Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1019027
HUNTER  JENNIFER
2158 POMPANO CIRCLE
DAYTON  OH    45404

#1019028
HUNTER  JERRY
355 MARION ST
ROCHESTER  NY    14610

#1019029
HUNTER  JOYCE
1909 LAUREL OAK DR
FLINT    MI    485076038

#1019030
HUNTER  JUSTIN
401 S. LINDENWOOD
OLATHE    KS    66062

#1019031
HUNTER  KENNETH
3418 MODENA ST
DAYTON  OH    454082116

#1019032
HUNTER  KEVIN
6525 ROUNDS RD
NEWFANE  NY    14108

#1019033
HUNTER  LASEAN
2714 WENTWORTH AVE
DAYTON  OH    45406

#1019034
HUNTER  LAWANDA
1924 PRESCOTT AVE
SAGINAW  MI    48601

#1019035
HUNTER  LESLIE
5764 OLIVE TREE DR, APT B3
SAGINAW  MI    48603

#1019036
HUNTER  MARCUS
165 OBERLIN AVE
DAYTON  OH    45407

#1019037
HUNTER  MARY
2312 OWEN ST
SAGINAW  MI    486013410

#1019038
HUNTER  MONA
2139 SHERER AVE
DAYTON  OH    45414

#1019039
HUNTER  ROBERT
8450 MAURICE LANE
FLUSHING    MI    48433

#1019040
HUNTER  RODNEY
8 ELMORE ST
TROTWOOD  OH    45426

#1019041
HUNTER  SEAN
717 RYAN COURT
TRAVIS AIRFORCE SPACE    CA    94535

#1019042
HUNTER  SHERRY
425 KEARNEY AVE
DAYTON  OH    45407

#1019043
HUNTER  SHONTE'
2714 WENTWORTH AVE
DAYTON  OH    45406

#1019044
HUNTER  STEPHANIE
321 STUCKHARDT
TROTWOOD OH    45426

#1019045
HUNTER  THOMAS
10390 FARMERSVILLE W CARROL PK
GERMANTOWN OH    45327

#1019046
HUNTER  WANDA
5475 CLUBOK
FLINT    MI    48505

#1019047
HUNTER  WAYNE
2323 FEDERAL RD.
XENIA    OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1019048
HUNTER  WILLIAM
7222 STEWART SHARON RD
HUBBARD   OH    444253034

#1019049
HUNTER  WILLIAM
99 GUYER COVE RD
SOMERVILLE    AL    35670

#1053293
HUNTER  BRUCE
W196N11465 SHADOWWOOD DR
GERMANTOWN WI    53022

#1053294
HUNTER  CHERITA R
WINDEMERE PARK APTS.
2805 WINDWOOD DR. #13
ANN ARBOR   MI    48105

#1053295
HUNTER  DAW
4249 WILLOW CREEK DRIVE
DAYTON   OH    45415

#1053296
HUNTER  DEBRA
3522 REDWOOD RD
ANDERSON  IN    46011

#1053297
HUNTER  GREGORY
2675 S. LAKE PLEASANT RD
METAMORA  MI    484559372

#1053298
HUNTER  JENNIFER
117 PINE STREET
EAST ROCHESTER   NY    14445

#1053299
HUNTER  JON
7712 RAGLAN DR. NE
WARREN  OH    44484

#1053300
HUNTER  KENNETH
1550 N. JONES ROAD
ESSEXVILLE    MI    48732

#1053301
HUNTER  LINDSEY
1196 BROADWATER ROAD
UTICA   MS    39175

#1053302
HUNTER  LISA
3120 BIG HILL ROAD
KETTERING   OH    45419

#1053303
HUNTER  MICHAEL
942 N BELMAR AVE
INDIANAPOLIS    IN    46219

#1053304
HUNTER  REGEANIA
3901 KENSINGTON
DETROIT   MI    48224

#1053305
HUNTER  RICHARD
84 N. LINWOOD BEACH RD.
LINWOOD  MI    48634

#1131853
HUNTER  CENELLA J
66 NEWCOMB ST
ROCHESTER   NY    14609-3415

#1131854
HUNTER  CLEMIE
103 BITTERWEED COURT
MADISON   AL    35758-7347

#1131855
HUNTER  DAVID
65 DUNSTER CRT
FORT MITCHELL    KY    41017-1818

#1131856
HUNTER  LINDA D
#9 CRANE LAKE DR
LINDEN  MI    48451-9427

#1131857
HUNTER  LINDSEY B
PO BOX 720597
BYRAM  MS    39272

#1131858
HUNTER  ROBERT A
3135 SHAY LAKE RD
MAYVILLE    MI    48744-9569

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131859
HUNTER  ROBERT C
3483 CREEKSIDE BLVD
BURTON  MI    48519-2820

#1131860
HUNTER  RONALD E
5309 BRENDONWOOD LN
DAYTON   OH   45415-2831

#1131861
HUNTER  STELLA L
164 SAXTON ST
LOCKPORT  NY    14094-4912

#1217624
HUNTER ASSOCIATES LABORATORY
INC
11491 SUNSET HILLS RD
RESTON  VA    201905280

#1217625
HUNTER GREGORY
2675 S LAKE PLEASANT RD
METAMORA  MI    484559372

#1131862
HUNTER JR  CURTIS
320 W GENESEE ST
FLINT    MI    48505-4038

#1073007
HUNTER MICRO
Attn   DAVE HAYAMIZU
1840 STONE AVE.
SAN JOSE    CA    95125

#1217626
HUNTER RAINFORD A
7775 CAMBERWOOD DR
INDIANAPOLIS    IN    46268

#1217627
HUNTER RAY & ASSO INC
2805 CRESENT AVE
BIRMINGHAM   AL    352092519

#1217628
HUNTER ROBERT H
DBA GRINDRITE TECHNICAL SVCS
2744 ASPEN CT
ANN ARBOR   MI    48108

#1076157
HUNTER TECHNOLOGIES
2941 CORVIN DRIVE
SANTA CLARA    CA    95051

#1543495
HUNTER TOOLS
COKER ROAD
UNIT 24 WORLE INDUSTRIAL CENTRE
WESTON-SUPER-MARE    BS226BX
UNITED KINGDOM

#1217629
HUNTER WOODS APARTMENTS
PO BOX 704
LAPEER   MI    48446

#1019050
HUNTER*  JULIA
5960 CULZEAN DR APT 1521
TROTWOOD  OH    454261239

#1530705
HUNTER, CLEMIE
Attn   CHARLES J. PIVEN, ESQ.
LAW OFFICES OF CHARLES J. PIVEN,
P.A.
401EAST PRATT STREET
SUITE 2525
BALTIMORE    MD    21202

#1530706
HUNTER, CLEMIE
Attn   ELWOOD S. SIMON, JOHN P. ZUCCARINI
ELWOOD S. SIMON & ASSOCIATES, P.C
355 SOUTH OLD WOODWARD AVENUE
SUITE 250
BIRMINGHAM    MI    48009

#1530707
HUNTER, CLEMIE
Attn   LEE SQUITIERI, STEPHEN J. FEARON
SQUITIERI & FEARON, LLP
32 EAST 57TH STREET
12TH FLOOR
NEW YORK  NY    10022

#1217630
HUNTER, RAY & ASSOCIATES INC
2805 CRESENT AVE
BIRMINGHAM   AL    352092519

#1217631
HUNTER-LAB OVERSEAS INC
11491 SUNSET HILLS RD
RESTON  VA    22090

#1019051
HUNTER-SKINNER  GAQUILLA
2718 WOLCOTT ST
FLINT   MI    48504

#1217632
HUNTERDON COUNTY PROBATION DEP
ACCOUNT OF JOHN GANTZ
CASE #CS80720628A
PO BOX 1069 MAIN ST
FLEMINGTON    NJ

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1217633
HUNTERDON TRANSFORMER CO INC
341 QUAKERTOWN RD
FLEMINGTON    NJ    08822

#1217634
HUNTERDON TRANSFORMER EFT
CO INC
75 INDUSTRIAL DR
ALPHA    NJ    08865

#1541580
HUNTERS TRUCK SALES
100 HUNTERS WAY
SMITHFIELD    PA    15478-1632

#1541581
HUNTERS TRUCK SALES
4637 CAMPBELL'S RUN RD
PITTSBURGH    PA    15205-1315

#1541582
HUNTERS TRUCK SALES SERVICE
519 PITTSBURGH RD
BUTLER    PA    16002-7659

#1541583
HUNTERS TRUCK SALES SERVICE
MAIN & WASHINGTON ST
EAU CLAIRE    PA    16030

#1217635
HUNTING INDUSTRIAL COATINGS
10448 CHESTER ROAD
CINCINNATI    OH    45215

#1217636
HUNTING SPECIALTY PRODUCTS INC
HUNTING INDUSTRIAL COATINGS
10448 CHESTER RD
CINCINNATI    OH    45215

#1019052
HUNTINGTON  VICTORIA
7764 RIDGE RD. W.
BROCKPORT NY    14420

#1019053
HUNTINGTON  WILLIAM
186 THORNCLIFF RD
TONAWANDA NY    14223

#1535043
HUNTINGTON & SON PLBG
N2819 HWY GG
BRODHEAD  WI    53520

#1217639
HUNTINGTON CENTER ASSOC C/O
GERALD HINES DEV BOSTON LTD
P O BOX 1558 DEPT L478
COLUMBUS  OH    43260

#1217640
HUNTINGTON COLLEGE
BUSINESS OFFICE
2303 COLLEGE AVE
HUNTINGTON    IN    467501299

#1535044
HUNTINGTON COUNTY COURT CLERK
PO BOX 228
HUNTINGTON    IN    46750

#1071867
HUNTINGTON COUNTY, IN
HUNTINGTON COUNTY TREASURER
201 N. JEFFERSON
ROOM 104
HUNTINGTON    IN    46750

#1217641
HUNTINGTON FOAM CORP
1323 MOORE DR
GREENVILLE    MI    48838

#1217643
HUNTINGTON FOAM CORPORATION
PO BOX 931987
AD CHG PER LTR 06/20/05 GJ
CLEVELAND  OH    44193

#1217644
HUNTINGTON NAT'L BANK
FOR DEPOSIT TO THE ACCOUNT OF
ANAND PRATURI #02892825679
3562 DAYTON-EXTENIA ROAD
BEAVERCREEK  OH    45432

#1217645
HUNTINGTON NATIONAL BANK
1ST FL CHESTER LOBBY
917 EUCLID AVE
CLEVELAND  OH    44115

#1217646
HUNTINGTON NATIONAL BANK
FOR DEPOSIT TO ACCOUNT OF
THOMAS BRAUN 04156065869
6174 28TH STREET
GRAND RAPIDS  MI    49546

#1535045
HUNTINGTON NATIONAL BANK
PO BOX 1767
HOLLAND    MI    49422

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1217647
HUNTINGTON RESEARCH ASSOCIATES
LTD
225 S MAIN STE 200
ROYAL OAK    MI    48067

#1535046
HUNTINGTON SUPERIOR COURT CLERK
ROOM 202 2ND FLR CTY CRTHOUSE
HUNTINGTON    IN    46750

#1019054
HUNTLEY  ADAM
14416 MONTLE RD
CLIO    MI    48420

#1019055
HUNTLEY  KARIE
2080 SANDLEWOOD DR
BURTON  MI    48519

#1019056
HUNTLEY  LOREN
93 HUNTER'S RILL
LAPEER    MI    48446

#1019057
HUNTLEY  SANDRA
PO BOX 4757
YOUNGSTOWN OH    445150757

#1019058
HUNTLEY  SHANNON
5609 WIGWAM CT
KOKOMO  IN    46902

#1131863
HUNTLEY  BARBARA W.
901 OLIVE ROAD
DAYTON    OH    45426-3265

#1131864
HUNTLEY  LAURENCE R
16646 BIG FOUR RD
BEAR LAKE    MI    49614-9348

#1131865
HUNTLEY  RAYMOND L
1018 W 2ND ST
DAYTON  OH    45402-6820

#1529865
HUNTLEY, JEREMIAH B
365 W MELVIN HILL RD
COLUMBUS  NC    28722

#1217648
HUNTON & WILLIAMS
1751 PINNACLE DR STE 1700
MCLEAN    VA    221023833

#1217649
HUNTON & WILLIAMS
600 PEACHTREE ST STE 4100
ATLANTA    GA    30308

#1217650
HUNTON & WILLIAMS
ADDR CHNGE  LOF  8/96
1900 K ST NW
WASHINGTON    DC    200061109

#1019059
HUNTOON ANTHONY
20079 ITHACA RD
BRANT    MI    48614

#1019060
HUNTOON DENNIS
PO BOX 144
NEW LOTHROP    MI    484600144

#1053306
HUNTOON LEAH
20079 ITHACA RD.
BRANT    MI    48614

#1217651
HUNTS SITE GENERATOR TRUST
FUND FIRSTAR TR CO - R NORTH
PO BOX 2054
MILWAUKEE    WI    53201

#1217652
HUNTS SITE REMEDIATION GROUP
RANDY NORTH FIRSTAR TRUST CO
615 E MICHIGAN
MILWAUKEE    WI    53202

#1131866
HUNTSINGER  EDWARD L
9444 N STATE ROAD 37
ELWOOD  IN    46036-8841

#1217653
HUNTSMAN ADVANCE MATERIALS
AMERICAS INC
PO BOX 13295
NEWARK  NJ    071013295

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1217654
HUNTSMAN CHEMICAL CORP
5100 BAINBRIDGE BLVD
CHESAPEAKE   VA    23320

#1217655
HUNTSMAN CHEMICAL CORP
HUNTSMAN POLYURTHANES
2190 EXECUTIVE HILLS BLVD
AUBURN HILLS   MI    48326

#1217656
HUNTSMAN CORPORATION
POLYPROPYLENE DIVISION
500 HUNTSMAN WAY
SALT LAKE CITY    UT    84108

#1217657
HUNTSMAN INTERNATIONAL TRADING
HUNTSMAN ADVANCED MATERIALS
4917 DAWN AVE
EAST LANSING    MI    48823

#1217658
HUNTSVILLE FASTENER & SUPPLY
100 SKYLAB DRIVE
HUNTSVILLE    AL    35806

#1217659
HUNTSVILLE FASTENERS & SUPPLY
100 SKYLAB DR
HUNTSVILLE    AL    358063720

#1217660
HUNTSVILLE HOSPITAL
Attn   TAMMY CARPENTER
101 SIVLEY ROAD
HUNTSVILLE    AL    35801

#1217661
HUNTSVILLE MADISON COUNTY
AIRPORT AUTHORITY
1000 GLENN HEARN BOULEVARD
BOX 20008
HUNTSVILLE    AL    35824

#1217663
HUNTSVILLE RADIO SERVICE INC
2402 CLINTON AVE W
HUNTSVILLE    AL    358053014

#1217664
HUNTSVILLE TIMES
2317 SOUTH MEMORIAL PKWY
PO BOX 7069 W S
HUNTSVILLE    AL    35807

#1053307
HUNTZINGER  DWAYNE
225 NORTH WEST DR
PENDLETON  IN    46064

#1053308
HUNTZINGER  JOSEPH
4403 MCKIBBEN DRIVE
KOKOMO  IN    46902

#1131867
HUNTZINGER  WILLIAM O
918 E GRAND AVE
ANDERSON   IN    46012-4100

#1131868
HUNYADY  RONALD D
1093 S GENESEE RD
BURTON   MI    48509-1806

#1053309
HUO   HANQI
55 BRENRIDGE DRIVE
EAST AMHERST  NY    14051

#1131869
HUO   ROBERT Y
16211 PINE LAKE FOREST
LINDEN   MI    48451-0000

#1019061
HUONDER NICKY
16540 JONIQUIL AVE
LAKEVILLE    MN    55044

#1019062
HUPP   CHARLES
7166 STATE ROUTE 412
CLYDE    OH    43410

#1131870
HUPP  JAMES J
28 SOUTHDOWNS DR
KOKOMO  IN    46902-5115

#1541584
HUPPIN'S HI-FI PHOTO & VIDEO INC
PO BOX 13069
SPOKANE    WA    99213-3069

#1053310
HUQ  MAHMUDUL
109 CENTER AVE.
APT. #6
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053311
HURAYT  CHRISTINE
1020 S. MESA HILLS DR.
#4708
EL PASO    TX    79912

#1131871
HURAYT  GERALD
5624 YORKTOWN LN
YOUNGSTOWN OH    44515-1922

#1217665
HURBSON BUSINESS INTERIORS
176 ANDERSON AVE
ROCHESTER   NY    14607

#1217666
HURBSON BUSINESS INTERIORS LLC
176 ANDERSON AVE
ROCHESTER   NY    14607

#1217667
HURCO COMPANIES INC
HURCO MFG CO DIV
ONE TECHNOLOGY
INDIANAPOLIS      IN    46268-510

#1217669
HURCO COMPANIES INC
PO BOX DEPT 771015
DETROIT   MI    48277

#1217670
HURCO COMPANIES INC  EFT
TECHNOLOGY WAY
PO BOX 68180
INDIANAPOLIS      IN    462685106

#1076158
HURCO COMPANIES, INC.
Attn   MARY PHILLIPS
PO BOX 68180
ONE TECHNOLOGY WAY
INDIANAPOLIS      IN    46268

#1019063
HURD  ALAN
3906 MAPLETON RD
N TONAWANDA   NY    141209564

#1019064
HURD  BRAD
9034 BRIARBROOK DR NE
WARREN  OH    44484

#1019065
HURD  CHRISTOPHER
616 FRANKLIN AVE
UNION   OH    45322

#1019066
HURD  MICHAEL
4231 N THOMAS
FREELAND  MI    48623

#1019067
HURD  MINDY
910 S. BARRON ST. APT 3
EATON  OH    45320

#1019068
HURD  RAMONA
5108 HOAGLAND-BLACKSTUB RD
CORTLAND  OH    44410

#1019069
HURD  THOMAS
2822 RAVINE RUN
CORTLAND  OH    444104569

#1053312
HURD  ELIZABETH
3958 LONG MEADOW LANE
ORION    MI    48359

#1053313
HURD  JAMES
5917 LOCUST ST EXT
LOCKPORT  NY    14094

#1053314
HURD  ROBERT
3682 OSAGE ST
STOW  OH    44224

#1131872
HURD  JERRY D
1321 LARREL LANE
WEST MILTON   OH    45383-1153

#1131873
HURD  LARRY W
608 FRANKLIN AVE
UNION  OH    45322-3213

#1131874
HURD  MICHAEL J
7161 KESSLING ST
DAVISON  MI    48423-2445

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131875
HURD  SHIRLEY A
3344 PLANTATION TERRACE
SARASOTA  FL    34231-8540

#1019070
HURDLE  EDDIE
4314 N 22 STREET
MILWAUKEE    WI    53209

#1019071
HURDLE  MICHAEL
PO BOX 1886
MILWAUKEE    WI    532011886

#1131876
HURDLE  IVORY L
7010 N 60TH ST APT 101
MILWAUKEE  WI    53223-5112

#1019072
HURI   STEPHEN
1060 BAYFIELD DRIVE
BEAVERCREEK  OH    45430

#1019073
HURLEY  GRIFFIN
115 INDIANA AVE
DAYTON   OH    45410

#1019074
HURLEY  GWENDOLYN
11416 W FREELAND RD
FREELAND    MI    486239251

#1019075
HURLEY  KEITH
214 LOU ANN DR
DEPEW  NY    14043

#1019076
HURLEY  MEGAN
3148 EVERGREEN DR.
BAY CITY    MI    48706

#1019077
HURLEY  PEGGY
11721 TROY RD
NEW CARLISLE    OH    45344

#1019078
HURLEY  ROBERT
3148 EVERGREEN DR.
BAY CITY    MI    48706

#1053315
HURLEY  GERALD
240 PEBBLEVIEW
ROCHESTER  NY    14612

#1053316
HURLEY  JAMES
5227 PITCAIRN ROAD
HUBER HEIGHTS    OH    45424

#1053317
HURLEY  MICHAEL
2810 PARKSIDE DRIVE
FLINT   MI    48503

#1053318
HURLEY  RANDALL
3346 KENT ROAD
MIDLAND   MI    48640

#1131877
HURLEY  KENNETH D
1384 S AIRPORT RD
SAGINAW   MI    48601-9483

#1217671
HURLEY FOUNDATION
ONE HURLEY PLAZA
FLINT   MI    48503

#1217672
HURLEY HEALTH & FITNESS CENTER
GREAT LAKES TECHNOLOGY CENTRE
4500 S SAGINAW ST
FLINT   MI    48507

#1217673
HURLEY MED CTR
ACCT OF LINDA A MORRIS
CASE# 94-2045-GC
1036 S GRAND TRAVERSE
FLINT   MI    365601154

#1217674
HURLEY MEDICAL CENTER
ACCT OF CHARLES ANDERSON
CASE #GCD 93-212

#1217675
HURLEY MEDICAL CENTER
ACCT OF EDNA JEAN ROBINSON
CASE #GCB-93-509
375540358

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217676
HURLEY MEDICAL CENTER
ACCT OF GARY GEORGE
CASE #94-1549-SC
ONE HURLEY PLAZA
FLINT    MI    373463880

#1217677
HURLEY MEDICAL CENTER
ACCT OF JACQUELINE MAY
CASE# 93-3298-GC
385688087

#1217678
HURLEY MEDICAL CENTER
ACCT OF JOSEPH CLEMENTS
CASE #SCE9400091
1 HURLEY PLAZA ATN M THOMPSON
FLINT    MI    379304031

#1217679
HURLEY MEDICAL CENTER
ACCT OF NOVELLA PAYNE
CASE# 95-456GC
1036 S GRAND TRAVERSE
FLINT    MI    278344796

#1217680
HURLEY MEDICAL CENTER
ACCT OF STEPHEN TAYLOR
CASE #4B-1821-GC

#1217681
HURLEY MEDICAL CENTER
ACT OF LINDA MORRIS
C/O 1036 S GRAND TRAVERSE
FLINT    MI    365601154

#1217682
HURLEY MEDICAL CENTER
ONE HURLEY PLAZA
FLINT    MI    48503

#1217683
HURLEY MEDICAL CENTER ACT OF
L MORRIS #96-1811GC
1036 S GRAND TRAVERSE
FLINT    MI    48502

#1217684
HURLEY PACKAGING OF TEXAS INC
ASSIGNMENT 5/02/02 CP
1603 E FARMER MARKET STE 1585
LUBBOCK  TX    79423

#1217685
HURLEY PACKAGING OF TEXAS INC
REDI PACKAGING
1603 E FARMERS MARKET STE 1585
LUBBOCK    TX    79423

#1530708
HURLEY PACKAGING OF TEXAS, INC.
Attn    GREAK & SMITH, P.C.
A PROFESSIONAL CORPORATION
8008 SLIDE ROAD, SUITE 33
LUBBOCK  TX    79424-2828

#1217687
HURLEY TRUCKING CO INC
1001 S 4TH ST
PHOENIX    AZ    85004

#1053319
HURM  ROBERT
5001 CONCORD AVENUE
KOKOMO  IN    469024913

#1217688
HURM ROBERT
PO BOX 2581
KOKOMO  IN    46904

#1053320
HURNEVICH  BRIAN
139 ISLAND LAKE CT
OXFORD    MI    48371

#1131878
HURNEY  KAREN L
9226 W AIRPORT RD
SAINT HELEN    MI    48656-9724

#1019079
HURON  CELIA
1613 ARTHUR AVE
RACINE    WI    534053329

#1217689
HURON CONSULTING SERVICES LLC
550 W VAN BUREN ST
CHICAGO    IL    60607

#1217690
HURON COUNTY C.S.E.A.
ACCOUNT OF THOMAS A TRUMAN
CASE #DRB-90-522
190 BENEDICT AVE
NORWALK  OH    293405312

#1071868
HURON COUNTY TREASURER
16 EAST MAIN STREET
NORWALK  OH    44857

#1217691
HURON COUNTY TREASURER
COURT HOUSE
5 EAST MAIN STREET
NORWALK  OH    448571597

#1535049
HURON CTY COMMON PLS CT
2 EAST MAIN ST
NORWALK   OH     44857

#1217692
HURON DELIVERY SERVICE INC
38060 PALMA
NEW BOSTON    MI     48164

#1069026
HURON FUEL INJECTION LIMITED
HIGHWAY #4 SOUTH, P.O.BOX 1471
CLINTON    ON    N0M 1L0
CANADA

#1529312
HURON FUEL INJECTION LIMITED
PO BOX 1471
CLINTON    ON    N0M-1L0
CANADA

#1217693
HURON HIGH SCHOOL YEARBOOK
710 CLEVELAND RD W
HURON   OH    44839

#1217694
HURON MACHINE PRODUCTS
228 SW 21ST TERR
FT LAUDERDALE    FL    33312

#1217695
HURON MACHINE PRODUCTS INC
228 SW 21 TERRACE
FORT LAUDERDALE    FL    33312

#1535050
HURON MUNICIPAL COURT
417 MAIN STREET
HURON   OH    44839

#1217696
HURON PLASTICS CORP
C/O BACON, JOHN R & ASSOCIATES
642 DEAUVILLE LN
BLOOMFIELD HILLS    MI    48304

#1217697
HURON PLASTICS GROUP INC
1362 N RIVER RD
SAINT CLAIR    MI    48079-976

#1535051
HURON RIVER AREA CREDIT UN
2350 W STADIUM BLVD
ANN ARBOR    MI    48103

#1217699
HURON TOOL & ENGINEERING CO
635 LIBERTY ST
BAD AXE    MI    484139490

#1217700
HURON UNIVERSITY
333 9TH ST SW
HURON   SD    573502798

#1217701
HURON VALLEY RADIOLOGY PC
PO BOX 77000 DEPT 77034
DETROIT    MI    48277

#1217702
HURON VALLEY SCHOOL CONTINUING
EDUCATION
5061 DUCK LAKE RD
HIGHLAND    MI    48356

#1053321
HURRELL  GEORGE
103 WEST ROSE LANE
PORT CLINTON    OH    43452

#1019080
HURREN  DANIEL
8555 MARSHALL
BIRCH RUN    MI    48415

#1019081
HURREN  JAMES
8555 MARSHALL RD
BIRCH RUN    MI    48415

#1019082
HURREN  JASON
BIG BEAR LOT 12
BIRCH RUN    MI    48415

#1217703
HURRICANE EXPRESS
PO BOX 352947
TOLEDO   OH    436352947

#1217704
HURRICANE SYSTEMS INC
2080 BROOKLYN RD
JACKSON    MI    49203

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019083
HURRY  BRIAN
6190 FOX GLEN DR #187
SAGINAW    MI    48603

#1019084
HURST  BYRON
4975 WOODMAN PARK DR, APT 11
DAYTON    OH    45432

#1019086
HURST  CHRISTOPHER
2050 E CENTRAL AVE APT G
MIAMISBURG    OH    45347

#1019087
HURST  DANIEL
1568 ALMEDIA CT
MIAMISBURG    OH    45342

#1019088
HURST  DARCIE
4390 SKINNER HWY
MANITOU BEACH    MI    49253

#1019089
HURST  JAMES
12155 OAKWOOD SHORE RD
WAYLAND    MI    493489303

#1019090
HURST  JARED
1335 OLD COUNTRY LN
DAYTON    OH    45414

#1019091
HURST  NANCY
105 WASHTENAW ST
DURAND    MI    484291250

#1019092
HURST  RICHARD
2328 HARMONY
BURTON    MI    48509

#1019093
HURST  THOMAS
16407 NELSON PARK DR #108
CLERMONT    FL    34711

#1053322
HURST  DARCI
2328 HARMONY DRIVE
BURTON    MI    48509

#1053323
HURST  DENNIS
1335 OLD COUNTRY DRIVE
DAYTON    OH    45414

#1053324
HURST  DONALD
3716 UNIVERSITY AVENUE
LAUREL    MS    39440

#1131879
HURST  CATHY
2821 S DIXON RD
KOKOMO    IN    46902-2926

#1131880
HURST  CONSTANCE A
4604 TABOR RD. NW
COMSTOCK PARK    MI    49321

#1131881
HURST  DANIEL H
864 BOWMAN ST
NILES    OH    44446-2712

#1131882
HURST  JACK L
7900 VOLK DR
DAYTON    OH    45415-2240

#1131883
HURST  MARY
25461 W RIVERSIDE STREET
BUCKEYE    AZ    85326-6435

#1217705
HURST INC
1116 KASTRIN ST
EL PACO    TX    79907

#1217706
HURST INC
1116 KASTRIN ST
EL PASO    TX    79907

#1217707
HURST MECHANICAL INC
5800 SAFETY DR
BELMONT    MI    49306

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1217708
HURST MECHANICAL INC
HURST INDUSTRIES
5800 SAFETY DR NE
BELMONT   MI     49306

#1019094
HURT   DAVID
6639 LINWOOD RD
FRANKLIN   OH     45005

#1019095
HURT   JASON
924 1/2 W 1ST ST
ANDERSON  IN      46016

#1019096
HURT   KEVIN
4737 UTICA ROAD
WAYNESVILLE   OH     45068

#1019097
HURT   MARY
106 DAVID COURT
LEWISBURG   OH     45338

#1131884
HURT   BETTY J
2240 CLANTON TERRACE
DECATEUR  GA     30034

#1131885
HURT   YOLANDA
1291-A TITTABAWASSEE
STERLING CREST APARTMENTS
SAGINAW   MI     48604

#1019098
HURT JR    LARRY
4684 LONGFELLOW AVE
HUBER HEIGHTS    OH     45424

#1019099
HURT JR    WARREN
6181 FOX GLEN DR APT. 245
SAGINAW   MI     48603

#1019100
HURTADO  MANUEL
11108 FM 2393
DEAN    TX     76305

#1019101
HURTGAM  PAUL
2222 BALMER RD
RANSOMVILLE    NY     14131

#1019102
HURTGAM  SUSAN
2222 BALMER RD
RANSOMVILLE    NY     141319786

#1131886
HURTH   ROBIN L
2333 PERKINS ST
SAGINAW   MI     48601-1519

#1053325
HURTLEY   DARRELL
5225 ELDERBERRY ROAD
NOBLESVILLE    IN     46062

#1053326
HURTT   MICHAEL
10352 BROOKS-CARROLL RD.
WAYNESVILLE   OH     45068

#1131887
HURTT   KENT I
488 KIRBY RD
LEBANON   OH     45036-9131

#1053327
HURTUBISE   DAVID
5025 ACKERMAN
KETTERING   OH     45429

#1053328
HURTUBISE   DIANE
5025 ACKERMAN BLVD.
KETTERING    OH     45429

#1131888
HURWITZ   ELLIOT H
2800 BENT OAK HWY
ADRIAN   MI     49221-9227

#1053329
HUSAIN   AYESHA
1 WEST CAMPBELL AVE
# 2123
PHOENIX   AZ     85013

#1053330
HUSAIN   MUQTADA
388 WOODSIDE CT.
APT. #12
ROCHESTER HILLS    MI     48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053331
HUSAIN   SIRAJ
334 WOODSIDE COURT
APT. 105
ROCHESTER HILLS     MI     48307

#1131889
HUSAR JR   MICHAEL A
12151 E SAND HILLS RD
SCOTTSDALE    AZ     85255-3103

#1053332
HUSBAND  SHAWN
17925 AMBERWOOD CT
WESTFIELD    IN     46074

#1053333
HUSCROFT  DANIEL
3878 SMITH STEWART RD.
NILES    OH    44446

#1131890
HUSCROFT  JAMES D
9090 RIDGE RD
KINSMAN    OH    44428-9551

#1131891
HUSE   LARRY M
674 ALLENHURST CIR
CARMEL    IN     46032-8205

#1131892
HUSEN   RICHARD L
8650 CANADA RD
BIRCH RUN    MI     48415-8454

#1019103
HUSH   DUAN
4B WESTON FORBES CT
EDISON    NJ     08820

#1019104
HUSH   RONALD
PO BOX 1435
NEW BRUNSWICK  NJ     089031435

#1053334
HUSIC   JEREMY
57286 SUFFIELD DR.
WASHINGTON  MI     48094

#1076159
HUSKEY TRUCK CENTER
11222 EAST MARGINAL WAY S
SEATTLE    WA    98168

#1217709
HUSKY INJECTION MOLDING
SYSTEMS INC
2479 WALDEN AVE
BUFFALO  NY    142254717

#1217710
HUSKY INJECTION MOLDING SYSTEM
(905)951 5000   FAX: 857 8108
500 QUEEN ST S
CORR ADD CHG 7\97 LETTER
BOLTON    ON    L7E 5S5
CANADA

#1217711
HUSKY INJECTION MOLDING SYSTEM
45145 12 MILE RD
NOVI    MI     48377

#1217712
HUSKY INJECTION MOLDING SYSTEM
500 QUEEN ST
BOLTON    ON    L7E 5S5
CANADA

#1217713
HUSKY INJECTION MOLDING SYSTEM
55 AMHERST VILLA RD
BUFFALO  NY    142254717

#1217714
HUSKY INJECTION MOLDING SYSTEM
HOT RUNNER DIV
288 NORTH RD
MILTON    VT    05468

#1541585
HUSKY INTERNATIONAL TRUCK
13123 48TH AVE S
SEATTLE    WA    98168-3305

#1541586
HUSKY INTERNATIONAL TRUCKS INC
N 824 THIERMAN RD
SPOKANE  WA    99212-1124

#1076160
HUSKY PARTS CENTER
Attn   MARK GALVIN
100 HUSKY DRIVE
PEACHTREECITY   GA     30269

#1131893
HUSOSKY  GEORGE R
1410 SPRINGWOOD TRCE SE
WARREN  OH    44484-3145

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131894
HUSOSKY JUDITH S
1410 SPRINGWOOD TRCE SE
WARREN OH    44484-3145

#1053335
HUSSAIN  MUDASAR
2138 E 61ST ST
APT GG
TULSA    OK    74136

#1053336
HUSSEIN  ABDI
P O BOX 5640
PRAIRIE VIEW    TX    77446

#1019105
HUSSEY  KATHLEEN
1830 ST. RT. 725 APT 145
SPRING VALLEY    OH    45370

#1019106
HUSSEY  ROXANNE
131 MERTLAND AVENUE
RIVERSIDE    OH    45431

#1053337
HUSSEY  JOHN
2017 JEANNETTE CT.
SANDUSKY OH    44870

#1217715
HUSSON COLLEGE
ONE COLLEGE CIRCLE
BANGOR  ME    04401

#1131895
HUSSONG RICHARD L
457 EDGEBROOK AVE
BROOKVILLE    OH    45309-1334

#1019107
HUSTED  DOUGLAS
11304 BALFOUR DR
FENTON    MI    48430

#1053338
HUSTED  CHRISTOPHER
P.O.BOX 491
DAVISON    MI    48423

#1053339
HUSTED  HARRY
4408 CHRISTOPHER DR
KOKOMO IN    46902

#1217716
HUSTED CONSULTING ENGINEERS
4326 MARKET ST
YOUNGSTOWN OH    44512

#1217717
HUSTED H B CONSULATING ENGINEE
4326 MARKET ST
YOUNGSTOWN OH    44512

#1217718
HUSTISFORD AUTO CO INC
DBA SMART PARTS
4275 W LOOMIS RD
ADDR CHNGE   LOF  10/96
GREENFIELD    WI    532212053

#1019108
HUSTON  BRENDA
324 VASBINDER DR
CHESTERFIELD    IN    46017

#1019109
HUSTON  JAMES
13873 120TH AVE
GRAND HAVEN  MI    49417

#1019110
HUSTON  JESSE
218 W VINEYARD ST
ANDERSON  IN    460122553

#1019111
HUSTON  ROSEMARY
235 WASHBURN STREET
LOCKPORT  NY    14094

#1019112
HUSTON  WILLIAM
4008 BIRCHWOOD CT
NO BRUNSWICK    NJ    08902

#1053340
HUSTON  DAVID
820 PURITAN DRIVE
SAGINAW  MI    48638

#1053341
HUSTON  FRANCES
342 MICHIGAN STREET
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053342
HUSTON  JOHN
4769  KARLITE DRIVE
PORT CLINTON     OH     43452

#1131896
HUSTON  JULE
1336 ASHLAND AVENUE APT 1
NIAGARA FALLS     NY     14301-1216

#1131897
HUSTON  LUTHER JEAN
428 12TH ST
NIAGARA FALLS     NY     14303-1404

#1131898
HUSTON  STEVE
342 MICHIGAN ST
LOCKPORT   NY     14094-1725

#1217719
HUSTON ELECTRIC INC
PO BOX 904
KOKOMO   IN     46903

#1019113
HUSZAR  DAVID
244 COLGATE DR
DAYTON   OH     45427

#1053343
HUTCHENS  RUBY
1916 PITSBURG-GETTYSBURG
ARCANUM  OH     45304

#1053344
HUTCHERSON SARNE
3008 MAIN ST
BATON ROUGE   LA     70802

#1217720
HUTCHERSON METALS INC
14293 HIGHWAY 210 NORTH
HALLS      TN     38040

#1217721
HUTCHERSON METALS INC
OLD HWY 51
HALLS     TN     38040

#1217722
HUTCHESON & GRUNDY LLP
1200 SMITH ST STE 3300
HOUSTON   TX     770024579

#1019114
HUTCHINGS  ERROL
136 IRONGATE DR.
UNION     OH     45322

#1019115
HUTCHINGS  STANLEY
1239 SENECA DR.
DAYTON   OH     45407

#1019116
HUTCHINGS  THOMAS
1261 SCOTT CREEK
BELMONT   MI     49306

#1019117
HUTCHINS  CAMILLE
39 CLIFF ST.
DAYTON   OH     45405

#1019118
HUTCHINS  CAROLYN
3445 CASA GRANDA CIRCLE
JACKSON   MS     39209

#1019119
HUTCHINS  DANIEL
3007 PEASE LN
SANDUSKY   OH     448705978

#1019120
HUTCHINS  PEGGY
290 KING GEORGE III DR
FLINT     MI     48507

#1019121
HUTCHINS  SUE
160 WINDY HILL RD
RAINBOW CITY     AL     35906

#1053345
HUTCHINS  ANDREW
324 KINGSTON RD
KOKOMO   IN     46901

#1053346
HUTCHINS  REBECCA
324 KINGSTON RD
KOKOMO   IN     46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053347
HUTCHINS   STEVEN
2409 ORIOLE AVE.
MCALLEN    TX    78504

#1131899
HUTCHINS   JEFFREY L
6426 BAY VISTA CT
INDIANAPOLIS    IN    46250-1423

#1131900
HUTCHINS   PATRICIA A
1054 WINDROW CT
BURTON    MI    48509-2377

#1131901
HUTCHINS   PEGGY J
290 KING GEORGE III DR
FLINT    MI    48507-5936

#1217723
HUTCHINS COMMERCIAL REALTY
CHG TO WZ 11/09/04 311615824
432 PATTERSON RD
DAYTON    OH    45419

#1217724
HUTCHINS COMMERCIAL REALTY LTD
432 PATTERSON RD
DAYTON    OH    45419

#1131902
HUTCHINS JR    HARTLEY F
23 SPALDING ST
LOCKPORT    NY    14094-4507

#1217725
HUTCHINS, ANDREW M
304 W 1ST STREET
PER GOI
ROCHESTER    MI    48307

#1019122
HUTCHINSON  ANGIE
6550 BUSCH RD.
BIRCH RUN    MI    48415

#1019123
HUTCHINSON  BONNIE
7115 W. RAWSON AVENUE
FRANKLIN    WI    53132

#1019124
HUTCHINSON  JAMES
451 18TH ST
NIAGARA FALLS    NY    14303

#1019125
HUTCHINSON  PATRICIA
6102 FOUNTAIN POINTE
GRAND BLANC    MI    48439

#1053348
HUTCHINSON  CARY
1170 STOVER RD.
STANDISH    MI    48658

#1053349
HUTCHINSON  GREGORY
2417 OAKBROOK DRIVE
KOKOMO    IN    46902

#1053350
HUTCHINSON  JANE
703 BRANDED BLVD
KOKOMO    IN    46901

#1053351
HUTCHINSON  ROBERT
17768 THOMAS DR
MACOMB    MI    48044

#1053352
HUTCHINSON  VIRGIL
909 SHERIDAN COURT
CHATTANOOGA    TN    37406

#1131903
HUTCHINSON  BARRY J
5449 BURT RD
BIRCH RUN    MI    48415-8717

#1131904
HUTCHINSON  JAMES A
4027 BUTTERWOOD CT
DAYTON    OH    45424-4802

#1131905
HUTCHINSON  RICHARD E
5697 MILWAUKEE RD
TECUMSEH    MI    49286-9623

#1217726
HUTCHINSON DISTRIBUTING CO
CENTRAL MICHIGAN X RAY
2110 E REMUS RD
MOUNT PLEASANT    MI    48858

---

#1217727
HUTCHINSON FTS INC
1225 LIVINGSTON HWY
BYRDSTOWN  TN    38549

#1217728
HUTCHINSON FTS INC
1835 TECHNOLOGY DR
TROY   MI    480834244

#1217729
HUTCHINSON FTS INC
1835 TECHNOLOGY DRIVE
TROY   MI    480834244

#1217731
HUTCHINSON FTS INC
315 TUBULAR DR
LIVINGSTON      TN    38570-973

#1217732
HUTCHINSON FTS INC
PLT 1
1225 LIVINGSTON HWY
BYRDSTOWN  TN    38549

#1217733
HUTCHINSON FTS INC EFT
FMLY FAYETTE TUBULAR PRODUCTS
1835 TECHNOLOGY DR
TROY   MI    480834244

#1217734
HUTCHINSON FTS INC.
311 E ELM ST
READING   MI    49274-979

#1217735
HUTCHINSON INDUSTRIES
460 SOUTHARD ST
TRENTON   NJ    08638

#1217736
HUTCHINSON INDUSTRIES INC
460 SOUTHARD ST
TRENTON   NJ    08638

#1217738
HUTCHINSON INDUSTRIES INC
909 FANNIN ST STE 2200
HOUSTON  TX    77010

#1217741
HUTCHINSON SEAL CORP
11634 PATTON RD
DOWNEY  CA    90241

#1217742
HUTCHINSON SEAL CORP
NATIONAL O RING
44099 PLYMOUTH OAKS BLVD STE 1
PLYMOUTH  MI    48170

#1217743
HUTCHINSON SEAL CORP
NATIONAL O-RINGS
11634 PATTON RD
DOWNEY  CA    90241

#1217745
HUTCHINSON SEAL CORP
PAULSTRA SEAL
44099 PLYMOUTH OAKS BLVD STE 1
PLYMOUTH  MI    48170

#1217748
HUTCHINSON SEAL CORP EFT
FMLY PAULSTRA SEAL DIV
44099 PLYMOUTH OAKS STE 113
PLYMOUTH  MI    48071

#1217749
HUTCHINSON SEALING SYS  EFT
1060 CENTRE RD
AUBURN HILLS      MI    48326

#1019126
HUTCHISON  DANIEL
5745 STONE RD
LOCKPORT  NY    14094

#1019127
HUTCHISON  DIANA
92 LYRAE
GETZVILLE      NY    14068

#1019128
HUTCHISON  JAMIE
4120 MEADOWBROOK
FREELAND    MI    48623

#1019129
HUTCHISON  JEFFREY
4120 MEADOW BROOK DR
FREELAND  MI    486238840

#1019130
HUTCHISON  JOHN
485 GRANGE HALL RD
BEAVERCREEK OH    45430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019131
HUTCHISON  MICHAEL
5519 STONE RD
LOCKPORT  NY    14094

#1019132
HUTCHISON  RHONDA
5686 TRAYMORE DR
HUBER HEIGHTS    OH    45424

#1053353
HUTCHISON  JOHN
1362 BETHEL ROAD
DECATUR  AL    35603

#1053354
HUTCHISON  LESTER
1101 N. HICKORY LANE
KOKOMO  IN    46901

#1053355
HUTCHISON  MARY
11475 TORREY RD
FENTON  MI    48430

#1131906
HUTCHISON  JOHN E
812 OLD MILL RD
SPRINGFIELD    OH    455064312

#1131907
HUTCHISON  ROSETTA
BOX 454
SWEETSER  IN    46987

#1217751
HUTCHISON & STEFFEN LTD
TIN 880354320
530 S 4TH ST
LAS VEGAS    NV    89101

#1019134
HUTCHISON II    JAMES
6632 HEATHER DR
LOCKPORT  NY    14094

#1131908
HUTCHISON II    CHARLES E
605 DEERBORN ST
ALBANY  GA    31721-4505

#1019135
HUTER  MELODIE
5807 PATRICK HENRY DR
MILFORD  OH    45150

#1547030
HUTHER  LORRAINE
34 BEECH CLOSE
WESTVALE    L32 OSJ
UNITED KINGDOM

#1019136
HUTSELL  PAUL
1800 N LONGVIEW ST
BEAVERCREEK  OH    454322034

#1019137
HUTSON  GINO
1624 MARS HILL DR APT E
W. CARROLLTON    OH    45449

#1019138
HUTSON  JOANN
2202 HARRISON APT 268
WICHITA FALLS    TX    76308

#1131909
HUTSON  ANNA L
PO BOX 4322
FLINT    MI    48504-0322

#1131910
HUTSON  CHARLENE
1319 AUGMONT AVE
COLUMBUS  OH    43207-3245

#1131911
HUTSON  DENNIS E
7317 N 800 W
ELWOOD  IN    46036-9053

#1530034
HUTSON  OSEI
20498 HANNA
DETROIT  MI    48203

#1131912
HUTTEMANN DAVID J
645 WEBSTER RD
WEBSTER  NY    14580-9501

#1019139
HUTTEN  BARRY
221 HAWTHORNE AVE
BUFFALO  NY    14223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053356
HUTTER  DANIEL
415 E. VINE STREET
APT. 207
MILWAUKEE   WI      53212

#1053357
HUTTER  HENRY
2346 W. HUNTSVILLE RD.
PENDLETON  IN      46064

#1217752
HUTTNER MASCHINENFABRIK GMBH
HARZSTRABE 2
06507 RIEDER
GERMANY

#1019140
HUTTO  DARRELL
252 MEADOWLARK LN
FITZGERALD   GA     317508664

#1019141
HUTTO  LARRY
237 SNAP DRAGON RD
OCILLA    GA    317749801

#1019142
HUTTO  RANDY
1950 COUNTY ROAD 298
HILLSBORO   AL     35643

#1131913
HUTTO  LINDA G
570 COUNTY ROAD 283
COURTLAND   AL    35618-3534

#1131914
HUTTO  SANDRA L
1030 GRANGER ST
FENTON   MI     48430-1567

#1531191
HUTTO  SCOTT
RT 2, BOX 329
PRYOR   OK     74361

#1019143
HUTTON  DONNA
7066 E ATHERTON RD
DAVISON   MI     48423

#1019144
HUTTON  KEVIN
1286 NORTH CLAYTON RD.
BROOKVILLE   OH    45309

#1053358
HUTTSELL  ELIZABETH
8420 S EAST ST
INDIANAPOLIS    IN    46227

#1019145
HUTTUNEN  ROBERT
P.O.BOX 20032
SAGINAW   MI     48602

#1053359
HUVER  TODD
3530 GLENN DR.
GRAND RAPIDS    MI     49546

#1053360
HUXHOLD  ROGER
7906 SCARBOROUGH BLVD
INDIANAPOLIS    IN     46256

#1131915
HUXTABLE   DAVID L
6715 GOLF GREEN DR
CENTERVILLE    OH    45459-5808

#1217753
HUXTABLE & ASSO INC
815 E 12TH ST
LAWRENCE   KS     66044

#1217754
HUXTABLE & ASSOCIATES INC
815 E 12TH ST
LAWRENCE   KS     66044

#1131916
HUYCK  RONNIE W
1900 EASTERN AVE
WEIDMAN   MI    48893-9720

#1019146
HUYGHE  SHERYL
3910 KILE RD
VASSAR    MI     48768

#1131917
HUYGHE  FREDERICK E
4225 TOWNSHIP ROAD 299
HAMMONDSVILLE  OH    43930-7921

#1019147
HUYNH   THU
P.O. BOX 11342
WESTMINSTER   CA    92685

#1531192
HUYNH   JULIA T
4403 W DETROIT PLACE
BROKEN ARROW   OK    74012

#1531589
HUYNH   TOM H
21661 TWINFORD DR
LAKE FOREST   CA    92630

#1019148
HUYSER   JOHN
2496 CEDAR LAKE DR
JENISON   MI    494289237

#1019149
HUYSER   KEITH
6507 BENT TREE DR
ALLENDALE   MI    49401

#1053361
HUZEVKA   PAUL
1442 FORELAND DR.
OXFORD   MI    48371

#1217755
HV BURTON CO
STEAM AND WATER SYSTEMS
30419 INDUSTRIAL RD
LIVONIA   MI    48150

#1217756
HVS TECHNOLOGIES INC
2597-2 CLYDE AVE
STATE COLLEGE   PA    16801

#1217757
HVS TECHNOLOGIES INC
309 SCIENCE PARK RD
STATE COLLEGE   PA    16803

#1217759
HW FAIRWAY INTERNATIONAL INC
716 NORTH MANTUA STREET
KENT   OH    44240

#1217760
HW FARREN CO INC
1578 SUSSEX TURNPIKE
RANDOLPH   NJ    07869

#1217761
HW WALLACE INC
PO BOX 4400
COPLEY   OH    44321

#1217762
HWACHEON MACHINERY AMERICA INC
50 LAKEVIEW PKY STE 119
VERNON HILLS   IL    60061

#1053362
HWANG GWO-HWA
1180 ANGELIQUE COURT
CARMEL   IN    46032

#1053363
HWANG JIHONG
272 LITTLETON
APT. #553
WEST LAFAYETTE   IN    47906

#1053364
HWANG KYOUNGPIL
3142 ASHER ROAD
ANN ARBOR   MI    48104

#1053365
HWANG ROGER
6888 HEATHERIDGE BLVD.
SAGINAW   MI    48603

#1053366
HWANG TAE
547 COACHMAN DRIVE
APT #2
TROY   MI    48083

#1539601
HWH CORPORATION
Attn   ACCOUNTS PAYABLE
2096 MOSCOW ROAD
MOSCOW IA    52760

#1217763
HWS ENTERPRISES INC
SMITH'S MACHINE SHOP
14120 HWY 11 N
COTTONDALE   AL    35453

#1217765
HWY 13 AUTO & TRUCK SALVAGE
INC
3066 HWY 13
WISCONSIN DELLS   WI    53965

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217766
HY LEVEL INDUSTRIES INC    EFT
ZIP CHG 8\00 TBK LTR
15400 FOLTZ INDUSTRIAL PKWY
PO BOX 36300
CLEVELAND   OH   44149

#1217767
HY TEK MATERIAL HANDLING INC
2222 PORT RD
CINCINNATI      OH   43217

#1217768
HY TEST
PO BOX 95592
CHICAGO   IL      606941722

#1217769
HY TEST PITTSBURGH
427 JANE STREET
CARNEGIE    PA    15106

#1217770
HY-CAL ENGINEERING
C/O ANDERSON ELECTRONICS INC
37525 ENTERPRISE CT
FARMINGTON HILLS   MI    48331

#1217771
HY-CAL ENGINEERING
C/O INTRUMENTATION SYSTEMS INC
1404 BEAVERTON DR
DAYTON   OH   454293957

#1217772
HY-GRADE DISTRIBUTORS INC
574 MAIN ST
TONAWANDA NY   141503851

#1217773
HY-GRADE DISTRIBUTORS INC
574 MAIN STREET
TONAWANDA NY    14150

#1217774
HY-LEVEL INDUSTRIES INC
15400 FOLTZ INDUSTRIAL PKY
STRONGSVILLE   OH   44149-473

#1217776
HY-LEVEL SCREW PRODUCTS CO
21693 DRAKE RD
CLEVELAND   OH    44136-661

#1070144
HY-TECH DIAGNOSTICS 2
Attn   ROBBIE EDWARDS
6752 51ST ST. N.W. PLAZA
        ND   58771

#1217778
HY-TECH MATERIAL HANDLING INC
9190 SEWARD RD
FAIRFIELD      OH      45014

#1217779
HY-TEK MATERIAL HANDLING INC
1 BEREA COMMONS
BEREA   OH   44017

#1217780
HY-TEK MATERIAL HANDLING INC
2222 CURTIS LEMAY AVE
COLUMBUS   OH   43217

#1217781
HY-TEK MATERIAL HANDLING INC
702 JOYCE LN
NASHVILLE     TN    37216

#1019150
HYATT   BETH
504 GENE WHITT RD
ATTALLA     AL      35954

#1019151
HYATT    BRYCE
2122 SANDLEWOOD DR
BURTON   MI    485191113

#1019152
HYATT   DEBRA
2711 FISCHER DR
BURLINGTON   WI    53105

#1019153
HYATT   LARRY
3402 OAKWOOD DRIVE
ANDERSON   IN    46011

#1019154
HYATT   RON
2711 FISCHER DR
BURLINGTON   WI    53105

#1019155
HYATT   ROSA
4068 SQUIRE HILL DR
FLUSHING   MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131918
HYATT   DEBRA A
2711 FISCHER DR
BURLINGTON    WI     53105-9186

#1131919
HYATT   HARLAND G
6160 BELFORD RD
HOLLY    MI     48442-9443

#1131920
HYATT   RON N
2711 FISCHER DR
BURLINGTON    WI     53105-9186

#1217782
HYATT ARUBA NV
HYATT REGENCY ARUBA RESORT & C
GE IRAUSQUIN BLVD 85
PALM BEACH        861234
ARUBA

#1076161
HYATT LEGAL PLANS, INC.
Attn   TY SCHWAMBERGER
P.O. BOX 501003
POLICY #057-4015
ST. LOUIS    MO     63150-1003

#1217783
HYATT LISLE AT CORPORETUM
1400 CORPORETUM DR
LISLE    IL     60532

#1217784
HYATT LISLE HOTEL
135 S LA SALLE ST DEPT 4576
CHICAGO    IL     606744576

#1217785
HYATT REGENCY ARUBA
Attn   FLORENCE STADWIJK
J E IRAUSQUIN BLVD 85
PALM BEACH
ARUBA
ARUBA

#1217786
HYATT REGENCY CHICAGO
151 E WACKER DR
CHG RMT ADD 10/03/03 VC
CHICAGO    IL     60601

#1217787
HYATT REGENCY HOTEL
Attn   ACCOUNTS RECEIVABLE
PO BOX 1821
SAN ANTONIO    TX     78296

#1217788
HYATT REGENCY INDIANAPOLIS
PO BOX 5543
INDIANAPOLIS    IN     462555543

#1217789
HYATT REGENCY PARIS-C DE GAULL
351 AVE DU BOIS DE LA PIE
BP 40048-PARIS NORD II 95912
ROISSY CEDEX
FRANCE

#1217790
HYATT'S GRAPHIC SUPPLY CO INC
COMPUTER GENERATION DIV, THE
910 MAIN ST
BUFFALO    NY     142021403

#1217791
HYATTS GRAPHIC SUPPLY CO INC
910 MAIN ST
BUFFALO    NY     14202

#1019156
HYBICKI    BRIAN
3254 S 24TH STREET
MILWAUKEE    WI     53215

#1019157
HYBICKI    THOMAS
7101 N 45TH ST
MILWAUKEE    WI     532235315

#1217792
HYBRID SCREEN TECHNOLOGIES INC
3301 LABORE RD
WHITE BEAR LAKE    MN     55110

#1217794
HYBRID SCREEN TECHNOLOGIES INC
3301 LABORE ROAD
WHITE BEAR LAKE    MN     55110

#1217795
HYBRIONIC PTE LTD
BLK 4012 ANG MO KIO AVE 10
#05-02/03 TECH PLACE 1
        569628
SINGAPORE

#1217796
HYBRIONIC PTE LTD        EFT
BLK 4012 ANG MO KIO AVE 10
05 02 TECHPLACE 1
569628
SINGAPORE

#1529313
HYBRITEX AUTOMOTIVE CONTROLS
P.O.BOX 970652
DALLAS    TX     75397-0652

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217797
HYBRIVET SYSTEMS INC
LEAD CHECK
17 ERIE DR
NATICK   MA   01760

#1217798
HYCON CORP
414 PLAZA DR
WESTMONT IL      60559

#1217799
HYCON CORP
414 PLAZA DRIVE SUITE 308
WESTMONT IL      60559

#1217800
HYDAC TECHNOLOGY CORP
2260 CITY LINE RD
BETHLEHEM PA      18017

#1217801
HYDAC TECHNOLOGY CORPORATION
HYCON DIVISION
PO BOX 22050
LEHIGH VALLEY       PA      180022050

#1019158
HYDE   DARRELL
8511 RIDGE RD
GASPORT  NY      140679452

#1019159
HYDE   RANDY
5392 W 600 N
SHARPSVILLE      IN      46068

#1053367
HYDE   CHRISTY
515 OLD HWY 27 N
MONTICELLO   MS      39654

#1053368
HYDE   ELEANOR
8513 RIDGE RD
GASPORT  NY      14067

#1217802
HYDE PARK ELECTRONICS INC
1875 FOUNDERS DR
DAYTON   OH      454204017

#1217803
HYDE PARK ELECTRONICS INC
HYDE PARK
1875 FOUNDERS DR
DAYTON   OH      45440

#1217804
HYDE PRODUCTS INC
28045 RANNEY PKWY
CLEVELAND   OH      441451144

#1217805
HYDE, DAVID
1100 BLUEJAY DR
GREENTOWN IN      46936

#1019160
HYDEN  ROBERT
10256 E 1075 S
GALVESTON  IN      46932

#1019161
HYDEN  ROXANNE
10256 E 1075 S
GALVESTON  IN      46932

#1019162
HYDEN  SHANNON
7889 COX ROAD #8
WEST CHESTER   OH      45069

#1131921
HYDEN  ROBERT W
10256 E S 1075
GALVESTON  IN      46932

#1019163
HYDER  BRIAN
3002 MEISNER AVE
FLINT     MI      48506

#1019164
HYDER  LYNDA
618 CROSWELL ST
ADRIAN   MI      49221

#1019165
HYDER  MICHAEL
3377 N GENESSE RD
FLINT   MI      48506

#1019166
HYDER  MICHELLE
36 SUMMIT ST.
NILES     OH      44446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019167
HYDER  ROGER
1486 MCEWEN
BURTON   MI     48509

#1131922
HYDER  KEITH
1486 MCEWEN ST
BURTON   MI     48509-2163

#1217806
HYDER MACHINERY & TOOL INC
11 UNIMAN PLACE
ROCHESTER   NY   14620

#1076162
HYDER PLUMBING CO.
615 HOWARD ST.
LANDRUM  SC    29356

#1217808
HYDRA LOCK CORP
25000 JOY BLVD
MOUNT CLEMENS  MI     48043

#1217810
HYDRA LOCK CORP
25000 JOY BLVD
MT CLEMENS   MI     480436021

#1217811
HYDRA MACHINERY & TOOL INC
11 UNIMAN PLACE
ROCHESTER   NY   14620

#1217812
HYDRA POWER SYSTEMS
SDI OPERATING PARTNERS LP
12135 ESTHER LAMA DR STE G
PER TIFFANY
EL PASO    TX   79938

#1217813
HYDRA-AIR INC
8208 INDY LANE
INDIANAPOLIS    IN     462142326

#1217814
HYDRA-FLEX INC
32975 INDUSTRIAL RD
LIVONIA    MI    481501617

#1217815
HYDRA-FLEX INC
RMT CHNG 05/24/04 OB
32975 INDUSTRIAL ROAD
LIVONIA    MI    48150

#1529314
HYDRA-TECH INC
43726 MERRILL RD
STERLING HEIGHTS    MI    48314

#1217816
HYDRACRETE PUMPING CO
231 LEWIS ST
BUFFALO   NY   14206

#1217817
HYDRACRETE PUMPING CO INC
231 LEWIS ST
BUFFALO   NY   14206

#1217818
HYDRACRETE PUMPING CO INC
5512 TRAIN AVE
CLEVELAND   OH   44102

#1217819
HYDRADYNE HYDRAULICS
DIV OF LOR INC
PO BOX 760
HARVEY   LA    700590760

#1217820
HYDRAFORCE INC
500 BARCLAY BLVD
LINCOLNSHIRE    IL     60069

#1217823
HYDRAFORCE INC
BOX 78426
MILWAUKEE    WI    532780426

#1217824
HYDRAMATION INC
9329M RAVENNA RD
TWINSBURG  OH    44087

#1217825
HYDRAMATION INC
SHIPPING DOOR L
9329 RAVENNA RD
TWINSBURG  OH   44087

#1217826
HYDRAPOWER SYSTEMS LTD
18D GERALD CONNOLLY PL SOCKBUR
CHRISTCHURCH        8004
NEW ZEALAND

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1217827
HYDRAPOWER SYSTEMS LTD    EFT
UNIT D 18 GERALD CONNOLLY PL
PO BOX 33001
CHRISTCHURCH
NEW ZEALAND

#1545159
HYDRAQUIP
6848 E 41ST
TULSA    OK    74145-4513

#1545160
HYDRAQUIP
P.O. BOX 4493
HOUSTON  TX    77210-4495

#1217828
HYDRAQUIP CORP
1119 111TH ST
ARLINGTON   TX    76011

#1217829
HYDRAQUIP CORP
4723 PINEMONT
HOUSTON   TX    77092

#1217830
HYDRAQUIP CORP
PO BOX 925009
HOUSTON   TX    77292

#1217831
HYDRAULIC & MOTOR CONTROL
57 FOX CHAPEL DR
ORCHARD PARK  NY    14127

#1217832
HYDRAULIC & MOTOR CONTROLS
57 FOX CHAPEL DR
ORCHARD PARK  NY    14127

#1217833
HYDRAULIC & MOTOR CONTROLS
6405 NORTHAM DR
MISSISSAUGA    ON    L4V 1J2
CANADA

#1076163
HYDRAULIC & PNEUMATIC
11100 PARK CHARLOTTE BLVD.
CHARLOTTE   NC    28241

#1076164
HYDRAULIC CONTROLS INC.
1596 JAYKEN WAY
1579 JAYKEN WAY SUITE A
CHULA VISTA      CA    91911

#1076165
HYDRAULIC MOTION SYSTEMS
CHULA VISTA     CA    91911

#1217834
HYDRAULIC SERVICE & SUPPLY CO
455 HWY 49 S
RICHLAND      MS    39218

#1217836
HYDRAULIC TECHNOLOGY INC
3833 CINCINNATI AVE
ROCKLIN   CA    957651302

#1217837
HYDRAULIC TECHNOLOGY INC
HT
3833 CINCINNATI AVE
ROCKLIN    CA    95765

#1019168
HYDRICK   BOBBIE
114 BARRINGTON DR
BYRAM   MS    39272

#1019169
HYDRICK   RONALD
15425 SYLVAN LOOP RD
FOSTERS    AL    35463

#1217838
HYDRO ALUMINUM ADRIAN EFT
FMLY HYDRO ALUMINUM BOHN
PO BOX 809
1607 E MAUMEE ST
ADRIAN    MI    49221

#1217840
HYDRO ALUMINUM ADRIAN INC
1607 E MAUMEE ST
ADRIAN   MI    49221

#1217841
HYDRO ALUMINUM AUTOMOTIVE INC
100 GUSS HIPP BLVD
ROCKLEDGE  FL    32955

#1217842
HYDRO ALUMINUM BOHN INC
1607 E MAUMEE ST
ADRIAN   MI    49221

#1217843
HYDRO ALUMINUM NORTH AMERICA
171 INDUSTRIAL BLVD
FAYETTEVILLE     TN     37334

#1217844
HYDRO ALUMINUM NORTH AMERICA
200 RIVIERA BLVD
SAINT AUGUSTINE     FL     32086

#1217845
HYDRO ALUMINUM NORTH AMERICA
FAYETTEVILLE OPERATION
171 INDUSTRIAL BLVD
FAYETTEVILLE     TN     37334

#1217846
HYDRO ALUMINUM NORTH AMERICA
FRMLY VAW OF AMERICA
801 INTERNATIONAL DR STE 200
LINTHIEUM     MD     21090

#1217847
HYDRO ALUMINUM OF AMERICA
C/O GERARD THOMAS CO INC
3000 TOWN CTR STE 407
SOUTHFIELD     MI     48075

#1217848
HYDRO ALUMINUM PUCKETT
HWY 18
PUCKETT     MS     39151

#1217849
HYDRO ALUMINUM PUCKETT
PO BOX 306
PUCKETT     MS     39151

#1217850
HYDRO ALUMINUM ROCKLEDGE INC
100 GUS HIPP BLVD
ROCKLEDGE   FL     32955

#1217853
HYDRO BLAST INC
10250 SE MATHER RD
CLACKAMAS     OR     97015

#1073008
HYDRO BOND ENGINEERING LTD
Attn     NICOLA SMITH
UNIT 2B, WOODSIDE ROAD
BRIDGE OF DON
ABERDEEN
             AB23 8EF
UNITED KINGDOM

#1217854
HYDRO CARBIDE INC
US 30 & RT 982 SOUTH
PO BOX 363
LATROBE     PA     15650

#1217855
HYDRO CARBIDE INC
US RTE 30 #982
LATROBE     PA     156505650

#1217856
HYDRO DYNAMICS INC
6200 DELFIELD IND RD
WATERFORD   MI     48329

#1217857
HYDRO DYNAMICS INC
YC SMITH CO DIV
6200 DELFIELD INDUSTRIAL DR
WATERFORD   MI     48329

#1217858
HYDRO ELLAY ENFIELD LTD
JOSEPH NOBLE RD   LILLYHALL
WORKINGTON CUMBRIA        CA14 4JX
UNITED KINGDOM

#1217859
HYDRO ELLAY ENFIELD LTD
JOSEPH NOBLE ROAD
LILLYHALL INDUSTRIAL ESTATE
CA14 4JX WORKINGTON CUMBRIA
UNITED KINGDOM
UNITED KINGDOM

#1217860
HYDRO LECTRIC EQUIPMENT INC
10908 SANDEN DR STE 300
DALLAS     TX     75238

#1217861
HYDRO POWER/OTP
FRMLY HYDRO POWER INC
PO BOX 73278
AD CHG PER LTR 06/16/05 GJ
CLEVELAND     OH     44193

#1217862
HYDRO-BLAST INC
10250 SE MATHER RED
CLACKAMAS     OR     97015

#1217863
HYDRO-FLO PRODUCTS INC
3655 N 124TH ST
BROOKFIELD     WI     53005

#1217864
HYDRO-FLO PRODUCTS INC
3655 NORTH 124TH STREET
BROOKFIELD     WI     530052452

#1217865
HYDRO-FLO TECHNOLOGIES INC
3985 COMMERCE DRIVE
SAINT CHARLES     IL     60174

#1217866
HYDRO-FLO TECHNOLOGY INC
3985 COMMERCE
SAINT CHARLES     IL     60174

#1217867
HYDRO-LECTRIC EQUIPMENT INC
10908 SANDEN DRIVE SUITE 300
DALLAS     TX     75238

#1217868
HYDRO-THRIFT CORP
1301 SANDERS AVE SW
MASSILLON     OH     446477632

#1217869
HYDROCARBON RECYCLERS INC
2549 NEW YORK AVE
WICHITA     KS     67219

#1217870
HYDROCHEM INDUSTRIAL SERVICES
1313B COMMERCE DR
DECATUR     AL     35601

#1217871
HYDROCHEM INDUSTRIAL SERVICES
560 56TH ST
NIAGARA FALLS     NY     14304

#1217872
HYDROCHEM INDUSTRIAL SERVICES
ADDR CHG 12 21 99
900 GEORGIA AVE
DEER PARK     TX     77536

#1217873
HYDROCHEM INDUSTRIAL SERVICES
DIS INDUSTRIAL SERVICES
1050 BUILDING
MIDLAND     MI     48667

#1217875
HYDROCHEM INDUSTRIAL SERVICES
DIS INDUSTRIAL SERVICES
428 THATCHER LN
YOUNGSTOWN OH     44515

#1217876
HYDROCHEM INDUSTRIAL SERVICES
DIS INDUSTRIAL SERVICES
PO BOX 290
REMIT CHG 11 4 99  KW
MIDLAND  MI     48640

#1234931
HYDROGEN BURNER TECHNOLOGY
LONG BEACH     CA     90815

#1524263
HYDROGENICS CORPORATION
Attn   ACCOUNTS PAYABLE
5985 MCLAUGHLIN ROAD
MISSISSAUGA     ON     L5R 1B8
CANADA

#1541587
HYDROGENICS CORPORATION
5985 MCLAUGHLIN ROAD
MISSISSAUGA     ON     L5R 1B8
CANADA

#1217877
HYDROMAT INC
11600 ADIE RD
MARYLAND HEIGHTS     MO     63043-351

#1217879
HYDROMAT INC           EFT
11600 ADIE RD
ST LOUIS     MO     63043

#1217880
HYDROMATICS INC
338 BUSINESS CIRCLE
PELHAM     AL     35214

#1217881
HYDROMATICS INC
916 BELCHER DR
PELHAM     AL     35124

#1076166
HYDROMATIX INC
10450 PIONEER BLVD BLDG 3
SANTA FE SPRINGS     CA     90670

#1217882
HYDROMECANIQUE ET FROTTEMENT
Z I SUD RUE BENOIT FOURNEYRON
42166 ANDREZIEUX-BOUTHEON
CEDEX
FRANCE

#1217883
HYDRONIC & STEAM EQUIPMENT CO
8950 BASH ST
INDIANAPOLIS     IN     46256

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1217884
HYDRONIC & STEAM EQUIPMENT CO
INC
PO BOX 50430
INDIANAPOLIS      IN      46250

#1217885
HYDRONICS ENVIRO CORP
24 FRANKLIN AVE
NUTLEY    NJ    07110

#1217886
HYDRONICS ENVIRO CORPORATION
7250 MARLOW PLACE
UNIVERSITY PARK    NJ    34201

#1217887
HYDROSCAPES INC
337 W CENTRAL AVE
DAYTON  OH    45449

#1217888
HYDROSCAPES INC
337 W CENTRAL AVE
WEST CARROLLTON  OH    45449

#1217889
HYDROTECH INC
10052 COMMERCE PARK DR
CINCINNATI      OH    45246

#1217890
HYDROTHRIFT CORPORATION
PO BOX 1037
MASSILLON    OH    446481037

#1019170
HYER  JOHN
APT 11 A WAGNER CT
WASHINGTON CH  OH    43160

#1019171
HYER  WENDELL
9 HERITAGE CT
WSHNGTN CT HS    OH    431602309

#1019172
HYLA  PATRICIA
66 HARDING RD
BUFFALO  NY    14220

#1053369
HYLAND  BERNARD
14910 BRIDLEWOOD LN
CARMEL    IN    46032

#1053370
HYLAND  EILEEN
26 FOREST HILL RDS AVE
YOUNGSTOWN OH    44512

#1170961
HYLAND MACHINE CO  EFT
PO BOX 133
DAYTON  OH    45404

#1217891
HYLAND MACHINE CO THE    EFT
1900 KUNTZ RD
DAYTON    OH    45404

#1217892
HYLAND MACHINE CO, THE
HYLAND SCREW MACHINE PRODUCTS
1900 KUNTZ RD
DAYTON    OH    45404-123

#1131923
HYLER  RALPH
3000 CRESCENT DR NE
WARREN  OH    44483-6302

#1019173
HYLKEMA  JULIE
6599 DYSINGER RD
LOCKPORT    NY    14094

#1019174
HYLKEMA  KELLY ANN
4500 CANDLEWOOD DR
LOCKPORT    NY    14094

#1019175
HYLKEMA  MYRA
4906 BLACKMAN RD
LOCKPORT    NY    14094

#1019176
HYMAN  CIMMIE
31 FRANKLIN BLVD
SOMERSET  NJ    08873

#1019177
HYMAN  DOLLIE
31 FRANKLIN BLVD
SOMERSET  NJ    08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1019178
HYMAN  GARRY
775 HUNTERS TRAIL
KOKOMO  IN      46901

#1019179
HYMAN  GARY
11 CLASS PL
NEW BRUNSWICK  NJ      08901

#1053371
HYMAN  CURTIS
4197 E CO RD 1400 S
KOKOMO  IN      46901

#1053372
HYMAN  KAREN
775 HUNTERS TRAIL
KOKOMO  IN      46901

#1053373
HYMAN  LARRY
7775 W 460 S
RUSSIAVILLE      IN      46979

#1131924
HYMAN  MICHAEL K
18 BONNIE SHORE DR
LAKELAND  FL      33801-0000

#1217894
HYMAN FREIGHTWAYS INC
HOLDF   JUDY TRESISE
PO BOX 64393 8-564-9544
ST PAUL      MN      55164

#1524264
HYMAT INC
Attn    ACCOUNTS PAYABLE
375 SYLVAN AVENUE
ENGLEWOOD CLIFFS  NJ      07632

#1541588
HYMAT INC
375 SYLVAN AVENUE
ENGLEWOOD CLIFFS  NJ      7632

#1019180
HYME  KEVIN
493 NORTH HARRIS AVE.
COLUMBUS  OH      43204

#1053374
HYMEL  SHAWN
30 RIVERBIRCH CT
MANDEVILLE  LA      70448

#1522167
HYMEL  CHAD
700 CAMERON LANE
LONGMONT  CO      80501

#1217895
HYMEL PAMELA MD
17417 VINWOOD LANE
YORBA LINDA      CA      92886

#1019181
HYMER  LISA
2600 UHL CT.
KETTERING      OH      45420

#1019182
HYMERS  DONALD
55 DIANE DR
CHEEKTOWAGA  NY      14225

#1053375
HYNDS  ERNEST
4237 DEERWOOD LANE
EVANS      GA      30809

#1019183
HYNES  JEFFREY
10183 BEERS RD
SW CREEK  MI      48473

#1019184
HYNES  SYLVIA
307 MARK DR
FLUSHING      MI      48433

#1053376
HYNES  BRANDY
72 W. WATERBURY
SPRINGBORO  OH      45066

#1053377
HYNES  JAMES
72 WEST WATERBURY DRIVE
SPRINGBORO  OH      45066

#1217896
HYNES INDUSTRIES INC
3760 OAKWOOD AVE
YOUNGSTOWN OH      445153041

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1217897
HYNIX SEMICONDUCTOR AMERICA IN
3101 N 1ST ST
SAN JOSE     CA     95134

#1217898
HYNIX SEMICONDUCTOR ASIA PTE L
7 TEMASEK BOULEVARD #42-02
SUNTEC CITY TOWER 1
   038987
SINGAPORE

#1524265
HYO SEONG
TIANJIN AIRPORT INDUSTRIAL PARK TPF
NO 99 XISAN DAO
TIANJIN     300480
CHINA

#1541589
HYO SEONG
TIANJIN AIRPORT INDUSTRIAL PARK TPF
NO 99 XISAN DAO
TIANJIN     300480
CHINA

#1217899
HYO SEONG ELECTRIC CO LTD
1047 3 YONGSOO RI JUNGKWANMYUN
KIJANGGUN PUSAN
KOREA, REPUBLIC OF

#1217900
HYO SEONG ELECTRIC CO LTD
1047-3 YONGSU-RI JUNKWAN-MYUN
KIJANG-GUN
PUSAN     10473
KOREA, REPUBLIC OF

#1217901
HYO SEONG ELECTRIC CO LTD
KIJANG-GUN
PUSAN     10473
KOREA, REPUBLIC OF

#1539602
HYO SEONG ELECTRIC CO LTD
Attn   ACCOUNTS PAYABLE
1047-3 YONGSOO-RI JUNGKWAN-MEUN
KIJANG-GUN PUSAN
KOREA, REPUBLIC OF

#1217902
HYOSUNG AMERICA INC
K PLASTICS DIV
1 PENN PLZ
250 W 34TH STE 2020
NEW YORK   NY   10119

#1217903
HYOSUNG AMERICA INC
K PLASTICS DIV
1 PENN PLZ
NEW YORK   NY   10119

#1217904
HYOSUNG AMERICA INC
ONE PENN PLAZA STE 2020
250 W 34TH ST
NEW YORK   NY   10119

#1066982
HYPATIA INC.
Attn   BRUCE CAMPBELL
15270 SW HOLLY HILL ROAD
HILLSBORO   OR   97123-90

#1217905
HYPER ALLOYS INC
29153 GROESBECK HWY
ROSEVILLE   MI   480661921

#1217906
HYPER ALLOYS INC     EFT
29153 GROESBECK HWY
RMT CHG 1\01 TBK LTR
ROSEVILLE   MI   480661921

#1217907
HYPER BATTERY CO LTD
FMLY HYPER BATTERY CO LTD
2ND INDUSTRIAL CENTRE NANAO
TOWN LONGGANG SHENZHEN CITY
GUANGDONG
CHINA

#1524266
HYPERGEE INC
Attn   ACCOUNTS PAYABLE
PO BOX 1133
HATTIESBURG   MS   39403

#1541590
HYPERGEE INC
PO BOX 1133
HATTIESBURG   MS   39403

#1217908
HYPERION CREDIT CAPITAL PARTNR
ACCT OF EDWARD J O'NEILL
CASE# 93-454928-CK
500 WOODWARD AVE STE 4000
DETROIT   MI   364708384

#1217909
HYPERTRONICS
C/O CC ELECTRO SALES
1843 N MERIDIAN
INDIANAPOLIS     IN     46202

#1217910
HYPERTRONICS
C/O CC ELECTRO SALES
5335 NORTH TACOMA AVENUE
INDIANAPOLIS     IN     46220

#1076167
HYPERTRONICS CORP
16 BRENT DR
HUDSON   MA   017490000

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1217912
HYPERTRONICS CORP
C/O CC ELECTRO SALES INC
715 M SENATE AVE
INDIANAPOLIS    IN    46202

#1217913
HYPERTRONICS CORP    EFT
16 BRENT DR
HUDSON    MA    017492978

#1019185
HYPES  MECHELL
5555 FREDERICK PIKE
DAYTON    OH    45414

#1131925
HYPES  MARSHA L
3305 RAVINE PL
MAINEVILLE    OH    45039-8717

#1131926
HYPES JR    RICHARD L
8534 N MCKINLEY RD
FLUSHING    MI    48433-8828

#1217914
HYPNEUMAT INC
5900 W FRANKLIN DR
FRANKLIN    WI    531329178

#1019186
HYRMAN  JOSEPH
6575 SEYMOUR RD
SWARTZ CREEK  MI    48473

#1019187
HYRMAN  THOMAS
6340 SEYMOUR RD
SWARTZ CREEK  MI    484737607

#1217915
HYSTER COMPANY
PO BOX 7006
GREENVILLE    NC    278357006

#1217916
HYSTER CREDIT COMPANY
PO BOX 5605
PORTLAND  OR    972285605

#1217917
HYSTER MIDEAST
2476 EDISON BLVD
TWINSBURG  OH    44087

#1217918
HYSTER MIDEAST
592 SPRINGS ST
STRUTHERS  OH    44471

#1217919
HYSTER MIDEAST INC
3480 SPRING GROVE AVE
CINCINNATI    OH    45223

#1073009
HYTEC ELECTRONICS LTD.
5 CRADOCK ROAD
READING
BERKSHIRE    RG2 0JT
UNITED KINGDOM

#1217920
HYTECH ELECTRONIC CONTROLS INC
7402 E 90TH ST
INDIANAPOLIS    IN    46256

#1070145
HYTECH SPRING AND MACHINE
Attn    KELLY BOBBITT
950 LINCOLN PARKWAY
PLAINWELL  MI    49080

#1217921
HYTEL GROUP INC
290 INDUSTRIAL DR
HAMPSHIRE    IL    60140

#1217922
HYTEL GROUP INC
HOLD PER D FIDDLER 05/24/05 AH
290 INDUSTRIAL DR
HAMPSHIRE    IL    601400339

#1217923
HYTORC GREAT LAKES INC
6149 COLUMBIA ST
HASLETT  MI    48840

#1217924
HYTORC GREAT LAKES INC
DIV OF UNEX CORP
6149 COLUMBIA ST
PO BOX 22234
LANSING    MI    48909

#1217925
HYTORC MID-CONTINENT INC
2574 BEDFORD RD
ANN ARBOR  MI    48104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053378
HYUN  JUN
286 BROCKMOORE DRIVE
EAST AMHERST   NY    14051

#1217926
HYUN YANG CO INC
C/O OLSEN, HC & ASSOCIATES INC
27620 FARMINGTON RD STE 101
FARMINGTON HILLS   MI    48334

#1217927
HYUN YANG CO LTD
675 SONGGOK-DONG
SHIHWA IND ESTATES
AUSAU CITY  KYUUGGI-           425110
KOREA, REPUBLIC OF

#1217928
HYUN YANG CORPORATION
SHIHWA IND ESTATE 5 BA 101
675 SUNGGOK DONG
ANSAN CITY KYUNGGI DO
KOREA, REPUBLIC OF

#1217929
HYUN YANG CORPORATION     EFT
SHIHWA IND ESTATE 5 BA 101
675 SUNGGOK DONG
ANSAN CITY KYUNGGI DO
KOREA, REPUBLIC OF

#1522907
HYUNDAI
231 YANGJAE-DONG
SEOCHO-KU
SEOUL
KOREA, REPUBLIC OF

#1217930
HYUNDAI AMERICA SHIPPING
AGENCY INC
333 PIERCE ROAD SUITE 250
ADD CHG 6/02/05 CM
ITASCA      IL     60143

#1524267
HYUNDAI AMERICA TECH CENTER
Attn   ACCOUNTS PAYABLE
5075 VENTURE DRIVE
ANN ARBOR   MI    48108

#1541591
HYUNDAI AMERICA TECH CENTER
5075 VENTURE DRIVE
ANN ARBOR   MI    48108

#1217931
HYUNDAI DISPLAY TECHNOLOGY AME
3101 N 1ST ST
SAN JOSE     CA    95134

#1217933
HYUNDAI DISPLAY TECHNOLOGY EFT
AMERICA INC
PO BOX 60000 LOCK BOX 74156
SAN FRANCISCO    CA    94160

#1217934
HYUNDAI DISPLAY TECHNOLOGY EFT
FRMLY HYUNDAI ELECTRONICS ASIA
PO BOX 6000 LOCK BOX 74156
SAN FRANCISCO    CA    94160

#1217935
HYUNDAI ELECTRONICS AMERICA
PO BOX 96532
CHICAGO     IL     60693

#1217936
HYUNDAI MACHINE TOOLS AMERICA
411 KINGSTON COURT
MT PROSPECT   IL     60056

#1524268
HYUNDAI MOBIS
Attn   ACCOUNTS PAYABLE
679-4 RODAMCO BLDG 21-YEOKSAM-DONG
GANGNAM-GU SEOUL        135-977
KOREA, REPUBLIC OF

#1541592
HYUNDAI MOBIS
679-4 RODAMCO BLDG 21-YEOKSAM-DONG
GANGNAM-GU SEOUL        135-977
KOREA, REPUBLIC OF

#1527533
HYUNDAI MOTOR
231, YANGJAE-DONG
SEOCHO-KU
SEOUL        137-938

#1524269
HYUNDAI MOTOR AMERICA
Attn   ACCOUNTS PAYABLE
10550 TALBERT AVENUE
PO BOX 20850
FOUNTAIN VALLEY    CA    92728-0850

#1541593
HYUNDAI MOTOR AMERICA
10550 TALBERT AVENUE
PO BOX 20850
FOUNTAIN VALLEY    CA    92728-0850

#1524270
HYUNDAI MOTOR CO
Attn   ACCOUNTS PAYABLE
231 YANGJAE-DONG SEOCHO-GU
SEOUL        137-938
KOREA, REPUBLIC OF

#1539604
HYUNDAI MOTOR CO
Attn   ACCOUNTS PAYABLE
231 YANGJAE-DONG SEOCHO-KU
SEOUL        137-938
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541594
HYUNDAI MOTOR CO
231 YANGJAE-DONG SEOCHO-GU
SEOUL        137-938
KOREA, REPUBLIC OF

#1217937
HYUNDAI MOTOR CO INC
HYUNDAI MACHINE TOOLS AMERICA
411 KINGSTON CT
MOUNT PROSPECT   IL        60056

#1217938
HYUNDAI MOTOR COMPANY
700 YANG CHUNG DONG
BUK KU
ULSAN
KOREA, REPUBLIC OF

#1524271
HYUNDAI MOTOR CORPORATION
Attn    ACCOUNTS PAYABLE
700 YANGJUNG-DONG BUK-GU
ULSAN
KOREA, REPUBLIC OF

#1541595
HYUNDAI MOTOR CORPORATION
700 YANGJUNG-DONG BUK-GU
ULSAN
KOREA, REPUBLIC OF

#1524272
HYUNDAI MOTOR MANUFACTURING ALABAMA
Attn    ACCOUNTS PAYABLE
700 HYUNDAI BLVD
MONTGOMERY  AL        36105

#1541596
HYUNDAI MOTOR MANUFACTURING ALABAMA
700 HYUNDAI BLVD
MONTGOMERY  AL        36105

#1527534
HYUNDAI MOTOR MFG. ALABAMA
MONTGOMERY  AL        36105-9622

#1541597
HYUNDAM INDUSTRIAL CO LTD
343-21 YEOK-RI YOUNGIN-MYUN ASAN-CI
CHUNG-CHEONG NAM-DO        99999
KOREA, REPUBLIC OF

#1217939
HYUNG YANG CORP
27650 FARMINGTON RD STE 204
FARMINGTON HILLS     MI        48334

#1217940
HYVAC PRODUCTS INC
201 NORTH 5TH AVENUE
ROYERSFORD  PA        19468

#1217941
HYVAC PRODUCTS INC
660 HOLLOW RD
PHOENIXVILLE      PA        194601145

#1217942
HYWAY TRUCKING CO
10060 STATE RTE 224 W
FINDLAY        OH     45839

#1019188
HYZIAK    GAIL
43 VIEW CT
DEPEW  NY    140434812

#1217943
I & C SALES
14056 FORT STREET
SOUTHGATE  MI        48195

#1217944
I & C SALES NORTH
14056 FORT ST
SOUTHGATE  MI        48195

#1217945
I & I MATERIAL HANDLING INC
2116 1\2 SHELBY ST
PO BOX 33387
INDIANAPOLIS     IN        46203

#1217946
I & I MATERIAL HANDLING INC
2116 SHELBY ST
INDIANAPOLIS     IN        46203

#1076168
I & J FISNAR INC.
2-07 BANTA PLACE
FAIR LAWN     NJ        07410

#1217947
I & M RAIL LINK LLC
PO BOX 8689
MISSOULA  MT        59807

#1217948
I & M RAIL LINK LLC
PROPERTY MGMT DIV
PO BOX 71861
CHICAGO     IL        606941861

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217949
I & T BORDNETZ KONFEKTIONF EFT
GES MBH
INDUSTRIEGEBIET 1
A-7011 SIEGENDORF
AUSTRIA

#1541598
I & W INDUSTRIES LLC
2440 AERO PARK DRIVE
TRAVERSE CITY    MI    49686

#1217950
I & W INDUSTRIES LLC  EFT
KS NISH NAH BEE RD060179165
2440 AERO PARK DR
TRAVERSE CITY    MI    49686

#1217951
I 565 TRAILER SALES & RENTALS
25614 AL HWY 20
MOORESVILLE    AL    35649

#1217952
I B C BEARING CO INC
690 MACE AVE
BRONX  NY    10467

#1068270
I B M NORTH AMERICA
PO BOX 676673
DALLAS    TX    752676673

#1217953
I C A T LOGISTICS INC
PO BOX 28952
BWI AIRPORT    MD    21240

#1217954
I C ELECTRONICS INC
22166 CUSHING
EASTPOINTE    MI    48021

#1217955
I C QUALITY
2425 GREENLAWN DR
TROY  OH    45373

#1217956
I D COMPONENTS & REPLACEMENT
PARTS              EFT
13301 E 8 MI RD
REMOVED EFT 9/18/00 SC
WARREN  MI    48089

#1076169
I D SYSTEMS INTEGRATORS INC
8140 ORION AVENUE
VAN NUYS    CA    91406-1434

#1217957
I D X INC
4700 N 600 W
MC CORDSVILLE    IN    46055

#1217958
I D X ROBOTICS INC
720 NE GRANGER AVE # B
CORVALLIS    OR    97330

#1217959
I E T INC
INDUSTRIAL ENGINEERING TECHNOL
3539 GLENDALE
TOLEDO    OH    43614

#1217960
I E T INC
INDUSTRIAL ENGINEERING TECHNOL
3539 GLENDALE AVE
TOLEDO    OH    43614

#1217961
I E T LABS INC
534 MAIN ST
WESTBURY  NY    11590

#1217962
I F BUSINESS FORMS INC EFT
PO BOX 23688
ROCHESTER  NY    146923688

#1217963
I GEAR
8016 VINECREST AVENUE
LOUISVILLE    KY    40222

#1217964
I I T RESEARCH INSTITUTE
10 W 35TH ST
CHICAGO  IL    606163703

#1217965
I J RECYCLING COVINGTON ROAD
TRUST FUND  C\O DE MAXIMIS INC
PO BOX 307238
NASHVILLE    TN    372307238

#1217966
I LOGIX INC
3 RIVERSIDE DR 2ND FL
ANDOVER  MA    01810

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1535052
I M FORBES
1370 N OAKLAND BLVD STE 110
WATERFORD  MI    48327

#1524275
I MOTORS TRADING INC
Attn    ACCOUNTS PAYABLE
9100 SOUTH DADELAND BLVD
MIAMI    FL    33156

#1541599
I MOTORS TRADING INC
9100 SOUTH DADELAND BLVD
MIAMI    FL    33156

#1217967
I POWER DISTRIBUTION GROUP
I POWER OF NEW YORK
1059 RIDGE RD WEST
ROCHESTER  NY    14615

#1217968
I POWER DISTRIBUTION GROUP NEW
1059 RIDGE RD W
ROCHESTER  NY    14602

#1217970
I R INTERNATIONAL INC
I R ENGRAVING
5901 LEWIS RD
SANDSTON  VA    23150

#1217971
I REISS & CO
CHURCH STREET STATION
LOCK BOX 10078
NEW YORK  NY    10259

#1535053
I STAUFFER TAX COLLECTOR
640 CALIFORNIA AVENUE
AVALON    PA    15202

#1217972
I T EDUCATION CENTER
29 SOUTH LASALLE
SUITE 550
CHICAGO    IL    60603

#1068271
I T T CANNON SWITCH PROD
ITT SHARED SERVICES
PO BOX 371630
PITTSBURG  PA    152507630

#1068272
I T T SCHADOW INC
ITT SHARED SERVICES
PO BOX 371630
PITTSBURG  PA    152507630

#1217973
I&C SALES NORTH INC
14056 FORT ST
SOUTHGATE  MI    481951268

#1217974
I&W INDUSTRIES LLC
2440 AERO PARK DR
TRAVERSE CITY    MI    49686

#1073010
I-O DISPLAY SYSTEMS, LLC
1338 N MARKET BLVD
SACRAMENTO  CA    95834

#1073011
I-O DISPLAY SYSTEMS, LLC
1338 N. MARKET BLVE.
SACRAMENTO  CA    95834

#1073012
I-STAT CORP.
104 WINDSOR CENTER DR
EAST WINDSOR    NJ    08520

#1073013
I-TECH
Attn    ZACKERY
9454 WAPLES ST
SAN DIEGO    CA    92121

#1069027
I.M.C. HOLDINGS INC.
95 SOUTH ROUTE 83
GRAYSLAKE  IL    60030

#1217976
I.R.S.  C.G/ENN
ACCT OF ARON HAMLER
SS# 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
140 S SAGINAW
PONTIAC  MI    303729206

#1071073
I/M SOLUTIONS
C/O CCAR
P.O. BOX 26741
SHAWNEE MISSION    KS

#1217977
I/Q LIFE SAFETY SYSTEMS INC
11892 DAVISBURG RD
DAVISBURG  MI    48350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1217978
I2 TECHNOLOGIES          EFT
11701 LUNA RD
DALLAS    TX    75234

#1217979
I2 TECHNOLOGIES INC
20700 CIVIC CENTER DR 6TH FL
SOUTHFIELD    MI    48076

#1217981
I33 COMMUNICATIONS LLC
433 W 14TH ST STR 3R
NEW YORK   NY    10014

#1217983
I33 COMMUNICATIONS LLC  EFT
433 W 14TH ST STE 3R
NEW YORK   NY    10014

#1217984
IAC
HONEYWELL INC
217 INTERNATIONAL CIR
LOF ADDRESS CHANGE 3/19/93
HUNT VALLEY    MD    21030

#1076170
IAC INDUSTRIES
C/O STERLING SALES
895 BEACON ST
BREA    CA    92821-2926

#1019189
IACCHETTA   ANTHONY
13 CONNIE'S LA
SPENCERPORT  NY    14559

#1543771
IAM & AW
Attn    ROBERT V.THAYER
9000 MACHINISTS PLACE
UPPER MARLBORO  MD    20772-2687

#1071189
IAM 78
Attn    JEFF CURRY
7435 S. HOWELL AVE
OAK CREEK    WI    53154

#1217985
IAM UNION LODGE 78
DISTRICT 10
7332 WEST STATE STREET
WAUWATOSA  WI    53213

#1053379
IAMURRI   RANDAL
6021 DEWHIRST
SAGINAW   MI    48603

#1217986
IAN MARTIN LTD
111 GRANGEWAY AVE STE 301
SCARBOROUGH ON    M1H 3E9
CANADA

#1053380
IANCU   MIRELA
P.O. BOX 2162
SANDUSKY   OH    44870

#1053381
IANNONE   CHARLES
31 TELEPHONE ROAD
W. HENRIETTA    NY    14586

#1217987
IANSON ROBERT
11135 EWING DR
DADE CITY    FL    33525

#1070775
IAPA
Attn   MIKE KAMAL
5050 POPLAR
MEMPHIS    TN    38157

#1217988
IAR SYSTEMS INC
2 MOUNT ROYAL SUITE 220
MARLBOROUGH MA    01752

#1217989
IAR SYSTEMS SOFTWARE INC
1 MARITIME PLZ STE 1770
SAN FRANCISCO    CA    94111

#1217990
IAV GMBH INGENIEURGESELLSCHAFT
AUTO UND VERKEHR
CARNOTSTRASSE 1
DE 10587 BERLIN
GERMANY

#1217991
IAV GMBH INGENIEURGESELLSCHAFT
NORDHOFF STR 5
GIFHORN          38518
GERMANY

#1053382
IBARRA   ARTURO
621 COTTS WAY
OXFORD   MI    48371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053383
IBARRA    WILLIAM
2731 RED OAK DRIVE
WICHITA FALLS    TX    76308

#1545161
IBC CUSTOMS BROKERAGE INC
PO BOX 3958
NEW HYDE PARK    NY    11040-3958

#1217993
IBC ENGINEERING PC
3445 WINTON PL STE 201
ROCHESTER    NY    14623

#1076171
IBE SMT EQUIPMENT, INC.
Attn    STEVE HAKES
28075 FM 2978
MAGNOLIA    TX    77354

#1217994
IBEC
3200 E 12 MILE RD
SUITE 201
WARREN    MI    48092

#1217995
IBEROFON PLASTICOS S L    EFT
POL IND MIRALCAMPO PARC 15 17
E19200 AZUQUECA DE HENARES
GUADALAJARA
SPAIN

#1543772
IBEW
Attn    EDWIN D. HILL
900 SEVENTH STREET N.W.
WASINGTON    DC    20001

#1071190
IBEW 663
Attn    RANDAL MIDDLETON
W233 S8625 CHATEAU LN
BIG BEND    WI    53103

#1217996
IBEW 663
Attn    MR HOWARD HICKMAN
S. 102 W. 36400 HWY 99
EAGLE    WI    53119

#1217998
IBF CONFERENCES INC
575 BROADWAY
MASSAPEQUA NY    11758

#1217999
IBG NDT SYSTEMS CORP
20793 FARMINGTON RD STE 8
FARMINGTON HILLS    MI    48336

#1218000
IBG NDT SYSTEMS CORP    EFT
20793 FARMINGTON RD
FARMINGTON HILLS    MI    48336

#1218001
IBG NDT SYSTEMS CORP.
20793 FARMINGTON RD. SUITE 8
FARMINGTON HILLS    MI    48336-518

#1539606
IBI
Attn    ACCOUNTS PAYABLE
1219 NAYLOR DRIVE SOUTHEAST
BEMIDJI    MN    56601

#1545162
IBIDEN USA CORPORATION
2350 MISSION COLLEGE BLVD
SUITE 975
SANTA CLARA    CA    95054

#1545163
IBIDEN USA CORPORATION
PO BOX 94013
CHICAGO    IL    60690

#1218002
IBIQUITY DIGITAL CORP
8865 STANFORD BLVD STE 202
COLUMBIA    MD    21045

#1218004
IBIQUITY DIGITAL CORPORATION
Attn    ACCOUNTS RECEIVABLE
8865 STANFORD BLVD STE 202
COLUMBIA    MD    21045

#1073014
IBM
DO NOT SEND INVOICE
(ELECTRONIC INVOICING)

#1076172
IBM
3405 W DR. M.L. KING JR BLVD
TAMPA    FL    33607

#1218005
IBM
PO BOX 841593
DALLAS    TX    752841593

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073015
IBM ACCOUNTS PAYABLE
P.O. BOX 8033
ENDICOTT   NY   13761

#1218006
IBM CORP
2707 BUTTERFIELD RD
OAK BROOK   IL   60523

#1218007
IBM CORP
INTERNATIONAL BUSINESS MACHINE
1507 LBJ FREEWAY
DALLAS   TX   75234

#1218008
IBM CORP        EFT
CHG 8-18-97
91222 COLLECTIONS CENTER DR
CHICAGO   IL   606931222

#1066983
IBM CORPORATION
Attn   TOM HUSSEY
1000 RIVER STREET
ESSEX JCT   VT   05452

#1070146
IBM CORPORATION
P.O. BOX 643600
PITTSBURGH   PA   15264-3600

#1073016
IBM CORPORATION
ACCOUNTS PAYABLE
P.O. BOX 9005
ENDICOTT   NY   13761

#1076173
IBM CORPORATION
18000 W NINE MILE RD
SOUTHFIELD   MI   48075

#1076174
IBM CORPORATION
FILE 47250
LOS ANGELES   CA   90074-4725

#1218009
IBM CORPORATION
150 KETTLETOWN RD
SOUTHBURY   CT   06488

#1218010
IBM CORPORATION
PO BOX 61000 DEPT 1896
SAN FRANCISCO   CA   941611896

#1218011
IBM CORPORATION        EFT
500 FIRST AVENUE
PITTSBURGH   PA   15219

#1218012
IBM CREDIT LLC
1 N CASTLE DR
ARMONK   NY   105040504

#1073017
IBM DE MEXICO, MANUFACTURA
TECNOLOGIA, S.A. DE C.V.
P.O. BOX 8033
ENDICOT,
NEW YORK   NY   13761

#1073018
IBM ENDICOT
1701 NORTH STREET
ENDICOTT   NY   13760

#1076175
IBM ERP SOLUTIONS
8601 DUNWOODY PLACE STE 520A
ATLANTA   GA   30350

#1076176
IBM GLOBAL SERVICES
Attn   LESIA TURNER
1177 BELTLINE
COPPELL   TX   75019

#1073019
IBM-DEPT. KWL
Attn   JANE KANZ
CALL BOX 4125
ROCHESTER   MN   55903

#1019190
IBRAHIM   ELTRAIFE
583 DAYTONA PKWY APT 6
DAYTON   OH   45406

#1218013
IBS OF METRO MILWAUKEE DO INC
960 W ARMOUR AVE
MILWAUKEE   WI   53221

#1218014
IBT INC
6915 INDUSTRIAL AVE
EL PASO   TX   79915

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545164
IBT INC
PO BOX 411238
KANSAS CITY      MO      64141-1238

#1218016
IBT INC          EFT
6915 INDUSTRIAL AVE
EL PACO    TX    79915

#1545165
IBT INC.
11221 E PINE STREET
TULSA     OK    74116

#1524276
IC CORPORATION
Attn    ACCOUNTS PAYABLE
CALLER SERVICE 59010
KNOXVILLE      TN    37950-9010

#1076177
IC INTERCONNECT
1025 ELKTON DRIVE
COLORADO SPRINGS    CO    80907

#1218017
IC INTERCONNECT          EFT
1025 ELKTON DR
COLORADO SPRINGS    CO    80907

#1524277
IC OF OKLAHOMA LLC
CALLER SERVICE 59010
KNOXVILLE      TN    37950-9012

#1218018
IC QUALITY INC
2425 GREENLAWN DR
TROY    OH    45373

#1545166
IC SOLUTIONS
100 COLUMBIA STE 200
ALISO VIEJO      CA    92656

#1218019
ICARD STORED VALUE SOLUTIONS
LLC
PO BOX 502182
SAINT LOUIS      MO    631502182

#1545167
ICDD
12 CAMPUS BLVD
NEWTON SQUARE  PA    19073

#1019191
ICE    TERRY
1718 WILLIAMS WAY E
ANDERSON  IN    460118701

#1066984
ICE COMPONENTS, INC.
Attn    MARY HAYDEN
10655 LOMOND DRIVE
SUITE 103
MANASSAS    VA    20109-28

#1218020
ICE CREAM EXPRESS CATERING
7150 WADE ST
WATERFORD  MI    48327

#1218021
ICE CREAM EXPRESS INC
7150 WADE ST
WATERFORD  MI    483273551

#1218022
ICE INC
2070 VALLEYDALE TERRACE
BIRMINGHAM    AL    35244

#1218023
ICE MILLER
1 AMERICAN SQ BOX 82001
RM ADDRESS CHGE 6/27
INDIANAPOLIS    IN    462820002

#1218024
ICE SYSTEMS INC
75 OSER AVE
HAUPPAUGE  NY    11788

#1218025
ICE, MILLER, DONADIO & RYAN
1 AMERICAN SQ FIR 34 BOX 82001
INDIANAPOLIS      IN    46282

#1218026
ICE-MASTERS INC
6218 MELROSE
SHAWNEE KS    66203

#1218027
ICE-MASTERS INC
6218 MELROSE LN
SHAWNEE MISSION    KS    66203

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1218028
ICEM CFD ENGINEERING INC
2855 TELEGRAPH AVE 501
BERKELEY   CA    94705

#1218029
ICEM CFD ENGINEERING INC
38701 7 MILE RD STE 150
LIVONIA    MI    48152

#1218030
ICF KAISER ENGINEEERS INC DBA
SYSTEMS APPLICATIONS INTERNATI
1800 HARRISON ST
OAKLAND   CA    94612

#1218031
ICG CASTINGS INC
ICG
101 POPLAR ST
DOWAGIAC  MI    49047

#1218033
ICG CASTINGS INC    EFT
FRMLY INVERNESS CASTINGS GROUP
101 POPULAR STREET
PO BOX 470
DOWAGIAC  MI    49047

#1218034
ICG CASTINGS INC   EFT
FRMLY ICG INVERNESS CASTINGS G
101 POPULAR STREET
PO BOX 470
DOWAGIAC  MI    49047

#1218035
ICG INVERNESS CASTING
ALUMINUM CASTING DIV
DOWAGIAC  MI    49047

#1076178
ICHEY ELECTRONICS
4500 S LAKESHORE DR STE 240
TEMPE   AZ    85282

#1218036
ICI AMERICAN HOLDINGS INC
GROW AUTOMOTIVE
13840 INTERVALE
DETROIT    MI    48227

#1218037
ICI AMERICAN HOLDINGS INC
GROW AUTOMOTIVE DIV
PO BOX 64217
DETROIT    MI    482640217

#1218038
ICI AMERICAS INC
24083 RESEARCH DR
FARMINGTON   MI    483352632

#1218039
ICI AMERICAS INC
I C I TRIBOL
3209 A CORPORATE CT
ELLICOTT CITY    MD    21042

#1218040
ICI AMERICAS INC
NATIONAL STARCH & CHEMICAL
869 WASHINGTON ST
CANTON   MA    02021

#1218041
ICI AMERICAS INC
PERMABOND
24083 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1218042
ICI AMERICAS INC
PO BOX 92657
CHICAGO   IL    60675

#1218043
ICI AMERICAS INC
TRIBOL
8600 W 63RD ST
SHAWNEE MISSION    KS    66202

#1218044
ICI CONTROLS INC
SMALL PC COMPUTERS
3061 SILVERTHORN DR
OAKVILLE    ON    L6L 5N5
CANADA

#1218045
ICI DULUX PAINT CENTERS
1235 GOODALE BLVD
COLUMBUS  OH    43212

#1218047
ICI DULUX PAINT CENTERS
GLIDDEN CO
1604 HIGHWAY 31 SOUTH
RMT CHG 10/05/01 LTR BT
DECATUR   AL    35601

#1218048
ICI PAINTS
925 EUCLID AVE
CLEVELAND   OH    44115

#1131927
ICKES   ARTHUR D
6824 MULDERSTRAAT
GRAND LEDGE   MI    48837

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218049
ICL MFG
21550 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1218050
ICN BIOMEDICALS INC
DBA ICN DOSIMETRY SERVICE
3300 HYLAND AVE
NM/ADD CHG PER W9 2/25/03 CP
COSTA MESA    CA    92626

#1218051
ICN BIOMEDICALS INC
DBA ICN DOSIMETRY SERVICES
3300 HYLAND AVE
RMT CHNG 12/01 LTR
COSTA MESA    CA    92626

#1218052
ICN PHARMACEUTICALS INC
ICN DOSIMETRY SERVICE DIV
3300 HYLAND AVE   ICN PLAZA
COSTA MESA    CA    92626

#1218053
ICO POLYMERS NORTH AMERICA
706 WEST MADISON AVE
PO BOX 145
GRAND JUNCTION    TN    38039

#1218054
ICO POLYMERS NORTH AMERICA INC
706 MADISON AVE W
GRAND JUNCTION    TN    38039

#1218055
ICOM1 INTEGRATED SYSTEMS
22975 VENTURE DR
AD CHG 02/02/04 AM
NOVI    MI    483768014

#1218056
ICOM1 LLC
22975 VENTURE DR
NOVI    MI    48375

#1076179
ICON
P.O. BOX 29992
NEW YORK    NY    10087-9992

#1218057
ICON CAPITAL CORP
100 5TH AVE 10TH FL
NEW YORK    NY    10011

#1218058
ICON CONTAINER USA LTD
3125 FORTUNE WAY STE 16
WELLINGTON    FL    33414

#1234934
ICON ENVIRO
ELBRIDGE    NY    13060

#1218059
ICON GESELLSCHAFT FUER SUPPLY
AMALIENBADSTR 36 GEB 31
KARLSRUHE    76227
GERMANY

#1218060
ICON GESELLSCHAFT FUR SUPPLY
AMALIENBADSTR 36 GEB 31
76227 KARLSRUHE
GERMANY

#1066985
ICON IDENTITY SOLUTIONS
Attn    TOM MALY
1418 ELMHURST ROAD
ELK GROVE    IL    60007

#1218061
ICON IDENTITY SOLUTIONS INC
1418 ELMHURST RD
ELK GROVE VILLAGE    IL    60007

#1218063
ICON IDENTITY SOLUTIONS INC
1418 ELMHURST RD
ELK ROAD VILLAGE    IL    60007

#1218064
ICON INCOME FUND 9 LLC
100 5TH AVE 10TH FLOOR
RM CHGE 7/11
NEW YORK    NY    10011

#1218065
ICON INDUSTRIES INC
1325 MONTANA
EL PASO    TX    79906

#1218066
ICON INDUSTRIES INC    EFT
1325 MONTANA AVENUE
EL PASO    TX    79902

#1530134
ICON SPK 2023-A LLC
100 FIFTH AVENUE 10TH FLOOR
NEW YORK    NY    10011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1218067
ICONICS
PO BOX 84-5619
BOSTON   MA    022845619

#1218068
ICONICS INC
100 FOXBOROUGH BLVD
FOXBORO   MA    02035

#1076181
ICORE INTERNATIONAL
180 N WOLFE RD
SUNNYVALE   CA    94086

#1218069
ICOT CENTER LTD
SEC REQ NEED W9
13630 58TH ST N STE 110
CLEARWATER   FL    34620

#1218070
ICP PANEL-TEC INC
PANEL-TEC
2607 LEEMAN FERRY RD STE 6 & 7
HUNTSVILLE    AL    35801

#1218071
ICS CUSTOMS SERVICE INC
814 THORNDALE AVE
BENSENVILLE    IL    60106

#1218072
ICS ELECTRONICS
7034 COMMERCE CIRCLE
PLEASANTON   CA    94588

#1218073
ICS ELECTRONICS CORP
7034 COMMERCE CIR
PLEASANTON   CA    94588

#1066986
ICS INTERNATIONAL
Attn   KERI AKERS
222 E. CAMELBACK ROAD
PHOENIX   AZ    85016

#1218075
ICS REAL ESTATE HOLDINGS INC
C/O WELCH & FORBES
45 SCHOOL STREET
BOSTON   MA    02108

#1218076
ICS TECHNOLOGY INC
12 HEATH PKWAY
MIDDLETOWN   NJ    07748

#1218077
ICS TECHNOLOGY INC
12 HEATH PKY
MIDDLETOWN   NJ    07748

#1218078
ICTS, INCORPORATED
4600 DUKE STREET
SUITE 303
ALEXANDRIA    VA    22304

#1070147
ICW ASSOCIATES LTD.
Attn   IAN WHITE
26 GODFREY CLOSE
RADFORD SEMELE-LEAMINGTON SPA
        CV31 IUH
UNITED KINGDOM

#1066987
ICWUSA.COM, INC.
Attn   JASON BLANK
1487 KINGSLEY DRIVE
MEDFORD   OR    97504

#1218079
ICX CORP
2 SUMMIT PARK DR STE 300
CLEVELAND   OH    44101

#1530135
ICX CORPORATION
2 SUMMIT PARK DR.
SUITE 300
CLEVELAND    OH    44131

#1218080
ID TECHNOLOGY
2051 FRANKLIN DR
FORT WORTH   TX    76106

#1545168
ID TECHNOLOGY
2051 FRANKLIN DRIVE
FT WORTH   TX    76106

#1218081
ID TECHNOLOGY CORP
2051 FRANKLIN DR
FORT WORTH   TX    76106

#1535054
IDA A GAULT
42526 BLAIRMOOR CT
STERLING HTS    MI    48313

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1535055
IDA AMOS C/O TARRANT CNTY CSO
PO BOX 961014
FT WORTH    TX    76161

#1218082
IDA M HARRIS
187 GARDEN PARKWAY
WILLIAMSVILLE    NY    14221

#1535056
IDA M HARRIS
187 GARDEN PARKWAY
WILLIAMSVILL    NY    14221

#1528309
IDAC LTD
PURLEY WAY
AIRPORT HOUSE
CROYDON SY    CR0 0XZ
UNITED KINGDOM

#1535057
IDAHO CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE    ID    83707

#1069028
IDAHO DIESEL TECHNOLOGY
129 20TH NORTH
P O BOX 462
LEWISTON    ID    835010462

#1218083
IDAHO STATE TAX COMMISSION
1100

#1218084
IDAKA AMERICA INC
3940 OLYMPIC BLVD STE 400
ERLANGER    KY    410183151

#1218085
IDAKA AMERICA INC
3940 OLYMPIC BLVD SUITE 400
ERLANGER    KY    41018

#1218086
IDALEX TECHNOLOGIES
4700 WEST 60TH AVE UNIT 3
ARVADA    CO    80003

#1218087
IDALEX TECHNOLOGIES INC
4700 W 60TH AVE UNIT 3
ARVADA    CO    80003

#1076182
IDB FORUM
SUITE 200 NORTH
203 SPRUCE DRIVE
MC MURRAY    PA    15317

#1218088
IDB FORUM
203 SPRUCE DR STE 200 N
MCMURRAY PA    15317

#1218089
IDB FORUM
3276 FOX MILL RD
OAKTON    VA    221242014

#1218090
IDC CORP
5100 N CANAL RD
DIMONDALE    MI    48821

#1218091
IDC CORPORATION
5100 N CANAL RD
DIAMONDALE    MI    48821

#1076183
IDC FILTEC NORTH AMERICA INC
3100 FUJITA STREET
TORRANCE    CA    90505

#1076184
IDC, FILTEC NORTH AMERICA
3100 FUJITA STREET
TORRANCE    CA    90505

#1019192
IDDINGS    JOHN
1495 EAGLE HIGHLANDS DR
FAIRBORN    OH    45324

#1053384
IDDINGS    BRIAN
4845  W FENNER RD
TROY    OH    45373

#1019193
IDDRISU    SARAH
500 ADAMS LN APT 12D
NO BRUNSWICK    NJ    08902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019194
IDE    DENISE
3654 ST. RT. 88
CORTLAND    OH    44410

#1019195
IDE    JOEL
3579 W CASTLE RD
FOSTORIA    MI    484359738

#1218092
IDEA CONSULTANTS INC
17520 W TWELVE MILE
SUITE 200
SOUTHFIELD    MI    48076

#1218093
IDEA INCENTIVES INC
1090 W 8 AVE
VANCOUVER    BC    V8H 1C3
CANADA

#1218094
IDEA NEXUS, THE
6690 GLENWAY DR
WEST BLOOMFIELD    MI    48322

#1524278
IDEAL AUTOMOTIVE & TRUCK
ACCESSORIES INC.
6560 POWERLINE RD
FORT LAUDERDALE    FL    33309

#1541600
IDEAL AUTOMOTIVE & TRUCK
ACCESSORIES INC.
6560 POWERLINE RD
FORT LAUDERDALE    FL    33309

#1218095
IDEAL BATTERY COMPANY
1028 E WALNUT
KALAMAZOO    MI    49001

#1218096
IDEAL BATTERY COMPANY INC
1028 E WALNUT ST
KALAMAZOO    MI    490015828

#1218097
IDEAL BUILDING SUPPLIES
10068 INDUSTRIAL DRIVE
HAMBURG    MI    48139

#1218098
IDEAL DIVISION OF STANT CORP
3200 PARKER DR
ST AUGUSTINE    FL    32095

#1524279
IDEAL FIBERS & FABRICS
Attn   ACCOUNTS PAYABLE
WIELSBEKE NV OOIGEMSTRAAT 2B
WIELSBEKE    8710
BELGIUM

#1541601
IDEAL FIBERS & FABRICS
WIELSBEKE NV OOIGEMSTRAAT 2B
WIELSBEKE    8710
BELGIUM

#1218099
IDEAL PRECISION INSTRUMENT
SERVICE INC
4539 E BROAD ST
COLUMBUS    OH    43213

#1218100
IDEAL PRECISION INSTRUMENT SER
4539 E BROAD ST
COLUMBUS    OH    43213

#1218101
IDEAL PRINTING CO
2045 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    495044742

#1218102
IDEAL PRINTING COMPANY INC
2059 LAKE MICHIGAN DRIVE NW
GRAND RAPIDS    MI    495044786

#1218103
IDEAL PRODUCTS LLC
158 PINESBRIDGE ROAD
BEACON FALLS    CT    06403

#1218104
IDEAL PRODUCTS LLC
IDEAL PRODUCTS
158 PINESBRIDGE RD
BEACON FALLS    CT    06403

#1218107
IDEAL STEEL & BUILDERS SUPPLIE
10068 INDUSTRIAL DR
DETROIT    MI    48139

#1076185
IDEAL TECHNICAL SERVICES
851 SOUTH BELTLINE HWY
STE 904
MOBILE    AL    36606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076186
IDEAL TECHNICAL SERVICES
P O BOX 23356
NEWARK   NJ      07189

#1218108
IDEAL TECHNOLOGY SOLUTIONS INC
1025 N CAMPBELL
ROYAL OAK    MI      48067

#1218109
IDEAL TECHNOLOGY SOLUTIONS US
27777 FRANKLIN RD STE 500
SOUTHFIELD   MI      48034

#1539607
IDEAL TOOL & DIE
Attn   ACCOUNTS PAYABLE
PO BOX 1147
MEADVILLE    PA    16335

#1218110
IDEAL TOOL CO INC
150 BALDWIN ST EXT
MEADVILLE    PA    163359421

#1218111
IDEAL TOOL CO INC    EFT
150 BLADWIN ST EXTENSION
MEADVILLE    PA    16335

#1218112
IDEAL WELDING SYSTEMS LP
3268 PYRAMID DRIVE
ROCKFORD   IL      61109

#1218113
IDEAL WELDING SYSTEMS LP
IDEAL WELDING SYSTEMS
3268 PYRAMID DR
ROCKFORD   IL      61109

#1218114
IDEALEASE
C/O CERNI MOTORS
5751 CERNI
AUSTIN TOWN    OH      44515

#1543228
IDEKER   JOHN
PO BOX 8024MC481CHN009
PLYMOUTH   MI      48170

#1218115
IDEKER JOHN C        EFT
4705 BLOSSOM CIRCLE
MIDLAND    MI      48642

#1218116
IDEM
Attn   RULE 6 STORM WATER
COORDINATOR
100 N SENATE AVE RM 1255
INDIANAPOLIS      IN      462066015

#1218117
IDEM
COMPTROLLERS OFFICE
PO BOX 7060
INDIANAPOLIS      IN      46207

#1053385
IDEN   CHRISTOPHER
10145 PINE MEADOWS COURT
GOODRICH   MI      48438

#1218118
IDENTICARD SYSTEMS INC
40 CITATION LN
LANCASTER    PA    176065349

#1218119
IDENTICARD SYSTEMS INC
630 E OREGON RD
LANCASTER    PA      17601

#1528310
IDENTIFY DIRECT LTD
5 HAUXTON ROAD TRUMPINGTON
CAMBRIDGE CA       CB22NJ
UNITED KINGDOM

#1218120
IDENTIPHOTO CO LTD
1810 JOSEPH LLOYD PKY
WILLOUGHBY   OH      440948030

#1218121
IDENTIPHOTO CO LTD
LOF ADD CHG 6/95
1810 JOSEPH LLOYD PKWY
WILLOUGHBY   OH      440948030

#1218122
IDENTISYS INC
5122 COUNTY RD 101 STE 210
MINNETONKA    MN    55345

#1218123
IDENTISYS INC
5125 COUNTY RD 101 STE 210
MINNETONKA    MN    55345

#1218124
IDENTITY MAGIC ENTERPRISES
7300 PITTSFORD PALMYRA RD
FAIRPORT    NY    14450

#1066466
IDEO/BOSTON
Attn   BILL STEWART
ATTN: GORDON ROW
ONE MAGUIRE ROAD
LEXINGTON    MA    02421

#1066467
IDEO/PALO ALTO
Attn   ANDRZEJ SKOSKIEWICZ
100 FOREST AVENUE
PALO ALTO    CA    94301

#1218125
IDESA ELECTRONICA        EFT
FRENTE AL TECHNOLOGICO DE CD
JUAREZ
MEXICO

#1218126
IDG BOOKS WORLDWIDE INC
IDG BOOKS
7260 SHADELAND STATION STE 100
INDIANAPOLIS    IN    46256

#1218127
IDG INC        EFT
FMLY HAYES TOOLS DIVISION
1240 MCCOOK AVE
DAYTON   OH    45404

#1218128
IDG OF WESTERN NEW YORK INC
FRMLY AUSTIN FORD LOGAN INC
3100 FARMTRAIL RD
AD CHG PER 8/17/04 AM
YORK    PA    17402

#1218129
IDI CORP
20875 CROSSROADS CIRCLE
BROOKFIELD    WI    53005

#1218130
IDI PARTNERSHIP LP
INTEGRATED DESIGNS LP
2853 DICKERSON PKY STE 114
CARROLLTON   TX    75007

#1218132
IDING, M P CO INC
3420 W PIERCE ST
MILWAUKEE   WI    53215

#1053386
IDLER    CHARLYN
29193 NORTHWESTERN HWY
#529
SOUTHFIELD    MI    48034

#1019196
IDLEWINE    KELLY
1706 S HARRISON ST
ALEXANDRIA    IN    46001

#1218133
IDRAPRINCE INC
670 WINDCREST DR
HOLLAND   MI    49423

#1218134
IDRAPRINCE INC EFT
FRMLY PRINCE MACHINE CORP
670 WINDEREST DR
HOLLAND   MI    49423

#1218135
IDS TECNICA INDUSTRIAL SA DE
CV
YUCA 335 COL ARBOLEDAS
CP 76140 SANTIAGO DE QUERETARO
MEXICO

#1218136
IDS TECNICA INDUSTRIAL SA DE C
YUCA NO 335
COLONIA ARBOLEDAS
QUERETARO        76140
MEXICO

#1218138
IDX ROBOTICS INC
720 NE GRANGER AVE BLDG B
CORVALLIS    OR    97330

#1019197
IDZIOR    LOUIS
4599 M-13
PINCONNING   MI    48650

#1218139
IE SALES & SERVICE
1463 APPLEWOOD DR
KELLER   TX    76248

#1524280
IEC-HOLDEN INC
Attn   ACCOUNTS PAYABLE
8180 COTE DE LIESSE
MONTREAL   QC    H4T 1G8
CANADA

#1541602
IEC-HOLDEN INC
8180 COTE DE LIESSE
MONTREAL   QC    H4T 1G8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218140
IED INC
1938 SANFORD STREET
MUSKEGON  MI    49441

#1218141
IEEE
12250 SARAGLEN DR
SARATOGA   CA    95070

#1218142
IEEE
445 HOES LANE
PISCATAWAY    NJ    088551331

#1218143
IEEE
445 HOES LN
PISCATAWAY    NJ    088544141

#1076187
IEH CORP
140 58TH STE 8E & F
BROOKLYN  NY    11220

#1218144
IEM PLASTICS INC
29659 W TECH DR
WIXOM   MI    483933561

#1218145
IER INDUSTRIES
C/O POLYMER SYSTEMS
3349 MONROE AVE STE 222
ROCHESTER   NY    14618

#1218146
IER INDUSTRIES INC
8271 BAVARIA RD E
MACEDONIA    OH    44056

#1218148
IER INDUSTRIES INC  EFT
FMLY FURON CO-IER DIV
1700 W BIG BEAVER STE 310
TROY    MI    48084

#1170963
IER INDUSTRIES INC EFT
PO BOX 1270
TWINSBURG  OH    440879270

#1053387
IERACI   MICHAEL
1778 SWANN ROAD
RANSOMVILLE    NY    14131

#1218149
IESI TX CORP
1201 W SMITH AVE
IOWA PARK    TX    76367

#1218150
IESI TX CORPORATION
PO BOX 819
IOWA PARK    TX    76367

#1218151
IESS INC
1463 APPLEWOOD DR
KELLER    TX    76248

#1218152
IET LABS INC
10 DEDHAM ST
NEWTON  MA    02461

#1218153
IET LABS INC
1202 VFW PARKWAY
WEST ROXBURY    MA    02132

#1218155
IF BUSINESS FORMS INCC
IF PRINT SERVICE & SOLUTIONS
20 REGENCY OAKS BLVD
ROCHESTER  NY    14624

#1218157
IFA  USA BRANCH
2604 ELMWOOD AVENUE 347
ROCHESTER   NY    146182295

#1218158
IFA EASTERN GREAT LAKES REGION
2604 ELMWOOD AVE 347
ROCHESTER   NY    146182295

#1218159
IFASTGROUPE & CO LP
390 TTHOMAS ST
INGERSOLL    ON    N5C 3K3
CANADA

#1218160
IFASTGROUPE & CO LP
INGERSOLL FASTENERS
390 THOMAS ST
INGERSOLL    ON    N5C 3K3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1218161
IFASTGROUPE & CO LP
INGERSOLL FASTNERS
PO BOX 441425
DETROIT    MI    48244

#1218162
IFCO INDUSTRIAL CONTAINER SYS
1540 S GREENWOOD AVE
MONTEBELLO  CA    90640

#1218163
IFCO ISC CALIFORNIA INC
1540 S GRRENWOOD AVE
MONTEBELLO  CA    90640

#1218164
IFCO SYSTEMS NA
6829 FLINTLOCK
HOUSTON  TX    77040

#1218165
IFCO SYSTEMS NA          EFT
6829 FLINTLOCK
HOUSTON  TX    77040

#1218167
IFCO SYSTEMS NORTH AMERICA
6829 FLINTLOCK RD
HOUSTON  TX    77040

#1218169
IFCO SYSTEMS NORTH AMERICA
NATIONAL PALLET
1919 TROPHY DR
MCALLEN  TX    78502

#1524281
IFCO SYSTEMS NORTH AMERICA INC
Attn    ACCOUNTS PAYABLE
4336 HANSEN SOUTH WEST
GRAND RAPIDS  MI    49548-3024

#1541603
IFCO SYSTEMS NORTH AMERICA INC
4336 HANSEN SOUTH WEST
GRAND RAPIDS  MI    49548-3024

#1218170
IFCO-ICS FLORIDA INC
6191 JONES AVE
ZELLWOOD    FL    32798

#1218171
IFER ESTAMPARIA E FERRAMENT
ARIA LTDA
RUA CRISTALINO ROLIM DE
FREIAS 291
SAO PAULO          04696 310
BRAZIL

#1053388
IFFERT    PETER
1140 PIMBURY COURT
INDIANAPOLIS    IN    46260

#1019198
IFFLAND    KENNETH
517 WORTH ST
BLISSFIELD    MI    49228

#1218172
IFM EFECTOR INC
805 SPRINGDALE DR
EXTON    PA    19341

#1218173
IFM EFECTOR INC
IFM EFECTOR
1079 HAWTHORN DR
ITASCA    IL    60143

#1218174
IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA    PA    191710307

#1076189
IFM EFECTOR, INC.
805 SPRINGDALE DRIVE
EXTON    PA    19341

#1528311
IFM ELECTRONIC LIMITED
OLDFIELD ROAD
EFFECTOR HOUSE
HAMPTON MI        TW1 2HD
UNITED KINGDOM

#1218175
IFR AMERICAS INC
10200 W YORK ST
WICHITA        KS    67215

#1073020
IFR LIMITED
LONGACRES HOUSE
NORTON GREEN ROAD
STEVENAGE,HERTFORDSHIRE
            SG1 2BA
UNITED KINGDOM

#1218176
IFR SYSTEMS INC
10200 W YORK ST
WICHITA        KS    67215-893

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1218177
IFS INTERNATIONAL FREIGHT SYS
INC
6875 MIDDLEBELT RD
ROMULUS   MI     48174

#1218178
IFZ INGENIEURBUERO & CONSULTIN
ALAT STRALAU 54
BERLIN        10245
GERMANY

#1218179
IFZ INGENIEURBURO UND
CONSULTING GMBH
ALT STRALAU 54 D-10245 BERLIN
GERMANY

#1218180
IGA BERLANGA JIAME CONSTANTINO
RINCON DE TAMAYO 206
SALTILLO        25286
MEXICO

#1218181
IGA WOLLIN DE MEXICO SA  EFT
DE CV
AVE SAN DIEGO 610 FRACC IND
NICOLAS DE LOS GARZA NL CP
66480
MEXICO

#1218182
IGA WOLLIN DE MEXICO SA DE CV
TITAN PLASTICS
AVE SAN DIEGO NO 610 FRACC IND
IND NOGAL AR SAN NICOLAS DE LO
MONTERREY     66480
MEXICO

#1218183
IGA WOLLIN DE MEXICO SA DE CV
TITAN PLASTICS
IND NOGAL AR SAN NICOLAS DE LO
MONTERREY       66480
MEXICO

#1218184
IGAL BRIGHTMAN & CO
3 DANIEL FRISCH ST
TEL-AVIV        64731

#1218185
IGARASHI MOTOR SALES   EFT
PO BOX 4781
ROCKFORD   IL      611104781

#1218186
IGARASHI MOTOR SALES USA LLC
612 STETSON AVE
SAINT CHARLES     IL     60174

#1218189
IGARASHI MOTORS INDIA LTD  EFT
B12-B15 PHASE II MEP2-SE2
TAMBARAM CHENNAI
INDIA

#1218190
IGEL, GEORGE J & CO INC
2040 ALUM CREEK DR
COLUMBUS  OH    432071797

#1218191
IGEL, GEORGE J & CO INC
2040 ALUM CREEK DRIVE
COLUMBUS  OH    432071714

#1053389
IGLESIAS      SERGIO
1457 WISTERIA DR
ANN ARBOR   MI    48104

#1131928
IGNACE   JAMES R
2222 N FRANKLIN AVE
FLINT     MI    48506-4434

#1218192
IGNACIO C. ROMAN
2504 JEANE CT.
ALAMOGORDO, NM      525502636

#1071343
IGNACIO J SIQUEIROS
587 HENLEY STREET
BIRMINGHAM   MI    48009

#1019199
IGNASH   LAWRENCE
5878 HELLEMS RD
KINDE    MI     48445

#1019200
IGNASH   WILLIAM
5904 7 MILE RD
BAY CITY      MI    487069709

#1053390
IGNASH   ANDREW
5904 S. 7 MILE RD.
BAY CITY    MI    48706

#1053391
IGNATOWSKI   TROY
1229 WOODBRIAR DRIVE
OXFORD   MI    48371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131929
IGNATOWSKI  JAMES E
11367 HILLBRIDGE CT
FREELAND    MI    48623-8737

#1131930
IGNATOWSKI  SANDRA J
3241 W LYNNDALE AVE
MILWAUKEE    WI    53221-1131

#1131931
IGNATOWSKI  STEPHEN F
4601 FORESTVIEW DR
MIDLAND    MI    48642-3963

#1529315
IGNITION & FUEL SYSTEMS
P.O. BOX 11602
SAN JUAN    PR    922

#1541604
IGNITION AND FUEL SYSTEMS CORP
PO BOX 11602
SAN JUAN    PR    00922-1602

#1019201
IGO   ROXANNE
3604 WAYNE AVE
DAYTON    OH    45420

#1531193
IGO   GILBERT
5914 EAST 33RD CT
TULSA    OK    74135

#1053392
IGRAM   DALE
P O BOX 4072
KOKOMO    IN    469044072

#1053393
IGRAM   MARK
8296 MANCHESTER ST
GRAND BLANC    MI    48439

#1218193
IGRAPHICS LLC    383620356
FRMLY PRECISION PRINTERS
165 SPRING HILL DR
GRASS VALLEY    CA    95945

#1066988
IGUS
Attn    CUSTOMER SERVICE
P.O. BOX 14349
EAST PROVIDENCE    RI    02914

#1218194
IGUS BEARING INC
1301 S HWY 35 STE 307
AUSTIN    TX    78741

#1218195
IGUS BEARING INC
C/O JH GREEN SALES
812 S CAMPBELL RD
ROYAL OAK    MI    48067

#1066989
IGUS BEARING, INCORPORATED
Attn    NICOLE CLOVCIER
50 NORTH BROADWAY
EAST PROVIDENCE    RI    02916

#1066990
IGUS INC
Attn    ED NERSESIAN
PO BOX 14349
EAST PROVIDENCE    RI    02914

#1218196
IGUS INC
50 N BROADWAY
EAST PROVIDENCE    RI    02916

#1218197
IGUS INC
P O BOX 14349
EAST PROVIDENCE    RI    02914

#1545169
IGUS INC
50 NORTH BROADWAY
EAST PRVIDENCE RI 02914
EAST PROVIDENCE    RI    02914

#1218198
IH SERVICES INC
127 TANNER RD
GREENVILLE    SC    29607

#1218199
IH SERVICES INC    EFT
PO BOX 5033
GREENVILLE    SC    29606

#1218200
IHA OF ANN ARBOR PC
PO BOX 131186
ANN ARBOR    MI    481131186

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218201
IHC INC
12400 BURT RD
DETROIT    MI    482285500

#1524283
IHI TURBO AMERICA
Attn    ACCOUNTS PAYABLE
PO BOX 36
SHELBYVILLE    IL    62565

#1541605
IHI TURBO AMERICA
ROUTE 16 WEST RR 3
PO BOX 36
SHELBYVILLE    IL    62565

#1053394
IHMS    DAVID
8166 W.  200 S.
RUSSIAVILLE    IN    46979

#1131932
IHRIG    JAMES D
4160 ROSEWOOD DR
SAGINAW  MI    48603-2047

#1053395
IHRKE    RANDY
3723 HAVENS LANE
AUBURN HILLS    MI    48326

#1218202
IHS INC
IHS INDUCTOHEAT
5009 RONDO DR
FORT WORTH   TX    76106

#1218203
II STANLEY CO
C/O PHOENIX MARKETING
14626 E 141ST ST
NOBLESVILLE    IN    46060

#1076190
IICIT
PO BOX 399
WARETOWN  NJ    08758

#1218204
IIMURA TADAYOSHI        EFT
5 15 20 YAGUMO MEGURO KU
152 0023 TOKYO
JAPAN

#1545170
IINVENTORY LIMITED
2 LANSDOWNE CRESCENT SUITE 240
BOURNEMOUTH        BH11SA
UNITED KINGDOM

#1218205
IIOA
C/O FINISHING CONCEPTS INC
6143 ROBERTS PL
INDIANAPOLIS    IN    46220

#1524284
IIT RESEARCH INSTITUE
Attn    ACCOUNTS PAYABLE
10 WEST 35TH STREET
CHICAGO    IL    60616

#1541606
IIT RESEARCH INSTITUE
10 WEST 35TH STREET
CHICAGO    IL    60616

#1218206
IIT RESEARCH INSTITUTE
RELIABILITY ANALYSIS CENTER
201 MILL ST
ROME   NY    13440

#1218207
IIT RESEARCH INSTITUTE EFT
20 CLIPPER RD
WEST CONSHOHOCKEN PA    19428

#1218208
IIT TROY INC
4071 SEYMOUR DRIVE
TROY    MI    48098

#1218209
IKARD & NEWSOM
ADD CHG LTR 8/01 CSP
13307 MONTANA AVE
EL PASO    TX    79938

#1218210
IKEGAI AMERICA CORP
100 HIGH GROVE BLVD
GLENDALE HEIGHTS    IL    60139

#1529925
IKEJI    GODWIN
11863 PRESLEY CIRCLE
PLAINFIELD    IL    60544

#1218212
IKEY LTD
DBA TEXAS INDSTRL PERIPHERALS
2621 RIDGEPOINT DR #235
AUSTIN    TX    78754

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545171
IKG INDUSTRIES
270 TERMINAL AVE
CLARK   NJ   07066

#1019202
IKHAREBHA   OSEREIMEN
5635 OLIVE TREE
DAYTON   OH   45426

#1053396
IKIRT   KIMBERLY
47 CARNOUSTIE LANE
SPRINGBORO   OH   45066

#1053397
IKLODI   DAVID
344 ORCHARD LN
CORTLAND   OH   44410

#1066991
IKO INTERNATIONAL INC
Attn   MARILYN OR ANTIONETTE
20170 SOUTHWESTERN AVE.
TORRANCE   CA   90501

#1218213
IKON OFFICE SOLUTION INC
HOVINGA BUSINESS SYSTEMS
2790 44TH ST SW
GRAND RAPIDS   MI   49509

#1071074
IKON OFFICE SOLUTIONS
Attn   SUPPLIES 800-492-2352
855 WINDING BROOK DR.
GLASTONBURY   CT   06033

#1076191
IKON OFFICE SOLUTIONS
ACME BUSINESS PRODUCTS DIV
1201 MONTLIMAR DRIVE STE 900
MOBILE   AL   36609

#1218214
IKON OFFICE SOLUTIONS
230334400
810 GEARS RD
HOUSTON   TX   77067

#1218215
IKON OFFICE SOLUTIONS
303 CAYUGA ROAD
DUFFALO   NY   14225

#1218216
IKON OFFICE SOLUTIONS
4900 AVALON RIDGE PKWY
NORCROSS   GA   30071

#1218217
IKON OFFICE SOLUTIONS
810 GEARS RD
HOUSTON   TX   77067

#1218219
IKON OFFICE SOLUTIONS
810 GEARS ROAD
HOUSTON   TX   77067

#1218220
IKON OFFICE SOLUTIONS
FMLY ALCO STANDARD CORP 7\98
PO BOX 802558
CHICAGO   IL   605802558

#1529316
IKON OFFICE SOLUTIONS
PO BOX 650016
DALLAS   TX   75265

#1545172
IKON OFFICE SOLUTIONS
4608 S GARNETT
TULSA   OK   74146

#1545173
IKON OFFICE SOLUTIONS
5317 MIREX DRIVE
ST LOUIS   MO   63119

#1545174
IKON OFFICE SOLUTIONS
CENTRAL DISTRICT
PO BOX 802566
CHICAGO   IL   60680-2566

#1218221
IKON OFFICE SOLUTIONS INC
1140 WEHRLE DR
WILLIAMSVILLE   NY   142217748

#1218222
IKON OFFICE SOLUTIONS INC
1671 EISENHOWER PKY
MACON   GA   31206

#1218223
IKON OFFICE SOLUTIONS INC
26800 MEADOWBROOK STE 101
NOVI   MI   48377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1218224
IKON OFFICE SOLUTIONS INC
2780 44TH ST SW
GRAND RAPIDS    MI    49509

#1218225
IKON OFFICE SOLUTIONS INC
406 CHEISEA
EL PASO    TX    79905

#1218226
IKON OFFICE SOLUTIONS INC
5446 N MESA ST STE STE E
RMT ADD CHG 12\00 TBK POST
EL PASO    TX    799125400

#1218227
IKON OFFICE SOLUTIONS INC
5955 PEACHTREE INDUSTRIAL BLVD
NORCROSS    GA    30092

#1218228
IKON OFFICE SOLUTIONS INC
6551 CENTERVILLE BUSINESS PKY
DAYTON    OH    45459

#1218229
IKON OFFICE SOLUTIONS INC
719 S MAIN ST
DAYTON    OH    45401

#1218230
IKON OFFICE SOLUTIONS INC
810 GEARS RD
HOUSTON    TX    77067

#1218231
IKON OFFICE SOLUTIONS INC
COPY RITE DOCUMENT SERVICES
7330 WOODLAND DR
INDIANAPOLIS    IN    462781736

#1218232
IKON OFFICE SOLUTIONS INC
HABINGER BUSINESS SYSTEM INC
3375 CARVER DR
SAGINAW    MI    48603

#1218233
IKON OFFICE SOLUTIONS INC
HOVINGA BUSINESS SYSTEMS
2413 S LINDEN RD
FLINT    MI    48532

#1218234
IKON OFFICE SOLUTIONS INC
PO BOX 650016
DALLAS    TX    75265

#1218235
IKON OFFICE SOLUTIONS INC
TECHNOLOGY SERVICES DIV
2295 MILLERSPORT HWY
GETZVILLE    NY    14068

#1218236
IKON OFFICE SOLUTIONS INC
TODAYS COMPUTERS BUSINESS CENT
5345 HWY 18 S
JACKSON    MS    39209

#1218237
IKON OFFICE SOLUTIONS INC EFT
FMLY HOVINGA BUSINESS SYS INC
2780 44TH ST SW
GRAND RAPIDS    MI    49509

#1535058
IL DEPT OF REVENUE SPEC CALL UNIT
PO BOX 19035
SPRINGFIELD    IL    62794

#1218238
IL HEUNG CO LTD    EFT
505-1 DONGKYO-DONG POCHEON-SI
GYEONGGI-DO
KOREA, REPUBLIC OF

#1218239
IL HEUNG INDUSTRIAL CO LTD
505-1 TONGGO-RI POCHON-UP
POCHON-GUN
KYONGGI-DO SEOUL    487 010
KOREA, REPUBLIC OF

#1218240
IL HEUNG INDUSTRIAL CO LTD
POCHON-GUN
505-1 TONGGO-RI POCHON-UP
KYONGGI-DO SEOUL    487 801
KOREA, REPUBLIC OF

#1535059
IL PUBLIC AID DPET CHILD SUPP
PO BOX 19085
SPRINGFIELD    IL    62794

#1218241
IL STATE DISBURSEMENT UNIT
PO BOX 8000
WHEATON    IL    60189

#1019203
ILAHI    ANJUM
7768 THORNAPPLE CLUB DR SE
ADA    MI    49301

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1053398
ILAHI    EJAZ
694 GEORGIA CT. N.E.
GRAND RAPIDS    MI    49505

#1131933
ILAHI    SUZANNE
2251 S. SAULK TRAIL S.E. #103
GRAND RAPIDS    MI    49506-5461

#1053399
ILAIN    BASIL
268 YVONNE DRIVE
YOUNGSTOWN OH    44505

#1019204
ILAR    JERRY
57 MADISON ST
COOPERSVILLE    MI    494041226

#1529317
ILASS-AMERICAS
UCI COMBUSTION LABORATORY
NE IRVINE

#1218242
ILCO SITE REMEDIATION GROUP
C\O R STEINWURTZEL STE 300
3000 K ST
WASHINGTON    DC    20007

#1218243
ILCO SITE STEERING COMMITTEE
C/O ROLAND DEZIEL
PO BOX 388
AUGUSTA    GA    309030388

#1218244
ILCO SITE STEERING COMMITTEE
STEINWURTZEL  SWIDLER & BERLIN
3000 K ST NW    STE 300
WASHINGTON    DC    20007

#1535060
ILEANA BROYLES
417 E PULASKI ST
FLINT    MI    48505

#1218245
ILECHUKWU IFEYINWA MD
OCCUPATIONAL & REHABILITATION
MEDICINE PC
17194 CAMERON DR
NORTHVILLE    MI    48167

#1053400
ILICIC    BORIS
175 BERKSHIRE LANE
NOBLESVILLE    IN    46062

#1019205
ILIJEVSKI    BORIS
10 THOMAS MARIA CIR
WEBSTER    NY    14580

#1218246
ILISA LANGUAGES
APARTDO 1001 2050 SAN PEDRO
SAN JOSE COSTA RICA
COSTA RICA

#1524285
ILJ ATLANTA LLC
AIRPORT WIRELESS/  PALMONE ATLANTA
PO BOX 210457
WELLINGTON    FL    33421-0457

#1541607
ILJ ATLANTA LLC
AIRPORT WIRELESS/  PALMONE ATLANTA
7700 SPINE RD SPACE TR2B
ATLANTA    GA    30320

#1524286
ILJ BOSTON LLC
AIRPORT WIRELESS/PALMONE BOSTON
PO BOX 210457
WELLINGTON    FL    33421-0457

#1541608
ILJ BOSTON LLC
AIRPORT WIRELESS/PALMONE BOSTON
300 TERMINAL C STE 10
EAST BOSTON    MA    02128-2010

#1524287
ILJ CLEVELAND LLC
AIRPORT WIRELESS/PALMONE CLEVELAND
PO BOX 210457
WELLINGTON    FL    33421-0457

#1541609
ILJ CLEVELAND LLC
AIRPORT WIRELESS/PALMONE CLEVELAND
5300 RIVERSIDE DR
CLEVELAND    OH    44135-3130

#1524288
ILJ NEWARK LLC
AIRPORT WIRELESS/PALMONE NEWARK
PO BOX 210457
WELLINGTON    FL    33421-0457

#1541610
ILJ NEWARK LLC
AIRPORT WIRELESS/PALMONE NEWARK
TERMINAL C/O CONTINENTAL MAIL ROOM
NEWARK NJ    07114-3699

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524289
ILJ PHILADELPHIA LLC
AIRPORT WIRELESS/ PHILADELPHIA
PO BOX 210457
WELLINGTON   FL    33421-0457

#1541611
ILJ PHILADELPHIA LLC
AIRPORT WIRELESS/ PHILADELPHIA
8500 ESSINGTON AVE TERMINAL B
PHILADELPHIA    PA    19153-7002

#1524290
ILJ PITTSBURGH LLC
AIRPORT WIRELESS/ PITTSBURGH
PO BOX 210457
WELLINGTON   FL    33421-0457

#1541612
ILJ PITTSBURGH LLC
AIRPORT WIRELESS/ PITTSBURGH
CENTRAL SERVICE BUILDING
PITTSBURGH    PA    15231

#1019206
ILK    JEFFREY
114 SHEPARD CT.
MUKWONAGO WI    53149

#1218247
ILL DEPT OF REV OFC COLL UNIT
ACCT OF PAMEL HAVEMEYER
CASE #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
PO BOX 64449
CHICAGO    IL    359444844

#1218248
ILL STUDENT ASST COMMISSION
ACCT OF CAROL C TILLLMAN
CASE 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
P O BOX 904
DEERFIELD    IL    367464282

#1218249
ILLBRUCK GES M B H
HOLD PER D FIDLER
A-6833 KLAUS
TREIETSTRABE 10 VORARLBERG
AUSTRIA

#1218250
ILLBRUCK/USA INC
1400 DURANT DR
HOWELL    MI    48843

#1131934
ILLIG    BONITA M
5607 LEETE RD
LOCKPORT   NY    14094-1207

#1131935
ILLIKMAN    RANDY J
2535 N MARKEY RD
HOUGHTON LAKE  MI    48629-9565

#1218251
ILLINI STATE TRUCKING
122 NORTH JULIAN STREET
THORNTON  IL    60476

#1218252
ILLINI SWALLOW LINES
704 SOUTH NEIL STREET
CHAMPAIGN  IL    61820

#1069029
ILLINOIS AUTO ELECTRIC
700 ENTERPRISE STREET
AURORA    IL    605048148

#1529318
ILLINOIS AUTO ELECTRIC
Attn   MR. GORDAN SIROTEK
656 COUNTY LINE RD
ELMHURST  IL    60126-2078

#1541613
ILLINOIS BATTERY MFG CO (BDC)
2453 W IRVING PARK RD
CHICAGO    IL    60618-3787

#1524291
ILLINOIS BATTERY MFG. CO.
2453 W IRVING PARK RD
CHICAGO    IL    60618-3787

#1218253
ILLINOIS BENEDICTINE COLLEGE
5700 COLLEGE ROAD
LISLE    IL    605320900

#1218254
ILLINOIS CAPACITOR INC    EFT
97191 EAGLE WAY
CHICAGO    IL    606721971

#1070148
ILLINOIS CENTRAL COLLEGE
Attn   SUE PORTCHELLAR
1 COLLEGE DRIVE EAST
PEORIA    IL    61635

#1218255
ILLINOIS CIVIL JUSTICE LEAGUE
200 W ADAMS ST STE 1904
CHICAGO    IL    60606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1218256
ILLINOIS COOK COUNTY RECORDER
118 N CLARK ST RM 120
CHICAGO     IL      60602

#1070149
ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19030
SPRINGFIELD     IL      62794-9030

#1071869
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD     IL      62794-9008

#1218257
ILLINOIS DEPARTMENT OF REVENUE
Attn    BEVERLY BANDY
PO BOX 19085
SPRINGFIELD     IL      627949085

#1218258
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19016
SPRINGFIELD     IL      627949016

#1218259
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD     IL      627949045

#1218260
ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD     IL      627960001

#1218261
ILLINOIS DEPT OF INSURANCE
DIRECTOR OF INSURANCE
320 W WASHINGTON ST
SPRINGFIELD     IL      627670001

#1535061
ILLINOIS DEPT OF REV
PO BOX 64449
CHICAGO     IL      60664

#1218262
ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION     IL      62959

#1218263
ILLINOIS DEPT OF REVENUE
ACCT OF JESSE L HOWARD
SS# 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
PO BOX 64449
CHICAGO     IL      346445137

#1218264
ILLINOIS DEPT OF REVENUE
ACCT OF KENNETH P CHRUSCIEL
SS# 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
PO BOX 64449
CHICAGO     IL      348303972

#1218265
ILLINOIS DEPT OF REVENUE
ACCT OF SUSAN P SHEEHAN
CASE #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
PO BOX 64449
CHICAGO     IL      370582075

#1218266
ILLINOIS DEPT OF REVENUE
OUTSIDE COLLECTION AGENCY
ILLINOIS DEPT OF REVENUE
PO BOX 19035
SPRINGFIELD     IL      627949035

#1218267
ILLINOIS DEPT OF REVENUE
PO BOX 19007
SPRINGFIELD     IL      627949007

#1218268
ILLINOIS DEPT OF REVENUE
ROUTING NUMBER:071000152
PO BOX 19447
SPRINGFIELD     IL      60673

#1218269
ILLINOIS DEPT OF REVENUE
1200

#1218270
ILLINOIS DEPT OF REVENUE
1200DE

#1535062
ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HTS     IL      62208

#1535063
ILLINOIS DEPT OF REVENUE
PO BOX 19085
SPRINGFIELD     IL      62794

#1218271
ILLINOIS DEPT PUBLIC AID CSEA
ACT OF P A MOODY  330445792
PO BOX 19085
SPRINGFIELD     IL      330445792

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529319
ILLINOIS DEPT. REVENUE
P.O.BOX 19447
SPRINGFIELD       IL    62794-9447

#1218272
ILLINOIS INSTITUTE OF TECH
3300 SOUTH FEDERAL STREET
CHICAGO    IL    60616

#1218273
ILLINOIS INSTITUTE OF TECH
BURSAR ROOM 207
3300 SOUTH FEDERAL STREET
CHICAGO    IL    60616

#1218274
ILLINOIS SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICE
LIMITED LIABILITY CO DIVISION
ROOM 351 HOWLETT BLDG
SPRINGFIELD       IL    62756

#1218275
ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S 2ND ST
SPRINGFIELD       IL    627565510

#1218276
ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY  DIV
PO BOX 19496
SPRINGFIELD       IL    627949496

#1218277
ILLINOIS STATE UNIVERSITY
STUDENT ACCOUNTS
CAMPUS BOX 1210
NORMAL   IL    617901210

#1535064
ILLINOIS STUDENT ASSISTANCE COMM
PO BOX 904
DEERFIELD    IL    60015

#1218278
ILLINOIS STUDENT ASST COMM
ACT OF R L WILSON  319621962
1755 LAKE COOK ROAD
DEERFIELD    IL    319621962

#1218279
ILLINOIS TOOL WORKS
ITW RAMSBURG ELECTROSTATIC SYS
4141 W 54TH ST
INDIANAPOLIS       IN    46254

#1218280
ILLINOIS TOOL WORKS CO
DIAGRAPH MARKING & STENCILING
8233 OGDEN RD
HERRIN    IL    62948

#1218281
ILLINOIS TOOL WORKS COMPANY
2550 S 27TH AVENUE
BROADVIEW  IL    60155

#1218282
ILLINOIS TOOL WORKS INC
1045 PAULY
ELK GROVE VILLAGE       IL    600071314

#1218283
ILLINOIS TOOL WORKS INC
21601 S HARLEM AVE
FRANKFORT   IL    60423

#1218284
ILLINOIS TOOL WORKS INC
3600 W LAKE AVE
GLENVIEW   IL    60025-121

#1218286
ILLINOIS TOOL WORKS INC
3704 N PALMER ST
MILWAUKEE    WI    53212

#1218287
ILLINOIS TOOL WORKS INC
ANCHOR FASTENERS
26101 FARGO AVE
CLEVELAND   OH   441461305

#1218288
ILLINOIS TOOL WORKS INC
ANCHOR FASTENERS DIV
26101 FARGO AVE
BEDFORD HEIGHTS   OH   441461305

#1218289
ILLINOIS TOOL WORKS INC
CALIFORNIA INDSTRL PRODUCTS OF
850 STEAM PLANT RD
GALLATIN      TN    37066

#1218291
ILLINOIS TOOL WORKS INC
DIAGRAPH LABEL & RIBBON GROUP
1 MISSOURI RESEARCH PARK DR
SAINT CHARLES   MO    63304

#1218293
ILLINOIS TOOL WORKS INC
DYNOTECH ENGINEERING SERVICES
1635 NORTHWOOD
TROY   MI    48084

#1218294
ILLINOIS TOOL WORKS INC
HIGHLAND MANUFACTURING
1240 WOLCOTT ST
WATERBURY  CT     06705

#1218297
ILLINOIS TOOL WORKS INC
I T W HEARTLAND INC
7300 W LAWRENCE AVE
CHICAGO  IL     606563504

#1218298
ILLINOIS TOOL WORKS INC
INSERT MOLDED PRODUCTS
PO BOX 75187
CHICAGO  IL     60690

#1218299
ILLINOIS TOOL WORKS INC
INSERT MOLDED PRODUCTS
CHICAGO   IL

#1218300
ILLINOIS TOOL WORKS INC
ITW ANCHOR STAMPINGS
130 HUNTINGDON AVE
WATERBURY  CT     06708

#1218302
ILLINOIS TOOL WORKS INC
ITW AUTOMOTIVE FINISHING GROUP
48152 W RD
WIXOM  MI     48393

#1218303
ILLINOIS TOOL WORKS INC
ITW BALANCE ENGINEERING
1731 THORNCROFT RD
TROY  MI     48084

#1218304
ILLINOIS TOOL WORKS INC
ITW BEE LEITZKE
2000 INDUSTRIAL RD
IRON RIDGE      WI     53035

#1218307
ILLINOIS TOOL WORKS INC
ITW CIP - SALES DISTRIBUTION
12150 MERRIMAN RD
LIVONIA     MI     48150

#1218309
ILLINOIS TOOL WORKS INC
ITW CIP STAMPINGS
11525 SHOEMAKER AVE
SANTA FE SPRINGS     CA     90670

#1218310
ILLINOIS TOOL WORKS INC
ITW CIP/ANCHOR STAMPINGS DIV
850 STEPHENSON HWY STE 500
TROY  MI     48083

#1218312
ILLINOIS TOOL WORKS INC
ITW DACCO
95 COMMERCE DR
SOMERSET  NJ     08873

#1218313
ILLINOIS TOOL WORKS INC
ITW DELPRO
21601 S HARLEM AVE
FRANKFORT  IL     60423

#1218315
ILLINOIS TOOL WORKS INC
ITW DELPRO
CHICAGO    IL

#1218316
ILLINOIS TOOL WORKS INC
ITW DELTAR ENGINEERED COMPONEN
8450 W 185TH ST
TINLEY PARK     IL     60477

#1218317
ILLINOIS TOOL WORKS INC
ITW DELTAR ENGINEERED FASTENER
1700 1ST AVE
CHIPPEWA FALLS     WI     54729

#1218319
ILLINOIS TOOL WORKS INC
ITW DELTAR TEKFAST
21555 S HARLEM AVE
FRANKFORT  IL     60423

#1218321
ILLINOIS TOOL WORKS INC
ITW DELTAR TEKFAST
CHICAGO  IL     60675

#1218322
ILLINOIS TOOL WORKS INC
ITW DELTAR TEKFAST FASTENERS
850 STEVENSON HWY STE 110
TROY  MI     480831122

#1218323
ILLINOIS TOOL WORKS INC
ITW DEVCON/PLEXUS
30 ENDICOTT ST
DANVERS  MA     01923

#1218325
ILLINOIS TOOL WORKS INC
ITW DRAWFORM
500 FAIRVIEW
ZEELAND  MI     49464

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218327
ILLINOIS TOOL WORKS INC
ITW DYNATEC
31 VOLUNTEER DR
HENDERSONVILLE    TN    37075

#1218328
ILLINOIS TOOL WORKS INC
ITW FILTRATION
830 LEE ST
ELK GROVE VILLAGE    IL    60007

#1218329
ILLINOIS TOOL WORKS INC
ITW FILTRATION GENEVA
7214 MADAUS ST
LAKE GENEVA    WI    53147-510

#1218332
ILLINOIS TOOL WORKS INC
ITW FILTRATION PRODUCTS
18531 SPRING CREEK DR
TINLEY PARK    IL    60477

#1218334
ILLINOIS TOOL WORKS INC
ITW FILTRATION PRODUCTS
804 COMMERCIAL AVE
MAZON  IL    60444

#1218335
ILLINOIS TOOL WORKS INC
ITW GEMA
4141 W 54TH ST
INDIANAPOLIS    IN    46254

#1218336
ILLINOIS TOOL WORKS INC
ITW GRAPHICS
804 COMMERCIAL AVE
MAZON    IL    60444

#1218338
ILLINOIS TOOL WORKS INC
ITW IMPRO
32040 S RTE 45
PEOTONE    IL    60468

#1218340
ILLINOIS TOOL WORKS INC
ITW IMPRO
9629 W 197 ST
MOKENA    IL    60448

#1218342
ILLINOIS TOOL WORKS INC
ITW IMPRO LAKEVILLE OPERATIONS
194 MAIN ST
LAKEVILLE    CT    06039

#1218344
ILLINOIS TOOL WORKS INC
ITW IMTRAN
4471 WALDEN AVE
LANCASTER  NY    14086

#1218345
ILLINOIS TOOL WORKS INC
ITW MEDALIST
1201 ST CHARLES RD DOCK 1-4
ELGIN    IL    60120

#1218346
ILLINOIS TOOL WORKS INC
ITW MEDALIST
2700 YORK RD
ELK GROVE VILLAGE    IL    60007

#1218349
ILLINOIS TOOL WORKS INC
ITW MEDALIST DIV
PO BOX 71856
CHICAGO    IL    60694

#1218350
ILLINOIS TOOL WORKS INC
ITW PRODUX
104 INDUSTRIAL RD
GUTHRIE CENTER    IA    50115

#1218352
ILLINOIS TOOL WORKS INC
ITW PRODUX
21601 S HARLEM AVE
FRANKFORT  IL    60423

#1218353
ILLINOIS TOOL WORKS INC
ITW PRODUX
3700 W LAKE AVE
GLENVIEW    IL    60025

#1218354
ILLINOIS TOOL WORKS INC
ITW PRODUX DIV
PO BOX 92741
CHICAGO    IL    606752741

#1218355
ILLINOIS TOOL WORKS INC
ITW PRODUX DIV
CHICAGO    IL    60675-274

#1218356
ILLINOIS TOOL WORKS INC
ITW RANSBURG ELECTROSTATIC SYS
1910 N WAYNE ST
ANGOLA    IN    46703

#1218357
ILLINOIS TOOL WORKS INC
ITW RANSBURG ELECTROSTATIC SYS
320 PHILLIPS AVE
TOLEDO    OH    436121493

#1218358
ILLINOIS TOOL WORKS INC
ITW SHAKEPROOF
3704 N PALMER ST
MILWAUKEE    WI    53212

#1218360
ILLINOIS TOOL WORKS INC
ITW SHAKEPROOF ASSEMBLY COMPON
1201 ST CHARLES RD
ELGIN    IL    60120

#1218362
ILLINOIS TOOL WORKS INC
ITW SHAKEPROOF ASSEMBLY COMPON
9N755 RTE 25
ELGIN    IL    60120

#1218363
ILLINOIS TOOL WORKS INC
ITW SHAKEPROOF AUTOMOTIVE PROD
1201 ST CHARLES RD
ELGIN    IL    60120-844

#1218366
ILLINOIS TOOL WORKS INC
ITW SHAKEPROOF AUTOMOTIVE PROD
PO BOX 92052
CHICAGO    IL    60675

#1218367
ILLINOIS TOOL WORKS INC
ITW THIELEX PLASTICS DIV
95 COMMERCE DR
SOMERSET  NJ    08873

#1218369
ILLINOIS TOOL WORKS INC
ITW WORKHOLDING
2002 STEPHENSON HWY
TROY    MI    48083

#1218371
ILLINOIS TOOL WORKS INC
ITW WORKHOLDING
2155 TRAVERSFIELD DR
TRAVERSE CITY    MI    496868699

#1218372
ILLINOIS TOOL WORKS INC
ITW-DELPRO
8440 A WEST 183RD PL
TINLEY PARK    IL    60477

#1218373
ILLINOIS TOOL WORKS INC
ITW-SOUTHERN GAGE
49 MIDWAY DR
ERIN    TN    37061

#1218374
ILLINOIS TOOL WORKS INC
MAGNAFLUX DIV
3624 W LAKE AVE
GLENVIEW    IL    60025

#1218375
ILLINOIS TOOL WORKS INC
MAPLE ROLL LEAF CO
475 N GARY AVE
CAROL STREAM    IL    60188

#1218376
ILLINOIS TOOL WORKS INC
NORWOOD MARKING SYSTEMS
2538 WISCONSIN AVE
DOWNERS GROVE IL    605154230

#1218377
ILLINOIS TOOL WORKS INC
PHILADELPHIA RESINS
130 COMMERCE DR
MONTGOMERYVILLE  PA    18936

#1218378
ILLINOIS TOOL WORKS INC
PO BOX 95853
CHICAGO    IL    606945853

#1218379
ILLINOIS TOOL WORKS INC
SIGNODE COMMERICAL CENTRAL ARE
30311 CLEMENS RD
WESTLAKE    OH    44145

#1218380
ILLINOIS TOOL WORKS INC
SIGNODE EASTERN OPERATIONS
4505 NORTH POINT BLVD
BALTIMORE    MD    21219

#1218381
ILLINOIS TOOL WORKS INC
SIMCO CO
228 SPRUCE
WYANDOTTE MI    48192

#1218382
ILLINOIS TOOL WORKS INC
SIMCO CO INC
2257 N PENN RD
HATFIELD    PA    19440

#1218383
ILLINOIS TOOL WORKS INC
TOMCO
730 E SOUTH ST
BRYAN    OH    43506-243

#1218385
ILLINOIS TOOL WORKS INC
TRANS TECH AMERICA
475 N GARY AVE
CAROL STREAM    IL    60188-490

#1218387
ILLINOIS TOOL WORKS INC
US WIRE TIE SYSTEMS
2401 INTERNATIONAL PKY
WOODRIDGE IL    60517

#1218388
ILLINOIS TOOL WORKS INCC
ITW MEDALIST DIV
CHICAGO  IL    60694-185

#1218389
ILLUMAGRAPHICS LLC
165 SPRINGHILL DR
GRASS VALLEY   CA    959455936

#1218390
ILLUMINATING CONCEPTS
30733 W 10 MILE RD
FARMINGTON HILLS    MI    483362605

#1218391
ILLUMINATING CONCEPTS LTD
30733 W 10 MILE RD
FARMINGTON HILLS    MI    483362605

#1076192
ILLUMINATION TECHNOLOGIES
5 ADLER DR
E. SYRACUSE    NY    13057

#1218392
ILLUSTRATION & DRAFTING INC
PO BOX 339
GREENTOWN OH    446300339

#1539608
ILS
Attn   ACCOUNTS PAYABLE
PO BOX 17184
CLEVELAND   OH    44117

#1053401
ILYAS    SAEED
5284 S. 100 E.
ANDERSON  IN    46013

#1218393
IM JAE YOUNG
2038 COOLIDGE #105
TROY    MI    48084

#1234937
IM MANUFACTURING CORP.
PORT CLINTON    OH    43452

#1218394
IMA CHILDRENS RECREATION FUND
Attn   KAYGIE GOGGINS
1645 DAVISON ROAD
BURTON    MI    48509

#1218395
IMA INDUSTRIA MECCANICA AROSIO
VIA S MARIA MADDALENA 65/67
AROSIO    22060
ITALY

#1218396
IMA INDUSTRIA MECCANICA DI
AROSIO SPA
VIA S MARIA MADDALENA 65\67
AROSIO
22060
ITALY

#1218397
IMAC MOTION CONTROL CORP
1553 COMMERCE DR
ELGIN    IL    60123

#1066992
IMADA
Attn   TONY DILEGGE X104
3100 DUNDEE ROAD # 707
NORTHBROOK IL    60062

#1218398
IMADA INC
3100 DUNDEE RD STE 707
NORTHBROOK IL    60062

#1218399
IMADA INCORPORATED
3100 DUNDEE RD STE 707
NORTHBROOK IL    600622442

#1066993
IMAGE ASSOCIATES
Attn   STEVE GELDMAN
3617 E. THOUSAND OAKS BLVD
SUITE 123
WESTLAKE VILLAGE    CA    91362

#1218400
IMAGE BUILDERS ROWLAND PRINTNG
FRMLY BUSINESS PRINTING INC
199 N NINTH ST
NOBLESVILLE    IN    46060

#1218401
IMAGE CONTROL INC
2448 UNION RD
ADD CHG 12/08/04 AH
BUFFALO NY    14227

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218402
IMAGE CONTROL INC
2448 UNION RD
CHEEKTOWAGA  NY    14227

#1218403
IMAGE EVAL CONSULTING LLC
707 BRYANT ST STE 209
PALO ALTO     CA    94301

#1218404
IMAGE LABS INTERNATIONAL
151 EVERGREEN DRIVE STE G
BOZEMAN  MT    59715

#1545175
IMAGE LABS INTERNATIONAL
151 EVERGREEN DRIVE SUITE G
BOZEMAN  MT    59715

#1218405
IMAGE MARKETING INTL LTD
PER GOI
AVE PRINCESSE ALICE
98000 MONACO
MONTE CARLO
MONACO

#1218406
IMAGE ONE UNIFORMS AND
EMBROIDERY
12274 MAHONING AVENUE STE 11
NORTH JACKSON   OH    44451

#1218407
IMAGE ONE UNIFORMS INC
12274 MAHONING AVE STE 11
NORTH JACKSON   OH    444518604

#1218408
IMAGE PUBLISHING INC
201 S PRESIDENT ST
JACKSON   MS    39201

#1076193
IMAGE TECHNOLOGY INC.
821 SAN ANTONIO RD
PALO ALTO     CA    94303

#1218410
IMAGEMAX INC
1040 WABASH AVE
CHESTERTON  IN       46304

#1218411
IMAGEMAX INC
6000 WEBSTER ST
DAYTON   OH    454143434

#1218412
IMAGEMAX INC
IMAGEMAX OF INDIANA 01
1040 WABASH AVE
CHESTERTON   IN       46304

#1218413
IMAGEMAX INC
IMAGEMAX OF INDIANA 01
PO BOX 48024
NEWARK  NJ      071014824

#1218414
IMAGEN INDUSTRIAL
HERVEY PEREZ MENDEZ
2931 CENTRAL AVE APT 284
AD CHG PER LTR 0802/05 GJ
EL PASO     TX    79905

#1218415
IMAGESOFT INC
26400 LAHSER RD STE 317
SOUTHFIELD     MI    48034

#1218416
IMAGESOFT INC
26400 LAHSER ROAD SUITE 317
SOUTHFIELD     MI    48034

#1218417
IMAGEVAL CONSULTING
PO BOX 1648
PALO ALTO     CA    943021648

#1218418
IMAGINE RENDER
2691 NOBLE RD
OXFORD   MI      48370

#1218419
IMAGINE SOFTWARE INC
44191 PLYMOUTH OAKS BLVD STE 9
PLYMOUTH   MI    48170

#1218420
IMAGINE SOFTWARE INC
STE 300
44191 PLYMOUTH OAKS BLVD
PLYMOUTH  MI    48170

#1545176
IMAGINE THAT INC
6830 VIA DEL ORO  STE 230
SAN JOSE     CA    95119

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1539609
IMAGINEERING CONCEPTS INC
Attn   ACCOUNTS PAYABLE
PO BOX 253
GRAND HAVEN   MI    49417

#1218421
IMAGING OFFICE SYSTEMS INC
2230 COLISEUM BLVD W
FORT WAYNE   IN    46808-365

#1218423
IMAGING OFFICE SYSTEMS INC
PO BOX 80250
FT WAYNE   IN    468980250

#1218424
IMAGING RESOURCES INC
918 MAPLE ST
SAGINAW   MI    48602

#1545177
IMAGING SPECTRUM INC
9500 FOREST LANE  STE 500
DALLAS   TX    75243-5914

#1076194
IMAGING TECHNOLOGIES SERVICE

#1218425
IMAGING TECHNOLOGY INC
27122B PASCO ESPADA STE 1023
SAN JUAN CAPISTRANO    CA    92675

#1218426
IMAGINIT TECHNOLOGIES INC
106 W ASH ST
PIQUA   OH    45356

#1218427
IMAGISTICS INTERNATIONAL INC
100 OAKVIEW DR
TRUMBULL   CT    06611

#1218428
IMAGISTICS INTERNATIONAL INC
7555 E HAMPDEN STE 200
DENVER   CO    80231

#1218429
IMAGISTICS INTERNATIONAL INC
FRMLY PITNEY BOWES
7555 E HAMPDEN AVE STE 200
DENVER   CO    802314833

#1218430
IMAGISTICS INTERNATIONAL INC
FRMLY PITNEY BOWES  061611068
26400 LAHSER RD STE 202
SOUTHFIELD   MI    48034

#1218431
IMAGISTICS INTERNATIONAL INC
IMAGISTICS PITNEY BOWES OFFICE
26400 LAHSER RD STE 202
SOUTHFIELD   MI    48034

#1218433
IMAGISTICS INTERNATIONAL INC
PITNEY BOWES DIV
111 W EDGEWOOD BLVD STE 5
LANSING   MI    48911

#1218434
IMAGISTICS INTERNATIONAL INC
PO BOX 856193
LOUISVILLE   KY    40285

#1218435
IMAGIX CORP
6025 WHITE OAK LN
SAN LUIS OBISPO    CA    93401

#1218436
IMAGIX CORPORATION
6025 WHITE OAK LANE
SAN LUIS OBISPO    CA    93401

#1218437
IMAJE
DBA INK JET PRINTING CORP
1650 AIRPORT RD STE 103
KENNESAW   GA    30144

#1218438
IMAJE DE MEXICO      EFT
REAL DEL MONTE NO 12
DF 07870
MEXICO

#1218439
IMAJE DE MEXICO SA DE CV
AV CENTRAL NO 186-B
COL NUEVA INDUSTRIAL VALLEJO
        07700
MEXICO

#1218440
IMAJE INK JET PRINTING CORP
IMAJE USA
888 CAMBRIDGE DR
ELK GROVE VILLAGE   IL    60007

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218441
IMAJE INK JET PRINTING INC
1650 AIRPORT RD NW
KENNESAW GA    30144

#1218442
IMAJE INK JET PRINTING INC
6779 ENGLE RD
CLEVELAND    OH    44130

#1218443
IMAJE INK PRINTING INC
ADDR CHG 5 6 98
6779 ENGLE RD
CLEVELAND    OH    44130

#1545178
IMAJE, USA
P.O. BOX 101542
ATLANTA    GA    30392-1542

#1076195
IMAPS
611 SECOND STREET NE
WASHINGTON    DC    20002

#1529320
IMATION
Attn    JUDY ZASTERA
P.O.BOX 91960
CHICAGO    IL    60693-1960

#1218444
IMATION CORP
1 IMATION PL
OAKDALE    MN    551283414

#1218445
IMATION CORP
IMATION FINANCING SERVICES
55 FEDERAL RD
DANBURY    CT    06810

#1218446
IMATION CORP
PO BOX 64826
SAINT PAUL    MN    551640826

#1218447
IMATION ENTERPRISES CORP
1425 PARKWAY RD
MENOMONIE    WI    54751

#1218448
IMATION ENTERPRISES CORP EFT
1 IMATION PL
OAKDALE    MN    55128

#1218449
IMATION ENTERPRISES INC
1 IMATION PL
OAKDALE    MN    55128

#1218450
IMATION FINACE SERVICE
10 RIVERVIEW DR
DANBURY    CT    06810

#1218451
IMATION FINANCING SERVICES
PO BOX 642555
PITTSBURGH    PA    15264

#1218452
IMAX THEATER
650 WEST WASHINGTON STREET
INDIANAPOLIS    IN    46204

#1053402
IMBIEROWICZ    BILL
1724 EXECUTIVE DR.
KOKOMO    IN    46902

#1131936
IMBLER    BRENDA L
7609 E 50 N
GREENTOWN    IN    46936-1090

#1218453
IMBLER BRENDA LOUISE
7609 E 50 N
GREENTOWNE    IN    46936

#1019207
IMBODEN    FAYE
1401 N CHEVROLET AVE
FLINT    MI    48504

#1053403
IMBODEN    DAVID
3109 S GOYER RD
KOKOMO    IN    46902

#1053404
IMBURGIA    DOMINIC
1545 BRITTAINY OAKS TRAIL NE
WARREN    OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218454
IMC ELEKTRONISCHE BAUGRUPPEN
GMBH
KOHLSTATT 3
86706 LICHTENAN
GERMANY

#1218455
IMC ELEKTRONISCHE BAUGRUPPEN G
KOHLSTTATT 3
WEICHERING        86706
GERMANY

#1535065
IMC MORTGAGE COMPANY
5901 E FOWLER AVENUE
TAMPA    FL    33617

#1218456
IMC WASTE DISPOSAL
5200 SEYMOUR HWY
WICHITA FALLS      TX      76310

#1218457
IMC WASTE DISPOSAL
5200 SEYMOUR HWY
WITCH FALLS      TX      76307

#1218458
IMCO INC
1819 W PARK DR
HUNTINGTON   IN      46750-895

#1218461
IMCO INC\PRECISION MOLDED PROD
PO BOX 444
HUNTINGTON   IN      46750

#1529321
IMCOR
100 PROSPECT STREET
STAMFORD  CT      06901

#1539610
IMECO CABLES INC
Attn    ACCOUNTS PAYABLE
5990 HENRI-BOURASSA QUEST
SAINT LAURENT    QC    H4R 1R4
CANADA

#1218462
IMEINCO INDUSTRIAL SOLUTIONS
2120 E PAISANO STE 467
EL PASO    TX    79905

#1218463
IMEINCO INDUSTRIAL SOLUTIONS
2120 E PAISANO SUITE #467
EL PASO    TX    79905

#1019208
IMEL    STEVEN
3200 FALL DR
ANDERSON  IN      46012

#1019209
IMEL    WESLEY
3088 KINGS MILL RD
NORTH BRANCH   MI      48461

#1053405
IMEL    MARK
103 W FALCON RUN
PENDLETON   IN      46064

#1218464
IMEL JOEL
7290 OLD GREENHILL RD
BOWLING GREEN   KY      42103

#1218465
IMERYS PIGMENTS & ADDITIVES
GROUP
PO BOX 102927
ATLANTA    GA    303682927

#1131937
IMERZEL    DENNIS B
3465 MCKEEN LAKE RD
COLUMBIAVILLE    MI    48421-9307

#1019210
IMES    CHRISTIAN
3138 PINNACLE PARK DR
MORAINE    OH    45418

#1053406
IMES    ELLEN
283 CONSTITUTION CIRCLE
NORTH BRUNSWICK   NJ      08902

#1131938
IMES    WILLIE E
2713 QUAIL RIDGE DRIVE
PLAINSBORO    NJ      08536

#1019211
IMES, JR    RICHARD
1664 HUMPHREY AVE
DAYTON    OH    45424

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                Time:   17:00:52

#1535066
IMG
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1019212
IMHOF   BRIAN
907 S CLAY ST
TROY   OH    453734058

#1019213
IMHOF   PEGGY
907 S CLAY ST
TROY   OH    45373

#1053407
IMHOF   FREDERICK
101 BUNNY TRAIL
PENDLETON   IN    46064

#1131939
IMHOF   FREDERICK G
6781 SUN RIVER DR
FISHERS   IN    46038-2721

#1131940
IMHOF   IRENE A
5591 BROOKHILL DR
YORBA LINDA   CA    92886-5608

#1218466
IMI DIV PCB PIEZONTRONICS INC
C/O GEOTRONIX INC
3554 BRECKSVILLE RD STE 100
RICHFIELD    OH    44286

#1218467
IMI DIVISION OF PCB
IMI DIV
3425 WALDEN AVE.
DEPEW   NY    140432495

#1066994
IMI NORGREN
Attn   STEVE LEWIS / SUSAN CARTER
5400 SOUTH DELAWARE STREET
LITTLETON    CO    80120-16

#1218468
IMI NORGREN INC
NORGREN
5400 S DELAWARE
LITTLETON    CO    80120-166

#1218469
IMI NORGREN INC
NORGREN
5400 S DELAWARE ST
LITTLETON    CO    801201663

#1218470
IML TRADE CO INC
42 GARRISON RD STE 1
BROOKLINE   MA    02445

#1218472
IML TRADE CO LTD
42 GARRISON RD #1
BROOKLINE   MA    02445

#1218473
IMLACH MOVERS INC
28175 FORT STREET
TRENTON   MI    48183

#1218474
IMLACH MOVERS INC
ATLAS VAN LINES
28175 FORT ST
TRENTON   MI    481834909

#1131941
IMLAY   MARK H
1111 S PURDUM ST
KOKOMO   IN    46902-1758

#1218475
IMMACULATA COLLEGE
OFFICE OF THE TREASURER
IMMACULATA   PA    19345

#1066468
IMMECOR CORPORATION
Attn   CHRISTINE ALCANTARA
POB 1440
SUISUN CITY    CA    94585-4440

#1066995
IMMECOR CORPORATION
Attn   JASON LAI OR CHRISTINE
3636 NORTH LAUGHLIN RD.
BUILDING 150
SANTA ROSA    CA    95403-10

#1218476
IMMEDIATE AIR CARGO TRANSIT
INC
523 THOMAS DR
BENSENVILLE   IL    60106

#1218477
IMMIGRATION & NATURALIZATION
SERVICE
850 S ST
LINCOLN   NE    68501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1218478
IMMIGRATION AND NATURALIZATION
850 S STREET
LINCOLN     NE     68508

#1218479
IMO INDUSTRIES
3280 POINT PKY STE 2200
NORCROSS  GA    30092

#1218480
IMO INDUSTRIES INC
2940 S PARK RD STE 400
BETHEL PARK     PA     15102

#1218481
IMO INDUSTRIES INC
750 OLD MAIN ST
ROCKY HILL     CT     06067

#1218482
IMO INDUSTRIES INC
IMO PUMP DIV
1710 AIRPORT RD
MONROE   NC    28110

#1218483
IMO INDUSTRIES INC
IMO PUMP DIV
1710 AIRPORT RD PO BOX 5020
MONROE   NC   281115020

#1218484
IMO INDUSTRIES INC
IMO PUMP DIV
515 STUMP RD STE 222
NORTH WALES    PA    19454

#1053408
IMOEHL   JAMES
W363 S10902 BURR OAK TR
EAGLE    WI    53119

#1218485
IMOEHL JAMES
W363S10902 BUR OAK TRL
EAGLE    WI    53119

#1539611
IMP ACQUISITION LLC
Attn    ACCOUNTS PAYABLE
409 GROWTH PARKWAY
ANGOLA   IN     46703

#1218486
IMPACT AUTOMATION INC
561 N COWAN AVE STE 201
REMIT UPTD 01\2000 LETTER
LEWISVILLE       TX    75057

#1218487
IMPACT AUTOMATION INC
561 N COWAN STE 201
LEWISVILLE     TX    75057

#1218488
IMPACT DIMENSIONS
100 PENN SQUARE E 11TH FL
PHILADELPHIA     PA    19107

#1218489
IMPACT ENGINEERING INC
500 E BIDDLE ST
JACKSON   MI    49203

#1218490
IMPACT GRAPHICS & PRINTING INC
3287 ROCHESTER RD
TROY   MI    48083

#1076196
IMPACT IND INC
1212 EAST 6TH STREET
SANDWICH   IL    60548

#1218491
IMPACT INDUSTRIES INC
1212 E 6TH ST
SANDWICH    IL      605481864

#1218492
IMPACT INDUSTRIES INC
NEED BANK VERIFICATION
1212 E 6TH ST
RMT CHG 10\00 TBK LTR
SANDWICH    IL    60548

#1218493
IMPACT LABEL CORP
475 CROSSEN AVE
ELK GROVE VILLAGE    IL    60007

#1218496
IMPACT LABEL CORPORATION
3434 S BURDICK STREET
KALAMAZOO  MI   49001

#1218497
IMPACT LEARNING CENTERS
P O BOX 532
BLOOMFIELD    KY    40008

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1218498
IMPACT RACING LLC
331027163
1650 NORTHFIELD DRIVE
BLDG A-100
BROWNSBURG IN     46112

#1543496
IMPACT TECHNOLOGY ELECTRONICS
QUANTUM HOUSE
SALMON FIELDS ROYTON
OLDHAM      OL26JG
UNITED KINGDOM

#1070150
IMPACT TRAINING SERVICES
P.O. BOX 532
BLOOMFIELD    KY    40008

#1218499
IMPALA PLATINUM LIMITED
3RD FLOOR
6 HOLLARD STREET
JOHANNESBURG 2001
SOUTH AFRICA

#1218500
IMPALA PLATINUM LTD
3RD FL OLD TRAFFORD BOUNDARY R
HOUGHTON
JOHANNESBURG TRANSVA     1559
SOUTH AFRICA

#1218501
IMPALA PLATINUM LTD
3RD FL OLD TRAFFORD BOUNDARY R
JOHANNESBURG TRANSVA     1559
SOUTH AFRICA

#1545179
IMPALA PLATINUM LTD
C/O FIRST NATIONAL BANK
JOHANNESBURG
SOUTH AFRICA

#1218503
IMPALA PLATINUM LTD     EFT
OLD TRAFFORD 4 ISLE OF HOUGHTN
BOUNDARY RD PARKTOWN 2193
JOHANNESBURG
SOUTH AFRICA

#1218504
IMPALA PROPERTIES
2020 LYNX TRAIL
ONTARIO    CA    91761

#1539612
IMPCO TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
16804 GRIDLEY PLAVE
CERRITOS    CA    90703

#1234939
IMPCO TECHNOLOGIES, INC.
CERRITOS    CA    90703

#1524292
IMPCO-BERU TECHNOLOGIES BV
Attn    ACCOUNTS PAYABLE
DISTRIBUTIEWEG 9
EG DELFGAUW     2645 NL
NETHERLANDS

#1541614
IMPCO-BERU TECHNOLOGIES BV
C
EG DELFGAUW     2645 NL
NETHERLANDS

#1218505
IMPECCABLE MACHINING INC
301 N PARK STREET
YPSILANTI    MI    48198

#1218506
IMPECCABLE MACHINING INC
42600 EXECUTIVE DR
CANTON    MI    48188

#1218507
IMPEL INDUSTRIES INC
6611  DIPLOMAT
STERLING HEIGHTS     MI    48314

#1218509
IMPELL CORP
IMPELL PURIFICATION TECHNOLOGI
50-A SATELLITE BLVD
SUWANEE GA    30024

#1218510
IMPELL INC
50-A SATELLITE BLVD
SUWANEE  GA    30024

#1218511
IMPERIAL ADHESIVES INC
1235 RELIABLE PARKWAY
CHICAGO    IL    60686

#1218512
IMPERIAL ADHESIVES INC
6315 WIEHE RD
CINCINNATI    OH    452374213

#1218513
IMPERIAL AUTOMATION
TECHNOLOGIES INC
PO BOX 122 STN MAIN
FERGUS    ON    N1M 2W7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076197
IMPERIAL CALIBR SVCS
6527 STATE PARK ROAD
TRAVELERS REST   SC   29690

#1218514
IMPERIAL CALIBRATION SERVICES
6527 STATE PARK RD
TRAVELERS REST   SC   29690

#1218515
IMPERIAL CALIBRATION SERVICES
INC
6527 STATE PARK RD
TRAVELERS REST   SC   29690

#1218516
IMPERIAL CARBIDE INC
10826 MERCER PIKE
MEADVILLE   PA   16335

#1076198
IMPERIAL CARBIDE INC.
PO BOX 475
MEADVILLE   PA   16335

#1545180
IMPERIAL COFFEE SERVICE
PO BOX 150040
TULSA   OK   74115

#1218517
IMPERIAL COLLEGE OF SCIENCE
PROFESS J G WILLIAMS FENG FR
BREADA 16 BOIS LN
HP6 6BP
UNITED KINGDOM

#1218518
IMPERIAL COLLEGE OF SCIENCE &
ROOM 411 SHERFIELD BLDG
LONDON   SW7 2AZ
UNITED KINGDOM

#1218519
IMPERIAL CUSTOM MOLDING
DBA ICM PLASTIC
20600 COUNTY RD 81
ROGERS   MN   55374

#1218520
IMPERIAL CUSTOM MOLDING INC
ICM PLASTICS
20600 COUNTY RD 81
ROGERS   MN   55374

#1218521
IMPERIAL DESIGN SERVICE INC
1958 WILSON SW
GRAND RAPIDS   MI   49544

#1218522
IMPERIAL DESIGN SERVICE INC
IDS
1958 WILSON SW
GRAND RAPIDS   MI   49504-651

#1545181
IMPERIAL FOOD SERVICE
P.O. BOX 690443
TULSA   OK   74169

#1524293
IMPERIAL GROUP LP
Attn   ACCOUNTS PAYABLE
PO BOX 70
PORTLAND   TN   37148

#1541615
IMPERIAL GROUP LP
PO BOX 70
PORTLAND   TN   37148

#1218524
IMPERIAL INDUSTRIES INC
505 INDUSTRIAL PARK AVE
MOSINEE   WI   54455

#1218525
IMPERIAL INDUSTRIES INC
PO BOX 1685
WAUSAU   WI   544021685

#1218526
IMPERIAL METAL PRODUCTS CO
835 HALL ST SW
GRAND RAPIDS   MI   495034820

#1218527
IMPERIAL METAL PRODUCTS CO
835 HALL STREET SW
GRAND RAPIDS   MI   495034820

#1218528
IMPERIAL NEWBOULD INC
RD 5 MERCER PIKE
MEADVILLE   PA   16335

#1218529
IMPERIAL OIL LTD
PO BOX 1250 STN DON MILLS
NORTH YORK   ON   M3C 3G6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218530
IMPERIAL OIL LTD
PRODUCT & CHEMICAL DIV OF
453 CHRISTINA ST S
SARNIA      ON    N7T 8C8
CANADA

#1218531
IMPERIAL OIL LTD
PRODUCTS & CHEMICALS DIVISION
453 S CHRISTINA ST
SARNIA      ON    N7T 8C8
CANADA

#1524294
IMPERIAL RADIATOR, INC.
20506 HAWTHORNE BLVD
TORRANCE  CA    90503

#1218532
IMPERIAL SERVICES INC
POINT TO POINT CARTAGE SERVICE
PO BOX 3921
CENTER LINE      MI    48015

#1218533
IMPERIAL SPRING CO INC
339 CLARK ST
MILLDALE      CT    06467

#1218534
IMPERIAL SPRING CO INC
339 CLARK STREET (EXT)
MILLDALE      CT    06467

#1218535
IMPERIAL SUPPLY CO
2805 NEWBY RD SW
HUNTSVILLE      AL    35805

#1218536
IMPERIAL SUPPLY CO INC
2805 NEWBY RD SW
HUNTSVILLE      AL    358054704

#1218537
IMPERIAL TOOL & PLASTICS CORP
7020 INDUSTRIAL LOOP
GREENDALE  WI    53129

#1218538
IMPEX TRANSPORT INC
850 DILLON DRIVE
WOOD DALE  IL      60191

#1529322
IMPORT PARTS WHSE
501 KALAMATH ST
DENVER  CO    80204

#1541617
IMPORTADORA AUTO PARTS C POR A
AV J ARMANDO BERMUDEZ 63
SANTIAGO
DOMINICAN REPUBLIC

#1529323
IMPORTED PARTS WAREHOUSE
346 RANTOUL STREET
BEVERLY      WA    01915

#1218539
IMPRESSIONS SPECIALTY
ADVERTISING
8914 S TELEGRAPH
TAYLOR      MI      48180

#1218540
IMPRESSIVE LABELS
300 EAST 4TH STREET
SAFFORD      AZ      85546

#1218541
IMPRESSIVE LABELS INC
300 E 4TH ST
SAFFORD      AZ      85546

#1218542
IMPREX
3260 S 108TH ST
MILWAUKEE      WI      53227-402

#1218544
IMPREX INC
3260 S 108TH ST
MILWAUKEE      WI      532274022

#1068273
IMPRINT ENTERPRISES
75 REMITTANCE DR
SUITE 1212
CHICAGO      IL      606751212

#1218545
IMPRO INDUSTRIES USA INC
21660 E COPLEY DR STE 225
DIAMOND BAR      CA    91765

#1218547
IMPRONOVA AB
DRABERGSVAGEN 1
437 35 LINDOME
SWEDEN

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218548
IMPRONOVA AB
DRABERGSVAGEN 1
LINDOME        437 35
SWEDEN

#1218549
IMPRONOVA AB
DRABERGSVAGEN 1
LINDOME        43735
SWEDEN

#1218550
IMR
1591 S 19TH ST
HARRISBURG    PA    17104

#1218551
IMR LIMITED
IMR
1591 S 19TH ST
HARRISBURG    PA    17104

#1218552
IMR TEST LABS
131 WOODSEDGE DR
LANSING    NY    14882

#1076199
IMS CO
19681 DA VINCI
FOOTHILL RANCH    CA    926102603

#1218554
IMS CO
INJECTION MOLDERS SUPPLY
10373 STAFFORD RD
CHAGRIN FALLS    OH    440235237

#1218555
IMS CO
INJECTION MOLDERS SUPPLY
19681 DAVINCI
FOOTHILL RANCH    CA    92610

#1218556
IMS CO        EFT
INJECTION MOLDERS SUPPLY
10373 STAFFORD RD
CHAGRIN FALLS    OH    44022

#1076200
IMS CO/THRIFT PRODUCTS
PO BOX 75799
CLEVELAND    OH    44101-4755

#1218557
IMS FOUNDATION INC
INDIANAPOLIS MOTOR SPEEDWAY
HALL OF FAME MUSEUM
PO BOX 24548
INDIANAPOLIS    IN    46224

#1218558
IMS GEAR
1234 PALMOUR DR STE B
GAINESVILLE    GA    30501

#1218559
IMS PRODUCTIONS
PO BOX 24548
INDIANAPOLIS    IN    46224

#1218560
IMSA-MEX S A DE C V    EFT
AV CHURUBUSCO #1000 FRACC
SANTA FE CP 64560 MONTERREY
NUEVO LEON
MEXICO

#1218561
IMTEC
C/O PEAK TECHNOLOGIES INC
205 BISHOPS WAY STE 224
ARBOR TER II
BROOKFIELD    WI    53005

#1218562
IMTECH INC
2600 MALLARD GREEN COVE
AUSTIN    TX    78728

#1073021
IMTECH MARINE & IND.BV
Attn   H.J. DE JONS
SLUISJESDIJK 155
POSTBOX 5054
ROTTERDAM        3008 AB
NETHERLANDS

#1218564
IMTRON CORP
5909 BAKER RD STE 530
MINNETONKA    MN    55345

#1218565
IMTRON CORP, THE
5909 BAKER RD STE 530
EDEN PRAIRIE        MN    55345

#1535067
IN & OUT STORE
21 W MONTCALM
PONTIAC    MI    48342

#1218566
IN & OUT TRANSFER CO INC
7005 N FM 511
BROWNSVILLE TX    78521

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218567
IN DEPT OF ENVIRONMENTAL
MANAGEMENT
100 NORTH SENATE AVE
INDIANAPOLIS    IN    462077060

#1218568
IN FOCUS SYSTEMS INC
27700 B SW PARKWAY AVE
WILSONVILLE    OR    97070

#1066996
IN POSITION TECHNOLOGIES
Attn   NEIL JACQUES
500 N. 56TH ST
SUITE 14
CHANDLER    AZ    85226

#1218569
IN STATE CENTRAL COLL UNIT
PO BOX 6219
INDIANAPOLIS    IN    462066219

#1541618
IN TOONS LLC
11 PHYLLIS ST
HAZLET    NJ    07730-1026

#1066469
IN-LINE DIAGNOSTICS
Attn   MATT HAYNIE
695 NORTH 900 WEST
KAYSVILLE    UT    84037

#1528312
IN-PARALLEL COMPUTER STAFF LTD
3 CHURCH ST
TEWKESBURY  GLOUCESTERSHI      GL20 5PA
UNITED KINGDOM

#1218570
IN-TRONICS INC
48700 STRUCTURAL DR
CHESTERFIELD    MI    48051

#1218571
IN-TRONICS INC
CHESTERFIELD
48700 STRUCTURAL DRIVE
MI    48051

#1528313
IN2CONNECT EUROPE LTD
ACTION STREET LONG EATON
NOTTINGHAM      NG10 1FT
UNITED KINGDOM

#1218572
IN2CONNECT INC
2304 INDUSTRIAL DR
CULLMAN    AL    35055

#1539613
IN2CONNECT INC
Attn   ACCOUNTS PAYABLE
2304 INDUSTRIAL DRIVE SOUTHWEST
CULLMAN    AL    35055

#1170965
IN2CONNECT INC          EFT
MSC 0903
PO BOX 11407
BIRMINGHAM    AL    352460903

#1218574
INA BEARING CO INC
108 W SCHOOL ST
FRANKENMUTH MI    48734

#1218575
INA BEARING CO INC
261 REGENCY RIDGE DR
DAYTON    OH    45459-422

#1218577
INA BEARING CO INC
303 SPRINGHILL FARM RD
FORT MILL    SC    29715

#1218578
INA BRASIL LTDA
FRMLY INA BRASIL LTDA
AVENIDA INDEPENDENCIA 3 500
BAIRRO IPORANGA SOROCABA
AD CHG 8/25GJ
BRAZIL

#1218579
INA FRANCE
93 ROUTE DE BITCHE
F 67506 HAGUENAU
FRANCE

#1535068
INA FRAZIER
41 THORNTON AVENUE
BUFFALO    NY    14215

#1218580
INA USA CORP
1750 E BIG BEAVER RD
TROY    MI    48083

#1218582
INA USA CORP
308 SPRINGHILL FARM RD
FORT MILL    SC    29715-978

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1218585
INA USA CORP
3399 PROGRESS DR
BENSALEM   PA   19020

#1218586
INA USA CORP
PLANT 1
1 INA DR
CHERAW   SC   29520

#1218588
INA USA CORP      EFT
A MEMBER OF SCHAEFFLER GRP USA
FMLY INA BEARING CO INC
308 SPRINGHILL FARM RD
FORT MILL      SC   297157700

#1218589
INA WAELZLAGER SCHAEFFLER KG
INDUSTRIESTR 1 3
91074 HERZOGENAURACH
GERMANY

#1218590
INA WAELZLAGER SCHAEFFLER OHG
INDUSTRIESTR 1-3
HERZOGENAURACH      91074
GERMANY

#1218591
INA-SCHAEFFLER KG
INDUSTRIEAUFBAUGESELL
INDUSTRIESTR 1-3
HERZOGENAURACH      91074
GERMANY

#1218593
INA-SCHAEFFLER KG
INDUSTRIESTR 1
HIRSCHAID      96114
GERMANY

#1076201
INABATA AMERICA CORPORATION
Attn   RICK EVANS
1270 AVENUE OF THE AMERICAS
NEW YORK   NY   10020

#1218594
INACOM INFORMATION SYSTEMS
800 KIRTS BLVD STE A100
TROY   MI   480844826

#1539614
INALFA ROOF SYSTEMS INC
Attn   ACCOUNTS PAYABLE
1370 PACIFIC DRIVE
AUBURN HILLS      MI   48326

#1218595
INBIS LIMITED      EFT
CLUB STREET BAMBER BRIDGE
PRESTON PR5 6FN
UNITED KINGDOM
UNITED KINGDOM

#1218596
INBIS LTD
CLUB ST BAMBER BRIDGE
PRESTON LANCASHIRE      PR5 6FN
UNITED KINGDOM

#1218597
INBIS LTD
PREMIUM HOUSE THE ESPLANADE
WORTHING WEST SUSSEX      BN11 2BJ
UNITED KINGDOM

#1218598
INBOUND LOGISTICS SOLUTIONS IN
4384 52ND SE
GRAND RAPIDS   MI   49508

#1076202
INC
Attn   ACCTS PAYABLE
PO BOX 10733
DES MOINES   IA   50340-0733

#1218599
INCAL TECHNOLOGIES INC
3870 E WASHINGTON RD
SAGINAW   MI   48601

#1218600
INCAL TECHNOLOGIES INC  EFT
3870 E WASHINGTON ROAD
SAGINAW   MI   48601

#1218601
INCAL TECHNOLOGY INC
1477 N MILPITAS BLVD
MILPITAS   CA   95035

#1218602
INCAL TECHNOLOGY INC
1477 N MILPITAS BOULEVARD
MILPITAS   CA   95035

#1218603
INCAT SOLUTIONS INC
900 W WILSHIRE DR STE 214
TROY   MI   48084

#1218604
INCAT SYSTEMS INC
IST
1215F LYONS RD
CENTERVILLE   OH   45458

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  17:00:52

#1218605
INCAT SYSTEMS INC
IST
41370 BRIDGE ST
NOVI      MI     48375-130

#1218607
INCAT SYSTEMS INC      EFT
FRMLY INCAT SOLUTIONS INC
41370 BRIDGE ST
ADD 7/00
NOVI      MI     483751302

#1524297
INCEP TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
10650 TREENA STREET SUITE 308
SAN DIEGO    CA     92131

#1541619
INCEP TECHNOLOGIES INC
10650 TREENA STREET SUITE 308
SAN DIEGO    CA     92131

#1073022
INCEP TECHNOLOGIES,INC.
10650 TREENA STREET
SUITE 308
SAN DIEGO    CA     92131

#1053409
INCHIOSA    MARK
6984 LOCKWOOD LN
LOCKPORT NY     14094

#1053410
INCHO   CYNTHIA
104 KENNEDY CIRCLE
MEDINA   NY     14103

#1218610
INCIDENT MANAGEMENT TEAM
24156 WOODHAM STE 200
NOVI      MI     483743442

#1218611
INCO EUROPE LIMITED
BASHLEY RD
LONDON        NW106SN
UNITED KINGDOM

#1545182
INCO EUROPE LTD
BASHLEY ROAD
LONDON
UNITED KINGDOM

#1218612
INCODEMA INC
407 CLIFF ST
ITHACA    NY     14850

#1218613
INCOE CORP
1740 E MAPLE RD
TROY    MI     48083-420

#1218615
INCOE CORP
2111 STEPHENSON HWY
TROY    MI     48083

#1218616
INCOE CORP EFT
1740 E MAPLE RD
TROY    MI     48083

#1218617
INCOME TAX DIV CITY OF PONTIAC
ACCT OF JAMES E PROVINS JR
CASE# 102662
450 WIDE TRACK DR EAST
PONTIAC    MI     386428193

#1218618
INCOME TAX DIVISION
PO BOX 5081
SAGINAW    MI     48605

#1071871
INCOME TAX OFFICE
1315 S. WASHINGTON
SAGINAW    MI     48601

#1071872
INCOME TAX OFFICE
PO BOX 727
333 JE BOHANEN MEMORIAL DRIVE
VANDALIA    OH     45377-0727

#1218619
INCON CONTAINER USA LTD
141660036
3125 FORTUNE WAY STE 16
WELLINGTON    FL     33414

#1076203
INCON INC.
Attn   ELLYN DALESSIO
21 FLAGSTONE DRIVE
HUDSON    NH     03051

#1218620
INCONTROL SYSTEMS INC
826 OFFICE PARK CRL UNIT 101
LEWISVILLE    TX     75057

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076204
IND SUPPLY AND EQUIPMENT CO
2922 QUADRA AVE
SAN DIEGO     CA     92154

#1071075
IND'T WAREHOUSE DIST.
182 WINCHESTER AVE.
NEW HAVEN     CT     06511

#1218621
INDACLE SOFTWARE INC
17  TRIANGULAR PARK DR
STE#1702
CINCINNATI       OH     45246

#1545183
INDACOMP CORPORATION
21510 DRAKE ROAD
STRONGSVILLE     OH     44136

#1545184
INDACOMP CORPORATION
PO BOX 360127
STRONGSVILLE     OH     44136

#1218622
INDAK MANUFACTURING CORP
1915 TECHNY RD
NORTHBROOK IL     60062-530

#1218625
INDAK MANUFACTURING CORP
33333 W 12 MILE RD STE 207
FARMINGTON HILLS     MI     48334

#1218626
INDAK MANUFACTURING CORP
SOUTHERN SWITCHES
715 HAPPY HOLLOW RD
DAHLONEGA  GA     30533

#1539615
INDAK MANUFACTURING CORP
Attn   ACCOUNTS PAYABLE
1915 TECHNY ROAD
NORTHBROOK IL     60062

#1218627
INDAK MANUFACTURING CORP  EFT
1915 TECHNY ROAD
NORTHBROOK IL     600625382

#1539616
INDAK MFG C/O YONAH MOUNTAIN MFG
Attn   ACCOUNTS PAYABLE
101 LOTHRIDGE ROAD
CLEVELAND  GA     30528

#1218628
INDCHEM INC
1680 E PRESIDENT ST
SAVANNAH  GA     314041016

#1218629
INDCO INC
PO BOX 589
NEW ALBANY     IN     47150

#1545185
INDCO INC
PO BOX 589
NEW ALBANY     IN     47151

#1218630
INDCO INCORPORATED
4040 EARNINGS WAY
NEW ALBANY     IN     47150

#1218631
INDEECO
C/O CHARLES H ARMSTRONG CO
1775 E MAPLE RD
TROY     MI     48083

#1218632
INDENCO INC
1515 WHIPPLE AVE SW
CANTON   OH     44710

#1218633
INDEPENDENCE CONCRETE CO
1285 HARMON AVE
COLUMBUS OH     43223

#1218634
INDEPENDENCE CONCRETE CO INC
1285 HARMON AVE
COLUMBUS OH     43223

#1218635
INDEPENDENCE FIRST
600 W VIRGINIA ST
MILWAUKEE  WI     53204

#1218636
INDEPENDENCE FIRST
INTERPRETER COORDINATION SVC C
600 W VIRGINIA ST
MILWAUKEE  WI     53204

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1070776
INDEPENDENCE FORD, INC.
3101 COLUMBIA BLV.
BLOOMSBURG  PA    17815

#1218637
INDEPENDENT AUTO PARTS OF
AMERICA INC
24 SR 20 SPUR SE
CARTERSVILLE    GA    30121

#1535069
INDEPENDENT BANK
230 WEST MAIN
IONIA      MI    48846

#1218638
INDEPENDENT BANK E MICHIGAN
ACCT OF V J EIBLE  GCA98-348
4046 HURON ST PO BOX I
NORTH BRANCH    MI    48461

#1535070
INDEPENDENT BANK EAST MI
2998 FENNER STREET
MARLETTE    MI    48453

#1535071
INDEPENDENT BANK OF EAST MICH.
4046 HURON ST   P O BOX 709
NORTH BRANCH  MI    48461

#1535072
INDEPENDENT BANK-SOUTH MICH.
120 E WALKER ST  PO BOX 246
ST JOHNS      MI    48879

#1218639
INDEPENDENT CONTAINER LINE LTD
4801 AUDUBON DR
RICHMOND  VA    23231

#1218640
INDEPENDENT CONTAINER LINE LTD
5060 COMMERCE RD
RICHMOND  VA    23234

#1218641
INDEPENDENT CREDIT UNION
1107 E 24TH ST
ANDERSON  IN    46016

#1218642
INDEPENDENT CREDIT UNION
150 W RYAN RD
OAK CREEK    WI    53154

#1218643
INDEPENDENT ELECTRIC MACHINERY
4425 OLIVER
KANSAS CITY      MO    66106

#1218644
INDEPENDENT ELECTRIC MACHINERY
CO INC
4425 OLIVER ST
KANSAS CITY      MO    66106

#1218645
INDEPENDENT ENGINEERING
LABORATORIES INC
7883 JACKSON RD
ANN ARBOR    MI    48103

#1218646
INDEPENDENT ENGINEERING LAB IN
IEL
7883 JACKSON RD
ANN ARBOR    MI    48103

#1218648
INDEPENDENT ENVIRONMENTAL
403 CHAMPION AVE
WARREN  OH    44483

#1218649
INDEPENDENT ENVIRONMENTAL CONT
403 CHAMPION ST W
WARREN  OH    44483

#1218650
INDEPENDENT EXECUTIVE SERV INC
601 MADISON ST    STE 200
ALEXANDERIA  VA    22314

#1218651
INDEPENDENT FEDERAL CREDIT EF
UNION
1107 E 24TH ST
ANDERSON  IN    46016

#1068274
INDEPENDENT MOBILITY SYS
4100 W PIEDRAS STREET
FARMINGTON    NM    87401

#1218652
INDEPENDENT NEWS DIST INC
98 NIAGARA ST
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541620
INDEPENDENT PARTS DIST CENTER INC
3001 S 9TH ST
COUNCIL BLUFFS    IA    51501-7656

#1218653
INDEPENDENT PROFESSIONAL SVCS
PO BOX 1555
GRAND RAPIDS    MI    49501

#1170967
INDEPENDENT SORTERS
KATHY BARNARD
PO BOX 584
LAKE ORION    MI    48361

#1218654
INDEPENDENT SORTERS
PO BOX 300887
WATERFORD  MI    483300887

#1218655
INDEPENDENT SORTERS INC
PO BOX 584
LAKE ORION    MI    48361

#1218656
INDEPENDENT SOURCING INC
903 SE 13 STREET
DEERFIELD BEACH    FL    33441

#1218657
INDEPENDENT SOURCING INC
903 SE 13TH ST
DEERFIELD BEACH    FL    33441

#1218658
INDEPENDENT WAREHOUSE
DISTRIBUTORS INC
182 WINCHESTER AVE
NEW HAVEN    CT    065113504

#1073023
INDEPENDENT WITNESS
Attn   RODNEY MENA
1515 WEST 2200 SOUTH
SUITE E
SALT LAKE CITY    UT    84119

#1218659
INDEPLAS            EFT
GUILLERMO MARCONI #855 COL DEL
FUTURO CD JUAREZ CHIH
C P 32320
MEXICO

#1076205
INDESCO  INC.
PO BOX 7190
CHARLOTTE   NC    28241-7190

#1218660
INDEX CORP
14700 N POINT BLVD
NOBLESVILLE    IN    46060

#1076206
INDEX CORPORATION
Attn   WAYNE HERIOTT
14700 NORTH POINT ROAD
NOBLESVILLE    IN    46060

#1218661
INDEX CORPORATION
14700 NORTH POINTE BLVD
ADD CHG 08/09/04 AH
NOBLESVILLE    IN    46060

#1539617
INDEX SENSORS & CONTROLS INC
Attn   ACCOUNTS PAYABLE
7112 265TH STREET NORTHWEST
STANWOOD  WA    98292

#1218662
INDEX TECHNOLOGIES INC
21135 LORAIN RD
FAIRVIEW PARK    OH    44126

#1218663
INDEX TECHNOLOGIES INC
21135 LORAIN ROAD
FAIRVIEW PARK    OH    44126

#1218664
INDEXING TECHNOLOGY INC
37 ORCHARD ST
RMT 2\01 LETTER KL
RAMSEY    NJ    07446

#1218665
INDEXING TECHNOLOGY INC
37 ORCHARD ST
RAMSEY    NJ    07446

#1545186
INDIA AUTOMOTIVE REPORT
PO BOX 214067
AUBURN HILLS    MI    48321-4067

#1218666
INDIAN HEAD INDUSTRIES INC
DG TRIM PRODUCTS
2855 COOLIDGE HWY STE 114
TROY  MI    48084

---

#1545187
INDIAN HILLS GOLF CLUB
P O BOX 520
CATOOSA   OK   74015

#1073024
INDIAN INDUSTRIES, INC.
432-B WEST FORK DRIVE
ARLINGTON   TX   76012

#1218667
INDIAN LOOKOUT APT
1651 S ELM ST
DAYTON   OH   45449

#1218668
INDIAN SEAMLESS METAL TUBES
LTD
LUNKAD TWRS VIMAN NAGAR
411 014 PUNE
INDIA

#1218669
INDIAN SEAMLESS METAL TUBES LT
LUNKAD TOWERS VIMAN NAGAR
PUNE MAHARASHTRA   411 014
INDIA

#1218670
INDIAN TRAILS INC
109 COMSTOCK
OWOSSO   MI   48867

#1218671
INDIANA ALL-STAR DRIVING
SCHOOL
4053 S WEBSTER ST
KOKOMO   IN   46902

#1218672
INDIANA AMERICAN WATER CO INC
MUNCIE
PO BOX 2555
DECATUR   IL   625252555

#1218673
INDIANA BACKFLOW SERVICE CO
9802 BRIARWAY LN
MCCORDSVILLE   IN   46055

#1218674
INDIANA BASKETBALL HALL OF
FAME
1 HALL OF FAME COURT
NEW CASTLE   IN   47362

#1218675
INDIANA BELL TELEPHONE CO INC
MANAGER-REAL ESTATE
220 NORTH MERIDIAN ST R-1290
INDIANAPOLIS   IN   46204

#1218676
INDIANA BLACK EXPO INC
3145 N MERIDIAN STREET
INDIANAPOLIS   IN   46208

#1218677
INDIANA BLACK EXPO-KOKOMO
CHAPTER
PO BOX 901
KOKOMO   IN   46901

#1218678
INDIANA BUSINESS COLLEGE
ADDR CHG 01 21 98
140 E 53RD ST
ANDERSON   IN   46013

#1218679
INDIANA BUSINESS COLLEGE
BUSINESS OFFICE
802 N MERIDIAN ST
INDIANAPOLIS   IN   46204

#1218680
INDIANA BUSINESS DIVERSITY
COUNCIL
2126 NORTH MERIDIAN STREET
INDIANAPOLIS   IN   462021308

#1218681
INDIANA CHAMBER OF COMMERCE
115 W WASHINGTON ST STE 850 S
INDIANAPOLIS   IN   462440926

#1535073
INDIANA CHILD SUPP BUREAU
PO BOX 6219
INDIANAPOLIS   IN   46206

#1218682
INDIANA CHILD SUPPORT DIVISION
ACCT OF NORMAN SALLEE
CAUSE #32COL-9010-DR-487
P O BOX 59
DANVILLE   IN   225620791

#1218683
INDIANA CONTROLS ENGINEER LLC
3313A INDUSTRIAL PKY
JEFFERSONVILLE   IN   47130

#1218684
INDIANA CONTROLS ENGINEERING
LLC
3313 A INDUSTRIAL PKWY
JEFFERSONVILLE   IN   47130

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218685
INDIANA COOPERATIVE LIBRARY
SERVICES AUTHORITY
6202 MORENCI TRAIL
INDIANAPOLIS      IN      46268

#1218686
INDIANA DEPARTMENT OF
ENVIRONMENTAL MANAGEMENT
ATTN CASHIER
100 NORTH SENATE AVE
INDIANAPOLIS      IN      46206

#1218687
INDIANA DEPARTMENT OF
WORKFORCE DEVELOPMENT

#1218688
INDIANA DEPARTMENT OF FIRE
INDIANA BOILER & PRESSURE VESS
402 W WASHINGTON ST RM 246
INDIANAPOLIS      IN      46204

#1071873
INDIANA DEPARTMENT OF REVENUE
100 NORTH SENATE AVENUE
INDIANAPOLIS      IN      46204-2253

#1071874
INDIANA DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS      IN      46207

#1218689
INDIANA DEPARTMENT OF REVENUE
100 N SENATE
INDIANAPOLIS      IN      462042253

#1218690
INDIANA DEPARTMENT OF REVENUE
FUEL & ENVIRONBENTAL TAX SECT
5150 DECATUR BOULEVARD
AMERITEPLEX LOGAN BUILDING
INDIANAPOLLS      IN      462419564

#1218691
INDIANA DEPARTMENT OF REVENUE
HAZARDOUS
CHEMICAL INVENTORY FEE RETURN
100 N SENATE AVE
INDIANAPOLIS      IN      462042253

#1218692
INDIANA DEPARTMENT OF REVENUE
MOTOR CARRIER SVCS DIV
5252 DECATUR BLVD STE R
INDIANAPOLIS      IN      46241

#1218693
INDIANA DEPARTMENT OF REVENUE
PO BOX 40
INDIANAPOLIS      IN      462020040

#1218694
INDIANA DEPARTMENT OF REVENUE
PO BOX 6081
INDIANAPOLIS      IN      46206

#1218695
INDIANA DEPARTMENT OF REVENUE

#1218696
INDIANA DEPT OF EMPLOYMENT &
TRAINING SERVICES

#1218697
INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
100 N SENATE AVE
INDIANAPOLIS      IN      46207

#1218698
INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
OFFICE OF WATER MGMT
100 NORTH SENATE AVENUE
INDIANAPOLIS      IN      462066015

#1218700
INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT-CASHIER
100 N SENATE AVE
PO BOX 7060
INDIANAPOLIS      IN      462067060

#1218701
INDIANA DEPT OF ENVIRONMENTAL
MGMT  CONTROLLERS DEPT
ATTN  CASHIER   PO BOX 7060
INDIANAPOLIS      IN      462067060

#1218702
INDIANA DEPT OF REVENUE
ENVIRONMENTAL TAX SECTION
100 N SENATE AVE
INDIANAPOLIS      IN      462042253

#1218703
INDIANA DEPT OF REVENUE
FUEL & ENVIRONMENTAL TAX DIV
100 N SENATE AVE IGCN RM 202
INDIANAPOLIS      IN      462042253

#1218704
INDIANA DEPT OF REVENUE
MOTOR CARRIER SERVICE SECTION
PO BOX 6081
INDIANAPOLIS      IN      462066081

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1218705
INDIANA DEPT OF REVENUE
MOTOR CARRIER SERVICES DIV
RLSD HOLD 07/14/05 GJ
PO BOX 6075
INDIANAPOLIS       IN      462066075

#1218706
INDIANA DEPT OF REVENUE
MOTOR CARRIER TAX & AUTH. SECT
PO BX 6078
INDIANAPOLIS       IN      462066078

#1218707
INDIANA DEPT OF REVENUE
PO BOX 0595
INDIANAPOLIS       IN      46206

#1218708
INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS       IN      462061028

#1218709
INDIANA DEPT OF REVENUE
PO BOX 1674
INDIANAPOLIS       IN      462061674

#1218710
INDIANA DEPT OF REVENUE
PO BOX 40
INDIANAPOLIS       IN      462060040

#1218711
INDIANA DEPT OF REVENUE
1300

#1218713
INDIANA DEPT OF REVENUE FUEL
& ENVIRONMENTAL TAX SETION
AMERIPLEX LOGAN BUILDING
5150 DECATUR BLVD
INDIANAPOLIS       IN      462419564

#1067617
INDIANA DEPT. OF ENVIRONMENTAL MGT.
Attn    JEFFREY STEVENS
1000 N. SENATE AVE
PO BOX 6015
INDIANAPOLIS       IN      46206

#1067618
INDIANA DEPT. OF ENVIRONMENTAL MGT.
Attn    LORI KAPLAN
1000 N. SENATE ST.
INDIANAPOLIS       IN      46206

#1218714
INDIANA DOL/IOSHA
402 W WASHINGTON ST ROOM W195
INDIANAPOLIS       IN      46204

#1218715
INDIANA ENVIRONMENTAL INSTUTE
INC
150 W MARKET ST STE 520
INDIANAPOLIS       IN      46205

#1218716
INDIANA FAN CO INC
427 S ALABAMA
INDIANAPOLIS       IN      46225

#1218717
INDIANA FAN COMPANY INC
427 SOUTH ALABAMA STREET
INDIANAPOLIS       IN      46225

#1218718
INDIANA FLUID SYSTEM TECHNOLOG
1170 WESTERN DR
INDIANAPOLIS       IN      46241

#1218720
INDIANA FLUID SYSTEMTECHNOLOG
FMLY INDIANAPOLIS VALVE & FITT
1170 WESTERN DRIVE
RMT CHG PER LETTER 08/30/05 GJ
INDIANAPOLIS       IN      46241

#1218721
INDIANA INSTITUTE OF TECH
1600 E  WASHINGTON BLVD
FT  WAYNE       IN      46803

#1218722
INDIANA MANUFACTURERS ASSOC
2400 ONE AMERICAN SQUARE
INDIANAPOLIS       IN      46282

#1218723
INDIANA MEMBERS CREDIT UNION
(CU 0043)
5103 MADISON AVE
INDIANAPOLIS       IN      46227

#1218724
INDIANA NATIONAL BANK INDY IN
FOR TH ACCT OF
INDIANA DEPT OF REVENUE
ACCT NO 3-018-504

#1218725
INDIANA NATIONAL BANK INDY IN
FOR TH ACCT OF
INDIANA DEPT OF REVENUE
ACCT NO 39 018 504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218726
INDIANA NATIONAL BANK INDY IN
FOR THE ACCT OF
INDIANA DEPT OF REVENUE

#1218727
INDIANA OXYGEN CO INC
3900 FARMER AVE
BLOOMINGTON   IN      47403

#1218728
INDIANA OXYGEN CO INC EFT
PO BOX 78588
INDIANAPOLIS      IN      46278

#1218729
INDIANA OXYGEN COMPANY INC
2301 SOUTHWEST AVE
MARION   IN      46953

#1218730
INDIANA OXYGEN COMPANY INC
3500 N COMMERCE DR
MUNCIE   IN      47303

#1218731
INDIANA OXYGEN COMPANY INC
6099 CORPORATE WAY
INDIANAPOLIS      IN      46278-292

#1218733
INDIANA OXYGEN COMPANY INC
LAKE WELDING SUPPLY
11810 TECHNOLOGY LANE
FISHERS   IN      46038

#1218734
INDIANA PEST CONTROL
PO BOX 6464
KOKOMO   IN      46904

#1218735
INDIANA PEST CONTROL INC
231 RAINBOW DR
KOKOMO   IN      46902

#1218737
INDIANA REGIONAL MINORITY
SUPPLIER DEVELOPMENT COUNCIL
2126 N MERIDIAN ST
INDIANAPOLIS      IN      46202-130

#1218738
INDIANA REGIONAL MINORITY
SUPPLIER DEVELOPMENT COUNCIL
2126 NORTH MERIDIAN ST
UPD 03/11/03 PH
INDIANAPOLIS      IN      462021308

#1218739
INDIANA REGIONAL MINORITY SUPP
IRMSDC
2126 N MERIDIAN ST
INDIANAPOLIS      IN      46202

#1218740
INDIANA SCIENCE OLYMPIED STATE
TOURNAMENT
COLLEGE OF ARTS & SCIENCES
KIRKWOOD HALL ROOM 202
BLOOMINGTON   IN      47405

#1071875
INDIANA SECRETARY OF STATE
302 W. WASHINGTON STREET
ROOM E-018
INDIANAPOLIS      IN      46204

#1218741
INDIANA SECRETARY OF STATE
302 W WASHINGTON ST RM E-018
INDIANAPOLIS      IN      46204

#1218742
INDIANA SECRETARY OF STATE
PO BOX 7097
INDIANAPOLIS      IN      46207

#1218743
INDIANA SELF INSURERS
ASSOCIATION INC
55 MONUMENT CIRCLE STE 900
INDIANAPOLIS      IN      46204

#1218744
INDIANA SELF INSURERS ASSOC
55 MONUMENT CIR STE 900
INDIANAPOLIS      IN      46204

#1218745
INDIANA SMALL BUSINESS
DEVELOPMENT CENTER
NORTH CENTRAL INDIANA
700 E FIRWIN ST STE 106
KOKOMO   IN      46902

#1218746
INDIANA SOCIETY
CAPITOL HILL CLUB
300 FIRST ST SE
UPTD PER AFC 05/23/05 GJ
WASHINGTON   DC      20003

#1218747
INDIANA SOCIETY OF WASHINGTON
DC
555 ELEVENTH ST N W 6TH FL
WASHINGTON   DC      20004

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1218748
INDIANA SOFT WATER SERVICE INC
6901 E 38TH ST
INDIANAPOLIS      IN      46226

#1218749
INDIANA STANDARD LABORTORY
2919 SHELBY ST
INDIANAPOLIS      IN      462035236

#1218750
INDIANA STANDARDS LABORATORY
2919 SHELBY ST
INDIANAPOLIS      IN      462035236

#1218751
INDIANA STATE ATTORNEY GENERAL
DIVISION OF UNCLAIMED PROPERTY
402 W WASHINGTON ST FIFTH FL
INDIANAPOLIS      IN      462042770

#1218752
INDIANA STATE CENTRAL
COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS      IN      462066219

#1535074
INDIANA STATE CENTRAL COLLECTION
UNIT
PO BOX 6219
INDIANAPOLIS      IN      46206

#1218753
INDIANA STATE CHILD SUPPORT
BUREAU
PO BOX 6219
INDIANAPOLIS      IN      46206

#1218754
INDIANA STATE CHILD SUPPORT
BUREAU C/O CONNI DUGAN
402 W WASHINGTON STREET
ROOM W360 MS #11
INDIANAPOLIS      IN      46204

#1535077
INDIANA STATE CHILD SUPPORT BUREAU
402 W WSHNGTN ST RM W360 MS 11
INDIANAPOLIS      IN      46204

#1218755
INDIANA STATE COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS      IN      46206

#1218756
INDIANA STATE MUSEUM
650 W WASHINGTON ST
INDIANAPOLIS      IN      46207

#1218757
INDIANA STATE UNIVERSITY
CREDIT OUTREACH
ERICKSON HALL 210
TERRE HAUTE    IN      47809

#1218758
INDIANA STATE UNIVERSITY
INDEPENDENT STUDY
INSTRUC SERV & CONT EDUC
ALUMNI CENTER
TERRE HAUTE    IN      47809

#1218759
INDIANA STATE UNIVERSITY
OFFICE OF THE CONTROLLER
ACCOUNT ANALYSTS
200 N 7TH ST
TERRE HAUTE    IN      47809

#1218760
INDIANA UNDERGROUND PLANT
PROTECTION SERVICE INC
PO BOX 66898
INDIANAPOLIS      IN      462666898

#1218761
INDIANA UNIV PURDUE UNIV
INDIANAPOLIS OFFICE OF
SCHOLARSHIPS & FINANCIAL AID
425 UNIVERSITY BLVD
INDIANAPOLIS      IN      462025142

#1218762
INDIANA UNIV PURDUE UNIV
INDIANAPOLIS OFFICE OF BURSAR
425 UNIVERSITY BLVD
CAVANAUGH HALL ROOM 147
INDIANAPOLIS      IN      462025142

#1218763
INDIANA UNIVERSITY
2300 S WASHINGTON ST
KOKOMO  IN      469023557

#1218764
INDIANA UNIVERSITY
300 N JORDAN AVE
BLOOMINGTON  IN      47405

#1218766
INDIANA UNIVERSITY
ACCOUNTS RECEIVABLE
415 LANSING ST OH 112
INDIANAPOLIS      IN      462022876

#1218767
INDIANA UNIVERSITY
DEPT OF COMPUTER SCIENCE
150 S WOODLAWN AVE LINDLEY HAL
BLOOMINGTON  IN      47405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218768
INDIANA UNIVERSITY
DIVISION OF EXTENDED STUDIES
OWEN HALL 001
BLOOMINGTON   IN       47405

#1218769
INDIANA UNIVERSITY
INDEPENDENT STUDY PROGRAM
OWEN HALL 001
BLOOMINGTON   IN       474059990

#1218770
INDIANA UNIVERSITY
OFFICE OF CONTINUING EDUCATION
2300 S WASHINGTON ST
RM CHANGE 6/27
KOKOMO   IN       469049003

#1218771
INDIANA UNIVERSITY
OFFICE OF THE BURSAR
FRANKLIN HALL 019
601 E KIRKWOOD AVE
BLOOMINGTON   IN       474051223

#1218772
INDIANA UNIVERSITY
PAYMENT PROCESSING CENTER
PO BOX 66321
RMT ADD CHG 12\00 TBK LTR
INDIANAPOLIS       IN       462666321

#1218773
INDIANA UNIVERSITY
PO BOX 9003
KOKOMO   IN       469049003

#1218774
INDIANA UNIVERSITY
POPLARS BUILDING
400 EAST 7TH ST
BLOOMINGTON   IN       474053085

#1218775
INDIANA UNIVERSITY
PURDUE UNIVERSITY
P O BOX 66271
INDIANAPOLIS       IN       462666271

#1218776
INDIANA UNIVERSITY
PURDUE UNIVERSITY INDIANAPOLIS
PO BOX 6020
BURSAR
INDIANAPOLIS       IN       462066020

#1218777
INDIANA UNIVERSITY
RESEARCH SPONSORED PROGRAMS
620 UNION DR  RM 618
INDIANAPOLIS       IN   462025167

#1218778
INDIANA UNIVERSITY
SCHOOL OF CONTINUING STUDIES
790 E KIRKWOOD AVE
BLOOMINGTON   IN       474057101

#1218779
INDIANA UNIVERSITY
SPONSORED RESEARCH SVCS
107 S INDIANA AVE BRYAN HALL 0
BLOOMINGTON   IN       47405

#1218780
INDIANA UNIVERSITY AT
P O BOX 7111
BUSINESS OFFICE
SOUTH BEND   IN       46634

#1218781
INDIANA UNIVERSITY AT KOKOMO
OFFICE OF THE BURSAR
P O BOX 9003
KOKOMO   IN       469049003

#1218782
INDIANA UNIVERSITY EAST
OFFICE OF THE BURSAR
2325 CHESTER BLVD
RICHMOND   IN       47374

#1218783
INDIANA UNIVERSITY FOUNDATION
VISION PROGRAM
INDIANA UNIVERSITY
KOKOMO   IN       46904

#1218784
INDIANA UNIVERSITY KOKOMO
OFFICE OF CONTINUING EDUC
2300 SOUTH WASHINGTON STREET
P O BOX 9003
KOKOMO   IN       469049003

#1218785
INDIANA UNIVERSITY KOKOMO
SPECIAL FACILITIES
2300 S WASHINGTON
PO BOX 9003
KOKOMO   IN       469049003

#1218786
INDIANA UNIVERSITY MSRAS
Attn   GENIA MARVIN
SPEA BLDG RM 441
1315 E 10 TH ST
BLOOMINGTON   IN       474051701

#1218787
INDIANA UNIVERSITY OF PA
LOAN & SCHOLARSHIP OFFICE
RM B 18 CLARK HALL
1090 SOUTH DR
INDIANA       PA       15705

#1218788
INDIANA UNIVERSITY PURDUE
UNIVERSITY
PO BOX 66271
INDIANAPOLIS       IN       462666271

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1218789
INDIANA UNIVERSITY PURDUE
UNIVERSITY AT FORT WAYNE
2101 COLISEUM BLVD EAST
ACCOUNTING SERVICES
FORT WAYNE   IN    468051499

#1524299
INDIANA UNIVERSITY PURDUE
Attn   ACCOUNTS PAYABLE
620 UNION DRIVE UNIT 443
INDIANAPOLIS    IN    46202-5170

#1541621
INDIANA UNIVERSITY PURDUE
620 UNION DRIVE UNIT 443
INDIANAPOLIS    IN    46202-5170

#1218790
INDIANA UNIVERSITY SOUTHEAST
OFFICE OF THE BURSAR
4201 GRANT LINE RD
NEW ALBANY   IN    47150

#1218791
INDIANA UNIVERSITY-PURDUE AT
355 N. LANSING ST
INDIANAPOLIS    IN    46202

#1218792
INDIANA VOCATIONAL TECHNICAL
COLLEGE
3116 CANTERBURY COURT
BLOOMINGTON  IN    47404

#1218793
INDIANA VOCATIONAL TECHNICAL
COLLEGE
3800 N ANTHONY BLVD
FORT WAYNE   IN    46805

#1218794
INDIANA VOCATIONAL TECHNICAL
COLLEGE
ONE W 26TH ST
P O BOX 1763
INDIANAPOLIS    IN    46206

#1218795
INDIANA VOCATIONAL TECHNICAL
COLLEGE
P O  BOX 6299
LAFAYETTE    IN    47903

#1218796
INDIANA VOCATIONAL TECHNICAL
COLLEGE
P O BOX 3100
4301 SO COWAN ROAD
MUNCIE    IN    47307

#1218797
INDIANA WESLEYAN UNIVERSITY
211 E. 45TH STREET
MARION   IN    46953

#1218798
INDIANA WESLEYAN UNIVERSITY
4406 SOUTH HARMON STREET
MARION   IN    46953

#1218799
INDIANA WESLEYAN UNIVERSITY
Attn   ACCOUNTING SERVICES
4301 S WASHINGTON STREET
ADULT AND PROF STUDIES
MARION   IN    469535279

#1218800
INDIANA WESLEYAN UNIVERSITY
LEAP
1900 W 50TH STREET
MARION   IN    46953

#1218801
INDIANA WESLEYAN UNIVERSITY
LEAP
4301 S WASHINGTON ST
SUITE 1
MARION   IN    46953

#1218802
INDIANA WESLEYAN UNIVERSITY
LEAP
4301 S WASHINGTON ST  SUITE I
MARION   IN    46953

#1218803
INDIANA WESLEYAN UNIVERSITY
STUDENT ACCOUNTS
4201 S WASHINGTON ST
MARION   IN    46953

#1218804
INDIANAPOLIS ATER CO
UPDT 4/2000
1220 WATERWAY BLVD
INDIANAPOLIS    IN    46206

#1218805
INDIANAPOLIS BELTING & SUPPLY
DIV OF CENTRAL SUPPLY CO INC
PO BOX 1982
INDIANAPOLIS    IN    462061982

#1218806
INDIANAPOLIS CITY CONTROLLER
OFFICE OF ENVIRONMENTAL SVCS
ATTN SHARON ALLMAN
2700 SOUTH BELMONT AVE
INDIANAPOLIS    IN    462212009

#1218807
INDIANAPOLIS DRUM SERVICE INC
CINCINNATI DRUM SERVICE
3619 E TERRACE AVE
PO BOX 33042
INDIANAPOLIS    IN    46203

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1218808
INDIANAPOLIS MOTOR SPEEDWAY
2005 INDIANAPOLIS 500
CHG CITY 06/21/05 AH
SPEEDWAY   IN    46224

#1218809
INDIANAPOLIS MOTOR SPEEDWAY
ADD CHG 08/11/04 AH
IMS PHOTO DEPT
4790 W 16TH ST
INDIANAPOLIS    IN    46224

#1218810
INDIANAPOLIS MOTOR SPEEDWAY
ADDR CHG 04 01 98
PO BOX 24548
INDIANAPOLIS    IN    46224

#1218811
INDIANAPOLIS OFFICE INTERIORS
8004 CASTLEWAY DR
INDIANAPOLIS    IN    46250

#1218812
INDIANAPOLIS POWER & LIGHT CO
PO BOX 110
INDIANAPOLIS    IN    462060110

#1218813
INDIANAPOLIS RUBBER STAMP CO
IRSCO MARKING PRODUCTS
428 N EAST ST
INDIANAPOLIS    IN    462041512

#1218814
INDIANAPOLIS RUBBER STAMP INC
PO BX 44787
INDIANAPOLIS    IN    46244

#1218815
INDIANAPOLIS VAULT CO LTD
117 E WASHINGTON ST
INDIANAPOLIS    IN    46204

#1539618
INDIANAPOLIS WIRE & TERMINAL
Attn   ACCOUNTS PAYABLE
PO BOX 1063
INDIANAPOLIS    IN    46206

#1218816
INDIANAPOLIS ZOOLOGICAL
SOCIETY
1200 WEST WASHINGTON ST
INDIANAPOLIS    IN    462220309

#1218817
INDIANWOOD GOLF & COUNTRY CLUB
PO BOX 5
LAKE ORION    MI    48361

#1218818
INDIEC INDIANA INDUSTRIAL
ENERGY CONSUMERS INC
1700 ONE AMERICAN SQ BOX 82053
INDIANAPOLIS    IN    462820003

#1218819
INDIGO SYSTEMS CORP
50 CASTILIAN DR
GOLETA   CA    93111

#1218820
INDIGO SYSTEMS CORP
50 CASTILIAN DR
GOLETA   CA    93117

#1218821
INDIGO SYSTEMS CORP
C/O JAMES L GRIFFIN CO INC
1480 W MEQUON RD
MEQUON   WI    53092

#1076208
INDIUM CORP OF AMERICA
1676 LINCOLN AVE
PO BOX 269
UTICA    NY    13503

#1218822
INDIUM CORP OF AMERICA
1676 LINCOLN AVE
UTICA    NY    135025398

#1218823
INDIUM CORP OF AMERICA  EFT
ACCOUNTS RECEIVABLE
1676 LINCOLN AVE
PO BOX 269
UTICA    NY    135030269

#1218825
INDIVIDUAL CORPORATION OF AMERICA,
34 ROBINSON RD
CLINTON   NY    133231419

#1218826
INDIVIDUAL COMMUNICATORS
NETWORK
C/O DETROIT PRESS CLUB FOUNDTN
1133 LATHAM
BIRMINGHAM    MI    48009

#1539619
INDMAR PRODUCTS INC
Attn   ACCOUNTS PAYABLE
5400 OLD MILLINGTON ROAD
MILLINGTON    TN    38053

#1218827
INDOFF INC
11816 LACKLAND RD
SAINT LOUIS     MO    63146

#1218829
INDOFF INC
1508 #A BELVIDERE ST
EL PASO    TX    79912

#1218830
INDOFF INC
4630-12 W JEFFERSON BLVD
FORT WAYNE    IN    46804

#1218831
INDOFF INC
601 12TH ST NE
ARAB    AL    35016

#1218832
INDOFF INC
9863 PACIFICO WAY
CYPRESS    CA    90630

#1218833
INDOFF INC
HLD FOR RC
9863 PACIFICO WAY
RM CHG PER RC 6/17/04 AM
CYPRESS    CA    90630

#1545188
INDOFF INC
109 EAST NORMAN PLACE
BROKEN ARROW OK    74012

#1545189
INDOFF INCORPORATED
PO BOX 790120
ST LOUIS    MO    63179-0120

#1218834
INDOOR AIR PROFESSIONALS INC
2630 NORTH AMERICA DRIVE
BUFFALO    NY    14224

#1218835
INDOOR AIR PROFESSIONALS INC
IAP
2630 N AMERICA DR
BUFFALO    NY    14224

#1218836
INDOPCO INC
EMERSON & CUMING
869 WASHINGTON ST
CANTON    MA    02021

#1218838
INDOPCO INC
NATIONAL STARCH & CHEMICAL
PO BOX 71015
CHICAGO    IL    60691

#1218839
INDOPCO INC
NATIONAL STARCH & CHEMICAL CO
10 FINDERNE AVE
BRIDGEWATER    NJ    08807-335

#1073025
INDRA SISTEMAS, S.A.
C.S.A.-PROVEEDORES
AVDA. DE BRUSELAS, 35
ALCOBENDAS, MADRID        28108
SPAIN

#1218841
INDRESCO INC
302 S CENTER ST
SPRINGFIELD    OH    45501

#1218842
INDRESCO INC
INDRESCO INDUSTRIAL TOOL
5415 S 125 E AVE # 202
TULSA    OK    74146

#1019214
INDRUTZ   CYNTHIA
13556 S CO RD 1000 E
GALVESTON   IN    46932

#1053411
INDRUTZ   JEFFREY
13556 S. C.R.1000 E.
GALVESTON   IN    46932

#1524300
INDST NACIONAL FABRICA DE RADIATORE
Attn   ACCOUNTS PAYABLE
TORRE LA CALIFORNIA PISO 12 OFICINA
CARACAS        1070
VENEZUELA

#1541622
INDST NACIONAL FABRICA DE RADIATORE
TORRE LA CALIFORNIA PISO 12 OFICINA
CARACAS        1070
VENEZUELA

#1218843
INDUCCION TEMPLE Y    EFT
MANTENIMIENTO SA  DE CV
AV QUERETARO # 183 SAN JOSE
EL ALTO QUERETARO QRO 76140
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218844
INDUCCION TEMPLE Y MANTENIMIEN
AV QUERETARO #183 SAN JOSE EL
QUERETARO        76140
MEXICO

#1218845
INDUCTAMETALS CORP
101 W GRAND STE 504
CHICAGO     IL     60601

#1218846
INDUCTAMETALS CORP
ADDR 3\98
101 W GRAND AVE
CHICAGO     IL     60610

#1218847
INDUCTION SERVICES INC
1713 N MAIN ST
NILES       OH     44446

#1218848
INDUCTION SERVICES INC
1713 N MAIN STREET SE
NILES       OH     44446

#1218849
INDUCTION TOOLING INC
9980 YORK THETA
N ROYALTON    OH    44133

#1218850
INDUCTION TOOLING INC
INDUCTION TOOLING SALES CO
9980 YORK-THETA DR
CLEVELAND    OH    44133-351

#1218852
INDUCTION TOOLING SALES CO
9982 YORK THETA DR
CLEVELAND    OH    44133

#1218853
INDUCTOHEAT INC
32251 N AVIS DR
MADISON HEIGHTS     MI     480711502

#1218854
INDUCTOHEAT INC EFT
32251 N AVIS DRIVE
MADISON HEIGHTS     MI     480711563

#1066997
INDUCTORS INC.
Attn    TOM GREEN
5 TECHNOLOGY DRIVE
IRVINE      CA     92618

#1218855
INDUCTOTHERM CORP
10 INDEL AVE
RANCOCAS   NJ     08073

#1218856
INDUCTOTHERM INDUSTRIES  INC
PO BOX 7780-1060
PHILADELPHIA     PA     19182

#1218857
INDUCTOTHERM INDUSTRIES INC
AMERICAN GAS FURNACE CO DIV
65 INDEL AVE
RANCOCAS   NJ     08073

#1218858
INDUS ENVIRONMENTAL SERVICES
LTD
A 8 C R PARK
110 019 NEW DELHI
INDIA

#1218859
INDUS ENVIRONMENTAL SVCS
A-8 CR PARK
NEW DELHI         110019
INDIA

#1218860
INDUSTRIA DEL PLASTICO Y METAL
ALBANO COZZUOL
CAMINO CENTENATIO Y518 BOX 412
1900 BUENOS AIRES LA PLATA
ARGENTINA

#1218861
INDUSTRIA DEL PLASTICO Y METAL
ALBANO COZZUOL SA
CALLE 518 ENTRE 12 Y 13
CAMINO CENTENARIO
RINGUELET  BUENOS AI        1901
ARGENTINA

#1218863
INDUSTRIAL & AUTOMOTIVE FASTEN
3200 W 14 MILE RD
ROYAL OAK   MI     48073

#1218864
INDUSTRIAL ACCESSORIES CO
4800 LAMAR AVE STE 203
MISSION     KS     66202

#1218865
INDUSTRIAL ACCESSORIES CO
ADD 8/01 LTR MW
4800 LAMAR AVE STE 203
MISSION     KS     66202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1218866
INDUSTRIAL ACOUSTICS CO  EFT
INC
PO BOX 10789
NEWARK   NJ      071930789

#1218867
INDUSTRIAL AIR & HYDRAULIC
EQUIPMENT COMPANY
20430 SHERWOOD AVE
DETROIT     MI      482342985

#1218868
INDUSTRIAL AIR & HYDRAULIC EQU
20430 SHERWOOD ST
DETROIT    MI     482342929

#1218869
INDUSTRIAL AIR INC
C/O BENNETT HOLLAND & ASSOC
INC
5143 S TELEGRAPH RD
DEARBORN HEIGHTS   MI      48125

#1170969
INDUSTRIAL ANODIZING CO INC
PO BOX 1363
INDIANAPOLIS      IN      462061363

#1218870
INDUSTRIAL ANODIZING CO INC
PO BOX 1363
INDIANAPOLIS      IN      462031363

#1218871
INDUSTRIAL AUDIOLOGICAL SERVIC
3621 CARDINAL DR
SHARPSVILLE      PA      16150

#1218872
INDUSTRIAL AUDIOLOGICAL SERVIC
3621 CARINAL DR
SHARPSVILLE      PA      16150

#1218873
INDUSTRIAL AUTOMATION
1250 W HAMLIN RD
ROCHESTER HILLS    MI      48309

#1218875
INDUSTRIAL AUTOMATION LLC
1250 W HAMLIN RD
ROCHESTER HILLS     MI      48309

#1218876
INDUSTRIAL BATTERY EQUIPMENT
OF FLINT INC
2612 LAVELLE RD
RMT 8/02 LTR
FLINT     MI     48504

#1066998
INDUSTRIAL BATTERY SERVICE
Attn    DAVE ANTIKAINEN
10317 ECHO CIRCLE
FIRESTONE    CO    80504

#1218877
INDUSTRIAL BATTERY SUPPLY
PO BOX 28009
COLUMBUS  OH   432280009

#1218878
INDUSTRIAL BATTERY SUPPLY INC
445 COMMERCE SQ
COLUMBUS  OH   43228

#1218879
INDUSTRIAL BEARING CORP
590 CAYUGA RD
BUFFALO  NY   142251306

#1218880
INDUSTRIAL BELTING &
TRANSMISSION INC
4061 MCCOLLUM CT
LOUISVILLE      KY    40232

#1218881
INDUSTRIAL BELTING & TRANSMISS
4061 MC COLLUM CT
LOUISVILLE      KY    40218

#1218882
INDUSTRIAL BURNER SYSTEMS CO I
4165 MARTIN RD
WALLED LAKE    MI      483904117

#1218883
INDUSTRIAL BURNER SYSTEMS CO.
4165 MARTIN RD
WALLED LAKE    MI      48390

#1218884
INDUSTRIAL BY-PRODUCT SOLUTION
2353 SCHNEBLY RD
SPRING VALLEY    OH    45370

#1545190
INDUSTRIAL CABLE AND SUPPLY
12234 E 60TH ST
TULSA    OK    74146

#1218885
INDUSTRIAL CENTER CU
4501 S DELAWARE DR
MUNCIE    IN    47302

#1218886
INDUSTRIAL CENTRE FEDERAL  EFT
CREDIT UNION
4501 S DELAWARE DR
MUNCIE    IN    47302

#1218887
INDUSTRIAL CHEMICAL PRODUCTS C
12801 NEWBURGH RD
LIVONIA    MI    481501001

#1218888
INDUSTRIAL COATING INC
6051 DIXIE HWY
BRIDGEPORT    MI    48605

#1218890
INDUSTRIAL COATING INC BBK ITF
RELEASE  CLE 05/23/98
6051 DIXIE HWY
PO BOX 1483
SAGINAW    MI    48605

#1545191
INDUSTRIAL COMMERCIAL ENTERPRISES
8125 E SKELLY DR
TULSA    OK    74129-3409

#1218891
INDUSTRIAL COMPUTING INC
260 BEAR HILL ROAD SUITE 100
WALTHAM    MA    02451

#1218892
INDUSTRIAL CONSULTING SERVICE
612 PINE GLEN DR
ALBANY    GA    31705

#1218893
INDUSTRIAL CONSULTING SERVICES
INC
ATTN JOHN W REEVES
612 PINE GLEN DR
ALBANY    GA    31705

#1218894
INDUSTRIAL CONTAINER SERVICES
1540 S GREENWOOD
MONTEBELLO    CA    90640

#1218895
INDUSTRIAL CONTAINER SERVICES
LLC
2443-A N EXPRESSWAY
GRIFFIN    GA    30223

#1218896
INDUSTRIAL CONTRACTING
SERVICES INC
PO BOX 2445
WHITEHOUSE    OH    43571

#1218897
INDUSTRIAL CONTRACTING SERVICE
7609 BERRIDGE RD
WHITEHOUSE    OH    43571

#1218898
INDUSTRIAL CONTROL
ADDRESS CHG 5/1
9267 RILEY ST
ZEELAND    MI    49464

#1218899
INDUSTRIAL CONTROL DESIGN &
MAINTENANCE INC
1210 KELLY AVENUE SUITE E
AKRON    OH    44306

#1218900
INDUSTRIAL CONTROL DESIGN MAIN
INDUSTRIAL CONTROL DESIGN & MA
1210 KELLY AVE STE E
AKRON    OH    44306

#1218901
INDUSTRIAL CONTROL DISTRIBUTOR
1776 BLOOMSBURY AVE
WANAMASSA    NJ    07712

#1218902
INDUSTRIAL CONTROL REPAIR INC
12934 10 MILE RD
WARREN    MI    480892045

#1218903
INDUSTRIAL CONTROL REPAIR INC
ICR
28601 LORNA DR
WARREN    MI    480923931

#1218904
INDUSTRIAL CONTROL RESOURCE
2555 TOWERLINE RD
RM CHG 12/01/04 AM
SAGINAW    MI    48629

#1218905
INDUSTRIAL CONTROL RESOURCE IN
ICR INC
2555 N TOWER LINE RD
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218906
INDUSTRIAL CONTROL SERVICE
9267 RILEY ST
ZEELAND     MI     494649717

#1066999
INDUSTRIAL CONTROL SPECIALIST
Attn   MAUREEN DEMGARD
8 DELTA  DRIVE
LONDONDERRY  NH     03053

#1076209
INDUSTRIAL CONTROLS
Attn   KENNETH D. WRIGHT
2342 INDUSTRIAL STREET
GRAYLING   MI     49738-0429

#1218907
INDUSTRIAL CONTROLS
DISTRIBUTORS LLC
1776 BLOOMSBURY AVE
WANAMASSA  NJ     07719

#1545193
INDUSTRIAL CONTROLS OF OKLAHOMA INC
6767 E VIRGIN ST
TULSA    OK    74115-3613

#1545194
INDUSTRIAL CRATING
851 EXPRESSWAY DRIVE
ITASCA     IL     60143

#1218908
INDUSTRIAL DATA ENTRY AUTOMATI
IN DATA SYSTEMS
2362 E LAKE RD
SKANEATELES   NY     13152

#1218909
INDUSTRIAL DATA ENTRY AUTOMATI
IN DATA SYSTEMS
27 FENNELL ST
SKANEATELES   NY     13152

#1218910
INDUSTRIAL DE PLASTICOS    EFT
DE CHIHUAHUA SA
CARRETERA AEROPUERTO Y CALLE
69 COL AEROPUERTO CHIHUAHUA
CP 31390
MEXICO

#1218911
INDUSTRIAL DE PLASTICOS DE CHI
CARRETERA AL AEROPUERTO Y CALL
COL AEROPUERTO
CHIHUAHUA        31390
MEXICO

#1218912
INDUSTRIAL DE PLASTICOS DE CHI
COL AEROPUERTO
CHIHUAHUA        31390
MEXICO

#1218913
INDUSTRIAL DESIGN CONCEPTS INC
IDC
2708 LINDEN AVE
DAYTON    OH    04510

#1218914
INDUSTRIAL DESIGN CONCEPTS INC
IDC
2708 LINDEN AVE
DAYTON    OH    45410

#1218915
INDUSTRIAL DEVELOPMENT BOARD
C/O MALONE STEELE &
ALEXANDER ATTORNEYS
ATHENS    AL     35611

#1218916
INDUSTRIAL DEVELOPMENT BOARD
CITY OF TUSCALOOSA AL
DAVIDSON WIGGINS CROWDER
PO BOX 1939
TUSCALOOSA  AL     35401

#1218917
INDUSTRIAL DEVELOPMENT BOARD
OF THE CITY OF ATHENS
CITY HALL
ATHENS    AL     35611

#1072292
INDUSTRIAL DEVELOPMENT BOARD OF
THE CITY OF ATHENS
C/O CITY HALL
ATHENS    AL

#1072293
INDUSTRIAL DEVELOPMENT BOARD OF
THE CITY OF TUSCALOOSA
PO BOX 1939
TUSCALOOSA  AL     35403

#1545195
INDUSTRIAL DEVICES CORP
64 DIGITAL DR
NOVATO    CA     94949

#1218918
INDUSTRIAL DEVICES INC
260 RAILROAD AVE
HACKENSACK  NJ     076013454

#1218919
INDUSTRIAL DIELECTRICS INC
20W201 101 ST STE C
LEMONT    IL     60439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1218920
INDUSTRIAL DIELECTRICS INC
407 S 7TH ST
PO BOX 357
NOBLESVILLE    IN      46061

#1218921
INDUSTRIAL DIELECTRICS INC
407 S 7TH ST
NOBLESVILLE    IN      46060-270

#1069030
INDUSTRIAL DIESEL
2514 ALABAMA AVE
NORFOLK VA    VA      235134597

#1529324
INDUSTRIAL DIESEL
Attn   MR. HARRY MOORE
2514 ALABAMA AVENUE
NORFOLK    VA    23513-4597

#1069031
INDUSTRIAL DIESEL & HYDRAULICS
209 SOUTH 20TH ST
BIRMINGHAM    AL      352332021

#1529325
INDUSTRIAL DIESEL & HYDRAULICS
Attn   MR. BILLY DAVIDSON JR
209 SOUTH 20TH ST
BIRMINGHAM    AL      35233-2021

#1545196
INDUSTRIAL DISPOSAL SUPPLY COMPANY
P O BOX 860707
PLANO    TX    75086

#1076210
INDUSTRIAL DIST GROUP
6842 WALKER ST.
LA PALMA    CA      90623

#1218924
INDUSTRIAL DIST GROUP MEMPHIS
2510 MATTOX ST
TUPELO    MS    38801

#1218925
INDUSTRIAL DISTRIBUTION    EFT
GRP NORTHEAST DIV
80 PEARCE AVE
TONAWANDA  NY    14150

#1218926
INDUSTRIAL DISTRIBUTION GROUP
IDG
1240 MCCOOK AVE
DAYTON    OH    45404

#1218927
INDUSTRIAL DISTRIBUTION GROUP
IDG OF WESTERN NEW YORK
89 PEARCE AVE
TONAWANDA  NY    14150

#1218928
INDUSTRIAL DISTRIBUTION GROUP
IDG-CINCINNATI
9407 MERIDIAN WAY
WEST CHESTER    OH    45069

#1218929
INDUSTRIAL DISTRIBUTION GROUP
USA LLC
9407 MERIDIAN WAY
WEST CHESTER    OH      450696525

#1529326
INDUSTRIAL DISTRIBUTION GROUP
21217 NETWORK PL
CHICAGO    IL      60673-1212

#1076211
INDUSTRIAL DISTRIBUTION GRP
2100 THE OAKS PARKWAY
BELMONT    NC    28012

#1076212
INDUSTRIAL DISTRIBUTION GRP
6842 WALKER ST
LA PALMA    CA      90623

#1218930
INDUSTRIAL DOOR & WEATHER STRI
35474 MOUND RD
STERLING HEIGHTS    MI      48310

#1218931
INDUSTRIAL DOOR & WEATHERSTRIP
CO
35474 MOUND RD
STERLING HGTS    MI    48310

#1218932
INDUSTRIAL DRIVES DIVISION
A KOLLMORGEN DIVISION
501 FIRST STREET
RADFORD    VA    24141

#1218933
INDUSTRIAL EDUCATIONAL SERVICE
BMC-IES
2831 MAFFETT ST
MUSKEGON  MI      494442153

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218934
INDUSTRIAL ELECTRIC        (EFT)
WIRE & CABLE INC
P O BOX 510908
16325 W RYERSON RD
NEW BERLIN    WI      531510908

#1218935
INDUSTRIAL ELECTRIC MOTOR
WORKS INC
1551 REDMAN RD
MERIDIAN    MS    39305

#1218936
INDUSTRIAL ELECTRIC MTR WORKS
1551 REDMAN RD
MERIDIAN    MS    39301

#1076213
INDUSTRIAL ELECTRIC SERVICE
5662 ENGINEER DRIVE
HUNTINGTON BEACH    CA      92649

#1068275
INDUSTRIAL ELECTRIC SUPPL INC
PO BOX 4878
BROWNSVILLE    TX      785234878

#1218937
INDUSTRIAL ELECTRIC SUPPLY CO
PO BOX 100699
BIRMINGHAM    AL      352100699

#1218938
INDUSTRIAL ELECTRIC WIRE & CAB
31390 VIKING PKY
WESTLAKE    OH      44145

#1218939
INDUSTRIAL ELECTRIC WIRE & CAB
BREMEN INSULATED WIRE
5001 S TOWNE DR
NEW BERLIN    WI      53151

#1539620
INDUSTRIAL ELECTRIC WIRE & CABLE
Attn    ACCOUNTS PAYABLE
PO BOX 510908
NEW BERLIN    WI      53151

#1068276
INDUSTRIAL ELECTRIC WIRE INC
BOX 88545
MILWAUKEE    WI      532880545

#1218940
INDUSTRIAL ELECTRICAL &
TECHNICAL SERVICES INC
5337 BRIERCLIFF DRIVE
HAMBURG    NY    14075

#1218941
INDUSTRIAL ELECTRICAL & TECH S
5337 BRIERCLIFF DR
HAMBURG    NY    14075

#1218942
INDUSTRIAL ELECTRONIC
ENGINEERS INC
7740 LEMONA AVENUE
VAN NUYS    CA      914099234

#1218943
INDUSTRIAL ELECTRONIC ENGINEER
IEE
7740 LEMONA AVE
VAN NUYS    CA      914099234

#1218944
INDUSTRIAL ELECTRONIC SUPPLY
INC
PO BOX 3902
2321 TEXAS AVE
SHREVEPORT    LA      711333902

#1218945
INDUSTRIAL ELECTRONIC SUPPLY C
ONE OLD RIVER PLACE
JACKSON    MS    39207

#1218946
INDUSTRIAL ELECTRONIC SUPPLY I
2321 TEXAS AVE
SHREVEPORT    LA      711033621

#1073026
INDUSTRIAL ELECTRONICS
Attn    CATHY GOINS
P.O. BOX 9480
KNOXVILLE    TN    37920

#1218947
INDUSTRIAL EMERGENCY ASSOC
Attn    WILLIAMS S WEAVER
SOLUTIA INC    AD CHG PER AFC
PO BOX 2204      03/19/04 AM
DECATUR    AL    35609

#1218948
INDUSTRIAL EMERGENCY ASSOC
SOLUTIA INC
ATTN WILLIAMS S WEAVER
PO BOX 2204
DECATUR    AL    35609

#1218949
INDUSTRIAL EMPLOYEES CRED  EFT
UNION
4491 W NORTHSIDE DR
JACKSON    MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1218951
INDUSTRIAL EMPLOYEES CREDIT
UNION
4491 W NORTHSIDE DR
JACKSON   MS   39209

#1218952
INDUSTRIAL ENERGY USERS OHIO
C\O SAMUEL C RANDAZZO, MCNEES
WALLACE & NURICK
21 E STATE ST 17TH FLR
COLUMBUS   OH   432154228

#1218953
INDUSTRIAL ENGINEERING &
EQUIPMENT CO
425 HANLEY INDUSTRIAL CT
ST LOUIS   MO   63144

#1218954
INDUSTRIAL ENGRG & EQUIP CO IN
INDEECO
425 HANLEY INDSTRL CT
SAINT LOUIS   MO   631441511

#1218955
INDUSTRIAL ENVIRONMENTAL
MONITORING INSTRUMENTS INC
7410 WORTHINGTON GALENA ROAD
WORTHINGTON   OH   430851528

#1218956
INDUSTRIAL ENVIRONMENTAL MONIT
7410 WORTHINGTON GALENA RD
COLUMBUS   OH   430851528

#1218957
INDUSTRIAL EQUIPMENT DISTRIBUT
I. E. D.
1657 S GETTY
MUSKEGON   MI   49442

#1076214
INDUSTRIAL EQUIPMENT TECH
681 MORGANTON SQUARE
MARYVILLE   TN   37802

#1076215
INDUSTRIAL EXPERTS INC0
9830 SIEMPREVIVA RD #10
SAN DIEGO   CA   92173

#1218958
INDUSTRIAL FEEDING SYSTEMS
1202 BETHEL AVENUE
BEECH GROVE   IN   46107

#1218959
INDUSTRIAL FEEDING SYSTEMS EFT
INC
1202 BETHEL AVE
BEECH GROVE   IN   46107

#1218960
INDUSTRIAL FILTER & PUMP MFG
CO
P O BOX 72354
CHICAGO   IL   606782354

#1218961
INDUSTRIAL FILTER & PUMP MFG C
5900 W OGDEN AVE
CHICAGO   IL   606503888

#1076216
INDUSTRIAL FILTRATION
Attn   KEN EVANS
SERVICES
23351 GRISSOM DRIVE
ROBERTSDALE   AL   36567

#1218962
INDUSTRIAL FIREBRICK WAREHOUSE
625 ANN ST NW
GRAND RAPIDS   MI   49504

#1218963
INDUSTRIAL FOOTWEAR
13548 DARRYL DR
WARREN   MI   48093

#1218964
INDUSTRIAL FOOTWEAR & APPAREL
30833 HOOVER ROAD
WARREN   MI   48093

#1218965
INDUSTRIAL GAS ENGINEERING CO
130 E QUINCY
WESTMONT   IL   605591823

#1218966
INDUSTRIAL GAS ENGINEERING CO
INC
100-130 E QUINCY ST
PO BOX 316
WESTMONT   IL   605590316

#1545197
INDUSTRIAL GAS ENGINEERING CO., INC
100-130 E QUINCY ST
WESTMONT IL   60559-0316

#1545198
INDUSTRIAL GAS ENGINEERING CO., INC
PO BOX 316
WESTMONT IL   60559-0316

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545199
INDUSTRIAL GASKET INC
8100 SW 15TH ST
OKLAHOMA CITY    OK    73128

#1067000
INDUSTRIAL GASKET, INC
Attn    JIM FLAKSA
20648 84TH AVE S.
KENT    WA    98032

#1076217
INDUSTRIAL GLASS SERVICE
603 EL CAMINO REAL
TUSTIN    CA    92870

#1218967
INDUSTRIAL GRINDING INC
2306 ONTARIO AVE
DAYTON    OH    454145636

#1218968
INDUSTRIAL GRINDING INC EFT
2306 ONTARIO AVE
DAYTON    OH    454145636

#1539621
INDUSTRIAL HARNESS CO
Attn    ACCOUNTS PAYABLE
100 OUTLOOK LANE
SHIPPENSBURG    PA    17257

#1218969
INDUSTRIAL HEATER CORP
30 KNOTTER DR
CHESHIRE    CT    06410

#1218970
INDUSTRIAL HEATER CORP
30 KNOTTER DRIVE
CHESHIRE    CT    06410

#1076218
INDUSTRIAL HEATERS & CONTROL
2355 E. JENSEN ST
MESA    AZ    85213

#1218971
INDUSTRIAL HYDRAULIC SERVICES
595 LAKE RD
MEDINA    OH    44256

#1218972
INDUSTRIAL HYDRAULIC SERVICES
595 LAKE RD BLDG C3
MEDINA    OH    442563555

#1218974
INDUSTRIAL HYDRAULICS INC
1005 WESTERN DR
INDIANAPOLIS    IN    462411436

#1218975
INDUSTRIAL HYDROLIC TRAINING
6002 S CODY WAY
LITTLETON    CO    80123

#1218976
INDUSTRIAL INFORMATION
INSTITUTE FOR EDUCATION INC
1 UNIVERSITY PLAZA PHLP 207
YOUNGSTOWN OH    445550001

#1069032
INDUSTRIAL INJECTION SER INC
1201 SOUTH 700 WEST
SALT LAKE CITY    UT    84104

#1529327
INDUSTRIAL INJECTION SER INC
Attn    MR. BRADY WILLIAMS
1201 SOUTH 700 WEST
SALT    UT    84104

#1218977
INDUSTRIAL INNOVATIONS INC
2650 THORNWOOD
WYOMING    MI    49509

#1218978
INDUSTRIAL INNOVATIONS INC
2650 THORNWOOD SW
WYOMING    MI    49509

#1218979
INDUSTRIAL INSULATION SALES
INC
2101 KENMORE AVE
BUFFALO    NY    14207

#1218980
INDUSTRIAL INSULATION SALES
INC
631 TRABOLD RD
ROCHESTER    NY    14624

#1218981
INDUSTRIAL INSULATION SALES IN
2101 KENMORE AVE
BUFFALO    NY    14207

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1218982
INDUSTRIAL INSULATION SALES IN
631 TRABOLD RD
ROCHESTER   NY    14624

#1218983
INDUSTRIAL LAUNDRY INC
235 E ELIZABETH
DETROIT    MI    48201

#1218984
INDUSTRIAL LOGIC
7136 EAST KILGORE ROAD
KALAMAZOO  MI    490019758

#1545200
INDUSTRIAL LOGIC CONTROLS
7136 E KILGORE RD
KALAMAZOO   MI    49048

#1218985
INDUSTRIAL LOGIC CONTROLS INC
7136 EAST KILGORE
KALAMAZOO  MI    49001

#1218986
INDUSTRIAL MACHINE PRODUCTS
INCORPORATED
32 LOUCKS STREET
OXFORD    MI    48371

#1218987
INDUSTRIAL MACHINE PRODUCTS IN
32 LOUCK ST
OXFORD    MI    48371

#1218988
INDUSTRIAL MACHINERY ASSET
SERVICES
560 W NATIONWIDE BLVD
COLUMBUS   OH    43215

#1218989
INDUSTRIAL MACHINERY ASSET SER
560 DUBLIN AVE
COLUMBUS   OH    43215

#1073027
INDUSTRIAL MACHINING CORP.
3281 EDWARD AVENUE
SANTA CLARA    CA    95054

#1218990
INDUSTRIAL MAGNETICS INC
1240 M-75 S
BOYNE CITY    MI    497129726

#1218991
INDUSTRIAL MAGNETICS INC
1240 M-75 SOUTH
PO BOX 80
BOYNE CITY    MI    497120080

#1218992
INDUSTRIAL MAGNETICS INC
C/O POWELL EQUIPMENT SALES CO
487 RIVER RD
HINCKLEY    OH    44233

#1218993
INDUSTRIAL MAINT CONTRACTOR
INC
2301 GARDEN CITY HWY
MIDLAND   TX    79702

#1218994
INDUSTRIAL MAINTENANCE  EFT
SPECIALISTS
11410 CEDAR OAK DR
ADD CHG 3/01
EL PASO    TX    799366000

#1218995
INDUSTRIAL MAINTENANCE &
ELECTRICAL CORP
1531 JP HENNESSEY DR
LAVERGNE    TN    37086

#1218996
INDUSTRIAL MAINTENANCE SPECIAL
840 KASTRIN STE B
EL PASO    TX    79907

#1218997
INDUSTRIAL MANAGEMENT COUNCIL
IMC
930 EAST AVE
ROCHESTER   NY    146072241

#1218998
INDUSTRIAL MANAGEMENT COUNCIL
OF ROCHESTER
930 EAST AVE
ROCHESTER   NY    146072241

#1067001
INDUSTRIAL MANUFACTURING & MAC
Attn   GREG SCHAEFER
5495 E. 69TH AVE.
COMMERCE CITY    CO    80022

#1218999
INDUSTRIAL MARKETING RES INC
IMR RESEARCH
3502 SPRING RD
OAK BROOK   IL    60523

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1219000
INDUSTRIAL MARKETING RESEARCH
INC
3502 SPRING RD
OAK BROOK   IL      60523

#1545201
INDUSTRIAL MARKING COMPANY
6216 S LEWIS STE 136
TULSA    OK    74136

#1219001
INDUSTRIAL MECHANICAL & ELECTR
IM&E
1531 J P HENNESY DR
NASHVILLE    TN    370863522

#1076219
INDUSTRIAL MEDICAL FOLEY
PO BOX 1334
MOBILE    AL      36633-1334

#1076220
INDUSTRIAL METAL SUPPLY CO
2072 ALTON AVE
IRVINE    CA    92606-4908

#1076221
INDUSTRIAL METAL SUPPLY INC.
2072 ALTON PARKWAY
IRVINE    CA    92606

#1219002
INDUSTRIAL METALS INC
PO BOX 89
PULTNEYVILLE    NY    14538

#1219003
INDUSTRIAL MGMT COUNCIL OF ROC
ROCHESTER INDUSTRIES EDUCATION
919 CULVER RD
ROCHESTER  NY    14609

#1219004
INDUSTRIAL MILL SUPPLY CORP
1111 E BEECHER ST
PO BOX 430
ADRIAN    MI      49221

#1219005
INDUSTRIAL MILL SUPPLY CORP
1111 E BEECHER ST
ADRIAN    MI      492214017

#1219006
INDUSTRIAL MOLDING CORP
616 E SLATON RD
LUBBOCK   TX    79404-582

#1219009
INDUSTRIAL MOLDING CORPORATION
616 EAST SLATON ROAD
LUBBOCK  TX    79404

#1219010
INDUSTRIAL MOTION CONTR0L LLC
C/O AUTOMATION COMPONENTS & DR
4215 GATESWALK WAY
SMYRNA  GA    30080

#1219011
INDUSTRIAL MOTION CONTROL LLC
1444 S WOLF RD
WHEELING    IL      60090

#1219012
INDUSTRIAL MOTION CONTROL LLC
C/O ANTON & ASSOCIATES INC
4115 MESA DR
DENTON  TX    76207

#1219013
INDUSTRIAL MOTION CONTROL LLC
C/O DYNAMICS CONTROL INC
702 E 81ST ST
INDIANAPOLIS      IN    462402642

#1219014
INDUSTRIAL MOTION CONTROL LLC
C/O PRODUCTIVITY SOLUTIONS CO
88 CRAIG ST
ROCHESTER  NY    14611

#1219015
INDUSTRIAL MOTION CONTROL LLC
C/O T&G SALES CO
19045 OLD LAKE RD
CLEVELAND    OH    44116

#1219016
INDUSTRIAL MOTION CONTROL LLC
C/O WITT & ASSOCIATES
5513 SAVINA AVE
DAYTON  OH    45415

#1219017
INDUSTRIAL MOTION CONTROL LLC
FRMLY CAMCO
1444 S WOLF RD
WHEELING    IL      60090

#1545202
INDUSTRIAL MOTION CONTROL LLC
1444 SOUTH WOLF RD
WHEELING    IL      60090

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545203
INDUSTRIAL MOTION CONTROL LLC
PO BOX 93782
CHICAGO     IL        60673

#1219018
INDUSTRIAL MOTOR SERVICES INC
1000 POST ST
TOLEDO     OH    43610

#1219020
INDUSTRIAL MOTOR SERVICES INC
1038 MATZINGER RD
TOLEDO     OH    43612

#1219021
INDUSTRIAL MUTUAL ASSOCIATION
6045 DAVISON RD
BURTON   MI       48509

#1219022
INDUSTRIAL NOISE CONTROL INC
401 AIRPORT RD
NORTH AURORA   IL        60452

#1219023
INDUSTRIAL NOISE CONTROL INC
401 AIRPORT RD
NORTH AURORA   IL        605421818

#1219024
INDUSTRIAL NOISE CONTROL INC
C/O AIR ENGINEERING CO
286 WILMINGTON WEST
CHADDS FORD   PA      19317

#1219025
INDUSTRIAL NOISE CONTROL INC
C/O ESP PARTNERS INC
170 SOUTH ST STE 101
POTTSTOWN   PA     19464

#1067002
INDUSTRIAL OPTICS UNLIMITED
Attn   KRISTIE FORE
1680 SOUTH STREET
ANDERSON   CA      96007

#1076222
INDUSTRIAL PACKAGING CO.
Attn   LENORA JONES
11988 STATE ROUTE 45
LISBON   OH    44432

#1219026
INDUSTRIAL PACKAGING COMPANY
11988 STATE ROUTE 45
LISBON     OH    44432

#1219028
INDUSTRIAL PACKAGING CORP
12871 WESTWOOD
DETROIT     MI    482233435

#1529328
INDUSTRIAL PACKAGING CORP
Attn   MICKEY THIRY
12871 WESTWOOD
DETROIT   MI     48223

#1071076
INDUSTRIAL PACKAGING SUP
1004 EASTPARK BLVD
DAYTON   NJ     08512

#1219029
INDUSTRIAL PACKAGING SYSTEM IN
2546 ELLIOTT ST
TROY   MI     48083

#1219030
INDUSTRIAL PACKAGING SYSTEMS
CORPORATION
5860 CLYDE MOORE DRIVE
GROVEPORT  OH   43125

#1219031
INDUSTRIAL PACKAGING SYSTEMS
INC
2546 ELLIOT ST
TROY   MI     48083

#1219032
INDUSTRIAL PACKAGING SYSTEMS C
IPS
5860 CLYDE MOORE DR
GROVEPORT  OH    43125

#1219033
INDUSTRIAL PAINT & STRIP INC
47063 BLACK WALNUT PKWY
WOODSFIELD   OH    43793

#1219035
INDUSTRIAL PAINT & STRIP INC
47063 BLACK WALNUT PKY
WOODSFIELD   OH    43793

#1545204
INDUSTRIAL PIPE & VALVE INC
14256 23RD AVENUE NORTH
PLYMOUTH   MN    55447

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076223
INDUSTRIAL PKG SUPPLIES
10 JACK CASEY COURT BAF
FOUNTAIN INN     SC     29644

#1076224
INDUSTRIAL PLASTIC SUPPLY
2240 DUPONT DRIVE
ANAHEIM   CA     92806

#1219036
INDUSTRIAL PLATING CO INC
3007 N HICKORY ST
CHATTANOOGA   TN     374160655

#1219037
INDUSTRIAL PLATING CO INC
3007-09 N HICKORY ST
CHATTANOOGA   TN     37406

#1541623
INDUSTRIAL PLATING COMPANY
PO BOX 16655
CHATTANOOGA   TN     37416

#1219041
INDUSTRIAL PLATING INC
120 N 36TH ST
LAFAYETTE   IN     479054701

#1219042
INDUSTRIAL POWDER COATING   EFT
SA DE CV   CALLE II 129 2
FRACCIONUMICNTO INDUSTRIAL
CP 76100 QUERTARO
MEXICO

#1170971
INDUSTRIAL POWDER COATINGS INC
FIRST BUSINESS CAPITAL CORP/
FBO IPC
LOCATION 0648
CINCINNATI       OH     45264

#1219043
INDUSTRIAL POWDER COATINGS INC
202 REPUBLIC ST
PO BOX 837
NORWALK   OH     44857

#1219044
INDUSTRIAL POWDER COATINGS INC
202 REPUBLIC ST
NORWALK   OH     44857-118

#1219046
INDUSTRIAL POWER COATINGS DE M
CALLE II 129-2
COL FRACC IND JURICA
QUERETARO       76100
MEXICO

#1219047
INDUSTRIAL POWER SALES INC
8461 GARVEY DR
UPTD PER GOI 06/09/05 GJ
RALEIGH     NC     276163176

#1219048
INDUSTRIAL POWER SALES INC
8461 GARVEY DR
RALEIGH     NC     27604

#1219050
INDUSTRIAL POWER SALES INC
PO BOX 293338
NASHVILLE     TN     37229

#1219051
INDUSTRIAL POWER SALES INC
PO BOX 567567
ATLANTA     GA     30356

#1219052
INDUSTRIAL POWER SYSTEMS INC
410 RYDER
TOLEDO   OH     436073106

#1219053
INDUSTRIAL POWER SYSTEMS INC
410 RYDER RD
TOLEDO   OH     43607

#1219054
INDUSTRIAL POWER TECHNOLOGIES
560 BENT OAK TRL
CONCORD  NC     28027

#1219055
INDUSTRIAL POWER TECHNOLOGIES
PO BOX 481902
CHARLOTTE   NC     28269

#1219056
INDUSTRIAL PRECISION WORKS
2911 ALAMEDA AVE
EL PASO     TX     79905

#1219057
INDUSTRIAL PRECISION WORKS INC
2911 ALAMEDA
EL PASO     TX     79905

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1076225
INDUSTRIAL PRESS INC

#1219058
INDUSTRIAL PROCESS CONTROLS
INC
STE 101
985 CORDOVA STATION AVE
MEMPHIS    TN    38018

#1219059
INDUSTRIAL PROCESS CONTROLS IN
985 CORDOVA STATION AVE STE 10
MEMPHIS    TN    38018

#1219060
INDUSTRIAL PROCESS HEATING INC
CALIFORNIA HEATING EQUIPMENT
1255 N GROVE  ST
ANAHEIM    CA    928062114

#1067003
INDUSTRIAL PROCESS MEASUREMENT
3910 PARK AVENUE, UNIT 7
EDISON    NJ    08820

#1219061
INDUSTRIAL PRODUCTS SALES INC
9911 CRESCENT PARK DR
WEST CHESTER  OH    45069

#1219062
INDUSTRIAL PUMP & EQUIPMENT
CORP
127 NORTHFIELD RD
BEDFORD    OH    44146

#1219063
INDUSTRIAL PUMP & EQUIPMENT CO
127 NORTHFIELD RD
BEDFORD    OH    441464606

#1219064
INDUSTRIAL QUALITY CONTROL INC
799 COUNTY FARM RD
HOWELL    MI    48843

#1219065
INDUSTRIAL REFACTORY CONSULT
8191 PORTSMOUTH
GRAND BLANC  MI    48439

#1219066
INDUSTRIAL REFRACTORY CONSULTA
8191 PORTSMOUTH LN
GRAND BLANC  MI    48439

#1076226
INDUSTRIAL RELATIONS CENTER

#1219067
INDUSTRIAL REPAIR & MFG INC
1140A E MAIN ST
DELTA    OH    43515

#1219068
INDUSTRIAL REPAIR & MFG INC
1140A EAST MAIN ST
DELTA    OH    43515

#1219069
INDUSTRIAL REPAIR SERVICE
2650 BUSINESS DR
CUMMING    GA    30040

#1219070
INDUSTRIAL REPAIR SERVICE INC
2650 BUSINESS DR
CUMMING    GA    300404878

#1219071
INDUSTRIAL RESEARCH INST INC
1550 M ST NW
WASHINGTON  DC    02005

#1219072
INDUSTRIAL RESEARCH INSTITUTE
2200 CLARENDON BLVD STE 1102
ARLINGTON    VA    22201

#1545205
INDUSTRIAL SAFETY COMPANY
1390 NEUBRECHT RD
LIMA    OH    45801-3196

#1219073
INDUSTRIAL SALES & ENGINEERING
1111 E 54TH STREET
INDIANAPOLIS    IN    462203256

#1219074
INDUSTRIAL SALES & ENGR CO
1111 E 54TH ST
INDIANAPOLIS    IN    46220

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545206
INDUSTRIAL SERVICE PRODUCTS CO
8448 W 45TH STREET
LYONS    IL    60534

#1219075
INDUSTRIAL SERVICES OF EL PASO
12521 DARRINGTON RD
EL PASO    TX    79927

#1219076
INDUSTRIAL SERVICES OF EL PASO
12572 DARRINGTON RD
EL PASO    TX    79927

#1219077
INDUSTRIAL SERVICES OF NY INC
2722 ALDER CREEK RD S #4
NORTH TONAWANDA NY    14120

#1219078
INDUSTRIAL SERVICES OF NY INC
6431 WALMORE ROAD
AD CHG PER LTR 08/30/05 GJ
NIAGARA FALLS    NY    14304

#1219079
INDUSTRIAL SERVO HYDRAULICS
17650 MALYN BLVD
FRASER    MI    480261681

#1219080
INDUSTRIAL SERVO HYDRAULICS IN
17650 MALYN
FRASER    MI    48026

#1076227
INDUSTRIAL SHEET METAL
1375 LOGAN AVE  UNIT C
COSTA MESA    CA    92626

#1076228
INDUSTRIAL SIGN & GRAPHICS
222 N. SEPULVEDA BL
STE 2000
EL SEGUNDO    CA    90245

#1076229
INDUSTRIAL SIGNAL SYSTEMS CO
Attn    BILL CLORE
OLD NAPLES ROAD
NAPLES    NC    28760

#1219081
INDUSTRIAL SORTING SERVICE
109B SEVENTY SIX BLVD
BEREA    KY    40403

#1219082
INDUSTRIAL SORTING SERVICE INC
2599 COMMERCE BLVD
CINCINNATI    OH    45241

#1076230
INDUSTRIAL SPARES
598 GUAVA AVE
CHULA VISTA    CA    91910

#1067004
INDUSTRIAL SPECIALTIES MFG.
Attn    CURT
2741 W OXFORD AV.
ENGLEWOOD CO    80110

#1219083
INDUSTRIAL SPECIALTY CO INC
50 FOREST HILLS DR
MONTGOMERY AL    36109

#1219084
INDUSTRIAL STAMPING & MFG EFT
16500 COMMON RD
ROSEVILLE    MI    48066

#1545207
INDUSTRIAL STEAM
1275 RELIABLE PARKWAY
CHICAGO    IL    60686

#1545208
INDUSTRIAL STEAM
2985 FORD ST
OAKLAND    CA    94601

#1219085
INDUSTRIAL STEEL TREATING CO
613 CARROLL AVE
JACKSON    MI    49202-316

#1219087
INDUSTRIAL STEEL TREATING EFT
CO  ATTN STEVE SPOONER
613 CARROLL ST
JACKSON    MI    49202

#1219088
INDUSTRIAL STRIPPING SERVICES
INDUSTRIAL STRIPPING SERVICES
2235 29TH ST SE
GRAND RAPIDS    MI    49508

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219089
INDUSTRIAL STRIPPING SERVICES
LLC
2235 29TH ST SE
GRAND RAPIDS     MI     49508

#1076231
INDUSTRIAL SUPPLIES INC
10102 N PALAFOX ST
PENSACOLA   FL     3253400

#1219090
INDUSTRIAL SUPPLIES INC
MISSISSIPPI BEARINGS DIV
1439 PETTYJOHN RD
BIRMINGHAM     AL     35203

#1076232
INDUSTRIAL SUPPLY
& EQUIPMENT COMPANY
1665 PRECISION LANE SUITE F
SAN DIEGO     CA     92173

#1219091
INDUSTRIAL SUPPLY CO
MIZE SUPPLY BOUGHT OUT.
1905 WESTWOOD AVE
RICHMOND   VA     23227

#1067005
INDUSTRIAL SUPPLY COMPANY
Attn    RAY BISHOP
1346 S. JASON STREET
DENVER   CO    80223

#1219092
INDUSTRIAL SYSTEMS & SERVICES
680A BROADWAY AVE
FARRELL     PA     16121

#1219093
INDUSTRIAL SYSTEMS & SERVICES
INC
680A BROADWAY AVE
FARRELL     PA     16121

#1076233
INDUSTRIAL SYSTEMS GROUP INC
Attn    JIM MARTOF
1045 SHADY FORK RD
CHATTANOOGA   TN     37421

#1219095
INDUSTRIAL SYSTEMS INC
14841 KEEL ST
PLYMOUTH   MI     481706001

#1219096
INDUSTRIAL TECH SERVICES INC
321 TRIPORT ROAD
ADD CHG 4/5/4 AH PER REQUEST
GOERGETOWN KY     40324

#1219097
INDUSTRIAL TECH SERVICES INC
ITS
125 W HAMPTON DR
LEXINGTON     KY    40510

#1219098
INDUSTRIAL TECHNICAL SALES &
SERVICE INC
PO BOX 1058
323 OXFORD AVE
MANSFIELD     OH     44901

#1219099
INDUSTRIAL TECHNICAL SERVICE I
3505 MAIN ST
MORGANTOWN PA     19543

#1219101
INDUSTRIAL TECHNICAL SERVICES
INC
3505 MAIN STREET
MORGANTOWN PA     19543

#1219102
INDUSTRIAL TECHNOLOGIES SUPPLY
3473 BURTON DR #B
BROWNSVILLE     TX     78521

#1219104
INDUSTRIAL TECHNOLOGY     EFT
ADDR 9-98
2031 E PRICE RD STE F
BROWNSVILLE     TX     78521

#1076234
INDUSTRIAL TECTONICS BEARING
Attn    MARK SZEKRENYI
18301 S. SANTA FE AVE
RANCHO DOMINGUEZ  CA     90221

#1219105
INDUSTRIAL TECTONICS INC
ITI
7222 W HURON RIVER DR
DEXTER   MI     48130-109

#1219107
INDUSTRIAL TECTONICS INC
PO BOX 77582
DETROIT     MI     48277

#1219108
INDUSTRIAL THERMAL SYSTEMS INC
3914 VIRGINIA AVE
CINCINNATI     OH     45227

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219109
INDUSTRIAL THERMAL SYSTEMS INC
3914 VIRGINIA AVENUE
CINCINNATI    OH    45227

#1076235
INDUSTRIAL TOOL AND DIE INC.
Attn    JOE ADLESH
1330 E. ST GERTRUDE PLACE
SANTA ANA    CA    92705

#1076236
INDUSTRIAL TOOL DIE & ENG
610 E. YOUNG ST.
SANTA ANA    CA    92705

#1219110
INDUSTRIAL TOOL SERVICE EFT
INC
6818 WALES RD
NORTHWOOD OH    43619

#1219111
INDUSTRIAL TOOL SERVICE INC
612 HAYDEN ST
FORT WAYNE    IN    46802

#1219112
INDUSTRIAL TOOL SERVICE INC
6818 WALES RD
NORTHWOOD OH    43619

#1219113
INDUSTRIAL TOOL SERVICE INC
MID STATE INDUSTRIAL
4125 WESTWARD AVE
COLUMBUS    OH    43228

#1219114
INDUSTRIAL TOOLING & SUPPLY
110 LENWOOD RD
DECATUR    AL    35603

#1545209
INDUSTRIAL TOTES SERVICES, CORP.
P.O. BOX 33560
CLEVELAND    OH    44133

#1219115
INDUSTRIAL TRAINING ZONE
333 S 520 W STE 360
LINDON    UT    84042

#1219117
INDUSTRIAL TRAINING ZONE
333 SOUTH 520 W STE 360
LINDON    UT    84042

#1219118
INDUSTRIAL TRANSMISSION
EQUIPMENT INC
2033 WESTERN AVENUE
PLYMOUTH    IN    46563

#1219119
INDUSTRIAL TRANSMISSION EQUIP
IT EQUIPMENT
2033 WESTERN AVE
PLYMOUTH    IN    465631041

#1219120
INDUSTRIAL TRANSPORT
INCORPORATED
851 EXPRESSWAY DRIVE
ITASCA    IL    60143

#1219121
INDUSTRIAL TRANSPORT INC
851 EXPRESSWAY DR
ITASCA    IL    60143

#1219122
INDUSTRIAL TUBE & STEEL  EFT
CORP
1303 HOME AVE
AKRON    OH    44310

#1219123
INDUSTRIAL TUBE & STEEL CORP
1303 HOME AVE
AKRON    OH    44310-251

#1219125
INDUSTRIAL TUBE & STEEL CORP
9911 CRESCENT PARK DR
WEST CHESTER    OH    45069-389

#1545210
INDUSTRIAL VALVE
231 SOUTH FRONTAGE ROAD
SUITE 5
HINSADALE    IL    60521

#1219126
INDUSTRIAL VIBRATIONS
CONSULTANTS
210 S WEST ST
LEBANON    OH    45036

#1219128
INDUSTRIAL VIDEO INC
14885 SPRAGUE RD
CLEVELAND    OH    441361769

Delphi Corporation (Debtors)                                Date:    10/04/2005
Creditor Matrix                                             Time:   17:00:52

---

#1219129
INDUSTRIAL VISION SOURCE
DIV OF MACE SECURITY PROD INC
13710 HUTTON DRIVE
FARMERS BRANCH   TX     75234

#1543497
INDUSTRIAL VISION SYSTEMS LTD
CHARLTON VILLAGE ROAD
VISION HOUSE
WANTAGE          OX127HE
UNITED KINGDOM

#1528314
INDUSTRIAL VISION SYSTEMS LTD.
VISION HOUSE, CHARLTON VILLAGE ROAD
WANTAGE, OXFORDSHIRE       OX12 7HE
UNITED KINGDOM

#1219130
INDUSTRIAL WASTEWATER
OPERATORS ASSOCIATION
ATTN BRUCE JOHNS
PO BOX 85018
FORT WAYNE    IN      468850018

#1219131
INDUSTRIAL WATER SERVICES INC
1640 TALLEYRAND AVE
JACKSONVILLE    FL     32206

#1219132
INDUSTRIAL WATER SERVICES INC
PO BOX 43369
JACKSONVILLE    FL     32203

#1076237
INDUSTRIAL WHO'S WHO
3567 BENTON ST. SUITE 500
SANTA CLARA    CA     95051

#1219133
INDUSTRIAL-TECHNICAL SALES & S
323 OXFORD AVE
MANSFIELD    OH     449061958

#1067006
INDUSTRIALEX
Attn    JOE TRIOLO
6250 JOYCE DRIVE
ARVADA    CO     80403

#1067007
INDUSTRIALEX
171 TALAMINE COURT
COLORADO SPRINGS    CO     80907

#1067008
INDUSTRIALEX MANUFACTURING
Attn    AFSHIN SARVESTANI
14410 MEAD COURT
LONGMONT   CO     80504

#1219134
INDUSTRIAS AMAYA TELLERIA SA
AVDA VIZCAYA   S N
48260 ERMUA VIZCAYA
SPAIN

#1219135
INDUSTRIAS AMAYA TELLERIA SA
AVDA VIZCAYA S/N
ERMUA          48260
SPAIN

#1219138
INDUSTRIAS CH SA DE CV
AGUSTIN MELGAR 23
FRACC INDUS NINOS HEROES
TLALNEPANTLA        54030
MEXICO

#1219139
INDUSTRIAS DEJ SA      EFT
AVDA OTAOLA 32
APTDO CORREOS 128
20600 EIBAR
GIPUZKOA
SPAIN

#1524302
INDUSTRIAS FACCA C A
Attn    ACCOUNTS PAYABLE
PO BOX 1225422
MIAMI     FL     33102

#1541624
INDUSTRIAS FACCA C A
POBA INTERNATIONAL #734
PO BOX 1225422
MIAMI     FL     33122

#1219140
INDUSTRIAS FASI SA DE CV
PROLONGACION HERMANOS ESCOBAR
#7046-1 PAR INDSTL OMEGA
JUAREZ          32320
MEXICO

#1219141
INDUSTRIAS FRONTERIZAS HLI SA
HAYES LEMMERZ POWERTRAIN
AVILA CAMACHO MANZ 3 LT 8Y9
COL PARQUE IND LONGORIA
NUEVO LAREDO          88170
MEXICO

#1219142
INDUSTRIAS FRONTERIZAS HLI SA
HAYES LEMMERZ POWERTRAIN
COL PARQUE IND LONGORIA
AVILA CAMACHO MANZ 3 LT 8Y9
NUEVO LAREDO          88170
MEXICO

#1219143
INDUSTRIAS FRONTERIZAS HLI SA
HAYES LEMMERZ POWERTRAIN
COL PARQUE IND LONGORIA
NUEVO LAREDO          88170
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219144
INDUSTRIAS GOBAR S DE RL DE CV
FACULTAD DE MEDICINA 123 ENTR
SENDERO NACIONAL Y ORION
MATAMOROS        87325
MEXICO

#1219145
INDUSTRIAS GOL SA
BARRIO SAGAR ERREKA 19
PLACENCIA DE LAS ARM        20590
SPAIN

#1219148
INDUSTRIAS GOL SA
SAGAR ERREKA N 19
20590 SORALUZE PLACENCIA
SPAIN

#1219149
INDUSTRIAS IRVIN DE MEXICO SA
TAKATA SEATBELTS INC
CARR PRESA LA AMISTAD KM 6.0
COLONIA PARQUE INDSTRL LA AMIS
ACUNA        29238
MEXICO

#1219150
INDUSTRIAS LAN BI SA
LANBI
CR SAN SEBASTIAN BILBAO KM 53
MENDARO GUIPUZCOA        20850
SPAIN

#1219151
INDUSTRIAS LAN BI SA  EFT
CTRA GRAL SS BI KM 53
20850 MENDARO GIPUZKOA
SPAIN

#1539622
INDUSTRIAS LEAR DE ARGENTTINA SRL
Attn   ACCOUNTS PAYABLE
1617 GRAL PACHECO
BUENOS AIRES
ARGENTINA

#1219152
INDUSTRIAS MANGOTEX LTDA
AV SETE QUEDAS 1.880
MATADOURO
ITU  SAO PAULO        13300000

#1219153
INDUSTRIAS MANGOTEX LTDA
MATADOURO
ITU  SAO PAULO        133000000

#1219154
INDUSTRIAS MANGOTEX LTDA
RMT ADD CHG 3/21/05 AM
AV SETE QUEDAS 1800 B MATADOUR
BR 00000 SAO PAULO
BRAZIL

#1524303
INDUSTRIAS PILOT DE MEXICO SA
Attn   ACCOUNTS PAYABLE
CARRETERA ANTIGUA A ARTEAG 2653
SALTILLO COA
MEXICO

#1541625
INDUSTRIAS PILOT DE MEXICO SA
CARRETERA ANTIGUA A ARTEAG 2653
SALTILLO
MEXICO

#1219155
INDUSTRIAS TORCO SA DE CV
MUNICIPIO DEL MARQUEZ
FRACC AGROINDUSTRIAL LA CRUZ L
QUERETARO        76249
MEXICO

#1219156
INDUSTRIAS TORCO SA DE CV EFT
FRACCIONAMIENTO AGROIND LA CRZ
LOTE NO 49 HLD PER D FIDDLER
EL MARQUES QRO  05/24/05 AH
MEXICO

#1219157
INDUSTRIAS VALGO SA DE CV
AVE TECNOLOGICO #10101-C
COLONIA DEPORTISTAS
CHIHUAHUA        31106
MEXICO

#1219158
INDUSTRIAS VALGO SA DE CV
COLONIA DEPORTISTAS
AVE TECNOLOGICO 10101 C
31106 CHIHUAHUA CI
MEXICO

#1219159
INDUSTRIE PININFARINA S P A
VIA LESNA 78/80
GRUGLIASCO
ITALY

#1219160
INDUSTRIEELEKTRIK
HUBERT SCHAMBERGER
HAUPTSTRASSE 1
89441 OBERMEDLINGEN
GERMANY

#1219161
INDUSTRIES OF THE BLIND
920 W LEE STREET
GREENSBORO  NC        27403

#1219163
INDUSTRIES UNLIMITED INC
49739 LEONA DR
CHESTERFIELD   MI        48051-247

#1069033
INDUSTRY DIESEL SERVICE LTD
1015 INDUSTRY STREET
OAKVILLE        ON    L6J 2X3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219166
INDUSTRY PRODUCTS CO
500 STATLER RD
PIQUA    OH    45356-922

#1219168
INDUSTRY PRODUCTS CO  EFT
500 STATLER RD
PIQUA    OH    453561158

#1076238
INDUSTRY PRODUCTS COMPANY
500 STATLER ROAD
PIQUA    OH    45356-1158

#1219169
INDUSTRY PRODUCTS COMPANY
500 STATLER RD
PIQUA    OH    45356-115

#1219170
INDUSTRY SOLUTIONS INTERNATION
561 PLATE DR STE 5
DUNDEE    IL    60118

#1219171
INDUSTRY SOLUTIONS INTERNATION
INC
561 PLATE DR 5
EAST DUNDEE    IL    60118

#1219172
INDUSTRY WEEK
PENTON MEDIA INC
ATTN DAVID DRICKHAMER
1300 E 9TH ST
CLEVELAND    OH    441141503

#1219173
INDY AMUSEMENTS
5147 EAST 65TH STREET
INDIANAPOLIS    IN    46220

#1219174
INDY AUTOMOTIVE ELECTRONICS
2426 E 55TH PLACE
INDIANAPOLIS    IN    46220

#1219175
INDY CONNECTION
PO BOX 631450
BALTIMORE    MD    212631450

#1219176
INDY CUSTOM MACHINE
8287 INDY COURT
INDIANAPOLIS    IN    48214

#1219177
INDY CUSTOM MACHINE INC
8267 INDY CT
INDIANAPOLIS    IN    46214

#1219178
INDY EXPEDITING INC
PO BOX 421046
INDIANAPOLIS    IN    46242

#1219179
INDY RACING LEAGUE
ADDR CHG 04 01 98
4790 W 16TH ST
INDIANAPOLIS    IN    46222

#1219180
INDY RACING LEAGUE MINISTRY
IRL MINISTRY ATTN BOB HILLS
1255 MAIN ST STE 205
SPEEDWAY    IN    46224

#1219181
INDY SCREEN PRINT INC
DBA ISP TECHNOLOGIES
3320 MELBOURNE RD S DR
INDIANAPOLIS    IN    46228

#1219182
INDYLIFT INC
4600 SUPERIOR DR
MUNCIE    IN    47303

#1219183
INDYLIFT INC
6902 E 32ND ST
INDIANAPOLIS    IN    462266159

#1219184
INDYSHRED
8746 E 33RD ST
INDIANAPOLIS    IN    462300435

#1219185
INEOS CHLOR LTD
ETB TECHNICAL CENTRE SOUTH PAR
PO BOX 9 RUNCORN SITE HQ
WA7 4JE RUNCORN CHESHIRE
UNITED KINGDOM

#1219186
INEOS CHLOR LTD
PO BOX 9  RUNCORN SITE
SOUTH PARADE
RUNCORN  CHESHIRE    WA7 4JE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1524304
INERGY AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
2710 BELLINGHAM SUITE 400
TROY    MI    48083

#1541626
INERGY AUTOMOTIVE
2710 BELLINGHAM SUITE 400
TROY    MI    48083

#1524305
INERGY AUTOMOTIVE SYS
Attn   ACCOUNTS PAYABLE
1549 WEST BEECHER STREET
ADRIAN    MI    49221

#1524306
INERGY AUTOMOTIVE SYS
Attn   ACCOUNTS PAYABLE
5100 OLD PEARMAN DAIRY ROAD
ANDERSON   SC    29625

#1541627
INERGY AUTOMOTIVE SYS
1549 WEST BEECHER STREET
ADRIAN    MI    49221

#1541628
INERGY AUTOMOTIVE SYS
5100 OLD PEARMAN DAIRY ROAD
ANDERSON   SC    29625

#1524307
INERGY AUTOMOTIVE SYS MEX SA DE
Attn   ACCOUNTS PAYABLE
4619 SAN DARIO SUITE 373
LAREDO    TX    78041

#1541629
INERGY AUTOMOTIVE SYS MEX SA DE
PARQUE INDUSTRIAL SALTILLO
3150 AV INDUSTRIA DE LA TRANSFORMAC
RAMOS ARIZPE        25900
MEXICO

#1219187
INERGY AUTOMOTIVE SYSTEMS
DEPT CH 10443
PALATINE   IL    60055

#1524308
INERGY AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
ONE SOLVAY DRIVE
BLENHEIM    ON    N0P 1A0
CANADA

#1539625
INERGY AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
1827 NORTH BENDIX DRIVE
SOUTH BEND    IN    46628

#1539626
INERGY AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
2710 BELLINGHAM SUITE 400
TROY    MI    48083

#1541630
INERGY AUTOMOTIVE SYSTEMS
ONE SOLVAY DRIVE
BLENHEIM    ON    N0P 1A0
CANADA

#1524309
INERGY AUTOMOTIVE SYSTEMS - FRANCE
Attn   ACCOUNTS PAYABLE
32 RTE DE COMPIEGNE VENETTE BP 8025
COMPIEGNE        60202
FRANCE

#1541631
INERGY AUTOMOTIVE SYSTEMS - FRANCE
VENETTE BP 80259
32 ROUTE DE COMPIEGNE
COMPIEGNE        60202
FRANCE

#1525523
INERGY AUTOMOTIVE SYSTEMS GERMANY
Attn   ACCOUNTS PAYABLE
MAX PLANCK STRASSE 27
KARBEN        61184
GERMANY

#1541632
INERGY AUTOMOTIVE SYSTEMS GERMANY
MAX PLANCK STRASSE 27
KARBEN        61184
GERMANY

#1524310
INERGY AUTOMOTIVE SYSTEMS KOREA
Attn   ACCOUNTS PAYABLE
1015-3 INGYE-DONG PALDAI-GU
SUWON        442-833
KOREA, REPUBLIC OF

#1541633
INERGY AUTOMOTIVE SYSTEMS KOREA
5TH FLOOR MARATHON BUILDING
1015-3 INGYE-DONG PALDAI-GU
SUWON        442-833
KOREA, REPUBLIC OF

#1219188
INERTIA DYNAMICS INC
100 FRANKLIN DR
TORRINGTON    CT    06790

#1219189
INERTIA DYNAMICS INC/DYNACORP
PO BOX 300
COLLINSVILLE    CT    060220300

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219190
INERTIA FRICTION WELDING INC
1801 S MAIN ST
SOUTH BEND    IN     46601

#1219192
INERTIA FRICTION WELDING INC
PO BOX 1108
SOUTH BEND    IN     46624

#1076239
INEX CORP
FORMERLY KING WHOLESALE
3461 HALLS MILL ROAD
MOBILE     AL     36693

#1539628
INFAC CORP
Attn    ACCOUNTS PAYABLE
ANSAN-SHI
KYONGGI DO          449 860
KOREA, REPUBLIC OF

#1019215
INFANTE    DOMINIC
1476 BELLVUE DR.
NILES     OH     44446

#1019216
INFANTE    RONALD
1328 OLD FORGE RD
NILES     OH     444463240

#1019217
INFANTINO    RINA
359 LEERIE DRIVE
ROCHESTER   NY     14612

#1219193
INFASCO
3990 NASHUA DR
MISSISSAUGA    ON    L4V 1P8
CANADA

#1219194
INFASCO
3990 NASHUA DR
MISSISSAUGA    ON    L4V1P8
CANADA

#1219195
INFASCO NUT        EFT
3990 NASHUA DR
MISSISSAUGA    ON    L4V 1P8
CANADA

#1219197
INFICON INC
2 TECHNOLOGY PL
EAST SYRACUSE    NY    130579716

#1219198
INFICON INC    EFT
TWO TECHNOLOGY PLACE
E SYRACUSE    NY     13057

#1219199
INFILCO DEGREMONT INC
2924 EMERYWOOD PKWY
PO BOX 71390
RICHMOND    VA     232551390

#1076240
INFINEON TECHNOLOGIES
Attn    JANET
C/O MILLENIUM
29500 AURORA ROAD
SUITE #13
SOLON    OH     44139

#1219200
INFINEON TECHNOLOGIES
OPEERNGASSE 20B
WIEN          1040
AUSTRIA

#1528315
INFINEON TECHNOLOGIES
MICROELECTRONIC DESIGN CENTERS
OPERNGASSE 20B
WEIN          1040
AUSTRIA

#1219201
INFINEON TECHNOLOGIES (MALAYSI
BT BERENDAM FREE TRADE ZONE
MALACCA          75350
MALAYSIA

#1219202
INFINEON TECHNOLOGIES AG
POSTFACH 80 09 49
D-81609 MUNCHEN
GERMANY

#1528316
INFINEON TECHNOLOGIES AG
ST MARTIN STR 53
POSTFACH 8
MUENCHEN BY        81541
GERMANY

#1219203
INFINEON TECHNOLOGIES ASIA EFT
PACIFIC PTE LTD
168 KALLANG WAY
349253 SINGAPORE
SINGAPORE

#1219204
INFINEON TECHNOLOGIES ASIA PAC
168 KALLANG WAY
          439253
SINGAPORE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068277
INFINEON TECHNOLOGIES CORP
PO BOX 2008
CAROL STREAM    IL    601322008

#1068278
INFINEON TECHNOLOGIES CORP
PO BOX 60000
FILE 0670
SAN FRANCISCO    CA    941600670

#1219205
INFINEON TECHNOLOGIES CORP
Attn    DEBORAH DOLENZ CREDIT DEP
1730 NORTH FIRST ST M/S 12304
SAN JOSE    CA    95112

#1219206
INFINEON TECHNOLOGIES CORP
Attn    RICHARD FULP
3000 CENTREGREEN WAY
CARY    NC    27513

#1219208
INFINEON TECHNOLOGIES CORP
C/O MILLENNIUM TECHNICAL SALES
6325 COCHRAN RD STE 7
SOLON    OH    441394309

#1219209
INFINEON TECHNOLOGIES CORP
C/O TEQ SALES
20720 W WATERTOWN RD STE 201
WAUKESHA    WI    53186

#1219210
INFINEON TECHNOLOGIES CORP
SEMICONDUCTOR GROUP
2529 COMMERCE DR STE H
KOKOMO    IN    46901

#1219212
INFINEON TECHNOLOGIES CORP
SIEMENS COMPONENTS
PO BOX 60000 FILE 0670
SAN FRANCISCO    CA    94160

#1528317
INFINEON TECHNOLOGIES CORP
SEMICONDUCTOR GROUP
2529 COMMERCE DR STE H
KOKOMO    IN    46901

#1528318
INFINEON TECHNOLOGIES UK LTD
FLEET MILL, MINLEY ROAD
INFINEON HOUSE
FLEET    GU512RD
UNITED KINGDOM

#1067009
INFINITE DIMENSIONS INC
2130 N. MAIN ST #15B
LONGMONT    CO    80501

#1076241
INFINITE GRAPHICS INC.
4611 E. LAKE ST.
MINNEAPOLIS    MN    55406

#1524311
INFINITE INNOVATION
Attn    ACCOUNTS PAYABLE
2881 NORTH LECOMPTE AVENUE
SPRINGFIELD    MO    65803

#1541634
INFINITE INNOVATION
2881 NORTH LECOMPTE AVENUE
SPRINGFIELD    MO    65803

#1539629
INFINITE INNOVATIONS INC
Attn    ACCOUNTS PAYABLE
2881 NORTH LECOMPTE AVENUE
SPRINGFIELD    MO    65803

#1234942
INFINITE RESOURCE ACQUISITION TECH.
SANTA MARIA    CA    93454

#1219213
INFINITY BROADCASTING
2201 WOODWARD HEIGHTS
FERNDALE    MI    48220

#1219214
INFINITY BROADCASTING CORP
2201 WOODWARD HEIGHTS
FERNDALE    MI    48220

#1070151
INFINITY ELECTRIC
24175 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1073028
INFINITY MATERIAL MANAGEMEN
SOLUTIONS
46717 FREMONT BLVD
FREMONT    CA    94538

#1076242
INFINITY MOLDING & ASSEMBLY
Attn    JODI MULLENIX
2750 HWY 69 NORTH
MT. VERNON    IN    47620

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219215
INFINITY PLASTICS INC
HOLD PER D FEDDLER 05/24/05 AH
9701 PAN AMERICAN DR
EL PASO    TX    79927

#1219216
INFINITY QS INTERNATIONAL INC
14900 CONFERENCE CENTER DR STE
CHANTILLY    VA    20151

#1219217
INFINITY QS INTERNATIONAL INC
STE 525
14900 CONFERENCE CTR DR
CHANTILLY    VA    20151

#1219218
INFLATABLE MARKETPLACE
1810 GILLESPIE WAY STE 202
EL CAJON    CA    92020

#1219219
INFLATION SYSTEMS INC
200 PIEDMONT CIR
LA GRANGE    GA    30240

#1219220
INFLATION SYSTEMS INC
2500 TAKATA DRIVE
AUBURN HILLS    MI    48326

#1219221
INFLATION SYSTEMS INC LAGRANGE
OPERATIONS
200 PIEDMONT CIR
LAGRANGE    GA    30240

#1219222
INFLIGHT EXPRESS INC
820 SUPREME DR
BENSENVILLE    IL    60106

#1219223
INFLIGHT MANAGEMENT DEV CTR
CLIFTON HASE 68 ASHBOURNE RD
DERBY DEZZ 3AF
UNITED KINGDOM

#1073029
INFLITE ENGINEERING SERVICE
INFLITE HOUSE
STANSTED AIRPORT
STANSTED ESSEX    CM24 8QW
UNITED KINGDOM

#1076243
INFO DIV OF
COYOTE TECHNOLOGIES INC
310 STILLRIVER RD
HARVARD    MA    01467

#1219224
INFO LITE CORP
620 SPRING ST BLDG 85
NORTH DIGHTON    MA    02764

#1219225
INFO SERVICES INC
9701 W PICO BLVD 1ST FLOOR
LOS ANGELES    CA    90035

#1070152
INFO USA
5711 S. 86TH CIRCLE
OMAHA    NE    68127

#1076244
INFO USA
5711 SOUTH 86TH CIRCLE
OMAHA    NE    68127

#1219226
INFO-LITE CORP
620 SPRING STREET BLDG 85
NORTH DIGHTON    MA    02764

#1545211
INFOCHASE
25 NELSON ROAD
NORTON    VT    05907

#1219227
INFOCUS CORP
C7700 B SW PARKWAY AVE
WILSONVILLE    OR    97070

#1219228
INFOGLOBE INC
1 EDMUND ST
DAYTON    OH    45404

#1076245
INFOGROUP DATA INC.
21 LAWRENCE PAQUETTE
INDUSTRIAL DRIVE
CHAMPLAIN    NY    12919

#1219229
INFOPRO TECHNOLOGIES
ORBIT ONLINE SERVICE
PO BOX 360498
PITTSBURGH    PA    152516458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1219230
INFORM PRODUCT DEVELOPEMENT IN
INFORM PRODUCT DEVELOPEMENT
700 WILBURN RD
SUN PRAIRIE      WI      53590

#1219231
INFORM PRODUCT DEVELOPMENT INC
700 WILBURN ROAD
SUN PRAIRIE      WI      535903903

#1545212
INFORMATICS LTD
1400 10TH STREET
PLANO     TX      75074

#1219232
INFORMATIK INC
304 HERITAGE PL
DEVON     PA      19333

#1219233
INFORMATIK INC
304 HERITAGE PLACE
DEVON     PA      19333

#1076246
INFORMATIKA
100 WALNUT STREET #6
CHAMPLAIN     NY      12919

#1219234
INFORMATION AMERICA INC
600 W PEACHTREE ST NW STE 1200
ATLANTA     GA      30308

#1076247
INFORMATION GATEKEEPERS INC
POFTO TRADE ORGANIZATION
320 WASHINGTON ST. SUITE 320
BRIGHTON     MA      02135

#1076248
INFORMATION HANDLING SERVICE
ORDER MANAGEMENT
PO BOX 6720
15 INVERNESS WAY EAST
ENGLEWOOD CO     801556720

#1170973
INFORMATION HANDLING SERVICES
PO BOX 34960
SEATTLE     WA      981241960

#1219235
INFORMATION HANDLING SERVICES
15 INVERNESS PARKWAY
CHG RMT ADD 10/21/03 VC
ENGLEWOOD CO     801125776

#1219236
INFORMATION HANDLING SERVICES
GLOBAL ENGINEERING DOCUMENT DI
15 INVERNESS WAY E
ENGLEWOOD CO     80112

#1219237
INFORMATION HANDLING SERVICES
GLOBAL ENGINEERING DOCUMENTS
15 INVERNESS WAY E
ENGLEWOOD CO     80112

#1219238
INFORMATION HANDLING SERVICES
GLOBAL ENGINEERING DOCUMENTS
PO BOX 8500 S-4885
PHILADELPHIA     PA      191784485

#1219239
INFORMATION HANDLING SERVICES
GLOBAL ENGINEERING DOCUMENTS D
15 INVERNESS WAY E
ENGLEWOOD CO     80112

#1219241
INFORMATION HANDLING SERVICES
IHS HEALTH INFORMATION
15 INVERNESS WAY E
ENGLEWOOD CO     801125704

#1219242
INFORMATION HANDLING SERVICES
ORDER PLACEMENT
PO BOX 6720
ENGLEWOOD CO     80150

#1219243
INFORMATION HANDLING SVCS GRP
PO BOX 34960
SEATTLE     WA      98124

#1530136
INFORMATION LEASING CORP.
1023 W. 8TH STREET
CINCINNATI     OH      45203

#1219244
INFORMATION MANAGEMENT GROUP
ONE IBM PLAZA
SUITE 2000
CHICAGO     IL      60611

#1219245
INFORMATION MANAGEMENT SERVICE
806 MORRISON RD
BLACKLICK     OH      43004

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1219246
INFORMATION MANAGEMENT SVCS
INC
1020 TAYLOR STATION RD STE E
COLUMBUS   OH    43230

#1219247
INFORMATION SOLUTIONS INC
9310 N 107TH ST
MILWAUKEE    WI    53224

#1219248
INFORMATION SOLUTIONS INC
I/M SOLUTIONS CENTER
9310 N 107TH ST
MILWAUKEE   WI    53224

#1219249
INFORMATION SPECIALISTS INC
PO BOX 15284
PENSACOLA   FL    32514

#1219250
INFORMATION SUPPORT CONCEPTS
INC
714 N WATSON ROAD STE 302
ARLINGTON   TX    76011

#1219251
INFORMATION SUPPORT CONCEPTS I
ISC
714 N WATSON RD STE 302
ARLINGTON   TX    76011

#1076249
INFORMATIVE GRAPHICS CORP.
Attn   DAN WIESE
4835 EAST CACTUS ROAD
SUITE 445
SCOTTSDALE   AZ    85234-3546

#1219252
INFOSEARCH INC
PO BOX 102443
ATLANTA    GA    303680443

#1070153
INFOSERVICES
25305 DEQUINDRE ROAD
MADISON HEIGHTS    MI    48071

#1219253
INFOSERVICES INC
25305 DEQUINDRE RD
MADISON HEIGHTS   MI    48071

#1219254
INFOSERVICES INC
BAM 1
25305 DEQUINDRE RD
MADISON HEIGHTS    MI    48071

#1219255
INFOSERVICES INC
FANROY & ASSOCIATES
25305 DEQUINDRE RD
MADISON HEIGHTS   MI    48075

#1219256
INFOSERVICES INC        EFT
HOLD PER LEGAL 8/1/05 CC
167 RACE STREET
ADRIAN    MI    49221

#1070154
INFOSERVICES, INC
Attn   ERIC NEWTON
25305 DEQUINDRE
MADISON HGTS   MI    48071

#1545213
INFOSIGHT CORPORATION
PO BOX 633664
CINCINNATI    OH    45263-3664

#1219257
INFOSOURCE INC
6953 UNIVERSITY BLVD
WINTER PARK    FL    32792

#1219258
INFOSOURCE INC        EFT
ADD CHANGE 072297
6953 UNIVERSITY BLVD
WINTER PARK    FL    32792

#1219259
INFOSYS TECHNOLOGIES LTD
ITL
3000 TOWN CENTER STE 2850
SOUTHFIELD    MI    48075

#1219260
INFOSYS TECHNOLOGIES LTD  EFT
100 LIBERTY CENTER
TROY    MI    48084

#1219261
INFOTRAC INC
200 N PALMETTO ST
LEESBURG   FL    34748

#1076250
INFOTRAC, INC
200 N PALMETTO STREET
LEESBURG   FL    34748

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                              Time:   17:00:52

#1219262
INFOTRIEVE INC
FMLY ADVANCED INFO CONSULTANTS
PO BOX 240013
REMIT CHG 2/02 CP
LOS ANGELES    CA    900249113

#1219263
INFRA PAK
900 KINGSLAND DRIVE
BATAVIA    IL    60510

#1219264
INFRA RED TECHNOLOGIES INC
1201 BURLINGTON
NORTH KANSAS CITY    MO    64116

#1219265
INFRA-RED TECHNOLOGIES INC
1201 BURLINGTON ST
KANSAS CITY    MO    64116

#1219266
INFRARED HEATING TECHNOLOGIES
2010 HWY 58 STE 2120
OAK RIDGE    TN    37830

#1219267
INFRARED SOLUTIONS INC
3550 ANNAPOLIS LANE N STE 70
PLYMOUTH    MN    55447

#1219268
INFRARED SOLUTIONS INC
3550 ANNAPOLIS LN N STE 70
PLYMOUTH    MN    55447

#1219269
INFRARED TECHNOLOGIES LLC EFT
ETTP HWY 58 BLD K 1401
OAK RIDGE    TN    37831

#1219270
INFRARED TRAINING CENTER
16 ESQUIRE RD
N BILLERICA    MA    01862

#1219271
INFRATROL MANUFACTURING CORP
6600 W WASHINGTON ST BLDG 400
WEST ALLIS    WI    53214-564

#1219273
INFRATROL MANUFACTURING CORP
EFT
646 S 29TH ST PO BOX 340290
MILWAUKEE    WI    532340290

#1073030
INFRATRON GMBH
AM SCHNEPFENWEG 34
POSTFACH 500306
D-80973 MUNICH
GERMANY

#1219274
ING CARLOS PEREZ ORTIZ
C ROSALINDA #5828 FRACC
32651 CD JUAREZ
MEXICO

#1528319
ING CHRISTOFF LANGTHALER GES MBH
LCI ENGINEERING INTERNATIONAL
PORZELLANGASSE 47/11
WIEN    1090
AUSTRIA

#1219275
ING G DEKORSY GMBH
DEKORSY KUNSTSTOFF TECHNOLOGIE
HERRENLAND STR 31
RADOLFZELL    78315
GERMANY

#1219276
ING G DEKORSY GMBH    EFT
INGENIEUR G DEKORSY GMBH
HERRENLANDSTRASSE 31 35
D 78315 RADOLFZELL
GERMANY

#1527742
ING MUTUAL FUNDS MANAGEMENT
COMPANY (JAPAN), LTD.
Attn    MR. DIDIER DEVREESE
EQUITY INVESTMENT DEPARTMENT
NEW OTANI GARDEN COURT
4-1 KIOI-CHO
CHIYODA-KU (TOKYO)    102-0094
JAPAN

#1019218
INGALLS    BRIAN
305 N. MAIN ST
ENGLEWOOD OH    45322

#1131942
INGALLS    CHARLOTTE H
4197 NEW RD
YOUNGSTOWN OH    44515-4690

#1219277
INGALLS SHIPBUILDING INC
C\O TED CRAVER    STE 601
1725 JEFFERSON DAVIS HIGHWAY
ARLINGTON    VA    222023585

#1131943
INGALSBE    MICHAEL J
12901 W VALENTINE AVE
EL MIRAGE    AZ    85335-5333

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1131944
INGAMELLS   DOUGLAS R
688 TEN POINT DR
ROCHESTER HLS   MI    48309-2549

#1219278
INGE KEITH
DBA SEQUENTIAL SOLUTIONS LLC
1449 HOFF INDUSTRIAL DR
OFALLON    MO    63366

#1053412
INGELS   JAMES
8170 PLEASANT PLAIN RD.
BROOKVILLE    OH    45309

#1131945
INGELS   JAMES F
8170 PLEASANT PLAIN RD
BROOKVILLE    OH    45309-9296

#1219280
INGENIA POLYMERS CORP
200 YORKLAND BLVD STE 605
TORONTO    ON    M2J 5C1
CANADA

#1219281
INGENIA POLYMERS CORP
200 YORKLAND BLVD SUITE 605
TORONTO    ON    M2J 5C1
CANADA

#1219282
INGENIA POLYMERS CORP
565 GREENWICH ST
BRANTFORD    ON    N3T 5M2
CANADA

#1219283
INGENIERIA EN MANUFACTURAS Y S
IMSSA
CALLE TRIGO 7710
COLONIA EL GRANJERO
CD JUAREZ        32690
MEXICO

#1219284
INGENIERIA Y DESARROLLOS ESPEC
RO SA DE CV IDEQ
AV UNIVERSIDAD 290 INT 4 COL C
QUERETARO    76000
MEXICO

#1219285
INGENIERIA Y PROYECTOS BRIONES
PRIVADA DE LA CRUZ NO 2
COL SAN PABLO
QUERETARO        76130
MEXICO

#1219286
INGENIERIA Y PROYECTOS BRIONES
SA DE CV   PRIVADA DE LA CRUZ
2 COL SAN PABLO
CP 76130 QUERETARO QPO
MEXICO

#1219287
INGENIERIA Y SERVICIOS
TECNICOS SA
CERVANTES 6
48970 BASAURI VIZCAYA
SPAIN

#1219288
INGENIERIA Y SERVICIOS TECNICO
INSERTECSA SERVICIOS TECNICOS
AV CERVANTES 6
BASAURI VIZCAYA        48970
SPAIN

#1219289
INGENIEUR G DEKORSY GMBH
DEKORSY KUNSTSTOFF TECHNOLOGIE
HERRENLAND STR 31
RADOLFZELL        78315
GERMANY

#1543498
INGENIEUR G DEKORSY GMBH
DEKORSY KUNSTSTOFF TECHNOLOGIE
HERRENLAND STR 31
PO BOX H 1280
RADOLFZELL        78315
GERMANY

#1219290
INGENIEURBUERO NEHLS GMBH
TEMPOWERKRING 4
21079 HAMBURG
GERMANY

#1219291
INGENIEURBUERO NEHLS GMBH
TEMPOWERKRING 4
HAMBURG        21079
GERMANY

#1219292
INGENIEURSBURO BALVERS BV
ACTUM SOLUTIONS
INDUSTRIESTRAAT 9-A
HEERHUGOWAARD        1704 AA
NETHERLANDS

#1219293
INGERSOL RAND
AIR COMPRESSORS
4400 CLARY BLVD
KANSAS CITY    MO    64130

#1219294
INGERSOL-RAND COMPANY
AIR SOLUTIONS GROUP
PO BOX 951358
DALLAS    TX    753951358

#1053413
INGERSOLL   KIM
4504 SHARON DRIVE
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1219295
INGERSOLL AUTOMATION INC
1301 EDDY AVE
ROCKFORD   IL      61103

#1219296
INGERSOLL AUTOMATION INC
7723 BURDEN RD
MACHESNEY PARK   IL      61115

#1219297
INGERSOLL AUTOMATION INC EFT
FMLY RAK REHNBERG INC
7723 BURDEN RD
MACHESNEY PARK   IL      61115

#1219299
INGERSOLL CM SYSTEMS INC
3505 CENTENNIAL DR
MIDLAND   MI      486426940

#1219300
INGERSOLL DRESSER PUMP CO
C/O DETROIT PUMP & MANUFACTURI
18943 JOHN R ST
DETROIT   MI      482032006

#1219301
INGERSOLL FASTENERS DIV OF
IFASTGROUPE & CO LTD PTNRSHIP
390 THOMAS ST
REINSTATED ON 7-31-00
INGERSOLL     ON   N5C 3K3
CANADA

#1219302
INGERSOLL PRODUCTION
SYSTEMS LLC
1301 EDDY AVENUE
ROCKFORD   IL      61103

#1219303
INGERSOLL PRODUCTION SYSTEMS L
1301 EDDY AVE
ROCKFORD   IL      61103

#1219304
INGERSOLL RAND CO
101 N MAIN ST
ATHENS   PA      18810

#1219305
INGERSOLL RAND CO
3149 DUBLIN LANE
BESSEMER   AL      35022

#1219306
INGERSOLL RAND CO
I R CENTER
3515 LORNA RIDGE DR
PO BOX 75817
BIRMINGHAM     AL      35216

#1219307
INGERSOLL RAND CO
I-R AIR CENTERS
3515 LORNA RIDGE DR
BIRMINGHAM     AL      35216

#1219308
INGERSOLL RAND CO
INGERSOL RAND EQUIPMENT SALES
4823 E WINSLOW AVE
PHOENIX   AZ      85040

#1219309
INGERSOLL RAND CO
INGERSOLL RAND AIR CENTER
950 HENDERSON BLVD
FOLCROFT   PA      19032

#1219310
INGERSOLL RAND CO
INTERNATIONAL SALES
PO BOX 75817
CHARLOTTE   NC      282755817

#1219311
INGERSOLL RAND CO  EFT
AIR COMPRESSOR GROUP
800 BEATY ST
PO BOX 75817
DAVIDSON   NC      28036

#1219313
INGERSOLL RAND CO INC
I-R SALES DIV
BOX 8500 S2645
PHILADELPHIA     PA      191018500

#1219314
INGERSOLL RAND\JOHNSTONE  EFT
INGERSOLL-RAND FLUID PRODUCTS
1909 THUNDERBIRD
TROY   MI      48084

#1219315
INGERSOLL-RAND
AIR COMPRESSOR GROUP
PO BOX 1803
DAVIDSON   NC      28036

#1219316
INGERSOLL-RAND CO
100 CORPORATE DR
LEBANON   NJ      08833

#1219317
INGERSOLL-RAND CO
12774 O'CONNOR
SAN ANTONIO   TX      78233

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1219318                        #1219319                        #1219320
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
155 CHESTNUT RIDGE RD           242 OLD NEW BRUNSWICK RD        2500 E T C JESTER STE 150
MONTVALE   NJ    07645          PISCATAWAY   NJ    08854        HOUSTON TX   770081352

#1219321                        #1219322                        #1219323
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
28 CORPORATE CIR STE 2          5456 W 78TH ST                  6290 REYNOLDS RD
EAST SYRACUSE  NY   13057       INDIANAPOLIS    IN    462684149 TYLER   TX   75708

#1219324                        #1219325                        #1219326
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
800 BEATY ST STE B              800 BEATY ST STE B              800-B BEATY
DAVIDSON                        DAVIDSON   NC    28036          DAVIDSON   NC    28036
NC   NC   28036

#1219327                        #1219328                        #1219330
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
AIR COMPRESSOR DIV              AIR COMPRESSOR GROUP            AIR COMPRESSOR GROUP
13551 MERRIMAN RD               9800-I SOUTHERN PINES BLVD      PO BOX 8500 S 4085
LIVONIA     MI    48150         CHARLOTTE   NC    28273         PHILADELPHIA    PA    191018500

#1219331                        #1219332                        #1219333
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
AIR SOLUTIONS GROUP             ATHENS TOOL PLT                 CENTRIFUGAL COMPRESSOR OPERATI
712 MELROSE AVE                 101 N MAIN ST                   425 INGERSOLL RD
NASHVILLE    TN    37211        ATHENS   PA    18810            MAYFIELD   KY    420669449

#1219334                        #1219335                        #1219336
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
I-R AIR CENTER DIV              INGERSOLL AIR SOLUTIONS         INGERSOLL RAND AIR CENTER
6350 CASTLE DR                  800 BEATY ST STE A              4400 CLARY BLVD
MASON   OH    45040             DAVIDSON   NC    28036          KANSAS CITY    MO    64130

#1219337                        #1219338                        #1219339
INGERSOLL-RAND CO               INGERSOLL-RAND CO               INGERSOLL-RAND CO
INGERSOLL RAND AIR CENTER       INGERSOLL RAND AIR CENTER       INGERSOLL RAND EQUIPMENT SALES
5690 SOUTHFIELD COURT #460      8901 DIRECTORS ROW              12311 W SILVER SPRING DR
FOREST PARK   GA    30050       DALLAS   TX    752475309        MILWAUKEE   WI    53225

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219340
INGERSOLL-RAND CO
INGERSOLL-RAND AIR CENTER
170 WALES AVE
TONAWANDA  NY     14150

#1219341
INGERSOLL-RAND CO
INGERSOLL-RAND AIR CENTER
731 MELROSE AVE
NASHVILLE     TN     37211

#1219342
INGERSOLL-RAND CO
INGERSOLL-RAND AIR CENTER
95 NEWFIELD AVE
EDISON    NJ     08837

#1219343
INGERSOLL-RAND CO
INGERSOLL-RAND AIR CENTER
N58 W14686 SHAWN CIRCLE
MENOMONEE FALLS   WI      53051

#1219344
INGERSOLL-RAND CO
INGERSOLL-RAND INTERNATIONAL S
510 HESTER DR
WHITE HOUSE    TN    37188

#1219345
INGERSOLL-RAND CO
JOHNSTONE DISPENSING SYSTEMS
1872 ENTERPRISE DR
ROCHESTER HILLS    MI     483093801

#1219346
INGERSOLL-RAND CO
NIJECT SERVICE CO
1 W 3RD ST STE 1005
TULSA    OK    741038558

#1219347
INGERSOLL-RAND CO
PO BOX 1803
DAVIDSON   NC     28036

#1219348
INGERSOLL-RAND CO
PO BOX 75817
CHARLOTTE   NC    282750817

#1219349
INGERSOLL-RAND CO
PROFESSIONAL TOOLS GROUP
PO BOX 75829
HOLD PER EFT REJECT 8/4/05 CM
CHARLOTTE   NC    28275

#1219350
INGERSOLL-RAND CO
TOOL & HOIST DIV
1872 ENTERPRISE DR
ROCHESTER HILLS    MI    48309

#1219351
INGERSOLL-RAND CO
TOOL DIV
PO BOX 75829
CHARLOTTE   NC    28275

#1219352
INGERSOLL-RAND CO
WATERJET CUTTING SYSTEMS DIV
23629 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1219353
INGERSOLL-RAND COMPANY
DALLAS AIR CENTER
8901 DIRECTORS ROW
DALLAS    TX    75247

#1019219
INGHAM   DANIEL
4163 CROSBY RD
FLINT    MI    48506

#1019220
INGHAM   DOUGLAS
807 MANITOU RD
HILTON    NY    14468

#1131946
INGHAM   DEREK
810 GAY STREET
BUCYRUS   OH    44820

#1535080
INGHAM COUNTY CIR CRT
COURTHOUSE 3RD FLOOR
MASON   MI    48854

#1535081
INGHAM COUNTY CIRCUIT COURT CLERK
CITY HALL 2ND FLOOR
LANSING    MI    48933

#1219354
INGHAM COUNTY F O C
ACCT OF BOBBY G RICHARDSON
CASE # 95-86328-DM
303 W KALAMAZOO P O BOX 40097
LANSING    MI    587409420

#1219355
INGHAM COUNTY FAMILY SUPPORT
ACCOUNT OF THOMAS H DEEHAN
CASE#75-24218-DM
303 W KALAMAZOO BOX 40097
LANSING    MI

#1219356
INGHAM COUNTY FRIEND OF COURT
ACCOUNT OF BARRY R ROBINSON
CASE#87-59591-DM
303 W KALAMAZOO BOX 40097
LANSING      MI      430943782

#1219357
INGHAM COUNTY FRIEND OF COURT
ACCOUNT OF JAMES D WOOD
CASE #8862666
PO BOX 40097
LANSING      MI      262740375

#1219358
INGHAM COUNTY FRIEND OF COURT
ACCOUNT OF LARRY E WILBURN
CASE#89-67356-DS
P O BOX 40097
LANSING      MI      420666399

#1219359
INGHAM COUNTY FRIEND OF COURT
ACCOUNT OF MARC L HUFFMAN
CASE #86-57768-DM
PO BOX 40097
LANSING      MI      371580531

#1219360
INGHAM COUNTY FRIEND OF COURT
ACCOUNT OF STEPHEN PADILLA
CASE #89-65218-DM
P O BOX 40097
LANSING      MI

#1219361
INGHAM COUNTY FRIEND OF COURT
ACCT OF BERT E BAKER, JR
CASE#94-84765-DM
PO BOX 40097
LANSING      MI      525177611

#1219362
INGHAM COUNTY FRIEND OF COURT
ACCT OF COBURN C BLAND
CASE #94-81896-DM(A)
303 W KALAMAZOO PO BOX 40097
LANSING      MI      373509615

#1219363
INGHAM COUNTY FRIEND OF COURT
ACCT OF CURTIS SHINABARKER
CASE# 91-71515-DM
303 W KALAMAZOO POB 40097
LANSING      MI      280425294

#1219364
INGHAM COUNTY FRIEND OF COURT
ACCT OF DAVID EMMETT
CASE #93-79418-DM
303 W KALAMAZOO, PO BOX 40097
LANSING      MI      378465168

#1219365
INGHAM COUNTY FRIEND OF COURT
ACCT OF HAROLD SUSKEY
CASE #91-74505-DM
PO BOX 40097
LANSING      MI      368588176

#1219366
INGHAM COUNTY FRIEND OF COURT
ACCT OF JAMES T KARNOSKY
CASE# 92-74729-DM
PO BOX 40097
LANSING      MI      322581762

#1219367
INGHAM COUNTY FRIEND OF COURT
ACCT OF JAVAD KATIBAI
CASE#91-71835-DP
PO BOX 40097
LANSING      MI      407081379

#1219368
INGHAM COUNTY FRIEND OF COURT
ACCT OF JOHN CURTISS
CASE# 92-76471-DM
303 W KALAMAZOO POB 40097
LANSING      MI      366544237

#1219370
INGHAM COUNTY FRIEND OF COURT
ACCT OF JOHN T MUELLER
CASE# 94-83249-DM
303 W KALAMAZOO POB 40097
LANSING      MI      381429276

#1219371
INGHAM COUNTY FRIEND OF COURT
ACCT OF JOHN WALKER
CASE# 87-59016-DM
P O BOX 40097
LANSING      MI      386509639

#1219372
INGHAM COUNTY FRIEND OF COURT
ACCT OF KENDRICK K LILLY
CASE #81-42574-DS
303 W KALAMAZOO POB 40097
LANSING      MI      364786204

#1219373
INGHAM COUNTY FRIEND OF COURT
ACCT OF KENDRICK K LILLY
CASE #86-57659-DP
303 W KALAMAZOO POB 40097
LANSING      MI      364786204

#1219374
INGHAM COUNTY FRIEND OF COURT
ACCT OF LAURENCE EICHELBERGER
CASE #93-80827-00
303 W. KALAMAZOO PO BOX 40097
LANSING      MI      362509357

#1219375
INGHAM COUNTY FRIEND OF COURT
ACCT OF M THOMAS ZELLER
CASE# 94-82722-DO
303 W KALAMAZOO POB 40097
LANSING      MI      306348027

#1219376
INGHAM COUNTY FRIEND OF COURT
ACCT OF MILLER MENDENHALL JR
CASE #32080P
PO BOX 40097
LANSING      MI      420501469

#1219377
INGHAM COUNTY FRIEND OF COURT
ACCT OF NATHANIEL HALL, JR
CASE #94-84667-DO
303 W. KALAMAZOO STREET
LANSING      MI      495448633

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1219378
INGHAM COUNTY FRIEND OF COURT
ACCT OF RALPH W SMITH
CASE# 78-31317-DM
303 W KALAMAZOO POB 40097
LANSING    MI    384301205

#1219379
INGHAM COUNTY FRIEND OF COURT
ACCT OF RANDOLPH DAVIS
CASE #90-71080-DM
303 W KALAMAZOO
LANSING    MI    151421638

#1219380
INGHAM COUNTY FRIEND OF COURT
ACCT OF RICHARD KERN
CASE #90-70620-DM
PO BOX 40097
LANSING    MI    370605367

#1219381
INGHAM COUNTY FRIEND OF COURT
ACCT OF RICKY L ANDERSON
CASE #93-78444-DM
303 W KALAMAZOO PO BOX 40097
LANSING    MI    386563258

#1219382
INGHAM COUNTY FRIEND OF COURT
ACCT OF ROBERT I JOHNSON
CASE #95-85725-DO
303 W KALAMAZOO PO BOX 40097
LANSING    MI    326340306

#1219383
INGHAM COUNTY FRIEND OF COURT
ACCT OF ROBERT L EVANS
CASE#85 55039 DM
PO BOX 40097
LANSING    MI    366446799

#1219384
INGHAM COUNTY FRIEND OF COURT
ACCT OF ROGER W COVERT
CASE #90-68890-DO
PO BOX 40097
LANSING    MI    378363812

#1219385
INGHAM COUNTY FRIEND OF COURT
ACCT OF RONALD SHERMAN
CASE #94-83784-DM
303 W KALAMAZOO PO BOX 40097
LANSING    MI    380626884

#1219386
INGHAM COUNTY FRIEND OF COURT
ACCT OF THEODORE WILLIAMS
CASE #90-69952-DS
303 W KALAMAZOO POB 40097
LANSING    MI    376881891

#1219387
INGHAM COUNTY FRIEND OF COURT
ACCT OF TIMOTHY W KAISER
CASE #92-76564-DM
303 W KALAMAZOO, PO BOX 40097
LANSING    MI    362661110

#1219388
INGHAM COUNTY FRIEND OF COURT
ACCT OF WAYNE R IBEN
CASE #95-85659-DM
303 W KALAMAZOO PO BOX 40097
LANSING    MI    336340295

#1219389
INGHAM COUNTY FRIEND OF COURT
ACCT OF WILBERT J MIDDLETON
CASE #91-73458-DS
303 W KALAMAZOO POB 40097
LANSING    MI    363566030

#1219390
INGHAM COUNTY FRIEND OF COURT
FOR ACCT OF G J BROWN
CASE#7728514DM
303 W KALAMAZOO POB 40097
LANSING    MI    212583387

#1219391
INGHAM COUNTY FRIEND OF THE CT
ACCT OF JOHN R JOSLYN
CASE#77 30160 DM
PO BOX 40097
LANSING    MI    381429115

#1219392
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF A CHAMBLISS JR
CASE#NOT AVAILABLE
303 W KALAMAZOO
LANSING    MI

#1219393
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF A GRAHAM
CASE#78 30727 DS
303 W KALAMAZOO
LANSING    MI

#1219394
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF C PAUL
CASE#85 53207 DS
303 W KALAMAZOO
LANSING    MI

#1219395
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF D GALLIMORE
CASE#85 54242 DM
303 W KALAMAZOO
LANSING    MI

#1219396
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF D LEHMAN
CASE#82 45355 DM
303 W KALAMAZOO
LANSING    MI

#1219397
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF J BUNKLEY
CASE#85 52812 DM
303 W KALAMAZOO
LANSING    MI    417744611

#1219398
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF J J PRUZINSKIS
CASE#87-59490DM
303 W KALAMAZOO
LANSING    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1219399
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF J TYES
CASE#87 60575 DM
303 W KALAMAZOO
LANSING    MI    494482313

#1219400
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF J WILLKIE HOPKINS
CASE#80 39704 DM
303 W KALAMAZOO
LANSING    MI

#1219401
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF JON M GRACE
CASE #33830M
PO BOX 40097
LANSING    MI    366488252

#1219402
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF M HESTER
CASE#84 51974 DP
303 W KALAMAZOO
LANSING    MI

#1219403
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF R WATSON
CASE#8553142DM
303 W KALAMAZOO
LANSING    MI

#1219404
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF T DAUGHTERTY
CASE#32712DM
303 W KALAMAZOO
LANSING    MI    306502942

#1219405
INGHAM COUNTY FRIEND OF THE CT
FOR ACCT OF W HUGHES
CASE#83-47345-DM
303 W KALAMAZOO
LANSING    MI

#1219406
INGHAM CTY FOC
303 W KALAMAZOO BOX 40097
LANSING    MI    48901

#1219407
INGHAM FRIEND OF THE COURT
ACCT OF RONALD R HEADY
CASE# 92-77195-DS
303 W KALAMAZOO PO BOX 40097
LANSING    MI    373624570

#1019221
INGHAM JR    WALTER
13558 S CLOVER CT
KOKOMO    IN    46901

#1219408
INGIENIERIA EN        EFT
MANUFACTURAS Y SERVICIOS
CALLE TRIGO # 7710 COL EL
GRANJERO CP 32690 CD JUAREZ
CHIHUAHA
MEXICO

#1019222
INGLE    DARREN
5339 N SHORE ROAD
PINCONNING    MI    48650

#1053414
INGLE    DOTTIE
979 ECHO LANE
KOKOMO    IN    46902

#1131947
INGLE    DENNIS R
979 ECHO LANE
KOKOMO    IN    46902-2602

#1019223
INGLES    DANIEL
MEGAN LANE #103
BELLEVUE    OH    44811

#1019224
INGLES    KATHLEEN
723 E SYCAMORE ST
MIAMISBURG    OH    45342

#1076251
INGLES
2913 HIGHWAY 70W
BLACK MOUNTAIN    NC    28711-9103

#1131948
INGLES    RICHARD A
6511 JUNIOR CT
CARLISLE    OH    45005-4145

#1131949
INGLIS    JAMES L
2616 BRIDLE LANE
ANDERSON    IN    46012-4477

#1019225
INGOLD    WILMA
135 WEST FACTORY ROAD
SPRINGBORO    OH    45066

#1019226
INGRAHAM    DONALD
8227 DAVISON RD
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019227
INGRAM  ADAM
5082 WOMACK DR
JACKSON   MS    39212

#1019228
INGRAM  DAVID
5105 GLENMINA DR
DAYTON   OH   454402207

#1019229
INGRAM  JOHN
10205 S C. R. 200 W
BUNKER HILL    IN    469140181

#1019230
INGRAM  JOHN
3688 N RIDGE RD
LOCKPORT   NY    14094

#1019231
INGRAM  JOHNNY
1002 WAINWRIGHT AVE.
GADSDEN   AL    35903

#1019232
INGRAM  LATASHA
265 LEXINGTON AVENUE
DAYTON   OH   45407

#1019233
INGRAM  MARY
249 RAY ST
MONTROSE  MI    484579788

#1019234
INGRAM  MICHAEL
105 HIGHLAND AVE
LEBANON   OH    45036

#1019235
INGRAM  PATRICIA
213A MARTZ AVE
DAYTON   OH    45403

#1019236
INGRAM  RICHARD
P.O. BOX 3214
WARREN  OH    44485

#1019237
INGRAM  TAMARA
86 LEONARD ST
BUFFALO   NY    14215

#1019238
INGRAM  TIMOTHY
12186 DUFFIELD RD.
MONTROSE  MI    48457

#1019239
INGRAM  VINCENT
5746 LOGAN ARMS DR.
GIRARD   OH    44420

#1053415
INGRAM  GERALD
2764 WHITE PINE DR
OXFORD   MI    48370

#1053416
INGRAM  GREGORY
6476 CALLE PLACIDO
EL PASO   TX    79912

#1131950
INGRAM   ERNEST M
5082 WOMACK DR
JACKSON   MS    39272-9203

#1131951
INGRAM  JAMES L
12301 DUFFIELD RD
MONTROSE  MI    48457-9703

#1219409
INGRAM & ASSOCIATES, LLC
PO BOX 59729
BIRMINGHAM   AL    35259

#1069034
INGRAM CORPORATION PTY LTD
ALL STATES DIESEL
DOCKED BAG 38 TULLAMARINE
VICTORIA        3043
AUSTRALIA

#1219410
INGRAM DAVID
5105 GLENMINA
DAYTON   OH    45440

#1131952
INGRAM JR   WILLIAM H
6796 GERMANTOWN RD
MIDDLETOWN  OH    45042-1210

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219411
INGRAM MICRO INC
1759 WEHRLE
WILLIAMSVILLE    NY    14221

#1219413
INGRAM MICRO INC
PO BOX 90341
CHICAGO    IL    606960341

#1053417
INGRAM-SANDERS  INGRID
2338 UNION S.E.
GRAND RAPIDS    MI    49507

#1131953
INGS    BOBBY
12 4TH ST
NEW BRUNSWICK    NJ    08901-3306

#1053418
INGUAGIATO  ANTHONY
14 MOUNT VERNON CIRCLE
FAIRPORT    NY    14450

#1131954
INGUAGIATO  VINCENT M
123 PLEASANT WAY
PENFIELD    NY    14526-2223

#1219414
INITIAL DSI TRANSPORTS INC
PO BOX 101524
ATLANTA    GA    303921524

#1528320
INITIAL GARMENT SERVICES
LIDGET GREEN NORTHSIDE ROAD
PO BOX 392
BRADFORD        BD7 2YY
UNITED KINGDOM

#1219415
INITIAL TRANSFER FT LTD
3407 MILAN RD
SANDUSKY  OH    44870

#1219416
INITIAL TROPICAL PLANTS INC
25220 TRAN-X
NOVI    MI    48375

#1219417
INITIAL TROPICAL PLANTS INC
25220 TRANS-X
NOVI    MI    48375

#1219418
INITIAL TROPICAL PLANTS INC
NAME CHG 4/19/4 AH DCN10717871
25220 TRANS-X
NOVI    MI    48375

#1219419
INITIAL TROPICAL PLANTS INC
PRIMESCAPE PRODUCTS
3750 W DEERFIELD RD STE 1000
RIVERWOODS    IL    60015

#1219420
INITIAL TROPICAL PLANTS INC
RAIN FOREST
25220 TRANS-X
NOVI    MI    48375

#1069035
INJ DIESEL GREENFIELD PARK INC
4855 BOUL. SIR WILFRID-LAURIER
SAINT-HUBERT    PQ    J3Y 3X5
CANADA

#1529330
INJ DIESEL GREENFIELD PARK INC
4855 BOUL. SIR WILFRID-LAURIER
SAINT-HUBERT    QC    J3Y 3X5
CANADA

#1219421
INJECTEC
451 N DEKORA WOODS BLVD
SAUKVILLE    WI    53080

#1219422
INJECTEC INC
451 N DEKORA WOODS BLVD
SAUKVILLE    WI    53080

#1069036
INJECTION  & TURBO CONTROL
901 N E HIGHWAY  24
SUITE 101
TOPEKA    KS    66617

#1529331
INJECTION & TURBO CONTROL
Attn    MR. STEVE HEARD
901 N E HIGHWAY 24
SUITE 101
TOPEKA    KS    66617

#1069037
INJECTION DIESEL METROPOLE INC
1330 PRINCIPAL EST.
FARNHAM  PQ    J2N 1N2
CANADA

#1069038
INJECTION DIESEL METROPOLE INC
2680 KING EST
SHERBROOKE  PQ    J1G 5H1
CANADA

#1529332
INJECTION DIESEL METROPOLE INC
1330 PRINCIPAL EST
FARNHAM  QC    J2N 1N2
CANADA

#1219425
INJECTION MOLD INC
134 E O & M AVE
NORTH VERNON  IN    47265

#1219427
INJECTION MOLD INC    EFT
134 E O & M AVE
N VERNON  IN    47265

#1219428
INJECTION MOLDING SOLUTIONS
1019 BALFOUR ST
MIDLAND    MI    48640

#1219429
INJECTION MOLDING TRAINING
1019 BALFOUR ST
MIDLAND    MI    48640

#1069039
INJECTION SERVICE OF ILLINOIS
10427 STATE ST
P O BOX 298
MOSSVILLE    IL    615520298

#1529333
INJECTION SERVICE OF ILLINOIS
Attn   MR. MIKE STAMBAUGH
10427 STATE ST
PO BOX 298
MOSSVILLE    IL    61552-0298

#1069040
INJECTION TECHNOLOGY SERVICES
1001 8TH STREET NORTH
NORTHWOOD IA    50459

#1529334
INJECTION TECHNOLOGY SERVICES
Attn   MR. DENNIS STONEKING
1001 8TH STREET NORTH
NORTHWOOD IA    50459

#1069041
INJECTRAC INC
890 BOUL. DU ROYAUME
CHICOUTIMI    PQ    G7H 5B1
CANADA

#1219430
INJEX INDUSTRIES INC
30559 SAN ANTONIO ST
HAYWARD  CA    94544

#1219432
INJEX INDUSTRIES INC EFT
30559 SAN ANTONIO ST
HAYWARD  CA    94544

#1527743
INKA-INTERNATIONALE
KAPITALANLAGEGESELLSCHAFT MBH
Attn   HR. KARL-HEINZ ENGELHARDT
GEORG-GLOCK-STRAßE 14
DÜSSELDORF      40474
GERMANY

#1219433
INLAND PAPER CO INC
INLAND PAPERBOARD & PACKAGING
100 BUD MIL DR
BUFFALO    NY    14206

#1219434
INLAND PAPERBOARD & PKG INC
2135 STOUTFIELD DR E
INDIANAPOLIS    IN    46241

#1219435
INLAND PAPERBOARD AND
PACKAGING INC
100 BUD MIL DR
BUFFALO    NY    14206

#1219436
INLAND PRESS
2001 W LAFAYETTE
DETROIT    MI    482161852

#1219437
INLAND RETIREES CLUB
PO BOX 750934
DAYTON  OH    45475

#1530925
INLAND REVENUE
INLAND REVENUE
ACCOUNTS OFFICE SHIPLEY
BRADFORD
WEST YORKSHIRE        BD98 8AA
UNITED KINGDOM

#1219438
INLAND SERVICES INC EFT
INLAND TRAFFIC CONTROL INC
PO BOX 16864
LE ASSIGNEE 10/30
GREENSBORO NC    27416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1219439
INLAND STEEL CO
380 RAINTREE DR
ZIONSVILLE    IN       46077

#1219440
INLAND STEEL CO
PO BOX 77879
DETROIT    MI    48278

#1234944
INLAND SURVEYORS INC.
NORTHFIELD    IL    60093-8289

#1219441
INLAND TRAFFIC CONTROL INC
3901 S HOLDEN RD
GREENSBORO NC    274069503

#1529335
INLAND TRUCK PARTS CO.
4400 COLLEGE BLVD STE 145
OVERLAND PARK  KS    66211

#1219442
INLAND WATERS POLLUTION
CONTROL INC
2021 S SCHAEFER HWY
DETROIT    MI    48217

#1219443
INLAND WATERS POLLUTION CONTRO
1223 N PROVIDENCE RD
MEDIA    PA    19063

#1219444
INLAND WATERS POLLUTION CONTRO
1309 N TRILLIUM CT
INDIANAPOLIS    IN    462194040

#1219445
INLAND WATERS POLLUTION CONTRO
2427 W 2ND ST
CHESTER    PA    19013

#1219446
INLAND WATERS POLLUTION CONTRO
275 SCITUATE AVE
JOHNSTON    RI    02919

#1219447
INLAND WATERS POLLUTION CONTRO
INLAND GROUP
2021 S SCHAEFER HWY
DETROIT    MI    482171239

#1219448
INLINGUA
230 SOUTH BROAD STREET
SEVENTH FLOOR
PHILADELPHIA    PA    19102

#1219449
INLINGUA
3366 LENOX RD NE STE 500
ATLANTA    GA    30326

#1131955
INLOW    DAVID E
9008 CARRIAGE LANE
PENDLETON  IN    46064-9344

#1543499
INMAC (UK) LIMITED
MANOR PARK
STUART ROAD
RUNCORN        WA71TH
UNITED KINGDOM

#1019240
INMAN    BREANNA
3130 WYOMING
FLINT    MI    48506

#1019241
INMAN    DONALD
8040 BEECHER RD
FLUSHING    MI    48433

#1019242
INMAN    DOUGLAS
108 PITTSBURG RD
OWOSSO  MI    48867

#1019243
INMAN    ELIZABETH
2817 ELLEN LN
BEAVERCREEK  OH    454301928

#1019244
INMAN    PAMELA
354 CHARLOTTE AVE.
LEBANON  OH    45036

#1019245
INMAN    RICHARD
55 EAST MANOR DR
SPRINGBORO  OH    45066

Delphi Corporation (Debtors)                                  Date:  10/04/2005
Creditor Matrix                                               Time:  17:00:52

---

#1053419
INMAN   PHILIP
1505 TALLY HO COURT
KOKOMO   IN      46902

#1053420
INMAN   STEPHEN
3404 MELODY LANE EAST
KOKOMO   IN      46902

#1131956
INMAN   DONALD J
1481 LEO ST
SAGINAW   MI      48603-6538

#1076252
INMAN AUTO PARTS
12051 ASHEVILLE HWY
INMAN   SC   29349

#1219450
INMAN LAURA R
65 SOUTHBOUND GRATIOT AVE
MT CLEMNS   MI      480435545

#1219451
INMARK ENTERPRISES
29069 LEXINGTON PARK DR
ELKHART   IN   46514

#1219452
INMARK ENTERPRISES
29069 LEXINGTON PK DR
ELKHART   IN      46514

#1219454
INMARK INC
220 FISK DR SW
ATLANTA   GA      303363309

#1219455
INMET
A DIVISION OF MULTIMATIC INC
19790 HAGGERTY RD
LIVONIA   MI      481521076

#1219456
INMET
DIVISION OF MULTIMATIC INC
35 WEST WILMOT ST
RICHMOND HILL   ON   L4B 1L7
CANADA

#1530502
INMOBILIARIA MARLIS, S.A.
CALLE DE LOS REYES
NO. 12 FRACCIONAMIENTO
INDUSTRIAL PUENTE DE VIGAS
TLALNEPANTLA, EDO DE      54070
MEXICO

#1530503
INMUEBLES WAGON, S.A.
CALLE DE LOS REYES
NO. 12 FRACCIONAMIENTO
INDUSTRIAL PUENTE DE VIGAS
TLALNEPANTLA, EDO DE      54070
MEXICO

#1219457
INNATECH
750 LETICA DR
ROCHESTER   MI      48307

#1219458
INNATECH
FRMLY FICKENSCHER AMERICA LLC
750 LETICA DR
ROCHESTER   IN      48307

#1219459
INNATECH LLC
750 LETICA DR
ROCHESTER   MI      48307

#1219460
INNATECH LLC
INNATECH
4200 INDUSTRIES RD
RICHMOND   IN   47374

#1219461
INNERPAC INC
1942 S LARAMIE AVE
CICERO   IL   60804

#1219463
INNERPAC INC
LOCKBOX 77 3363
REMIT UPTD 3\2000 EDS
CHICAGO   IL   606783363

#1219464
INNERPAC SOUTHWEST INC
5A FOUNDERS BLVD
EL PASO   TX   79906

#1219465
INNERSET USCONNECT
FRMLY FOURTH WAVE TECH
560 KIRTS BLVD STE 105
TROY   MI   48084

#1219466
INNERSPACE SYSTEMS
PO BOX 7437
FLINT   MI   485073909

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073031
INNERSTEP SCOTTS VALLEY
Attn   STACY MAH
4742 SCOTTS VALLEY DR
SCOTTS VALLEY    CA    95066

#1524312
INNERTECH - NASHVILLE
Attn    ACCOUNTS PAYABLE
16355 ENTERPRISE AVENUE
NASHVILLE    IL    62263

#1541635
INNERTECH - NASHVILLE
16355 ENTERPRISE AVENUE
NASHVILLE    IL    62263

#1524313
INNERTECH - SHREVEPORT
Attn    ACCOUNTS PAYABLE
7751 WEST 70TH STREET
SHREVEPORT    LA    71129

#1541636
INNERTECH - SHREVEPORT
7751 WEST 70TH STREET
SHREVEPORT    LA    71129

#1219467
INNERTECH NASHVILLE
DIV INTIER AUTOMOTIVE INTERIOR
27300 HAGGERTY RD STE F 10
FARMINGTON HILLS    MI    48331

#1219468
INNERWEST PRIDE DAY
1024 W THIRD ST
DAYTON    OH    45402

#1535083
INNETTA M TESSA
117 DELAWARE AVENUE
NEW CASTLE    DE    19720

#1131957
INNISS    MARION G
799 GRAYLOCK CT
GALLOWAY    OH    43119-8635

#1019246
INNOCENZI    PATSY
1640 ROSALYN CIR
MINERAL RIDGE    OH    444409514

#1541637
INNODYN LLC
156 NEARHOOF LN
OSCEOLA MILLS    PA    16666-1726

#1219469
INNOMET INC
51170 GRAND RIVER AVE SUITE B
AD CHG PER LTR 08/31/05 GJ
WIXOM    MI    48393

#1219470
INNOMET INC
51170 GRAND RIVER STE B
WIXOM    MI    48393

#1219471
INNOTEC GROUP INC
61 W MORELAND ROAD
SIMI VALLEY    CA    93065

#1068279
INNOTEC LIGHTING DIV.
INONTIME-HUNGARY
441 E. ROOSEVELT
SUITE 200
ZEELAND    MI    49464

#1068280
INNOTEC LIGHTING DIV.
INNOTEC MAGYAR KFT.
H-2092 BUDAKESZI
HUNGARY

#1219472
INNOTEC OF WISCONSIN INC
PO BOX 085546
RACINE    WI    53408

#1073032
INNOVACOMM TECHNOLOGIES
ACCOUNTS PAYABLE
20245 SW 95TH PLACE
TULATIN    OR    97062

#1073033
INNOVACOMM TECHNOLOGIES
ACCOUNTS PAYABLES
20245 SW 95TH PLACE
TULATIN    OR    97062

#1219473
INNOVALUES PRECISION LIMITED
BLK 9 #07-08/10
339154 KALLANG PLACE
SINGAPORE

#1219474
INNOVALUES PRECISION LTD
BLOCK 9 #07-09 KALLANG PLACE
339154
SINGAPORE

---

#1219475
INNOVAR SYSTEMS LTD
12155 COMMISSIONER DR
NORTH JACKSON  OH    44451

#1219476
INNOVASIC INC
3737 PRINCETON NE #130
ALBUQUERQUE  NM    87107

#1219478
INNOVASIC INC
C/O SKYLINE SALES & ASSOC INC
807 AIRPORT N OFFICE PARK
FORT WAYNE  IN    46825

#1219479
INNOVASIC INC        EFT
3737 PRINCETON NE #130
ALBUQUERQUE  NM    87107

#1524315
INNOVATECH SEATING SYSTEMS
Attn    ACCOUNTS PAYABLE
621 SPRUCEWOOD AVENUE
WINDSOR  ON    N9C 4E9
CANADA

#1541638
INNOVATECH SEATING SYSTEMS
621 SPRUCEWOOD AVENUE
WINDSOR  ON    N9C 4E9
CANADA

#1541639
INNOVATION MARINE
8011 15TH ST E
SARASOTA  FL    34243-2713

#1219480
INNOVATION TECHNOLOGY    EFT
TOOLS BV
WEESPERSTRAAT 118
1112 AP DIEMEN
NETHERLANDS

#1219481
INNOVATION TECHNOLOGY TOOLS BV
JOOP GEESINKWEG 901-999
REGUS BUSINESS CENTRE
AMSTERDAM        1096 AZ
NETHERLANDS

#1219482
INNOVATION TECHNOLOGY TOOLS BV
REGUS BUSINESS CENTRE
AMSTERDAM        1096 AZ
NETHERLANDS

#1219483
INNOVATIONSZENTRUM FUER
TELEKOMMUNI
AM WEICHSELGARTEN 3
91058 ERLANGEN
GERMANY

#1219484
INNOVATIONSZENTRUM FUER TELEKO
AM WEICHSELGARTEN 3
ERLANGEN        91058
GERMANY

#1219485
INNOVATIVE APPLICATION CORP
IAC
8700 CASTNER
EL PASO    TX    79907

#1219486
INNOVATIVE APPLICATIONS CORP
8700 CASTNER DR
EL PASO    TX    799071857

#1219487
INNOVATIVE AUTOMATION INC
26425 NORTHLINE ROAD
TAYLOR    MI    48180

#1219488
INNOVATIVE AUTOMATION LLC
26425 NORTHLINE RD
TAYLOR    MI    48180

#1076253
INNOVATIVE CARBIDE
Attn    JOHN LECHNER
11040 PARKER DRIVE
IRWIN    PA    15642

#1219489
INNOVATIVE CHEMICAL RESOURCES
ICR
6464 N RUCKER RD
INDIANAPOLIS    IN    46220

#1219491
INNOVATIVE CHEMICAL RESOURCES
INC
6464 N RUCKER ROAD
INDIANAPOLIS    IN    46220

#1219492
INNOVATIVE COMMUNICATIONS INC
789 BRIDGEVIEW NORTH
SAGINAW  MI    486041175

#1219493
INNOVATIVE COMMUNICATIONS INC
ICI
789 BRIDGEVIEW N
SAGINAW  MI    48604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1219494
INNOVATIVE COMPONENTS
384 OLD TURNPIKE RD
SOUTHINGTON   CT      06489

#1219495
INNOVATIVE COMPONENTS
384 OLD TURNPIKE ROAD
SOUTHINGTON   CT      06489

#1219496
INNOVATIVE CONCEPTS UNLIMITED
PROMOTIONS
3846 W WISCONSIN AVE STE 102
MILWAUKEE   WI      53208

#1219497
INNOVATIVE CREATIONS LTD
ICL MFG
21550 TELEGRAPH RD
SOUTHFIELD   MI      48034

#1219498
INNOVATIVE DATA TECHNOLOGY
5340 EASTGATE MALL
SAN DIEGO   CA      92121

#1076254
INNOVATIVE DESIGN & MFG INC
Attn    JASON WHITE
RR #1 BOX 214 ARROWHEAD WAY
RIVERVIEW BUSINESS CENTER
MT. UNION   PA      17066

#1073034
INNOVATIVE DESIGN & MFG.
RR #1, BOX 214
RIVERVIEW BUSINESS CENTER
MT UNION    PA      17066

#1219499
INNOVATIVE DISTRIBUTOR GROUP,
9407 MERIDIAN WAY
WEST CHESTER  OH    45069

#1219500
INNOVATIVE DISTRIBUTOR GROUP,
HAYES TOOLS DIV
539 W NORTH ST
LIMA    OH    45801

#1219501
INNOVATIVE DISTRIBUTOR GROUP,
SCALLAN SUPPLY DIV
9407 MERIDIAN WAY
WEST CHESTER   OH    45069

#1219502
INNOVATIVE DUTCH ELECTRO
CER PILOT PROBUCZION BV
PO BOX 1 1755 ZG PETTEN
NETHERLANDS

#1219503
INNOVATIVE DUTCH ELECTRO CERAM
INDEC
WESTERDUINWEG 3
PETTEN         1755 LE
NETHERLANDS

#1529336
INNOVATIVE E.D.M.
Attn    CUSTOMER SERVICE
2612 ELLIOT
TROY    MI      48083-4633

#1529337
INNOVATIVE E.D.M.
2612 ELLIOTT
TROY    MI      48083-4633

#1219504
INNOVATIVE EDIT
1435 N MERIDIAN ST
INDIANAPOLIS    IN      46202

#1219505
INNOVATIVE EDIT INC
1435 N MERIDIAN ST
INDIANAPOLIS    IN      46202

#1219506
INNOVATIVE GROUP GLOBAL INC
RICHARDSON SALES & CONSULTING
37900 MOUND RD
STERLING HEIGHTS    MI    48310

#1070155
INNOVATIVE HOLDINGS USA, INC. 2
Attn    FRANK CANTERO
13014 N. DALE MURPHY HWY.
STE. 192
TAMPA    FL    33618

#1219507
INNOVATIVE INJECTION   EFT
TECHNOLOGIES
2360 GRAND AVENUE
WEST DES MONIES    IA    50265

#1219508
INNOVATIVE INJECTION TECHNOLOG
12 TECH
2360 GRAND AVE
WEST DES MOINES    IA    50265

#1219509
INNOVATIVE INTEGRATION
2655 PARK CENTER DR
SIMI VALLEY    CA    93065

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1219510
INNOVATIVE INTERGRATION INC
2655 PARK CENTER RD
SEMI VALLEY    CA    93065

#1219511
INNOVATIVE LABELING SOLUTIONS
5438 WEST CHESTER RD
WEST CHESTER OH    45069

#1219512
INNOVATIVE LABELING SOLUTIONS
ILS
5438 W CHESTER RD
WEST CHESTER OH    45069

#1219513
INNOVATIVE LOGISTICS GROUP EFT
INC
9400 PELHAM RD
TAYLOR    MI    48180

#1219514
INNOVATIVE LOGISTICS GROUP INC
14 S MARION ST
DAYTON    OH    45417

#1219515
INNOVATIVE LOGISTICS GROUP INC
9850 PELHAM RD
TAYLOR    MI    48180

#1219516
INNOVATIVE MARKETING SOLUTIONS
DBA SHOPWARE
7580 QUATTRO DR
CHANHASSEN MN    55317

#1219517
INNOVATIVE MARKETING SOLUTIONS
SHOPWARE
7580 QUATRO DR
CHANHASSEN MN    55317

#1219518
INNOVATIVE MECHANICAL CONTRACT
INNOVATIVE MECHANICAL SYSTEMS
623 YOUNG ST
TONAWANDA NY    14150

#1219519
INNOVATIVE MECHANICAL SERVICE
INC
623 YOUNG ST
TONAWANDA NY    14150

#1535085
INNOVATIVE MGMT GROUP
C/O 300 N SECOND ST STE 436
ST CHARLES    MO    63301

#1539630
INNOVATIVE MOTOR SPORTS
Attn    ACCOUNTS PAYABLE
502 PERFORMANCE ROAD
MOORESVILLE NC    28115

#1219520
INNOVATIVE PICKING
TECHNOLOGIES INC
W1236 INDUSTRIAL DRIVE
IXONIA    WI    53036

#1219521
INNOVATIVE PICKING TECHNOLOGIE
128 ELM ST UNIT G
DOUSMAN WI    53118

#1219522
INNOVATIVE PRODUCTS
905 JEFFERSON AVE SUITE 308
AD CHG PER LTR 07/19/05 GJ
SAINT PAUL    MN    55102

#1219523
INNOVATIVE SALES & MARKETING
INC
125 ELECTRONICS BLVD STE D
HUNTSVILLE    AL    35824

#1219524
INNOVATIVE SALES & MARKETING I
125 ELECTRONICS BLVD STE D
HUNTSVILLE    AL    35824

#1076255
INNOVATIVE SECURITY
NETWORK INC
16585 D VON KARMAN AVE
IRVINE    CA    92606

#1219525
INNOVATIVE TECHNOLOGIES CO
110 ST LOUIS AVE
AUBURN    MI    48611

#1219526
INNOVATIVE TECHNOLOGIES CORP
710 OAK LANE
HORICON    WI    53032

#1219527
INNOVATIVE TECHNOLOGIES CORP
710 OAK LN
HORICON    WI    53032

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1219530
INNOVATIVE TECHNOLOGIES INC
110 ST LOUIS STREET
AUBURN   MI      48611

#1219531
INNOVATIVE TOOL & DESIGN CORP
10725 CAPITAL ST
OAK PARK   MI      482373143

#1219532
INNOVATIVE TOOL & DESIGN DE SA
ANTIGUO CAMINO A GUANAJUATO 50
FRACC VILLAS DEL NOGALAR
RAMOS ARIZPE COAH      25900
MEXICO

#1219533
INNOVATIVE TOOL & DESIGN DE SA
FRACC VILLAS DEL NOGALAR
ANTIGUO CAMINO A GUANAJUATO 50
RAMOS ARIZPE COAH      25900
MEXICO

#1219534
INNOVATIVE TOOL & DESIGN EFT
10725 CAPITAL STREET
OAK PARK   MI      48237

#1219535
INNOVATIVE TOOL & DESIGN INC
10725 CAPITAL ST
OAK PARK   MI      482373143

#1219536
INNOVATIVE TOOL & DESIGN LLC
10725 CAPITAL ST
OAK PARK   MI      48237

#1219538
INNOVATIVE TRANSP SERVICES INC
1798 W CEDAR CREEK RD
GRASTON   WI      53024

#1219539
INNOVATIVE TRASPORTATION SVCS
1798 W CEDAR CREEK
GRAFTON   WI      53024

#1219540
INNOVATOR CORPORATION
CORPORATE INTELLIGENCE CORP
10 CALEDONIA SUMMIT NE
BROWNS POINTE   WA   98422

#1067010
INNOVEX
Attn   DENISE
5540 PIONEER CREEK DR.
MAPLE PLAIN      MN    55359-90

#1219541
INO TEK
PO BOX 502
ROMEO   MI      480650502

#1219542
INO-TEK
68950 POWELL RD
ROMEO   MI      48065

#1066470
INOGEN
Attn   KATHY ODELL
120 CREMONA DRIVE
SUITE B
GOLETA   CA      93117

#1067011
INOGEN, INC.
Attn   PETER ALEXANDER
BOX LA 22464
PASADENA   CA      91185-24

#1219543
INOHVA PNEUMATICS INC
480 PARK 32 W DR
NOBLESVILLE   IN      46060

#1545214
INORGANIC VENTURES INC
195 LEHIGH AVE  STE 4
LAKEWOOD  NJ      08701

#1219544
INOTEK TECHNOLOGIES CORP
11212 INDIAN TRAIL
DALLAS   TX   752293585

#1545216
INOTEK TECHNOLOGIES CORPORATION
9902 E 43RD ST
TULSA   OK      74146

#1545217
INOTEK TECHNOLOGIES CORPORATION
P.O. BOX 951514
DALLAS   TX   75395-1514

#1066471
INOTHERAPEUTICS
Attn   DUNCAN BATHE
1060  ALLENDALE DRIVE
PORT ALLEN   LA   70767

#1219545
INOVIS INC
1277 LENOX PARK BLVD
ATLANTA    GA    30319

#1219546
INOVIS INC
Attn    ACCOUNTING SERVICES
1277 LENOX PARK BLVD
ATLANTA    GA    303195396

#1219547
INOVISION RADIATION
MEASUREMENTS
6045 COCHRAN RD
REMIT CHG LTR 11/06/01 CSP
CLEVELAND    OH    44139

#1219548
INOVONICS INC
1305 FAIR AVE
SANTA CRUZ    CA    95060

#1219550
INPLANT ENVIRO SYSTEMS 2000 OH
INC
181 RIVERSIDE AVE
SOMERSET    MA    02725

#1219551
INPLANT ENVIRO SYSTEMS 2000 OH
LES 2000
3032 S ELMTREE
SAINT PARIS    OH    43072

#1530504
INPLAY TECHNOLOGIES, INC.
234 S. EXTENSION
MESA    AZ    85210

#1530505
INPLAY TECHNOLOGIES, INC.
CORPORATION TRUST COMPANY
OF NEVADA
ONE E. FIRST ST.
RENO    NV    89501

#1219552
INPRAX
Attn    D TATE
4910 CORPORATE DRIVE
SUITE F G
HUNTSVILLE    AL    35805

#1219553
INPRAX
Attn    KEN TEMPEL
1350 DORSEY RD STE C
HANOVER    MD    21076

#1219554
INPRAX PERFORMANCE    EFT
RESOURCES LLC
PO BOX 198531
ATLANTA    GA    303848531

#1219555
INPRAX PERFORMANCE RESOURCES L
INPRAX SQD
3460 NEEDMORE RD
DAYTON    OH    45414

#1219556
INPRISE
LOCKBOX 1410
100 ENTERPRISE WAY
SCOTTS VALLEY    CA    95066

#1076257
INPUT AUTOMATION
3155 FUJITA STREET
TORRANCE    CA    90505

#1219557
INQUEST ENVIRONMENTAL INC
3609 MOJAUE CT SUITE E
COLUMBIA    MO    65202

#1219558
INROADS INC
10 S BROADWAY STE 700
SAINT LOUIS    MO    63102

#1219559
INROADS INC
Attn    ACCOUNTS RECEIVABLES
10 S BROADWAY STE 300
ST LOUIS    MO    63102

#1219560
INROADS WESTERN NEW YORK INC
465 MAIN ST STE 400
BUFFALO    NY    14203

#1019247
INSALACO    DAVID
3750 BRCKPORT SPENCERPORT RD
SPENCERPORT    NY    14559

#1019248
INSALACO    SHIRLEY
3750 BRCKPORT SPENCERPORT RD
SPENCERPORT    NY    14559

#1053421
INSCHO    GAYLE
1735 CHESTNUT MTN ROAD
DECATUR    AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1219561
INSERTEC SRL
SUIPACHA 2574
ROSARIO        2000

#1219562
INSERVICE TRAINING NETWORK
6813 FLAGS CENTER DR
COLUMBUS  OH    43229

#1219563
INSERVICE TRAINING NETWORK INC
6813 FLAGS CENTER DR
COLUMBUS  OH    43229

#1528321
INSETO UK LTD
SOUTH WAY
UNIT 25 FOCUS 303
ANDOVER HA        SP105NY
UNITED KINGDOM

#1070156
INSIGHT
PO BOX 740273
CINCINNATI        OH    45274-0273

#1076258
INSIGHT
PO BOX 78825
PHOENIX    AZ    85062-8825

#1219564
INSIGHT
Attn  A/R
6820 SOUTH HARL AVENUE
TEMPE   AZ    85283

#1219565
INSIGHT
FMLY COMARK CORP
444 SCOTT DR
NM/RMT CHG 1/03 MH
BLOOMINGDALE  IL      60108

#1070157
INSIGHT (COMARK)
Attn    CRAIG BROADWAY
P.O. BOX 713096
COLUMBUS  OH    43271-3096

#1219566
INSIGHT ASSOCIATES
2401 NORTH FOREST RD
GETZVILLE    NY    14068

#1070158
INSIGHT CANADA
Attn    RON TITLEBAUM
5410 DECARIE
MONTREAL  QC    H3X 4B2
CANADA

#1219567
INSIGHT CANADA INC
5410 DECARIE
MONTREAL  PQ    H3X 4B2
CANADA

#1219568
INSIGHT CANADA INC
5410 DECARIE BLVD
MONTREAL    PQ    H3X 4B2
CANADA

#1219570
INSIGHT COMMUNICATIONS
1002 E CENTER RD
KOKOMO  IN    469021002

#1219571
INSIGHT COMMUNICATIONS
PO BOX 5283
CAROL STREAM  IL      601975283

#1219572
INSIGHT COMMUNICATIONS CO LP
1002 E CENTER RD
KOKOMO  IN    469025368

#1071077
INSIGHT CORP.
P.O. BOX 713096
COLUMBUS  OH    43271-3096

#1068281
INSIGHT CORPORATE SOLUTIONS
P O BOX 713096
COLUMBUS  OH    432713096

#1219573
INSIGHT CORPORATE SOLUTIONS
444 SCOTT DR
BLOOMINGDALE    IL      601083111

#1076259
INSIGHT DIRECT
Attn    DAVID BOOR
6820 S. HARL
TEMPE   AZ    85283

#1219574
INSIGHT DIRECT
FMLY INSIGHT HARD DRIVES INTL
1912 W 4TH ST
NM/RMT CHG 3/02 MH
TEMPE   AZ    85281

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1219575
INSIGHT DIRECT INC
6820 S HARL AVE
TEMPE   AZ    85283

#1219576
INSIGHT ELECTRONICS INC
10855 W POTTER RD STE 14
WAUWATOSA WI    53226

#1219577
INSIGHT ELECTRONICS INC
1251 N PLUM GROVE RD STE 105
SCHAUMBURG IL    60173

#1219578
INSIGHT ELECTRONICS INC
3721 VALLEY CENTER DR
SAN DIEGO    CA    92130

#1219580
INSIGHT ELECTRONICS INC
7810 S HARDY DR STE 101
TEMPE    AZ    85284

#1219582
INSIGHT ELECTRONICS INC
9665 ROCKSIDE RD STE 550
VALLEY VIEW    OH    44125

#1219583
INSIGHT ELECTRONICS INC
9980 HUENNEKENS ST
SAN DIEGO    CA    92121

#1219584
INSIGHT ELECTRONICS LLC
3721 VALLEY CENTRE DRIVE
SAN DIEGO    CA    92130

#1067012
INSIGHT ENTERPRISES
Attn   CHRISTINE MORRIS
6820 SOUTH HARL AVENUE
TEMPE    AZ    85283

#1219585
INSIGHT ENTERPRISES INC
1305 W AUTO DR
TEMPE    AZ    85284

#1219586
INSIGHT ENTERPRISES INC
6820 S HARL AVE
TEMPE    AZ    852834318

#1219587
INSIGHT INC
DATAGO
1600 HUNTER RD
BARTLETT    IL    60133

#1219588
INSIGHT INC
PC WHOLESALE
444 SCOTT DR
BLOOMINGDALE   IL    60108

#1219590
INSIGHTFUL CORP
FRMLY MATHSOFT INC
1700 WESTLAKE AVE N STE 500
NAME/ADDR CHG LTR 3-28-02
SEATTLE    WA    981093044

#1219591
INSIGHTFUL CORP, THE
1700 WESTLAKE AVE STE 500
SEATTLE    WA    98109

#1219592
INSIGHTS EL PASO SCIENCE
MUSEUM
505 N SANTA FE
EL PASO    TX    79901

#1219594
INSILCO CORP
THERMAL COMPONENTS
2760 GUNTER PARK DR W
MONTGOMERY AL    36109

#1219595
INSILCO TECHNOLOGIES INC
STEWART EFI
45 OLD WATERBURY RD
THOMASTON CT    06787

#1219596
INSITE OBJECTS INC
10777 WESTHEIMER STE 925
HOUSTON TX    77042

#1219597
INSITE OBJECTS INC
C\O TEXAS NATIONAL BANK
10777 WESTHEIMER STE 925
HOUSTON TX    77042

#1219598
INSITE SERVICES
9420 RESEDA BLVD #PMB446
NORTHRIDGE   CA    91324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019249
INSKEEP   JAMES
1420 ALLANWOOD LN
DAYTON  OH    45432

#1019250
INSKEEP   LINDA
1420 ALLANWOOD LN
RIVERSIDE     OH    45432

#1547031
INSKIP   SUSAN
236 NORTHWAY
MAGHULL       L31 6BG
UNITED KINGDOM

#1019251
INSLEY   CAROLYN
9678 SUNNY SIDE CIRCLE
FREELAND    MI    48623

#1219599
INSLEY MCENTEE
REM ASSOCIATES
1112 EMERSON ST
ROCHESTER  NY    14606

#1219600
INSLEY-MC ENTEE EQUIPMENT CO
1112 EMERSON ST
ROCHESTER  NY    146063003

#1219601
INSLEY-MCENTEE EQUIP CO INC
MATERIALS HANDLING EQUIPMENT
1112 EMERSON ST
ROCHESTER  NY    146063092

#1219602
INSPEC INC
Attn   ACCOUNTS RECEIVABLE
7282 N HAGGERTY RD
AD CHG 01/27/04 AM
CANTON    MI    48187

#1219603
INSPEC INC
CMM & LASER MEASUREMENT SERVIC
7282 HAGGERTY RD
CANTON    MI    48187

#1219605
INSPECTECH CORP
3690 PARSEK ST
MARINETTE    WI    54143

#1219606
INSPECTION ENGINEERING
29313 CLEMENS RD
CLEVELAND  OH    44145

#1219607
INSPECTION ENGINEERING
29313 CLEMENS RD UNIT 2A
CLEVELAND   OH    44145

#1219608
INSPECTION EQUIPMENT
2871 E M 222
ALLEGAN   MI    49010

#1219609
INSPECTION MEASUREMENT CO
2291 BYRON CENTER AVE SW
WYOMING   MI    49509

#1219610
INSPECTION MEASUREMENT COMPANY
2291 BYRON CENTER AVE SW
WYOMING   MI    495091651

#1219611
INSPECTION SYSTEMS
276 W LINCOLN HWY UNIT 104
CHICAGO HEIGHTS    IL    60411

#1219612
INSPECTION SYSTEMS
PO BOX 1330
BROOKFIELD    WI    530081330

#1219613
INSPECTION TECHNOLOGIES INC
111 E 10 MILE RD
MADISON HEIGHTS    MI    480714203

#1219614
INSPECTION TECHNOLOGIES INC
111 E TEN MILE ROAD
MADISON HEIGHTS    MI    48071

#1545218
INSPECTORATE AMERICA
5050 TIMBER CREEK
HOUSTON   TX    77017

#1545219
INSPECTORATE AMERICA
PO BOX 201901
HOUSTON   TX    77216-1901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1545220
INSPECTORATE AMERICA CORP.
PO BOX 200064
HOUSTON   TX    77216-0064

#1545221
INSPECTORATE AMERICA CORP.
PO BOX 201901
HOUSTON   OK    77216-1901

#1545222
INSPECTORATE GRIFFITH LTD
108 S MAIN ST
AMBLER    PA    19002-4718

#1219615
INSPECTRON AG
BOHNIRAINSTR 13
THALWIL           8800
SWITZERLAND

#1219616
INSPECTRON AG         EFT
BOHNIRAINSTRASSE 13
CH 8800 THALWIL
SWITZERLAND

#1219617
INSPECTRON LTD
HOLLAND RD
NATIONAL TECHNOLOGICAL PK
LIMERICK
IRELAND

#1219618
INSPEX INC
2337 N CHELSEY CT
ORANGE   CA    92867

#1219620
INSPEX INC
XRAY INSPECTION SERVICES INC
2337 N CHELSEY COURT
ORANGE   CA    92867

#1219621
INSPIRED PACKAGING SOLUTIONS
31965 SCHOOLCRAFT ROAD #8
LIVONIA        MI    48150

#1219622
INSPIRED PACKAGING SOLUTIONS I
31965 SCHOOLCRAFT RD STE 8
LIVONIA        MI    48150

#1076260
INST OF HAZARDOUS MATL
MANAGEMENT

#1219623
INSTALACIONES DISENO E   EFT
INGENIERIA
ATTN LUIS J RASCON-ANTILLON
6001 GATEWAY WEST APT 723
EL PASO      TX    79925

#1219624
INSTALLSHIELD CORP
900 NATIONAL PKY STE 125
SCHAUMBURG IL        60173

#1219625
INSTALLSHIELD SOFTWARE
CORPORATION
900 NATIONAL PARKWAY STE 125
SCHAUMBURG IL        601735108

#1076261
INSTALLSHIELD SOFTWARE CORP
900 N. NANTIONAL PARKWAY
SUITE 125
SCHAUMBURG IL        60173-5108

#1219626
INSTANT AGAIN
255 MCKEE ROAD
ROCHESTER   NY    14611

#1219627
INSTANT CASH ADVANCE CORP
C/O 6060 COLLECTION DRIVE #100
SHELBY TWP    MI    48316

#1535086
INSTANT CASH ADVANCE CORP
C/O 6060 COLL DR #100
SHELBY TWP    MI    48316

#1219628
INSTANT DELIVERY
663 STATE FAIR BLVD
SYRACUSE   NY    132091309

#1545223
INSTITUT FRANCAIS DU PETROLE
1 ET 4, AVENUE DE BOIS-PREAU

#1219629
INSTITUT FRESENIUS
LABORATORIEN AG
10 AM TECHNOLOGIEPARK
45699 HERTEN
GERMANY

#1219630
INSTITUT FRESENIUS CHEMISCHE U
KONRAD-ADENAUER-STR 9-13
HERTEN         45699
GERMANY

#1219631
INSTITUT FUER KUNSTSTOFFVERARB
IKV
PONTSTR 49 CO RHEINISCHE WESTF
AACHEN         52056
GERMANY

#1219632
INSTITUT FUR
KUNSTSTOFFVERARBEITUNG
PONTSTR 49 HAUSANSCHNFT
D 52062 AACHEN
GERMANY

#1219633
INSTITUTE FOR APPLIED MGMT &
LAW INC
610 NEWPORT CENTER DR STE 1060
NEWPORT BEACH   CA    92660

#1219634
INSTITUTE FOR APPLIED MNGMNT
& LAW INC
610 NEWPORT CENTER DR STE 1060
NEWPORT BEACH   CA    92660

#1219635
INSTITUTE FOR EVALUATING
HEALTH RISKS
1101 VERMONT AVE NW  STE 608
WASHINGTON   DC    20005

#1219636
INSTITUTE FOR INTERNATIONAL
RESEARCH
708 THIRD AVENUE
4TH FLOOR
NEW YORK  NY   100174103

#1219637
INSTITUTE FOR LIQUID
ATOMIZATION SPRAY SYS AMERICAS
C/O C PRESSER NATL INST STND T
100 BUREAU DR STOP 8360
GAITHERSBURG  MD    208998360

#1219638
INSTITUTE FOR PATENT STUDIES
INC
17 RIVER STREET SUITE 10
P O BOX 980
WARWICK  NY   109900980

#1219639
INSTITUTE FOR SELF
ACTUALIZATION
4600 BROWNSBORO RD
LOUISVILLE     KY    40207

#1219640
INSTITUTE FOR SUPPLY
MANAGEMENT ISM   135265940
2055 E CENTENNIAL CIRCLE
TEMPE   AZ    852841898

#1219641
INSTITUTE FOR SUPPLY MANAGEMEN
2055 E CENTENNIAL CIR
TEMPE    AZ    852842160

#1219642
INSTITUTE MORRIS MATERIAL
HANDLING
2712 SOUTH 163RD ST
NEW BERLIN     WI    53151

#1219643
INSTITUTE MORRIS MATERIAL
HANDLING
2712 SOUTH 163RD STREET
NEW BERLIN     WI    53151

#1219644
INSTITUTE OF CERTIFIED
MANAGEMENT ACCOUNTANTS
10 PARAGON DRIVE
MONTVALE   NJ    076451760

#1219645
INSTITUTE OF CONFIGURATION EFT
MANAGEMENT
7975 N HAYDEN RD 115A
SCOTTSDALE    AZ    852615656

#1219646
INSTITUTE OF CONFIGURATION MGM
ICM
7975 N HAYDEN RD A115
SCOTTSDALE    AZ    85258

#1219648
INSTITUTE OF ELECTRICAL
AND ELECTRONICS ENGINEERING
445 HOES LANE
PISCATAWAY    NJ    088551331

#1219649
INSTITUTE OF HAZARDOUS
MATERIALS MANAGEMENT
11900 PARKLAWN DR
STE 450
ROCKVILLE     MD   20852

#1219650
INSTITUTE OF HAZARDOUS
MATERIALS MANAGEMENT
11900 PARKLAWN DR  STE 450
ROCKVILLE    MD    20852

#1219651
INSTITUTE OF HAZARDOUS MATERIA
IHMM
11900 PARKLAWN DR STE 450
ROCKVILLE    MD    20852

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1219652
INSTITUTE OF INDUSTRIAL
ENGINEERS
25 TECHNOLOGY PARK
NORCROSS   GA   300922988

#1219653
INSTITUTE OF INDUSTRIAL
ENGINEERS
PO BOX 930435
ATLANTA   GA   31193

#1545224
INSTITUTE OF INDUSTRIAL ENGINEERS
3577 PARKWAY LANE STE 200
NORCROSS   GA   30092-9788

#1545225
INSTITUTE OF INDUSTRIAL ENGINEERS
P O BOX 930435
ATLANTA   GA   31193-0001

#1219654
INSTITUTE OF MANAGEMENT
ACCOUNTANTS
44784 HELM STREET
PLYMOUTH   MI   48170

#1545226
INSTITUTE OF MANAGEMENT ACCOUNTANTS
10 PARAGON DRIVE
MONTVALE   NJ   07645-1760

#1545227
INSTITUTE OF MGMT ACCOUNTANTS
3 PARK AVENUE 30TH FLOOR
NEW YORK   NY   10016-5902

#1219655
INSTITUTE OF MIDDLESEX COUNTY
COLLEGE
98 NORTHFIELD AVE
RARITAN CENTER
EDISON   NJ   08837

#1219656
INSTITUTE OF REAL ESTATE
PO BOX 10925
CHICAGO   IL   606109025

#1076262
INSTRON CORP
100 ROYALL ST
CANTON   MA   02021

#1219657
INSTRON CORP
12345 STARK RD
LIVONIA   MI   48150

#1219658
INSTRON CORP
2801 FAR HILLS AVE
DAYTON   OH   45419

#1219659
INSTRON CORP
644 BUSSE HWY
PARK RIDGE   IL   60068

#1219660
INSTRON CORP
825 UNIVERSITY AVE
NORWOOD MA   02062

#1219661
INSTRON CORP
INSTRON SATEC SYSTEMS
900 LIBERTY ST
GROVE CITY   PA   161279045

#1219662
INSTRON CORP
INSTRON SCHENCK TESTING SYS
100 ROYAL ST
CANTON   MA   02021

#1219663
INSTRON CORP
WILSON INSTRUMENTS DIV
PO BOX 360066
BOSTON   MA   02241

#1219664
INSTRON CORP
WILSON/SHORE INSTRUMENTS
100 ROYALL ST
CANTON   MA   02021-108

#1219666
INSTRON CORP
WILSON/SHORE INSTRUMENTS
PO BOX 360066
BOSTON   MA   02241

#1076263
INSTRON CORPORATION
Attn   KENT WALLACE
100 ROYALL STREET
CANTON   MA   02021-1089

#1076264
INSTRON CORPORATION

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                     Time:   17:00:52

#1545228
INSTRON CORPORATION
P O BOX 469
CANTON    MA    02021-1089

#1545229
INSTRON CORPORATION
PO BOX 5-0336
WOBURN    MA    01815-0336

#1219667
INSTRON SATEC SYSTEMS
100 ROYALL ST
CANTON    MA    02021-108

#1219668
INSTRON SATEC SYSTEMS  EFT
FMLY WILSON INSTRUMENTS
100 ROYALL ST
RM CHG PER LTR 1/20/05 AM
CANTON    MA    020211089

#1219669
INSTRON SCHENCK TESTING SYSTEM
100 ROYALL ST
CANTON    MA    02021

#1219670
INSTRON SCHENCK TESTING SYSTEM
28700 CABOT DR STE 100
NOVI    MI    48377

#1219671
INSTRU-MET CORP
999 RAHWAY AVE
UNION    NJ    07083

#1219672
INSTRU-MET CORPORATION
999 RAHWAY AVE
UNION    NJ    070836549

#1219673
INSTRUCON INC
6593 REVLON DR UNIT 2
BELVIDERE    IL    61008

#1219674
INSTRUCON INC
PO BOX 0812
BELVIDERE    IL    610080812

#1219676
INSTRULAB INC
1205 LAMAR ST
DAYTON    OH    454041658

#1545230
INSTRUMENT & VALVE SERVICE CO
P O BOX 73869
CHICAGO    IL    60673-7869

#1545231
INSTRUMENT ASSOCIATES INC
4839 W 128TH PL
ALSIP    IL    60803-3047

#1219677
INSTRUMENT DEPOT INC
115 METRO PARK
ROCHESTER NY    14623

#1076265
INSTRUMENT LABORATORY
2508 W. WOODLAND DRIVE
ANAHEIM    CA    92801

#1545232
INSTRUMENT OPTIONS INC
1870 B DEAN STREET
ST CHARLES    IL    60174

#1067013
INSTRUMENT RENTAL LABS
Attn   LOREN
2100 W. 6TH AVENUE
UNIT C
BROOMFIELD    CO    80020

#1219678
INSTRUMENT SALES & SERVICE EFT
33 NE 6TH AVE
PORTLAND    OR    97232

#1219679
INSTRUMENT SALES & SERVICE INC
ELECTRONIC SERVICE DIV
18814 72ND AVE S
KENT    98032

#1219680
INSTRUMENT SALES & SERVICE INC
ELECTRONIC SERVICE DIV
18814 72ND AVE S
KENT    WA    98032

#1524317
INSTRUMENT SALES & SERVICE INC
Attn   ACCOUNTS PAYABLE
16427 NORTHEAST AIRPORT WAY
PORTLAND    OR    97230

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541640
INSTRUMENT SALES & SERVICE INC
16427 NORTHEAST AIRPORT WAY
PORTLAND    OR    97230

#1219681
INSTRUMENT SALES AND SERVICE I
16427 NE AIRPORT WAY
PORTLAND    OR    97230-496

#1219683
INSTRUMENT SERVICE & EQUIPMENT
INC
10100 ROYALTON  RD
CLEVELAND   OH    44133

#1219684
INSTRUMENT SERVICE & EQUIPMENT
ISE
10100 ROYALTON RD
CLEVELAND    OH    441334427

#1219685
INSTRUMENT SOCIETY OF AMERICA
ISA
PO BOX 3561
DURHAM   NC    27702

#1219686
INSTRUMENT SPECIALTIES INC
1886 LARCHWOOD ST
TROY    MI    480832225

#1219687
INSTRUMENT SYSTEMS
576 GOLDEN AVE
OTTAWA    ON    K2A 2E9
CANADA

#1219688
INSTRUMENT TECHNOLOGY INC
33 AIRPORT RD
WESTFIELD    MA    01085

#1219689
INSTRUMENT TECHNOLOGY INC
PO BOX 381
WESTFIELD    MA    010860381

#1219690
INSTRUMENTACION Y CONTROL ELEC
VALLES CHAVEZ ALFREDO
CARLOS ADAME 3355
32240 COL ANAHUAC JUAREZ CHIH
MEXICO

#1219691
INSTRUMENTATION ASSOCIATES INC
630 S PARKWAY DR
BROOMALL   PA    19008

#1219693
INSTRUMENTATION ASSOCIATES INC
LOF ADD CHG 3/95
630 S PARKWAY DR
BROOMALL   PA    19008

#1545233
INSTRUMENTATION, SYSTEMS & AUTOMATI
P O BOX 3561
DURHAM   NC    27702

#1219694
INSTRUMENTED SENSOR TECHNOLOGY
C/O FALCON TECHNICAL SERVICES
1133 E STATE RD 42
MOORESVILLE    IN    46158

#1219695
INSTRUMENTED SENSOR TECHNOLOGY
I S T
4704 MOORE ST
OKEMOS   MI    48864

#1219696
INSTRUMENTED SENSOR TECHNOLOGY
4704 MOORE ST
OKEMOS    MI    48864

#1067014
INSTRUMENTION INDUSTRIES, INC.
Attn   LARRY SLATTERY
2990 INDUSTRIAL BLVD.
BETHEL PARK    PA    15102

#1219698
INSTRUMENTS FOR INDUSTRY INC
903 S 2ND ST
RONKONKOMA  NY    11779-741

#1545234
INSTRUMENTS FOR RESEARCH & INDUSTRY
INC
P O BOX 159H
CHELTENHAM   PA    19012

#1219700
INSTRUMENTS J BOT S A    EFT
C\SANT JAUME N 1
08339 VILASSAR DE DALT
SPAIN

#1219701
INSTRUMENTS JBOT SA
SANT JAUME 1  VILASSAR DE DALT
BARCELONA       08339
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528322
INSTRUMENTS TO INDUSTRY LIMITED
KNOWSLEY IND PARK
WOODWARD ROAD
LIVERPOOL MY          L33 7UZ
UNITED KINGDOM

#1070159
INSTY-PRINTS
629 EAST OGDEN AVE.
NAPERVILLE      IL      6056-3050

#1219702
INSUL REPS            EFT
656 N RANGELINE RD  STE A
CARMEL    IN      46032

#1219703
INSULATED ROOFING SYSTEMS INC
4190 LISA DR
TIPP CITY        OH      45371

#1076266
INSULATED WIRE INC
MICROWAVE PRODUCTS DIV
20 E FRANKLIN ST
DANBURY  CT      06810

#1219704
INSULATION MANAGEMENT SERVICES
1111 GLENWOOD ST
JENISON    MI      49428

#1219705
INSULATION MANAGEMENT SERVICES
INC
1111 GLENWOOD
JENISON    MI      49428

#1219706
INSULATION REPRESENTATIVES INC
INSUL-REPS CORP
656 N RANGELINE RD STE A
CARMEL    IN      46032

#1076267
INSULATION SUPPLY CO.
1901 HARPERS WAY
P.O. BOX 5249
TORRANCE  CA      90501

#1076268
INSULATION SUPPLY COMPANY
8755 AERO DR, STE 225
SAN DIEGO       CA      921230000

#1076269
INSULECTRO
Attn    LINDA BRIGHAM
20362 WINDROW DR
LAKE FOREST      CA      92630

#1219709
INSULFAB PLASTICS INC
834 HAYNE ST
SPARTANBURG  SC      29301

#1219710
INSULFAB PLASTICS INC
834 HAYNE ST
SPARTANBURG  SC      29305

#1219712
INSULFAB PLASTICS INC
834 HAYNE STREET
SPARTANBURG  SC      29301

#1219713
INSURANCE EDUCATIONAL ASOC
1201 DOVE ST STE 570
NEWPORT BEACH  CA      926602824

#1219714
INSURANCE SCHOOL OF CHICAGO
330 S WELLS STE 300
CHICAGO    IL      606042803

#1219715
INSURED AIRCRAFT TITLE SVC INC
6449 S DENNING AVE
OKLAHOMA CITY    OK      73169

#1219716
INSURED ESCROW SVC
6449 S DENNING AVE
OKLAHOMA CITY    OK      73169

#1527168
INSY    LAO
1243 HUNTER CT., UNIT B
LONGMONT  CO      80501

#1219717
INT'L BELLOWS & COVERS INC
INTERNATIONAL BELLOWS & COVERS
2 FERRARI CT
CLAYTON   OH      45315

#1076270
INT'L FREIGHT FORWARDERS
Attn    CHUCK ASHWORTH
181 A & B JOHN'S ROAD
GREER    SC      29650

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                    Time:  17:00:52

#1076271
INT'L PLATING SERVICE, LLC
Attn   GUILLERMO FERNANDEZ
1156 AGUSTA PLACE
CHULA VISTA    CA    91915

#1219719
INTASCO CORP LTD
510 MCGREGOR AVE
LONDON   ON   N6J2S9
CANADA

#1219720
INTASCO CORP USA
125 RUNNELS ST
PORT HURON  MI    48060

#1219721
INTASCO CORPORATION
510 MCGREGOR AVE
LONDON   ON   N6J 2S9
CANADA

#1219722
INTASCO CORPORATION USA
125 RUNNELS STREET
PORT HURON  MI    48060

#1219723
INTASCO-USA INC
125 RUNNELS ST
PORT HURON  MI    48060

#1524318
INTEC
Attn   ACCOUNTS PAYABLE
666 VERMONT STREET
PALATINE    IL    60067

#1541641
INTEC
666 VERMONT STREET
PALATINE    IL    60067

#1219724
INTEC AUTOMATED CONTROLS INC
14050 SIMONE DR
SHELBY TOWNSHIP   MI    48315

#1219725
INTEC AUTOMATED CONTROLS INC
14050 SIMONE DRIVE
SHELBY TOWNSHIP   MI    48315

#1545235
INTEC CONTROLS CORPORATION
55 WEST ST
WALPOLE  MA    02081

#1219726
INTEC GROUP INC
666 S VERMONT ST
RMT CHG 12/02/04 AM
PALATINE    IL    60067

#1219729
INTEC GROUP INC, THE
1301 E MICHIGAN AVE
MOROCCO  IN    479638179

#1219730
INTEC GROUP INC, THE
666 S VERMONT ST
PALATINE    IL    60067-695

#1219733
INTEC MANUFACTURING (ASIA) PTE
28 WOODLANDS LOOP
738308
SINGAPORE

#1219734
INTEC MANUFACTURING ASIA PTE
LTD
28 WOODLAND LOOP
73808
SINGAPORE

#1219735
INTEC MEXICO LLC
654 S VERMONT ST
PALATINE    IL    60067

#1219737
INTEC MEXICO LLC EFT
654 S VERMONT STREET
RMT CHG 1/26/05 CC
PALATINE    IL    60067

#1219738
INTEC SALES CO
8201 DENNISON ASHTABULA RD
CORTLAND   OH    44410

#1219739
INTEC SALES CO INC
1700 BUSHA HWY
MARYSVILLE    MI    48040

#1219740
INTECAP INC
101 N WACKER DR STE 1600
RMT UPD 1/13/03 PH
CHICAGO   IL    60606

#1219741
INTECAP INC
INTECAP
101 N WACKER DR STE 1600
CHICAGO    IL    60606

#1219742
INTECH AUTOMATION LLC
2802 C BELLE ARBOR AVE
CHATTANOOGA    TN    37406

#1219743
INTECH EDM ELECTROTOOLS
2001 W 16TH ST
BROADVIEW    IL    601533952

#1219744
INTECH INC
2802 BELLE ARBOR AVE STE C
CHATTANOOGA    TN    37406

#1219745
INTECH TECHNOLOGY CORP
INTECH EDM-ELECTROTOOLS
2001 PARKES DR
BROADVIEW    IL    60155

#1219746
INTEGRA INTEGRATED PROCUREMENT
INTEGRA IPS
6655 ALLAR DR
STERLING HEIGHTS    MI    48312

#1219747
INTEGRA INTERGRATED PROCUREMEN
INTEGRA IPS
2100 SNADERS RD STE 350
NORTHBROOK IL    60062

#1219748
INTEGRA MACHINE TOOL INC
2620 S 162ND ST
NEW BERLIN    WI    53151

#1219750
INTEGRA REALTY RESOURCES
351415286
4981 N FRANKLIN RD
CHG REPORTABILITY 11/09/04 CP
INDIANAPOLIS    IN    46226

#1219751
INTEGRACION Y DISENO ELECTRONI
IDESA
AVE TECNOLOGICO #1345
COL LOS OLMOS
CD JUAREZ    32510
MEXICO

#1219752
INTEGRAL AUTOMATION INC
PREMIER TOOL WORKS
16 W 171 SHORT CT
BURR RIDGE    IL    60527

#1219753
INTEGRAL DESIGN LLC
2678 MILLER RD
METAMORA MI    48455

#1219754
INTEGRAL QUALITY SYSTEM
PASEO DEL JEREZ 103B INT 503
COL JARDINES DE JEREZ LEON
37530 GUANAJUATO
MEXICO

#1219755
INTEGRAL QUALITY SYSTEMS
PASEO DEL JEREZ #103 B INT #50
COL JARDINES DE JEREZ
LEON    37530
MEXICO

#1219756
INTEGRAL SOLUTIONS INC
222 E 4TH ST
ROYAL OAK    MI    48067

#1219757
INTEGRAL SOLUTIONS INC
222 E FOURTH ST
ROYAL OAK    MI    48067

#1219758
INTEGRAL TECHNOLOGIES INC
PTR PRECISION TECHNOLOGIES INC
120 POST RD
ENFIELD    CT    06082-569

#1067015
INTEGRAL TECHNOLOGIES, INC.
Attn    JULIE DAVENPORT
9855 CROSSPOINT BLVD.
SUITE 126
INDIANAPOLIS    IN    46256

#1219760
INTEGRAL VISION
FMLY MEDAR INC
38700 GRAND RIVER AVE
FARMINGTON HILLS    MI    48335

#1219761
INTEGRAL VISION INC
38700 GRAND RIVER AVE
FARMINGTON HILLS    MI    483351563

#1219762
INTEGRAL VISION INC
MEDAR INTEGRA VISIONS DIV
24775 CRESTVIEW CT
FARMINGTON HILLS    MI    483351563

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1524319
INTEGRAM ST LOUIS SEATING
Attn   ACCOUNTS PAYABLE
1000 INTEGRAM DRIVE
PACIFIC      MO    63069

#1541642
INTEGRAM ST LOUIS SEATING
1000 INTEGRAM DRIVE
PACIFIC      MO    63069

#1076272
INTEGRATED AUTOMATION  INC.
132 KAY DRIVE
PO BOX 2091
EASLEY    SC    29641

#1076273
INTEGRATED AUTOMATION  INC.
132 KAY DRIVE
EASLEY    SC    29640

#1219763
INTEGRATED BUILDING CONCEPTS
3445 WINTON PLACE STE 201
ROCHESTER NY    14623

#1066472
INTEGRATED CABLE SYSTEMS
Attn   JOHN HONTZ
504 2ND STREET
P.O. BOX 539
BERTHOUD   CO    80513

#1067016
INTEGRATED CABLE SYSTEMS
Attn   BRIAN VANDERWYK
504 2ND STREET
BERTHOUD   CO    80513

#1219764
INTEGRATED CAD SYSTEMS
17762 OAKWOOD DR
SPRING LAKE    MI    49456

#1219765
INTEGRATED CAD SYSTEMS OF MICH
17762 OAKWOOD DR
SPRING LAKE    MI    49456

#1219766
INTEGRATED CAD SYSTEMS OF MICH
450 W HACKLEY AVE
MUSKEGON MI    49444

#1219767
INTEGRATED COMPUTER
ENVIRONMENTS INC
P O BOX 360146
BIRMINGHAM    AL    35236

#1219768
INTEGRATED DESIGNS LP
2853 DICKERSON PKWY STE 114
CARROLLTON  TX    75007

#1219769
INTEGRATED DEVICE TECHNOLOGY
IDT
2975 STENDER WAY
SANTA CLARA    CA    95054-102

#1219771
INTEGRATED DEVICE TECHNOLOGY
VICTORY SALES AMERICA
3077 E 98TH ST STE 215
INDIANAPOLIS    IN    46280

#1219772
INTEGRATED DISPLAY SYSTEMS LTD
MAURICE RD
WALLSEND TYNE & WEAR        NE286BY
UNITED KINGDOM

#1219773
INTEGRATED DISPLAY SYSTEMS LTD
MAURICE ROAD
WALLSEND
TYNE AND WEAR
          NE28 6BY
UNITED KINGDOM

#1539631
INTEGRATED ELECTRONICS
Attn   ACCOUNTS PAYABLE
420 EAST 58TH AVENUE
DENVER   CO    80216

#1219774
INTEGRATED ENGINEERING
SOFTWARE
220 1821 WELLINGTON AVE
WINNIPEG    MB    R3H 0G4
CANADA

#1219775
INTEGRATED ENGINEERING SOFTWAR
300 CREE CRESCENT
WINNIPEG    MB    R3J 3W9
CANADA

#1219776
INTEGRATED ENVIRONMENTAL MGMT
IEM
9040 EXECUTIVE PARK DR STE 205
KNOXVILLE    TN    37923

#1219777
INTEGRATED ENVIRONMENTAL MGMT
IEMS
20264 NE 15TH CT N
MIAMI    FL    33179

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1219778
INTEGRATED ENVIRONMENTAL MGMT
INC
302 WESTFIELD DR
KNOXVILLE    TN    379194823

#1219779
INTEGRATED ENVIRONMENTAL MGMT
SERVICES INC
4000 ISLAND BLVD SUITE 2302
AVENTURA  FL    33160

#1219781
INTEGRATED FABRIC RESOURCE
1010 PRODUCTIONS CT
HOLLAND  MI    494239122

#1076274
INTEGRATED FILING & DATA SUP
357 E ARROW HWY #204
SAN DIMAS    CA    91773

#1219782
INTEGRATED HOUSEKEEPING
MANAGEMENT INC
9715 KINCAID DR STE 1100
FISHERS    IN    46038

#1219783
INTEGRATED HOUSEKEEPING MANAGE
9715 KINCAID DR STE 1100
FISHERS    IN    46038

#1067017
INTEGRATED IDEAS & TECHNOLOGY
Attn   SHARON SHEPARD
3896 N. SCHREIBER WAY
COEUR D'ALENE    ID    83815

#1219785
INTEGRATED INDUSTRIAL TECHNOLO
221 SEVENTH ST STE 200
PITTSBURGH    PA    15238

#1219786
INTEGRATED INDUSTRIAL TECHNOLO
I SQUARED T
221 7TH ST STE 200
PITTSBURGH    PA    15238

#1219787
INTEGRATED INFORMATION
SERVICES INC
2100 WEST BIG BEAVER
SUITE 101
TROY    MI    48084

#1219788
INTEGRATED LABELING SYSTEMS IN
22 COTTON RD
NASHUA    NH    030631242

#1219789
INTEGRATED LABELING SYSTEMS IN
22 COTTON RD BLDG C
NASHUA    NH    03063

#1219790
INTEGRATED LOGISTIC SOLUTIONS
11711 W 85TH ST DR
LENEXA    KS    66214

#1219791
INTEGRATED LOGISTIC SOLUTIONS
23000 EUCLID AVE
EUCLID    OH    44117-172

#1219793
INTEGRATED LOGISTIC SOLUTIONS
3717 E BROADWAY STE 1
PHOENIX  AZ    85040

#1219794
INTEGRATED LOGISTIC SOLUTIONS
6675 HOMESTRETCH DR
DAYTON  OH    45414

#1219795
INTEGRATED LOGISTIC SOLUTIONS
FASTENER HOUSE
5440 KEYSTONE DR
FORT WAYNE    IN    46825

#1219796
INTEGRATED LOGISTIC SOLUTIONS
METAL FORMING DIV
800 MOGADORE RD
KENT    OH    44240-753

#1219798
INTEGRATED LOGISTIC SOLUTIONS
RB & W LOGISTICS
7520 MORRIS CT STE 110
ALLENTOWN  PA    18106

#1219799
INTEGRATED LOGISTIC SOLUTIONS
RB&W LOGISTICS
960 TONY LAMA
EL PASO    TX    79915

#1170975
INTEGRATED LOGISTICS    EFT
SOLUTIONS
PO BOX 71-4652
COLUMBUS  OH    432714652

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1219800
INTEGRATED LOGISTICS    EFT
SOLUTIONS
FRMLY RB & W CORP
PO BOX 71-4652
COLUMBUS   OH    432714652

#1219801
INTEGRATED LOGISTICS SOLUTIONS
23000 EUCLID AVE
CLEVELAND   OH    44117

#1219802
INTEGRATED LOGISTICS SOLUTIONS
FMLY GEORGIA INDUSTRIAL FASTEN
23000 EUCLID AVE
CLEVELAND   OH    44117

#1219803
INTEGRATED PACKAGING CORP
122 QUENTIN AVENUE
NEW BRUNSWICK   NJ    08901

#1219804
INTEGRATED PACKAGING CORP
6400 HARPER AVE
DETROIT    MI    48211

#1219807
INTEGRATED PACKAGING CORP  EFT
122 QUENTIN AVENUE
NEW BRUNSWICK   NJ    08901

#1219808
INTEGRATED PACKAGING CORP INC
122 QUENTIN AVE
NEW BRUNSWICK   NJ    08901

#1219811
INTEGRATED PACKAGING CORP INC
PO BOX 67000 DEPT 207601
DETROIT    MI    482672076

#1076275
INTEGRATED PACKAGING CORP.
Attn   STUART BASKIN
6400 HARPER AVENUE
DETROIT    MI    48211

#1219812
INTEGRATED PLANT SERVICES  EFT
FMLY INTEGRATED PLANT SVCS/FCX
3000 E 14TH AVE
COLUMBUS   OH    43219

#1219813
INTEGRATED PLANT SERVICES LTD
3000 E 14TH AVE
COLUMBUS   OH    43219

#1219815
INTEGRATED PLASTIC TECH INC
1001 E COLLEGE ST
CRAWFORDSVILLE   IN    47933

#1067018
INTEGRATED POWER DESIGNS
Attn   JIM KELLEY X37
300 STEWART ROAD
WILKES-BARRE    PA    18706

#1073035
INTEGRATED PROCUREMENT TECH
320 STORKE ROAD #100
GOLETA    CA    93117-2992

#1069042
INTEGRATED PROCUREMENT TECHNOL
360 SOUTH HOPE AVE  BLDG C-200
SANTA BARBARA   CA    93105

#1219816
INTEGRATED PRODUCTION & TEST
ENGINEERING
1235 OLD ALPHARETTA RD STE 110
ALPHARETTA   GA    30005

#1219817
INTEGRATED PRODUCTS & SERVICES
LANE FIRE EQUIPMENT
1243 MILITARY RD
BUFFALO   NY    14217

#1219819
INTEGRATED QUALITY SOLUTIONS
165 DOUGLAS AVE
HOLLAND   MI    49424

#1219820
INTEGRATED QUALITY SOLUTIONS
IQS
2299 KENMORE AVE
KENMORE   NY    14217

#1219821
INTEGRATED QUALITY SOLUTIONS L
400 136TH ST BLDG 500
HOLLAND   MI    49424

#1219822
INTEGRATED QUALITY SOLUTIONS L
IQS
2299 KENMORE AVE
BUFFALO   NY    14207

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1528323
INTEGRATED RADIOLOGICAL SERVICES LT
102 TOWER STREET BRUNSWICK BUS PARK
UNIT 188, CENTURY BUILDING
LIVERPOOL MY        L34BJ
UNITED KINGDOM

#1219823
INTEGRATED SCIENCES GROUP
14608 CASITAS CANYON RD
BAKERSFIELD    CA    93306

#1219824
INTEGRATED SERVICES INC
ISI
2758 COMMERCE DR
KOKOMO  IN    46902

#1219826
INTEGRATED SIKICON SOLUTION EF
INC
2231 LAWSON LN
SANTA CLARA    CA    95054

#1219827
INTEGRATED SILICON SOLUTION IN
C/O UNITY SALES LLC
10331 DAWSON'S CREEK BLVD STE
FORT WAYNE    IN    46825

#1219828
INTEGRATED SILICON SOLUTION, I
2231 LAWSON LANE
SANTA CLARA    CA    95054

#1528324
INTEGRATED SILICON SOLUTION, INC.
2231 LAWSON LANE
SANTA CLARA    CA    95054

#1219829
INTEGRATED SILICON SOLUTIONS I
ISSI
2231 LAWSON LN
SANTA CLARA    CA    95054

#1219830
INTEGRATED SYSTEMS & SOLUTIONS
1736 MALLOW RD STE 301-AR
CARLSBAD  CA    92009

#1219831
INTEGRATED SYSTEMS DEVELOPMENT
ISD
11335 JAMES ST
HOLLAND    MI    49424

#1219832
INTEGRATED SYSTEMS DEVELOPMENT
PUBLISHING SYSTEMS DEPT
11335 JAMES ST
HOLLAND    MI    494248627

#1219833
INTEGRATED SYSTEMS INC
CUSTOMER EDUCATION DEPT
201 MOFFETT PARK DR
SUNNYVALE  CA    94089

#1073036
INTEGRATED TECHNOLOGY CORP.
1228 N STADEM DR.
TEMPLE    AZ    85281

#1219834
INTEGRATED TECHNOLOGY INC
1450 E SOUTH ST
OWOSSO  MI    48867

#1219835
INTEGRATED TRAINING RESOURCES
4726 ROSINANTE
EL PASO    TX    79922

#1219836
INTEGRATED TRAINING RESOURCES
INC
4726 ROSINANTE
RELEASE PER BUYER CINDY GUERA
EL PASO    TX    79922

#1219837
INTEGRATED WATER MANAGEMENT
289 CORTLAND ROAD
DRYDEN    NY    13053

#1219838
INTEGRATED WATER MANAGEMENT IN
289 CORTLAND RD
DRYDEN    NY    13053

#1219840
INTEGRATION TECHNOLOGIES LLC
3007 HARDING HWY E
MARION    OH    43302

#1219842
INTEGRATION TECHNOLOGIES LTD
3007 HARDING HIGHWAY E
MARION    OH    43302

#1219843
INTEGRATION TECHNOLOGY SYSTEMS
INC
271 WESTECH DR
MT PLEASANT    PA    15666

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219844
INTEGRATION TECHNOLOGY SYSTEMS
ITS ENCLOSURES
271 WESTECH DR
MOUNT PLEASANT   PA    15666

#1219845
INTEGRES GLOBAL LOGISTICS INC
11101 WHITE ROCK ROAD
RANCHO CORDOVA  CA    95670

#1219846
INTEGRIS METALS INC
3334 RAND RD
INDIANAPOLIS     IN    46241

#1219848
INTEGRIS METALS INC
455 85TH AVE NW
MINNEAPOLIS     MN    55433

#1219851
INTEGRIS METALS INC       EFT
455 84TH AVE N W
COON RAPIDS     MN    55433

#1219852
INTEGRIS METALS INC    EFT
FMLY VINCENT METAL
455 85TH AVE NW
COON RAPIDS   MN    55433

#1219853
INTEGRITY DESIGN & MFG INC
3287 METAMORA RD STE B
OXFORD    MI    48371

#1219854
INTEGRITY DESIGN & MFG INC EFT
3287 METAMORA RD STE B
OXFORD    MI    48371

#1219855
INTEGRITY DESIGN SERVICES LLC
713 6TH AVE SE
DECATUR   AL    35601

#1219856
INTEGRITY DESIGN SERVICES LLC
713 6TH AVE SE
DECATUR   AL    356021226

#1535087
INTEGRITY INVESTMENTS INC
1133 QUAIL CT STE 205
PEWAUKEE  WI    53072

#1076276
INTEGRITY METALS & SLITTING
592 W. EXPLORER STREET
BREA    CA    92821

#1219857
INTEGRITY MOLDS INC
8031 DIVISION S
GRAND RAPIDS    MI    49548

#1219858
INTEGRITY MOLDS INC
8031 SOUTH DIVISION
GRAND RAPIDS    MI    49548

#1219859
INTEGRITY PEST SERVICES INC
3476 MURPHY RD
NEWFANE  NY    14108

#1219860
INTEGRITY PEST SERVICES INC
PO BOX 615
LOCKPORT   NY    14094

#1219861
INTEGRITY TRANSPORTATION INC
P O BOX 173
HURON   OH    44839

#1219862
INTEGRITY TREASURY SOLUTIONS
INC
311 S WACKER DR  STE 5550
CHICAGO    IL    60606

#1219863
INTEGRITY TREASURY SOLUTIONS
INC
311 S WACKER DRIVE STE 5550
CHICAGO    IL    60606

#1219864
INTEGRITY TREASURY SOLUTIONS I
311 S WACKER DR STE 5550
CHICAGO    IL    60606

#1219865
INTEK SYSTEMS INC
3020 A UNIONVILLE RD
CRANBERRY TOWNSHIP  PA    16066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073037
INTEL
Attn   ACCOUNTS PAYABLE
P O BOX 1000
HILLSBORO    OR    97123-1000

#1219867
INTEL AMERICAS INC    EFT
FRMLY INTEL CORPORATION
PO BOX 70877
CHICAGO    IL    606730877

#1219868
INTEL CORP
1900 PRAIRE CITY RD
FOLSOM   CA    95630

#1219869
INTEL CORP
2200 MISSION COLLEGE BLVD
SANTA CLARA    CA    95054

#1219870
INTEL CORP
6505 W CHANDLER BLVD
CHANDLER   AZ    85226

#1219871
INTEL CORP
8041 KNUE RD
INDIANAPOLIS    IN    46250

#1219872
INTEL CORP
JUPITER TECHNOLOGY
PO BOX 70877
CHICAGO    IL    60690

#1219873
INTEL CORP
JUPITER TECHNOLOGY
CHICAGO    IL

#1219874
INTEL CORP
S31 W32768 BETHANIA LN
DOUSMAN   WI    53118

#1528325
INTEL CORPORATION
300 NORTH MARTINGALE ROAD
SUITE 400
SCHAUMBURG IL    60173

#1543500
INTEL CORPORATION (UK) LTD
PIPERS WAY PO BOX 144
SWINDON  WILTSHIRE    SN3 1RJ
UNITED KINGDOM

#1076277
INTELICOAT
700 CRESTDALE 55
MATHEW  NC    28105

#1076278
INTELICOAT TECHNOLOGIES
Attn   J JANIS
28 GAYLORD SREET
SE HADLEY    MA    01075

#1219875
INTELITEK INC
444 E INDUSTRIAL PK DR
MANCHESTER   NH    03109

#1219876
INTELLECT CONTROLS GROUP INC
2205 PLANTSIDE DR
LOUISVILLE    KY    40299-194

#1219878
INTELLECT CONTROLS GROUP INC
2205 PLANTSIDE DRIVE
LOUISVILLE    KY    40299

#1219879
INTELLECTUAL PROPERTY SERVICES
INTERNATIONAL INC
1919 S EADS STREET
STE 401
ARLINGTON    VA    22202

#1219880
INTELLICORP
1975 EL CAMINO REAL W STE 101
MOUNTAIN VIEW    CA    94040

#1219881
INTELLICORP
1975 EL CAMINO REAL WEST
MOUNTAIN VIEW    CA    940402216

#1219882
INTELLIGENT ACTUATOR INC
2690 W 237TH ST
TORRANCE  CA    90505

#1219883
INTELLIGENT ACTUATOR INC
IAI AMERICA INC
2360 W 205TH ST
TORRANCE  CA    90501

#1545236
INTELLIGENT CONTROLS INC
41000 VINCENTI COURT
NOVI     MI     48375-2623

#1076279
INTELLIGENT DATA
16139 VICTORY BLVD
VAN NUYS     CA     91406

#1219884
INTELLIGENT TRANSPORTATION
SOCIETY OF AMERICA
400 VIRGINIA AVE SW STE 800
WASHINGTON   DC     20024

#1219885
INTELLIGRATED
7901 INNOVATION WAY
CINCINNATI       OH     450409498

#1219886
INTELLIGRATED INC
7901 INNOVATION WAY
MASON   OH     45040

#1539632
INTELLITEC
Attn   ACCOUNTS PAYABLE
2000 BURNSWICK LANE
DELAND     FL     32724

#1219887
INTELLITEXT CORP
507 WESTLAWN AVE
CHAMPAIGN   IL     61821

#1219888
INTELLON CORP
5100 W SILVER SPRINGS BLVD
OCALA     FL     34482

#1219890
INTELLON CORPORATION
5100 WEST SILVER SPRINGS BLVD
OCALA     FL     34482

#1076280
INTEMPCO CONTROLS, LTD
Attn   LOUSIN BAZINET
2511 GUENETTE
ST. LAURENT
QUEBEC       H4R2E9
CANADA

#1219891
INTENSE SCHOOL INC
8211 W BROWARD BLVD STE 210
FORT LAUDERDALE   FL     33324

#1219892
INTENT INC
30300 TELEGRAPH ROAD STE 201
BINGHAM FARMS   MI     48025

#1219893
INTENT INTEGRATED ENGINEERING
30300 TELEGRAPH RD STE 201
BINGHAM FARMS   MI     48025

#1219894
INTER AMERICAN UNIVERSITY
METROPOLITAN CAMPUS
CONTINUING EDUCATION
PO BOX 191293
SAN JUAN     PR     009191293

#1529338
INTER AUTO PARTS
1425 SHAMROCK AVE
MONROVIA   CA     91016

#1219895
INTER BASIC RESOURCES INC
IBR
PO BOX 250
11599 MORRISSEY RD
GRASS LAKE     MI     492400250

#1219896
INTER CITY EXPRESS INC
7209 ST CLAIR AVE
CLEVELAND   OH     44103

#1219897
INTER PACK CORPORATION
399 DETROIT AVE
MONROE   MI     48161

#1219899
INTER PACK INDUSTRIES INC
5301 W MOHAVE
PHOENIX     AZ     850438036

#1219900
INTER TECH CONSTRUCTION CO INC
74 HIGHLAND AVE
LEONARDO   NJ     07737

#1219901
INTER-BASIC RESOURCES
IBR
11599 MORRISSEY RD
GRASS LAKE     MI     49240

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1219902
INTER-LAKES BASES INC
17480 MALYN ST
FRASER    MI    480261635

#1219903
INTER-LAKES BASES INC
C/O ETC INC
4646 W JEFFERSON BLVD STE 230
FORT WAYNE    IN    46804

#1219904
INTER-LAKES BASES INC   EFT
17480 MALYN BLVD
FRASER    MI    48026

#1076281
INTER-LAKES BASES INC.
17480 MALYN BOULEVARRD
FRASER    MI    48026

#1076282
INTER-LINGUA
1015 CHESTNUT AVE, SUITE B-3
CARLSBAD    CA    92008

#1219905
INTER-PACK CORP
399 DETROIT AVE
MONROE    MI    48162

#1219906
INTER-SOURCE RECOVERY SYSTEMS
1470 S 8TH ST
KALAMAZOO    MI    49009

#1219908
INTER-WIRE MIDWEST INC
937 N LOMBARD RD
LOMBARD    IL    60148

#1219909
INTERACTIVE CIRCUITS & SYSTEMS
ICS
5430 CANOTEK RD
OTTAWA    ON    K1J 9G2
CANADA

#1219910
INTERACTIVE CIRCUITS & SYSTEMS
LTD
5430 CANOTEK ROAD
GLOUCESTER    ON    K1J 9G2
CANADA

#1219911
INTERACTIVE COMPUTER TRAINING
23400 MICHIGAN AVE
VILLAGE PLAZA SUITE 105
DEARBORN    MI    48124

#1219912
INTERACTIVE DATA CORP
22 CROSBY DR
BEDFORD    MA    01730

#1219913
INTERACTIVE DESIGN INC
13717 W 108TH ST
LENEXA    KS    66215

#1219914
INTERACTIVE DESIGN INC
13717 WEST 108TH STREET
LENEXA    KS    66215

#1219915
INTERACTIVE IMAGE TECH LTD
ADD CHGD 10\96
111 PETER ST STE 801
HOLD PER D FIDLER
TORONTO    ON    M5V 2H1
CANADA

#1219916
INTERACTIVE IMAGE TECHNOLOGIES
908 NIAGRA FALLS BLVD
NORTH TONAWANDA NY    14120

#1219917
INTERACTIVE IMAGE TECHNOLOGIES
ELECTRONICS WORKBENCH
111 PETER ST STE 801
TORONTO    ON    M5V 2H1
CANADA

#1219918
INTERACTIVE LEARNING CENTER
4121 HILLSBORO PIKE
SUITE 207
NASHVILLE    TN    37215

#1219919
INTERACTIVE LEARNING SYSTEMS
5600 ROSWELL RD
ATLANTA    GA    30342

#1219920
INTERAMCO INC
5210 EXCHANGE DR
FLINT    MI    48507-293

#1219923
INTERAMCO INC
HOLD PER D FIDDLER 05/24/05 AH
5210 EXCHANGE DR
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069043
INTERAMERICAN TRADE CORP.
3575 WYSE ROAD
DAYTON    OH    45414

#1524320
INTERBOND CORP OF AMERICAN
DBA BRANDSMART
3200 SW 42ND ST
FORT LAUDERDALE    FL    33312-6813

#1541644
INTERBOND CORP OF AMERICAN
DBA BRANDSMART
3200 SW 42ND ST
FORT LAUDERDALE    FL    33312-6813

#1076283
INTERBUSINESS RESEARCH INST.
PO BOX 568, CH-1196 GLAND
SWITZERLAND

#1219924
INTERCALL
99 CHERRY HILL RD
PARSIPPANY    NJ    07054

#1219925
INTERCALL
PO BOX 281866
ATLANTA    GA    303841866

#1219926
INTERCALL INC
INVIEW DIV
1211 O G SKINNER DR
WEST POINT    GA    31833

#1219928
INTERCALL INC
PO BOX 281866
ATLANTA    GA    30384

#1528326
INTERCELL COMMUNICATIONS LTD
243 MOORFIELDS
PORTLAND HOUSE
SHEFFIELD YW    S38UG
UNITED KINGDOM

#1219929
INTERCHANGE
ORCHARD END 19 FOXDELL WAY
CHALFONT SAINT PETER
GERRARDS CROSS  BUCK    SL9 OPL
UNITED KINGDOM

#1219930
INTERCHANGE EUROPE LTD
19 FOXDELL WAY
CHALFONT ST PETER
BUCKS    SL9 OPL
UNITED KINGDOM

#1076284
INTERCOASTAL INC
8187 PERIMETER ROAD S.
SEATTLE    WA    98108

#1076285
INTERCONNECT  INC.
12573 CHILLICOTHE ROAD
CHESTERFIELD    OH    44026

#1076286
INTERCONNECT DEVICES  INC.
5101 RICHLAND AVE
KANSAS CITY    KS    66106

#1219932
INTERCONNECT DEVICES INC
C/O SCIENTIFIC DEVICES NY INC
2824 E HENRIETTA RD
HENRIETTA    NY    14467

#1219933
INTERCONNECT DEVICES INC
IDI
5101 RICHLAND AVE
KANSAS CITY    KS    661061019

#1219934
INTERCONNECT DEVICES INC
PO BOX 412592
KANSAS CITY    KS    641412592

#1219935
INTERCONNECT DEVICES INC
SCIENTIFIC DEVICES NY INC
5101 RICHLAND AVE
KANSAS CITY    KS    66106

#1219936
INTERCONNECT DEVICES INC
SYNERGETIX
310 S 51ST ST
KANSAS CITY    KS    66106

#1076287
INTERCONNECT DEVICES, INC.
5101 RICHLAND AVENUE
KANSAS CITY    KS    66106

#1219937
INTERCONNECT INC
4525 C 50TH ST SE
GRAND RAPIDS    MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1219938
INTERCONNECT SYSTEMS INC
ISI
708 VIA ALONDRA
CAMARILLO    CA    93012

#1076288
INTERCONNECT TECHNOLOGIESV
LITTON/INTER PAK ELECT DIV
2500 AIRPORT COMMERCE DR.
SPRINGFIELD    MO    65803

#1529339
INTERCONT PRODUCTS
C/O AARON'S AUTOMOTIVE
POBOX 91620
CHICAGO    IL    60693

#1070160
INTERCONTINENTAL AUTO PARTS
Attn   BILL BILLACH
16 MC KEE DR
PO BOX 861
MAHWAH   NJ    07430

#1530506
INTERESSENGEMEINSCHAFT FUR
RUNDFUNKSCHUTZRECHTE GMBH
BAHNSTRABE 82
DUSSELDORF      D-40210
GERMANY

#1530507
INTERESSENGEMEINSCHAFT FUR
RUNDFUNKSCHUTZRECHTE GMBH
SCHUTZRECHTSVERWERTUNG &
BAHNSTRABE 82
DUSSELDORF      D-40210
GERMANY

#1219940
INTEREXEC
PO BOX 8500 50150
PHILADELPHIA    PA    19178

#1219941
INTEREXEC INC
RADLOGIX
200 PUBLIC SQ 31ST FL
CLEVELAND    OH    44114

#1219942
INTERFACE
7401 E BUTHERUS DR
SCOTTSDALE AZ    85260

#1219943
INTERFACE AMERICAS
1503 ORCHARD HILL RD
LAGRANGE    GA    30241

#1219944
INTERFACE FLOORING SYSTEM
19785 W 12 MILE RD STE 239
SOUTHFIELD    MI    48076

#1219945
INTERFACE INC
7401 E BUTHERUS DR
SCOTTSDALE AZ    85260

#1219946
INTERFACE INC
C/O MAXWELL BENNETT ASSOCIATES
10 ALTON WAY
WEST HENRIETTA    NY    14586

#1545237
INTERFACE INC
7401 EAST BUTHERUS DRIVE
SCOTTSDALE    AZ    85280

#1219947
INTERFAITH CENTER ON CORPORATE
RESPONSIBILITY
475 RIVERSIDE DR   RM 556
NEW YORK   NY    10115

#1073038
INTERGRAPH SOLUTIONS GROUP
ISG ACCOUNTS PAYABLE
P.O. BOX 6286
HUNTSVILLE    AL    35824-6286

#1073039
INTERGRAPH SOLUTIONS GROUP
MS 1506
P.O. BOX 6286
HUNTSVILLE    AL    35824-6286

#1219948
INTERIM
DEPT CH 10499
PALATINE    IL    600550499

#1545238
INTERIM EXECUTIVE RECRUITING
DEPARTMENT 6218
PO BOX 70497
CHICAGO    IL    60673-0497

#1219949
INTERIM HEALTHCARE INC
1601 SAWGRASS CORPORATE PKY
SUNRISE    FL    33323

#1219950
INTERIM HEALTHCARE INC
8500 WILSHIRE BLVD
STE 205
LOS ANGELES    CA    90211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219951
INTERIM HEALTHCARE INC
8500 WILSHIRE BLVD STE 105
LOS ANGELES    CA    90211

#1219952
INTERIM HEALTHCARE INC
DEPT CH 10499
PALATINE    IL    600550499

#1219953
INTERIM HEALTHCARE INC
INTERIM OCCUPATIONAL HEALTH
43494 S WOODWARD AVE STE 204
BLOOMFIELD    MI    48302

#1219954
INTERIM HEALTHCARE INC
INTERIM OCCUPATIONAL HEALTH
PO BOX 905511 DEPT 101
CHARLOTTE    NC    28290

#1219955
INTERIM HEALTHCARE INC
PO BOX 100337 DEPT 0466
PASADENA    CA    911890365

#1219956
INTERIM HEALTHCARE INC   EFT
1601 SAWGRASS CORP PARKWAY
RMT ADD CHG PER AFC 6/30/05 GJ
SUNRISE    FL    33323

#1219957
INTERIM HEALTHCARE INC   EFT
2050 SPECTRUM BLVD
FT LAUDERDALE    FL    33309

#1219959
INTERIM HEALTHCARE INC   EFT
1601 SAWGRASS CORPORATE PKWY
SUNRISE    FL    33323

#1219960
INTERIM HEALTHCARE OF DAYTON
INC
ATTN LINDA MORGAN
6806 LOOP RD
CENTERVILLE    OH    45459

#1219961
INTERIM HEALTHCARE, INC
DEPT 901
CHARLOTTE    NC    28290-000

#1219962
INTERIM SERVICES INC
INTERIM HEALTH CARE & HOME SOL
400 E 5TH ST STE 250
DAYTON    OH    45402

#1219963
INTERIOR CONSTRUCTION SUPPLY
903 WHOLESALE ROW
JACKSON    MS    39207

#1219964
INTERIOR CONSTRUCTION SUPPLY I
903 WHOLESALE ROW
JACKSON    MS    39201

#1219965
INTERIOR DUNNAGE SPECIALTIES
470 EAST STARR AVENUE
COLUMBUS    OH    43201

#1219966
INTERIOR DUNNAGE SPECIALTIES I
470 E STARR AVE
COLUMBUS    OH    43201

#1219968
INTERIOR DYNAMICS
1742 CROOKS RD
TROY    MI    480845501

#1219969
INTERIOR PRODUCTS CO
8740 BROADWAY AVE
CLEVELAND    OH    44105

#1219970
INTERIOR PRODUCTS CO INC, THE
8740 BROADWAY AVE
CLEVELAND    OH    44105

#1219971
INTERLAKE PACKAGING CORP
6843 SANTA FE DR
HODKINS    IL    60525

#1219972
INTERLATIN INC
300 S ALTO MESA STE A & B
AD CHG PER LTR 06/10/05 GJ
EL PASO    TX    79912

#1219973
INTERLATIN INC
7365 REMCON ST STE C-302
REMCON PLZ
EL PASO    TX    79912

#1219974
INTERLATIN INC
REMCON PLZ
7365 REMCON ST STE C-302
EL PASO    TX    79912

#1019252
INTERLICHIA    WILLIAM
68 NEWFIELD DRIVE
ROCHESTER   NY    14616

#1219975
INTERLINGUA DOT COM INC
423 S PACIFIC COAST HWY NO 208
REDONDO BEACH   CA    90277

#1219976
INTERLINK LOGISTICS BROKERAGE
PO BOX 75200
CINCINNATI     OH    452755200

#1219977
INTERLINK PLUS
CHG AS PER AFC 09/05/03 AM
PO BOX 860285
SHAWNEE MISSION    KS    66286

#1219978
INTERLOCK INC
FRAMATOME CONNECTORS
6500 W SNOWVILLE
BRECKSVILLE   OH    44141

#1219979
INTERMARK SOLUTIONS LLC
307 E 53RD ST 6TH FLOOR
NEW YORK   NY    10022

#1219980
INTERMARK SOLUTIONS LLC
575 LEXINGTON AVE STE 3200
NEW YORK   NY    10022

#1070161
INTERMEC
DEPT. CH 10696
PALATINE   IL    60055-0696

#1219981
INTERMEC CORP
101 W RENNER STE 400
RICHARDSON   TX    75802

#1219982
INTERMEC CORP
151 SOUTHHALL LN STE 110
MAITLAND    FL    32751

#1219983
INTERMEC CORP
190 LINDEN OAKS
ROCHESTER  NY    14625

#1219984
INTERMEC CORP
2 PRESTIGE PL STE 350
MIAMISBURG   OH    45342

#1219985
INTERMEC CORP
4005 MENDENHALL RD
MEMPHIS   TN    38155

#1219986
INTERMEC CORP
5150 N PORT WASHINGTON DR STE
MILWAUKEE    WI    53217

#1219987
INTERMEC CORP
5555 N PORT WASHINGTION RD
MILWAUKEE    WI    53217

#1219988
INTERMEC CORP
DEPT CH 10696
6001 36TH AVE W
EVERETT   WA    98203

#1219989
INTERMEC CORP
PO BOX 102493
ATLANTA    GA    30368

#1076289
INTERMEC MEDIA PRODUCTS
9290 LE SAINT DR
FAIRFIELD    OH    450145454

#1219990
INTERMEC MEDIA PRODUCTS
INTERMEC\ULTRA PRINT INC
22090 NETWORK PLACE
RMT ADD CHG 9\00 LTR TBK
CHICAGO    IL    606731220

#1219991
INTERMEC TECHNOLOGIES CORP
13509 S POINT BLVD STE 100
CHARLOTTE  NC    282738120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1219992
INTERMEC TECHNOLOGIES CORP
1834 WALDEN OFFICE SQ STE 200
SCHAUMBURG IL      60173

#1219993
INTERMEC TECHNOLOGIES CORP
2959 LUCERNE SE STE 201
GRAND RAPIDS    MI    49546

#1219994
INTERMEC TECHNOLOGIES CORP
30 OAK HOLLOW STE 260
SOUTHFIELD    MI    48034

#1219996
INTERMEC TECHNOLOGIES CORP
550 2ND ST SE
CEDAR RAPIDS      IA    52401

#1219997
INTERMEC TECHNOLOGIES CORP
5935 LAKESIDE BLVD
INDIANAPOLIS    IN    462781996

#1219998
INTERMEC TECHNOLOGIES CORP
6000 FREEDOM SQUARE DR STE 160
CLEVELAND  OH    44131

#1220000
INTERMEC TECHNOLOGIES CORP
6001 36TH AVE W
EVERETT    WA   982031264

#1220001
INTERMEC TECHNOLOGIES CORP
INTERMEC MEDIA PRODUCTS DIV
9290 LE SAINT DR
FAIRFIELD    OH    450145454

#1220002
INTERMEC TECHNOLOGIES GMBH
SCHIESSTR 44A
DUESSELDORF      40549
GERMANY

#1543501
INTERMEC TECHNOLOGIES UK LTD
2 BENNET COURT / BENNET ROAD
READING       RG2 0QX
UNITED KINGDOM

#1220003
INTERMEC/ULTRA PRINT INC
INTERMEC MEDIA PRODUCTS
9290 LE SAINT DR
FAIRFIELD    OH    45014-545

#1220006
INTERMEC/ULTRA PRINT INC
INTERMEC MEDIA PRODUCTS
PO BOX 630250
CINCINNATI      OH    45263

#1524321
INTERMET
Attn   ACCOUNTS PAYABLE
PO BOX 1319
DECATUR   IL      62526

#1541645
INTERMET
PO BOX 1319
DECATUR    IL      62526

#1524322
INTERMET COLUMBUS FOUNDRY
PO BOX 4201
COLUMBUS  GA    31904

#1541646
INTERMET COLUMBUS FOUNDRY
1600 NORTHSIDE INDUSTRIAL BLVD
COLUMBUS    GA    31904

#1220007
INTERMET COLUMBUS FOUNDRY LP
1600 NORTHSIDE INDUSTRIAL BLVD
COLUMBUS    GA    31904

#1220008
INTERMET CORP
450 BENNETT DR
PULASKI      TN    38478

#1220009
INTERMET CORP
5445 CORPORATE DR STE 200
TROY    MI    48098

#1220012
INTERMET CORP
7063 COUNTY RD 328
PALMYRA  MO   63461

#1220015
INTERMET CORP
INTERMET RACINE
2620 90TH ST
STURTEVANT    WI    53177

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                                        Time:   17:00:52

---

#1220016
INTERMET CORP
LYNCHBURG FOUNDRY
1132 MT ATHOS RD
LYNCHBURG  VA    24504

#1220019
INTERMET CORP
RADFORD SHELL PLANT
1605 W MAIN ST
RADFORD  VA    24141

#1220021
INTERMET CORP
STEVENSVILLE DIV
2800 YASDICK DR
STEVENSVILLE    MI    49127-124

#1220024
INTERMET CORP
TOOL PRODUCTS DIV
5100 BOONE AVE N
MINNEAPOLIS    MN    55428

#1220026
INTERMET CORPORATE    EFT
INTERMET NORTHERN FOUNDRY
939 AIRPORT RD STE 200
LYNCHBURG  VA    245023506

#1220027
INTERMET CORPORATION
939 AIRPORT RD STE 200
LYNCHBURG  VA    245023506

#1220028
INTERMET CORPORATION
INTERMET JACKSON PLANT
825 LOWER BROWNSVILLE RD
MADISON WEST
JACKSON    TN    38301

#1220029
INTERMET CORPORATION
JACKSON PLANT
825 LOWER BROWNSVILLE RD
MADISON WEST
JACKSON    TN    38301

#1524323
INTERMET CORPORATION
Attn   ACCOUNTS PAYABLE
5445 CORPORATE DRIVE SUITE 200
TROY    MI    48098

#1541647
INTERMET CORPORATION
5445 CORPORATE DRIVE SUITE 200
TROY    MI    48098

#1220030
INTERMET DECATUR FOUNDRY
825 N LOWBER ST
DECATUR    IL    62521

#1220032
INTERMET FOUNDRIES INC
NORTHERN CASTINGS
555 W 25TH ST
HIBBING    MN    55746

#1220033
INTERMET HAVANA
227 WAGNER AVE
HAVANA    IL    62644

#1220036
INTERMET HAVANA    EFT
LOCKBOX 5359 540 WEST MADISON
4TH FLOOR
CHICAGO    IL    60661

#1220037
INTERMET INC
135 S LASALLE ST DEPT 2095
CHICAGO    IL    606742095

#1220038
INTERMET INC
5100 BOONE AVE N
MINNEAPOLIS    MN    55428

#1220039
INTERMET JACKSON    EFT
INTERMET CORP
825 LOWER BROWNSVILLE RD
MADISON WEST
JACKSON    TN    38301

#1220040
INTERMET NORTHERN FOUNDRY EFT
FRMLY INTERMET COLUMBUS FOUNDR
939 AIRPORT RD STE 200
LYNCHBURG  VA    245023506

#1220041
INTERMET-ARCHER CREEK    EFT
ARCHER CREEK FOUNDRY
ROUTE 460 E MT ATHOS RD
LYNCHBURG  VA    24504

#1220042
INTERMET-COLUMBUS    EFT
COLUMBUS FOUNDRIES INC
1600 NORTHSIDE INDUSTRIAL BLVD
PO BOX 4201
COLUMBUS  GA    319951499

#1220043
INTERMET-DIE MAKERS    EFT
MONROE CITY
DIVERSIFIED DIEMAKERS INC
801 SECOND STREET PO BOX 278
MONROE CITY    MO    634560278

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220044
INTERMET-MINNEAPOLIS    EFT
TOOL PRODUCTS
QUADION CORP
5100 BOONE AVE N
MINNEAPOLIS    MN    55428

#1220045
INTERMET-NEW RIVER    EFT
NEW RIVER CASTINGS CO
1701 1ST ST
RADFORD    VA    24143

#1220046
INTERMET-NORTHERN CASTINGS EFT
HIBBING FOUNDRY
NORTHERN CASTINGS CORP
555 W 25TH ST
HIBBING    MN    55746

#1220047
INTERMET-RACINE/GANTON    EFT
GANTON TECHNOLOGIES INC
2620 NINETIETH AVE
STURTEVANT    WI    53177

#1220048
INTERMET-STEVENSVILLE    EFT
INTERMET CORP
2800 YASDLOK DR
STEVENSVILLE    MI    49127

#1220049
INTERMET-WAGNER DECATUREFT
WAGNER CASTING CO
A SUDBURY CO
PO BOX 1319 - 825 LOWBER
DECATUR    IL    62521

#1220050
INTERMODAL BRIDGE TRANSPORT
INC
1818 E COLON ST
WILMINGTON    CA    90744

#1220051
INTERMODAL BRIDGE TRANSPORT
INC
4929 DORCHESTER RD
NORTH CHARLESTON SC    29418

#1220052
INTERMODAL CONTAINER SYSTEMS
LP
6301 E MT HOUSTON RD
HOUSTON    TX    77050

#1070162
INTERMOTIVE, INC
Attn    GREG SCHAFER
11860 KEMPER ROAD STE 4
AUBURN    CA    95603-9593

#1529340
INTERMOTIVE, INC
Attn    GREG SCHAFER
1180 HORIZON DRIVE
SUITE E
FAIRFIELD    CA    94533

#1220053
INTERMOUNTAIN RIGGING & HEAVY
HAUL
DBA KNIGHT BROTHERS LLC
961 S PIONEER ROAD
SALT LAKE CITY    UT    84104

#1076290
INTERNAIONAL RECRUITERS
6476 FRIARS RD STE 10
SAN DIEGO    CA    92108

#1220054
INTERNAL REVENUE  SERVICE
ACCT OF CLYDE H JOHNSON
SS# 248210253
PO BOX 145566
CINCINNATI    OH    248210253

#1220055
INTERNAL REVENUE SERIVCE
HOLD PER D FIDDLER 05/24/05 AH
PO BOX 236
KANSAS CITY    MO    64999

#1535088
INTERNAL REVENUE SERV ATN AUTO
LEVIES
BOX 330500 STOP 42
DETROIT    MI    48232

#1076291
INTERNAL REVENUE SERVICE
FRESNO    CA    93888

#1076292
INTERNAL REVENUE SERVICE
MEMPHIS    TN    37501-0039

#1076293
INTERNAL REVENUE SERVICE

#1220056
INTERNAL REVENUE SERVICE
1100 COMMERCE ST
DALLAS    TX    75020

#1220057
INTERNAL REVENUE SERVICE
1270 PONTIAC ROAD
PONTIAC    MI    48340

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220058
INTERNAL REVENUE SERVICE
3100 WEST ROAD BUILDING B
SUITE 201
EAST LANSING      MI      48823

#1220059
INTERNAL REVENUE SERVICE
38275 W 12 MILE RD #200
FARMINGTON HILLS      MI      48331

#1220060
INTERNAL REVENUE SERVICE
413 FLEET BDG 10 FNTAIN PLAZA
BUFFALO    NY    14202

#1220061
INTERNAL REVENUE SERVICE
ACCOUNT OF MICHAEL E SIMMONS
CASE #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
PO BOX 48-111
DORAVILLE      GA      235784835

#1220062
INTERNAL REVENUE SERVICE
ACCOUNT OF OLLIE ANDERSON
CASE #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
PO BOX 889
HOLTSVILLE      NY      236781704

#1220063
INTERNAL REVENUE SERVICE
ACCOUNT OF SCOTT P WILSON
CASE #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
1332 ANACAPA ST STE 101
SANTA BARBARA    CA    048449781

#1220064
INTERNAL REVENUE SERVICE
ACCT G ROCK 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
PO BOX 330500 STOP 53
DETROIT      MI      367503898

#1220065
INTERNAL REVENUE SERVICE
ACCT OF AARON C THOMPSON
CASE #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
PO BOX 145566
CINCINNATI      OH      380441691

#1220066
INTERNAL REVENUE SERVICE
ACCT OF AGRIS KELBRANTS
CASE #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
PO BOX 419236
KANSAS CITY      MO      64141

#1220067
INTERNAL REVENUE SERVICE
ACCT OF AGRIS KELBRANTS
SS# 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
PO BOX 419236
KANSAS CITY      MO      477440273

#1220068
INTERNAL REVENUE SERVICE
ACCT OF ALBERT E CHURCH
SS# 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
936 SILAS DEANE HWY 3RD FLR
WEATHERSFIELD    CT    044325112

#1220069
INTERNAL REVENUE SERVICE
ACCT OF ALLEN BATEMAN
LEVY #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
140 S. SAGINAW ST. RM #725
PONTIAC    MI    282387914

#1220070
INTERNAL REVENUE SERVICE
ACCT OF ALONZO TAYLOR
SS# 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
PO BOX 57
BENSALEM    PA    166304198

#1220071
INTERNAL REVENUE SERVICE
ACCT OF ALTHEA M STANFORD
CASE #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
PO BOX 145566
CINCINNATI      OH      368628217

#1220072
INTERNAL REVENUE SERVICE
ACCT OF ALVIN C BANKS
CASE #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
PO BOX 145566
CINCINNATI      OH      370545618

#1220073
INTERNAL REVENUE SERVICE
ACCT OF ALVIN L CAFFEY
CASE #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
PO BOX 145566
CINCINNATI      OH      377504746

#1220074
INTERNAL REVENUE SERVICE
ACCT OF ANNA COLEMAN
SS# 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
P O BOX 145566
CINCINNATI      OH      280541953

#1220075
INTERNAL REVENUE SERVICE
ACCT OF ANNA S JACKSON
CASE #401600297
3131 DEMOCRAT ROAD
MEMPHIS    TN    401600297

#1220076
INTERNAL REVENUE SERVICE
ACCT OF ANNE MARIE FISENKO
CASE #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
PO BOX 145566
CINCINNATI      OH      383463981

#1220077
INTERNAL REVENUE SERVICE
ACCT OF ANTHONY K JONES
SS# 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
PO BOX 145566
CINCINNATI      OH      283561711

#1220078
INTERNAL REVENUE SERVICE
ACCT OF ANTON J SKARICH
SS# 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
600 CHURCH ST
FLINT    MI    307449728

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220079
INTERNAL REVENUE SERVICE
ACCT OF ARTHUR ESPINOZA
SS #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
PO BOX 419236
KANSAS CITY        MO     390562851

#1220080
INTERNAL REVENUE SERVICE
ACCT OF B A DABROWSKI
CASE # 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
PO BOX 145566
CINCINNATI        OH     372544598

#1220081
INTERNAL REVENUE SERVICE
ACCT OF BAEK B KIM
CASE #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
PO BOX 419236
KANSAS CITY        MO     64141

#1220082
INTERNAL REVENUE SERVICE
ACCT OF BARBARA A OWENS
SS# 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
PO BOX 149047
AUSTIN        TX     445565184

#1220083
INTERNAL REVENUE SERVICE
ACCT OF BARBARA J RODRIGUEZ
CASE #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
PO BOX 145566
CINCINNATI        OH     45214

#1220084
INTERNAL REVENUE SERVICE
ACCT OF BARRY W WINFREE
CASE #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
PO BOX 145566
CINCINNATI        OH     222387244

#1220085
INTERNAL REVENUE SERVICE
ACCT OF BEATRICE A DAYE
SS# 288480391
PO BOX 145566
CINCINNATI    OH     288480391

#1220086
INTERNAL REVENUE SERVICE
ACCT OF BEATRICE C AGUNLOYE
LEVY #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
PO BOX 145566
CINCINNATI        OH     114405214

#1220087
INTERNAL REVENUE SERVICE
ACCT OF BENANCIO G PENA
SS# 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
PO BOX 145566
CINCINNATI        OH     364387216

#1220088
INTERNAL REVENUE SERVICE
ACCT OF BENJAMIN H MEACHAN
SS# 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
PO BOX 145566
CINCINNATI        OH     193469196

#1220089
INTERNAL REVENUE SERVICE
ACCT OF BETH A THOMPSON
CASE #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
PO BOX 145566
CINCINNATI        OH     364449996

#1220090
INTERNAL REVENUE SERVICE
ACCT OF BETTY MABEN
SS# 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
PO BOX 145500
CINCINNATI        OH     298502224

#1220091
INTERNAL REVENUE SERVICE
ACCT OF BILLY L ROSE
CASE #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
S. SANDERS 435 E MAIN STE E
GREENWOOD IN        312465286

#1220092
INTERNAL REVENUE SERVICE
ACCT OF BOB & WANDA BELTON
CASE #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
PO BOX 145566
CINCINNATI        OH     237548561

#1220093
INTERNAL REVENUE SERVICE
ACCT OF BON O DENSON
SS# 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
PO BOX 889
HOLTSVILLE        NY     252824795

#1220094
INTERNAL REVENUE SERVICE
ACCT OF BRUCE E RITCHIE
ACCT #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
PO BOX 145566
CINCINNATI        OH     370646307

#1220095
INTERNAL REVENUE SERVICE
ACCT OF BRUCE S HOBSON
CASE #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
CINCINNATI SERVICE CNTR
CINCINNATI        OH     428928077

#1220096
INTERNAL REVENUE SERVICE
ACCT OF BRYCE J ALLMON
CASE # 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
PO BOX 145566
CINCINNATI        OH     45214

#1220097
INTERNAL REVENUE SERVICE
ACCT OF BURNIE L CLARK
SS# 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
PO BOX 145566
CINCINNATI        OH     45214

#1220098
INTERNAL REVENUE SERVICE
ACCT OF C J ABBINGTON
CASE # 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
P O BOX 145566
CINCINNATI        OH     288526660

#1220099
INTERNAL REVENUE SERVICE
ACCT OF CARL CARTER
SS#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
P O BOX 145500
CINCINNATI        OH     409928454

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220100
INTERNAL REVENUE SERVICE
ACCT OF CARL D BUSSEY
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220101
INTERNAL REVENUE SERVICE
ACCT OF CARL F GOERLICH
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220102
INTERNAL REVENUE SERVICE
ACCT OF CARL H STUHRBERG
CASE #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
PO BOX 145566
CINCINNATI      OH      367489430

#1220103
INTERNAL REVENUE SERVICE
ACCT OF CARL LUCKETT
SS# 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
PO BOX 145566
CINCINNATI      OH      295520487

#1220104
INTERNAL REVENUE SERVICE
ACCT OF CARL SNOW
CASE #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
PO BOX 149047
AUSTIN      TX      78714

#1220105
INTERNAL REVENUE SERVICE
ACCT OF CARLOS CORONA
CASE #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
225 W BROADWAY ST
GLENDALE   CA   562624225

#1220106
INTERNAL REVENUE SERVICE
ACCT OF CARLOS E CORONA JR
SS# 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
PO BOX 145566
CINCINNATI      OH      562624225

#1220107
INTERNAL REVENUE SERVICE
ACCT OF CARLOS R ESTRADA
LEVY #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
PO BOX 24017
FRESNO   CA   553672593

#1220108
INTERNAL REVENUE SERVICE
ACCT OF CARMELLA M SMITH
CASE #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
PO BOX 145566
CINCINNATI      OH      277503008

#1220109
INTERNAL REVENUE SERVICE
ACCT OF CAROL A HECKAMAN
LEVY #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
PO BOX 145566
CINCINNATI      OH      366666270

#1220110
INTERNAL REVENUE SERVICE
ACCT OF CAROL A PETERSON
SS# 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
PO BOX 145566
CINCINNATI      OH      365483206

#1220111
INTERNAL REVENUE SERVICE
ACCT OF CAROL LOMAN
LEVY #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
PO BOX 145566
CINCINNATI      OH      377469895

#1220112
INTERNAL REVENUE SERVICE
ACCT OF CAROLYN F BRUMFIELD
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220113
INTERNAL REVENUE SERVICE
ACCT OF CAROLYN R ETHERLY
CASE #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
PO BOX 145566
CINCINNATI      OH      386442517

#1220114
INTERNAL REVENUE SERVICE
ACCT OF CHARLES A CRAIG III
CASE # 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
PO BOX 145566
CINCINNATI      OH      45214

#1220115
INTERNAL REVENUE SERVICE
ACCT OF CHARLES D BENHAM
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220116
INTERNAL REVENUE SERVICE
ACCT OF CHARLES E NELSON
SS# 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
PO BOX 145566
CINCINNATI      OH      377467946

#1220117
INTERNAL REVENUE SERVICE
ACCT OF CHARLES F ELKINS
CASE #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
PO BOX 145566
CINCINNATI      OH      368581542

#1220118
INTERNAL REVENUE SERVICE
ACCT OF CHARLES H BASHAW
CASE # 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
P O BOX 145566
CINCINNATI      OH      286486752

#1220119
INTERNAL REVENUE SERVICE
ACCT OF CHARLES H WILLIAMS
SS# 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
PO BOX 145566
CINCINNATI      OH      368441075

#1220120
INTERNAL REVENUE SERVICE
ACCT OF CHARLES JACKSON
SS# 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
PO BOX 145566
CINCINNATI      OH      371522157

#1220121
INTERNAL REVENUE SERVICE
ACCT OF CHARLES JACKSON
SS# 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
PO BOX 330500
DETROIT      MI      371522157

#1220122
INTERNAL REVENUE SERVICE
ACCT OF CHARLES K PACE
SS# 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
PO BOX 24017
FRESNO    CA    937794017

#1220123
INTERNAL REVENUE SERVICE
ACCT OF CHARLES N DAY
SS# 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
PO BOX 145566
CINCINNATI      OH    296381109

#1220124
INTERNAL REVENUE SERVICE
ACCT OF CHARLES W HAINES
SS# 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
PO BOX 145566
CINCINNATI      OH    271529895

#1220125
INTERNAL REVENUE SERVICE
ACCT OF CHARLOTTE F JOHNSON
CASE #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
PO BOX 145566
CINCINNATI      OH    45214

#1220126
INTERNAL REVENUE SERVICE
ACCT OF CHERLYNE LAIRD-GRANT
CASE #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
PO BOX 145566
CINCINNATI      OH    382484735

#1220127
INTERNAL REVENUE SERVICE
ACCT OF CHERYL A COOK
LEVY #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
PO BOX 145566
CINCINNATI      OH    279363609

#1220128
INTERNAL REVENUE SERVICE
ACCT OF CHERYL M OLOFF
SS# 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
PO BOX 145566
CINCINNATI      OH    375900090

#1220129
INTERNAL REVENUE SERVICE
ACCT OF CHERYLL J UNSWORTH
CASE # 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
P O BOX 145566
CINCINNATI      OH    368560894

#1220130
INTERNAL REVENUE SERVICE
ACCT OF CHRISTINE A GASICIEL
LEVY #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
PO BOX 145566
CINCINNATI      OH    382581539

#1220131
INTERNAL REVENUE SERVICE
ACCT OF CHRISTINE STEVENS
CASE #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
PO BOX 145500 STOP 532
CINCINNATI      OH    370466821

#1220132
INTERNAL REVENUE SERVICE
ACCT OF CLARENCE HENDERSON
SS #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
PO BOX 24017
FRESNO    CA    251645571

#1220133
INTERNAL REVENUE SERVICE
ACCT OF CLAUDIA S LEGGETT
CASE #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
PO BOX 145566
CINCINNATI      OH    45214

#1220134
INTERNAL REVENUE SERVICE
ACCT OF CLEVELAND HAMNER
SS# 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
PO BOX 145566
CINCINNATI      OH    376642031

#1220135
INTERNAL REVENUE SERVICE
ACCT OF CLYDE T FULTON III
SS# 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
PO BOX 145566
CINCINNATI      OH    313565811

#1220136
INTERNAL REVENUE SERVICE
ACCT OF COLUMBUS E WHITE
SS # 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
PO BOX 145566
CINCINNATI      OH    373407496

#1220137
INTERNAL REVENUE SERVICE
ACCT OF CONNIE SEGLUND
SS# 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
140 S SAGINAW  ROOM 725
PONTIAC    MI    368587994

#1220138
INTERNAL REVENUE SERVICE
ACCT OF CONSTANCE J IVEY
SS# 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
PO BOX 145566
CINCINNATI      OH    370427114

#1220139
INTERNAL REVENUE SERVICE
ACCT OF CRAG H BUSH
CASE #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
PO BOX 145566
CINCINNATI      OH    378422857

#1220140
INTERNAL REVENUE SERVICE
ACCT OF CRAIG A METZNER
SS# 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
PO BOX 145566
CINCINNATI      OH    377629390

#1220141
INTERNAL REVENUE SERVICE
ACCT OF D L WATSON
CASE # 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
P O BOX 145566
CINCINNATI      OH    381703181

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220142
INTERNAL REVENUE SERVICE
ACCT OF DANIEL C VILLANUEVA
CASE #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
PO BOX 149047
AUSTIN    TX    462744998

#1220143
INTERNAL REVENUE SERVICE
ACCT OF DANIEL F BARNARD
CASE # 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
P O BOX 145566
CINCINNATI    OH    386388171

#1220144
INTERNAL REVENUE SERVICE
ACCT OF DARRELL ISON
SS# 377623147
PO BOX 145566
CINCINNATI    OH    45214

#1220145
INTERNAL REVENUE SERVICE
ACCT OF DARYL JACKSON
LEVY #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
PO BOX 145566
CINCINNATI    OH    381707601

#1220146
INTERNAL REVENUE SERVICE
ACCT OF DARYL Q JACKSON
SS# 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
PO BOX 145566
CINCINNATI    OH    381707601

#1220147
INTERNAL REVENUE SERVICE
ACCT OF DAVID B NEAL
SS# 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
PO BOX 145566
CINCINNATI    OH    418588239

#1220148
INTERNAL REVENUE SERVICE
ACCT OF DAVID E BENNETT SR
CASE #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
PO BOX 57
BENSALEM    PA    217569838

#1220149
INTERNAL REVENUE SERVICE
ACCT OF DAVID E THORNTON
SS # 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
P O BOX 145566
CINCINNATI    OH    299346745

#1220150
INTERNAL REVENUE SERVICE
ACCT OF DAVID J MELIA
SS# 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
PO BOX 24017
FRESNO    CA    097429674

#1220151
INTERNAL REVENUE SERVICE
ACCT OF DAVID K PITLOCK
SS# 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
PO BOX 330500 STOP 53
DETROIT    MI    367626913

#1220152
INTERNAL REVENUE SERVICE
ACCT OF DAVID L SMITH
SS# 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
PO BOX 145566
CINCINNATI    OH    310769697

#1220153
INTERNAL REVENUE SERVICE
ACCT OF DAVID S DARROW
CASE #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
PO BOX 145566
CINCINNATI    OH    45214

#1220154
INTERNAL REVENUE SERVICE
ACCT OF DAVID TAYLOR JR
CASE #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
600 CHURCH ST ATN D DUNN
FLINT    MI    362621088

#1220155
INTERNAL REVENUE SERVICE
ACCT OF DEBORAH A LEBOWSKI
LEVY #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
PO BOX 145566
CINCINNATI    OH    363609059

#1220156
INTERNAL REVENUE SERVICE
ACCT OF DEBORAH F BUTLER
CASE #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
PO BOX 145566
CINCINNATI    OH    372603468

#1220157
INTERNAL REVENUE SERVICE
ACCT OF DEBORAH KYLES
LEVY #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
PO BOX 145566
CINCINNATI    OH    377527560

#1220158
INTERNAL REVENUE SERVICE
ACCT OF DEBRA L MOORE
CASE #410043144
PO BOX 145566
CINCINNATI    OH    410043144

#1220159
INTERNAL REVENUE SERVICE
ACCT OF DELBERT D TILLEY
CASE #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
PO BOX 145566
CINCINNATI    OH    366408862

#1220160
INTERNAL REVENUE SERVICE
ACCT OF DELORES A HARGRO
CASE #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
PO BOX 4001
WOBURN    MA    01888

#1220161
INTERNAL REVENUE SERVICE
ACCT OF DELORES A HARGRO
SS# 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
PO BOX 4001
WOBURN    MA    059361747

#1220162
INTERNAL REVENUE SERVICE
ACCT OF DELORES M LEE (TOOKES)
SS# 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
PO BOX 47-421
DORAVILLE    GA    364881803

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1220163
INTERNAL REVENUE SERVICE
ACCT OF DENNIS G JENKINS
SS# 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
PO BOX 47-421
DORAVILLE    GA    147825789

#1220164
INTERNAL REVENUE SERVICE
ACCT OF DENNIS K HILL
LEVY #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
PO BOX 145566
CINCINNATI    OH    317462955

#1220165
INTERNAL REVENUE SERVICE
ACCT OF DENNIS M CIESLAK
SS# 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
PO BOX 145566
CINCINNATI    OH    379586646

#1220166
INTERNAL REVENUE SERVICE
ACCT OF DENNIS P JANCZAREK
LEVY #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
PO BOX 145566
CINCINNATI    OH    375549889

#1220167
INTERNAL REVENUE SERVICE
ACCT OF DENNIS RHYNE
SS# 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
PO BOX 419236
KANSAS CITY    MO    355381949

#1220168
INTERNAL REVENUE SERVICE
ACCT OF DEWINA A CHESNUTT
SS# 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
PO BOX 145566
CINCINNATI    OH    380422483

#1220169
INTERNAL REVENUE SERVICE
ACCT OF DIANE SPENCE
SS# 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
PO BOX 24017
FRESNO    CA    561194393

#1220170
INTERNAL REVENUE SERVICE
ACCT OF DON LAMBERT
SS#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
230 PROFESSIONAL CT
LAFAYETTE    IN    314446859

#1220171
INTERNAL REVENUE SERVICE
ACCT OF DONALD G GASKINS
SS #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
PO BOX 57
BENSALEM    PA    182480077

#1220172
INTERNAL REVENUE SERVICE
ACCT OF DONALD G RADY
SS# 315503825
PO BOX 145566
CINCINNATI    OH    315503825

#1220173
INTERNAL REVENUE SERVICE
ACCT OF DONALD J SMITH
SS# 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
PO BOX 145566
CINCINNATI    OH    386349429

#1220174
INTERNAL REVENUE SERVICE
ACCT OF DONALD LEE
CASE #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
PO BOX 145566
CINCINNATI    OH    364562372

#1220175
INTERNAL REVENUE SERVICE
ACCT OF DONALD LEE
SS # 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
PO BOX 2502
MEMPHIS    TN    38101

#1220176
INTERNAL REVENUE SERVICE
ACCT OF DONALD O STUEF
SS# 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
PO BOX 145566
CINCINNATI    OH    379403134

#1220177
INTERNAL REVENUE SERVICE
ACCT OF DONALD WADE
CASE # 463--92-2187
645 CARMEL DRIVE
CARMEL    IN    463922187

#1220178
INTERNAL REVENUE SERVICE
ACCT OF DONNA JONES
SS# 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
PO BOX 57
BENSALEM    PA    316720399

#1220179
INTERNAL REVENUE SERVICE
ACCT OF DONNA K OBAR
SS# 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
PO BOX 149047
AUSTIN    TX    449703457

#1220180
INTERNAL REVENUE SERVICE
ACCT OF DORIS D KRAMER
LEVY #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
PO BOX 419236
KANSAS CITY    MO    264964033

#1220181
INTERNAL REVENUE SERVICE
ACCT OF DOUGLAS LANDERS JR
SS #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
PO BOX 48-111
DORAVILLE    GA    316742318

#1220182
INTERNAL REVENUE SERVICE
ACCT OF DUANE I CLINTON II
CASE #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
PO BOX 145566
CINCINNATI    OH    370487667

#1220183
INTERNAL REVENUE SERVICE
ACCT OF DWIGHT STEWART
CASE #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
PO BOX 145566
CINCINNATI    OH    291585481

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

---

#1220184
INTERNAL REVENUE SERVICE
ACCT OF E J KAVELOSKI
CASE #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
PO BOX 145566
CINCINNATI        OH      45214

#1220185
INTERNAL REVENUE SERVICE
ACCT OF EDNA C HINKLE
SS# 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
PO BOX 145566
CINCINNATI        OH      284324976

#1220186
INTERNAL REVENUE SERVICE
ACCT OF EDNA D MITCHELL
CASE #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
PO BOX 145566
CINCINNATI        OH      374682695

#1220187
INTERNAL REVENUE SERVICE
ACCT OF EDWARD D MIERZWA
SS# 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
PO BOX 145566
CINCINNATI        OH      382561987

#1220188
INTERNAL REVENUE SERVICE
ACCT OF EDWARD E JEFFERSON
SS# 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
PO BOX 145500
CINCINNATI        OH      432983983

#1220191
INTERNAL REVENUE SERVICE
ACCT OF ELAINE M WILLINGHAM
SS# 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
PO BOX 145566
CINCINNATI        OH      373462627

#1220192
INTERNAL REVENUE SERVICE
ACCT OF ELBERT KING JR.
LEVY #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
140 SOUTH SAGINAW RM #725
PONTIAC     MI      515346109

#1220193
INTERNAL REVENUE SERVICE
ACCT OF ELLIS R BUCKNER
CASE #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
PO BOX 145566
CINCINNATI        OH      366408491

#1220194
INTERNAL REVENUE SERVICE
ACCT OF ELVIA A CERVANTES
SS# 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
PO BOX 149047
AUSTIN     TX      556299478

#1220195
INTERNAL REVENUE SERVICE
ACCT OF ELVIA CERVANTES
SS# 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
PO BOX 24017
FRESNO      CA      556299478

#1220196
INTERNAL REVENUE SERVICE
ACCT OF ERIC L SKINNER
SS# 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
PO BOX 145566
CINCINNATI        OH      287466450

#1220197
INTERNAL REVENUE SERVICE
ACCT OF ERLENE MIX RICHARDS
CASE #385584271
PO BOX 145566
CINCINNATI        OH      385584271

#1220198
INTERNAL REVENUE SERVICE
ACCT OF ERNEST A DODSON
CASE # 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
PO BOX 145566
CINCINNATI        OH      383724297

#1220199
INTERNAL REVENUE SERVICE
ACCT OF ERROL BOBB
LEVY #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
PO BOX 145566
CINCINNATI        OH      561069404

#1220200
INTERNAL REVENUE SERVICE
ACCT OF ESTHER M PADILLA
CASE #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
PO BOX 24017
FRESNO      CA      331262122

#1220201
INTERNAL REVENUE SERVICE
ACCT OF ETHEL R WORTH
CASE #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
255 EAST AVE
ROCHESTER     NY      120301165

#1220202
INTERNAL REVENUE SERVICE
ACCT OF EUGENE SNOWDEN JR
CASE #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
PO BOX 145566
CINCINNATI        OH      386542654

#1220203
INTERNAL REVENUE SERVICE
ACCT OF EVERETT FEGGANS
SS# 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
P O BOX 145566
CINCINNATI        OH      229113451

#1220204
INTERNAL REVENUE SERVICE
ACCT OF FLORA D BUTLER
CASE #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
PO BOX 145566
CINCINNATI        OH      373422441

#1220205
INTERNAL REVENUE SERVICE
ACCT OF FLORENCE BATCHELOR
CASE #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
PO BOX 145566
CINCINNATI        OH      45214

#1220206
INTERNAL REVENUE SERVICE
ACCT OF FLOYD T CORSI
SS# 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
PO BOX 57
BENSALEM     PA      187342581

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                               Time:  17:00:52

---

#1220207
INTERNAL REVENUE SERVICE
ACCT OF FLOYD W WINTERBOTHAM
CASE #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
PO BOX 145566
CINCINNATI      OH     272381220

#1220208
INTERNAL REVENUE SERVICE
ACCT OF FRANK A PETAK
SS # 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
P O BOX 145566
CINCINNATI      OH

#1220209
INTERNAL REVENUE SERVICE
ACCT OF FRANK CRAIG JR
SS# 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
PO BOX 145566
CINCINNATI      OH     45214

#1220210
INTERNAL REVENUE SERVICE
ACCT OF FRANK D LUCKETTE
CASE #069241390
PO BOX 7430, FEDERAL STN
SYRACUSE    NY     069241390

#1220211
INTERNAL REVENUE SERVICE
ACCT OF FRANK D LUCKETTE
SS# 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
PO BOX 4001
WOBURN   MA     069241390

#1220212
INTERNAL REVENUE SERVICE
ACCT OF FRANK THOMAS
CASE #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
PO BOX 419236
KANSAS CITY     MO     352404364

#1220213
INTERNAL REVENUE SERVICE
ACCT OF FRED D WISE
CASE #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
PO BOX 419236
KANSAS CITY     MO     313527314

#1220214
INTERNAL REVENUE SERVICE
ACCT OF G FAWCETT GILL
LEVY #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
PO BOX 9949
OGDEN  UT     216464653

#1220215
INTERNAL REVENUE SERVICE
ACCT OF GABRIEL L MC CLENDON
SS# 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
PO BOX 330500 STOP 53
DETROIT     MI     381462188

#1220216
INTERNAL REVENUE SERVICE
ACCT OF GAIL D DEMERSE
SS# 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
PO BOX 145566
CINCINNATI      OH     370482709

#1220217
INTERNAL REVENUE SERVICE
ACCT OF GARELD M LETT
CASE #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
PO BOX 145566
CINCINNATI      OH     368543156

#1220218
INTERNAL REVENUE SERVICE
ACCT OF GARY F QUELLMAN
SS# 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
PO BOX 145566
CINCINNATI      OH     45214

#1220219
INTERNAL REVENUE SERVICE
ACCT OF GARY K ROBERTSON
SS# 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
613 ABBOTT STE 300
DETROIT     MI     48226

#1220220
INTERNAL REVENUE SERVICE
ACCT OF GARY L CHOMIAK
SS# 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
PO BOX 145566
CINCINNATI      OH     368643276

#1220221
INTERNAL REVENUE SERVICE
ACCT OF GEORGE L WILLIAMS
CASE #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
PO BOX 4001
WOBURN   MA     069400980

#1220222
INTERNAL REVENUE SERVICE
ACCT OF GEORGE LANG
LEVY #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
PO BOX 9949
OGDEN  UT     526545789

#1220223
INTERNAL REVENUE SERVICE
ACCT OF GERALD D HOGAN
SS# 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
PO BOX 145566
CINCINNATI      OH     382407391

#1220224
INTERNAL REVENUE SERVICE
ACCT OF GERALD MILLS
SS# 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
PO BOX 145566
CINCINNATI      OH     385404035

#1220225
INTERNAL REVENUE SERVICE
ACCT OF GORDON A TOOLEY
SS# 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
PO BOX 145566
CINCINNATI      OH     341400718

#1220226
INTERNAL REVENUE SERVICE
ACCT OF GORDON R SELF
CASE #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
PHIL SVC CNT PO BOX 57
BENSALEM  PA     19020

#1220227
INTERNAL REVENUE SERVICE
ACCT OF GREGORY BERLINGER
CASE #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
PO BOX 145566
CINCINNATI      OH     363781038

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1220228
INTERNAL REVENUE SERVICE
ACCT OF GREGORY FLOYD
SS# 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
613 ABBOTT STE 300
DETROIT    MI    367609537

#1220229
INTERNAL REVENUE SERVICE
ACCT OF GWENDOLYN VALRIE
CASE #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
PO BOX 145566
CINCINNATI    OH    382483189

#1220230
INTERNAL REVENUE SERVICE
ACCT OF GWENDOLYN VALRIE
CASE #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
PO BOX 145566
CINCINNATI    OH    45214

#1220231
INTERNAL REVENUE SERVICE
ACCT OF H I JOHNSON 368507294
PO BOX 145566
CINCINNATI    OH    368507294

#1220232
INTERNAL REVENUE SERVICE
ACCT OF HAROLD B JORDAN
SS# 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
PO BOX 145566
CINCINNATI    OH    414787779

#1220233
INTERNAL REVENUE SERVICE
ACCT OF HAROLD CRUTCHFIELD
CASE #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
613 ABBOTT STE 300 % J THOMAS
DETROIT    MI    383360758

#1220234
INTERNAL REVENUE SERVICE
ACCT OF HAROLD CRUTCHFIELD
SS# 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
PO BOX 145566
CINCINNATI    OH    383360758

#1220235
INTERNAL REVENUE SERVICE
ACCT OF HAROLD L KNOX
CASE #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
PO BOX 145566
CINCINNATI    OH    373603317

#1220236
INTERNAL REVENUE SERVICE
ACCT OF HAROLD L KNOX
SS #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
PO BOX 145566
CINCINNATI    OH    373603317

#1220237
INTERNAL REVENUE SERVICE
ACCT OF HAROLD S ROGERS JR
SS# 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
PO BOX 145566
CINCINNATI    OH    45214

#1220238
INTERNAL REVENUE SERVICE
ACCT OF HARVEY W HESTER
SS# 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
PO BOX 2502
MEMPHIS    TN    418621026

#1220239
INTERNAL REVENUE SERVICE
ACCT OF HELEN L WARE
CASE #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
PO BOX 145566
CINCINNATI    OH    353425513

#1220240
INTERNAL REVENUE SERVICE
ACCT OF HELMUT K VONOETINGER
CASE #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
PO BOX 145566
CINCINNATI    OH    378408016

#1220241
INTERNAL REVENUE SERVICE
ACCT OF HERMAN MURRAY
CASE #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
PO BOX 149047
AUSTIN    TX    448549349

#1220242
INTERNAL REVENUE SERVICE
ACCT OF HUEY P CURTIS
SS# 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
PO BOX 145566
CINCINNATI    OH    429620815

#1220243
INTERNAL REVENUE SERVICE
ACCT OF INA C CORBIN
CASE #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
PO BOX 145566
CINCINNATI    OH    208544422

#1220244
INTERNAL REVENUE SERVICE
ACCT OF INA R MADISON
SS# 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
PO BOX 145566
CINCINNATI    OH    286468828

#1220245
INTERNAL REVENUE SERVICE
ACCT OF IVY L LEGARDYE
SS #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
PO BOX 145566
CINCINNATI    OH    372703250

#1220246
INTERNAL REVENUE SERVICE
ACCT OF J B STEWART
CASE #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
PO BOX 24017
FRESNO    CA    457522305

#1220247
INTERNAL REVENUE SERVICE
ACCT OF JACK E FREDERICK
CASE #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
1415 DIRECTORS ROW
FORT WAYNE    IN    46808

#1220248
INTERNAL REVENUE SERVICE
ACCT OF JACOB CRAYTON
CASE #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
PO BOX 145566
CINCINNATI    OH    45214

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                               Time:   17:00:52

---

#1220249
INTERNAL REVENUE SERVICE
ACCT OF JACQUELINE T HUNTER
LEVY #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
PO BOX 47-421
DORAVILLE     GA     577724504

#1220250
INTERNAL REVENUE SERVICE
ACCT OF JAKE L WELLS JR
CASE #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
PO BOX 145566
CINCINNATI     OH     282423347

#1220251
INTERNAL REVENUE SERVICE
ACCT OF JAMES A ANDERSON
CASE # 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
P O BOX 145566
CINCINNATI     OH     389287199

#1220252
INTERNAL REVENUE SERVICE
ACCT OF JAMES A BOSLEY
SS # 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
P O BOX 145566
CINCINNATI     OH     362444417

#1220253
INTERNAL REVENUE SERVICE
ACCT OF JAMES A GORSUCH
SS# 281424422
PO BOX 145566
CINICNNATI     OH     281424422

#1220254
INTERNAL REVENUE SERVICE
ACCT OF JAMES A MC CURDY
SS# 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
PO BOX 145566
CINCINNATI     OH     385404318

#1220255
INTERNAL REVENUE SERVICE
ACCT OF JAMES B WEST JR
SS# 373423757
PO BOX 145500 STOP 812
CINCINNATI     OH     373423757

#1220256
INTERNAL REVENUE SERVICE
ACCT OF JAMES BELLARD
CASE # 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
P O BOX 145566
CINCINNATI     OH     439788786

#1220257
INTERNAL REVENUE SERVICE
ACCT OF JAMES D WINSHIP
ACCT #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
PO BOX 145566
CINCINNATI     OH     089368436

#1220258
INTERNAL REVENUE SERVICE
ACCT OF JAMES D WOOD
CASE #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
PO BOX 145566
CINCINNATI     OH     262740375

#1220259
INTERNAL REVENUE SERVICE
ACCT OF JAMES D WOOD
SS# 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
PO BOX 145500
CINCINNATI     OH     262740375

#1220260
INTERNAL REVENUE SERVICE
ACCT OF JAMES E ANDERSON
CASE #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
PO BOX 145566
CINCINNATI     OH     45214

#1220261
INTERNAL REVENUE SERVICE
ACCT OF JAMES H PIERSON
SS# 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
PO BOX 145566
CINCINNATI     OH     305444957

#1220262
INTERNAL REVENUE SERVICE
ACCT OF JAMES REESE
CASE #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
PO BOX 7430 FEDL STATION
SYRACUSE   NY     098403620

#1220263
INTERNAL REVENUE SERVICE
ACCT OF JAMES ROBINSON
CASE #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
CINCINNATI SERVICE CENTER
CINCINNATI     OH     375505792

#1220264
INTERNAL REVENUE SERVICE
ACCT OF JAMES T FOSTER
SS# 418586643
PO BOX 2600
MEMPHIS   TN     418586643

#1220265
INTERNAL REVENUE SERVICE
ACCT OF JANELL RAID-DAURIO
CASE #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
PO BOX 24017
FRESNO   CA     93779

#1220266
INTERNAL REVENUE SERVICE
ACCT OF JANET L ANDREWS
SS# 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
PO BOX 145566
CINCINNATI     OH     45214

#1220267
INTERNAL REVENUE SERVICE
ACCT OF JANET L DAVIS
SS# 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
PO BOX 145566
CINCINNATI     OH     375704584

#1220269
INTERNAL REVENUE SERVICE
ACCT OF JANET R MORROW
SS# 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
PO BOX 145566
CINCINNATI     OH     404802224

#1220270
INTERNAL REVENUE SERVICE
ACCT OF JANET S HENDERSON
SS #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
PO BOX 889
HOLTSVILLE     NY     11742

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1220271
INTERNAL REVENUE SERVICE
ACCT OF JANICE F KINCHELOE JR
LEVY #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
PO BOX 149047
AUSTIN    TX    396566091

#1220272
INTERNAL REVENUE SERVICE
ACCT OF JAWATHA H BACON
CASE #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
PO BOX 145566
CINCINNATI    OH    577626523

#1220274
INTERNAL REVENUE SERVICE
ACCT OF JEANETTE S KAZMAN
LEVY #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
PO BOX 145566
CINCINNATI    OH    373401234

#1220275
INTERNAL REVENUE SERVICE
ACCT OF JEFFREY S CHERRY
SS# 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
2500 FINANCIAL SQ
OXNARD    CA    561711543

#1220276
INTERNAL REVENUE SERVICE
ACCT OF JEFFREY T GRONDZ
CASE #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
PO BOX 145566
CINCINNATI    OH    45214

#1220277
INTERNAL REVENUE SERVICE
ACCT OF JERALD A DOLL
SS# 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
PO BOX 145566
CINCINNATI    OH    372388798

#1220278
INTERNAL REVENUE SERVICE
ACCT OF JEROME D BROWN
CASE #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
PO BOX 2502
MEMPHIS    TN    436767497

#1220279
INTERNAL REVENUE SERVICE
ACCT OF JEROME MOTLEY
SS# 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
PO BOX 145566
CINCINNATI    OH    368524018

#1220280
INTERNAL REVENUE SERVICE
ACCT OF JERONE E LOWERY
SS# 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
PO BOX 419236
KANSAS CITY    MO    329426945

#1220281
INTERNAL REVENUE SERVICE
ACCT OF JERRY A KNAPP
LEVY #363 56 4456
PO BOX 145566
CINCINNATI    OH    363564456

#1220282
INTERNAL REVENUE SERVICE
ACCT OF JESSICA HUGGINS
SS# 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
PO BOX 145566
CINCINNATI    OH    285506555

#1220283
INTERNAL REVENUE SERVICE
ACCT OF JIMMIE W PITTMAN
SS# 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
PO BOX 145566
CINCINNATI    OH    380422480

#1220284
INTERNAL REVENUE SERVICE
ACCT OF JIMMY C BALDWIN
CASE #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
PO BOX 149047
AUSTIN    TX    456566318

#1220285
INTERNAL REVENUE SERVICE
ACCT OF JOANNA AUFDERHEIDE
SS# 553-04-781
PO BOX 24017
FRESNO    CA    553047813

#1220286
INTERNAL REVENUE SERVICE
ACCT OF JOE W CAMBRON
SS# 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
PO BOX 2502
MEMPHIS    TN    420606084

#1220287
INTERNAL REVENUE SERVICE
ACCT OF JOEL D WILLIAMS
CASE #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
PO BOX 4001
WOBURN    MA    423587721

#1220288
INTERNAL REVENUE SERVICE
ACCT OF JOHN A FOUNTAIN JR
LEVY #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
PO BOX 145566
CINCINNATI    OH    254662919

#1220289
INTERNAL REVENUE SERVICE
ACCT OF JOHN A WEBB
CASE #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
PO BOX 9949
OGDEN    UT    84409

#1220290
INTERNAL REVENUE SERVICE
ACCT OF JOHN C PARKER
SS# 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
PO BOX 149047
AUSTIN    TX    453866106

#1220291
INTERNAL REVENUE SERVICE
ACCT OF JOHN D ODNEAL
CASE # 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
P O BOX 145566
CINCINNATI    OH    363503186

#1220292
INTERNAL REVENUE SERVICE
ACCT OF JOHN D STEELE
CASE # 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
P O BOX 145566
CINCINNATI    OH    365424597

#1220293
INTERNAL REVENUE SERVICE
ACCT OF JOHN H DOTSON
SS# 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
PO BOX 145566
CINCINNATI      OH      369408711

#1220294
INTERNAL REVENUE SERVICE
ACCT OF JOHN H ELEY JR
CASE #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
PO BOX 145566
CINCINNATI      OH      223621933

#1220295
INTERNAL REVENUE SERVICE
ACCT OF JOHN H ELEY JR
SS #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
PO BOX 145566
CINCINNATI      OH      45214

#1220296
INTERNAL REVENUE SERVICE
ACCT OF JOHN HERRING
SS# 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
PO BOX 145566
CINCINNATI      OH      419560741

#1220297
INTERNAL REVENUE SERVICE
ACCT OF JOHN J CONNOLLY
SS# 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
PO BOX 145566
CINCINNATI      OH      378346088

#1220298
INTERNAL REVENUE SERVICE
ACCT OF JOHN M SHELTON
SS# 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
PO BOX 145566
CINCINNATI      OH      385568186

#1220299
INTERNAL REVENUE SERVICE
ACCT OF JOHN OLIVER
CASE #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
PO BOX 145566
CINCINNATI      OH      371381603

#1220300
INTERNAL REVENUE SERVICE
ACCT OF JOHN REID
CASE #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
PO BOX 145566
CINCINNATI      OH      373546770

#1220301
INTERNAL REVENUE SERVICE
ACCT OF JOHN SLACK
SS#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
P O BOX 330500 STOP 22
DETROIT      MI      426924683

#1220302
INTERNAL REVENUE SERVICE
ACCT OF JOHN W FORESTER
CASE #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
IRS SERVICE CENTER
PHILADELPHIA      PA      282380036

#1220303
INTERNAL REVENUE SERVICE
ACCT OF JOHNNIE O BAILEY
CASE #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
PO BOX 145566
CINCINNATI      OH      412708411

#1220304
INTERNAL REVENUE SERVICE
ACCT OF JOSEPH E TYES
SS# 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
PO BOX 145566
CINCINNATI      OH      494482313

#1220305
INTERNAL REVENUE SERVICE
ACCT OF JOSEPH J BARATTUCCI
LEVY #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
PO BOX 889
HOLTSVILLE      NY      147449530

#1220306
INTERNAL REVENUE SERVICE
ACCT OF JOYCE A BAH
CASE #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
PO BOX 145566
CINCINNATI      OH      373524645

#1220307
INTERNAL REVENUE SERVICE
ACCT OF JUAN J STREETER
CASE # 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
P O BOX 145566
CINCINNATI      OH      364763532

#1220308
INTERNAL REVENUE SERVICE
ACCT OF JUDITH A GREIG
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220309
INTERNAL REVENUE SERVICE
ACCT OF JUDITH M CRUSE
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220310
INTERNAL REVENUE SERVICE
ACCT OF K D STRONG
CASE # 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
P O BOX 145566
CINCINNATI      OH      381406926

#1220311
INTERNAL REVENUE SERVICE
ACCT OF KAREN C GAFFNEY
LEVY #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
PO BOX 145566
CINCINNATI      OH      377624718

#1220312
INTERNAL REVENUE SERVICE
ACCT OF KAREN P HAYGOOD
SS# 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
PO BOX 145566
CINCINNATI      OH      274507317

#1220313
INTERNAL REVENUE SERVICE
ACCT OF KAREN ST CLAIR
SS# 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
PO BOX 145566
CINCINNATI      OH      282664255

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1220314
INTERNAL REVENUE SERVICE
ACCT OF KARLA A WILSON
CASE #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
PO BOX 145566
CINCINNATI      OH    311727488

#1220315
INTERNAL REVENUE SERVICE
ACCT OF KATHA W JAMES
CASE# 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
PO BOX 145566
CINCINNATI      OH    258768680

#1220316
INTERNAL REVENUE SERVICE
ACCT OF KATHA WILLIAMS-JAMES
LEVY #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
PO BOX 145566
CINCINNATI      OH    258768680

#1220317
INTERNAL REVENUE SERVICE
ACCT OF KATHLEEN A FITZGERALD
LEVY #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
PO BOX 24017
FRESNO    CA    371565733

#1220318
INTERNAL REVENUE SERVICE
ACCT OF KEITH D BACON
SS# 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
PO BOX 145566
CINCINNATI      OH    579580567

#1220319
INTERNAL REVENUE SERVICE
ACCT OF KEITH WIMBERLY
SS# 314645364/ID# 35-172-5830
645 W CARMEL DR SUITE 160
CARMEL    IN    314645364

#1220320
INTERNAL REVENUE SERVICE
ACCT OF KENNARD C EDWARDS
CASE #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
PO BOX 48-111
DORAVILLE    GA    262857121

#1220321
INTERNAL REVENUE SERVICE
ACCT OF KENNETH J HARRIS
CASE #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
PO BOX 145566
CINCINNATI      OH    45214

#1220322
INTERNAL REVENUE SERVICE
ACCT OF KENNETH J HARRIS
SS# 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
PO BOX 145566
CINCINNATI      OH    374583722

#1220323
INTERNAL REVENUE SERVICE
ACCT OF KENNETH J HOLLIES
LEVY #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
PO BOX 145566
CINCINNATI      OH    374761857

#1220324
INTERNAL REVENUE SERVICE
ACCT OF KENNETH L WYATT
CASE #219704273
PO BOX 145566
CINCINNATI      OH    219704273

#1220325
INTERNAL REVENUE SERVICE
ACCT OF KIM A BARTOSEK
CASE #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
PO BOX 145566
CINCINNATI      OH    373602918

#1220326
INTERNAL REVENUE SERVICE
ACCT OF LAMAR BARNETT
CASE #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
MEMPHIS    TN    416687593

#1220327
INTERNAL REVENUE SERVICE
ACCT OF LARRY D FLOWERS
CASE # 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
PO BOX 145566
CINCINNATI      OH    371445862

#1220328
INTERNAL REVENUE SERVICE
ACCT OF LARRY F WARREN
CASE #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
PO BOX 145566
CINCINNATI      OH    240662166

#1220329
INTERNAL REVENUE SERVICE
ACCT OF LARRY FORTE
SS#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
P O BOX 145500
CINCINNATI      OH    309524303

#1220330
INTERNAL REVENUE SERVICE
ACCT OF LARRY G BONDS
CASE #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
PO BOX 145566
CINCINNATI      OH    376500853

#1220331
INTERNAL REVENUE SERVICE
ACCT OF LARRY J FORTE
SS# 309524303
PO BOX 145566
CINCINNATI      OH    45214

#1220332
INTERNAL REVENUE SERVICE
ACCT OF LARRY K DRAKE
CASE #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
140 S SAGINAW ST #725
PONTIAC    MI    48342

#1220333
INTERNAL REVENUE SERVICE
ACCT OF LARRY K DRAKE
SS# 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
PO BOX 145566
CINCINNATI      OH    447389206

#1220334
INTERNAL REVENUE SERVICE
ACCT OF LARRY M SHINE
CASE #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
PO BOX 145566
CINCINNATI      OH    432806773

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

#1220335
INTERNAL REVENUE SERVICE
ACCT OF LARRY OGDEN
SS# 370541871
PO BOX 145500
CINCINNATI      OH    370541871

#1220336
INTERNAL REVENUE SERVICE
ACCT OF LARRY VELASQUEZ
SS#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
225 NORTH HIGH STREET
MUNCIE    IN    317405002

#1220337
INTERNAL REVENUE SERVICE
ACCT OF LARRY W CROSE
SS# 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
PO BOX 145566
CINCINNATI      OH    314387383

#1220338
INTERNAL REVENUE SERVICE
ACCT OF LARRY WILBURN
CASE #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
PO BOX 145500
CINCINNATI      OH    420666399

#1220339
INTERNAL REVENUE SERVICE
ACCT OF LAWRENCE E MACLIN
SS# 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
PO BOX 145566
CINCINNATI      OH    412861577

#1220340
INTERNAL REVENUE SERVICE
ACCT OF LAWRENCE R STOUT
CASE # 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
P O BOX 145566
CINCINNATI      OH    379624330

#1220341
INTERNAL REVENUE SERVICE
ACCT OF LEALTHA BUCKLEY
LEVY #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
PO BOX 149047
AUSTIN    TX    459627747

#1220342
INTERNAL REVENUE SERVICE
ACCT OF LEE ANNE FINLEY
CASE #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
PO BOX 145566
CINCINNATI      OH    306566480

#1220343
INTERNAL REVENUE SERVICE
ACCT OF LEON P KARLAK SR
SS #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
PO BOX 4001
WOBURN  MA    117340196

#1220344
INTERNAL REVENUE SERVICE
ACCT OF LEONARD MACLIN
SS# 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
PO BOX 145566
CINCINNATI      OH    409646985

#1220345
INTERNAL REVENUE SERVICE
ACCT OF LEONARD WALSTON JR
CASE # 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
P O BOX 145566
CINCINNATI      OH    231824460

#1220346
INTERNAL REVENUE SERVICE
ACCT OF LILLIAN T MC KEE
SS# 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
PO BOX 2502
MEMPHIS    TN    359383388

#1220347
INTERNAL REVENUE SERVICE
ACCT OF LINDA J CORDOBA
SS# 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
501 W OCEAN BLVD 2ND FLOOR
LONG BEACH    CA    570643207

#1220348
INTERNAL REVENUE SERVICE
ACCT OF LINDA L BROWN
CASE #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
PO BOX 2502
MEMPHIS    TN    587384108

#1220350
INTERNAL REVENUE SERVICE
ACCT OF LONNIE H BRYANT
SS# 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
PO BOX 145566
CINCINNATI      OH    383840571

#1220351
INTERNAL REVENUE SERVICE
ACCT OF LORETTA K SMITH
CASE #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
PO BOX 419236
KANSAS CITY      MO    500467732

#1220352
INTERNAL REVENUE SERVICE
ACCT OF LOUIS B HARBERT
LEVY #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
PO BOX 145566
CINCINNATI      OH    374380615

#1220353
INTERNAL REVENUE SERVICE
ACCT OF LOUIS T MC CLAIN
SS# 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
PO BOX 145566
CINCINNATI      OH    493441990

#1220354
INTERNAL REVENUE SERVICE
ACCT OF LOWELL MC COMB
SS# 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
PO BOX 145566
CINCINNATI      OH    386443787

#1220355
INTERNAL REVENUE SERVICE
ACCT OF LYNDA M JARREAU
SS #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
2500 FINANCIAL SQUARE STE 1
OXNARD    CA    392422703

#1220356
INTERNAL REVENUE SERVICE
ACCT OF MACK J BRADLEY
CASE #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
140 S SAGINAW ST #725
PONTIAC    MI    48342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220357
INTERNAL REVENUE SERVICE
ACCT OF MACK WEATHERLY
CASE # 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
P O BOX 145566
CINCINNATI      OH      346360608

#1220358
INTERNAL REVENUE SERVICE
ACCT OF MARCIA H HIGA
LEVY #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
PO BOX 24017
FRESNO    CA      575389149

#1220359
INTERNAL REVENUE SERVICE
ACCT OF MARCUS L SIMS
SS# 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
PO BOX 145566
CINCINNATI      OH      251115655

#1220360
INTERNAL REVENUE SERVICE
ACCT OF MARETTA HOWARD
LEVY #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
PO BOX 145566
CINCINNATI      OH      364663563

#1220361
INTERNAL REVENUE SERVICE
ACCT OF MARGARET GADD
SS# 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
140 SOUTH SAGINAW RM 725
PONTIAC    MI      293306453

#1220362
INTERNAL REVENUE SERVICE
ACCT OF MARION ELLIS
LEVY #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
PO BOX 145566
CINCINNATI      OH      460584240

#1220363
INTERNAL REVENUE SERVICE
ACCT OF MARK D MATHEWS
SS# 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
PO BOX 145566
CINCINNATI      OH      280704728

#1220364
INTERNAL REVENUE SERVICE
ACCT OF MARK P HESEK
LEVY #38-0572515
PO BOX 419236
KANSAS CITY      MO      361364810

#1220365
INTERNAL REVENUE SERVICE
ACCT OF MARK R MC CARTHY
SS# 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
PO BOX 145566
CINCINNATI      OH      362628994

#1220366
INTERNAL REVENUE SERVICE
ACCT OF MARK S DENNIS
SS# 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
PO BOX 145566
CINCINNATI      OH      367602233

#1220367
INTERNAL REVENUE SERVICE
ACCT OF MARSHA L CRAWFORD
CASE #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
ATTN E E BYRDY PO BOX 1121
YOUNGSTOWN OH      294428093

#1220368
INTERNAL REVENUE SERVICE
ACCT OF MARTIN DORSEY
CASE # 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
3000 WHITE PLAINS ROAD
BRONX   NY      10467

#1220369
INTERNAL REVENUE SERVICE
ACCT OF MARY A KUBITSKEY
SS #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
PO BOX 145566
CINCINNATI      MI      380763440

#1220370
INTERNAL REVENUE SERVICE
ACCT OF MARY A MC NUTT
SS# 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
PO BOX 145566
CINCINNATI      OH      384446407

#1220371
INTERNAL REVENUE SERVICE
ACCT OF MARY J KETTERING
SS# 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
PO BOX 1121
YOUNGSTOWN OH      295542802

#1220372
INTERNAL REVENUE SERVICE
ACCT OF MARY R DEVAUL
CASE # 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
PO BOX 2502
MEMPHIS    TN      587342339

#1220373
INTERNAL REVENUE SERVICE
ACCT OF MARYLAND BERRY
CASE # 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
P O BOX 145566
CINCINNATI      OH      375509650

#1220374
INTERNAL REVENUE SERVICE
ACCT OF MELONEY JOHNSON
LEVY #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
PO BOX 145566
CINCINNATI      OH      378729628

#1220375
INTERNAL REVENUE SERVICE
ACCT OF MELVIN T BAZEMORE
LEVY #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
PO BOX 145566
CINCINNATI      OH      141461558

#1220376
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL ABNER
CASE #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
PO BOX 145566
CINCINNATI      OH      370522128

#1220377
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL C VICHINSKY
SS# 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
PO BOX 145566
CINCINNATI      OH      374420448

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1220378
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL CRANE
SS# 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
P O BOX 145566
CINCINNATI      OH     384568274

#1220379
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL G HERNANDEZ
CASE #375442175
PO BOX 145566
CINCINNATI      OH     375442175

#1220380
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL J FARACI
SS# 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
PO BOX 145566
CINCINNATI      OH     336468101

#1220381
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL J HARRISON
LEVY #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
PO BOX 145566
CINCINNATI      OH     365465307

#1220382
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL L BEEMON
SS# 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
PO BOX 145566
CINCINNATI      OH     366448472

#1220383
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL L BEEMON
SS# 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
PO BOX 540
SAGINAW    MI      366448472

#1220384
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL L COLQUITT
SS# 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
PO BOX 149047
AUSTIN    TX    259846399

#1220385
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL L FOX
LEVY #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
PO BOX 145566
CINCINNATI      OH     268501108

#1220386
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL R LIVERMORE
SS# 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
PO BOX 145566
CINCINNATI      OH     374424556

#1220388
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL T CUMMINGS JR
SS# 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
PO BOX 145566
CINCINNATI      OH     384729804

#1220389
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL T FLYN
LEVY #256824399
PO BOX 2502
MEMPHIS    TN    256824399

#1220390
INTERNAL REVENUE SERVICE
ACCT OF MICHAEL VICHINSKY
CASE #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
PO BOX 145566
CINCINNATI      OH     374420448

#1220391
INTERNAL REVENUE SERVICE
ACCT OF MICHELLE L JACKSON
CASE # 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
P O BOX 145566
CINCINNATI      OH     371726355

#1220392
INTERNAL REVENUE SERVICE
ACCT OF MICKEY HOBLEY
SS# 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
PO BOX 145566
CINCINNATI      OH     382481508

#1220393
INTERNAL REVENUE SERVICE
ACCT OF MILTON JOHNSON
SS# 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
PO BOX 145566
CINCINNATI      OH     384646422

#1220394
INTERNAL REVENUE SERVICE
ACCT OF MOHAMMAD LOH
SS# 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
PO BOX 145566
CINCINNATI      OH     310646529

#1220395
INTERNAL REVENUE SERVICE
ACCT OF MYRON INGRAM
SS# 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
PO BOX 145566
CINCINNATI      OH     298583649

#1220396
INTERNAL REVENUE SERVICE
ACCT OF MYRON L MONROE
SS# 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
PO BOX 145566
CINCINNATI      OH     380447349

#1220397
INTERNAL REVENUE SERVICE
ACCT OF MYRON L MONROE
SS# 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
PO BOX 57
BENSALEM    PA    380447349

#1220398
INTERNAL REVENUE SERVICE
ACCT OF N BYNUM
CASE #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
700 W CAPITOL STOP 5103
LITTLE ROCK      AR      72201

#1220399
INTERNAL REVENUE SERVICE
ACCT OF NANCY CLARK
LEVY #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
PO BOX 889
HOLTSVILLE      NY      107387835

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220400
INTERNAL REVENUE SERVICE
ACCT OF NANCY D FLOYD
SS# 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
PO BOX 145566
CINCINNATI      OH      385360753

#1220401
INTERNAL REVENUE SERVICE
ACCT OF NELSONIA DE RAMUS
CASE #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
PO BOX 145566
CINCINNATI      OH      45214

#1220402
INTERNAL REVENUE SERVICE
ACCT OF NINA B BYNUM
CASE #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
PO BOX 2502
MEMPHIS      TN      38101

#1220403
INTERNAL REVENUE SERVICE
ACCT OF NITA A DOUGLAS
CASE #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
PO BOX 24017
FRESNO      CA      004602468

#1220404
INTERNAL REVENUE SERVICE
ACCT OF NORMA J MORGAN
SS# 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
PO BOX 145566
CINCINNATI      OH      381845417

#1220405
INTERNAL REVENUE SERVICE
ACCT OF NORMAN L MOILANEN
SS# 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
PO BOX 145566
CINCINNATI      OH      45214

#1220406
INTERNAL REVENUE SERVICE
ACCT OF NORMAN T HUGHES
LEVY #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
PO BOX 145566
CINCINNATI      OH      362526015

#1220407
INTERNAL REVENUE SERVICE
ACCT OF OLIVIA R BAKER
CASE #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
PO BOX 2502
MEMPHIS      TN      420722033

#1220408
INTERNAL REVENUE SERVICE
ACCT OF PAMELA R SCHIFFENEDER
CASE #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
PO BOX 145566
CINCINNATI      OH      376528427

#1220409
INTERNAL REVENUE SERVICE
ACCT OF PATRICIA A HARRIS
LEVY #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
PO BOX 145566
CINCINNATI      OH      524769237

#1220410
INTERNAL REVENUE SERVICE
ACCT OF PATRICIA J CURRY
SS# 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
PO BOX 2502
MEMPHIS      TN      419845587

#1220411
INTERNAL REVENUE SERVICE
ACCT OF PATRICIA J CURRY
SS# 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
PO BOX 57
BENSALEM      PA      419845587

#1220412
INTERNAL REVENUE SERVICE
ACCT OF PATRICIA M WINQUEST
SS# 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
PO BOX 24017
FRESNO      CA      507281598

#1220413
INTERNAL REVENUE SERVICE
ACCT OF PATRICK W BARRY
CASE #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
PO BOX 4001
WOBURN      MA      062427131

#1220414
INTERNAL REVENUE SERVICE
ACCT OF PAUL E SCHEIDEMANTLE
CASE #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
PO BOX 145566
CINCINNATI      OH      312468392

#1220415
INTERNAL REVENUE SERVICE
ACCT OF PAUL W JOHNSONBAUGH
SS# 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
PO BOX 24017
FRESNO      CA      93779

#1220416
INTERNAL REVENUE SERVICE
ACCT OF PAUL W THOMPSON
CASE #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
PO BOX 24017
FRESNO      CA      095400362

#1220418
INTERNAL REVENUE SERVICE
ACCT OF PHIL K HUBBARD
SS# 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
PO BOX 145566
CINCINNATI      OH      432827052

#1220419
INTERNAL REVENUE SERVICE
ACCT OF PHILIP P OLSEN
SS# 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
2850 S INDUSTRIAL STE 600
ANN ARBOR   MI      380340836

#1220420
INTERNAL REVENUE SERVICE
ACCT OF PHILIP T WALKER
SS# 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
PO BOX 145566
CINCINNATI      OH      292300140

#1220421
INTERNAL REVENUE SERVICE
ACCT OF PHYLLIS D SMITH
CASE #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
PO BOX 4001
WOBURN      MA      257259146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220422
INTERNAL REVENUE SERVICE
ACCT OF PRESTON BROUSSARD JR
CASE #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
PO BOX 149047
AUSTIN     TX     462703845

#1220423
INTERNAL REVENUE SERVICE
ACCT OF R A SAULSBURY
ACCT #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
PHILI SVC CNTR PO BOX 57
BENSALEM   PA     219383692

#1220424
INTERNAL REVENUE SERVICE
ACCT OF R B CORBIN 296448742
PO BOX 145566
CINCINNATI     OH     296448742

#1220425
INTERNAL REVENUE SERVICE
ACCT OF R SPEARS  556138556
PO BOX 9949
OGDEN   UT     556138556

#1220426
INTERNAL REVENUE SERVICE
ACCT OF R. SCHMITT
SS#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
P O BOX 145500
CINCINNATI     OH     313423886

#1220427
INTERNAL REVENUE SERVICE
ACCT OF RALPH BRAGG
SS#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
PO BOX 99183 ROOM 429
CLEVELAND   OH     235805442

#1220428
INTERNAL REVENUE SERVICE
ACCT OF RALPH E CASH
SS# 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
PO BOX 57
BENSALEM     PA     285388609

#1220429
INTERNAL REVENUE SERVICE
ACCT OF RALPH E CORNELL
SS# 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
PO BOX 145566
CINCINNATI     OH     306465025

#1220430
INTERNAL REVENUE SERVICE
ACCT OF RAMOM A LUGO
LEVY #581869506
PO BOX 57
BENSALEM     PA     581869506

#1220431
INTERNAL REVENUE SERVICE
ACCT OF RANDALL E LOEW
SS# 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
PO BOX 145566
CINCINNATI     OH     285309395

#1220432
INTERNAL REVENUE SERVICE
ACCT OF RAYMOND S HARRELL
CAUSE# 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
PO BOX 145566
CINCINNATI     OH     304321851

#1220433
INTERNAL REVENUE SERVICE
ACCT OF REBECCA L HILL
CASE #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
PO BOX 145566
CINCINNATI     OH     305584809

#1220434
INTERNAL REVENUE SERVICE
ACCT OF REDITH M POWELL
SS# 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
PO BOX 145566
CINCINNATI     OH     232763983

#1220435
INTERNAL REVENUE SERVICE
ACCT OF REGINALD MOORE
SS# 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
PO BOX 145566
CINCINNATI     OH     370749332

#1220436
INTERNAL REVENUE SERVICE
ACCT OF RENAE M BREWER
CASE #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
PO BOX 149047
AUSTIN     TX     78714

#1220437
INTERNAL REVENUE SERVICE
ACCT OF RENARD HALL
CASE #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
PO BOX 4001
WOBURN   MA     111447666

#1220438
INTERNAL REVENUE SERVICE
ACCT OF RENARD HALL
CASE #111447666
PO BOX 145566
CINCINNATI     OH     111447666

#1220439
INTERNAL REVENUE SERVICE
ACCT OF RENDIA N NIPPER
SS# 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
PO BOX 57
BENSALEM     PA     226045800

#1220440
INTERNAL REVENUE SERVICE
ACCT OF RENEE A BIGGS THOMPSON
CASE #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
PO BOX 889
HOLTSVILLE   NY     11742

#1220441
INTERNAL REVENUE SERVICE
ACCT OF RHONDA L SPINA
CASE #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
PO BOX 145566
CINCINNATI     OH     45214

#1220442
INTERNAL REVENUE SERVICE
ACCT OF RICHARD A DEMARIA
SS# 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
815 S SAGINAW
FLINT   MI     382745859

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1220443
INTERNAL REVENUE SERVICE
ACCT OF RICHARD A NATOLI
SS# 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
PO BOX 145566
CINCINNATI    OH    45214

#1220444
INTERNAL REVENUE SERVICE
ACCT OF RICHARD A SHORT
CASE #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
PO BOX 145566
CINCINNATI    OH    45214

#1220445
INTERNAL REVENUE SERVICE
ACCT OF RICHARD A SIMPSON
CASE #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
PO BOX 145566
CINCINNATI    OH    367460019

#1220446
INTERNAL REVENUE SERVICE
ACCT OF RICHARD A WERHUN
CASE #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
140 S SAGINAW ROOM 725
PONTIAC    MI    211323290

#1220447
INTERNAL REVENUE SERVICE
ACCT OF RICHARD DILES
SS# 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
PO BOX 145566
CINCINNATI    OH    382648308

#1220448
INTERNAL REVENUE SERVICE
ACCT OF RICHARD E GALLAGHER
LEVY #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
PO BOX 145566
CINCINNATI    OH    341300668

#1220449
INTERNAL REVENUE SERVICE
ACCT OF RICHARD G HIRSCH
SS# 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
140 SOUTH SAGINAW RM 725
PONTIAC    MI    365645674

#1220450
INTERNAL REVENUE SERVICE
ACCT OF RICHARD HIRSCH
LEVY #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
PO BOX 330155
DETROIT    MI    365645674

#1220451
INTERNAL REVENUE SERVICE
ACCT OF RICHARD JELINEK
LEVY #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
1515 COMMERCE ST. STE 200
FT WORTH    TX    334348828

#1220452
INTERNAL REVENUE SERVICE
ACCT OF RICHARD KIDD
CASE #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
PO BOX 145566
CINCINNATI    OH    290406372

#1220453
INTERNAL REVENUE SERVICE
ACCT OF RICHARD MITRAK
SS# 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
PO BOX 57
BENSALEM    PA    19020

#1220454
INTERNAL REVENUE SERVICE
ACCT OF RICHARD MITRAK
SS# 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
PO BOX 57
BENSALEM    PA    365489980

#1220455
INTERNAL REVENUE SERVICE
ACCT OF RICHARD R CASTRO
SS# 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
140 S SAGINAW RM 725
PONTIAC    MI    572663895

#1220456
INTERNAL REVENUE SERVICE
ACCT OF RICHARD STUCKY
CASE # 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
P O BOX 145566
CINCINNATI    OH    159443098

#1220457
INTERNAL REVENUE SERVICE
ACCT OF RICKY A MINEHART
LEVY #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
PO BOX 145566
CINCINNATI    OH    301544054

#1220458
INTERNAL REVENUE SERVICE
ACCT OF ROBERT A HEINTZ
SS # 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
PO BOX 145566
CINCINNATI    OH    028326322

#1220459
INTERNAL REVENUE SERVICE
ACCT OF ROBERT C SULLIVAN
CASE #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
PO BOX 145566
CINCINNATI    OH    378444319

#1220460
INTERNAL REVENUE SERVICE
ACCT OF ROBERT E SILVEY JR
CASE #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
PO BOX 145566
CINCINNATI    OH    303725570

#1220461
INTERNAL REVENUE SERVICE
ACCT OF ROBERT F MOLL
SS# 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
PO BOX 419236
KANSAS CITY    MO    329307957

#1220462
INTERNAL REVENUE SERVICE
ACCT OF ROBERT L INGLES
SS #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
PO BOX 149047
AUSTIN    TX    300329898

#1220463
INTERNAL REVENUE SERVICE
ACCT OF ROBERT L LILLARD
LEVY #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
PO BOX 145566
CINCINNATI    OH    383802409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220464
INTERNAL REVENUE SERVICE
ACCT OF ROBERT L MC DOWELL
SS# 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
PO BOX 145566
CINCINNATI     OH     314482831

#1220465
INTERNAL REVENUE SERVICE
ACCT OF ROBERT L SHIELDS
CASE #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
PHIL SVC CNT PO BOX 57
BENSALEM   PA     212444508

#1220466
INTERNAL REVENUE SERVICE
ACCT OF ROBERT L WOODFORK
CASE #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
PHIL SVC CNTR PO BOX 57
BENSALEM   PA     265847403

#1220467
INTERNAL REVENUE SERVICE
ACCT OF ROBERT Q HAMPTON
SS# 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
PO BOX 145566
CINCINNATI     OH     386602253

#1220468
INTERNAL REVENUE SERVICE
ACCT OF ROBERT R RICHARDSON
CASE #296487402
PO BOX 145566
CINCINNATI     OH     296487402

#1220469
INTERNAL REVENUE SERVICE
ACCT OF ROBERT S MC NAIR
SS# 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
PO BOX 145566
CINCINNATI     OH     376505761

#1220470
INTERNAL REVENUE SERVICE
ACCT OF RODERICK DUROCHER
SS # 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
P O BOX 145566
CINCINNATI     OH     273387417

#1220471
INTERNAL REVENUE SERVICE
ACCT OF RODERICK L WILSON
CASE # 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
P O BOX 419236
KANSAS CITY     MO     319621962

#1220472
INTERNAL REVENUE SERVICE
ACCT OF ROGER C PURDY
SS# 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
PO BOX 145566
CINCINNATI     OH     301343760

#1220473
INTERNAL REVENUE SERVICE
ACCT OF RONALD A TEASLEY
CASE #364562116
140 S SAGINAW ROOM 725
PONTIAC     MI     364562116

#1220474
INTERNAL REVENUE SERVICE
ACCT OF RONALD HAINES
LEVY #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
PO BOX 145566
CINCINNATI     OH     274409940

#1220475
INTERNAL REVENUE SERVICE
ACCT OF RONALD J TURNER
CASE #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
PO BOX 145566
CINCINNATI     OH     233648486

#1220476
INTERNAL REVENUE SERVICE
ACCT OF RONALD L GLOVIER
SS #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
PO BOX 2502
MEMPHIS   TN     232705739

#1220477
INTERNAL REVENUE SERVICE
ACCT OF RONALD M SWIATKIEWICZ
CASE #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
PO BOX 2502
MEMPHIS   TN     261824321

#1220478
INTERNAL REVENUE SERVICE
ACCT OF RONALD MCCOY
CASE #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
PO BOX 145566
CINCINNATI     OH     237888628

#1220479
INTERNAL REVENUE SERVICE
ACCT OF RONALD TUCKER
SS# 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
PO BOX 145500
CINCINNATI     OH     382488853

#1220480
INTERNAL REVENUE SERVICE
ACCT OF RONALD WILLIAMS
LEVY #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
PO BOX 145566
CINCINNATI     OH     368441724

#1220481
INTERNAL REVENUE SERVICE
ACCT OF RONNIE M BURNS
CASE #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
PO BOX 149047
AUSTIN     TX     447587703

#1220482
INTERNAL REVENUE SERVICE
ACCT OF ROOSEVELT CALDWELL
SS# 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
600 CHURCH ST
FLINT     MI     437645434

#1220483
INTERNAL REVENUE SERVICE
ACCT OF ROSEMARY BREWER
SS# 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
P›O BOX 145566
CINCINNATI     OH     377607793

#1220484
INTERNAL REVENUE SERVICE
ACCT OF RUBY L HALLIBURTON
LEVY #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
PO BOX 145566
CINCINNATI     OH     365483935

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1220485
INTERNAL REVENUE SERVICE
ACCT OF RUTH HUDSON
SS #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
PO BOX 145566
CINCINNATI      OH     377444119

#1220486
INTERNAL REVENUE SERVICE
ACCT OF SAMUEL B MILAZZO
SS# 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
PO BOX 145566
CINCINNATI      OH     371369256

#1220487
INTERNAL REVENUE SERVICE
ACCT OF SANDRA D COMFORT
SS# 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
PO BOX 145566
CINCINNATI      OH     365541287

#1220488
INTERNAL REVENUE SERVICE
ACCT OF SANDRA GUTZ
LEVY #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
33 NORTH RIVER ROAD
MT CLEMENS   MI     373429784

#1220489
INTERNAL REVENUE SERVICE
ACCT OF SANDRA K BIRD
SS# 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
PO BOX 145566
CINCINNATI      OH     383560427

#1220490
INTERNAL REVENUE SERVICE
ACCT OF SAVOY SMITH
CASE #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
PO BOX 419236
KANSAS CITY      MO     64141

#1220491
INTERNAL REVENUE SERVICE
ACCT OF SAVOY SMITH
SS# 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
PO BOX 419236
KANSAS CITY      MO     409369629

#1220492
INTERNAL REVENUE SERVICE
ACCT OF SIDNEY J RHODES
SS# 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
PO BOX 145566
CINCINNATI      OH     385463112

#1220493
INTERNAL REVENUE SERVICE
ACCT OF SIDNEY RAYON
CASE #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
PO BOX 145566
CINCINNATI      OH     45214

#1220494
INTERNAL REVENUE SERVICE
ACCT OF SINCLAIR J DICKS JR
SS# 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
PO BOX 145566
CINCINNATI      OH     45214

#1220495
INTERNAL REVENUE SERVICE
ACCT OF SPENCER PLUCY
SS# 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
PO BOX 24017
FRESNO   CA     572547338

#1220496
INTERNAL REVENUE SERVICE
ACCT OF STEPHON C RODGERS
CASE #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
PO BOX 57
BENSALEM   PA     434371237

#1220497
INTERNAL REVENUE SERVICE
ACCT OF STEVEN R ELMORE
LEVY #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
PO BOX 145566
CINCINNATI      OH     042383952

#1220498
INTERNAL REVENUE SERVICE
ACCT OF TAMMY P TODD
CASE #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/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
PO BOX 47-421 STOP 74
DORAVILLE   GA     266734518

#1220499
INTERNAL REVENUE SERVICE
ACCT OF TED C VLAD
CASE #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
PO BOX 145566
CINCINNATI      OH     364442239

#1220500
INTERNAL REVENUE SERVICE
ACCT OF TERESA A HENDERSON
LEVY #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
PO BOX 145566
CINCINNATI      OH     297448254

#1220501
INTERNAL REVENUE SERVICE
ACCT OF TERRY DELAVESA
SS# 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
PO BOX 149047
AUSTIN   TX     436700337

#1220502
INTERNAL REVENUE SERVICE
ACCT OF THERESA ROHMAN
CASE #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
PO BOX 145566
CINCINNATI      OH     382448825

#1220503
INTERNAL REVENUE SERVICE
ACCT OF THOMAS E KIMBLE
CASE #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
PO BOX 145566
CINCINNATI      OH     45214

#1220504
INTERNAL REVENUE SERVICE
ACCT OF THOMAS J TICHVON
CASE #373644193
PO BOX 145566
CINCINNATI      OH     373644193

#1220505
INTERNAL REVENUE SERVICE
ACCT OF THOMAS L ATKINS
SS# 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
613 ABBOTT ST 300 AT:M RODGERS
DETROIT   MI     385307751

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1220506
INTERNAL REVENUE SERVICE
ACCT OF THOMAS R ARMOUR
SS# 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
PO BOX 889
HOLTSVILLE    NY    146284299

#1220507
INTERNAL REVENUE SERVICE
ACCT OF TIMOTHY J GAUTHIER
CASE #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
PO BOX 145566
CINCINNATI    OH    382607425

#1220508
INTERNAL REVENUE SERVICE
ACCT OF TIMOTHY R EAST
CASE #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
PO BOX 145566
CINCINNATI    OH    169546827

#1220509
INTERNAL REVENUE SERVICE
ACCT OF TINA O MARTIN
SS# 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
PO BOX 145566
CINCINNATI    OH    372765665

#1220510
INTERNAL REVENUE SERVICE
ACCT OF TOMMIE L CLARK
SS # 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
P O BOX 145566
CINCINNATI    OH    367605504

#1220511
INTERNAL REVENUE SERVICE
ACCT OF TOMMY L HESTER
SS #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
PO BOX 2502
MEMPHIS    TN    412829667

#1220512
INTERNAL REVENUE SERVICE
ACCT OF TRACY GILMORE
CASE #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
255 EAST AVE
ROCHESTER  NY    117502374

#1220513
INTERNAL REVENUE SERVICE
ACCT OF VALERIE H HARRIS
LEVY #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
PO BOX 145566
CINCINNATI    OH    289389139

#1220514
INTERNAL REVENUE SERVICE
ACCT OF VERDIS L OWENS
CASE# 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
55 N ROBINSON AVE
OKLAHOMA CITY    OK    448562525

#1220515
INTERNAL REVENUE SERVICE
ACCT OF VERLIN MATTHEWS
SS# 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
PO BOX 145566
CINCINNATI    OH    371547685

#1220516
INTERNAL REVENUE SERVICE
ACCT OF VERNON BURR
CASE #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
PO BOX 145566
CINCINNATI    OH    312347148

#1220517
INTERNAL REVENUE SERVICE
ACCT OF VICKI C JOLLEY
LEVY #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
PO BOX 57
BENSALEM  PA    529542074

#1220518
INTERNAL REVENUE SERVICE
ACCT OF VINCENT S MRAK
SS# 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
PO BOX 145500
CINCINNATI    OH    375509402

#1220519
INTERNAL REVENUE SERVICE
ACCT OF VINITA EVANS
CASE #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
PO BOX 145566
CINCINNATI    OH    362624931

#1220520
INTERNAL REVENUE SERVICE
ACCT OF VIOLET CONLEY
SS# 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
PO BOX 4001
WOBURN  MA    063567922

#1220521
INTERNAL REVENUE SERVICE
ACCT OF VIRGINIA FARRINGTON
SS# 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
PO BOX 145566
CINCINNATI    OH    382467191

#1220522
INTERNAL REVENUE SERVICE
ACCT OF VIRGINIA G GEER
SS# 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
PO BOX 48-111
DORAVILLE    GA    252741289

#1220523
INTERNAL REVENUE SERVICE
ACCT OF VONCINA THOMAS
SS# 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
P O BOX 24017
FRESNO  CA    422783635

#1220524
INTERNAL REVENUE SERVICE
ACCT OF WAYNE LASEK
SS# 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
PO BOX 419236
KANSAS CITY    MO    397342382

#1220525
INTERNAL REVENUE SERVICE
ACCT OF WESLEY J SAUNDERS
CASE #372369849
PO BOX 145566
CINCINNATI    OH    372369849

#1220526
INTERNAL REVENUE SERVICE
ACCT OF WILBERT J MIDDLETON JR
SS# 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
PO BOX 2502
MEMPHIS    TN    363566030

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220527
INTERNAL REVENUE SERVICE
ACCT OF WILFRED G CASWELL JR
SS# 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
PO BOX 145566
CINCINNATI      OH     385446974

#1220528
INTERNAL REVENUE SERVICE
ACCT OF WILLARD A MOORE
SS# 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
PO BOX 145566
CINCINNATI      OH     312542029

#1220529
INTERNAL REVENUE SERVICE
ACCT OF WILLIA ROBINSON
CASE #419409860
PO BOX 145566
CINCINNATI      OH     419409860

#1220530
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM A GREEN
CASE # 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
P O BOX 145566
CINCINNATI      OH     333362115

#1220531
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM ADAMS
CASE #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
PO BOX 145566
CINCINNATI      OH     234781319

#1220532
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM E CASON
CASE #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
PO BOX 145566
CINCINNATI      OH     381624861

#1220533
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM K BALKOVEC
SS# 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
PO BOX 145566
CINCINNATI      OH     173441482

#1220534
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM N WHITE
SS# 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
PO BOX 145500
CINCINNATI      OH     378446384

#1220535
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM O POLLITTE
CASE # 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
P O BOX 145566
CINCINNATI      OH     401302540

#1220536
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM POLLITTE
SS#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
P O BOX 145566
CINCINNATI      OH     401302540

#1220537
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM R MANGANO
SS# 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
PO BOX 4001
WOBURN      MA     085386890

#1220538
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM R PIERCHALA
SS# 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
PO BOX 145566
CINCINNATI      OH     372480310

#1220539
INTERNAL REVENUE SERVICE
ACCT OF WILLIAM YOUNG
CASE #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
PO BOX 145500
CINCINNATI      OH     367527952

#1220540
INTERNAL REVENUE SERVICE
ACCT OF WILLIE L CLARK
SS# 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
PO BOX 145566
CINCINNATI      OH     385480289

#1220541
INTERNAL REVENUE SERVICE
ACCT OF WINFRED WOODIE
CASE #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
PO BOX 145566
CINCINNATI      OH     288464138

#1220542
INTERNAL REVENUE SERVICE
ACCT OF YVONNE PEARSON
SS# 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
KANSAS CITY SERVICE CENTER
KANSAS CITY      MO     399503904

#1220543
INTERNAL REVENUE SERVICE
ACT A TORABI 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
140 S SAGINAW RM 725
PONTIAC      MI     48342

#1220544
INTERNAL REVENUE SERVICE
ACT OF C HICKS 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
PO BOX 145566
CINCINNATI      OH     365565325

#1220545
INTERNAL REVENUE SERVICE
ACT OF C NEWELL 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
PO BOX 145566
CINCINNATI      OH     587503824

#1220546
INTERNAL REVENUE SERVICE
ACT OF D BROWN 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
PO BOX 24017
FRESNO      CA     293405858

#1220547
INTERNAL REVENUE SERVICE
ACT OF E HAIRSTON 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
PO BOX 145566
CINCINNATI      OH     426844625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1220548
INTERNAL REVENUE SERVICE
ACT OF G MOXLEY
PO BOX 4001
WOBURN   MA   114364737

#1220549
INTERNAL REVENUE SERVICE
ACT OF HANS FUHRMANN
PO BOX 145566
CINCINNATI   OH   126321862

#1220550
INTERNAL REVENUE SERVICE
ACT OF J A GUMBS 580039633
PO BOX 889
HOLTSVILLE   NY   580039633

#1220551
INTERNAL REVENUE SERVICE
ACT OF J E MARTZ 090341271
PO BOX 4001
WOBURN   MA   090341271

#1220552
INTERNAL REVENUE SERVICE
ACT OF J MURRELL 430742748
255 EAST AVENUE
ROCHESTER NY   430742748

#1220553
INTERNAL REVENUE SERVICE
ACT OF J O REID
PO BOX 145566
CINCINNATI   OH   373546770

#1220554
INTERNAL REVENUE SERVICE
ACT OF M ELLENS   344429966
PO BOX 145566
CINCINNATI   OH   344429966

#1220555
INTERNAL REVENUE SERVICE
ACT OF M WEST   096529834
PO BOX 4001
WOBURN   MA   01888

#1220556
INTERNAL REVENUE SERVICE
ACT OF PAUL C ONG
PO BOX 145566
CINCINNATI   OH   382902229

#1220557
INTERNAL REVENUE SERVICE
ACT OF R HOGAN 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
10 FOUNTAIN PLAZA
BUFFALO   NY   14202

#1220558
INTERNAL REVENUE SERVICE
ACT OF S COBB 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
PO BOX 145566
CINCINNATI   OH   45214

#1220559
INTERNAL REVENUE SERVICE
ACT OF S M JOHNSON
PO BOX 2502
MEMPHIS   TN   396487080

#1220560
INTERNAL REVENUE SERVICE
ACT OF S MILAZZO 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
PO BOX 145566
CINCINNATI   OH   371369256

#1220561
INTERNAL REVENUE SERVICE
ACT OF T MASON 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
PO BOX 419236
KANSAS CITY   MO   320383824

#1220562
INTERNAL REVENUE SERVICE
ACT OF VINCENT ALEXANDER
PO BOX 57
BENSALEM   PA   19020

#1220563
INTERNAL REVENUE SERVICE
ACT P PATTERSON 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
PO BOX 330500 STOP 53
DETROIT   MI   48232

#1220564
INTERNAL REVENUE SERVICE
ACT R AXTELL 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
PO BOX 149047
AUSTIN   TX   394445346

#1220565
INTERNAL REVENUE SERVICE
ACT T BELL  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
PO BOX 145566
CINCINNATI   OH   310703607

#1220566
INTERNAL REVENUE SERVICE
ACT T BELL 310703607
PO BOX 145566
CINCINNATI   OH   45214

#1220567
INTERNAL REVENUE SERVICE
Attn   ACS-ALT
PO BOX 330500 STOP 36
DETROIT   MI   48232

#1220568
INTERNAL REVENUE SERVICE
Attn   AUTO LEVIES
BOX 330500 STOP 42
DETROIT   MI   48232

#1220569
INTERNAL REVENUE SERVICE
Attn   KEITH C HARRIS STOP 1999
1973 N RULON WHITE BLVD
OGDEN   UT   84404

#1220570
INTERNAL REVENUE SERVICE
Attn   T EP RA VC
PO BOX 27063
MCPHERSON STATION
WASHINGTON   DC   20038

#1220571
INTERNAL REVENUE SERVICE
B BILOTTI
165 PASSAIC AVENUE
FAIRFIELD   NJ   070043567

#1220572
INTERNAL REVENUE SERVICE
BEVERLY SPRUILL
130 S ELMWOOD AVENUE
BUFFALO   NY   14202

#1220573
INTERNAL REVENUE SERVICE
C/O CHRISTINE DORSEY
55 MERIDIAN PARKWAY SUITE 107
MARTINSBURG   WV   25401

#1220574
INTERNAL REVENUE SERVICE
DAVID D STEVENS
601 19TH AVENUE NORTH SUITE
101
MYRTLE BEACH   SC   29577

#1220575
INTERNAL REVENUE SERVICE
DEBBIE S PAINTER
3730 ELIZABETH AVE
INDEPENDENCE   MO   64057

#1220576
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
LMSB GROUP 1053
PO BOX 330500 STOP 49
DETROIT   MI   482326500

#1220577
INTERNAL REVENUE SERVICE
ELIZABETH CURTIS
E 3RD ST & PRENDERGAST AVE
JAMESTOWN NY   14701

#1220578
INTERNAL REVENUE SERVICE
FOR ACCT OF RONALD L RANEY
CASE #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
PO BOX 149047
AUSTIN   TX   78714

#1220579
INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE CTR
CINCINNATI   OH   452800011

#1220580
INTERNAL REVENUE SERVICE
ITIN UNIT
PO BOX 447
BENSALEM   PA   19020

#1220581
INTERNAL REVENUE SERVICE
JOSEPH VILARDO
111 W HURON STREET ROOM 505J
BUFFALO   NY   14202

#1220582
INTERNAL REVENUE SERVICE
KANSAS CITY CAMPUS
KANSAS CITY   MO   64999

#1220583
INTERNAL REVENUE SERVICE
LAZENIA LINEBERGER
4314 OLD WILLIAM PENN HIGHWAY
SUITE 200
MONROEVILLE   PA   15146

#1220584
INTERNAL REVENUE SERVICE
LISA MARTIN
PO BOX 330500
DETROIT   MI   482326500

#1220585
INTERNAL REVENUE SERVICE
MONICA HANNAH
1240 EAST 9TH STREET
CLEVELAND   OH   44199

#1220586
INTERNAL REVENUE SERVICE
MR WILLIAM MAYER
38275 WEST 12 MILE ROAD
GROUP 44
FARMINGTON HILLS   MI   48331

#1220587
INTERNAL REVENUE SERVICE
MRS TENNILLE-INGERSOLL
477 MICHIGAN AVENUE
ROOM 2040 STOP 34
DETRIOT   MI   48226

#1220588
INTERNAL REVENUE SERVICE
P.O. BOX 219420
KANSAS CITY   MO   64121

#1220589
INTERNAL REVENUE SERVICE
PO BOX 105421
ATLANTA   GA   303485421

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1220590
INTERNAL REVENUE SERVICE
PO BOX 145566
CINCINNATI     OH     45214

#1220592
INTERNAL REVENUE SERVICE
PO BOX 192
COVINGTON    KY    410120192

#1220593
INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY    MO    64121

#1220594
INTERNAL REVENUE SERVICE
PO BOX 330500
DETROIT    MI    48232

#1220595
INTERNAL REVENUE SERVICE
PO BOX 419236
KANSAS CITY    MO    64141

#1220596
INTERNAL REVENUE SERVICE
PO BOX 443
ANN ARBOR    MI    48106

#1220597
INTERNAL REVENUE SERVICE
PO BOX 57
BENSALEM    PA    19020

#1220599
INTERNAL REVENUE SERVICE
PO BOX 970011
SAINT LOUIS    MO    631970011

#1220600
INTERNAL REVENUE SERVICE
PO BOX 970022
ST LOUIS    MO    63197

#1220601
INTERNAL REVENUE SERVICE
UNITED STATES TREASURY
CINCINNATI      OH    452080011

#1220602
INTERNAL REVENUE SERVICE
VANDETTA LOGAN
4901 TOWNE CENTER ROAD
ROOM 100
SAGINAW    MI    48064

#1220603
INTERNAL REVENUE SERVICE
ATLANTA    GA    39001

#1220604
INTERNAL REVENUE SERVICE
AUSTIN    TX    73301

#1220605
INTERNAL REVENUE SERVICE
CINCINNATI    OH    45999

#1220608
INTERNAL REVENUE SERVICE
HOLTSVILLE    NY    00501

#1530947
INTERNAL REVENUE SERVICE
P.O. BOX 970011
ST. LOUIS    MO    63197-0011

#1531033
INTERNAL REVENUE SERVICE
Attn   INSOLVENCY
290 BROADWAY, 5TH FLOOR
NEW YORK   NY   10007

#1535089
INTERNAL REVENUE SERVICE
10 FOUNTAIN PLAZA ROOM 413
BUFFALO    NY    14202

#1535090
INTERNAL REVENUE SERVICE
100 S CHARLES ST
BALTIMORE    MD    21203

#1535091
INTERNAL REVENUE SERVICE
107 CHARLES LINDBERGH BLVD 2ND
GARDEN CITY    NY    11530

#1535092
INTERNAL REVENUE SERVICE
108 PINE AVE
ALBANY    GA    31701

#1535094
INTERNAL REVENUE SERVICE
111 W HURON ST RM 1401
BUFFALO    NY    14202

#1535095
INTERNAL REVENUE SERVICE
1240 E 9TH ST
CLEVELAND    OH    44199

#1535096
INTERNAL REVENUE SERVICE
130 S ELMWOOD AVENUE
BUFFALO    NY    14202

#1535097
INTERNAL REVENUE SERVICE
1331 AIRPORT FWY STE 400
EULESS    TX    76040

#1535098
INTERNAL REVENUE SERVICE
140 S SAGINAW
PONTIAC    MI    48341

#1535099
INTERNAL REVENUE SERVICE
1500 LEESTOWN RD RM 120
LEXINGTON    KY    40511

#1535100
INTERNAL REVENUE SERVICE
165 PASSAIC AVE
FAIRFIELD    NJ    7004

#1535101
INTERNAL REVENUE SERVICE
1800 NW LOOP 281 STE 214
LONGVIEW    TX    75604

#1535102
INTERNAL REVENUE SERVICE
1973 N RULON WHITE BLVD
OGDEN    UT    84404

#1535103
INTERNAL REVENUE SERVICE
200 W SECOND ST
DAYTON    OH    45402

#1535104
INTERNAL REVENUE SERVICE
201 W RIVER CTR BL SP 31
COVINGTON    KY    41019

#1535105
INTERNAL REVENUE SERVICE
210 E POST RD
WHITE PLAINS    NY    10601

#1535106
INTERNAL REVENUE SERVICE
211 N 3RD ST ROOM 104
MONROE    LA    71201

#1535107
INTERNAL REVENUE SERVICE
2218 N HIGHWAY 67
FLORISSANT    MO    63033

#1535108
INTERNAL REVENUE SERVICE
225 N HIGH ST RM 201
MUNCIE    IN    47305

#1535109
INTERNAL REVENUE SERVICE
22600 HALL ROAD SUITE 102
CLINTON TWP    MI    48036

#1535110
INTERNAL REVENUE SERVICE
229 FEDERAL BUILDING
LANSING    MI    48933

#1535111
INTERNAL REVENUE SERVICE
230 S DEARBORN
CHICAGO    IL    60604

#1535112
INTERNAL REVENUE SERVICE
2500 FINANCIAL SQUARE #1
OXNARD    CA    93030

#1535113
INTERNAL REVENUE SERVICE
2530 SCOTTSVILLE RD STE 107
BOWLING GRN    KY    42104

#1535114
INTERNAL REVENUE SERVICE
255 EAST AVE
ROCHESTER NY    14604

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1535115
INTERNAL REVENUE SERVICE
2850 S INDUSTRIAL STE 600
ANN ARBOR    MI    48108

#1535116
INTERNAL REVENUE SERVICE
2888 WOODCOCK BLVD
ATLANTA    GA    30341

#1535117
INTERNAL REVENUE SERVICE
30 LYMAN ST
WESTBORO MA    1581

#1535118
INTERNAL REVENUE SERVICE
30 MONTGOMERY ST
JERSEY CITY    NJ    7302

#1535119
INTERNAL REVENUE SERVICE
3007 J B KNIGHT ST STE 100
SHREVEPORT    LA    71105

#1535120
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM950
BALTIMORE    MD    21201

#1535121
INTERNAL REVENUE SERVICE
310 LOWELL ST STOP 832
ANDOVER    MA    1810

#1535122
INTERNAL REVENUE SERVICE
310 W WISCONSIN STOP 5221 MIL
MILWAUKEE    WI    53203

#1535123
INTERNAL REVENUE SERVICE
3100 W RD BLDG B STE 201
EAST LANDING    MI    48823

#1535124
INTERNAL REVENUE SERVICE
3131 DEMOCRAT RD STOP 74
MEMPHIS    TN    38118

#1535125
INTERNAL REVENUE SERVICE
33 N RIVER RD
MT CLEMENS    MI    48043

#1535126
INTERNAL REVENUE SERVICE
3604 MACON RD
COLUMBUS    GA    31907

#1535127
INTERNAL REVENUE SERVICE
37405 ANN ARBOR RD
LIVONIA    MI    48150

#1535128
INTERNAL REVENUE SERVICE
38275 W 12 MILE RD #200
FARMNGTN HLS    MI    48331

#1535129
INTERNAL REVENUE SERVICE
401 WEST NORHT ST ROOM 225
LIMA    OH    45801

#1535130
INTERNAL REVENUE SERVICE
401 WEST PEACHTREE ST NW
ATLANTA    GA    30365

#1535131
INTERNAL REVENUE SERVICE
4053 SOUTH WEBSTER
KOKOMO IN    46902

#1535132
INTERNAL REVENUE SERVICE
409 SILVERSIDE RD
WILMINGTON    DE    19809

#1535133
INTERNAL REVENUE SERVICE
4314 OLD WILLIAM PENNHWY ST200
MONROEVILLE    PA    15146

#1535134
INTERNAL REVENUE SERVICE
435 E MAIN ST STE E
GREENWOOD IN    46143

#1535135
INTERNAL REVENUE SERVICE
477 MICHIGAN AVE RM2040 SP34
DETRIOT    MI    48226

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1535136
INTERNAL REVENUE SERVICE
500 DEADRICK ST.
NASHVILLE    TN    37242

#1535137
INTERNAL REVENUE SERVICE
501 W OCEAN BLVD
LONG BEACH    CA    90802

#1535138
INTERNAL REVENUE SERVICE
5045 EAST BUTLER AVE
FRESNO    CA    93888

#1535139
INTERNAL REVENUE SERVICE
5220 LOVERS LANE
KALAMAZOO    MI    49002

#1535140
INTERNAL REVENUE SERVICE
5240 SNAPFINGER PARK DRIVE
DECATUR    GA    30035

#1535141
INTERNAL REVENUE SERVICE
55 N ROBINSON AVE
OKLAHOMA CTY    OK    73102

#1535142
INTERNAL REVENUE SERVICE
57 HADDONFIELD RD B-120
CHERRY HILL    NJ    8002

#1535143
INTERNAL REVENUE SERVICE
5799 BROADMOOR STE 400
MISSION    KS    66202

#1535144
INTERNAL REVENUE SERVICE
5800 E BANNISTER RD RM 312
KANSAS CITY    MO    64134

#1535145
INTERNAL REVENUE SERVICE
5990 WEST CREEK ROAD
INDEPENDENCE    OH    44131

#1535146
INTERNAL REVENUE SERVICE
600 CHURCH ST
FLINT    MI    48502

#1535147
INTERNAL REVENUE SERVICE
601 19TH AVE N STE 101
MYRTLE BEACH    SC    29577

#1535148
INTERNAL REVENUE SERVICE
620 MORLAND DR
LAFAYETTE    IN    47905

#1535149
INTERNAL REVENUE SERVICE
6230 VAN NUYS BLVD
VAN NUYS    CA    91401

#1535150
INTERNAL REVENUE SERVICE
645 W CARMEL DR STE 160
CARMEL    IN    46032

#1535151
INTERNAL REVENUE SERVICE
678 FRONT NW STE 200 STOP 93
GRAND RAPIDS    MI    49504

#1535152
INTERNAL REVENUE SERVICE
700 W CAPITOL STOP 5103
LITTLE ROCK    AR    72201

#1535153
INTERNAL REVENUE SERVICE
701 N MAIN ST RM 316
HATTIESBURG    MS    39401

#1535154
INTERNAL REVENUE SERVICE
7601 S KOSTNER
CHICAGO    IL    60652

#1535155
INTERNAL REVENUE SERVICE
801 TOM MARTIN DR RM 137 C1
BIRMINGHAM    AL    35211

#1535156
INTERNAL REVENUE SERVICE
806 GOVERNORS DR SW
HUNTSVILLE    AL    35801

#1535157
INTERNAL REVENUE SERVICE
815 SOUTH SAGINAW
FLINT      MI     48502

#1535158
INTERNAL REVENUE SERVICE
8701 S GESSNER STOP 6681HAL
HOUSTON   TX    77074

#1535159
INTERNAL REVENUE SERVICE
8876 GULF FRWY STOP 5226HSE
HOUSTON   TX    77017

#1535160
INTERNAL REVENUE SERVICE
9050 FLAIR DR
EL MONTE    CA    91731

#1535161
INTERNAL REVENUE SERVICE
9430 RESEARD STOP 5220AUNW
AUSTIN     TX     78759

#1535162
INTERNAL REVENUE SERVICE
9450 KOGER BLVD 206
ST PETERSBRG    FL    33702

#1535163
INTERNAL REVENUE SERVICE
ACS BOX 48-111
DORAVILLE     GA    30362

#1535164
INTERNAL REVENUE SERVICE
ATLANTA SERVICE CENTER
ATLANTA     GA    30341

#1535166
INTERNAL REVENUE SERVICE
MEMPHIS SERVICE CENTER
MEMPHIS    TN    37501

#1535167
INTERNAL REVENUE SERVICE
P O BOX 7422
CHICAGO     IL     60680

#1535169
INTERNAL REVENUE SERVICE
PO BOX 105093
ATLANTA     GA    30348

#1535170
INTERNAL REVENUE SERVICE
PO BOX 1054
LOUISVILLE     KY    40201

#1535171
INTERNAL REVENUE SERVICE
PO BOX 105572
ATLANTA     GA    30348

#1535172
INTERNAL REVENUE SERVICE
PO BOX 1057
JANESVILLE     WI    53547

#1535173
INTERNAL REVENUE SERVICE
PO BOX 1076
BALTIMORE    MD    21203

#1535174
INTERNAL REVENUE SERVICE
PO BOX 12067
FRESNO     CA    93779

#1535175
INTERNAL REVENUE SERVICE
PO BOX 12267 SP 31 UNIT 22
COVINGTON   KY    41012

#1535176
INTERNAL REVENUE SERVICE
PO BOX 1233
CHARLOTTE   NC    28201

#1535177
INTERNAL REVENUE SERVICE
PO BOX 12586
FRESNO     CA    93778

#1535178
INTERNAL REVENUE SERVICE
PO BOX 1260
COLUMBUS OH    43216

#1535179
INTERNAL REVENUE SERVICE
PO BOX 145500
CINCINNATI     OH    45214

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1535181
INTERNAL REVENUE SERVICE
PO BOX 149047
AUSTIN    TX    78714

#1535182
INTERNAL REVENUE SERVICE
PO BOX 1797
OWENSBORO KY    42302

#1535183
INTERNAL REVENUE SERVICE
PO BOX 21218
PHILADELPHIA    PA    19114

#1535185
INTERNAL REVENUE SERVICE
PO BOX 236
KANSAS CITY    MO    64999

#1535186
INTERNAL REVENUE SERVICE
PO BOX 245 DROP 819
BENSALEM  PA    19020

#1535187
INTERNAL REVENUE SERVICE
PO BOX 2502
MEMPHIS    TN    38101

#1535188
INTERNAL REVENUE SERVICE
PO BOX 266 NIAG SQ STA
BUFFALO    NY    14201

#1535189
INTERNAL REVENUE SERVICE
PO BOX 2900
SACRAMENTO  CA    95812

#1535190
INTERNAL REVENUE SERVICE
PO BOX 2925
AUSTIN    TX    78768

#1535191
INTERNAL REVENUE SERVICE
PO BOX 2926
AUSTIN    TX    79769

#1535194
INTERNAL REVENUE SERVICE
PO BOX 44211
INDIANAPOLIS    IN    46244

#1535196
INTERNAL REVENUE SERVICE
PO BOX 47 421
DORAVILLE    GA    30362

#1535197
INTERNAL REVENUE SERVICE
PO BOX 540
SAGINAW  MI    48606

#1535199
INTERNAL REVENUE SERVICE
PO BOX 577
DOVER  DE    19903

#1535200
INTERNAL REVENUE SERVICE
PO BOX 6220
CHICAGO  IL    60680

#1535201
INTERNAL REVENUE SERVICE
PO BOX 630
JACKSON  MI    49204

#1535202
INTERNAL REVENUE SERVICE
PO BOX 7430
SYRACUSE  NY    13261

#1535203
INTERNAL REVENUE SERVICE
PO BOX 8500
FOUNTAIN VLY    CA    92728

#1535204
INTERNAL REVENUE SERVICE
PO BOX 8669
PHILADELPHIA    PA    19162

#1535205
INTERNAL REVENUE SERVICE
PO BOX 889
HOLTSVILLE    NY    11742

#1535207
INTERNAL REVENUE SERVICE
PO BOX 970024
ST LOUIS    MO    63197

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1535208
INTERNAL REVENUE SERVICE
PO BOX 9949
OGDEN   UT    84409

#1535209
INTERNAL REVENUE SERVICE
SOUTHWIND OFFICE PARK I
LANSING    MI    48910

#1535210
INTERNAL REVENUE SERVICE
STOP 840
ANDOVER   MA    1810

#1535211
INTERNAL REVENUE SERVICE
ANDOVER   MA    5501

#1535215
INTERNAL REVENUE SERVICE
HOLTSVILLE    NY    501

#1535216
INTERNAL REVENUE SERVICE
PHILADELPHIA    PA    19255

#1220609
INTERNAL REVENUE SERVICE - ACS
ACCT OF RICHARD R PORTER
ACCT #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
PO BOX 145566
CINCINNATI    OH    45214

#1220610
INTERNAL REVENUE SERVICE ACCT
OF G I SCHLAFMAN  395323372
PO BOX 145566
CINCINNATI    OH    395323372

#1220611
INTERNAL REVENUE SERVICE ACCT
OF R T SHELNUTT  258986123
PO BOX 145566
CINCINNATI    OH    258986123

#1220612
INTERNAL REVENUE SERVICE ACCT
OF S KING JR  464561891
PO BOX 419236
KANSAS CITY    MO    464561891

#1220613
INTERNAL REVENUE SERVICE ACS
ACCT OF BETH A THOMPSON
CASE #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
PO BOX 145566
CINCINNATI    OH    364449996

#1220614
INTERNAL REVENUE SERVICE ACS
ACCT OF MARK A ADAMS
SS# 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
PO BOX 145566
CINCINNATI    OH    366625098

#1220615
INTERNAL REVENUE SERVICE ACT
OF H COLEMAN 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
PO BOX 145566
CINCINNATI    OH    45214

#1535217
INTERNAL REVENUE SERVICE AUTO COLL
PO BOX 4001
WOBURN   MA    1888

#1220616
INTERNAL REVENUE SERVICE C/O
JASON BUSHEY
575 N PENNSYLVANIA ST ROOM 446
PO BOX 44985 STOP SB 450
INDIANAPOLIS    IN    46244

#1220617
INTERNAL REVENUE SERVICE CTR
ACCT OF ABHIMANYU C BUCH
CASE # 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
FRESNO   CA    93888

#1220619
INTERNAL REVENUE SERVICE CTR
ACCT OF DAVID BULL
SS#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
PHILADELPHIA    PA    222263427

#1220620
INTERNAL REVENUE SERVICE, ACS
ACCT OF GLORIA J GEORGE
CASE #255704484
PO BOX 48-111
DORAVILLE    GA    30362

#1220621
INTERNAL REVENUE SERVICE, ACS
ACCT OF REBEKAH R HADLEY
CASE #548674627
PO BOX 24017
FRESNO   CA    548674627

#1220622
INTERNAL REVENUE SERVICE-ACS
ACCT OF LINDA L DAVES
SS# 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
PO BOX 149047
AUSTIN    TX    460746777

#1535218
INTERNAL REVENUE SERVICES
PO BOX 105416
ATLANTA    GA    30348

Delphi Corporation (Debtors)                                 Date:   10/04/2005
Creditor Matrix                                              Time:  17:00:52

---

#1220623
INTERNAL REVENUE SERVIE
ACCT OF DARLENE G CARROLL
CASE #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
PO BOX 24017
FRESNO    CA      422063653

#1535219
INTERNAL REVENUE SRVC ( P GRANT)
477 MICHIGAN STREET
DETROIT    MI      48332

#1535220
INTERNAL REVENUE SVC IA PYMTS
PO BOX 371429
PITTSBURGH    PA    15250

#1535221
INTERNAL REVNUE SERVICE
1270 PONTIAC ROAD
PONTIAC    MI      48340

#1220624
INTERNAT'L BUSINESSGOVERNMENT
COUNSELLORS INC    12TH FLOOR
818 CONNECTICUT AVE NW
WASHINGTON    DC    20006

#1076294
INTERNATIIONAL FIRE
PROTECTION, INC
5462 ABLE COURT
MOBILE    AL    36693

#1070163
INTERNATION AUTO TRADING INC
Attn   ZIV TAVOR
61-12 32ND AVENUE
WOODSIDE    NY    11377

#1545239
INTERNATIONAL AIR TRANSPORT
800 PLACE VICTORIA

#1220625
INTERNATIONAL APPRAISAL CO
110 PLEASANT AVE
UPPER SADDLE RV    NJ    07458

#1220626
INTERNATIONAL ASSEMBLY
TECHNOLOGY
320 N WASHINGTON ST STE 114
ROCHESTER    NY    146251462

#1220627
INTERNATIONAL ASSEMBLY TECHNOL
IAT
320 N WASHINGTON
ROCHESTER    NY    14625

#1220628
INTERNATIONAL ASSOCIATION OF
ELECTRICAL INSPECTORS
PO BOX 22786
ROCHESTER    NY    146922786

#1220629
INTERNATIONAL ASSOCIATION OF
ELECTRICAL INSPECTORS
PO BOX 830848
RICHARDSON    TX    750830848

#1529341
INTERNATIONAL AUTO TRADING INC
Attn   ZIV TAVOR
.61-12 32ND AVENUE
WOODSIDE    NY    11377

#1529342
INTERNATIONAL AUTO TRADING INC
61-12 32ND AVENUE
WOODSIDE    NY    11377

#1220630
INTERNATIONAL AUTOMATION
SOLUTIONS INC
2142 SCHAPPELLE LANE
RMT ADD CHG 10\00 TBK LTR
FOREST PARK    OH    45240

#1220631
INTERNATIONAL AUTOMATION SOLUT
2142 SCHAPPELLE LN
CINCINNATI    OH    45240

#1220632
INTERNATIONAL BELLOWS & COVERS
INC
2 FERRARI COURT
CLAYTON    OH    45315

#1076295
INTERNATIONAL BUSINESS
2413 BOWLAND PARKWAY
STE. 102
VIRGINIA BEACH    VA    23454

#1220633
INTERNATIONAL BUSINESS
MACHINE CORP
91222 COLLECTIONS CENTER DR
CHICAGO    IL    606931222

#1220634
INTERNATIONAL BUSINESS
PUBLISHERS
133 CARNEGIE WAY STE 1100
ATLANTA    GA    30303

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1220635
INTERNATIONAL BUSINESS COUNCIL
ROCHESTER CHAMBER OF COMMERCE
55 ST PAUL ST
ROCHESTER   NY      14604

#1220636
INTERNATIONAL BUSINESS ETHICS
INSTITUTE
1000 CONNECTICUT AVE NW
WASHINGTON   DC      20036

#1220637
INTERNATIONAL BUSINESS FORUM
CONFERENCES INC
ATTN JULIE TARSI
575 BROADWAY
MASSAPEQUA   NY      11758

#1220638
INTERNATIONAL BUSINESS MACHINE
2707 BUTTERFIELD RD
OAK BROOK   IL      60521

#1220639
INTERNATIONAL BUSINESS MACHINE
IBM
150 KETTLETOWN RD
SOUTHBURY   CT      06488

#1220641
INTERNATIONAL BUSINESS MACHINE
IBM
3405 W DR MARTIN LUTHER KING
BLVD
TAMPA    FL     33607

#1220642
INTERNATIONAL BUSINESS MACHINE
IBM
3405 W MARTIN LUTHER KING BLVD
TAMPA    FL     33607

#1220643
INTERNATIONAL BUSINESS MACHINE
IBM
NEW ORCHARD RD
ARMONK   NY      10504

#1220644
INTERNATIONAL BUSINESS MACHINE
IBM CORP
1 IBM PLAZA
CHICAGO    IL      60611

#1220645
INTERNATIONAL BUSINESS MACHINE
IBM CORP
PO BOX 5115
SOUTHFIELD    MI      48086

#1220646
INTERNATIONAL BUSINESS MACHINE
IBM CORP
PO BOX 91222
CHICAGO    IL      606939102

#1220647
INTERNATIONAL BUSINESS MACHINE
IBM GLOBAL SERVICES
1177 BELTLINE RD
COPPELL   TX      75019

#1220648
INTERNATIONAL BUSINESS MACHINE
IBM MARKETING DIV
4 SEAGATE
TOLEDO   OH      43604

#1220649
INTERNATIONAL BUSINESS MACHINE
IBM PARTS AUTO CENTER
PO BOX 9022
BOULDER   CO      80301

#1220650
INTERNATIONAL BUSINESS MACHINE
IBM SOUTHFIELD
18000 W 9 MILE RD
SOUTHFIELD   MI      48075

#1220651
INTERNATIONAL BUSINESS MACHINE
PO BOX 1684
GRAND RAPIDS    MI      49501

#1220652
INTERNATIONAL BUSINESS MACHINE
PO BOX 91945
CHICAGO    IL      60690

#1220653
INTERNATIONAL BUSINESS REPORTS
PO BOX 1425
VIENNA    VA      221831425

#1220654
INTERNATIONAL CARRIERS TILBURY
INC
42 MILL ST W
TILBURY    ON      N0P 2L0
CANADA

#1220655
INTERNATIONAL CATALYST
TECHNOLOGY INC   ICT
65 CHALLENGER RD
RIDGEFIELD PARK    NJ      07660

#1220656
INTERNATIONAL CATALYST TECHNOL
5090 GILBERTVILLE HWY
CALVERT CITY   KY      42029-841

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1220658
INTERNATIONAL CATALYST TECHNOL
I C T
65 CHALLENGER RD
RIDGEFIELD PARK    NJ    07660-210

#1220660
INTERNATIONAL CENTER FOR MANAG
9146 S 700 E
SANDY    UT    84070

#1220662
INTERNATIONAL CENTER OF
15000 N DELAWARE ST
INDIANAPOLIS    IN    46202

#1220663
INTERNATIONAL CENTRE FOR EFT
DIFFRACTION DATA
12 CAMPUS BLVD
NEWTOWN SQUARE PA    19073

#1220664
INTERNATIONAL CES
PO BOX 79418
BALTIMORE    MD    212790418

#1220665
INTERNATIONAL CITYFEST
Attn    DEBBIE BAGLEY
5306 10TH ST
RMT CHG 10\00 TBK EDS
TUSCALOOSA    AL    354043610

#1076296
INTERNATIONAL COATING CO INC
13929 E. 166TH STREET
CERRITOS    CA    90702

#1220666
INTERNATIONAL COATINGS INC
1100 COPPER AVE
FENTON    MI    48430

#1220667
INTERNATIONAL COATINGS INC
PO BOX 956
FENTON    MI    48430

#1220668
INTERNATIONAL COLLEGE OF
BROADCASTING
6 S SMITHVILLE RD
DAYTON    OH    45431

#1220669
INTERNATIONAL COMM TRANSLATION
ICA TRANSLATION
614 S 8TH ST STE 304
PHILADELPHIA    PA    19147

#1220670
INTERNATIONAL COMMUNICATIONS
& TRANSLATIONS INC
614 S 8TH ST STE 304
PHILADELPHIA    PA    19147

#1220671
INTERNATIONAL COMMUNICATIONS
AND TRANSLATIONS INC232614169
614 SOUTH 8TH STREET
SUITE 304
PHILADELPHIA    PA    19147

#1539633
INTERNATIONAL COMPONENT TECH
Attn    ACCOUNTS PAYABLE
PO BOX 2778
CALEXICO    CA    92232

#1076297
INTERNATIONAL CONFERENCE
OF BUILDING OFFICIALS
5360 WORKMAN MILL RD
WHITTIER    CA    90601-2298

#1220672
INTERNATIONAL CONFERENCE ON
COMPOSITES /NANA ENGINEERING
PROF DAVID HUI UNVSTY OF N O
DEPT OF MECHANICAL ENGINEERING
NEW ORLEANS    LA    70148

#1067019
INTERNATIONAL CONFIGURATIONS
Attn    JEFF MITCHELL
#7 MOODY ROAD
ENFIELD    CT    06082

#1220673
INTERNATIONAL CONTROLS
3945 DONIPHAN CIR STE A
EL PASO    TX    79922

#1220674
INTERNATIONAL CONTROLS
3945 DONIPHAN PK CIR STE A
EL PASO    TX    79912

#1220675
INTERNATIONAL COOLING SYSTEMS
300 GRANTON DR
RICHMOND HILL    ON    L4B 1H7
CANADA

#1220676
INTERNATIONAL COOLING SYSTEMS
INC
300 GRANTON DR
RICHMOND HILL    ON    L4B 1H7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220677
INTERNATIONAL COUNCIL ON
SYSTEMS ENGINEERING
2150 N 107TH ST STE 205
ADD CHG  5\99
SEATTLE      WA     981339009

#1220678
INTERNATIONAL COUNCIL ON SYS E
INCOSE
2150 N 107TH ST STE 205
SEATTLE      WA     98133

#1076298
INTERNATIONAL DATA SERVICES
PO BOX 310897
MIAMI      FL     33231-0897

#1220680
INTERNATIONAL DEPARTMENT
CHAMBER OF COMMERCE INC
55 ST PAUL STREET
ROCHESTER   NY     14604

#1220681
INTERNATIONAL DIESEL
740 HICKS STREET
BROOKLYN  NY     11231

#1220682
INTERNATIONAL DIESEL LTD
740 HICKS ST
BROOKLYN  NY     11231

#1524324
INTERNATIONAL DIESEL OF ALABAMA LLC
Attn   ACCOUNTS PAYABLE
CALLER SERVICE 59010
KNOXVILLE      TN     37950-9010

#1541648
INTERNATIONAL DIESEL OF ALABAMA LLC
CALLER SERVICE 59010
KNOXVILLE      TN     37950-9010

#1076299
INTERNATIONAL DIVERSIFIED
1380 E. EDINGER AVE
SANTA ANA     CA     92705

#1220683
INTERNATIONAL DOOR AND HARDWAR
LAZARO CARDENAS NO 2166
GUADALAJARA           44900
MEXICO

#1220684
INTERNATIONAL ELECTRO
MAGNETICS INC
350 N ERIC DR UNIT B
PALATINE      IL     60067

#1220685
INTERNATIONAL ELECTRO MAGNETIC
INSTRUMENT LABORATORIES DIV
350B N ERIC DR
PALATINE      IL     60067

#1067020
INTERNATIONAL EQUIPMENT COMP.
2201 E. WILLOW ST.
SIGNAL HILL      CA     90806

#1076300
INTERNATIONAL EYELETS INC
1930 WATSON WAY  STE S
VISTA      CA     92083

#1220686
INTERNATIONAL FEDERATION OF
EMPLOYEE BENEFIT PROGRAMS
P O BOX 69
BROOKFIELD      WI     530080069

#1220687
INTERNATIONAL FINANCIAL
SERVICES LTD
3RD FL LES CASCADES
EDITH CAVELL ST PORT LOUIS
MAURITIUS
MAURITIUS

#1220688
INTERNATIONAL FINEBLANKING
CORP
2350 DRTDEN RD
RMT CHG 11\00 TBK LTR
DAYTON   OH     45439

#1220689
INTERNATIONAL FINEBLANKING COR
2350 DRYDEN RD
DAYTON   OH     45439-173

#1220690
INTERNATIONAL FINEBLANKING COR
IFC
2350 DRYDEN RD
DAYTON   OH     454391736

#1220691
INTERNATIONAL FIRE & SAFETY
INC
PO BOX 2567
RMT ADD CHG 6/19/01 LTR
MOBILE      AL     366522567

#1220692
INTERNATIONAL FIRE & SAFETY IN
1405 WEST DR
LAUREL      MS     39440

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1220694
INTERNATIONAL FIRE PROTECTION
243 ROYAL DR
MADISON    AL    35758

#1220695
INTERNATIONAL FIRE PROTECTION
3732 HWY 82 W
TIFTON    GA    31794

#1220696
INTERNATIONAL FIRE PROTECTION
INC
243 ROYAL DR
MADISON    AL    35758

#1220697
INTERNATIONAL FISCAL ASSOC
2604 ELMWOOD AVE #347
ROCHESTER   NY    146182295

#1220698
INTERNATIONAL FISCAL ASSOC INC
133 PEACHTREE ST NE STE 2500
ATLANTA    GA    30303

#1541649
INTERNATIONAL FLEETPRIDE
123 FLECHA LN
LAREDO    TX    78045-7028

#1220699
INTERNATIONAL FOAM MEX SA DE C
FFCC SAN RAFAEL ATLIXCO 26
COL PURISIMA IZTAPALAPA
        09340
MEXICO

#1220700
INTERNATIONAL FOAM MEXICO SA
DE CV FFCC SAN RAFAEL ATLIXCO
26 COL PURISIMA IZTAPALAPA
09340 CP MEXICO
MEXICO

#1220701
INTERNATIONAL FREIGHT    EFT
SYSTEMS INC
PO BOX 1148
TILBURY    ON    N0P 2L0
CANADA

#1220702
INTERNATIONAL FREIGHT SYSTEMS
1200 S 192ND SUITE 100
SEATTLE    WA    98148

#1220703
INTERNATIONAL FREIGHT SYSTEMS
HWY 2 WEST
TILBURY    ON    N0P2L0
CANADA

#1069044
INTERNATIONAL FUEL SYSTEMS
Attn   ACCOUNTS PAYABLE
980 NORTH HURRICANE ROAD
FRANKLIN    IN    46131

#1070164
INTERNATIONAL FUEL SYSTEMS
Attn   MR. TIM STUCHSCHULTE
980 NORTH HURRICANE ROAD
FRANKLIN    IN    46131

#1070165
INTERNATIONAL FUEL SYSTEMS
Attn   VICKIE SHAFER
980 HURRICANE RD
FRANKLIN    IN    46131

#1069045
INTERNATIONAL FUEL SYSTEMS -#1
421 ENTERPRISE AVE SUITE A
FINDLAY    OH    45840

#1069046
INTERNATIONAL FUEL SYSTEMS -#2
2101 SYLVANIA STREET
TOLEDO   OH    436135798

#1069047
INTERNATIONAL FUEL SYSTEMS -#4
980 N. HURRICANE RD.
FRANKLIN    IN    46131

#1220704
INTERNATIONAL GEAR INC
TIFCO GAGE & GEAR
33067 INDUSTRIAL RD
LIVONIA    MI    48150

#1220705
INTERNATIONAL HARDCOAT INC
12400 BURT RD
DETROIT    MI    48228

#1220706
INTERNATIONAL HEALTH WATERS IN
MOUNTAIN VALLEY WATER OF ALABA
PO BOX 12486
HUNTSVILLE    AL    35815

#1220707
INTERNATIONAL HEAT EXCHANGE IN
22601 LA PALMA AVE STE 106
YORBA LINDA    CA    92887

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1220708
INTERNATIONAL HEAT EXCHANGE IN
HEAT EXCHANGE, THE
22601 LA PALMA AVE #106
YORBA LINDA    CA    92887

#1545240
INTERNATIONAL HYDRONICS CORP
PO BOX 243
5 CRESCENT AVE
ROCKY HILL    NJ    08553

#1068282
INTERNATIONAL IND SUPPLY C.INC
PO BOX 5140
BROWNSVILLE  TX    785235140

#1076301
INTERNATIONAL INDUSTRIAL
TRADE DIRECTORY
9019 BAYVIEW AVE
UNIT 2B-105
RICHMOND HILL        L4B3M6
CANADA

#1076302
INTERNATIONAL INSITUTE OF
CONNECTORS AND INTER.
PO BOX 399
WARETOWN NJ    08758

#1220709
INTERNATIONAL INSTITUTE
515 STEVENS ST
FLINT    MI    48502

#1220710
INTERNATIONAL INSTITUTE FOR
LEARNING INC
110 EAST 59TH STREET
SIXTH FLOOR
NEW YORK    NY    100221380

#1220711
INTERNATIONAL INSTITUTE OF
864 DELAWARE AVE
BUFFALO  NY    142092093

#1220712
INTERNATIONAL LAMINATING CORP
1712 SPRINGFIELD ST
DAYTON    OH    45403

#1220713
INTERNATIONAL LAMINATING CORP
1712 SPRINGFIELD STREET
DAYTON  OH    454031487

#1220714
INTERNATIONAL LANGUAGE PLUS
9403 KENWOOD RD STE A203
BLUE ASH    OH    45242

#1220715
INTERNATIONAL LANGUAGE PLUS
9403 KENWOOD RD STE A203
CINCINNATI    OH    45242

#1220717
INTERNATIONAL LICENSING
NETWORK        650956043
200 E 78TH ST STE 18-D
ADD CHG 5/04/04 CP
NEW YORK    NY    10021

#1220718
INTERNATIONAL LIGHT
17 GRAF ROAD
NEWBURYPORT MA    01950

#1220719
INTERNATIONAL LIGHT INC
17 GRAF RD
NEWBURYPORT MA    01950

#1076303
INTERNATIONAL LIGHT INC.
17 GRAF ROAD
NEWBURYPORT  MA    01950-4092

#1069048
INTERNATIONAL LOGISTICS GROUP
749 E. MANDOLINE
MADISON HEIGHTS    MI    48071

#1220721
INTERNATIONAL MACHINE & TOOL
INC
PO BOX 2378 INDUSTRIAL PARK DR
HENDERSONVILLE    TN    37075

#1220722
INTERNATIONAL MACHINE & TOOL I
54 INDUSTRIAL PARK DR
HENDERSONVILLE  TN    37075

#1220724
INTERNATIONAL MANUFACTURING
SERVICES INC
50 SCHOOLHOUSE LN
PORTSMOUTH RI    02871

#1220725
INTERNATIONAL MATERIAL CONTROL
IMCS
510 E 40TH ST
HOLLAND    MI    49423

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1220726
INTERNATIONAL MATERIAL CONTROL
SYSTEMS INC
510 E 40TH ST
HOLLAND    MI      49423

#1220727
INTERNATIONAL MECHANICAL
DESIGN INC
2015 BELLAIRE
ROYAL OAK    MI     48067

#1220728
INTERNATIONAL MECHANICAL DESIG
IMD
2015 BELLAIRE AVE
ROYAL OAK    MI     480671516

#1545241
INTERNATIONAL METALS & CHEMICALS
P.O. BOX 531298
ATLANTA    GA    30353-1298

#1220729
INTERNATIONAL METROLOGY
SYSTEMS INC
27275 HAGGERTY RD STE 640
NOVI      MI    48377

#1220730
INTERNATIONAL METROLOGY
SYSTEMS INC
47007 FIVE MILE ROAD
PLYMOUTH  MI    48170

#1220731
INTERNATIONAL METROLOGY SYSTEM
27275 HAGGERTY RD
NOVI      MI    48377

#1220732
INTERNATIONAL METROLOGY SYSTEM
47007 FIVE MILE RD
PLYMOUTH  MI    48170

#1220733
INTERNATIONAL MFG SVCS INC
IMS
50 SCHOOL HOUSE LN
PORTSMOUTH  RI    02871

#1220735
INTERNATIONAL MOLD STEEL INC
6796 POWERLINE DR
FLORENCE    KY    41042

#1220736
INTERNATIONAL MOLD STEEL INC
PER CSIDS ADDR 8\98
6796 POWERLINE DR
FLORENCE    KY    41042

#1220737
INTERNATIONAL MOTOR FREIGHT
120 TYLER ST
PORT NEWARK  NJ    07114

#1220738
INTERNATIONAL OFFICE SOLUTION
2120 E PAISANO DR PMB 220
EL PASO    TX    79905

#1220739
INTERNATIONAL OFFICE SOLUTION
2120 E PAISANO DR STE 220
EL PASO    TX    79905

#1220740
INTERNATIONAL OFFICE SUPPLY IN
PATRIA OFFICE SUPPLY
301 E CALTON RD
LAREDO    TX    78041

#1070166
INTERNATIONAL PAINT STRIPPING
Attn    MARK
15300 OAKWOOD DR
ROMULUS    MI

#1220741
INTERNATIONAL PAINT STRIPPING
15300 OAKWOOD DR
ROMULUS    MI    48174-361

#1220743
INTERNATIONAL PAINT STRIPPING
INC
15300 OAKWOOD DRIVE
ROMULUS    MI    48174

#1220744
INTERNATIONAL PAPER
127 INTERSTATE DR
JACKSON    MS    39218

#1220747
INTERNATIONAL PAPER
1689 SOLUTIONS CENTER
CHICAGO    IL    606771006

#1220748
INTERNATIONAL PAPER
511 THIRD ST
HOUSTON    MS    38851

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220749
INTERNATIONAL PAPER
C/O BILL CRAWFORD
6400 POPLAR AVENUE
MEMPHIS    TN    38197

#1220750
INTERNATIONAL PAPER
PO BOX 644095
PITTSBURGH    PA    152644095

#1220751
INTERNATIONAL PAPER CO
4015 EMERALD DR
KALAMAZOO    MI    49001

#1220752
INTERNATIONAL PAPER CO
715 W CHAPIN
EDINBURG    TX    78539

#1220753
INTERNATIONAL PAPER CO
INTERNATIONAL PAPER
511 3RD ST
HOUSTON    MS    38851

#1220754
INTERNATIONAL PAPER CO
RESOURCE NET INTERNATIONAL
1201 FREEDOM RD
CRANBERRY TOWNSHIP  PA    16066

#1220755
INTERNATIONAL PAPER CO
RESOURCENET INTERNATIONAL
1300 FALAHEE RD
JACKSON    MI    49203

#1220756
INTERNATIONAL PAPER CO
STEINDLER PAPER CO
2945 WALKENT CT
WALKER    MI    49504

#1220757
INTERNATIONAL PAPER CO
XPEDX
1000 E GRANT
HARTFORD CITY    IN    47348

#1220758
INTERNATIONAL PAPER CO
XPEDX
1059 W RIDGE RD
ROCHESTER  NY    14615

#1220761
INTERNATIONAL PAPER CO
XPEDX
1101 INDUSTRIAL BLVD
LOUISVILLE    KY    40219

#1220762
INTERNATIONAL PAPER CO
XPEDX
115 W RIVERVIEW AVE
DAYTON    OH    45405

#1220764
INTERNATIONAL PAPER CO
XPEDX
180 EXCHANGE BLVD
GLENDALE HEIGHTS    IL    60139

#1220765
INTERNATIONAL PAPER CO
XPEDX
211 HOUSE AVE
CAMP HILL    PA    17011

#1220766
INTERNATIONAL PAPER CO
XPEDX
2401 N MAIN ST
FINDLAY    OH    45840

#1220767
INTERNATIONAL PAPER CO
XPEDX
2811 COFER RD
RICHMOND    VA    23224

#1220768
INTERNATIONAL PAPER CO
XPEDX
2945 WALKENT CT
WALKER    MI    49544

#1220769
INTERNATIONAL PAPER CO
XPEDX
3115 HILLCREST AVE
MACON    GA    31204

#1220771
INTERNATIONAL PAPER CO
XPEDX
3131 SPRING GROVE AVE
CINCINNATI    OH    45225-182

#1220773
INTERNATIONAL PAPER CO
XPEDX
38010 AMRHEIN RD
LIVONIA    MI    48150

#1220774
INTERNATIONAL PAPER CO
XPEDX
400 ATLANTIC ST
STAMFORD  CT    069210001

#1220775
INTERNATIONAL PAPER CO
XPEDX
400 S FRANKLIN
SAGINAW   MI     486071110

#1220776
INTERNATIONAL PAPER CO
XPEDX
4140 BF GOODRICH BLVD
MEMPHIS   TN    38118

#1220777
INTERNATIONAL PAPER CO
XPEDX
41581 11 MILE RD
NOVI    MI     48375

#1220778
INTERNATIONAL PAPER CO
XPEDX
5000 LINCOLN DR E
MARLTON   NJ    08053

#1220779
INTERNATIONAL PAPER CO
XPEDX
541 REPUBLIC CIR
BIRMINGHAM    AL    35214

#1220780
INTERNATIONAL PAPER CO
XPEDX
566 MAINSTREAM DR
NASHVILLE    TN    37228

#1220781
INTERNATIONAL PAPER CO
XPEDX
6006 CORPORATE WAY
INDIANAPOLIS    IN    46278

#1220782
INTERNATIONAL PAPER CO
XPEDX
7445 NEW RIDGE RD
HANOVER   MD    21076

#1220783
INTERNATIONAL PAPER CO
XPEDX
75 ALLIED DR
CHEEKTOWAGA NY    14227

#1220784
INTERNATIONAL PAPER CO
XPEDX
9450 ALLEN DR
CLEVELAND   OH    44125

#1220785
INTERNATIONAL PAPER CO
XPEDX
G 4488 W BRISTOL RD
FLINT    MI    48507

#1220786
INTERNATIONAL PAPER CO
XPEDX DIV
6839 MARKET
EL PASO    TX    79915

#1220787
INTERNATIONAL PAPER CO
XPEDX SEAMAN-PATRICK
28401 SCHOOLCRAFT RD STE 400
LIVONIA    MI    481502238

#1220788
INTERNATIONAL PAPER CO INC
CONTAINER DIV
2220 NW BROAD ST
MURFREESBORO TN    37129

#1220790
INTERNATIONAL PAPER CO INC
CONTAINER DIV  FAX ASSR 11\97
2220 NW BROAD ST
HLD REMOVE PER PAULA BALSER
MURFREESBORO TN    37129

#1220791
INTERNATIONAL PAPER CO INC
XPEDX PACKAGING DIV
4183 EAGLE HILL DR #101
HIGH POINT    NC    272658237

#1220792
INTERNATIONAL PAPER COMPANY
INTERNATIONAL PAPER
511 3RD ST
HOUSTON   MS    38851-110

#1220793
INTERNATIONAL PAPER COMPANY IN
4140 E PARIS AVE SE
GRAND RAPIDS   MI    495123911

#1220794
INTERNATIONAL PARTS DELIVERY
SYSTEMS INC
80 FULLER RD
AJAX    ON    L1S 3R2
CANADA

#1220795
INTERNATIONAL PARTS DELIVERY S
21 OYLER RD
PORT PERRY    ON    L9L 1B3
CANADA

#1220796
INTERNATIONAL PLASTICS INC
185 COMMERCE CENTER
GREENVILLE    SC    296159527

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220797
INTERNATIONAL PLASTICS INC
185 COMMERCE CTR
GREENVILLE    SC    29615

#1524325
INTERNATIONAL POWER LLC
Attn   ACCOUNTS PAYABLE
10015 DEERING STREET
FISHERS    IN    46038

#1541650
INTERNATIONAL POWER LLC
10015 DEERING STREET
FISHERS    IN    46038

#1220798
INTERNATIONAL POWER TECHNOLOGY
100 MARINE PARKWAY STE 325
REDWOOD CITY    CA    94065

#1545242
INTERNATIONAL PRECIOUS METALS
4400 BAYOU BLVD  STE 18
PENSACOLA  FL    32503-1908

#1220799
INTERNATIONAL PRODUCT
TECHNOLOGY INC
3100 SOUTH 166TH ST
NEW BERLIN    WI    53151

#1220800
INTERNATIONAL PRODUCT TECHNOLO
IPT
16255 W LINCOLN AVE
NEW BERLIN    WI    53151

#1220802
INTERNATIONAL PRODUCTS CORP
201 CONNECTICUT DR
BURLINGTON    NJ    080164105

#1220803
INTERNATIONAL PRODUCTS CORP
PO BOX 70
BURLINGTON    NJ    080160070

#1076304
INTERNATIONAL PUBLISHING
55 ELM STREET
CHAMPLAIN    NY    12919

#1220804
INTERNATIONAL QUALITY CONTROL
2130 E HOLLAND
SAGINAW  MI    48601

#1220805
INTERNATIONAL QUALITY CONTROL
521 CLEVELAND
LINCOLN PARK    MI    48146

#1220807
INTERNATIONAL QUALITY CONTROL
INC
521 CLEVELAND
LINCOLN PARK    MI    48146

#1076305
INTERNATIONAL RECTIFIER
Attn   KAREN HARTMAN
SEMICONDUCTOR DIV
C/O TMCC
4807 ROCKSIDE RD.
CLEVELAND    OH    44131

#1220808
INTERNATIONAL RECTIFIER
C/O FOSTER & WAGER INC
55 WEBSTER COMMONS BLVD
WEBSTER  NY    14580

#1220809
INTERNATIONAL RECTIFIER
C/O MILTIMORE SALES INC
22765 HESLIP DR
NOVI    MI    48375

#1220810
INTERNATIONAL RECTIFIER
C/O PHASE II MARKETING
205 BISHOP'S WAY STE 220
BROOKFIELD    WI    53005

#1220811
INTERNATIONAL RECTIFIER
C/O TMC
1218 APPLETREE LN
KOKOMO  IN    46902

#1220812
INTERNATIONAL RECTIFIER    EFT
EPI SERVICES
PO BOX 98091
CHICAGO    IL    60693

#1528327
INTERNATIONAL RECTIFIER CO (GB) LTD
INTERNATIONAL RECTIFIER
GODSTONE RD
EUROPEAN REGIONAL CENTRE 439-445
WHYTELEAFE SURREY    CR3 9BL
UNITED KINGDOM

#1220813
INTERNATIONAL RECTIFIER CORP
1761 E LINCOLN RD
KOKOMO  IN    46902

#1220815
INTERNATIONAL RECTIFIER CORP
233 KANSAS ST
EL SEGUNDO   CA    90245-431

#1220817
INTERNATIONAL RECTIFIER CORP
CORP
233 KANSAS ST
EL SEGUNDO   CA    902454316

#1220818
INTERNATIONAL RECTIFIER CORP
INTERNATIONAL RECTIFIER
100 N SEPULVEDA BLVD 8TH FL
EL SEGUNDO   CA    90245

#1220819
INTERNATIONAL RECTIFIER CORP
OMNIREL
205 CRAWFORD ST
LEOMINSTER   MA    01453

#1220820
INTERNATIONAL RECTIFIER CORP.
1761 E LINCOLN ROAD
KOKOMO   IN    46902

#1220821
INTERNATIONAL RECTIFIER CORPOR
233 KANSAS ST
EL SEGUNDO   CA    90245

#1076306
INTERNATIONAL RESISTIVE CO
DBA IRC INC
C/O R. O. WHITESELL
1440 SNOW ROAD SUITE 201
CLEVELAND   OH    44134-2772

#1220822
INTERNATIONAL RESISTIVE CO INC
ADVANCED FILM DIV
4222 S STAPLES ST
CORPUS CHRISTI   TX    78411

#1220823
INTERNATIONAL RESISTIVE CO INC
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO   IN    469025730

#1220824
INTERNATIONAL RESISTIVE CO INC
IRC WIRE & FILM TECHNOLOGIES
PO BOX 1860
BOONE   NC    28607

#1528329
INTERNATIONAL RESISTIVE COMPANY, I
IRC
PO BOX 651565
CHAROTTE   NC    28265

#1076307
INTERNATIONAL RIBBON SUPPLY
Attn   STEWART BRUBAKER
1125C REGAL ROW
AUSTIN   TX    78748

#1220825
INTERNATIONAL SCHOOL OF SKIN
AND NAILCARE
5600 ROSWELL RD NE
ATLANTA   GA    30342

#1220826
INTERNATIONAL SERVICES GROUP L
30700 TELEGRAPH RD STE 3636
BINGHAM FARMS   MI    48025

#1220827
INTERNATIONAL SERVICES GRP LLC
30700 TELEGRAPH RD STE 3636
BINGHAM FARMS   MI    48025

#1220828
INTERNATIONAL SOCIETY OF
BARRISTERS
943 LEGAL RESEARCH BLDG
U OF M LAW SCHOOL
ANN ARBOR   MI    481091215

#1220829
INTERNATIONAL SOS ASSISTANCE
1 NESHAMINY INTERPLEX
LANGHORNE   PA    19053

#1220830
INTERNATIONAL SOS ASSISTANCE
INC
8 NESHAMINY INTERPLEX STE 207
ADD CHG 5/3/04 AH DCN 10750095
TREVOSE   PA    190536956

#1220831
INTERNATIONAL SOS ASSISTANCE
PO BOX 11568
PHILADELPHIA   PA    191160568

#1220832
INTERNATIONAL SOURCING &
MARKETING INC  050434329
DBA RED BOARD LTD
940 WATERMAN AVE
EAST PROVIDENCE   RI    02914

#1220833
INTERNATIONAL SPEEDWAY CORP
Attn   GOLF CART INSURNC PERMITS
PO BOX 2801
DAYTON BEACH   FL    321202801

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1220834
INTERNATIONAL SPEEDWAY INC
MICHIGAN INTERNATIONAL SPEEDWA
12626 US HWY 12
BROOKLYN    MI    49230

#1220835
INTERNATIONAL SPRING CO
WARNOCK SPRING & MFG
7901 N NAGLE AVE
MORTON GROVE  IL    60053-271

#1220837
INTERNATIONAL STEEL GROUP INC
26777 CENTRAL PK STE 100
SOUTHFIELD    MI    48076

#1220838
INTERNATIONAL STEEL GROUP INC
BURNS HARBOR DIV
250 W US HWY 12
CHESTERTON  IN    46304

#1220839
INTERNATIONAL STEEL WOOL CORP
810 TRINITY RD
MISSION    TX    78572

#1220842
INTERNATIONAL STEEL WOOL CORP
PO BOX 1767
SPRINGFIELD    OH    45501

#1220843
INTERNATIONAL SURFACE PREPARAT
603 PARK POINT DR STE 200
GOLDEN  CO    80401

#1220844
INTERNATIONAL SURFACE PREPARAT
8615 E 33RD ST
INDIANAPOLIS    IN    46226

#1220845
INTERNATIONAL SURFACE PREPARAT
IMPACT FINISHERS GROUP DIV
712 E OHIO ST
FORTVILLE    IN    46040

#1220846
INTERNATIONAL SURFACE PREPARAT
WHEELABRATOR FOUNDRY
1606 EXECUTIVE DR
LA GRANGE    GA    30240

#1220847
INTERNATIONAL SURFACE TREATMEN
840 RICKET RD
BRIGHTON    MI    48116

#1220848
INTERNATIONAL TECHNOLOGIES
& SYSTEMS CORP
1047 S PLACENTIA AVE
FULLERTON    CA    928315105

#1220849
INTERNATIONAL TECHNOLOGIES & S
ITSCO
1047 S PLACENTIA AVE
FULLERTON    CA    92831

#1220850
INTERNATIONAL TEST TECH
FIRST FLOOR WINTON HOUSE
STOKE ROAD
STOKE-ON-TRENT STAFFORDSHIRE
ST4 2RN
UNITED KINGDOM

#1220851
INTERNATIONAL TEST TECHNOLOGIE
LARKIN HOUSE  OLDTOWN RD
LETTERKEENY CO DONEG
IRELAND

#1220852
INTERNATIONAL THERMAL SYS LLC
4697 WEST GREENFIELD AVE
MILWAUKEE    WI    53214

#1220853
INTERNATIONAL THERMAL SYSTEMS
4697 W GREENFIELD AVE
MILWAUKEE    WI    53214

#1545243
INTERNATIONAL THERMAL SYSTEMS LLC
4697 WEST GREENFIELD AVENUE
MILWAUKEE    WI    53214

#1545244
INTERNATIONAL THERMAL SYSTEMS LLC
DEPT 59508
MILWAUKEE    WI    53259-0508

#1220856
INTERNATIONAL TRANSLATING
BUREAU INC
16125 W 12 MILE RD  STE 103
SOUTHFIELD    MI    48076

#1524326
INTERNATIONAL TRK & ENGINE-ROLLINS
Attn   ACCOUNTS PAYABLE
1900 EAST LEFFEL LANE
SPRINGFIELD    OH    45505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541651
INTERNATIONAL TRK & ENGINE-ROLLINS
C/O ROLLINS 3PL
1900 EAST LEFFEL LANE
SPRINGFIELD      OH      45505

#1541652
INTERNATIONAL TRK SALES OF HOUSTON
8900 N LOOP E
HOUSTON   TX      77029-1298

#1541653
INTERNATIONAL TRK SALES OF RICHMOND
3064 N BLVD
RICHMOND   VA      23230-4319

#1069049
INTERNATIONAL TRUCK & ENGINE

#1070167
INTERNATIONAL TRUCK & ENGINE
Attn   DANIELLE PASTERN
CALLER SERVICE 59007
KNOXVILLE      TN      37950

#1220857
INTERNATIONAL TRUCK & ENGINE
CORP
PO BOX 535
FORT WAYNE    IN      468010535

#1220858
INTERNATIONAL TRUCK & ENGINE
CORP ATTN CAROL KENZEL 6E
4201 WINFIELD RD
WARRENVILLE    IL       60555

#1220859
INTERNATIONAL TRUCK & ENGINE
CORPORATION
ATTN ANNE MILLS
10400 W NORTH AVENUE
MELROSE PARK    IL       60160

#1220860
INTERNATIONAL TRUCK & ENGINE
CORPORATION CANADA CHATHAM
508 RICHMOND ST
CHATHAM    ON    N7M 5M4
CANADA

#1524327
INTERNATIONAL TRUCK & ENGINE
Attn   ACCOUNTS PAYABLE
4201 WINFIELD ROAD
WARRENVILLE    IL       60555

#1524328
INTERNATIONAL TRUCK & ENGINE
Attn   ACCOUNTS PAYABLE
PO BOX 1109
FORT WAYNE    IN      46803

#1524329
INTERNATIONAL TRUCK & ENGINE
USA SERVICE
CALLER SERVICE 59009
KNOXVILLE      TN      37950-9009

#1541654
INTERNATIONAL TRUCK & ENGINE
4201 WINFIELD ROAD
WARRENVILLE    IL       60555

#1541655
INTERNATIONAL TRUCK & ENGINE
FORT WAYNE LOCATION
PO BOX 1109
FORT WAYNE    IN      46803

#1541656
INTERNATIONAL TRUCK & ENGINE
DELPHI E&S SERVICE USE ONLY
PO BOX 59010
KNOXVILLE      TN      37950

#1220861
INTERNATIONAL TRUCK & ENGINE C
2911 MEYER RD
FT WAYNE    IN       46803

#1524330
INTERNATIONAL TRUCK & ENGINE CORP
CALLER SERVICE 59009 - 84387AX
CALLER SERVICE 59009
PO BOX 59009
KNOXVILLE      TN      37950-9009

#1524331
INTERNATIONAL TRUCK & ENGINE CORP
CALLER SERVICE 59010
CALLER SERVICE 59010
PO BOX 59010
KNOXVILLE      TN      37950-9010

#1524332
INTERNATIONAL TRUCK & ENGINE CORP
CALLER SERVICE 59010
KNOXVILLE      TN      37950-9010

#1541657
INTERNATIONAL TRUCK & ENGINE CORP
PO BOX 59010
KNOXVILLE      TN      37950

#1524333
INTERNATIONAL TRUCK & ENGINE CORP C
CANADA OPERATIONS ACCOUNTS PAYABLE
CALLER SERVICE 59010
KNOXVILLE      TN      37950-9010

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541658
INTERNATIONAL TRUCK & ENGINE CORP C
9970
901 GUELPH LINE
BURLINGTON    ON    L7R 3N8
CANADA

#1541659
INTERNATIONAL TRUCK & ENGINE CORP C
901 GUELPH LINE
BURLINGTON    ON    L7R 3N8
CANADA

#1541660
INTERNATIONAL TRUCK & ENGINE CORP C
CANADA OPERATIONS
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1234947
INTERNATIONAL TRUCK & ENGINE CORP.
MELROSE PARK    IL    60160

#1069050
INTERNATIONAL TRUCK AND ENGINE
CORPORATION
CALLER SERVICE 59009
KNOXVILLE    TN    379505909

#1069051
INTERNATIONAL TRUCK AND ENGINE
CORPORATION    VC 49730AX
CALLER SERVICE 59009
KNOXVILLE    TN    379505909

#1541661
INTERNATIONAL TRUCK FT WAYNE
2911 MEYER RD
FORT WAYNE    IN    46803-2926

#1541662
INTERNATIONAL TRUCK SALES OF RICHMO
PO BOX 9499
RICHMOND    VA    23230-9499

#1541663
INTERNATIONAL TRUCKS OF HOUSTON
14201 HEMPSTEAD ROAD
HOUSTON TX    77040-4901

#1220862
INTERNATIONAL UNION OF
OPERATING ENGINEERS
LOCAL 832S
PO BOX 93310
ROCHESTER    NY    14692

#1220864
INTERNATIONAL UNION UAW
AUDITING DEPT ATT RICH HOFFMAN
8000 EAST JEFFERSON AVENUE
DETROIT    MI    48214

#1220865
INTERNATIONAL UNION UAW-EAP
CONFERENCE
UAW COMMUNITY SERVICES DEPT
8000 E JEFFERSON AVE
DETROIT    MI    48214

#1220866
INTERNATIONAL UNION, UAW
8000 EAST JEFFERSON AVENUE
DETROIT    MI    482143963

#1220868
INTERNATIONAL WIRE GROUP
WIRE TECHNOLOGIES INC
PO BOX 1450 NW 5145
MINNEAPOLIS    MN    554855145

#1170977
INTERNATIONAL WIRE GROUP    EFT
PO BOX 1450 N W 5144
MINNEAPOLIS    MN    554855144

#1220869
INTERNATIONAL WIRE GROUP    EFT
FMLY OMEGA WIRE INC 1\98
12 MASONIC AVE
3152453800
CAMDEN    NY    13316

#1220870
INTERNATIONAL WIRE GROUP  EFT
FRMLY CONTINENTAL CORDAGE
12 MASONIC AVE
CAMDEN    NY    13316

#1076308
INTERNATIONAL WIRE GROUP INC
Attn    PHILIP DENISON
12 MASONIC AVE
CAMDEN    NY    13316

#1220871
INTERNATIONAL WIRE GROUP INC
1388 N ZARAGOZA RD
EL PASO    TX    79936

#1220872
INTERNATIONAL WIRE GROUP INC
18771 CARTERS CIR HWY 127 N
NORTH ELKMONT    AL    35620

#1220873
INTERNATIONAL WIRE GROUP INC
INSULATED WIRE DIV
7222 ENGLE RD
FORT WAYNE    IN    46804

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1220874
INTERNATIONAL WIRE GROUP INC
INSULATED WIRE DIVISION
7222 ENGLE RD
FT WAYNE    IN    46804

#1220875
INTERNATIONAL WIRE GROUP INC
IWG INTERNATIONAL WIRE GRP
201 INGLEWOOD DR
EL PASO    TX    79927

#1220876
INTERNATIONAL WIRE GRP INC
INSULATED WIRE-WIRE TECHNOL
302 PROGRESS WAY
AVILLA    IN    46617

#1071078
INTERNET COMMERCE EXPO
111 SPEEN STREET STE311
P.O. BOX 9107
FRAMINGHAM    MA    01701

#1220877
INTEROFFICE\PENNSYLVANIA
STE 900 S BLDG
601 PENNSYLVANIA AVE NW
WASHINGTON    DC    20004

#1220878
INTEROFFICE\PENNSYLVANIA
STE 900 S BLDG  521743784
601 PENNSYLVANIA AVE NW
WASHINGTON    DC    20004

#1220879
INTERPACK MEXICANA        EFT
S A DE C V
AV EL MARQUES #10 PAR IND BERA
QUINT EL MARQUES QUER CP 76246
MEXICO

#1220880
INTERPACK MEXICANA SA DE CV
EL MARQUES 10
COL PARQUE INDSTRL BERNARDO QU
EL MARQUES  QUERETAR        76246
MEXICO

#1220881
INTERPAL SA DE CV
PO BOX 4396
BROWNSVILLE    TX    78521

#1220882
INTERPLAST INC
1400 LYTLE RD
TROY    MI    45373

#1220883
INTERPLAST INC
1400 LYTLE RD
TROY    OH    45373

#1539635
INTERPLAST INC
Attn    ACCOUNTS PAYABLE
1400 LYTLE ROAD
TROY    OH    45373

#1220885
INTERPLEX NAS INC
INTERPLEX NAS ELECTRONICS
120-12 28TH AVE
FLUSHING    NY    11354

#1067021
INTERPOWER CORPORATION
Attn    CINDY THOMAS
100 INTERPOWER AVENUE
OSKALOOSA    IA    52577

#1220886
INTERPRETER NETWORK REACHING
INDIANA INC
8892 CARDINAL DR
FAIRMOUNT    IN    46928

#1220887
INTERPRETING BY DOT
2429 TAM-O-SHANTER RD
KOKOMO    IN    46902

#1535222
INTERRNAL REVENUE SERVICE
2001 BUTTERFIELD RD ATTN 2107
DOWNERS GRV  IL    60515

#1541664
INTERSHIPPING-CHARTER
8284 NORTWEST 66TH STREET
MIAMI    FL    33166-2720

#1220888
INTERSIL COMMUNICATIONS   EFT
HOLD PER D FEDDLER 05/24/05 AH
2401 PALM BAY RD
PALM BAY    FL    32905

#1220889
INTERSIL CORP
2401 PALM BAY RD NE
PALM BAY    FL    32905

#1220891
INTERSIL CORP
C/O VICTORY SALES
3077 E 98TH ST STE 215
INDIANAPOLIS    IN    46280

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1220892
INTERSIL CORP
SEMICONDUCTOR DIV
11590 N MERIDIAN ST STE 100
CARMEL    IN    46032

#1220894
INTERSIL CORPORATION
2401 PALM BAY RD NE
REMOVED FROM EFT 17/5/05 MJ
PALM BAY    FL    32905

#1076309
INTERSOFT INTERNATIONAL INC
PO BOX 218794
HOUSTON  TX    77218-8794

#1220895
INTERSOLV RTP INC
1500 PERIMETER PARK DR STE 100
MORRISVILLE    NC    07560

#1220896
INTERSOLVE INC
1700 NORTHWEST 167TH PL
BEAVERTON  OR    97006

#1220897
INTERSPACE AIRPORT ADVERTISING
4635 CRACKERSPORT RD
RMT CHG 9\00 TBK LTR
ALLENTOWN    PA    181049597

#1220898
INTERSPACE SERVICES INC
INTERSPACE AIRPORT ADVERTISING
4635 CRACKERSPORT RD
ALLENTOWN  PA    18104

#1220899
INTERSTATE BATTERY SYSTEM
OF ROCHESTER
391 CLAY ROAD
ROCHESTER  NY    14623

#1220900
INTERSTATE BATTERY SYSTEM OF A
IBS OF METRO MILWAUKEE
960 W ARMOUR AVE
MILWAUKEE  WI    53221

#1220901
INTERSTATE CAPITAL CORPORATION
ASSIGNEE BOUCHE TRUCKING INC
PO BOX 1229
SANTA TERESA    NM    88008

#1220902
INTERSTATE CAPITAL CORPORATION
ITF GENESIS GLOBAL SOLUTIONS
645 WALLENBERG STE A 9
G44 78
EL PASO    TX    79912

#1220903
INTERSTATE CARRIER XPRESS INC
ADDR CHG 05 19 95
3820 WISMANN LN
QUINCY    IL    62301

#1220904
INTERSTATE COMPANIES INC
2601 EAST 80TH STREET
BLOOMINGTON  MN    55425

#1076310
INTERSTATE CONNECTING COMPON
1263 GLEN AVE, UNIT 280
MOORESTOWN NJ    08057-1139

#1220905
INTERSTATE DETROIT DIESEL INC
INTERSTATE POWER SYSTEMS
407 NORTHCREST DR
ALTOONA    IA    500092217

#1069052
INTERSTATE DIESEL SERVICE INC
MCBEE SUPPLY CORPORATION
4901 LAKESIDE AVE
CLEVELAND    OH    441143996

#1529343
INTERSTATE DIESELECT
4220 N ORANGE BLOSSOM TRAIL
ORLANDO    FL    32804-2711

#1220906
INTERSTATE DISTRIBUTION CENTER
3962 LANDMARK ST
CULVER CITY    CA    90232

#1220907
INTERSTATE DISTRIBUTION CTR
3962 LANDMARK ST
CULVER CITY    CA    902321925

#1545245
INTERSTATE ELECTRIC
PO BOX 668
SAND SPRINGS    OK    74063

#1541665
INTERSTATE ELECTRONICS INC
1394 STATE ROUTE 36
HAZLET    NJ    07730-1798

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076311
INTERSTATE FREIGHT SERVICES
2425 NE 135TH ST #508
NORTH MIAMI    FL    33181

#1220908
INTERSTATE GASKET CO
55 GILMORE DRIVE
SUTTON    MA    01590

#1220909
INTERSTATE GASKET CO INC
INTERSTATE SPECIALITY PRODUCTS
RTE 56 AT STAFFORD ST
LEICESTER    MA    01524

#1220910
INTERSTATE GLASS COMPANY INC
HARMON GLASS
441 S MERIDIAN
GREENWOOD IN    46143

#1220911
INTERSTATE GROUP INC
BERTECH-KELEX
355 MAPLE AVE
TORRANCE  CA    90503

#1220912
INTERSTATE INDUSTRIES INC
KOSCIUSKO ATTALA INDUSTRL PK
PO BOX 1285
ADD CHG 01/26/04 AM
KOSCIUSKO  MS    39090

#1539636
INTERSTATE INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
KOSCIUSKO   MS    39090

#1070168
INTERSTATE MCBEE LLC
Attn   BRAD BUSHER
4901 LAKESIDE AVENUE
CLEVELAND  OH    44114

#1541666
INTERSTATE MOTOR TRUCKS
1900 SORENSEN RD
ALBERT LEA    MN    56007-6326

#1541667
INTERSTATE MOTOR TRUCKS
2729 WHYNAUCHT CT SE
ROCHESTER   MN    55904-5915

#1541668
INTERSTATE MOTORS
HIGHWAY 18 W
MASON CITY    IA    50401

#1220913
INTERSTATE PEST SYSTEM
10117 PALMETTO DR
EL PASO    TX    79925

#1220914
INTERSTATE PEST SYSTEM
FRMLY HAYNES PEST CONTROL
PO BOX 370751 PER BUYER CINDY
HOLD PER D FIDDLER 05/24/05 AH
EL PASO    TX    799370751

#1220915
INTERSTATE POWERCARE
12215 MARKET STREET
LIVONIA    MI    48150

#1220916
INTERSTATE PRECISION TOOL CORP
93 WESTPARK DR
CENTERVILLE    OH    45459

#1220917
INTERSTATE PRECISION TOOL CORP
93 WESTPARK RD
DAYTON    OH    45459-481

#1220918
INTERSTATE PRECISION TOOL INC
3024 SPRINGBORO W
DAYTON    OH    45439

#1220919
INTERSTATE PUMP CO INC
33370 WINONA RD
REMIT UPDTE 6\99 LETTER
SALEM    OH    44460

#1220920
INTERSTATE PUMP COMPANY INC
1413 QUAKER CIRCLE
SALEM    OH    44460

#1545246
INTERSTATE STEEL & METALS INC
PO BOX 1829
TULSA    OK    74101-1829

#1541669
INTERSTATE TRUCK CENTER
5100 TAYLOR COURT
TURLOCK  CA    95382-9579

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541670
INTERSTATE TRUCK CENTER
825 NAVY DR
STOCKTON   CA   95206-1169

#1524335
INTERSTATE TURBO SUPPLY
PO BOX 359
COMMERCE CITY   CO   80037-0359

#1541671
INTERSTATE TURBO SUPPLY
7725 DAHLIA ST
COMMERCE CITY   CO   80022-1467

#1068283
INTERSTATE WIRE CORP
3727 NORTH DIVISION
MORRIS   IL   604509355

#1539637
INTERSTATE WIRE CORPORATION
Attn   ACCOUNTS PAYABLE
3737 NORTH DIVISION STREET
MORRIS   IL   60450

#1220921
INTERSTATE/JOHNSON LANE CORP
2700 NCNB PLAZA
CHARLOTTE   NC   28232

#1220922
INTERTAPE POLYMER CORP
PO BOX 67000 DEPT 72201
DETROIT   MI   482670722

#1539638
INTERTEC SYSTEM
Attn   ACCOUNTS PAYABLE
2600 BELLINGHAM SUITE 400
TROY   MI   48083

#1541672
INTERTEC SYSTEMS
2600 BELLINGHAM ROAD SUITE 400
TROY   MI   48083

#1220923
INTERTECH DEVELOPMENT CO
7401 N LINDER AVE
SKOKIE   IL   60077

#1220924
INTERTECH DEVELOPMENT CO
LOF ADD CHG 8/95
7401 N LINDER AVE
SKOKIE   IL   60077

#1234949
INTERTECH ENGINEERING, INC.
LOS ANGELES   CA   90036

#1545247
INTERTECH FILTRATION SYSTEMS
11907 "C" SOUTH MEMORIAL DRIVE
BIXBY   OK   74008

#1067022
INTERTEK
Attn   KARL LIANG
1365 ADAMS COURT
MENLO PARK   CA   94025

#1220925
INTERTEK ETL ENTELA
3033 MADISON AVE SE
GRAND RAPIDS   MI   49548

#1220926
INTERTEK TESTING SERVICES
AUSTRALIA PTY LTD
PO BOX 483
VIC 3207 PORT MELBOURNE
AUSTRALIA

#1220927
INTERTEK TESTING SERVICES NA I
3933 RTE 11
CORTLAND   NY   13045

#1220929
INTERTEK TESTING SERVICES NA I
FINANCIAL INFORMATION CENTER
3933 US ROUTE 11
RM CHG PER LTR 10/11/04 AM
CORTLAND   NY   13045

#1220930
INTERTIONAL DOOR AND HARDWARE
SA DE CV   COL DEL FRESNO
AV LAZARO CARDENAS 2166
CP 44900 GUADALAJARA JAL
MEXICO

#1220931
INTERTRANSPORT INC
4601 S 10TH ST
MACALLEN   TX   78503

#1220933
INTERTRANSPORT INC
4601 S 10TH STREET
MCALLEN   TX   78503

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1220934
INTERWIRE PRODUCTS
355 MAIN STREET
ARMONK   NY    10504

#1220935
INTERWORLD HIGHWAY LLC
TEQUIPMENT.NET
1 BETHANY RD STE 58 BLDG 4
HAZLET    NJ    07730

#1220936
INTEST CORP
2 PIN OAK LANE
CHERRY HILL    NJ    08003

#1220937
INTEST CORP
2 PIN OAK LN
CHERRY HILL    NJ    08003

#1220938
INTEST CORP
7 ESTERBROOK LN
CHERRY HILL    NJ    08003

#1220939
INTESYS MEXICO S DE RL   EFT
DE CV
BLVD APODACA NO 500 PARQUE
TECNOLOGICO APODACA APODACA
NUEVO LEON
MEXICO

#1220940
INTESYS MEXICO S DE RL DE CV
BLVD APODACA 500
COLONIA PARQUE TECNOLOGICO APO
MONTERREY    66600
MEXICO

#1220941
INTESYS MEXICO S DE RL DE CV
COLONIA PARQUE TECNOLOGICO APO
BLVD APODACA 500
MONTERREY    66600
MEXICO

#1539639
INTESYS MEXICO S DE RL DE CV
Attn   ACCOUNTS PAYABLE
BLVD APODACA 500-APODACA TECHNOLOGY
APODACA    66600
MEXICO

#1539640
INTESYS TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
1300 NORTH FIESTA BLVD
GILBERT    AZ    85233

#1539641
INTESYS TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
4455 BOEING DRIVE
ROCKFORD   IL    61109

#1220943
INTESYS TECHNOLOGIES INC
1300 N FIESTA BLVD
GILBERT    AZ    852331604

#1220944
INTESYS TECHNOLOGIES INC
1300 N FIESTA BLVD
GILBERT    AZ    85234-838

#1220945
INTESYS TECHNOLOGIES INC
1300 N FIESTA BLVD  ACCTS REC
GILBERT    AZ    85234-835

#1220946
INTESYS TECHNOLOGIES INC
CHG COR AD 01/30/04 AM
ATTN MTY ACCTS PAYABLE
4455 BOEING DR
ROCKFORD   IL    61109

#1220947
INTIER AUBURN HILLS
FRMLY VERSATRIM ASSEMBLY
PO BOX 77000 DEPT 77278
DETROIT    MI    482770278

#1539642
INTIER AUTO INTERIORS DE SALTILLO
PARGUE INDUSTRIAL SANTA MARIA
BLVD MAGNA 200
RAMOS ARIZPE COA    25947
MEXICO

#1220948
INTIER AUTOMOTIVE INC
3705 W GRAND RIVER
HOWELL    MI    48843

#1220949
INTIER AUTOMOTIVE INC
FRMLY VERSATRIM
3705 W GRAND RIVER
RMV HOLD 3/27/02 CP
HOWELL    MI    48843

#1220950
INTIER AUTOMOTIVE INC
KTM LOCKS
141 STAFFERN DR
CONCORD   ON    L4K 2R2
CANADA

#1524337
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
3705 WEST GRAND RIVER
HOWELL    MI    48843-9601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539643
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
100 BRIGHTON INTERIOR DRIVE
BRIGHTON    MI     48116

#1539644
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
1000 INTERGRAM DRIVE
PACIFIC    MO     63069

#1539645
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
12875 HOLLOWAY DRIVE
HOLT    MI     48842

#1539646
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
1801 CHILDRESS
LEWISBURG    TN     37091

#1539647
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
18355 ENTERPRISE AVENUE
NASHVILLE    IL     62263

#1539649
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
3915 COMMERCE ROAD
LONDON    ON    N6N 1P5
CANADA

#1539650
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
400 COURTNEY PARK DRIVE EAST UNIT 1
MISSISSAUGA    ON    L5T 2G1
CANADA

#1539651
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
7751 WEST 70TH STREET
SHREVEPORT    LA     71129

#1539652
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
985 MARTIN GROVE
ETOBICOKE    ON    M9W 4V6
CANADA

#1539653
INTIER AUTOMOTIVE INTERIORS
Attn   ACCOUNTS PAYABLE
PO BOX 7338
WINDSOR    ON    N9C 4E9
CANADA

#1541673
INTIER AUTOMOTIVE INTERIORS
ATREUM-HOWELL DIVISION
3705 WEST GRAND RIVER
HOWELL    MI     48843-9601

#1524338
INTIER AUTOMOTIVE INTERIORS - UK
Attn   ACCOUNTS PAYABLE
SPADE LANE HARTLIP
SITTINGBOURNE          ME9 7TT
UNITED KINGDOM

#1541674
INTIER AUTOMOTIVE INTERIORS - UK
SPADE LANE COLD STORE HARTLIP
SITTINGBOURNE          ME9 7TT
UNITED KINGDOM

#1220951
INTIER AUTOMOTIVE INTERIORS OF
39600 LEWIS DR STE 3000
NOVI    MI     48377

#1220952
INTIER AUTOMOTIVE INTERIORS OF
INNERTECH-SHREVEPORT
7751 W 70TH ST
SHREVEPORT    LA     71129

#1220953
INTIER AUTOMOTIVE INTERIORS OF
INTIER AUTOMOTIVE VERSATRIM
3705 W GRAND RIVER AVE
HOWELL    MI     488439601

#1220954
INTIER AUTOMOTIVE INTERIORS OF
VERSATRIM ASSEMBLY & SEQUENCIN
1650 HARMAN RD
AUBURN HILLS    MI     48326

#1220956
INTIER AUTOMOTIVE SEATING OF A
INTERIOR AUTOMOTIVE SEATING
39600 LEWIS DR STE 1000
NOVI    MI     48377

#1524339
INTIER AUTOMOTIVE SEATING- TECUMSEH
Attn   ACCOUNTS PAYABLE
201 PATILLO ROAD RURAL ROUTE 1
TECUMSEH    ON    N8N 2L9
CANADA

#1541675
INTIER AUTOMOTIVE SEATING- TECUMSEH
201 PATILLO ROAD RURAL ROUTE 1
TECUMSEH    ON    N8N 2L9
CANADA

#1539655
INTIER AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
521 NEWPARK BLVD
NEWMARKET    ON    L3Y 4X7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524340
INTIER SEATING SYSTEMS
Attn   ACCOUNTS PAYABLE
1702 HENN PARKWAY SOUTHWEST
LORDSTOWN  OH    44481

#1541676
INTIER SEATING SYSTEMS
1702 HENN PARKWAY SOUTHWEST
LORDSTOWN  OH    44481

#1524341
INTIER SEATING SYSTEMS ENG
NORTH BUILDING
39600 LEWIS DRIVE
NOVI     MI    48377

#1541677
INTIER SEATING SYSTEMS ENG - NOVI
NORTH BUILDING
39600 LEWIS DRIVE
NOVI      MI    48377

#1220957
INTIGER
MAGNA INTERIOR SYSTEMS
39600 LEWIS DRIVE STE 3000
AD CHG 2/22/05 GJ
NOVI     MI    48377

#1220958
INTL ASSN BOMB TECHNICIANS
INVESTIGATORS C\O LT J KIRK
KOKOMO PD HAZARDOUS DEVICES
100 S UNION ST
KOKOMO  IN    46901

#1076313
INTL BUSINESS MACHINES
CORP
12501 E IMPERIAL HWY
NORWALK  CA    906500000

#1076314
INTL BUSINESS MACHINES
IBM/GLOBAL SERVICES
1507 LBJ FREEWAY
DALLAS    TX    75234

#1220959
INTL RECTIFIER/SEMICONDUCTOR
C/O TECHNOLOGY MARKETING CORP
1214 APPLETREE LANE
KOKOMO  IN    46902

#1220960
INTL UNION UNITED AUTOMOBILE A
UAW REGION 1D
3300 LEONARD NE
GRAND REPIDS    MI    495253363

#1220961
INTL UNION, UNITED AUTOMOBILE
UAW
8000 E JEFFERSON AVE
DETROIT   MI    48214

#1076315
INTNAT'L INSTITUTE OF
CONNECTOR & INTERCONNECTION
TECHNOLOGY, INC
PO BOX 399
WARETOWN NJ    08758

#1220962
INTNL UNION UNITED AUTO AERO &
UAW LOCAL 262
12432 ECKLES RD
LIVONIA    MI    48150

#1220963
INTONIX CORP
2565 WALNUT ST
ROSEVILLE    MN    55113

#1220964
INTONIX CORPORATION
2565 WALNUT STREET
ROSEVILLE    MN    55113

#1220965
INTOOL INC
COOPER POWER TOOLS
7007 PINEMONT DR
HOUSTON   TX    77040

#1220966
INTOOL INC
INDUSTRIAL TOOL DIV
1470 POST & PADDOCK
GRAND PRAIRIE    TX    75050

#1220967
INTOOL INC
INDUSTRIAL TOOL DIV
20 CHAPIN RD STE 200
PINE BROOK    NJ    07058

#1220968
INTRA CITY DISPATCH INC
PO BOX 4424
MUSKEGON HTS  MI    49444

#1220969
INTRA CORP
885 MANUFACTURERS DR
WESTLAND  MI    481864036

#1220970
INTRA CORP
C/O VIKING TOOL & STEEL CO INC
1039 NIAGARA ST
BUFFALO   NY    14213

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1220971
INTRA CORPORATION
885 MANUFACTURERS DR
WESTLAND   MI    48186

#1220972
INTRACO CORPORATION
530 STEPHENSON HWY
TROY   MI    48083

#1541678
INTRACO CORPORATION
530 STEPHENSON HIGHWAY
TROY   MI    48083

#1220973
INTRACON INC
INTERSTATE TRAFFIC CONSULTANTS
G2065 S CENTER RD
BURTON   MI    485191101

#1524343
INTRADE CORPORATION
Attn   ACCOUNTS PAYABLE
630 1ST AVENUE SUITE 26-H
NEW YORK   NY    10016

#1541679
INTRADE CORPORATION
630 1ST AVENUE SUITE 26-H
NEW YORK   NY    10016

#1066473
INTRALASE CORPORATION
Attn   DEBRA SHIFFLETT
3 MORGAN
IRVINE   CA    92618

#1220974
INTRALOX INC
201 LAITRAM LANE
HARAHAN   LA    701235307

#1220976
INTRALOX INC
PO BOX 50699
NEW ORLEANS   LA    701500699

#1529344
INTREGAL SOLUTIONS
222 E. 4TH. ST.
ROYAL OAK   MI    48067

#1220977
INTREPID CONTROL SYSTEMS INC
45138 CASS AVE
UTICA   MI    48317

#1067023
INTREX CORPORATION
Attn   MIKE MCBRIDE
1797 BOXELDER STREET
LOUISVILLE   CO    80027

#1067024
INTREX TOOL AND MOLDING
Attn   BOB ZATORSKI
1815 BOXELDER STREET
LOUSIVILLE   CO    80027

#1220978
INTRI CUT TOOL CO
125 W 3RD ST
ROANOKE   IN    46783

#1220979
INTRI-CUT INC
90 PINEVIEW DR
AMHERST   NY    14228

#1220980
INTRI-CUT INC
90 PINEVIEW DR
AMHERST   NY    14288

#1220981
INTRI-CUT TOOL CO LLC
125 W THIRD ST
ROANOKE   IN    46783

#1220982
INTRICATE GRINDING & MACHINE
SPECIALTIES
1081 GATEWAY BLVD
MUSKEGON   MI    49441

#1220983
INTRICATE GRINDING & MCH SPC
IGM
1081 GATEWAY BLVD
MUSKEGON   MI    494416074

#1076316
INTRO CORP
12252 SOUTHWEST 131 AVE
MIAMI   FL    33186

#1220984
INTROL DESIGN INC
48 NORTH ST
LOCKPORT   NY    140941402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1220985
INTROL DESIGN INC
48 NORTH STREET
LOCKPORT  NY    14094

#1220986
INTRONICS INC
1400 PROVIDENCE HWY BLDG #2
NORWOOD  MA    02062

#1220987
INTRONICS INC
1400 PROVIDENCE HWY BLDG 2
STE 2400
NORWOOD  MA    020625015

#1066474
INTROTEK INTERNATIONAL
Attn    DEB CORWIN
150 EXECUTIVE DR.
EDGEWOOD  NY    11717

#1067025
INTROTEK INTERNATIONAL
Attn    JOHN SLAVINSKAS
150 EXECUTIVE DRIVE
EDGEWOOD  NY    11717

#1220988
INTUSOFT
879 W 190TH STE 100
GARDENA  CA    902484223

#1220989
INTUSOFT INC
879 W 190TH ST STE 100
GARDENA  CA    90248

#1053422
INUMARU  NAOKI
711 SALEM DR
KOKOMO  IN    46902

#1524344
INVACARE CORPORATION
Attn    ACCOUNTS PAYABLE
1 INVACARE WAY
PO BOX 4028
ELYRIA      OH    44035

#1541680
INVACARE CORPORATION
1 INVACARE WAY
ELYRIA      OH    44035

#1220990
INVAR MANUFACTURING LTD
ADDR 1\29\96
1 PARRY DR
BATAWA  ON    K0K 1E0
CANADA

#1220991
INVENIO SP Z O O    EFT
UL BIALOBRZESKA 6A LOK 5
02 380 WARSZAWA
POLSKA
POLAND

#1220992
INVENIO SP ZOO
UL BIALOBRZESKA 6A LOK 5
UL SARNI STOK 93
WARSAW        03380
POLAND

#1220993
INVENSYS INC
INVENSYS PRECISION DIE CASTING
232 HOPKINSVILLE RD
RUSSELLVILLE    KY    42276

#1220995
INVENSYS PRECISION DIE CASTING
FMLY BTR PRECISION DIE CASTING
232 HOPKINSVILLE RD
RUSSELLVILLE    KY    422761280

#1545248
INVENSYS SYSTEMS INC
PO BOX 120001 DEPT 0942
DALLAS    TX    75312-0942

#1220996
INVENTING FLIGHT 2003
1152 W THIRD ST
DAYTON  OH    45407

#1220997
INVENTION MACHINE CORP
IM CORP
200 PORTLAND ST
BOSTON    MA    02114

#1220998
INVENTORY COUNTING SCALES INC
WINGFIELD SCALE CO
2205 S HOLTZCOAW
CHATTANOOGA  TN    37404

#1220999
INVENTORY MANAGEMENT SERVICES
506 S HURON
RM AD CHG 6/28/04 AM
YPSILANTI    MI    48197

#1539658
INVENTORY MANAGEMENT SERVICES
Attn    ACCOUNTS PAYABLE
YPSILANTI      MI    48197

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1221000
INVERNESS APARTMENT HOMES
8816 OLD GREENSBORO RD
TUSCALOOSA   AL    35405

#1221001
INVERNESS CASTING GROUP
C/O BARTLEMAY & ASSOCIATES
4821 OLD NATIONAL RD E
RICHMOND   IN    47374

#1221002
INVERNESS CASTING GROUP INC
ICG ALUMINUM CASTING DIV
101 POPLAR ST
DOWAGIAC   MI    49047

#1221003
INVERNESS CASTINGS GROUP INC
ICG
101 POPLAR ST
DOWAGIAC   MI    49047

#1131958
INVERSO   PATRICIA M
41 CHURCH RD.
TITUSVILLE   NJ    08560-1804

#1527744
INVESCO ASSET
MANAGEMENT DEUTSCHLAND GMBH
Attn   HR. GERALD RÖSSEL
BLEICHSTRAßE 60-62
FRANKFURT    60313
GERMANY

#1221006
INVEST WELL ELECTRONICS
329 E FIRMIN ST
KOKOMO   IN    46902

#1221007
INVESTIGATIVE RESEARCH INC
PO BOX 10053
DAYTONA BEACH   FL    321200053

#1221008
INVESTIGATIVE SERVICES INC
24901 NORTHWESTERN HWY
SUITE 417
SOUTHFIELD   MI    48075

#1221010
INVETECH INC
10665 RICHMOND AVE STE 192
HOUSTON   TX    770424910

#1221011
INVICTURS SOLUTIONS LLC
2711 LORD BALTIMORE DR
BALTIMORE   MD   21244

#1221012
INVICTUS SOLUTIONS LLC
2711 LORD BALTIMORE DRIVE
BALTIMORE   MD   21244

#1545249
INVINCIBLE AIRFLOW SYSTEMS
600 NORTH RAY
PO BOX 380
BALTIC   OH    43804

#1524345
INVISTA CO-CANADA
Attn   ACCOUNTS PAYABLE
DEPT 0968 STREETSVILLE
PO BOX 2800
MISSISSAUGA   ON   L5M 7V9
CANADA

#1541681
INVISTA CO-CANADA
PO BOX 3500
KINGSTON   ON   K7L 5A1
CANADA

#1524346
INVISTA DEUTSCHLAND GMBH
Attn   ACCOUNTS PAYABLE
WERK OESTRINGEN
OESTRINGEN    76677
GERMANY

#1541682
INVISTA DEUTSCHLAND GMBH
WERK OESTRINGEN
OESTRINGEN    76677
GERMANY

#1541683
INVISTA SA RL
PO BOX 33575
CHARLOTTE   NC    28233-3575

#1221013
INVISTA SARL
KOSA
2525 BLACKSBURG RD
GROVER   NC    28073

#1524348
INVISTA SARL
CAPE FEAR OPERATIONS
PO BOX 700
OLD HICKORY   TN    37138

#1541684
INVISTA SARL
4123 EAST 37TH STREET NORTH
WICHITA   KS    67220

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541685
INVISTA SARL
EXPERIMENTAL STATION
ROUTE 141 AT 202 & 52
WILMINGTON    DE    19880-0361

#1524349
INVISTA TEXTILES (UK) LIMITED
Attn    ACCOUNTS PAYABLE
ERMIN STREET BROCKWORTH
GLOUCESTER    GL3 4HP
UNITED KINGDOM

#1541686
INVISTA TEXTILES (UK) LIMITED
PO BOX 35
GLOUCESTER    GL3 4YR
UNITED KINGDOM

#1221014
INVITROGEN CORP
DEXTER AUTOMOTIVE & SPECIALTY
2701 UNIVERSITY DR STE 220
AUBURN HILLS    MI    48326

#1221015
INVIZIONS LTD
PREDICTIVE MAINTENANCE SERVICE
2519 STATE RT 61 S
NORWALK OH    44857

#1221016
INVIZIONS THERMAL RECOVERY CON
2519 STATE RTE 61 S
NORWALK  OH    44857

#1221017
INVO SPLINE INC
2357 E NINE MILE RD
ADD CHNG 03/02 LTR
WARREN  MI    48091

#1221018
INVO SPLINE INC
INVOTEC DIV
2357 E 9 MILE RD
WARREN  MI    480912162

#1528330
INVOTEC CIRCUITS BLACKBURN LTD
CUNLIFFE ROAD - WHITEBIRK ESTATE
BLACKBURN LA    BB15TD
UNITED KINGDOM

#1221019
INVOTEC ENGINEERING INC
10909 INDUSTRY LN
MIAMISBURG  OH    45342

#1545250
INVOTECH INC
401 KONGONI DRIVE
PONTIAC    MI    48341

#1019253
INWOOD  CHARLES
208 WEST HAMILTON ST
W MILTON    OH    45383

#1019254
INWOOD  LYLE
2336 ANTIOCH RD
WILMINGTON  OH    451778764

#1131959
INWOOD  RICHARD L
816 MERRY JOHN DRIVE
MIAMISBURG    OH    45342-2039

#1221021
INZER STIVENDER HANEY &
JOHNSON PA
PO DRAWER 287
GADSDEN  AL    359990287

#1053423
IOANES    THOMAS
8924 ARCHER PL
CENTERVILLE    OH    45458

#1053424
IOANNIDIS    NIKOLAS
4200 33 MILE ROAD
ROMEO  MI    48065

#1019255
IOANNONE  CHRISTOPHER
599 CLARKSON HAMLIN TL ROAD
HAMLIN    NY    14464

#1528331
IOMA CLOTHING COMPANY LIMITED
WOODEND AVENUE
SPEKE
LIVERPOOL MY    L249WF
UNITED KINGDOM

#1066475
IOMEGA
Attn    ACCTS. PAYABLE
1821 W. IOMEGA WAY
ROY    UT    84067

#1073040
ION ASSOCIATES
Attn    BRIAN YOUNG
20405 STATE HWY 249
SUITE150
HOUSTON  TX    77070

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076317
ION ASSOCIATES, INC.
Attn   MIKE LASLEY
2221 E. LAMAR BLVD.
SUITE 250
ARLINGTON   TX   76006

#1073041
ION CORPORATION
1507- 6TH STREET SOUTH
HOPKINS   MN   55343

#1221022
ION POWER TECHNOLOGIES INC
30 KATHERINE ST
FAIR HAVEN   NJ   07704

#1221023
ION POWER TECHNOLOGIES INC
30 KATHERINE STREET
FAIR HAVEN   NJ   07704

#1528332
ION SCIENCE LTD
FOWLMERE
THE WAY
FOWLMERE DF   SG87UJ
UNITED KINGDOM

#1528333
ION SCIENCE SYSTEMS LTD
UNIT A7 FOUNDRY WAY
SAINT NEOTS  CAMBRIDGESHI   PE19 8TR
UNITED KINGDOM

#1221024
ION SYSTEMS INC
1005 PARKER STREET
BERKELEY   CA   94710

#1221025
ION SYSTEMS INC
2546 10TH ST
BERKELEY   CA   94710

#1221027
ION TECHNOLOGIES CORP
4815 PARA DR
REMIT UPTE 7\99 LETTER
CINCINNATI   OH   45237

#1221028
ION TECHNOLOGIES CORP
IONTECH
4815 PARA DR
CINCINNATI   OH   45237

#1221029
ION TRACK INSTRUMENTS INC
ITI QUALITEK
267 BOSTON ROAD
BILLERICA   MA   018622310

#1221030
ION TRACK INSTURMENTS INC
ITI QUALITEK
267 BOSTON RD
NORTH BILLERICA   MA   01862

#1221031
IONA COLLEGE
BUSINESS OFFICE
715 NORTH AVE
NEW ROCHELLE   NY   108011890

#1221032
IONBOND INC
1064 CHICAGO RD
TROY   MI   48083

#1221033
IONBOND INC
1598 E LINCOLN AVE
MADISON HEIGHTS   MI   480714172

#1221034
IONBOND INC
PO BOX 18473
NEWARK   NJ   07191

#1535223
IONIA COUNTY COURT CLERK
RM 110 IONIA COURTHOUSE
IONIA   MI   48846

#1221035
IONIA COUNTY FRIEND OF COURT
ACCOUNT OF DOUGLAS HAWLEY
CASE#88 B 12011 DM
PO BOX 47
IONIA   MI

#1221036
IONIA COUNTY FRIEND OF COURT
ACCOUNT OF MICHAEL MEYERS
CASE# 88 011640-DM
PO BOX 47
IONIA   MI   380541557

#1221038
IONIA COUNTY FRIEND OF COURT
ACCT OF DENNIS DECKER
CASE# 91 14076 DZ
P O BOX 47
IONIA   MI   374581582

#1221039
IONIA COUNTY FRIEND OF COURT
ACCT OF JAMES MC KENNA
CASE# 93-14894-DM
PO BOX 47
IONIA   MI   376488801

#1221041
IONIA COUNTY FRIEND OF COURT
ACCT OF THOMAS TICHVON
CASE #91 13540 DM
PO BOX 47
IONIA    MI    373644193

#1221042
IONIC FUSION CORP
105 S SUNSET ST STE T
LONGMONT  CO    80501

#1221043
IONIC FUSION CORP    EFT
105 S SUNSET ST STE T
LONGMONT  CO    80501

#1545251
IONICS INSTRUMENT BUSINESS GROUP
6060 SPINE ROAD
BOULDER  CO    80301-3323

#1545252
IONICS INSTRUMENT BUSINESS GROUP
DEPT 795
DENVER    CO    80291-0795

#1076318
IONICS ULTRAPURE WATER CORP
7777 INDUSTRY AVE
PICO RIVERA    CA    90660

#1221044
IONPURE TECHNOLOGIES CORP
P O BOX 360766
PITTSBURGH  PA    152506766

#1019256
IORIO    BARRY
12621 NINEBARK ST.
MORENO VALLEY  CA    92553

#1019257
IORIO    JOHN
251 ORCHARD CREEK LN
ROCHESTER  NY    146123531

#1221045
IOS CAPITAL
1738 BASS RD
MACON    GA    31210

#1221046
IOS CAPITAL
FMLY ALCO CAPITAL RESOURCE INC
PO BOX 41564
RC ADDRESS/CH 9-01
PHILADELPHIA    PA    191011564

#1529345
IOS CAPITAL
PO BOX 650016
DALLAS    TX    75265-0016

#1221047
IOSCO COUNTY FOC
PO BOX 837
TAWAS CITY    MI    48764

#1535224
IOSCO COUNTY FOC C/O MISDU
PO BOX 30350
LANSING    MI    48909

#1076319
IOTECH INC
29571 CANNON RD
CLEVELAND    OH    44146

#1221048
IOTECH INC
25971 CANNON RD
CLEVELAND    OH    44146

#1221049
IOTECH INC
C/O EQS SYSTEMS
8588 MAYFIELD RD
CHESTERLAND    OH    44026

#1221050
IOTECH INC
HOLD PER D FIDDLER 05/24/05 AH
PO BOX 391345
CLEVELAND    OH    44139

#1053425
IOVIENO    DAVID
5666 SHAWNEE ROAD
SANBORN  NY    14132

#1019258
IOVINO    GABRIEL
308 FIELDCREST ST
HARTSELLE  AL    356404012

#1221051
IOWA DEPT OF JOB SERVICE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069053
IOWA DIESEL INJECTION SVC
515 PACKWAUKEE
NEW HARTFORD   IA     50660

#1529346
IOWA DIESEL INJECTION SVC
Attn   MR. CLIFF ROY
515 PACKWAUKEE
NEW HARTFORD   IA     50660

#1221052
IOWA LASER TECHNOLOGY INC
6122 NORDIC DR
CEDAR FALLS    IA     50613

#1221053
IOWA LASER TECHNOLOGY INC
7100 CHANCELLOR DR
CEDAR FALLS    IA     50613

#1221054
IOWA STATE UNIVERSITY
ALUMNI SUITE
MEMORIAL UNION
LINCOLN WAY
AMES    IA     5001471

#1221055
IOWA STATE UNIVERSITY
EXTENDED AND CONTINUING EDUC
102 SCHEMAN
AMES    IA     50011

#1221056
IOWA STATE UNIVERSITY
RECEIVABLE OFFICE
ROOM 0880 BEARDSHEAR HALL
AMES    IA     500112023

#1221057
IOWA STATE UNIVERSITY
TREASURERS OFFICE
CONTRACT REGISTRATION
1 BEARDSHEAR HALL
AMES    IA     50011

#1053426
IP    MAN-YEE
2075 S. LOVINGTON DRIVE
#101
TROY    MI     48083

#1221058
IP AUTOMATION
2818 NATIONAL PLACE
COLORADO SPRINGS   CO     80906

#1221059
IP AUTOMATION INC
2818 NATIONAL PL
COLORADO SPRINGS   CO     80906

#1535225
IPA
8 WESTMORELAND AVE
WILMINGTON    DE     19804

#1221060
IPAX CLEANOGEL
8301 LYNDON AVE
DETROIT    MI     48238

#1221061
IPAX CLEANOGEL INC
8301 LYNDON ST
DETROIT    MI     482382444

#1076320
IPC
3000 LAKESIDE DRIVE
BANNOCKBURN IL     60015-1249

#1221062
IPC
ADD CHG 02/10/05 AH
3000 LAKESIDE DR STE 309 S
BANNOCKBURN IL     60015

#1221063
IPC
DAVID BERGMAN, VP OF STANDARDS
TECHNOLOGY
2215 SANDERS RD
NORTHBROOK IL     60062

#1221064
IPC
DEPT 77 3491
CHICAGO    IL     606783491

#1221065
IPC CAL FLEX
1255 N KNOLLWOOD CIRCLE
ANAHEIM    CA     92801

#1221066
IPC CAL FLEX INC
1255 N KNOLLWOOD CIR
ANAHEIM    CA     92801

#1221067
IPC CAL FLEX INC
C/O HOFBAUER INC
241 S FRONTAGE RD STE 48
BURR RIDGE    IL     60521

#1221068
IPC INC
3000 LAKESIDE DR STE 309 S
BANNOCKBURN   IL      60015

#1221069
IPC RE\FS FUND ACCOUNT
C\O CRAIG SIMONSEN SEYPARTH
55 E MONROE ST STE 4200
CHICAGO   IL      60603

#1221071
IPI-INTERNATIONAL PRODUCTS INC
1929 POOLE LN
MC LEAN   VA      22101

#1221072
IPM INC
ELNIK SYSTEMS
107 COMMERCE RD
CEDAR GROVE   NJ      07009

#1221073
IPOWER DISTRIBUTION GROUP
16301 ADDISON RD
DALLAS   TX      752482448

#1221074
IPOWER DISTRIBUTION GROUP NORT
16301 ADDISON RD
DALLAS   TX      75248

#1524350
IPOWER TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 2280
ANDERSON   IN      46018

#1541687
IPOWER TECHNOLOGIES INC
ANDERSON   IN      46018

#1221076
IPP INC
28459 HIGHLAND RD
ROMULUS   MI      48174

#1221077
IPR AUTOMATION SOHNER PLASTIC
160 D STAEBLER RD
ANN ARBOR   MI      48013

#1221078
IPR AUTOMATION-SOHNER PLASTICS
160 D STAEBLER RD
ANN ARBOR   MI      48103

#1528334
IPS
DUNNINGSBRIDGE ROAD
BOOTLE
LIVERPOOL MY      L30 6TE
UNITED KINGDOM

#1221079
IPSCO INC
IPSCO INTERNATIONAL
19 FRANKLIN R MCKAY RD
ATTLEBORO   MA      02703

#1221080
IPSCO INTERNATIONAL
PO BOX 1328
ATTLEBORO   MA      02703

#1221081
IPSCOT INC
720 AVE F STE 105
PLANO   TX      75074

#1221083
IPSCOT INC
ADDR 1\98
720 AVE F STE 105
PLANO   TX      75074

#1545253
IPSEN CERAMICS
325 JOHN ST
PO BOX 420
PECATONICA   IL      61063-0420

#1221084
IPSEN INTERNATIONAL INC
3260 TILLMAN DR STE 100
BENSALEM   PA      19020

#1221085
IPSEN INTERNATIONAL INC
984 IPSEN RD
CHERRY VALLEY   IL      61016

#1221086
IPSEN INTERNATIONAL INC
IPSEN CERAMICS DIV
325 JOHN ST
PECATONICA   IL      61063

#1221087
IPSEN INTERNATIONAL INC
PO BOX 65412
CHARLOTTE   NC      28265

#1221088
IPSEN INTERNATIONAL INC    EFT
PO BOX 6266
RM CHG 12/01/04 AM
ROCKFORD    IL    611251266

#1221089
IPSOS-INSIGHT
111 N CANAL ST STE 405
CHICAGO    IL    60606

#1221090
IPSOS-INSIGHT INC
100 CHARLES LINDBERGH BLVD
UNIONDALE    NY    11553

#1076321
IPTE
Attn   CHRIS MORRIS
1235 OLD ALPHARETTA RD.
STE. # 110
ALPHARETTA    GA    30005

#1221091
IPTE LLC
1235 OLD ALPHARETTA RD STE 110
ALPHARETTA    GA    30005

#1221093
IQ LIFE SAFETY SYSTEMS
11892 DAVISBURG RD
DAVISBURG    MI    48350

#1053427
IQBAL    KHALID
34796 GIANNETTI DRIVE
STERLING HEIGHTS    MI    48312

#1521929
IQBAL    ARIF
829 COLLEGE BLVD
APT 101
ADDISON    IL    60101

#1221094
IR DATALINK CORP
56 NEWTOWN-RICHBORO ROAD
RICHBORO    PA    18954

#1067026
IR-TEC INTERNATIONAL, LTD.
Attn   ANDY HUANG
3F, 14 LANE 530, CHUNG CHENG
N. ROAD,  SANCHUNG, TAIPEI
HSION
TAIWAN, PROVINCE OF CHINA

#1221095
IR/DATALINK CORP
IR DATA LINK
56 NEWTOWN RICHBORO RD
RICHBORO    PA    18954

#1221096
IRA S AUSLANDER
26261 EVERGREEN STE 130
SOUTHFIELD    MI    48076

#1019259
IRBY    MATTIE
3206 GALLOWAY RD.
SANDUSKY    OH    44870

#1053428
IRBY    VIVECA
3248D WOODLAND TRL
CORTLAND    OH    44410

#1053429
IRBY    WILLIE
1292 FALCON
TROY    MI    48098

#1221097
IRBY, STUART C CO
1260 PARKLANE RD
MC COMB    MS    39648

#1221098
IRBY, STUART C CO
1314 W PINE ST
HATTIESBURG    MS    39401

#1221099
IRBY, STUART C CO
144 WOODALL RD
DECATUR    AL    35603

#1221100
IRBY, STUART C CO
1505 BUFFALO RD
LAWRENCEBURG    TN    38464

#1221101
IRBY, STUART C CO
490 ALLIED DR
NASHVILLE    TN    37211

#1221102
IRBY, STUART C CO
IRBY LIGHTING
815 S STATE ST
JACKSON    MS    39201-590

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1221104
IRBY, STUART CO
1211 AIRPORT DR
SHREVEPORT   LA       71107

#1221105
IRBY, STUART CO
STUART C IRBY CO
413 OLIVE ST
MONROE    LA       71201

#1221106
IRC
C/O RO WHITESELL & ASSOCIATE
5900 S MAIN ST STE 100
CLARKSTON   MI       48346

#1221107
IRC
C/O RO WHITESELL & ASSOCIATES
3334 W FOUNDERS RD
INDIANAPOLIS       IN       462681070

#1221108
IRC INC
C/O RO WHITESELL & ASSOC
1440 SNOW RD STE 201
CLEVELAND   OH    441342772

#1221109
IRC-WIRE AND FILM TECHNOLOGIES
DIVISION
736 GREENWAY RD
BOONE    NC     28607

#1221110
IRCON
FRMLY SQUARE D CO
7300 N NATCHEZ AVE
NILES       IL       60714

#1221111
IRCON INC
7300 N NATCHEZ AVE
NILES     IL      60714

#1221112
IRCON INC
C/O FERROTHERM INC
3495 WINTON PL BLDG E
ROCHESTER  NY      14623

#1221113
IRCON INC
C/O PEI MIDSOUTH INC
201 HOLIDAY BLVD STE 304
COVINGTON   LA     70433

#1221114
IRCON INC
C/O SCHLEMMER ASSOC INC
800 COMPTON RD UNIT 35
CINCINNATI       OH    45231

#1221115
IRD MECHANALYSIS INC
1811 EASTFIELD DRIVE
RICHARDSON   TX     75081

#1221116
IRD MECHANALYSIS INC
3816 WINTERWOOD DR
HOWELL   MI     48843

#1221117
IRD MECHANALYSIS INC
500 W DUTTONS MILL RD STE 110
ASTON   PA     19014

#1221118
IRD MECHANALYSIS INC
6150 HUNTLEY RD
COLUMBUS   OH     43229

#1221119
IRD MECHANALYSIS INC
PO BOX DEPT 538
COLUMBUS   OH     43265

#1019260
IRELAND   EDWARD
7440 LAKE RD
BERGEN   NY    144169701

#1053430
IRELAND   CYNTHIA
42837 S.D. HWY 42 #311
EMERY   SD     573327007

#1053431
IRELAND   HUGH
P.O. BOX 7722
FLINT    MI      485070722

#1053432
IRELAND   STEPHENIE
2042 HARDWOOD DRIVE
DAVISON   MI     48423

#1131960
IRELAND   CYNTHIA L
411 NORTH 6TH STREET
# 311
EMERY    SD    57332-7007

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1131961
IRELAND   STEPHEN M
8114 GROVE ST.
SUNLAND   CA   91040-2114

#1131962
IRELAND   WALTER R
411 N. 6TH ST #311
EMERY   SD   57332-2124

#1221120
IRELL & MANELLA
840 NEWPORT CENTER DR  STE 500
NEWPORT BEACH  CA   92660

#1535227
IRENE L SHROYER
3950 ROGERS HWY
BRITTON   MI   49229

#1221121
IRENE R AUSTIN
380 JACKSONVILLE HIGHWAY
FITZGERALD   GA   31750

#1019261
IRETON   MICHAEL
1647 FALKE DRIVE
DAYTON   OH   45432

#1019262
IRETON   PAUL
4401 SKYLARK DR
ENGLEWOOD OH   45322

#1053433
IRETON   PAUL
2415 MIAMI VILLAGE DRIVE
MIAMISBURG   OH   453425249

#1019263
IRGANG   DENISE
11136 SEYMOUR RD
BURT   MI   484179706

#1019264
IRGANG   JEFFREY
1926 NEW ROCHELLE DR
LAPEER   MI   484469722

#1221122
IRI CONSULTANTS & MANAGEMENT
440 E CONGRESS STE 400
DETROIT   MI   48226

#1221123
IRI INTERNATIONAL        EFT
CHURCH STREET STATION
778 GEORGE F HWY
ADDR 1\98
JOHNSON CITY   NY   13790

#1221124
IRI INTERNATIONAL CORP
778 GEORGE F HWY
JOHNSON CITY   NY   13790

#1019265
IRICK   REBECCA
5209 W 100 N
KOKOMO   IN   46901

#1053434
IRICK-BYNUM   JANELLE
525 SE MARION #11
PORTLAND   OR   97202

#1221126
IRIMAJIRI SHOICHIRO
5725 DELPHI DR
TROY   MI   480982815

#1131963
IRION   VON ALDON
13383 246TH ST
NOBLESVILLE   IN   46060

#1535229
IRIS S MCKIE
3337 SPRING LAKE OVERLOOK
LITHONIA   GA   30038

#1019266
IRISH   JESSE
3610 BRITTANY OAK TRACE
SNELLVILLE   GA   30039

#1053435
IRISH   MICHAEL
65 HUNTER'S GLEN
GETZVILLE   NY   14068

#1131964
IRISH   GEORGE W
11615 CANADA RD
BIRCH RUN   MI   48415-9432

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1076322
IRISH & ASSOCIATES CO. INC.
Attn   RANDY
5454 ABLE CT.
MOBILE   AL    36693

#1221127
IRISH WELDING SUPPLY CORP
ADDR 1\5\96
PO BOX 409
BUFFALO   NY    142120409

#1221128
IRISH WELDING SUPPLY CORP
IRISH CARBONIC CO
1444 CLINTON AVE
BUFFALO   NY    14206

#1221129
IRISH, FRANK E INC
625 E 11TH STREET
INDIANAPOLIS    IN    46202

#1221130
IRISO SINGAPORE IRS (S) PTE LT
C/O SCHILLINGER ASSOCIATES INC
2297 E BLVD
KOKOMO   IN    46902

#1221131
IRISO USA INC
34405 W 12 MILE RD
FARMINGTON HILLS    MI    48331

#1221133
IRISO USA INC
34405 W TWELVE MILE RD STE 237
AD CHG PER LTR 9/20/04 AM
FARMINGTON HILLS    MI    48331

#1221134
IRISO USA INC
C/O SCHILLINGER ASSOCIATES INC
2297 E BOULEVARD
KOKOMO   IN    46902

#1019267
IRIZARRY    LOUIS
526 COITSVILLE RD.
CAMPBELL   OH    44405

#1019268
IRIZARRY**    ANGEL
P.O. BOX 1985
WARREN   OH    44482

#1019269
IRLAND    CORRINE
3671 TOWER BEACH RD
PINCONNING   MI    486500288

#1053436
IRLBECK   JILL
2637 WHITEWOOD
ANN ARBOR   MI    48104

#1070169
IRMA BENGU
1624 MEIJER DRIVE
TROY    MI    48084

#1221135
IRON AGE CORP
1057 BETHEL RD
COLUMBUS   OH    43220

#1221136
IRON AGE CORP
IRON AGE PROTECTIVE CO
ROBINSON PLAZA THREE STE 400
PITTSBURGH    PA    15205

#1221137
IRON AGE CORP EFT
GEORGEANN ONEIL ACCTS REC MGR
PO BOX 730
WESTBOROUGH MA    01581

#1221138
IRON AGE CORP/ATTN: K. SCHMITT
ROBINSON PLAZA THREE
STE 400
PITTSBURGH    PA    15205

#1545254
IRON AGE CORPORATION
PO BOX 730
WESTBOROUGH MA    01581

#1221139
IRON AGE HOLDINGS CORP
ROBINSON PLAZA 3 STE 400
PITTSBURGH    PA    15205

#1221140
IRON AGE INC
IRON AGE SAFETY SHOES
1617 STELTON RD
PISCATAWAY   NJ    08854

#1221141
IRON AGE PROTECTIVE CO
HOLD PER J BUFF AUDIT
P O BOX 4479
5-4892
PITTSBURGH    PA    15205

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1221142
IRON AGE PROTECTIVE CORP
11984 DORSETT RD
MARYLAND HEIGHTS    MO    63043

#1071079
IRON MOUNTAIN
P.O. BOX 65017
CHARLOTTE    NC    28265-0017

#1221143
IRON MOUNTAIN
FMLY LEONARD ARCHIVES
PO BOX 27128
NEW YORK    NY    100877128

#1221144
IRON MOUNTAIN
OFF SITE DATA PROTECTION
24300 WAHL CT
WARREN    MI    48089

#1221145
IRON MOUNTAIN CONFIDENTIAL
DESTRUCTION
4875 N 32ND ST
MILWAUKEE    WI    53212

#1221146
IRON MOUNTAIN INC
24300 WAHL CT
WARREN    MI    48089

#1221147
IRON MOUNTAIN INC
2937 GENERAL MOTORS BLVD E
DETROIT    MI    482023149

#1076323
IRON MOUNTAIN OFF-SITE DATA
222 W LASCOLINAS BLVD ST-850
IRVING    TX    750395421

#1076324
IRON MOUNTAIN OFF-SITE DATA
P.O. BOX 911862
DALLAS    TX    75391-1862

#1070170
IRON MOUNTAIN OSDP-DETROIT
P.O. BOX 27129
NEW YORK    10087-7129

#1221148
IRON MOUNTAIN RECORDS
MANAGEMENT
PO BOX 601002
LOS ANGELES    CA    900601002

#1221149
IRON MOUNTAIN RECORDS MANAGEME
PO BOX 27128
NEW YORK    NY    100877128

#1221150
IRON MOUNTAIN RECORDS MANAGEME
RECORDS MASTERS
11350 DEERFIELD RD
CINCINNATI    OH    45242

#1221151
IRON MOUNTAIN RECORDS MGMT EFT
FMLY LEONARD ARCHIVES INC
1000 CAMPUS DRIVE
COLLEGEVILLE    PA    19426

#1221152
IRON MOUNTAIN RECORDS MGMT EFT
FMLY LEONARD ARCHIVES INC
PO BOX 27128
NEW YORK    NY    100877128

#1221153
IRON MOUNTAIN RECORDS MGMT EFT
FRMLY NATIONAL UNDERGROUND STO
1000 CAMPUS DRIVE
COLLEGEVILLE    PA    19426

#1221154
IRON MOUNTAIN SECURE SHREDDING
35750 INDUSTRIAL AVE
LIVONIA    MI    48150

#1221155
IRON MOUNTAIN SECURE SHREDDING
FRMLY DOCUMENT SERVICE
8273 GREEN MEADOWS DR N
LEWIS CENTER    OH    43035

#1070171
IRON MOUNTAIN-RECORD RETENTION
Attn   MICHEAL KEANE
P.O. BOX 27128
NEW YORK    NY    10087-7128

#1221156
IRON MOUNTAIN/NATIONAL UNDERGR
1137 BRANCHTON RD
BOYERS    PA    16020

#1019270
IRONMONGER JOSHUA
728B E STATE RD 28
TIPTON    IN    46072

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1221158
IRONWOOD ELECTRONICS INC
990 LONE OAK RD  STE 120
EAGAN   MN   551210151

#1221161
IROQUOIS DESIGN CO INC
3728 IROQUOIS ROAD
CALEDONIA   NY   144239762

#1221162
IROQUOIS DESIGN CO INC
3742 IROQUOIS RD
CALEDONIA   NY   144239762

#1524351
IROQUOIS DIE & MFG CO
Attn   ACCOUNTS PAYABLE
25101 GROESBECK
WARREN  MI   48089

#1541688
IROQUOIS DIE & MFG CO
25101 GROESBECK
WARREN  MI   48089

#1221163
IROQUOIS TRAIL COUNCIL
EXPLORING POST IN ENGINEERING
7121 ROCHESTER RD
LOCKPORT   NY   14094

#1053437
IRRER   LINDY
3586 ANNCHESTER DR.
SAGINAW   MI   48603

#1221164
IRS
ACCT OF LARRY E WILBURN
SS# 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
PO BOX 145566
CINCINNATI      OH   420666399

#1221165
IRS
ACCT OF MARJORIE L CRIM
SS# 313461742
645 W CARMEL
CARMEL   IN   313461742

#1221166
IRS
ACT OF P HUBBARD 432827052
PO BOX 145566
CINCINNATI      OH   45214

#1221167
IRS
PO BOX 145566
CINCINNATI      OH   45214

#1535230
IRS
10 E COMMERCE ST RM 110
YOUNGSTOWN OH   44503

#1221168
IRS  ATTN:  ACS-ALT
PO BOX 330500  STOP 36
DETROIT   MI   48232

#1221169
IRS - DAN HOWARD
ACCT OF GREGORY A NOBLE
SS #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
10 FOUNTAIN PLAZA ROOM 413
BUFFALO   NY   244801556

#1221170
IRS ATLANTA SERVICE CENTER
ACCT OF JACOB L BRATTON
CASE #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
PO BOX 47-421
DORAVILLE   GA   590369091

#1221171
IRS ATTN:  ACS-ALT
ACT OF A B CAMPBELL  380763256
PO BOX 330155 STOP 36
DETROIT   MI   380763256

#1221172
IRS ATTN:  ACS-ALT
ACT OF C HAMNER  376642031
PO BOX 330155 STOP 36
DETROIT   MI   376642031

#1221173
IRS ATTN:  ACS-ALT
ACT OF D J HISSONG  376529092
PO BOX 330155 STOP 36
DETROIT   MI   376529092

#1221174
IRS ATTN:  ACS-ALT
ACT OF J P BRIDE  287423256
PO BOX 330155 STOP 36
DETROIT   MI   287423256

#1221176
IRS ATTN:  ACS-ALT
ACT OF J R WALSH  154565754
PO BOX 330155 STOP 36
DETROIT   MI   154565754

#1221177
IRS ATTN:  ACS-ALT
ACT OF L GARRETT II 452212779
PO BOX 330155 STOP 36
DETROIT   MI   452212779

Delphi Corporation (Debtors)                                     Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

#1221178                        #1221179                        #1221180
IRS ATTN: ACS-ALT               IRS ATTN: ACS-ALT               IRS ATTN: ACS-ALT
ACT OF M E BOGAN  367544946     ACT OF P JOHNSON  382648646     ACT OF S SMITH  366114330
PO BOX 330155 STOP 36           PO BOX 330155 STOP 36           PO BOX 330155 STOP 36
DETROIT    MI    367544946      DETROIT    MI    382648646      DETROIT    MI    366114330


#1221181                        #1535231                        #1535233
IRS ATTN: ACT-ALT               IRS ATTN: A.L.T                 IRS ATTN: DELLAMORA
ACT OF P HUBBARD  432827052     BOX 330500 STOP 53              921 W HOLMES
PO BOX 330155 STOP 36           DETROIT    MI    48232          LANSING    MI    48910
DETROIT    MI    432827052


#1535234                        #1221182                        #1221183
IRS ATTN: KAY DAVIS             IRS ATTN: P LAAKER              IRS AUTOMATED COLLECTION
100 W CAPITOL RM 501 SP 19      ACCT OF AGNES S WALASEK         SYSTEM
JACKSON    MS    39269          CASE #385603280                 PO BOX 4001
                                1415 DIRECTORS ROW 9B           WOBURN    MA    01888
                                FORT WAYNE    IN    385603280


#1221184                        #1535235                        #1535236
IRS AUTOMATED COLLECTION SYS    IRS C/O CHRISTINE DORSEY        IRS C/O DEBBIE S PAINTER
ACCT OF CHERYL J GAINES         55 MERIDIAN PKWY STE 107        3730 ELIZABETH AVE
CASE #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               MARTINSBURG    WV    25401      INDEPENDENCE    MO    64057
PO BOX 9949
OGDEN    UT    507666156


#1535237                        #1535238                        #1535239
IRS C/O JASON BUSHEY            IRS C/O JOSEPH VILARDO          IRS C/O M PRATT
575 N PENN ST RM 446            111 W HURON ST RM 505J          PO BOX 2462
INDIANAPOLIS    IN    46244     BUFFALO    NY    14202          MIDLAND    MI    48641


#1535240                        #1535241                        #1535242
IRS C/O P K MULLER              IRS C/O R HINES                 IRS C/O VANDETTA LOGAN
575 N PENNSYLVANIA ST RM498     109 C BERKELEY PLAZA            4901 TOWNE CTR RD RM 100
INDIANAPOLIS    IN    46244     MARTINSBURG    WV    25401      SAGINAW    MI    48064


#1535243                        #1535244                        #1535245
IRS ELIZABETH CURTIS            IRS GROUP 2800 STOP5228         IRS LISA MARTIN
E 3RD ST & PRENDERGAST AVE      227 N. BRONOUGH ST RM 1019      PO BOX 330500
JAMESTOWN NY    14701           TALLAHASSEE  FL    32301        DETROIT    MI    48232


Page:    4224 of    9350

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  17:00:52

#1535246
IRS R ACOSTA
880 FRONT ST  STE 3295
SAN DIEGO    CA    92101

#1221185
IRS SERVICE CENTER
ACCT OF GEORGE C DORAN
CASE # 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
PO BOX 57
BENSALEM  PA    19020

#1535247
IRS SHAUN J GARDNER
PO BOX 330500  STOP 51
DETROIT   MI    48090

#1221186
IRS-ATLANTA SERVICE CENTER
ACCT OF CHARLES W HARRIS
LEVY #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
PO BOX 48-111
DORAVILLE    GA    259667155

#1221187
IRS/AUTOMATED COLL SYSTEM
ACCT OF D A THOMPSON
CASE # 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
P O BOX 4001
WOBURN  MA    375647762

#1221188
IRS/AUTOMATED COLLECTION DIV
ACCT OF TRACY C GILMORE
CASE # 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
P O BOX 4001
WOBURN  MA    117502374

#1535248
IRS/WILLIAM MAYER
38275 W 12 MILE RD
FRMNGTON HLL  MI    48331

#1221189
IRT CORP
C/O AWI
1781 E LINCOLN RD
KOKOMO  IN    46902

#1053438
IRUDAYARAJ   DANIEL
8, N PLAZA BLVD
#376
ROCHESTER HILLS    MI    48307

#1539659
IRUMOLD
Attn   ACCOUNTS PAYABLE
POLIGONOINDUSTRIAL LANDABEN C/A
PAMPLONA
SPAIN

#1221190
IRUMOLD SL
POLIGONO INDUSTRIAL LANDABEAN
C/A S/N
PAMPLONA NAVARRA    31012
SPAIN

#1221191
IRUMOLD SL          EFT
POLIGONO INSTRL DE LANDABEN CA
E 31012 PAMPLONA
SPAIN

#1019271
IRVIN    ADA
100 TIFFANY LANE
CARLISLE    OH    45005

#1019272
IRVIN    HALBERT
2137 BRIGNALL RD NE
BROOKHAVEN  MS    396012121

#1019273
IRVIN    HELEN
2137 BRIGHAL ROAD
BROOKHAVEN MS    39601

#1053439
IRVIN    WILLIAM
1336 SOUTH WASHINGTON
KOKOMO  IN    46902

#1131965
IRVIN    BRINDA S
2740 W AUBURN DR
SAGINAW    MI    48601-4506

#1131966
IRVIN    FRANCIS L
PO BOX 176
THORNVILLE    OH    43076-0176

#1131967
IRVIN    GARY
100 TIFFANY LN
CARLISLE    OH    45005-6226

#1131968
IRVIN    JAMES W
2180 E STATE ROUTE 55
TROY  OH    45373-1906

#1131969
IRVIN    TERENCE K
3410 HAROLD ST
SAGINAW  MI    48601-3122

#1131970
IRVIN-TOOLEY    SUSAN K
7844 PAULEY CT
RUSSIAVILLE        IN        46979-9193

#1053440
IRVINE    MARC
10920 BALDWIN ROAD
CHESANING    MI        48616

#1053441
IRVINE    VICTOR
1028 EAST STATE ROAD 18
KOKOMO  IN        46901

#1076325
IRVINE DIGITAL GRAPHICS
17145 VON KARMAN AVE STE 101
IRVINE        CA        92714

#1076326
IRVINE ELECTRONICS  INC.
Attn    ARAM  ZEROUNIAN
1601 ALTON PARKWAY
IRVINE        CA        92606

#1076327
IRVINE ELECTRONICS INC
17791 SKYPARK CIRCLE
SUITE D
IRVINE        CA        92614

#1076328
IRVINE GOLDEN WEST MEDICAL
915 E. KATELLA #100
ANAHEIM    CA        92805

#1076329
IRVINE PIPE AND SUPPLY
2501 S MAIN ST.
SANTA ANA    CA        92707

#1076330
IRVINE POLICE ASSOCIATION
P.O. BOX 51448
IRVINE        CA        92619

#1076331
IRVINE PRINTING
17155 VON KARMAN AVE., #109
IRVINE        CA        92614

#1076332
IRVINE RANCH WATER DISTRICT

#1076333
IRVINE VALLEY COLLEGE
COMMUNITY EDUCATION

#1019274
IRVING    DAVID
1600 W. WHITE
BAY CITY        MI        48706

#1019275
IRVING    MICHAEL
1062 E FRANCES RD
MT MORRIS    MI        484580241

#1131971
IRVING    BOBBIE M
333 ROOSEVELT PL
JACKSON  MS        39213-2423

#1221192
IRVING RICHARD C
7534 RED CRAVAT CT
COLUMBIA    MD        21046

#1019276
IRWIN    CHERYL
3247 FRANCES LN
KOKOMO  IN        46902

#1019277
IRWIN    DOUGLAS
801 OAK KNOLL AVE SE
WARREN  OH        444844260

#1019278
IRWIN    GARY
3350 SEYMOUR RD
SWARTZ CREEK  MI        48473

#1019279
IRWIN    JAMES
3248 FRANCES LANE
KOKOMO  IN        469025062

#1019280
IRWIN    JOHN
7422 DIAL DR
HUBER HEIGHTS    OH        45424

#1019281
IRWIN   KELLY
1525 BELVEDERE DR
KOKOMO   IN      46902

#1019282
IRWIN   RON
3411 WEATHERED ROCK CIRCLE
KOKOMO   IN      46902

#1053442
IRWIN   DAVID
294 SUNNY MILL LANE
ROCHESTER   NY    14626

#1053443
IRWIN   JAMES
4209 BROOKSIDE DR
KOKOMO   IN      46902

#1053444
IRWIN   MICHAEL
5 TAYLOR RIDGE DR
TIFTON     GA    31793

#1053445
IRWIN   NATHANIEL
5500 WABASH AVE BOX 1115
TERRE HAUTE   IN    47803

#1053446
IRWIN   ROBERT
3172 TIMBER VALLEY DR
KOKOMO   IN      46902

#1053447
IRWIN   ROBERT
506 BRANDED BLVD.
KOKOMO   IN      46901

#1053448
IRWIN   STEPHEN
4208 KELLY COURT
KOKOMO   IN      46902

#1131972
IRWIN   DEBORAH J
712 PHILADELPHIA DR
KOKOMO   IN      46902-4975

#1131973
IRWIN   JOANNA L
1269 E SYCAMORE ST
KOKOMO   IN      46901-4920

#1131974
IRWIN   JUDITH A
8117 SAWGRASS TRL
GRAND BLANC  MI     48439-2410

#1131975
IRWIN   LESLIE H
PO BOX 7
HADLEY   PA    16130-0007

#1131976
IRWIN   ROBERT E
1706 35TH ST SW
WYOMING  MI     49519-3314

#1131977
IRWIN   ROSE A
1351 WATKINS PL.
DAYTON   OH    45427-2128

#1131978
IRWIN   ROSE M
8 HOOVER PKWY
LOCKPORT   NY    14094-5738

#1131979
IRWIN   VIRGINIA L
2021 S BELL ST
KOKOMO   IN      46902-2214

#1529926
IRWIN   KYLE
558 GREENBRIER LN
CRYSTAL LAKE   IL      60014

#1221193
IRWIN ELECTRIC
MEMBERSHIP CORP
PO BOX 125
OCILLA     GA    31774

#1221194
IRWIN JAMES E
2206 NICHOLE CT
KOKOMO   IN      46901

#1529347
IRWIN, CINDY
15503 GREENVIEW
FRASER   MI    48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1221195
IRWIN, NATHANIEL
5500 WABASH AVE BOX 1115
TERRE HAUTE    IN      47803

#1019283
ISAAC   ANDRE
2283 VAN VLEET RD
SWARTZ CREEK   MI      484739749

#1019284
ISAAC   ANTONIO
5861 HORRELL RD.
TROTWOOD OH      45426

#1019285
ISAAC   BARBARA
50 SOUTH SPERLING
DAYTON   OH      45403

#1019286
ISAAC   BASIL
4476 E 100 N
KOKOMO   IN      46901

#1019287
ISAAC   DARRELL
50 SOUTH SPERLING AVE
DAYTON   OH      45403

#1019288
ISAAC   ERROL
11477 FLAGLER LN
CINCINNATI   OH      452402615

#1019289
ISAAC   GAIL
6565 MUNGER RD
DAYTON   OH      45459

#1019290
ISAAC   KENNETH
2175 S 200 E
KOKOMO   IN      46902

#1019291
ISAAC   MELISSA
2612 CADILLAC
MORAINE   OH      45439

#1019292
ISAAC   ROSCOE
801 LAMAY AVE
YPSILANTI   MI      48198

#1019293
ISAAC   TAMMY
9279 COLEMAN ROAD
MIAMISBURG   OH      45342

#1019294
ISAAC   WILLIAM
P O BOX 26233
DAYTON   OH      454260233

#1053449
ISAAC   BOBBY
455 ROBERT COURT
CANTON   MI      48188

#1131980
ISAAC   FORREST L
5414 BOLAND
GRAND BLANC   MI      48439-5102

#1131981
ISAAC   GRACE J
2624 S OUTER DR
SAGINAW   MI      48601-6648

#1019295
ISAACS   GARY
5027 BROCK LN
DAYTON   OH      454153429

#1019296
ISAACS   JAMES
1658 N PREBLE COUNTY LINE RD
WEST ALEXANDRIA   OH      45381

#1019297
ISAACS   JENNIFER
524 HOLDERMAN PLACE
NEW LEBANON   OH      45345

#1019298
ISAACS   PAUL
1087 LOWER BELLBROOK RD
XENIA   OH      453859307

#1019299
ISAACS   RHODA
215 W SPRING ST
HENRIETTA   TX      76365

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019300
ISAACS    STEVE
2340 CLAYTON RD
FARMERSVILLE    OH    45325

#1019301
ISAACS    TAMMY
2248 OTTELLO AVE
DAYTON    OH    45414

#1053450
ISAACS    JULIE
108 ALAMO ROAD
MIDDLETOWN    OH    45042

#1053451
ISAACS    LYNNE
504 CURRANT DRIVE
NOBLESVILLE    IN    46062

#1053452
ISAACS    WENDE
1087 LOWER BELLBROOK RD
XENIA    OH    45385

#1053453
ISAACS    WILLIAM
710 VAN EATON RD
XENIA    OH    45385

#1131982
ISAACS    LONDA M
5424 STATE ROUTE 45
BRISTOLVILLE    OH    44402-9601

#1221196
ISAACS CO        EFT
ISAACS FLUID POWER EQUIP
1840 AMBERLAWN DR
KEEP SEPERATE FROM RD340901723
CINCINNATI    OH    45237

#1221197
ISAACS CO, THE
929 EASTWIND DR STE 205
WESTERVILLE    OH    43081

#1221198
ISAACS CO, THE
ISAACS FLUID POWER EQUIPMENT
8746 33RD ST
INDIANAPOLIS    IN    46226

#1221199
ISAACS CO, THE
ISAACS FLUID POWER EQUIPMENT C
6091 COMMERCE CT
MASON    OH    450408819

#1221200
ISAACS CO, THE
ISSACS FLUID POWER EQUIPMENT C
1023 E FOURTH ST
DAYTON    OH    454022231

#1221201
ISAACS FENCE SERVICE INC
5848 POE AVE
DAYTON    OH    45414

#1053454
ISAACSON    JOHN
336 ORCHARD LANE
CORTLAND    OH    44410

#1131983
ISAACSON    DALE L
40 FRIARS LANE
SPRINGFIELD    IL    62704-5320

#1131984
ISAACSON    GARY L
8449 VAN DRIVE
POLAND    OH    44514-2950

#1221202
ISABEL BALBOA
CHAPTER 13 TRUSTEE
PO BOX 1978
MEMPHIS    TN    381011978

#1535249
ISABEL BALBOA CHPT 13 TRUSTEE
PO BOX 1978
MEMPHIS    TN    38101

#1221203
ISABEL BALBOA, TRUSTEE
CHERRY HILL CORPORATE CENTER
535 ROUTE 38 SUITE 235
CHERRY HILL    NJ    08002

#1535250
ISABEL C BALBOA, TRUSTEE/USE
N4715753
535 ROUTE 38 STE 235
CHERRY HILL    NJ    8002

#1053455
ISABELLA    GARY
329 DEER CREEK TRAIL
CORTLAND    OH    44410

Page:    4229 of    9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221204
ISABELLA CNTY FRIEND OF COURT
ACCOUNT OF LOUIS L BARNES
CASE #90-5671 DM
200 N MAIN STREET
MT PLEASANT    MI    366542789

#1535251
ISABELLA HAWKINS
776 E PHILADELPHIA BLVD
FLINT    MI    48505

#1131985
ISABELLE    BESSIE
5501 GLENN AVE
FLINT    MI    48505-5107

#1221205
ISABELLE J JONES
ACCT OF MC CLAIN JORDAN
61 MEADOW FARM N
NORTH CHILI    NY    259885092

#1535252
ISABELLE J JONES
61 MEADOW FARM N
NORTH CHILI    NY    14514

#1076334
ISAC
PO BOX 1474
EL SEGUNDO    CA    90245

#1019302
ISAGUIRRE    DANIEL
420 LAFAYETTE ST
FLINT    MI    48503

#1019303
ISBEL    KRISTY
7686 ANNE DR
CARLISLE    OH    45005

#1019304
ISBELL    ALBERT
2027 ASHTON DRIVE
MUSCLE SHOALS    AL    35661

#1019305
ISBELL    MARY
P.O. BOX 824
GADSDEN    AL    35902

#1131986
ISBELL    JEANETTE I
354 PEARL ST
PENDLETON    IN    46064-1234

#1221206
ISBM PENN STATE UNIVERSITY
402 BUSINESS ADM BLDG
UNIVERSITY PARK    PA    168023004

#1221207
ISC ENGINEERING
157 STARE ST
POMONA    CA    91767

#1221208
ISC ENGINEERING LLC
157 STARE ST
POMONA    CA    91767

#1221209
ISC SALES INC
4016 W PLANO PKY STE 120
PLANO    TX    75093

#1221210
ISC SALES INC
4031 W PLANO PKY STE 203
PLANO    TX    75093

#1053456
ISCHO    JOHN
7840 SCOTT ROAD
JAMESTOWN    PA    16134

#1221211
ISCO INC
ISCO
4700 SUPERIOR ST
LINCOLN    NE    68504

#1076335
ISCO, INC
4700 SUPERIOR STREET
P.O. BOX 82531
LINCOLN    NE    68501

#1221212
ISE
GENERAL ELECTRIC
25925 TELEGRAPH
SOUTHFIELD    MI    48034

#1221214
ISE INNOMOTIVE SYSTEMS EUROPE
GMBH MALED EFT PKG ON 10-6-98
OTHESTRASSE 19    VMS
D 51702 BERGNEUSTADT
GERMANY

---

#1221215
ISE INNOMOTIVE SYSTEMS EUROPE
OTHESTR 19
BERGNEUSTADT        51702
GERMANY

#1131987
ISELE    ROBERT K
2789 QUAKER RD
GASPORT  NY    14067-9445

#1053457
ISELER    STANLEY
3848 SMITHS CROSSING RD.
FREELAND  MI    48623

#1076336
ISELI COMPANY
A DANAHER COMPANY
651 GREYSTONE ROAD
TERRYVILLE    CT    06786

#1221218
ISELI PRECISION INC
1405 MEGHAN AVE
ALGONQUIN    IL    60102

#1053458
ISEMINGER    JACOB
2713 W ALTO RD
KOKOMO  IN    46902

#1221219
ISEMINGER JAKE
2713 W ALTO RD
KOKOMO  IN    46902

#1019306
ISENBERG  JUDITH
844 PLEASANT DR NW
WARREN   OH   444831265

#1019307
ISENBERG  MICHAEL
737 BRACEVILLE ROBINSON
NEWTON FALLS   OH   44444

#1019308
ISENBERG   THOMAS
885 CENTER
LEAVITTSBURG    OH    44430

#1053459
ISENBERG   JOHN
7999 N COUNTY RD 250 W
ROSSVILLE    IN    46065

#1131988
ISENBERG   ANNE M
141 TOPAZ TRAIL
CORTLAND  OH    44410-1349

#1053460
ISENBURG  JASON
26 FAIRWAY DR
ALEXANDRIA    IN    47803

#1053461
ISENBURG  JOE
26 FAIRWAY DR.
ALEXANDRIA    IN    46001

#1131989
ISENBURG  JOE F
26 S FAIRWAY DR
ALEXANDRIA    IN    46001-2812

#1019309
ISENHART  ROBERT
6035 S TRANSIT RD LOT 404
LOCKPORT  NY   140946356

#1019310
ISENSEE  DAWN
324 ARMS DRIVE APT A
FAIRBORN   OH    45324

#1131990
ISGRO   JOSEPH F
222 N MAPLE DR
WILLIAMSVILLE    NY   14221-7229

#1131991
ISHAM   EDWARD R
2262 AVALON AVE
DAYTON  OH   45409-1925

#1019311
ISHEE  STEVEN
811 COUNTY ROAD 10
STRINGER  MS   394819801

#1053462
ISHIMURA   KAZUTAKA
1028 DESIERTO SECO DR.
EL PASO   TX   799120000

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019312
ISHMAEL   WILLIAM
4503 N VASSAR RD
FLINT    MI    48506

#1019313
ISHMAN   CHARLES
42 HOLLOWAY RD.
ROCHESTER NY    14610

#1019314
ISHMAN   MICHELLE
641 BROOKLYN AVE
DAYTON   OH    45402

#1019315
ISHMAN JR    DAVID
3805 LAKEBEND DRIVE APT B1
DAYTON   OH    45404

#1019316
ISHMAN JR.    JOHN
5008 LOUNSBURY DR
DAYTON   OH    45418

#1221220
ISI INC
INTEGRATED SERVICES INC
2758 COMMERCE DR
ADD CHG 1/01
KOKOMO   IN    46902

#1221221
ISI INC
ISI OF INDIANA INC
1212 E MICHIGAN ST
INDIANAPOLIS    IN    46202

#1221223
ISI NORGREN INC
ISI TRAINING CENTER
14124 E 10 MILE RD
WARREN MI    48089

#1221224
ISI OF INDIANA INC
1212 EAST MICHIGAN ST
REMIT UPTD 9\99 EDS
INDIANAPOLIS    IN    46202

#1524352
ISI OF INDIANA INC
Attn   ACCOUNTS PAYABLE
1212 EAST MICHIGAN STREET
INDIANAPOLIS    IN    46202

#1541689
ISI OF INDIANA INC
1212 EAST MICHIGAN STREET
INDIANAPOLIS    IN    46202

#1221225
ISKRA AVTOELEKTRIKA DD
POLJE 15
SI-5290 SEMPETER PRI GORICI
SLOVENIA
SLOVENIA

#1221226
ISKRA AVTOELEKTRIKA DD
POLJE NR 15
SEMPETER PRI GORICI    5290
SLOVENIA

#1070172
ISL PRODUCTS INTERNATIONAL
235 ROBBINS LANE  SUITE 270
SYOSSET NY    11791-6093

#1053463
ISLAM   ISHRAT
1900 WIND WILLOW WAY
APT 4
ROCHESTER NY    14624

#1053464
ISLAM   MOHAMMAD
5553 YELLOWCRESS DRIVE
SAGINAW MI    48603

#1053465
ISLAM   MOLLY
101 EWING COURT
UNION   OH    45322

#1053466
ISLAM   SOLOMON
101 EWING COURT
UNION   OH    45322

#1053467
ISLAM   TINA
3013 ST. MARY'S DRIVE
MIDLAND   MI    48640

#1221227
ISLAM MOHAMMAD S
351 N COLONY DR 2B
SAGINAW MI    48603

#1131992
ISLAND   CARL B
4142 ARDERY AVE
DAYTON   OH    45406-1405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1221228
ISLAND GIFTS
400 HOOKAHI ST 105
WAILUKU MAUI   HI   96793

#1221229
ISLAND PAPERBOARD & PACKAGING
FMLY CHESAPEAKE PKG
100 BUD MIL DR
BUFFALO   NY   14206

#1073042
ISLAND TECH SERVICE
Attn   ACCTS PAY
I T S INSTRUMENT CORP.
P O BOX 86
ISLIP   NY   11751

#1053468
ISLER   LORI
146 FOREST HILL
AUSTINTOWN   OH   44515

#1221230
ISM INTERNATIONAL
125 ELECTRONICS BLVD STE D
HUNTSVILLE   AL   35824

#1053469
ISMAIL   KEITH
6932 IMPERIAL RIDGE DR.
EL PASO   TX   79912

#1221231
ISO 2000 INC
30405 SOLON RD UNIT 7
SOLON   OH   44139

#1221232
ISO 2000 INC
ADD CHG 12\99
30405 SOLON RD 7
SOLON   OH   44139

#1221233
ISO THERMAL TECHNOLOGY INC
8381 EAGLE RIDGE DR
WEST CHESTER   OH   45071

#1221234
ISO TRUDE INC
1705 EATON DR
GRAND HAVEN   MI   49417

#1221237
ISO TRUDE INC
1705 EATON DRIVE
RMT CHG 1\01 TBK LTR
GRAND HAVEN   MI   49417

#1221238
ISO-THERMAL TECHNOLOGY INC
8381 EAGLE RIDGE DR
WEST CHESTER   OH   45069

#1076337
ISOCOM INC.
Attn   JIM
1024 S. GREENVILLE AVENUE
SUITE 240
ALLEN   TX   75002

#1221239
ISOGRAPH INC
ADD CHG LTR 2/02 CP
11TH FLOOR
4695 MACARTHUR CT
NEWPORT BEACH   CA   92660

#1221240
ISOGRAPH INC
ISOGRAPH DIRECT
4695 MACARTHUR CT 11TH FL
NEWPORT BEACH   CA   92660

#1131993
ISOLDI   PATTY C
335 EDGEWATER PINES DR SW
WARREN   OH   44481-9677

#1019317
ISOM   DEBORAH
54 POST HILL DR
ROCHESTER   NY   14623

#1019318
ISOM   SUZETTE
117 S 9TH ST
SAGINAW   MI   486011802

#1053470
ISOM   PHILLIP
6932 SHERIDAN ST
ANDERSON   IN   46013

#1131994
ISOM   GREGORY D
443 COLUMBIA AVENUE
ROCHESTER   NY   14611-3638

#1131995
ISOME   JAMES E
334 CROSBY BLVD
AMHERST   NY   14226-3374

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019319
ISON   ANNETTE
134 FIG ST
FAIRBORN   OH    45324

#1019320
ISON   ROGER
860 EAST DR
KETTERING    OH    454192013

#1053471
ISON   DARRELL
141 S. NUECES PARK LANE
HARLINGEN   TX    78552

#1053472
ISON   TED
1201 N WEBSTER
KOKOMO   IN    46901

#1131996
ISON   LINDA S
6180 DAYTON LIBERTY RD
DAYTON   OH    45418-1416

#1221241
ISON ROGER L
860 E DR
KETTERING    OH    45419

#1019321
ISON-COHEE   PHYLLIS
57 LARCHMERE DR
DAYTON   OH    454403557

#1221242
ISOPHON ELEKTROAKUSTISCHE
PRODUKTION GMBH
ERESBURG 21 22
12103 BERLIN
HLD RJCT USD
GERMANY

#1221243
ISOPHON ELEKTROAKUSTISCHE PROD
ERESBURGSTR 22-23
BERLIN        12103
GERMANY

#1221244
ISOTEK CORP
435 WILBUR AVE
SWANSEA   MA    02777

#1221246
ISOTEK CORP        EFT
435 WILBUR AVE
SWANSEA   MA    02777

#1221247
ISOTEK CORPORATION
1199 GAR HIGHWAY
SWANSEA   MA    02777

#1545255
ISOTOPE PRODUCTS LABORATORIES
24937 AVENUE TIBBITTS
VALENCIA    CA    91355

#1221248
ISOVAC ENGINEERING INC
614 JUSTIN AVE
GLENDALE   CA    912012327

#1221249
ISP FILTERS
RETURNED CHECK NEED ADDRESS
4009 HICKORY HILL
MEMPHIS   TN    38115

#1221250
ISP FILTERS INC
4009 HICKORY HILL
MEMPHIS   TN    38115

#1221251
ISP STITCHING & BINDERY PROD
FMLY INTERLAKE PACKING CORP
3911 S MEMORIAL PRODUCTS
AD CHG PER LETTER 03/18/04 AM
RACINE   WI    534033800

#1221252
ISPAT INLAND    EFT
ADMINISTRATIVE SERVICE
PO BOX 77879
DETROIT   MI    48278

#1221253
ISPAT INLAND INC
100 GALLERIA OFFICE CENTER STE
SOUTHFIELD   MI    48034

#1221254
ISPAT INLAND INC
3210 WATLING ST
EAST CHICAGO   IN    46312

#1221255
ISPAT INLAND INC
INLAND STEEL & BAR CO
3300 DICKEY RD
EAST CHICAGO   IN    46312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221257
ISRA VISION SYSTEMS
INSIGHT INTEGRATION
3350 PINE TREE RD
ADD CHG 8/3/01 BT
LANSING      MI      48911

#1221258
ISRA VISION SYSTEMS INC
INSIGHTS INTEGRATIONS
3350 PINE TREE RD
LANSING      MI      489114207

#1019322
ISRAEL   QUINSULON
67 CHELSEA AVE.
FRANKLIN PARK    NJ      08823

#1019323
ISRAEL   ROGER
3790 BRALEY RD
WILSON   NY    14172

#1053473
ISRAEL    LISA
722 AIRPORT RD
WARREN  OH    44481

#1071344
ISRAEL CHAPA
275 BATTERY STREET
30TH FLOOR
SAN FRANCISCO     CA     94111

#1071482
ISRAEL CHAPA
Attn   LISA LEEBOVE
C/O LIEFF, CABRASER, HEIMANN,
BERNSTEIN
275 BATTERY ST., 30TH FLOOR
SAN FRANCISCO     CA     94111

#1221259
ISRAEL ROGER V
3790 BRALEY RD
WILSON    NY    14172

#1076338
ISRAEL V. CASTANEDA

#1073043
ISRAELI AIRCRAFT INDUSTRIES
50 WEST 23RD STREET
NEW YORK   NY    10010

#1131997
ISREAL   MARGARET E
3212 INFIRMARY RD
DAYTON   OH    45418-1848

#1221260
ISRINGHAUSEN GMBH & CO
AN DER BEGA 58
LEMGO           32657
GERMANY

#1221263
ISRINGHAUSEN GMBH & CO KG
AN DER BEGA 58
D 32633 LEMGO
GERMANY

#1221264
ISS CLEANING SERVICE GROUP INC
5740 HWY 80 W
JACKSON   MS    39209

#1221265
ISS CLEANING SERVICE GROUP INC
PO BOX 198352
ATLANTA     GA    30384

#1528335
ISS GROUP SERVICES LTD
PELLOWE HO
MANCHESTER         M20 4XP
UNITED KINGDOM

#1221266
ISS INTERNATIONAL SVC SYSTEM I
ISS CLEANING SERVICES GROUP IN
1445 MARRIETA BLVD
ATLANTA     GA    30318

#1221267
ISS INTERNATIONAL SVC SYSTEM I
ISS CLEANING SERVICES GROUP IN
400 STATE ST
ROCHESTER  NY    14608

#1221268
ISSACMAN DEBORAH
428 LORING AVE
LOS ANGELES    CA     90024

#1221269
ISSI
C/O IRI
7202 E 87TH ST STE 114
INDIANAPOLIS     IN     46256

#1221271
ISSI
IRI
2231 LAWSON LANE
SANTA CLARA    CA    95054

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076339
ISSI BUSINESS SOLUTIONS
Attn   SHAWN BUNNELL, EXT. 22
22122 20TH AVENUE S.E.
SUITE # 152
BOTHELL    WA    98021

#1221272
ISSPRO INC
2515 NE RIVERSIDE WAY
PORTLAND    OR    97211

#1539660
ISSPRO INC
Attn   ACCOUNTS PAYABLE
PO BOX 11177
PORTLAND    OR    97211

#1221273
ISSPRO INC EFT
2515 NE RIVERSIDE WAY
PORTLAND    OR    97211

#1076340
ISTECH  INC.
Attn   ANDREW WRIGHT
2121 PENNSYLVANIA AVENUE
YORK   PA    17404

#1221274
ISUPPLI CORP
DEPT 21424
PASANDENA   CA    91185

#1221275
ISUPPLI CORPORATION
1700 E WALNUT AVE
EL SEGUNDO   CA    90245

#1221276
ISUS
140 N KEOWEE ST
DAYTON   OH    45402

#1522908
ISUZU
26-1
MINAMI-OI 6-CHOME
SHINAGAWA-KU           140-8722
JAPAN

#1524353
ISUZU COMMERCIAL TRUCK OF AMERICA
Attn   ACCOUNTS PAYABLE
46401 COMMERCE CENTER DRIVE
PLYMOUTH   MI    48170

#1541690
ISUZU COMMERCIAL TRUCK OF AMERICA
OEM SHIPMENTS ONLY
46401 COMMERCE CENTER DRIVE
PLYMOUTH   MI    48170

#1527535
ISUZU MOTORS
Attn   ACCOUNTS PAYABLE
13340 183RD STREET
CERRITOS   CA    90702-6007

#1221278
ISUZU MOTORS AMERICA INC
46401 COMMERCE CENTER DR
PLYMOUTH   MI    481702473

#1221279
ISUZU MOTORS AMERICA INC
Attn   ACCTS PAYABLES
PO BOX 55565
TULSA   OK    74155

#1221280
ISUZU MOTORS AMERICA INC
C/O ISUZU TECHNICAL CTR
46401 COMMERCE CTR DR
PLYMOUTH   MI    48170

#1524354
ISUZU MOTORS AMERICA INC
Attn   ACCOUNTS PAYABLE
PO BOX 55565
TULSA   OK    74155

#1524355
ISUZU MOTORS AMERICA INC
Attn   ACCOUNTS PAYABLE
46401 COMMERCE CENTER DRIVE
PLYMOUTH   MI    48170

#1524356
ISUZU MOTORS AMERICA INC
C/O ICT CORPORATION
3980 STREET ROAD 38 EAST
LAFAYETTE   IN    47905

#1541691
ISUZU MOTORS AMERICA INC
AMERICAN ISUZU PARTS DIST NETWORK
16323 SHOEMAKER AVENUE
CERRITOS   CA    90703

#1541692
ISUZU MOTORS AMERICA INC
SERVICE PARTS ONLY
46401 COMMERCE CENTER DRIVE
PLYMOUTH   MI    48170

#1527536
ISUZU MOTORS AMERICA, INC.
PARTS DISTRIBUTION NETWORK
16323 SHOEMAKER AVENUE
ACCOUNT #4-A
CERRITOS   CA    90703

#1527537
ISUZU MOTORS AMERICA, INC.
PLYMOUTH    MI    48170

#1524357
ISUZU MOTORS ASIA LTD
Attn    ACCOUNTS PAYABLE
9 TEMASEK BLVD 22-03
SUNTEC CITY TOWER 2          38989
SINGAPORE

#1541693
ISUZU MOTORS ASIA LTD
9 TEMASEK BLVD 22-03
SUNTEC CITY TOWER 2          38989
SINGAPORE

#1528676
ISUZU MOTORS EUROPE LTD
HATTERS LANE SUITE
WATFORD HT          WD1 8YH
UNITED KINGDOM

#1528677
ISUZU MOTORS EUROPE LTD
HATTERS LANE SUITE 24 THE COURTYARD
WATFORD HT          WD1 8YH
UNITED KINGDOM

#1528678
ISUZU MOTORS EUROPE LTD
SUITE 24 THE COURTYARDS
WATFORD HT          WD18 8NS
UNITED KINGDOM

#1524358
ISUZU MOTORS LIMITED
Attn    ACCOUNTS PAYABLE
8 TSUCHIDANA
FUJISAWA-SHI          2528501
JAPAN

#1524359
ISUZU MOTORS LIMITED
Attn    DEPT. NO. Z-10
6-26-1 MINAMI-OI
SHINAGAWA-KU
JAPAN

#1528679
ISUZU MOTORS LIMITED
ATTN: DEPT. NO. Z-10
6-26-1 MINAMI-OI
SHINAGAWA-KU          1400013
JAPAN

#1528680
ISUZU MOTORS LIMITED
ATTN: DEPT. NO. Z-10
6-26-1 MINAMI-OI
SHINAGAWA-KU
JAPAN

#1528681
ISUZU MOTORS LIMITED
6-26-1 MINAMI-OI
SHINAGAWA-KU
JAPAN

#1528682
ISUZU MOTORS LIMITED
6-26-1 MINAMI-OI SHINAGAWA-KU
TOKYO          0000140
JAPAN

#1541694
ISUZU MOTORS LIMITED
8 TSUCHIDANA
FUJISAWA-SHI          2528501
JAPAN

#1524360
ISUZU MOTORS LIMITED-JAPAN
Attn    ACCOUNTS PAYABLE
46401 COMMERCE CENTER DRIVE
PLYMOUTH    MI    48170

#1541695
ISUZU MOTORS LIMITED-JAPAN
46401 COMMERCE CENTER DRIVE
PLYMOUTH    MI    48170

#1221281
ISUZU MOTORS LTD
6 26 1 MINAMI 01
140 8722 SHINAGAWA KU
TOKYO
JAPAN

#1221282
ISUZU MOTORS LTD
OMORI BERUPORT A KAN 6-26-1
MINAMIOI
SHINAGAWA-KU TOKYO          140 0013
JAPAN

#1528683
ISUZU MOTORS POLSKA SP ZO O
UL TOWAROWA 50
TYCHY          43-100
POLAND

#1539663
ISUZU MOTORS-CERRITOS
Attn    ACCOUNTS PAYABLE
PO BOX 55565
TULSA    OK    74155

#1221283
ISYSTEM USA LLC
16776 BERNARDO CENTER DR
STE 2049
SAN DIEGO    CA    92128

#1221284
ISYSTEM USA LLC
16776 BERNARDO CENTER DRIVE
SUITE 204A
SAN DIEGO    CA    92128

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1221285
ISYSTEM USA LLC
STE 204A
16776 BERNARDO CENTER DR
SAN DIEGO    CA    92128

#1019324
ISZKUN    GEORGE
53 BURGUNDY TER
BUFFALO    NY    14228

#1221286
IT CORP
11499 CHESTER RD
CINCINNATI    OH    45246

#1221287
IT CORP
IT GROUP
11499 CHESTER RD STE 200
CINCINNATI    OH    45246

#1221288
IT CORP
ITX
11499 CHESTER RD
CINCINNATI    OH    45246

#1221289
IT CORP
PO BOX 35061
NEWARK    NJ    071935061

#1545256
IT WORKS INC
7136 SOUTH YALE AVENUE
SUITE 300
TULSA    OK    74136

#1221291
ITA CORP
24582 VIA DEL RIO
EL TORO    CA    92630

#1221292
ITA CORP
26242 DIMENSION DR STE 120
LAKE FOREST    CA    92630

#1221293
ITA CORP
C/O TECHNOLOGY PLUS
514 RUDGATE LN
KOKOMO    IN    46901

#1221294
ITA INC
AUDIO VISUAL SOLUTIONS
2162 DANA AVENUE & 1-71
CINCINNATI    OH    452071341

#1545257
ITAC SYSTEMS INC
3113 BENTON ST
GARLAND    TX    75042

#1221295
ITALIAN TECHNOLOGY ASSOCIATION
ITA
532 ROUTE 15
SPARTA    NJ    07871

#1221296
ITALIAN TECHNOLOGY ASSOCIATION
ITA INC
40 WHITE LAKE RD
SPARTA    NJ    07871

#1067027
ITALIX COMPANY, INC.
Attn    TONY ATELLA
2232 CALLE DEL MUNDO
SANTA CLARA    CA    95054

#1221297
ITAPSA S A DE C V    EFT
KM 19 5 CARRETERA MX TEXCOCO
MUNICIPIO DE LOS REYES LA PAZ
EDO DE CP 58400 MX
MEXICO

#1221298
ITAPSA SA DE CV
CARR MEXICO TEXCOCO KM 19 5
LOS REYES LA PAZ EST    56400
MEXICO

#1221300
ITASCA SYSTEMS INC
4602 COUNTY HWY T
EGG HARBOR    WI    54209

#1221301
ITASCA SYSTEMS INC
4602 HWY T
EGG HARBOR    WI    54209

#1076341
ITAUCOM AMERICA
Attn    KAREN HARTMAN
C/0 TMCC
4807 ROCKSIDE RD. STE 200
CLEVELAND    OH    44131

#1221302
ITAUTEC AMERICA INC
ADIBOARD SA
7200 CORPORATE CENTER DR 114
MIAMI    FL    33126

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543503
ITAUTEC AMERICA INC
INA
7200 CORPORATE CTR DR STE 114
MIAMI     FL     33126

#1221303
ITB GROUP LTD
39555 ORCHARD HILL PL STE 225
NOVI     MI     483755377

#1221304
ITB GROUP LTD, THE
39555 ORCHARD HILL PL STE 225
NOVI     MI     48375

#1076342
ITC - DELTACOM
PO BOX 1233
ARAB     AL     35016-9988

#1539664
ITC ELECTRONICS
GLOGAUER STREET 8
GLOGAUER STREET 8
ALFELD     DE     31061
GERMANY

#1221305
ITC LEARNING CORP
USA TRAINING
7600 LEESBURG PIKE W STE 450
FALL CHURCH     VA     22043

#1221306
ITC LEARNING CORPORATION
7600 LEESBURG PIKE - SUITE 450
FALLS CHURCH     VA     22043

#1053474
ITCHON   ROBERTO
50875 ALDEN DR
MACOMB     MI     48044

#1234952
ITD AND ASSOCIATES
WATERLOO     ON     N2L4P2
CANADA

#1073044
ITECH
9454 WAPLES STREET
SAN DIEGO     CA     92121

#1221307
ITECH AUTOMATION SOLUTIONS EFT
INC
11601 PELLICANO DR STE B-6
EL PASO     TX     79936

#1221308
ITECH AUTOMATION SOLUTIONS INC
11601 PELLICANO DR STE B6
EL PASO     TX     79936

#1545258
ITEM MB KIT SYSTEMS
925 GLASER PARKWAY
AKRON     OH     44306

#1539665
ITERIS INC
Attn     ACCOUNTS PAYABLE
1515 SOUTH MANCHESTER AVENUE
ANAHEIM     CA     92802

#1221309
ITHACA COATINGS LLC
301 AVE B INDUSTRIAL PKWY
ITHACA     MI     48847

#1221310
ITHACA COATINGS LTD LIABILITY
301 INDUSTRIAL PKY AVE B
ITHACA     MI     48847

#1221313
ITHACA COLLEGE
BURSARS OFFICE
210 JOB HALL
ITHACA     NY     148507032

#1221314
ITHACA MATERIALS RESEARCH & TE
IMR TEST LABS
131 WOODSEDGE DR
LANSING     NY     14882

#1221316
ITI
6271 DIXIE HIGHWAY
BRIDGEPORT     MI     487220628

#1529348
ITI
6271 DIXIE HIGHWAY
PO BOX 628
BRIDGEPORT     MI     48722-0628

#1221317
ITI INC
6271 DIXIE HWY
BRIDGEPORT     MI     48722

#1221318
ITI QUALITEK INC
13 ALEXANDER RD
BILLERICA     MA     01821

#1221319
ITIN SCALE CO
431 AVENUE U
BROOKLYN  NY     11223

#1221320
ITIN SCALE CO INC
431 AVENUE U
BROOKLYN  NY     11223

#1076343
ITIN SCALE COMPANY INC.
431 AVENUE U
BROOKLYN   NY     11223

#1076344
ITL
Attn   DENNIS SPRY
INDEPENDENT TESTING LABS INC
1127 B BAKER ST
COSTA MESA    CA     92626

#1221321
ITM CONSULTING
PO BOX 921
DURHAM   NH     03824

#1221322
ITM INC
12 SUNNYSIDE DR
DURHAM   NH     03824

#1221324
ITM INC     EFT
HOLD PER D FIDDLER 05/24/05 AH
1250 W NORTHWEST HWY
PALATINE     IL     600781894

#1053475
ITO     JAMES
15626 RIVER BIRCH RD
WESTFIELD     IN     46074

#1076345
ITO AMERICA CORPORATION
8010 E. MORGAN TRAIL #12B
SCOTTSDALE  AZ     85258

#1221325
ITOCHU CANADA LTD
1155 BOUL RENE-LEVESQUE O 2916
MONTREAL   PQ     H3B 3Z8
CANADA

#1221326
ITOCHU CANADA LTD
STE 2916
1155 RENE LEVESQUE BLVD W
MONTREAL   PQ     H3B 3Z8
CANADA

#1221327
ITOCHU CANADA LTEE
1155 BOUL RENE-LEVESQUE W STE
MONTREAL   PQ     H3B 3Z8
CANADA

#1221328
ITOCHU INTERNATIONAL INC
1751 E LINCOLN AVE
MADISON HTS   MI     48071

#1221329
ITOCHU INTERNATIONAL INC
335 MADISON AVE
NEW YORK  NY     100174605

#1221330
ITOCHU INTERNATIONAL INC
4000 EMBASSY PKWY STE 320
AKRON   OH     44333

#1221331
ITOCHU INTERNATIONAL INC
THE TOWERS RIVERCENTER I I
100 RIVERCENTER BLVD STE 410
COVINGTON   KY     41011

#1524361
ITOCHU INTERNATIONAL INC
Attn   ACCOUNTS PAYABLE
33533 WEST 12 MILE ROAD SUITE 300
FARMINGTON HILLS     MI     48331

#1541696
ITOCHU INTERNATIONAL INC
33533 WEST 12 MILE ROAD SUITE 300
FARMINGTON HILLS     MI     48331

#1221332
ITOCHU INTERNATIONAL INC EFT
1 CASCADE PLAZA STE 1904
AKRON   OH     44308

#1221333
ITOCHU SPECIALTY CHEM
PO BOX 19105
NEWARK   NJ     07195

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1221334
ITOCHU SPECIALTY CHEMICALS INC
20 N MARTINGALE RD STE 290
SCHAUMBURG IL    60173

#1221337
ITOH DENKI USA INC
135 STEWART
HANOVER INDUSTRIAL ESTATE
WILKES BARRE    PA    187061463

#1221338
ITOH DENKI USA INC
135 STEWART RD
HANOVER INDUSTRIAL ESTATES
WILKES BARRE    PA    18706

#1071080
ITP EDUCATION
P.O. BOX 95999
CHICAGO    IL    60694-5999

#1221339
ITRADE INC
410 E HILLSIDE RD 293
LAREDO    TX    780413208

#1535253
ITS THE LAW LEGAL SERVICES
924 CHURCH STREET
FLINT    MI    48502

#1053476
ITSEDE    FIDELIS
12814 ARVADA PLACE
FISHERS    IN    46038

#1053477
ITSEDE    SHARITA
12814 ARVADA PLACE
FISHERS    IN    46038

#1019325
ITSON    KEELA
2722 MILLIKEN CT.
FLINT    MI    48505

#1019326
ITSON    LINDA
209 W. MC CLELLAN ST.
FLINT    MI    48505

#1073045
ITT ADV ENGINEERING AND
SCIENCES DIV
A DIVISION OF ITT IND. INC
1761 BUSINESS CENTER DRIVE
RESTON    VA    20190

#1524362
ITT AUTOMOTIVE
DBA KONI NORTH AMERICA
1961A INTERNATIONAL WAY
HEBRON    KY    41048-9526

#1541697
ITT AUTOMOTIVE
DBA KONI NORTH AMERICA
1961A INTERNATIONAL WAY
HEBRON    KY    41048-9526

#1221340
ITT AUTOMOTIVE ELECTRICAL SYST
2040 FORRER BLVD
KETTERING    OH    45420

#1221342
ITT AUTOMOTIVE ELECTRICAL SYST
C/O BRENNAN & CO
2301 SCOTT ST
LAREDO    TX    78040

#1221343
ITT AUTOMOTIVE ELECTRICAL SYST
PARQUE IND ANTONIO J BERMUDEZ
JUAREZ    32270
MEXICO

#1221344
ITT AUTOMOTIVE FLUID HANDLING
SYSTEMS
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1221345
ITT AUTOMOTIVE FLUID HANDLING
SYSTEMS SA DE CV
CARR SALTILLO ZACATECAS KM 45
SALTILLO COAHUILA    25280
MEXICO

#1221346
ITT AUTOMOTIVE INC
30 PIXLEY INDUSTRIAL PKY
ROCHESTER    NY    14624

#1221347
ITT AUTOMOTIVE INC
FLUID HANDLING SYSTEMS
30 PIXLEY INDUSTRIAL PKY
ROCHESTER    NY    14624

#1221348
ITT CANNON
C/O CONTROL SALES
212 GREEN BAY RD
THIENSVILLE    WI    53092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1067028
ITT CANNON   SALES OFFICE
Attn   KARL GAZARIAN
15 RIVERDALE AVENUE
NEWTON  MA    02458

#1067029
ITT CANNON SWITCH PRODUCTS
Attn   SUSAN  ENGELHARTT
666 EAST DYER ROAD
SANTA ANA   CA    92705

#1068284
ITT CANNON SWITCH PRODUCTS
ITT SHARED SERVICES
PO BOX 371630
PITTSBURG   PA    152507630

#1068285
ITT CANNON SWITCH PRODUCTS
ITT SHARED SERVICES
PO BOX 371630
PITTSBURGH   PA    152507630

#1221349
ITT CANNON SWITCH PRODUCTS
ITT INDUSTRIES
PO BOX 371630
PITTSBURGH   PA    152507630

#1076346
ITT CORP
ITT CANNON DIV

#1221350
ITT CORP
4740 INDUSTRIAL DR
OSCODA  MI    48750-954

#1221352
ITT CORP
FLUID HANDLING SYSTEMS
180 E ELMWOOD
LEONARD   MI    48367

#1221354
ITT CORP
ITT AUTOMOTIVE GROUP
DRAWER D67-793
DETROIT   MI    48267

#1221355
ITT CORP
ITT AUTOMOTIVE GROUP
DETROIT   MI    48267

#1221356
ITT CORP
ITT AUTOMOTIVE NEW LEX PLT
2378 STATE RTE 345 NE
NEW LEXINGTON   OH   43764

#1221358
ITT CORP
ITT AUTOMOTIVE OSCODA PLT
4700 N INDUSTRIAL ROW
OSCODA  MI    48750-954

#1221360
ITT HARTFORD ASGN OF D MONGEAU
ACCT OF JOSEPH SAPIENZA
CASE #PH903616-GC

#1221361
ITT HIGBIE BAYLOCK
2110 EXECUTIVE HILLS COURT
AUBURN HILLS   MI    48326

#1170979
ITT HIGBIE BAYLOCK    EFT
DRAWER #67-399
DETROIT   MI    48267

#1221362
ITT HIGBIE BAYLOCK RFM
ITT AUTOMOTIVE GROUP
30 PIXLEY INDUSTRIAL PKY
ROCHESTER  NY    14624

#1073046
ITT INDUSTRIES
Attn   DIANNE MCKOWN
ATTN: A/P SHARED SER M/S 648
P.O. BOX 2580
FORT WAYNE   IN    46801-2580

#1221363
ITT INDUSTRIES
DRAWER 67399
DETROIT   MI    48267

#1221364
ITT INDUSTRIES
ITT CANNON GMBH
CANNONSTR 1
D 71384 WEINSTADT
GERMANY

#1539666
ITT INDUSTRIES
2110 EXECUTIVE HILLS COURT
2110 EXECUTIVE HILLS COURT
AUBURN HILLS   MI    48326

#1541698
ITT INDUSTRIES
2110 EXECUTIVE HILLS COURT
AUBURN HILLS   MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1221365
ITT INDUSTRIES CANNON        EFT
1851 E DEERE AVE
PO BOX 3500
SANTA ANA    CA    92705

#1221367
ITT INDUSTRIES FLUID HANDLE SY
ANGUSTURA NAVE 2 PARQUE INDSTR
JCARR SALTILLO ZACATECAS KM 4.
SALTILLO        25280
MEXICO

#1221368
ITT INDUSTRIES FLUID HANDLING
CARR SALTILLO ZACATECAS KM 4.5
PAR IND LA ANGOSTURA
SALTILLO        25086
MEXICO

#1221369
ITT INDUSTRIES INC
1207 BUSINESS PARK DR
MISSION    TX    78572

#1221372
ITT INDUSTRIES INC
2110 EXECUTIVE HILLS DR
AUBURN HILLS    MI    48326

#1221374
ITT INDUSTRIES INC
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326-235

#1221377
ITT INDUSTRIES INC
701 E LUGBILL RD
ARCHBOLD  OH    435021572

#1221378
ITT INDUSTRIES INC
FLUID HANDLING SYSTEMS
845 E OHIO ST STE 107
TUCSON    AZ    85714-331

#1221380
ITT INDUSTRIES INC
FLUID HANDLING SYSTEMS
CARRETERA INTL KM 1969
COLONIA GUADALAJARA NOGALES KM
EMPALME SONORA        85340
MEXICO

#1221381
ITT INDUSTRIES INC
FLUID HANDLING SYSTEMS
CARRETERA INTL KM 1969
EMPALME SONORA        85340
MEXICO

#1221382
ITT INDUSTRIES INC
ITT CANNON
57 STANLEY AVE
WATERTOWN MA    024724802

#1221384
ITT INDUSTRIES INC
ITT CANNON DIV
666 E DYER RD
SANTA ANA    CA    92705-561

#1221385
ITT INDUSTRIES INC
ITT FLUID HANDLING SYSTEMS DIV
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1221386
ITT INDUSTRIES INC
ITT INDUSTRIES CANNON DIV
5288 VALLEY INDUSTRIAL BLVD S
SHAKOPEE  MN    55379

#1221388
ITT INDUSTRIES INC
PO BOX 371630
AD CHG PER LETTER 03/25/04 AM
PITTSBURGH    PA    152507630

#1076347
ITT INDUSTRIES INC.
666 E. DYER ROAD
SANTA ANA    CA    92705

#1221389
ITT INDUSTRIES PTE LTD
100 EUNOS AVENUE  7
        409572
SINGAPORE

#1221390
ITT INDUSTRIES PTE LTD  EFT
100 EUNOS AVE 7
409572
SINGAPORE

#1221391
ITT PARTS SUPPLY DIV    EFT
ITT CORP
2110 EXECUTIVE HILLS COURT
AUBURN HILLS    MI    48326

#1221392
ITT RESEARCH INSTITUTE
R&B LABORATORY
20 CLIPPER RD
WEST CONSHOHOCKEN PA    19428

#1221393
ITT SCHADOW INC
ITT CANNON SWITCH PRODUCTS
8081 WALLACE RD
EDEN PRAIRIE    MN    55344

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1221394
ITT TECHNICAL INSTITUTE
1030 N MERIDIAN RD
YOUNGSTOWN OH    445094098

#1221395
ITT TECHNICAL INSTITUTE
2295 MILLERSPORT HIGHWAY
PO BOX 327
GETZVILLE    NY    140680327

#1221396
ITT TECHNICAL INSTITUTE
3325 STOP EIGHT RD
DAYTON    OH    45414

#1221397
ITT TECHNICAL INSTITUTE
4919 COLDWATER RD
FORT WAYNE    IN    468255532

#1221398
ITT TECHNICAL INSTITUTE
6600 YOUNGERMAN CIRCLE
JACKSONVILLE    FL    322446630

#1221399
ITT TECHNICAL INSTITUTE
9511 ANGOLA COURT
INDIANAPOLIS    IN    462681119

#1053478
ITTNER    RANDY
2330 WESTBURY
SAGINAW    MI    48603

#1221400
ITTNER-WIECHMANN COMPANY
1520 HOULIHAN RD
SAGINAW    MI    486019710

#1053479
ITTOOP    PRAMELA
6274 SEMINOLE DRIVE
TROY    MI    48085

#1076348
ITW - THIELEX
Attn    TERRI WHITE
95 COMMERCE DRIVE
SOMERSET    NJ    08873

#1221401
ITW AIR MANAGEMENT
10125 CARVER ROAD
CINCINNATI    OH    45242

#1221402
ITW ANCHOR STAMPINGS
130 HUNTINGDON AVE
WATERBURY    CT    06723

#1221403
ITW ANCHOR STAMPINGS
ILLINOIS TOOL WORKS INC
130 HUNTINGDON AVE
PO BOX 2548
WATERBURY    CT    06708

#1076349
ITW ASSEMBLY COMPONENTS
Attn    MARGIE DRIVER
3704 NORTH PALMER STREET
MILWAUKEE    WI    53212

#1221404
ITW ATECO GMBH
MUNSTER 188
D 97993 CREGLINGEN
GERMANY

#1221405
ITW AUTOMOTIVE FINISHING GROUP
48152 WEST RD
RMT\ADD CHG 8\00 LETTER KL
WIXOM    MI    48393

#1221406
ITW CANADA
ITW PLASTIGLIDE
80 SANTE DR
CONCORD    ON    L4K 3C4
CANADA

#1221407
ITW CANADA INC
ITW PLASTIGLIDE
80 SANTE DR
CONCORD    ON    L4K 3C4
CANADA

#1221408
ITW CIP
CALIFORNIA INDUSTRIAL PRODUCTS
11525 SHOEMAKER AVE
PO BOX 2261
SANTA FE SPRINGS    CA    90670

#1221409
ITW DACCO
FMLY DACCO INDUSTRIES 6\98
215 SALEM CHURCH RD
MECHANICSBURG PA    17055

#1221410
ITW DELPRO
AN ILLINOIS TOOL WORKS COMPANY
8440A WEST 183RD PLACE
TINLEY PARK    IL    60477

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1221411
ITW DELPRO        EFT
ILLINOIS TOOL WORKS INC
21601 S HARLEM AVE
FRANKFORT   IL    604236029

#1221412
ITW DELTAR
C/O BILL PUTICH SALES
2655 MIAMI VILLAGE DR
DAYTON   OH   45342

#1528336
ITW DELTAR
SUITE 110
850 STEPHENSON HWY
TROY   MI    48083

#1221413
ITW DELTAR CANADA
80 SANTE DR
CONCORD   ON    L4K 3C4
CANADA

#1076350
ITW DELTAR ENG. FASTENERS
Attn    GEORGE VERROS
1700 FIRST AVENUE
CHIPPEWA FALLS    WI    54729

#1221414
ITW DELTAR ENGR FASTENERS
1700 1ST AVE
CHIPPEWA FALLS    WI    54729

#1221415
ITW DELTAR ENGR FASTENERS
FMLY ITW PHILLIPS FASTENERS
1700 1ST AVE
RELEASE  MARK 42818 6600
CHIPPEWA FALLS    WI    547291417

#1221416
ITW DELTAR INSERT MOLDED  EFT
PRODUCTS    HLD PER LEGAL
9629 W 197TH ST
MOKENA   IL    60448

#1221417
ITW DELTAR INSERT MOLDED PRODU
C/O SPECTRUM ENGINEERING
522 BELVEDERE DR STE 115
KOKOMO   IN    46901

#1539667
ITW DELTAR TEKFAST
Attn    ACCOUNTS PAYABLE
21555 SOUTH HARLEM AVENUE
FRANKFORT   IL    60423

#1221418
ITW DELTAR TEKFAST DIV EFT
ILLINOIS TOOL WORKS
21555 S HARLEM
FRANKFORT   IL    60423

#1221419
ITW DELTAR TEKFAST DIV ILLINOI
TOOL WORKS
21555 S HARLEM
FRANKFORT   IL    60423

#1221420
ITW DEVCON
ADDR 8\97   5087771100
30 ENDICOTT ST
DANVERS   MA    019233786

#1170980
ITW DEVCON\PLEXUS
PO BOX 75323
CHICAGO   IL    606755323

#1221421
ITW DYNATEC
ILLINOIS TOOL WORKS INC
31 VOLUNTEER DR
HENDERSONVILLE   TN    37075

#1221422
ITW ESPANA SA        EFT
CTRA DE ROSAS KM 317
08020 LAS FRANQUESES BARCELONA
SPAIN

#1221423
ITW FILTRATION GENEVA   EFT
ILLINOIS TOOL WORKS CO
7214 MADAUS ST
LAKE GENEVA   WI    53147

#1221424
ITW FILTRATION PRODUCTS
18531 SPRING CREEK DRIVE
TINLEY PARK    IL    60477-623

#1221425
ITW FILTRATION PRODUCTS  EFT
FMLY ILLINOIS TOOL WORKS INC
9424 GULFSTREAM RD
FRANKFORT   IL    60423

#1221426
ITW FOILS
2285 AMBASSODOR DRIVE
WINDSOR   ON   NYC 3R5
CANADA

#1221427
ITW HIGHLAND UK
CHASEWATR HEATHS BUSINESS PARK
ATTWOOD RD
BURNTWOOD  STAFFS WS8 8GJ
UNITED KINGDOM

#1076351
ITW ILLINOIS TOOL WORKS INK
DELTAR DIV
9629 W 197 ST
MOKENA   IL       60448

#1221428
ITW IMPRO      EFT
9629 W 197TH ST
REMIT UPDT 7/00 LTR
MOKENA   IL       60448

#1221429
ITW IMTRAN
4471 WALDEN AVENUE
LANCASTER   NY    14086

#1221430
ITW LTD
HIGHLAND MANUFACTURING CO
EASTERN AVE
LICHFIELD  STAFFORDS            SW13 6RN
UNITED KINGDOM

#1221432
ITW LTD
ITW HIGHLAND
ATTWOOD RD
CHASEWATER HEATHS BUSINESS PAR
BURNTWOOD  STAFFORD       WS7 8GJ
UNITED KINGDOM

#1221433
ITW LTD
ITW HIGHLAND
CHASEWATER HEATHS BUSINESS PAR
ATTWOOD RD
BURNTWOOD  STAFFORD       WS7 8GJ
UNITED KINGDOM

#1221434
ITW MEDALIST
2700 YORK RD
ELK GROVE   IL      60007

#1221435
ITW MERITEX SDN BHD
BAYAN LEPAS FREE INDUSTRIAL ZO
PHASE 3
BAYAN LEPAS PULAU PI         11900
MALAYSIA

#1221436
ITW MERITEX SDN BHD
BAYAN LEPAS, FREE IND ZONE PHA
PENANG, MALAYSIA          11900
MALAYSIA

#1221437
ITW MERITEX SDN BHD      EFT
BAYAN LEPAS FIZ PHASE 3
11900 PENANG
MALAYSIA
MALAYSIA

#1221438
ITW MORTGAGE INVESTMENTS IV
INCADD CHNG 06/15/04 OB
ATTN CASHIER     364197799
PO BOX 11687
BIRMINGHAM   AL     35202

#1072294
ITW MORTGAGE INVESTMENTS IV, INC.
C/O GE CAPITAL REALY GROUP, INC.
16479 DALLAS PKWY., SUITE 400
DALLAS      TX    75248

#1221439
ITW NORWOOD MARKING SYS
PO BOX 92671
CHICAGO   IL       606752671

#1221440
ITW PANCON
309 E CROSSROADS PKWY
BOLINGBROOK IL      60440

#1221441
ITW PHILADELPHIA RESINS
CORPORATION
130 COMMERCE DRIVE
MONTGOMERYVILLE  PA      18936

#1221442
ITW PLEXUS
AN ILLINOIS TOOL WORKS COMPANY
30 ENDICOTT ST
DANVERS   MA     019233786

#1067030
ITW POLYMER CASTINGS
Attn   JUSTIN SLY
11766 RAVENNA ROAD
CHARDON   OH    44024

#1221443
ITW PRODUX         EFT
PO BOX 92741
HOLD PER DEBIT BALANCE
CHICAGO   IL       606752741

#1221444
ITW RANSBURG ELECTROSTATIC SYS
48152 WEST RD
WIXOM   MI       48393

#1221445
ITW SHAKEPROOF ASSEMBLY EFT
COMPONENTS
3704 N PALMER ST
MILWAUKEE   WI    53212

#1221446
ITW SHAKEPROOF AUTO PRODUCTS
ILLINOIS TOOL WORKS CO    EFT
1201 ST CHARLES RD
ELGIN      IL      60120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221447
ITW SHAKEPROOF INDUSTRIAL
PRODUCTS
2550 SOUTH 27TH AVE
BROADVIEW   IL      601553851

#1221448
ITW SHAKEPROOF SPECIALTY
PRODUCTS DIV
CHICAGO   IL      60694-569

#1221449
ITW SHAKEPROOF SPECIALTY PROD
ILLINOIS TOOL WORKS INC
ST CHARLES ROAD
ELGIN      IL      60120

#1221450
ITW SHAKEPROOF/SPECIALTY PRODU
ST CHARLES RD
ELGIN      IL      60120

#1221451
ITW SIEWER GMBH
AM STATION 4
MEINERZHAGEN      57439
GERMANY

#1221454
ITW SIEWER GMBH         EFT
FMLY RICHARD BEHREND NACHF GMB
BIGGEN 12
D 57349 ATTENDORN
GERMANY

#1221456
ITW SOUTHLAND
5700 WARD AVE
VIRGINIA BEACH      VA    23455-331

#1221458
ITW SOUTHLAND TECHNOLOGIES
5700 WARD AVE
VIRGINIA BEACH      VA    23455

#1221459
ITW SOUTHLAND TECHNOLOGIES
FMLY SOUTHLAND TECHNOLOGIES
5700 WARD AVE
VIRGINIA BEACH      VA    23455

#1221460
ITW STRETCH PACKAGING SYSTEMS
3600 W LAKE AVE
GLENVIEW   IL      600255811

#1221461
ITW STRETCH PACKAGING SYSTEMS
3700 W LAKE AVE
GLENVIEW   IL      60025

#1076352
ITW THIELEX
ILLINOIS TOOLWORKS INC
95 COMMERCE DR
SOMERSET   NJ      08873

#1221462
ITW THIELEX         EFT
95 COMMERCE DR
SOMERSET   NJ      08873

#1221463
ITW TOMCO
FMLY TOMCO PLASTIC INC
730 E SOUTH ST
ADD CHNG 12/01 LTR
BRYAN   OH      43506

#1076353
ITW TRANS TECH
Attn   GREG WHITTINGTON
475 NORTH GARY AVENUE
CAROL STREAM   IL      60188-4900

#1545259
ITW VORTEC
10125 CARVER RD
CINCINNATI      OH      45242

#1221464
ITW VORTEC CORP
ADDR 4\97     8004417475
10125 CARVER RD
CINCINNATI      OH      452424798

#1221465
ITW WOODWORTH
RELEASE  BOB MCHUGH 8 274 6986
1300 E NINE MILE
FERNDALE   MI      48220

#1221466
ITW WORKHOLDING       EFT
1300 EAST 9 MILE RD
RMT\CORR 12\00 LETTER KL
FERNDALE   MI      482202018

#1067031
ITX
Attn   PAT ABERNATHY
2120 SOUTH COLLEGE AVE
FT. COLLINS      CO      80525

#1071191
IUE 1111
Attn   SCOTT PAINTER
1051 S. ROCKEFELLER AVE.
ONTARIO      91761
CANADA

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1071192
IUE 416
Attn   WILLIAM HUMBER
PO BOX 7361
NORTH BRUNSWICK  NJ      08902

#1071193
IUE 698
Attn   CARL KOLB
PO BOX 86
CLINTON    MS    39060

#1071194
IUE 709
Attn   WILLIE THORPE
2360 DOROTHY LN. STE. 201
DAYTON   OH    45439

#1071195
IUE 711
Attn   LARRY PHILLIPS
4605 AIRPORT RD
GADSDEN   AL    35904

#1071196
IUE 717
Attn   GARY REISER
2950 SFERRA DRIVE NW
WARREN   OH    44483

#1071197
IUE 718
Attn   ZEB WELLS
PO BOX 1136
BROOKHAVEN  MS    39602

#1071198
IUE 755
Attn   LARRY WEST
1675 WOODMAN DR
DAYTON   OH    45432

#1071199
IUE 801
Attn   MARK PROFITT
1250 WEST DOROTHY LANE
DAYTON   OH    45439

#1221467
IUE CWA LOCAL 1111        EFT
1201 N MAGNOLIA AVE
ANAHEIM   CA    92801

#1221469
IUE CWA LOCAL 416       EFT
PO BOX 911
NEW BRUNSWICK  NJ      08903

#1221471
IUE CWA LOCAL 698       EFT
PO BOX 86
CLINTON    MS    39060

#1221473
IUE CWA LOCAL 711       EFT
Attn   PRESIDENT
4605 AIRPORT RD
GADSDEN   AL    35904

#1221475
IUE CWA LOCAL 717       EFT
2950 SFERRA AVE N W
WARREN   OH    44483

#1221477
IUE CWA LOCAL 718       EFT
P.O. BOX 1136
BROOKHAVEN  MS    39602

#1221479
IUE CWA LOCAL 755
1675 WOODMAN DR
DAYTON   OH    45432

#1221480
IUE CWA LOCAL 755       EFT
Attn   SECRETARY - TREASURY
501 THIRD STREET, NW
WASHINGTON  DC    20001

#1221482
IUE CWA LOCAL 801       EFT
ROBERT SPARKS JR.
313 S. JEFFERSON STREET
DAYTON   OH    45402

#1221483
IUE LOCAL 801 AFL-CIO
1250 W DOROTHY LN # 300
DAYTON   OH    454091326

#1543773
IUE-CWA
Attn   JAMES D. CLARK
501 THIRD ST. NW, SIXTH FLOOR
WASHINGTON  DC    20001

#1221484
IUE-CWA AUTOMOTIVE CONFERENCE
BOARD
2360 DOROTHY LN STE 201
DAYTON   OH    45439

#1530508
IUE-CWA DELPHI JOINT
ACTIVITIES CENTER
2701 DRYDEN ROAD
DAYTON   OH    45439-1684

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1530509
IUE-CWA DELPHI JOINT
ACTIVITIES CENTER
CT CORPORATION SYSTEM
1300 EAST NINTH STREET
CLEVELAND   OH   44114

#1221485
IUE-CWA ED FIRE SCHOLARSHIP
FUND
IUE-CWA DISTRICT 7
3461 OFFICE PARK DR
DAYTON   OH   45439

#1543774
IUOE
Attn   VINCENT J. GIBLIN
1125 17TH ST., NW
WASHINGTON   DC   20036

#1071200
IUOE 101-S
Attn   DANNY BAIRD
6601 WINCHESTER
KANSAS CITY      MO   64133

#1071201
IUOE 18-S
Attn   CHARLES SCHERER
12106 RHODES ROAD
WAYNE   OH   43466

#1071202
IUOE 832S
Attn   THOMAS CHARLES
PO BOX 93310
ROCHESTER NY   14692

#1535254
IV-D CASHIER DEPT HUMAN SVCS
BOX 1098
AUGUSTA   ME   4332

#1076354
IVA BELLE STEWART
19220 CO RD 68
LOXLEY   AL   36551

#1528337
IVA ENGINEERING CO LTD
NEATH ABBEY BUSINESS PARK
NEATH      SA10 7DR
UNITED KINGDOM

#1053480
IVAN   CHRISTOPHER
4874 SEVEN MILE ROAD
BAY CITY      MI   48706

#1053481
IVAN   TINA
3055 S.EIGHT MILE ROAD
AUBURN   MI   48611

#1221486
IVAN DENNING & SONS
ENTERPRISES LTD
26786 DENNING RD R R # 3
STRATHROY   ON   N7G 3H5
CANADA

#1221487
IVAN DENNING & SONS
ENTERPRISES LTD
26786 DENNING ROAD RR #3
STRATHROY   ON   N7G 3H5
CANADA

#1221488
IVAN DOVERSPIKE CO
9501 CONNER AVE
DETROIT   MI   48213

#1221489
IVAN LAW INC
2200 HUBBARD RD
YOUNGSTOWN OH   44505

#1221490
IVAN LAW INC
2200 HUBBARD ROAD
YOUNGSTOWN OH   445053191

#1221491
IVAN ROSS PHD
7315 W FRANKLIN AVE
MINNEAPOLIS   MN   554262013

#1530035
IVATT   ROBERT
1145 DRIFTWOOD AVE
COLUMBUS   IN   47203

#1070173
IVATT, ROBERT
1145 DRIFTWOOD AVE
COLUMBUS   IN   47203

#1221492
IVECO FIAT SPA
STABILIMENTO OH BRESCIA VIA
VOLTURNO 68
BRESCIA      25100
ITALY

#1221493
IVEK CORP
10 FAIRBANKS RD
NORTH SPRINGFIELD   VT   05150

Delphi Corporation (Debtors)                                            Date:   10/04/2005
Creditor Matrix                                                         Time:  17:00:52

---

#1221494
IVEK CORP
FAIRBANKS RD
NORTH SPRINGFIELD    VT    05150

#1019327
IVERSEN   JEANNE
13241 TAYLOR RD
MILLINGTON    MI    48746

#1221495
IVERSON INDUSTRIES INC
1943 LUCILLE DR
DAYTON   OH   45404

#1221496
IVERSON INDUSTRIES INC
4814 PETER PL
CINCINNATI      OH    45246

#1221497
IVERSON INDUSTRIES INC  EFT
RMT ADD CHG 10\00 TBK LTR
4814 PETER PLACE
REMOVE EFT 6-3-99
CINCINNATI      OH    45246

#1019328
IVERSON, JR   WINSTON
2219 RAVENWOOD AVE
DAYTON   OH   45406

#1019329
IVES   JOHN
270 LATTA RD APT29
ROCHESTER NY   14612

#1053482
IVES   CAROL
1786 E. OAK STREET
FLORA   IN     46929

#1131998
IVES   TRACY B
270 LATTA RD UNIT 29
ROCHESTER NY   14612-4875

#1019330
IVEY   JASON
1120 FOSTER AVE.
GADSDEN  AL    35901

#1019331
IVEY   ROGER
491 IVEY HILL RD
WINCHESTER   TN    37398

#1053483
IVEY   FELICIA
5187 RIDGEBEND DR
#5187
FLINT     MI    48507

#1131999
IVEY   BEVERLY D
4401 BELSAY RD
GRAND BLANC   MI    48439-9120

#1132000
IVEY   PAMELA C
3809 OLD BRANDON RD
PEARL   MS    39208-4025

#1535255
IVEY & ASSOCIATES
24224 W 7 MILE RD STE 1
DETROIT   MI    48219

#1221498
IVEY DONNA
93 W VAN LAKE DR
VANDALIA   OH   45377

#1019332
IVEY-CROOK   MARILYN
5109 SPINNING WHEEL DR
GRAND BLANC  MI    484394229

#1221499
IVINS PHILLIPS & BARKER
CHARTERED
1700 PENNSYLVANIA AVE NW
STE 600
WASHINGTON   DC    20006

#1079225
IVINS, PHILLIPS & BARKER CHARTERED
1700 PENNSYLVANIA AVE., NW
WASHINGTON  DC   20006

#1019333
IVORY   ALICIA
415 ETHEL AVE
DAYTON   OH   45408

#1019334
IVORY   JOHNNETTA
3012 BENCHWOOD RD
DAYTON   OH   45414

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1132001
IVORY   MARY G
415 ETHEL AVE
DAYTON   OH    45408-1230

#1221500
IVORY COAST
N/A
ABIDJAN
COTE D'IVOIRE

#1019335
IVORY JR   MICHAEL
3004 LAKEVIEW
DAYTON   OH    45408

#1221501
IVS INC
34400 INDUSTRIAL DR
LIVONIA    MI    481504307

#1221502
IVS INC          EFT
INDUSTRIAL VIDEO STYSTEMS INC
34400 INDUSTRIAL
LIVONIA       MI    48150

#1221503
IVTEC AB
KARABY
BREDARYD  JONKOPING     33010
SWEDEN

#1221504
IVTEC AB       EFT
AS KARABY
330 10 BREDARYD
SWEDEN

#1019336
IVY   CURTIS
3908 CROYDER
KALAMAZOO  MI    49006

#1019337
IVY   HARVEY
45 N TRENTON ST
DAYTON   OH    45417

#1019338
IVY   WILLIAM
935 VETO NW
GRAND RAPIDS    MI    49504

#1132002
IVY   R J
7945 WILSON AVE SW
BYRON CENTER   MI    49315-9721

#1221505
IVY TECH STATE COLLEGE
104 WEST 53RD STREET
ANDERSON  IN    460131502

#1221506
IVY TECH STATE COLLEGE
1815 E MORGAN ST
BOX 1373
KOKOMO  IN    469031373

#1221507
IVY TECH STATE COLLEGE
1815 E MORGAN ST
KOKOMO   IN    46903

#1221508
IVY TECH STATE COLLEGE
2325 N CHESTER BLVD
RICHMOND   IN    47374

#1221509
IVY TECH STATE COLLEGE
3116 CANTERBURY COURT
BLOOMINGTON   IN    47404

#1221510
IVY TECH STATE COLLEGE
4301 COWAN ROAD
MUNCIE    IN    47302

#1221511
IVY TECH STATE COLLEGE
Attn   BURSAR
P O BOX 1763
INDIANAPOLIS       IN    462031763

#1221512
IVY TECH STATE COLLEGE
PO BOX 6299
LAFAYETTE  IN    479036299

#1132003
IWANICKI   JAMES M
1255 DOEBLER DR
N TONAWANDA  NY    14120-2205

#1132004
IWANICKI   LORRAINE
1255 DOEBLER DR
N TONAWANDA  NY    14120-2205

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053484
IWATA   MOTOKO
816 REVERE CT
NORTHVILLE   MI    48167

#1221513
IWATA BOLT USA INC
7131 ORANGEWOOD AVE
GARDEN GROVE  CA    928411409

#1221514
IWATA BOLT USA INC
7446 WEBSTER ST
DAYTON   OH    45414

#1132005
IWEN   FRANCES M
4140 CURTIS RD
BIRCH RUN   MI    48415-9016

#1221516
IWEN TOOL SUPPLY CO
5920 DIXIE HWY
SAGINAW  MI    486015918

#1221517
IWEN TOOL SUPPLY CO   EFT
PO BOX 604
BRIDGEPORT   MI    48722

#1221518
IWG DURANGO S DE RL DE CV
AUTOPISTA DURANGO GOMEZ
PALACIO KM 2.5
DURANGO        34304
MEXICO

#1221519
IWHEELS DEDICATED LOGISTICS
VANGUARD CENTER
23800 W TEN MILE RD STE 240
SOUTHFIELD   MI    48034

#1221521
IWI INC
1399 ROCKEFELLER RD
WICKLIFFE        OH    440921972

#1221522
IWI SALES INC
155 COUNTY ROAD 1302
POLK   OH    44866

#1221523
IXRF SYSTEMS INC
15715 BROOKFORD DR
HOUSTON  TX    77059

#1221524
IXXAT INC
120 BEDFORD CENTER RD STE 102
BEDFORD   NH    03110

#1221526
IXXAT INC
64 GOTHIC ST
NORTHAMPTON  MA    01060

#1053485
IYANOYE   ADEWALE
1320 LAKE AVENUE
APT 312
TALLAHASSEE   FL    32310

#1053486
IYENGAR   VARDARAJAN
51475 WILLOW SPRINGS DRIVE
MACOMB  MI    48042

#1053487
IYENGAR   VENKATESH
6476 STONE BROOK LANE
FLUSHING   MI    48433

#1053488
IYER   SWAMINATHAN
27401 ROYAL CRESCENT
FARMINGTON HILLS   MI    48336

#1019339
IYUN   RUTH
3156 PLEASANT GROVE N.E.
GRAND RAPIDS   MI    49525

#1221527
IZAR POSADAS, EDUARDO DE JESUS
THOMAS JEFFERSON 109
ZONA IND CARRILLO PUERTO
QUERETARO        76130
MEXICO

#1221528
IZAR POSADAS, EDUARDO DE JESUS
THOMAS JEFFERSON 109 ZONA
INDUS CARRILLO PUERTO
CP 76138 QUERETARO QRO
MEXICO

#1541699
IZINTO AUTOMOTIVE (PTY) LTD
POSTNET STE 42
EDENVALE        1610
SOUTH AFRICA

---

#1524364
IZINTO AUTOMOTIVE (PYT) LTD
POSTNET STE 42
EDENVALE        1610
SOUTH AFRICA

#1019340
IZOR   MICHAEL
130 HAWKER ST.
DAYTON    OH    45410

#1019341
IZOR   N.
130 HAWKER STREET
DAYTON    OH    45410

#1019342
IZOR   PATRICIA
4850 MEDLAR RD
MIAMISBURG    OH    45342

#1053489
IZOR   BRYAN
215 TIMBERWIND LANE
VANDALIA    OH    45377

#1535256
IZORA GAMBLE
8812 FIFTH AVE
INGLEWOOD   CA    90305

#1076355
IZUMI INTERNATIONAL INC.
1 PELHAM DAVIS CIRCLE
GREENVILLE   SC    29615

#1053490
IZYDOREK   REGINA
6432 BLUE HERON POINTE
WATERFORD   WI    53185

#1053491
IZZARD   KELLY
7230 MILLER RD
SWARTZ CREEK   MI    48473

#1053492
IZZAT   OSAMA
1855 E. PACKARD
SAGINAW    MI    48638

#1221529
IZZI, STEPHEN TRUCKING & RIGGI
SPI TRANSPORT SYSTEMS INC
116 TRUMAN DR
EDISON    NJ    08817

#1053493
IZZO   JOHN
2927 LAUREL PARK
SAGINAW    MI    48603

#1221530
J & B ENTERPRISES
503 TECUMSEH RD
CLINTON    MI    49236

#1221531
J & B FAST FREIGHT INC
220 FLAT CREEK LN
BLOUNTVILLE    TN    37615

#1221532
J & B FAST FREIGHT INC
FLAT CREEK ROAD
BLOUNTVILLE    TN    37617

#1221533
J & D DESIGN SERVICE INC
9700 W SMITH
YORKTOWN   IN    47396

#1221534
J & D ELECTRIC MOTOR INC
833 TREAT ST
ADRIAN    MI    49221

#1221535
J & D HAULING INC
PO BOX 2582
ARDMORE    OK    734022582

#1221536
J & F DISTRIBUTING CO INC
3070 LAFAYETTE RD
INDIANAPOLIS        IN    46222-130

#1221538
J & F DISTRIBUTING CO INC
PO BOX 22368
3070 LAFAYETTE ROAD
INDIANAPOLIS        IN    462220368

#1221539
J & F STEEL CORP    EFT
AD CHG PER LTR 10/26/04 AM
6600 CENTER INDUSTRIAL DR
PO BOX 589
JENISON    MI    494290598

#1221540
J & G TRANSPORT
11800 E GRAND RIVER AVE
BRIGHTON     MI      48116

#1524365
J & H CAR STEREO
DBA AVENUE SOUND
249 W SUNRISE HWY
FREEPORT   NY    11520-3383

#1541700
J & H CAR STEREO
DBA AVENUE SOUND
260 W MAIN ST
PATCHOGUE   NY    11772-3020

#1069054
J & H DIESEL
PO BOX 5278 HWY 82 E
GREENVILLE      MS     387045278

#1529349
J & H DIESEL
Attn   MR. ANTHONY HARPER
PO BOX 5278 HWY 82 E
GREENVILLE      MS     38704-5278

#1221541
J & H MACHINE TOOLS INC
4345 MORRIS PARK DR
CHARLOTTE   NC     282278253

#1221542
J & H TOOL
109 S CLINTON ST
ALEXANDRIA      IN      46001

#1070777
J & J AUTO PARTS
Attn   JERRY WHITNEY
2400 MENAUL BLVD NE
ALBUQUERQUE   NM    87107

#1070778
J & J AUTO SERVICE, INC.
75 TALCOTTVILLE ROAD
VERNON    CT    06066

#1221543
J & J EXPEDITING INC
5945 MARVIN
TAYLOR    MI      48180

#1221544
J & J INDUSTRIAL MACHINERY
SERVICE INC
23201 ROSEBERRY
WARREN   MI      48089

#1221545
J & J LAWN SERVICE
9611 COUNTRY PATH TRL
MIAMISBURG    OH     45342

#1221546
J & J MACHINERY REPAIR INC
54 CHURCH ST
INDIANAPOLIS      IN     46227

#1221547
J & J MACHINERY TRANSPORT INC
11900 STEELE CREEK RD
CHARLOTTE   NC    28273

#1221548
J & J SPRING CO INC
14100 23 MILE RD
SHELBY TOWNSHIP    MI     48315

#1221549
J & J TRANSPORTATION INC
PO BOX 99415
LOUISVILLE      KY     402690415

#1221550
J & K ENTERPRISES
3786 REGIONAL RD 20 RR 3
PONTYPOOL   ON    L0A 1K0
CANADA

#1221551
J & K ENTERPRISES
3786 REGIONAL RD 20 RR 3
PONTYPOOL   ON    L0K 1K0
CANADA

#1221552
J & K RENAISSANCE
21951 LYON TRAIL NORTH
SOUTH LYON    MI     48178

#1221553
J & K TRANSPORTATION INC
32416 JOHN HAUK ST
GARDEN CITY    MI     48135

#1221554
J & L AMERICA INC
PO BOX 642398
PITTSBURGH    PA     152642398

#1221555
J & L AMERICA INC    EFT
FMLY J & L INDUSTRIAL SUPPLY
31800 INDUSTRIAL RD
PO BOX 3359
LIVONIA        MI      48150

#1221556
J & L FARMS INC
PO BOX 296
RED LEVEL      AL      36474

#1070174
J & L INDUSTRIAL SUPPLY
P.O.BOX 642467
PITTSBURGH   PA    15264-2467

#1221557
J & L INDUSTRIAL SUPPLY
1028 SOLUTION CENTER
CHICAGO    IL      606771000

#1545260
J & L INDUSTRIAL SUPPLY
31800 INDUSTRIAL ROAD
LIVONIA      MI    48151-3359

#1221558
J & L INDUSTRIAL SUPPLY   EFT
FMLY GRS INDUSTRIAL SUPPLY CO
31800 INDUSTRIAL RD
LIVONIA      MI      48150

#1221559
J & L INDUSTRIAL SUPPLY   EFT
31800 INDUSTRIAL RD
LIVONIA      MI      48150

#1076356
J & L INDUSTRIAL SUPPLY DIV
KENNEMETAL
6015 E RANDOLPH ST
LOS ANGELES    CA    90040

#1221560
J & L TRANSPORT INC
1754 CHIP ROAD
KAWKAWLIN  MI      48631

#1221561
J & L WELDING & FABRICATION
1389 N MAIN STREET
MOUNT PLEASANT   TN      38474

#1221562
J & L WIRE CLOTH CO
268 W WATER ST
ST PAUL      MN    551072015

#1221563
J & L WIRE CLOTH CO INC
268 WATER ST
SAINT PAUL      MN    55107

#1524366
J & M CORPORATION
1415 S CHERRY AVE
TUCSON    AZ    85713-1997

#1076357
J & M GAGE REPAIR SVCS
1233 OAKLAND STREET
HENDERSONVILLE   NC    28792

#1221565
J & M PLATING INC
35105 EAGLE WAY
CHICAGO    IL      606781351

#1221566
J & M PRECISION PRODUCTS INC
10645 DEME DR STE A
INDIANAPOLIS    IN      462364794

#1221567
J & M TANK LINES INC
FMLY J & M TRANSPORT INC
PO BOX 1659
NM/RMT CHG 3/02 MH
AMERICUS    GA    31709

#1221568
J & M TRAANSPORTATION SERVICES
INC
9457 W BORMET DR
MOKENA    IL      60448

#1070175
J & N AUTO ELEC
Attn    SHIRLEY HAMMITT
1201 GLENDALE-MILFORD RD
CINCINNATI

#1069055
J & N AUTO ELECT
1201 GLENDALE-MILFORD RD
CINCINNATI      OH    45215

#1535257
J & P MOTORS
199 PHILA PIKE
WILMINGTON    DE      19809

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1221569
J & R CONSULTING INC
41645 HEMPSHIRE
NOVI    MI    48375

#1541701
J & R ELECTRONICS INC
23 PARK ROW
NEW YORK    NY    10038-2302

#1529350
J & R FARM TRACTOR CO. INC.
Attn    KELLY
15330 S. DIXIE HWY.
MONROE    MI    48161

#1069056
J & S  DIESEL SERVICE INC
5155 S. INDUSTIRAL ROAD
LAS VEGAS    NV    89118

#1221570
J & S AUTO SALVAGE INC
3823585554
4068 N DORT HWY
FLINT    MI    48506

#1221571
J & S CHEMICAL CORP
170 INDUSTRIAL WAY
CANTON    GA    30115

#1529351
J & S DIESEL SERVICE INC
Attn    MR. JIM MARTINEZ
5155 SOUTH INDUSTRIAL ROAD
LAS VEGAS    NV    89118

#1076358
J & S ENTERPRISES, LLC
Attn    SEAN CONNER
P.O. BOX 185
DAUPHIN ISLAND    AL    36528

#1076359
J & S INC
229 E GARDENA BLVD.
GARDENA  CA    90248

#1221572
J & S MACHINING
4155A GIBSON DR
AD CHG 2/17/05 GJ
TIPP CITY    OH    45371

#1073047
J & S MARINE LTD
RIVERSIDE ROAD
POTTINGTON BUSINESS PARK
BARNSTAPLE
NORT DEVON    EX31 1LY
UNITED KINGDOM

#1076360
J & S MARINE LTD
Attn    LINDA GILBEY
POTTINGTON BUSINESS PARK
BARNSTAPLE, DEVON    EX31ILY
UNITED KINGDOM

#1221573
J & W CANVAS CO
1386 CHURCH ST
MINERAL RIDGE    OH    444409532

#1221574
J & W CANVAS CO
1386 CHURCH STREET
MINERAL RIDGE    OH    44440

#1076361
J A CRAWFORD CO
11813 E SLAUSON AVE
SANTA FE SPRINGS    CA    90670

#1221575
J A CUNNINGHAM EQUIPMENT INC
2025 TRENTON AVENUE
PHILADELPHIA    PA    191251997

#1069057
J A E
375 PINE  UNIT 26
GOLETA    CA    93117

#1221576
J A KNICKERBOCKER
ADDR CHNGE   LOF  9/96
W4111 ANDOVER RD STE 105
HOLD PER D FIDDLER 05/24/05 AH
BLOOMFIELD HILLS    MI    48302

#1069058
J A RIGGS
6601 SOUTH ZERO
FORT SMITH    AR    72903

#1221577
J A T CO
TRIANGLE TRUCK
5660 KIEFFER RD SW
CANTON  OH    44706

#1221578
J ALEXANDERS RESTAURANT INC
7970 WASHINGTON VILLAGE DR
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076362
J AND C ENGINEERING CO
2814 C METROPOLITAN PL
POMONA   CA   91767-1854

#1076363
J AND E FORKLIFT SERVICE
10900 CHESTNUT AVE
STANTON   CA   90680-3205

#1524368
J AND L AUTOMOTIVE INDUSTRIES
Attn   ACCOUNTS PAYABLE
10895 NORTHWEST 50TH STREET
SUNRISE   FL   33351-8054

#1541702
J AND L AUTOMOTIVE INDUSTRIES
10895 NORTHWEST 50TH STREET
SUNRISE   FL   33351-8054

#1535258
J ANTHONY MICK TAX EXAMINER
PO BOX 7021
CHELSEA   MA   2204

#1221579
J ARON & COMPANY
85 BROADSTREET
NEW YORK   NY   10004

#1076364
J B DENTAL SUPPLY CO
Attn   ACCT 7041
3515 EASTHAM DR
CULVER CITY   CA   90230

#1221580
J B HUNT TRANSPORT INC
PO BOX 98454
CHICAGO   IL   606938545

#1221581
J B HUNT TRANSPORT INC EFT
SCAC  HJBT
PO BOX 130
HWY 71B NORTH
LOWELL   AR   72745

#1221582
J B I INC LP
SPRAY BOOTHS & SYSTEMS
801 NORWAY RD
PO BOX 38
OSSEO   WI   54758

#1543504
J B MOWERS
SCHOOL LANE BOLD HEATH
THE COACH YARD
WIDNES       WA83UZ
UNITED KINGDOM

#1076365
J B SYSTEMS INC
1334 GREENVILLE RD
LAGRANGE   GA   30241

#1221583
J B TRUCKING OF KALKASKA
6358 CARROLL RD SE
KALKASKA   MI   49646

#1221584
J BAUER TRUCKING INC
N3090 BAUER DR
MEDFORD   WI   54451

#1069059
J C B  INC
2000 BAMFORD BLVD
POOLER   GA   31322

#1221585
J C BELL TRUSTEE
LOCK PO BOX 871
HATTIESBURG   MS   39403

#1529352
J C INDUSTRIAL SALES & SALES
Attn   JAY
1357 E LINCOLN AVE
MADISION HGTS   MI   48071

#1221586
J C PENNEY COMPANY
ACCT OF THERESA CONTRERAS
CASE #93 495 CV4
      378464184

#1221587
J C TRUCKING INC
P O BOX 416
ROSEVILLE   MI   48066

#1221588
J D MALARIK CO INC
DBA PRODUCTION TECHNOLOGIES
6429 PEBBLE CREEK DR
INDEPENDENCE   OH   44131

#1221589
J D PLATING
25428 JOHN R
MADISON HEIGHTS   MI   48071

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                                Time:  17:00:52

---

#1221590
J D PLATING CO INC
25428 JOHN R RD
MADISON HEIGHTS      MI      480714092

#1221591
J DEDOES INC
29395 WALL ST
WIXOM    MI      48393

#1221592
J DONALD THORNTON
      412782864

#1221593
J E MYLES INC &      EFT
CONTROL POWER CO DIV
310 EXECUTIVE DR
TROY    MI    480834587

#1221594
J F BENTLEY CO INC
35 CALIFORNIA DR
WILLIAMSVILLE    NY    14221

#1221595
J F KRANTZ NURSERY INC   EFT
9950 COUNTY RD
CLARENCE CENTER   NY    14032

#1221596
J F W INDUSTRIES INC
5134 COMMERCE SQUARE DR
INDIANAPOLIS    IN    46237-973

#1069060
J G B  ENTERPRISES INC
115 METROPOLITAN DR
PO BOX 209
LIVERPOOL    NY    13088

#1221598
J G B ENTERPRISES INC
115 METROPOLITAN DR
LIVERPOOL    NY    13088

#1535260
J G HEIMOS C/O CIRC CLK
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1221599
J G LAMP INTERNATIONAL TRADING
LAMP INTERNATIONAL
3115 S 1ST ST STE A
AUSTIN    TX    78704

#1545261
J GIFFORD INC
5310 E 31ST STE 1203
TULSA    OK    74135

#1069061
J H  WESTERBEKE CORP
MYLES STANDISH INDUSTRIAL ROAD
150 JOHN HANCOCK ROAD
TAUNTON    MA    027807319

#1221600
J H BACHMANN INC
PO BOX 8500 3920
PHILADELPHIA    PA    191783920

#1221601
J H BENNETT & CO INC
41369 VINCENTI CT
NOVI    MI    48375

#1221602
J H BENNETT OHIO INC
10314 BRECKSVILLE ROAD
BRECKSVILLE    OH    441413338

#1221603
J H BURNS INC      EFT
FMLY BURNS MOLD SUPPLY
1061 INDUSTRIAL PKWY
MEDINA    OH    44256

#1221604
J H THORNTON COMPANY INC  EFT
879 N JAN MAR COURT
OLATHE    KS    66061

#1221605
J H TRANSPORT INC
1475 TERRITORIAL ROAD
BENTON HARBOR  MI    49022

#1221607
J I C ELECTRIC INC
6900 CHASE RD
DEARBORN  MI    481261749

#1069062
J I CASE COMPANY
3301 SO HOOVER ROAD
WICHITA    KS    67215

#1076366
J I MACHINE CO. INC.
9720 DISTRIBUTION AVE.
SAN DIEGO    CA    92121

#1221608
J I T CORP
JUST IN TIME
18470 W 10 MILE RD
SOUTHFIELD    MI    48075

#1221609
J J CALIBRATIONS INC
7007 S E LAKE RD
PORTLAND  OR    97267

#1545262
J J KELLER & ASSOCIATES INC
3003 W BREEZEWOOD LANE
PO BOX 368
NEENAH  WI    54957-0548

#1545263
J J KELLER & ASSOCIATES INC
PO BOX 548
NEENAH    WI    54957-0548

#1535261
J J MICKELSON
12 S 6TH ST
MINNEAPOLIS    MN    55402

#1221610
J J S INC
ADVANCED INDUSTRIAL PRODUCTS
9901 INDUSTRIAL PKY
PLAIN CITY    OH    43064

#1221611
J J SHORT ASSOCIATES INC
PO BOX 183
FAIRPORT    NY    144500183

#1541703
J K DISTRIBUTORS INC
3437 CARLIN SPRINGS RD
BAILEYS CROSSROADS   VA    22041-2802

#1068286
J K L COMPONENTS
13343 PAXTON ST
PACOIMA    CA    913312340

#1221612
J K L COMPONENTS CORP
13343 PAXTON
PACOIMA    CA    91331

#1535262
J KENNETH EHLERS
11 CENTER PLACE
BALTIMORE    MD    21222

#1221613
J L  KELLOGG GRADUATE SCHOOL
EXECUTIVE PROGRAMS
2169 SHERIDAN ROAD
EVANSTON    IL    602082800

#1535263
J L CHAMPINE C/O TARRANT CTY CSO
PO BOX 961014
FORT WORTH    TX    76161

#1221614
J L H SERVICES INC
P O BOX 1984
MANSFIELD    TX    76063

#1221615
J L KELLOG GRADUATE SCHOOL OF
MANAGEMENT
NORTHWESTERN UNIVERSITY
JAMES L ALLEN CENTER
EVANSTON    IL    602082800

#1221616
J L ROBERTS MECHANICAL
CONTRACTING LLC
150 LINDA JO DRIVE
HOLD PER D FIDDLER 05/24/05 AH
RICHLAND    MS    39218

#1076367
J L WINGERT CO
Attn    ACCT #2031
11800 MONARCH STREET
PO BOX 6207
GARDEN GROVE  CA    92841

#1221617
J LOUIS ASSOCIATES INC
PO BOX 4070
HARTFORD    CT    061474070

#1221618
J M ASBESTOS INC
111 BOUL ST-LUC
ASBESTOS    PQ    J1T 3N2
CANADA

#1221619
J M C SALES INC
1345 BROOKVILLE WAY STE D
INDIANAPOLIS    IN    46239

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221620
J M RODGERS CO INC
HOLD PER D FIDDLER 05/24/25 AH
20 N CENTRAL AVE
VALLEY STREAM    NY    11580

#1221621
J M S SOUTHEAST INC
TEMPERATURE LANE RT 6
STATESVILLE    NC    28677

#1221622
J M TEST SYSTEMS INC
PO BOX 45489
BATON ROUGH    LA    70895

#1221623
J M TULL METALS CO
ADDR CHG 8-28 GW
125 CARSON RD
BIRMINGHAM    AL    35215

#1541704
J MERLE JONES & SONS
103 S LARKIN AVE
JOLIET    IL    60436-1298

#1541705
J MERLE JONES & SONS
613 E STEVENSON RD
OTTAWA    IL    61350-9104

#1541706
J MERLE JONES & SONS
RT 51 N
PO BOX 429
NORMAL    IL    61761

#1221624
J MICRO TECHNOLOGY
3744 NW BLUEGRASS PL
PORTLAND    OR    972297068

#1221626
J MILLER EXPRESS INC
P O BOX 529
MERCER    PA    161370529

#1076368
J N SHEFFEY ASSOC/21/04)
134 GAMMA DRIVE
PITTSBURG    PA    15238

#1221627
J N SHEFFEY ASSOCIATES
RIDC INDUSTRIAL PARK
134 GAMMA DR
PITTSBURGH    PA    15238

#1221628
J NEIL DWYER AND ASSOCIATES
INC
P O BOX 20608
5560 BEE RIDGE RD SUITE 3
SARASOTA    FL    34276

#1221629
J O GALLOUP CO DBA SMITH
INSTRUMENT CO
130 N HELMER RD
BATTLE CREEK    MI    49015

#1221630
J P INDUSTRIAL SUPPLY
168 CORINTHIA ST
LOCKPORT NY    14094

#1221631
J P MORGAN CHASE BANK
FOR DEPOSIT TO THE ACCOUNT OF
ARTHUR DAUBERT #3446358
609 MOSLEY RD
FAIRPORT    NY    14450

#1221632
J P MORGAN CHASE BANK
FOR DEPOSIT TO THE ACCOUNT OF
J.D. HERNANDEZ #15702501948
135 SHADOW MOUNTAIN
EL PASO    TX    79912

#1221633
J P MORGAN CHASE BANK
TREASURY SUCS EXPORT LTR OF CR
10420 HIGHLAND MANOR DR 4TH FL
TAMPA    FL    33610

#1221634
J P MORGAN CORPORATION
GLOBAL SERVICES BILLING
PO BOX 5886 GPO
NEW YORK    NY    100875886

#1221635
J P PRODUCTS CO INC
720 VANDENBURG RD
KING OF PRUSSIA    PA    19406

#1221637
J P PRODUCTS CO INC    EFT
416 DEPOT ST
BRIDGEPORT    PA    19405

#1221638
J P TRANSPORTATION CO
P O BOX 66
MIDDLETOWN    OH    45042

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1535264
J PAUL CLINTON
PO BOX 991801
MOBILE    AL    36691

#1535265
J R BROWN
344 NORWALK AVE
BUFFALO   NY    14216

#1221639
J R COLLINS TRUCKING LLC
PO BOX 1366
PERU    IN    46970

#1221640
J R GREENLEAF & COMPANY INC
925 BASSETT ROAD UNIT B
WESTLAKE   OH    44145

#1221641
J R HEINEMAN & SONS INC EFT
1224 N NIAGARA ST
SAGINAW   MI    48602

#1221642
J R HUNT ENTERPRISES
145 THREE PRONG RD
BRANDON   MS    39047

#1221643
J R HUNT ENTERPRISES INC
145 THREE PRONG RD
BRANDON   MS    39047

#1221644
J R I ENTERPRISES INC
JURY RESEARCH INSTITUTE
225 S LAKE AVE STE 300
PASADENA   CA    91101

#1221645
J R KUNTZ COMPANY
8514 NORTH MAIN STREET
DAYTON    OH    45415

#1221646
J R LLEWELLYN & ASSOCIATES
29805 LOOP 494
KINGWOOD   TX    77339

#1221647
J R SPECIAL DELIVERY INC
PO BOX 3475
CROSSVILLE    TN    38557

#1528338
J R WEBSTER & CO LTD
KNOWSLEY IND PARK NORTH  KIRKBY
BIRCHILL ROAD
LIVERPOOL MY        L337TD
UNITED KINGDOM

#1535266
J R WELL REPAIR
2000 MELVIN SW
WYOMING   MI    49509

#1076369
J R'S SMOKEHOUSE
3843 AIRPORT BLVD
MOBILE    AL    36608

#1221648
J RAYMOND PROHASKA
17 S HIGH ST   STE 1250
COLUMBUS   OH    432153413

#1221649
J RICHARD TAPIA

#1535267
J RICK SCHMIDT
2745 PONTIAC LAKE ROAD
WATERFORD  MI    48328

#1221650
J RON TRUCK BROKERS INC
PO BOX 127
CLANTON   AL    35046

#1221651
J S BRAYAN INC
PO BOX 834
GRAND BLANC   MI    48439

#1221652
J S CRAWFORD & SON TRANSPORT
INC
5355 CREEKBANK RD
MISSISSAUGA   ON   L4W 5L5
CANADA

#1221653
J S J CORP
SPARKS BELTING CO DIV
3800 STAHL DR SE
GRAND RAPIDS   MI    49546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221654
J S J CORP
SPARKS BELTING CO DIV
4653 SPRING RD
CLEVELAND   OH   44131

#1221655
J S J CORP
SPARKS BELTING CO DIV
5 SPIELMAN RD
FAIRFIELD   NJ   070043403

#1535268
J S KUYKENDALL
C/O PO BOX 526
WINCHESTER   VA   22601

#1221656
J S TECHNICAL SERVICE
ADDR CHG 12\00 TBK LTR
6159 MOSS ROSE LANE
AUBREY   TX   762270150

#1221657
J S W PLASTICS MACHINERY INC
ADDR 11\98   7146305651
555 S PROMENADE AVE UNIT 104
ADD CHNG 05/24/04 OB
CORONA   CA   92879

#1221658
J T DELIVERY
18910 MERRIMAN RD
ROMULUS   MI   48174

#1221659
J T EXPRESS
1200 N MAIN ST
MONROE   OH   45050

#1076370
J TECH INC
14251 FRANKLIN AVENUE
TUSTIN   CA   92780-7406

#1221660
J TRANS INC
2025 E 38TH ST
MARION   IN   469534576

#1221661
J TRANS INC
317-674-2204
2025 EAST 38TH STREET
MARION   IN   46953

#1070779
J V AUTO SERVICES, INC.
1500 WEST NEWPORT PIKE
WILMINGTON   DE   19804

#1221662
J V MANUFACTURING CO INC
1603 BURTNER RD
NATRONA HEIGHTS   PA   15065-154

#1221664
J V MANUFACTURING CO INC EFT
1603 BURTNER RD
NATRONA HEIGHTS   PA   15065

#1221665
J V PRODUCTS CO       EFT
926 KARR RD
ARCANUM   OH   45304

#1221666
J VOGLER ENTERPRISES LLC   EFT
PO BOX 24361
ROCHESTER   NY   14624

#1221667
J W F TECHNOLOGIES
3491 MUSTAFA DR
CINCINNATI   OH   45241

#1221668
J W HORNYAK PRESENTATION
SEMINARS
7584 HEATHER CIRCLE
KENT   OH   44240

#1221669
J W MURDOCH & SONS
140 WEST INDIANOLA AVENUE
YOUNGSTOWN OH   44507

#1221670
J W WINCO INC
2815 SOUTH CALHOUN ROAD
NEW BERLIN   WI   53151

#1535269
J WARD CONVILLE
PO BOX 681
HATTIESBURG   MS   39403

#1221671
J&A INTERNATIONAL INC
145 WALNUT HILL DR
WESTMINSTER SC   29693

Delphi Corporation (Debtors)                                           Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

#1221672                          #1539668                          #1221673
J&B ENTERPRISES                   J&C COMPANY                        J&D DESIGN SERVICES INC
503 TECUMSEH ROAD                 5000 NORTH 72ND STREET             CRAFT LOGOTAPE PRINTING CO
CLINTON     MI     49236          5000 NORTH 72ND STREET             13710 W COMMERCE RD
                                  LINCOLN    NE    68507             DALEVILLE    IN     47334

#1221674                          #1221675                          #1221676
J&D ENTERPRISES                   J&D ENTERPRISES                    J&F STEEL CORP
908 EVANS DR                      PO BOX 152636                      6600 CENTER INDUSTRIAL DR
LUFKIN    TX    75904             LUFKIN    TX    759152636          JENISON    MI    49428

#1221679                          #1221681                          #1221683
J&H BERGE INC                     J&H TOOL INC                       J&H VEHICLE SALES & SERVICE LL
THE LABMART                       109 S CLINTON ST                   230 N WASHINGTON ST
4111 S CLINTON AVE                ALEXANDRIA    IN    46001          CONSTANTINE    MI    49042
SO PLAINFIELD     NJ     07080

#1221684                          #1221685                          #1221686
J&H VEHICLE SALES & SERVICES L    J&J ATTORNEYS AT LAW               J&J MACHINERY REPAIR INC
Attn    TOM JONES                 INTERNATIONAL TRADE BUILDING       827 EAST MILLS AVENUE
230 N WASHINGTON                  STE 2009 20TH FL 333 KEELUNG       INDIANAPOLIS    IN     46227
CONSTANTINE    MI    49042        ROAD SEC 1 TAIPEI 110
                                  ROC
                                  TAIWAN, PROVINCE OF CHINA

#1221687                          #1076371                          #1221688
J&K RENAISSANCE                   J&K SUPPLY                         J&L AMERICA INC
21951 LYON TRAIL N                LIMITED PARTNERSHIP                J&L INDUSTRIAL SUPPLY
SOUTH LYON    MI     48178        19209 DES MOINES WAY SOUTH         1028 SOLUTION CTR
                                  SEATTLE    WA    98148             CHICAGO    IL     60677

#1221689                          #1221690                          #1221691
J&L AMERICA INC                   J&L AMERICA INC                    J&L AMERICA INC
J&L INDUSTRIAL SUPPLY             J&L INDUSTRIAL SUPPLY              J&L INDUSTRIAL SUPPLY
27690 GROESBECK HWY               31800 INDUSTRIAL RD                405 GRANDVILLE AVE SW
ROSEVILLE    MI    480662759      LIVONIA    MI    48150             GRAND RAPIDS    MI     49503

#1221692                          #1221693                          #1221694
J&L AMERICA INC                   J&L AMERICA INC                    J&L BAKER INC
J&L INDUSTRIAL SUPPLY             J&L INDUSTRIAL SUPPLY              NAGEL PAPER & BOX CO
420 W 9 MILE RD                   4301 WESTINGHOUSE BLVD             5430 DIXIE HWY
HAZEL PARK    MI     48030        CHARLOTTE    NC     28273          SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221695
J&L SPECIALTY STEEL INC
ONE PPG PLACE 18TH FL
PO BOX 3373
PITTSBURGH   PA   152303373

#1221696
J&L STRELINGER CO
J&L INDUSTRIAL SUPPLY
7833 RICKLE RD
LANSING   MI   489179569

#1541707
J&M CORPORATION
1415 S CHERRY AVENUE
TUCSON   AZ   85713-1997

#1221697
J&M PLATING INC
4500 KISHWAUKEE ST
ROCKFORD   IL   611092924

#1539669
J&M PRODUCTS
Attn   ACCOUNTS PAYABLE
1647 TRUMAN STREET
SAN FERNANDO   CA   91340

#1070176
J&M REPRODUCTION CORPORATION
Attn   BILL ENGLISH
1200 ROCHESTER ROAD
TROY   MI   48083-2833

#1221698
J&N ENTERPRISES INC
COMMERCIAL CONCEPTS & FURNISHI
3622 NOLAND CT
INDEPENDENCE   MO   64055

#1221699
J&R DELIVERY CORP
6236 N DIXIE
DAYTON   OH   45413

#1221700
J&R DELIVERY CORP
6236 N DIXIE DR
DAYTON   OH   454143304

#1221701
J&R TOOL INC
4575 S GARFIELD RD
AUBURN   MI   48611

#1221702
J&S CHEMICAL CORP
9140 RAVENNA RD 7
TWINSBURG   OH   44087

#1221703
J&S GMBH
STANZ UND DICHTUNGSTECHNIK
WERKZEUGBAU ROSTOCKER STRABE
11  14641 WUSTERMARK/GVZ
GERMANY

#1221704
J&S GMBH WERKZEUGBAU STANZ & D
J&S STANZ UND DICHTUNGSTECHNIK
ROSTOCKER STR 11
WUSTERMARK   14641
GERMANY

#1221706
J&S MACHINING
4155 A GIBSON DR
TIPP CITY   OH   45371

#1221708
J-3 ASSOCIATES (LORNA)
C/O FARBMAN MGMT GROUP
28400 NORTHWESTERN HWY 4TH FL
SOUTHFIELD   MI   480341839

#1221709
J-COM E D I SERVICES
PO BOX 14
GRAND BLANC   MI   48439

#1221710
J-COM INC
10751 S SAGINAW STE J
GRAND BLANC   MI   48439

#1221712
J-LINE TRANSPORT LIMITED
4751 CHRISTIE DRIVE
BEAMSVILLE   ON   L0R 1B4
CANADA

#1535270
J-LOUDONS MENS APPEARL
428 S SAGINAW ST
FLINT   MI   48502

#1221713
J-N-R TIRE & AUTO
2201 N BROADWAY
POTEAU   OK   74593

#1221714
J-PAC EXPEDITERS   EFT
3053 S BUCKINGHAM CT
BROWNSVILLE   TX   78526

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1221715
J-TEC ASSOCIATES INC
5005 BLAIRS FOREST LN NE STE L
CEDAR RAPIDS    IA    52402

#1545264
J-TEC ASSOCIATES INC
5255 ROCKWELL DRIVE NE
CEDAR RAPIDS    IA    52402

#1073048
J-TRON
Attn   JIM KLIMKO
324 GILBERT AVE.
ELMWOOD PARK   NJ    07407

#1545265
J. ARON & CO., NEW YORK
85 BROAD STREET
NEW YORK   NY    10004

#1221716
J. C. PENNEY CO. INC.
ACCT OF MARVA J JACKSON
CASE #932402
        383648561

#1221717
J. C. PENNEY COMPANY
ACCT OF MARC T. WILSON
CASE#92 119 207/931450
        371809583

#1069063
J. G. PARKS & SON  INC
24360 OCEAN GATEWAY
P O  BOX 416
MARDELA SPRINGS    MD    21837

#1069064
J. G. PARKS & SON, INC
P O BOX 416
MARDELA SPRINGS    MD    21837

#1069065
J. G. PARKS & SON, INC.
711 FALCON  AVE.
UNIT C3
CHESAPEAKE   VA    23324

#1545266
J. GIFFORD INC
5310 EAST 31ST ST
STE 1203
TULSA    OK    74135

#1530948
J. JOSEPH CURRAN JR.
200 ST. PAUL PLACE
BALTIMORE   MD    21202-2202

#1067032
J. P. MACHINE
Attn   PETE SIGNOR
1600 NORMAN AVE.
SANTA CLARA    CA    95054

#1076372
J. ROBERT CARROLL
22011 NEWBRIDGE DRIVE
LAKE FOREST    CA    92630

#1073049
J. TECH COMMUNICATIONS
Attn   ILDEBRAN SANCHEZ
6413 CONGRESS AVE.
SUITE 150
BOCA RATON    FL    33487

#1070780
J. VALENTIN RODRIGUEZ
HARTNELL COLLEGE
15 COWLES RD
WATSONVILLE    CA    95076

#1076373
J. VAZQUEZ
245 E. ORANGE AVE #M7
CHULA VISTA    CA    91911

#1076374
J. ZAHN & CO.
511 9TH ST. NORTH
ST. PETERSBURG    FL    33701

#1073050
J.A. REINHARDT AND CO.,INC.
P.O. BOX 202
SPRUCE CABIN ROAD
MOUNTAINHOME  PA    18342

#1529353
J.A. RIGGS TRACTOR COMPANY
Attn   SHANNON RAPER
P.O BOX 1399
LITTLE ROCK    AR    72203

#1076375
J.A.KING & COMPANY INC
Attn   DAVID LINDLEY
2620 HIGH POINT ROAD
GREENSBORO  NC    27420

#1070177
J.A.M. EQUIPMENT SALES & SERVICE
6060 DONOHO
HOUSTON  TX    77033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545267
J.B. HUNT TRANSPORT INC
PO BOX 730127
DALLAS    TX    75373-0127

#1069066
J.B. RADIATOR SPECIALTIES
8401 SPECIALTY CIRCLE
SACRAMENTO   CA    45828

#1069067
J.B. RADIATOR SPECIALTIES
PO BOX 292460
SACRAMENTO   CA    45829

#1221718
J.C. PENNEY CO
ACCT OF SANDRA D MATHEWS
CASE# 93 32118 CK 7
      373386959

#1070178
J.C. TRUCKING
P.O. BOX 104
FRASER    MI    48026

#1068287
J.CNTLS CARGO PLACEMENT
28429 HIGHLAND ROAD
BUILDING #5
ROMULUS   MI    48174

#1076376
J.D.K. ELECTRICAL INC.
5282 RESEARCH DR.
HUNTINGTON BEACH    CA    92649

#1076377
J.E. PHILLIPS CO., INC.
2720 SOUTH LA CIENEGA BLVD
LOS ANGELES    CA    90034

#1234954
J.EBERSPACHER GMBH & CO.
NEUNKIRCHEN    65511
GERMANY

#1070179
J.G. PARKS & SONS INC
Attn   GARY PARKER
24360 OCEAN GATEWAY
PO BOX 416
MARDELA SPRINGS    MD    21837

#1529354
J.G. PARKS & SONS INC
Attn   MR. JOHN GARY PARKS JR
U S ROUTE 50
PO BOX 220
MARDELA SPRINGS    MD    21837

#1529355
J.H. BENNETT
Attn   KATHY PEREZ
P.O. BOX 8028
NOVI    MI    48376

#1070180
J.H. BENNETT & CO., INC.
Attn   KATHY PEREZ
22975 VENTURE DRIVE
NOVI    MI    48376-8028

#1221719
J.I.S. COMMITTEE
COHEN SHAPIRO POLISHER/R JAYNE
1009 LENOX DRIVE, BLDG 4
LAWRENCEVILLE   NJ    08548

#1076378
J.J. GLENN CORP.
Attn   DAVID BERRYHILL
396 WEGNER DRIVE
CHICAGO   IL    60185

#1221720
J.J. MARSHALL ASSIGNEE
ACCT OF HAYWOOD B SHARPLEY
CASE #92 112 351 940410
      363426732

#1070181
J.J.KELLER & ASSOCIATES
PO BOX 548
NEENAH   WI    54957-0548

#1070182
J.L. BORGSTROM & ASS., INC.
1533 WYNNE AVE.
ST. PAUL    MN    55108-2660

#1069068
J.L. HEBERT ENGINE SALES
134 N LIBERTY ST
OPELOUSAS   LA    70570

#1070183
J.L. HERBERT ENGINE SALES
Attn   MR. GREG BILLEAUDEAU
134 N LIBERTY ST
OPELOUSAS   LA    70570

#1076379
J.O. KING, INC.
1265 OLD ALPHARETTA ROAD
ALPHARETTA   GA    30009

#1073051
J.P. CABLETEK ELECTRONICS
Attn   JENNY
#114 - 1585 BROADWAY ST.
PORT COQUITLAM, B.C.
        V3C 2M7
CANADA

#1527745
J.P. MORGAN INVESTMENT
MANAGEMENT INC. (NEW YORK)
Attn   MR. STEVEN LEE
ACTIVE EQUITY RESEARCH
522 FIFTH AVENUE
NEW YORK   NY    10036-7699

#1076380
J.R. INSTRUMENTS
11838 JEFFERSON BLVD
CULVER CITY    CA    90230

#1066476
J.RICHARD DUCROS
Attn   REGINE VETSEL
863, AVENUE DE CROUPILLAC
30100 ALES
FRANCE

#1221721
J.S. GLOVER C/O DALLAS CTY
CHILD SUPPORT ACCOUNT OF
LJ STEVENSON CASE#132650
OLD RED COURTHOUSE RM 111
DALLAS     TX

#1069069
J.S. LEVESQUE LTEE
C.P. 368
RIVIERE-DU-LOUP    PQ    G5R 3Y9
CANADA

#1070184
J.S. LEVESQUE LTEE
C.P. 368
RIVIERE-DU-LOUP      QC    G5R 3Y9
CANADA

#1221722
J.S.T. CORPORATION
1957 S. LAKESIDE DRIVE
WAUKEGAN IL      60085

#1221723
JA QUALITY ASSURANCE GROUP
19418 GALLAGHER ST
DETROIT    MI    48234

#1221724
JA QUALITY ASSURANCE GROUP EFT
7838 NAVY ST
SPRINGWELLS AVE
DETROIT    MI    48209

#1019343
JAARSMA   LINDA
5373 OLD DAM ROAD
NEWAYGO MI      49337

#1019344
JAARSMA   TERRY
4230 RICHMOND ST NW
GRAND RAPIDS    MI    495441177

#1053494
JABADE   ANIL
A/15 GOLDEN ROCK
ROAD NO.2,  KALINA
BOMBAY       400098

#1053495
JABARA   BARBARA
46253 TALLY HO DRIVE
MACOMB   MI    48044

#1076381
JABIL CIRCUIT  INC.

#1221725
JABIL CIRCUIT CO
10560 9TH ST N
SAINT PETERSBURG    FL    33716-230

#1221726
JABIL CIRCUIT CO
10560 DR M L KING JR ST N
SAINT PETERSBURG    FL    337162307

#1221727
JABIL CIRCUIT INC
3800 GIDDINGS RD
AUBURN HILLS    MI    48326

#1221729
JABIL CIRCUIT INC
3800 GIDDINGS ROAD
AUBURN HILLS    MI    48326

#1073052
JABIL CIRCUIT INC.
10800 ROSEVELT BLVD.
ST. PETERSBURG    FL    33716

#1073053
JABIL CIRCUIT, INC.
Attn   DINA
30 GREAT OAKS BLVD.
SAN JOSE    CA    95119

#1073054
JABIL CIRCUITS
Attn   MARK FLEMING
3800 GIDDING ROAD
AUBURN HILLS      MI      48326

#1073055
JABIL CIRCUITS
10500 9TH STREET NORTH
SAINT PETERSBURG    FL      33176

#1539670
JABIL LUXEMBOURG MANUFACTURING SARL
Attn   ACCOUNTS PAYABLE
PO BOX 22600
SAINT PETERSBURG    FL      33742

#1073056
JABIL SOUTH
Attn   DENNIS O'REILLY
10500 DR. MLK JR. ST. NORTH
ST. PETERSBURG    FL      33716

#1053496
JABLONOSKI   SUSAN
9170 EAST RUSTY SPUR
SCOTTSDALE   AZ     85255

#1019345
JABLONSKI   JOSEPH
3746 BOWEN RD
LANCASTER   NY     14086

#1019346
JABLONSKI   LINDA
5408 HARVEST CT
BAY CITY      MI      48706

#1019347
JABLONSKI   LOUIS
3746 BOWEN RD
LANCASTER   NY    140869699

#1019348
JABLONSKI   MARTIN
69 HERITAGE DR
LANCASTER   NY    140861025

#1053497
JABLONSKI   CURTIS
11106 WOODBRIDGE
GRAND BLANC   MI      48439

#1053498
JABLONSKI   JERRY
3363 DELEVAN DRIVE
SAGINAW   MI      48603

#1053499
JABLONSKI   JOHN
7978 MILLIGAN E
BURGHILL    OH     44404

#1053500
JABLONSKI   MELISSA
11106 WOODBRIDGE
GRAND BLANC   MI      48439

#1053501
JABLONSKI   MICHAEL
3363 DELEVAN DR.
SAGINAW   MI      48603

#1053502
JABLONSKI   PAMELA
41361 GREENSPIRE DR
CLINTON TWP    MI      48038

#1132006
JABLONSKI   JEFFREY L
6308 HILL RD
BERLIN HTS       OH     44814-9463

#1132007
JABLONSKI   MARK A
1102 PENDLE HILL AVE
PENDLETON   IN     46064-9122

#1053503
JABRE   JEAN
28471 THORNY BRAE RD
FARMINGTON HILLS    MI     48331

#1221730
JABRE, JEAN
29A WEDGEWOODE LANE
PONTIAC   MI     48340

#1221731
JACCO & ASSOCIATES INC
61 MILFORD DR
HUDSON   OH    442362727

#1221732
JACCO & ASSOCIATES INC
61 MILFORD DRIVE
HUDSON   OH    44236

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1071081
JACEE ELECTRICAL
434 WEST BRIDGE ST
MORRISVILLE    PA    19067

#1221733
JACHLES IMPERIAL LTD
30 RIDGELAND RD
ROCHESTER  NY    14623

#1019349
JACK   DALE
1630 LARCHMONT AVE NE
WARREN  OH   444833958

#1053504
JACK   ARTHUR
23540 VALLEY VIEW
SOUTHFIELD    MI    48034

#1531590
JACK   PIKE
33602 BREMERTON ST
DANA POINT    CA    92629

#1221734
JACK & JOANN ALVERSON
4525 MILTON DR
FLINT    MI    48502

#1070185
JACK ANDERSON
1624 MEIJER DRIVE
TROY    MI    48084

#1221735
JACK B RIDENOUR
225 COUNTRY CLUB DR  STE A108
LARGO    FL    34641

#1076382
JACK BARTLETT
5569 WOODCREST DRIVE
MILTON    FL    32583

#1221736
JACK COLE CONTRACTING
11863 SOLZMAN RD
CINCINNATI    OH    45249

#1221737
JACK COOPER TRANSPORT CO INC
3501 MANCHESTER TRAFFICWAY
KANSAS CITY    MO    641291338

#1535271
JACK E KERR
409 S FAYETTE ST
SAGINAW  MI    48602

#1221738
JACK E KERR (P15911)
409 SOUTH FAYETTE STREET
SAGINAW  MI    48602

#1535272
JACK F VOGEL
4121 OKEMOS RD STE 13
OKEMOS   MI    48805

#1076383
JACK H. PIKE

#1535273
JACK I LEIBOVITCH
502 BALTIMORE AVE
TOWSON  MD    21204

#1535274
JACK I WEIN
1921 ABBOTT RD
EAST LANSING    MI    48823

#1221739
JACK INDUSTRIAL SALES INC
1321 BUENA VISTA ST NE
CANTON  OH    44714

#1221740
JACK J KOLBERG CO INC
8825 SHERIDAN DR
BUFFALO   NY    14221

#1221741
JACK KA CATERING INC
1001 INDUSTRIAL PARK DRIVE
CLINTON    MS    39056

#1221742
JACK KA CATERING INC
2411 PADEN ST
JACKSON  MS    39204

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  17:00:52

#1535275
JACK L JAFFE
30685 BARRINGTON STE 130
MADISON HTS    MI    48071

#1529356
JACK LYONS TRUCK PARTS
Attn   LORI
5811 ENTERPRISE PKWY
FT MEYERS    FL    33905

#1221743
JACK MARTIN & ASSOCIATES
9422 S SAGINAW
GRAND BLANC    MI    48439

#1545268
JACK MAXWELL
20212 E 106TH N
CLAREMORE    OK    74017

#1221744
JACK MC CULLOUGH STAND TRUSTEE
ACCT OF DENNIS M RHYNE
CASE #86 S 16051
PO BOX 97220
CHICAGO    IL    355381949

#1221745
JACK MCCULLOUGH, CHAP 13 TRUST
ACCT OF BRIAN T CONCANNON
PO BOX 97220
CHICAGO    IL    006484244

#1221746
JACK MORTON WORLDWIDE
PO BOX 7247 8686
PHILADELPHIA    PA    191708686

#1221747
JACK NADEL INC
9950 JEFFERSON BLVD
CULVER CITY    CA    90232

#1221748
JACK NADEL INC
JACK NADEL CO
9950 W JEFFERSON BLVD
CULVER CITY    CA    90232

#1076384
JACK NADEL, INC.
16263 LAGUNA CANYON RD.
SUITE 100
IRVINE    CA    92618-3603

#1535276
JACK R ITZKOWITZ
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1221749
JACK RABBIT EXPRESS INC
Attn   CURT MOORE
4912 ROSEHILL
SHAWNEE    KS    66216

#1221750
JACK RAPER INDUSTRIAL SUPPLY
INC
145 W 14TH ST
PO BOX 2189
ANDERSON    IN    46018

#1545269
JACK TYLER ENGINEERING CO
PO BOX 194318
LITTLE ROCK    AR    72219-4318

#1535277
JACK WASSERMAN ESQ
317 MADISON AVENUE
NEW YORK    NY    10017

#1221751
JACK WEINSTEIN
ACCT OF ARCHER DALE
CASE# 94-4604-CK-4
805 S MICHIGAN AVE
SAGINAW    MI    375365513

#1535278
JACK WEINSTEIN
805 SOUTH MICHIGAN AVE
SAGINAW    MI    48602

#1545270
JACK WHITWORTH
CATOOSA    OK    74015

#1076385
JACK WOLCOTT
8065 HOLLEY COURT
DAPHNE    AL    36526

#1221752
JACK'S FLOODLIGHT SERVICE CO
30201 LITTLE MACK AVE
ROSEVILLE    MI    480662243

#1221753
JACKET INDUSTRIAL SALES INC
1321 BUENA VISTA ST NE
CANTON    OH    447141078

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

---

#1221754
JACKETS FOR JOBS INC
5555 CONNER ST STE 2097
DETROIT    MI    48213

#1019350
JACKETT   JAMES
9612 KELLER RD
CLARENCE CTR   NY    14032

#1053505
JACKETT   CAROL
8654 S. WILDWOOD DR.
OAK CREEK    WI    53154

#1221755
JACKIE M WURZER
2466 NIAGARA RD
NIAGARA FALLS    NY    14304

#1535279
JACKIE M WURZER
2466 NIAGARA ROAD
NIAGARA FALL    NY    14304

#1221756
JACKIE TAYLOR
ACCT OF GENE A TAYLOR
SS# 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
9 GREENWOOD CIRCLE
N TONAWANDA  NY    093301323

#1535280
JACKIE TAYLOR
9 GREENWOOD CIRCLE
N TONAWANDA   NY    14120

#1019351
JACKIEWICZ   STEPHEN
1725 BRIDGE ST. N.W.
GRAND RAPIDS   MI    49504

#1132008
JACKIEWICZ   PATRICIA
1868 HILLMOUNT N.W.
GRAND RAPIDS   MI    48504

#1132009
JACKOWSKI  RAYMOND L
4441 W. CENTRAL AVE.
FRANKLIN    WI    53132-8628

#1132010
JACKS   JEFFREY R
960 NORTHBROOK DR
ORMOND BEACH  FL    32174-3970

#1221757
JACKS CREEK PRP GROUP ADMIN
FUND C\O KIRKPATRICK &LOCKHART
240 N 3RD ST
HARRISBURG   PA    171011507

#1221758
JACKS CREEK\SITKIN SMELTING
SITE ESCROW ACCT
D CHADSEY\LIPPES SILVERSTEIN
28 CHURCH ST 700 GUARANTY BLDG
BUFFALO   NY    14202

#1221759
JACKS FLOODLIGHT SERVICE
382087093
29800 LITTLE MACK
ROSEVILLE    MI    48066

#1019352
JACKSON  ALLEN
13134 WEBSTER RD
CLIO    MI    48420

#1019353
JACKSON  ALON
292 RALPH STREET
SOMERSET   NJ    08873

#1019354
JACKSON  ALVA
6685 LEXINGTON PLACE NORTH
DAYTON   OH    45424

#1019355
JACKSON  ANDRE
262 DEMOREST AVE
COLUMBUS  OH    43204

#1019356
JACKSON  ANDY
119 INGRAHAM
BAY CITY    MI    48708

#1019357
JACKSON  ANNETTE
2138 MALVERN AVE
DAYTON   OH    45406

#1019358
JACKSON  ANNIE
147 BOWERS RD
VLHRMOSO SPGS  AL    357757007

Page:   4271 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019359
JACKSON  ANTHONY
4611 BLUEHAVEN DR
DAYTON  OH    45406

#1019360
JACKSON  ANTHONY
4887 E 500 S
MIDDLETOWN  IN    47356

#1019361
JACKSON  ANTHONY
940 S. PLACENTIA AVE. #P
PLACENTIA    CA    92870

#1019362
JACKSON  ARLETHA
1736 HAROLD
DAYTON  OH    45406

#1019363
JACKSON  AUDREY
13002 CROFTSHIRE DR
GRAND BLANC  MI    48439

#1019364
JACKSON  BARBARA
38 N. WALNUT ST.
GERMANTOWN OH    453271636

#1019365
JACKSON  BARBARA
540 SIMMONS ST.
MAGNOLIA    MS    39652

#1019366
JACKSON  BARBARA
PO BOX 8062
YOUNGSTOWN OH    445058062

#1019367
JACKSON  BELINDA
3939 SHAGBARK LANE
BEAVERCREEK OH    45440

#1019368
JACKSON  BERNARD
5029 PRESTONWOOD LANE
FLUSHING    MI    48433

#1019369
JACKSON  BILLY
12 ROWLAND DR
FAIRBORN    OH    45324

#1019370
JACKSON  BRENDA
1304 SW JEFFERSON ST
ATHENS    AL    356113530

#1019371
JACKSON  BRENDA
26 OHIO ST
FAIRBORN    OH    45324

#1019372
JACKSON  BRIAN
38 PARKSIDE ST.
SOMERSET  NJ    08873

#1019373
JACKSON  CAROLYN
106 EVA DR
PEARL    MS    39208

#1019374
JACKSON  CHARLENE
203 DORINGTON RD.
ROCHESTER  NY    14609

#1019375
JACKSON  CHARLES
944 SPRING CT SW
DECATUR  AL    356031233

#1019376
JACKSON  CHRISTINE
1733 BENJAMIN ST
SAGINAW  MI    48602

#1019377
JACKSON  CHRISTOPHER
1924 LITCHFIELD AVENUE
DAYTON  OH    45406

#1019378
JACKSON  CLIFTON
106 EVA DR
PEARL  MS    392085845

#1019379
JACKSON  CLINT
905 FOURTH ST
SANDUSKY OH    44870

#1019380
JACKSON  CORNELIUS
1000 HOMEWOOD AVE SE
WARREN  OH    444844909

#1019381
JACKSON  CURTIS
13002 CROFTSHIRE DR
GRAND BLANC  MI    48439

#1019382
JACKSON  CURTIS
2118 NORWOOD BLVD
FLORENCE  AL    35630

#1019383
JACKSON  CYNTHIA
3015 KING ROAD
WESSON  MS    39191

#1019384
JACKSON  CYNTHIA
3508 SPANISH VILLAS DR.
DAYTON  OH    45414

#1019385
JACKSON  CYNTHIA
3514 SPANN ST
HUNTSVILLE    AL    35810

#1019386
JACKSON  DARNA
283 ALPHONSE ST
ROCHESTER  NY    14621

#1019387
JACKSON  DARNYSHA
178B KENVILLE RD
BUFFALO  NY    14215

#1019388
JACKSON  DAVID
5535 W MICHIGAN AVE
SAGINAW  MI    486036333

#1019389
JACKSON  DAVID
925 KUMLER AVE
DAYTON  OH    45407

#1019390
JACKSON  DAVID
PO BOX 6371
KOKOMO  IN    469046371

#1019391
JACKSON  DEATRIA
25 PARKSIDE ST.
SOMERSET  NJ    08873

#1019392
JACKSON  DELORES
1100 E NORTH ST
KOKOMO  IN    46901

#1019393
JACKSON  DERICK
866 INFIRMARY RD
DAYTON  OH    45427

#1019394
JACKSON  DERRICK
4816 LIBBY DR
WICHITA FALLS    TX    76310

#1019395
JACKSON  DERWIN
335 S. 28TH ST.
SAGINAW  MI    48601

#1019396
JACKSON  DIANA
15705 MOYER RD.
GERMANTOWN OH    45327

#1019397
JACKSON  DIANE
220 PHYLLIS AVE
BUFFALO  NY    14215

#1019398
JACKSON  DONALD
316 CARTER RD
MIDLAND  MI    486429610

#1019399
JACKSON  DONALD
681 MARTHA AVE.
CAMPBELL  OH    44405

#1019400
JACKSON  DONNIE
1085 FRANK RD.
OCILLA    GA    31774

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019401
JACKSON  DOUGLAS
77 N. JACKSON ST.
SABINA   OH    45169

#1019402
JACKSON  DOUGLAS
9970 BRAY RD
MILLINGTON    MI    48746

#1019403
JACKSON  EDDIE
1651 FOREST AVE APT A-1
JACKSON  MS   39213

#1019404
JACKSON  EDWARD
3895 WADSWORTH
SAGINAW  MI    486016432

#1019405
JACKSON  EDWARD
93 GOTHIC ST
ROCHESTER  NY    14621

#1019406
JACKSON  ERIC
24 CONGRESS
BATTLE CREEK    MI    49017

#1019407
JACKSON  ERIKA
2849 HEATHER LANE NW
WARREN  OH   44485

#1019408
JACKSON  ERROL
609 S 14TH ST
SAGINAW  MI    486011922

#1019409
JACKSON  EVELYN
841 LANDSDOWNE AVE NW
WARREN  OH   444852227

#1019410
JACKSON  FAYE
509 EAST LEMON STREET
FITZGERALD   GA   31750

#1019411
JACKSON  FREDERICK
2405 HAMMEL ST
SAGINAW  MI    486012444

#1019412
JACKSON  GLENDA
923 BEECH ST
MIDDLETOWN  OH    45042

#1019413
JACKSON  GLENN
4715 MARILYN ST
VASSAR  MI    487681140

#1019414
JACKSON  GREGORY
2849 HEATHER LANE NW
WARREN  OH   44485

#1019415
JACKSON  GWANICE
1010 MARY COURT
CANTON  MS   39046

#1019416
JACKSON  HARRY
3731 GAINES BASIN RD
ALBION  NY   14411

#1019417
JACKSON  IRVIN
419 KNIGHTSBRIDGE DR
HAMILTON  OH   45011

#1019418
JACKSON  JAMES
908 COUNTY ROAD 322
MOULTON  AL   35650

#1019419
JACKSON  JAMES
PO BOX 282
DECATUR  AL   356020282

#1019420
JACKSON  JAMIE
2672 SAMUEL DR.
SAGINAW  MI   48601

#1019421
JACKSON  JAMODD
112 NO.TALMADGE ST.
NEW BRUNSWICK  NJ    08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019422
JACKSON  JANET
5968 DOWNS RD NW
WARREN  OH    444819417

#1019423
JACKSON  JANIE
9066 NORTH MAURA LANE
BROWN DEER  WI    53223

#1019424
JACKSON  JASMINE
4860 THORAIN CT
TROTWOOD  OH    45416

#1019425
JACKSON  JEFFREY
1214 17TH AVE
SO MILWAUKEE    WI    531721403

#1019426
JACKSON  JENNIFER
541 E JUDSON AVE
YOUNGSTOWN OH    445022524

#1019427
JACKSON  JILLIAN
703 ORIENT ST
MEDINA    NY    14103

#1019428
JACKSON  JOE
4070 FLEETWOOD
DAYTON  OH    45416

#1019429
JACKSON  JOHN
14005 HWY. 72
CHEROKEE  AL    35616

#1019430
JACKSON  JOHN
4325 LAMSON ST
SAGINAW  MI    486016774

#1019431
JACKSON  JOHN
5968 DOWNS RD. NW
WARREN  OH    44481

#1019432
JACKSON  JOHN
PO BOX 7573
JACKSON    MS    392847573

#1019433
JACKSON  JOHNIE
5005 CEDARBROOK DR
SAGINAW  MI    48603

#1019434
JACKSON  JUANITA
1331B TITTABAWASSEE
SAGINAW    MI    48604

#1019435
JACKSON  KAREN
2041 DAYTON PIKE
GERMANTOWN OH    45327

#1019436
JACKSON  KATHY
3539 COZY CAMP RD
DAYTON    OH    454391127

#1019437
JACKSON  KEE
112 NO.TALMADGE ST.
NEW BRUNSWICK  NJ    08901

#1019438
JACKSON  KENNETH
102 ARBOR COURT
BRANDON  MS    39042

#1019439
JACKSON  KENNETH
1315 DILLON ST.
SAGINAW  MI    48601

#1019440
JACKSON  KENNETH
1514 NIGHTFALL CIRCLE
COLUMBUS  OH    43211

#1019441
JACKSON  KENNETH
2525 GERMANTOWN STREET APT C
DAYTON    OH    45408

#1019442
JACKSON  KENNETH
478 GRANGE HALL RD
VICKSBURG    MS    39180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1019443
JACKSON  KEVIN
2179 BURTON ST.
WARREN  OH    44484

#1019444
JACKSON  KHAMISI
13 NEW STREET
JAMESBURG  NJ    08831

#1019445
JACKSON  KIM
6003 COTILLION COURT
CLAYTON  OH    45315

#1019446
JACKSON  KISHSINA
20 DELRAY
SAGINAW  MI    48601

#1019447
JACKSON  KRISTINE
5535 W MICHIGAN AVE
SAGINAW  MI    486036333

#1019448
JACKSON  LA'RECHEIA
5916 FAIRGROVE WAY
TROTWOOD  OH    45426

#1019449
JACKSON  LARRY
3911 REXFORD DR
BEAVERCREEK  OH    45430

#1019450
JACKSON  LASHELL
5959 HILLARY ST
TROTWOOD  OH    45426

#1019451
JACKSON  LATEEF
139 DELAWARE AVE
CLIFFWOOD  NJ    07721

#1019452
JACKSON  LAYMON
PO BOX 55
HILLSBORO  AL    356430055

#1019453
JACKSON  LEAH
1411 JACKSON LIBERTY DR NW
BROOKHAVEN  MS    396019160

#1019454
JACKSON  LEILA
160 WHISPERING PINES RD.
ATTALLA  AL    35954

#1019455
JACKSON  LINDA
PO BOX 463
KOKOMO  IN    46903

#1019456
JACKSON  LOIS
4901 PENSACOLA BLVD
MORAINE  OH    45439

#1019457
JACKSON  LORI
146 N. PLEASANT VALLEY AVE.
DAYTON  OH    45404

#1019458
JACKSON  LULA
2015 BEVERLY CT
ANDERSON  IN    46011

#1019459
JACKSON  MAKITA
53 COPPERFIELD COURT
JACKSON  MS    39206

#1019460
JACKSON  MARIE
POBOX 1233
SAGINAW  MI    48606

#1019461
JACKSON  MARIO
4412 WOODLAND AVENUE
JACKSON  MS    39206

#1019462
JACKSON  MARK
6573 HWY 567
LIBERTY  MS    39645

#1019463
JACKSON  MARLINE
3126 LIVINGSTON
SAGINAW  MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019464
JACKSON  MARVIN
3407 W THIRD ST
DAYTON  OH    45417

#1019465
JACKSON  MARVIN
507 HWY 101
TOWNCREEK  AL    35672

#1019466
JACKSON  MASON
4019 OLD 24 EXT
MAGNOLIA  MS    396529766

#1019467
JACKSON  MATTHEW
860 CLIFFSIDE DR
NEW CARLISLE    OH    45344

#1019468
JACKSON  MAURICE
3057 KING ROAD
SAGINAW    MI    486015831

#1019469
JACKSON  MAURICE
3411 BURTON PLACE
ANDERSON  IN    46013

#1019470
JACKSON  MELVIN
367 OAK VILLAGE DR
COLUMBUS  OH    43207

#1019471
JACKSON  MELVIN
835 GREENHILL WAY
ANDERSON  IN    460129264

#1019472
JACKSON  MICHAEL
1820 APT. K2 WOODVINE ST.
FAIRBORN    OH    45324

#1019473
JACKSON  MICHAEL
9092 E 600 S
WALTON  IN    46994

#1019474
JACKSON  MITCHEAL
3901 N. AVERILL APT 7E
FLINT    MI    48506

#1019475
JACKSON  NICOLE
3716 FIESTA WAY
MIDDLETOWN  OH    45044

#1019476
JACKSON  OLIVER
2821 WALDRIDGE ST
FLORENCE    AL    35633

#1019477
JACKSON  ONNIE
1957 KATHY DR
FAIRBORN    OH    453242513

#1019478
JACKSON  PAMELA
415 PADENREICH AVENUE
GADSDEN  AL    35903

#1019479
JACKSON  PATRICIA
3911 BIRCHWOOD CT.
NO. BRUNSWICK    NJ    08902

#1019480
JACKSON  PATRICK
P.O. BOX 922
PRENTISS    MS    39474

#1019481
JACKSON  PAULA
2954 MALLERY ST
FLINT    MI    485043002

#1019482
JACKSON  RANDY
421 W CLINTON ST
SAINT CHARLES    MI    486551636

#1019483
JACKSON  RANEE
11467 COLONIAL WOODS
CLIO    MI    484201503

#1019484
JACKSON  REBECCA
3046 LOWER BELLBROOK ROAD
SPRING VALLEY    OH    45370

#1019485
JACKSON  RICHARD
1144 VERNON DR
DAYTON  OH    45407

#1019486
JACKSON  RICHARD
2901 BRANDED BLVD
KOKOMO  IN    46901

#1019487
JACKSON  RICHARD
3905 MONROE CONCORD RD
TROY   OH    453739516

#1019488
JACKSON  RICHARD
PO BOX 554
LONDON  OH    43140

#1019489
JACKSON  RICHARD
PO BOX 7604
N BRUNSWICK   NJ    089027604

#1019490
JACKSON  RICKY
108 W MAPLE ST
SAINT CHARLES   MI    486551220

#1019491
JACKSON  RICKY
1606 RASPBERRY LN
FLINT  MI    485072303

#1019492
JACKSON  RICKY
528 WHITE OAK RD
FLORENCE  MS    39073

#1019493
JACKSON  RITA
495 LINDEN AVE
CINCINNATI    OH    45215

#1019494
JACKSON  ROBERT
1239 LONG POND RD
ROCHESTER  NY    14626

#1019495
JACKSON  ROBERT
127 MULBERRY ST
CHESTERFIELD   IN    460171718

#1019496
JACKSON  ROBERT
300 FOWLER ST
CORTLAND  OH    444101332

#1019497
JACKSON  ROBERT
33041 AL HIGHWAY 99
ANDERSON   AL    356103015

#1019498
JACKSON  ROBERT
823 TIERRA ST SE
WYOMING  MI    495086290

#1019499
JACKSON  RODNEY
5208 FREE PIKE
TROTWOOD OH    454262307

#1019500
JACKSON  RONALD
167 E 1ST ST
LONDON  OH    431401430

#1019501
JACKSON  RONALD
290 STRATFORD LN
XENIA   OH    45385

#1019502
JACKSON  RONALD
814 RIATA COURT
SMYRNA   TN    37167

#1019503
JACKSON  RONIKA
300 PINERIDGE DR APT B
DAYTON  OH    45407

#1019504
JACKSON  ROTUNDA
108 N DECKER
DAYTON  OH    45417

#1019505
JACKSON  SAMUEL
P.O. BOX 1272
SAGINAW  MI    48606

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019506
JACKSON  SANDRA
160 COUNTY ROAD 571
DANVILLE    AL    356198567

#1019507
JACKSON  SARAH
1624 8TH ST SE
DECATUR  AL    356014302

#1019508
JACKSON  SEAN
1033 YORKSHIRE PLACE
DAYTON    OH    45419

#1019509
JACKSON  SHANDA
4238 NEVADA AVE
DAYTON  OH    45416

#1019510
JACKSON  SHARINA
6 POMONA DRIVE APT. 5-L
NEWARK  NJ    07112

#1019511
JACKSON  SHARON
3453 N 57TH ST
MILWAUKEE  WI    532162842

#1019512
JACKSON  SHELIA
619 KILMER STREET
DAYTON  OH    45417

#1019513
JACKSON  STEVEN
1430 S. PLEASANT HILL DR.
NEW BERLIN    WI    53146

#1019514
JACKSON  STEVEN
6621 RYE GRASS CT SE
GRAND RAPIDS  MI    49508

#1019515
JACKSON  SUSAN
2101 WAVERLY DR
KOKOMO  IN    46902

#1019516
JACKSON  SUSAN
9064 CLIO RD
CLIO  MI    48420

#1019517
JACKSON  TAMARA
2817 MERRIWEATHER NW
WARREN  OH    44485

#1019518
JACKSON  TAMESHA
26 IVY APT A
DAYTON  OH    45408

#1019519
JACKSON  TAMMY
5 JUANITA DRIVE APT 3
TUSCALOOSA  AL    35404

#1019520
JACKSON  TERRY
313 CAPITOL DR
MIDLAND  MI    486423017

#1019521
JACKSON  TIFFANI
3160 VALERIE ARMS DR.
DAYTON  OH    45405

#1019522
JACKSON  TIFFANY
1915 FORESTVIEW
AVENEL  NJ    07001

#1019523
JACKSON  TIMOTHY
3003 BURBANK AVE
MIDDLETOWN  OH    45044

#1019524
JACKSON  TONI
57 W WATERBURY DR
SPRINGBORO  OH    45066

#1019525
JACKSON  VINCENT
341 HARRIET ST
DAYTON    OH    45408

#1019526
JACKSON  WAYNE
2417 MASON RD W
MILAN    OH    448469511

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019527
JACKSON  WESLEY
5917 SUMMERSWEET DR.
CLAYTON    OH    45315

#1019528
JACKSON  WILLARD
1209 CARMAN AVE
NEW CARLISLE    OH    453442718

#1019529
JACKSON  WILLIAM
158 WEINLAND DR
NEW CARLISLE    OH    45344

#1019530
JACKSON  WILLIAM
6187 STEM LN
MOUNT MORRIS    MI    484582653

#1019531
JACKSON  WILLIE
101 RUTH ANN DR
TROTWOOD  OH    45426

#1019532
JACKSON  WILLIE
3407 CORNELL DRIVE
DAYTON    OH    454064152

#1053506
JACKSON  ARTHUR
5914 FIFE TRAIL
CARMEL    IN    46033

#1053507
JACKSON  BRADLEY
6916 DUBLIN FAIR
TROY    MI    48098

#1053508
JACKSON  BRIAN
852 BRIDLE COURT
CARMEL    IN    46032

#1053509
JACKSON  BYRON
5405 CLOISTERS DRIVE
CANFIELD    OH    44406

#1053510
JACKSON  CHARLES
837 OREGON AVE
MCDONALD  OH    44437

#1053511
JACKSON  CHRISTOPHER
1791 BRENTWOOD DR.
TROY    MI    48098

#1053512
JACKSON  CLARENCE
6004 PORTER LANE
NOBLESVILLE    IN    46062

#1053513
JACKSON  CLIFFORD
309 PIONEER TRAIL
HENRIETTA    TX    76365

#1053514
JACKSON  CRAIG
323 E LINCOLN
GREENTOWN  IN    46936

#1053515
JACKSON  DAVID
4443 E 150 N
ANDERSON  IN    46012

#1053516
JACKSON  DAVID
4443 E 150 NORTH
ANDERSON    IN    46012

#1053517
JACKSON  DAWN
2096 SOUTH STATE ROAD
DAVISON    MI    48423

#1053518
JACKSON  EMMA
520 WESTWOOD AVE
DAYTON  OH    45417

#1053519
JACKSON  JADE
559 - E BRADFORD CIRCLE
KOKOMO  IN    46902

#1053520
JACKSON  JOHN
14098 LANDINGS WAY
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1053521
JACKSON  JOSEPH
126 EASTWIND DRIVE
WARREN  OH    44484

#1053522
JACKSON  LAURA
10492 HARBOURVIEW DRIVE
NORTHPORT  AL    35475

#1053523
JACKSON  LISA
1977 BURBANK AVENUE
YOUNGSTOWN OH    44509

#1053524
JACKSON  MARK
4702 PARKRIDGE
WATERFORD  MI    48329

#1053525
JACKSON  MARK
6173 E 100 N
KOKOMO  IN    469029713

#1053526
JACKSON  MELVIN
1885 SIMPSON RD
LONDON   OH    43140

#1053527
JACKSON  MELVIN
8343 METZGER CT.
INDIANAPOLIS    IN    46256

#1053528
JACKSON  MICHAEL
2674 SPYGLASS DRIVE
OAKLAND TWP  MI    48363

#1053529
JACKSON  NICOLE
6516 HERITAGE
WEST BLOOMFIELD    MI    48322

#1053530
JACKSON  RANDY
1810 JOY RD
SAGINAW   MI    48601

#1053531
JACKSON  RODERICK
839 SPRINGFIELD CT
RIDGELAND  MS    39157

#1053532
JACKSON  RONALD
P.O. BOX 13050
FLINT    MI    48501

#1053533
JACKSON  RONNIE
6249 TANGLEWOOD DR.
JACKSON   MS    39213

#1053534
JACKSON  SHERMAN
6919 SERENE PLACE
HUBER HEIGHTS   OH    454242314

#1053535
JACKSON  SHIRLEY
5406  HEATHERTON DRIVE
DAYTON   OH    45426

#1053536
JACKSON  TAWANA
1016 LIVE OAK CT
KOKOMO  IN    46901

#1053537
JACKSON  TOMJA
416 LUCKNEY RD
BRANDON  MS    39042

#1053538
JACKSON  TRESHA
4904 UNIVERSAL DRIVE
MIDLAND   MI    48640

#1053539
JACKSON  VERNON
P O BOX 1432
TROY    MI    480991432

#1053540
JACKSON  WILLIAM
425 ROSE AVENUE
BIG RAPIDS    MI    49307

#1053541
JACKSON  WILLIAM
8249 OLD HARBOR
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132011
JACKSON  ALICE A
PO BOX 31162
JACKSON   MS   39286-1162

#1132012
JACKSON  ALVIN D
3677 MOUNT CARMEL LN
MILBOURNE   FL   32901

#1132013
JACKSON  ANNIE J
369 WARNER AVE
SYRACUSE  NY   13205-1464

#1132014
JACKSON  ANTOINE
335 S 25TH ST
SAGINAW   MI   48601-6343

#1132015
JACKSON  BETTY G
3222 LEXINGTON DR
SAGINAW   MI   48601-4569

#1132016
JACKSON  BONNIE K
1408 E MCLEAN AVE
BURTON   MI   48529-1612

#1132017
JACKSON  BRENDA L.
4731 PIERPONT DR
TROTWOOD  OH   45426-1946

#1132018
JACKSON  CLARENCE A
10015 DEERING ST
FISHERS   IN   46038-9161

#1132019
JACKSON  CLYDE
3197 LOWER RIVER ROAD
DECATUR  AL   35603

#1132020
JACKSON  DEBORAH W
123 W EVERGREEN AVE
YOUNGSTOWN OH   44507-1331

#1132021
JACKSON  DONALD R
5772 MACKINAW RD
SAGINAW   MI   48604-9769

#1132022
JACKSON  DORATHEA J
1670 N KINGS HWY
LUTHER   MI   49656-9629

#1132023
JACKSON  DORIS A
3278 DANVILLE ROAD
MOULTON  AL   35650-0000

#1132024
JACKSON  ESTELLA A
1410 PALMYRA RD SW
WARREN  OH   44485-3737

#1132025
JACKSON  FELTON L
2947 BURLINGTON DR
SAGINAW   MI   48601-6982

#1132026
JACKSON  GARRY L
5713 PENWICK CT
DAYTON   OH   45431-2942

#1132027
JACKSON  GLADYS
150 INGRAM ST
LEIGHTON   AL   35646-3305

#1132028
JACKSON  JACQUELYN S
1804 S. BERKLEY RD
KOKOMO  IN   46902-6004

#1132029
JACKSON  JAMES L
1810 JOY RD
SAGINAW   MI   48601-6875

#1132030
JACKSON  JAMES L
220 S 25TH ST
SAGINAW   MI   48601-6306

#1132031
JACKSON  JAMES P
1138 NIAGARA AVE
NIAGARA FALLS    NY   14305-2744

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132032
JACKSON  JANET R
1626 WESTHAMPTON DR
YOUNGSTOWN OH    44515-3859

#1132033
JACKSON  JERRY F
7418 CAMPFIRE RUN
INDIANAPOLIS    IN    46236-9260

#1132034
JACKSON  JIMMIE M
238 EAST MAPLEWOOD
DAYTON  OH   45405

#1132035
JACKSON  JONATHAN R
501 LAND DR
DAYTON  OH    45440-3701

#1132036
JACKSON  KAREN S
12354 N LEWIS RD
CLIO    MI    48420-9156

#1132037
JACKSON  LAMAR
4164 CREST DR.
DAYTON   OH    45416-1204

#1132038
JACKSON  MARY D
7750 MARS HILL RD.
CARTHAGE   MS    39051

#1132039
JACKSON  MARY P
4811 KILKULLEN PL
JACKSON    MS    39209-3748

#1132040
JACKSON  MASON J
5140 WEDDINGTON DR
DAYTON   OH    45426-1961

#1132041
JACKSON  MELVIN J
5263 BIG BEND DR.
DAYTON  OH    45427-2749

#1132042
JACKSON  MOLLY A
2517 HORTON DR
ANDERSON  IN    46011-4002

#1132043
JACKSON  NORENE E
3347 N COUNTY ROAD 150 W
KOKOMO  IN    46901-8255

#1132044
JACKSON  PATRICIA A
2327 LEDYARD ST
SAGINAW   MI    48601-2446

#1132045
JACKSON  RAMONA G
2511 KERRY ST APT 7
LANSING    MI    48912-3688

#1132046
JACKSON  ROBERT J
4446 N HOPKINS STREET
MILWAUKEE   WI    53209

#1132047
JACKSON  ROBERTA K
3296 MYSYLVIA
SAGINAW   MI    48601-6931

#1132048
JACKSON  RONALD M
1298 COUNTY ROAD 32
COTOPAXI   CO    81223-9610

#1132049
JACKSON  ROYCE L
1111 SEARS ST
SAGINAW  MI    48601-1053

#1132050
JACKSON  SALLY W
2458 MERRIMONT DR
TROY   OH    45373-4432

#1132051
JACKSON  SHEILA E
5507 SALEM BEND DR
TROTWOOD OH    45426-1407

#1132052
JACKSON  SHERMAN D
6919 SERENE PLACE
HUBER HEIGHTS    OH    45424-2314

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1132053
JACKSON  TANGERENE
4867 ASHFORD DUNWOODY RD
APT. 10307
DUNWOODY  GA    30338

#1132054
JACKSON  VALERIE E
922 E WALNUT ST
KOKOMO  IN    46901-4804

#1132055
JACKSON  WALTER
1712 DEWEY ST.
ANDERSON  IN    46016

#1132056
JACKSON  WARREN E
2201 HOSMER ST
SAGINAW  MI    48601

#1132057
JACKSON  WILLIAM E
2230 DENA DR
ANDERSON  IN    46017-9686

#1132058
JACKSON  WILLIAM K
7 CAMBRIDGE PARK
FRANKENMUTH MI    48734-9779

#1132059
JACKSON  WILLIE B
2705 HORTON DR
ANDERSON   IN    46011-4006

#1547032
JACKSON  DAVID
90 CAMPBELL DRIVE
HUYTON        L14 7QQ
UNITED KINGDOM

#1547033
JACKSON  LYNNE
169 ROWAN DRIVE
KIRKBY ROW ESTATE        L32 OSG
UNITED KINGDOM

#1547034
JACKSON  SUSAN
12 THISTLEY HEY ROAD
SOUTHDENE        L32 8SS
UNITED KINGDOM

#1547235
JACKSON  IAN
10 RED RUM CLOSE
AINTREE        L99HT
UNITED KINGDOM

#1221760
JACKSON & KELLY
1600 LAIDLEY TOWERS
CHARLESTON  WV    25322

#1221761
JACKSON AUTOMATIC SPRINKLER CO
347 E MAIN ST
SPRING ARBOR    MI    49283

#1221762
JACKSON AUTOMATIC SPRINKLER LT
347 E MAIN ST
SPRING ARBOR    MI    49283

#1221763
JACKSON BLUE PRINT & SUPPLY
121 E PEARL ST
PO BOX 182
JACKSON  MS    39205

#1221764
JACKSON BLUE PRINT & SUPPLY CO
121 E PEARL ST
JACKSON  MS    392013104

#1221765
JACKSON BROTHERS
2060 N MORLEY
MOBERLY  MO    65270

#1221766
JACKSON CIRCUIT COURT
ACCT OF COY D DARBY
CASE# DR78-2640/X0-037916791-A
415 E 12TH ST 3RD FLR
KANSAS CITY        MO    495620008

#1535281
JACKSON CIRCUIT COURT
PO BOX 122
BROWNSTOWN IN    47220

#1221767
JACKSON CITY TAX COLLECTOR
161 WEST MICHIGAN AVE
JACKSON    MI    49201

#1221768
JACKSON CNTY FRIEND OF COURT
ACCT OF JOHN M BARTON
CASE #91-57677-DM
312 S JACKSON ST
JACKSON  MI    376429421

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071877
JACKSON CO. MO
JACKSON COUNTY
MANAGER OF FINANCE
PO BOX 219747
KANSAS CITY       MO    64121

#1071878
JACKSON CO. MS
JACKSON CO. TAX COLLECTOR
COURTHOUSE
PO BOX 998
PASCAGOULA  MS    39567

#1221769
JACKSON COMMUNICATIONS INC
309 AIRPORT RD S STE A
PEARL       MS    392086678

#1221770
JACKSON COMMUNICATIONS INC
309A AIRPORT RD
PEARL      MS    39208

#1221771
JACKSON COMMUNITY COLLEGE
BUSINESS OFFICE
2111 EMMONS ROAD
JACKSON      MI    49201

#1221772
JACKSON COUNTY
MANAGER OF FINANCE
PO BOX 219747
KANSAS CITY       MO    641219747

#1221773
JACKSON COUNTY CIRCUIT COURT
ACCT OF CURTIS TURNER
CASE# DR91-7988
415 EAST 12TH ST 3RD FLOOR
KANSAS CITY       MO    489664630

#1535282
JACKSON COUNTY CLERK
312 S JACKSON ST
JACKSON      MI    49201

#1221774
JACKSON COUNTY COURT CIRCUIT
FOR ACCT OF L J GRADO
CASE#DR83-4960
415 EAST 12TH ST
KANSAS CITY       MO

#1535283
JACKSON COUNTY COURT CLERK
COURTHOUSE
BROWNSTOWN IN      47220

#1535284
JACKSON COUNTY FOC C/O MISDU
PO BOX 30350
LANSING      MI    48909

#1221775
JACKSON COUNTY FRIEND OF COURT
ACCT OF JACOB PIKAART
CASE# 93-64453 DM
PO BOX 1070
JACKSON      MI    133744077

#1221776
JACKSON COUNTY FRIEND OF COURT
ACCT OF JAMES M BARRUS
CASE #93 66362 DM
PO BOX 1070
JACKSON      MI    383489106

#1221777
JACKSON COUNTY FRIEND OF COURT
ACCT OF RONALD GUTIERREZ
CASE #91-60193 DM
PO BOX 1070
JACKSON      MI    366647707

#1221779
JACKSON CTY FOC
ACT OF J PIKAART  93-64453DM
PO BOX 1070
JACKSON      MI    133744077

#1535285
JACKSON CTY JUVENILE CT
936 FLEMING AVE
JACKSON      MI    49202

#1221780
JACKSON DAMON
11021 FALL DR
INDIANAPOLIS         IN    46229

#1069070
JACKSON DIESEL SERVICE
724 AIRWAYS BLVD
JACKSON      TN    383013252

#1221781
JACKSON FORREST
9137 MANSFIELD RD APT 14
SHREVEPORT  LA    71118

#1221782
JACKSON HIRSH INC
700 ANTHONY TRAIL
NORTHBROOK  IL    60062

#1019533
JACKSON II      STEVEN
929 WILMINGTON PK #A
DAYTON      OH    45420

#1019534
JACKSON III    ISAAC
1314 LILLIAN DR
FLINT    MI    48505

#1221783
JACKSON INSTRUMENTATION
& CONTROLS
PO BOX 237
PLEASANT LAKE    MI    49272

#1221784
JACKSON INSTRUMENTATION & CONT
PO BOX 237
PLEASANT LAKE    MI    49272

#1221785
JACKSON JAMES J
8079 CONGRESS DR
MOORESVILLE    IN    46158

#1221786
JACKSON JAMES J
ADD CHG PER W9 07/19/05 CP
19925 GULF BLVD NO 403
INDIAN SHORES    FL    33785

#1221787
JACKSON JAMES L
9066 NORTH MAURA LN
BROWN DEER    WI    53223

#1221788
JACKSON JONATHAN R
501 LAND DRIVE
DAYTON    OH    45440

#1019535
JACKSON JR    MICHAEL
4317 RIVERSIDE DR
DAYTON    OH    45405

#1019536
JACKSON JR    WILLIE
1125 DAYKET CIRCLE
MIAMISBURG    OH    45342

#1132060
JACKSON JR    DAVE
111 AYRAULT DR
AMHERST    NY    14228-1928

#1132061
JACKSON JR    JAMES M
406 SNOW CT
SANDUSKY    OH    44870-1596

#1132062
JACKSON JR    ROBERT L
521 W BUNDY AVE
FLINT    MI    48505-5904

#1221790
JACKSON MACHINE PRODUCTS
690 AJAX DR
MADISON HEIGHTS    MI    480712480

#1221791
JACKSON MACHINE PRODUCTS INC
690 AJAX DR
MADISON HEIGHTS    MI    480712414

#1221792
JACKSON MACHINERY CO
3201 E ROYALTON RD
CLEVELAND    OH    44147

#1221793
JACKSON MACHINERY COMPANY INC
3201 E ROYALTON RD
BROADVIEW HTS    OH    44147

#1076386
JACKSON MARKETING
14832 NORTH 42ND PLACE
PHOENIX    AZ    85032

#1221794
JACKSON PAPER CO
197 N GALLATIN ST
PO BOX 3020
JACKSON    MS    39207

#1221795
JACKSON PAPER CO
NEWELL PAPER CO
125 NEWMAN ST
HATTIESBURG    MS    39401

#1221796
JACKSON PAPER CO
NEWELL PAPER CO
125 NEWMAN ST
HATTIESBURG    MS    394031749

#1221797
JACKSON PAPER COMPANY
197 N GALLATIN ST
JACKSON    MS    392032706

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1221798
JACKSON PREPARATORY SCHOOL INC
P O BOX 4940
JACKSON    MS    39216

#1221799
JACKSON RAPID DELIVERY SERVICE
RAPID DELIVERY SERVICE
910 LARSON ST
JACKSON    MS    392023418

#1221800
JACKSON RAPID DELIVERY SERVICE
SCAC  JRDS  HLD KENDRA CARLO
913 LARSON ST
ASSIGN G44-50 9/12/02 CP
JACKSON    MS    39205

#1076387
JACKSON RAPID DELIVERY SVC
PO BOX 482
JACKSON    MS    39205-0482

#1221801
JACKSON ROBSON INDUSTRIALS LTD
799 B FAREWELL ST
OSHAWA    ON    L1H6N4
CANADA

#1221802
JACKSON SAW & KNIFE CO INC
515-517 STATE ST
ROCHESTER  NY    146081644

#1221803
JACKSON SAW & KNIFE CO INC
517 STATE ST
ROCHESTER  NY    14608

#1221804
JACKSON SPECIALTY ADVERTISING
5261 GREENWAY DR
JACKSON    MS    39204

#1221805
JACKSON SPECIALTY ADVERTISING
5261 GREENWAY DR EXT
JACKSON    MS    39204

#1221806
JACKSON SPRING & MFG CO
299 BOND ST
ELK GROVE VILLAGE    IL    60007

#1221809
JACKSON SPRING & MFG CO EFT
299 BOND ST
ELK GROVE VILLAGE    IL    60007

#1068288
JACKSON SPRING & MFG. CO. INC
299 BOND STREET
ELK GROVE VILLAGE    IL    60007

#1221810
JACKSON STATE COMMUNITY
COLLEGE  OFFICE OF BUS MNGR
2046 NORTH PKWY
JACKSON    TN    383013797

#1221811
JACKSON STATE UNIVERSITY
1400 J R LYNCH STREET
JACKSON    MS    39217

#1221812
JACKSON STATE UNIVERSITY
CONTINUING EDUC LRNG CENTER
931 HIGHWAY 80 WEST
JACKSON    MS    39204

#1221813
JACKSON STATE UNIVERSITY
UNIVERSITIES CENTER
3825 RIDGEWOOD ROAD BOX 23
JACKSON    MS    39211

#1221814
JACKSON TOWNSHIP COMMUNITY
EDUCATION
7600 FULTON DRIVE NW
MASSILLON  OH    44646

#1221815
JACKSON TRANSPORTATION LTD
BOX 111
SELBY    ON    K0K 2Z0
CANADA

#1221816
JACKSON TRUCK CENTER INC
DEVINEY EQUIPMENT
1023 DEVINEY DR
JACKSON    MS    39212

#1221817
JACKSON TUBE SERVICE
INC
8210 INDUSTRY PARK DR
PIQUA    OH    45356

#1221818
JACKSON TUBE SERVICE, INC
8210 INDUSTRY PARK DR
PIQUA    OH    45356-853

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1221819
JACKSON WALKER LLP
112 E PECAN ST STE 2100
SAN ANTONIO    TX    78205

#1221820
JACKSON WELDING SUPPLY CO EFT
535 BUFFALO RD
ROCHESTER  NY    14611

#1221821
JACKSON WELDING SUPPLY CO INC
535 BUFFALO RD
ROCHESTER  NY    146112003

#1019537
JACKSON*  BARBARA
270 MOUNT VERNON DR APT 120
XENIA    OH    45385

#1529866
JACKSON, BOONMEE W
125 WICK DRIVE
BOILING SPRINGS    SC    29316

#1221822
JACKSON, DUDLEY C INC
HELENA INDUSTRIAL PARK
HELENA    AL    35080

#1221823
JACKSON, DUDLEY C INC  EFT
HELENA INDUSTRIAL PARK
HELENA    AL    35080

#1221824
JACKSON, JESS W & ASSOCIATES I
4852 JIMMY CARTER BLVD
NORCROSS  GA    30093

#1019538
JACKSON, JR    ISIAH
2026 ROBINSON RD APT #1
JACKSON  MS    39209

#1221825
JACKSON, LUYE REBUILDERS INC
2322 TREAT ST
ADRIAN    MI    49221

#1019539
JACKSON-HARCOURTMARY
1688 E200 N
KOKOMO  IN    46901

#1221826
JACKSON-HIRSH INC
CARD/GUARD
700 ANTHONY TRL
NORTHBROOK IL    600622542

#1019540
JACKSON-KISTLER    VICKI
5154 N 250 W
KOKOMO  IN    46901

#1221827
JACKSONVILLE STATE UNIVERSITY
OFFICE OF CONTINUING EDUCATION
239 DAUGETTE HALL
JACKSONVILLE    AL    362651602

#1221828
JACKSONVILLE STATE UNIVERSITY
OFFICE OF THE BURSAR
700 PELHAM RD N
JACKSONVILLE    AL    362651602

#1221829
JACKSONVILLE UNIVERSITY
CONATROLLERS OFFICE
2800 UNIVERSITY BLVD N
JACKSONVILLE    FL    32211

#1221830
JACKSONVILLE UNIVERSITY
CONTROLLERS OFFICE
J U BOX 33
JACKSONVILLE    FL    32211

#1076388
JACO ELECTRONICS INC
15265 ALTON PARKWAY, STE 400
IRVINE    CA    92618

#1073057
JACO ELECTRONICS, INC.
Attn   ACCOUNTS PAYABLE
145 OSER AVE.
HAUPPAUGE  NY    11788

#1221831
JACO PRODUCTS    EFT
15060 MADISON RD
MIDDLEFIELD    OH    44062

#1019541
JACOB  CALANDRA
112 W GOODMAN APT 22
FAIRBORN    OH    45324

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1019542
JACOB  DAVID
1134 S 8 MILE
MIDLAND      MI      48604

#1019543
JACOB  GREGORY
5123 CANDLEWOOD DR
GRAND BLANC  MI      48439

#1019544
JACOB  JOBY
5 HIGHLAND AVENUE #3
BELLEVILLE      NJ      07109

#1019545
JACOB  JONNA
28 MACKINAW CT.
SAGINAW  MI      48603

#1019546
JACOB  ROBERT
3740 MANNION ROAD
SAGINAW  MI      48603

#1053542
JACOB  PARAVILA
2214 VILLAGE WOODS
GRAND BLANC  MI      48439

#1535286
JACOB BALICK
1211 KING STREET
WILMINGTON  DE      19801

#1527169
JACOBI  JOHN WARD
1305 LINDEN LAKE RD
FT. COLLINS      CO      80524

#1019547
JACOBS  CHARLES
16122 E GLENN VALLEY DR
ATHENS      AL      356113915

#1019548
JACOBS  DANIEL
2440 DEWYSE RD
BAY CITY      MI      487089125

#1019549
JACOBS  DARCY
3820 BEEBE RD
NEWFANE  NY      141089661

#1019550
JACOBS  DARRELL
1302 MIDLAND RD
BAY CITY      MI      487069473

#1019551
JACOBS  DARRYL
180 CRESTWOOD AVE
BUFFALO      NY      14216

#1019552
JACOBS  DEVIN
266 SUNDOWN TRAIL
JACKSON  MS      39212

#1019553
JACOBS  FRANCES
112 SHAW RD
UNION      OH      45322

#1019554
JACOBS  GEORGIA
4170 NORTH RIDGE RD
LOCKPORT  NY      14094

#1019555
JACOBS  GERALD
197 NOLET RD
MUNGER  MI      48747

#1019556
JACOBS  JEFFREY
3820 BEEBE RD
NEWFANE  NY      141089661

#1019557
JACOBS  JEREMY
211 NEBOBISH AVE
ESSEXVILLE      MI      487321158

#1019558
JACOBS  JOEL
655 DIVISION ST
ADRIAN      MI      49221

#1019559
JACOBS  JOHN
1125 MARLBORO ST
SANDUSKY OH      44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019560
JACOBS  MONTIE
5346 MANCHESTER RD
W CARROLLTON  OH    45449

#1019561
JACOBS  NICHOLE
11855 BROWNS RD
GLADWIN  MI    48624

#1019562
JACOBS  RITA
3141 ARIZONA AVE
FLINT    MI    485062527

#1019563
JACOBS  ROBERT
2919 MARSHALL RD
MEDINA  NY    14103

#1019564
JACOBS  ROSIA
3936 SKYVIEW DR #14B
JACKSON  MS    39213

#1019565
JACOBS  TIFFANY
287 TUCKER LANE
ATTALLA  AL    35954

#1019566
JACOBS  VERNON
13603 S BUDD RD
BURT    MI    484179445

#1053543
JACOBS  EUGENE
4311 DOERRS FOREST DR.
BAY CITY    MI    48706

#1053544
JACOBS  FRANK
1137 W LONE STAR MINE PL
TUCSON  AZ    85737

#1053545
JACOBS  GLORIA
1042 PERKINSWOOD BLVD SE
WARREN  OH    44484

#1053546
JACOBS  LAUREEN
P O BOX 126
NIAGARA FALLS    NY    14304

#1132063
JACOBS  GARY J
2570 SHADLOW TRL SE
ADA    MI    49301-9315

#1132064
JACOBS  JANICE L
1426 SARKIES DR. N.E.
WARREN  OH    44483

#1132065
JACOBS  JERLINE R
2301 LADD ST
JACKSON  MS    39209-3718

#1132066
JACOBS  MICHAEL J
1688 CASS AVE
BAY CITY    MI    48708-8187

#1132067
JACOBS  RUBY L
755 KENSINGTON PL
JACKSON  MS    39206-4526

#1132068
JACOBS  THOMAS M
W8294 US HIGHWAY 2
NAUBINWAY  MI    49762-9526

#1221832
JACOBS INDUSTRIES INC
34500 KLEIN
FRASER  MI    482060009

#1221833
JACOBS INDUSTRIES INC
34675 COMMERCE
FRASER  MI    480263022

#1221834
JACOBS INDUSTRIES INC
DEPT 77446
DETROIT  MI    48277

#1019567
JACOBS JR  JAMES
183 LINCOLN AVE
LOCKPORT  NY    14094

---

#1019568
JACOBS JR   ROBERT
2797 HOSMER RD
GASPORT   NY   14067

#1019569
JACOBS JR   ROBERT
3312 S DIXON LN #258
KOKOMO   IN   46902

#1221835
JACOBS M S ASSOCIATES INC
1 SCHOOL ST
BATAVIA   NY   14021

#1539671
JACOBS MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
22 EAST DUDLEY TOWN ROAD
BLOOMFIELD   CT   6002

#1221836
JACOBS PROPERTIES LP   EFT
C/O ALAN JACOBS
6191 JOLIET RD
COUNTRYSIDE   IL   60525

#1221837
JACOBS TRUCKING
170 E 1500 N RD
CIACO   IL   62568

#1221838
JACOBS TRUCKING INC
5601 CHERRY ST
STONY RIDGE   OH   43463

#1221839
JACOBS, M. S. & ASSOCIATES INC
1 SCHOOL ST
BATAVIA   NY   14020

#1132069
JACOBSEN   WAYNO O
4153 N STOWELL AVE
SHOREWOOD WI   53211-1743

#1531591
JACOBSEN   BETTY J
19350 WARD ST SP#68
HUNTINGTON BEACH   CA   92646

#1019570
JACOBSON   DANIEL
2636 E MAIN ST
SPRINGFIELD   OH   45503

#1019571
JACOBSON   KALLEY
3018 MELROSE
BAY CITY   MI   48706

#1019572
JACOBSON   LISA
587 77TH ST
NIAGARA FALLS   NY   14304

#1053547
JACOBSON   RICHARD
3018 MELROSE
BAY CITY   MI   48706

#1132070
JACOBSON   LARRY W
456 GARLAND DR
NILES   OH   44446-1107

#1221840
JACOBSON MFG LLC
941-955 LAKE RD
MEDINA   OH   44256

#1221842
JACOBSON MFG LLC   EFT
FMLY HUCK FASTENERS
2354 PAYSPHERE CIRCLE
CHICAGO   IL   60674

#1053548
JACOBY   JOHN
5611 MARY COURT
SAGINAW   MI   48603

#1053549
JACOMET   GERALD
S75 W14088 RESTFUL LANE
MUSKEGO   WI   53150

#1076389
JACON FASTENERS & ELECTRONIC
9539 VASSAR AVE
CHATSWORTH CA   91311

#1019573
JACOT   STEVEN
4516 CARMANWOOD DR
FLINT   MI   48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132071
JACOT   ROBERT A
11945 CHASE BRIDGE RD
ROSCOMMON MI    48653-7667

#1053550
JACOVIDES   LINOS
154 TOURAINE
GROSSE POINTE FARMS   MI    48236

#1019574
JACOVITCH   DONNA
4750 W MARGARET CT
BRIDGEPORT   MI    48722

#1019575
JACOVITCH   PAUL
545 ST. MARY´S ST
HEMLOCK MI    48626

#1019576
JACOVITCH   PETER
4750 W. MARGARET CT.
BRIDGEPORT   MI    48722

#1531592
JACQUELINE   HOOKER
802 VISTA DEL PLAYA
ORANGE   CA    92865

#1535287
JACQUELINE A JEFFERSON
11080 WHITEHALL MANOR DR
BRIDGETON   MO    63044

#1535288
JACQUELINE D KIMBREW
50 DUNBAR ST
ROCHESTER NY    14619

#1076390
JACQUELINE FLETCHER
13348 ANGIE DRIVE
FOLEY    AL    36535

#1535289
JACQUELINE HENNINGS
66 WHITNEY PLACE A6
BUFFALO   NY    14201

#1535290
JACQUELINE M WALKER
945 W FERRY ST
BUFFALO   NY    14209

#1535291
JACQUELINE M WILSON
5402 W MICHIGAN AVE APT 203
LANSING    MI    48917

#1535292
JACQUELINE RICE LOCKETT
222 ADAIR
BOSSIER CITY    LA    71111

#1535293
JACQUELINE SOURI
1311 JEROME ST
LANSING    MI    48912

#1076391
JACQUELINE TRAN
8 AREGENTO DRIVE
MISSION VIEJO    CA    92692

#1535294
JACQUELYN GUNN C/O C BAKER
541 GOODYEAR
BUFFALO   NY    14211

#1221844
JACQUELYN V GUNN C/O CORNELIA
BAKER FAMILY SUPP PAYMENT FOR
ACCT OF E GUNN CASE# H-34382
541 GOODYEAR
BUFFALO   NY

#1535295
JACQUELYN V JONES
11228 ADELPHIA AVE
PACOIMA   CA    91331

#1053551
JACZKO   PATRICIA
70    DELAWARE AVE
FIELDSBORO   NJ    08505

#1221845
JAD EQUIPMENT CO    EFT
1000 ANDREWS AVE
YOUNGSTOWN OH    44505

#1221846
JAD EQUIPMENT CO INC
JADCO
1000 ANDREWS AVE
YOUNGSTOWN OH    44505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1221847
JADA PRECISION PLASTICS CO INC
1335 EMERSON STREET
ROCHESTER NY    14606

#1221848
JADA PRECISION PLASTICS CO INC
1667 EMERSON ST
ROCHESTER NY    14606

#1539672
JADA TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
PO BOX 380191
CLINTON TOWNSHIP    MI    48038

#1221851
JADA TECHNOLOGIES LLC
10900 HARPER
DETROIT    MI    48213

#1221852
JADA TECHNOLOGIES LLC
10900 HARPER AVE
DETROIT    MI    48213

#1524370
JADE-STERLING STEEL CO INC
Attn   ACCOUNTS PAYABLE
PO BOX 1090
TWINSBURG    OH    44087

#1541708
JADE-STERLING STEEL CO INC
2300 EAST AURORA ROAD
TWINSBURG OH    44087

#1019577
JADLOSKI    JEFFREY
1453 YOULL ST.
NILES    OH    44446

#1019578
JADLOSKI    ROBERT
1050 YGT WARREN RD.
NILES    OH    44446

#1053552
JADUE    MAURO
3817 CHAUCER LANE
AUSTINTOWN    OH    44511

#1132072
JADWIN    ELEANOR J
PO BOX 122
CLAYTON    OH    45315-0122

#1221853
JAE ELECTRONICS
142 TECHNOLOGY DR STE 100
IRVINE    CA    92618

#1221854
JAE ELECTRONICS INC
142 TECHNOLOGY DR STE 100
IRVINE    CA    92718-240

#1528339
JAE ELECTRONICS INC
38705 7 MILE RD STE 205
LIVONIA    MI    48152

#1019579
JAECK   ROBERT
2222 SUNRISE RD
RACINE    WI    534021262

#1221857
JAECKLE FLEISCHMAN & MUGEL LLP
ADD CHG 08/21/04 AH
FLEET BANK BUILDING
TWELVE FOUNTAIN PLAZA
BUFFALO NY    142022292

#1019580
JAECQUES   THERESA
9679 W - 150 S
RUSSIAVILLE    IN    46979

#1019581
JAEGER   KENNETH
5810 S 37TH CT
MILWAUKEE    WI    532213967

#1053553
JAEGER   RONALD
4814 CALLAHAN STREET
INDIANAPOLIS    IN    46239

#1053554
JAEGER   STEVEN
3125 HIDDEN TIMBER DR
ORION    MI    48359

#1053555
JAEGGI   ROBERT
1665 A LONGBOW LANE
W CARROLLTON OH    45449

Delphi Corporation (Debtors)                                           Date:    10/04/2005
Creditor Matrix                                              Time:    17:00:52

---

#1019582
JAENICKE    JENNIFER
2227 HAZELNUT LANE
KOKOMO    IN        46902

#1019583
JAENICKE    VINCENT
318 HOLIDAY
GREENTOWN IN        46936

#1053556
JAENICKE    JUDITH
5975 W. MICHIGAN, C-2
SAGINAW    MI        48638

#1053557
JAENICKE    TAMMY
7923 WHITNEY PLACE
SAGINAW    MI        48609

#1132073
JAENICKE    ROY A
PO BOX 6571
SAGINAW    MI        48608-6571

#1070781
JAESEONG KIM
13 GLENVIEW DR
PRINCETON    NJ        08540

#1221858
JAFFE RAITT HEUER & WEISS PC
27777 FRANKLIN RD STE 2500
ADD CHG PER W9 05/23/05 CP
SOUTHFIELD    MI        48034

#1053558
JAFFURS    ALEXIS
3389 FOX WOODS CT
WEST BLOOMFIELD    MI        48324

#1053559
JAFFURS    JOHN
P.O. BOX 252383
WEST BLOOMFIELD    MI        48325

#1539673
JAG WIRE
Attn    ACCOUNTS PAYABLE
PO BOX 218
LAGRANGE    IN        46761

#1053560
JAGANATHAN    ANANDKUMAR
8 ARMS BOULEVARDE
APT. 9
NILES        OH        44446

#1053561
JAGANATHAN    VENKATRAMAN
1383 AZIZ DRIVE
CANTON    MI        48188

#1529357
JAGELS, NANCY
1624 MEIJER DRIVE
TROY        MI        48084

#1053562
JAGER    TIMOTHY
4602 E HIBBARD RD
CORUNNA MI        48817

#1132074
JAGER    DAVID A
3495 OLDERIDGE DR NE
GRAND RAPIDS        MI        49525-3024

#1132075
JAGERS    DONALD C
10605 NILES AVE.
NEWTON FALLS    OH        44444-9213

#1019584
JAGGI    SURJIT
OAKTREE DR.APT.F-3
NO. BRUNSWICK    NJ        08902

#1019585
JAGOW    CONSTANCE
7095 WITMER RD
N TONAWANDA    NY        14120

#1076392
JAGUAR INDUSTRIES INC
Attn    ROSEMARY DILL
89 BROADWAY
PO BOX 385
HAVER STRAW    NY        10927

#1221859
JAGUAR OF TROY
1815 MAPLELAWN
TROY        MI        48084

#1221860
JAHM INC
6143 W HOWARD ST
NILE        IL        60714

#1221861
JAHM INC
DRAWN METAL PRODUCTS DIV
6143 HOWARD
NILES      IL      60714

#1221862
JAHM INC
DRAWN METAL PRODUCTS DIV
6143 WEST HOWARD ST
NILES      IL      60714

#1053563
JAHN   DOUGLAS
3723 DEIBEL DRIVE
SAGINAW   MI      48603

#1053564
JAHN   WILLIAM
4476 CASTLEWOOD DR
AUBURN HILLS      MI      48326

#1019586
JAHR   THOMAS
553 W CENTER
SEBEWAING  MI      48759

#1053565
JAIKAMAL   VIVEK
34798 PENNINGTON
FARMINGTON HILLS      MI      48335

#1019587
JAIME   CARLOS
2846 E KAWKAWLIN RIVER RD
KAWKAWLIN  MI      48631

#1221864
JAIME EDUARDO SOLANO VEGA  EFT
SANTIAGO DE LOS VALLES 217
VILLAS DE SANTIAGO QUERETARO
QRO
MEXICO

#1132076
JAIMEZ   RUDY
517 TOLEDO ST
ADRIAN      MI      49221-2834

#1053566
JAIN   ASHOKA
4927 WEST POND CIRCLE
WEST BLOOMFIELD   MI      48323

#1053567
JAIN   AVNEESH
643 LELAND ST
#2
FLINT      MI      48507

#1053568
JAIN   KAILASH
1939 SPICEWAY DRIVE
TROY   MI      48098

#1053569
JAIN   RITESH
2872 SW 153RD DRIVE
BEAVERTON   OR      97006

#1053570
JAJE   THOMAS
5118   BRIGHAM ROAD
GOODRICH   MI      48438

#1221865
JAKOB ACHENBACH
058367578

#1019588
JAKOBCIC   RUDOLPH
16371 124TH AVE
NUNICA   MI      49448

#1132077
JAKOVIC   MICHAEL L
75 N MAIN ST
MILLTOWN   NJ      08850-1519

#1053571
JAKOVICH   MARK
743 ST. ANNES STREET
HOLLAND      OH      43528

#1132078
JAKOWINICZ   NICHOLAS
36003 GRENNADA ST
LIVONIA      MI      48154-5241

#1132079
JAKSA   DANIEL T
62 W RIVER RD
KAWKAWLIN  MI      48631-9724

#1019589
JAKUBEC   JOHN
3246 ROSEMONT RD.
NORTH JACKSON   OH      44451

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1132080
JAKUBEC  JUDITH L
17 CHURCH ST
MIDDLEPORT  NY    14105-1231

#1132081
JAKUBEC  RONALD J
3199 STATE ROUTE 7
FOWLER  OH    44418-9760

#1019590
JAKUBIAK    WAYNE
205 E CODY-ESTEY RD
PINCONNING    MI    48650

#1053572
JAKUBOWICZ  MICHAEL
3200 SOUTH, 600 WEST
RUSSIAVILLE    IN    46979

#1019591
JAKUBOWSKI  DENNIS
2718 DURHAM AVE NE
GRAND RAPIDS  MI    495053854

#1019592
JAKUBOWSKI  THOMAS
13100 HORSESHOE LAKE CT
GOWEN  MI    493269554

#1019593
JAKUBOWSKI  YVONNE
2718 DURHAM AVE NE
GRAND RAPIDS    MI    495053854

#1132082
JAKUBOWSKI  JOHN L
8423 RICHMOND AVE
NIAGARA FALLS    NY    14304-1817

#1132083
JAKUPCO  RICHARD J
3625 HAWTHORNE DR W
CARMEL    IN    46033-9288

#1132084
JALACE    JAMES T
708 NORTH RIDGEWOOD
AVE
ORMOND BEACH  FL    32174

#1053573
JALICS    LACI
57725 RAY CENTER
RAY    MI    48096

#1053574
JALICS    STEPHEN
1078  WHITTLESAY LANE
ROCKY RIVER    OH    44116

#1132085
JALICS    STEPHEN M
1078 WHITTLESAY LANE
ROCKY RIVER    OH    44116-2185

#1053575
JALOVEC  JOHN
29998 HILLIARD BLVD
WESTLAKE  OH    44145

#1053576
JALOZIE    DURDANA
3131 SHATTUCK AVENUE
APT. #11
SAGINAW    MI    48603

#1053577
JAM  SANDRA
12000 BANNER RUN DRIVE
EL PASO    TX    79936

#1221866
JAM THEATRICALS TOO LLC
C/O MARLENE H MEHRINGER
8245 WOODBRIAR DRIVE
EVANSVILLE    IN    47715

#1221867
JAMAC INC
1822 BRUMMEL DR
ELK GROVE VILLAGE    IL    60007

#1221869
JAMAC INC
422 BUCHANAN ST
SANDUSKY    OH    44870-471

#1221872
JAMAC INC        EFT
REINSTATE EFT 4/7
422 BUCHANAN ST
SANDUSKY    OH    448704700

#1067033
JAMAICA MINIATURE BEARING
Attn    ELI
JMB WEST
5240 BONSAI AVE.
MOORPARK  CA    93021

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1221873
JAMAICA TOURS UNLIMITED
1207 PROVIDENCE IRONSHORE
MONTEGO BAY ST JAMES
JAMAICA WI
JAMAICA

#1221874
JAMAK FABRICATION EUROPE LTD
STONECLOUGH RD RADCLIFFE
M26 1GG MANCHESTER
GREAT BRITIAN
UNITED KINGDOM

#1221875
JAMAK FABRICATION EUROPE LTD
UNITS H1 & H2 EUROPA TRADE EST
STONECLOUGH RD
RASCLIFFE  MANCHESTE        M26 1GG
UNITED KINGDOM

#1221876
JAMAK FABRICATION INC
PORTER SEAL CO
1401 N BOWIE
WEATHERFORD  TX      76086

#1539674
JAMAK FABRICATION INC
Attn   ACCOUNTS PAYABLE
1401 NORTH BOWIE DRIVE
WEATHERFORD  TX      76086

#1221877
JAMAK FABRICATION INC EFT
1401 N BOWIE DR
WEATHERFORD  TX      76086

#1221878
JAMAK FABRICATION-TEX LTD
JAMAK HEALTHCARE
1401 N BOWIE DR
WEATHERFORD  TX      76086

#1073058
JAMCO AMERICA, INC
1018 80TH STREET SW
EVERETT  WA  98203

#1076393
JAMECO ELECTRONICS
1355 SHOREWAY ROAD
BELMONT  CA  94002

#1221881
JAMECO ELECTRONICS  942206284
DIV OF ARNDT ELECTRONICS
1355 SHOREWAY ROAD
BELMONT  CA  94002

#1221882
JAMECO ELECTRONICS INC
2175 AVE DORLEANS
MONTREAL  PQ  H1W 3S1
CANADA

#1221883
JAMECO ELECTRONICS INC
2175 AVE DORLEANS
MONTREAL  PQ  H1W3S1
CANADA

#1019594
JAMERSON  HENRY
1472 WAGON WHEEL LN.
GRAND BLANC  MI  48439

#1132086
JAMERSON  GARY D
2321 COLLINS LN
SODDY DAISY  TN  37379-3213

#1221884
JAMERSON, CATHY (EBEL)
11 WALNUT DRIVE
ALISO VIEJO  CA  92656

#1019595
JAMES  AARON
PO BOX 10401
JACKSON  MS  392890401

#1019596
JAMES  AL-KAWAN
7 SO TALMADGE ST
NEW BRUNSWICK  NJ  08901

#1019597
JAMES  ANDREW
1202 CHESTNUT ST
VICKSBURG  MS  391802710

#1019598
JAMES  BELINDA
P.O. BOX 60992
DAYTON  OH  45406

#1019599
JAMES  BETTYE
5208 DEWEY ST
WICHITA FALLS  TX  76306

#1019600
JAMES  BOBBY
297 HOWARD ST
NEW BRUNSWICK  NJ  08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019601
JAMES  CHRISTOPHER
6 CONSTITUTION CIR
ROCHESTER NY    14624

#1019602
JAMES  CONNIE
2008 S GOYER #5
KOKOMO  IN    46902

#1019603
JAMES  DANA
800 RAINBOW HAVEN
RAINBOW CITY    AL    35906

#1019604
JAMES  DARREN
1013 BRIAN CT.
ENGLEWOOD OH    45322

#1019605
JAMES  DAWN
23 W MAIN ST
BERLIN HTS    OH    44814

#1019606
JAMES  DEBORAH
31 ODLIN AVENUE
DAYTON    OH    45405

#1019607
JAMES  GARY
65 E PINE ST
FALKVILLE    AL    356225213

#1019608
JAMES  HELEN
169 N WILSON RD APT 209
COLUMBUS OH    43204

#1019609
JAMES  JOHN
24440 EASTER FERRY RD
ELKMONT  AL    35620

#1019610
JAMES  KEVIN
928 WALTON AVE
DAYTON  OH    45407

#1019611
JAMES  LINDA
P O BOX 821542
VICKSBURG  MS    39180

#1019612
JAMES  MICHAEL
6209 LITTLE RICHMOND RD.
DAYTON    OH    45426

#1019613
JAMES  MIKAYLA
5230 OLENTANGY DR
RIVERSIDE    OH    45431

#1019614
JAMES  NANCY
2035 POST DRIVE
BELMONT  MI    49306

#1019615
JAMES  PAMELA
1113 BROOKSIDE DRIVE
GADSDEN  AL    35901

#1019616
JAMES  PATRICK
8276 KENYON DR SE
WARREN OH    444843021

#1019617
JAMES  RAYMOND
924 E. SECOND STREET
XENIA    OH    45385

#1019618
JAMES  RICHARD
2716 HOME AVE
DAYTON    OH    45417

#1019619
JAMES  RICK
2106 DUNCANSBY DR SW
DECATUR  AL    35603

#1019620
JAMES  ROBERT
1600 CAMBRIDGE DR
MIDDLETOWN  OH    45042

#1019621
JAMES  ROBERT
737 BIRCH RD
VASSAR    MI    48768

---

#1019622
JAMES  ROTEISHA
289 MAIN ST APT 9Q
SPOTSWOOD  NJ    08884

#1019623
JAMES  SAMUEL
10713 LOVERS LN NW
GRAND RAPIDS   MI     495448918

#1019624
JAMES  SHIRLEY
3691A CURTIS AVE SE
WARREN  OH   444843608

#1019625
JAMES  STEVEN
909 N. BROADWAY
DAYTON  OH    45407

#1019626
JAMES  TAWN
3944 PRESCOTT AVE
DAYTON   OH    45406

#1019627
JAMES  THOMAS
6189 HIGHLAND AVE SW
WARREN  OH    444818609

#1019628
JAMES  TOBY
617 LONSVALE DR
ANDERSON   IN    46013

#1019629
JAMES  TRINA
2901 BROWNELL BLVD
FLINT   MI    48504

#1019630
JAMES  TYSHAN
7 SOUTH TALMADGE STREET
NEW BRUNSWICK  NJ    08901

#1019631
JAMES  VELDA
P.O. BOX 17151
DAYTON  OH    45417

#1019632
JAMES  WILLIAM
176 MEM.PKWYBLDG1-7D
NEW BRUNSWICK  NJ    08901

#1019633
JAMES  WILLIAM
98 WRIGHT PLACE
NEW BRUNSWICK  NJ    08901

#1019634
JAMES  WILMA
1000 NORTHSIDE DRIVE
CLINTON    MS    39056

#1019635
JAMES  YOLANDA
3770 PINNACLE RD APT E
DAYTON   OH    454182973

#1053578
JAMES  AHRONDA
4768 S 200 W
KOKOMO  IN    46902

#1053579
JAMES  BRIAN
1589 STILLWAGON
NILES    OH    44446

#1053580
JAMES  CARLOS
3179 MISTY MORNING
FLUSHING    MI    48433

#1053581
JAMES  CHARLES
405 ROSE STREET
PINCKNEY  MI    48169

#1053582
JAMES  DANIEL
351 OSAGE CT
PERRYSBURGH  OH    43551

#1053583
JAMES  DAVID
1381 SR 534SW
NEWTON FALLS    OH    44444

#1053584
JAMES  DWIGHT
49220 YALE DRIVE
MACOMB  MI    48044

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1053585
JAMES  EDITH
1152 PINNACLE DRIVE
COLUMBUS  OH    43204

#1053586
JAMES  JESSIE
P O BOX 653
FITZGERALD    GA    31750

#1053587
JAMES  KEVIN
2558 CUNNINGHAM DRIVE
LANSING    MI    48911

#1053588
JAMES  MICHAEL
3958 ORANGE PORT ROAD
GASPORT  NY    14067

#1053589
JAMES  MICHELLE
6332 REDMONT COURT
LIBERTY TOWNSHIP    OH    45044

#1053590
JAMES  MOLLIE
5203 W WATERBERRY DRIVE
HURON  OH    44839

#1053591
JAMES  PAULA
9187 DAVIS WAY
TWINSBURG  OH    44087

#1053592
JAMES  ROBERT
5201 LAKELAND BLVD
APT A5
FLOWOOD  MS    39232

#1053593
JAMES  SHANNON
4412 PALMETTO COURT
GRAND BLANC  MI    48439

#1053594
JAMES  THOMAS
224 WATERFORD DRIVE
CENTERVILLE    OH    45458

#1053595
JAMES  TIMOTHY
4768 D 200 W
KOKOMO  IN    46902

#1132087
JAMES  A D
15673 ARLINGTON RD
ATHENS    AL    35611-3997

#1132088
JAMES  BRUCE F
2206 E SOUTHWAY BLVD
KOKOMO  IN    46902-4536

#1132089
JAMES  ELMER C
58 EAST LUCIUS AVE.
YOUNGSTOWN OH    44507

#1132090
JAMES  JAMES D
4755 SMITH STEWART ROAD
VIENNA    OH    44473-9621

#1132091
JAMES  KEITH A
10360 SHORT TRACT RD
HUNT    NY    14846-9767

#1132092
JAMES  LARRY P
818 BRIAN RD
ANDERSON  IN    46013-1444

#1132093
JAMES  LOREN L
1013 BRIAN COURT
ENGLEWOOD OH    45322-2346

#1132094
JAMES  MATTIE L
317 E STEWART AVE
FLINT    MI    48505-3412

#1132095
JAMES  MURRAY
3612 TALLMAN ST
GRAND RAPIDS  MI    49508-0000

#1132096
JAMES  NORMAN RAYMOND
305 EAST VAN BECK AVENUE
MILWAUKEE    WI    53207-4455

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132097
JAMES   ROBERT W
311 ALLISON PL
BRANDON   MS    39047-9512

#1132098
JAMES   SHELDON L
5135 PLEASANT DR
BEAVERTON   MI    48612-8543

#1132099
JAMES   TELESFORD M
5954 BRENDONRIDGE CT S
INDIANAPOLIS    IN    46226-1590

#1132100
JAMES   TERRY R
4636 SENECA RD
SHARPSVILLE    PA    16150-9686

#1531593
JAMES   AMELIA F
P.O. BOX 4303
WINDOW ROCK   AZ    86515

#1531594
JAMES   ANGELA R
P.O. BOX 124
FORT DEFIANCE    AZ    86504

#1535296
JAMES & CHARLOTTE HICKS
PO BOX 81
SPRINGPORT   MI    49284

#1221885
JAMES & WEAVER INC
22 W WOOD ST
YOUNGSTOWN OH   445031028

#1221886
JAMES & WEAVER INC
22 WEST WOOD ST
YOUNGSTOWN OH    44503

#1221887
JAMES A ABBOTT
ACCT OF CURTIS NEWELL
CASE# 95-MH-028051-LT
PO BOX 685
HAZEL PARK    MI    587503824

#1535297
JAMES A FINK
121 W WASHINGTON ST
ANN ARBOR    MI    48104

#1071345
JAMES A MONTAGANO
2942 EAGLE COURT
ROCHESTER  MI    48309

#1076394
JAMES A. FLEMING
11838 NATIONAL DRIVE
RIVERSIDE    CA    92503

#1221888
JAMES A. WHITACRE

#1221889
JAMES AIR CARGO INC
18739 SHELDON RD
CLEVELAND   OH    44130

#1221890
JAMES AL-KAWAN
7 SOUTH TALMADGE STREET
NEW BRUNSWICK  NJ    08901

#1221891
JAMES ANDERSON & ASSOCIATES
PO BOX 23113
LANSING    MI    48909

#1535298
JAMES ATLAS
ONE VIRGINIA AVE STE 600
INDIANAPOLIS    IN    46204

#1221892
JAMES B ZELLEN
ACCT OF GLENN W JETT
CASE #105237
1520 N WOODWARD STE 205
BLOOMFIELD HLS    MI    587052984

#1535299
JAMES B ZELLEN
39520 WOODWARD, SUITE 205
BLOOMFLD HLS   MI    48304

#1221893
JAMES BABCOCK INC
2925 N MITTHOEFFER PLACE
INDIANAPOLIS    IN    46229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1535300
JAMES BAKER
603 BAY ST PO BOX 705
TRAVERSE CTY    MI    49685

#1076395
JAMES BARKER
20 NEW HAMPSHIRE
IRVINE    CA    92606

#1221894
JAMES BONE CHAP 13 TRUSTEE
ACCT OF CHARLES E HARRELL
CASE #A93-69601-SWC
100 PEACHTREE ST NW STE 1100
ATLANTA    GA    423522975

#1535301
JAMES BONE TRUSTEE
100 PEACHTREE ST STE 1100
ATLANTA    GA    30303

#1535302
JAMES BOOTH BURR JR
441 CHERRY ST SE
GRAND RAPIDS    MI    49503

#1221895
JAMES BURG TRUCKING CO
6520 COTTER ST
STERLING HEIGHTS    MI    48314

#1076396
JAMES C BAGGETT JR., MD
PO BOX 968
MAGNOLIA SPRINGS    AL    36555

#1221896
JAMES C BAKER
603 BAY STREET
PO BOX 705
TRAVERSE CITY    MI    496850705

#1076397
JAMES C BRENNAN

#1535303
JAMES C COX OBA
3601 N CLASSEN BLVD STE 102
OKLAHOMA CTY    OK    73118

#1221897
JAMES C COX OBA #10258
ATTY FOR JUDGEMENT CREDITOR
3601 N CLASSEN BLVD
SUITE 102
OKLAHOMA CITY    OK    73118

#1535304
JAMES C DILLARD
444 CHURCH ST STE 100
FLINT    MI    48502

#1221898
JAMES C RICE
LAW  OFFICE OF JAMES C RICE
200 N FAIRFAX ST
ALEXANDRIA    VA    223142269

#1535305
JAMES C THOMPSON
6225 PARK RIDGE RD.
LOVES PARK    IL    61111

#1221899
JAMES C. SALRIN

#1221900
JAMES CALEK
21473 NEWBERG RD
GRAND MARAIS    MI    49839

#1076398
JAMES CANTRELL

#1545271
JAMES CHALK
CATOOSA    OK    74015

#1221901
JAMES CHARLES
1301 VALDOSTA PLACE
WESTFIELD    IN    46074

#1221902
JAMES CIRAR
560647069

#1221903
JAMES CLAIR DUFF ESQ
CHG PER W9 12/15/04 CP
1700 N HIGHLAND RD STE 203
PITTSBURGH    PA    15241

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1545272
JAMES COOPMANS
7330 CRYSTAL LAKE DRIVE APT 11
SWARTZ CREEK  MI    48473

#1221904
JAMES CRAIG
573 EAST OAKRIDGE
FERNDALE  MI    48220

#1221905
JAMES CRAIG
918 AMELIA
ROYAL OAK    MI    48073

#1535306
JAMES CRAIG
573 E OAKRIDGE
FERNDALE    MI    48220

#1221906
JAMES D CORTEZ
(P31653)
PO BOX 532110
LIVONIA      MI    481532110

#1221907
JAMES D CORTEZ
ACCT OF CHARLES A MARSHALL
CASE# 862744
33580 FIVE MILE RD
LIVONIA      MI    376360138

#1221908
JAMES D CORTEZ
ACCT OF CURTIS L NEWELL
CASE# 7891430CV1
33580 FIVE MILE RD
LIVONIA      MI    587503824

#1221909
JAMES D CORTEZ
ACCT OF JOHN R SHERRARD
CASE #925038CZ
33580 FIVE MILE ROAD
LIVONIA      MI    48154

#1221910
JAMES D CORTEZ
ACCT OF KELLI A HYDE
CASE #94GC93NT
33580 FIVE MILE ROAD
LIVONIA      MI    382962491

#1221911
JAMES D CORTEZ
ACCT OF KENNETH D MC KINNON
CASE# 93114005
33580 FIVE MILE RD
LIVONIA      MI    370603835

#1221912
JAMES D CORTEZ
ACCT OF MICHAEL P HOWERTON
CASE #89-2627-CV-S
33580 FIVE MILE ROAD
LIVONIA      MI    370500934

#1221913
JAMES D CORTEZ
ACCT OF MICHAEL P HOWERTON
CASE #892628CV (2)
PO BOX 532110
LIVONIA      MI    370500934

#1535308
JAMES D CORTEZ
PO BOX 532110
LIVONIA      MI    48153

#1221914
JAMES D JOHNSTON
2029 CONNECTICUT AVE NW  #43
WASHINGTON  DC    20008

#1221915
JAMES D KESTER
083542175

#1535309
JAMES D MOORE & ASSOCIATES
427 S BOSTON AVENUE STE 306
TULSA    OK    74103

#1076399
JAMES DARWIN MYERS
PHI
17195 US HIGHWAY 98 WEST
FOLEY    AL    36535

#1076400
JAMES DEAN FULLER
11771 BLUE JAY LANE
GARDEN GROVE  CA    92841

#1221916
JAMES E HALL
26150 FIVE MILE ROAD SUITE 20
REDFORD  MI    48239

#1221917
JAMES E HALL
LAW OFFICES OF JAMES E HALL PC
31041 SCHOOLCRAFT ROAD
SUITE B
LIVONIA      MI    48150

#1535310
JAMES E HALL
26150 5 MILE RD STE 20
REDFORD  MI    48239

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1535311
JAMES E HALL
31041 SCHOOLCRAFT RD STE B
LIVONIA        MI      48150

#1535312
JAMES E HOWELL
1546 APPLE RIDGE TR
GRAND BLANC    MI      48439

#1535313
JAMES E JOHNSON
11101 PACTON
UTICA        MI      48317

#1071346
JAMES E RIEDY
2709 PEBBLE BEACH DR.
OAKLAND    MI      48363

#1221918
JAMES E WATSON & COMPANY
PO DRAWER P
MARIETTA    GA    30061

#1535314
JAMES E WILLIAMS
114 HEATHER LN
WAXAHACHIE    TX    75165

#1535315
JAMES E WILSON
PO BOX 87243
CANTON    MI      48187

#1221919
JAMES E WYATT
4596 2ND ST
CALEDONIA    MI    49316

#1221920
JAMES F BEATTY JR
BURNS H MCFARLAND PA
PO BOX 1637
JACKSON    MS    392151637

#1535316
JAMES F BEATTY JR
PO BOX 1637
JACKSON    MS    39215

#1535317
JAMES F FOSTER
813 N 9TH ST
KANSAS CITY    KS    66101

#1071347
JAMES F WAGNER
1619 GILBERT
SAGINAW    MI      48602

#1535319
JAMES F WALSH
3019 WITTERS
SAGINAW    MI      48602

#1221921
JAMES F. WATERS, JR.

#1221922
JAMES H BONE STANDING TRUSTEE
ACCT OF EDDIE HARLEMON
CASE# 92-77472
100 PEACHTREE ST NW SUITE 1100
ATLANTA    GA    255589595

#1221923
JAMES H BONE, STANDING TRUSTEE
ACCT OF SANDRA ANN SMITH
CASE # 95-67596-REB
100 PEACHTREE STREET N W
ATLANTA    GA    119345746

#1221924
JAMES H BONE, TRUSTEE
ACCT OF EUGENE CASH
CASE #95-69704
100 PEACHTREE ST. N.W. SU 1100
ATLANTA    GA    255882591

#1535320
JAMES H JACKSON
110 PEARL STREET
YPSILANTI    MI      48197

#1527629
JAMES H. NGUYEN (APPEAL FILED)
COHEN GARELICK & GLAZIER PC
SUITE 800 KEYSTONE PLAZA
8888 KEYSTONE CROSSING BOULEVARD
INDIANAPOLIS    IN    46240-4636

#1535321
JAMES HENLEY CHAPTER 13 TRUSTEE
P O BOX 788
MEMPHIS    TN    38101

#1221925
JAMES HENLEY CHPTER 13 TRUSTEE
PO BOX 788
MEMPHIS    TN    38101

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1071348
JAMES HUTZ, JR.
6365 THOMPSON - SHARPSVILLE RD
FOWLER  OH    44418

#1535322
JAMES J MORELAND JR
5143 FIEGLE RD
LOCKPORT  NY    14094

#1221926
JAMES J PHILLIPS
ACCT OF BERLETA BRANNON
CASE #94-GC-947 N
302 DAVIDSON BLDG PO BOX 859
BAY CITY    MI    413157846

#1535323
JAMES J PHILLIPS
PO BOX 859
BAY CITY    MI    48707

#1535324
JAMES J ZIMMER
934 CHURCH STREET
FLINT  MI    48502

#1076401
JAMES JOHNSON
2308 E. AMERIGE AVE
FULLERTON  CA    92831

#1221927
JAMES K OBRIEN
300 ENTERPRISE CT  STE 200A
BLOOMFIELD HILLS    MI    48302

#1071349
JAMES L BROWN
1605 BERESFORD RD
NORTH LITTLE ROCK    AR    72116

#1071483
JAMES L BROWN
Attn  DAVID A. HODGES
C/O ATTORNEY AT LAW
CENTRE PLACE BUILDING
212  CENTER ST., FIFTH FLOOR
LITTLE ROCK    AR    72201

#1535325
JAMES L HENLEY CHP 13 TRUSTEE
PO BOX 2659
JACKSON  MS    39207

#1221928
JAMES L JORGENSEN
6245 MAPLE RD
FRANKENMUTH  MI    48734

#1221929
JAMES L LEWANDOWSKI D/B/A
PEOPLE SYSTEMS INTERNATIONAL
917 STUART LN
BRENTWOOD  TN    37027

#1076402
JAMES L. BOCOX
DBA JMEK ENGINEERING
20331 LAKE FOREST DR. C-7
LAKE FOREST    CA    92630

#1221930
JAMES LANE AIR CONDITIONING &
PLUMBING
5024 JACKSBORO HWY
WICHITA FALLS    TX    76302

#1221931
JAMES LUMBER COMPANY
PO BOX 7066
FLINT    MI    48507

#1535327
JAMES M MCNEILE
4601 COLLEGE BLVD STE 200
LEAWOOD  KS    66211

#1221932
JAMES M O'REILLY
31700 WEST 13 MILE ROAD
#219
FARMINGTON HILLS    MI    48334

#1535328
JAMES M O'REILLY
31700 W 13 MILE RD #219
FARMNGTN HLS  MI    48334

#1535329
JAMES M O'ROURKE
7442 W MADISON ST STE #6
FOREST PARK    IL    60130

#1221933
JAMES M. HALL, JR.

#1076403
JAMES M. RAMSEY
1010 PLUM RIDGE DRIVE
SELLERSBURG  IN    47172

#1221934
JAMES M. VANKIRK
1144 RIVER OAKS DR.
DEWITT   MI     367787507

#1070782
JAMES MIZAK II
1303 TENNESSEE AVE
JOHNSTOWN  PA     15906

#1221935
JAMES N GRAY COMPANY
10 QUALITY ST
LEXINGTON    KY     40533

#1221936
JAMES N KIRBY PTY LTD
KIRBY ENGINEERING
286 HORSLEY RD
MILPERRA          2214
AUSTRALIA

#1221937
JAMES N MEINECKE
PO BOX 5767
SAGINAW   MI     486030767

#1545273
JAMES NELSON
199 GENESEE POINT ST.
HENDERSON  NV     89074

#1545274
JAMES O FOLSOM & ASSOCIATES
705 EAST 1ST STREET
TULSA   OK    74120-1832

#1221938
JAMES O'ROURKE
7442 W MADISON ST SUITE #6
FOREST PARK    IL      60130

#1076404
JAMES OWENS
DBA: OFFICE MODULAR SYSTEMS
1307 E EDINGER AVE
SANTA ANA    CA    92705

#1221939
JAMES P CARNEY
535 UNION AVE
FRAMINGHAM   MA      01701

#1076405
JAMES P NIX JR
BALDWIN CO REV COMM
P O BOX 1549
BAY MINETTE     AL     36507

#1071350
JAMES P WATERS
7860 E. OAKLAND MANOR DRIVE
WATERFORD  MI      48327

#1545275
JAMES P. HIERA
3044 RICHMOND DR.
CLARKSTON   MI     48348

#1535331
JAMES R GEEKIE TRUSTEE
211 N CENTRAL
PARIS    IL      61944

#1221940
JAMES R HOFFMAN
ACCT OF MELISSA A HOFFMAN
CASE #F-17-94
3824 COOMER ROAD
NEWFANE  NY    050507453

#1221941
JAMES R LARAMORE
PO BOX 1926
BOWLING GREEN    KY     42102

#1535332
JAMES R LARAMORE
PO BOX 1926
BOWLING GRN    KY     42102

#1535333
JAMES R PEARSON
111 S WAVERLY RD
LANSING    MI     48917

#1221942
JAMES R RUTLEDGE
          237644377

#1535334
JAMES R STOKES
429 TURNER NW
GRAND RAPIDS   MI    49504

#1221943
JAMES R WIEMELS
          280408041

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1221944
JAMES R WIERENGA
50 MONROE AVENUE NW
SUITE 720W
GRAND RAPIDS     MI     49503

#1535335
JAMES R WIERENGA
50 MONROE AVE NW STE 720W
GRAND RAPIDS     MI     49503

#1545276
JAMES R. FINLEY
4001 SE PRICE RD
BARTLESVILLE     OK     74006-7232

#1221945
JAMES R. HEBDEN

#1221946
JAMES R. MC CARTHY

#1221947
JAMES RICHARD E
2716 HOME AVE
DAYTON     OH     45417

#1000032
JAMES RICHTER
401 W MORGAN RD.
ANN ARBOR     MI     48108

#1069071
JAMES RIVER DIESEL SERVICE
1801 4TH AVENUE SW
PO BOX 1522
JAMESTOWN  ND     58401

#1529358
JAMES RIVER DIESEL SVC
Attn   MR. TONY WANZEK
PO BOX 1522
JAMESTOWN  ND     58402-1522

#1535336
JAMES S MINER II
820 N MONROE ST
BAY CITY     MI     48708

#1221948
JAMES S NOWAK ESQ
4808 NORTH SUMMIT STREET
TOLEDO     OH     43611

#1535337
JAMES S NOWAK ESQ
4808 N SUMMIT ST
TOLEDO     OH     43611

#1076406
JAMES SAMUELS
1924 PALLISTER PLACE
MOBILE     AL     36618

#1221949
JAMES SHIRLEY
3691 A CURTIS AVE SE
WARREN  OH     44484

#1545277
JAMES STEPHENS
1301 MAIN PARKWAY
CATOOSA  OK     74015

#1221950
JAMES STEVENS & DANIELS INC
Attn   LEO MCDERMOTT
1283 COLLEGE PARK DR
DOVER     DE     19904

#1221951
JAMES T BARRY CO RETIREMENT
PLAN
1232 N EDISON ST
MILWAUKEE  WI   53202

#1535338
JAMES T GATELEY
4550 WEST 103RD ST
OAK LAWN     IL     60453

#1076407
JAMES T. HARTLEY

#1221952
JAMES TANURY ASSOCIATES INC
1795 MAPLELAWN BLVD
TROY     MI     48084

#1221953
JAMES THOMPSON
ACCT OF ROBERT SICKLER
CASE# 94LM1558X
6225 PARK RIDGE RD
LOVES PARK     IL     168329067

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1535339
JAMES UNGER
300 N SECOND ST STE 436
ST CHARLES    MO    63301

#1535340
JAMES W & LINDA CLARK
PO BOX 50347
BOWLING GRN    KY    42102

#1535341
JAMES W DALY
152 E FRONT STREET
ADRIAN    MI    49221

#1221954
JAMES W MCROBERTS JR TRUSTEE
PO BOX 24100
BELLEVILLE    IL    62223

#1535343
JAMES W MOTSAY
200 EAST 25TH STREET
BALTIMORE    MD    21218

#1221955
JAMES W. ASHCRAFT JR.
TAX COLLECTOR
ONE LOCKS PLAZA
LOCKPORT    NY    14094

#1535344
JAMES WALKERDENE
570 W GRIXDALE
DETROIT    MI    48203

#1535345
JAMES WHALEN
2467 E HILL RD STE B
GRAND BLANC    MI    48439

#1535346
JAMES WOODS
1418 WOODSIDE
SAGINAW    MI    48601

#1076408
JAMES, ANDERSON & ASSOC. INC
2123 UNIVERSITY PARK DRIVE
STE 130
OKEMOS    MI    48864

#1221956
JAMES, ANDERSON & ASSOCIATES I
2123 UNIVERSITY PARK DR ST 130
OKEMOS    MI    48864

#1221957
JAMES, ROBERT MACHINES CO
928 ANDERSON RD
LITCHFIELD    MI    49252

#1071351
JAMES, SR. D BISHOP
2900 TROPHY DRIVE
BRYON    TX    77805

#1071484
JAMES, SR. D BISHOP
Attn    FRED DAVIS
C/O DAVIS AND DAVIS
2900 TROPHY DRIVE
BRYAN    TX    77805

#1132101
JAMES-GERKEN  CHERYL A
11411 BELLAMY RD
BERLIN HTS    OH    44814-9437

#1019636
JAMESON  CHERYL
470 N LIBERTY ST
RUSSIAVILLE    IN    469799792

#1019637
JAMESON  PETRA
10337 HORNTON ST
INDIANAPOLIS    IN    46236

#1019638
JAMESON  RICHARD
PO BOX 4074
KOKOMO  IN    46904

#1132102
JAMESON  LOUANN H
524 IMY LN
ANDERSON    IN    46013-3823

#1132103
JAMESON  ROBERT J
4018 WESTERN DR
ANDERSON  IN    46012-9271

#1132104
JAMESON  STEVEN K
524 IMY LN
ANDERSON  IN    46013

#1221958
JAMESON PETRA
10337 HORTON STREET
INDIANAPOLIS       IN      46236

#1221959
JAMESON ROOFING CO INC
3761 E LAKE RD
DUNKIRK    NY    14048

#1221960
JAMESON ROOFING CO INC & SON I
3761 E LAKE RD
DUNKIRK    NY    14048

#1221961
JAMESTOWN COMMUNITY COLLEGE
525 FALCONER STREET
P O BOX 20
JAMESTOWN  NY    147010020

#1221962
JAMESTOWN CONTAINER
SPECIALTY PRODUCTS
2435 WALDEN AVE
BUFFALO    NY    14225

#1221963
JAMESTOWN CONTAINER COMPANIES
GREAT LAKES CONTAINER CORP
85 GRAND ST
RMVD HLD PER MIKE 7164393104
LOCKPORT  NY    14094

#1221964
JAMESTOWN CONTAINER CORP
JAMESTOWN CONTAINER ROCHESTER
82 EDWARDS DEMING DR
ROCHESTER  NY    14606

#1221967
JAMESTOWN CONTAINER CORP
REINSTATE EFT 8/22
150 S PHETTEPLACE
RMVD HLD PER MIKE 7164393104
JAMESTOWN  NY    14701

#1221968
JAMESTOWN CONTAINER CORP
SPECIALTY PRODUCTS DIV
2345 WALDEN AVE
BUFFALO    NY    14225

#1221969
JAMESTOWN CONTAINER LOCKPORT I
85 GRAND ST
LOCKPORT   NY    140942299

#1221970
JAMESTOWN INDUSTRIES INC
2290 ARBOR BLVD
DAYTON    OH    45439

#1221971
JAMESTOWN INDUSTRIES INC
661 BELLBROOK AVE
XENIA      OH    45385

#1221972
JAMESTOWN INDUSTRIES INC
MORAIN ASSEMBLY
2447-D E RIVER RD
MORAIN    OH    45439

#1221973
JAMESTOWN MORAINE INC     EFT
2290 ARBOR BLVD
MORAINE    OH    45439

#1221974
JAMESTOWN MORAINE INC   EFT
Attn   LOIS J MITCHELL
2447 D EAST RIVER RD
MORAINE    OH    45439

#1221975
JAMESTOWN PAINT
JAPCO
108 MAIN STREET
JAMESTOWN  PA    16134

#1221976
JAMESTOWN PAINT & VARNISH CO
108 MAIN ST
JAMESTOWN  PA    16134

#1221977
JAMESTOWN PAINT & VARNISH CO
JAPCO
108 MAIN ST
JAMESTOWN  PA    16134

#1170982
JAMESTOWN PLASTIC MOLDERS  EFT
CORP
PO BOX 39
JAMESTOWN  OH    45335

#1221979
JAMESTOWN PLASTIC MOLDERS EFT
CORP
PO BOX 39
HLD PER LEGAL
JAMESTON   OH    45335

#1221980
JAMESTOWN PLASTIC MOLDERS INC
4940 COTTONVILLE RD
JAMESTOWN  OH    45335-152

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1221982
JAMESTOWN PLASTICS INC
3200 N FM 511
BROWNSVILLE     TX     78521

#1221984
JAMESTOWN PLASTICS INC
8806 HIGHLAND AVE
PO BOX U
BROCTON     NY     147160680

#1221985
JAMESTOWN PLASTICS INC
8806 HIGHLAND AVE
BROCTON     NY     14716

#1221986
JAMESTOWN PRECISION TOOLING IN
101 HARRISON ST
JAMESTOWN     NY     147012297

#1221987
JAMESTOWN-MORAINE INC
2290 ARBOR BLVD
MORAINE     OH     45439

#1019639
JAMGOTCHIAN   MIRIAM
103 LAKE HARDEN RD.
GADSDEN     AL     35904

#1076409
JAMIE L. STARRETT
12509 BREMAN ROAD
ELBERTA     AL     36530-2715

#1019640
JAMIESON   KRISTIN
6755 HATTER RD
NEWFANE     NY     14108

#1019641
JAMIESON   MARK
4719 SMITH-STEWART RD
VIENNA     OH     44473

#1547236
JAMIESON   MARK
12 JASMINE CLOSE
EVERTON     L54SZ
UNITED KINGDOM

#1221990
JAMINE L HAIGHT
12280 WAHL RD
ST CHARLES     MI     48655

#1019642
JAMISON   EVONNE
1034 WESTERN AVE
MT ORAB     OH     45154

#1019643
JAMISON   JONATHAN
111 ADKINS PLACE DRIVE
HAMERSVILLE     OH     451309700

#1019644
JAMISON   JONATHAN
464 AMBERWOOD CIRCLE
KOKOMO     IN     46901

#1019645
JAMISON   LONNIE
770 PREBLE COUNTY LINE RD N
W ALEXANDRIA     OH     453819601

#1019646
JAMISON   NANCY
917 PERKINS JONES RD NE
WARREN   OH     444831853

#1019647
JAMISON   RODNEY
4414 PITT ST
ANDERSON   IN     46013

#1019648
JAMISON   SHARON
1035 SHANNON RD
GIRARD     OH     44420

#1053596
JAMISON   ANDREA
500 W. BROADWAY STREET
TIPP CITY     OH     45371

#1053597
JAMISON   BRENDA
2337 RIDGE ROAD
VIENNA     OH     44473

#1053598
JAMISON   DEMEA
8820 GREENWELL SPRNGS RD
APT. 138
BATON ROUGE   LA     70814

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053599
JAMISON   LINDA
2061  PARKHILL DRIVE
DAYTON  OH    45406

#1053600
JAMISON   SHIVIKA
2394 HAZELWOOD CT.
WALDORF  MD    20601

#1132105
JAMISON   ROBERT L
566 GREENLEAF AVE NE
WARREN  OH    44484-1919

#1221991
JAMISON BERNARD E
894 SHADOW LAKES
LITHONIA      GA    300583228

#1221992
JAMISON MARC
C/O VIRGINIA JAMISON
8111 CONCHO ST
HOUSTON   TX    77036

#1019649
JAMISON SR   JERRY
6269 PRESIDENTIAL GATEWAY
COLUMBUS  OH    43231

#1053601
JAMMER   TODD
10395 LANG RD.
BIRCH RUN    MI    48415

#1132106
JAMMER   KEITH F
9191 JUNCTION RD
FRANKENMUTH  MI    48734-9539

#1132107
JAMMER   KENNETH G
5242 S HART
VASSAR    MI    48768-9461

#1019650
JAMROG  PETER
3011 S 24TH ST
SAGINAW  MI    486016703

#1019651
JAMROZIK   KRYSTYNA
921 MOHAWK DR
BURKBURNETT  TX    76354

#1076410
JAN R. CARROLL
22011 NEWBRIDGE DR.
LAKE FOREST    CA    92620

#1221993
JAN W LEUEBERGER
LAW OFFICE
510 SOUTHWEST 10TH
TOPEKA   KS    66612

#1076411
JANA POLKINGHORNE
2511 PERGL ST
LEMONGROVE CA    91945

#1053602
JANAK   PETER
5935 BARBER
METAMORA  MI    48455

#1132108
JANAK   PETER H
5935 BARBER
METAMORA  MI    48455-9218

#1221994
JANAK PETER
5935 BARBER RD
METAMORA  MI    48455

#1132109
JANASKI JR   EUGENE J
1304 MCKINLEY ST
BAY CITY    MI    48708-6657

#1019652
JANASZEK  GARY
1422 W VAN NORMAN AVE
MILWAUKEE  WI    532212349

#1019653
JANCA  RICHARD
11 PEPPERMILL LN
ORCHARD PARK  NY    141274509

#1019654
JANCETIC   JOSEPH
7292 ROCHESTER RD
LOCKPORT  NY    14094

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1076412
JANCO CORP
3111 WINONA AVE
PO BOX 3038
BURBANK   CA    91504

#1019655
JANCZAK   TIMOTHY
19 WOODSTOCK LN
BROCKPORT  NY    144209459

#1019656
JANCZEWSKI  JAMES
6080 STROEBEL RD
SAGINAW   MI    486095206

#1019657
JANCZEWSKI  MICHAEL
2069 REINHARDT ST
SAGINAW   MI    486042431

#1019658
JANCZEWSKI  SANDRA
2069 REINHARDT
SAGINAW   MI    48604

#1019659
JANDA   MICHAEL
430 MAIN ST
TONAWANDA  NY    14150

#1019660
JANDERWSKI  ROBERT
213 S. JAMES
STANDISH   MI    486580366

#1053603
JANDERWSKI  JESSICA
3130 E. RIVERVIEW
BAY CITY   MI    48706

#1535348
JANE A JARZYNIECKI
3582 HEATHERWOOD DRIVE
HAMBURG  NY   14075

#1545278
JANE BRUMLEY
7322 S TRENTON AVE
TULSA    OK    74136

#1221995
JANE DUGGER
3980 BIGBYVILLE ROAD
COLUMBIA   TN    38401

#1535349
JANE DUGGER
3980 BIGBYVILLE RD
COLUMBIA   TN    38401

#1076413
JANE KYLE

#1535350
JANE WILKINS C/O TARRANT CTY CSO
PO BOX 961014
FORT WORTH   TX    76161

#1019661
JANECEK   EILEEN
195 W. WARNIMONT AVE.
MILWAUKEE   WI    53207

#1053604
JANECZKO  JOHN
709 KAYMAR DRIVE
AMHERST  NY    14228

#1053605
JANECZKO  JONATHAN
N 7528 HWYE
TOMAHAWK  WI    54487

#1053606
JANECZKO   WILLIAM
704 ADAMS DRIVE
MIDLAND    MI    48642

#1221996
JANEL INC
1320 VALLEY RD
STIRLING    NJ    07980

#1221997
JANEL INC
PO BOX 32
7 MOUNTAIN AVE
BOUND BROOK  NJ    08805

#1535351
JANEL KISCHNICK
909 CONGRESS
SAGINAW  MI    48602

#1535352
JANEL KULICK
3 CROWELL CT
TONAWANDA  NY    14150

#1545279
JANELLE WESTERBY
CATOOSA  OK    74015

#1053607
JANER   KEVIN
4707 FOXCROFT DRIVE
BAY CITY    MI    48706

#1019662
JANES   EDWIN
4615 WESTRIDGE DR
WICHITA FALLS      TX     76302

#1053608
JANES   ROBERT
135 N COOPER ST
PO BOX 203
RUSSIAVILLE      IN     46979

#1132110
JANES   DARLENE L
PO BOX 203
RUSSIAVILLE      IN     46979-0203

#1132111
JANES   ROBERT H
PO BOX 203
RUSSIAVILLE      IN     46979-0203

#1221998
JANES ROBERT H
PO BOX 203
RUSSIAVILLE      IN     469790203

#1053609
JANESHEK   RALPH
1913  DRESDEN DR SW
DECATUR  AL    35601

#1535353
JANESVILLE ANIMAL MEDICAL CTR
5021 N STATE ROAD 26
JANESVILLE      WI     53546

#1221999
JANESVILLE DISTRIBUTION CENTER
9809 S FRANKLIN DR
FRANKLIN   WI     53132

#1222000
JANESVILLE PRODUCTS
C/O COMPONENTS SYSTEMS MGT INC
850 STEPHENSON HWY STE 600
TROY   MI    48083

#1222001
JANESVILLE PRODUCTS
PO BOX 77983
DETROIT     MI    48277

#1170984
JANESVILLE PRODUCTS  EFT
PO BOX 77983
DETROIT     MI    48277

#1222002
JANESVILLE QUICK CASH
1250 MILTON AVENUE
JANESVILLE      WI    53545

#1222003
JANESVILLE SACKNER GROUP   EFT
A UNIT OF JASON INCORPORATED
2700 PATTERSON AVE SE
GRAND RAPIDS     MI     495466399

#1067034
JANESVILLE TOOL & MFG, INC.
Attn   SALES
1352 EAST HIGH STREET
MILTON      WI    53563

#1076414
JANESVILLE TOOL AND MFG INC
DBA JT AND M
PO BOX 67
MILTON      WI    53563

#1535355
JANET BABER
BOX 294
HARRAH   OK    73045

#1535356
JANET C GOVONI
123 WOODSTONE CIRCLE
ALBANY     GA    31701

#1535357
JANET D KILE CLERK RUSH CNTY COURT
PO BOX 429
RUSHVILLE      IN    46173

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1535358
JANET E HALL
1431 MITSON
FLINT    MI    48504

#1535359
JANET HOPE TAYLOR
933 CAPTAIN SHREVE DR
SHREVEPORT    LA    71105

#1535360
JANET M BURKEY
C/O PO BOX 1574
COLUMBIA    TN    38402

#1076415
JANET PAGE
136 SANTA ROSA DRIVE
PACE    FL    32571

#1535361
JANET SEXTON-SHARPE
7200 S MCKINLEY PLACE
OKLAHOMA CTY    OK    73139

#1222004
JANET TROST
NV BAR #4072
2251 S JONES SUITE 121
LAS VEGAS    NV    89146

#1535362
JANET TROST
2251 S JONES STE 121
LAS VEGAS    NV    89146

#1535363
JANET VARRIN
200 ROYALOAKS BLVD A-1
FRANKLIN    TN    37201

#1132112
JANETSKY   ALBERT M
4885 E BROOKS RD
FREELAND    MI    48623-9433

#1535364
JANETTE BANKS-WIGGINS
C/O SHERIE MICKENS
31855 FLOWER HILL CHURCH RD
EDEN    MD    21822

#1535365
JANETTE BANKS-WIGGINS
C/O RICHARD DAY 6910 ABLE RD
CHESTERFIELD    VA    23832

#1222005
JANETTE L BANKS-WIGGINS
1400 WASHINGTON AVE
BOX 7451
ALBANY    NY    12222

#1222006
JANETTE L BANKS-WIGGINS
C/O JAMES GREEN
406 STEWART PLACE
SALISBURY    MD    21801

#1222007
JANETTE L BANKS-WIGGINS
C/O SHERRIE A MICKENS
31855 FLOWER HILL
CHURCH ROAD
EDEN    MD    21822

#1535366
JANETTE LAUZON
PO BOX 1074
SPRINGHILL    TN    37174

#1222008
JANG MYUNGRYAN
2337 MALLARD LANE APT #1
BEAVERCREEK    OH    45431

#1132113
JANIAK    GARRETT W
1906 CENTER ST
EAST AURORA    NY    14052-9790

#1535367
JANICE BRYDALSKI
9 HILLVIEW TERRACE
WEST SENECA    NY    14224

#1535368
JANICE F THOMPSON
PO BOX 54304
OKLAHOMA CTY    OK    73154

#1535369
JANICE H DOWDY
PO BOX 465532
LAWRENCEVILE    GA    30042

#1535370
JANICE HIGGINS
4000 PIERCE STREET SP 176
RIVERSIDE    CA    92505

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                  Time:   17:00:52

#1222010
JANICE L REESE &
PERRY LERNER & QUINDEL SC
823 N CASS ST
MILWAUKEE   WI     53202

#1535371
JANICE LOVE
PO BOX 30301
MIDWEST CITY     OK     73140

#1535372
JANICE M TIGG
570 WINSPEAR AVENUE
BUFFALO   NY     14215

#1535373
JANICE PITTS
2116 NORTH WILBURN AVE
BETHANY   OK     73008

#1222011
JANICE ROBERT LAWSON
FOR ACCT OF D R ROBERTS
CASE#E-075965-0-7
CHILD SUPPT UNIT DOM REL
CINCINNATI     OH

#1222012
JANICE SPIKES
9405 S EASTERN APT 2001
LAS VEGAS     NV     89123

#1535375
JANICE TAYLOR
3416 N E 33RD COURT
SPENCER   OK     73084

#1053610
JANICEK     JAY
933 VIA MONTE DR.
EL PASO   TX     79912

#1076416
JANIE LAWLEY

#1535376
JANIE MELLAS
5034 JUNCTION RD
LOCKPORT   NY     14094

#1535377
JANIE TROUTMAN
27 VAN GORDER ST
BUFFALO     NY     14214

#1535378
JANIE WILSON
6824 DESPOT RD
SHREVEPORT   LA     71108

#1019663
JANIK     WALTER
6931 WARD RD
NIAGARA FALLS     NY     14304

#1053611
JANIS     JONATHON
2871  HOAGLAND BLACKSTU
B RD
CORTLAND   OH     44410

#1053612
JANIS     SAMUEL
2318 CUMBERLAND AVE. S.W.
DECATUR   AL     35603

#1132114
JANIS     RONALD P.
12091 CLINTON ST
ALDEN     NY     14004-9493

#1222013
JANIS JEFFREY A
DBA J-LINE ENTERPRISES
6702 APPLEWOOD BLVD
CHG NM PER W9 2/27/03 CP
BOARDMAN   OH     445124916

#1071352
JANIS L DEVERS
705 S. LINWOOD BEACH
LINWOOD   MI     48634

#1222014
JANIS, JEFFREY
J-LINE ENTERPRISES
6702 APPLEWOOD BLVD
YOUNGSTOWN OH     44512

#1535379
JANISA SURESH VALSADIA
PO BOX 71847
MADISON HTS   MI     48071

#1019664
JANISH     RONALD
1874 BURROUGH RD
COWLESVILLE   NY     14037

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1132115
JANISKI    STEVEN J
6039 MAPLE RIDGE RD
ALGER    MI    48610-9706

#1019665
JANISZESKI    GERALD
8 NORTH ST
LE ROY    NY    144821108

#1019666
JANISZEWSKI    ROBERT
940 APPLETREE LN
BROOKFIELD    WI    53005

#1019667
JANISZEWSKI    ROBERT
S67 W12685 LARKSPUR RD
MUSKEGO    WI    531503518

#1521931
JANISZEWSKI    JOHN
125 S MELROSE AVE
ELGIN    IL    60123

#1019668
JANKE    ALFRED
1108 11TH ST
BAY CITY    MI    487086551

#1019669
JANKE    MICHAEL
2625 VIOLET CT
RACINE    WI    534021457

#1019670
JANKE    NORMAN
8054 MANOR CIR
MILWAUKEE    WI    532236248

#1019671
JANKENS    CHRISTOPHER
531 WEBB DR.
BAY CITY    MI    48706

#1053613
JANKENS    THOMAS
1133    WEISS RD
BAY CITY    MI    48706

#1053614
JANKOVIC    GENE
909 DINGWALL DR
OWOSSO    MI    48867

#1053615
JANKOWIAK    RICHARD
5278 BROOKWAY
BAY CITY    MI    48706

#1053616
JANKOWIAK    TIMOTHY
255 DEERWOOD
GRAND ISLAND    NY    14072

#1019672
JANKOWSKI    GERARD
6597 ROYAL PKWY N
LOCKPORT    NY    14094

#1019673
JANKOWSKI    JAMES
24426 APPLE ROAD
WATERFORD    WI    53185

#1019674
JANKOWSKI    MICHAEL
405 E ROBERT RD
OAK CREEK    WI    531545739

#1053617
JANKOWSKI    JANIS
20531 BRADONWOOD
CLINTON TOWNSHIP    MI    48038

#1053618
JANKOWSKI    MICHAEL
10400 HILLS LANE
GOODRICH    MI    48438

#1053619
JANKOWSKI    PAUL
10400 HILLS LANE DRIVE
GOODRICH    MI    48438

#1132116
JANKOWSKI    PAUL J
501 E LIBERTY ST
GIRARD    OH    44420-2307

#1019675
JANN    BOSHIELO
1902 BIRCHWOOD CT
NO BRUNSWICK    NJ    08902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019676
JANNECK  RUSSELL
1254 FLYNN RD
ROCHESTER  NY    14612

#1222015
JANNOTTA BRAY & ASSOCIATES INC
DEPARTMENT 77-5508
CHICAGO   IL     606785508

#1053620
JANON  OLIVIER
8 N 675 W
ANDERSON  IN     46011

#1019677
JANOSE  LARETHA
4100 20 MILE RD
KENT CITY      MI    493309753

#1019678
JANOSE  MARK
4100 20 MILE RD
KENT CITY      MI    493309753

#1019679
JANOTTA  STEPHEN
241 WILLOW WAY
FLORA  MS    39071

#1019680
JANOVICH  DAVID
10620 RATHBUN WAY
BIRCH RUN  MI    48415

#1053621
JANOWSKI  DAVID
6445 VIA AVENTURA
EL PASO    TX    79912

#1076417
JANPAK GREENVILLE PAPER
134 LEADER DRIVE
PIEDMONT  SC    29673

#1222016
JANPAK HUNTSVILLE
1140 JORDAN RD NE
HUNTSVILLE     AL    35811

#1222017
JANPAK HUNTSVILLE
FLMY HUNTSVILLE REDSTONE PAPER
1140 JORDAN RD NE
HUNTSVILLE      AL    35811

#1222018
JANPAK INC
HUNTSVILLE/REDSTONE PAPER CO
1140 JORDAN RD NE
HUNTSVILLE     AL    35811

#1019681
JANSEN  JOSEPH
109 PRICE ST
LOCKPORT   NY    14094

#1019682
JANSEN  KATHLEEN
6623 ENGLISH OAKS STA
MIDDLETOWN  OH    450449262

#1053622
JANSEN  STEVEN
23202 S. PRETTYMAN ROAD
HARRISONVILLE    MO    64701

#1132117
JANSONS  JANIS
408 S ALEXANDER ST
SAGINAW   MI    48602-3013

#1222019
JANSSON, A A INC
2070 AIRPORT RD
WATERFORD MI    48327-120

#1019683
JANTOS  DAVID
14939 W MARION
CHESANING   MI    48616

#1132118
JANTSON  DOLORES G
988 CENTER EAST
WARREN  OH    44481-9306

#1132119
JANUALE JR  EUGENE R
1308 RIDGEWOOD DRIVE
LOCKPORT  NY    14094-7160

#1019684
JANUARY  JAMES
334 E. GRACELAWN
FLINT    MI    48505

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

#1019685
JANUARY  RAMONA
15371 TIERCE LAKE RD
NORTHPORT  AL    35475

#1053623
JANUARY V   WILLIAM
15371 TIERCE LAKE RD
NORTHPORT  AL    35475

#1053624
JANUSIS   TOMAS
498 NEWBURNE POINTE
BLOOMFIELD HILLS    MI    48304

#1019686
JANUSZ   KENNETH
4200 S. VERMONT CT. #1
ST. FRANCIS    WI    53235

#1019687
JANUSZEWSKI   FRED
40 FOREST PARK TER
MONROE TWP  NJ    088312247

#1053625
JANZEN   CLIFFORD
4795 HERMITAGE RD
NIAGARA FALLS    NY    14305

#1222021
JAPAN AMERICAN SOCIETY OF
INDIANA
11 SOUTH MERIDAN ST
SUITE 500
INDIANAPOLIS    IN    462043512

#1222022
JAPAN AUTOMATIC MACHINE CO LTD
TOYOJAMCO
11831 MIRIAM STE A-7
EL PASO    TX    79936

#1222023
JAPAN BRAKE INDUSTRIAL CO LTD
11771 BELDEN CT
FERODO TECHNICAL CTR
LIVONIA    MI    48150

#1222024
JAPAN DIGITAL LABORATORIES
JDL
4770 CALLE QUETZAL
CAMARILLO    CA    93012

#1222025
JAPAN DIGITAL LABORATORY CO
LTD
4770 CALLE QUETZAL
HOLD PER D FIDDLER 05/24/05 AH
CAMARILLO    CA    93012

#1222026
JAPAN SOCIETY
333 EAST 47TH STREET
NEW YORK  NY    10017

#1132120
JAPCINSKI    JAMES D
10647 CANADA WAY
BIRCH RUN   MI    48415-8430

#1132121
JAPPSEN    WILLIAM R
171 MORNINGSIDE DR
PORT CLINTON   OH    43452-1469

#1019688
JAPUNCHA   SAMUEL
5032 STATE ROUTE 305
FOWLER   OH    444189701

#1132122
JAPUNCHA  MARY R
8174 ENGLEWOOD ST NE
WARREN  OH    44484-1967

#1222027
JAQUA & WHEATLEY PC
825 E PARK
EUGENE   OR    974012980

#1132123
JAQUES   MARY LYNN
7604 RIDGE RD
GASPORT  NY    14067-9425

#1053626
JAQUEZ   BLANCA
4940 VISTA GRANDE
EL PASO    TX    79922

#1053627
JAQUEZ   ERIC
4940 VISTA GRANDE
EL PASO    TX    79922

#1019689
JAQUEZ JR   DOMINGO
1474 WEST MOORE RD
SAGINAW  MI    48601

#1019690
JAQUIN   FRED
7106 OLD ENGLISH RD
LOCKPORT  NY    14094

#1053628
JARACZ  STEVEN
4460 ANN ST.
SAGINAW  MI    48603

#1053629
JARAKI   JULIE
14246 CHARITY CHASE CIR
WESTFIELD    IN    46074

#1053630
JARAKI   MOHAMAD
14246 CHARITY CHASE CIR
WESTFIELD    IN    46074

#1053631
JARAMILLO   SALVADOR
DELPHI DELCO ELECTRONICS
M/S CT17A
KOKOMO   IN    469049005

#1527170
JARAMILLO   ESPERANZA
1064 HEMLOCK DR
WINDSOR  CO    80550

#1222028
JARAMILLO ELISEO J
10608 ALTON PL
ADELANTO   CA    92301

#1222029
JARDINE GROUP SERVICES CORP
13 CORNELL RD
LATHAM   NY    12110

#1222030
JARDINE STEPHENSON BLEWETT &
WEAVER PC
P O BOX 2269
GREAT FALLS    MI    59403

#1222031
JARDIS INDUSTRIES
1201 ARDMORE AVE
ITASCA     IL    601431103

#1222032
JARDIS INDUSTRIES INC
BACHI CO
1201 ARDMORE AVE
ITASCA     IL    60143

#1019691
JARECKI   JAMES
2900 14 MILE RD N.E.
SPARTA   MI    49345

#1053632
JARED   KIMBERLEY
995 EVERGREEN COURT
PETOSKEY   MI    49770

#1019692
JAREMA  MARK
1310 AVALON
SAGINAW  MI    48603

#1222033
JARGO & ASSOCIATES INC
JARGO & ASSOCIATES DESIGN INC
6200 STURGEON CREEK PKY
MIDLAND    MI    48640

#1222034
JARGO TREASURE A
DBA JARGO & ASSOCIATES
6200 STURGEON CREEK PKWY
MIDLAND   MI    48640

#1535380
JARIS DANIELS
149 DONALDSON ROAD
BUFFALO   NY    14208

#1132124
JARKE   JUDITH A
1180 N COUNTY ROAD 400 E
KOKOMO   IN    46901-3625

#1222035
JARKE JUDY
1180 NORTH 400 EAST
KOKOMO  IN    46901

#1132125
JARMON  DORIS J
1017 HILLWOOD DR. S.W.
DECATUR  AL    35601-3956

#1019693
JARMOSCO-HEGEL SHEILA
3608 TIMBER CREEK NW
COMSTOCK PARK  MI    49321

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132126
JARNAGIN   TAMMY J
1375 LOWER BELLBROOK RD
XENIA   OH   45385-7318

#1222036
JARO TRANSPORTATION SERVICES
INC
P O BOX 2187
WARREN   OH   44484

#1521932
JAROSCH   GEORGE
9N451 DITTMAN ROAD
ELGIN   IL   60123

#1521933
JAROSCH   MARIE
9N451 DITTMAN ROAD
ELGIN   IL   60123

#1132127
JAROSZ   KAREN E
28505 BEACH DR.
WATERFORD   WI   53185-2635

#1019694
JAROSZ JR   MATTHEW
225 INDIAN CHURCH RD
WEST SENECA   NY   14210

#1019695
JAROSZEWSKI   SHERRI
320 74TH ST
NIAGARA FALLS   NY   14304

#1053633
JAROSZEWSKI   MICHAEL
6577 ISLA DEL REY
EL PASO   TX   79912

#1222037
JAROSZEWSKI MELISSA
3557 MERRICK
DEARBORN   MI   48124

#1530901
JARQUIN   LUIS  A
7234 BUBBLING BROOKS
HOUSTON   TX   77095

#1530036
JARRED   STEVEN
3844 AUBURN ROAD
AUBURN HILLS   MI   48326

#1070186
JARRED, STEVE
1624 MEIJER DRIVE
TROY   MI   48084

#1053634
JARRELL   LOIS
3495 S 740 E
BRINGHURST   IN   46913

#1132128
JARRELL   WILLIAM P
2315 LINCOLN ST
ANDERSON   IN   46016-5057

#1222038
JARRET P NICHOLS
PO BOX 22685
JACKSON   MS   39225

#1019696
JARRETT   CAMILLE
40C CHESTER CIRCLE
NEW BRUNSWICK   NJ   08901

#1019697
JARRETT   CARL
818 MITWEDE ST SW
HARTSELLE   AL   356403504

#1019698
JARRETT   CARLTON
80 WILLOW AVE.
SOMERSET   NJ   08873

#1019699
JARRETT   DWIGHT
6169 DAYTON-FARMERSVILLE RD.
DAYTON   OH   45418

#1019700
JARRETT   ELOISE
6714 RUSSETT CT
FLINT   MI   485041675

#1019701
JARRETT   GLORIA
3485 BAGSHAW DR
SAGINAW   MI   486015208

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019702
JARRETT  JAMES
403 BROWNSTONE DR
ENGLEWOOD OH    45322

#1019703
JARRETT  MICHAEL
1902 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402

#1019704
JARRETT  NATASHA
80 WILLOW AVE
SOMERSET NJ    08873

#1019705
JARRETT  SANDRA
2039 LINDSAY LANE SOUTH
ATHENS    AL    35613

#1019706
JARRETT  STEVEN
1502 BRISTOL CHAMPION TWP. R
WARREN  OH    44481

#1053635
JARRETT  BASIL
150 CEDAR CIRCLE
CORTLAND  OH    44410

#1053636
JARRETT  JAYLIN
5081 STONESPRING WAY
ANDERSON  IN    46012

#1053637
JARRETT  JOHN
5081  STONESPRING WAY
ANDERSON  IN    46012

#1053638
JARRETT  KRISTIE
10407 NASH RD.
WAKEMAN  OH    44889

#1053639
JARRETT  TERESA
4490 W SUNSET DUNES PL
TUCSON  AZ    85743

#1132129
JARRETT  EUGENE K
2730 SENECA ST
FLINT    MI    48504-7133

#1132130
JARRETT  JAY W
105 BUNNY TRL
PENDLETON  IN    46064-9165

#1132131
JARRETT  NADINE
PO BOX 5284
FLINT  MI    48505-0284

#1132132
JARRETT  ROBERT E
412 DANGERFIELD DR
BEECH GROVE  IN    46107

#1132133
JARRETT  RONALD G
1806 FAIRWAY DR
KOKOMO  IN    46901-9545

#1132134
JARRETT  SANDRA
1229 HARVARD BLVD.
DAYTON  OH    45406-5928

#1132135
JARRETT  STEVEN F
4490 W SUNSET DUNES PLACE
TUCSON  AZ    85743-8337

#1132136
JARRETT  SUZANNE
1806 FAIRWAY DR
KOKOMO  IN    46901

#1132137
JARRETT  WILLIAM M
100 MONTLEY TRAIL
GEORGETOWN TX    78628-4954

#1222039
JARRETT ENGINEERING CO INC
5335 N TACOMA AVE #16
NTE  9910131251237
INDIANAPOLIS    IN    46220

#1222040
JARRETT ENGINEERING CO INC
MULTIPLE ENGINEERING
4982 WSR-32
ANDERSON  IN    46011

---

#1222041
JARRETT ENGINEERING CO INC
MULTIPLE ENGINEERING
5335 N TACOMA AVE STE 16
INDIANAPOLIS      IN      46220-367

#1222043
JARRETT FIRE CONTROL SYSTEMS
14795 VELVET ST
CHINO HILLS      CA      91709

#1132138
JARRETTE   MARY S
2821 RED FOX RUN DRIVE
NW
WARREN  OH    44485

#1071353
JARRIEL A KOPLIN
7991 BROOKWOOD
CLARKSTON  MI      48348

#1053640
JARRUS   PETER
3320 TUPELO CT.
OAKLAND TWP.      MI      48363

#1019707
JARUSIEWIC   LARRY
1310 DURHAM CT
BEAVERCREEK  OH    45434

#1053641
JARUSIEWICZ   WALTER
183 KENILWORTH S.E.
WARREN  OH    44483

#1132139
JARUSZEWSKI   JAMES D
43 ATKINS AVE.
HAMILTON  NJ      08610

#1132140
JARVEY   JOAN J
N31W23980 GREEN RD.
PEWAUKEE  WI      53072

#1132141
JARVINEN JR   ERIC E
6403 NIGHTINGALE DR
FLINT      MI      48506-1716

#1019708
JARVIS   HEATHER
16945 N ST RD 9
SUMMITVILLE      IN      46070

#1019709
JARVIS   MARK
715 MT VERNON DR
XENIA      OH    45385

#1132142
JARVIS   DONALD W
3344 N EUCLID AVE
BAY CITY      MI      48706-1329

#1132143
JARVIS   MARGARET E
1496 N COUNTY ROAD 300 E
KOKOMO  IN      46901-3624

#1547237
JARVIS   PAUL
35 KINGHAM CLOSE
WINYATES GREEN      B98OSA
UNITED KINGDOM

#1222044
JARVIS HANDLING EQUIPMENT CO
2425 TURNER NW
GRAND RAPIDS      MI      495042045

#1222045
JARVIS HANDLING EQUIPMENT CO
2430 TURNER AVE NW
GRAND RAPIDS      MI      49544

#1222046
JARVIS PRODUCTS CORP
33 ANDERSON RD
MIDDLETOWN  CT      06457

#1053642
JARY   MICHAEL
37764 STABLEVIEW
FARMINGTON HILLS      MI      483351709

#1019710
JARZABKOWSKI   KEITH
1530 SHORT RD.
SAGINAW  MI      48609

#1530709
JARZYNIECKI, PHILIP
Attn   CARL H. DOBOZIN, ESQ.
DOBOZIN & DANZIGER
70 NIAGARA STREET
SUITE 500
BUFFALO  NY    14202

---

#1222047
JASBEER MAKHIJA MD
7213 WOODMORE CT
LOCKPORT NY    14094

#1222048
JASCO HEAT TREATING INC
75 MACEDON CENTER RD
FAIRPORT    NY    14450

#1222049
JASCO HEAT TREATING INC
FRMLY JASCO SUN STEEL TREATING
75 MACEDON CENTER RD
FAIRPORT    NY    14450

#1222050
JASCO TOOLS INC
1390 MOUNT READ BLVD
ROCHESTER    NY    14606

#1222051
JASCO TOOLS INC
195 SAINT PAUL ST
ROCHESTER    NY    14604-112

#1222053
JASCO TOOLS INC
JASCO CUTTING TOOLS
1390 MOUNT READ BLVD
ROCHESTER    NY    14606

#1222054
JASCO TOOLS INC    EFT
195 ST PAUL
ROCHESTER    NY    14604

#1132144
JASIENSKI    LOIS M
221 NIAGARA
BAY CITY    MI    48706-5355

#1053643
JASINSKI    ANTHONY
1006 OAKWOOD DRIVE
WARREN    OH    44484

#1053644
JASINSKI    VIOLET
1006 OAKWOOD DRIVE
WARREN OH    44484

#1132145
JASINSKI    ANTHONY J
1006 OAKWOOD DR SE
WARREN    OH    44484-5608

#1132146
JASINSKI    ROBERT W
4261 BEACH RIDGE RD
N TONAWANDA    NY    14120-9575

#1132147
JASINSKI    VIOLET G
1006 OAKWOOD DR SE
WARREN    OH    44484-5608

#1019711
JASKIE    ADAM
2177 S. 60TH STREET
WEST ALLIS    WI    53219

#1019712
JASKIER    MICHAEL
378 HUXLEY
CHEEKTOWAGA NY    14225

#1132148
JASKIER    THOMAS F
92 W ROUEN DR
CHEEKTOWAGA NY    14227-2414

#1132149
JASKIEWICZ    DIANE G
1055 HARDING DR
FLINT    MI    48507

#1019713
JASKOLSKI    HENRYK
124 ROSE DUST DR
ROCHESTER    NY    14626

#1222055
JASKOW ANDRZEJ
1321 CAPTAINS BRIDGE
CENTERVILLE    OH    45458

#1019714
JASMAN WAYNE
885 W NEWBERG RD
PINCONNING    MI    486509442

#1019715
JASMAN JR    BUDDIE
108 E CENTER, PO BOX 278
LINWOOD    MI    48634

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069072
JASMIN DEFENSE INDUST. DEPOT
2 LINCOLN AVENUE
SOUTH HAMILTON   MA     01982

#1222056
JASON INC
JANESVILLE PRODUCTS DIV
56 ST MARYS ST
NORWALK OH   44857

#1222057
JASON INC
JANESVILLE-SACKNER GROUP
2700 PATTERSON AVE SE
GRAND RAPIDS   MI     49546-633

#1222059
JASON INC
SACKNER PRODUCTS DIV
7125 ORCHARD LAKE STE 304
WEST BLOOMFIELD   MI     48322

#1070783
JASON KNIPPLE
1026 CLEAR SPRING LANE
JOHNSTOWN  PA     15904

#1222060
JASON RASBERRY AND ASSOCIATES
INC
6646 GARY RD
SUITE D
JACKSON   MS     39212

#1019716
JASPER  GERALD
1449 BOWERS RD
LAPEER  MI     48446

#1019717
JASPER  JAMES
1733 ARTHUR ST
SAGINAW  MI     486021003

#1019718
JASPER  KWANZA
4161 OAKRIDGE DR
DAYTON   OH   45417

#1222061
JASPER COUNTY TREASURER
COURTHOUSE
115 W WASHINGTON STE 201
RENSSELAER  IN     47978

#1071879
JASPER COUNTY, IN
JASPER COUNTY TREASURER
115 W. WASHINGTON ST.
STE 201
RENSSELAER  IN     47978

#1535382
JASPER CTY JUST CT CLERK
PO BOX 1054
BAY SPRINGS   MS     39422

#1069073
JASPER ENG EXCH
815 WERNSING RD DIESEL FUEL RM
P O BOX  650
JASPER   IN     475460650

#1070187
JASPER ENG EXCH
Attn   MR. JACK HINKLE
815 WERNSING RD
PO BOX 650
JASPER   IN     47546-0650

#1529359
JASPER ENG EXCH
Attn   MR. GARY BAIR
815 WERNSING RD
PO BOX 650
JASPER   IN     47546-0650

#1069074
JASPER ENGINE & TRANS. INC.
PO BOX 650
815 WERNSING ROAD
JASPER   IN     47546

#1222062
JASPER ENGINE & TRANSMISSION
815 WERNSING RD
JASPER   IN     47546

#1222063
JASPER ENGINE & TRANSMISSION E
815 WERNSING RD
JASPER   IN     47546-814

#1222064
JASPER ENGINES & TRANSMISSIONS
815 WERNSING ROAD
JASPER   IN     475470650

#1170986
JASPER RUBBER PRODUCTS      EFT
PO BOX 660233
INDIANAPOLIS   IN     462660233

#1222065
JASPER RUBBER PRODUCTS INC
1010 1ST AVE
JASPER   IN     47546-320

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222067
JASPER RUBBER PRODUCTS INC EFT
1010 FIRST AVE
PO BOX 706
JASPER    IN    475470706

#1132150
JASSO   NATIVIDAD H
1302 6TH AVE SW
DECATUR   AL    35601-3803

#1524371
JAST ASSOCIATES
DBA SUN & SOUND
616 A PARK AVE
WORCESTER MA    01603-2035

#1541709
JAST ASSOCIATES
DBA SUN & SOUND
616 A PARK AVE
WORCESTER MA   01603-2035

#1222068
JASTECH EMC CONSULTING LLC
PO BOX 3332
FARMINGTON HILLS    MI    48333

#1019719
JASTROW  GILBERT
3350 E KENDER LN
OAK CREEK   WI    53154

#1019720
JASTROW JOLEEN
3350 E KENDER LN
OAK CREEK   WI    531544750

#1019721
JASTROW  LEE
3350 E. KENDER LANE
OAK CREEK   WI    53154

#1053645
JASTRZEBSKI   LYNN
30745 HIDDEN PINES LANE
ROSEVILLE    MI    48066

#1053646
JASUJA   SAMIR
41426 REINDEER DR
NOVI    MI    48375

#1222069
JASUJA RAHUL
250 WEST 103RD ST APT 10 E
NEW YORK   NY    10025

#1132151
JASURA   JEROME A
719 RHODES ST
PINCONNING   MI    48650-9403

#1545280
JATASCO INC
5506 S 94TH E AVE
TULSA   OK    74145

#1222070
JAUCA RICHARD
11 PEPPERMILL RD
ORCHARD PARK   NY    14127

#1132152
JAVA   DOUGLAS B
PO BOX 145
SOUTHINGTON   OH    44470-0145

#1019722
JAVELOSA  MICHAEL
401 PAULA AVE.
FULLERTON   CA    92833

#1521934
JAVERY   MARY JO
41 WINDWOOD DRIVE
AURORA   IL    60506

#1521935
JAVERY   ROBERT
41 WINDWOOD DRIVE
AURORA   IL    60506

#1071354
JAVIER VALDEZ
8159 DEARBORN AVE
APT A
SOUTHGATE   CA    90280

#1019723
JAVIS   JULIAN
1213 NEWARK PLACE
DAYTON   OH    45404

#1222071
JAVITCH BLOCK EISEN & RATHBONE
ADD CHG  7\97
BOND COURT BLDG 14TH FL
1300 E 9 ST
CLEVELAND   OH    441141503

#1222072
JAVLYN INC
3136 S WINTON RD STE 102
ROCHESTER  NY    14623

#1222073
JAVLYN INC
3136 WINTON ROAD S STE 102
ROCHESTER  NY    14623

#1019724
JAVORCHIK  LISA
3420 LEWIS-SEIFERT
HUBBARD  OH    44425

#1222074
JAWATHA H BACON
    577626523

#1222075
JAWOOD MANAGEMENT ASSOC
2265 LIVERNOIS STE 900
TROY   MI    48083

#1222076
JAWOOD MANAGEMENT ASSOCIATES C
2265 LIVERNOIS STE 900
TROY   MI    48083

#1132153
JAWOROWICZ KENNETH F
26 EVERGREEN DR
LANCASTER  NY    14086-9613

#1053647
JAWOROWSKI CHRISTOPHER
1211 BROADACRE
CLAWSON  MI    48017

#1132154
JAWORS  ALLAN
3830 GROVELAND RD
ORTONVILLE   MI    48462

#1132155
JAWORSKI  DONALD D
424 ANDREWS ST
MUKWONAGO WI    53149-1504

#1019725
JAXTHEIMER  VICKIE
5690 PARKMAN RD NW
WARREN  OH    444819438

#1019726
JAY   HERBERT
227 NORTH THIRD STREET
TIPP CITY    OH    45371

#1019727
JAY   REBECCA
2533 OAKLEY AVE
KETTERING   OH    45419

#1053648
JAY   IAN
4642 E CR 450 S
LOGANSPORT   IN    46947

#1222077
JAY ALIX & ASSOCIATES
INC
4000 TOWN CENTER   STE 500
SOUTHFIELD   MI    48075

#1535383
JAY B SPIRIT
28 W ALLEGHENY STE 501
TOWSON  MD    21204

#1222078
JAY CIRCUIT COURT
120 NORTH COURT STREET
PORTLAND   IN    47371

#1535384
JAY CIRCUIT COURT
120 N COURT ST
PORTLAND   IN    47371

#1535385
JAY CNTY CLERKS OFFICE
2ND FLR 120 N CRT ST
PORTLAND   IN    47371

#1222079
JAY COUNTY CLERKS OFFICE
COURTHOUSE
2ND FLOOR
120 NORTH COURT STREET
PORTLAND   IN    47371

#1071880
JAY COUNTY, IN
JAY COUNTY TREASURER
120 COURT ST.
POERLAND   IN    47371

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                                      Time:  17:00:52

#1222080
JAY H VADER
1300 N 78TH STREET STE 202
KANSAS CITY       KS    66112

#1545281
JAY INDUSTRIAL TECHNOLOGIES
875 LIVELY BLVD
ELK GROVE     IL      60007

#1222081
JAY INDUSTRIES INC
150 E LONGVIEW AVE
MANSFIELD     OH    449034206

#1222082
JAY INDUSTRIES INC
BROSHCO FABRICATED PRODUCTS
1595 W LONGVIEW AVE
MANSFIELD     OH    449061806

#1535386
JAY IVIE
416 1/2 ROCK CLIFF DRIVE
MARTINSBURG     WV    25401

#1222083
JAY K SCHREADER
17 BLANKO DRIVE
DEPEW   NY    14043

#1535387
JAY K SCHREADER
17 BANKO DRIVE
DEPEW   NY    14043

#1222084
JAY M SMYSER
440 N WABASH AVE    STE 5006
CHICAGO     IL    60611

#1222085
JAY M WATTS
ACCT OF SANDRA LIVINGSTON
CASE #94-SC1513
132 S WATER ST STE 445
DECATUR   IL     335366094

#1222086
JAY PLASTIC INC
3606 W LIBERTY
ANN ARBOR   MI     48103

#1222087
JAY PLASTIC SALES INC
150 E LONGVIEW AVE
MANSFIELD     OH    44903

#1539675
JAY PLASTICS
Attn    ACCOUNTS PAYABLE
150 EAST LONGVIEW AVENUE
MANSFIELD     OH    44903

#1222088
JAY PLASTICS INC
150 E LONGVIEW AVE
MANSFIELD     OH    44905

#1222089
JAY PLASTICS INC
C/O JAY PLASTICS SALES
3700 W LIBERTY ST
ANN ARBOR   MI     48103

#1222090
JAY PLASTICS INC   EFT
BROSHCO FABRICATED PRODUCTS
1595 W LONGVIEW AVE
MANSFIELD     OH    44906

#1222091
JAY SALES INC
3700 W LIBERTY RD
ANN ARBOR   MI     48103

#1545282
JAY SMITH
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1535388
JAY V STRONG JR
22 W ALLEGHENY AVE STE 400
TOWSON   MD    21204

#1535389
JAY VADER
1300 N 78TH ST STE 202
KANSAS CITY       KS    66112

#1053649
JAYAKAR   KRISHNAKUMAR
878 BOULDER WAY
KOKOMO   IN    46902

#1053650
JAYANTI   SUBBARAO
23150 SHELBURNE RD.
SHAKER HEIGHTS     OH    44122

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1053651
JAYASWAL  NIVEDITA
434 VILLAGE GREEN BOULEVARD
APT. #203
ANN ARBOR   MI    48105

#1076418
JAYCO
1660 BABCOCK ST
COSTA MESA   CA    92627

#1222092
JAYCO INC
555 S COURT ST
LAPEER   MI    48446

#1545283
JAYGO
675 RAHWAY AVENUE
UNION   NJ    07083

#1070188
JAYMAR PACKAGING LTD
FIRST AVENUE CREWE GATES IND
ESTATE  WESTON ROAD
CREWE        CW1 6XS
UNITED KINGDOM

#1222093
JAYMAR PACKAGING LTD       EFT
ADD CHG AFC 06/06/03 VC
1ST AVE WESTON RD
CREWE CW1 6XS
UNITED KINGDOM
UNITED KINGDOM

#1019728
JAYNE   DIANE
15910 BAYSIDE POINTE W APT 906
FORT MYERS   FL    33908

#1132156
JAYNE   GARY S
317 N CEDAR AVE
NILES   OH    44446-2541

#1132157
JAYNE   WILLIAM J
13864 VILLAGE CREEK DRIVE
FORT MYERS   FL    33908

#1535390
JAYNE L WANT
962 BEACON WOODS COURT
BALLWIN   MO    63021

#1019729
JAYNES   MICHAEL
3431 HELEN PLACE
GROVE CITY   OH    43123

#1053652
JAYNES   CRAIG
154 EILEEN
BLOOMFIELD HILLS    MI    48302

#1132158
JAYNES   RICHARD L
2551 ORCHARD RUN RD.
W. CARROLLTON   OH    45449-2825

#1019730
JAZWINSKI   PATRICK
14556 DIVISION AVE
CEDAR SPRINGS   MI    493199151

#1222094
JB & CR INC
2736 LAUREN RD
GREENVILLE   SC    29607

#1222095
JB WARD & SONS INC
60 KENNEDY AVE
OGDENSBURG NJ       07439

#1222096
JBC AUTOMOTIVE
255 GREAT ARROW AVE STE 2A
BUFFALO   NY    14207

#1222097
JBC AUTOMOTIVE INC
255 GREAT ARROW
BUFFALO   NY    14207

#1543506
JBC SOLDERING SOLUTIONS LTD
STOCKPORT
5 LONGSHUT LANE WEST
STOCKPORT      SK26RX
UNITED KINGDOM

#1222098
JBD AMERICAN SCALE CO EFT
JBD AMERICAN WEIGHTS & MEASURE
5644 W 79TH STREET
INDIANAPOLIS   IN    462781707

#1222099
JBF EXPRESS INC
PO BOX 1634
BUFFALO   NY    14225

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1222100
JBH ASSOCIATES
43 29 BELL BLVD
BAYSIDE     NY     11361

#1222101
JBI CORP
1240 N GENOA CLAY CENTER RD
GENOA   OH    43430

#1222102
JBI CORP
22325 W ST RTE 51
GENOA   OH    43430

#1524372
JBI CORPORATION
Attn    ACCOUNTS PAYABLE
22325 WEST STATE ROUTE 51
GENOA   OH    43430

#1541710
JBI CORPORATION
22325 WEST STATE ROUTE 51
GENOA   OH    43430

#1222104
JBI INC
12731 NORWAY RD
OSSEO    WI     54758

#1222105
JBL ENTERPRISES INC
1876 130TH AVE
HOPKINS    MI     49328

#1222106
JBL ENTERPRISES INC EFT
1876 130TH AVE
HOPKINS    MI     493289733

#1222107
JBS TRANSPORTATION
200 REGENCY DR
GLENDALE HTS    IL     60139

#1539676
JC CORPORATION
Attn    ACCOUNTS PAYABLE
SANGGYE-NOWON-GU
SEOUL         139-2
KOREA, REPUBLIC OF

#1076419
JC FJELSTAD & ASSOC INC
1030 EL CAMINO REAL #262
SUNNYVALE   CA    94087

#1222108
JCH MARKETING & CONSULTATION
515 W MONROE ST
ALEXANDRIA   IN     46001

#1068289
JCI AUTOSEAT SA DE CV
RAMOS ARIZPE 18316
C/O DICEX
14701 ATLANTA DRIVE
LAREDO    TX    78045

#1524373
JCI BRIDGEWATER
Attn    ACCOUNTS PAYABLE
7500 TANK AVENUE
WARREN   MI    48092

#1541711
JCI BRIDGEWATER
7500 TANK AVENUE
WARREN       48092

#1068290
JCI RAMOS ARIZPE COAH
DICEX INTERNATIONAL, INC
12110 SARA  ROAD
AT`N. JOE GONZALEZ
LAREDO    TX    78045

#1524374
JCI-MIDDLE EAST BATTERY CO
Attn    ACCOUNTS PAYABLE
2ND INDUSTRIAL CITY
DAMMAM       31493
SAUDI ARABIA

#1541712
JCI-MIDDLE EAST BATTERY CO
2ND INDUSTRIAL CITY
PO BOX 13441
DAMMAM       31493
SAUDI ARABIA

#1076420
JCIT
DEPT 239
DENVER   CO    80271-0239

#1222109
JCJ ENTERPRIZES UNLIMITED
515 N FAYETTE ST
SAGINAW   MI    48602

#1067035
JCM AMERICAN CORPORATION
Attn    ERIC BONN
925 PILOT ROAD
LAS VEGAS    NV     89119

---

#1076421
JCM ENGINEERING CORP
1480 S CARLOS AVE
ONTARIO    CA    91761

#1076422
JCOM SKYMEDIA
806 COMMERCE PARK DRIVE
OGDENSBURG NY    13669

#1222110
JCPDS INTERNATIONAL CENTER FOR
INTERNATIONAL CENTRE, THE
12 CAMPUS BLVD
NEWTON SQUARE  PA    190733273

#1072295
JCR INVESTMENTS LLC
17401 TILLER COURT
WESTFIELD    IN    46074

#1222111
JCR INVESTMENTS LLC
OLD 352004528
17401 TILLER COURT SUITE A
ADD CHNG 06/07/04 OB
WESTFIELD    IN    46074

#1222112
JCTS INC
811 DREIFUERST RD
PLYMOUTH    WI    53073

#1067036
JD ENGINEERING
Attn    BILL AKERS
905 DELL AVE.
CAMPBELL    CA    95008

#1076423
JD LINCOLN INC.
851 W. 18TH STREET
COSTA MESA    CA    92627

#1222113
JD POWER & ASSOCIATES
2625 TOWNSGATE
WESTLAKE VILLAGE    CA    91361

#1222114
JD POWER & ASSOCIATES
2625 TOWNSGATE RD
CHG CORR 07/17/03 VC
WESTLAKE VILLAGE    CA    91361

#1222115
JD POWER & ASSOCIATES
5435 CORPORATE DR STE 300
TROY    MI    48098

#1222117
JD POWER & ASSOCIATES
952572471
2625 TOWNSGATE RD
WESTLAKE VILLAGE    CA    91361

#1545284
JD YOUNG COMPANY
PO BOX 3368
TULSA    OK    74103

#1222118
JDC LOGISTICS INC
1700 E DELAVAN DR
JANESVILLE    WI    53545

#1222119
JDC LOGISTICS INC
9809 S FRANKLIN DR
FRANKLIN    WI    53132

#1222120
JDC LOGISTICS INC    EFT
ADR CORR 6 16 98
9809 SOUTH FRANKLIN DR
FRANKLIN    WI    531328849

#1222121
JDF RD\RA TRUST FUND
CITY OF JANESVILLE
PO BOX 5005
JANESVILLE    WI    535475005

#1222122
JDG SERVICE INC
5609 SUMMERSET DR
MIDLAND    MI    486402930

#1222123
JDJ PROPERTIES INC
C\O WASATCH PROP MGMT INC
PO BOX 30750
SALT LAKE CITY    UT    84189

#1076424
JDK CONTROLS
424 CROWN POINT CIRCLE
GRASS VALLEY    CA    95945

#1222124
JDM ASSOCIATES INC
MANPOWER
3135 LOGAN VALLEY RD
TRAVERSE CITY    MI    49684

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1222125
JDM ASSOCIATES INC
MANPOWER
457 PEARL ST
CADILLAC    MI    496012619

#1222126
JDM MOTORSPORTS
5797 ORANGE DRIVE
DAVIE    FL    33314

#1524375
JDM MOTORSPORTS INC
DBA AUDIO VIDEO REPS OF FLORIDA
PO BOX 550773
FORT LAUDERDALE   FL    33355-0773

#1541713
JDM MOTORSPORTS INC
DBA AUDIO VIDEO REPS OF FLORIDA
5797 ORANGE DR
DAVIE    FL    33314-3819

#1222127
JDM SYSTEMS CONSULTANTS INC
33117 HAMILTON COURT STE 200
FARMINGTON HILLS   MI    48334

#1222128
JDM SYSTEMS CONSULTANTS INC
33117 HAMILTON CT STE 200
FARMINGTON HILLS   MI    48334

#1067037
JDP DIGITAL
Attn   ANNETTE LESSARD
630 ASHLEWY LANE
LAWRENCEVILLE   GA    30043

#1073059
JDR CABLE SYSTEMS BV
ADMIRAAL HELFRICHWEG 2
PO BOX 49
2900 AA CAPELLE A/D LJSSEL
NETHERLANDS

#1222129
JDR MICRODEVICES
1850 S 10TH ST
SAN JOSE    CA    951124108

#1222130
JDR MICRODEVICES INC
1850 S 10TH ST
SAN JOSE    CA    95112

#1076425
JDR MICRODEVICES, INC.
Attn   CUSTOMER SERVICE
1850 SOUTH 10TH ST.
SAN JOSE    CA    95112-4108

#1535391
JDR RECOVERY ATLANTA DIV
500 N FRANKLIN TURNPIKE
RAMSEY    NJ    7446

#1535392
JDR RECOVERY CORP
PO BOX 758
MAHWAH   NJ    7430

#1076426
JDS UNIPHASE CORP
OTTAWA INSTRUMENTS DIVISION
3000 MERIVALE ROAD
OTTAWA    ON    K2G 6N7
CANADA

#1222131
JE PHILLIPS CO INC
2720 S LA CIENEGA BLVD
LOS ANGELES    CA    90034

#1222132
JE REINECKER MASCHINENBAU GMBH
7900 ULM/DONAU
STUTTGART
GERMANY

#1222133
JE RYAN ENTERPISE INC
4313 BEECHWOOD
BURTON    MI    48509

#1222134
JE RYAN ENTERPRISE INC
G-4511 MILLER RD
FLINT    MI    48507

#1019731
JEAKLE    JOSEPH
490 LAKE GEORGE RD
ATTICA    MI    48412

#1019732
JEAN    DAVID
944 APLIN BEACH
BAY CITY    MI    48706

#1019733
JEAN    JAMES
8685 9 MILE RD NE
ROCKFORD   MI    493419499

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019734
JEAN   KATHLEEN
2744 COPPERCHASE DR 204
ARLINGTON   TX   76006

#1019735
JEAN   MARY
11633 BRADLEY DR
JEROME   MI   49249

#1019736
JEAN   NICHOLE
4343 METRONOME DR
GRAND PRAIRIE   TX   75052

#1019737
JEAN   RICKEY
11633 BRADLEY DR
JEROME   MI   49249

#1132159
JEAN   DENNIS H
322 S 7 MILE RD
LINWOOD   MI   48634-9707

#1535393
JEAN EPPS
448 NORTH CARY ST
BROCKTON   MA   2302

#1535394
JEAN HARVEY WILL
2702 VICTORIA DRIVE
PICAYUNE   MS   39466

#1132160
JEAN JR   LEE A
PO BOX 382
AUBURN   MI   48611-0382

#1535395
JEAN KOONE
6309 ROBINSON RD APT 6
LOCKPORT   NY   14094

#1535396
JEAN M LEWIS
308 MONTGOMERY DRIVE
FOREST HILL   MD   21050

#1535397
JEAN MARIE HANSEN ATTY PC
PO BOX 33005
BLMFLD HILLS   MI   48303

#1071355
JEAN Q CAGAS
2380 FOXHILL DRIVE
APT. 1-D
MIAMISBURG   OH   45342

#1535398
JEANETTE DZIADASZEK
3 MARANN TERRACE
WEST SENECA   NY   14206

#1535399
JEANETTE SCHUTT
4094 ROY THOMPSON RD
MT PLEASANT   TN   38474

#1222135
JEANETTE SERMO
29784 ARNELL CT
ROSEVILLE   MI   48066

#1545285
JEANETTE VRSKA
1926 VALLEY VIEW DRIVE
CLAREMORE   OK   74017

#1545286
JEANIE BARGAS

#1535400
JEANIE ROUSE
C/O PANOLA CTY COURTHOUSE
CARTHAGE   TX   75633

#1222136
JEANNE C KURNIF
256 SHANLEY STREET
CHEEKTOWAGA NY   14206

#1535401
JEANNE C KURNIK
256 SHANLEY STREET
CHEEKTOWAGA NY   14206

#1222137
JEANNE HEINDL
134 COLIN STREET
ROCHESTER   NY   14615

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222138
JEANNE HEINDL
90 YATES ST
ROCHESTER   NY    14609

#1070189
JEANNE MINER
530 E. LEWISTON
FERNDALE   MI    48220

#1076427
JEANNETTE BOE
3253 OAKRIDGE DR
CHINO HILLS    CA    91709

#1222139
JEANNETTE E FORBUS SANSOM
322 BEECHEROFF
SPRING HILL    TN    37174

#1535403
JEANNETTE E FORBUS SANSOM
422 BEECHEROFF
SPRING HILL    TN    37174

#1535404
JEANNIE HARDIMAN
8806 LUCAS AND HUNT RD APT F
ST LOUIS    MO    63136

#1053653
JEANS   MICHAEL
121 EAST QUEENS RD
NORTH VANCOUVER   BC    V7N 1G5

#1222140
JEBCO MFG INC
610 S MAUMEE ST
TECUMSEH   MI    492862051

#1053654
JEBENS   STEVEN
8428 LAKEWOOD CT.
E. AMHERST    NY    14051

#1132161
JEBSEN   FREDERICK P
1032 RADIO RD
LITTLE EGG HARBOR TW    NJ    08087-1517

#1222141
JED INDUSTRIES INC
7230 N RIDGE RD
MADISON   OH    44057

#1222142
JED PRECISION TOOLS INC
6400 AIRPORT RD BLDG B STE M
EL PASO    TX    79925

#1222143
JEDCONTROL CORP
99 GREENRIDGE AVE
WHITE PLAINS    NY    106050179

#1222144
JEDCONTROLS
99 GEENRIDGE AVE
WHITE PLAINS    NY    10605

#1222145
JEDEC STATE TECHNOLOGY ASSOC
2500 WILSON BLVD
ARLINGTON   VA    222013834

#1019738
JEDELE   SAIGE
6196 LAKEVIEW DR.
LINDEN    MI    48451

#1019739
JEDELE   SCOTT
8217 BURLEIGH RD
GRAND BLANC   MI    484394451

#1132162
JEDLOWSKI   DENNIS M
9483 GALE RD
OTISVILLE    MI    48463-9423

#1019740
JEDRZEJAS   GLORIA
10247 BENNETT LAKE RD
FENTON   MI    484308767

#1222146
JEF CONSULTANT INC
8501 BECK RD BLDG 2227
BELLEVILLE    MI    48111-125

#1222148
JEF CONSULTANT INC
PO BOX 25
BELLEVILLE    MI    481120025

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1222149
JEFCO MACHINE SERVICE INC
460 VANESSA DR
ADD CHG 2/02 TB
WEST ALEXANDIA    OH    45381

#1222150
JEFCO MACHINE SERVICE INC
460 VANESSA DR
WEST ALEXANDRIA    OH    45381

#1019741
JEFCOAT    LARRY
2842 HIGHWAY 29 N
SOSO    MS    39480

#1222151
JEFCOAT FENCE CO INC
4080 HWY 80 E
PEARL    MS    39208

#1222152
JEFCOAT FENCE CO INC
4080 HWY 80 E
PEARL    MS    39288

#1053655
JEFF    JAMES
3 EAST BLUFF DRIVE
BRANDON    MS    39047

#1073060
JEFF CHADWICK
19200 ASHEVILLE HWY
LANDRUM    SC    29356

#1076428
JEFF CHADWICK

#1222153
JEFF DAY SALES & CO LLC
2051 SHENANDOAH AVE
CHARLOTTE    NC    28205

#1076429
JEFF HAULBROOK  INC.
PO BOX 6068
SPARTANBURG  SC    29356

#1071356
JEFF PENNINGTON
9150 STATE ROUTE 348
BLUE CREEK    OH    45616

#1071485
JEFF PENNINGTON
Attn   MARGARET MCCOLLUM
C/O CASPER AND CASPER
ONE NORTH MAIN STREET
P O BOX 510
MIDDLETOWN    OH    45042

#1222154
JEFF R PALMA
70 SHADOW LANE #8
ORCHARD PARK  NY    117463913

#1222155
JEFF WAY CAR WASH INC
1806 S PLATE ST
KOKOMO    IN    46902

#1222156
JEFFCOAT & ASSOCIATES LLC
3700 5TH AVENUE SOUTH
BIRMINGHAM    AL    35222

#1222157
JEFFCOAT & ASSOCIATES LP
3700 5TH AVE S
BIRMINGHAM    AL    35222

#1071357
JEFFERI TATUM
2123 HIGHWAY 17
DELHI    LA    71232

#1071486
JEFFERI TATUM
Attn   GAIL S. AKIN
C/O BOYD AND AKIN PLLC
P.O. BOX 24207
JACKSON    MS    39225-4207

#1019742
JEFFERIES    LEWIS
14902 PRAIRIE
DETROIT    MI    48238

#1019743
JEFFERS    JOE
4611 WHITEGATE DR
BEAVERCREEK  OH    45430

#1019744
JEFFERS    STEPHEN
7760 REDMAPLE CT
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1053656
JEFFERS  DAVID
201 STOCKTON WAY
APT. S
GREENSBORO  NC    27406

#1053657
JEFFERS  G
3914 GAINESWOOD LANE
TUSCALOOSA  AL    35406

#1053658
JEFFERS  JAMES
5211 COTTAGE CT
FENTON    MI    48430

#1132163
JEFFERS  HILLERY O
2690 DONORA AVE NE
WARREN  OH    44483-2506

#1222158
JEFFERS CRANE SERVICE INC
5421 NAVARRE AVE
OREGON  OH    43616

#1222159
JEFFERS CRANE SERVICE INC
PO 167789
OREGON  OH    436167789

#1019745
JEFFERSON  CAROL
P.O. BOX 1942
YOUNGSTOWN OH    44506

#1019746
JEFFERSON  CHRISTIE
1595 W HIGHLAND DR APT H-106
JACKSON    MS    39204

#1019747
JEFFERSON  DANIELLE
308 E. AVONDALE
YOUNGSTOWN OH    44507

#1019748
JEFFERSON  DAWN
232 KENWOOD AVE
DAYTON  OH    45405

#1019749
JEFFERSON  FELICIA
19 FIVE OAKS AVE
DAYTON  OH    45405

#1019750
JEFFERSON  GAYLE
2402 ELM STREET
YOUNGSTOWN OH    44505

#1019751
JEFFERSON  PHILIPPA
P.O. BOX 3536
BROOKHAVEN  MS    396037536

#1019752
JEFFERSON  SCOTT
1517 BROOKFOREST DR
COLUMBUS  OH    43204

#1019753
JEFFERSON  SHAWNNEL
66 OTIS STREET # 1
ROCHESTER  NY    14606

#1019754
JEFFERSON  TYRONE
PO BOX 5043
KOKOMO  IN    469045043

#1019755
JEFFERSON  WALTER
PO BOX 3536
BROOKHAVEN  MS    396037536

#1019756
JEFFERSON  YATASHA
1214 IDAHO RD.
YOUNGSTOWN OH    44511

#1053659
JEFFERSON  AARON
6017 SUMMERBROOK CT
CARMEL    IN    46033

#1053660
JEFFERSON  CURTIS
7055 KINNE ROAD
LOCKPORT  NY    14094

#1053661
JEFFERSON  GAYNA
6017 SUMMERBROOK CT
CARMEL    IN    46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053662
JEFFERSON  JEREMY
721 SPRINGFIRE DR
EL PASO    TX    79912

#1132164
JEFFERSON  GERALD J
PO BOX 216
KOKOMO  IN    46903-0216

#1132165
JEFFERSON  MAE P
5088 PRESTWOOD
FLINT    MI    48504-1239

#1535405
JEFFERSON CNTY CRT CLERK
300 E MAIN ROOM 203
MADISON  IN    47250

#1535406
JEFFERSON CNTY SCU
PO BOX 15322
ALBANY    NY    12212

#1222160
JEFFERSON CO SUPP COLL UNIT
PO BOX 15322
ALBANY    NY    122125322

#1071881
JEFFERSON CO. KY
JEFFERSON COUNTY SHERIFF
PO BOX 70300
LOUISVILLE    KY    40270

#1222161
JEFFERSON COLLEGE
CONTINUING EDUCATION
1000 VIKING DR
HILLSBORO    MO    63050

#1222162
JEFFERSON COUNTY
COLLECTOR OF REVENUE
PO BOX 100
HILLSBORO    MO    63050

#1535407
JEFFERSON COUNTY CHILD SUPPORT OFC
COUNTY COURTHOUSE
BEAUMONT  TX    77701

#1535408
JEFFERSON COUNTY CSEA
PO BOX 367
STEUBENVILLE    OH    43952

#1222163
JEFFERSON COUNTY SHERIFFS
OFFICE
531 COURT PL STE 604
ADD CORR 12/04/03
LOUISVILLE    KY    402023394

#1222164
JEFFERSON COUNTY SUPPORT OFF
ACCOUNT OF MC KINLEY BOATNER
CASE #C-127,970
JEFFERSON CTY COURTHOUSE
BEAUMONT  TX    464068373

#1222165
JEFFERSON COUNTY, AL
DEPT OF REVENUE

#1535409
JEFFERSON CTY CHILD SUP OFC
PO BOX 3586
BEAUMONT  TX    77704

#1222166
JEFFERSON CTY COURT CLERK
ACCT OF LAWRENCE WARREN
CASE #94C11335
100 JEFFERSON CTY PKWY
GOLDEN  CO    385349757

#1069075
JEFFERSON DIESEL
LAPALCO COMMERCIAL PARK
3691 VONNIE DRIVE
HARVEY    LA    700582358

#1529360
JEFFERSON DIESEL
Attn   MR. RAYMOND LABIT
LAPALCO COMMERCIAL PARK
3691 VONNIE DR
HARVEY    LA    70058-2358

#1222167
JEFFERSON ELECTRONICS
1455 E JEFFERSON ST
BROWNSVILLE    TX    78520

#1222168
JEFFERSON ELECTRONICS      EFT
1455 E JEFFERSON ST
BROWNSVILLE    TX    785205755

#1535410
JEFFERSON PARISH SHERIFF
PO BOX 277
GRETNA    LA    70054

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1222169
JEFFERSON PILOT FINANCIAL
INSURANCE
6400 S FIDDLERS GREEN CIRCLE
SUITE 1960
GREENWOOD VILLAGE  CO    80111

#1222170
JEFFERSON SMURFIT CORP
PO BOX 18265
SAINT LOUIS      MO    63150

#1222171
JEFFERSON SMURFIT CORP U.S.
150 N MICHIGAN AVE
CHICAGO  IL    60601

#1222172
JEFFERSON SMURFIT CORP US EFT
FMLY JEFFERSON SMURFIT CORP
1201 E LINCOLNWAY
LA PORTE    IN    463503955

#1222173
JEFFERSON STATE COMMUNITY
COLLEGE
2601 CARSON RD
BIRMINGHAM    AL    35215

#1019757
JEFFERY   KELLI
3677 RUNYON AVE
TROTWOOD  OH    454161341

#1019758
JEFFERY   KYLE
3640 N RIDGE RD
LOCKPORT   NY    14094

#1019759
JEFFERY   TREVER
8571 LYONS GATEWAY APT H
MIAMISBURG    OH    45342

#1545287
JEFFERY G. WEISSMAN
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1076430
JEFFERY MOODY
1262 NANCEFORD ROAD S.W.
HARTSELLE   AL    36540

#1535411
JEFFERY S ZILINSKI
4500 E COURT ST
BURTON   MI    48509

#1019760
JEFFERYS   BETH
879 UPPER MAIN ST.
SOUTH AMBOY   NJ    08879

#1132166
JEFFERYS   EDWARD W
11726 SPRINGFIELD RD
NORTH LIMA   OH    44452-9756

#1019761
JEFFREY   AARON
995 RIVERSIDE AVE
ADRIAN    MI    49221

#1535412
JEFFREY A ALBERT
205 W RANDOLPH ST #1020
CHICAGO   IL    60606

#1535413
JEFFREY D PEPPER
24234 MICHIGAN AVE
DEARBORN  MI    48124

#1535414
JEFFREY D WATSON
11933 ARDEL DR
LENNON   MI    48449

#1535415
JEFFREY DOBSON
3782 WHEELER
BAY CITY      MI    48706

#1222174
JEFFREY E SCHELBLE
ACCT OF CHRISTINE E PEASE
CASE# 95-CV-000001
PO BOX 92911
MILWAUKEE    WI    341643331

#1535416
JEFFREY I FRIED
29800 TELEGRAPH RD
SOUTHFIELD     MI    48034

#1535417
JEFFREY J HARDIMAN
86 WEYBOSSET ST
PROVIDENCE   RI    2903

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1076431
JEFFREY JOHNSTON
26707 DEAN COURT NORTH
DAPHNE   AL    36526

#1535418
JEFFREY K RIEMERSMA
PO BOX 773
ALMA   MI    48801

#1222175
JEFFREY L BIRRELL
1203 BEACH STREET
FLINT    MI    48502

#1545288
JEFFREY L DELCAMP
11645 E ELM
CLAREMORE   OK    74017

#1535420
JEFFREY L FRIEDMAN
100 OWINGS COURT #13
REISTERSTOWN   MD    21136

#1535421
JEFFREY L GOLOMBISKY
114 W NORTH ST STE 3
OWOSSO   MI    48867

#1222176
JEFFREY M BOYER
PO BOX 90
WILMINGTON   DE    198990090

#1222177
JEFFREY M KELLNER
CHAPTER 13 TRUSTEE
1722 SOLUTIONS CENTER
CHICAGO   IL    45402

#1535423
JEFFREY M KELLNER  CHP13 TRUSTEE
131 NORTH LUDLOW ST #900
DAYTON   OH    45402

#1535424
JEFFREY M KELLNER TRUSTEE
1722 SOLUTIONS CENTER
CHICAGO   IL    60677

#1535425
JEFFREY P WASSERMAN ESQ
PO BOX 1126
WILMINGTON   DE    19899

#1222178
JEFFREY R DINKINS
ACCOUNT OF LOUIS WESTBROOK
FILE #89-67459-DP
PO BOX 1391
BATTLE CREEK   MI    401569379

#1222179
JEFFREY S OSMENT
23 WASHINGTON
MONROE   MI    48161

#1535427
JEFFREY S OSMENT
USE N2611508
MONROE   MI    48161

#1222180
JEFFREY S THEUER
232 SOUTH CAPITOL AVENUE
SUITE 1000
LANSING   MI    48933

#1535428
JEFFREY S THEUER
232 S CAPITAOL AVE STE 1000
LANSING   MI    48933

#1535429
JEFFREY S WELCH
824 MARKET ST STE 805
WILMINGTON   DE    19899

#1535430
JEFFREY STURDIVANT
4418 SEAWAY DRIVE
LANSING   MI    48911

#1535431
JEFFREY TAPPER
90 PAINTERS MILL RD STE 230
OWINGS MILLS   MD    21117

#1076432
JEFFREY WILLIAMS
7851 DOVE LANE
FAIRHOPE   AL    36532

#1019762
JEFFREYS  LESLIE
1650 GARGIS LANE
TUSCUMBIA   AL    356749804

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019763
JEFFREYS   MICHAEL
9925 ARKANSAS ST
BELLFLOWER   CA       907065915

#1053663
JEFFREYS   LATANYA
5094   WOODHAVEN DRIVE
FLINT     MI     48504

#1019764
JEFFRIES   BRANDAE
272 SMITH STREET
DAYTON   OH     45408

#1019765
JEFFRIES   MOLLIE
PO BOX 45
LEIGHTON     AL     356460045

#1053664
JEFFRIES   JASON
2885 MARYMOUNT DR
CUMMING   GA     30041

#1132167
JEFFRIES   ALICE M
6 GENEVA CT
SAGINAW   MI     48601-1237

#1132168
JEFFRIES   IVY E.
5531 LEXINGTON CIR
PORTAGE   MI     49002-2251

#1132169
JEFFRIES   VERNIA E
12118 SCHONBORN PL
CLIO     MI     48420-2145

#1132170
JEFFRIES   VIVIAN A
18 MARY JANE CT
SAGINAW   MI     48602-3150

#1222181
JEFFRIES JASON R
2885 MARY MOUNT DR
CUMMING   GA     30041

#1019766
JEFFRIES JR   HOWARD
12 PRIVATEERS
ROCHESTER   NY     14624

#1019767
JEFFRIES SR.   TERRY
956 PASTICHES DR. APT 5
GRAND RAPIDS   MI     49508

#1053665
JEFFRIES-RHODES   MICHELLE
100 46TH STREET
SANDUSKY   OH     44870

#1222182
JEFFRY HARTMAN
8789 ARLINGTON
WHITE LAKE     MI     48386

#1222183
JEFFS FAST FREIGHT INC
2100B E COLLEGE AVE
CUDAHY   WI     53110

#1053666
JEFKA   MYRON
6364 EASTBROOK
WEST BLOOMFIELD     MI     48322

#1222184
JEFKA MYRON S
6364 EASTBROOK
WEST BLOOMFIELD     MI     48322

#1222185
JEFREN PUBLISHING COMPANY INC
953307052
PO BOX 9200
ANAHEIM   CA     92812

#1019768
JEGEN   JACEENA
3014 W. HILLTOP LANE
FRANKLIN     WI     53132

#1019769
JEGEN   KAREN
5990 S. CROSSWINDS DR. #8
CUDAHY   WI     53110

#1019770
JEGEN   MARTIN
6810 KATHLEEN CT #4
FRANKLIN     WI     531329119

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1222186
JEIL PROTO INDUSTRIAL CO LTD
1129 17 KURO 3 DONG
KURO GU SEOUL
KOREA, REPUBLIC OF

#1222187
JEIL PROTO INDUSTRIAL CO LTD
1129-17 KURO 3DONG KURO-KU
SEOUL
KOREA, REPUBLIC OF

#1222188
JEKA USA SERVICES INC
1 WORLD TRADE CENTER 800
LONG BEACH    CA    90831

#1222189
JEKA USA SERVICES INC
1 WORLD TRADE CTR STE 800
LONG BEACH    CA    908310800

#1076433
JEKA USA SERVICES, INC
ONE WORLD TRADE CENTER
SUITE 800
LONG BEACH    CA    90831-0800

#1132171
JEKEL    MITCHEL L
8050 WOODHALL RD
BIRCH RUN    MI    48415-8436

#1053667
JELEMENSKY  GABRIELLE
5455 WEBSTER RD
FLINT    MI    48504

#1545289
JELIGHT COMPANY
2 MASON
IRVINE    CA    92618-8774

#1053668
JELINEK    LAURA
#1221 10 STREET NORTH
#2
FARGO    ND    58102

#1053669
JELLEY    KENNETH
7330  NORTHVIEW DR
BROOKFIELD    OH    44403

#1132172
JELLEY    KENNETH D
7330 NORTHVIEW DR
BROOKFIELD    OH    44403-9644

#1222190
JELLIFF CORP
354 PEQUOT AVE
SOUTHPORT CT    068900758

#1222191
JELLINEK SCHWARTZ &
CONNOLLY INC
1015 15TH ST NW    STE 500
WASHINGTON  DC    20005

#1019771
JELONEK  DONALD
62 MARY LOU LN
DEPEW  NY    140431918

#1019772
JELSEMA  DAVID
1496 140TH AVE
WAYLAND  MI    49348

#1019773
JELSMA  ROWLAND
10485 ALPINE
SPARTA  MI    49345

#1132173
JELSONE  GERALDINE L
24703 LEXINGTON
EAST POINTE    MI    48021-1390

#1222192
JEM AUTOMATICS & TOOLING
22845 HOOVER
WARREN  MI    480892541

#1222193
JEM AUTOMATICS & TOOLING
22845 HOOVER ROAD
WARREN  MI    48089

#1529361
JEM COMPUTER
15725 MARTIN RD
ROSEVILLE    MI    48066

#1019774
JEMISON   APHREKA
4068 N. 45TH STREET
MILWAUKEE    WI    53216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1019775
JEMISON   DAWN
940 GLENWOOD
BUFFALO    NY    14211

#1019776
JEMISON   GERRY
305 STARNES PARK
GADSDEN   AL    35903

#1019777
JEMISON   ROSEMARIE
914 VIRGINIA AVENUE
GADSDEN    AL    35903

#1053670
JEMISON   THERESA
4068 NORTH 45TH STREET
MILWAUKEE    WI    53216

#1132174
JEMISON   HERBERT B
4029 FOREST HILL AVE
FLINT    MI    48504-2246

#1531595
JEMISON   DOROTHY L
P.O. BOX 692
DAPHNE   AL    36526

#1531596
JEMISON   RICHARD L
P.O. BOX 692
DAPHNE   AL    36526

#1222194
JENA TOOL CORP        EFT
WREN INDUSTRIES INC
5219 SPRINGBORO PIKE
DAYTON   OH    45439

#1222195
JENA-TEC INC
333 BELL PARK DR STE A
WOODSTOCK  GA   301881681

#1222196
JENA-TEC INC
333A BELL PARK DRIVE
WOODSTOCK  GA    30188

#1019778
JENCO   DAVID
8 CANALSIDE DR
SPENCERPORT  NY    14559

#1076434
JENCO INSTRUMENTS INC.
Attn    JACK DUGAN
7968-C ARJONS DRIVE
SAN DIEGO    CA    92126

#1222197
JENCO PRODUCTS INC
7860 CENTER POINT DR
HUBER HGTS   OH    45424

#1019779
JENCZEWSKI JR   STANLEY
1505 22ND ST
NIAGARA FALLS    NY    14305

#1222198
JENDCO INC
1616 INTEGRITY DR E
COLUMBUS  OH    43209

#1053671
JENDZA   REBECCA
54533 JACK ST
MACOMB TWP  MI    48042

#1222199
JENFAB
JENSEN FABRICATING ENGINEERS I
555 WETHERSFIELD RD
BERLIN    CT    06037

#1019780
JENKINS   ALAN
1980 COTACO FLORETTE RD
SOMERVILLE   AL    35670

#1019781
JENKINS   ANN
1 ARGILE CT
FRANKLIN    OH    45005

#1019782
JENKINS   CARLA
318 NORTH 6TH PLACE APT A
GADSDEN  AL    35901

#1019783
JENKINS    CHARLENE
8030 MC DERMITT DR APT 1D
DAVISON    MI    48423

#1019784
JENKINS    CURTIS
2201 ALPENA
DAYTON    OH    45406

#1019785
JENKINS    DAVID
710 ROCKFORD AVE #4
DAYTON    OH    45405

#1019786
JENKINS    DAWN
1165 LONG RD
XENIA    OH    45385

#1019787
JENKINS    ERIC
1556 DODDINGTON RD
KETTERING    OH    45409

#1019788
JENKINS    JACQUELINE
424 THOMPSON PLACE
PEARL    MS    39208

#1019789
JENKINS    JOHN
1843 MIAMI AVE
FAIRBORN    OH    45324

#1019790
JENKINS    JOSHUA
16560 ST RTE 104
LUCASVILLE    OH    45648

#1019791
JENKINS    KAHMARA
2041 FARM-WEST ALEX RD
FARMERSVILLE    OH    45325

#1019792
JENKINS    KENNETH
171 DUBLIN CT.
MABLETON    GA    30126

#1019793
JENKINS    KIMBERLY
1843 MIAMI AVE
FAIRBORN    OH    45324

#1019794
JENKINS    LARRY
414 E BAKER ST
FLINT    MI    48505

#1019795
JENKINS    LATISHA
524 GILBERT FERRY RD A #108
ATTALLA    AL    35954

#1019796
JENKINS    LEONARD
110 GRAYWOOD CT.
CENTERVILLE    OH    45458

#1019797
JENKINS    LISA
PO BOX 40202
CONCINNATI    OH    45240

#1019798
JENKINS    LOLA
89 HIGHLAND AVE.
SOMERSET    NJ    08873

#1019799
JENKINS    LONNIE
N65 W13535 COBBLESTONE CT
MENOMONEE FLS    WI    53051

#1019800
JENKINS    MANILY
89 HIGHLAND AVENUE
SOMERSET    NJ    08873

#1019801
JENKINS    MELISSA
468 A OLD WHITFIELD RD
PEARL    MS    39208

#1019802
JENKINS    MICHAEL
2473 GALEWOOD
KETTERING    OH    45420

#1019803
JENKINS    MICHAEL
261 JACKSON COVE RD
SOMERVILLE    AL    356706865

#1019804
JENKINS    MICHELLE
7050 STATE ROUTE 7
KINSMAN    OH    444289788

#1019805
JENKINS   NEIL
9601 N OAK RD
WHEELER   MI      486629736

#1019806
JENKINS   NICHOLAS
7138 CLIFFSIDE DRIVE
RACINE      WI      53402

#1019807
JENKINS   PAMELA
1215 W SUPERIOR ST
KOKOMO  IN      469015228

#1019808
JENKINS   PAUL
436 E. LEXINGTON RD
EATON   OH      45320

#1019809
JENKINS   RONALD
3101 DORF DR.
MORAINE   OH      45418

#1019810
JENKINS   ROXANN
1134 BURLINGTON DR
FLINT      MI      48503

#1019811
JENKINS   SHARON
705 W SUNSET DR
BRANDON   MS      390429193

#1019812
JENKINS   SHARON
N65 W13535 COBBLESTONE CT
MENOMONEE FLS  WI      53051

#1019813
JENKINS   STEVEN
25 CARLISLE ACRES ROAD
ATTALLA   AL      35954

#1019814
JENKINS   SUSAN
10606 CHURCH RD.
HURON   OH      44839

#1019815
JENKINS   TERRANCE
926 A VILLAGE DR. WEST
NORTH BRUNSWICK  NJ      08902

#1019816
JENKINS   THOMAS
5204 SKADDEN RD
SANDUSKY   OH      44870

#1019817
JENKINS   TODD
6412 CARUSO CT.
W. CARROLLTON   OH      45449

#1019818
JENKINS   TREVOR
5529 WARREN SHARON RD.
VIENNA      OH      44473

#1019819
JENKINS   VANESSA
215 BASSWOOD AVE APT D
DAYTON   OH      45405

#1019820
JENKINS   WALTER
PO BOX 872
BAY SPRINGS      MS      39422

#1019821
JENKINS   WARREN
3440 NORTH ERIE ST
TOLEDO   OH      43611

#1019822
JENKINS   WILLIAM
101 ALBERT ST SW
DECATUR   AL      35601

#1019823
JENKINS   WILLIAM
7138 CLIFFSIDE DR
RACINE   WI      534021286

#1019824
JENKINS   WILLIE
5514 WINTHROP
FLINT   MI      48505

#1019825
JENKINS   WILSON
211 MEADOW LN
SANDUSKY  OH      448705762

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1053672
JENKINS   BOYD
1039 S COURTLAND AVE
KOKOMO   IN       46902

#1053673
JENKINS   JAMES
3980 FERNWALD DRIVE
BEAVERCREEK OH    45440

#1053674
JENKINS   JENNIFER
SRC-628 UNM
ALBUQUERQUE NM    87131

#1053675
JENKINS   LUCAS
2305 BARRETT AVE
ROYAL OAK   MI    48067

#1053676
JENKINS   SANDRA
5747 ECHO WAY
INDIANAPOLIS    IN    46278

#1053677
JENKINS   SHAMEKA
1989 PLAYER PL
KOKOMO   IN    46902

#1053678
JENKINS   SHONTEA
3318 SEVENTH ST
MUSKEGON HEIGHTS  MI    49444

#1053679
JENKINS   WILLIAM
105 MAGNOLIA LANE
NOBLESVILLE   IN    46062

#1132175
JENKINS   CAROL J. MCCABE
6721 E HIGH STREET
LOCKPORT  NY    14094-5306

#1132176
JENKINS   CHARLES D
922 RYE BEACH RD
HURON   OH    44839-9790

#1132177
JENKINS   CHERYL B
9620 GREENWALD AVE
NIAGARA FALLS    NY    14304-2831

#1132178
JENKINS   DOROTHY L
3525 RANGELEY DR 10-3
FLINT    MI    48503-2939

#1132179
JENKINS   EDDIE L
5128 QUEEN ELEANOR LN
JACKSON   MS    39209-3138

#1132180
JENKINS   GEARY L
238 PLYMOUTH CIR
BROOKVILLE   OH    45309-1362

#1132181
JENKINS   GLORIA A
273 WELLINGTON AVE
ROCHESTER NY    14611-3039

#1132182
JENKINS   JAMES R
1 ARGILE CT
FRANKLIN   OH    45005-1575

#1132183
JENKINS   JERRY J
14173 CO RD# 33
KILLEN    AL    35645-4119

#1132184
JENKINS   JOHN L
1056 BOWENS MILL HWY
FITZGERALD   GA    31750-7011

#1132185
JENKINS   JOHN S
8923 SHERWOOD DR NE
WARREN OH    44484-1769

#1132186
JENKINS   JOSEPH
1192 SHADY HILL CT
FLINT   MI    48532-2362

#1132187
JENKINS   LEROY
3154 NEOSHO RD
YOUNGSTOWN OH    44511-3010

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132188
JENKINS    LEROY N
550 EDEN DOWNS RD
JACKSON    MS    39209-9321

#1132189
JENKINS    LONNIE T
418 OLD WHITFIELD RD
PEARL    MS    39208-9121

#1132190
JENKINS    MARY
5500 GAVIN LAKE RD
ROCKFORD  MI    49341-0000

#1132191
JENKINS    MARY D
1131 E MAIN ST
TROTWOOD  OH    45426-2409

#1132192
JENKINS    NORMAN W
RR 1
BUNKER HILL    IN    46914-9801

#1132193
JENKINS    ROSALYN D
3154 NEOSHO RD
YOUNGSTOWN OH    44511-3010

#1132194
JENKINS    TONY M
510 N EPPINGTON DR
TROTWOOD  OH    45426-2824

#1527171
JENKINS    BRAD DAVIN
321 GRANT AVE
FIRESTONE    CO    80520

#1069076
JENKINS DIESEL SERVICE INC
15 HERMITAGE AVE
NASHVILLE    TN    37210

#1222200
JENKINS ELECTRIC CO INC
5933 BROOKSHIRE BLVD
CHARLOTTE    NC    28216

#1222201
JENKINS ELECTRIC COMPANY
5933 BROOKSHIRE BOULEVARD
CHARLOTTE  NC    28216

#1222202
JENKINS FENSTERMAKE PLLC
1100 COAL EXCHANGE BLDG
HUNTINGTON    WV    25701

#1222203
JENKINS GEARY L
238 PLYMOUTH CIR
BROOKVILLE  OH    453091362

#1019826
JENKINS I,    JOSEPH
508 MEADOW LN
SANDUSKY  OH    448706303

#1019827
JENKINS II    THOMAS
911 S ALEX ROAD APT F
W CARROLLTON  OH    45449

#1222204
JENKINS INDUSTRIAL MACHINE
WORKS INC
1137 SWIFT ST
NORTH KANSAS CITY    MO    641164194

#1222205
JENKINS INDUSTRIAL MACHINE WOR
1137 SWIFT ST
NORTH KANSAS CITY    MO    641164129

#1132195
JENKINS JR    ELVIN
4431 CLARKSDALE DR
RIVERSIDE    CA    92505-3409

#1222206
JENKINS NORMAN WAYNE
9481 S 200 E
BUNKER HILL    IN    46914

#1222207
JENKINS SHAMEKA MONIQUE
1919 BLVD DE PROVINCE APT 15
BATON ROUGE LA    70816

#1132196
JENKINS SR    BRUCE V
PO BOX 894
OCILLA    GA    31774

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1222208
JENKINS TOOL CO
1980 N ATLANTIC AVE STE 802
COCOA BEACH    FL    32931

#1019828
JENKINS, JR.    LONNIE
N65 W13535 COBBLESTONE CT
MENOMONEE FALLS  WI    53051

#1019829
JENKINS,JR.    JOHNNY
615 E. CHOCTAW ST.
BROOKHAVEN MS    39601

#1019830
JENKINSON    ERA
1400 E FULTON ST
COLUMBUS  OH    43205

#1019831
JENKS    CANDACE
7884 GILL RD
GASPORT    NY    14067

#1019832
JENKS    DANIEL
3572 ORANGEPORT RD
GASPORT    NY    140679381

#1019833
JENKS    WILLIAM
17594 CLARK
RIVERVIEW    MI    48192

#1053680
JENKS    ELSEBETH
1575 IRMAMAX CT
BELMONT  MI    49306

#1053681
JENKS    JEFFREY
4725 KIRK CT. S.E.
GRAND RAPIDS    MI    49546

#1545290
JENKS AMERICA TRACK CLUB
ACCT OF MAJESTY DOKU
8774 S RICHMOND
TULSA    OK    74137

#1222209
JENKS DANIEL E
3572 ORANGEPORT RD
GASPORT    NY    14067

#1019834
JENKS II    WILLIAM
7048 DAYTON RD
ENON  OH    45323

#1545291
JENKS PUBLIC SCHOOLS

#1222210
JENKS, J P INC
4493 S MADISON RD
MADISON    OH    44057

#1222211
JENKS, J P INC
PO BOX 370
MADISON    OH    44057

#1053682
JENNER    RYAN
4892 BIRCH LAKE CIRCLE
WHITE BEAR LAKE    MN    55110

#1222212
JENNER & BLOCK
ONE IBM PLAZA
CHICAGO    IL    60611

#1053683
JENNEVE    JAMIE
10 BELMORE CT
AMHERST    NY    14228

#1053684
JENNEVE    STACEY
10 BELMORE CT
AMHERST  NY    14228

#1535433
JENNIE CLERK
63 COVINGTON RD
BUFFALO    NY    14216

#1535434
JENNIE L SMITH-TOLIVER
2613 SW 97TH STREET
OKLAHOMA CTY  OK    73159

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1535435
JENNIFER AARSTAD
3304 CANDLEWOOD DR
JANESVILLE    WI    53546

#1222213
JENNIFER ARENA-LEWIS
43 DEER TRAIL
CHEEKTAWAGA NY    14227

#1535436
JENNIFER ARENA-LEWIS
43 DEER TRAIL
CHEEKTOWAGA NY    14227

#1076435
JENNIFER BIEKSHA

#1545292
JENNIFER D GOINS
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1222214
JENNIFER HERRERA
44 SAGEBRUSH LANE
LANCASTER    NY    14086

#1222215
JENNIFER I POTTER
8236 VIRGIL
DEARBORN HGTS    MI    48127

#1222216
JENNIFER L MCALLISTER PC
421 N NORTHWEST HIGHWAY
#201 (A)
BARRINGTON    IL    60010

#1535438
JENNIFER L MCALLISTER PC
421 N NORTHWEST HWY #201(A)
BARRINGTON    IL    60010

#1535439
JENNIFER L NOTTAGE
3724 W ST JOSEPH
LANSING    MI    48917

#1222217
JENNIFER L NOTTAGE (P51287)
ATTORNEY FOR PLAINTIFF
3724 WEST ST JOSEPH
LANSING    MI    48917

#1222218
JENNIFER L SEVIGNY
ATTORNEY AT LAW  ADD CHG 3\98
PO BOX 312
ORTONVILLE    MI    48462

#1545293
JENNIFER LAEGER
CATOOSA    OK    74015

#1222219
JENNIFER M AARSTAD
3304 CANDLEWOOD DRIVE
JANESVILLE    WI    53546

#1071358
JENNIFER PERKINS
2900 AUGUSTA DRIVE
DENTON    TX    76207

#1071487
JENNIFER PERKINS
Attn    E. TODD TRACY
C/O TRACY AND CARBOY
5473 BLAIR RD.
SUITE 200
DALLAS    TX    75231

#1535440
JENNIFER R DOLLARHITE
3266 ELIZABETH
MELVINDALE    MI    48122

#1222220
JENNIFER R HAMILTON
1107 SOUTH CLINTO STREET
CHARLOTTE    MI    48813

#1535441
JENNIFER R HAMILTON
1107 S CLINTO ST
CHARLOTTE    MI    48813

#1535442
JENNIFER SMITHMEYER
12673 VAUGHN ST
EAST CONCORD    NY    14055

#1071359
JENNIFER T ASHERBRANNER
66 PLEASANTVIEW ROAD
FALKVILLE    AL    35622

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1071488
JENNIFER T ASHERBRANNER
Attn    TRAVIS W. HARDWICK
C/O HARDWICK AND KNIGHT
210 EAST MOULTON STREET
P O BOX 968
DECATUR   AL    35602

#1545294
JENNIFER WILSON
CATOOSA   OK    74015

#1222221
JENNIFER WOOSLEY
2798 BLUE LEVEL PROVIDENCE RD
ROCKFIELD   KY    42274

#1019835
JENNINGS   DAVID
3544 EVERGREEN AVE SE
WARREN OH   444843416

#1019836
JENNINGS   DESHAWN
123 E HAZELTINE
KENMORE   NY    14217

#1019837
JENNINGS   HAROLD
1415 HELKE RD
VANDALIA   OH    45377

#1019838
JENNINGS   JANET
108 S VIRGINIA AVE
GERMANTOWN OH    45327

#1019839
JENNINGS   JOHN
118 ROCKWOOD
DAYTON   OH    45405

#1019840
JENNINGS   JUDY
301 FRIENDSHIP RD.
BOAZ   AL    35957

#1019841
JENNINGS   KEVIN
7714 OARSMAN JCT
EVANSVILLE   IN    47715

#1019842
JENNINGS   MARTHA
3825 PALMER AVENUE
FLINT   MI    48506

#1019843
JENNINGS   PATRICIA
2823 NORTHWEST BLVD.
WARREN OH    44485

#1019844
JENNINGS   QUANTECIA
634 P.O. BOX
GADSDEN   AL    35902

#1019845
JENNINGS   RUSSELL
1904 CORDOVEA
YOUNGSTOWN OH    44503

#1053685
JENNINGS   HEATHER
11004 CRESTVIEW BLVD
KOKOMO   IN    46901

#1053686
JENNINGS   JAN
273 E. U.S. 36
PENDLETON   IN    46064

#1053687
JENNINGS   KURT
7145 ST. URSULA DR
CANFIELD   OH    44406

#1053688
JENNINGS   SALLY
6247 MCCANDLISH RD.
GRAND BLANC   MI    48439

#1053689
JENNINGS   STEVEN
41181 HEATHMOORE CT
CANTON   MI    48187

#1053690
JENNINGS   THOMAS
4279 SUGARCREEK DR
BELLBROOK OH    45305

#1053691
JENNINGS   WALTER
8635 WILDERNESS CIRCLE
FREELAND   MI    48623

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                        Time:  17:00:52

---

#1132197
JENNINGS   ELLA C
6426 RACHELLEN AVE
HUBBARD   OH   44425-2450

#1132198
JENNINGS   LINDA M
1759 SHARON HOGUE RD
MASURY   OH   44438-9785

#1132199
JENNINGS   PHILLIP M
3081 HUSTON DR
MILLINGTON   MI   48746-9697

#1132200
JENNINGS   ROBERT L
PO BOX 372
OTISVILLE   MI   48463-0372

#1132201
JENNINGS   TOMMIE L
2409 THATCHER ST
SAGINAW   MI   48601-3364

#1132202
JENNINGS   WINFRED A
4380 LETA PL
SAGINAW   MI   48603-1216

#1527172
JENNINGS   CHRISTOPHER M
2600 W. 103RD AVE APT#123
FEDERAL HEIGHTS   CO   80260

#1222222
JENNINGS COUNTY TREASURER
GOVERNMENT CENTER
PO BOX 368
VERNON   IN   472820368

#1071882
JENNINGS COUNTY, IN
JENNINGS COUNTY TREASURER
GOVERNMENT CENTER
P.O. BOX 368
VERNON   IN   47282

#1222223
JENNINGS ENGSTRAND & HENRIKSON
1099 RTND - ADDR CHG 2-14-95
PO BOX 125070
SAN DIEGO   CA   921125070

#1222224
JENNINGS TECHNOLOGY
LOF 12/94 FMLRY LSI JENNINGS
970 MCLAUGHLIN AVE
SAN JOSE   CA   95122

#1222225
JENNINGS TECHNOLOGY CO LLC
970 MCLAUGHLIN AVE
SAN JOSE   CA   95122

#1222226
JENNISON ELIZABETH
7534 WASHINGTON AVE
ST LOUIS   MO   63130

#1222227
JENNISON WRIGHT CO
PO BOX 110591
CLEVELAND   OH   44111

#1222228
JENNISON-WRIGHT CORP, THE
PO BOX 110591
CLEVELAND   OH   44111

#1222229
JENNY KIMBERLY S
1816 E EVERGREEN
WHEATON   IL   60187

#1535444
JENNY M PEARSON
1005 W MADISON AVE
MILTON   WI   53563

#1222230
JENOPTIK AUTOMATISIERUNGSTE
CHNIK GMBH HLD RJCT EUR
GOSCHWITZER STRABE 39 B
D-07745 JENA
GERMANY

#1222231
JENOPTIK AUTOMATISIERUNGSTECHN
GOESCHWITZER STR 39B
JENA   07745
GERMANY

#1222232
JENOPTIK LASER TECHNOLOGIES
8020 KENSINGTON COURT
BRIGHTON   MI   48116

#1222233
JENOPTIK LASER TECHNOLOGIES US
8020 KENSINGTON CT
BRIGHTON   MI   48116

#1019846
JENRICH   DALE
3169 S 24TH ST
MILWAUKEE   WI      53215

#1019847
JENSEN   CHERRYL
4464 S GRABER DR
PERU   IN      46970

#1019848
JENSEN   ERIC
285 COTTAGE STREET
LOCKPORT NY      14094

#1019849
JENSEN   JAMES
2111 W HILLTOP LN
OAK CREEK   WI      531543616

#1019850
JENSEN   JEFFRY
1010 S LINGLE AVE
OWOSSO MI      48867

#1019851
JENSEN   JOHN
15 MAPLE ST
FRANKLIN   OH      45005

#1019852
JENSEN   KATHLEEN
2929 N GRESHAM RD
COLUMBUS   OH      43204

#1019853
JENSEN   RAYMOND
7121 LAUR ROAD RIGHT SIDE
NIAGARA FALLS      NY      14304

#1019854
JENSEN   RICHARD
1913 CLEVELAND RD. W.
HURON   OH      44839

#1019855
JENSEN   ROBERT
1210 WICKFORD PLACE
HURON   OH      448391438

#1019856
JENSEN   THERESA
8312 POTTER RD
FLUSHING      MI      484339413

#1053692
JENSEN   CRAIG
2957 BLUE HERON LANE
WIXOM   MI      48393

#1053693
JENSEN   DIANE
4005 WEDGEWOOD SW
WYOMING   MI      49509

#1053694
JENSEN   DOUGLAS
4350-11 WIMBLEDON DR.
GRANDVILLE      MI      49418

#1053695
JENSEN   ERIC
10 NORTHGROVE
IRVINE      CA      92714

#1053696
JENSEN   ERIC
165 MANOR LANE
DAYTON   OH      45429

#1053697
JENSEN   JAMES
1202 OAKWOOD CT.
ROCHESTER HILLS      MI      48307

#1053698
JENSEN   WILLIAM
17 BLUE HORIZON
LAGUNA NIGUEL      CA      92677

#1132203
JENSEN   JOANNE M
1103 BEATRICE ST
FLUSHING      MI      48433-1720

#1132204
JENSEN   JOHN W
7 BRANDYWINE LANE
FAIRPORT   NY      14450-3325

#1132205
JENSEN   KATHLEEN A
1016 W MURPHY LAKE RD
FOSTORIA   MI      48435-9729

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132206
JENSEN   KENNETH
610 MADISON ST
PORT CLINTON    OH    43452

#1527173
JENSEN   DANA E
150 JOHNSON ST.
FREDERICK    CO    80530

#1527174
JENSEN   SHERYL A
5469 WELD COUNTY RD.5
ERIE    CO    80516

#1531597
JENSEN   ERIC D
10 NORTHGROVE
IRVINE    CA    92714

#1222234
JENSEN BAIRD GARDNER & HENRY
PO BOX 4510
PORTLAND    ME    04112

#1222235
JENSEN FABRICATING ENGINEERS I
JENFAB
555 WETHERSFIELD RD
BERLIN    CT    06037-162

#1222237
JENSEN INDUSTRIES INC
15450 DALE
DETROIT    MI    48223

#1222238
JENSEN INDUSTRIES INC   EFT
24119 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1076436
JENSEN TOOLS INC
7815 S 46TH ST
PHOENIX    AZ    850400000

#1222239
JENSEN TOOLS INC
7815 S 46TH ST
PHOENIX    AZ    85044

#1222240
JENSEN TOOLS INC
CONTACT EAST INC
335 WILLOW ST
ADD CHG 1/03 MH
NORTH ANDOVER    MA    018455995

#1222241
JENSEN TOOLS INC
DIRECT SAFETY CO
111 LAKE DR STE A
NEWARK    DE    19702

#1067038
JENSEN TOOLS PLEASE USE 1006
Attn   CONTACT EAST
7815 S. 46TH ST.
PHOENIX    AZ    85044

#1222242
JENSEN TRUCKING CO INC
205 W 4TH ST
GOTHENBURG   NE    69138

#1132207
JENSON   JEROME M
204 GARRY DR
WEST SENECA   NY    14224-4504

#1019857
JENSVOLD   CORWIN
2058 MAPLEGROVE AVE
DAYTON   OH    454145214

#1019858
JENT   DALLAS
6427 N 100 W
ALEXANDRIA    IN    46001

#1019859
JENT   HOWARD
8622 LYTLE FERRY RD
WAYNESVILLE    OH    450689487

#1222244
JENTSCH & CO INC
290 S PARK AVE
BUFFALO   NY    14204-259

#1222246
JEOL USA INC
11 DEARBORN RD
PEABODY   MA    01960-382

#1222248
JEOL USA INC
6240 S LINDBERG BLVD STE 200
SAINT LOUIS    MO    63123

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1524376
JEOL USA INC
Attn   ACCOUNTS PAYABLE
PO BOX 6043
PEABODY   MA    01960

#1541714
JEOL USA INC
11 DEARBORN ROAD
PEABODY   MA    1960

#1222249
JEOL USA INC      EFT
CHANGE ON FILE 01-08-93
11 DEARBORN RD
PO BOX 6043
PEABODY   MA    019616043

#1222250
JEON HEUNGSIK
179 PALMDALE DR APT #2
WILLIAMSVILLE    NY    14221

#1053700
JEONG   HOJIN
993 ARROWWOOD DR
CARMEL   IN    46033

#1222251
JEPSON TRANSPORT
N11424 JEPSON RD
CLINTONVILLE   WI    54929

#1222252
JERCO INC
139 N MAIN ST
RICHMOND   PQ    J0B 2H0
CANADA

#1019860
JEREB   DANIEL
141 TERRACE DR.
NEW CASTLE   PA    16102

#1076437
JEREMIAH HUNTLEY

#1071360
JEREMIAH J SAUNDERS
3660 FICUS PLACE
GRANT   FL    32949

#1071489
JEREMIAH J SAUNDERS
Attn   RANDY SCHIMMELPFENNIG
C/O MORGAN AND MORGAN
16TH FLOOR, 20 N. ORANGE AVE
PO BOX 4979
ORLANDO   FL    32802

#1530949
JEREMIAH W. NIXON
SUPREME CT. BLDG.
207 W. HIGH ST.
JEFFERSON CITY    MO    65101

#1222253
JEREMICS ARNIS
3806 COLE AVENUE
HIGH POINT   NC    27265

#1019861
JEREWSKI   DAVID
3520 TRIMM RD
SAGINAW   MI    48609

#1019862
JERGE   KEVIN
9278 FISK RD
AKRON   NY    14001

#1019863
JERGE   ROBERT
8690 SLAYTON SETTLEMENT RD
GASPORT   NY    140679237

#1053701
JERGENS   BARTHOLOMEW
1242 LINDSEY AVENUE
MIAMISBURG   OH    45342

#1222254
JERGENS INC
15700 S WATERLOO RD
JERGENS WAY
CLEVELAND   OH    44110

#1222255
JERGENS INC
PO BOX 70284
CLEVELAND   OH    44190

#1222256
JERGENS INDUSTRIAL SUPPLY
JERGENS INC
19520 NOTTINGHAM RD
CLEVELAND   OH    44110

#1535445
JERI LYNN BALENSON
PO BOX 1002
TIMONIUM   MD    21094

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

---

#1545295
JERIC TRANSPORTATION SERVICES
P.O. BOX 23045
NEWARK   NJ      07189

#1019864
JERKE, JR.    MICHAEL
13045 TUSCOLA RD.
CLIO    MI     48420

#1222257
JERL ASSOCIATES
C/O MICHAEL J SANTIN
2435 FOREST AVE STE 200
SAN JOSE    CA    95128

#1019865
JERMEAY   CARL
11495 W. CARLETON RD
CLAYTON   MI     49235

#1019866
JERNAGAN   LYNN
1222 W CARTER ST
KOKOMO  IN     469015264

#1053702
JERNAGAN   RICHARD
P O BOX 583
GALVESTON   IN     46932

#1132208
JERNAGAN  KATHY D
1222 W CARTER ST
KOKOMO  IN    46901-5264

#1019867
JERNBERG   SUSAN
2110 CANADA RD.
BAILEY    MI     49303

#1222258
JERNBERG INDUSTRIES INC
3000 TOWN CTR STE 650
SOUTHFIELD   MI    48075

#1222259
JERNBERG SALES INC
LOCKBOX NUMBER 5194
C/O LASALLE BANK
135 S LASALLE ST
CHICAGO   IL      60603

#1019868
JERNIGAN   TAL
4000 HOOVER AVE.
DAYTON   OH    45407

#1053703
JERNIGAN   BOBBY
2088 OAK GROVE ROAD
GOODSPRING   TN    38460

#1132209
JERNIGAN   BOBBY D
2088 OAK GROVE ROAD
GOODSPRING   TN    38460-5304

#1222260
JERNIGAN MARK T
123 W ELWOOD AVE
RAEFORD  NC     28376

#1222261
JERNIGAN, BILL J INC
MICROFINISH
225 SMITH DR
CLAYTON   OH    45315

#1222263
JEROLD KAPLAN LAW OFFICE
ACCT OF WILLIAM ANDREAS
CASE #TJ9402075
330 1ST AVENUE
PHOENIX   AZ    535481685

#1019869
JEROME   DENNIS
3309 WINTER ST
SAGINAW   MI     486042227

#1053704
JEROME   ALISSA
22 CANNOCK DRIVE
FAIRPORT    NY    14450

#1053705
JEROME   RAMONA
5851 E. SINGLETREE ST.
APACHE JUNCTION    AZ    85219

#1053706
JEROME   SCOTT
22 CANNOCK DRIVE
FAIRPORT    NY    14450

#1132210
JEROME   MICHAEL H
5851 E SINGLETREE ST
APACHE JCT    AZ    85219-8951

#1222265
JEROME A MOORE
ACCT OF CHESLEY WOODARD
CASE #92-213234 NH
1646 PENOBSCOT BLDG
DETROIT    MI    266501862

#1535446
JEROME C KAYATTA DDS
301 S CHAPEL ST
NEWARK    DE    19711

#1222266
JEROME ELECTRIC INC
370A LIST ST
FRANKENMUTH MI    487341948

#1222267
JEROME ELECTRIC INC
37A LIST ST
FRANKENMUTH MI    48734

#1535447
JEROME M BLOOM
10 N CALVERT STREET
BALTIMORE    MD    21202

#1545296
JERONE ROLAND
CATOOSA    OK    74015

#1222269
JERRIK CONNECTING DEVICES INC
102 W JULIE DR
TEMPE    AZ    852832868

#1535448
JERRY A SKINNER
G-1179 EAST YALE AVE
FLINT    MI    48505

#1545297
JERRY BIBBY & ASSOCIATES
RT 1 BOX 1040
BROOKELAND  TX    75931

#1222270
JERRY BURNS
1719 ASHLEY CIRCLE
SUITE 120
BOWLING GREEN  KY    42104

#1535449
JERRY BURNS
1719 ASHLEY CIRCLE STE 120
BOWLING GRN    KY    42104

#1545298
JERRY CHAMBERS
CATOOSA    OK

#1535450
JERRY FINCANNEN
149 N ALERY
WATERFORD  MI    48328

#1545299
JERRY HAMLIN
1400 MAIN PARKWAY
CATOOSA    OK    74015

#1535451
JERRY HORN
2461 MEADOW BROOK LANE
CLIO    MI    48420

#1222271
JERRY J ANDREWS
86 NORTH SHORE DRIVE
CRYSTAL    MI    48818

#1076438
JERRY J. SONNONSTINE
27 BOMBAY STREET
IRVINE    CA    92620

#1530950
JERRY KILGORE
900 E. MAIN ST.
RICHMOND  VA    23219

#1535453
JERRY L WATSON
39520 WOODWARD STE 106
BLOOMFLD HLS    MI    48304

#1222272
JERRY M COLEMAN
PO BOX 13042
EL PASO    TX    79913

#1535454
JERRY M ENGLE
1104 W MICHIGAN
JACKSON    MI    49202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1076439
JERRY MCBETH
9930 MIGNONETTE ST
ALTA LOMA    CA    91701

#1535455
JERRY NEWTON
620 HILLCREST DRIVE
OREGON    WI    53575

#1222273
JERRY PASCOE
1802 JANE AVE
FLINT    MI    48506

#1070784
JERRY SLOAN
418-424 E. 3RD
BIG SPRING    TX    79720

#1545300
JERRY THOMPSON

#1545301
JERRY TRUNDLE

#1019870
JERSEY    NANCY
8995 LANE RD
MILLINGTON    MI    48746

#1132211
JERSEY    JAMES L
8995 LANE RD
MILLINGTON    MI    48746-9650

#1222274
JERSEY CITY STATE COLLEGE
2039 KENNEDY BLVD
JERSEY CITY    NJ    073051597

#1069077
JERSEY REBUILDING SERVICE INC
1771 ROUTE 34 SOUTH
PO BOX 2488
FARMINGDALE    NJ    07727

#1222275
JERVIS B WEBB COMPANY    EFT
WORLD HEADQUARTERS WEBB DR
FARMINGTON HILLS    MI    483315624

#1019871
JESBERG    MARTIN
324 BEYERLEIN
FRANKENMUTH    MI    48734

#1529362
JESCO
Attn    BARBARA GROGAN
3121 WILMARCO DR
BALTIMORE    MD    21223

#1222276
JESCO INDUSTRIAL SERVICES INC
5526 INDUSTRIAL PKY
CALVERT CITY    KY    42029

#1019872
JESELLA    JOHN
32 SWEETHAVEN CT
AMHERST    NY    14228

#1132212
JESELNIK    ROBERT H
16186 NICOLE LN
LEAVENWORTH    KS    66048-8806

#1019873
JESIEK    CHARLES
844 TAMARACK AVE NW
GRAND RAPIDS    MI    495044322

#1019874
JESKE    ERNEST
2596 N EUCLID AVE
BAY CITY    MI    48706

#1019875
JESKE    ROBERT
1422 MICHIGAN AVE
BAY CITY    MI    48708

#1132213
JESKE    JUDITH A
10043 DIVISION ST. S.W
WAYLAND    MI    49348

#1053707
JESME    ERIC
6129 THORNCLIFF DRIVEIVE
SWARTZ CREEK    MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222277
JESS W JACKSON & ASSOC INC
4852 JIMMY CARTER BLVD
NORCROSS  GA    30093

#1222278
JESSAMY FORT & BOTTS
1726 M ST NW STE 1100
WASHINGTON  DC    20036

#1019876
JESSE   RICK
2345 S GRAHAM RD
SAGINAW  MI    486099613

#1019877
JESSE    STEVEN
3008 COURT ST
SAGINAW  MI    48602

#1535457
JESSE HILL JR
699 BENTWORTH DR
BOWLING GRN  KY    42103

#1076440
JESSE HOLLINGSWORTH
10475 COUNTY ROAD 95
ELBERTA  AL    36530

#1071361
JESSE O'RYAN
7440 MINTWOOD AVE
DAYTON  OH    45415

#1071883
JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S. 2ND STREET
SPRINGFIELD    IL    62756-5510

#1071884
JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
LIMITED LIABILITY COMPANY DIVISION
ROOM 351, HOWLETT BLDG.
SPRINGFIELD    IL    62756

#1019878
JESSEE   ROBERT
260 CALIFORNIA AVE
SPRINGFIELD    OH    45505

#1019879
JESSELAITIS    JAMES
1416 VERMONT ST
SAGINAW  MI    486021771

#1019880
JESSEN  PATRICIA
3460 E. ALLERTON AVENUE
CUDAHY  WI    531101454

#1019881
JESSEP   GARY
281 STEWART ST.
WARREN  OH    44483

#1071362
JESSICA KRAUS
114 BUELL AVE
CHEEKTOWAGA  NY    14225

#1071490
JESSICA KRAUS
Attn    CHRISTOPHER D'AMATO
C/O CELLINO & BARNES
17 COURT STREET
17TH FLOOR
BUFFALO  NY    14202-3290

#1535458
JESSICA LOPEZ VILLAREAL
564 ROSEWOOD AVE
CAMARILLO  CA    93010

#1132214
JESSKI    PRISCILLA
720 CREEKSIDE DR UNIT 202
MT PROSPECT  IL    60056-6377

#1019882
JESSON   JEFFREY
3902 LOCKPORT OLCOTT RD #43
LOCKPORT  NY    14094

#1019883
JESSON  JESSIE
3871 BRILEY RD
WILSON  NY    14172

#1053708
JESSOP   DALE
5977 WEISS RD.
APT. N-7
SAGINAW  MI    48603

#1053709
JESSOP   TONY
7263 HOSPITAL RD.
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019884
JESSUP   TED
4024 S RANGELINE RD
ANDERSON   IN    46017

#1053710
JESSUP   JAMES
237 KIRK ROAD
ROCHESTER   NY    14612

#1132215
JESSUP   KENNETH E
13350 W STATE ROAD 32
YORKTOWN   IN    47396-9722

#1222279
JESSUP ENGINEERING INC
2745 BOND ST
ROCHESTER HILLS    MI    48309

#1053711
JESTER   EVELYN
2441 FENTON CREEK LN
FENTON   MI    48430

#1053712
JESTER   LORI
8731 S. WOOD CREEK DRIVE
APT. 5
OAK CREEK    WI    53154

#1053713
JESTER   RICHARD
112 DEER TRAIL DRIVE
SPRINGBORO   OH    45066

#1019885
JESTICE   RANDY
10872 FRIEND RD
GERMANTOWN OH    45327

#1070785
JESUS TORRES
88 A COFFEY ST
BROOKLYN   NY    11231

#1053714
JESWALD   NICHOLAS
3455 HUMMINGBIRD HILL
POLAND   OH    44514

#1132216
JESWANI   PARTAB
201 NORTH SQUIRREL RD. #1605
AUBURN HILLS    MI    48326

#1222280
JESWANI BUILDERS INC
201 N SQUIRREL RD STE #1605
AUBURN HILLS    MI    48326

#1222282
JESWANI BUILDERS INC
6090 GREEN BANK DR
GRAND BLANC    MI    48439

#1222283
JET AIR TECHNOLOGIES
C/O RJ WOODRACH
7067 E GENESSEE ST
FAYETTEVILLE    NY    13066

#1529363
JET ELECTRIC CO.
21333 HILLTOP
SOUTHFIELD    MI    48034

#1076441
JET ELECTRONICS GMBH
Attn   ADRILLEAS KAZAKTZIKIS
WANGENER WEG 5
HOHENSCHAETTLARM    D-82069

#1222284
JET ENGRAVING
3654 DEMLER RD
NORTH TONAWANDA NY    14120

#1222285
JET ENGRAVING
3654 DEMLER RD
N TONAWANDA   NY    141201236

#1222286
JET EQUIPMENT CORP
2817 MCGAW AVE
IRVINE    CA    92614

#1222287
JET EQUIPMENT CORP    EFT
2817 MCGAW AVE
IRVINE    CA    92614

#1076442
JET EQUIPMENT CORP.
Attn   PHIL KLEIN
3021 S. SHANNON STREET
SANTA ANA    CA    92704

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222288
JET EXPRESS
PO BOX 3367
EDINBURG    TX    78540

#1222289
JET EXPRESS INC
4518 WEBSTER ST
DAYTON    OH    454144940

#1222290
JET EXPRESS INC
KS FROM 835407164  SCAC JTXP
4518 WEBSTER STREET
DAYTON    OH    45414

#1222291
JET LINE TRANSIT INC
ADR CHG 8-14-96
2197 CLARKWOOD RD
INACTIVATE PER LEGAL 3/29/04
CLEVELAND    OH    44101

#1222292
JET LOGISTICS INC
KS FROM 101497824  SCAC JETL
4518 WEBSTER ST
DAYTON    OH    45414

#1524377
JET PROPULSION LABORATORY
Attn    ACCOUNTS PAYABLE
4800 OAK GROVE DRIVE
PASADENA    CA    91109-8099

#1541715
JET PROPULSION LABORATORY
4800 OAK GROVE DRIVE
PASADENA    CA    91109-8099

#1545302
JET SPECIALTY
13313 WESTERN OAK
HELOTES    TX    78023

#1545303
JET SPECIALTY
825 W FREEPORT
BROKEN ARROW  OK    74012

#1545304
JET SPECIALTY
PO BOX 678286
DALLAS    TX    75267-8286

#1222293
JET TECHNOLOGIES INC
2120 S CALHOUN RD
NEW BERLIN    WI    531512218

#1222294
JET TECHNOLOGIES INC
PO BOX 510375
NEW BERLIN    WI    53151

#1222295
JET TRANSIT CO
719 W VINE ST
TAYLORVILLE    IL    62568

#1076443
JET WIRE AND ELECTRONICS INC
1048 BURGROVE ST
CARSON    CA    90746

#1019886
JETER    LASHONDA
54 B PARDUN RD
NORTH BRUNSWICK  NJ    08902

#1019887
JETER    SHANNON
1 HOPE MANOR DRIVE
NEW BRUNSWICK  NJ    08901

#1053715
JETER    MARK
1522 N. MARSHALL ST
APT 206
MILWAUKEE    WI    532022046

#1053716
JETER    MICHAEL
5605 LONE STAR CT
KOKOMO    IN    46901

#1053717
JETER    NANCY
5605 LONE STAR CT
KOKOMO    IN    46901

#1132217
JETER    LUCINDA J
1936 ELMWOOD DR
LENNON    MI    48449-9713

#1531598
JETER    JERLENE
556 WOFFORD ST
SPARTANBURG  SC    29301

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053718
JETMORE  BRIAN
2008 S GOYER
APT 3
KOKOMO  IN      46902

#1073061
JETRONICS
P.O. BOX U
SANTA ROSA    CA    95402-0280

#1073062
JETRONICS COMPANY
P.O. BOX 5286
ACCTS PAYABLE
REDWOOD  CA    94063-0286

#1222296
JETSTAR INC
1135 JVL INDSTRL COURT SUITE B
MARIETTA      GA    30066

#1222297
JETSTAR INC
1135 JVL INDUSTRIAL CT STE B
MARIETTA      GA    30066

#1019888
JETT    AMANDA
17120 RIDGE RD W
HOLLEY    NY    144709369

#1019889
JETT    AMY
2140 HARSHMAN ROAD APT 2
RIVERSIDE    OH    45424

#1019890
JETT    BARBARA
1350 BELVO ESTATES DRIVE
MIAMISBURG    OH    45342

#1019891
JETT    JEFFREY
4103 CLEVELAND AVE
DAYTON    OH    45410

#1019892
JETT    JOHN
9795 PAWNEE PASS
DAYTON  OH    45458

#1222298
JETT EXPRESS INC
9136 E US HIGHWAY 36
AVON    IN    46168

#1222299
JETTER AUTOMATION INC
165 KEN-MAR INDUSTRIAL PKWY
BROADVIEW HEIGHTS    OH    44147

#1222300
JETTER EXPRESS INC
2833 CIN DAY RD
MIDDLETOWN  OH    45044

#1222301
JETTER USA INC
165 KEN MAR INDUSTRIAL PKWY
BROADVIEW HEIGHTS    OH    441472950

#1222302
JETTER USA INC
165 KEN MAR INDUSTRIAL PKY
BROADVIEW HEIGHTS    OH    441472950

#1076444
JEVCO INTERNATIONAL INC.
915 26TH AVE. NW, BLDG A
GIG HARBOR    WA    98335

#1545305
JEVIC
P O BOX 23194
NEWARK    NJ    07189

#1222303
JEVIC TRANSPORTATION INC
600 CREEK ROAD
DELANCO    NJ    08075

#1222304
JEVIC TRANSPORTATION INC
CORR ADD CHG 3/01
700 CREEK RD
PO BOX 5157
DELANCO    NJ    08075

#1530710
JEVICKS, TERESA
Attn    DOUGLAS J. EMONDS, ESQ.
4810 WEST 108TH STREET
SUITE 1122
OVERLAND PARK  KS    66211-1275

#1530711
JEVICKS, TERESA
Attn    FRANK F. SALLEE, ESQ.
SALLEE LAW FIRM
4739 BELLEVIEW
SUITE 304
KANSAS CITY    MO    64112-1364

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1530712
JEVICKS, TERESA
Attn   JOHN SCHRIER, ESQ
PARMENTER O'TOOLE
175 WEST APPLE AVENUE
MUSKEGON  MI    49443-0786

#1530713
JEVICKS, TERESA
Attn   LINDA DRILLOCK, ESQ
3030 MAIN STREET
MARLETTE  MI    48453

#1530714
JEVICKS, TERESA
Attn   WILLIAM S. WEILER, ESQ.
19785 W. TWELVE MILE ROAD #871
SOUTHFIELD    MI    48076

#1222305
JEWEL FOOD STORES, INC
ACCT OF MICHELE D BURGE
CASE #93M1122435
    348646514

#1019893
JEWELL   DAVID
7278 W. REID RD
SWARTZ CREEK   MI    48473

#1019894
JEWELL   FRED
PO BOX 473
BIRCH RUN    MI    484150473

#1019895
JEWELL  MICHELE
83 WEST PKWY
ROCHESTER  NY    14616

#1019896
JEWELL   ROBERT
221 E 34TH ST
ANDERSON  IN    46013

#1019897
JEWELL   RONALD
1309 W MARKET ST
ATHENS    AL    356114790

#1019898
JEWELL   WILLIAM
POBOX 6293
MONROE TWP  NJ    088319998

#1053719
JEWELL   GERALD
304 OAKMONT DR
KOKOMO  IN    46902

#1053720
JEWELL   HARLA
409 HEMLOCK DR
DAVISON    MI    48423

#1053721
JEWELL   LORALEI
45780 PEBBLECREEK W.
APT. 6
SHELBY TOWNSHIP    MI    48317

#1132218
JEWELL   DONALD C
4835 S FORDNEY RD
HEMLOCK  MI    48626-9762

#1132219
JEWELL   ROBERT W
449 BUCKELEW AVE
JAMESBURG  NJ    08831-2967

#1132220
JEWELL   WILLIAM R
27 KINGSRIDGE LN
ROCHESTER  NY    14612-3717

#1132221
JEWELL   WINFRED B
3835 DARRTOWN RD
OXFORD   OH    45056-9119

#1530037
JEWELL   TINA
35420 ELMWOOD CT
BUILDING NO 19
CLINTON TOWNSHIP    MI    48035

#1535459
JEWELL BROWNLEE
1720 CAROLYN PR DR
ST LOUIS    MO    63130

#1545306
JEWELRY IS FUN
PO BOX 2468
FAIRFIELD   IA    52556

#1019899
JEWETT   DENISE
11681 MARQUART RD.
NEW CARLISLE   OH    45344

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1019900
JEWETT  DONALD
3827 LYTLE RD
WAYNESVILLE    OH    45068

#1019901
JEWETT  ELIZABETH
3827 LYTLE ROAD
WAYNESVILLE    OH    45068

#1019902
JEWETT  MICHAEL
317 LETA AVE
FLINT    MI    485072727

#1019903
JEWETT  RODNEY
14624 KEIFER RD
GERMANTOWN OH    453279534

#1132222
JEWETT  CLAUDIA C
2110 SWISHER MILL RD
LEWISBURG    OH    45338-9512

#1132223
JEWETT  RICKIE A
2110 SWISHER MILL RD
LEWISBURG    OH    45338-9512

#1053722
JEWSIKOW  AMY
530 BROOKSIDE DR.
SPRINGBORO    OH    45066

#1132224
JEWSON  GERALD R
1250 LEAF TREE LANE
VANDALIA    OH    45377-1744

#1132225
JEX   RICHARD L
6456 HOPE LN
LOCKPORT  NY    14094-1114

#1222306
JEYABALAN VADIVELU
625 GREEN RD
ANN ARBOR   MI    48105

#1222308
JEZERINAC, GEERS & ASSOC INC
5640 FRANTZ RD
DUBLIN    OH    43017

#1019904
JEZEWSKI   DONALD
2866 STRIETER DR
BAY CITY    MI    48706

#1019905
JEZEWSKI   LISA
1407 LENG ST
BAY CITY    MI    487064118

#1019906
JEZOWSKI   RICHARD
9424 BUCK RD
FREELAND  MI    48623

#1222309
JF COOK CO INC
7830 S 10TH STREET
OAK CREEK   WI    53154

#1222310
JF KILFOIL COMPANYS
DBA LITHIUM BATTERY SYSTEM
8750 HAGUE RD
INDIANAPOLIS    IN    46240

#1222311
JF LOMMA INC
48 THIRD STREET
SOUTH KEARNY   NJ    07032

#1539677
JFB MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
PO BOX 3550
CLARKSVILLE    TN    37043

#1222312
JFJ MOLD PROCESSORS 1988 LTD
3145 NORTH TALBOT RD
OLDCASTLE ONTARIO    ON    N0R 1L0
CANADA

#1222313
JFJ MOLD PROCESSORS LTD
3145 N TALBOT RD
OLDCASTLE    ON    N0R 1L0
CANADA

#1076445
JFW INDUSTRIES INC
Attn   LEEANN MCDOWELL
5134 COMMERCE SQUARE DRIVE
INDIANAPOLIS    IN    46237

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1222315
JFW INDUSTRIES INC EFT
5134 COMMERCE SQUARE DR
INDIANAPOLIS      IN      46237

#1222316
JGA LTD
3440 WASHINGTON AVE
SAUGATUCK MI     49453

#1222317
JGB ENTERPRISES INC
PO BOX 209
115 METROPOLITAN DR
LIVERPOOL   NY    130880209

#1069078
JGILS, LLC
144 KINGSPOINT BLVD.
SLIDELL      LA     70461

#1524378
JGM AUTOMOTIVE TOOLING
Attn    ACCOUNTS PAYABLE
5355 INDUSTRIAL DRIVE
HUNTINGTON BEACH   CA     92649

#1541716
JGM AUTOMOTIVE TOOLING
5355 INDUSTRIAL DRIVE
HUNTINGTON BEACH   CA     92649

#1222318
JGM AUTOMOTIVE TOOLS
5355 INDUSTRIAL DR
HUNTINGTON BEACH   CA     92649

#1222319
JH PROCESS EQUIPMENT INC
617 JEFFERS CIR
EXTON    PA     19341

#1222320
JH PROCESS EQUIPMENT INC
617 JEFFERS CIRCLE
EXTON    PA     19341

#1053723
JHA    SARITA
P. O. BOX 1052
LOCKPORT   NY     14095

#1222321
JHALANI ATVL
5181 GENOVESIO DR
PLEASANTON   CA     94588

#1053724
JHANSON  H
1724 LAKEWOOD DR
TROY    MI     48083

#1222322
JHRO WHOLESALE INC
2650 HELTON DR
MORGANTON NC     28655

#1222323
JI SUHAI
362 RIVERSIDE DR APT 4C5
NEW YORK   NY     10025

#1222324
JI-EE INDUSTRY CO LTD
107 HUAN KUNG RD YUNG KANG
KANG INDUSTRIAL PARK
TAINAN    TAINAN HSI          71042
TAIWAN, PROVINCE OF CHINA

#1222325
JI-EE INDUSTRY CO LTD
KANG INDUSTRIAL PARK
107 HUAN KUNG RD YUNG KANG
TAINAN    TAINAN HSI          71042
TAIWAN, PROVINCE OF CHINA

#1222326
JI-EE INDUSTRY CO LTD
KANG INDUSTRIAL PARK
TAINAN    TAINAN HSI          71042
TAIWAN, PROVINCE OF CHINA

#1222327
JI-EE INDUSTRY CO LTD   EFT
107 HUAN KUNG RD YUNG KANG IND
PARK TAINAN HSIEN 710 TAIWAN
ROC
TAIWAN, PROVINCE OF CHINA

#1053725
JIANG    JIE
6623 GREENE HAVEN DRIVE
CLARKSTON   MI     48348

#1053726
JIANG    QIAN
22121 PICADILLY CIRCLE
NOVI    MI     48375

#1053727
JIANG    QIN
3208 SUSAN COURT
KOKOMO  IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1053729
JIANG    SHUGANG
5352 FALLING LEAF DR
ANN ARBOR    MI    48108

#1053730
JIANG    YONGHONG
2814 BEACHWALK LANE
KOKOMO    IN    46902

#1543229
JIANG    ZHAOKANG
PO BOX 8024 MC481SGP029
PLYMOUTH    MI    48170

#1222328
JIANG JIANGO
2507 HAZELNUT LN
KOKOMO    IN    46902

#1222329
JIANG SHAN
6160 FOX GLEN DR APT #194
AD CHG PER AFC 06/29/05 GJ
SAGINAW    MI    48603

#1222330
JIANG ZHAOKANG        EFT
4000 MASSACHUSSETS AVENUE NW
#1608
WASHINGTON    DC    20016

#1524379
JIANGSU HAOYUE AUTO-LOCK COMPANY
Attn    ACCOUNTS PAYABLE
14 DONGXING S ROAD DONGXING TOWN
JINJIANG    214533
CHINA

#1541717
JIANGSU HAOYUE AUTO-LOCK COMPANY
14 DONGXING S ROAD DONGXING TOWN
JINJIANG    214533
CHINA

#1019907
JIBOTIAN    NICK
1119 ORLO ST.
WARREN    OH    44485

#1053731
JIDDOU    REMON
14060 ELGIN
OAK PARK    MI    48237

#1222331
JIDECO
JIDECO OF BARDSTOWN INC
901 WITHROW COURT
BARDSTOWN KY    40004

#1222332
JIDECO OF BARDSTOWN
901 WITHROW COURT
BARDSTOWN KY    40004

#1222333
JIDECO OF BARDSTOWN INC
901 WITHROW CT
BARDSTOWN KY    40004

#1222334
JIDECO OF BARDSTOWN INC
JIDECO OF DETROIT
37630 INTERCHANGE DR
HALSTED COMMERCE PARK
FARMINGTON HILLS    MI    48335

#1222335
JIFFY-TITE CO INC
4437 WALDEN AVE
JIFFY TITE CORPORATE PARK & PR
LANCASTER    NY    14086

#1222336
JIFFY-TITE CO INC
JIFFY TITE CORPORATE PARK & PR
LANCASTER    NY    14086

#1222337
JIFFY-TITE CO INC EFT
4437 WALDEN AVE
LANCASTER    NY    14086

#1222338
JIG GRINDER REPAIR SERVICE
3923 FELICE COURT
BEAVERCREEK OH    45432

#1222339
JIG GRINDER REPAIR SVC
3923 FELICE CT
DAYTON    OH    45432

#1053732
JILES    NOVELLA
2532 WEST GREENDALE
SAGINAW    MI    48603

#1222340
JILL E BOONE
P 44066
807 NORTH CAPITOL AVENUE
LANSING    MI    48906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1535460
JILL E BOONE
807 N CAPITOL AVE
LANSING      MI      48906

#1535461
JILL L SCHMIDT
340 E MAIN STREET
SEBEWAING   MI      48759

#1535462
JILL P RAYLE
1542 W CERRITOS
ANAHEIM    CA      92802

#1535463
JILL PLESH
37 NORWALK AVENUE
N BUFFALO    NY    14216

#1531599
JIM    MAE
P.O. BOX 572
WINDOW ROCK  AZ      86515

#1222341
JIM CASS
1714 NORFOLK
BIRMINGHAM   MI      48009

#1535465
JIM D KEEHNER
3005 W MAIN STREET
BELLEVILLE     IL      62226

#1545307
JIM GLOVER CHEVROLET
PO BOX 4940
TULSA    OK     74159

#1530951
JIM HOOD
DEPT. OF JUSTICE
P.O.BOX 220
JACKSON    MS    39205-0220

#1076446
JIM KEY

#1076447
JIM MARTIN
(JAMES N. MARTIN)

#1530952
JIM PETRO
STATE OFFICE TOWER
30 E. BROAD ST.
COLUMBUS  OH    43215-3428

#1222342
JIM R PETRIE
4111 WEST 97TH TERRACE
OVERLAND PARK   KS    66207

#1535466
JIM R PETRIE
4111 W 97TH TERRACE
OVERLAND PK    KS     66207

#1222343
JIM RIEHL'S FRIENDLY CHRYSLER
JEEP
32899 VAN DYKE
WARREN   MI    48093

#1535467
JIM RIEHL'S FRIENDLY CHRYSLER JEEP
32899 VAN DYKE
WARREN   MI    48093

#1076448
JIM SCHLUCHTER
7200 TIERRA TAOS DRIVE
EL PASO    TX    79917

#1535468
JIM STEVENS CAR CO INC
31443 MICHIGAN AVENUE
WAYNE    MI    48184

#1222344
JIM WALDRON PONTIAC BUICK GMC
TRUCK INC
1146 S STATE RD
DAVISON    MI    48423

#1069079
JIM'S FUEL INJECTION SER. LTD
112 - 1083 EAST KENT AVENUE
VANCOUVER  BC    V5X 4V9
CANADA

#1076449
JIMANI INC.
4848 COLT STREET UNIT 4
VENTURA   CA    93003

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1019908
JIMENEZ   ARTHUR
2700 S OUTER DR
SAGINAW    MI    486016650

#1019909
JIMENEZ   CHRISTOPHER
6064 SALEM AVE
CLAYTON   OH    45315

#1019910
JIMENEZ   FELIMON
7140 WADSWORTH RD
SAGINAW    MI    48601

#1019911
JIMENEZ   JOSE
1462 ROSE CENTER RD
FENTON   MI    484308513

#1019912
JIMENEZ   LYLIAN
10063 RAYMOND RD
CRYSTAL SPGS    MS    390599395

#1019913
JIMENEZ   MALIA
6064 SALEM AVE
CLAYTON   OH    45315

#1019914
JIMENEZ   NORMA
11 DREXEL DR
JACKSON    NJ    085272310

#1019915
JIMENEZ   YOLANDA
3537 HIDDEN LANE
SAGINAW   MI    48601

#1132226
JIMENEZ   GENERO
1677 ANDERSON ST
SIMI VALLEY    CA    93065-2114

#1222345
JIMENEZ GRAFFAM & LAUSELL
PO BOX 366104
SAN JUAN    PR    009366104

#1222346
JIMENEZ JUAN
657 CAMBRIDGE DR
KOKOMO  IN    46902

#1222347
JIMENEZ TINA
CENTER FOR AUTOMOTIVE RESEARCH
PO BOX 134001
ANN ARBOR    MI    481134001

#1527175
JIMENEZ-LARA   BRYAN A.
11700E S.BOULDER RD #311
LAFAYETE    CO    80026

#1019916
JIMISON, JR.    JEFFERY
7447 KING RD
SARDINIA    OH    45171

#1053733
JIMKOSKI    MATTHEW
7849 TEABERRY DR.
FREELAND   MI    48623

#1076450
JIMME L. RAMEY
1041 N. AMBER STREET
CHANDLER   AZ    85225

#1019917
JIMMERSON  CHRISTOPHER
314 COLONIAL DR
JACKSON    MS    39204

#1545308
JIMMIE'S MOTOR REBUILDING CO.
3350 BECKER DR
PERU   IL    61354

#1222348
JIMMOS TIRE & AUTO SERVICE
4987 DEAN DRIVE
ALLISTON    ON    L9R 1V3
CANADA

#1222349
JIMMY MOORE
CLERK OF CIRCUIT COURT
ROOM 202 SHELBY CTY CRT HOUSE
140 ADAMS ST
MEMPHIS    TN    38103

#1535469
JIMMY MOORE CLERK OF CIRCUIT COURT
RM 202 SHELBY CTY CRT HOUSE
MEMPHIS    TN    38103

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1222350
JIMMY WHITESIDE PRODUCTIONS
INC
23800 W 10 MILE RD STE 193
CHNG 11/01 GOI
SOUTHFIELD    MI    48034

#1222351
JIMS PLATING SUPPLY INC
11110 DEERFIELD RD
CINCINNATI    OH    452422085

#1222352
JIMWAY INC
3951 PLEASANTDALE RD STE 105
DORAVILLE    GA    303403157

#1222353
JIMWAY INC
ADDR CHD 11 26 94
3951 PLEASANTDALE RD STE 105
DORAVILLE    GA    30340

#1053734
JIN    CHRISTINE
PO BOX 251154
WEST BLOOMFIELD    MI    48325

#1053735
JIN    SUI
828 HARMON COVE TOWERS
SECAUCUS    NJ    07094

#1053736
JIN    YUANYUE
2008 WAVERLY DRIVE
KOKOMO    IN    46902

#1053737
JINDIA    RAJIV
3729 TYNEMOORE TRACE
SMYRNA    GA    30080

#1019918
JINKS    RONALD
8495 SAGINAW ROAD
BIRCH RUN    MI    48415

#1222354
JINKWANG CO LTD
8 8 YUHA-RI CHANGYU-MYON
KIMHAE  KYONGNAM        621831834
KOREA, REPUBLIC OF

#1222355
JINKWANG CO LTD        EFT
#8-8 YUHA-RI JANGYU-MYUN
KIMHAE-CITY KYUNGNAM
KOREA, REPUBLIC OF

#1222356
JIRO ELECTRONICS INC
43 LONG PARK DR
ROCHESTER  NY    14612

#1222357
JIRO ELECTRONICS INC
PO BOX 26707
ROCHESTER  NY    146260707

#1521936
JIROUSEK    SCOTT
413 NAPERVILLE
CLARENDON HILLS    IL    60514

#1019919
JIRTLE    STEVEN
6895 MAIER AVE SW
GRANDVILLE    MI    494182141

#1053738
JIRU    JUDY
645 W ORANGE GROVE RD
#1039
TUCSON  AZ    85704

#1222358
JIT CYLINDERS INC
2201 HWY 31 S
HARTSELLE    AL    35640

#1222359
JIT GLOBAL ENTERPRISES
2026 SHADY PLAIN RD
APOLLO    PA    15613

#1222360
JIT GLOBAL ENTERPRISES
JIT PROTOTYPING
2026 SHADY PLAIN RD
APOLLO    PA    15613

#1222363
JIT SERVICES INC
125 ELECTRONICS BLVD SW
HUNTSVILLE    AL    35824

#1222364
JIT SERVICES LLC
501 CHNG 09/21/04 ONEIL
PO BOX 935
BIRMINGHAM    AL    35201

#1545309
JIYANG YAN
CATOOSA    OK

#1222365
JJ & ASSOCIATES INC
210 COMMERCE ST
WAYLAND   MI    49348

#1222367
JJ LOWE ASSOCIATES INC
27 MILL PLAIN ROAD
DANBURY   CT    06811

#1222368
JJ YOUNG COMPANY INC
7584 RIDGE ROAD EAST
SODUS   NY    145519506

#1222369
JJEM CORP
2731 S ADAMS RD
ROCHESTER HILLS    MI    48309

#1222370
JJEM CORP            EFT
3248 HEDGEWOOD LN
ROCHESTER HILLS    MI    48309

#1222371
JJS
123A FROST ST B
WESTBURY   NY    11590

#1070786
JK INC. & JOHN TSAO
195 FLATBUSH AVENUE
BROOKLYN   NY    11217

#1524380
JK TECHNOLOGIES LLC
Attn   ACCOUNTS PAYABLE
3500 SWEET AIR STREET
BALTIMORE   MD    21211

#1541718
JK TECHNOLOGIES LLC
3500 SWEET AIR STREET
BALTIMORE   MD    21211

#1222372
JK TRANSPORT INC
8990 SCHREPFER RD
HOWELL   MI    48843

#1222373
JKL
C/O ELECTRO REPS
12315 HANCOCK ST STE 29
CARMEL   IN    46032

#1222374
JKL COMPONENTS CORP
13343 PAXON
PACOIMA    CA    91331

#1222375
JKL COMPONENTS CORP
C/O APEX TEC
7520 E 88TH PL
INDIANAPOLIS    IN    46256

#1076451
JKL COMPONENTS CORPORATION
Attn   SHERRY CARPENTER X125
13343 PAXTON ST.
PACOIMA    CA    91331

#1222376
JKL COMPONENTS CORPORATION
13343, PAXTON STREET
PACOIMA    CA    91331

#1222377
JL BECKER CO INC EFT
41150 JOY RD
MOVED 12/01
PLYMOUTH   MI    48170

#1222378
JL FRENCH ANSOLA SRL
PGNO IND GALARZA S/N
ECHEVARRIA
SAN ANDRES  VIZCAYA       48270
SPAIN

#1222379
JL FRENCH ANSOLA SRL
POLIGONO GALARZA S/N
E48277 ETXEBARRIA VIZCAYA
SPAIN

#1524381
JL FRENCH AUTOMOTIVE CASTINGS INC
GLASCOW ACCOUNTS PAYABLES
20 PRESTWICK DRIVE
GLASGOW  KY    42141

#1541719
JL FRENCH AUTOMOTIVE CASTINGS INC
2850 PRAIRE STREET SOUTHWEST
GRANDVILLE    MI    49418

#1222380
JL FRENCH UK LTD        EFT
16 FREEBOURNES ROAD
WITHAM ESSEX CM8 3DX
UNITED KINGDOM
UNITED KINGDOM

#1222381
JL PRECISION PRODUCTS INC
13327 MELANIE
STERLING HTS    MI    48313

#1222382
JL ROBERTS MECHANICAL LLC
150 LINDA JO DR
RICHLAND    MS    39218

#1066477
JLA VENTURES, LLC
Attn    JOAN AMSLER
4924 W. CHIPPEWA DR.
LARKSPUR    CO    80118

#1222383
JLC INDUSTRIES INC
METRO BOLT & FASTENER CORP
19339 GLENMORE
REDFORD    MI    48240

#1222386
JLC TRANSPORTATION INC
NAME CHG 12-9-96
545 COLFAX ST
ROCHESTER    NY    14606

#1222387
JLE PROCESS SERVICES INC
PO BOX 1813
ROYAL OAK    MI    48068

#1222388
JLG INDUSTRIES INC
Attn    TRAINING DEPT S MCGEE
1 JLG DRIVE
MCCONNELLSBURG PA    172339533

#1073063
JLO KONCEPTS
Attn    YASWANT CHABRIA
151 SOUTH BISHOP AVE
UNIT D24
SECANE    PA    19018

#1222389
JLT SERVICES CORPORATION EFT
FRMLY JARDINE GROUP SERVICES
13 CORNELL RD
LATHAM    NY    12110

#1222390
JLW INSTRUMENTS INC
METEROLOGY CONCEPTS
452 N SANGAMON STREET
CHICAGO    IL    606226544

#1222391
JLW INSTRUMENTS INC
MILLER-PEERLESS MFG COMPANY
452-54 N SANGAMON
CHICAGO    IL    60622

#1222392
JM ASBESTOS SALES INC
2000 PEEL ST STE 888
MONTREAL    PQ    H3A 2W5
CANADA

#1222393
JM ASBESTOS SALES INC
PO BOX 1500
ASBESTOS    PQ    J1T 3N2
CANADA

#1222394
JM CONSULTANTS
2 DUN-AN-OIR CASTLETROY
CO LIMERICK
IRELAND

#1222395
JM DOOR CO
210 CENTRAL CIR SW
DECATUR    AL    35602

#1222396
JM DOOR CO INC
210 CENTRAL CIR SW
DECATUR    AL    35603

#1073064
JM FIBER OPTICS, INC.
6251 SCHAEFER AVE., SUITE D
CHINO    CA    91710

#1222397
JM HUBER CORPORATION
822 HUBER ROAD
MACON    GA    31217

#1070190
JM MANUFACTURING INC
P.O. BOX 63
RUSHVILLE    IN    46173

#1222398
JM PRECISION PRODUCTS INC
10645A DEME DR
INDIANAPOLIS    IN    46236

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1222399
JM TEST SYSTEMS INC
7323 TOM DR
BATON ROUGE    LA    70806

#1076452
JM TULL METALS CO.
INLAND STEEL
125 CARSON ROAD
BIRMINGHAM    AL    35215

#1539680
JM&W COMPANY
Attn    ACCOUNTS PAYABLE
2818 EAST 13TH STREET
KANSAS CITY    MO    64127

#1222400
JMC LOGISTICS INC
PO BOX 888675
GRAND RAPIDS    MI    495888675

#1222401
JMC SALES & ENGINEERING    EFT
4555 INDEPENDENCE SQUARE
INDIANAPOLIS    IN    46203

#1541720
JMJ PARTS WHSE INC
107 S LARKIN AVE
JOLIET    IL    60436-1245

#1222402
JMP LTD
685-7 GOJAN-DONG NAMDONG-GU
RM 115B/8L NAMDONG INDUSTRIAL
COMPLEX INCHON    11111
KOREA, REPUBLIC OF

#1222403
JMP LTD    EFT
115B 8L 685 7 GOJAN DONG
NAMDONG KU INCHEON
KOREA, REPUBLIC OF

#1222404
JMR DEVELOPMENT CO
141639059
20 CORPORATE WOODS BLVD
ALBANY    NY    12211

#1222405
JMR HOLDINGS INC
DBA STERLING TECHNOLOGIES INC
1800 W MAPLE RD
WALLED LAKE    MI    48390

#1222406
JMR HOLDINGS INC
STERLING TECHNOLOGIES
1800 W MAPLE RD
WALLED LAKE    MI    48390

#1067039
JMS CO. LTD.
Attn    KATSUHIRO OHASHI
3-10-6 HATCHOBORI
CHOUO-KU
TOKYO    104-0032
JAPAN

#1066478
JMS CO., LTD
Attn    HIROSHI MATSUDA
12-17 KAKO-MACHI
NAKA-KU
HIROSHIMA    730-8652
JAPAN

#1222407
JMS OF HOLLAND INC
101 E ROOSEVELT AVE
ZEELAND    MI    49464

#1222408
JMS OF HOLLAND INC
101 ROOSEVELT
ZEELAND    MI    49464

#1222411
JMS PLASTICS INC
52275 STATE RD 933 N
SOUTH BEND    IN    46637

#1222413
JMS PLASTICS INC
52575 ST RD 933 N PMB# 303
SOUTH BEND    IN    46637

#1222414
JMS PLASTICS INC
52575 ST RD 933 N STE 303
SOUTH BEND    IN    46637

#1222415
JMS PLASTICS INC
C/O EJ KOVATH & ASSOCIATES
10327 E GRAND RIVER STE 407
BRIGHTON    MI    48116

#1222416
JMS SALES INC    EFT
228 ZIMMERMAN ST
NORTH TONAWANDA NY    14120

#1222417
JMS SOUTHEAST INC
RT 6 TEMPERATURE LN
STATESVILLE    NC    286779620

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1545310
JMS SOUTHEAST INC
105 TEMPERATURE LANE
STATESVILLE    NC    28677-9620

#1076453
JMT AUTOMATION & CONTROLS
PO BOX 65486
CHARLOTTE   NC    28265-0486

#1222418
JMZ ENTERPRISES
11476 LARRY MAHAN
EL PASO    TX    79917

#1222419
JMZ ENTERPRISES
PO BOX 17514
EL PASO    TX    79917

#1222420
JN MACHINERY CORP
2692 DELTA LN
ELK GROVE VILLAGE    IL    60007

#1222421
JN MACHINERY CORPORATION
2692 DELTA LANE
ELK GROVE    IL    60007

#1222422
JN SHEFFEY ASSOCIATES
134 GAMMA DRIVE
PITTSBURGH    PA    152382920

#1222423
JNS MANUFACTURING LLC
555 E HURON AVE
VASSAR    MI    48768

#1222424
JNS MANUFACTURING LLC
TIERCON COMPONENTS INC
555 E HURON
VASSAR    MI    48768

#1170988
JNS MANUFACTURING LLC    EFT
333 E HURON AVENUE
VASSAR    MI    48768

#1222425
JNS MANUFACTURING LLC    EFT
FRMLY TIERCON COMPONENTS INC
555 E HURON
VASSAR    MI    48768

#1222426
JNS SALES & SERVICES
228 ZIMMERMAN ST
NORTH TONAWANDA NY    14120

#1222427
JNT PROFESSIONAL SERVICES LLC
130 SHY CIR
WESTCLIFFE    CO    81252

#1222429
JNT PROFESSIONAL SERVICES LLC
PO BOX 1367
WESTCLIFFE    CO    81252

#1222430
JO GALLOUP COMPANY EFT
DBA SMITH INSTRUMENT
130 N HELMER RD
BATTLE CREEK    MI    49015

#1222431
JO-AD INDUSTRIES INC
31465 STEPHENSON HWY
MADISON HEIGHTS    MI    480711623

#1222433
JO-ANN MILLER
8465 FRANCES STREET
NEWPORT    MI    48166

#1222434
JO-CUR CORP
FRIENDLY RENTAL CENTERS
1709 US HWY 130
NORTH BRUNSWICK    NJ    08902

#1076454
JO-MAR DELIVERY SERVICE
PO BOX 13452
EIGHT MILE    AL    36663

#1222435
JO-MAR DELIVERY SERVICE
6570 MCCRARY RD EXT
SEMMES    AL    36575

#1222436
JO-MAR INDUSTRIES INC
12851 CAPITAL AVENUE
OAK PARK    MI    48237

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                          Time:    17:00:52

#1222437
JO-MAR INDUSTRIES INC
2876 ELLIOTT AVE
TROY    MI    480834635

#1535471
JOAN A KILLION
1090 WEST HURON STREET
WATERFORD  MI    48328

#1222438
JOAN BRENNAN
ACCOUNT OF DENNIS BRENNAN
CASE #90D14952
804 ROCK SPRINGS DR
LAS VEGAS    NV    322401021

#1222439
JOAN COVIN BOLSTAD 0049940
ACCT OF GLENN E BOLSTAD
CASE #325-92703/0049940
CHILD SUPPORT CIVIL CRTS BLDG
FT WORTH    TX    461945563

#1222440
JOAN ELLERBUSCH MORGAN
ACCT OF DANIEL F GREBA
CASE #92-C05301
2833 CADILLAC TOWER
DETROIT    MI    384506775

#1535472
JOAN GALLOWAY GOODWIN
1659 ACORN
SHREVEPORT   LA    71101

#1535473
JOAN K HARPER
2748 HIGHWAY 212 SW
CONYERS   GA    30094

#1535474
JOAN M BIORDAN
134 N LASALLE ST
CHICAGO    IL    60602

#1076455
JOAN M KUYS
3658 STUDEBAKER ROAD
LONG BEACH   CA    90808

#1535475
JOAN M RIORDAN
134 N LASALLE ST
CHICAGO    IL    60602

#1222441
JOAN P RICE
923 WILLIAM STREET
BELOIT    WI    53511

#1535476
JOAN P RICE
923 WILLIAM ST
BELOIT    WI    53511

#1535477
JOAN SUTTON
2351 SPRING HAVEN DR #504
GAINESVILLE    GA    30504

#1222442
JOAN TRUPIANO
PO BOX 953261
LAKE MARY    FL    32795

#1535479
JOANA WILLIAMS
P O BOX 1427
BUFFALO    NY    14215

#1132227
JOANN   JOANN
2740 PAWNEE ST SW
WARREN  OH    44485-3327

#1535480
JOANN BOHN
6121 WILLOWBROOK DR
SAGINAW    MI    48603

#1535481
JOANNA WEARRIEN
722 S WARREN
SAGINAW  MI    48607

#1531600
JOANNE   FULLMER
15941 SHERBECK LANE
HUNTINGTON BEACH   CA    92647

#1535482
JOANNE ANDERSON
110 WICK ST
BUFFALO    NY    14212

#1535483
JOANNE BOAZ
156 MAPLE AVE
SPRINGVILLE    NY    14141

#1535484
JOANNE GORDON
134 TORINGTONWAY
NEWARK   DE      19702

#1535485
JOANNE M KEANE KABASIN
229 BELMORE WAY
ROCHESTER  NY     14612

#1535486
JOANNE M VANSLYKE JR
PO BOX 18
JAMESVILLE     NY     13078

#1222443
JOANNE NELSON
7095 NORTHVIEW
LOCKPORT   NY     14094

#1535488
JOANNE SMOLENSKI
50 WELLS RD
NEWBURGH  NY     12550

#1222444
JOB BOSS SOFTWARE INC
7701 YORK AVE S #350
MINNEAPOLIS     MN     55435

#1222445
JOB SERVICE NORTH DAKOTA

#1222446
JOBBOSS SOFTWARE INC
KEWILL ERP INC
7701 YORK AVE S  STE 350
REMT CHNG 8/17/05 AM
MINNEAPOLIS     MN     55435

#1019920
JOBE   ROBERT
2421 PARIS AVE SE
GRAND RAPIDS   MI      495073522

#1053739
JOBE   RONALD
4914 DEER RIDGE DRIVE
NORTH
CARMEL   IN      46033

#1222447
JOBEL MANAGEMENT CORP
Attn   KARLENE B SOLIMANO
900 RTE 9   6TH FL
WOODBRIDGE  NJ      07095

#1132228
JOBIN    GARY T
4444 S DUFFIELD RD
LENNON   MI      48449-9419

#1132229
JOBIN    KARON
2191 LAUDERDALE ST
FLINT    MI     48532-0000

#1545311
JOBIN YVON RAMAN
3880 PARK AVENUE
EDISON     NJ     08820

#1067040
JOBMASTER MAGNETS
Attn   JEFF GOLDMAN
1505 SERPENTINE ROAD
BALTIMORE   MD     21209

#1132230
JOBSON   DONALD E
3197 HARMON LAKE RD
MAYVILLE     MI     48744-9718

#1529365
JOBTRAK
1964 WESTWOOD BLVD
LOS ANGELES    CA     90025

#1019921
JOCHAM  ERIN
35394 PRAIRIE RD.
WILDOMAR   CA     92595

#1019922
JOCHAM  SCOTT
163 N.JEWELL PLACE
ORANGE   CA     92868

#1019923
JOCHAM  THOMAS
117 W. SIMMONS
ANAHEIM   CA     92802

#1053740
JOCIUS   ANTHONY
11203 CRESTVIEW BLVD
KOKOMO   IN     46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1019924
JOCK   LYNN
124 HAMER ST.
CLYDE   OH   43410

#1019925
JOCK   MARLA
31318 HICKORY HOLLOW RD
WATERFORD   WI   53185

#1132231
JOCK   KENNETH R
28 PLANTATION DR APT 104
VERO BEACH   FL   32966-7940

#1132232
JOCK   MARLA J
28 PLANTATION DR
UNIT 104
VERO BEACH   FL   32966-7940

#1222448
JOCK M SMITH
306 N MAIN ST
TUSKEGEE   AL   36083

#1535489
JODEANA HOUSTON
2260 NEGRO CREEK RD
COLUMBIA   TN   38401

#1535490
JODIE J GRAY
10420 OAKLAND
KANSAS CITY   MO   64134

#1222449
JODON ENGINEERING ASSOCIATES I
62 ENTERPRISE DR
ANN ARBOR   MI   481039503

#1222450
JODON INCORPORATED
62 ENTERPRISE DRIVE
ANN ARBOR   MI   481039562

#1076456
JODY DEVORE

#1222451
JOE BECKS & ASSOCIATES INC
5132 BOWER AVE
DAYTON   OH   45431

#1076457
JOE BIANCA
45656 CAMINITO WAY
TEMECULA   CA   92592

#1076458
JOE EVRARD

#1222452
JOE JONES TRUCKING
13180 FOLEY ST
DETROIT   MI   48227

#1545312
JOE MAYFIELD CONSTRUCTION CO INC
PO BOX 1550026
TULSA   OK   74115-0026

#1222453
JOE NICHOLSON & ASSOCIATES INC
1121 JUDSON RD
SUITE 127
LONGVIEW   TX   75601

#1535491
JOE SIMMONS
501 KUHN
PONTIAC   MI   48342

#1535492
JOE T GLENN
5650 DIXIE HWY
SAGINAW   MI   48601

#1222454
JOE WELLINGTON INC
PO BOX 4111
WICHITA FALLS   TX   76308

#1070787
JOE'S
1808 PERRY HIGHWAY
VOLANT   PA   16156

#1222455
JOE'S LANDSCAPING OF BEAVER CR
JOE'S LANDSCAPING
2500 NATIONAL RD
FAIRBORN   OH   45324

---

#1222456
JOEL A KAGANN
CLERK OF THE 18TH JUD DIS CRT
PO BOX 707
WHEATON   IL      601890735

#1535493
JOEL A KAGANN
PO BOX 707
WHEATON   IL      60189

#1222457
JOEL A KAGANN CIRCUIT CRT CLER
ACCT OF DUANE A STARCK
CASE #17814
PO BOX 707
WHEATON   IL      395469102

#1222458
JOEL A KAGANN CLERK
ACCT OF BRUNO A DUERR
ACCT #17538 B DUERR
PO BOX 707
WHEATON   IL      325303316

#1222459
JOEL A KAGANN CLERK
ACCT OF JONATHAN D MILLER
CASE #15701
PO BOX 707
WHEATON   IL      312504783

#1222460
JOEL A KAGANN,CIRC CRT CLERK
FOR ACCT OF G COFIELD
CASE#10981
PO BOX 707
WHEATON   IL

#1076459
JOEL DELLOSA
6528-216TH ST
KENT     WA      98032

#1535494
JOEL L ALPERT
27200 LAHSER RD STE 200
SOUTHFIELD     MI      48037

#1222461
JOEL S WHETSTONE
ACCT OF CURTIS E LEWIS
CASE #GC 135294
146 MONROE NW, STE 1221
GRAND RAPIDS   MI      367605994

#1535495
JOEL S WHETSTONE
146 MONROE NW STE 1221
GRAND RAPIDS   MI      49503

#1535496
JOEL SHAPIRO
1340 WOODMAN DR
DAYTON   OH      45432

#1053741
JOERN   PAUL
16 AZURE PINE CT.
W. AMHERST   NY      14228

#1222462
JOES LANDSCAPING OF
BEAVERCREEK INC
2500 NATIONAL ROAD
FAIRBORN   OH      45324

#1222463
JOES LAWN & GARDEN INC
13015 68TH AVE
ALLENDALE   MI      49401

#1222464
JOEST VIBRATECH INC
11929 BRITTMOORE PARK DR
HOUSTON   TX      77041

#1222465
JOEST VIBRATECH INC
JVI
11929 BRITTMOORE PARK DR
HOUSTON   TX      77041

#1053742
JOESTGEN   JOSEPH
320 GOLDEN LANE
OAK CREEK   WI      53154

#1535497
JOETTA RHONE
12625 N. E. 39TH ST
SPENCER   OK      73084

#1531971
JOFFE   PATRICK M
1625 S. TROOST AVE.
TULSA   OK      74120

#1545313
JOHANN HALTERMANN LTD
PO BOX 848142
DALLAS     TX      75284-8142

#1222466
JOHANN HERZOG GMBH
STEINDORF 8
8142 WUNDSCHUH
AUSTRIA

#1222467
JOHANN HERZOG GMBH
STEINDORF 8
WUNDSCHUH        8142
AUSTRIA

#1535498
JOHANNA H ALLEN
445 S LIVERNOIS STE 321
ROCHESTER HL   MI        48307

#1535499
JOHANNAH M FARUGIA
3 DEEPWOOD COURT
AMHERST   NY        14228

#1053743
JOHANNES  DAVID
15 HALF MOOD CT.
N. TONAWANDA    NY        14120

#1053744
JOHANNES  MARK
2466 LANTZ ROAD
BEAVERCREEK   OH        45434

#1019926
JOHANNSEN  BILLIE
755 ST RTE 61 EAST
NORWALK   OH        44857

#1132233
JOHANNSEN  BILLIE J
755 STATE ROUTE 61
NORWALK   OH        44857-9383

#1535500
JOHANNSEN & ASSOCIATES P.C.
521 SEYMOUR STREET
LANSING        MI        48933

#1076460
JOHANSON FIBER OPTICS GROUP,
LLC
301 ROCKAWAY VALLEY ROAD
BOONTON   NJ        07005

#1019927
JOHN  JAY
1484 UNION HILL RD
LACEYS SPRING        AL        35754

#1019928
JOHN  MELANIE
5440 DOVETREE BLVD. #4
DAYTON   OH        45439

#1019929
JOHN  MICHELE
2720 E VAN NORMAN AVE
SAINT FRANCIS        WI        532355620

#1019930
JOHN  SHAWN
36 DELAWARE AVE
DAYTON   OH        45405

#1053745
JOHN  VINOD
13768 FLINTRIDGE PASS
CARMEL   IN        46033

#1132234
JOHN  DARRELL M
3347S 60TH ST
MILWAUKEE   WI        53219-4341

#1132235
JOHN   JULIE R.
5142 VROOMAN ROAD
JACKSON   MI        49201

#1531601
JOHN  DARIS
1865 HOFIUS LANE
HERMITAGE   PA        16148

#1531602
JOHN  SZALAY
1001 TILLER WAY
CORONA DEL MAR   CA        92625

#1222468
JOHN & BONITA FISHER
930 E BROADWAY #104
NORTH BALTIMORE   OH        45872

#1535501
JOHN & BONITA FISHER
930 E BROADWAY #104
N BALTIMORE   OH        45872

#1535502
JOHN & GREG GRAY
2425 DEXTER ROAD
AUBURN HILLS   MI        48326

#1222469
JOHN A BECKER CO
RM CHG PER LTR 04/20/04 AM
PO BOX 866 HLD PER D FIDDLER
1341 E 4TH ST  05/24/05 AH
DAYTON   OH    45402

#1222470
JOHN A DEMARCO
236 S BROADWAY
LAKE ORION     MI    48362

#1535504
JOHN A DENT
2335 PONTIAC LAKE RD
WATERFORD  MI    48328

#1222471
JOHN A DOBB
3363 N LAKESHORE DR
LUDINGTON     MI    49433

#1535505
JOHN A GRAETTINGER
2645 N MAYFAIR RD STE 130
WAUWATOSA WI    53226

#1535506
JOHN A GRISSOM JR
2219 S W 74TH SUITE 108
OKLAHOMA CTY  OK    73159

#1222472
JOHN A HORTON
2148 E TOBIAS ROAD
CLIO       MI    48420

#1222473
JOHN A KRISPINSKY

#1222474
JOHN A LOGAN COLLEGE
DEAN FOR FINANCIAL OPERATIONS
700 LOGAN COLLEGE RD
CARTERVILLE     IL    62918

#1222475
JOHN A ROSS
500 HOLLY RIDGE LANE
COLUMBIA     SC    29229

#1222476
JOHN A STREBY
444 CHURCH ST
FLINT      MI    48502

#1222477
JOHN A. HIMMELSPACH

#1076461
JOHN ABRAMS
21850 MAHAN
ROBERTSDALE   AL    36567

#1535508
JOHN ADAMSON
238 TAMARACK AVE
WILMINGTON     DE    19805

#1222478
JOHN ALLEN LLC
PO BOX 7
RYE    NH    03870

#1535509
JOHN AND JO ANN WALKER
4332 ST LOUIS
SHREVEPORT   LA    71109

#1222479
JOHN B. COOK

#1222480
JOHN BAUER
532 TOWNSEND
LANSING     MI    48933

#1076462
JOHN BIELINSKI
24871 VIA SUSANA
LAGUNA NIGUEL   CA    92677

#1535511
JOHN BOLENBAUGH CHPT 13 TRUSTEE
4710 W SAGINAW SUITE 1
LANSING     MI    48917

#1535512
JOHN BOYAJIAN TRUSTEE
182 WATERMAN ST
PROVIDENCE   RI    2906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535513
JOHN C ARMOUR
19956 GREENFIELD ROAD
DETROIT    MI    48235

#1535514
JOHN C BURNS PC
6352 GARFIELD ST
CASS CITY    MI    48726

#1222481
JOHN C CALHOUN STATE
COMMUNITY COLLEGE
P O BOX  2216
DECATUR   AL    356092216

#1535515
JOHN C ENGLEHARDT PA
1524 E LIVINGSTON STREET
ORLANDO   FL    32803

#1222482
JOHN C ERNEST CO INC
PO BOX 1600
DOVER   NJ    078021600

#1222483
JOHN C GLICK DDS
803 COURT STREET
SAGINAW   MI    48601

#1222484
JOHN C GRAUBE
9839 COURTHOUSE ROAD
SPOTSYLVANIA    VA    22553

#1535517
JOHN C GRAUBE
9839 COURTHOUSE RD
SPOTSYLVANIA    VA    22553

#1222485
JOHN C GREEN
54 MONUMENT CIRCLE SUITE 400
INDIANAPOLIS    IN    46204

#1535518
JOHN C LUKES
2503 S LINDEN ROAD STE 190
FLINT    MI    48532

#1535519
JOHN C POSTELLI
PO BOX 439
STEVENSVILLE    MI    49127

#1222486
JOHN CARROLL UNIVERSITY
BUSINESS OFFICE
20700 NORTH PARK BLVD
UNIVERSITY HEIGHTS    OH    441184581

#1222487
JOHN CARROLL UNIVERSITY
OFFICE OF CONTINUING EDUCATION
20700 NORTH PARK BLVD
UNIVERSITY HEIGHTS    OH    44118

#1222488
JOHN CARROLL UNIVERSITY
TECHNOLOGY CENTER
2000 AUBURN DRIVE SUITE 120
ONE CHAGRIN HIGHLANDS
BEACHWOOD OH    44122

#1222489
JOHN CHEESEMAN TRUCKING INC EF
SCAC CJRQ
2200 STATE ROUTE 119
FORT RECOVERY   OH    45846

#1222490
JOHN CLIFTON CONINE TRUSTEE
IDA GASOLINE C\O LUSTER CONINE
& BRUNSON
PO BOX 1209
NATCHITOCHES    LA    714581209

#1222491
JOHN CRANE CANADA INC
FORSHEDA SILCOFAB
335 WOODLAWN RD W
GUELPH    ON    N1H 7K9
CANADA

#1222494
JOHN CRANE INC
1002 8TH AVE NE
DECATUR   AL    35601

#1222495
JOHN CRANE INC
3507 NE KIMBALL DR
KANSAS CITY    MO    64161

#1222496
JOHN CRANE INC
39810 GRAND RIVER AVE #200
NOVI    MI    48375

#1222497
JOHN CRANE INC
5200 PEACHTREE RD
CHAMBLEE   GA    30341

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1222498
JOHN CRANE INC
6400 W OAKTON ST
MORTON GROVE  IL      60053-272

#1222501
JOHN CRANE INC
730 BETA DR STE 106
CLEVELAND    OH    44143

#1222502
JOHN CRANE INC
HYDRAULICS DIV
99 PEARCE AVE
TONAWANDA  NY      14150

#1222503
JOHN CRANE INC
KS FROM 087748943
6400 W OAKTON ST
MORTON GROVE  IL      606530805

#1222504
JOHN CRANE INC
MECHANICAL MAINTENANCE TRAININ
529 W GOLF RD
ARLINGTON HEIGHTS    IL    60005

#1545314
JOHN CRANE INC
9409 E 55TH PL
TULSA      OK    74145

#1545315
JOHN CRANE INC
PO BOX 91502
CHICAGO  IL      60693-1502

#1535520
JOHN D ALLI
3800 WEST ELEVEN MILE RD
BERKLEY  MI      48072

#1535521
JOHN D BRADSHAW
PO BOX 50431
KALAMAZOO  MI      49005

#1535522
JOHN D CENTER
PO BOX 511
MADISON    WI      53701

#1535523
JOHN D GWYN
10 S MAIN ST STE 401
MT CLEMENS  MI      48043

#1535524
JOHN D HILL
4187 BURNS
DETROIT      MI      48214

#1535525
JOHN D KRISOR JR
PO BOX 6200
SOUTH BEND    IN      46660

#1222505
JOHN D L HUMPHREYS
(P40496)
4800 FASHION SQUARE BLVD
SUITE 410
SAGINAW  MI      48604

#1535526
JOHN D L HUMPHREYS
4800 FASHION SQ BLVD STE 410
SAGINAW  MI      48604

#1222506
JOHN D LANGDON AND ASSOC INC
ADDR CHG 7 14 98
6100 WEST CREEK ROAD
NO 24
CLEVELAND  OH    441312182

#1535527
JOHN D MULVIHILL
2800 S WOODWARD AVE STE 200
BLOOMFLD HLS  MI      48304

#1076463
JOHN DALTON
DBA DALTON ENTERPRISES INC
919 E SOUTH ST
ANAHEIM  CA    92805

#1073065
JOHN DEERE
ACCOUNTS PAYABLE
P.O. BOX 8808
MOLINE  IL      61266-8808

#1069080
JOHN DEERE    OEM
PRODUCT ENGINEERING CENTER
RIDGEWAY AVE  GATE 3
WATERLOO  IA      50704

#1069081
JOHN DEERE    OEM
PRODUCT ENGINEERING CENTER
P O BOX  8000
WATERLOO  IA      50704

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1524383
JOHN DEERE - WATERLOO
Attn   ACCOUNTS PAYABLE
ONE JOHN DEERE PLACE
MOLINE    IL    61265

#1069082
JOHN DEERE DUBUQUE WORKS
ACCOUNTS PAYABLE SHARED SVCS
P.O. BOX 8808
MOLINE    IL    612668808

#1524384
JOHN DEERE DUBUQUE WORKS
Attn   ACCOUNTS PAYABLE DEPT 411
18600 SOUTH JOHN DEERE ROAD
PO BOX 538
DUBUQUE    IA    52001

#1541721
JOHN DEERE DUBUQUE WORKS
18600 SOUTH JOHN DEERE ROAD
PO BOX 538
DUBUQUE    IA    52001

#1222507
JOHN DEERE ENGINE WORKS
Attn   JUDY HAHM
3801 W RIDGEWAY AVE
RM CHG PER 5/23/05 AM
WATERLOO    IA    50704

#1524385
JOHN DEERE EPI COMPONENT DIV
Attn   APSS
PO BOX 8808
MOLINE    IL    61266-8808

#1541722
JOHN DEERE EPI COMPONENT DIV
808 EAST 8TH AVENUE
MILAN    IL    61264

#1524386
JOHN DEERE HARVESTOR WORKS
Attn   ACCOUNTS PAYABLE
PO BOX 8808
MOLINE    IL    61266-8808

#1541723
JOHN DEERE HARVESTOR WORKS
1100-13TH AVENUE
EAST MOLINE    IL    61244

#1076464
JOHN DEERE LANDSCAPES
Attn   BRENDA A. ORSO
403 CAROLINA DRIVE
PENSACOLA   FL    32534

#1222508
JOHN DEERE LANDSCAPES
4430 136TH AVE
HOLLAND    MI    49424

#1069083
JOHN DEERE PARTS DIST CENTER

#1539681
JOHN DEERE SHARED SERVICES
Attn   ACCOUNTS PAYABLE
PO BOX 8808
MOLINE    IL    61266-8808

#1069085
JOHN DEERE--ENGINE WORKS
C/O ACCTS PAYABLE SHARED SVCS
P.O. BOX 8808
MOLINE    IL    612668808

#1070191
JOHN DOW INDUSTRIES
P.O. BOX 75615
CLEAVELAND    OH    44101-4755

#1222509
JOHN E CONNOR & ASSOCIATES
1860 ONE AMERICAN SQ
PO BOX 82020
INDIANAPOLIS    IN    46282

#1535528
JOHN E HICKS
7900 CARONDELET AVE RM215
CLAYTON    MO    63105

#1222510
JOHN E LINDNER
PO BOX 507
LINTHICUM    MD    210900507

#1535530
JOHN E MCCAUSLIN
1899 ORCHARD LAKE RD STE 203
SYLVAN LAKE    MI    48320

#1535531
JOHN E SIBREA
210 W PENNSYLVANIA STE 500
TOWSON  MD  21204

#1222511
JOHN E STEPHENS

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1222512
JOHN E TUCKER
TOWER LOAN OF MISSISSIPPI INC
PO BOX 320001
FLOWOOD  MS    392320001

#1535532
JOHN E TUCKER
PO BOX 320001
FLOWOOD  MS    39232

#1535533
JOHN E TUCKER ESQ
P O BOX 320001
JACKSON  MS    39232

#1072296
JOHN E. BENZ
3017 EXCHANGE COURT, SUITE A
WEST PALM BEACH  FL    33409

#1535534
JOHN F BROWN
8501 LASALLE RD
BALTIMORE  MD    21286

#1535535
JOHN F BROWN
8501 LASALLE ROAD
BALTIMORE  MD    21286

#1524387
JOHN F FLAGG
D/B/A GM PARTS CO
PO BOX 1387
ELK GROVE  CA    95759-1387

#1541724
JOHN F FLAGG
D/B/A GM PARTS CO
PO BOX 1387
ELK GROVE  CA    95759-1387

#1222514
JOHN F MAGUIRE CO INC
121 BACON ST
PAWTUCKET  RI    02860

#1222515
JOHN F SMITH JR
      014284160

#1222516
JOHN F TRAINOR INC
CERTIFIED SHORTHAND REPORTERS
72 BENSON AVE
TRENTON  NJ    08610

#1535536
JOHN F. BETZ
135 WEST NORTH ST.
BRIGHTON  MI    48116

#1222517
JOHN FORD GEN SES CT CLERK
ACCT OF CAROLYN BROWN
CASE #541327
ROOM 106 140 ADAMS
MEMPHIS  TN    409885643

#1222518
JOHN FORD GEN SES CT CLERK
ACCT OF CAROLYN BROWN
CASE #541804
ROOM 106 140 ADAMS
MEMPHIS  TN    409885643

#1222519
JOHN FORD GEN SES CT CLERK
ACCT OF CAROLYN BROWN
CASE #F51792F
ROOM 106 140 ADAMS
MEMPHIS  TN    409885643

#1222520
JOHN FORD GEN SES CT CLERK
ACCT OF LAUNDY K BREWER
CASE #548066
ROOM 106 140 ADAMS
MEMPHIS  TN    409969215

#1545316
JOHN FORISTER
8028 N 169TH E AVE
OWASSO  OK    74055

#1545317
JOHN G NUNAN

#1222521
JOHN G PRATHER LAW OFFICES
PO BOX 616
SOMERSET  KY    425020616

#1222523
JOHN GILLEN CO INC
GILLEN, JOHN CO
2540 S 50TH AVE
CICERO  IL    60804-341

#1222525
JOHN GILLEN COMPANY INC
2540 S 50TH AVE
REMIT UPDT 12\99
CICERO  IL    60804

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1222526
JOHN GILLETTE & CO
26999 WOODWARD AV
HUNTINGTON WOODS  MI      48070

#1071363
JOHN GRIMES
5621 ARDEN AVENUE
WARREN   MI      48092

#1071491
JOHN GRIMES
Attn    VEN R.JOHNSON
C/O FIEGER, FIEGER, KENNEY
AND JOHNSON
19390 WEST TEN MILE RD.
SOUTHFIELD    MI      48075

#1222527
JOHN GUEST AUTOMOTIVE INC
10 BLOOMFIELD AVE
PINE BROOK    NJ      07058

#1222529
JOHN GUEST LTD
HORTON RD
WEST DRAYTON  MIDDLE          UB7 8JL
UNITED KINGDOM

#1222530
JOHN GUEST USA INC
10 BLOOMFIELD AVE
PINE BROOK    NJ      07058

#1222532
JOHN GUEST USA INC
JOHN GUEST AUTOMOTIVE
10 BLOOMFIELD AVE
PINE BROOK    NJ      070589998

#1222533
JOHN H GRIER
ACCT OF DAVID W SMITH
CASE #S 94-55139 GC
17117 W 9 MILE RD STE 627
SOUTHFIELD    MI      371584738

#1222534
JOHN H GRIER
ACCT OF MARYLAND BERRY
CASE #94-C01885
17117 W 9 MILE RD #627
SOUTHFIELD    MI      375509650

#1535537
JOHN H GRIER
PO BOX 819
TROY   MI      48099

#1535538
JOHN H SLINGERLAND
201 CHELMSFORD ST
CHELMSFORD  MA    1824

#1222535
JOHN H WILKINSON JR
2 ROCHELLE ST
CITY ISLAND    NY      385125838

#1222536
JOHN H. CHRIST

#1222537
JOHN HANCOCK MUTUAL LIFE INS
GROUP LONG-TERM CARE
SCHRAFTTS BUILDINGFLOOR X-3
529 MAIN STREET
CHARLESTOWN  MA    021291125

#1535539
JOHN HARDEMAN TRUSTEE
PO BOX 1948
OKLAHOMA CTY    OK      73101

#1222538
JOHN HASSALL INC
CANTIAGUE RD
PO BOX 698
WESTBURY LONG ISLAND    NY      11590

#1535540
JOHN HERMAN VESTAL
1425 NE 2ND
MOORE  OK      73160

#1222539
JOHN HINES AND ASSOCIATES INC
2074 TERREBONNE DRIVE
MOSINEE    WI      54455

#1222540
JOHN HINES AND ASSOCIATES INC.
802 W BROADWAY
L 9
MADISON    WI      53713

#1222541
JOHN HINES ASSOCIATES INC
1109 NORTH MAYFAIR RD
STE 101
MILWAUKEE    WI      53226

#1222542
JOHN I BAIN JR
ACCT OF KAREN L BOWIE
CASE# 92-C01460 1
32605 W 12 MILE RD STE 200
FARMINGTN HLS    MI      371882741

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1535541
JOHN I BAIN JR
27780 NOVI RD STE 230
NOVI    MI    48377

#1535542
JOHN J BENGE
13420 SANTA FE TRAIL DR
LENEXA    KS    66215

#1535543
JOHN J CANTARELLA
1004 JOSLYN AVENUE
PONTIAC    MI    48340

#1535544
JOHN J COOPER
1026 W ELEVEN MILE RD
ROYAL OAK    MI    48067

#1222543
JOHN J MCDONALD
37875 W 12 MILE RD    STE 1
FARMINGTON HLS    MI    48331

#1535545
JOHN J SCURA TRUSTEE
PO BOX 10215 STE 230
FAIRFIELD    NJ    7004

#1535546
JOHN J SMITH
211 ASSC DR STE 600
OKEMOS    MI    48864

#1222544
JOHN J SMITH (P37411)
2211 ASSOCIATION DRIVE
SUITE 600
OKEMOS    MI    48864

#1535547
JOHN J SWARTZ
908 COURT STREET
SAGINAW    MI    48602

#1222545
JOHN J SWARTZ (P21195)
908 COURT STREET
SAGINAW    MI    48602

#1222546
JOHN J WOODS
JOHN J WOODS & ASSOCIATES
7015 PINEHURST LN
ROCKFORD    MI    49341

#1535548
JOHN KASIMATIS
1717 W BELTLINE HWY STE 200
MADISON    WI    53713

#1071082
JOHN KAY ELECTRIC
P.O. BOX 441
RICHBORO    PA    18954

#1545318
JOHN KRAUS
CATOOSA    OK

#1222547
JOHN L & ASSOCIATES INC
140 BUSINESS CENTER DR
BIRMINGHAM    AL    352442018

#1222548
JOHN L COLLINSWORTH
5101 NORTH CLASSEN BOULEVARD
#412
OKLAHOMA CITY    OK    73118

#1535549
JOHN L COLLINSWORTH
5101 N CLASSEN BLVD #412
OKLAHOMA CTY    OK    73118

#1222549
JOHN L HANCOCK CO INC
INDUSTRIAL WASTE REMOVAL
4719 TAFT SUITE 4
WICHITA FALLS    TX    76308

#1222550
JOHN L HAZEN
        124345073

#1222551
JOHN L NOUD
ACCT OF JAMES D. WOOD
CASE #87-59423-CK
155 W MAPLE PO BOX 316
MASON    MI    262740375

#1222552
JOHN L TOMAC
PO BOX 339
SPOTSYLVANIA    VA    225530339

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

---

#1535551
JOHN LANC & BARRY BORIGHT
1233 S OAKCREST RD
ARLINGTON    VA    22202

#1076465
JOHN LEAVITT
25528 CLIFFROSE DRIVE
MURRIETA    CA    92563

#1535552
JOHN LUSTER, TRUSTEE
PO BOX 1209
NATCHITOCHES    LA    71457

#1222553
JOHN M ALLEN COMPANY    EFT
21294 DRAKE ROAD
STRONGSVILLE    OH    44136

#1076466
JOHN M BRINING CO.,INC.
202 CONGRESS STREET
MOBILE    AL    36601

#1535553
JOHN M DEE
301 E GENESEE STE 203
SAGINAW    MI    48607

#1222554
JOHN M DORSEY JR MD
31815 SOUTHFIELD RD SUITE 32
BEVERLY HILLS    MI    48025

#1535554
JOHN M DUMA
831 ARMSTRONG
KANSAS CTY    KS    66101

#1222555
JOHN M GORMAN CO INC
2844 KEENAN AVE
DAYTON    OH    45413

#1222556
JOHN M GREER
40 W SHERIDAN PO BOX 40
FREMONT    MI    494120040

#1535556
JOHN M LEH
3677 S LAPEER RD
LAKE ORION    MI    48360

#1535557
JOHN M NADER
28777 NORTHWESTERN HWY STE 100
SOUTHFIELD    MI    48034

#1535558
JOHN M PETERS
710 N WOODWARD AVE  STE 220
BLMFLD HILLS    MI    48304

#1071364
JOHN M PETRIE
633 LAKEVIEW
BIRMINGHAM    MI    48009

#1222557
JOHN M RUSSELL
PO BOX 582
GREAT BEND    KS    67530

#1222558
JOHN M. MARTIN

#1222559
JOHN MARSHALL LAW SCHOOL
315 S PLYMOUTH CT
CHICAGO    IL    60604

#1543507
JOHN MASON
35 WILSON ROAD
LIVERPOOL    L366AE
UNITED KINGDOM

#1070788
JOHN MAZURAK
289 MUNICIPAL RD
N CAMBRIA    PA    15714

#1222560
JOHN MCCORMACK CO INC
2514 DIXIE HIGHWAY
FORT MITCHELL    KY    41017

#1222561
JOHN MCGAVIGAN AUTOMOTIVE
PRODUCTS LTD
111 WESTERHILL RD
G64 2QR BISHOPBRIGGS GLASGOW
SCOTLAND
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1073066
JOHN MCGAVIGAN LTD
WOODILEE ROAD
KIRKINTILLOCH
GLASGOW        G66 3UW
UNITED KINGDOM

#1528340
JOHN MORLEY PRESENTATIONS LTD
106-108 HIGH STREET
WATFORD       WD172BW
UNITED KINGDOM

#1222562
JOHN N. STEWART

#1070789
JOHN NIELSEN
11205 DAMSITE RD
NORTH EAST    PA    16428

#1535559
JOHN O ADAMS PC
1393 CHURCH ST
DECATUR    GA    30031

#1222563
JOHN OLIVER PAXTON
UNITED MEDICAL RECOVERY LLC
PO BOX 22685
JACKSON    MS    39225

#1535560
JOHN OLIVER PAXTON
PO BOX 22685
JACKSON    MS    39225

#1529366
JOHN P CARROLL
1412 MARATHON - MCGRAW RD
MARATHON  NY    13803

#1535561
JOHN P HINTZ
533 SOUTH GRAND AVE
LANSING    MI    48933

#1222564
JOHN P HOULIHAN PA
229 BROAD ST
SALISBURY    MD    21801

#1535562
JOHN P WARR DDS
4680 DIXIE HIGHWAY
WATERFORD  MI    48329

#1222565
JOHN PAT ORR
MORGAN COUNTY COURT CLERK
PO BOX 668
DECATUR    AL    35602

#1535563
JOHN PAT ORR CLERK MORGAN CTY CRT
PO BOX 668
DECATUR    AL    35602

#1076467
JOHN PAVLAK

#1071365
JOHN PETRIE
P.O. BOX 1461
TROY    MI    48099

#1071492
JOHN PETRIE
Attn    MANDY MCFARLAND
C/O THORN, GERSHON, TOWNE,
TYMANN AND BONANN
5 WEMBLY COURT
P.O. BOX 15054
ALBANY    NY    12212

#1535564
JOHN PHILIPS DA
PO BOX 50
STOCKTON    CA    95201

#1222566
JOHN R DALLACQUA, ATTORNEY
COUNSELOR AT LAW
33723 5 MILE RD    STE 330
LIVONIA    MI    48154

#1535565
JOHN R HOCKING III
15400 19 MILE STE 190
CLINTON TWP    MI    48038

#1535566
JOHN R MOYNIHAN
5206 GATEWAY CENTRE STE 200
FLINT    MI    48507

#1535567
JOHN R REEVES
555 TOMBIGBEE STE 107
JACKSON    MS    39201

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1535568
JOHN R TATONE
33830 HARPER AVE
CLINTON TWP    MI    48035

#1535569
JOHN R TUCKER
501 CITIZENS BANK BLD
FLINT    MI    48502

#1222567
JOHN R WHITE COMPANY INC
PO BOX 10043
BIRMINGHAM    AL    35202

#1076468
JOHN R. RADER

#1222568
JOHN R. WILSON, JR.

#1529367
JOHN RAY
853 STUTELY PLACE
MIAMISBURG    OH    45342

#1535570
JOHN RISHAR
533 SOUTH GRAND AVE
LANSING    MI    48933

#1535571
JOHN ROBERT WHITE
PO BOX 584
JACKSON    MS    39205

#1535572
JOHN ROBINSON TRUSTEE
P O BOX 75091
BALTIMORE    MD    21275

#1222569
JOHN RYBURN SERVICES INC    EFT
RR 2 BOX 188X
NOEL    MO    64854

#1535573
JOHN S CHECK
PO BOX 5206
DEARBORN    MI    48128

#1535574
JOHN S MISCH
G-1388 W BRISTOL RD
FLINT    MI    48507

#1535575
JOHN S SIMPSON
665 HIGHWAY 51  STE A
RIDGELAND    MS    39157

#1076469
JOHN S. SZALAY

#1545319
JOHN SCHAFER
4016 E 9 ST
TULSA    OK    74112

#1535576
JOHN SCHNAARS
C/O 611 COMMERCE ST
NASHVILLE    TN    37203

#1076470
JOHN SCHOBER
951 CLARK WAY
PALO ALTO    CA    94304

#1222570
JOHN SILNER
380 GETZVILLE RD
SNYDER    NY    14226

#1222571
JOHN SNELL AND ASSOCIATES
17 FIRST AVENUE
MONTPELIER    VT    056023119

#1076471
JOHN SOFIA
ANALYSIS TECH (DBA)
6 WHITTMORE TERR
WAKEFIELD    MA    01880

#1530953
JOHN SUTHERS
DEPT. OF LAW
1525 SHERMAN ST.
DENVER    CO    80203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222572
JOHN T BARRY
6 OLYMPIA LN
SICKLERVILLE        NJ        080814011

#1535577
JOHN T BURHANS
PO BOX 648
ST JOSEPH        MI        49085

#1222573
JOHN T DAVIS OIL CO INC
PO BOX 98
ANNISTON        AL        36202

#1076472
JOHN T. WILSON

#1222574
JOHN TYLER COMMUNITY COLLEGE
CASHIERS OFFICE
13101 JEFFERSON DAVIS HWY
CHESTER     VA        23831

#1222575
JOHN V LA BARGE JR TRUSTEE
ACCT OF KENNETH C WAKEFIELD
CASE# 92-45746-399
1401 S BRENTWOOD BLVD STE 650
ST LOUIS        MO        489484484

#1222576
JOHN V LA BARGE JR TRUSTEE
ACCT OF OCIE C MACK
CASE# 93-42482-399
1401 S BRENTWOOD BLVD STE 650
ST LOUIS        MO        284362007

#1222577
JOHN V LABARGE JR TRUSTEE
ACCT OF RONALD THORNLEY
CASE # 92-45367-399
1401 S BRENTWOOD STE 650
ST LOUIS        MO        544420316

#1535578
JOHN V LABARGE JR TRUSTEE
PO BOX 430908
ST LOUIS        MO        63143

#1222578
JOHN VERIHA TRUCKING INC
1729 BADGER PARKWAY
MARINETTE        WI        54143

#1071366
JOHN W BUTLER
6536 MAJESTIC RIDGE
EL PASO     TX        79912

#1222579
JOHN W BUTLER
24525 HARPER AVE SUITE 2
ST CLAIRE SHORES        MI        48080

#1535579
JOHN W BUTLER
24525 HARPER AVE STE 2
ST CLAIR SHR        MI        48080

#1222580
JOHN W COCKRELL, CLERK
ACCT OF CRAIG R PRUDIAN
ACCT #15747
PO BOX 707
WHEATON     IL        380623097

#1222581
JOHN W COCKRELL, CLERK
ACCT OF ROGER W KASPAR
ACCT #14032
PO BOX 707
WHEATON     IL        353343395

#1535580
JOHN W CUNNINGHAM
11817 S SAGINAW ST
GRAND BLANC     MI        48439

#1222582
JOHN W DANFORTH CO
1940 FILLMORE AVE
BUFFALO     NY        14214

#1222583
JOHN W GILLETTE & CO
NOT THE SAME AS RD 618984132
26999 WOODWARD AVE
HUNTINGTON WOODS  MI        48070

#1535581
JOHN W RAVEN
PO BOX 303
GREENVILLE     MI        48838

#1222584
JOHN W TULLIS, PSC
ACCT OF TELINA A CROWE
CASE #93-C-00210
ODD FELLOW BL 3RD & ST ANN 7-9
OWENSBORO KY        42301

#1222585
JOHN WEIBEL, JR.

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222586
JOHN WHILE SPRINGS (S) PTE LTD
1 KALLANG SECTOR, 04-01/02
        349276
SINGAPORE

#1222587
JOHN WHILE SPRINGS PTE LTD
1 KALLANG SECTOR #03-02
        349276
SINGAPORE

#1222588
JOHN WHILE SPRINGS S PTE EFT
LTD
1 KALLANG SECTOR 03-02
349276
SINGAPORE

#1070790
JOHN WIELICZKO
1250 W MAIN ST
CORRY   PA     16407

#1545320
JOHN WILEY & SONS INC
%CITIBANK LOCK BOX
PO BOX 7247-8402
PHILADELPHIA    PA    19170-8402

#1545321
JOHN WILEY & SONS INC
P O BOX 18463
NEWARK   NJ     07191-8463

#1545322
JOHN WILEY & SONS INC
PO BOX 18684
NEWARK   NJ     07191-8684

#1222589
JOHN ZINK CO LLC
11920 E APACHE
CHG ADD 07/24/03 VC
        TULSA   OK    741161300

#1222590
JOHN ZINK CO LLC
11920 E APACHE
TULSA   OK    74116

#1069086
JOHN'S CARS INC.
800 JAGUAR LANE
DALLAS   TX    75226

#1067041
JOHN-PHILLIP'S PRINTING, INC.
Attn   CHERYL TAYLOR X321
3840 FOREST STREET
DENVER   CO    80207

#1528341
JOHNATHAN LE RECRUITMENT LTD
THE MALTINGS - MOUNT ROAD
STOUTRBRIDGE WM       DY81HZ
UNITED KINGDOM

#1132236
JOHNDRO  RONALD L
4370 S AIRPORT RD
BRIDGEPORT   MI     48722-9585

#1535582
JOHNETTA GARDNER
3810 BAXTER STREET
SHREVEPORT   LA    71109

#1222591
JOHNL & ASSOCIATES INC
PO BOX 1388
PELHAM   AL    351245388

#1222592
JOHNNY A IOANOU
ACCT OF THERESA E BROWN
CASE #89 0128 CZ
24901 NORTHWESTRN HWY STE 400
SOUTHFIELD   MI     370648791

#1545323
JOHNNY BUSSEY
CATOOSA   OK

#1535583
JOHNNY D BUFORD
3616 KENT STREET
FLINT   MI    48503

#1222593
JOHNNY ON THE SPOT
1105 N RIVER RD NW
WARREN  OH   444831937

#1545324
JOHNNY ON THE SPOT
PO BOX 580672
TULSA   OK    74158

#1222594
JOHNNY RAY CLAY
PO BOX 12
GLOSTER   LA    71030

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076473
JOHNNY S. BLUE EYES
PO BOX 1593
GALLUP    NM    87305

#1019931
JOHNS   BETTY
316 COATS BEND RD
GADSDEN   AL    35901

#1019932
JOHNS   CAMERON
12187 ELMS RD
CLIO    MI    48420

#1019933
JOHNS   CYNTHIA
5440 HERNER COUNTY LN RD
SOUTHINGTON   OH    44470

#1019934
JOHNS   HEIDI
2317 HILLIS CT
KOKOMO   IN    46902

#1019935
JOHNS   KIMBERLY
513 S MAIN ST
ADRIAN    MI    49221

#1019936
JOHNS   NORMAN
1217 CARLSON DR
BURTON   MI    485092320

#1019937
JOHNS   PATRICIA
2410 N PURDUM
KOKOMO   IN    46901

#1019938
JOHNS   STEVEN
600 VALLEY ST
GADSDEN   AL    35901

#1053746
JOHNS   DAPHNE
10248 WELLINGTON DRIVE
CLARKSTON   MI    48348

#1053747
JOHNS   DAVID
335 N 820 W
KOKOMO   IN    46901

#1053748
JOHNS   JENNIFER
206 OSAGE ST
BROOKVILLE   OH    45309

#1053749
JOHNS   JOSEPH
2702 MILTON STREET S.E.
WARREN   OH    44484

#1053750
JOHNS   KEVIN
9456 TIMBER RIDGE DRIVE
GRAND BLANC   MI    48439

#1132237
JOHNS   BEVERLY L
807 S WAUGH ST
KOKOMO   IN    46901-5501

#1132238
JOHNS   ERIC L
2172 JERAULD AVE
NIAGARA FALLS    NY    14305-3068

#1132239
JOHNS   GAIL M
2987 BONAVENTURE CR.
UNIT 102P
PALM HARBOR   FL    34684

#1132240
JOHNS   GREGG E
1834 S BADOUR RD
MIDLAND    MI    48640-9595

#1132241
JOHNS   MARTHA F
1020 S COOPER ST
KOKOMO   IN    46902-1837

#1132242
JOHNS   PAMELA L
313 SHEFFIELD CT APT B
TIPTON    IN    46072-1775

#1132243
JOHNS   PETER C
6561 OAK HILL DR
W FARMINGTON   OH    44491-9752

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1132244
JOHNS   WALETTA
2317 HILLIS CT
KOKOMO   IN    46902-3176

#1132245
JOHNS   WALTER F
2809 PRESIDENT LANE
KOKOMO   IN    46902-3067

#1222595
JOHNS CANVAS PRODUCTS
JOHNS AWNINGS ADDR5\9\96
1547 HARTVILLE RD
RANDOLPH OH   442650367

#1222596
JOHNS HOPKINS SCHOOL OF
HYGIENE & PUBLIC HEALTH
615 N WOLFE STREET
BUSINESS OFFICE ROOM 1040
BALTIMORE   MD    21205

#1073067
JOHNS HOPKINS UNIVERSITY
APPLIED PHYSICS LAB
11100 JOHNS HOPKINS ROAD
LAUREL    MD    20723

#1222597
JOHNS HOPKINS UNIVERSITY
OFFICE OF STUDENTS ACCOUNTS
4 SHRIVER HALL
BALTIMORE    MD    21218

#1222598
JOHNS HOPKINS UNIVERSITY
SCHOOL OF CONTINUING STUDIES
7150 COLUMBIA GATEWAY DRIVE
STE A B STUDENT ACCOUNTS
COLUMBIA    MD    21046

#1222599
JOHNS HOPKINS UNIVERSITY
SCHOOL OF NURSNING
525 N WOLFE STREET
STUDENT ACCOUNTS OFFICE
BALTIMORE    MD    212052110

#1222600
JOHNS RICHARD DON
1601 PHOENIX DR
CHG PER W9 3/23/04 CP
WICHITA FALLS    TX    763064868

#1132246
JOHNS SR.    ROBERT L
6367 CLEVELAND ST
WATERFORD  MI    48329-3019

#1222601
JOHNSEN, D B CO
4900 BRECKSVILLE RD
RICHFIELD    OH    44286

#1019939
JOHNSON   ALBERT
5705 QUEEN MARY LN
JACKSON    MS    392092236

#1019940
JOHNSON   ALBERT
6406 ALPINE RD
REX    GA    30273

#1019941
JOHNSON   ALICE
5955 FLORAL DR
JACKSON    MS    39206

#1019942
JOHNSON   ALLAN
525 E. MARQUETTE AVE.
OAK CREEK    WI    53154

#1019943
JOHNSON   ALVIN
1119 AVON WAY
JACKSON    MS    39206

#1019944
JOHNSON  AMANDA
3255 N SNYDER RD
TROTWOOD OH    45426

#1019945
JOHNSON  AMY
8432 CROSSLEY RD
SPRINGBORO  OH    45066

#1019946
JOHNSON  ANA
P. O. BOX 766
BROOKHAVEN MS    39601

#1019947
JOHNSON  ANDRE
1304 PALMYRA ST
JACKSON  MS    39203

#1019948
JOHNSON  ANGELA
6 MANSION HOUSE CT
W. CARROLLTON  OH    45449

#1019949
JOHNSON  ANNA
4653 VILLAGE DR
JACKSON    MS    392063350

#1019950
JOHNSON  ANNIE
3040 FALLS ST
NIAGARA FALLS    NY    143032007

#1019951
JOHNSON  ANTHONY
10 WESTBRIDGE CT.
SAGINAW    MI    48601

#1019952
JOHNSON  ANTHONY
1000 MEDICAL CENTER PKW
SELMA    AL    36701

#1019953
JOHNSON  ANTHONY
508 E HELENA STREET
DAYTON    OH    45404

#1019954
JOHNSON  ANTONIO
1306 N 18TH STREET
MILWAUKEE    WI    53205

#1019955
JOHNSON  ANTONIO
P.O. BOX 812
BELOIT    WI    53212

#1019956
JOHNSON  ARCHIE
1210 N. W. WASHINGTON BLVD APT #6
HAMILTON    OH    45013

#1019957
JOHNSON  ARNOLD
1615 TUNSTILL ROAD SW
HARTSELLE    AL    35640

#1019958
JOHNSON  ASIA
3537 OTTERBEING AVE, APT A
DAYTON    OH    45406

#1019959
JOHNSON  BARBARA
7368 E 1225 S
GALVESTON    IN    469329412

#1019960
JOHNSON  BARRY
1804 E MAIN ST
EATON    OH    453202240

#1019961
JOHNSON  BELINDA
1506 MAHONING AVE. NW.
WARREN    OH    44483

#1019962
JOHNSON  BETSY
619 CHOCTAW STREET
BROOKHAVEN  MS    39601

#1019963
JOHNSON  BETTY
130 PATRA DRIVE
MADISON    AL    35758

#1019964
JOHNSON  BILLY
4468 W PLEASANT ACRES DR
DECATUR    AL    356035728

#1019965
JOHNSON  BILLY
55 MCANNALLY RD.
LACEYS SPRING    AL    357547619

#1019966
JOHNSON  BOBBY
840 SHOCK DR
NEW LEBANON    OH    45345

#1019967
JOHNSON  BONNYE
2950 30TH ST
NORTHPORT  AL    35476

#1019968
JOHNSON  BRIAN
14136 DICE
HEMLOCK  MI    48626

#1019969
JOHNSON  BRIAN
PO BOX 3345
FLINT    MI    48502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1019970
JOHNSON  BROMFIELD
90 PEACE
BUFFALO    NY    14211

#1019971
JOHNSON  BRUCE
1025 VALLEY VIEW DR
CLARKSTON    MI    48348

#1019972
JOHNSON  CARL
2257 E WHITTEMORE AVE
BURTON    MI    485291719

#1019973
JOHNSON  CARL
5561 ST RTE 247
HILLSBORO    OH    45133

#1019974
JOHNSON  CARLA
610 DAMASCUS AVE
SPRINGFIELD    OH    45506

#1019975
JOHNSON  CAROL
1818 MT ZION AVE
GADSDEN  AL    35904

#1019976
JOHNSON  CHANTAL
3835 LOCKPORT-OLCOTT RD
LOCKPORT    NY    14094

#1019977
JOHNSON  CHARLENE
10033 JAMAICA RD
CARLISLE    OH    45005

#1019978
JOHNSON  CHARLES
101 PAYNE PL
MORAINE    OH    45418

#1019979
JOHNSON  CHARLES
10330 E POTTER RD
DAVISION    MI    48423

#1019980
JOHNSON  CHARLES
4240 WASHBURN RD.
VASSAR    MI    48768

#1019981
JOHNSON  CHARLOTTE
330 APPLE VALLEY DRIVE
LEWISBURG    OH    45338

#1019982
JOHNSON  CHARLOTTE
3603 W THIRD ST
DAYTON    OH    45417

#1019983
JOHNSON  CHENNITA
5036 TULANE DR
JACKSON    MS    39209

#1019984
JOHNSON  CHERYL
3341 SHANE DR.
BAY CITY    MI    48706

#1019985
JOHNSON  CHRISTOPHER
188 SUYDAM STREET
NEW BRUNSWICK   NJ    08901

#1019986
JOHNSON  CHRISTOPHER
2154 AUDLEY NE
GRAND RAPIDS    MI    49525

#1019987
JOHNSON  CLAIR
3889 STANLEY RD
LAPEER    MI    48446

#1019988
JOHNSON  CLAYTON
269 GROVELAND DR
FRANKENMUTH MI    48734

#1019989
JOHNSON  CLIFFORD
118 CEDAR LANE
FITZGERALD    GA    31750

#1019990
JOHNSON  CLODDIE
1813 ECKLEY AVE
FLINT    MI    485034525

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1019991
JOHNSON  CONCETTA
P.O. BOX 6493
EAST BRUNSWICK   NJ      08816

#1019992
JOHNSON  CONSTANCE
1090 CAIN RD
WESSON   MS     39191

#1019993
JOHNSON  COREY
PO BOX 425
REESE    MI     48757

#1019994
JOHNSON  CORIAN
45 ASHWOOD
DAYTON    OH     45405

#1019995
JOHNSON  CORWIN
P O BOX 892
BUFFALO    NY     14215

#1019996
JOHNSON  CRYSTAL
1707 DURAND APT C
SAGINAW   MI     48602

#1019997
JOHNSON  CURTIS
P O BOX 3993
JACKSON    MS     39207

#1019998
JOHNSON  CYNTHIA
300 CYPRESS CT
KOKOMO   IN     46902

#1019999
JOHNSON  DAHLEAH
2719 DUNSTAN DR NW
WARREN   OH     44485

#1020000
JOHNSON  DALE
2272 CLEARVIEW DR. NW
WARREN   OH     44483

#1020001
JOHNSON  DALE
4926 MERCEDES DRIVE
HAMILTON    OH     45011

#1020002
JOHNSON  DANA
1616 BEAVER RIDGE DR.
KETTERING     OH     45429

#1020003
JOHNSON  DANA
PO BOX 17583
DAYTON    OH     454170583

#1020004
JOHNSON  DANIEL
15797 STATE ROUTE 725
GERMANTOWN OH   453279562

#1020005
JOHNSON  DANIEL
2014 S BUCKEYE
KOKOMO   IN     46902

#1020006
JOHNSON  DANIEL
2277 NORTH BLOCK
REESE    MI     48757

#1020007
JOHNSON  DANIEL
321 HIGHLAND DR
ENGLEWOOD OH     45322

#1020008
JOHNSON  DANIEL
3934 KEMP ROAD
BEAVERCREEK  OH     45431

#1020009
JOHNSON  DANIEL
4752 HARDING ST
CONKLIN   MI     494039572

#1020010
JOHNSON  DANNY
18569 EASTERFERRY RD
ATHENS    AL     35614

#1020011
JOHNSON  DARRELL
1204 LEXINGTON AVE
DAYTON    OH     45407

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1020012
JOHNSON  DAVID
21921 LAKE MONTCALM RD.
HOWARD CITY    MI    49329

#1020013
JOHNSON  DAVID
23 STATE ST
MIDDLEPORT   NY   14105

#1020014
JOHNSON  DAVID
245 E MAIN ST
RUSSIAVILLE    IN    46979

#1020015
JOHNSON  DAVID
2514 NICHOLAS RD
DAYTON  OH   45418

#1020016
JOHNSON  DAVID
2640 CREEKWOOD CIRCLE
DAYTON   OH   45439

#1020017
JOHNSON  DAVID
3030 TYLER RD
SANBORN  NY   14132

#1020018
JOHNSON  DAVID
662 KINSMAN ST NW
WARREN  OH   44483

#1020019
JOHNSON  DAVID
806 ROOSEVELT AVE
RACINE    WI   53406

#1020020
JOHNSON  DAVID
P O BOX 463
OLCOTT  NY   14126

#1020021
JOHNSON  DAWN
5088 NORTHCUTT PL
DAYTON  OH   45414

#1020022
JOHNSON  DEBRA
2221 LINCOLN AVE
SAGINAW  MI    486013341

#1020023
JOHNSON  DEBRA
7919 W WIND LAKE RD #2
WIND LAKE    WI   53185

#1020024
JOHNSON  DEBRA
PO BOX 90607
BURTON  MI    485090607

#1020025
JOHNSON  DEIRDRE
2392 FOREST OAKS DR
BEAVERCREEK  OH   45431

#1020026
JOHNSON  DELORES
1396 SCIOTO ST.
YOUNGSTOWN OH   44505

#1020027
JOHNSON  DENISE
2121 WELLESLEY LANE
KOKOMO  IN    46902

#1020028
JOHNSON  DERRICK
2430 EAST 99TH ST
INDIANAPOLIS    IN    46280

#1020029
JOHNSON  DERRICK
RT. 1, BOX 1432
SILVER CREEK    MS   39663

#1020030
JOHNSON  DEXTER
1433 MOSSLINE DR
JACKSON    MS   39211

#1020031
JOHNSON  DONALD
1699 MAPLE LN
DAYTON   OH   45432

#1020032
JOHNSON  DONALD
282 GALLUP RD
SPENCERPORT  NY   14559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020033
JOHNSON  DONNA
111 HECKMAN DR
UNION   OH    45322

#1020034
JOHNSON  DONNA
160 CHARLES DR
CARLISLE   OH    450056003

#1020035
JOHNSON  DONNA
3733 BECKLEY AVE
DAYTON   OH    45416

#1020036
JOHNSON  DONTE'
1306 BOHN CT
DAYTON   OH    45418

#1020037
JOHNSON  DORIS
6301 ALLISON DR
FLINT    MI    48504

#1020038
JOHNSON  DOROTHY
PO BOX 67
MOULTON   AL    356500067

#1020039
JOHNSON  DUANE
36 CHURCH ST
MIDDLEPORT  NY    14105

#1020040
JOHNSON  DUANE
516 ZEHNDER DR
FRANKENMUTH  MI    487349775

#1020041
JOHNSON  DWAYNE
250 POWER ST
NEW BRUNSWICK  NJ    08901

#1020042
JOHNSON  DWIGHT
109 WINDWARD CT
JACKSON   MS    39212

#1020043
JOHNSON  EARNEST
5761 W. NORTHSIDE DR
BOLTON   MS    39041

#1020044
JOHNSON  EDDIE
5130 LANGFORD LANE
WICHITA FALLS    TX    76310

#1020045
JOHNSON  EDWIN
9 WINGATE DR
ROCHESTER  NY    14624

#1020046
JOHNSON  ELESIA
512 ALLEN STREET
GADSDEN   AL    35903

#1020047
JOHNSON  ELOUISE
109 WINDWARD CT
JACKSON   MS    392122054

#1020048
JOHNSON  ERIC
11 TREEHAVEN RD
BUFFALO   NY    14215

#1020049
JOHNSON  ERMA
342 WOODCLIFF DR
JACKSON   MS    392122248

#1020050
JOHNSON  EVELYN
110 SIR ALEXANDER DR
JACKSON   MS    39213

#1020051
JOHNSON  FATEMA
620 BURMAN AVE
TROTWOOD  OH    45426

#1020052
JOHNSON  FAYE
1125 WOODSIDE DRIVE
ANDERSON  IN    46011

#1020053
JOHNSON  FRANK
5020 SAGE LN
SAGINAW   MI    486034431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020054
JOHNSON  FRANK
7058 LAKESHORE DR
RACINE    WI    534021236

#1020055
JOHNSON  FRANKLIN
2309 LOOKOUT ST.
GADSDEN  AL    35904

#1020056
JOHNSON  FREDDIE
402 LOIS WAY
CARMEL    IN    46032

#1020057
JOHNSON  FREDERICK
1409 WOOD RIVER BLVD
BEAVERCREEK  OH    45434

#1020058
JOHNSON  FREDOANNA
807 WEST RAINBOW DR
KOKOMO  IN    46902

#1020059
JOHNSON  FREDRICK
10704 GARFIELD AVE
CLEVELAND   OH    44108

#1020060
JOHNSON  GAIL
12020 MONROE PIKE
BROOKLYN  MI    49230

#1020061
JOHNSON  GAIL
6120 GODREY RD
BURT  NY    14028

#1020062
JOHNSON  GALE
14321 DUFFIELD RD
MONTROSE  MI    48457

#1020063
JOHNSON  GARON
2050 PARKHILL DR
DAYTON   OH    45406

#1020064
JOHNSON  GARY
10202 CALKINS RD.
SWARTZ CREEK  MI    48473

#1020065
JOHNSON  GARY
12191 HAND RD
COLLINSVILLE    MS    39325

#1020066
JOHNSON  GARY
1318 S BUCKEYE ST
KOKOMO  IN    469026317

#1020067
JOHNSON  GARY
1890 QUANICASSEE
REESE  MI    48757

#1020068
JOHNSON  GARY
7501 ARUNDEL RD
TROTWOOD  OH    454263801

#1020069
JOHNSON  GEORGE
1322 AMARELLO DR
CLINTON    MS    39056

#1020070
JOHNSON  GLENN
1902 KOCIUSZKO
BAY CITY    MI    48708

#1020071
JOHNSON  GLORIA
2855 BRAIR WOOD DRIVE
SAGINAW  MI    48601

#1020072
JOHNSON  GREG
6230 HESS RD
SAGINAW  MI    486019428

#1020073
JOHNSON  GREGORY
1853 8TH STREET
ANDERSON  IN    46012

#1020074
JOHNSON  GREGORY
2102 AUTUMNWOOD DR SW
HARTSELLE  AL    356403839

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020075
JOHNSON  GREGORY
2336 DELWOOD DR
CLIO   MI    484209158

#1020076
JOHNSON  GREGORY
3811 COUNTY ROAD 92
MOULTON  AL    35650

#1020077
JOHNSON  GROVER
1691 GROVELAND AVE
YOUNGSTOWN NY    14174

#1020078
JOHNSON  HAROLD
166 NORTHVIEW DR.
CARO   MI    48723

#1020079
JOHNSON  HAROLD
4910 SEVILLE DR.
ENGLEWOOD OH    45322

#1020080
JOHNSON  HAZEL
3213 N 10TH ST
MILWAUKEE  WI    532062814

#1020081
JOHNSON  HENRY
2424 HARRIOTTE AVE
JACKSON   MS    39209

#1020082
JOHNSON  HERNANDO
1163 CREEK SIDE CT
BURTON   MI    48509

#1020083
JOHNSON  IKE
706 AUBURN ST
MIDDLETOWN  OH    45042

#1020084
JOHNSON  IRENE
111 FLAG CHAPEL CIRCLE
JACKSON   MS    39213

#1020085
JOHNSON  IRENE
24 RELER LN APT L
SOMERSET  NJ    088733879

#1020086
JOHNSON  J
127 LEA BROOK CIRCLE
MADISON   AL    35758

#1020087
JOHNSON  JAMES
11111 CANADA RD
BIRCH RUN  MI    48415

#1020088
JOHNSON  JAMES
1204 BEAVER CT
ANDERSON  IN    46013

#1020089
JOHNSON  JAMES
1219 87TH ST
NIAGARA FALLS    NY    14304

#1020090
JOHNSON  JAMES
1315 DANBERRY ST
BURKBURNETT  TX    76354

#1020091
JOHNSON  JAMES
136 RICHARD AVE
CORTLAND  OH    44410

#1020092
JOHNSON  JAMES
1672 PENFIELD RD
COLUMBUS  OH    432273421

#1020093
JOHNSON  JAMES
2050 N. 6TH STREET
MILWAUKEE  WI    53212

#1020094
JOHNSON  JAMES
2462 E 850 S
BUNKER HILL  IN    46914

#1020095
JOHNSON  JAMES
3610 DIAMONDALE DR W
SAGINAW  MI    486015807

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1020096
JOHNSON  JAMES
4229 DOBBIN CIRCLE
DAYTON  OH    45424

#1020097
JOHNSON  JAMES
8832 MEADOWLARK DR
CARLISLE    OH    45005

#1020098
JOHNSON  JAMIE
1793 CRANDALL AVE
KENDALL  NY    14476

#1020099
JOHNSON  JASON
24 LANGLEY PLACE
NEW BRUNSWICK  NJ        08901

#1020100
JOHNSON  JASON
7544 ST. RT. 6
VICKERY    OH    43464

#1020101
JOHNSON  JEANNIE
8505 S MAIZE DR
OAK CREEK    WI    531544141

#1020102
JOHNSON  JEFFERY
541 HAPPY HILL CUT-OFF RD.
BOAZ    AL    35956

#1020103
JOHNSON  JEFFREY
1523 S GARFIELD
AUBURN    MI    48611

#1020104
JOHNSON  JEFFREY
880 SOUTH MAPLE AVE
FAIRBORN    OH    45324

#1020105
JOHNSON  JENNIFER
707 GRAFTON AVE
DAYTON  OH    45406

#1020106
JOHNSON  JEREMY
312 S PEARL ST
PENDLETON  IN        46064

#1020107
JOHNSON  JESSE
115 MCINTYRE BLVD
NATCHEZ  MS    39120

#1020108
JOHNSON  JIMINIYA
2884 GALAXY DR. #1
SAGINAW    MI    48601

#1020109
JOHNSON  JO
209 GAYLYN DRIVE
JACKSON    MS    39209

#1020110
JOHNSON  JOHN
10398 SPRUCEVALE RD
ROGERS    OH    44455

#1020111
JOHNSON  JOHN
1296 VETO RD
PROSPECT    TN    384776002

#1020112
JOHNSON  JOHN
7490 DARKE-PREBLE LINE RD
ARCANUM  OH    45304

#1020113
JOHNSON  JOHNNY
505 CAMELOT SQUARE
CANANDAIGUA  NY    14424

#1020114
JOHNSON  JOHNNY
5517 HUTCHINSON RD
BATAVIA        OH    45103

#1020115
JOHNSON  JOSEPH
2321 CLARION CT.
MIAMISBURG    OH    45342

#1020116
JOHNSON  JOSEPH
6981 RATHBUN RD
BIRCH RUN    MI    484158443

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1020117
JOHNSON JOYCE
2841 CAMDEN COLLEGE CORNER
CAMDEN OH   45311

#1020118
JOHNSON JUAN
1922 LARKSWOOD
DAYTON   OH   45427

#1020119
JOHNSON JUDITH
8018 W 400 S
RUSSIAVILLE   IN   469799534

#1020120
JOHNSON JULIE
4799 COTTAGE RD
LOCKPORT   NY   14094

#1020121
JOHNSON K-ANNA
404 N. MAIN STREET
PLEASANT HILL      OH   45359

#1020122
JOHNSON KAREN
2635 SHERMAN DR
KOKOMO IN   46902

#1020123
JOHNSON KARLA
9118 BUFFALO CRT.
FLUSHING      MI   48433

#1020124
JOHNSON KATHERINE
9600 DEVILS LAKE HWY
ADDISON   MI   49220

#1020125
JOHNSON KATHY
74 TAMARACK TRL
SPRINGBORO OH   450661464

#1020126
JOHNSON KATHY
7650 RAGLAN DR NE
WARREN OH   444841484

#1020127
JOHNSON KATINA
3934 KEMP RD.
BEAVERCREEK OH   45431

#1020128
JOHNSON KATRINA
110 SIR ALEXANDER DRIVE
JACKSON   MS   39213

#1020129
JOHNSON KATRINA
1800 KICKER ROAD
TUSCALOOSA AL   35404

#1020130
JOHNSON KELLY
8021 N MONGOMERY COUNTY LINE
UNION   OH   453220353

#1020131
JOHNSON KENNETH
2013 SUMAN AVE
DAYTON   OH   45403

#1020132
JOHNSON KENNETH
4066 GATEWAY DR
ENGLEWOOD OH   45322

#1020133
JOHNSON KENNITH
2704 BOULDER DR
WICHITA FALLS      TX   76306

#1020134
JOHNSON KENTORIA
1977 GANT DRIVE
DAYTON   OH   45414

#1020135
JOHNSON KEVIN
4818 HAGEN AVE
DAYTON   OH   45418

#1020136
JOHNSON KIM
53 ROCKWOOD AVE
DAYTON   OH   45405

#1020137
JOHNSON KIM
6739 MAIN STREET
HOKES BLUFF   AL   35903

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1020138
JOHNSON  KIMBERLY
519 OLD CULLMAN ROAD
ADDISON    AL    35540

#1020139
JOHNSON  KINNITA
1273 ROSEDALE DRIVE
DAYTON    OH    45407

#1020140
JOHNSON  LAKISHA
5910 MACDUFF DRIVE
TROTWOOD OH    45426

#1020141
JOHNSON  LARETTA
1052 HUGHES PL
DAYTON    OH    45408

#1020142
JOHNSON  LARNELL
2739 RASKOB
FLINT    MI    48504

#1020143
JOHNSON  LAROND
3115 KEYES
FLINT    MI    48504

#1020144
JOHNSON  LARRY
511 WHITE WILLOW DR
FLINT    MI    48506

#1020145
JOHNSON  LARRY
5219 WEDDINGTON DR
TROTWOOD OH    45426

#1020146
JOHNSON  LATEAH
3513 HERMOSA DRIVE
DAYTON    OH    45416

#1020147
JOHNSON  LATONYA
2668 COBBLE CR #6
MORAINE    OH    45439

#1020148
JOHNSON  LAURA
3331 N 52ND ST
MILWAUKEE  WI    532163243

#1020149
JOHNSON  LAURA
900 W SILVER LAKE RD
FENTON    MI    484302627

#1020150
JOHNSON  LAWRENCE
123 S WILDRIDGE DR
KOKOMO  IN    46901

#1020151
JOHNSON  LEE
428 MULFORD AVE
DAYTON    OH    45417

#1020152
JOHNSON  LESLIE
1680 N 300 W
KOKOMO  IN    46901

#1020153
JOHNSON  LESLIE
7066 LINDALE DR
MOUNT MORRIS   MI    484589741

#1020154
JOHNSON  LEVAR
93 EARL PL
BUFFALO    NY    14211

#1020155
JOHNSON  LILLIE
2259 OVERBROOK DR.
JACKSON    MS    39213

#1020156
JOHNSON  LINDA
402 HENDRY ST
SANDUSKY    OH    44870

#1020157
JOHNSON  LINDA
804 BURLEIGH AVE
DAYTON    OH    45407

#1020158
JOHNSON  LISA
24451 LAKESHORE BLVD APT1512
EUCLID    OH    44123

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1020159
JOHNSON  LISA
581 HIGHGATE ST
BUFFALO    NY    14215

#1020160
JOHNSON  LISA
5894 CATBERRY
SAGINAW  MI    48603

#1020161
JOHNSON  LONNIE
1216 JOHNSON ST
GADSDEN  AL    35903

#1020162
JOHNSON  LONNIE
3312 BERTHA DR
SAGINAW  MI    486016967

#1020163
JOHNSON  LORRAINE
634 CHARLIE LN NE
BROOKHAVEN MS    396019442

#1020164
JOHNSON  LUCY
3905 HWY 22
EDWARDS  MS    39066

#1020165
JOHNSON  LYNETTE
339 N. SAGINAW ST
MONTROSE  MI    484570922

#1020166
JOHNSON  MARCUS
406 GWINNETT COMMONS
CENTERVILLE    OH    45459

#1020167
JOHNSON  MARCUS
5910 MACDUFF DRIVE APT. 401
TROTWOOD OH    45426

#1020168
JOHNSON  MARCUS
6174 AMBLEWOOD DR
JACKSON    MS    39213

#1020169
JOHNSON  MARCUS
9802 CLEARCREEK FRANKLIN RD
MIAMISBURG    OH    45342

#1020170
JOHNSON  MAREEKA
1129 WISCONSIN BLVD
DAYTON    OH    45408

#1020171
JOHNSON  MARIE
2127 OAKWOOD AVE
SAGINAW  MI    486013545

#1020172
JOHNSON  MARILYN
3700 LOWER MOUNTAIN RD
SANBORN  NY    14132

#1020173
JOHNSON  MARK
663 PONDEROSA ST NW
GRAND RAPIDS    MI    495446804

#1020174
JOHNSON  MARSHA
6031 LAKEVIEW PARK DR
LINDEN    MI    484519097

#1020175
JOHNSON  MARVA
2800 CRYSTAL ST APT H-8
ANDERSON    IN    46012

#1020176
JOHNSON  MARVELLA
3484 WILLIAMSBURG ST NW
WARREN  OH    44485

#1020177
JOHNSON  MARY
2485 CRANWOOD DR SW
WARREN  OH    444853306

#1020178
JOHNSON  MARY
3150 ELMHILL DR NW
WARREN  OH    444851334

#1020179
JOHNSON  MATTHEW
W306 S8594 STONERIDGE DR
MUKWONAGO WI    53149

---

#1020180
JOHNSON  MICHAEL
2108 RAVENSCREST
PLAINSBORO    NJ        08536

#1020181
JOHNSON  MICHAEL
300 W CYPRESS CT
KOKOMO  IN    46902

#1020182
JOHNSON  MICHAEL
3708 SELLARS RD
MORAINE  OH    45439

#1020183
JOHNSON  MICHAEL
43 ST PAUL MALL
BUFFALO  NY    14209

#1020184
JOHNSON  MICHAEL
W306 S8594 STONERIDGE DR
MUKWONAGO WI    531498844

#1020185
JOHNSON  MISTY
1017 N BERKLEY RD
KOKOMO  IN    469011838

#1020186
JOHNSON  MITCHEL
110 WALNUT AVE
CARLISLE    OH    45005

#1020187
JOHNSON  MONIQUE
137 LEMANS DR. APT.5
BOARDMAN  OH    44512

#1020188
JOHNSON  NANCY
84 CO RD 361
TRINITY        AL    35673

#1020189
JOHNSON  NATALIE
249 NIAGARA AVE
DAYTON  OH    45405

#1020190
JOHNSON  NICORIA
3004 SANDRIDGE AVE
COLUMBUS  OH    43224

#1020191
JOHNSON  NINA
144 CENTRAL AVE
DAYTON    OH    45406

#1020192
JOHNSON  OLLIE
4603 GREENWICH VILLAGE
DAYTON  OH    45406

#1020193
JOHNSON  PAMELA
4189 ALEESA DR.
WARREN  OH    44484

#1020194
JOHNSON  PATRICIA
137 RUTH ST
FLINT    MI    48505

#1020195
JOHNSON  PERCY
8308 CAMBRIDGE
DETROIT    MI    482211633

#1020196
JOHNSON  PERRY
28142 AL HWY 99
ELKMONT    AL    35620

#1020197
JOHNSON  PERRY
43 COUNTY ROAD 342
DANVILLE    AL    356198552

#1020198
JOHNSON  PERRY
84 CO RD 361
TRINITY        AL    35673

#1020199
JOHNSON  PHILLIP
1358 COUNTY ROAD 94
MOULTON  AL    35650

#1020200
JOHNSON  PHILLIP
511 W PATERSON ST
FLINT    MI    485035117

---

#1020201
JOHNSON  QUNICY
237 HICKORY RD
RIDGELAND   MS    39157

#1020202
JOHNSON  RAHSAAN
6171 CLARENCE LANE N
E AMHERST   NY    14051

#1020203
JOHNSON  RALPH
1465 IOWA ST SW
WYOMING   MI    495093826

#1020204
JOHNSON  RALPH
295 JULIA LN
PIEDMONT   AL    362726914

#1020205
JOHNSON  RAMIR
P. O. BOX 5071
FLINT   MI    48505

#1020206
JOHNSON  RAVIS
847 WOODBURY RD
JACKSON   MS    39206

#1020207
JOHNSON  RAYMOND
2207 PICCADILLY AVE
DAYTON   OH    45406

#1020208
JOHNSON  RAYSHONDA
16004 GRANDVIEW
OVERLAND PARK   KS    66223

#1020209
JOHNSON  REGINA
151 DAVIDSON AVE
BUFFALO   NY    14215

#1020210
JOHNSON  RHONDA
122 FRAYNE AVE
NEW CARLISLE    OH    45344

#1020211
JOHNSON  RHONDA
243 MARILEE DR
NEW LEBANON   OH    45345

#1020212
JOHNSON  RHONDA
5148 LONGBRANCH LN APT C
COLUMBUS  OH    432133259

#1020213
JOHNSON  RICHARD
1435 OAK RIDGE RD
VICKSBURG   MS    39183

#1020215
JOHNSON  RICHARD
2424 HARRIOTTE AVE.
JACKSON   MS    39209

#1020216
JOHNSON  RICHARD
2648 S 350 W
KOKOMO  IN    46902

#1020217
JOHNSON  RICHARD
3189 E 400 N
ANDERSON   IN    46012

#1020218
JOHNSON  RICHARD
7800 HEMPLE RD
DAYTON   OH    45418

#1020219
JOHNSON  RICK
29 S. TRUMBULL RD
BAY CITY   MI    48708

#1020220
JOHNSON  RICKEY
9272 HIGHWAY 36
DANVILLE    AL    356199626

#1020221
JOHNSON  ROBERT
123 WEST BRYANT
FRANKLIN   OH    45005

#1020222
JOHNSON  ROBERT
1431 LINWOOD S.E.
GRAND RAPIDS   MI    49507

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1020223
JOHNSON  ROBERT
1450 S.DARBY RD.
HERMITAGE    PA    16148

#1020224
JOHNSON  ROBERT
1809 STONEVIEW DR
KOKOMO  IN    469025984

#1020225
JOHNSON  ROBERT
1910 MICHIGAN ST NE
GRAND RAPIDS   MI    495032111

#1020226
JOHNSON  ROBERT
2081 KENNETH DR.
BAY CITY       MI    48706

#1020227
JOHNSON  ROBERT
2310 ISABELLA
MIDLAND    MI    48640

#1020228
JOHNSON  ROBERT
234 N 600 W
KOKOMO  IN    46901

#1020229
JOHNSON  ROBERT
2710 BARTELS DR
RACINE    WI    534061669

#1020230
JOHNSON  ROBERT
330 LITTLE LEAGUE DR.
EATON   OH    45320

#1020231
JOHNSON  ROBERT
5116 RUCKS ROAD
DAYTON    OH    45427

#1020232
JOHNSON  ROBERT
5240 N 45TH ST
MILWAUKEE    WI    53218

#1020233
JOHNSON  ROBERT
656 LAKENGREN DR.
EATON   OH    45320

#1020234
JOHNSON  ROBIN
2536 HOME AVE
DAYTON    OH    45407

#1020235
JOHNSON  RODGER
102 HAWKER
DAYTON    OH    45410

#1020236
JOHNSON  ROGER
2711 COMPTON DR SW
DECATUR    AL    35603

#1020237
JOHNSON  ROGER
2808 N. RIVER RD NE
WARREN    OH    44483

#1020238
JOHNSON  ROGER
P.O. BOX 163
GROVEPORT  OH    43215

#1020239
JOHNSON  RONALD
627 E MARKET ST
SANDUSKY    OH    44870

#1020240
JOHNSON  RONDA
7828 HARRINGTON AVE.
DAYTON    OH    45415

#1020241
JOHNSON  ROSEMARY
3223 W. VERONA COURT
MILWAUKEE  WI    53215

#1020242
JOHNSON  ROSETTA
210 N MAIN ST APT 1722
DAYTON    OH    45402

#1020243
JOHNSON  RUSSELL
PO BOX 24452
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1020244
JOHNSON SALLY
3628 S 17TH ST
MILWAUKEE   WI     532211652

#1020245
JOHNSON SAMUEL
P O BOX 11906
JACKSON   MS     39283

#1020246
JOHNSON SANDRA
251 MARCHMONT DR
FAIRBORN   OH     45324

#1020247
JOHNSON SANDRA
PO BOX 1104
WARREN OH     44482

#1020248
JOHNSON SEAN
2550 PATTERSON RD
KETTERING   OH     45420

#1020249
JOHNSON SELANE
806 EAST AVENUE SE
WARREN OH     44484

#1020250
JOHNSON SHARON
2425 E FOSTER ST
KOKOMO  IN     469022638

#1020251
JOHNSON SHARON
2650 N MAIN ST
DAYTON   OH     45405

#1020252
JOHNSON SHARONDA
705 GENTLE BEN AVE
YAZOO   MS     39194

#1020253
JOHNSON SHERIE
1253 TRICKHAM BRIDGE ROAD
BRANDON  MS     39042

#1020254
JOHNSON SHIRLEY
5560 PIPERS MEADOW DR
COLUMBUS  OH     43228

#1020255
JOHNSON SIDNEY
1517 E 46TH ST
KANSAS CITY     MO     64110

#1020256
JOHNSON SONDRA
46 E FIFTH ST
FRANKLIN     OH     45005

#1020257
JOHNSON SPARKLE
572 LUDWELL PLACE
DAYTON   OH     45449

#1020258
JOHNSON STANLEY
10003 DEER CREEK RD
GREENTOWN IN     469369623

#1020259
JOHNSON STANLEY
321 GREEN ST
LOCKPORT   NY     14094

#1020260
JOHNSON STEPHANIE
1004 RANDALL ST.
GADSDEN   AL     35901

#1020261
JOHNSON STEPHEN
2778 BRIARWOOD
SAGINAW   MI     48601

#1020262
JOHNSON STEPHEN
740 HAYMARKET RD
W JEFFERSON  OH     431629715

#1020263
JOHNSON STEPHEN
800 HUTCHINS AVE
GADSDEN   AL     35901

#1020264
JOHNSON STEPHEN
932 WESTWOOD AVENUE
DAYTON   OH     45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020265
JOHNSON  STEVEN
11150 PHELPS AVE
SPARTA   MI     493459734

#1020266
JOHNSON  STEVEN
2921 W. GIER ROAD
ADRIAN   MI    49221

#1020267
JOHNSON  STEVEN
3854 N. 112TH STREET
KANSAS CITY    KS    66109

#1020268
JOHNSON  STEVEN
739 HOLIDAY DR
FORTVILLE    IN    46040

#1020269
JOHNSON  TAIBIKA
10432 STREAMPARK CT
CENTERVILLE    OH   45458

#1020270
JOHNSON  TAMARA
1012 E FISCHER
KOKOMO  IN    46901

#1020271
JOHNSON  TAMARA
566 N 700 W
TIPTON    IN    46072

#1020272
JOHNSON  TAMMY
715 ANOKA LANE
YOUNGSTOWN OH    44511

#1020273
JOHNSON  TASHA
2146 BATES RD.
MT. MORRIS    MI    48458

#1020274
JOHNSON  TERESA
3550 PARIS DR
DAYTON   OH    454391224

#1020275
JOHNSON  TERRENCE
2068 HICKORYDALE DR
DAYTON   OH    45406

#1020276
JOHNSON  TERRY
1311 ROUNDHILL DR
HAMILTON    OH    450139352

#1020277
JOHNSON  TERRY
2949 NORTH ROAD NE
WARREN   OH    44483

#1020278
JOHNSON  TIMEKA
716 WESTWOOD AVE
DAYTON   OH    45407

#1020279
JOHNSON  TIMOTHY
1195 KRISWOOD LN
COLUMBUS OH    432283462

#1020280
JOHNSON  TOMMIE
857 SMITH ST
COURTLAND   AL    356183047

#1020281
JOHNSON  TONOA
1156 GRAYSTONE DR
DAYTON   OH    45427

#1020282
JOHNSON  TONY
1658 LAVENDER
FLINT    MI    48504

#1020283
JOHNSON  TONY
260 SULPHUR SPRINGS RD
W ALEXANDRIA   OH    45381

#1020284
JOHNSON  TONY
902 FRANK ROAD
OCILLA    GA    31774

#1020285
JOHNSON  TONYA
123 WALDORF DR
DAYTON   OH    45415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020286
JOHNSON  TRACEY
1900 SOUTHWEST BLVD SW
WARREN  OH    444853972

#1020287
JOHNSON  TRINA
54 ANNA STREET
DAYTON   OH    45417

#1020288
JOHNSON  TURA
303 SHEETS ST
UNION    OH    45322

#1020289
JOHNSON  TYRE
2207 PICCADILLY AVE
DAYTON   OH    45406

#1020290
JOHNSON  TYRONE
1803 RUSSELL RD
MUSKEGON  MI    494451426

#1020291
JOHNSON  VAUGHN
6034 LOUISE CT.
WARREN  OH    44481

#1020292
JOHNSON  VICKI
4203 TRADEWIND CT
ENGLEWOOD  OH    45322

#1020293
JOHNSON  VICTOR
P.O. BOX 766
BROOKHAVEN  MS    39601

#1020294
JOHNSON  VICTORIA
1216 THONSEND AVE #2
YOUNGSTOWN OH    44505

#1020295
JOHNSON  VINCENT
2417 MILTON ST. SE
WARREN  OH    44484

#1020296
JOHNSON  VURNISE
711 LAURELWOOD DR. SE
WARREN  OH    44484

#1020297
JOHNSON  WAYNE
4448 FILBRUN LANE
TROTWOOD OH    45426

#1020298
JOHNSON  WELTHA
109 WINDWARD CT
JACKSON   MS    39212

#1020299
JOHNSON  WENDALL
5585 CHATHAM LN
GRAND BLANC  MI    484399742

#1020300
JOHNSON  WILLIAM
7369 RIDGE RD
LOCKPORT  NY    14094

#1020301
JOHNSON  WILLIAM
8505 S. MAIZE DRIVE
OAK CREEK    WI    53154

#1020302
JOHNSON  WILLIAM
PO BOX 66
SOUTHINGTON   OH    444700066

#1020303
JOHNSON  WILLIE
30 SOUTH DOUGHTY AVE
SOMERVILLE   NJ    08876

#1020304
JOHNSON  YOLAND
4212 NORTH 16TH STREET
MILWAUKEE   WI    53209

#1053751
JOHNSON  AMY
8063 FAWN VALLEY DR.
CLARKSTON  MI    48348

#1053752
JOHNSON  ANGELA
2196 KATHERINE DRIVE
NIAGARA FALLS    NY    14304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053753
JOHNSON ANISE
15493 GRANDVILLE ST
DETROIT    MI    48223

#1053754
JOHNSON ANNA
G-4073 GRANDVIEW DR
FLUSHING   MI    48433

#1053755
JOHNSON ARIK
2100 HARWOOD ROAD
IONIA    MI    48846

#1053756
JOHNSON ARTHUR
902 W TILLAM ST
DOUGLAS   GA    31533

#1053757
JOHNSON AUDREY
1163 BOURNEMOUTH CT
CENTERVILLE    OH    45459

#1053758
JOHNSON BERNARD
4208 E LYNN ST
ANDERSON   IN    46013

#1053759
JOHNSON BETH
405 GEORGE STREET
FLUSHING   MI    48433

#1053760
JOHNSON BOBBY
12826 WADE
DETROIT    MI    48213

#1053761
JOHNSON BRENDA
4550 OLIVE RD
TROTWOOD OH    45426

#1053762
JOHNSON BRENDA
8900 W  400 N
KOKOMO IN    46901

#1053763
JOHNSON BRIAN
235 FULTON AVENUE
ROCHESTER NY   14613

#1053764
JOHNSON BRIAN
2732 PRESIDENT LANE
KOKOMO IN    46902

#1053765
JOHNSON CARL
286 CROMWELL DRIVE
ROCHESTER NY   146103106

#1053766
JOHNSON CARL
5167 OLSEN SPRINGS COURT
WYOMING MI    49509

#1053767
JOHNSON CHADWRICK
1154 JAQUAR TRAIL
SUMMIT    MS    39666

#1053768
JOHNSON CLAUDIA
3344 S RAIBLE AVE
ANDERSON   IN    46011

#1053769
JOHNSON CLYDE
272 N 1350 E RD
GREENTOWN IN    46936

#1053770
JOHNSON COLIN
421 WEST 118TH STREET
#41A
NEW YORK   NY    10027

#1053771
JOHNSON CORNELIUS
5 HOLLISTER COURT
SPRINGBORO OH    45066

#1053772
JOHNSON CURTIS
3381 BLUEBIRD DR.
SAGINAW   MI    48601

#1053773
JOHNSON DALE
4911 FARINGDOM GROVE DRIVE
HUDSONVILLE MI    494269188

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1053774
JOHNSON  DALE
907 OLE TIME LANE
WARREN  OH    44481

#1053775
JOHNSON  DARLENE
10 WESTBRIDGE CT
SAGINAW  MI    48601

#1053776
JOHNSON  DARRELL
5141 N. 65TH STREET
MILWAUKEE  WI    53206

#1053777
JOHNSON  DAVID
2517 W CARTER STREET
KOKOMO  IN    46901

#1053778
JOHNSON  DAVID
27125 LAKE ROAD
BAY VILLAGE    OH    44140

#1053779
JOHNSON  DAVID
9553 E. MARSHALL DR.
GALVESTON  IN    46932

#1053780
JOHNSON  DIANA
1812 NORTON
KANSAS CITY    MO    64127

#1053781
JOHNSON  DON
500 HILLSDALE CT
KOKOMO  IN    46901

#1053782
JOHNSON  DONALD
1439 BARBERRY COURT
TROY  OH    45373

#1053783
JOHNSON  DONALD
1858 PARK RIDGE COURT
HOWELL  MI    488438098

#1053784
JOHNSON  EDDIE
6174 AMBLEWOOD DRIVE
JACKSON  MS    39213

#1053785
JOHNSON  EDDIE
P O BOX 632
CANTON  MS    39046

#1053786
JOHNSON  EUGENE
840 VAN BUREN STREET
GARY  IN    46402

#1053787
JOHNSON  FRENIKA
11888 LONGRIDGE AVE.
APT. 2086
BATON ROUGE  LA    70816

#1053788
JOHNSON  GREG
336 WELLINGTON PARKWAY
NOBLESVILLE  IN    46060

#1053789
JOHNSON  GREGORY
3360 SHADWELL LN
ROCHESTER  MI    48306

#1053790
JOHNSON  HAROLD
4704 PINE RIDGE CIRCLE
DECATUR  AL    35603

#1053791
JOHNSON  JACK
2037 S 600 W
RUSSIAVILLE    IN    469799413

#1053792
JOHNSON  JACLYNN
5167 OLSEN SPRINGS CT
WYOMING  MI    49509

#1053793
JOHNSON  JAMES
1208 CADILLAC DR W
KOKOMO  IN    46902

#1053794
JOHNSON  JAMES
533 RUSTIC TRAIL
BEAVERCREEK  OH    454347337

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1053795
JOHNSON JAMES
721 S. SPRINGLAKE CRL
TERRY    MS    39170

#1053796
JOHNSON JAMIE
3659 GLEANER
FREELAND  MI    48623

#1053797
JOHNSON JANICE
124 DREXEL RD.
BUFFALO  NY    14215

#1053798
JOHNSON JAY
15630 EAST 281 STREET
ATLANTA  IN    46031

#1053799
JOHNSON JAY
2659 ORBIT DRIVE
LAKE ORION    MI    48360

#1053800
JOHNSON JAY
31 OVERLOOK DRIVE
FRANKLIN  OH    45005

#1053801
JOHNSON JAY
5160 HOMESTEAD PLACE
LEWISTON  NY    14092

#1053802
JOHNSON JEFFRY
W258 S6870 IVY CT.
WAUKESHA WI    53189

#1053803
JOHNSON JENNIFER
1229 HAMPSHIRE ROAD
DAYTON  OH    45419

#1053804
JOHNSON JENNIFER
4361 COVEY COURT
GRAND BLANC  MI    48439

#1053805
JOHNSON JERRY
3106 ELVA DR
KOKOMO  IN    46902

#1053806
JOHNSON JIMMIE
5870 CHARLESGATE ROAD
HUBER HEIGHTS    OH    45424

#1053807
JOHNSON JIMMY
315 N CHERRY ST
GERMANTOWN OH    45327

#1053808
JOHNSON JOHN
34 MOHAWK STREET
ROCHESTER NY    14621

#1053809
JOHNSON JOSEPH
12756 TALBOT
HUNTINGTON WOODS MI    480701720

#1053810
JOHNSON JULIE
27262 LARKIN
BROWNSTOWN TOWNSHIPMI    48183

#1053811
JOHNSON JUSTINA
PO BOX 173
ARCADIA  IN    46030

#1053812
JOHNSON KATHIE
409 W BOULEVARD
KOKOMO  IN    46902

#1053813
JOHNSON KENNETH
23613 SPY GLASS HILL N
SOUTH LYON  MI    48178

#1053814
JOHNSON LARRY
109 HAVERHILL COVE
RAYMOND MS    39154

#1053815
JOHNSON LINDA
PO BOX 6452
KOKOMO  IN    46904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1053816
JOHNSON  LIVETIUS
12920 AVONDALE APT 106
DETROIT     MI    48215

#1053817
JOHNSON  LLOYD
1916 CONNOLLY DRIVE
TROY    MI    48098

#1053818
JOHNSON  LONNIE
221 N FOREST DR
KOKOMO  IN    46901

#1053819
JOHNSON  LYNITA
2359 FEATHERSTON DRIVE
MIAMISBURG    OH    45342

#1053820
JOHNSON  MARK
11069 BENDIX DR
GOODRICH  MI    48438

#1053821
JOHNSON  MARK
3028 N 77TH ST
MILWAUKEE  WI    53222

#1053822
JOHNSON  MARK
35916 UNION LAKE RD
APT. 103
HARRISON TWP    MI    48045

#1053823
JOHNSON  MARY
16 BRIAR CT.
AMHERST  OH    44001

#1053824
JOHNSON  MATTHEW
1874 BROMLEY LANE
ROCHESTER HILLS    MI    48306

#1053825
JOHNSON  MATTHEW
23130 HALSTED RD
#204
FARMINGTON HLS    MI    48335

#1053826
JOHNSON  MICHAEL
1247 N. 86TH STREET
WAUWATOSA WI    53226

#1053827
JOHNSON  MICHAEL
2300 AUBURN DR., S.W.
DECATUR  AL    35603

#1053828
JOHNSON  MICHAEL
2432 HILLIARD PARK BLVD.
HILLIARD     OH    43026

#1053829
JOHNSON  MICHAEL
2818 ST RT 7 N.E.
FOWLER  OH    44418

#1053830
JOHNSON  MICHAEL
5012 MESA DRIVE
SHELBY TWP    MI    48316

#1053831
JOHNSON  MICHAEL
7907 MANOR DRIVE
WEST CHESTER   OH    45069

#1053832
JOHNSON  MICHAEL
815 COUTANT
FLUSHING     MI    48433

#1053833
JOHNSON  MICHAEL
G-1171 1/2 E. HILL RD.
GRAND BLANC  MI    48439

#1053834
JOHNSON  NICOLE
5265 MAPLE ROAD
FRANKENMUTH MI    48734

#1053835
JOHNSON  NOEL
6631 TOWNLINE ROAD
BYRON  NY    14422

#1053836
JOHNSON  OLIVER
4120 GREEN ISLE WAY
APT. 3
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1053837
JOHNSON  PATRICK
1110 WITHERSPOON DRIVE
KOKOMO  IN        46901

#1053838
JOHNSON  PATRICK
2566 ECKLEY BLVD
MIAMI TWP      OH      45449

#1053839
JOHNSON  PHILLIP
15493 GRANDVILLE AVE
DETROIT    MI      48223

#1053840
JOHNSON  RAYMOND
10300 TRANSIT ROAD
E. AMHERST    NY      14051

#1053841
JOHNSON  RICHARD
11450 BAY OF FIRTH
FENTON   MI      484308743

#1053842
JOHNSON  RICHARD
2582 S WILLOWCREEK DRIVE
PERU    IN      46970

#1053843
JOHNSON  RICHARD
701 N. UNION APT. #81
CLAYTON    OH    45315

#1053844
JOHNSON  ROBERT
10 KINGSLEY CIRCLE
FAIRPORT    NY      14450

#1053845
JOHNSON  ROBERT
259 FLORA RD
LEAVITTSBURG      OH      44430

#1053846
JOHNSON  ROBERT
5220 ATLAS ROAD
GRAND BLANC    MI        48439

#1053847
JOHNSON  ROBERT
5832 ACACIA CR
APT 621
EL PASO      TX      79912

#1053848
JOHNSON  ROGER
6394 N. PORTSMOUTH
SAGINAW  MI      48601

#1053849
JOHNSON  ROLLIN
P.O. BOX 189
BRIDGEPORT    MI        487220189

#1053850
JOHNSON  ROSEMARY
1804  WARNER RD
VIENNA      OH      44473

#1053851
JOHNSON  ROSS
5194 N. BEACON DR.
AUSTINTOWN    OH      44515

#1053852
JOHNSON  RUSSELL
1031 PARKHURST BLVD
TONAWANDA  NY      14150

#1053853
JOHNSON  RUTH
11571 WILLOW WOOD LANE
PLYMOUTH    MI      48170

#1053854
JOHNSON  SAMUEL
9 ARMS BLVD
#8
NILES       OH      44446

#1053855
JOHNSON  SAMUEL
N98 W14765 ELMWOOD DR
GERMANTOWN WI      53022

#1053856
JOHNSON  SCOT
5368 RAINBOW DRIVE
GREENDALE  WI      53132

#1053857
JOHNSON  SCOTT
5618 E MARTIN RD
CORUNNA  MI      48817

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

---

#1053858
JOHNSON  SEAN
2335 GARRISON DRIVE
CINCINNATI    OH    45231

#1053859
JOHNSON  SHA-KI
1422 WAMAJO DRIVE
SANDUSKY OH    44870

#1053860
JOHNSON  SIDNEY
1358 MEADOWOOD CIRCLE
BOARDMAN OH    44514

#1053861
JOHNSON  STACI
1010 STANSFIELD DRIVE
CARMEL    IN    46032

#1053862
JOHNSON  STEPHANIE
2424 HARRIOTTE AVE
JACKSON    MS    39209

#1053863
JOHNSON  STEPHEN
11423 ROLLING MEADOW
FENTON    MI    48430

#1053864
JOHNSON  STEPHEN
3019 JAMESTOWN CIRCLE
LAFAYETTE    IN    47909

#1053865
JOHNSON  STEVEN
3143 BARNES LAKE RD
COLUMBIAVILLE    MI    48421

#1053866
JOHNSON  STEVEN
4390 DEVONSHIRE AVE
BOARDMAN OH    44512

#1053867
JOHNSON  TANISHA
3223 ROBERTS
SAGINAW    MI    48601

#1053868
JOHNSON  TERESA
4021 TAFT BLVD
APT A126
WICHITA FALLS    TX    76308

#1053869
JOHNSON  THOMAS
1752 RALEIGH TRAIL
ROMEOVILLE    IL    604465073

#1053870
JOHNSON  THOMAS
5525 HARRISBURG-
GEORGESVILLE ROAD
GROVE CITY    OH    43123

#1053871
JOHNSON  THOMAS
867 ORCHARD DR
LEWISTON  NY    14092

#1053872
JOHNSON  TIMOTHY
46580 BARRINGTON CT
PLYMOUTH  MI    48170

#1053873
JOHNSON  VICTOR
1713 PARK STREET
FLINT    MI    48503

#1053874
JOHNSON  WALDER
1804  WARNER RD
VIENNA    OH    44473

#1053875
JOHNSON  WAYNE
9761 MILL CREEK PL
CARMEL    IN    46032

#1053876
JOHNSON  WILLIAM
13660 S SHARON
CHESANING  MI    48616

#1053877
JOHNSON  WILLIAM
2397 COX FERRY RD
FLORA  MS    39071

#1053878
JOHNSON  WILLIAM
24943 QUEEN ANNES LACE
ATHENS    AL    35613

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1053879
JOHNSON  WILLIAM
42447 SHERIDAN DRIVE
CLINTON TWP    MI    48038

#1053880
JOHNSON  WILLIAM
520 SCHELL ROAD
WILMINGTON    OH    45177

#1053881
JOHNSON  WILLIS
1122 EVERGREEN PARK COURT
CENTERVILLE    OH    45458

#1053882
JOHNSON  YULANDA
4913 BOLERO COURT
FORT WORTH    TX    76135

#1132247
JOHNSON  ADDIE M
50 LOZIER ST
ROCHESTER  NY    14611-2520

#1132248
JOHNSON  ANNIE D
207 E PRESLEY BLVD
MC COMB    MS    39648-5816

#1132249
JOHNSON  ARNOLD L
400 CURTIS ST
SHARON    PA    16146-1412

#1132250
JOHNSON  BEN
5005 HOLLY HILL RD
ALBANY    GA    31721-9182

#1132251
JOHNSON  BERNICE
5814 LESLIE DR
FLINT    MI    48504-7058

#1132252
JOHNSON  BETTIE G
3917 WISNER ST.
FLINT    MI    48504

#1132253
JOHNSON  BETTY J
17357 E SOUTH CARIBOU LAKE RD
DE TOUR VILLAGE    MI    49725-9559

#1132254
JOHNSON  BETTY L
2280 BATES RD
MOUNT MORRIS  MI    48458-2604

#1132255
JOHNSON  BILLY G
4468 W PLEASANT ACRES DR
DECATUR    AL    35603-5728

#1132256
JOHNSON  BILLY R
1206 HANGING MOSS CT
DECATUR    AL    35603-2071

#1132257
JOHNSON  BRIDGET, J.
12421 BELL ROAD
BURT    MI    48417

#1132258
JOHNSON  BURNETTA
PO BOX 513
YOUNGSTOWN OH    44501-0513

#1132259
JOHNSON  CARL L
64 SABRE PARK
NIAGARA FALLS    NY    14304

#1132260
JOHNSON  CAROL J
2138 CAMPUS DR
ST CHARLES    MO    63301

#1132261
JOHNSON  CAROL P
6294 PHILLIPS RICE RD
CORTLAND    OH    44410-9605

#1132262
JOHNSON  CAROLYN J
3825 JUNO BEACH ST. UNIT 103
LAS VEGAS    NV    89129-1038

#1132263
JOHNSON  CAROLYN S
10862 E 100 N
GREENTOWN IN    46936-9595

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132264
JOHNSON  CATHY D
3909 PRINCE LANE
NUNNELLY    TN    37137-3726

#1132265
JOHNSON  CHARLES A
PO BOX 31
INGLEWOOD    OH    45322

#1132266
JOHNSON  CHESTER G
11037 CAROLWOOD LAKEVIEW DR
NORTHPORT  AL    35475-2809

#1132267
JOHNSON  CLIFFORD A
118 CEDAR LN
FITZGERALD    GA    31750-8121

#1132268
JOHNSON  CONNIE R
3233 E COUNTY ROAD 100 N
KOKOMO  IN    46901-3667

#1132269
JOHNSON  COZETTA
3110 IVANHOE AVE
JACKSON    MS    39213-5808

#1132270
JOHNSON  CRAIG
1328 WEST 8TH ST
APT C
ANDERSON  IN    46016

#1132271
JOHNSON  DANA A
3100 BELL WICK RD
HUBBARD  OH    44425-3135

#1132272
JOHNSON  DARLA G.
6435 WESTERN WAY
FLINT    MI    48532-2052

#1132273
JOHNSON  DARLENE
3421 MACKIN RD
FLINT    MI    48504-3271

#1132274
JOHNSON  DARRELL P
5141 N. 65TH STREET
MILWAUKEE  WI    53218-4008

#1132275
JOHNSON  DAVID M
2206 KITCHEN DR
ANDERSON  IN    46017-9794

#1132276
JOHNSON  DAVID P
305 NADEAU RD
MONROE  MI    48162-9208

#1132277
JOHNSON  DAVID W
101 W BOULEVARD
KOKOMO  IN    46902-2155

#1132278
JOHNSON  DEBORAH
3104 LAMPLIGHTER LANE
KOKOMO  IN    46902-8127

#1132279
JOHNSON  DEBORAH K
2690 ORCHARD RUN RD
W CARROLLTON  OH    45449-2822

#1132280
JOHNSON  DEBRA A.
895 ALLEN AVE
MUSKEGON  MI    49442-2115

#1132281
JOHNSON  DELOIS T
140 ELMDORF AVE
ROCHESTER  NY    14619-1820

#1132282
JOHNSON  DELORES A
6034 LOUISE CT NW
WARREN  OH    44481-9006

#1132283
JOHNSON  DENNIS I
24289 STINNETT HOLLOW RD
ATHENS    AL    35614-3308

#1132284
JOHNSON  DONNA S
2918 MAYOR DRIVE
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132285
JOHNSON  DWIGHT B
3571 BEEBE RD
NEWFANE   NY    14108-9658

#1132286
JOHNSON  ELAYNE A
40 PEBBLE BROOKE PASS
COVINGTON   GA    30016-7661

#1132287
JOHNSON  ELLA H
P.O. BOX 21447
JACKSON   MS    39289-2447

#1132288
JOHNSON  EMMA M
407 QUEEN JULIANNA LN
JACKSON   MS    39209-2230

#1132289
JOHNSON  ESTELLA M
1002 PEBBLE HILL RD.
CAMDEN   AL    36726

#1132290
JOHNSON  ETHEL M
661 NORFOLK AVE
BUFFALO   NY    14215-2763

#1132291
JOHNSON  EUGENE
2636 MIAMI VILLAGE DR
MIAMISBURG   OH    45342-4566

#1132292
JOHNSON  EVA L
7159 GRANADA DR
FLINT   MI    48532-3025

#1132293
JOHNSON  EVA M
420 WESTMORELAND AVE
SYRACUSE   NY    13210-1331

#1132294
JOHNSON  EZZARD C
20066 ARDMORE ST
DETROIT   MI    48235-1505

#1132295
JOHNSON  FRANCES L
4993 MAJESTIC DR E
COLUMBUS   OH    43232-4125

#1132296
JOHNSON  GARRISON W
1913 ROCKCREEK LN
FLINT   MI    48507-2274

#1132297
JOHNSON  GARY L
151 WILLARD AVE S.E.
WARREN   OH    44483

#1132298
JOHNSON  GARY L
3008 INDIAN TRL
RACINE   WI    53402-1138

#1132299
JOHNSON  GARY L
PO BOX 327
CREAM RIDGE   NJ    08514-0327

#1132300
JOHNSON  GEORGE E
429 CORNELL AVE
PEMBERTON   NJ    08068-1762

#1132301
JOHNSON  GEORGE H
2121 ANDERSON ANTHONY RD NW
WARREN   OH    44481-9451

#1132302
JOHNSON  GERALD L
366 S TRYON ST
WOODSTOCK   IL    60098

#1132303
JOHNSON  GLAYNE J
12390 W 550 S
DALEVILLE   IN    47334-0000

#1132304
JOHNSON  GLEN M
4175 KIRBY AVE BOX 209
MARION   MI    49665-9524

#1132305
JOHNSON  HAROLD F
6013 MAPLE HILL DR
CASTALIA   OH    44824-9344

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132306
JOHNSON  HELEN R
1619 CASIMIR ST
SAGINAW    MI    48601-1232

#1132307
JOHNSON  HENRINE A
5543 DRAUGHN DR.
JACKSON    MS    39209-4512

#1132308
JOHNSON  HENRY L
3560 BURTON RIDGE RD SE #I
GRAND RAPIDS    MI    49546-7608

#1132309
JOHNSON  IDA B
1302 SAN JUAN DR
FLINT    MI    48504-3289

#1132310
JOHNSON  ISABELLA L
214 S. HICKORY LANE
KOKOMO  IN    46901-3993

#1132311
JOHNSON  ISALEAN
406 OAK CT
KOKOMO  IN    46902-3610

#1132312
JOHNSON  ISSAC S
563 COUNTY ROAD 457
FLORENCE    AL    35633-6873

#1132313
JOHNSON  JACKIE RAY
1844 E 400 N
ANDERSON  IN    46012

#1132314
JOHNSON  JAMES A
1820 LOTUS AVE SE
GRAND RAPIDS    MI    49506-4408

#1132315
JOHNSON  JAMES R
1002 WAYNE ST. APT. D
SANDUSKY    OH    44870-3500

#1132316
JOHNSON  JANICE M
124 DREXEL RD
BUFFALO    NY    14214-2803

#1132317
JOHNSON  JAY W
1470 SPAULDING ROAD
DAYTON    OH    45432-3717

#1132318
JOHNSON  JEAN T
324 RIVER HAVEN CIRCLE
HOOVER    AL    35244

#1132319
JOHNSON  JEANETTE
1909 OLDGATE DR.
SANDUSKY    OH    44870-3807

#1132320
JOHNSON  JEANETTE
309 EAST LAKE DR.
MARIETTA    GA    30062-7547

#1132321
JOHNSON  JEFFIE B
6 WIMBERLY WAY
CONROE    TX    77385-3441

#1132322
JOHNSON  JEFFREY L
5265 MAPLE RD
FRANKENMUTH  MI    48734-9716

#1132323
JOHNSON  JERRY
6541 MANNING RD.
MIAMISBURG    OH    45342-1619

#1132324
JOHNSON  JOSEPH W
3233 E COUNTY ROAD 100 N
KOKOMO  IN    46901-3667

#1132325
JOHNSON  JOYCE L
P O BOX 352166
PALM COAST    FL    32135

#1132326
JOHNSON  JUDY K
5203 S 200 W
PERU  IN    46970-7785

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132327
JOHNSON  KAREN J
3571 BEEBE RD
NEWFANE   NY    14108-9658

#1132328
JOHNSON  KATHY E
74 TAMARACK TRL
SPRINGBORO   OH    45066-1464

#1132329
JOHNSON  LARRY
1541 WOODHILL CIR NE
WARREN   OH    44484-3932

#1132330
JOHNSON  LARRY C
2159 S. TROY ST.
ANAHEIM   CA    92802-4734

#1132331
JOHNSON  LEON G
14272 SWANEE BEACH DR
FENTON   MI    48430-1464

#1132332
JOHNSON  LESLIE B
4261 S COUNTY ROAD 00 EW
KOKOMO   IN    46902-5206

#1132333
JOHNSON  LINDA F
1815 COUNTY ROAD 305
MOULTON   AL    35650-8515

#1132334
JOHNSON  LINDA L
2600 GRACE CT
SAGINAW   MI    48603-2840

#1132335
JOHNSON  LYNVILLE G
904 NERIUM TRL
EVANS   GA    30809-5137

#1132336
JOHNSON  MALDEE
13 PINEWOOD TERR
CHEEKTOWAGA  NY    14225-4011

#1132337
JOHNSON  MARY A
276 MARSHALL, N.W.
WARREN   OH    44483-0000

#1132338
JOHNSON  MARY C
7606 PEGOTTY DR NE
WARREN   OH    44484-1400

#1132339
JOHNSON  MARY J
101 W BOULEVARD
KOKOMO   IN    46902-2155

#1132340
JOHNSON  MARY S
1616 8TH AVE SW
DECATUR   AL    35601-4710

#1132341
JOHNSON  MATTIE P
PO BOX 59
LOCKPORT   NY    14095-0059

#1132342
JOHNSON  MICHAEL J
2101 SW SUNSET BLVD APT E404
RENTON   WA    98055-6147

#1132343
JOHNSON  MICHAEL L
2017 WHITTLESEY ST
FLINT   MI    48503-4348

#1132344
JOHNSON  MURRAY W
26955 GATLIN DR
ARDMORE   AL    35739-8213

#1132345
JOHNSON  ODESSA
104 NEWHAN LANE
JACKSONVILLE   NC    28546

#1132346
JOHNSON  PAMELA J
5338 W 300 S
RUSSIAVILLE   IN    46979-9410

#1132347
JOHNSON  PATRICIA M
2217 MELODY LANE
ANDERSON   IN    46012-1934

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1132348
JOHNSON  PATSY M
571 TRADEWINDS DRIVE
ESSEXVILLE    MI    48732-9665

#1132349
JOHNSON  PATTI J
6841 BRIGANTINE WAY
DAYTON    OH    45414-5913

#1132350
JOHNSON  PAUL
2212 COSTELLO DR
ANDERSON  IN    46011-3935

#1132351
JOHNSON  PEARLIE
2800 W DOUBLEGATE DR
ALBANY   GA    31721-9293

#1132352
JOHNSON  PHILIS J
701 W ALTAMAHA ST
FITZGERALD    GA    31750-2024

#1132353
JOHNSON  PHILLIP DEAN
2061 CRESTWOOD DR.
CALEDONIA   WI    53108-9773

#1132354
JOHNSON  PHILLIP K
28 IDLEWOOD DR
BROCKPORT  NY    14420-1114

#1132355
JOHNSON  PHYLLIS R
1558 LARCHMONT AVE NE
WARREN   OH    44483-3956

#1132356
JOHNSON  PRENTISS E
PO BOX 68042
JACKSON   MS    39286-8042

#1132357
JOHNSON  PRYSE
1821 WINTON ST
MIDDLETOWN  OH    45044

#1132358
JOHNSON  RAY D
8700 LILLY CHAPEL
GEORGESVILLE RD
W JEFFERSON   OH    43162-9769

#1132359
JOHNSON  RAYFIELD
3513 HERMOSA DR
DAYTON    OH    45416

#1132360
JOHNSON  RAYMOND G
953 WILMINGTON AVE APT A
DAYTON   OH    45420-1658

#1132361
JOHNSON  RICHARD A
317 WESTCHESTER BLVD
NOBLESVILLE    IN    46060-7498

#1132362
JOHNSON  RICHARD A
3487 FAR HILLS AVE.
KETTERING    OH    45429-2517

#1132363
JOHNSON  ROBERT E
5638 OAK VALLEY RD.
KETTERING    OH    45440-2314

#1132364
JOHNSON  ROBERT H
1527 MORRIS ST
MINERAL RIDGE    OH    44440-9796

#1132365
JOHNSON  ROBERT H
2929 N 375 E
ANDERSON   IN    46012-9483

#1132366
JOHNSON  ROBERT M
13050 BLOCK RD
BIRCH RUN   MI    48415-9419

#1132367
JOHNSON  RONALD A
7725 E RATHBUN
BIRCH RUN    MI    48415-8417

#1132368
JOHNSON  RONALD K
3233 E CTY RD 400 NORTH
ANDERSON   IN    46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132369
JOHNSON  ROUDOLPH
1801 HARRISON ST
SANDUSKY   OH    44870-4535

#1132370
JOHNSON  RUDY B
5555 R DANIEL DR APT 142
BEAUMONT  TX    77705-0639

#1132371
JOHNSON  SARA
339 W 10TH STREET
ANDERSON  IN    46016

#1132372
JOHNSON  SHARAYAL A
1207 WINDSOR ST
FLINT    MI    48507-4273

#1132373
JOHNSON  SHELBA
1670 BEECHWOOD ST
TROY   OH    45373-7536

#1132374
JOHNSON  SHELBY J
HC 1 BOX 1157
WAPPAPELLO   MO    63966-9733

#1132375
JOHNSON  SHERRY M
4190 WEST RIVER RD
PERU   IN    46970-7961

#1132376
JOHNSON  SHERYL F
2900 N APPERSON WAY TRLR 340
KOKOMO   IN    46901-1488

#1132377
JOHNSON  SHIRLEY A
P.O. BOX 724
XENIA    OH    45385-0724

#1132378
JOHNSON  SHIRLEY C
1970 EDWARD LANE
JACKSON   MS    39213-4438

#1132379
JOHNSON  STEVIE P
14798 CHATHAM DR
UTICA    MI    48315-1502

#1132380
JOHNSON  SUSAN
287 DUSHANE DR
BUFFALO   NY    14223-2110

#1132381
JOHNSON  SUSAN M
2061 CRESTWOOD DR.
CALEDONIA    WI    53108-9773

#1132382
JOHNSON  TERRY L
2550 INDIAN WELLS TRL
XENIA    OH    45385-9370

#1132383
JOHNSON  TERRY T
4265 CHAPEL VIEW CIR
BRIGHTON  MI    48114-8659

#1132384
JOHNSON  THOMAS M
9035 GREENWAY BLVD APT C39
SAGINAW   MI    48609-6724

#1132385
JOHNSON  THOMAS T
803 WOODSIDE LN
BAY CITY    MI    48708-5558

#1132386
JOHNSON  TRUMAN W
2390 COUNTY LINE RD
MEDINA    NY    14103-9411

#1132387
JOHNSON  TWILA M
628 E JEFFERSON ST
SANDUSKY   OH    44870-2924

#1132388
JOHNSON  VICKY S
3951 LITTLE YORK RD
DAYTON   OH    45414-2411

#1132389
JOHNSON  WAYNE E
4202 KYLE LANE
KOKOMO   IN    46902-4492

#1132390
JOHNSON  WILLIAM J
1376 ROWAN PL
SAGINAW    MI    48603-5525

#1132391
JOHNSON  WILLIAM R
1345 N 400 E
ANDERSON  IN    46012-9106

#1132392
JOHNSON  WILMA M
P O BOX 631
FLORA    MS    39071-0631

#1527176
JOHNSON  JENNIFER L.
PO BOX 536
HUDSON  CO    80642

#1527177
JOHNSON  LOIS
2217 PODTBURG CIRCLE
JOHNSTOWN  CO    80534

#1530038
JOHNSON  GARY
607 N. WICKSHIRE LANE
DURAND    MI    48429

#1530039
JOHNSON  LESTER
9101 PARKSIDE DRIVE
GRAND BLANC    MI    48439

#1531194
JOHNSON  DAVID
11688 E. OAK STREET
CLAREMORE  OK    74017

#1531195
JOHNSON  WALTER J.
6205 MAPLE
GRAND BLANC    MI    48439

#1531603
JOHNSON  ILA C
13560 CO. ROAD 32
SUMMERDALE  AL    36580

#1531604
JOHNSON  LARRY
P.O. BOX 1700
FORT DEFIANCE    AZ    86504

#1531605
JOHNSON  MABLE
P.O. BOX 43
SILVERHILL    AL    36576

#1531606
JOHNSON  PATRICIA C
2853 EUROPA DRIVE
COSTA MESA    CA    92626

#1531607
JOHNSON  RESSA R
24609 GRINDSTONE ROAD
LEBANON    MO    65536

#1531608
JOHNSON  STEFAN C
PO BOX 3850
CRESTLINE    CA    923253850

#1531972
JOHNSON  JAMES W.
12430 E 85TH PLACE N
#4B
OWASSO  OK    74055

#1531973
JOHNSON  TRACY D
4213 WEST COLLEGE ST
BROKEN ARROW  OK    74012

#1222602
JOHNSON & DAVIS
402 EAST VAN BUREN
HARLINGEN    TX    785506883

#1222603
JOHNSON & HOFFMAN
40 VOICE RD
CARLE PLACE    NY    11514

#1222604
JOHNSON & HOFFMAN MFG CORP
40 VOICE RD
CARLE PLACE    NY    11514

#1222605
JOHNSON & JOHNSON HEALTH CARE
SYSTEM INC
425 HOES LN
P O BOX 6800
PISCATAWAY    NJ    088556800

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222606
JOHNSON & JOHNSON HEALTHCARE S
HEALTH & FITNESS SERVICES
425 HOES LN
PISCATAWAY    NJ    08854

#1535585
JOHNSON & REPPART
PO BOX 451780
GROVE    OK    74345

#1222607
JOHNSON & RODENBURG
107 ROBERTS ST
FARGO    ND    58102

#1222608
JOHNSON & WILSON CO INC
12012 MACON ROAD
COLLIERVILLE    TN    38017

#1222609
JOHNSON & WILSON CO SALES & SE
12012 MACON RD
COLLIERVILLE    TN    380179731

#1222610
JOHNSON & WORTLEY
100 FOUNDERS SQUARE
900 JACKSON ST
DALLAS    TX    752024499

#1222611
JOHNSON & WORTLEY PC
1301 K ST NW    STE 800E
WASHINGTON    DC    20005

#1222612
JOHNSON AND WALES UNIVERSITY
8 ABBOTT PARK PLACE
PROVIDENCE    RI    02903

#1222613
JOHNSON ANNA
CHG VEND CTGY CODES 12/29/04CP
4073 GRANDVIEW DR
FLUSHING    MI    48433

#1222615
JOHNSON BARTON PROCTOR &
POWELL LLP
1901 6TH AVE N STE 2900
BIRMINGHAM    AL    352032618

#1222616
JOHNSON BLAKELY POPE BOKOR
RUPPEL & BURNS PA
911 CHESTNUT ST
CLEARWATER    FL    33756

#1222617
JOHNSON BROS METAL FORMING
COMPANY
5520 MC DERMOTT DRIVE
BERKELEY    IL    60163

#1222618
JOHNSON BROS METAL FORMING CO
5520 MCDERMOTT DR
BERKELEY    IL    60163

#1222619
JOHNSON C  SMITH UNIVERSITY
LIFE LONG LEARNING
100 BEATTIES FORD ROAD
CHARLOTTE    NC    28216

#1222620
JOHNSON C SMITH UNIVERSITY
OFFICE OF FINANCIAL AFFAIRS
100 BEATTIES FORD ROAD
CHARLOTTE    NC    28216

#1222621
JOHNSON CARBIDE PRODUCTS INC
1422 S 25TH ST
SAGINAW    MI    48601

#1222622
JOHNSON CITY AREA
UNITED WAY, INC
PO BOX 4039
JOHNSON CITY    TN    376024039

#1222623
JOHNSON CNTY CSD
ACCT OF MARCIA JO SHEPHERD
CASE # 41D019001DR00003
P O BOX 368
FRANKLIN    IN    312663135

#1222624
JOHNSON CO MAGISTRATE COURT
5 E JEFFERSON ST 3RD FL
FRANKLIN    IN    46131

#1071885
JOHNSON CO. MO
JOHNSON CO. COLLECTOR
300 N. HOLDEN
SUITE 201
WARRENSBURG MO    64039

#1076474
JOHNSON COMMUNICATIONS
1070 ASHEVILLE HWY
SPARTANBURG SC    29303

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222625
JOHNSON CONSULTING
104 WESTBROOK CT
COLLINSVILLE      IL      62234

#1222626
JOHNSON CONTROLS
9435 M WASHINGTON BLVD
LAUREL      MD      20723

#1222627
JOHNSON CONTROLS
SYSTEMS & SERVICES DIV
MILWAUKEE BRANCH P 7
MILWAUKEE   WI      53212

#1524388
JOHNSON CONTROLS
SSC ACCOUNTS PAYABLE
PO BOX 981700
EL PASO      TX      79998-1700

#1539682
JOHNSON CONTROLS - MEXICO
SSC ACCOUNTS PAYABLE
PO BOX 981700
EL PASO      TX      79998

#1524389
JOHNSON CONTROLS - PLYMOUTH
49200 HALYARD DRIVE
49200 HALYARD DRIVE
PO BOX 8010
PLYMOUTH   MI      48170

#1539683
JOHNSON CONTROLS - PLYMOUTH
Attn   ACCOUNTS PAYABLE
49200 HALYARD DRIVE
PO BOX 8010
PLYMOUTH   MI      48170

#1541725
JOHNSON CONTROLS - PLYMOUTH
49200 HALYARD DRIVE
PO BOX 8010
PLYMOUTH   MI      48170-8010

#1524390
JOHNSON CONTROLS - PORT ST
PO BOX 1498
HOLLAND      MI      49422-1498

#1539684
JOHNSON CONTROLS - PORT ST
Attn   ACCOUNTS PAYABLE
PO BOX 1498
HOLLAND   MI   49422-1498

#1541726
JOHNSON CONTROLS - PORT ST
46600 PORT STREET
PLYMOUTH   MI      48170

#1539685
JOHNSON CONTROLS - US
SSC ACCOUNTS PAYABLE
PO BOX 981700
EL PASO      TX      79998-1700

#1524391
JOHNSON CONTROLS - ZWICKAU
Attn   ACCOUNTS PAYABLE
POELBITZERSTRASSE 15
ZWICKAU      8058
GERMANY

#1541727
JOHNSON CONTROLS - ZWICKAU
POELBITZERSTRASSE 15
ZWICKAU      8058
GERMANY

#1222628
JOHNSON CONTROLS ALAGON S A
CARRETERA DE CABALLOS S/N
ALAGON ZARAGOZA      50630
SPAIN

#1222631
JOHNSON CONTROLS ALAGON SA
EFT REJECT
CARRERA DE CABALLOS 53
ALAGON ZARAGOZA
50630
SPAIN

#1524392
JOHNSON CONTROLS AUTOMOTIVE - SPEKE
Attn   ACCOUNTS PAYABLE
SPEKE HALL AVENUE
LIVERPOOL      L24 2XR
UNITED KINGDOM

#1541728
JOHNSON CONTROLS AUTOMOTIVE - SPEKE
SPEKE HALL AVENUE
LIVERPOOL      L24 2XR
UNITED KINGDOM

#1524393
JOHNSON CONTROLS AUTOMOTIVE MEXICO
PARQUE INDUSTRIAL BRALEMEX
KM117 AUTOPISTA MEX-PUE
PUEBLA      72008
MEXICO

#1541729
JOHNSON CONTROLS AUTOMOTIVE MEXICO
PARQUE INDUSTRIAL BRALEMEX
KM117 AUTOPISTA MEX-PUE
PUEBLA      72008
MEXICO

#1524394
JOHNSON CONTROLS AUTOMOTIVE SWEDEN
ARENDAL INDUSTRIPARK
ARR
GOTHENBURG      405 08
SWEDEN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541730
JOHNSON CONTROLS AUTOMOTIVE SWEDEN
ARENDAL INDUSTRIPARK
ARR
GOTHENBURG        405 08
SWEDEN

#1524395
JOHNSON CONTROLS AUTOMOTIVE UK
REDDITCH ENGINEERING
10 HEDERA ROAD NORTH MOONS MOAT
REDDITCH          B98 3EY
UNITED KINGDOM

#1541731
JOHNSON CONTROLS AUTOMOTIVE UK
REDDITCH ENGINEERING
10 HEDERA ROAD NORTH MOONS MOAT
REDDITCH          B98 3EY
UNITED KINGDOM

#1222632
JOHNSON CONTROLS BATTERY GROUP
5757 N GREEN BAY AVE
MILWAUKEE    WI    53209

#1222633
JOHNSON CONTROLS BATTERY GROUP
INC
902 B SOUTH WALTON BLVD STE 27
BENTONVILLE    AR    72712

#1222634
JOHNSON CONTROLS BATTERY GROUP
PO BOX 70426
CHICAGO    IL      60673

#1524396
JOHNSON CONTROLS BATTERY GROUP INC
Attn   ACCOUNTS PAYABLE
5757 NORTH GREEN BAY AVENUE
MILWAUKEE    WI    53209

#1541732
JOHNSON CONTROLS BATTERY GROUP INC
5757 NORTH GREEN BAY AVENUE
MILWAUKEE    WI    53209

#1222635
JOHNSON CONTROLS DE MEXICO SA
AVE REVOLUCION 3548
COL PRIMAVERA
MONTERREY          64830
MEXICO

#1222636
JOHNSON CONTROLS GMBH &   EFT
CO KG
BRANDENBURGER RING 2-4
D-32339 ESPELKEMP
GERMANY

#1222637
JOHNSON CONTROLS GMBH & CO KG
BRANDENBURGER RING 2-4
ESPELKAMP          32339
GERMANY

#1068291
JOHNSON CONTROLS INC
1465 LEXINGTON AVE
WINCHESTER   KY     40391

#1068292
JOHNSON CONTROLS INC
CENTER OF EXCELLENCE
47700 HALYARD
PLYMOUTH    MI     48170

#1222639
JOHNSON CONTROLS INC
105 TWIN OAKS DR
SYRACUSE   NY    13206

#1222640
JOHNSON CONTROLS INC
1080 TITTABAWASSEE RD
SAGINAW    MI     486041048

#1222641
JOHNSON CONTROLS INC
1320 GOODYEAR ST
EL PASO    TX    79936

#1222642
JOHNSON CONTROLS INC
1350 N MEADOW PKY
ROSWELL    GA    30076

#1222643
JOHNSON CONTROLS INC
1701 W CIVIC DR MAIL STATION A
GLENDALE    WI    53209

#1222644
JOHNSON CONTROLS INC
1808 CARGO COURT
LOUISVILLE     KY    40299

#1222645
JOHNSON CONTROLS INC
19118 S REYES AVE
COMPTON   CA    90221

#1222646
JOHNSON CONTROLS INC
20201 WOODRUFF ROAD
ROCKWOOD MI    48173

#1222647
JOHNSON CONTROLS INC
218 SUMMIT PKY
BIRMINGHAM    AL    35209

#1222648
JOHNSON CONTROLS INC
2400 KILGUST DR
MADISON    WI    53713

#1222649
JOHNSON CONTROLS INC
2505 W GORDON AVE
ALBANY    GA    31707

#1222650
JOHNSON CONTROLS INC
3021 W BEND DR
IRVING    TX    75063

#1222651
JOHNSON CONTROLS INC
3312 LOUSMA DR SE
GRAND RAPIDS    MI    49548

#1222652
JOHNSON CONTROLS INC
4300 CHARTER AVE
OKLAHOMA CITY    OK    73118

#1222653
JOHNSON CONTROLS INC
47912 HALYARD STE 104
PLYMOUTH    MI    48170

#1222654
JOHNSON CONTROLS INC
49200 HALYARD DR
PLYMOUTH    MI    48170

#1222655
JOHNSON CONTROLS INC
501 SILVERSIDE RD STE 35
SILVERSIDE CARR EXECUTIVE CTR
WILMINGTON    DE    19809

#1222656
JOHNSON CONTROLS INC
507 E MICHIGAN ST
MILWAUKEE    WI    53201

#1222657
JOHNSON CONTROLS INC
5401 ASHLEY CIR STE A
YOUNGSTOWN OH    445151176

#1222658
JOHNSON CONTROLS INC
5757 N GREEN BAY AVE
MILWAUKEE    WI    532094408

#1222659
JOHNSON CONTROLS INC
605 FRANKLIN AVE
HARTFORD    CT    06114

#1222660
JOHNSON CONTROLS INC
6383 LAS POSITAS RD
LIVERMORE    CA    94550

#1222661
JOHNSON CONTROLS INC
696 PEARL PARK PL
JACKSON    MS    39208

#1222662
JOHNSON CONTROLS INC
8245 BAYBERRY RD
JACKSONVILLE    FL    32256

#1222663
JOHNSON CONTROLS INC
8551 QUIVIRA RD
SHAWNEE MISSION    KS    66215

#1222664
JOHNSON CONTROLS INC
8918 BECKETT RD
WEST CHESTER    OH    450692939

#1222665
JOHNSON CONTROLS INC
915 E 32ND ST
HOLLAND    MI    49423

#1222666
JOHNSON CONTROLS INC
9797 MIDWEST AVE
CLEVELAND    OH    44125

#1222667
JOHNSON CONTROLS INC
ADDR 4\24\96
PO BOX 2012
MILWAUKEE    WI    532012012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1222668
JOHNSON CONTROLS INC
Attn   TASHAWN MATHEWS
15911 PROGRESS DR
COTTONDALE   AL      35453

#1222669
JOHNSON CONTROLS INC
AUTOMOTIVE SERVICE GROUP
80 STULTS RD
DAYTON   NJ      08810

#1222670
JOHNSON CONTROLS INC
AUTOMOTIVE SYSTEMS GROUP
1207 BELMAR RD
BELCAMP   MD   21017

#1222671
JOHNSON CONTROLS INC
AUTOMOTIVE SYSTEMS GROUP
2501 E 850 N
OSSIAN   IN      46777

#1222672
JOHNSON CONTROLS INC
AUTOMOTIVE SYSTEMS GROUP
3910 LAKEFIELD DR
SUWANEE GA    30174

#1222673
JOHNSON CONTROLS INC
AUTOMOTIVE SYSTEMS GROUP
49200 HALYARD DR
PLYMOUTH   MI      48170

#1222675
JOHNSON CONTROLS INC
BANK ONE ILLNOIS
23239 NETWORK PLACE
CHICAGO   IL      606731232

#1222676
JOHNSON CONTROLS INC
BATTERY DIV
5757 N GREEN BAY AVE
MILWAUKEE   WI      532094408

#1222677
JOHNSON CONTROLS INC
CONTROLS GROUP
2875 HIGH MEADOW CIR
AUBURN HILLS   MI      483262773

#1222678
JOHNSON CONTROLS INC
CONTROLS GROUP
PO BOX 905240
CHARLOTTE   NC      282905240

#1222679
JOHNSON CONTROLS INC
EXECUTIVE COMMUNICATERS
417 E CHICAGO ST
MILWAUKEE   WI      53202-580

#1222680
JOHNSON CONTROLS INC
JOHNSON CONTROLS
217 S ALEX RD
WEST CARROLLTON OH      454491910

#1222681
JOHNSON CONTROLS INC
JOHNSON CONTROLS
507 E MICHIGAN AVE
MILWAUKEE   WI      53202

#1222682
JOHNSON CONTROLS INC
JOHNSON CONTROLS COUTERLINE CT
507 E MICHIGAN ST
MILWAUKEE   WI      53202

#1222683
JOHNSON CONTROLS INC
JOHNSON CONTROLS INSTITUTE M45
507 EAST MICHIGAN STREET
MILWAUKEE   WI      53202

#1222684
JOHNSON CONTROLS INC
JOHNSON CONTROLS TECHNOLOGIES
3140 JOHN CONLEY DR
LAPEER   MI      48446

#1222685
JOHNSON CONTROLS INC
PO BOX 423
MILWAUKEE   WI      53201

#1222686
JOHNSON CONTROLS INC
SYSTEMS & SERVICE DIV
189 BRADY AVE
HAWTHORNE NY    10532

#1222687
JOHNSON CONTROLS INC
SYSTEMS & SERVICE DIV
50 PROGRESS ST
UNION   NJ      07083

#1222688
JOHNSON CONTROLS INC
SYSTEMS & SERVICES DIV
10541 DRUMMOND RD
PHILADELPHIA   PA      19154

#1222689
JOHNSON CONTROLS INC
SYSTEMS & SERVICES DIV
1300 AIRPORT N OFFICE PK STE D
FORT WAYNE   IN      46825

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1222690
JOHNSON CONTROLS INC
SYSTEMS & SERVICES DIV
2032 W 4TH ST
TEMPE    AZ    85281

#1222691
JOHNSON CONTROLS INC
SYSTEMS & SERVICES DIV
6156 TRUST DR
HOLLAND    OH    43528

#1222692
JOHNSON CONTROLS INC
SYSTEMS AND SERVICES DIV
117 TECHNOLOGY DR
PITTSBURGH    PA    15275

#1222693
JOHNSON CONTROLS INC
SYSTEMS AND SERVICES DIV
7612 MAIN ST FISHERS
VICTOR    NY    14564

#1222694
JOHNSON CONTROLS INC
TEST & BALANCE DIV
1255 N SENATE AVE
INDIANAPOLIS    IN    46202-221

#1524399
JOHNSON CONTROLS INC
2330 SOUTHWEST LOWER LAKE ROAD
SAINT JOSEPH    MO    64504-9534

#1524401
JOHNSON CONTROLS INC
Attn    ACCOUNTS PAYABLE
5757 NORTH GREEN BAY AVENUE
MILWAUKEE    WI    53209-4408

#1539687
JOHNSON CONTROLS INC
13333 LAKEFRONT DRIVE
13333 LAKEFRONT DRIVE
EARTH CITY    MO    63045

#1539688
JOHNSON CONTROLS INC
1555 WENTWORTH STREET
1555 WENTWORTH STREET
WHITBY    ON    L1N 9A7
CANADA

#1539689
JOHNSON CONTROLS INC
1650 HOWARD STREET
1650 HOWARD STREET
LINCOLN PARK    MI    48146

#1539690
JOHNSON CONTROLS INC
217 SOUTH ALEX
217 SOUTH ALEX
DAYTON    OH    45449

#1539691
JOHNSON CONTROLS INC
280 MUTUAL AVENUE
280 MUTUAL AVENUE
WINCHESTER    KY    40391

#1539692
JOHNSON CONTROLS INC
3350 GREENPOINT PKWY
3350 GREENPOINT PKWY
NORCROSS    GA    30092

#1539693
JOHNSON CONTROLS INC
3910 LAKEFIELD DRIVE
3910 LAKEFIELD DRIVE
SUWANEE    GA    30024

#1539694
JOHNSON CONTROLS INC
6383 LAS POSITAS
6383 LAS POSITAS
LIVERMORE    CA    94550

#1539695
JOHNSON CONTROLS INC
659 NATCHEZ TRACE DRIVE
659 NATCHEZ TRACE DRIVE
LEXINGTON    TN    38351

#1539696
JOHNSON CONTROLS INC
9300 SHELBYVILLE ROAD SUITE 300
9300 SHELBYVILLE ROAD SUITE 300
LOUISVILLE    KY    40222

#1541733
JOHNSON CONTROLS INC
10215 N 30TH ST
TAMPA    FL    33612-6417

#1541734
JOHNSON CONTROLS INC
217 SOUTH ALEX ROAD
WEST CARROLLTON    OH    45449

#1541735
JOHNSON CONTROLS INC
2701 JOHNSON CONTROLS DR
KERNERSVILLE    NC    27285

#1541736
JOHNSON CONTROLS INC
5757 NORTH GREEN BAY AVENUE
MILWAUKEE    WI    53209-4408

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222696
JOHNSON CONTROLS INC      EFT
BATTERY GROUP
5757 N GREEN BAY AVE
MILWAUKEE   WI      53201

#1222697
JOHNSON CONTROLS INC  EFT
SYSTEMS & SERVICES DIV
PO BOX 423
507 E MICHIGAN
MILWAUKEE     WI     53202

#1068293
JOHNSON CONTROLS INC.
PORT STREET 18293
46600 PORT STREET
PLYMOUTH  MI      48170

#1524402
JOHNSON CONTROLS INDUSTRIES
Attn    ACCOUNTS PAYABLE
15911 PROGRESS DRIVE
COTTONDALE  AL      35453

#1541737
JOHNSON CONTROLS INDUSTRIES
15911 PROGRESS DRIVE
COTTONDALE  AL      35453

#1222698
JOHNSON CONTROLS INSTITUTE
M45
507 EAST MICHIGAN ST
MILWAUKEE   WI      53202

#1222699
JOHNSON CONTROLS INTERIORS
AUTOMOTIVE SYSTEMS GROUP
ONE PRINCE CENTER
HOLLAND   MI      49423

#1222700
JOHNSON CONTROLS INTERIORS
S DE RL DE CV
MONTES URALES 530
NAUCALPAN C 53560
MEXICO

#1541738
JOHNSON CONTROLS INTERIORS
ONE PRINCE CENTER
HOLLAND   MI      49423

#1541739
JOHNSON CONTROLS INTERIORS
PARQUE INDUST FINSA PIEDRAS NEGRAS
ZENZONTLE 7 ESQ HALCON
RAMOS ARIZPE          25900
MEXICO

#1222701
JOHNSON CONTROLS INTERIORS LLC
1987 CONCEPT DR
WARREN  MI     48091

#1222702
JOHNSON CONTROLS INTERIORS LLC
20201 WOODRUFF RD
ROCKWOOD  MI      48173

#1222704
JOHNSON CONTROLS INTERIORS LLC
AUTOMOTIVE SYSTEMS GROUP
1 PRINCE CTR
HOLLAND   MI      49423

#1222705
JOHNSON CONTROLS INTERIORS LLC
JOHNSON CONTROLS
130 JOHN MUIR DR STE 100
AMHERST  NY    14228

#1222706
JOHNSON CONTROLS INTERNATIONAL
507 E MICHIGAN ST
MILWAUKEE   WI      53202

#1524403
JOHNSON CONTROLS INTERNATIONAL
SPOL SRO ODSTEPNY ZAVOD
PRIEMYSELNY PARK PRE  AUTOMOBILOVU
LOZORNO            SK-90055
SLOVAKIA (Slovak Republic)

#1541740
JOHNSON CONTROLS INTERNATIONAL
SPOL SRO ODSTEPNY ZAVOD
PRIEMYSELNY PARK PRE  AUTOMOBILOVU
LOZORNO            SK-90055
SLOVAKIA (Slovak Republic)

#1524404
JOHNSON CONTROLS SRL DE CV
Attn    ACCOUNTS PAYABLE
MONTES URALES 530
LOMAS DE CHAPULTEPEC         11000
MEXICO

#1541741
JOHNSON CONTROLS SRL DE CV
MONTES URALES 530
LOMAS DE CHAPULTEPEC         11000
MEXICO

#1068294
JOHNSON CONTROLS, INC
OBERLIN PLANT -18124
450 STERN ST
OBERLIN     OH    44074

#1527538
JOHNSON CONTROLS, INC.
ACCOUNTS PAYABLE
P.O. BOX 2205
HOLLAND   MI      49422

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541742
JOHNSON CONTROLS-CHESAPEAKE 18216
PO BOX 2609
HOLLAND    MI    49423

#1524406
JOHNSON CONTROLS-OSSIAN
Attn    ACCOUNTS PAYABLE
2501 EAST 850 NORTH
OSSIAN    IN    46777

#1541743
JOHNSON CONTROLS-OSSIAN
2501 EAST 850 NORTH
OSSIAN    IN    46777

#1535587
JOHNSON COUNTY CHILD SUPPORT
PO BOX 495
CLEBURNE    TX    76033

#1222707
JOHNSON COUNTY CLERK
FAMILY SUPPORT FOR ACCOUNT OF
JAMES R GOLAY JR #82-214
PO BOX 451 COURTHOUSE
FRANKLIN    IN

#1535588
JOHNSON COUNTY CLERK
SUPPORT OFFICE
PO BOX 368
FRANKLIN    IN    46131

#1222708
JOHNSON COUNTY CLERK OF COURT
ACCT OF DOUGLAS S EURITT
EQUITY# 53732
PO BOX 2510
IOWA CITY    IA    497663527

#1222709
JOHNSON COUNTY COLLECTOR
300 N. HOLDEN, STE 201
WARRENSBURG MO    640931704

#1222710
JOHNSON COUNTY COMMUNITY COLL
BUSINESS OFFICE
12345 COLLEGE AT QUIVIRA
OVERLAND PARK    KS    662101299

#1535589
JOHNSON COUNTY COURTHOUSE
PO BOX 495 COURTHOUSE
CLEBURNE    TX    76033

#1222711
JOHNSON COUNTY MED ACT
111 S CHERRY ST STE 300
OLATHE    KS    66061

#1222712
JOHNSON COUNTY SUPPOR CLERK
ACCT OF RANDALL LONG
CAUSE #41C01-9106-DR-00149
COURTHOUSE
FRANKLIN    IN    303563560

#1222713
JOHNSON COUNTY SUPPORT CLERK
ACCT OF JAMES K WALTZ
CAUSE #SC1770189
COURTHOUSE
FRANKLIN    IN    317460614

#1222714
JOHNSON COUNTY TREASURER
ADD CORR 12/04/03
111 S CHERRY STE 1500
OLATHE    KS    660613471

#1222715
JOHNSON COUNTY TREASURER
COURTHOUSE ANNEX
86 W. COURT ST.
FRANKLIN    IN    46131

#1071886
JOHNSON COUNTY, IN
JOHNSON COUNTY TREASURER
COURTHUSE ANNEX
86 W. COURT ST.
FRANKLIN    IN    46131

#1071887
JOHNSON COUNTY, KS
JOHNSON COUNTY TREASURER
111 S. CHERRY ST.
SUITE 1500
OLATHER KS    66061

#1068295
JOHNSON CTLS VAN BUREN
PLANT 6735 HAGGERTY RD.
BELLEVILLE    MI    48111

#1068296
JOHNSON CTRL (0300)
HOLLAND INT.BUSINESS UNI
70W 48TH ST.MEADOWBROOK
HOLLAND    MI    49424

#1068297
JOHNSON CTRL (151)
1400 ISAAC SHELBY DR.
SHELBYVILLE    KY    40065

#1068298
JOHNSON CTRL MILTON(184)
HIGH POINT BUSINESS PARK
8205 PARKHILL DRIVE
MILTON    ON    L9T 5G8
CANADA

---

#1068299
JOHNSON CTRL ST LOUIS FACILITY
13333 LAKEFRONT DRIVE
EARTH CITY    MO    63045

#1068300
JOHNSON CTRL. BEECHWOOD
HOLLAND INT BUSINESS UNI
35 MADISON AV. BEECHWOOD
HOLLAND    MI    49424

#1068301
JOHNSON CTRL.(118713197)
HOLLAND INT. BUSINESS U.
1600S WASHINGTON
DOCK 10-16
HOLLAND    MI    49423

#1068302
JOHNSON CTRL.MT CLEMENS
126 GROESBECK HWY
MT.CLEMENS    MI    48043

#1222716
JOHNSON CTY CHLD SUP OFFICE
ACCT OF MICHAEL I WEAVER
CASE #5079-82-A
JOHNSON CTY CT PO BOX 495
CLEBURNE   TX    462823679

#1222717
JOHNSON CTY CLERK CHLD SUPPORT
ACCOUNT OF YAWAR S SIDDIQUI
CASE #41D02-9104-DR-79
COURTHOUSE 5 E JEFFERSON ST
FRANKLIN    IN    306648625

#1222718
JOHNSON CTY DISTRICT COURT
PO BOX 760
OLATHE    KS    66051

#1222719
JOHNSON DAVID
2457 HAZELNUT LN
KOKOMO   IN    46902

#1222720
JOHNSON DAVID K MD
SUITE 300
2591 MIAMISBURG-CENTERVILLE RD
DAYTON    OH    45459

#1222721
JOHNSON DENNIS L
6453 TOWNSEND WAY
INDIANAPOLIS    IN    46268

#1539699
JOHNSON ELECTRIC
Attn    ACCOUNTS PAYABLE
PO BOX 3510
BROWNSVILLE   TX    78523

#1539700
JOHNSON ELECTRIC
TSIM SHA TSUI
PO BOX 98805
HONG KONG    518120
CHINA

#1222722
JOHNSON ELECTRIC (SHENZHEN) CO
NO.45, XINERHONGXIANG RD
SHENZHEN    518125

#1222723
JOHNSON ELECTRIC AUTOMOTIVE DE
PROLONGACION LORENZO LA GARZA
MATAMOROS    87490
MEXICO

#1222724
JOHNSON ELECTRIC AUTOMOTIVE IN
47660 HALYARD DR
PLYMOUTH    MI    48170

#1222726
JOHNSON ELECTRIC NORTH    EFT
AMERICAINC
10 PROGRESS DR
SHELTON    CT    06484

#1222727
JOHNSON ELECTRIC NORTH    EFT
AMERICA INC
1552 POST RD
FAIRFIELD    CT    06430

#1222728
JOHNSON ELECTRIC NORTH AMERICA
10 PROGRESS DR
SHELTON    CT    06484

#1222730
JOHNSON ELECTRIC NORTH AMERICA
10 PROGRESS DRIVE
SHELTON    CT    06484

#1222731
JOHNSON ELECTRIC NORTH AMERICA
JOHNSON ELECTRIC
645 HARVEY RD
MANCHESTER   NH    03103

#1222732
JOHNSON ENERGY CO
1 PRESTIGE PLACE STE 535
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222733
JOHNSON ENERGY CO INC
1 PRESTIGE PL STE 270
MIAMISBURG   OH    453426146

#1222734
JOHNSON EQUIPMENT CO
13766 BETA RD
DALLAS    TX    752444410

#1222735
JOHNSON EQUIPMENT CO
1424 W PRICE RD STE 296
BROWNSVILLE  TX    78520

#1222736
JOHNSON EQUIPMENT CO
1831 E 71ST ST
TULSA    OK    74136

#1222737
JOHNSON EQUIPMENT CO
801 NOLANA ST STE 225
MCALLEN    TX    78504

#1222738
JOHNSON EQUIPMENT CO
PO BOX 802009
DALLAS    TX    753802009

#1545325
JOHNSON EQUIPMENT COMPANY
5358 S 125TH EAST AVE SUITE C
TULSA    OK    74146

#1545326
JOHNSON EQUIPMENT COMPANY
PO BOX 802009
DALLAS    TX    75380-2009

#1222739
JOHNSON FRANK
7058 LAKESHORE DR
RACINE    WI    53402

#1222740
JOHNSON GAGE CO, THE
534 COTTAGE GROVE RD
BLOOMFIELD    CT    060023032

#1222741
JOHNSON GLEN L AIR      EFT
CONDITIONING INTL INC
9703 MCCULLOUGH AVE
SAN ANTONIO    TX    782164608

#1222742
JOHNSON HALL & RATLIFF PLLC
1300 HARDY ST 2ND FLOOR
PO BOX 17738
HATTIESBURG   MS    394047738

#1535590
JOHNSON HALL & RATLIFF PLLC
PO BOX 17738
HATTIESBURG    MS    39404

#1222743
JOHNSON HAROLD F ATTORNEY
116 S LIBERTY ST
JACKSON    TN    38301

#1170990
JOHNSON HOFFMAN LLC
BOX 510704
PHILADELPHIA    PA    191750704

#1222744
JOHNSON HOFFMAN LLC
FRMLY JOHNSON & HOFFMAN MFG CO
40 VOICE RD
UPTD AS PER GOI 02/15/05 GJ
CARLE PLACE    NY    11514

#1020305
JOHNSON III    ALBERT
9134 COLEMAN RD
BARKER    NY    14012

#1020306
JOHNSON III    JONATHAN
1420 EAST PARKSIDE
OAK CREEK    WI    53154

#1020307
JOHNSON III    JOSEPH
705 HERITAGE DR
TRENTON    OH    45067

#1530040
JOHNSON III    CLAYTON
15249 OAK KNOLL
MONROE    MI    48161

#1222746
JOHNSON INDUSTRIES
LIMPACH INDUSTRIES INC
RD 1 ORANGEVILLE RD
PO BOX 7
ORANGEVILLE    OH    44453

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1524407
JOHNSON INDUSTRIES
5944 PEACHTREE CORSE E
NORCROSS  GA    30071-1336

#1541744
JOHNSON INDUSTRIES
5944 PEACHTREE CORS E
NORCROSS  GA    30071-1336

#1539701
JOHNSON INTERNATIONAL TRADING
Attn   ACCOUNTS PAYABLE
MILO INDUSTRIAL PARK
LAREDO    TX    78041

#1020308
JOHNSON IV   ALBERT
3835 LOCKPORT-OLCOTT ROAD
LOCKPORT   NY    14094

#1020309
JOHNSON IV   HARVEY
1141 HALLMARK DR
JACKSON   MS    39206

#1222747
JOHNSON JOHNSON & ROY INC
110 MILLER
ANN ARBOR   MI    481041339

#1222748
JOHNSON JOYCE
PO BOX 3058
HOLLAND    MI    49423

#1020310
JOHNSON JR   ANDREW
6120 GODFREY RD
BURT   NY    14028

#1020311
JOHNSON JR   BELEN
12734 S. 52 N. ADRIAN HWY
JASPER    MI    49248

#1020312
JOHNSON JR   CEIL
564 SEWARD ST
ROCHESTER   NY    14608

#1020313
JOHNSON JR   CLEVELAND
1412 W. LARCHMONT DR.
SANDUSKY   OH    44870

#1020314
JOHNSON JR   DANIEL
1774 SUMAN AVE
DAYTON   OH    45403

#1020315
JOHNSON JR   FRANK
676 POST AVE
ROCHESTER   NY    146192160

#1020316
JOHNSON JR   HAROLD
4185 CURVE RD
FREELAND   MI    48623

#1020317
JOHNSON JR   HOMER
158 MIXON-MATTHEWS LANE
ABBEVILLE    GA    31001

#1020318
JOHNSON JR   HOWARD
PO BOX 251
TIFTON    GA    317930251

#1020319
JOHNSON JR   JAMES
123 WALDORF DR
DAYTON   OH    45415

#1020320
JOHNSON JR   JAMES
1253 TERRINGTON WAY
MIAMISBURG    OH    45342

#1020321
JOHNSON JR   JONATHAN
1420 E PARKSIDE DR
OAK CREEK   WI    53154

#1020322
JOHNSON JR   LAWRENCE
5925 ROSALIE RD
HUBER HEIGHTS    OH    45424

#1020323
JOHNSON JR   RICHARD
10786 PAGELS ROAD
BIRCH RUN   MI    484159202

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                            Time:  17:00:52

#1020324
JOHNSON JR  ROGER
6445 LINZIE CT
FRANKLIN    OH    45005

#1020325
JOHNSON JR  SAMUEL
1857 MONTGOMERY AVE
FAIRBORN   OH    45324

#1020326
JOHNSON JR  SEMON
PO BOX 2114
SANDUSKY  OH    448712114

#1020327
JOHNSON JR  WILLIAM
2043 WESLEYAN RD
DAYTON  OH    45406

#1132393
JOHNSON JR  CHARLIE
1500 E BOGART RD APT 13A
SANDUSKY   OH    44870-7160

#1132394
JOHNSON JR  FRANKLIN J
13601 RIVER RD.
MILAN     OH    44846-9523

#1132395
JOHNSON JR  GEORGE
1940 BENSON DR
DAYTON   OH    45406-4404

#1132396
JOHNSON JR  GRIFFIN M
3596 HERTLAND DR
KETTERING    OH    45439-2445

#1132397
JOHNSON JR  LIONEL L
6841 BRIGANTINE WAY
DAYTON    OH    45414-5913

#1132398
JOHNSON JR  LUDIE
1422 CATALPA DR
DAYTON  OH    45406-4705

#1132399
JOHNSON JR  NATHANIEL
801 BOWER ST
LINDEN     NJ    07036-2538

#1132400
JOHNSON JR  WINFIELD F
P.O. BOX 35
CLIO     MI    48420-0035

#1020328
JOHNSON JR.  GEORGE
1562 PALO VERDE DR
YOUNGSTOWN OH    445141221

#1132401
JOHNSON JR.  FRANKLIN D
1425 MEADOW MOOR DR
BEAVERCREEK  OH    45434-6948

#1222749
JOHNSON KEITH
DBA J & A INTERNATIONAL INC
PO BOX 1094
SENECA   SC    29679

#1222750
JOHNSON KENNETH W
5435 OAKWOOD RD
ORTONVILLE    MI    48462

#1222751
JOHNSON LARRY F
511 W DEFENBAUGH
KOKOMO  IN    46902

#1076475
JOHNSON LIFT HYSTER
P.O. BOX 60007
INDUSTRY   CA    91716

#1222752
JOHNSON MACHINE TOOL SERVICE
19 BREWSTER FIELD RD
CEDARTOWN  GA    30125

#1222753
JOHNSON MACHINE TOOL SERVICE
JNTS
19 BREWSTER FIELD RD
CEDARTOWN  GA    30125

#1069087
JOHNSON MACHINERY CO
800 E LA CADENA DR
RIVERSIDE    CA    92501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069088
JOHNSON MACHINERY CO
P O BOX 351
RIVERSIDE    CA    92502

#1222754
JOHNSON MACHINERY INC
JOHNSON LIFT/HYSTER
3650 E MIRA LOMA
ANAHEIM   CA    92806

#1222755
JOHNSON MACHINERY INC
JOHNSON LIFT\HYSTER
3650 E MIRA LOMA
ANAHEIM   CA    92806

#1222756
JOHNSON MANUFACTURING CO INC
114 LOST GROVE RD
PRINCETON    IA    52768

#1222757
JOHNSON MARK CHARLES
EMERGENCY MGMT & RESPONSE CONS
960 W SHERMAN BLVD STE 108
ADD CHG 3/19/02 CP
MUSKEGON  MI    49441

#1222758
JOHNSON MATHEY CATALOG CO INC
ALFA AESAR
PO BOX 200047
PITTSBURGH    PA    152510047

#1234958
JOHNSON MATTHEY
UWCHLEND  PA    19425

#1524408
JOHNSON MATTHEY
Attn    ACCOUNTS PAYABLE
456 DEVON PARK DRIVE
WAYNE    PA    19087

#1541745
JOHNSON MATTHEY
456 DEVON PARK DRIVE
WAYNE    PA    19087

#1545327
JOHNSON MATTHEY ALFA AESAR
30 BOND ST
WARD HILL    MA    01835-8099

#1222759
JOHNSON MATTHEY CATALOG CO INC
26 PARKRIDGE RD 2ND FL
WARD HILL    MA    01835

#1222760
JOHNSON MATTHEY CATALOG CO INC
ALFA/AESAR
26 PARKRIDGE RD
WARD HILL    MA    01835-690

#1222762
JOHNSON MATTHEY INC
2001 NOLTE DRIVE
WEST DEPTFORD  NJ    08066

#1222763
JOHNSON MATTHEY INC
380 LAPP RD
MALVERN    PA    19355

#1222764
JOHNSON MATTHEY INC
456 DEVON PK DR
WAYNE    PA    19087

#1222765
JOHNSON MATTHEY INC
PO BOX 88865 DEPT 210
CHICAGO    IL    606951865

#1222766
JOHNSON MATTHEY INC
PRECIOUS METALS DIV
2001 NOLTE DR
PAULSBORO  NJ    08066

#1545328
JOHNSON MATTHEY INC.
PO BOX 88848
DEPT 110
CHICAGO    IL    60695-1848

#1222767
JOHNSON MATTHEY LTD
16 SMITH ST
ST CATHARINES    ON    L2P 3J1
CANADA

#1222768
JOHNSON MATTHEY LTD
PRECISION CASTINGS DIV
16 SMITH ST
ST CATHARINES    ON    L2P 3J1
CANADA

#1545329
JOHNSON MATTHEY PA
ACCT 323-044379
PO BOX 7777 W501895
PHILADELPHIA    PA    19175-1895

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

---

#1545330                          #1545331                          #1545332
JOHNSON MATTHEY PLC                JOHNSON MATTHEY PLC                JOHNSON MATTHEY PLC
2001 NOLTE DRIVE                   40-42 HATTON GARDEN                PO BOX 88877
WEST DEPTFORD   NJ     08066       LONDON        EC1N8EE              DEPT 310
                                   UNITED KINGDOM                    CHICAGO   IL     60695-1877


#1222769                          #1222770                          #1222771
JOHNSON MICHAEL                    JOHNSON PACKINGS & INDUSTRIAL      JOHNSON PACKINGS & INDUSTRIAL
5012 MESA DRIVE                    JOHNSON PACKINGS                   PRODUCTS INC
SHELBY TOWNSHIP     MI     48316   21 DEER PARK DR                    21 DEER PARK DRIVE
                                   EAST LONGMEADOW MA   01028         EAST LONGMEADOW MA   01028


#1539702                          #1222772                          #1222773
JOHNSON PUMPS OF AMERICA INC       JOHNSON RICHARD                    JOHNSON ROBERT A
Attn   ACCOUNTS PAYABLE            101 WHITECAPS CIRCLE               1809 STONEVIEW DR
10509 UNITED PARKWAY               MAITLAND   FL     32751            KOKOMO  IN     46902
SCHILLER PARK     IL     60176


#1222774                          #1222775                          #1222776
JOHNSON ROBERT L                   JOHNSON ROBERT L III               JOHNSON RUBBER CO
PO BOX 311                         STE B                              DURAMAX INC
ATHENS    AL     35611             1187 MARTIN L KING JR BLVD         PO BOX 951170
                                   NATCHEZ    MS     39120            CLEVELAND   OH     44193


#1222777                          #1222778                          #1222779
JOHNSON RUBBER CO     EFT          JOHNSON SAMUEL                     JOHNSON SANDRA
DIV OF DURAMAX INC                 3706 FIELDCREST LANE               CERTIFIED SHORTHAND REPORTERS
PO BOX 67                          YPSILANTI     MI     48197         766 W HIGHLAND
16025 JOHNSON ST                                                     CLAWSON   MI     48017
MIDDLEFIELD     OH     44062


#1222780                          #1222781                          #1222782
JOHNSON SCALE CO                   JOHNSON SCALE CO                   JOHNSON SCREENS INC
235 FAIRFIELD AVE                  235 FAIRFIELD AVE                  14309 SOMMERMEYER RD
CALDWELL    NJ     070066201       WEST CALDWELL   NJ     07006       CHG RM ADDRESS 5/07 TB
                                                                     HOUSTON   TX     77041


#1222783                          #1132402                          #1222784
JOHNSON SMITH PENCE DENSBORN       JOHNSON SR  KENNETH A             JOHNSON STEPHEN
WRIGHT & HEATH                     6016 MAPLE HILL DR                 923 ROYALTY CT
ONE INDIANA SQ  STE 1800           CASTALIA   OH     44824-9345       AD CHG PER RC 6/17/04 AM
INDIANAPOLIS     IN     46204                                        OCONOMOWOCWI   530663467

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222785
JOHNSON STEVEN D
2602 PROVIDENCE SPRING LN
CHARLOTTE   NC   28270

#1535591
JOHNSON SUPERIOR CT CLERK
PO BOX 368
FRANKLIN   IN   46131

#1076476
JOHNSON SUPPLY COMPANY
50 SOUTH E STREET
PENSACOLA   FL   32501

#1222786
JOHNSON TOAL & BATTISTE PA
1500 HAMPTON ST   STE 100
PO BOX 1431
COLUMBIA   SC   29201

#1222787
JOHNSON WALTER
6196 EASTKNOLL DR APT 199
GRAND BLANC   MI   48439

#1222788
JOHNSON WAYNE C
4448 FILBRUN LANE
TROTWOOD OH   45427

#1222789
JOHNSON WELDED PRODUCTS INC
625 S EDGEWOOD AVE
URBANA   OH   43078

#1222790
JOHNSON WILLIAM H
2950 30TH ST
NORTHPORT   AL   35478

#1222791
JOHNSON YOKOGAWA CORP
10601 DECATUR RD
PHILADELPHIA   PA   19154

#1020329
JOHNSON***   TODD
207 KNOLLWOOD DR.
VERONA   OH   45378

#1222792
JOHNSON, ARTHUR L
342 PERRY HOUSE RD
FITZGERALD   GA   31750

#1222793
JOHNSON, B R INC
PELLA WINDOW & DOOR DIV
6960 FLY ROAD
EAST SYRACUSE   NY   13057

#1222794
JOHNSON, CARL ERIC INC
2171 TUCKER INDSTRL RD
TUCKER   GA   30084

#1222795
JOHNSON, CARLYLE MACHINE CO LL
CARLYLE JOHNSON MACHINE DIV
291 BOSTON TPKE
BOLTON   CT   06043

#1222796
JOHNSON, D K
255 STRAWBERRY RIDGE
RMT CHG 12\00 TBK POST
MT MORRIS   MI   48458

#1222797
JOHNSON, FD CO, THE
30013 SOLON INDUS PKWY
CLEVELAND   OH   441394319

#1222798
JOHNSON, FD CO, THE
31200 SOLON RD UNIT 18
SOLON   OH   44139

#1222799
JOHNSON, GLEN L AIR CONDITIONI
9703 MCCULLOUGH AVE
SAN ANTONIO   TX   78216

#1530715
JOHNSON, JANA C.
Attn   STEPHEN M. OZCOMERT, ESQ.
215 N. MCDONOUGH STREET
DECATUR   GA   30030

#1222800
JOHNSON, JOSEPH C & CO INC
WATSON, JAMES E & CO
29 DORAN AVE
MARIETTA   GA   30060

#1020330
JOHNSON, JR   HOWARD
5531 AUTUMN WOODS DR APT 1
TROTWOOD OH   45426

#1020331
JOHNSON, JR   NATHAN
204 S. HOSMER
LANSING      MI      48912

#1020332
JOHNSON, JR.     J.B.
2824 LOYD STAR LN NW
WESSON   MS    39191

#1222801
JOHNSON, LARRY
DBA MEADOWCREEK SERVICE CTR
4545 BISSONNET 132
BELLAIRE    TX    77401

#1222802
JOHNSON, PERRY REGISTRARS INC
26555 EVERGREEN STE 1340
SOUTHFIELD    MI      48076

#1222803
JOHNSON, R L GRANTOR R I T
C\O R L JOHNSON CO
856 5TH ST S
HOPKINS    MN    553437750

#1222804
JOHNSON, RONALD
7725 RATHBUN
BIRCH RUN    MI     48415

#1222805
JOHNSON, SCOTT
EXCELL
3242 PATTERSON RD
BAY CITY      MI     48706

#1222806
JOHNSON, W M TRUCK LINE INC
PO BOX 467
FORT MADISON    IA    52627

#1020333
JOHNSON-ELLIS   JENNIFER
820 DOVER AVENUE
MIDDLETOWN OH    45044

#1222807
JOHNSON-MAYHEW GRAPHICS INC
JOHNSON & MAYHEW ADVERTISING
5365 HILL 23 DR
FLINT      MI    48507

#1132403
JOHNSON-SMITH   JEAN M
28 SUNSET DR
HATCHECHUBBEE  AL    36858-3002

#1222808
JOHNSON-SMITH JEAN M
3948 N 18TH ST
MILWAUKEE    WI    53206

#1068303
JOHNSONCTRL INC SYCAMORE
AUTOMATIVE SYSTEMS
1701 BETHANY ROAD
SYCAMORE   IL      60178

#1222809
JOHNSONDIVERSEY INC
8310 16TH ST
STURTEVANT    WI    53177

#1222810
JOHNSONDIVERSEY INC
DUBOIS CHEMICAL
200 CROWNE POINT PL
SHARONVILLE    OH    45241

#1222811
JOHNSONDIVERSEY INC
DUBOIS DIV
237 ZIMMER DR
FAIRBORN    OH    45324

#1528342
JOHNSONS APPARELMASTER
HIGHFIELD INDUSTRIAL ESTATE
LITTLE HULTON
WORSLEY GM       M389ST
UNITED KINGDOM

#1020334
JOHNSTON   BYRON
PO BOX 243
BOGUE CHITTO    MS    396290243

#1020335
JOHNSTON  CHARLES
P.O. BOX 510385
NEW BERLIN    WI     53151

#1020336
JOHNSTON  DAVID
105 EARNSHAW DRIVE
KETTERING   OH    45429

#1020337
JOHNSTON  GEORGE
121 SINCLAIR ST.
BELLEVUE    OH    44811

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020338
JOHNSTON  GEORGE
1565 S. MAIN ST.
CLYDE    OH    43410

#1020339
JOHNSTON  JANICE
758 HEINCKE RD
W CARROLLTON  OH    454491533

#1020340
JOHNSTON  JASON
7067 ACADEMY LANE
LOCKPORT  NY    14094

#1020341
JOHNSTON  JEFFREY
4640 LANGFORD
WICHITA FALLS    TX    76310

#1020342
JOHNSTON  KEITH
3820 N RIDGE RD
CHESANING  MI    48616

#1020343
JOHNSTON  MARCELLA
10885 EMERALD CT
CEMENT CITY    MI    49233

#1020344
JOHNSTON  RICHARD
2300 CRESCENT VIEW RD
PULASKI    TN    38478

#1020345
JOHNSTON  ROBERT
186 ONTARIO ST APT 1
LOCKPORT  NY    14094

#1020346
JOHNSTON  STEVEN
2136 N MARKET ST
KOKOMO  IN    469011451

#1020347
JOHNSTON  TONI
491 REAVES ROAD
ANNISTON    AL    36201

#1020348
JOHNSTON  WILLIAM
3138 VINTON CIRCLE
KOKOMO  IN    46902

#1020349
JOHNSTON  WILLIAM
439 UHLER AVE
MARION    OH    43302

#1053883
JOHNSTON  DANIEL
3585 WALTMAR DRIVE
BRIDGEPORT  MI    48722

#1053884
JOHNSTON  JANE
861 LINCOLN WOODS CT.
KETTERING    OH    45429

#1053885
JOHNSTON  JOHN
795 LAIS ROAD
NORWALK  OH    44857

#1053886
JOHNSTON  KENNETH
7439 SEVEN MILE RD.
FREELAND    MI    48623

#1053887
JOHNSTON  MARK
8420 ELMHURST CIRCLE #1
BIRCH RUN    MI    48415

#1053889
JOHNSTON  RENEE'
2647 BEACON HILL CT.
APT. 303
AUBURN HILLS    MI    48326

#1053890
JOHNSTON  RICHARD
861 LINCOLN WOODS COURT
DAYTON  OH    45429

#1053891
JOHNSTON  ROBERT
120 CAMBRIDGE DRIVE
APT 130
DAVISON    MI    48423

#1053892
JOHNSTON  ROBERT
8128 BERTWOOD CT.
WEST CHESTER  OH    45069

#1053893
JOHNSTON  ROGER
2428 POMRANKY
MIDLAND    MI    486404148

#1132404
JOHNSTON  BILL
2150 N OHIO ST
KOKOMO  IN    46901-1688

#1132405
JOHNSTON  JAMES C
1010 BIRCHWOOD DR
FLUSHING    MI    48433-1408

#1132406
JOHNSTON  KENNETH A
621 BIRCHWOOD DR
LOCKPORT    NY    14094-9164

#1132407
JOHNSTON  LARRY A
23986 ROBERTSON RD
LA CYGNE    KS    66040-3094

#1132408
JOHNSTON  PHILIP
304 KINGSTON ROAD
KOKOMO  IN    46901-5222

#1132409
JOHNSTON  ROGER C
PO BOX 646
FRANKFORT  MI    49635-0646

#1531196
JOHNSTON  CHRISTOPHER L.
3643 E. 67TH STREET
TULSA  OK    74136

#1531609
JOHNSTON  RAYMOND K
7800 DOVE LANE
FAIRHOPE    AL    36532

#1076477
JOHNSTON BARTON PROCTOR &
POWELL LLP
ATTN:RUWENA HEALY
1901 SIXTH AVE NO  STE 2900
BIRMINGHAM    AL    35203

#1222812
JOHNSTON BARTON PROCTOR &
POWELL
1901 6TH AVE N STE 2900
BIRMINGHAM    AL    35203

#1222813
JOHNSTON BARTON PROCTOR &
POWELL
2900 AMSOUTH HARBERT PLAZA
1901 6TH AVE N
BIRMINGHAM    AL    352032618

#1222814
JOHNSTON BARTON PROCTOR &
POWELL LLP
1901 6TH AVE NORTH STE 2900
BIRMINGHAM    AL    35203

#1222815
JOHNSTON BOILER CO
300 PINE ST
FERRYSBURG  MI    484090300

#1222816
JOHNSTON BOILER CO
300 PINE ST
FERRYSBURG  MI    49409

#1222818
JOHNSTON BRANNEN & MIKELL
PO BOX 905
STATESBORO  GA    30458

#1071888
JOHNSTON CO. NC
JOHNSTON CO. TAX COLLECTOR
PO BOX 451
SMITHFIELD    NC    27577

#1222819
JOHNSTON COUNTY TAX COLLECTOR
PO BOX 451
ADD CORR 12/04/03
SPRINGFIELD    NC    27577

#1222820
JOHNSTON EQUIPMENT CO
39 SAGINAW DR STE 6
ROCHESTER  NY    146233146

#1222821
JOHNSTON EQUIPMENT CO INC
39 SAGINAW DR
ROCHESTER  NY    146233131

#1020350
JOHNSTON II    THOMAS
1321 W 75TH CRT TER APT H
INDIANAPOLIS    IN    46260

---

#1020351
JOHNSTON JR  GEORGE JR
4327 N EAGER RD
HOWELL   MI     488436735

#1222822
JOHNSTON MATTHEWS F
PATENT QUEST
24 VALLEY BEND CT
GERMANTOWN MD    20876

#1020352
JOHNSTON SR  ROBERT
105 EARNSHAW DR
KETTERING    OH    45429

#1222823
JOHNSTON TAYLOR & ASSOCIATES
INC
111 W SYCAMORE
KOKOMO   IN    46901

#1222824
JOHNSTON WILLIAM B
439 UHLER AVE
MARION   OH    43302

#1222825
JOHNSTON, GEORGE L CO
1200 HOLDEN AVE
DETROIT    MI    482023319

#1222826
JOHNSTON, GEORGE L CO
1305 MONROE NW
GRAND RAPIDS    MI    49505

#1222827
JOHNSTON, GEORGE L CO
1440 JACKSON ST
TOLEDO   OH    43624

#1222828
JOHNSTON, GEORGE L CO
3556 OAKWOOD AVE
MELVINDALE    MI    48122

#1020353
JOHNSTON, JR.    ROBERT
240 OAK DRIVE
CARLISLE    OH    45005

#1020354
JOHNSTONE  KEITH
715 WEBB DR APT B
BAY CITY    MI    48706

#1053894
JOHNSTONE  JAMES
5211 OAKBROOKE DRIVE
KETTERING    OH    45440

#1222829
JOHNSTONE SUPPLY
1161 RANKIN
TROY   MI    48083

#1222830
JOHNSTONE SUPPLY
15 TROY STREET
DAYTON   OH    45404

#1222831
JOHNSTONE SUPPLY
520 HIGHWAY 80 WEST
JACKSON   MS    392043917

#1222832
JOHNSTONE SUPPLY
JOHNSTONE SUPPLY OF JACKSON
520 HWY 80 W
JACKSON    MS    39204

#1222833
JOHNSTONE SUPPLY
PO BOX 730
COLUMBUS   OH    432160730

#1222834
JOHNSTOWN WIRE TECHNOLOGIES
INC
124 LAUREL AVENUE
JOHNSTOWN  PA    15906

#1222835
JOHNSTOWN WIRE TECHNOLOGIES IN
124 LAUREL AVE
JOHNSTOWN  PA    15906

#1020355
JOHNTONY  NICHOLAS
9097 WIENCEK RD.
STREETSBORO  OH    44241

#1053895
JOHNTONY  JOHN
3657 JOYCE ANN DR
YOUNGSTOWN OH    44511

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1535592
JOIIYA K DAVIDSON
153 RIPON COURT
RIDGELAND   MS   39157

#1020356
JOINER   CHERYL
136 TOPAZ TRL
CORTLAND   OH   444101378

#1020357
JOINER   PAUL
249 HENRY ST
DAYTON   OH   45403

#1020358
JOINER   RENATA
2670 ORCHARD RUN RD
DAYTON   OH   45449

#1053896
JOINER   ERIC
3858 OAKVIEW DRIVE
BEAVERCREEK   OH   45430

#1053897
JOINER   JULIE
44 CREEKBEND DR
BROWNSVILLE   TX   78521

#1053898
JOINER   WILLIAM
44 CREEKBEND DR
BROWNSVILLE   TX   78521

#1132410
JOINER   MARY L
3333 FULTON ST
SAGINAW   MI   48601-3154

#1132411
JOINER   MOZELLA B
PO BOX 756
RAYMOND   MS   39154-0756

#1132412
JOINER   WARDIENE
3256 PRESCOTT AVE
SAGINAW   MI   48601-4421

#1020359
JOINER JR   ROBERT
5713 OXFORD LN APT F
LOCKPORT   NY   140945877

#1222836
JOINT PRODUCTION TECHNOLOGY
JPT
15381 HALLMARK
MACOMB   MI   480424016

#1222837
JOINT PRODUCTION TECHNOLOGY IN
JPT
15381 HALLMARK CT
MACOMB   MI   48042

#1222838
JOINT TAX COLLECTION AGENCY
OHARA TWP/FOX CHAPEL S.D.

#1053899
JOK   RICHARD
47225 NORTH UMBERLAND ST
NOVI   MI   48374

#1132413
JOKINEN   JAMES E
335 ASPEN DR NW
WARREN   OH   44483-1185

#1020360
JOLDERSMA   ELEANOR
2101 36TH STREET SW
WYOMING   MI   49509

#1132414
JOLEY   MARY
4509 ANDRE
MIDLAND   MI   48642-6161

#1222839
JOLIET JUNIOR COLLEGE
1215 HOUBOLT AVE
JOLIET   IL   604318938

#1222840
JOLIET JUNIOR COLLEGE
214 NORTH OTTAWA STREET
JOLIET   IL   60432

#1545333
JOLIET VALVE CO
113 SOUTH RIDGE ROAD
MINOOKA   IL   60447-0400

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                              Time:    17:00:52

#1020361
JOLIN    DONALD
1420 ALBION RD
SAGINAW    MI    486049717

#1020362
JOLIN    KELLY
1420 ALBION
SAGINAW    MI    48604

#1020363
JOLIN    SCOTT
7595 HOSPITAL RD.
FREELAND    MI    48623

#1132415
JOLIN    EUGENE C
5395 STOUT RD
SAGINAW    MI    48604-1121

#1222841
JOLIN EUGENE JR
5395 STOUT
SAGINAW    MI    48604

#1020364
JOLINK    LYNN
4688 3 MILE RD NW
GRAND RAPIDS    MI    495441143

#1020365
JOLLEY    MELVIN
4234 KINGS RD
MERIDIAN    MS    39305

#1020366
JOLLEY    RICKEY
6260 CHARLOTTEVILLE RD
NEWFANE NY    14108

#1132416
JOLLEY    ULLA R
0726 LAKEWOOD DR NE
BROOKHAVEN MS    39601-8754

#1132417
JOLLEY JR    ALBERT
1120 PARKWAY DR
GREENVILLE    OH    45331-2622

#1222842
JOLLEY URGA WIRTH & WOODBURY
STE 1600
3800 HOWARD HUGHES PKWY
LAS VEGAS    NV    891095910

#1222843
JOLLIFF TRANSPORTATION INC
407 TRUCK HAVEN RD
E PEORIA    IL    61611

#1053900
JOLLIS    ROGER
4524 EAGLE LAKE DR
FORT COLLINS    CO    80524

#1020367
JOLLY    GABE
PO BOX 17084
HUNTSVILLE    AL    35810

#1020368
JOLLY    PAUL
4205 PINE RIDGE LANE
FLINT    MI    48519

#1020369
JOLLY    RONALD
302 LINDEN WAY
SANDUSKY OH    44870

#1053901
JOLLY    LORI
24003 FAIRLANE BLVD.
WOODHAVEN MI    48183

#1053902
JOLLY    STEVEN
41 LYNN RAE CIRCLE
CENTERVILLE    OH    45458

#1132418
JOLLY    VICKI L
4214 CIRCLE DR
FLINT    MI    48507-2723

#1222844
JOLLY VICKI L
4214 CIRCLE DR
FLINT    MI    48507

#1222845
JOMAT INDUSTRIES EFT
FORMLY PROGRESSIVE TOOLS INC
181 SHAFER DR
ROMEO    MI    48065

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                  Time:  17:00:52

---

#1222846
JOMAT INDUSTRIES LTD
PROGRESSIVE TOOLS INC
181 SHAFER DR
ROMEO  MI    48065

#1535593
JON ALLEN BROADWORTH
924 CHURCH STREET
FLINT    MI    48502

#1530954
JON BRUNING
2115 STATE CAPITOL
P.O.BOX 98920
LINCOLN    NE    68509-8920

#1071367
JON C COX
3102 OAK LAWN AVE
STE:600, LB 164
DALLAS    TX    75219

#1071493
JON C COX
Attn    LEON RUSSELL
C/O LAW OFFICES OF LEON RUSSELL
3102 OAK LAWN, SUITE 600
DALLAS    TX    75219

#1527630
JON CHRISTAN ANDERSON, PC
2135 E. HILDEBRAND
SAN ANTONIO    TX    78209

#1222847
JON D AMUNDSON

#1076478
JON DANNENBERG
1691 MESA DRIVE APT C2
SANTA ANA    CA    92707

#1535594
JON K JENKINS
PO BOX 303
MASON  MI    48854

#1222848
JON R HULTGREN
ACCT OF BARRETT JACKSON
CASE # CV 94-02201 RA
3101 N CENTRAL STE 1070
PHORNIX    AZ    138507537

#1535595
JON S BUXTON DDS
G 3535 BEECHER ROAD
FLINT    MI    48532

#1545334
JON SINEX
CATOOSA    OK    74015

#1071368
JON TROWBRIDGE
4251 PARKVIEW
KANSAS CITY    KS    66104

#1535596
JON W ADDISS
913 W HOLMES RD 240
LANSING    MI    48910

#1053903
JONARDI    WILLIAM
20714 CANNON
CLINTON TOWNSHIP    MI    480382404

#1543508
JONAS WERKZEUGBAU STANZEREI GMBH
GILDEWEG 5
TELGTE        48291
GERMANY

#1222849
JONAS, CARL L INC
PO BOX 709
CHRISTIANSBURG    VA    24068

#1053904
JONASSON  SILVIA
7921 RIVERCREST CT.
FREELAND    MI    48623

#1053905
JONASSON  TORD
7921 RIVERCREST CT.
FREELAND    MI    48623

#1222850
JONASSON SILVIA
7921 RIVERCREST COURT
FREELAND  MI    48623

#1020370
JONATHAN  JOHN
6941 COUNCIL HSE RD
BASOM  NY    140139601

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  17:00:52

---

#1071369
JONATHAN BROWN
369 FRANKLIN BOULEVARD
NORTH BRUNSWICK   NJ      08902

#1071494
JONATHAN BROWN
Attn    DOUGLAS M. FASCIALE
C/O HOAGLAND, LONGO, MORAN, DUNST
& DOUKAS
40 PATERSON STREET
P.O. BOX 480
NEW BRUNSWICK   NJ      08903

#1020371
JONES  AARON
1385 KERN DRIVE
GERMANTOWN OH      45327

#1020372
JONES  ALBERT
2307 BLACKTHORN DR
BURTON  MI      48509

#1020373
JONES  ALGA
P.O.BOX 14794
SAGINAW   MI      48601

#1020374
JONES  ALLEN
BOX 69
MULBERRY  IN      46058

#1020375
JONES  ANGELA
1385 KERN DR
GERMANTOWN OH      45327

#1020376
JONES  ANGELA
2310 ALPINE WAY
DAYTON   OH      45406

#1020377
JONES  ANGELA
2324 OAKRIDGE
DAYTON   OH      45417

#1020378
JONES  ANGELA
406 CARPENTER DT
UTICA    MS      39175

#1020379
JONES  ANGELEAN
502 VALLEY ST
JACKSON   MS      392096439

#1020380
JONES  ANITA
12141 W VIENNA
MONTROSE  MI      48457

#1020381
JONES  ANITA
837 E 8TH ST
FLINT   MI      485032735

#1020382
JONES  ANN
1780 BAILEY AVENUE
BUFFALO   NY      14211

#1020383
JONES  ANNEEDRA
211 UPLAND AVE
YOUNGSTOWN OH      44504

#1020384
JONES  ANNIE
116 GRANDVIEW LN
ROCHESTER  NY      146121236

#1020385
JONES  ANNTWANETTE
139 MARINE DR
AMHERST  NY      14228

#1020386
JONES  ANTHONY
7500 ELIN COURT
DAYTON   OH      45415

#1020387
JONES  ARTHUR
70 HUETTER AVE
BUFFALO   NY      142071057

#1020388
JONES  AUDREY
1733 KENSINGTON DR
DAYTON   OH      45406

#1020389
JONES  BARRY
3002 RUCKLE ST
SAGINAW  MI      486013139

#1020390
JONES  BEATRICE
1477 CHATHAM DRIVE
SAGINAW    MI    48601

#1020391
JONES  BEIRA
2811 BEACHWALK LN
KOKOMO  IN    46902

#1020392
JONES  BENNIE
5636 DIXIE HWY APT. #3
SAGINAW   MI    48601

#1020393
JONES  BERTHA
107 WISCONSIN ST.
ROCHESTER  NY    14609

#1020394
JONES  BETTY
PO BOX 55504
JACKSON    MS    392965504

#1020395
JONES  BETTYE
5232 WILLIAMS DR
JACKSON   MS   392094543

#1020396
JONES  BEVERLY
511 ROESCH APT 303
DAYTON  OH    45417

#1020397
JONES  BILL
915 W 17TH ST
ANDERSON  IN    460164005

#1020398
JONES  BOBBIE
4471 MOZART AVE
HUBER HEIGHTS    OH    45424

#1020399
JONES  BONNIE
9285 RIDGE RD
MIDDLEPORT   NY    14105

#1020400
JONES  BRENDA
2078 WESTBURY CT
XENIA    OH    45385

#1020401
JONES  BRIDGETTE
7066 POST TOWN ROAD
TROTWOOD  OH    45426

#1020402
JONES  BRUCE
3318 EMERSON ST
FLINT    MI    485042996

#1020403
JONES  BRYAN
1020 BROWN ROAD
CLAYTON    MI    49235

#1020404
JONES  BRYAN
1595 W HIGHLAND DR APT 0104
JACKSON   MS    39204

#1020405
JONES  CALVIN
5061 RETHA CT
FLINT    MI    48504

#1020406
JONES  CALVIN
63 WAVERLY
DAYTON   OH    45405

#1020407
JONES  CAROLYN
1109 PONDEROSA RD
ATTALLA    AL    35954

#1020408
JONES  CAROLYN
7425 STEWART RD
HUBBARD  OH    444253037

#1020409
JONES  CASEY
402 E BOGART RD
SANDUSKY  OH    448706404

#1020410
JONES  CASPER
2110 VICTORIA
DAYTON   OH    45406

---

#1020411
JONES  CATHERINE
57 E RIVERVIEW RD APT 16
DAYTON  OH    45405

#1020412
JONES  CATHREEN
1413 W MARKET ST
SANDUSKY  OH    44870

#1020413
JONES  CECIL
6152 WAVERLY DR
JACKSON  MS    39206

#1020414
JONES  CECIL
6410 POST TOWN RD
TROTWOOD  OH    45426

#1020415
JONES  CHARLES
2552 SIBBIE ROAD
ABBEVILLE  GA    31001

#1020416
JONES  CHARLOTTE
1122 CHESTNUT STREET
GADSDEN  AL    35901

#1020417
JONES  CHICARRA
4416 WAYMIRE AVENUE
DAYTON  OH    45406

#1020418
JONES  CHRISTOPHER
1700 WESLEYAN ROAD
DAYTON  OH    45406

#1020419
JONES  CLARENCE
1978 WHITAKER RD
MERIDIAN  MS    39301

#1020420
JONES  CLINTON
409 MARY ANN DR
PEARL  MS    39208

#1020421
JONES  CLYDE
11 OKL TRL SW
BOGUE CHITTO  MS    39629

#1020422
JONES  CLYDE
4000 INDIAN RUNN DRIVE
DAYTON  OH    45415

#1020423
JONES  CONNIE
4402 SUNSHINE AVE
INDIANAPOLIS  IN    46228

#1020424
JONES  COREY
2754 W PEKIN RD
SPEINGBORO  OH    45066

#1020425
JONES  CORNELIA
7365 DERBY DR
INDIAN SPGS  OH    450115573

#1020426
JONES  CORNELIUS
2800 MAPLEWOOD
SAGINAW  MI    48601

#1020427
JONES  CRAIG
714 ELEANOR AVE.
DAYTON  OH    45408

#1020428
JONES  CURTIS
1899 OLD WHITFIELD ROAD
PEARL  MS    39208

#1020429
JONES  DALE
1370 PHILADELPHIA DR.
DAYTON  OH    45406

#1020430
JONES  DALLAS
324 N 21ST ST
SAGINAW  MI    486011311

#1020431
JONES  DANIEL
5208 BUCKNER DR
DAYTON  OH    454246133

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020432
JONES  DARIN
4485 US ROUTE 422
SOUTHINGTON  OH    444709774

#1020433
JONES  DARLENE
29 CELINA
DAYTON   OH    45407

#1020434
JONES  DARRELL
2014 WINDEMERE AVE
FLINT     MI    48503

#1020435
JONES  DAVID
100 CAMBRIDGE DR APT 146
DAVISON   MI    48423

#1020436
JONES  DAVID
13220 LAKE POINT PASS
BELLEVILLE    MI    481112293

#1020437
JONES  DAVID
1613 RADIO RD APT A
DAYTON   OH    45403

#1020438
JONES  DAVID
250 TOD LANE
YOUNGSTOWN OH    44504

#1020439
JONES  DAVID
2945 LAYFAIR DR APT 825
FLOWOOD  MS    39208

#1020440
JONES  DAVID
3039 CADWALLADER SONK
CORTLAND  OH    44410

#1020441
JONES  DAVID
618 RIDGEDALE ROAD
DAYTON   OH    45406

#1020442
JONES  DEBBIE
287 SHIELDS RD
BOARDMAN  OH    44512

#1020443
JONES  DEBORAH
1224 JOAL DR
FLINT     MI    485322645

#1020444
JONES  DEBORAH
8410 E ST RT 571
NEW CARLISLE    OH    45344

#1020445
JONES  DEIDRA
2867 RED FOX RUN DR NW
WARREN  OH    44485

#1020446
JONES  DELLA
PO BOX 162
TOWN CREEK  AL    35672

#1020447
JONES  DENNIS
7040 CHURCHILL ST
JENISON    MI    494288761

#1020448
JONES  DEREK
105 S BROWN ST
SHARPSVILLE    IN    46068

#1020449
JONES  DEWEY
1078 GILBERT STREET
FLINT     MI    48532

#1020450
JONES  DIANE
4309 SAYLOR ST.
DAYTON   OH    45416

#1020451
JONES  DIANNA
2299 S 400 E
KOKOMO  IN    46902

#1020452
JONES  DODEE
6169 E 400 N
WINDFALL  IN    46076

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020453
JONES  DON
1443 COUNTY ROAD 314
TOWN CREEK  AL    356723515

#1020454
JONES  DONALD
7087 MISSION HILLS DR
YPSILANTI    MI    48197

#1020455
JONES  DONALD
8644 COUNTY ROAD 59
MOULTON  AL    35650

#1020456
JONES  DONNIE
2799 JORDAN RD.
W ALEXANDRIA    OH    45381

#1020457
JONES  DOROTHY
4565 KIRKLEY DR
JACKSON    MS    392063711

#1020458
JONES  DOYLE
1525 BERWIN AVE
KETTERING    OH    454294808

#1020459
JONES  DWAYNE
2019 WELCH BLVD
FLINT    MI    485043034

#1020460
JONES  EARL
4408 HALLOCK-YOUNG RD
NEWTON FALLS  OH    44444

#1020461
JONES  EDDIE
6016 WOODHAVEN RD
JACKSON  MS    39206

#1020462
JONES  EDNA
4643 HESS RD
SAGINAW  MI    486016922

#1020463
JONES  EDWARD
1216 OLD SIBERT MILL ROAD
HOKES BLUFF    AL    35903

#1020464
JONES  EMMA
1927 MERSHON
SAGINAW    MI    48602

#1020465
JONES  EUGENE
2009 SCHAEFER ST APT #10
SAGINAW  MI    48602

#1020466
JONES  EVAN
139 MARINE DR
AMHERST    NY    14228

#1020467
JONES  EVELYN
290 MAPLE AVE
CARLISLE    OH    45005

#1020468
JONES  EVELYN
5828 MARBLE COURT
ANDERSON  IN    46013

#1020469
JONES  EVERETT
3133 BULAH DR
KETTERING    OH    454293911

#1020470
JONES  EVETTE
7 LAUREL RD
GADSDEN  AL    35904

#1020471
JONES  FLORINE
640 COUNTRY ROAD 14
HEIDELBERG  MS    39439

#1020472
JONES  FORREST
3577 CASSANDRA DR
TIPP CITY    OH    453719604

#1020473
JONES  GARY
2311 ROUGE DR
KOKOMO  IN    469022987

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020474
JONES  GARY
7032 TAMARACK DR
HUBBARD   OH    444253052

#1020475
JONES  GARY
9050 W 1050 N
ELWOOD  IN      46036

#1020476
JONES  GARY
9370 S SR 202
TIPP CITY       OH    45371

#1020477
JONES  GENT
1336 KEOWEE ST
DAYTON  OH    45404

#1020478
JONES  GEORGIA
1191 ABERDEEN AVE
COLUMBUS  OH    43211

#1020479
JONES  GLORIA
3124 N 51ST BLVD
MILWAUKEE   WI      532163234

#1020480
JONES  GREGORY
8240 FAIRMONT LANE
GREENDALE  WI    53129

#1020481
JONES  HENRY
1511 11TH ST
BAY CITY    MI    48608

#1020482
JONES  HENRY
4516 BARNETT RD, APT 2005
WICHITA FALLS     TX    76310

#1020483
JONES  HERBERT
2727 LONGFELLOW DR SW
DECATUR  AL    35603

#1020484
JONES  HOLLY
200 PINEVIEW NE
WARREN  OH    44484

#1020485
JONES  HORATIO
2212 MARTIN L KING DRIVE
VICKSBURG  MS    39180

#1020486
JONES  IDA
2612 MCDOWELL ROAD
JACKSON    MS    39204

#1020487
JONES  IRA
1335 TENNYSON AVE
DAYTON   OH    45406

#1020488
JONES  ISABELLE
38 RIVERFERRY WAY
ROCHESTER  NY    14608

#1020489
JONES  JAMES
1800 N. JAMES MCGEE BLVD
DAYTON  OH    45427

#1020490
JONES  JAMES
2412 JONES RD
HARTSELLE    AL    35640

#1020491
JONES  JAMES
3122 AMELIA AVE
FLUSHING    MI    48433

#1020492
JONES  JAMES
3657 SCHAUMAN
SAGINAW   MI    48601

#1020493
JONES  JAMES
51 PARNELL AVE
DAYTON   OH    45403

#1020494
JONES  JAMES
5490 BUNKER HILL RD.
MILFORD   OH    45150

#1020495
JONES  JAMES
9740 OLD STAGE RD
WAYNESVILLE    OH    45068

#1020496
JONES  JAMES
P.O. BOX 2572
MCCOMB  MS    39649

#1020498
JONES  JAMIE
1256 HEMLOCK DR
FAIRBORN    OH    45324

#1020499
JONES  JANET
4408 HALLOCK YOUNG RD
NEWTON FALLS    OH    44444

#1020500
JONES  JASON
4520 GLENN MARTIN DR.
DAYTON    OH    45431

#1020501
JONES  JEFFERY
PO BOX 201
WARREN  OH    44482

#1020502
JONES  JEFFREY
1008 HIGHLAND AVE
LAFAYETTE    IN    479051440

#1020503
JONES  JEFFREY
1812 28TH AVE
MERIDIAN    MS    39301

#1020504
JONES  JEFFREY
29 LAURELTON ROAD
ROCHESTER  NY    14609

#1020505
JONES  JEFFREY
6450 MILLCREEK BLVD.
BOARDMAN  OH    44512

#1020506
JONES  JENIFER
14 DURRETT GROVE
TUSCALOOSA  AL    35404

#1020507
JONES  JERI
207 NORTH 8TH STREET
GADSDEN  AL    35903

#1020508
JONES  JERRY
17951 JEFFERY ST
ATHENS    AL    35611

#1020509
JONES  JERRY
4535 RED ARROW RD
FLINT    MI    48507

#1020510
JONES  JIM
2811 BEACHWALK LN
KOKOMO  IN    46902

#1020511
JONES  JIMMY
126 CO RD 416
HILLSBORO    AL    35643

#1020512
JONES  JIMMY
608 MERGANSER TRAIL
CLINTON    MS    39056

#1020513
JONES  JOAN
6814 W. KASOTA CT
MEQUON  WI    53092

#1020514
JONES  JOANN
1192 RIDGE LAKE DR.
MINERAL RIDGE    OH    44440

#1020515
JONES  JOEY
406 CARPENTER STREET
UTICA    MS    39175

#1020516
JONES  JOHN
130 GLEN HAVEN LANE
GOODSPRING  TN    384605234

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020517
JONES   JOHN
3301 NORWOOD DRIVE
FLINT    MI    48503

#1020518
JONES   JOHN
3714 EVERGREEN PKWY
FLINT    MI    48503

#1020519
JONES   JOHN
9121 E COLDWATER RD
DAVISON    MI    48423

#1020520
JONES   JOHNNY
1846 OWENDALE DR
DAYTON   OH    45439

#1020521
JONES   JOHNNY
3750 WALES DR
DAYTON   OH    45405

#1020522
JONES   JONCLAUDE
8001 HICKMAN ST.
CINCINNATI    OH    45231

#1020523
JONES   JOSEPH
200 JASPER HWY 15
LAUREL   MS    39443

#1020524
JONES   JOSEPH
4301 CATALPA DR
DAYTON   OH    45405

#1020525
JONES   JOSEPH
636 HENRY AVE SE
GRAND RAPIDS   MI    495035525

#1020526
JONES   JOSEPH
800 SUNSET DR
ENGLEWOOD  OH    45322

#1020527
JONES   JOWONA
3709 W SIEBENTHALER AVE
DAYTON   OH    45406

#1020528
JONES   JOYCE
2105 ALPENA AVE
DAYTON   OH    45406

#1020529
JONES   JOYCE
PO BOX 1384
FLORENCE    MS    390731384

#1020530
JONES   JUSTIN
1101 SHELL OIL LN
BOGUE CHITTO    MS    39629

#1020531
JONES   KAREN
P O BOX 6523
KOKOMO  IN    46904

#1020532
JONES   KARL
1048 DANNER AVE
DAYTON   OH    45408

#1020533
JONES   KARRYEN
3116 E HUDSON ST
COLUMBUS  OH    432191633

#1020534
JONES   KATHERINE
59 ADMIRAL RD
BUFFALO   NY    14216

#1020535
JONES   KATHY
2799 JORDAN RD.
W. ALEXANDRIA    OH    45381

#1020536
JONES   KEITH
230 CO RD 514
TRINITY    AL    356730230

#1020537
JONES   KEITH
425 LINTON
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time: 17:00:52

#1020538
JONES  KENNETH
1709 BEACON DR
SAGINAW    MI    48602

#1020539
JONES  KENNETH
535 VALEWOOD LANE
DAYTON    OH    45405

#1020540
JONES  KEVIN
46309 CARTER RD
NEW WATERFORD  OH    44445

#1020541
JONES  KIMBERLY
1211 MCLEAN ST
JACKSON    MS    39209

#1020542
JONES  L.
1170 PECAN BLVD.
JACKSON    MS    39209

#1020543
JONES  LAMON
514 KENILWORTH AVENUE
DAYTON    OH    45405

#1020544
JONES  LARRY
520 LUCY ST.
MASURY  OH    44438

#1020545
JONES  LASHIRA
151 VICKSBURG ST
DAYTON    OH    45417

#1020546
JONES  LATARI
1449 MORSON RD
JACKSON    MS    39209

#1020547
JONES  LATONYA
4180 NEW RD.
AUSTINTOWN  OH    44515

#1020548
JONES  LAVONIA
PO BOX 2423
GADSDEN    AL    35903

#1020549
JONES  LAVONZELLA
1802 PARKFRONT DR.
FLINT    MI    48504

#1020550
JONES  LAWRENCE
7158 PUGLIESE PL
DAYTON  OH    45415

#1020551
JONES  LEE
605 18TH ST
BAY CITY    MI    487087152

#1020552
JONES  LENELL
1414 FOTIP LANE
DAYTON    OH    45406

#1020553
JONES  LINDA
17 BENNING PLACE
DAYTON    OH    45408

#1020554
JONES  LINDA
1939 PONDEROSA RD
BURT    MI    484179416

#1020555
JONES  LINDA
224 SPRINGDALE RD
GADSDEN    AL    35901

#1020556
JONES  LORRI
412 PRINCETON AVE
GADSDEN    AL    35901

#1020557
JONES  LOTTIE
1418 LEO ST
SAGINAW  MI    48638

#1020558
JONES  MAQUETTA
2108 CALIFORNIA
SAGINAW  MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020559
JONES  MARCIE
3531 OTTERBEIN AVENUE #D
DAYTON  OH    45406

#1020560
JONES  MARK
1065 E ALMA AVE
FLINT    MI       485052227

#1020561
JONES  MARK
619 MACMILLAN DR
TROTWOOD OH    45426

#1020562
JONES  MARK
701 S 28TH ST
ELWOOD  IN       46036

#1020563
JONES  MARK
710 CLARKSON AVE.
DAYTON   OH    45407

#1020564
JONES  MARK
7123 MERCEDES
HUBER HEIGHTS    OH    454242074

#1020565
JONES  MARTIN
102 E PIKE STREET
LAURA  OH    45337

#1020566
JONES  MARY
104 PIMA ST.
CLINTON    MS    39056

#1020567
JONES  MARY
1709 BEACON DR
SAGINAW  MI       486021011

#1020568
JONES  MARY
1818 HARVER HILL DR
DAYTON  OH    45406

#1020569
JONES  MARY
2978 HIGHWAY 77
ATTALLA    AL    35954

#1020570
JONES  MARY
832 CINCINNATI ST
DAYTON   OH    45408

#1020571
JONES  MATTHEW
1224 JOAL DR
FLINT    MI      485322645

#1020572
JONES  MATTHEW
650 OLD FANNIE RD APT L-3
FLOWOOD MS    39232

#1020573
JONES  MICHAEL
1308 MEADOW LN
POLAND    OH    445141480

#1020574
JONES  MICHAEL
244 SENATOR WAY
CARMEL  IN       46032

#1020575
JONES  MICHAEL
2650 BEECH HILL RD
PULASKI    TN    384787203

#1020576
JONES  MICHAEL
3024 BRICKWALL DR APT 3D
KETTERING    OH    45420

#1020577
JONES  MICHAEL
4645 GARDENDALE AVE
DAYTON  OH    45427

#1020578
JONES  MICHAEL
6406 FLEMING RD
FLINT    MI    48504

#1020579
JONES  MICHAEL
725 CHERRY BLOSSOM DR.
W CARROLLTON OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020580
JONES  MICHAEL
751 E 1050 S
FAIRMOUNT   IN     46928

#1020581
JONES  MICHAEL
7650-A TOURS LANE
CENTERVILLE   OH     45459

#1020582
JONES  MICHAEL
775 SUPERIOR AVE
SALEM   OH   44460

#1020583
JONES  MICHAEL
88 GRANT STREET
LOCKPORT   NY     14094

#1020584
JONES  MICHELE
1255 GENESEE AVE NE
WARREN   OH     44483

#1020585
JONES  MICKEY
3427 MODAUS RD SW
DECATUR   AL     35603

#1020586
JONES  NANETTA
5518 RHONE DR
WICHITA FALLS       TX     76306

#1020587
JONES  NATHAN
665 LEWISHAM AVE
CENTERVILLE   OH     45429

#1020588
JONES  NED
7474 COUNTY ROAD 214
TRINITY       AL     356734515

#1020589
JONES  NORMAN
32435 ROBESON
STCLAIR SHORE     MI     48082

#1020590
JONES  NORRIS
5304 N. STATE RD.
DAVISON   MI     48423

#1020591
JONES  ORELIA
6820 N. 112 CT
MILWAUKEE   WI     53224

#1020592
JONES  OTHA
3258 MCCALL ST
DAYTON   OH     45417

#1020593
JONES  PAMALA
705 MAHONING AVE.
WARREN   OH     44483

#1020594
JONES  PATRICIA
1882 MOHAWK CLIFF RD.
OHATCHEE   AL     36271

#1020595
JONES  PATRICIA
2205 MILAN RD APT C
SANDUSKY   OH     44870

#1020596
JONES  PATRICIA
2707 S. PARK RD
KOKOMO   IN     46902

#1020597
JONES  PATRICK
1390 LEON DR.
W ALEXANDERIA     OH     45381

#1020598
JONES  PAUL
4031 HORIZON DR.
DAVISON   MI     48423

#1020599
JONES  PENNY
PO BOX 371
PENDLETON   IN     46064

#1020600
JONES  PHYLLIS
728 MIA AVE
DAYTON   OH     45427

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020601
JONES   PRESTON
1492 GLEN ELLYN DR
FLINT    MI    485322639

#1020602
JONES   RALPH
93 BIRCHWOOD DR
ROCHESTER NY    14622

#1020603
JONES   RAYMOND
1192 RIDGE LAKE DR.
MINERAL RIDGE    OH    44440

#1020604
JONES   RAYMOND
5317 N. 200 E.
KOKOMO IN    46901

#1020605
JONES   RAYMOND
8247 OSWEGO RD
LIVERPOOL  NY    13090

#1020606
JONES   REBECCA
15271 CATALINA WAY
HOLLY  MI    48442

#1020607
JONES   RHEUBEN
496 E MONTROSE
YOUNGSTOWN OH    44505

#1020608
JONES   RICHARD
1003 TOMAHAWK BLVD
KOKOMO  IN    46902

#1020609
JONES   RICHARD
1535 STEWART ST
DAYTON   OH    45408

#1020610
JONES   RICHARD
460 BELL RD.
XENIA    OH    45385

#1020611
JONES   RICHARD
5189 TOWNLINE RD.
SANBORN   NY    14132

#1020612
JONES   RICHMOND
5508 NANTUCKET RD.
TROTWOOD OH    45426

#1020613
JONES   RITA
230 COUNTY ROAD 514
TRINITY    AL    356734908

#1020614
JONES   ROBERT
2413 BROADWAY BLVD
FLINT    MI    485063614

#1020615
JONES   ROBERT
5650 O'NEALL RD
WAYNESVILLE   OH    45068

#1020616
JONES   ROBERT
619 CYRIL CT.
VANDALIA    OH    45377

#1020617
JONES   ROBERT
71 PARK MANOR
MOUNDVILLE   AL    35474

#1020618
JONES   ROBERTA
3504 CHALMERS RD
SAGINAW  MI    486017124

#1020619
JONES   ROBERTA
4311 HARVARD DR. SE
WARREN  OH    44484

#1020620
JONES   RODNEY
2315 GREGORY LANE
ANDERSON  IN    46012

#1020621
JONES   RONALD
2012 WINDING WAY
ANDERSON  IN    46011

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020622
JONES  RONALD
2518 S. JEFFERSON
SAGINAW    MI    486013426

#1020623
JONES  RONALD
311 EARL DR NW
WARREN    OH    44483

#1020624
JONES  RONALD
42 BROAD ST.
SOMERVILLE    AL    356705012

#1020625
JONES  RONALD
6520 STATE ROUTE #7
KINSMAN    OH    44428

#1020626
JONES  RONNIE
4513 COLLEGE VIEW DR
DAYTON    OH    454272812

#1020627
JONES  RUSSELL
2626 W BAYLOR CIR APT 113
ANAHEIM    CA    928014916

#1020628
JONES  SALLY
6935 KANE RD
TRANSFER    PA    161548923

#1020629
JONES  SAMUEL
7704 TORTUGA DR
DAYTON    OH    45414

#1020630
JONES  SANDRA
1612 THOMAS DR SW
DECATUR    AL    35601

#1020631
JONES  SANDRA
4815 HOOPER ST
MERIDIAN    MS    39301

#1020632
JONES  SANDY
114 BEACHMAN STREET
HAZLEHURST  MS    39083

#1020633
JONES  SANDY
2146 LEFEVRE RD
TROY    OH    45373

#1020634
JONES  SARA
1220 GLOVER AVE.
DAYTON    OH    45427

#1020635
JONES  SCOTT
110 COUNTY ROAD 226
MOULTON    AL    356506498

#1020636
JONES  SHAMELL
7002 COLLEGE
FLINT    MI    48504

#1020637
JONES  SHERMAN
54 PINEHURST AVE
DAYTON    OH    45405

#1020638
JONES  SHERRI
4507 LANSMORE DRIVE
DAYTON    OH    45415

#1020639
JONES  STANLEY
2650 BLACKHAWK RD
KETTERING    OH    454203872

#1020640
JONES  STEVEN
1243 ARROWHEAD DR.
BURTON    MI    48509

#1020641
JONES  STEVEN
428 W SIEBENTHALER AVE
DAYTON    OH    454052250

#1020642
JONES  STEVIE
P.O. BOX 28
VANDALIA    OH    453770028

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020643
JONES  SUSAN
12565 TANGLEWOOD DR.
BIRCH RUN    MI    48415

#1020644
JONES  SUSAN
5317 N. 200 E.
KOKOMO  IN    46901

#1020645
JONES  SUZANNE
2375 STEPPING STONE PASS
FLUSHING    MI    48433

#1020646
JONES  TAMEKA
2045 FOX HILL DR #12
GRAND BLANC  MI    48439

#1020647
JONES  TANISHA
540 GROVELAND AVE.
DAYTON  OH    45408

#1020648
JONES  TARIK
1199 APT 204 GENEI CT
SAGINAW  MI    48601

#1020649
JONES  TAYLOR
6601 STILLMEAD DR
DAYTON  OH    45414

#1020650
JONES  TERESA
405 N 2ND ST
GADSDEN  AL    35903

#1020651
JONES  THELMA
1012 RUTH AVE
DAYTON  OH    454081615

#1020652
JONES  THEODORE
10011 W REID RD
SWARTZ CREEK  MI    484738567

#1020653
JONES  THOMAS
1462 COUNTY ROAD 314
TOWN CREEK  AL    35672

#1020654
JONES  TIA
3581 ST JAMES AVE
DAYTON  OH    45406

#1020655
JONES  TIFFANY
300 BYRAM DR #31-A
JACKSON    MS    39272

#1020656
JONES  TIMOTHY
11373 AMBER CT.
FREELAND  MI    48623

#1020657
JONES  TIMOTHY
719 COUNTY ROAD 311
MOULTON  AL    35650

#1020658
JONES  TIMOTHY
P O BOX 52
SHARPSVILLE    IN    46068

#1020659
JONES  TINA
1644 DUNDEE QT.
COLUMBUS  OH    43227

#1020660
JONES  TODD
500 ADAMS LN APT 15B
N BRUNSWICK  NJ    089022563

#1020661
JONES  TRACY
11496 EASTON RD
NEW LOTHROP  MI    48460

#1020662
JONES  TRACY
280 SUMMIT COURT APT E
FAIRBORN  OH    45324

#1020663
JONES  TRACY
6306 KAREN DR
FLINT    MI    485041665

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1020664
JONES  VANESSA
253 SARANAC AVE
BUFFALO    NY    14216

#1020665
JONES  VERONICA
2241 OLD HWY 49
BENTONIA    MS    39040

#1020666
JONES  VICTORIA
3504 DEWEESE PARKWAY #4
DAYTON    OH    45414

#1020667
JONES  VIRGIL
1075 ARCLAIR PL
SAGINAW    MI    48603

#1020668
JONES  WENDY
7500 ELIN CT
DAYTON    OH    45415

#1020669
JONES  WESLEY
11997 TIPTON HWY
TIPTON    MI    49287

#1020670
JONES  WILLIAM
1135 E. VERNE RD.
BURT    MI    48417

#1020671
JONES  WILLIAM
22 BENSON AV SE
DECATUR    AL    35603

#1020672
JONES  WILLIAM
3211 MEGAN CT
CLIO    MI    48420

#1020673
JONES  WILLIAM
3504 CHALMERS RD
SAGINAW    MI    486017124

#1020674
JONES  WILLIAM
512 WESTWOOD AVE
DAYTON    OH    45417

#1020675
JONES  WILLIAM
7346 N. BOOTH AVE.
KANSAS CITY    MO    64158

#1020676
JONES  WILLIAM
8383 W. BIRCH RUN RD.
ST. CHARLES    MI    48655

#1020677
JONES  WILLIAM
848 E. HAZELWOOD AVE.
RAHWAY    NJ    07065

#1020678
JONES  WILLIE
25 L.C. JONES RD
NEW HEBRON    MS    39140

#1020679
JONES  WILLIE
3234 LAKEVIEW AVE
DAYTON    OH    454081555

#1020680
JONES  WILLIE
P.O. BOX 2572
MCCOMB    MS    39649

#1020681
JONES  YVONNE
8353 S. ADRIAN HWY
JASPER    MI    49248

#1053906
JONES  ALEN
4948 POYDRAS BAYOU DR
PORT ALLEN    LA    70767

#1053907
JONES  ALVIN
P.O. BOX 1033
GULFSHORES    AL    36547

#1053908
JONES  ANGELO
907 MAJESTIC DRIVE
ROCHESTER HILLS    MI    48306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1053909
JONES  ANTHONY
317 PERRY STREET
APT. 3
SANDUSKY   OH    44870

#1053910
JONES  BARRY
749 SCOTT LANE
EL PASO    TX    79932

#1053911
JONES  BARRY
820 DAVIS ROAD
LOGANSPORT  IN    46947

#1053912
JONES  BRIAN
569 PARK HILL DRIVE
APT. 9
FAIRLAWN    OH   44333

#1053913
JONES  BRIAN
674 S 600 E
FLORA    IN    46929

#1053914
JONES  BRUCE
2964 KOMOKA
WATERFORD  MI    48329

#1053915
JONES  CHESTER
2353 MICHAEL AVE. SW
WYOMING  MI    49509

#1053916
JONES  CHRISTOPHER
4502 ROLLAND DR
KOKOMO  IN    46902

#1053917
JONES  CHUCK
220 KATHY CR
LINDEN    MI    48451

#1053918
JONES  COLIN
607 CAROL DR
P O BOX 112
WALTON  IN    46994

#1053919
JONES  DAMIAN
29104 EVERGREEN ROAD
SOUTHFIELD    MI    48076

#1053920
JONES  DAVID
10020 EAST 400 NORTH
PERU   IN    46970

#1053921
JONES  DAVID
14944 OAK RD
CARMEL  IN    46033

#1053922
JONES  DAVID
1601 JOLLA DEL SOL
EL PASO    TX    79911

#1053923
JONES  DAVID
2945 LAYFAIR DRIVE
APT 825
FLOWOOD  MS    39208

#1053924
JONES  DAVID
3650 RUE FORET
APT 178
FLINT    MI    48532

#1053925
JONES  DAVID
404  NILES VIENNA RD
VIENNA    OH   44473

#1053926
JONES  DAVID
6649 CREST TOP DR
WEST BLOOMFIELD  MI    48322

#1053927
JONES  DEBBIE
2325 MCKINLEY AVE #18
BERKELEY   CA    94703

#1053928
JONES  DEBORAH
904 E. SYCAMORE ST.
APT. #3
KOKOMO  IN    46901

#1053929
JONES  DEBRA
719 N IVANHOE DR
MARION    IN    46952

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1053930
JONES   DEMETRIUS
7 ARMS BLVD
APT. 3
NILES      OH      44446

#1053931
JONES   DENNIS
5260 MARION COURT
SAGINAW  MI     48603

#1053932
JONES   DOLLIE
7704 TORTUGA DRIVE
DAYTON   OH     45414

#1053933
JONES   DONNA
1311 SOUTHERN BLVD NW
WARREN  OH     44485

#1053934
JONES   DUANE
249 NAKOTA
CLAWSON  MI     480172050

#1053935
JONES   EFFIE
308 N DIVISION STREET
FLORA    IN      46929

#1053936
JONES   ERIN
1609 KINGS ROW
SLIDELL      LA    70461

#1053937
JONES   ERNESTEEN
4401 BERQUIST DR
DAYTON   OH     45426

#1053938
JONES   GARY
5222 LAKEWOOD
GRAND BLANC  MI     48439

#1053939
JONES   GERALD
1439 WIGGINS RD
FENTON  MI      48430

#1053940
JONES   GINA
P.O. BOX 233
ALEXANDRIA    AL     36250

#1053941
JONES   GREGORY
1081 CALLE MILAGRO
EL PASO   TX     79912

#1053942
JONES   GREGORY
1109 N HICKORY LN
KOKOMO  IN      46901

#1053943
JONES   GREGORY
501 DEACON ST
CARMEL   IN     46032

#1053944
JONES   GRETCHEN
144 LAURA AVENUE
CENTERVILLE   OH     45458

#1053945
JONES   HALL
2609 S OUTER DRIVE
SAGINAW   MI     48601

#1053946
JONES   HENRY
4516 BARNETT RD
APT 2005
WICHITA FALLS      TX     76310

#1053947
JONES   JACQUELINE
8171 TIMBER TRAIL
WHITE LAKE    MI     48386

#1053948
JONES   JAMES
1110 PINE STREET
FRANKENMUTH  MI     48734

#1053949
JONES   JAMES
150 COUNTY RD. 82
MOULTON   AL     35650

#1053950
JONES   JAMES
2357 MEADOW CT
LEONARD  MI     48367

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                        Time:  17:00:52

---

#1053951
JONES  JAMES
2929 W. 190TH ST. #226
REDONDO BEACH  CA     90278

#1053952
JONES  JAMES
325 COUNTY ROAD 82
MOULTON  AL     35650

#1053953
JONES  JEFFERY
3152 TIMBER VALLEY DR
KOKOMO  IN     46902

#1053954
JONES  JEFFREY
1511 SYLVAN LANE
MIDLAND   MI     48642

#1053955
JONES  JEFFREY
3832 ARCADIA DRIVE
ORCHARD LAKE  MI     48324

#1053956
JONES  JEFFREY
9087 STONEHANS CT
CLARKSTON  MI     48348

#1053957
JONES  JENNIFER
910 BROADMOOR DRIVE
DAYTON  OH     45419

#1053958
JONES  JESSE
1171 HORSESHOE DRIVE
SOUTH LYON   MI     48178

#1053959
JONES  JULIE
1204 S W 4TH AVE
CAPE CORAL   FL     33991

#1053960
JONES  KARLA
241 NORTH COLONIAL DR
CORTLAND   OH     44410

#1053961
JONES  KATRICE
47302 CARD ROAD
MACOMB  MI     48044

#1053962
JONES  KELLY
1120 S. SHERMAN
BAY CITY    MI     48708

#1053963
JONES  KELLY
8282 LOON LANE
GRAND BLANC   MI     48439

#1053964
JONES  KEN
5357 BIRDLAND AVENUE
DAYTON   OH     45427

#1053965
JONES  KEVIN
428 SHELLBOURNE DR.
ROCHESTER HILLS    MI     483091160

#1053966
JONES  KEVIN
4563 TRAILS END
LAPEER   MI     48446

#1053967
JONES  KORYE
5965 W. MICHIGAN
APT. #B-3
SAGINAW  MI     48603

#1053968
JONES  KRISTEL
1143 ALAMEDA BLVD
TROY   MI     48085

#1053969
JONES  KYLE
4280 WENTWORTH
TROY   MI     48098

#1053970
JONES  KYLE
830 BOTTOM AVE
COLUMBIA  IL     62236

#1053971
JONES  LEON
900 PATTERSON ROAD
DAYTON   OH     45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1053972
JONES  LINDA
3816 INDIGO RUN DRIVE
RICHMOND   VA    23233

#1053973
JONES  MARCIA
1306 BYRON AVE.,S.W.
DECATUR  AL    35601

#1053974
JONES  MARK
10424 COOLIDGE RD
GOODRICH  MI    48438

#1053975
JONES  MARY
6625 MCDANIEL RIDGE
DAYTON  OH    45424

#1053976
JONES  MATTHEW
9896 BEECH TREE LANE
FRANKENMUTH  MI    48734

#1053977
JONES  MICHAEL
1516 GREENSLEAVES CIR
HUBBARD  OH    44425

#1053978
JONES  MICHAEL
2934 NORTH 49TH STREET
MILWAUKEE  WI    53210

#1053979
JONES  MICHELLE
28124 BELL ROAD
SOUTHFIELD    MI    48034

#1053980
JONES  N
907 MAJESTIC DR
ROCHESTER HILLS    MI    48306

#1053981
JONES  PAMELA
440 EAST AMHERST STREET
BUFFALO  NY    14215

#1053982
JONES  PAUL
3032 SPRING MEADOW CRL
AUSTINTOWN  OH    44515

#1053983
JONES  PHYLLIS
2223 ROCK CREEK DRIVE
CHESAPEAKE  VA    23325

#1053984
JONES  RANDALL
29606 WESTBROOK PARKWAY
SOUTHFIELD  MI    48076

#1053985
JONES  RENEE
2811 EARLHAM DRIVE
DAYTON  OH    45406

#1053986
JONES  RICHARD
471 OVERHILL
BLOOMFIELD VILLAGE    MI    48301

#1053987
JONES  RICHARD
4866 W LINCOLN RD
ANDERSON  IN    46011

#1053988
JONES  RICHARD
PO BOX 2982
KOKOMO  IN    46904

#1053989
JONES  RONALD
3502 S PARK RD.
KOKOMO  IN    46902

#1053990
JONES  RONALD
42 BROAD STREET
SOMERVILLE  AL    35670

#1053991
JONES  RONALD
612 LANGLEY TRACE
ELIZABETHTOWN  KY    42701

#1053992
JONES  RONALD
937 MEDOW RUN COURT
RUSSIAVILLE  IN    46979

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1053993
JONES  RYAN
108 PONDSVIEW DRIVE
ANN ARBOR   MI    48103

#1053994
JONES  SHAUNDA
800 LAKESIDE CIRCLE
APT. 925
LEWISVILLE    TX    75057

#1053995
JONES  STACEY
11908 THURSTON RD
MEADVILLE    PA    16335

#1053996
JONES  STEPHEN
2515 HILL ST.
FLINT    MI    48503

#1053997
JONES  STEVEN
8240 FAIRMONT LANE
GREENDALE  WI    53129

#1053998
JONES  STEVEN
P.O. BOX 5046
KOKOMO   IN    46904

#1053999
JONES  SUSAN
3266 SILVERWOOD DRIVE
SAGINAW   MI    48603

#1054000
JONES  SUSANNE
937 MEADOW RUN COURT
RUSSIAVILLE    IN    46979

#1054001
JONES  SYLVIA
9095 NEWCASTLE CT
GRAND BLANC  MI    48439

#1054002
JONES  TAYLOR
5950 HILLARY STREET
DAYTON   OH    45426

#1054003
JONES  TIMOTHY
1901 S GOYER RD
APT 87
KOKOMO   IN    46902

#1054004
JONES  TIMOTHY
9201 SEAMAN RD
MIDDLEPORT  NY    14105

#1054005
JONES  WALTER
133 E BROADWAY
GIRARD   OH    44420

#1054006
JONES  WILLIAM
7700 NEWBURG RD
DURAND   MI    48429

#1054007
JONES  WILLIE
640 COUNTY ROAD 14
HEIDELBERG    MS    39439

#1132419
JONES  ALBERT H
6056 YOSEMITE DR
CINCINNATI    OH    45237-4944

#1132420
JONES  ALMA M
365 ORANGE BLVD
POLK CITY    FL    33868

#1132421
JONES  ALVIN B
2815 BRIARWOOD DR
SAGINAW   MI    48601-5841

#1132422
JONES  ANN M
6172 BAKER RD
BRIDGEPORT  MI    48722-9787

#1132423
JONES  BARBARA A
155 LISBON AVE.
BUFFALO   NY    14214-1404

#1132424
JONES  BARBARA G
4471 OLD COLONY DR
FLINT    MI    48507-3526

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132425
JONES   BERTHA N
140 RAMSDELL AVE
BUFFALO    NY    14216-1118

#1132426
JONES   BEVERLY A
47633 PROVINCE CT
SHELBY TWP    MI    48315-4668

#1132427
JONES   CHARLES
123 SOCIETY ST.
LEESBURG   GA    31763

#1132428
JONES   CHARLES F
701 S 28TH ST
ELWOOD   IN    46036-2668

#1132429
JONES   CHARLES G
1537 CRESCENT HEIGHTS
OLCOTT   NY    14126-0000

#1132430
JONES   CHERYL J
811 MARY KNOLL RD
ALEXANDRIA    IN    46001-8133

#1132431
JONES   CINDY
2168 PAINTED POST DR.
FLUSHING    MI    48433-2578

#1132432
JONES   CLAY T
PO BOX 24
SULPHUR SPGS    IN    47388-0024

#1132433
JONES   CLIFFORD
971 CO RD #437
HILLSBORO    AL    35643-4031

#1132434
JONES   DANNY L
2989 ALEXANDRIA PIKE
ANDERSON   IN    46012-9206

#1132435
JONES   DAVID C
2015 SPRINGMONT AVE
SPRINGFIELD    OH    45506-2960

#1132436
JONES   DAVID A
10902 W COUNTY ROAD 500 N
KOKOMO   IN    46901-8786

#1132437
JONES   DAVID L
5318 BETH DR
ANDERSON   IN    46017-9629

#1132438
JONES   DEWAIN W
4182 PRINGLE RD
SNOVER   MI    48472-9375

#1132439
JONES   DEWAYNE M
942 W BORTON RD
ESSEXVILLE    MI    48732-9656

#1132440
JONES   DIANNA
2299 S COUNTY ROAD 400 E
KOKOMO   IN    46902-9724

#1132441
JONES   DONALD L
13414 OAK RD
OTISVILLE    MI    48463-9715

#1132442
JONES   DONALD P
6851 W COUNTY ROAD 550 S
DALEVILLE    IN    47334-8853

#1132443
JONES   DORETHA C
460 W. EVERGREEN AVE.
YOUNGSTOWN OH    44511-1646

#1132444
JONES   DOROTHY JEAN
3434 N 58TH ST
MILWAUKEE   WI    53216-2845

#1132445
JONES   EDWARD C
187 MT ZION RD
TAZEWELL    TN    37879-5418

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132446
JONES   EFFIE M
2314 WILLIAMSBURG CT SW
DECATUR   AL    35603-2621

#1132447
JONES   ELDRED J
1764 HOPEWILL AVE.
DAYTON   OH    45418

#1132448
JONES   ETHEL L
504 S 25TH ST
SAGINAW   MI    48601-6411

#1132449
JONES   FLOYD W
1193 RISECLIFF DR
GRAND BLANC   MI    48439-8880

#1132450
JONES   FRANK E
388 LOCKHART RD
HARTSELLE   AL    35640-7015

#1132451
JONES   FRANKLIN W
9580 S NEW LOTHROP RD
DURAND   MI    48429-9465

#1132452
JONES   FRED A
2712 W 11TH ST
ANDERSON   IN    46011-2467

#1132453
JONES   GAREN E
515 CEMETERY ST
GLADWIN   MI    48624-1968

#1132454
JONES   GARY E
5272 SALT WORKS RD
MIDDLEPORT   NY    14105-9307

#1132455
JONES   GERALDINE
2400 SUN CREST DR APT 3
FLINT   MI    48504-8415

#1132456
JONES   GLENN G
4709 NORTHWOOD LAKE DR W
NORTHPORT   AL    35473-1450

#1132457
JONES   GOLDIE M
7990 BAYMEADOWS RD E UNIT 220
JACKSONVILLE   FL    32256-2963

#1132458
JONES   GUY S
8524 EAGLES LOOP CIRCLE
WINDERMERE   FL    34786-5336

#1132459
JONES   HALL B
2609 S OUTER DRIVE
SAGINAW   MI    48601-6689

#1132460
JONES   HERMAN
6102 BOOTHBAY DR
TOLEDO   OH    43615-4334

#1132461
JONES   HOWARD R
527 BELLAIRE DR
TIPP CITY   OH    45371-1529

#1132462
JONES   INEZ
PO BOX 3284
MERIDIAN   MS    39303-3284

#1132463
JONES   JAMES
PO BOX 6640
KOKOMO   IN    46904-6640

#1132464
JONES   JAMES A
382 HASTINGS AVE
BUFFALO   NY    14215-2914

#1132465
JONES   JAMES L
11140 LANGDON DR
CLIO   MI    48420-1567

#1132466
JONES   JAMES M
6363 E FRANCES RD
MOUNT MORRIS   MI    48458-9770

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132467
JONES   JANICE A
5696 M 66
MANCELONA   MI      49659-8789

#1132468
JONES   JANICE L
3844 WINDING PINE DR.
METAMORA   MI      48455

#1132469
JONES   JANIS T
6601 STILLMEAD DR
DAYTON   OH   45414-5907

#1132470
JONES   JOAN
4257 OAKRIDGE DR NW
GRAND RAPIDS      MI      49544-7922

#1132471
JONES   JOANN
1368 KLOBDENZ AVE
SPRINGFIELD      OH      45504

#1132472
JONES   JOANNE K
15946 W VINNIA COURT
SURPRISE   AZ      85374-0000

#1132473
JONES   JOHN H
1481 N. SUMMER SET RD.
HUDSON   MI   49247-9604

#1132474
JONES   JOHN R
1103 NILES VIENNA RD
VIENNA      OH   44473-9526

#1132475
JONES   JOHNNIE M
501 HIGHLEADON CV
MADISON   MS   39110-7465

#1132476
JONES   JOSEPH J
628 W 23RD ST
ANDERSON   IN      46016-4134

#1132477
JONES   JOSH
5700 FROLONA RD
FRANKLIN      GA      30217-4621

#1132478
JONES   JOYCE F
412 S 23RD ST
SAGINAW   MI      48601-1542

#1132479
JONES   JOYCE L
4757 E 64TH STREET
INDIANAPOLIS      IN      46220-4523

#1132480
JONES   KATHERINE F
3013 LAFAYETTE AVE
MUSCLE SHOALS   AL      35661-1321

#1132481
JONES   KATHLEEN A
456 W PRINCETON AVE
YOUNGSTOWN OH   44511-2417

#1132482
JONES   KENNETH L
1001 GULTICE RD
XENIA      OH   45385-8428

#1132483
JONES   LARRY
G-6130 WEST COURT ST
FLINT      MI      48532-0000

#1132484
JONES   LELAND A
4757 FORT RD
BRIDGEPORT   MI      48722-9600

#1132485
JONES   LINDA E
P.O. BOX 8232
JACKSON   MS      39284-8232

#1132486
JONES   LONNIE M
634 MATAWAN DR
CAMPBELL   OH      44405-2035

#1132487
JONES   MARCHELLE
PO BOX 21
PLAINFIELD      NJ      07061-0021

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1132488
JONES   MARION E
842 S 4TH AVE
SAGINAW    MI    48601-2136

#1132489
JONES   MERCIES S
1901 ARTHUR ST
SAGINAW    MI    48602-1092

#1132490
JONES   MICHAEL L
2405 HEARTSOUL DRIVE
DAYTON    OH    45408-2440

#1132491
JONES   MICHAEL L
7430 COUNTRY BROOK COURT
DAYTON   OH    45414-2091

#1132492
JONES   MILDRED M
3459 WESTBURY RD
KETTERING    OH    45409-1247

#1132493
JONES   PATRICIA M
9076 FLAMINGO CIR
NORTH FORT MYERS    FL    33903-2179

#1132494
JONES   PATRICIA S
2465 RISHER RD SW
WARREN   OH    44485-3337

#1132495
JONES   PATTY A
516 E JEFFERSON ST
TIPTON    IN    46072-1916

#1132496
JONES   PAUL O
4525 OLIVE RD
TROTWOOD OH    45426-2201

#1132497
JONES   PRISCILLA J
218 W. STEWART AVE.
FLINT    MI    48505

#1132498
JONES   RANDALL
1087 BRISTOL DR
VANDALIA    OH    45377-2951

#1132499
JONES   RANDY L
197 CHAPEL HILL ST
WARREN   OH    44483-0000

#1132500
JONES   RICHARD L
1002 PRESTON STREET
BURKBURNETT   TX    76354-0000

#1132501
JONES   ROBERT D
405 N. 20TH
SAGINAW    MI    48601-1310

#1132502
JONES   ROBERT K
3307 BATES RD
MEDINA    NY    14103-9616

#1132503
JONES   ROBERT L
365 ORANGE BLVD
POLK CITY    FL    33868

#1132504
JONES   ROBERT L
4752 DAMON N. E.
WARREN   OH    44483-0000

#1132505
JONES   ROBERT L
498 CENTENNIAL CT
CENTERVILLE    OH    45458-4012

#1132506
JONES   ROBERT M
PO BOX 1288
FITZGERALD   GA    31750-1288

#1132507
JONES   ROCHELLE
262 FOX CHASE BLVD
GRAND BLANC MI    48439-7038

#1132508
JONES   RONALD J
1557 W. LINWOOD RD
LINWOOD   MI    48634-9734

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1132509
JONES   ROY E
123 MILLS RD
WILMINGTON   OH   45177-8569

#1132510
JONES   RUDY
5627 ELGIN ROOF ROAD
TROTWOOD OH   45426-1815

#1132511
JONES   RUTH
15044 MENDOTA
DETROIT   MI   48238-1622

#1132512
JONES   SANDRA J
925 YOUNGSTOWN WARREN RD
APT. 99
NILES   OH   44446-4628

#1132513
JONES   SHARON
22 COBURG ST.
BUFFALO   NY   14216-1502

#1132514
JONES   SHARON A
3893 E 650 N
WINDFALL   IN   46076-9246

#1132515
JONES   SHIRLEY
6130 NATCHEZ DR.
MT. MORRIS   MI   48458-2778

#1132516
JONES   STANFORD R
1820 AVENUE H
JACKSON   MS   39213-5504

#1132517
JONES   STEPHEN R
665 LEWISHAM AVE
DAYTON   OH   45429-5944

#1132518
JONES   STEVEN M
6006 LAKE SHORE DR
TIFTON   GA   31794-2210

#1132519
JONES   STEVEN P
521 VAN EATON RD
XENIA   OH   45385-7342

#1132520
JONES   TERRY G
2250 KING AVE
DAYTON   OH   45420-2362

#1132521
JONES   VERNON
4880 CENTURY DRIVE
SAGINAW   MI   48603

#1132522
JONES   WANDA J
P O BOX 60251
DAYTON   OH   45406-0251

#1132523
JONES   WILLIAM N
28 BRINTON ST
BUFFALO   NY   14214-1175

#1132524
JONES   WILLIAM O
8350 DETRICK JORDAN PIKE
NEW CARLISLE   OH   45344-9124

#1132525
JONES   WILLIE C
149 BLAKESLEE ST
ROCHESTER NY   14609-2322

#1132526
JONES   WILLIS B
2433 COTTER RD
MUNGER   MI   48747-9754

#1521937
JONES   PATRICIA
1360 E. 52ND STREET
# 3N
CHICAGO   IL   60615

#1527178
JONES   MONICA DORA
2727 NELSON RD, APT.A202
LONGMONT CO   80503

#1547035
JONES   JOHN
80 ROWAN DRIVE
KIRKBY ROW ESTATE   L32 0SH
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1547036
JONES  MARIA
1 PEEBLES CLOSE
MELLING MOUNT          L33 1EG
UNITED KINGDOM

#1547238
JONES  GEORGE
5 CHESWOOD CLOSE
WHISTON          L353XP
UNITED KINGDOM

#1547239
JONES  NEALE
91 MARINA ROAD
FORMBY          L376BW
UNITED KINGDOM

#1020682
JONES JR    GRADY
6057 BROOKWOOD DR
BURTON   MI      485091301

#1222851
JONES & HENRY ENGINEERS INC
2000 W CENTRAL AVE
TOLEDO    OH    43606

#1222852
JONES & HENRY LABORATORIES
2567 TRACY RD
NORTHWOOD OH    43619-100

#1222854
JONES & HENRY LABORATORIES INC
2000 W CENTRAL AVE
TOLEDO   OH    436063996

#1222855
JONES & SHIPMAN INC
17 TALCOTT NOTCH RD
FARMINGTON   CT    06032

#1222857
JONES & SHIPMAN INC
17 TOLCOTT NOTCH RD
FARMINGTON   CT    06032

#1222858
JONES & TROUSDALE
115 HELTON CT STE B
FLORENCE   AL    35630

#1541746
JONES AUTOMOTIVE INC
1223 S 20TH ST
OMAHA   NE    68108-3404

#1222859
JONES BLAIR CO
6700 MAPLE AVE
DALLAS    TX    75235

#1222860
JONES BLAIR WALDRUP & TUCKER
CONSULTING ENGINEERS
306 N 5TH ST
PO BOX 631
GADSDEN   AL    35902

#1071889
JONES CO. MS
JONES CO. TAX COLLECTOR
PO BOX 511
LAUREL    MS    39441

#1020683
JONES COCKRELL  JENNIFER
121 SOUTH EUCLID AVE.
DAYTON   OH    45407

#1222861
JONES COUNTY CATTLEMEN
ASSOCIATION
54 TOWNSHIP RD
LAUREL   MS    39443

#1535597
JONES COUNTY CIRCUIT CLERK
COURTHOUSE
ELLISVILLE        MS    39437

#1222862
JONES COUNTY JUNIOR COLLEGE
BUSINESS OFFICE
900 COURT ST
ELLISVILLE        MS    39437

#1535598
JONES COUNTY JUSTICE COURT
PO BOX 1997
LAUREL    MS    39441

#1222863
JONES COUNTY NUN
900 S COURT ST
ELLISVILLE        MS    39437

#1222864
JONES COUNTY TAX COLLECTOR
PO BOX 511
LAUREL    MS    39441

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222865
JONES DAY
501 CHNG 11/02/04 ONEIL
901 LAKESIDE AVE
CLEVELAND   OH    44114

#1222866
JONES DAY
CHG REMIT ADD 10/19/04 CP
51 LOUISIANA AVE NW
WASHINGTON   DC    20001

#1222867
JONES DAY
FRMLY JONES DAY REAVIS & POGUE
14 S HIGH ST STE 1900
NM CHG 2/23/04
COLUMBUS   OH    43215

#1222868
JONES DAY
FRMLY JONES DAY REAVIS & POGUE
303 PEACHTREE ST NE STE 3500
NM CHG 2/23/04
ATLANTA   GA    30308

#1222869
JONES DAY
FRMLY JONES DAY REAVIS & POGUE
500 GRANT ST
NM CHG 2/23/04
PITTSBURGH   PA    15219

#1222870
JONES DAY
FRMLY JONES DAY REAVIS & POGUE
77 W WACKER STE 3500
NM CHG 2/23/04
CHICAGO   IL    60601

#1222871
JONES DAY
FRMLY JONES DAY REAVIS & POGUE
901 LAKESIDE AVE
NM CHG 2/23/04 CP
CLEVELAND   OH    44114

#1222872
JONES DAY
W9 REC 1/21 ON AFC 341367837
901 LAKESIDE AVE
CLEVELAND   OH    44114

#1222873
JONES DAY REAVIS & POGUE
ADDR CHNGE  LOF  10/96
NORTH POINT 901 LAKESIDE AVE
CLEVELAND   OH    44114

#1222874
JONES EDDIE & LARRY
DBA J & J LAWN SERVICE
4395 O NEALL RD
DAYTON   OH    454200475

#1076479
JONES ELECTRONICS, INC.
406 WOODWARD AVENUE
MUSCLE SHOALS   AL    35661

#1222875
JONES EXPRESS INC
900 WEST BRIDGE ST
SPRING CITY   PA    194752602

#1222876
JONES EXPRESS INC
PO BOX 800
900 W BRIDGE ST
SPRING CITY   PA    19475

#1222877
JONES FENCE ENTERPRISES INC
662 OLD HIGHWAY 24
TRINITY   AL    35673

#1222878
JONES FENCE ENTERPRISES INC
JUNES FENCE CO
662 OLD HWY 24
TRINITY   AL    35673

#1222879
JONES FOSTER JOHNSTON &
STUBBS PA
PO BOX 3475
WEST PALM BEACH   FL    334023475

#1222880
JONES FUEL CO
350 FRANK RD
COLUMBUS   OH    43207

#1222882
JONES HEATING, AIR CONDITIONIN
12577 COVERT BRIDGE RD
COTTONDALE   AL    35453

#1222883
JONES HOME COMFORT
12577 COVERT BRIDGE RD
COTTONDALE   AL    35453

#1020684
JONES II   WILLIAM
3504 CHALMERS ROAD
SAGINAW   MI    48601

#1020685
JONES III   CLAUDE
362 GARBER DR
TIPP CITY   OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222884
JONES INDUSTRIES INC
GENERAL COPPER & BRASS DIV
414 MAC DADE BLVD
COLLINGDALE    PA    19023

#1222885
JONES JAMES ALEXANDER
382 HASTINGS AVE
BUFFALO   NY    14215

#1222886
JONES JEFFREY A
1008 HIGHLAND AVE
LAFAYETTE    IN    48905

#1020686
JONES JR   ALVIS
1432 COUNTY RD 156
TOWN CREEK   AL    35672

#1020687
JONES JR   CHARLES
PO BOX 371
GENESEE   MI    48437

#1020688
JONES JR   EMMETT
2605 TEXEL DR
KALAMAZOO   MI    49048

#1132527
JONES JR   CHARLIE E
3939 SHAGBARK LN
DAYTON   OH    45440-3456

#1132528
JONES JR   SOLOMON
910 ADDISON ST.
FLINT   MI    48505-5509

#1531974
JONES JR   TOMMY
4713 S IRVINGTON AVE
TULSA    OK    74135

#1222887
JONES JUNIOR COLLEGE
SODEXHO MARRIOTT SERVICES
900 SOUTH COURT ST
ELLISVILLE    MS    39435

#1222888
JONES KYLE
830 BOTTOM AVE
COLUMBIA    IL    62336

#1222889
JONES LANG LASALLE
200 E RANDOLPH DR 45TH FL
CHICAGO    IL    60601

#1222891
JONES LANG LASALLE
3424 PEACHTREE ST NE STE 300
ATLANTA    GA    30326

#1222892
JONES LANG LASALLE        EFT
AMERICAS INC
200 E RANDOLPH DR STE 4300
PO BOX 95661
CHICAGO    IL    60601

#1222893
JONES LEON W III
900 PATTERSON RD
DAYTON    OH    45419

#1222894
JONES LUMBER & MILLWORK CO
57 N SYLVAN AVE
COLUMBUS   OH    43204

#1222895
JONES LUMBER CO
57 N SYLVAN AVE
COLUMBUS   OH    432041332

#1222896
JONES MACHINERY INC
11118 ADWOOD DR
CINCINNATI    OH    45240

#1222897
JONES MARK J
701 S 28TH ST
ELWOOD   IN    46036

#1222898
JONES MICHAEL W & ASSOC
2903 LITTLE DARBY RD
RMT ADD CHG 5\01 TBK LTR
LONDON   OH    43140

#1535599
JONES MORRISON & WOMACK
230 PEACHTREE ST NW STE 1250
ATLANTA   GA    30303

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1222899
JONES MOTOR CO
900 W BRIDGE ST
SPRING CITY     PA    194752602

#1222900
JONES MOTOR CO INC
900 W BRIDGE STREET
SPRING CITY     PA    19475

#1222901
JONES MOTOR GROUP INC
900 W BRIDGE ST
SPRING CITY     PA    194751139

#1076480
JONES PLASTIC AND ENGINEER.
Attn    BEVERLY KELLEY
COMPANY, LLC
CAMDEN DIVISION
470 BENTON INDUSTRIAL ROAD
CAMDEN    TN    38320

#1222902
JONES RYAN
3908 GEORGETOWN GREENVILLE RD
GEORGETOWN IN    97122

#1132529
JONES SR   CLYDE
622 ELECTRIC AVE
ROCHESTER  NY    14615-3204

#1132530
JONES SR   JAMES L
806 EAGLE DR
HOUMA  LA    70364-1922

#1222903
JONES STEPHEN & ASSO INC
PO BOX 1068
CULLMAN  AL    350561068

#1222904
JONES TRUCK & SPRING REPAIR IN
350 FRANK RD
COLUMBUS  OH    43207

#1222905
JONES WALKER WAECHTER POITEVEN
CARRERE & DENEGRE
PLACE ST CHARLES
201 ST CHARLES AVENUE
NEW ORLEANS  LA    70170

#1076481
JONES' CANVAS
P.O. BOX 96
ORANGE BEACH  AL    36561

#1222906
JONES, BRUCE
2964 KOMOKA
WATERFORD  MI    48329

#1020689
JONES, JR    OCE
274 MILFORD ST APT 1
ROCHESTER  NY    14615

#1020690
JONES, JR.    DARNELL
111 GRAFTON AVE. #506
DAYTON    OH    45405

#1020691
JONES, JR.    DONALD
4019 MIDDLEBROOK DR
BEAVERCREEK OH    45440

#1020692
JONES, JR.    DOUGLAS
500 REDWOOD AVE
DAYTON  OH    45405

#1020693
JONES, JR.    JIMMY
5809 BEECHAM DR
HUBER HEIGHTS    OH    45424

#1020694
JONES, JR.    KENNY
1645 TAMPA AVENUE
DAYTON    OH    45408

#1020695
JONES, JR.    NORMAN
572 LOW WATER BRIDGE RD SE
MEADVILLE    MS    39653

#1020696
JONES, JR.    RAYMOND
36 JANET STREET
BUFFALO    NY    14215

#1222907
JONES, KC INC
JONES, KC ADHESIVE & SEALANT D
2845 E 10 MILE RD
WARREN  MI    480911359

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222908
JONES, KC INC
JONES, KC PLATING DIV
321 W 10 MILE RD
HAZEL PARK    MI    48030

#1222909
JONES, MARLIN P & ASSOCIATES
1133 OLD DIXIE HWY #8
LAKE PARK    FL    33403

#1222910
JONES, RA & CO INC
2701 CRESCENT SPRINGS RD
COVINGTON    KY    410171504

#1222911
JONES, RA & CO INC
PO BOX 00588
CINCINNATI    OH    45263

#1530716
JONES, RODGER
Attn    AFREDO Z. PADILLA, ESQ.
104 N. 5TH STREET
P.O. DRAWER 355
CARRIZO SPRINGS    TX    78834

#1222912
JONES, STEPHEN & ASSOCIATES IN
1515 3RD ST SE
CULLMAN    AL    35055

#1529867
JONES, TRACY J
P.O. BOX 491
CAMPOBELLO    SC    29322

#1222913
JONES, W H & SON INC
1208 MILITARY RD
KENMORE    NY    142171833

#1222914
JONES, WB SPRING CO INC
140 SOUTH ST
WILDER    KY    41071

#1222915
JONES-BLAIR CO
NEOGARD
6700 MAPLE AVE
DALLAS    TX    75235

#1020697
JONES-HARMON JOSHUA
309 WALTON AVE
DAYTON    OH    45417

#1020698
JONES-PRICE    JAMAR
6490 GREENBROOK DR
TROTWOOD    OH    45426

#1020699
JONES-RICHARDSON DORCHELL
5628 MAPLE PARK DR
FLINT    MI    48507

#1535600
JONESBORO CITY MUNICIPAL CRT
JONESBORO    AR    72403

#1054008
JONESON  STEVE
16420 OAKHILL DR
FENTON    MI    48430

#1222916
JONESVILLE PAPER TUBE CORP
540 BECK ST
JONESVILLE    MI    49250

#1222918
JONESVILLE PRODUCTS CO INC
3980 BECK RD
JONESVILLE    MI    49250-946

#1222921
JONESVILLE PRODUCTS INC
3980 BECK RD
PO BOX 38
JONESVILLE    MI    49250

#1222922
JONG WAN JUN
5421 PORTSMOUTH WAY
CENTERVILLE    OH    45459

#1535601
JONI MCARTHUR
1290 MT. OLIVET RD.
BOWLING GRN    KY    42101

#1076482
JONI SCHOLL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1222923
JONICK & CO
4768-4900 FRENCH CREEK RD
SHEFFIELD   OH   440540095

#1054009
JONMAIRE   MARY
5417 OAKWOOD DR
NO TONAWANDA NY   14120

#1132531
JONMAIRE   MARY K
5417 OAKWOOD DR
N TONAWANDA   NY   14120-9620

#1222924
JONNIE ON THE SPOT INC
4963 DIXIE HWY
SAGINAW   MI   48601

#1222925
JONNSON GAGE COMPANY   EFT
534 COTTAGE GROVE ROAD
BLOOMFIELD   CT   06002

#1222926
JONOWSKI DAVID
6445 VIA A VENTURA DR
EL PASO   TX   799121825

#1222927
JOO JAMES INYONG
219 SAIL BOAT RUN APT 1B
CENTERVILLE   OH   45458

#1054011
JOORFETZ   JOHN
266 HIGHLAND PLACE DRIVE
JACKSON   MS   39211

#1529368
JOPLIN DIESEL INJ S & S
Attn   MR. BILL UTLEY
735 VAN WINKLE
JOPLIN   MO   64801

#1069089
JOPLIN DSL INJ S & S
735 VAN WINKLE
JOPLIN   MO   64801

#1020700
JOPPICH   CHESTER
2108 CENTER AVE.
BAY CITY   MI   48708

#1132532
JOPPY   JANET Y
4704 GREENWICH VILLAGE AVE
DAYTON   OH   45406-2412

#1020701
JOPSON  ELEANOR
46 HOWARD AVE PO BOX 509
CHURCHVILLE   NY   14428

#1076483
JORACO  INC.
347 FARNUM PIKE
SMITHFIELD   RI   02917

#1222928
JORACO INC
347 FARNUM PIKE
ESMOND   RI   02917

#1222930
JORBAN RISCOE ASSOCIATES INC
9808 ALDEN ROAD
LENEXA   KS   66215

#1222931
JORBAN-RISCOE ASSOCIATES INC
9808 ALDEN ST
SHAWNEE MISSION   KS   66215

#1020702
JORDAN  ALBERT
56 COUNTRY GREEN DR
YOUNGSTOWN OH   44515

#1020703
JORDAN  ALFRED
421 W JOHNSON ST
CLIO   MI   484201522

#1020704
JORDAN  AMBER
208 E MULBERRY
KOKOMO  IN   46901

#1020705
JORDAN  ANTHONY
#108 4200 SEABURY DRIVE
WICHITA FALLS   TX   76308

#1020706
JORDAN  BLAKE
1105 FARMINGTON LANE
WASHINGTON CH   OH    43160

#1020707
JORDAN  BONNIE
5733 ALLEN PARK DR
TIPP CITY          OH    45371

#1020708
JORDAN  BRADLEY
820 SPRINGFIELD ST
DAYTON   OH    45403

#1020709
JORDAN  BRENDA
1208 S WAUGH ST
KOKOMO  IN      46902

#1020710
JORDAN  BRENDA
2472 FENTON CREEK LN
FENTON  MI      484301396

#1020711
JORDAN  BRENT
3536 W 200 S
RUSSIAVILLE        IN      46979

#1020712
JORDAN  CALVIN
6235 PLAINVIEW DR
HUDSONVILLE    MI      494269063

#1020713
JORDAN  CHARLES
206 N. JAMES H. MCGEE BLVD.
DAYTON   OH    45407

#1020714
JORDAN  CHRISTINE
1317 PHILLIPS AVENUE
DAYTON   OH    45410

#1020715
JORDAN  CHRISTOPHER
629 74TH ST
NIAGARA FALLS      NY    14304

#1020716
JORDAN  DARREN
1312#6 CAMP HILL WAY
W CARROLLTON  OH    45449

#1020717
JORDAN  DEBRA
3558 N. FLAJOLE RD.
RHODES  MI      48652

#1020718
JORDAN  DERRELL
2839 N 28 STREET
MILWAUKEE   WI      53210

#1020719
JORDAN  DONNA
6107 FARMBOROUGH DRIVE
HUBER HEIGHTS      OH    45424

#1020720
JORDAN  EARL
2925 CLEMENT ST
FLINT     MI      485043041

#1020721
JORDAN  EUGENE
3469 E 100 S
KOKOMO  IN      46902

#1020722
JORDAN  GERALD
6767 LAKE RD
APPLETON  NY      14008

#1020723
JORDAN  JAMES
4804 E WEBB RD
YOUNGSTOWN OH    445151221

#1020724
JORDAN  JEREMIE
5733 ALLAN PARK DRIVE
TIPP CITY          OH    45371

#1020725
JORDAN  JIMMIE
431 ALBERT RD
BROOKVILLE      OH    45309

#1020726
JORDAN  JOHN
3754 DENLINGER RD.
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020727
JORDAN  JOHN
8448 W RIVERSHORE DR
NIAGARA FALLS   NY   14304

#1020728
JORDAN  KAREN
6248 RAPIDS ROAD
LOCKPORT  NY   14094

#1020729
JORDAN  KENNETH
6248 RAPIDS RD
LOCKPORT  NY   14094

#1020730
JORDAN  L'OREAL
966 50TH STREET NORTH
BIRMINGHAM   AL   35212

#1020731
JORDAN  LAVON
217 REISINGER AVE
DAYTON  OH   45417

#1020732
JORDAN  LAWRENCE
6282 JOHNSON RD
FLUSHING   MI   48433

#1020733
JORDAN  MARK
3558 N. FLAJOLE RD.
RHODES  MI   48652

#1020734
JORDAN  MARLIN
2826 SHERER AVE
DAYTON  OH   45414

#1020735
JORDAN  MARY
27 GLOVER AVE
NORWALK  OH   44857

#1020736
JORDAN  MELINDA
327 GUNCKEL AVE
DAYTON  OH   45410

#1020737
JORDAN  MENJUAN
2044 FOX HILL DR
GRAND BLANC  MI   48439

#1020738
JORDAN  PALMA
109 SAXTON ST
LOCKPORT  NY   140944345

#1020739
JORDAN  RICKY
1037 TERRACE AVE
JACKSON   MS   39209

#1020740
JORDAN  RONALD
4627 MISTY VALLEY ST W
WICHITA FALLS       TX   76310

#1020741
JORDAN  RONNIE
6425 PETERS RD
TIPP CITY       OH   45371

#1020742
JORDAN  SCOTT
6423 O'CONNOR DR
LOCKPORT  NY   14094

#1020743
JORDAN  SUSAN
206 JAMES H MCGEE BLVD
DAYTON  OH   45407

#1020744
JORDAN  TAMMY
6423 O'CONNOR DR
LOCKPORT  NY   14094

#1020745
JORDAN  TIFFANY
182 PHEASANT RUN RD
WARREN  OH   44484

#1020746
JORDAN  TODD
208 E MULBERRY ST
KOKOMO  IN   46901

#1020747
JORDAN  TOMMIE
2044 FOX HILL DR
GRAND BLANC  MI   48439

#1020748
JORDAN  WILLIAM
6108 ATLAS RD PO BOX 164
ATLAS    MI    48411

#1054012
JORDAN  COSTON
27    GLOVER AVE
NORWALK OH    44857

#1054013
JORDAN  ELIZABETH
11418 W 00 NS
KOKOMO  IN    46901

#1054014
JORDAN  JANET
6857 DEERFIELS DR.
APT. #2309
SAGAMORE HILLS    OH    44067

#1054015
JORDAN  JOYCE
251 WISTOWA TRAIL
BEAVERCREEK OH    45430

#1054016
JORDAN  LARRY
1000 HICKORY LANE
KOKOMO  IN    46901

#1054017
JORDAN  MARTIN
109 SAXTON STREET
LOCKPORT  NY    14094

#1054018
JORDAN  MC CLAIN
68 FAIRVIEW AVENUE
ROCHESTER NY    14619

#1054019
JORDAN  NANCY
1350 DEERTRACK LANE
GRAND BLANC  MI    48439

#1054020
JORDAN  OANH
10845 REYNARD DRIVE
BRIGHTON    MI    48114

#1054021
JORDAN  PATRICIA
7351 SAN FERNANDO ROAD
DAYTON    OH    45424

#1054022
JORDAN  REGINALD
4045 MAPLEWOODS WEST DR.
SAGINAW    MI    48603

#1054023
JORDAN  ROBERT
8681 WITHERSFIELD COURT
SPRINGBORO  OH    450669657

#1054024
JORDAN  VALERIE
1835 ADAMS S.E.
GRAND RAPIDS    MI    49506

#1132533
JORDAN  AVA
696 5TH ST SW
WARREN  OH    44485-3813

#1132534
JORDAN  BRENDA B
2409 WEST 12TH ST
ANDERSON  IN    46016-3018

#1132535
JORDAN  BRENDA J
1208 S WAUGH ST
KOKOMO  IN    46902-1735

#1132536
JORDAN  DAVID A
21 MCINTOSH DR
LOCKPORT  NY    14094-5012

#1132537
JORDAN  DORIS V
318 SHILOH RD.
BRANDON  MS    39042-3431

#1132538
JORDAN  FRANCIS L
5095 SHEFFER RD
PRESCOTT  MI    48756-9609

#1132539
JORDAN  FREDERICK J
42 EAST PARK DRIVE
LOCKPORT  NY    14094-4723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132540
JORDAN  JAMES A
1975 SHERIDAN AVE NE
WARREN  OH    44483-3541

#1132541
JORDAN  JAMES D
1414 E. 400 N.
ANDERSON  IN    46012-9395

#1132542
JORDAN  JIMMY LEE
630 N 21ST ST
ELWOOD  IN    46036

#1132543
JORDAN  JODIE J
PO BOX 2175
SANDUSKY  OH    44871

#1132544
JORDAN  LINDA S
4189 PHELPS RD
LAKE CITY    MI    49651-9338

#1132545
JORDAN  MARCIA A
1415 NORTH UNION ROAD
DAYTON  OH    45427-1529

#1132546
JORDAN  MCCLAIN C
68 FAIRVIEW AVE
ROCHESTER  NY    14619-2216

#1132547
JORDAN  NANCY J
1350 DEER TRACK TRL
GRAND BLANC  MI    48439-8342

#1132548
JORDAN  STANLEY V
2001 MCCULLOUGH RD SE
BOGUE CHITTO  MS    39629-9625

#1132549
JORDAN  THOMAS L
2472 FENTON CREEK CT
FENTON    MI    48430-3316

#1521938
JORDAN  PEGGY
730 QUEENS GATE CIR
SUGAR GROVE  IL    60554

#1547240
JORDAN  KEITH
30 MEADOW LANE
WILLASTON    L642TZ
UNITED KINGDOM

#1222932
JORDAN ADVERTISING INC
BARRETT SIGNS
321 LYON ST
SAGINAW  MI    48602

#1222933
JORDAN CALVIN
721 GARFIELD ST
LAUREL    MS    39440

#1222934
JORDAN CONTROLS
C/O G&D ASSOCIATES
PO BOX 483
HIGHLAND    MI    48357

#1222935
JORDAN CONTROLS INC
5607 W DOUGLAS AVE
MILWAUKEE    WI    532181694

#1222937
JORDAN CREEK PLASTICS INC
2015 RANGE RD
SAINT CLAIR    MI    48079

#1524410
JORDAN CREEK PLASTICS INC
Attn   ACCOUNTS PAYABLE
PO BOX 339
MARYSVILLE    MI    48040

#1541747
JORDAN CREEK PLASTICS INC
PO BOX 339
MARYSVILLE    MI    48040

#1222938
JORDAN GFROERER & WEDDLETON
JORDAN & GFROERER
4 PARK ST
CONCORD  NH    033016329

#1222939
JORDAN HOLLIE
3034 PALESTINE RD
RAYMOND  MS    39154

#1222940
JORDAN INDUSTRIES INC
ALMA PRODUCTS CO
2000 MICHIGAN AVE
ALMA    MI    48801

#1020749
JORDAN JR   GREGORY
4920 MAPLECREEK DR
TROTWOOD OH    45426

#1132550
JORDAN JR   ROBERT M
6447 WESTFORD RD
DAYTON    OH    45426-1135

#1020750
JORDAN JR.    JAMES
2215 BROUGHTON SPRINGS RD
SOUTHSIDE    AL    35907

#1222941
JORDAN KEYS JESSAMY &
BOTTS LLP    ADD CHG 7\98
1400 16TH ST NW
WASHINGTON    DC    20036

#1222942
JORDAN KEYS JESSAMY & BOTTS
LLP
1400 SIXTEENTH ST NW STE 700
B NOTICE 522068146
WASHINGTON    DC    20036

#1222943
JORDAN KIMBERLY A
27 GLOVER AVE
NORWALK   OH    448571039

#1222944
JORDAN POWER & EQUIPMENT
281 SOUTHWEST AVE
TALLMADGE   OH    44278

#1222945
JORDAN POWER EQUIPMENT   EFT
281 SOUTHWEST AVENUE
TALLMADGE   OH    44278

#1222946
JORDAN PRINT SOLUTIONS LTD
APOLLO LICHFIELD RD
INDUSTRIAL ESTATE
TAMWORTH  STAFFORDSH    B79 7TA
UNITED KINGDOM

#1222947
JORDAN PRINT SOLUTIONS LTD
INDUSTRIAL ESTATE
APOLLO LICHFIELD RD
TAMWORTH  STAFFORDSH    B79 7TA
UNITED KINGDOM

#1543509
JORDAN PRINT SOLUTIONS LTD
INDUSTRIAL ESTATE
APOLLO LICHFIELD RD
TAMWORTH  STAFFORDSHIRE    B79 7TA
UNITED KINGDOM

#1222948
JORDAN PRINT SOLUTIONS LTD EFT
APOLLO LICHFIELD RD INDSTRL
ESTATE TAMWORTH STAFFORDSHIRE
B79 71A
UNITED KINGDOM

#1222949
JORDAN SUPPLY CO INC
IRR SUPPLY CENTERS
845 MAPLE ST
FRMLY GENESEE SUPPLY 9/25/00
ROCHESTER  NY    14611

#1222950
JORDAN SUPPLY CO INC
REFRIGERATION SUPPLIES DIV
400 SMITH ST
BUFFALO   NY    142101450

#1222951
JORDAN SUPPLY INC
845 MAPLE ST
ROCHESTER  NY    14611

#1222952
JORDAN VALVE
C/O RITEC ENTERPRISES INC
26 SAGINAW DR
ROCHESTER  NY    14623

#1222953
JORDAN WHITLEY BEVERLEY
3721 FLYNN DR
PEARL    MS    392082915

#1020751
JORDAN-MEINEN  MARGARET
S76 W19400 SUNSET DR
MUSKEGO   WI    531509237

#1020752
JORDEN  KIMBERLY
1815 CLINTON RAYMOND RD
CLINTON    MS    39056

#1020753
JORDEN  WARNER
1815 CLINTON RAYMOND RD
CLINTON    MS    39056

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                           Time:  17:00:52

#1222954
JORDI PI SA
PGO IND EL PEDREGAR INDSTRL
MONTMELO        08160
SPAIN

#1222957
JORDI PI SA
POL IND EL PEDREGAR
C INDUSTRIA 3
08160 MONTMELO
BARCELONA
SPAIN

#1020754
JORDON  EDWARD
182 PHEASANT RUN
WARREN  OH    44484

#1222958
JORENE G RANKIN
ACCT OF CHARLES L RANKIN
CASE #90 D 2263
1947 SO NEWTON
SPRINGFIELD      MO    527366045

#1054025
JORGE  JEFERSON
1380 LARKMOOR BLVD.
BERKLEY   MI    48072

#1054026
JORGE  KATHLEEN
1380 LARKMOOR
BERKLEY   MI    48072

#1054027
JORGE  MATTHEW
2700 N. HAMPDEN CT
APT 6B
CHICAGO    IL    60614

#1076484
JORGE GABRIEL MARTINEZ
17114 PLAZA LOS ALAMOS 20-B
TIJUANA
MEXICO

#1222959
JORGE MATTHEW M
2266 E CARDINAL
MIDLAND   MI    48640

#1076485
JORGE SCIENTIFIC CORP.
Attn   MS. GWEN HERBERT
104 PARK DR
WARNER ROBINS    GA    31088

#1076486
JORGE SCIENTIFIC CORPORATION
104 PARK DRIVE
WARNER ROBINS    GA    31088

#1222960
JORGE SIMON DELGADO LEON  EFT
CALLE PETENES MZ 12 LTE 14 COL
PEDREGAL SANTA URSULA XITLA
CP 14438 DF
MEXICO

#1020755
JORGENSEN JAMES
1853 W LAPORTE RD
BRECKENRIDGE  MI     486159605

#1020756
JORGENSEN ONALEE
168 ST RITA DR
ROCHESTER NY    14606

#1132551
JORGENSEN RONALD E
1130 DEER PATH TRAIL
OXFORD    MI    48371-6604

#1222961
JORGENSEN CONVEYORS INC
10303 N BAEHR RD
MOQUON WI    53092

#1222962
JORGENSEN CONVEYORS INC  EFT
10303 N BAEHR RD
MEQUON   WI    53092

#1222963
JORGENSEN EARLE M
EARLE M JORGENSEN COMPANY
1900 MITCHELL BOULEVARD
SCHAUMBURG IL    60193

#1222964
JORGENSEN, EARLE M CO
2076 WHITTEN RD
MEMPHIS    TN    38133

#1020757
JORGENSON MARGARET
4275 S 91ST PL
GREENFIELD    WI    532282255

#1222965
JORGENSON, NELS & CO
20400 9 MILE RD
SAINT CLAIR SHORES    MI    48080

---

#1020758
JORIS    DAVID
1253 STONE RD
ROCHESTER  NY    146164317

#1020759
JORS   CHARLES
4626 DRAKE RD
NORWALK  OH    448578911

#1132552
JORY   DOUGLAS A
3907 W. ROSECITY RD
WEST BRANCH  MI    48661-9558

#1020760
JORZA   CHARLOTTE
6625 LOCKWOOD BLVD APT 1
YOUNGSTOWN OH   445123923

#1132553
JORZA   BONNIE
1835 BELLE TERRE AVE
NILES    OH   44446-4123

#1531610
JOSAKIAN   PIERRE B
26186 SANZ #260-C
MISSION VIEJO    CA    926917810

#1071370
JOSE C ALFARO
304 WEST 5TH STREET
GOODLAND  KS    67735

#1071495
JOSE C ALFARO
Attn   STANLEY J. WALTER
C/O STANLEY J. WALTER
1017 S. GAYLORD ST.
DENVER   CO   80209

#1076487
JOSE LUIS CASILLAS
17150 VON KARMAN AVE
IRVINE     CA   92614

#1076488
JOSE VASQUEZ
Attn    JOSE VASQUEZ
1212 DENNERY ROAD #208
SAN DIEGO    CA   92154

#1222966
JOSEF SCHLEMMER GMBH
GRUBER STRABE 48
85582 POING
GERMANY

#1020761
JOSEPH   A
1901 S. PARK RD. APT C208
KOKOMO  IN    46902

#1020762
JOSEPH   ANGELIA
1401 CANSLER AVENUE
GADSDEN  AL    35901

#1020763
JOSEPH   ANTHONY
107 KISLINGBURY ST
ROCHESTER  NY    14613

#1020764
JOSEPH   DOROTHY
800 E DIXON ST
KOKOMO  IN    46901

#1020765
JOSEPH   HARVEY
710 GARDENWOOD DR
LOCKPORT   NY    14094

#1020766
JOSEPH   HENRI
25 ELMORA AVE 2ND FL.
ELIZABETH   NJ    07202

#1020767
JOSEPH   JOHN
2132 LOCHNAYNE LANE
DAVISON   MI    48423

#1020768
JOSEPH   LINDA
6300 PINE CONE DR
W CARROLLTON  OH    454493037

#1020769
JOSEPH   MACCLEAN
373 CROSSON PLACE
NO PLAINFIELD    NJ    07063

#1020770
JOSEPH   MICHAEL
3983 MEANDER DR.
MINERAL RIDGE    OH    44440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020771
JOSEPH  MITCHELL
10691 BERLIN STATION RD
CANFIELD    OH    44406

#1020772
JOSEPH  NANCY
3241 TOTH RD
SAGINAW   MI    486015767

#1020773
JOSEPH  ROBERT
1535 NIAGARA AVE
NIAGARA FALLS    NY    14305

#1020774
JOSEPH  ROSLYN
PO BOX 64284
ROCHESTER  NY    14624

#1054028
JOSEPH  CHRISTOPHER
4522 RIVERS EDGE
TROY   MI    48098

#1054029
JOSEPH  JACOB
894 HWY 3043
OPELOUSAS  LA    70570

#1054030
JOSEPH  JAMES
2519 SOLARWOOD DR
DAVISON    MI    48423

#1054031
JOSEPH  JAMES
6143 LAKE WALDON DR
CLARKSTON  MI    48346

#1054032
JOSEPH  JEFF
CREEKSIDE VILLAGE APT. 9CB
BUFFALO  NY    14261

#1054033
JOSEPH  JOHN
2019 FOX HILL DRIVE
APT. 11
GRAND BLANC  MI    48439

#1054034
JOSEPH  KERRY
3744 WISH AVE
INDIANAPOLIS    IN    46268

#1054035
JOSEPH  KEVIN
2777 PEBBLE BEACH DR.
OAKLAND TOWNSHIP  MI    48363

#1054036
JOSEPH  LAURA
3384 SEMINDE CT
ROCHESTER HILLS    MI    48309

#1054037
JOSEPH  MICHELLE
7620 RUSTIC WOODS DRIVE
HUBER HEIGHTS    OH    45424

#1054038
JOSEPH  NIKITA
416 WOODSTONE ROAD
APT. K4
CLINTON    MS    39056

#1132554
JOSEPH  CHARLES L
2805 PEBBLE CRK
CORTLAND   OH    44410-8811

#1132555
JOSEPH  DAVID M
5320 OLDE SAYBROOKE DR
GRAND BLANC  MI    48439-0000

#1132556
JOSEPH  DOROTHY E
800 E DIXON ST
KOKOMO  IN    46901-3068

#1132557
JOSEPH  EARLENE D
PO BOX 14884
SAGINAW   MI    48601-0884

#1132558
JOSEPH  ESTER M
1535 NIAGARA AVE
NIAGARA FALLS    NY    14305-2850

#1132559
JOSEPH  GARY J
3349 EAGLES LOFT UNIT D
CORTLAND  OH    44410-9111

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1132560
JOSEPH  JUDI MAE
3207 NO D DEER TRAIL
CORTLAND   OH    44410

#1132561
JOSEPH  MICHAEL
10194 S 186TH LN
GOODYEAR  AZ    85338-4908

#1132562
JOSEPH  NORRIS
PO BOX 596
BRIDGEPORT   MI    48722-0596

#1531611
JOSEPH  GUEST
20652 LASSEN ST #39
CHATSWORTH  CA    91311

#1535602
JOSEPH & SUSAN EVANS
PO BOX 416
BRIDGEPORT   MI    48722

#1071371
JOSEPH A BERTUCCI
27550 OLD COLONY
FARMINGTON HILLS    MI    48334

#1222967
JOSEPH A CHRYSTLER TRUSTEE
ACCT OF THOMAS R TINSLEY
CASE #94-82128
PO BOX 3621
GRAND RAPIDS    MI    368400028

#1222968
JOSEPH A FARHAT
1000 W ST JOSEPH
SUITE 100
LANSING    MI    48915

#1535603
JOSEPH A FARHAT
1000 W ST JOSEPH STE 100
LANSING    MI    48915

#1222969
JOSEPH A LAUERMAN
        396321364

#1222970
JOSEPH A MAGRYTA
5045 POTAWATAMI TRL
FLUSHING    MI    382266094

#1222971
JOSEPH A MARSALA
8582 STATE RT 36
ARKPORT  NY    14807

#1535604
JOSEPH A VAN AUKEN
451 N STATE ST  STE 1
CARO    MI    48723

#1076489
JOSEPH ALESSI
8354 PALMETTO WAY
FOLEY    AL    36535

#1535605
JOSEPH ALIOTO
10400 W NORTH AVE STE 470
MILWAUKEE    WI    53226

#1070791
JOSEPH BURIEL
2119 CANYON VIEW DR.
NEWMAN  CA    95360

#1222972
JOSEPH C PAGANO
401 SOUTH OLD WOODWARD AVENUE
SUTIE 400
BIRMINGHAM    MI    48009

#1076490
JOSEPH C. KAPUSCINSKI
193 BOB WHITE LANE EAST
JASPER    GA    30143-8314

#1535606
JOSEPH CHACHULSKI JR
1697 140TH AVENUE
DORR   MI    49323

#1222973
JOSEPH E ZAVESKY
188 EAGLE ROCK AVENUE
ROSELAND  NJ    07068

#1076491
JOSEPH E. SEMAR

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535607
JOSEPH F ZAUNER III
100 N CHARLES ST STE 1700
BALTIMORE    MD    21202

#1076492
JOSEPH F. STEPHENS

#1535608
JOSEPH FALCONE
3000 TOWN CTR STE 2370
SOUTHFIELD    MI    48075

#1222974
JOSEPH G FORTNER MD
131 E 66TH ST
NEW YORK    NY    133127623

#1535609
JOSEPH GARDNER III
2341 BROCKETT ROAD
ATLANTA    GA    30084

#1076493
JOSEPH GUEST

#1222975
JOSEPH J KRAUS
6258 CREEKSIDE DR 5
CUDAHY    WI    53110

#1535610
JOSEPH J TROGAN
904 S MICHIGAN AVE
SAGINAW    MI    48602

#1222976
JOSEPH JACOB JR
894 HWY 3043
OPELOUSAS    LA    70570

#1222977
JOSEPH K SHEERAN
ACCT OF BRADY FOREMAN
CASE #88-GC-382-A

#1222978
JOSEPH KEVIN C
PETTY CASH CUSTODIAN
DELPHI HARRISON THERMAL SYSTEM
3440 KAULOOSA AVE
TUSCALOOSA    AL    35401

#1222979
JOSEPH LABELING SYSTEMS
1305 SW JEFFERSON
LEES SUMMIT    MO    64081

#1222980
JOSEPH LABELING SYSTEMS LLC
1305 SW JEFFERSON ST
LEES SUMMIT    MO    64081

#1071372
JOSEPH M FONTE
12957 CANTIGNY WAY
CARMEL    IN    46033

#1535611
JOSEPH M VENUTO
25280 WESTMORELAND
FARMNGTN HLS    MI    48336

#1222981
JOSEPH M XUEREB
TIMMIS & INMAN PLLC
300 TALON CENTRE
DETROIT    MI    48207

#1535612
JOSEPH M XUEREB
300 TALON CENTRE
DETROIT    MI    48207

#1535613
JOSEPH M XUEREB
7752 CANTON CENTER RD STE 110
CANTON    MI    48187

#1222982
JOSEPH MAZZEO ASSOCIATES
161077755
354 CURLEW ST
ROCHESTER    NY    14613

#1535614
JOSEPH MICHAEL
4470 9TH ST  LOT #34
ECORSE    MI    48229

#1071373
JOSEPH P HEREMANS
2640 LANERGAN
TROY    MI    48084

Page:   4483 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1528343
JOSEPH P LAMB & SONS
MARITIME BUILDING
WAPPING
LIVERPOOL MY          L18DQ
UNITED KINGDOM

#1524412
JOSEPH P MAZZEO ASSOCIATES
SAMPLE ACCOUNT
354 CURLEW ST
ROCHESTER   NY    14613-2107

#1541748
JOSEPH P MAZZEO ASSOCIATES
354 CURLEW ST
ROCHESTER   NY    14613-2107

#1541749
JOSEPH P MAZZEO ASSOCIATES
SAMPLE ACCOUNT
354 CURLEW ST
ROCHESTER   NY    14613-2107

#1535615
JOSEPH PAGANO
401S OLD WODWARD AVE STE400
BIRMINGHAM   MI    48009

#1222983
JOSEPH PAPELIAN
5725 DELPHI DRIVE
TROY   MI    48098

#1535617
JOSEPH PONTIAC INC
16555 SILVER PARKWAY
FENTON   MI    48430

#1535618
JOSEPH R GILLARD III
919 CHERRY SE
GRAND RAPIDS   MI    49516

#1070792
JOSEPH SAN FILIPPO
66 MASSACHUSETTS ST
STATEN ISLAND     NY    10307

#1222984
JOSEPH T RYERSON & SON INC EFT
33959 TREASURY CENTER
CHICAGO   IL    606943900

#1076494
JOSEPH TAYLOR
P.O. BOX 253
LILLIAN   AL    36549

#1132563
JOSEPH-STAFFORD  CHRISTINE A
7027 SAFARI DR
HUBER HEIGHTS   OH    45424-2306

#1020775
JOSEPHSON  JOHN
W317 S7828 LAKECREST DRIVE
MUKWONAGO WI    53149

#1132564
JOSEPHSON  PAUL B
3121 PUEBLO DRIVE
CROSSVILLE   TN    38572-6319

#1020776
JOSEY  ANITA
584 TENNESSE
DETROIT   MI    48215

#1020777
JOSEY  HERMAN
9462 RIDGE RD
MIDDLEPORT   NY    14105

#1054039
JOSHI   SHRIKANT
54 RAPHAEL COURT
WILLIAMSVILLE     NY    14221

#1222985
JOSHLIN ROBERT
5320 W WASHINGTON ST
INDIANAPOLIS     IN    46241

#1020778
JOSHUA  TONIA
1107 MT. BROOK DRIVE
GADSDEN   AL    35901

#1132565
JOSHUA  WILLIAM J
626 ADMIRAL DR # C
ANNAPOLIS   MD    21401-2151

#1070793
JOSHUA BEAM
2295 TURKEY RIDGE RD
NEW KENSINGTON   PA    15068

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545335
JOSHUA CAYWOOD
CATOOSA   OK   74105

#1222986
JOSHUA L KELLMAN CPA
15101 BROOKVIEW   STE 301
RIVERVIEW   MI   48192

#1535619
JOSHUA M LEVIN
70 SOUTH ORANGE AVE
LIVINGSTON   NJ   7039

#1066479
JOSIE SANDE
51-25 64TH STREET
WOODSIDE   NY   11377

#1054040
JOSIK   NANCY
3858 WESTWIND DRIVE
BEAVERCREEK   OH   45440

#1132566
JOSLIN   WALTER A
1763 MILL ST
HARRISVILLE   MI   48740-9569

#1132567
JOSLYN JR   WILLIAM L
11250 UNION ST
MT MORRIS   MI   48458-2251

#1076495
JOSLYN SUNBANK
1740 COMMERCE WAY
PASO ROBLES   CA   93446

#1132568
JOSON   NILO F
1201 NOUVELLE DR
MIAMISBURG   OH   45342-6306

#1020779
JOSSELYN   JAMES
4370 S. KESSLER FREDERICK
WEST MILTON   OH   45383

#1545336
JOSSEY BASS INC
989 MARKET STREET 5TH FLOOR
SAN FRANCISCO, CA 94103-9825
SAN FRANSISCO   CA   94103-9825

#1054041
JOST   DENNIS
9841 S. DEERPATH DRIVE
OAK CREEK   WI   53154

#1222987
JOSTEN PRECISION MEASUREMENT
INC
18301 E 171 ST
PLEASANT HILL   MO   64080

#1222988
JOSTEN PRECISION MEASUREMENT I
18301 E 171ST ST
PLEASANT HILL   MO   64080

#1222989
JOSUE SILVANO URIBE POZAS
PAILERIA Y SERVICIOS INDUSTRIA
AV GRAL ARTEAGA 146-4
COL CENTRO QUERETARO
QUERETARO   76000
MEXICO

#1222990
JOSUE SILVANO URIBE POZAS EFT
AV GRAL ARTEAGA 146 4
CP 76000 COL CENTRO QUERETARO
MEXICO

#1076496
JOT AUTOMATION
Attn   TONY BELL
8101 ROYAL RIDGE PARKWAY
IRVING   TX   75063

#1222991
JOT AUTOMATION INC
8101 ROYAL RIDGE PKY
IVINGTON   TX   75063

#1054042
JOUBERT   JENNIFER
3180 FALLEN OAKS COURT
ROCHESTER HILLS   MI   48309

#1222993
JOULE TECHNOLOGIES INC
4167 W ORLEANS ST
MCHENRY   IL   60050

#1222995
JOULE TECHNOLOGIES INC   EFT
4167 W ORLEANS ST
MCHENRY   IL   60050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132569
JOURDAN  DAVID M
15824 PALM VISTA DRIVE
HARLINGEN   TX    78552-4888

#1521939
JOURDAN  EDWARD
526 EAGLEVIEW DR
CAROL STREAM   IL       60188

#1222996
JOURNEY
24329 US 224
FT JENNINGS    OH    45844

#1222997
JOURNEY FREIGHT BROKERS INC
6600 LONG ISLAND EXPWY
MASPETH   NY    11378

#1222998
JOURNEY FREIGHT MONTREAL
8760 COTE DE LIESSE
ST LAURENT    PQ    H4T 1H2
CANADA

#1539704
JOURNEY WIRE & CABLE INC
Attn   ACCOUNTS PAYABLE
85 SOUTH BRISTOL ROAD
PO BOX 347
CHALFONT    PA    18914-0347

#1020780
JOVANOVSKI  SOFIA
42 AVONMORE WAY
PENFIELD    NY    14526

#1054043
JOVANOVSKI  MAJA
444 ESSEX
ROCHESTER HILLS    MI    48307

#1222999
JOVANOVSKI, MAJA
444 ESSEX DRIVE
ROCHESTER HILLS    MI    48307

#1020781
JOVONOVICH  GERALDINE
7341 S NORTH CAPE RD
FRANKLIN    WI    531321630

#1020782
JOVONOVICH  JOVON
7341 S NORTH CAPE RD
FRANKLIN    WI    531321630

#1020783
JOWDY  ELIZABETH
3601 RIDGE RD
LOCKPORT   NY    14094

#1054044
JOWDY  AMEL
3601 RIDGE ROAD
LOCKPORT   NY    14094

#1132570
JOY   JOHN J
PO BOX 65
MARKLEVILLE    IN    46056-0065

#1545337
JOY CHAPMAN

#1223000
JOY GLOBAL INC
100 E WISCONSIN AVE #2780
MILWAUKEE   WI    53235

#1223001
JOY S GOODWIN TRUSTEE
PO BOX 59
COLUMBIA    SC    292020059

#1223002
JOY, TOM & SON INC
970 FRONTAGE RD
PESHTIGO    WI    54157

#1223003
JOYAL
HOLD PER D FIDDLER 05/24/05 AH
1233 W ST GEORGES AVE
PO BOX 1187
LINDEN    NJ    070360002

#1223004
JOYAL PRODUCTS INC
1233 W ST GEORGE AVE
LINDEN    NJ    070366117

#1020784
JOYCE  DEAN
7361 DAYTON GERMANTOWN PIKE
GERMANTOWN OH    453279501

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

---

#1020785
JOYCE  RANDALL
2209 WHITNEY AVE
NIAGARA FALLS    NY    143011427

#1054045
JOYCE  PAUL
S76 W12788 CAMBRIDGE COURT EAST
MUSKEGO  WI    53150

#1054046
JOYCE  ROBERT
13821 SILVER STREAM DR
CARMEL   IN    46032

#1132571
JOYCE  TINA M
286 BEECHWOOD RD
WILMINGTON   OH    45177-9732

#1535621
JOYCE A O'NEAL
5080 REX ROAD
STOCKBRIDGE    GA    30281

#1535622
JOYCE BLAIR HALL
3222 CHELSEA CIRCLE
ANN ARBOR  MI    48108

#1535623
JOYCE D TURNER
3051 SHATLICK BLVD #10
SAGINAW    MI    48603

#1223005
JOYCE DAYTON CORP          EFT
PO BOX 1630
DAYTON   OH    45401

#1535624
JOYCE DEAN
1127 ROWELL ROAD
COLDWATER  MS    38618

#1535625
JOYCE ENSINGER
120 POND VIEW HEIGHTS
ROCHESTER   NY    14612

#1535626
JOYCE FIELS RICHARDSON
7935 GREENWOOD SPRINGRIDGE RD
GREENWOOD LA    71033

#1535627
JOYCE LITTLE
127 SOMERTON AVENUE
KENMORE   NY    14217

#1535628
JOYCE M LEFEVRE
601 W OHIO STREET
BAY CITY        MI    48706

#1535629
JOYCE MAHDI C/O CSE
PO BOX 49459
AUSTIN    TX    78765

#1535630
JOYCE PEQUEEN
35 GREENWOOD
BUFFALO    NY    14213

#1071374
JOYCE SEDBERRY
6909 E. GREENWAY
SCOTTSDALE   AZ        85254

#1071496
JOYCE SEDBERRY
Attn   G. LYNN SHUMWAY
C/O G. LYNN SHUMWAY
6909 E. GREENWAY
SUITE 200
SCOTTSDALE    AZ    85254

#1223006
JOYCE W NEWTON
ACCT OF CHARLES C NEWTON JR
CASE # 85/147
318 MELVILLE STREET
ROCHESTER   NY    058566066

#1223007
JOYCE W NEWTON
INDEX #85/147
318 MELVILLE STREET
ROCHESTER   NY    058566066

#1223008
JOYCE WOODWARD
1118 VAIL COURT
LANSING    MI    48917

#1223009
JOYCE-DAYTON CORP
3400 OFFICE PARK DR
DAYTON   OH    454392214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020786
JOYNER  DENNIS
2142 E 1700 N
SUMMITVILLE    IN    46070

#1132572
JOYNER  LINDA C
1457 MUNSON ST
BURTON    MI    48509-1835

#1132573
JOYNER  SHERRY L
3632 PINELAND PT
GLADWIN    MI    48624-7941

#1132574
JOYNT  ELAINE
4285 HASTINGS DR.
GR BLANC    MI    48439-7310

#1020787
JOZSA    KENNETH
4017 AUTUMN HUE LN
DAVISON    MI    484238163

#1020788
JOZWIAK  JONATHAN
3926 N MICHIGAN
SAGINAW    MI    48604

#1054047
JOZWIAK  ANDREW
6457 CALLE VISTA
EL PASO    TX    79912

#1054048
JOZWIAK  JAMIE
3926 N. MICHIGAN
SAGINAW    MI    48604

#1132575
JOZWIAK  JAMES E
2112 WYOMING ST #B
DAYTON    OH    45410-2924

#1223010
JP CABLETEK ELECTRONICS LTD
1638 KEBET WAY
PORT COQUITLAM    BC    V3C 5W9
CANADA

#1223011
JP CABLETEK ELECTRONICS LTD
BLDG 100 - 1638 KEBET WAY
CANADA
PORT COQUITLAM    BC    V3C 5W9
CANADA

#1223012
JP CONTAINERS
11340 RHODE DR
SHELBY TOWNSHIP    MI    48317

#1223013
JP CONTAINERS INC
ADD CHG 05/12/05 AH
11340 RHODE DR
SHELBY TOWNSHIP    MI    483173539

#1223014
JP INDUSTRIAL PRODUCTS INC
INDUSTRIAL PACKAGING
11988 STATE RT 45
LISBON    OH    44432

#1223015
JP INDUSTRIAL SUPPLY
168 CORINTHIA STREET
LOCKPORT    NY    14094

#1071562
JP MORGAN
Attn    ROBIN BASKINS
270 PARK AVENUE, 6TH FLOOR
NEW YORK    NY    10017

#1071544
JP MORGAN CHASE
Attn    JAMES A. GIANNELLA
270 PARK AVENUE
FLOOR 6
NEW YORK    NY    10017-2070

#1223016
JP MORGAN CHASE
GLOBAL SERVICES BILLING
PO BOX 5886 GPO
NEW YORK    NY    100875886

#1076497
JP MORGAN CHASE BANK
ITS FEE BILLING
PO BOX 911953
DALLAS    TX    75391

#1223017
JP MORGAN CHASE BANK
ITS FEE BILLING
PO BOX 5747 GPO
NEW YORK    NY    100875747

#1223018
JP MORGAN CHASE BANK
LETTER OF CREDIT DEPARTMENT
ATTN L/C SUPPORT AREA
10420 HIGHLAND MANOR DR 4TH FL
TAMPA    FL    33610

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1223019
JP MORGAN CHASE BANK NA
C/O JP MORGAN CHASE TREASURY
GLOBAL TRADE SERVICES
10420 HIGHLAND MANOR DR
TAMPA    FL    33610

#1223020
JP MORGAN SECURITIES INC
Attn    CAROL AK WINKLER VP
277 PARK AVE 40TH FL
NEW YORK   NY    10172

#1068452
JP MORGAN TRUST COMPANY, N.A.
CORPORATE TRUST OFFICE
ONE FIRST NATIONAL PLAZA
SUITE 0126
CHICAGO    IL    60670-0126

#1068453
JP MORGAN TRUST COMPANY, N.A.
Attn    NAN PACKARD, ASSISTANT VICE PRES.
INSTITUTIONAL TRUST SERVICES
MAIL SUITE MI1-8110
611 WOODWARD AVENUE
DETROIT    MI    48226

#1068454
JP MORGAN TRUST COMPANY, N.A.
INSTITUTIONAL TRUST SERVICES
4 NEW YORK PLAZA
15TH FLOOR
NEW YORK   NY    10004

#1068455
JP MORGAN TRUST COMPANY, N.A.
INSTITUTIONAL TRUST SERVICES
601 TRAVIS, 11TH FLOOR
HOUSTON   TX    77002

#1068456
JP MORGAN TRUST COMPANY, N.A.
IMAGE HUB MAIL STOP
P.O. BOX 139007
DALLAS    TX    75313-9007

#1223022
JP TECHNICAL SERVICES INC
714 E CHARLES
ARLINGTON HEIGHTS    IL    600044022

#1223023
JPMORGAN CHASE BANK
INSTITUTIONAL TRUST SERVICES
450 W 33RD 15TH FL
NEW YORK   NY    10001

#1223024
JPMORGAN CHASE BANK
INSTITUTIONAL TRUST SERVICES
PO BOX 2320
DALLAS    TX    752212320

#1223025
JPMORGAN CHASE BANK
INSTITUTIONAL TRUST SERVICES
PO BOX 2323
DALLAS    TX    752212320

#1067591
JPMORGAN CHASE BANK NA
Attn    KHUYEN TA
1111 FANNIN, 10TH FLOOR
HOUSTON   TX    77002

#1067592
JPMORGAN CHASE BANK NA
Attn    VILMA FRANCIS
270 PARK AVENUE
NEW YORK   NY    10017

#1223026
JPS TECHNOLOGIES INC
11110 DEERFIELD RD
CINCINNATI    OH    452422085

#1223027
JR ACHIEVEMENT OF GADSDEN
ETOWAH COUNTY
PO BOX 348
GADSDEN   AL    35902

#1223028
JR CHRISTONI INC
PO BOX 947
WALLINGFORD    CT    06492

#1223029
JR EDWARDS TRUCKING
3100 SCHENK ROAD
SIDNEY    OH    45365

#1539705
JR GREENLEAF & CO
WHITE PRODUCTS DIV
925 BASSETT ROAD UNIT D
WESTLAKE    OH    44145

#1528344
JR WEBSTER & COMPANY LTD
PRINCE WILLIAM AVE
SANDYCROFT, DEESIDE
FLINTSHIRE    CH5 2QZ
UNITED KINGDOM

#1223030
JR3 INC
22 HARTER AVE
WOODLAND CA    95776

#1223031
JR3 INC
22 HARTER AVE STE 1
WOODLAND CA    95776

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223032
JRC JV HILLSIDE NO 1 LLC
501 CHNG 08/23/04 OB
HILLSIDE INDUSTRIAL PARK #170
PO BOX 6076
HICKSVILLE    NY    11802

#1223033
JRH ARCHITECTS
14630 DEWITT RD
LANSING    MI    48906

#1223034
JRH ARCHITECTS
235 E GIER STREET
LANSING    MI    489064036

#1073068
JRH ELECTRONICS, LLC
2002 E. LINCOLN DRIVE WEST
MARLTON    NJ    08053

#1223035
JRM INTERNATIONAL INC
5701 INDUSTRIAL AVE
LOVES PARK    IL    611114706

#1223036
JRM INTERNATIONAL INC
5701 INDUSTRIAL AVE
ROCKFORD    IL    61111

#1545338
JRW INC
PO BOX 2002
JENKS    OK    74037

#1223037
JS TECHNICAL SERVICE
6159 MOSS ROSE LN
AUBREY    TX    762274007

#1545339
JS TECHNICAL SERVICES
6159 MOSS ROSE LANE
AUBREY    TX    76227

#1223038
JS TERMINAL CORP
C/O ELECTRONIC SALES & ENGINEE
7739 E 88TH ST
INDIANAPOLIS    IN    462561231

#1223039
JSA TOOL & ENGINEERING INC
14100 B LEETSBIR RD
AD CHG PER LTR 04/08/04 AM
STURTEVANT    WI    531772156

#1223040
JSA TOOL & ENGINEERING INC
14100 B LEETSBIR RD
STURTEVANT    WI    53177

#1223042
JSI SIGN SYSTEMS
STE 450
4000 DEKALB TECHNOLOGY PKWY
ATLANTA    GA    30340

#1223043
JSJ CORP
DAKE DIV
724 ROBBINS RD
GRAND HAVEN    MI    49417

#1223044
JSJ CORP
GRAND HAVEN STAMPED PRODUCTS C
1250 S BEECHTREE
GRAND HAVEN    MI    49417

#1223045
JSP INTERNATIONAL
150 E BROOK LN
BUTLER    PA    16001

#1223047
JSP INTERNATIONAL
273 GREAT VALLEY PKY
MALVERN    PA    19355

#1223048
JSP INTERNATIONAL
PO BOX 92778
CHICAGO    IL    60675

#1223049
JSP INTERNATIONAL LLC
273 GREAT VALLEY PKWY
MALVERN    PA    19355

#1223050
JSR AMERICA INC
312 ELM ST STE #1585
CINCINNATI    OH    45202

#1223051
JSR AMERICA INC
DET CH 10819
ADD CHG 4/02 TB
PLINE    IL    600550819

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1223052
JST CORP   EFT
1957 S LAKESIDE DR
WAUKEGAN IL    60085

#1223053
JST CORPORATION
1957 S LAKESIDE DR
WAUKEGAN IL    60085

#1539706
JST CORPORATION
Attn    ACCOUNTS PAYABLE
37690 ENTERPRISE COURT
FARMINGTON HILLS    MI    48331

#1223054
JST DEUTSCHLAND GMBH
KUEFERSTR 15
WINTERBACH    73650
GERMANY

#1223055
JST DEUTSCHLAND GMBH
KUEFERSTR 15
WINTERBACK    73650
GERMANY

#1223056
JST DEUTSCHLAND GMBH    EFT
KUEFERSTRASSE 15
73650 WINTERBACH
GERMANY

#1223057
JST FREIGHT
PO BOX 86
KESWICK    ON   L4P 3E1
CANADA

#1223058
JST MANUFACTURING INC
219 E 50TH ST
BOISE    ID    83714

#1223060
JST MANUFACTURING INC EFT
219 E 50TH ST
BOISE    ID    83714

#1543510
JST OESTERREICH GMBH
WOLFGANG-PAULI-STRASE 2
NEUSTADT    2700
AUSTRIA

#1076498
JST SALES AMERICA
Attn    GAIL SMITH
1957 S. LAKESIDE DRIVE
WAUKEGAN IL    60085

#1223061
JSW PLASTICS MACHINERY INC
555 S PROMENADE AVE UNIT 104
CORONA    CA    92879

#1223062
JT FINANCIAL LLC
14901 32 MILE ROAD
ROMEO MI    48065

#1535632
JT FINANCIAL LLC
14901 32 MILE RD
ROMEO MI    48065

#1223063
JT PACKARD & ASSOC
5980 EXECUTIVE DRIVE
MADISON    WI    53719

#1223064
JT PACKARD & ASSOCIATES INC
5980 EXECUTIVE DR STE C
MADISON    WI    53719

#1076499
JT&M/JANESVILLE TOOL & MAG.
1352 E. HIGH STREET
MILTON    WI    53563

#1223065
JTAG TECHNOLOGIES INC
1006 BUTTERWORTH CT
STEVENSVILLE    MD    21666

#1223067
JTAG TECHNOLOGIES INC    EFT
Attn    DENYSE WISE
1006 BUTTERWORTH COURT
STEVENSVILLE    MD    21666

#1223068
JTB-CWT BUSINESS TRAVEL
SOLUTIONS
TOKYO PARKSIDE BLDG
5-B-40 KIBA KOTO-KU TOKYO
JAPAN

#1223069
JTEK CONSULTING & DESIGN  EFT
5182/5200 MELODY LANE
WILLOUGHBY    OH    44094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1223070
JTF DAVCO LTD
80 MILLWICK DR UNIT 1
TORONTO    ON    M9L 1Y3
CANADA

#1223071
JTF DAVCO LTD        EFT
80 MILLWICK DR UNIT 1
WESTON    ON    M9L 1Y3
CANADA

#1223072
JTH CONSULTING LLC
2980 SPRING GROVE AVE
CINCINNATI    OH    45225

#1223073
JTI INC
PO BOX 84550
LINCOLN    NE    685014550

#1545340
JTS
PO BOX 13424
NEWARK    NJ    07188

#1076500
JTW AIR EXPRESS
30690 CYPRESS
ROMULUS    MI    48174

#1223074
JTW AIR EXPRESS
30690 CYPRESS
CHG BOX NUMBER VENDOR REQUEST
ROMULUS    MI    48174

#1223075
JUANA MIER
2514 COCHRAN ST
BLUE ISLAND    IL    604061713

#1535634
JUANA SANTIAGO
42705 GRAND RIVER STE 201
NOVI    MI    48375

#1535635
JUANA SANTIAGO
C/O E SHAW 730 S ROCHESTER
ROCHESTER HL    MI    48307

#1535636
JUANITA GUAJARDO
7606 W 62ND ST
SUMMIT    IL    60501

#1535637
JUANITA MCTEAR
10607 LANGFORD DR
ST LOUIS    MO    63136

#1020789
JUAREZ    LAURA
1322 PARLIAMENT ST
BURKBURNETT    TX    76354

#1020790
JUAREZ    PEDRO
4230 HASTINGS
GRAND BLANC    MI    48439

#1020791
JUAREZ    TERESA
PO BOX 373
STEELE    AL    35987

#1020792
JUAREZ    THOMAS
5195 NOLAND DR
TECUMSEH    MI    49286

#1054049
JUAREZ    PHILLIP
8484 PARKWAY DRIVE
LA MESA    CA    91942

#1132576
JUAREZ    ANA M
3901 PARKVIEW LANE
APT. # 8B
IRVINE    CA    92612-2065

#1132577
JUAREZ    LUPE L
2745 HEMMETER RD
SAGINAW    MI    48603-3023

#1223076
JUAREZ WIPER SYSTEMS
PO BOX 2480
CAROL STREAM    IL    601322480

#1054050
JUBACH    TIMOTHY
25368 CREOLA HUE ROAD
CREOLA    OH    45622

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1020793
JUBAK   JANICE
546 OBERMIYER RD.
BROOKFIELD   OH     44403

#1054051
JUBAR   BRANDON
4449 WEST EDGE WAY
GRAND BLANC   MI     48439

#1132578
JUBENVILLE   DONALD E
36 HAVENWOOD DR
BROCKPORT   NY   14420-1717

#1020794
JUCHNEWICH   JEAN
3855 ESTHER LN
HERMITAGE   PA     161483740

#1132579
JUCHNIEWICZ   LEE JOSEPH
2169 S 59TH ST
WEST ALLIS     WI     53219-1550

#1020795
JUCHNOWSKI MARY
26 HARBOUR LN
CHEEKTOWAGA NY     142253708

#1223077
JUDCO MANUFACTURING INC
1429 W 240TH ST
HARBOR CITY     CA     90710-130

#1223079
JUDCO MANUFACTURING INC
2000 OAKLEY PARK DR STE 208
WALLED LAKE   MI     48390

#1539707
JUDCO MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
1429 WEST 240TH STREET
HARBOR CITY     CA     90710

#1020796
JUDD  MICHAEL
9925 MORRISH RD
BIRCH RUN   MI     484158781

#1020797
JUDD  VICKI
503 MAIN STREET
GLENCOE  AL     35905

#1054052
JUDD   JAMES
5351 W SWALLOW DR
TUCSON   AZ     85742

#1054053
JUDD   JEFFREY
5535 WOODFIELD CT.
GRAND BLANC   MI     48439

#1132580
JUDD   KATHRYN D
9242 LAWNCREST RD
CLIO     MI     48420-9763

#1132581
JUDD JR   DUANE E
4264 FLAJOLE RD
RHODES     MI     48652-9509

#1535638
JUDD T CARROLL DMD
103 E MAIN ST
LOWELL   MI     49331

#1223080
JUDD WIRE INC
124 TURNPIKE RD
TURNERS FALLS     MA     01376

#1223086
JUDD WIRE INC
870 LOS VALLECITOS BLVD
SAN MARCOS   CA     920691479

#1223087
JUDD WIRE INC
PO BOX 15427
WORCESTER   MA     01615

#1076502
JUDD WIRE, INC.
TURNPIKE ROAD
TURNERS FALLS     MA     01376

#1020798
JUDGE  RONNIE
11922 BENSON RD
MOUNT MORRIS   MI     484581404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1547037
JUDGE   LINDA
17 ABBEY CLOSE
NORTHWOOD      L33 8YD
UNITED KINGDOM

#1223089
JUDGE KEN REILLEY SEMINARS CO
2326 WINDMILL DR
RICHMOND   TX      77469

#1223090
JUDGE RICHARD ANTHONY
43002 BROOKSTONE DR
NOVI    MI      48377

#1223091
JUDICAL ARBITER GROUP INC
1601 BLAKE ST STE 400
DENVER   CO     802021328

#1223092
JUDICIAL ARBITER GROUP INC
C\O S STATER,T COBURN
1 MERCANTILE CTR
ST LOUIS     MO    63101

#1132582
JUDITH    JUDITH L
3120 PLEASANT AVENUE
HAMILTON   OH    45015

#1535639
JUDITH A GEDAMINSAS
241 PETERSON PARKWY #2
CRYSTAL LAKE     IL      60014

#1223093
JUDITH A HOLLIFIELD RUSSOM
ACCT OF R HOLLIFIELD 371055D
7360 BUNCOMBE ROAD
SHREVEPORT   LA    435119955

#1535640
JUDITH A LESTER
1500 ABBOTT ROAD STE 350
EAST LANSING    MI     48823

#1535641
JUDITH A RIDGEWAY
901 NORTH PETERS
NORMAN   OK     73069

#1535642
JUDITH A SEWAR
6244 JACQUES ROAD
LOCKPORT   NY     14094

#1223094
JUDITH A THOMASON
6981 MAGNOLIA STREET #10
GREENWOOD LA     71033

#1223095
JUDITH ANN JOHNSON
8018 W 400 S
RUSSIAVILLE     IN     46979

#1535643
JUDITH AUCOIN THOMASON
6981 MAGNOLIA ST #10
GREENWOOD LA     71033

#1223096
JUDITH BUMSTEAD
ACCT OF DAVID J BUMSTEAD
CASE #SM 088203
C/O DIRECT LINK PO BOX 1036
SOLVANG   CA    562748043

#1223100
JUDITH GALLAGHER BROOKS
2815 HILLCREST CIR
BENTON   LA     71006

#1535645
JUDITH M FINK
556 N LAVERGNE
NORTHLAKE   IL     60164

#1223101
JUDITH M HAEGERL
10720 ELLERBE ROAD
SHREVEPORT   LA     71106

#1527631
JUDITH MYERS-GELL
MODICA & ASSOCIATES
2430 RIDGEWAY AVENUE
ROCHESTER   NY    14626

#1223102
JUDITH N STIMSON
ACCT OF MICHAEL T ADAMSON
CASE #49D07 9405 M10481
111 MONUMENT CIRCLE STE 3300
INDIANAPOLIS    IN    313563850

#1545341
JUDITH N. LUDWIC & ASSOCIATES, P.C.
1435 4TH STREET, SW
SUITE 609
WASHINGTON DC   DC    20024

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1545342
JUDITH N. LUDWIC & ASSOCIATES, P.C.
8401 CORPORATE DRIVE
SUITE 640
LANDOVER   MD   20785

#1223103
JUDITH PACYNA
ACCT OF MITCHELL J PACYNA
CASE #86 D010157
3712 SARAH
FRANKLIN PARK      IL      320427459

#1076503
JUDITH PFLUM
22251 PALMER ST
ROBERTSDALE  AL      36567

#1535647
JUDITH STOEHR
840 TONAWANDA ST
BUFFALO   NY   14207

#1535648
JUDITH V. MIDDLEBROOKS
3755 BANBURY DRIVE
ST CHARLES      MO   63303

#1020799
JUDKINS JR   BOYCE
12000 HOWELL AVE
MOUNT MORRIS  MI      484581418

#1054055
JUDS   JOHN
6937 WEST HOLLOW LANE
FRANKLIN      WI      53132

#1054056
JUDSON  WARD
913 FRONEK DR
STREETSBORO  OH      44241

#1054057
JUDSON  WINFIELD
80 HIRD STREET
NIAGARA FALLS      NY      14304

#1223104
JUDSON WARD
913 FRANEK DR
STREETSBORO  OH      44241

#1020800
JUDY   RICKY
2469 140TH AVE
DORR  MI      493239565

#1535649
JUDY ANN SERGENT
324A KRIEGER RD
WEBSTER   NY   14580

#1535650
JUDY BARNELL
1415 NORTH LOUISA
SHAWNEE  OK   74801

#1535651
JUDY DONOVAN
132-69TH STREET
NIAGARA FALL      NY   14304

#1535652
JUDY E SCHILLING
530 PARIS DRIVE
LAWRENCIVILL      GA   30043

#1223105
JUDY JETTKE & ASSOCIATES
CERTIFIED COURT REPORTERS
445 S LIVERNOIS   STE 321
LOF 4-21-95
ROCHESTER HILLS      MI   48307

#1535653
JUDY LARMON
PO BOX 407
JAY   OK   74346

#1535654
JUDY MCATEE
305 N WALLACE BLVD
YPSILANTI   MI      48197

#1535655
JUDY SMITH
1000 NAIL PARKWAY
MOORE  OK   73160

#1076504
JUDY TANNER
630 W. PALM #21
ORANGE   CA   92868

#1223106
JUGENHEIMER INDUSTRIAL SUPPLIE
6863 COMMERCE DR
HUBBARD  OH   444251125

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223107
JUGENHEIMER INSTRIAL SUPPLIES
6863 COMMERCE DR
HUBBARD   OH    444251125

#1223108
JUGS CATERING
5106 EAST 65TH ST
INDIANAPOLIS    IN    46220

#1067042
JUKI AUTOMATION SYSTEMS
Attn   ADRIAN SWANSON
PO BOX 601600
CHARLOTTE   NC    28260-16

#1067043
JUKI AUTOMATION SYSTEMS
Attn   AMY
507 AIRPORT BLVD.
MORRISVILLE    NC    27560

#1223109
JUKI AUTOMATION SYSTEMS
507 AIRPORT BLVD
MORRISVILLE    NC    27560

#1223110
JULABO USA INC
754 ROBLE RD  STE 180
ALLENTOWN  PA    18103

#1535656
JULIA A PERKINS
1 WOODWARD AVE   STE 2400
DETROIT    MI    48226

#1223112
JULIA KENNER
3806 UNION RD #115
CHEEKTOWAGA NY    14225

#1545343
JULIA TUYEN HUYNH
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1535658
JULIA WESTOVER C/O ERIC DAVIS
317 MAIN ST SUITE 208
FRANKLIN    TN    37064

#1020801
JULIAN    CHRISTOPHER
7700 MICAWBER RD NE
WARREN  OH    444841424

#1054058
JULIAN    JAMES
39 WINDWAY CIRCLE
ROCHESTER  NY    14612

#1132583
JULIAN    DARLA T
7700 MICAWBER RD NE
WARREN  OH    44484-1424

#1132584
JULIAN    DEBORAH T
552 ORCHARD AVE
NILES    OH    44446

#1132585
JULIAN    GERALD J
3433 BOY SCOUT RD
BAY CITY    MI    48706-1268

#1132586
JULIAN    LARRY
2025 FERNDALE AVE SW
WARREN  OH    44485-3957

#1132587
JULIAN    RICHARD N
3660 COLUMBIAVILLE RD.
COLUMBIAVILLE    MI    48421-9651

#1132588
JULIAN    THOMAS E
1600 LINDBERG RD
ANDERSON  IN    46012-2774

#1223113
JULIAN CHRIS
7700 MICAWBER RD NE
WARREN  OH    444841424

#1223114
JULIAN DARLA T
7700 MICAWBER RD
WARREN  OH    44484

#1539708
JULIAN ELEC SERV & ENGR CO
Attn   ACCOUNTS PAYABLE
701 BLACKHAWK DRIVE
WESTMONT IL    60559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223115
JULIAN ELECTRIC INC
406 PLAZA DR
WESTMONT IL    60559

#1076505
JULIAN GUISE
2706A BAYSIDE DRIVE
CORONA DEL MAR   CA    92625

#1223116
JULIANA G ROBERTSON
212 WEST 10TH STREET
SUITE B-340
INDIANAPOLIS    IN    46202

#1223117
JULIANA G ROBERTSON
SALLEE & ROBERTSON
212 WEST 10TH STREET
SUITE B340
INDIANAPOLIS    IN    46260

#1535659
JULIANA G ROBERTSON
212 WEST 10TH ST STE B-340
INDIANAPOLIS    IN    46202

#1535660
JULIANA G ROBERTSON
C/O 9247 N MERIDIAN #200
INDIANAPOLIS    IN    46260

#1223118
JULIANNA M GERHARDT
ACCT OF JOHN P GERHARDT
CASE# PD005417
27662 HASKELL CANYON UNIT A
SAUGUS   CA    569882495

#1020802
JULIAS    JAMES
2492 UPPER MT RD
SANBORN   NY    14132

#1020803
JULIAS    PETRA
4541 COUNTY LINE ROAD
MIDDLEPORT   NY    14105

#1020804
JULIAS    STEVEN
4541 COUNTY LINE ROAD
MIDDLEPORT   NY    14105

#1132589
JULIAS    PATRICIA A
2480 UPPER MOUNTAIN RD
SANBORN   NY    14132-9389

#1020805
JULIAS III    PHILLIP
2156 RIVER RD
NIAGARA FALLS    NY    143043750

#1223119
JULIAS STEVEN
2152 RIVER RD
NIAGARA FALLS    NY    14304

#1071375
JULIE & DAVID BRITTINGHAM
523 EAVEY ST
XENIA    OH    45385

#1071497
JULIE & DAVID BRITTINGHAM
Attn   P.RICHARD MAYER
C/O MEYER AND WILLIAMS
350 EAST BROADWAY
JACKSON    WY    83001

#1223120
JULIE A DAVIE (BENDER)
ACCT OF CHARLES L DAVIE
CASE# 89-163 984-DO

#1535661
JULIE A HALLAM
PO BOX 15004
BALTIMORE    MD    21282

#1535662
JULIE A MORELAND
5313 STONE RD
LOCKPORT   NY    14094

#1535663
JULIE A PUTNAM
23 TULLY LANE
ROCHESTER   NY    14626

#1535664
JULIE A SPRINGSTEAD WALTZ
214 WASHINGTON STREET
HART   MI    49420

#1535665
JULIE ANN BAKER
3679 DEERFIELD DR
ST CHARLES    MO    63301

Delphi Corporation (Debtors)    Date:   10/04/2005
Creditor Matrix    Time:   17:00:52

#1223121
JULIE B GRIFFITHS
1203 BEACH STREET
FLINT    MI    48502

#1535666
JULIE B GRIFFITHS
1203 BEACH ST
FLINT    MI    48502

#1535667
JULIE BALL
1417 SHELDON ROAD
LANSING    MI    48906

#1535668
JULIE D ABEAR
1 TOWNE SQUARE STE 1835
SOUTHFIELD    MI    48076

#1223122
JULIE D ABEAR (P41065)
1 TOWNE SQUARE SUITE 1835
SOUTHFIELD    MI    48076

#1071376
JULIE GONZALES
3465 WILLIAMSON
SAGINAW    MI    48601

#1529369
JULIE HADDING
7657 TRURRILLIUM LN
WATERFORD    MI    48327

#1535669
JULIE K PARKER
10 N TUCKER CIV CT BLDG 4TH FL
ST LOUIS    MO    63101

#1535670
JULIE KJONEGAARD
320 E 13TH STREET #15
PELLA    IA    50219

#1223123
JULIE M JENSEN
ASSISTANT ATTORNEY GENERAL
350 OTTAWA N.W. SUITE 4-C
GRAND RAPIDS    MI    49503

#1535671
JULIE M JENSEN
350 OTTAWA NW STE 4-C
GRAND RAPIDS    MI    49503

#1020806
JULIEN    BARBARA
1190 17 MILE RD
KENT CITY    MI    49330

#1054059
JULIOT    ERIC
119 MICHAEL LN
SHARPSVILLE    IN    46068

#1054060
JULIUS    ANDREA
103 BROOKS ROAD
WEST HENRIETTA    NY    14586

#1054061
JULIUS    NANCY
1990 GRAEFIELD
BIRMINGHAM    MI    48009

#1054062
JULIUS    RONALD
607 MEADOWS DR
GREENTOWN IN    46936

#1132590
JULIUS    CONNI S
607 MEADOWS DR
GREENTOWN IN    46936-1386

#1132591
JULIUS    MICHAEL L
10402 ATHALENE LN
MC CORDSVILLE    IN    46055-9622

#1132592
JULIUS    RONALD L
607 MEADOWS DR
GREENTOWN IN    46936-1386

#1223124
JULIUS HAUPT GMBH
HOLD PER D FIDDLER 05/24/05 AH
ALBERT-EINSTEIN STR 7
D55743 IDAR OBERSTEIN
GERMANY

#1223125
JULIUS HAUPT GMBH STANZ-UND UM
ALBERT EINSTEIN STR 7
IDAR OBERSTEIN    55743
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1223127
JULIUS HAUPT GMBH STANZ-UND UM
VOLLMERSBACHSTR 57
IDAR OBERSTEIN          55743
GERMANY

#1223128
JULIUS KRAFT CO
PO BOX 1391
BINGHAMTON   NY    13902

#1223129
JULIUS L. RUSSU

#1020807
JULOW  SHIRLEY
P O BOX 6354
KOKOMO  IN        46904

#1020808
JULY    ROBERT
12089 IRISH RD
OTISVILLE       MI      484639430

#1054063
JUMP   GORDON
2655 ALEXANDER COURT
TROY    OH    45373

#1054064
JUMP  PAULETTE
4605 18-1/2 MILE ROAD
STERLING HEIGHTS        MI      48314

#1132593
JUMP   ALLEN R
675 GARNER DR
COVINGTON  KY    41015-2324

#1132594
JUMP   EDSAL F
356 EAST MONROE AVENUE
ASHBURN  GA   31714-5257

#1132595
JUMP   LINDA P.
3130 HULBERT AVE.
ERLANGER  KY   41018-1332

#1020809
JUMP II    GARY
328 MARY DR
BAY CITY    MI      487088441

#1020810
JUMPER-BATTLE   DEBRA
1949 CUMBERLAND STREET
SAGINAW  MI    48601

#1054065
JUN   ERIC
P.O. BOX 3867
CARMEL  IN      460823867

#1054066
JUNCO   RENE
57 GREENCASTLE LN
WILLIAMSVILLE        NY     14221

#1223131
JUNCOSA, ROBERT M
882 W BRIDGE ST
MORRISVILLE   PA     19067

#1539709
JUNCTION CITY WIRE HARNESS
Attn    ACCOUNTS PAYABLE
PO BOX 45
JUNCTION CITY       KS    66441

#1223133
JUNCTION LEASING
7065 DIXIE HWY
BRIDGEPORT  MI    48722

#1223134
JUNCTION ROAD RECYCLING
5220 LOCKPORT JUNCTION RD
LOCKPORT   NY    14094

#1223135
JUNCTION ROAD RECYCLING INC
5220 JUNCTION RD
LOCKPORT   NY   14094

#1054067
JUNDI   KHALED
1048 HYDE PARK DRIVE
CENTERVILLE      OH    45429

#1020811
JUNE   MARCIA
6305 N OAK RD
DAVISON  MI      48423

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  17:00:52

#1132596
JUNE   JUNE
59 N. ORCHARD ST.
BROOKVILLE   OH    45309-1437

#1535672
JUNE BEECHER
132 HOLLY HILL DRIVE
JACKSON   MS    39212

#1076506
JUNE COMPANY
Attn   LAURA DOYLE
617 FIFTH STREET
BOULDER CITY   NV    89005

#1535673
JUNE GERAGHTY
16386 FORREST RD
KING GEORGE   VA    22485

#1535674
JUNE HARRIS
445 STONEMILL MANOR
LITHONIA   GA    30058

#1535675
JUNE RAE AUSTIN
2371 PEARL ANN
FLINT   MI    48504

#1020812
JUNG   BRETT
9411 CAPTIVA BAY DR
MIAMISBURG   OH    45342

#1020813
JUNG   KEVIN
3860 MESQUITE DRIVE
BEAVERCREEK  OH    45440

#1020814
JUNG   MICHELE
1334 N KEOWEE ST
DAYTON   OH    45404

#1054068
JUNG   JAEHAK
148 BRITTANY CIRCLE
ROCHESTER   NY    14618

#1223136
JUNG, JOHN
JUNG EXPRESS
4406 S 68TH ST
MILWAUKEE   WI    53220

#1020815
JUNGBAUER  GARY
7834 W BUR OAK DR
FRANKLIN   WI    531329712

#1528345
JUNGHEINRICH (G.B.) LIMITED
SOUTHMOOR ROAD
WYTHENSHAWE GM    M239DU
UNITED KINGDOM

#1543511
JUNGHEINRICH FINANCE LTD
HATTERS LANE, RUSHMOOR COURT
CROXLEY BUSINESS PARK
PO BOX 430
WATFORD    WD188EZ
UNITED KINGDOM

#1070794
JUNGKYU LEE
5400 N FIGUEROA ST
LOS ANGELES   CA    90042

#1054069
JUNGLING   DAVID
1293 REDTAIL HAWK COURT
#6
YOUNGSTOWN OH    44512

#1132597
JUNGNITSCH JR   LAWRENCE
21301 W GARY RD
BRANT   MI    48614-9727

#1531612
JUNGOWSKI  ZENIA
4 VIA ADELFA
RANCHO SANTA MARGAR CA    92688

#1535676
JUNIG LAW OFFICES
1807 ZICK DRIVE
BELOIT   WI    53511

#1223137
JUNIOR ACHIEVEMENT
1920 CHURCHILL RD
GIRARD   OH    44420

#1223138
JUNIOR ACHIEVEMENT
BANK OF LENAWEE GRAND PRIX
135 E MAUMEE ST
ADRIAN   MI    49221

#1223139
JUNIOR ACHIEVEMENT
OF THE MICHIGAN EDGE
209 E WASHINGTON STE 180
NAME & ADD CHG 02/02/05 AH
JACKSON    MI    49201

#1223140
JUNIOR ACHIEVEMENT OF
MISSISSIPPI INC
PO BOX 22684
JACKSON    MS    39225

#1223141
JUNIOR ACHIEVEMENT OF
NORTHEAST MICHIGAN INC
1781 FORDNEY ST
SAGINAW    MI    48601

#1223142
JUNIOR ACHIEVEMENT OF
40 HOMBOLDT STREET
ADD CHG 09/01/04 AH
ROCHESTER    NY    14609

#1223143
JUNIOR ACHIEVEMENT OF
SOUTHEASTERN MICHIGAN INC
577 E LARNED STE 200
DETROIT    MI    482264323

#1223144
JUNIOR ACHIEVEMENT OF
WESTERN NEW YORK INC
275 OAK STREET STE 222
AD CHG PER AFC 04/09/04 AM
BUFFALO    NY    14203

#1223145
JUNIOR ACHIEVEMENT OF ERIC
COUNTY
4918 MILAN RD
ADD CHG PER AFC 4/12/04 VC
SANDUSKY    OH    44870

#1223146
JUNIOR ACHIEVEMENT OF GREATER
GENESEE VALLEY
503 S SAGINAW ST STE 510
FLINT    MI    48502

#1223147
JUNIOR ACHIEVEMENT OF NORTH
CENTRAL ALABAMA INC
2528 SPRING AVE SW
DECATUR    AL    35601

#1223148
JUNIOR ACHIEVEMENT OF THE
MICHIGAN GREAT LAKES INC
3665 28TH ST STE C
GRAND RAPIDS    MI    49512

#1223149
JUNIOR LEAGUE OF SAGINAW
VALLEY FESTIVAL OF TREES
5228 STATE STREET
SAGINAW    MI    48603

#1054070
JUNKERSFELD  PHILLIP
8009 DEER CREEK RD
GREENTOWN IN    46936

#1223150
JUNKERWERK LINDER & CO
JUNKERWERK LINDER
MARTINSTRASSE 31
SOLINGEN    42655
GERMANY

#1223151
JUNKERWERK LINDER & CO
MARTINSTRASSE 31
SOLINGEN    42655
GERMANY

#1223152
JUNKERWERK LINDER GMBH & CO KG
MARTINSTR 31
42655 SOLINGEN
GERMANY

#1223153
JUNKINS, BOBBY
JUDGE OF PROBATE
PO BOX 187
GADSDEN    AL    35902

#1020816
JUNO    STEPHEN
11330 BEECHER RD
FLUSHING    MI    48433

#1067044
JUNO INC.
Attn    SHARON KINNEY
1040 LUND BLVD.
ANOKA    MN    55303

#1223154
JUPITER COMMUNICATIONS LLC
627 BROADWAY 2ND FL
NEW YORK    NY    10012

#1223155
JUPITER MEDICAL CENTER
INSTITUTIONAL ACCOUNTS
PO BOX 7610
JUPITER    FL    334687610

#1223156
JUPITERMEDIA CORP
475 PARK AVE S
NEW YORK    NY    10006

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223157
JUPITERMEDIA CORPORATION
Attn   K MORRIS CREDIT MANAGER
23 OLD KINGS HWY SOUTH
DARIEN   CT   06820

#1020817
JURADO   DOUGLAS
1948 PENFIELD RD.
PENFIELD   NY   14526

#1223158
JURAN INSTITUTE
555 HERITAGE ROAD SUITE 100
SOUTHBURY   CT   06488

#1223159
JURAN INSTITUTE INC
11 RIVER RD
WILTON   CT   068970811

#1223160
JURAN INSTITUTE INC
555 HERITAGE RD STE 99
SOUTHBURY   CT   06488

#1054071
JURANEK-ADAMSKI   RENEE
2482 BIRD LANE
BATAVIA   IL   60510

#1020818
JURANOVICH   ALICE
775 S STATE LINE RD
SHARON   PA   161461183

#1020819
JURAS   RONALD
2348 VIRGINIA AVE
SAGINAW   MI   48601

#1223161
JURAS CONSULTING CO
TIN 383283373
1990 HILLWOOD CT
BLOOMFIELD HILLS   MI   48304

#1054072
JURASEK   JERRY
3628 SANDY CREEK
UTICA   MI   48087

#1020820
JURDZY   WAYNE
1354 W BROADWAY
MONTICELLO   IN   47960

#1020821
JUREK   JEFFREY
3067 WYATT RD
STANDISH   MI   48658

#1054073
JUREK   RUTH
21 ARDMORE PLACE
SAGINAW   MI   48602

#1020822
JURICH   JAMES
2408 WINWOOD AVE
MORAINE   OH   45439

#1132598
JURIK   JOHN S
4375 LAWSON ST
SAGINAW   MI   48603-3042

#1054074
JURKIW   MICHAEL
873 CASTLEBAR DR
NO TONAWANDA   NY   14120

#1132599
JURKO   DEBORAH A
7115 BROCKWAY AVE
BROOKFIELD   OH   44403-9753

#1020823
JURZYSTA   JOHN
257 MOULSON ST
ROCHESTER   NY   14621

#1223162
JUS-RITE ENGINEERING INC
56977 ELK COURT
ELKHART   IN   46516

#1223163
JUS-RITE ENGINEERING INC
56977 ELK CT
ELKHART   IN   46516

#1223164
JUST HI LINE INDUSTRIES
JHL INDUSTRIES
10012 NEVADA AVE
CHATSWORTH   CA   91311

#1223165
JUST HI-LINE INDUSTRIES
10012 NEVADA AVE
G45-12
CHATSWORTH  CA     91311

#1223166
JUST IN TIME AIR SERVICES EFT
RET VICENTE ESTRADA NO 24
UNIDAD C T M EL RISCO 07090
DF
MEXICO

#1223167
JUST IN TIME CARTAGE INC
8816 US HIGHWAY 431 NORTH
ALBERTVILLE   AL     35950

#1223168
JUST IN TIME FREIGHT SERVICES
17987 HAZEL ST
HOLD PER MC BAD LINK 51900
ROMULUS   MI     48174

#1223169
JUST IN TIME LLC
PO BOX 8091
ROCKFORD  IL       611268091

#1223170
JUSTECH INC
8963 CINCINNATI COLUMBUS
WEST CHESTER  OH    45069

#1020824
JUSTICE     DENNIS
1523 EAST VALLEY RD.
ADRIAN   MI     49221

#1020825
JUSTICE     JUDITH
1755 S 800 E
GREENTOWN IN      46936

#1020826
JUSTICE     RAYMOND
113 PARK DRIVE
DAYTON    OH    45410

#1020827
JUSTICE     ROBERT
36 S HAMPTON RD
DONNELSVILLE    OH    45319

#1020828
JUSTICE     TIMOTHY
223 NORRIS DR
ANDERSON   IN      46013

#1020829
JUSTICE     WALLACE
226 MY OWN RD.
FITZGERALD    GA    31750

#1054075
JUSTICE     CHRISTINE
5777 BEECHWOOD DRIVE
POLAND   OH    44514

#1054076
JUSTICE     MARY
104 GLADE ST
CHAPEL HILL      NC     27516

#1054077
JUSTICE     MICHAEL
104 GLADE ST
CHAPEL HILL      NC     27516

#1076507
JUSTICE & SON EXTERMINATORS
815 LAKESHORE DRIVE
LANDRUM  SC     29356

#1535677
JUSTICE COURT
PO BOX 40
WOODVILLE     MS     39669

#1535678
JUSTICE COURT CLERK
PO BOX 509
MAGNOLIA    MS     39652

#1535679
JUSTICE COURT CLERK
PO BOX 5126
MERIDIAN     MS    39301

#1535680
JUSTICE COURT CLERK
PO BOX 5896
PEARL   MS    39288

#1223171
JUSTICE ELECTRIC INC
5005 W JACKSON RD
ENON   OH    45323

#1223172
JUSTICE ELECTRIC INC
5005 WEST JACKSON RD
ENON  OH   45323

#1545344
JUSTICE GOLF CAR INC
10118 E. 51ST
TULSA   OK   74146-5709

#1545345
JUSTICE INNOVATIONS INC
1240 L'AVENIDA AVE
MOUNTAIN VIEW   CA   94043

#1020830
JUSTICE JR    J
1755 S 800 E
GREENTOWN IN      46936

#1020831
JUSTICE JR.    WALTER
1211 KLOSE AVE.
NEW CARLISLE   OH   45344

#1545346
JUSTICE LABORATORY SOFTWARE
ONE INDIAN ROAD
PO BOX 1227
DENVILLE   NJ     07834

#1535681
JUSTICE OF PEACE RICHLAND CRT
P O BOX 98
DELHI   LA   71232

#1535682
JUSTICE OF THE PEACE CT #12
212 GREENBANK ROAD
WILMINGTON   DE   19808

#1535683
JUSTICE OF THE PEACE CT #13
1010 CONCORD AVE
WILMINGTON   DE   19802

#1132600
JUSTICE SR    WALTER E
10385 MILTON CARLISLE RD
NEW CARLISLE   OH   45344-8247

#1545347
JUSTIN VOLPE
CATOOSA   OK    74015

#1535684
JUSTINE C WILLIAMS
3719 35TH ST N E
CANTON   OH   44705

#1054078
JUSTINE-BUDDE   ANDREA
2958 WHISPERING PINES
CANFIELD    OH   44406

#1020832
JUSTIS   KENNETH
7742 PEGOTTY DR NE
WARREN  OH   444841482

#1223173
JUTRAS DIE CASTING LIMITED EFT
MERIDIAN DIE CAST GROUP
41 PASSMORE AVE
REMOVED EFT 9/11/00 SC
SCARBOROUGH ON    M1V 4T1
CANADA

#1223174
JUTTA TRANSPORTATION SERVICES
PO BOX 217
COLTS NECK   NJ     07722

#1054079
JUTTE   ANDREW
4185 W WENGER ROAD
CLAYTON   OH   45315

#1054080
JUUHL   TIMOTHY
8945 MAPLEWOOD
CLARKSTON  MI     483483433

#1132601
JUVANCIC   JAMES B
2875 RACHEL AVE
NILES   OH   44446-4535

#1535685
JUVENILE COURT CLERK C/O K NORMAN
100 WOODLAND ST
NASHVILLE   TN   37213

#1223175
JUVENILE COURT-MEMPHIS&SHELBY
ACCT OF CARLYN H BROWN
CASE #0F7973
PO BOX 310
MEMPHIS   TN    409885643

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223176
JUVENILE CRT OF DAVIDSON CNTY
ACCT OF JOSEPH OVERTON JR
CASE #71-148-86
802 2ND AVENUE SOUTH
NASHVILLE    TN    412869497

#1223177
JUVENILE DIABETES RESEARCH
FOUNDATION
METRO DETROIT & SE MI CHAPTER
24359 NORTHWESTERN HWY STE 225
SOUTHFIELD    MI    48075

#1223178
JUVENILE DIABETES RESEARCH
FOUNDATION
SOUTHEASTERN WISCONSIN CHAPTER
2825 N MAYFAIR RD STE 9
WAUWATOSA  WI    53222

#1529370
JUVENILE DIABETES RESEARCH
Attn    FOUNDATION INTERNATIONAL
120 WALL STREET
NEW YORK   NY    10005-4001

#1535686
JUVENILE REIMBURSEMENT UNIT
1025 E FOREST RM LH-B12
DETROIT    MI    48207

#1223179
JV EQUIPMENT
2110 S HWY 281
EDINBURG    TX    78539

#1223180
JV EQUIPMENT INC    EFT
2110 S HWY 281
EDINBURG    TX    78540

#1223181
JV PRODUCTS
6363 OVERSEES HWY
MARATHON  FL    33050

#1223182
JV PRODUCTS
926 KARR RD
ARCANUM  OH    45304

#1223183
JV PRODUCTS
HOLD PER RC
625 BLOOR LN
REMIT UPTD 02\2000 LETTER
INDIANAPOLIS    IN    46220

#1223184
JV PRODUCTS
PO BOX 2324
INDIANAPOLIS    IN    46206

#1223185
JV PRODUCTS CO
926 KARR RD
ARCANUM  OH    45304

#1223187
JVK SERVICES LLC
92662 OVERLAND LANE
COOS BAY   OR    974208493

#1223188
JVK SERVICES LLC
92662 OVERLAND LN
COOSBAY   OR    97420

#1076508
JVL CONSTRUCTION INC.
8190 E. KAISER BLVD. # 200
ANAHEIM HILLS    CA    92808

#1223190
JVS EQUIPAMENTOS PARA  EFT
AUTOMACAO INDUSTRIAL LTDA
AVENIDA BENEDITO FRANCO
PENTEADO 385 SAO PAULO
BRAZIL

#1223191
JVS EQUIPAMENTOS PARA AUTOMACO
JVS AUTOMACAO INDUSTRIAL
AV BENEDITO FRANCO PENTEADO 38
BAIRRO DOS PIRES
ITATIBA    13256-971

#1223192
JW CREACTIONS INC
1900 HEMPSTEAD TPKE STE 412
EAST MEADOW  NY    11554

#1223193
JW HOLDINGS INC
US ENGINEERING
2530 THORNWOOD ST SW
GRAND RAPIDS    MI    49509

#1223194
JW HOLDINGS INC    EFT
DBA US ENGINEERING CORP
2530 THORNWOOD SW
GRAND RAPIDS    MI    49519

#1223195
JW MILLER MAGNETICS
DIVISION OF BELL INDUSTRIES
306 E ALONDRA BLVD
GARDENA  CA    902471059

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223196
JW SERVICES LLC
5 BRANDYWINE CIR
BROWNSBURG IN        46112

#1539710
JW SPEAKER CORP
Attn    ACCOUNTS PAYABLE
PO BOX 1011
GERMANTOWN WI        53022

#1223197
JW TRANSPORTATION SPECIALIST
INC
1107 E MAIN ST
WEST FRANKFORT    IL        62896

#1223198
JWF TECHNOLOGIES LLC
3491 MUSTAFA DR
CINCINNATI      OH    45241

#1223199
JWI
1026-1 HOGYE 1 DONG DONGAN-GU
ANYANG-CITY
KUEONGGI-DO        431081
KOREA, REPUBLIC OF

#1223200
JWI
ANYANG-CITY
KUEONGGI-DO        431081
KOREA, REPUBLIC OF

#1223201
JWI CO LTD
PALTAN MYEON
98 1 YULAM RI HWASUNG CITY
445 913 KYUNGGI DO
SOUTH
KOREA, REPUBLIC OF

#1223202
JWI INC
2155 112TH AVE
HOLLAND      MI      49423

#1223203
JWT SPECIALIZED COMMUNICATIONS
1515 MARKET ST STE 1514
PHILADELPHIA      PA      19102

#1223204
JWT SPECIALIZED COMMUNICATIONS
26555 EVERGREEN RD STE 650
SOUTHFIELD      MI        48076

#1223205
JWT SPECIALIZED COMMUNICATIONS
EFT
PO BOX 8500 8015
PHILADELPHIA      PA      191788015

#1223206
JWT SPECIALIZED COMMUNICATIONS
INC
5200 W CENTURY BLVD  STE 310
ATTN DREW MARKELL
LOS ANGELES      CA      90045

#1223207
JWT SPECIALIZED COMMUNICATIONS
INC
5200 W CENTURY BLVD STE 310
LOS ANGELES      CA      90045

#1545348
JWT SPECIALIZED COMMUNICATIONS
FILE #56434
LOS ANGELES      CA      90074-6434

#1545349
JWT SPECIALIZED COMMUNICATIONS
PO BOX 8500-8015
PHILADELPHIA      PA      19178-8015

#1223208
JYSTAD GARY R MD
DBA GOLDEN WEST MEDICAL CENTER
915 E KATELLA STE 100
ANAHEIM      CA    92805

#1223209
JYSTAD, GARY R
GOLDENWEST MEDICAL CENTER
915 E KATELLA AVE STE 100
ANAHEIM      CA    92805

#1223210
K & B DESIGN INC
3131 DISNEY ST
CINCINNATI        OH      45209

#1223211
K & D GRAND RAPIDS INC    EFT
PO BOX 820 DEPT 17505
OWOSSO  MI        488670820

#1223212
K & D INDUSTRIAL SERVICES  EFT
6470 BEVERLY PLAZA
ROMULUS MI      48174

#1223213
K & D INDUSTRIES INC
6470 N BEVERLY PLZ
ROMULUS MI      481743514

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1223214
K & D INDUSTRIES INC
PO BOX 67000 DEPT 17501
DETROIT    MI    482670175

#1223215
K & D INDUSTRIES INC    EFT
PO BOX 67000 DEPT 17501
DETROIT    MI    482670175

#1223216
K & D INDUSTRIES OF OHIO, INC
270 NINTH AVE
MANSFIELD    OH    44905

#1223217
K & D INDUSTRIES WEST INC    EFT
PO BOX 820 DEPT 17504
OWOSSO    MI    488670820

#1223218
K & D MIDWEST INC    EFT
PO BOX 820 DEPT 17506
OWOSSO    MI    488670820

#1223219
K & D OF OHIO INC    EFT
PO BOX 67000 DEPT 17501
DETROIT    MI    482670175

#1070795
K & D SERVICENTER INC.
Attn    KENNY ALMIRALL
30 FRONT ST
EAST ROCKAWAY    NY    11518

#1223220
K & D SPECIALIZED
TRANSPORTATION INC
PO BOX 393
ADD ASSIGNEE 2/16/04 VC
BATH    OH    44210

#1223221
K & E/OZALID INC
701 AZON RD
JOHNSON CITY    NY    13790

#1223222
K & H MACHINE CO
112 LAKEFIELD DRIVE
MILFORD    OH    45150

#1223223
K & H PRECISION PRODUCTS INC
45 NORTON ST
HONEOYE FALLS    NY    14472-103

#1223225
K & H PRECISION PRODUCTS INC
REINSTATE EFT 2/20/98
45 NORTON ST
HONEOYE FALLS    NY    14472

#1223226
K & H TRUCKING INC
PO BOX 1764
ASHTABULA    OH    44005

#1070192
K & J ELECTRIC, INC.
7219 EAST HIGHLAND RD.
HOWELL    MI    48843-9081

#1223227
K & K DISTRIBUTION SERVICES
INC
7550 24TH AVE S STE 170
MINNEAPOLIS    MN    55450

#1223228
K & K SCREW PRODUCTS
795 KIMBERLY DR
CAROL STREAM    IL    601889407

#1223229
K & K SCREW PRODUCTS    EFT
FMLY VERSATILE MFG CO
795 KIMBERLY DR
CAROL STREAM    IL    60188

#1223230
K & K SCREW PRODUCTS INC
795 KIMBERLY DR
CAROL STREAM    IL    60188

#1070796
K & K SERVICE STATION
Attn    JERRY KOKINOS
90 FRANKLIN AVENUE
FRANKLIN SQUARE    NY    01101

#1223233
K & K STAMPING
382117903
34230 RIVIERA DR
FRASER    MI    48026

#1223234
K & K STAMPING CO
KONNEKTECH DIV
34190 RIVIERA DR
FRASER    MI    48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1223235
K & K TOOL MFG CO
548 HERBERT RD
LAKEMOOR IL    600518839

#1223236
K & M ASSOCIATES INC
555 ROGERS STREET
DOWNERS GROVE IL    60515

#1223237
K & R EXPRESS SYSTEMS INC
15 W 460 FRONTAGE RD
HINSDALE    IL    605215523

#1223238
K & S ASSOCIATES INC
1926 ELM TREE
NASHVILLE    TN    37210

#1223239
K & S ASSOCIATES INC
1926 ELM TREE DR
NASHVILLE    TN    37210

#1069090
K & S FUEL INJECTION
6007 MUNICIPAL ST
SCHOFIELD    WI    544764294

#1529371
K & S FUEL INJECTION
Attn    MR. KEN KOSKY
6007 MUNICIPAL STREET
SCHOFIELD    WI    54476-4294

#1223240
K & S INDUSTRIAL SERVICES INC
15677 NOECKER WAY
SOUTHGATE MI    48195

#1223242
K & S INDUSTRIAL SERVICES INC
FMLY K&S INDL COMPUTER SERVICE
15677 NOECKER WAY
SOUTHGATE    MI    48195

#1223243
K & S TANK LINES INC
STAFFORDTOWN ROAD
COPPERHILL    TN    37317

#1223244
K & Y SCREW MACHINE CORP
41880 KOPPERNICK RD
CANTON    MI    48187

#1223245
K & Y SCREW MACHINE CORP
ADD CHGD  11\96
41880 KOPPERNICK RD
CANTON    MI    48187

#1076509
K AND S SERVICES
15677 NOECKER WAY
SOUTHGATE  MI    48195

#1076510
K AVJIAN

#1223246
K B TRANSPORT
PO BOX 20408
ROCHESTER  NY    146020408

#1069091
K C DIESEL & ELECTRIC
Attn    ACCOUNTS PAYABLE
8201 NE PARVIN ROAD
KANSAS CITY    MO    641619553

#1529372
K C DIESEL & ELECTRIC
Attn    MR. RICK BAKER
8201 NE PARVIN ROAD
KANSAS CITY    MO    64161-9553

#1223247
K C R S INC
17 LEONBERG RD
CRANBERRY TOWNSHIP  PA    16066-360

#1223248
K C WELDING SUPPLY INC
1309 MAIN ST
RMT CHG 10\00 TBK LTR
ESSEXVILLE    MI    487320028

#1535687
K CHARLES AGENT
PO BOX 1740
SOUTHGATE    MI    48195

#1223249
K D SUPPLY
641 ERIE AVE
PO BOX 549
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223250
K GRAPHICS INC
KINKOS COPIES
G 3170 S LINDEN RD
FLINT      MI      48507

#1223251
K INDUSTRIAL CORP
12321 STARK RD
LIVONIA    MI    481501521

#1223252
K INDUSTRIAL LLC    EFT
12321 STARK RD
LIVONIA    MI    48150

#1223253
K J D E CORP
K & J ELECTRIC
170 FIRE TOWER DR
TONAWANDA  NY    14150

#1223254
K J D E CORP
K J ELECTRIC
5894 E MOLLOY RD
SYRACUSE   NY    13211

#1223255
K J D E CORP
KJ ELECTRIC
54 PIXLEY INDUSTRIAL PKY EXT
ADDR PER CSIDS 5\99
ROCHESTER   NY    14624

#1223256
K J D E CORP
KJ ELECTRIC
54 PIXLEY INDUSTRIAL PKY EXT
ROCHESTER   NY    14624

#1223257
K J ELECTRIC
Attn   BK MULL CREDIT MANAGER
PO BOX 160
SYRACUSE   NY    132060160

#1535688
K JOHANNES
15 ST MARYS PLACE
CHEEKTOWAGA  NY    14225

#1535689
K KOCSIS
1220 SHERWOOD AVE
N TONAWANDA  NY    14120

#1223258
K L BALDWIN TRUCKING INC
1216 S BISMARK
CONCORDIA  MO    640209379

#1223259
K L CONSULTING & ASSOCIATES
1201 OAK LN
HONDO   TX    78861

#1223260
K L H INDUSTRIES INC
JOHN ST EXTENTION
PRENTISS     MS    39474

#1223261
K LEE TRUCKING INC
PO BOX 945
SOUTH POINT    OH    45680

#1223262
K LIMITED CARRIER LTD
131 MATZINGER RD
TOLEDO   OH    43612

#1223263
K LINE AMERICA INC    EFT
8730 STONY POINT PKWY STE 400
ADD CHG 04/29/04     CM
RICHMOND    VA    23235

#1223264
K M L INC
287 EDEN SHORES DR
EASTPORT   MI    49627

#1223265
K M L INC
K M L WATERWORKS
STATE RD 3 MAIN & COLLIN
LAOTTO    IN    46763

#1223267
K M THOMSON
ACCT OF CAROL HECKAMAN
CASE# 94-256GC
PO BOX 594
JACKSON   MI    366666270

#1535690
K M THOMSON
PO BOX 594
JACKSON   MI    49204

#1541750
K NEAL INTL TRUCKS INC
5000 TUXEDO RD
TUXEDO   MD    20781-1213

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1068304
K O A SPEER ELECTRONICS
K S E CAPITAL CORPORATION
PO BOX 98690
LAS VEGAS    NY    891938690

#1068305
K O A SPEER ELECTRONICS INC
K S E CAPITAL CORPORATION
PO BOX 711769
CINCINNATI    OH    452711769

#1223268
K O A SPEER ELECTRONICS INC
10 PENJURU LN
2260
SINGAPORE

#1223269
K O M LAMB INC
355 COMMERCE DR
AMHERST  NY    142282304

#1223270
K O M LAMB INC
4515 CULVER RD
ROCHESTER  NY    14622

#1223272
K O M LAMB INC
5858 E MOLLOY RD
SYRACUSE  NY    13211

#1541751
K O TRUCK PARTS
RR 1 BOX 440
POUNDING MILL    VA    24637-9719

#1223273
K P M G
50TH FLOOR PLAZA 66 1266
NANJING W RD SHANGHAI 200040
CHINA

#1076511
K R ANDERSON CO.
18330 SUTTER BLVD
MORGAN HILL    CA    95037

#1223274
K R WEST CO INC
909 HYLAND AVE
KAUKAUNA    WI    54130

#1529373
K S D DIESEL
Attn    MR. GARY DISBENNETT
ROUTE 50 PO BOX 2917
CLARKSBURG    WV    26302

#1223275
K S M ELECTRONICS INC
6630 NW 16 TERRACE
FORT LAUDERDALE    FL    33309

#1223276
K T H SALES INC
8574 LOUISIANA PLACE
MERRILLVILLE    IN    464106360

#1223277
K T K STEEL DRUM CORP
MEADOW RD
EDISON    NJ    08817

#1223278
K TEC EQUIPMENT & SUPPLIES EFT
1700 W DRAKE DR
TEMPE    AZ    852834315

#1223279
K TEC EQUIPMENT & SUPPLIES INC
1700 W DRAKE DR
TEMPE    AZ    85283

#1068306
K TECH MFG. CO. INC
DEPT # 248901 - MTSPC INC
PO BOX 67000
DETROIT    MI    67000

#1223280
K TECH SYSTEMS INC
60 A BASSER CTR STE 304
EL PASO    TX    79925

#1223281
K TRON AMERICA INC
PO BOX 612
BELLMAWR  NJ    08099

#1223282
K TRUCK LINES INC
RT3 BOX 19D
ORD    NE    68862

#1223283
K TUBE CORP
13400 KIRKHAM WAY
POWAY  CA    92064

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1223284
K W EXPRESS
6100 E BELDING RD
BELDING     MI     48809

#1223285
K WARE INC
7076 E FRANCES RD
MT MORRIS     MI     48458

#1223286
K&D INDUSTRIAL SERVICES INC
30105 BEVERLY RD
ROMULUS  MI     48174-202

#1223288
K&D INDUSTRIES INC
2962 VENTURE DR
MIDLAND     MI     48640

#1223289
K&D INDUSTRIES WEST INC
2109 OLMSTEAD RD
KALAMAZOO  MI     49001

#1223290
K&G TOOL CO
16679 COMSTOCK ST
GRAND HAVEN  MI     49417

#1223291
K&K JANITORIAL SERVICE INC
10 BROUGHTON STREET
TONAWANDA  NY     14150

#1223292
K&K JANITORIAL SVC INC
K&K SPECIALTY CLEANING SVC
10 BROUGHTON ST
TONAWANDA  NY     14150

#1223293
K&K SCREW PRODUCTS LLC
650 HATHAWAY ST
EAST CHINA     MI     48054

#1223294
K&K TOOL MANUFACTURING CO
548 HERBERT RD
MCHENRY  IL     60050

#1223295
K&M ASSOCIATES INC
555 ROGERS ST
DOWNERS GROVE  IL     60515

#1223296
K&R DISTRIBUTORS INC
7606 DAYTON RD
FAIRBORN     OH     45324

#1223297
K&R DISTRIBUTORS INC
AQUA PURE BOTTLED WATER
7606 DAYTON RD
FAIRBORN     OH     45324

#1223298
K&S INDUSTRIAL SERVICES INC
215 SE J ST
LAWTON   OK     73501

#1223299
K&S INTERCONNECT INC
1150 N FIESTA BLVD
GILBERT     AZ     85233

#1073069
K-BYTE HIBBING ELECTRONICS
3125 EAST 14TH AVE.
P.O. BOX 129
HIBBING     MN     55746

#1223300
K-C WELDING SUPPLY INC
1309 MAIN ST
ESSEXVILLE     MI     487321251

#1223301
K-D SUPPLY CORP
53 PIXLEY INDUSTRIAL PKY EXT
ROCHESTER  NY     14613

#1223302
K-D SUPPLY CORP
641 ERIE AVE
N TONAWANDA  NY     14120

#1223303
K-D SUPPLY CORP
641 ERIE AVE
NORTH TONAWANDA  NY     141204404

#1223304
K-DAC EXPEDITE
1535 SNYDERS RD E
PETERSBURG  ON     N0B 2H0
CANADA

Delphi Corporation (Debtors)                              Date:    10/04/2005
Creditor Matrix                               Time:    17:00:52

#1223307
K-TRON INTERNATIONAL INC
RTS 55 & 553
PITMAN    NJ        08071

#1223308
K-TUBE CORP
13400 KIRKHAM
POWAY    CA        92064

#1069092
K. W. FUEL INJECTION LTD
544 CONESTOGO ROAD
WATERLOO    ON    N2L 4E2
CANADA

#1545350
K.G. MACHINE
RT 4 BOX 52-4
CHELSEA    OK        74016

#1223311
K.T. OPPORTUNITIES, INC.
ACCT OF EARNESTINE ATKINS
CASE #93 115 793 940110
      374481916

#1223312
K2 CHEM INC
2576 GRAVEL DRL RD
CHG CORRES 8/17/04 AM
FORTH WORTH    TX        76118

#1223313
K2 CHEM INC
4524 SUMMERHILL RD
TEXARKANA    TX        75503

#1223315
K2 CHEM INC
PO BOX 163842
FORT WORTH    TX        76161

#1545351
KA STEEL CHEMICALS INC
15185 MAIN STREET
PO BOX 729
LEMONT    IL        60439

#1545352
KA STEEL CHEMICALS INC
DEPT 77-9199
CHICAGO    IL        60678-9199

#1223316
KA TECHNOLOGIES
FRMLY KENTUCKY AIR TOOL
3600 CHAMBERLAIN LANE STE 616
LOUISVILLE    KY    402411993

#1020833
KABA    ABDOULAYE
49 PROSPECT ST - APT C10
E. ORANGE    NJ        07017

#1073070
KABA MAS CORPORATION
Attn    DREXELL KEMPLIN
749 W. SHORT ST.
LEXINGTON    KY        40508

#1020834
KABALA    NICHOLAS
9366 S STREET RD
LE ROY    NY    144828932

#1054081
KABASIN    DANIEL
2288 RIDGEWAY AVENUE
ROCHESTER    NY    14626

#1223317
KABELSCHLEPP AMERICA
7100 W MARCIA RD
MILWAUKEE    WI        532233363

#1223318
KABELSCHLEPP AMERICA
C/O DORSEY-ALEXANDER INC
6580 CORPORATE DR
CINCINNATI    OH    45242

#1223319
KABENUNG INDUSTRIES INC EFT
2720 SARADAN DR
JACKSON    MI        49202

#1054082
KABLE    TIMOTHY
4633 WHITE TRILLIUM
SAGINAW    MI        48603

#1547241
KABLUCZENKO DAVID
24 CLEVELEY ROAD
MEOLS        CH478XP
UNITED KINGDOM

#1132602
KABOBEL    DEBRA L
4562 KING ROAD
SAGINAW    MI        48601-7108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223320
KABOT SAFETY CORP
AO DIV
90 MECHANIC ST
SOUTHBRIDGE   MA    01550

#1223321
KABRE INC
KABRE CONVEYOR
3864 CENTER RD STE A 9
BRUNSWICK  OH    44212

#1054083
KABROVSKI   JOHN
4 RED LEAF DRIVE
ROCHESTER   NY    14624

#1223323
KAC HOLDINGS INC
KESTER DIV
515 E TOUHY AVE
DES PLAINES        IL        60018

#1223324
KACE LOGISTICS LLC
862 WILL CARLETON RD
CARLETON   MI    48117

#1020835
KACEN   STEPHEN
W142 N4960 GOLDEN FIELDS DR
MENOMONEE FLS  WI    530516989

#1132603
KACEN   STEPHEN PAUL
W142N4960 GOLDEN FIELDS DR
MENOMONEE FLS  WI    53051-6989

#1076512
KACHINA TECHNICAL SERVICES
3027 EAST WASHINGTON STREET
PHOENIX   AZ    85034

#1132604
KACHLINE   CRAIG A
7461 WATERLEAF DR
STANLEY   NC    28164-6826

#1054084
KACHMAN MATTHEW
2031 BELLE MEADE
DAVISON   MI    48423

#1020836
KACHMAR STEPHEN
62 SHIELDS RD
YOUNGSTOWN OH    445122236

#1020837
KACHO  ERIC
1455 ST JOHN RD
JAMESTOWN  OH    45335

#1020838
KACHURIK   AMY
2362 WILLIAMS DRIVE
CORTLAND   OH    444109503

#1020839
KACHURIK   JOHN
2362 WILLIAMS DR NE
CORTLAND   OH    44410

#1054085
KACHURIK   MARY
203 TOURNAMENT TRAIL
CORTLAND   OH    44410

#1020840
KACIR   SIDNIE
4029 CALDER CT E
COLUMBUS  OH    432215705

#1054086
KACKLEY   TODD
1291 GROSVENOR COURT
ROCHESTER HILLS    MI    48307

#1223325
KACMARCZYK KRZYSZTOF
1446 FINGER LAKES
DAYTON   OH    45458

#1223326
KACO GMBH & CO
KACO
ROSENBERGSTR 22
HEILBRONN         74072
GERMANY

#1223327
KACO GMBH & CO KG
ROSENBERGSTRABE 22
D-74073 HEILBRONN
GERMANY

#1054087
KACSANDY  THAD
4909 GEORGIAN DR
KETTERING   OH    45429

#1223328
KACZAR, RAY SPECIALIZED
SERVICE LLC
20 CROSS ST
FALCONER   NY    14733

#1132605
KACZKA   PHILIP M
319 CENTER STREET
SANDUSKY   OH    44870

#1020841
KACZMARCZYK DONALD
1619 JAMES ROAD
BEAVERTON   MI    48612

#1132606
KACZMARCZYK RICHARD A
118 RED CEDAR DR.
LEVITTOWN   PA    19055-1418

#1020842
KACZMAREK KAREN
711 ELM STREET
ESSEXVILLE    MI    48732

#1132607
KACZMAREK SUSAN K
357 RIVER RD
BAY CITY   MI    48706-1445

#1054088
KACZOR  ANTHONY
4244 TRINITY LN
PICKNEY    MI    48169

#1132608
KACZOR  PETER A
1923 BAY ST
SAGINAW   MI    48602-3925

#1223329
KACZOR ANTHONY
4244 TRINITY LANE
PICKNEY    MI    48169

#1020843
KACZUR  ANDREW
578 NASH AVE
NILES    OH    44446

#1020844
KACZUR  LINDA
578 NASH AVE
NILES    OH    444461458

#1020845
KACZYNSKI  BRETT
6352 ROUNDS RD
NEWFANE   NY    14108

#1020846
KACZYNSKI   DENNIS
3245 HARTLAND RD
GASPORT   NY    14067

#1020847
KACZYNSKI   LEONARD
4800 CONWAY ROAD
RIVERSIDE     OH    45431

#1020848
KACZYNSKI   LUCILLE
4800 CONWAY RD
DAYTON   OH    45431

#1020849
KACZYNSKI   PAUL
6816 HATTER RD
NEWFANE   NY    141089768

#1132609
KACZYNSKI   DARLENE H
6352 ROUNDS RD
NEWFANE   NY    14108-9771

#1054089
KADAKIA   SHISHIR
39807 SQUIRE RD
NOVI    MI    48375

#1223330
KADDIS MANUFACTURING CORP
1175 BRAGG ST
HONEOYE FALLS    NY    14472

#1223331
KADDIS MANUFACTURING CORP
Attn   MICHAEL A TEDESCHI
1100 BEAHAN RD
PO BOX 92985
ROCHESTER   NY    146929085

#1223332
KADDIS MANUFACTURING CORP
ENARCO MACHINE PRODUCTS DIV
1100 BEAHAN RD
ROCHESTER   NY    14624

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1020850
KADE   DAVID
3255 TITTABAWASSEE
HEMLOCK   MI    48626

#1223334
KADEE METALFAB LLC
FMLY KADEE METALFAB INC
6225 COCHRAN RD
SOLON   OH    44139

#1020851
KADERA  JACQUELINE
2074 N CENTER RD
BURTON   MI    48509

#1054090
KADISON   KATHERINE
5915 WEISS ST.
#J-3
SAGINAW   MI    48603

#1054091
KADLE   PRASAD
25 DAVINCI COURT
WILLIAMSVILLE    NY    14221

#1054092
KADLUBOWSKI  DAVID
823 N. BRUSH STREET
FREEMONT  OH   43420

#1223335
KADRO OMAR MD PC
CHG PER W9 8/13/04 CP
1121 CROOKS RD
ROYAL OAK   MI    48067

#1054093
KADUNC  JAMES
7396 OBER LANE
CHAGRIN FALLS      OH    44023

#1020852
KADVAN  JASON
4279 LAURA AVE
VIENNA    OH    44473

#1054094
KADVAN  RICHARD
14 ABBINGTON DRIVE N.W.
WARREN  OH   44481

#1054095
KADY   MARK
11961 E 100 S
GREENTOWN  IN    46936

#1132610
KADY   RONALD L
5183 NOTTER RD
GAGETOWN  MI    48735-9521

#1020853
KAECK  RONALD
118 SHERMAN ST
PIQUA   OH   453562538

#1020854
KAECKMEISTER  EDWARD
18800 NELSON RD
SAINT CHARLES   MI    486559799

#1054096
KAEFF   WALTER
17 EAST 26 STREET
COVINGTON  KY   41014

#1020855
KAEHLER  AARON
237 SOUTH DIXIE DR
VANDALIA    OH    45377

#1020856
KAELIN, JR     JOHN
6604 E 50 N
GREENTOWN  IN    46936

#1223336
KAESEMEYER DAVID M
DAKATEC DAVID M KAESEMEYER
2360 FORDYCE RD
CLARKSVILLE    OH    451139615

#1020857
KAFFENBARGER MARTIN
5938 KNOLLWOOD RD
SPRINGFIELD     OH   45502

#1223337
KAFFENBARGER TRUCK EQUIPMENT
COMPANY
2929 NORTHLAWN AVE
DAYTON  OH   45439

#1223338
KAFFENBARGER TRUCK EQUIPMENT C
2929 NORTHLAWN AVE
DAYTON   OH   45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020858
KAGE  ANNA
2540 DAVID LN
LAPEER   MI     484468330

#1020859
KAGELS  DAVID
37020 KELLY ROAD
CLINTON TWNSH   MI    48036

#1020860
KAGELS  GARY
6285 HATTER RD
NEWFANE  NY    14108

#1020861
KAGELS  JON
7869 GILL RD
GASPORT  NY    14067

#1020862
KAGELS  PAULA
245 WEST AVE
LOCKPORT  NY    14094

#1020863
KAGELS  RYAN
46 BRIDLEWOOD DR
LOCKPORT  NY    14094

#1132611
KAGELS  JOEL K
3057 BROWN RD
NEWFANE  NY    14108-9714

#1020864
KAGEY, JR   DOUGLAS
12089 MCKINLEY RD
MONTROSE  MI     484579728

#1020865
KAGLE  AARON
G2359 MORRISH RD
FLUSHING   MI    48433

#1054097
KAGLE  ARNOLD
11 LAGUNA MADRE DRIVE
LAGUNA VISTA   TX    78578

#1020866
KAGY  JASON
918 DANA ST
WARREN  OH    44483

#1132612
KAGY  AMELIA D
2025 RED FOX RUN
CORTLAND  OH    44410-1816

#1054098
KAHL  BRIAN
540 WALNUT
ANN ARBOR   MI    48104

#1054099
KAHL  RONALD
P.O. BOX 301
VANDALIA   OH    45377

#1132613
KAHL  RONALD D
842 SALEM ST.
BROOKVILLE   OH    45309-9656

#1132614
KAHL  THERESA K
9722 SPRINKLE RD
PORTAGE  MI    49002-7461

#1020867
KAHLE  JAMES
7966 W. LAKE POINTE DR.
FRANKLIN   WI    53132

#1020868
KAHLE  MICHAEL
E9358 PEBBLE BEACH DRIVE
WISCONSIN DELLS   WI    53965

#1020869
KAHLE  STEPHANIE
7966 LAKE POINTE
FRANKLIN    WI    53132

#1020870
KAHLE  WILLIAM
1030 E HOWARD AVENUE
MILWAUKEE  WI    53207

#1132615
KAHLE  MICHAEL W
E9358 PEBBLE BEACH DRIVE
WISCONSIN DELLS   WI    53965

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1020871
KAHLER   KEVIN
1900 CRITTENDEN RD APT 3
ROCHESTER   NY   14623

#1020872
KAHLER   TAMARA
2555 LISA DR
COLUMBIAVILLE   MI   48421

#1054100
KAHLER   ELIZABETH
11600 LANESBOROUGH WAY
FARRAGUT   TN   37922

#1020873
KAHLIG   KEVIN
724 BEERY BLVD
UNION   OH   45322

#1535691
KAHN KAHN & GIBSON PC
201 W BIG BEAVER #750
TROY   MI   48084

#1223339
KAHN, ALBERT ASSOCIATES INC
7430 2ND AVE STE 700
DETROIT   MI   482022798

#1223340
KAHNS KATERING
8580 ALLISON POINTE BLVD
INDIANAPOLIS   IN   46250

#1020874
KAHNY   KATHY
57 VAN BUREN DR
HAMILTON   OH   450114657

#1223341
KAHOE AIR BALANCE CO
501 WINDSOR PARK DR
DAYTON   OH   45459

#1223342
KAHOE AIR BALANCE COMPANY
35601 CURTIS BLVD
EASTLAKE   OH   44095

#1223343
KAHRS NELSON FANNING HITE &
KELLOGG
200 W DOUGLAS AVE  STE 630
WICHITA   KS   672023089

#1020875
KAIGHEN   KEITH
P.O. BOX 45
HADLEY   MI   484400045

#1071377
KAILASH C JAIN
1939 SPICEWAY DRIVE
TROY   MI   48098

#1020876
KAIN   GREGORY
2400 EDENHILL AVE
KETTERING   OH   454203551

#1020877
KAIN   MICHAEL
204 MARYKNOLL DR
LACKAWANNA NY   14218

#1535692
KAINE DYSART TAYLOR LAY ET AL
4420 MADISON AVE
KANSAS CITY   MO   64111

#1054101
KAINZ   JEFF
51220 PLYMOUTH VALLEY DR
PLYMOUTH MI   48170

#1020878
KAIP   ERNEST
401 ILLINOIS AVE
GIRARD   OH   444203052

#1020879
KAIRIS   DIANA
8116 MISTY VIEW DR
BYRON CENTER   MI   49513

#1020880
KAIS   MEHANNA
3288 COLUMBINE DR
SAGINAW MI   486031924

#1020881
KAIS   WALEED
3288 COLUMBINE
SAGINAW   MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020882
KAISER   BRUCE
1403 S I ST
ELWOOD   IN      460362360

#1020883
KAISER   CHARLES
389 SANDRIDGE DR
HEMLOCK   MI      486269601

#1020884
KAISER   DIRK
7620 DUSTY PINES DR
GALENA   OH    43021

#1020885
KAISER   GILBERT
423 CARTER RD
MIDLAND   MI      486429610

#1020886
KAISER   RANDY
1633 HESS RD
APPLETON   NY      140089610

#1020887
KAISER   RICHARD
704 DOROTHY LN.
KETTERING    OH    45419

#1054102
KAISER   BRADLEY
5165 KIMBERLY
GRAND BLANC   MI     48439

#1054103
KAISER   DANIEL
3512 TAFT ROAD
HOLCOMB   NY    14469

#1054104
KAISER   DARYL
5095 HILLTOP ESTATES DR.
CLARKSTON   MI    48348

#1054105
KAISER   DONNA
445 NORTH 700 E
GREENTOWN  IN      46936

#1054106
KAISER   GREGORY
7839 SCENIC VIEW DRIVE
WIND LAKE    WI    53185

#1054107
KAISER   MICHAEL
756 E. RAHN ROAD
DAYTON   OH    45429

#1054108
KAISER   TIMOTHY
8041 GREEN VALLEY DR
GRAND BLANC   MI    48439

#1132616
KAISER   CHARLES E
306 CAMBORNE DR
ENGLEWOOD OH   45322-1210

#1132617
KAISER   JERRY D
445 N 700 E
GREENTOWN  IN      46936-1096

#1132618
KAISER   JOSEPH
3060 E RIVER RD
GRAND ISLAND    NY    14072-1904

#1531197
KAISER   LISA R
8595 E 540 ROAD
CLAREMORE  OK    74017

#1528346
KAISER & KRAFT LTD
RHODES WAY
WATFORD HT         WD24FH
UNITED KINGDOM

#1073071
KAISER AEROSPACE & ELECT
Attn   M/S 82
2701 ORCHARD PARKWAY, MS-82
SAN JOSE    CA    95134

#1223344
KAISER ALUM & CHEM CORP
PO BOX 99423
CHICAGO    IL    60693

#1223345
KAISER ALUMINUM & CHEM CORP
EXTRUSION DIV
4300 HWY 75 S
SHERMAN  TX    75090

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223346
KAISER ALUMINUM & CHEMICAL
CORP   ADD CH 3/98
HUNT TOWER
200 MAIN ST STE 202
GAINESVILLE     GA     30501

#1223347
KAISER ALUMINUM & CHEMICAL
CORP   ATTN  JOHN BRACHER
6177 SUNOL BLVD
PLEASANTON   CA     945667769

#1223348
KAISER ALUMINUM & CHEMICAL COR
1001 MC WANE BLVD
OXNARD   CA     93033

#1223351
KAISER ALUMINUM & CHEMICAL COR
1015 E 12TH ST
ERIE     PA     16503-152

#1223353
KAISER ALUMINUM & CHEMICAL COR
1508 HWY 246 S
GREENWOOD SC     29646-840

#1223356
KAISER ALUMINUM & CHEMICAL COR
26913 NORTHWEST HWY STE 140
SOUTHFIELD     MI     48034

#1223357
KAISER ALUMINUM & CHEMICAL COR
3021 GORE RD
LONDON     ON     N5V 5A9
CANADA

#1223359
KAISER ALUMINUM & CHEMICAL COR
5847 SAN FELIPE ST #2500
HOUSTON   TX     770573009

#1223360
KAISER ALUMINUM & CHEMICAL COR
PO BOX 1215
SHERMAN   TX     75091

#1223361
KAISER ALUMINUM & CHEMICAL COR
PO BOX 93249
CHICAGO     IL     606909300

#1223362
KAISER ALUMINUM & CHEMICAL COR
PO BOX 99423
CHICAGO     IL     60693

#1223363
KAISER ALUMINUM & CHEMICAL COR
TENNALUM
309 INDUSTRIAL PARK DR
JACKSON     TN     38301

#1223364
KAISER ALUMINUM & CHEMICAL COR
TRENTWOOD ROLLING MILL
15000 E EUCLID
SPOKANE   WA     99215

#1223365
KAISER ALUMINUM & CHEMICAL COR
TRENTWOOD ROLLING MILL     EFT
200 MAIN ST STE 202
GAINSVILLE     GA     30501

#1073072
KAISER BELLWOOD CORPORATION
BELLWOOD EXTRUSION PLT
1901 REYMET ROAD
RICHMOND   VA     23237

#1223366
KAISER FOUNDATION HEALTH
PLAN OF GEORGIA INC  (100D)
PO BOX 921012
FT WORTH   TX     761211012

#1076513
KAISER FOUNDATION HEALTH PLA
GROUP#: 118749-0002
FILE 5915
LOS ANGELES   CA     90074-5915

#1223367
KAISER FOUNDATION HEALTH PLAN
(041K) CORR ADD CHG 1/3/02 CP
ATTN EDNA ANGELES
3840 MURPHY CANYON RD
SAN DIEGO     CA     921234428

#1223368
KAISER FOUNDATION HEALTH PLAN
(333K)
1001 LAKESIDE AVE
CLEVELAND   OH

#1223369
KAISER FOUNDATION HEALTH PLAN
INC (040K) CORR ADD CHG 1/3/02
ATTN EDNA ANGELES
3840 MURPHY CANYON RD
SAN DIEGO     CA     921234428

#1223370
KAISER LANDSCAPING INC
222 WILSON RD
SOMERSET   NJ     08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1076514
KAISER PERMANENTE
200 NORTH LEWIS
ORANGE   CA    92868

#1223372
KAISER PERMANENTE
KAISER FOUNDATION HEALTH PLAN
OF GEORGIA INC(100E & 10E0)
3495 PIEDMONT RD BLDG 9
ATLANTA    GA    303051736

#1223373
KAISER PERMANENTE MONTGOMERY
PARK OFFICE (350K) ADD CH 9\98
500 NE MULTNOMAH ST STE 100
PORTLAND   OR   972322099

#1223374
KAISER TRANSPORT INC
PO BOX 486
JANESVILLE        WI       535470468

#1020888
KAISER-PARLETTE    PHILIP
6851 ALTER RD
HUBER HEIGHTS    OH    45424

#1528347
KAISERTECH LTD
RUSHINGTON BUSINESS PARK
UNIT40 NEW FOREST ENTERPROSE CENTRE
TOTTON HA        SO409LA
UNITED KINGDOM

#1223375
KAIZEN INC
100 FERNWOOD AVE STE 18
ROCHESTER  NY    146215647

#1054109
KAKARALA   SRIMANNARAYANA
4341 ARDMORE
BLOOMFIELD HILLS    MI    48013

#1020889
KAKAS   GAYLE
2910 WALFORD DR.
CENTERVILLE   OH    45440

#1054110
KAKISH    TALAL
4026 IVERNESS LANE
WEST BLOOMFIELD   MI    48323

#1054111
KAKO   TANYA
8410 MAURICE LN.
FLUSHING    MI    48433

#1054112
KAKUK   ANGELA
555 SOUTH HARBOUR DR
NOBLESVILLE    IN    46060

#1054113
KAKULAVARAPU VIJAYA
5651 WHITEHAVEN DRIVE
TROY    MI    48098

#1076515
KAL FAB SYSTEMS
14673 TOFT DR
LAKE ELSINORE    CA    92530

#1132619
KALAKAY   PATRICIA A
28201 GLENWOOD
STCLAIRSHORES   MI    48081-3502

#1223376
KALAMA CHEMICAL INC
PO BOX 371913M
          PA    15251

#1132620
KALAMAN JR   JOHN A
210 SNOW HILL AVE
KETTERING    OH    45429-1708

#1223377
KALAMAZOO CNTY FRIEND OF COURT
ACCT OF DONALD W BOLEY,SR
CASE #C86-0861 DM
COURTHOUSE 227 W MICHIGAN AVE
KALAMAZOO  MI    366426166

#1223379
KALAMAZOO CNTY FRIEND OF COURT
ACCT OF DONLAD J MENTZER
CASE #C91-0292 DO
227 W MICHIGAN AVE
KALAMAZOO MI    384363145

#1223380
KALAMAZOO CNTY FRIEND OF COURT
ACCT OF ROBERT L CLARK
CASE# D 94-1111 DM
227 W MICHIGAN AVE
KALAMAZOO MI    379763676

#1223381
KALAMAZOO CNTY FRIEND OF COURT
ACCT OF TIMOTHY J DOONAN
CASE# B93-3059DM
227 W MICHIGAN AVE
KALAMAZOO  MI    377508312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223382
KALAMAZOO CNTY FRIEND OF COURT
ACCT OF WILLIAM A KURY
CASE# B 88 0136 DM
227 W MICHIGAN AVE
KALAMAZOO   MI    373561115

#1223383
KALAMAZOO COLLEGE
1200 ACADEMY STREET
KALAMAZOO   MI    490063295

#1223384
KALAMAZOO COLLEGE
1327 ACADEMY STREET
L LEE STRYKER CENTER
KALAMAZOO   MI    490063200

#1223385
KALAMAZOO CTY FRIEND OF COURT
ACCT OF BEVERLY ROSE
CASE# E 88 3248 DM
COURTHOUSE 227 W MICH AVENUE
KALAMAZOO   MI    363629908

#1223386
KALAMAZOO CTY FRIEND OF COURT
ACCT OF EDWARD L ELNICK
CASE #B 93-0644 DO
COURTHOUSE, 227 W MICHIGAN AVE
KALAMAZOO   MI    369442279

#1223387
KALAMAZOO CTY FRIEND OF COURT
ACCT OF WALLACE ROOKS
CASE# E 89-2240 DM
227 W MICHIGAN AVENUE
KALAMAZOO   MI    363449748

#1223388
KALAMAZOO CTY FRIEND OF COURT
ACCT OF WALTER M RADOSH
CASE #B 834 494 DM
227 W MICHIGAN AVE
KALAMAZOO   MI    379683700

#1223389
KALAMAZOO CTY FRIEND OF THE CT
ACCT OF HARVEY HAMILTON
CASE# B 91 0516 DU
227 W MICHIGAN AVE
KALAMAZOO   MI    425925513

#1223390
KALAMAZOO SANITARY SUPPLY CO
PO BOX 33881
DETROIT    MI    482328146

#1543512
KALAMAZOO SYSTEM PRINT LIMITED
SECURITY PRODUCTS DIVISION
NORTHFIELD
BIRMINGHAM         B312RW
UNITED KINGDOM

#1223391
KALAMAZOO TECHNICAL FURNITURE
TECLAB
6450 VALLEY INDUSTRIAL DR
KALAMAZOO   MI    490099591

#1223392
KALAMAZOO TECHNICAL FURNITURE
TECLAB
6450 VALLEY INDUSTRIAL DRIVE
KALAMAZOO   MI    49009

#1223393
KALAMAZOO VALLEY COMMUNITY
COLLEGE
6767 WEST O AVE
FINANCIAL AFFAIRS OFFICE
KALAMAZOO   MI    490034070

#1539711
KALAS MANUFACTURING COMPANY
Attn    ACCOUNTS PAYABLE
PO BOX 328
DENVER   PA    17517

#1223394
KALAS MANUFACTURING CORP
25 MAIN ST
PHILADELPHIA      PA    175170328

#1223395
KALAS MANUFACTURING INC
DENVER RD
DENVER   PA    17517

#1223396
KALAS MANUFACTURING INC
HOLD PER D FIDDLER 05/24/05 AH
25 MAIN STREET
DENVER   PA    17517

#1020890
KALB   KARL
16103 E TOWNSHIP ROAD 9
ATTICA    OH    448079561

#1020891
KALB   MICHAEL
7666 STONECREST DR
HUBER HEIGHTS   OH    45424

#1132621
KALB   DAVID A
1421 COVINGTON RD
BLOOMFIELD    MI    48301-2370

#1223397
KALB KARL E
CHG PER W9 9/01/04 CP
16103 E TOWNSHIP RD 9
ATTICA    OH    44807

#1020892
KALBFLIESH   DENNIS
9390 CHESTNUT RD
MIDDLEPORT  NY       14105

#1054114
KALCHIK   BENJAMIN
9901 SOUTHLAWN CIRCLE
JEROME   MI     49249

#1223398
KALCO MACHINE & MANUFACTURING
2524 SHEPPARD ACCESS
WICHITA FALLS       TX    76306

#1223399
KALCO MACHINE & MANUFACTURING
2524 SHEPPARD ACCESS RD
WICHITA FALLS       TX    76306

#1132622
KALE   DAVID L
2449 TRENTWOOD DR SE
WARREN  OH    44484-3772

#1132623
KALE   DELORES M
3949 NORTHWOOD DR SE
WARREN   OH   44484-2645

#1223400
KALE HERMANT D
8253 SUGARLAND DR
MANLIUS     NY    13104

#1020893
KALEDA   RICHARD
2661 NILES CORTLAND RD NE
CORTLAND  OH    444101727

#1132624
KALEE   NEIL D
P O BOX 220
CEDAR   MI     49621-0220

#1076516
KALEIDOSCOPE EMBROIDERY INC
151 RILEY PLANTATION DRIVE
WOODRUFF SC     29388

#1020894
KALETA   PAMELA
6207 S MERRILL AVE
CUDAHY   WI     531102930

#1223401
KALEX PRINTED CIRCUIT BOARD LT
C/O PASSAGEWAY INTERNATIONAL
STE B600
5285 NE ELAN YOUNG PARKWAY
HILLSBORO   OR    97124

#1223402
KALFACT PLASTICS CO      EFT
210 ROCKFORD PARK DR
ROCKFORD  MI     49341

#1223403
KALFACT PLASTICS CO INC
210 ROCKFORD PARK DR
ROCKFORD  MI     49341

#1020895
KALIL     LEWIS
140 NEELY RD
BENTONIA   MS      39040

#1020896
KALINOWSKI   CHRISTOPHER
3473 E. VANNORMAN AVENUE
CUDAHY   WI     53110

#1020897
KALINOWSKI   DAVID
3473 E VAN NORMAN AVE
CUDAHY   WI     531101013

#1020898
KALISH   MARK
7937 RT. 45 N.W.
N. BLOOMFIELD       OH    44450

#1020899
KALISH   MARY
7937 RT 45 N.W.
N BLOOMFIELD       OH    44450

#1020900
KALISH   MICHELLE
3442 JOHNSON FARM DR
CANFIELD   OH    44406

#1020901
KALISZ   JAMES
11093 WHITE LAKE RD
FENTON   MI    484302475

#1076517
KALITTA CHARTERS, LLC
843 WILLOW RUN AIRPORT
YPSILANTI    MI    48198

#1223406
KALITTA FLYING SERVICES INC
2701 N 1-94 SERVICE DR
YSPSILANTI    MI    48198

#1054115
KALKBRENNER TODD
8961 HOWLAND SPRINGS RD
WARREN  OH    44484

#1020902
KALKMAN  MELINDA
1926 MARQUETTE
SAGNAW  MI    48602

#1020903
KALKMAN  ROBERT
3570 TRESSLA RD
VASSAR    MI    487689450

#1020904
KALKMAN  SCOTT
4901 SCHNEIDER
SAGINAW  MI    48603

#1054116
KALKMAN  JESSE
5080 DUSTINE DRIVE NORTH
SAGINAW  MI    48603

#1054117
KALKMAN  MICHELLE
5080 DUSTINE DRIVE NORTH
SAGINAW  MI    48603

#1020905
KALLAY  AHMAD
1415-B OAK TREE DR
NORTH BRUNSWICK  NJ    08902

#1054118
KALLEPALLI    RAVINDRA
46629 BRIARCLIFF DRIVE
CHESTERFIELD TWP    MI    48051

#1020906
KALLIN SR    ARTHUR
10742 SCRIBNER RD.
BANCROFT  MI    48414

#1132625
KALLIO    WILLIAM J
1417 BEGOLE ST
FLINT    MI    48503-1233

#1020907
KALLS    JON
459 PINE ST
LOCKPORT    NY    140945503

#1223407
KALLSTROM          EFT
TRAVBANEGATAN 17
SE 213 77 MALMO
SWEDEN

#1223408
KALLSTROM US LLC
478 XAVIER CT
VALLEY PARK    MO    63088

#1132626
KALMAN  CAROLYN J
12275 BELSAY RD
CLIO    MI    48420-9146

#1132627
KALMAN  MICHAEL C
815 PARK HARBOUR DR.
BOARDMAN  OH    44512-3973

#1054141
KALMAR  JOHN
3602 N CENTER
SAGINAW  MI    48603

#1054142
KALMAR  SARAH
9585 WALTON RD.
SHEPARD  MI    48883

#1223409
KALMAR INDUSTRIES CORP
415 E DUNDEE
OTTAWA    KS    660671543

#1223410
KALMBACH GMBH
EINTRACHTSTR 96
D 42551 VELBERT
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1132628
KALMER  ROSSELLA
8114 VIA BELLAGIO
POLAND   OH    44514-5365

#1068307
KALMUS & ASSOCIATES INC
135 S LASALLE DEPT 3811
CHICAGO   IL    606743811

#1071083
KALNIN GRAPHICS, INC.
261 OLD YORK ROAD
SUITE A-30
JENKINTOWN   PA    19046

#1020908
KALOCI   NOLA
2506 PRITCHARD OHLTOWN RD
WARREN   OH    44481

#1132629
KALOGEROU VIVI K
2143 ATLANTIC ST NE
WARREN   OH    44483-4252

#1223411
KALOGEROU STEVE D
ADD CHG PER W9 6/9/03
2801 REEVES RD NE
WARREN   OH    44483

#1132630
KALOTA   ROBERT A
3574 SAUNDERS SETTLEMENT RD
SANBORN   NY    14132-9229

#1132631
KALOTA-HAZEL   DOROTHY L
2 ARBOR LANE
CLIFTON PARK   NY    12065-5911

#1223412
KALPLAS INC
ACCRO-SEAL DIV
316 W BRIGGS ST
VICKSBURG   MI    49097

#1054143
KALRA   MONIKA
3244 W. WOODMERE RIDGE
LAPORTE   IN    46350

#1223413
KALT HOLDING CO
36700 SUGAR RIDGE RD
NORTH RIDGEVILLE   OH    44039

#1223414
KALT MANUFACTURING CO
36700 SUGAR RIDGE RD
NORTH RIDGEVILLE   OH    44039

#1223415
KALT MANUFACTURING CO
PO BOX 70346
CLEVELAND   OH    441903800

#1076518
KALTEC SCIENTIFIC, INC.
22425 HESLIP DRIVE
NOVI   MI    48375

#1223416
KALTENBACH & ASSOCIATES INC
1085 GREEN TIMBER TRL
DAYTON   OH    45458

#1054144
KALTENBACHER PHILLIP
2779 S 500 E
KOKOMO   IN    46902

#1527179
KALTENMARK THOMAS E
581 SPRUCE CIRCLE
LOUISVILLE   CO    80027

#1132632
KALTER   MICHAEL D
3355 ELEAZER RD
XENIA   OH    45385-8745

#1020909
KALUSCHE   DAVID
1119 RAINBOW COURT
MUKWONAGO WI    53149

#1020910
KALUSCHE   GORDON
N40 W22957 HATTIE CT
PEWAUKEE WI    530722721

#1054145
KALUSH   RICHARD
4077 ATLAS RDCK DR
DAVISON   MI    48423

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                        Time:   17:00:52

#1054146
KALUSNIAK   JOHN
180 ALICE AVENUE
BLOOMFIELD HILLS        MI      48302

#1020911
KALUZNY   WALTER
6784 E HIGH ST
LOCKPORT   NY      140945307

#1020912
KAM   CAROLYN
945 DICK RD
CHEEKTOWAGA NY      14225

#1020913
KAM   DANIEL
3075 BEEBE RD
NEWFANE   NY      141089623

#1020914
KAM   JAMES
3677 HUMAN RD
SANBORN   NY      14132

#1020915
KAM   MICHAEL
27 DONALD DR
N TONAWANDA   NY      14120

#1132633
KAM   JOAN F
6035 S TRANSIT RD LOT 48
LOCKPORT   NY      14094-6321

#1223417
KAM MICHAEL JR
27 DONALD DR
NORTH TONAWANDA NY      14120

#1223418
KAM THERMAL EQUIPMENT LTD
601 OLD WILLETS PATH
HAUPPAUGE   NY      11788

#1223419
KAM THERMAL EQUIPMENT LTD
601 OLD WILLETS PATH
HAUPPAUGE   NY      11789

#1054147
KAMAL   EHAB
24232 SCARLET COURT
NOVI   MI      48374

#1223420
KAMAL MIKE
24 SR 20 SPUR SE
CARTERSVILLE   GA      30121

#1223421
KAMAL RUBPLAST INDSTRS PVT EFT
LTD
308/1 SHAHZADA BAGH
OLD ROHTAK ROAD DELHI-110 035
INDIA

#1223422
KAMAL RUBPLAST INDUSTRIES PVT
308/1 SHAHZADA BAGH OLD ROHTAK
NEW DELHI         110 035
INDIA

#1223423
KAMAL RUBPLAST INDUSTRIES PVT
308/1 SHAHZADA BAGH OLD ROHTAK
NEW DELHI         110035
INDIA

#1073073
KAMAN AEROSPACE CORP
Attn   ACCOUNTS PAYABLE
P O BOX 2
BLOOMFIELD   CT      06002

#1223425
KAMAN AEROSPACE CORP
KAMAN INSTRUMENTATION
13 S TEJON ST STE 303
COLORADO SPRINGS   CO      80903

#1223426
KAMAN AEROSPACE CORPORATION
PO BOX 2
RM CHG PER LTR 10/14/04 AM
BLOOMFIELD   CT      06002

#1223427
KAMAN BEARING & SUPPLY CORP
COR EISENHOWER & SNELL  LOCK R
MASSENA   NY      13662

#1223428
KAMAN CORP
KAMAN INDUSTRIAL TECHNOLOGIES
670 WILLOW SPRINGS LN
MANCHESTER  PA      17345

#1223429
KAMAN CORP
KAMAN INDUSTRIAL TECHNOLOGIES
6839 COMMERCE AVE
EL PASO   TX      79915

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223430
KAMAN CORPORATION
KAMAN BEARING & SUPPLY CO
1220 FINDLAY RD
LIMA      OH    45801

#1223431
KAMAN INDSTRL TECH CORP
2200 HARDY PKY
COLUMBUS  OH    43223

#1223432
KAMAN INDUSTRIAL TECH CORP
1025 OSAGE ST
FORT WAYNE   IN    468083483

#1223433
KAMAN INDUSTRIAL TECH CORP
KAMAN INDUSTRIAL TECHNOLOGIES
2620 KILGORE AVE
MUNCIE    IN    473044918

#1223434
KAMAN INDUSTRIAL TECH CORP
KAMAN INDUSTRIAL TECHNOLOGIES
7510 HONEYWELL DR
FORT WAYNE    IN    46825

#1076519
KAMAN INDUSTRIAL TECHNOLOGIE
1675 NEWTON AVENUE
SAN DIEGO    CA    92113

#1067045
KAMAN INDUSTRIAL TECHNOLOGIES
Attn    CHERYL DOUTY
44 GILL ST.
WOBURN  MA    01801

#1223435
KAMAN INDUSTRIAL TECHNOLOGIES
128 QUIGLEY BLVD
NEW CASTLE    DE    19720

#1223436
KAMAN INDUSTRIAL TECHNOLOGIES
1985 E STATE ST
TRENTON   NJ    08619

#1223437
KAMAN INDUSTRIAL TECHNOLOGIES
200 MILE CROSSING BLVD STE 2
ROCHESTER   NY    14624

#1223438
KAMAN INDUSTRIAL TECHNOLOGIES
245 COOPER AVE
TONAWANDA  NY    14150

#1223439
KAMAN INDUSTRIAL TECHNOLOGIES
2871 VIA MARTENS
ANAHEIM   CA    92806

#1223440
KAMAN INDUSTRIAL TECHNOLOGIES
2901 W MCDOWELL
PHOENIX     AZ    85009

#1223441
KAMAN INDUSTRIAL TECHNOLOGIES
3158 HWY 20 W
DECATUR  AL    35601

#1223442
KAMAN INDUSTRIAL TECHNOLOGIES
3400 TOWN POINT DR STE 150
KENNESAW GA    30144

#1223443
KAMAN INDUSTRIAL TECHNOLOGIES
44 W HATFIELD ST
MASSENA  NY    13662

#1223444
KAMAN INDUSTRIAL TECHNOLOGIES
592 WINKS LN
BENSALEM  PA    19020

#1223445
KAMAN INDUSTRIAL TECHNOLOGIES
848-B NANDINO BLVD
LEXINGTON  KY    40511

#1223446
KAMAN INDUSTRIAL TECHNOLOGIES
862 B SOUTH RD
WAPPINGERS FALLS    NY    12590

#1223447
KAMAN INDUSTRIAL TECHNOLOGIES
COMMAND INDUSTRIAL TECHNOLOGY
4742 PAYNE RD
DAYTON   OH    45414

#1223449
KAMAN INDUSTRIAL TECHNOLOGIES
CORP                 EFT
213 W WAYNE ST
REINSTATED ON 7-19-99
FT WAYNE    IN    468012536

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

#1223450
KAMAN INDUSTRIAL TECHNOLOGIES
KAMAN INDUS TECHNOLOGIES
2040 S LYNHURST SUITE D
INDIANAPOLIS     IN     46241

#1223451
KAMAN INDUSTRIAL TECHNOLOGIES
KAMAN INDUSTRIAL
2101 W FERRY WAY
HUNTSVILLE     AL     35801

#1223452
KAMAN INDUSTRIAL TECHNOLOGIES
KAMAN INDUSTRIAL TECHNOLOGIES
2601 S 24TH
PHOENIX   AZ     85034

#1223453
KAMAN INDUSTRIAL TECHNOLOGIES
MISSISSIPPI BEARINGS DIV
1 WATERSIDE CROSSING
NM CHG PER LTR 04/07/04 AM
WINDSOR   CT     06095

#1223454
KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 25356
SANTA ANA   CA     927995356

#1223455
KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 50-200
ONTARIO   CA     91761

#1223456
KAMAN INSTRUMENTATION CORP
1500 GARDEN OF THE GODS RD
COLORADO SPRINGS   CO     80907

#1054148
KAMANI  JAY
153 WOODWARD ROAD
CANTON   MI     481884703

#1020916
KAMARA  MOHAMED
14A HEMPSTEAD DRIVE
SOMERSET  NJ     08873

#1054149
KAMAT   SAMEER
1009 ADELE COURT
ROCHESTER HILLS     MI     48309

#1054150
KAMATH  SHANKAR
34830 MAPLE GROVE ST
#E
STERLING HEIGHTS     MI     48312

#1223457
KAMATICS CORP
1330 BLUE HILLS AVE
BLOOMFIELD   CT     060025303

#1223458
KAMATICS CORP
1335 BLUE HILLS AVE
BLOOMFIELD   CT     060020003

#1223459
KAMAX G B DUPONT LP
500 W LONG LAKE RD
TROY   MI     48098

#1223460
KAMAX G B DUPONT LP EFT
FORMLY DUPONT G B
500 W LONG LAKE RD
TROY   MI     48098

#1223461
KAMAX LP
500 W LONG LAKE RD
TROY   MI     48098-454

#1223463
KAMAX TUSA SA
CL EMPERADOR 4
46136 MUSEROS VALENCIA
SPAIN

#1223464
KAMAX TUSA SA
KAMAX
CALLE EMPERADOR 4
MUSEROS  VALENCIA     46136
SPAIN

#1223467
KAMAYA INC
6407 CROSS CREEK BLVD
RMT ADD CHG 2\01 TBK LTR
FT WAYNE   IN     46818

#1223468
KAMAYA INC
6407 CROSS CREEK BLVD
FORT WAYNE   IN     46818

#1223470
KAMAYA INC
C/O BOSL & ROUNDY SERVICES INC
1216 APPLETREE LANE
KOKOMO   IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

#1223471
KAMBHAMPATI PRASAD
511 D BRADFORD CIRCLE
KOKOMO   IN      46902

#1054152
KAMEL  ASHRAF
P O BOX 2113
KOKOMO   IN      46902

#1223472
KAMEL SOFTWARE INC
2822 FORSYTH RD STE 201
WINTER PARK    FL    32792

#1223473
KAMEL SOFTWARE INC
2822 FORYSTH RD STE 201
WINTER PARK    FL    32792

#1132634
KAMENAR  JOSEPH S
5305 SHERMAN RD
SAGINAW   MI      48604-1169

#1020917
KAMER  MARK
853 OAK ST SW
WARREN   OH    444853625

#1054154
KAMINSKI   JOHN
102 FLORENCE ST
DUPONT   PA      18641

#1054155
KAMINSKI   JOHN
4605 ISABELLA ROAD
SHEPARD   MI      48883

#1132635
KAMINSKI   ARTHUR J
5240 UPPER HOLLEY RD
HOLLEY    NY    14470-9764

#1132636
KAMINSKI   LINDA
849 E CROWNPOINTE CT SW
BYRON CENTER   MI    49315-8206

#1054156
KAMISCHKE  MARK
621 AKEHURST LN
WHITE LAKE    MI      48386

#1020918
KAMISO  ALAMIN
314 LEWIS ST.
SOMERSET  NJ      08873

#1069093
KAMLOOPS FUEL INJ. & TURBO'S
1330 DALHOUSIE DRIVE
KAMLOOPS   BC    V2C 5P7
CANADA

#1223474
KAMMERER SALES CO (INC)
3949 RED BANK RD
CINCINNATI        OH    45227

#1223476
KAMMERER SALES COMPANY
3949 RED BANK RD
CINCINNATI        OH    45227

#1223477
KAMMERLING VERKTYGS AB
FABRIKSGATAN 4
MOTALA  OSTERGOTLAND        59137
SPAIN

#1223479
KAMMERLING VERKTYGS AB    EFT
FABRIKSGATAN 4
SE 591 37 MOTALA
SWEDEN

#1069094
KAMPI COMPONENTS CO., INC
88 CANAL ROAD
FAIRLESS HILLS        PA    19030

#1020919
KAMPS  KEITH
633 NEWBURG RD APT B
ALBION    MI    49224

#1223480
KAMPS PALLETS INC
2900 PEACH RIDGE RD NW
GRAND RAPIDS    MI    49544

#1223482
KAMPS PALLETS INC    EFT
2900 PEACH RIDGE N W
GRAND RAPIDS    MI    49544

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1020920
KAMRADT  GREGORY
2125 GREENFIELD
WYOMING   MI    49509

#1223483
KAMYSIAK WENDY
14650 RICHFIELD ST
LIVONIA    MI    48154

#1054157
KAN   CHUAN-YI
306 SIENA DRIVE
ITHACA    NY   14850

#1223484
KAN ROCK TIRE COMPANY INC
G 3297 W PASADENA AVE
FLINT    MI    48504

#1223485
KAN ROCK TIRE CORPORATION
PO BOX # 311126
FLINT    MI    485311126

#1020921
KANABLE   RONALD
1204 S 800 E
GREENTOWN IN    46936

#1054158
KANABLE   JOHN
820 GREENHILL WAY
ANDERSON   IN   46012

#1132637
KANABLE   JEANEENE A
7502 W 450 N
SHARPSVILLE    IN    46068-8944

#1530041
KANAGARAJ  NOELINA
35756 FOOTHILL
STERLING HEIGHTS   MI    48312

#1535693
KANAKEE COUNTY CLERK
450 E. COURT STREET
KANAKEE   IL    60901

#1132638
KANALLEY   KEVIN J
RR 1 BOX 214
FIVE FORKS    WV    26136-9728

#1054159
KANANEN   REID
3867 OSAGE ST
STOW   OH    44224

#1054160
KANAUER   WILLIAM
960 ERIE STREET
MACEDON   NY    14502

#1223486
KANAWHA SCALES & SYSTEMS INC
CINTRON SCALE
35 HAAS DR
ENGLEWOOD OH    45322

#1223487
KANAWHA SCALES & SYSTEMS INC
KANAWHA SCALES & SYSTEMS OF AL
1320 50TH ST N
BIRMINGHAM    AL    35212

#1223488
KANAWHA SCALES & SYSTEMS INC
ROCK BRANCH INDUSTRIAL PARK
POCA   WV    251599628

#1223489
KANAWHA SCALES & SYSTEMS OF MI
PO BOX 569
POCA   WV    25159

#1020922
KANCHOK  WILLIAM
2677 MAHAN DENMAN RD NW
BRISTOLVILLE    OH    444029712

#1054161
KANDASAMY NAGARAJAN
1071 BARTON DRIVE
APT. 208
ANN ARBOR   MI    48105

#1054162
KANDEL  DAVID
4820 LYNN PLACE
WARREN   OH    44483

#1223490
KANDO OF CINCINNATI INC
FRANKLIN BRAZING & METAL TREAT
2025 MCKINLEY BLVD
LEBANON   OH    45036

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1223492
KANDR ASSOCIATES
C\O CARA ASSOCIATES
HARK PLAZA BLD 3 STE 208
1440 ROUTE 9
WAPPINGERS FALLS    NY    12590

#1020923
KANDRA  JOSEPH
1939 WHITMORE AVE NW
WALKER    MI    49544

#1020924
KANE   BARBARA
31 CHERRY STREET
LOCKPORT  NY    14094

#1020925
KANE   TIMOTHY
2025 CLERMONT
WARREN  OH    44483

#1054163
KANE   ANTHONY
12 ELLIS DRIVE
ROCHESTER  NY    14624

#1054164
KANE   DAVID
3311 RODS DRIVE
SANDUSKY  OH    44870

#1054165
KANE   DELBERT
3109 LEON CIRCLE
HARLINGEN   TX    78550

#1054166
KANE   JAMES
125 MISTLETOE RD.
NILES    OH    44446

#1132639
KANE   DAVID J
3311 RODS DRIVE
SANDUSKY  OH    44870-6701

#1132640
KANE   JOSEPHINE M
400 PRESTON BLVD
APT#25
BOSSIER CITY     LA    71111

#1132641
KANE   JOYCE R
1803 BENT GRASS DR
ANDERSON  IN    46013-2019

#1535694
KANE CTY CLK OF CIRCUIT CRT
PO BOX 112
GENEVA   IL    60134

#1223493
KANE MACNETICS DE MEXICO SA DE
BUFALO 451-B PARQUE INDUSTRIAL
SALVARCAR
CIUDAD JUAREZ        32574
MEXICO

#1223494
KANE MAGNETICS ACQUISITION LLC
FMLY KANE MAGNETICS INTL INC
700 ELK AVENUE
KANE    PA    16735

#1223496
KANE MAGNETICS ACQUISITION LLC
KANE MAGNETICS
700 ELK AVE
KANE    PA    16735

#1223499
KANE MAGNETICS ACQUISTION LLC
1 CLINTON ST
GALETON   PA    16922

#1223500
KANE MAGNETICS DE MEXICO SA DE
BUFALO 451-B COL PARQUE INDUST
SALVARCAR
CIUDAD JUAREZ        32574
MEXICO

#1223501
KANE MAGNETICS DE MEXICO SA DE
BUFALO 451-B COL PARQUE INDUST
CIUDAD JUAREZ        32574
MEXICO

#1223502
KANE MAGNETICS DE MEXICO SA DE
BUFALO 451-B PARQUE INDUSTRIAL
CIUDAD JUAREZ        32574
MEXICO

#1223503
KANE MAGNETICS GMBH
HARKORTSTRABE 60
ESSEN        45145
GERMANY

#1223506
KANE MAGNETICS TEXAS LLC
11333 ROJAS SUITE C
EL PASO    TX    79925

Delphi Corporation (Debtors)                                          Date:  10/04/2005
Creditor Matrix                                              Time:  17:00:52

---

#1223507
KANE MAGNETICS TX LLC
11444 ROJAS DR #C-6
EL PASO     TX     79936

#1529375
KANE, JENNIFER
1624 MEIJER DRIVE
TROY    MI      48084

#1223508
KANEMATSU USA INC
543 WEST ALGONQUIN ROAD
ARLINGTON HEIGHTS     IL     60005

#1223509
KANEMATSU USA INC
SOUTHERN METAL SERVICE DIV
114 W 47TH ST
NEW YORK   NY    100361510

#1223510
KANES PIT STOP
HOWELLCO INCORPORATED
1755 COUNTRY CLUB RD
INDIANAPOLIS    IN     462341828

#1223511
KANETEC USA CORP
124 W DEVON AVE
BENSENVILLE    IL     60106

#1223512
KANETEC USA CORP
140 W DEVON AVE
BENSENVILLE    IL     60106

#1054167
KANG  CHANG
12463 SPRINGBROOKE RUN
CARMEL   IN    46033

#1054168
KANG  PETER
2055 CENTER AVENUE
FORT LEE   NJ     07024

#1020926
KANGAS  CARL
16000 MYERS LAKE AVE
SAND LAKE    MI     493439548

#1223513
KANGNAM TAXPAYERS ASSOCIATION
10 F STAR TWR 737 YEOKSAM DONG
KANGNAM KU 135 984 SEOUL
REPUBLIC OF
KOREA, REPUBLIC OF

#1054169
KANIEWSKI    KATHLEEN
13665 W. SUNBURY RD
NEW BERLIN    WI     53151

#1223514
KANIEWSKI KATHLEEN
13665 W SUNBURY RD
NEW BERLIN    WI     53151

#1020927
KANINE  MICHAEL
5010 CHESANING RD.
CHESANING  MI     48616

#1054171
KANNENBERG BRUCE
6913 SURREY LANE
RACINE    WI    53402

#1223515
KANO LABORATORIES INC
1000 E THOMPSON LN
NASHVILLE    TN    372112627

#1223516
KANO LABORATORIES INC
REBECCA H COOPER
PO BOX 110098
NASHVILLE    TN    37222

#1223517
KANSAS CHAMBER OF COMMERCE &
INDUSTRY
835 SW TOPEKA BLVD
TOPEKA    KS    666121671

#1223518
KANSAS CITY AUDIO VISUAL
7535 TROOST AVE
KANSAS CITY     MO    691310570

#1223519
KANSAS CITY DEAERATOR CO
KANSAS CITY HEATER CO
6731 W 121ST ST
OVERLAND PARK   KS    66209

#1223520
KANSAS CITY DEAERATOR INC
6731 W 121ST STREET
OVERLAND PARK   KS    66209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223521
KANSAS CITY DEAERATOR INC.
6731 W 121ST ST
SHAWNEE MISSION     KS     66209-200

#1223522
KANSAS CITY ELECTRICAL
CONSTRUCTION COMPANY INC
514 E 10TH AVE
NORTH KANSAS CITY     MO     64116

#1223523
KANSAS CITY ELECTRICAL CONSTRU
514 E 10TH AVE
KANSAS CITY     MO     64116

#1223524
KANSAS CITY KANSAS COMMUNITY
COLLEGE ADDR CHG 11 20 97
7250 STATE AVE
KANSAS CITY     KS     66112

#1223525
KANSAS CITY SOUTHERN RAILWAY
PO BOX 412215
RMT ADD CHG 12/15/04 CM
KANSAS CITY     MO     64141

#1223526
KANSAS CITY TANK CLEANING
PO BOX 11260
KANSAS CITY     MO     64119

#1071890
KANSAS CORPORATE TAX
KANSAS DEPARTMENT OF REVENUE
913 SW HARRISON ST.
TOPEKA   KS   66699-4000

#1223527
KANSAS CORPORATION COMMISSION
CONSERVATION DIV-LICENSING
130 S MARKET ROOM 2078
WICHITA     KS     672023802

#1223528
KANSAS CTY DIV OF REVENUE

#1223529
KANSAS DEPARTMENT OF
LABOR

#1071891
KANSAS DEPARTMENT OF REVENUE
SALES TAX DIVISION
915 SW HARRISON ST
TOPEKA     KS     66625

#1223530
KANSAS DEPT OF HEALTH
ENVIRONMENT LEGAL SERVICES
CURTIS STATE OFFICE BLDG
1000 SW JACKSON ST STE 560
TOPEKA     KS     666121368

#1223531
KANSAS DEPT OF HEALTH &
ENVIRONMENT BUREAU OF WASTE
MANAGEMENT
1000 SW JACKSON STE 320
TOPEKA     KS     666121366

#1223532
KANSAS DEPT OF HEALTH &
ENVIRONMENT RIGHT TO KNOW
PROGRAM
1000 SW JACKSON STE 310
TOPEKA     KS     666121366

#1223533
KANSAS DEPT OF REVENUE
SALES TAX DIV
PO BOX 12001
TOPEKA     KS     666122001

#1535695
KANSAS DEPT OF REVENUE
915 SW HARRISON
TOPEKA     KS     66625

#1223534
KANSAS DEPT REVENUE WITH TAX
1500

#1071892
KANSAS INCOME TAX
KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA     KS     66699-7000

#1223535
KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA     KS     66675

#1071893
KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FLOOR
120 S. W. 10TH AVENUE
TOPEKA     KS     66612-1594

#1223537
KANSAS SECRETARY OF STATE
FIRST FLOOR MEMORIAL HALL
120 SW 10TH AVE
TOPEKA     KS     666121594

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1223538
KANSAS SPEEDWAY
400 SPEEDWAY BLVD
KANSAS CITY      KS      66111

#1223539
KANSAS STATE TREASURER
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON ST STE 201
TOPEKA      KS      666121235

#1223540
KANSAS STATE UNIVERSITY
104 FAIRCHILD HALL
MANHATTAN   KS      665061104

#1223541
KANSAS STATE UNIVERSITY
CASHIERS OFFICE
212 ANDERSON HALL
MANHATTAN  KS    66506

#1223542
KANSAS UNIV MED CENTER
3901 RAINBOW BLVD
KANSAS CITY      KS      66160

#1223543
KANSAS UNIVERSITY ENDOWMENT AS
LAW & ORGNIZATINAL ECONOMICS C
PO BOX 928
LAWRENCE   KS     66044

#1020928
KANSKI   ROBERT
251 NAGEL DR
CHEEKTOWAGA NY    142254709

#1020929
KANSKI   WILLIAM
17 ARROW TRL
LANCASTER   NY    140869687

#1132642
KANSKI   ROBERT J
251 NAGEL DR
CHEEKTOWAGA NY    14225-4709

#1132643
KANSKI   WILLIAM S
17 ARROW TRL
LANCASTER   NY    14086-9687

#1054172
KANTAR  CYNTHIA
5527 COPLEY SQUARE
GRAND BLANC   MI     48439

#1132644
KANTAR   MICHAEL R
5527 COPLEY SQUARE RD
GRAND BLANC   MI     48439-8634

#1020930
KANTARAS  ARISTIDIS
7656 FRANCO CT.
BOARDMAN  OH    44512

#1020931
KANTARAS  THOMAS
7632 FRANCO CT
YOUNGSTOWN  OH    445125711

#1020932
KANTHAK  ROBERT
116 S BROWN SCHOOL RD APT A
VANDALIA    OH    45377

#1223544
KANTHAL CORP        EFT
119 WOOSTER ST
PO BOX 281
BETHEL   CT      068010281

#1223545
KANTHAL CORP, THE
KANTHAL BETHEL
119 WOOSTER ST
BETHEL    CT     06801

#1223546
KANTHAL HOLDINGS INC
119 WOOSTER ST
BETHEL    CT     06801

#1054173
KANTOWSKI  RICHARD
281 GRAND AVE
CALEDONIA   NY     14423

#1223547
KANTUS CORP
201 GARRETT PKWY
PO BOX 1399
LEWISBURG   TN     37091

#1223548
KANTUS CORP
201 GARRETT PKY
LEWISBURG   TN    37091

#1068308
KANTUS CORPORATION
MAIN RECEIVING WHSE.
201 GARRETT PARKWAY
LEWISBURG   TN   37091

#1054174
KANUMILLI   SURESH
298 DALTON
ROCHESTER HILLS   MI   48307

#1054175
KANUMURI  AMRUTHA
43479 MCLEAN CT
NOVI   MI   48375

#1020933
KANUSZEWSKI-SIMPSON KATHY
3040 DIXIE CT.
SAGINAW   MI   48601

#1054176
KANWISCHER  MELISSA
1304 ARUNDEL DRIVE
KOKOMO   IN   46901

#1020934
KANYOK  THOMAS
356 GAWAY ST
VASSAR   MI   487689670

#1054177
KAO   LAURA
1308 BRENTWOOD DRIVE
MIDLAND   MI   48640

#1223549
KAPAK CORP
5305 PARKDALE DR
MINNEAPOLIS   MN   55416

#1054178
KAPALA   NORMAN
4111 E. GLENWAY DRIVE
BAY CITY   MI   48706

#1132645
KAPALA   ADELPHINE J
3038 NICCOLET PLACE
BAY CITY   MI   48706-2730

#1054179
KAPALESHWARI  LAXMAN
13357 ALLEGIANCE DRIVE
NOBLESVILLE   IN   46060

#1054180
KAPFER  MARKUS
801 CHEVROLET ST
FLINT   MI   48504

#1020935
KAPKE   WALTER
5530 FRASER RD
BAY CITY   MI   487069786

#1223550
KAPLAN
130 NORTH BELLEFIELD AVE
3RD FLOOR
PITTSBURGH   PA   15213

#1223551
KAPLAN
131 WEST 56TH ST
NEW YORK   NY   10019

#1223552
KAPLAN
16250 NORTHLAND DRIVE
SUITE 007
DETROIT   MI   48075

#1223553
KAPLAN
188 WEST RANDOLPH
SUITE 2300
CHICAGO   IL   60601

#1223554
KAPLAN
315B WEST GORHAM
MADISON   WI   53703

#1223555
KAPLAN
3212 WEST END AVE
SUITE 403
NASHVILLE   TN   37203

#1223556
KAPLAN
333 ALBERT AVENUE
SUITE 214
EAST LANSING   MI   48823

#1223557
KAPLAN
6427 N SHERIDAN RD
CHICAGO   IL   60626

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1223558                    #1223559                    #1223560
KAPLAN                      KAPLAN                      KAPLAN
720 S COLORADO BLVD         8401 DATAPOINT DRIVE        LOWER LEVEL
NO A140                     7TH FLOOR                   950 HAVERFORD ROAD
DENVER    CO    80222       SAN ANTONIO    TX    78229  BRYN MAWR    PA    190103820

#1223561                    #1223563                    #1223564
KAPLAN CONTAINER CORP       KAPLAN CONTAINER CORP       KAPLAN EDUCATION CENTER
130 DESPATCH DR             PO BOX 107                  1544 MOUNT HOPE BLVD
EAST ROCHESTER    NY    14445-144   EAST ROCHESTER    NY    144450107   ROCHESTER    NY    14620

#1223565                    #1223566                    #1223567
KAPLAN EDUCATION CENTER     KAPLAN EDUCATION CENTER     KAPLAN EDUCATION CENTER
16250 NORTHLAND DRIVE, #007 19 SOUTH LA GRANGE          337 EAST LIBERTY
SOUTHFIELD    MI    48075   LA GRANGE    IL    605252455 ANN ARBOR    MI    48104

#1223568                    #1223569                    #1223570
KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER
1528 WALNUT ST              1778 N HIGH ST              211 W FORT STREET
PHILADELPHIA    PA    19102 COLUMBUS    OH    43201     SUITE 600
                                                        DETROIT    MI    48226

#1223571                    #1223572                    #1223573
KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER
3848 W 75TH STREET          421 E THIRD ST STES 6 AND 7 520 LEE ENTRANCE
SHAWNEE MISSION    KS    66208   BLOOMINGTON    IN    47401   UB COMMONS SUITE 201
                                                        AMHERST    NY    14228

#1223574                    #1223575                    #1223576
KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER
59 E MARKET STREET          6464 HOLLISTER              731 S PEAR ORCHARD ROAD
SECOND FLOOR                SUITE 7                     SUITE 32
AKRON    OH    44308        GOLETA    CA    93117       RIDGELAND    MS    391574802

#1223577                    #1223578                    #1223579
KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER   KAPLAN EDUCATIONAL CENTER
733 W 4OTH STREET           792 BEACON STREET           Attn   ALISON RAMSEY
SUITE 200                   NEWTON    MA    02159       24700 CHAGRIN BLVD STE 309
BALTIMORE    MD    212112114                            BEACHWOOD OH    441225630

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223580
KAPLAN EDUCATIONAL CENTER LTD
3867 ROSWELL RD NE
ATLANTA    GA    30342

#1223581
KAPLAN EDUCATIONAL CENTERS
1020 SOUTH 74TH PLAZA
OMAHA    NE    68114

#1223582
KAPLAN EDUCATIONAL CENTERS
1701 RIVER RUN
SUITE 102
FT WORTH    TX    76107

#1223583
KAPLAN EDUCATIONAL CENTERS
1900 28TH AVE SOUTH
SUITE 100
BIRMINGHAM    AL    35209

#1223584
KAPLAN EDUCATIONAL CENTERS
2828 COLONEL GLEEN HWY
FAIRBORN    OH    45324

#1223585
KAPLAN EDUCATIONAL CENTERS
3130 FINLEY ROAD
SUITE 500
DOWNERS GROVE IL    60515

#1223586
KAPLAN EDUCATIONAL CENTERS
3450 W CENTRAL
THE WESTGATE BLDG SUITE 102
TOLEDO    OH    436061403

#1223587
KAPLAN EDUCATIONAL CENTERS
5001 WEST BROAD ST STE 1009
RICHMOND    VA    232303023

#1223588
KAPLAN EDUCATIONAL CENTERS
Attn    REGISTRATION
1133 WESTWOOD BLVD
SUITE 2000
LOS ANGELES    CA    90024

#1223589
KAPLAN EDUCATIONAL CENTERS
NORTHWEST REGIONAL OFFICE
50 FIRST STREET
SUITE 601
SAN FRANCISCO    CA    94105

#1223590
KAPLAN EDUCATIONAL CTR
3077 KETTERING BLVD STE 319
DAYTON    OH    45439

#1076520
KAPLAN IT DBA SELF TEST
Attn    JOHN SHAPIRO
SOFTWARE
4651 SANDY PLAINS ROAD
SUITE #104
ROSWELL    GA    30075

#1223591
KAPLAN STUDENT SERVICES
DATA ENTRY TEAM
STUDENT SERVICES
205 W RANDOLPH ST STE 300
CHICAGO    IL    60606

#1223592
KAPLAN TEST PREP
151 S ROSE STE 404
KALAMAZOO MI    49007

#1223593
KAPLAN TEST PREP
267 RTE 18 S
E BRUNSWICK    NJ    08816

#1223594
KAPLAN TEST PREP
316 N MILWAUKEE
SUITE 210
MILWAUKEE    WI    53202

#1223595
KAPLAN TEST PREP
MERIDIAN PARK ONE   SUITE 440
9102 N MERIDIAN STREET
INDIANAPOLIS    IN    46260

#1223596
KAPLAN TRUCKING CO
SCAC  KPLN
PO BOX 92618-T
CLEVELAND    OH    44190

#1223597
KAPLAN UNIVERSITY
FINANCE DEPARTMENT
P O BOX 810395
BOCA RATON    FL    334819934

#1020936
KAPNICK    PAMELA
108 N GRAND POINTE DR
BROOKLYN MI    49230

#1054181
KAPOLNEK  CHRIS
1757 N MILDRED
DEARBORN MI    48128

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054182
KAPOOR  HARESH
4964 HEATHGATE DRIVE
NEW ALBANY   OH    43054

#1223598
KAPOS MACHINE CONTROL
24856 ROMANO ST
WARREN   MI    48091

#1223599
KAPOS MACHINE CONTROL CO
41675 POCATELLO DR
CANTON   MI    48187

#1020937
KAPP   DONALD
2347 S MICHIGAN AVE
SAGINAW   MI    48602

#1020938
KAPP   RICHARD
2128 DEINDORFER ST.
SAGINAW   MI    48602

#1054183
KAPP   REBECCA
470 ABERFELDA CT
SPRINGFIELD   OH    45504

#1223600
KAPPAZ ENTERPRISES INC
2435 S GRAND TRAVERSE
FLINT   MI    48503

#1223601
KAPPAZ ENTERPRISES INC
OVERHEAD DOOR CO OF FLINT
2435 S GRAND TRAVERSE ST
FLINT   MI    485033828

#1020939
KAPPEL   DAVID
7218 KINNE RD
LOCKPORT   NY    14094

#1020940
KAPPELER  DANIEL
4294 CLEARVIEW CT
BELLBROOK   OH    45305

#1054184
KAPPES  CHRISTOPHER
4703 PUMPKIN LEAF DR
KOKOMO   IN    46902

#1054185
KAPPLER  SHERRI
2743 ALDRIN DRIVE
LAKE ORION   MI    48360

#1132646
KAPUCHUCK JOHN D
168 CASSANDRA DR
NILES   OH    44446-2035

#1054186
KAPUSCINSKI   STEPHEN
836 GLEN ECHO DR.
ANDERSON   IN    46012

#1223602
KAPUSCINSKI, STEPHEN J
836 GLENECHO DR
ANDERSON   IN    46012

#1054187
KAR   KRISHNENDU
1003 HARD ROCK RD
WEBSTER   NY    14580

#1223603
KAR PRODUCTS
PO BOX CH14117
PALATINE   IL    600550001

#1223604
KAR PRODUCTS LLC
23 LAS CRUCES
RANCHO SANTA MARGARI   CA    92688

#1223605
KAR-TAL TRANSPORT LTD
109 FERNSTAFF CT UNIT #21
VAUGHAN   ON    L4K 3M1
CANADA

#1020941
KARABIN   DEBORAH
4611 GLEN MOOR WAY
KOKOMO   IN    46902

#1020942
KARABIN   JAMES
4611 GLEN MOOR WAY
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020943
KARABIN   ROBERT
5412 W 300 S
RUSSIAVILLE       IN      46979

#1020944
KARACIA   ASHLEY
13852 OXFORD ROAD
GERMANTOWN OH    45327

#1020945
KARACIA   JEFFREY
1328 JORDAN AVENUE
DAYTON   OH   45410

#1020946
KARACIA   MICHAEL
216 W WARREN STREET
GREMANTOWN OH    45327

#1020947
KARACIA   PAUL
13852 OXFORD RD
GERMANTOWN OH    45327

#1132647
KARACIA JR.    JOHN M
POST OFFICE BOX 255
GERMANTOWN OH    45327-0255

#1020948
KARAFA   MICHAEL
1658 LARCHMONT AVE
WARREN  OH    444833515

#1076521
KARAJANE WAY
41 WIGHTMAN COURT
DANA POINT    CA    92629

#1054188
KARALIUS   MICHAEL
4161 CHRIS DR.
STERLING HEIGHTS    MI     48310

#1132648
KARAMANIAN   EDWARD
3330 SOUTH BLVD
BLOOMFIELD HILLS      MI    48304-1155

#1020949
KARAS   PAUL
14004 12TH AVE
MARNE  MI    494359704

#1054189
KARAS   KATHLEEN
9050 CLIFFSIDE DR.
CLARENCE  NY    14031

#1054190
KARAS   LUKE
3855 WHIRLWIND N.E.
ROCKFORD   MI    49341

#1132649
KARAS   MICHAEL P
3036 SCOTT DR
BAY CITY     MI    48706-1119

#1543513
KARAS INDUSTRIES
ENGLISH STREET
BROOKLANDS MILL
LEIGH        WN7 3EH
UNITED KINGDOM

#1020950
KARASIEWICZ   FRANK
6795 BELMONT AVE NE
BELMONT   MI    493069293

#1020951
KARASIEWICZ   RICHARD
810 FLAT ST NE
GRAND RAPIDS      MI     495031823

#1054191
KARAU   JULIANNE
884 BOUTELL DR.
GRAND BLANC   MI     48439

#1054192
KARAU   PHILIP
884 BOUTELL DR.
GRAND BLANC   MI     48439

#1020952
KARBLER   KEVIN
2420 W MONROE ST
SANDUSKY  OH    44870

#1020953
KARBOWSKI   RAYMOND
3855 TOWNLINE RD
STANDISH   MI    48658

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132650
KARBOWSKI  KENNETH W
95 SILVER DR
HOUGHTON LAKE   MI    48629-9355

#1132651
KARBOWSKI  RICHARD T
4220 MACKINAW RD.
PINCONNING    MI    48650-8474

#1223606
KARBOWSKI DISTRIBUTORS INC
KARBOWSKI OIL CO
101 TIERNAN RD
BAY CITY    MI    48706

#1223607
KARBOWSKI OIL COMPANY
1694 MARQUETTE AVENUE
BAY CITY    MI    487070398

#1223608
KARCH & ASSOCIATES INC
1701 K ST NW   STE 1000
WASHINGTON    DC    20006

#1223609
KARDER RUBBER MACHINERY &
ENGINEERING CO INC
258 KENMORE BLVD
AKRON    OH    44301

#1223610
KARDER RUBBER MCHY & ENGRG CO
258 KENMORE BLVD
AKRON   OH    443011154

#1020954
KARDOS  JANET
10434 N GENESEE RD
MT MORRIS    MI    48458

#1020955
KARDOS  MATTHEW
10434 N GENESEE RD
MT MORRIS    MI    48458

#1132652
KARDOS  VERONICA E
2167 TALL OAKS DR
DAVISON    MI    48423-2131

#1223611
KARDOS WARNES & MCELWEE
P O BOX 1963
ATHENS   GA    30603

#1223612
KARE PLASTICS
1435 COMMERCE PK DR
PO BOX 309
TIPP CITY    OH    45371

#1020956
KARECKI JR    EDWARD
27 OCEAN BLVD
KEYPORT   NJ    077356027

#1054193
KAREGEANNES JOHN
4013 S. 106TH ST.
GREENFIELD    WI    53228

#1539712
KAREL TRADING CO
Attn    ACCOUNTS PAYABLE
280 CAMPILLO AVENUE SUITE G
CALEXICO    CA    92231

#1132653
KAREN  GONZALEZ
2920 S PARK RD
KOKOMO  IN    46902-3211

#1223613
KAREN A VOGEL
PO BOX 44435
BALTIMORE    MD    21236

#1535698
KAREN AND KEITH TREMBULA
6128 W BURRWOOD DRIVE
JANESVILLE    WI    53545

#1223614
KAREN ANN GOLDSON
PO BOX 8186
CORAL SPRINGS    FL    33075

#1535699
KAREN ANN GOLDSON
PO BOX 8186
CORAL SPRNGS    FL    33075

#1223615
KAREN B THOMPSON
1970 DELAWARE AVE
APT #2
BUFFALO    NY    14216

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1535700
KAREN B THOMPSON
1970 DELAWARE AVE APT#2
BUFFALO    NY    14216

#1535701
KAREN BOARMAN
1115 SOUTH MONTEZUMA WAY
WEST COVINA    CA    91791

#1545353
KAREN BRAKEY
8721 S 79TH E AVE
TULSA    OK    74133

#1535702
KAREN BROUSSARD
4058 BURCH RD
RANSOMVILLE    NY    14131

#1071378
KAREN BRYON
1829 BAILLIE GLASS LANE
ORLANDO    FL    32835

#1535703
KAREN BYRNE WARNER
6 LEON COURT
WILMINGTON    DE    19808

#1535704
KAREN C ARNOLD
3838 CHINO AVENUE
CHINO    CA    91710

#1535705
KAREN CALABARESE
301 BUCYRUS DR
AMHERST    NY    14228

#1535706
KAREN D DARDY
PO BOX 100366
MILWAUKEE    WI    53210

#1223616
KAREN DUCASTEL
224 NORTH LAING
LAINGSBURG    MI    48848

#1535707
KAREN DUCASTEL
224 N LAING
LAINGSBURG    MI    48848

#1535708
KAREN E RICHARDSON
1035 S CHANTILLY ST
ANAHEIM    CA    92806

#1223617
KAREN FACTOR
104 NORTH EAST 6TH STREET
MOORE    OK    73160

#1535709
KAREN FACTOR
104 NE 6TH ST
MOORE    OK    73160

#1535710
KAREN FOX
3112 QUIET FOREST DR
IMPERIAL    MO    63052

#1535711
KAREN FOX
7625 RAVENSRIDGE DR 2A
SHREWSBURY  MO    63119

#1071379
KAREN H HURST
923 HIGHLAND AVE
ANNISTON    AL    36207

#1545354
KAREN HUFF
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1535712
KAREN L ASMAR
2411 PULASKI PIKE, #T-172
COLUMBIA    TN    38401

#1535713
KAREN L BRAYMILLER
1568 SHERIDAN DR
TONAWANDA NY    14217

#1535714
KAREN L JONES ESQ
710 ROCK SPRING AVE
BEL AIR    MD    21014

---

#1535715
KAREN L ZELINS
8120 W 27TH STREET
N RIVERSIDE       IL        60545

#1223618
KAREN LYNN SMITH
ACCT OF STEVEN SMITH
CASE #48065
DENTON CTY CSEA PO BOX 2146
DENTON    TX    369705219

#1535716
KAREN LYNN SMITH
C/O PO BOX 2146
DENTON    TX    76202

#1535717
KAREN M ROSS
2167 ORCHARD LAKE RD
SYLVAN LAKE    MI      48320

#1223619
KAREN M WINSTON
PO BOX 5203
SHREVEPORT    LA      71135

#1076522
KAREN M. HILL
2164 D SAN MIQUEL
COSTA MESA    CA    92627

#1076523
KAREN MAY
323 HOLIDAY WAY
OCEANSIDE    CA    92057

#1535719
KAREN MILLER
406 HEMINGWAY DR
COLUMBIA    TN      38401

#1535720
KAREN MUSSER C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1545355
KAREN PARKER
CATOOSA    OK

#1535721
KAREN QUINLAN VALVO
3830 PACKARD RD STE 280
ANN ARBOR    MI      48108

#1535722
KAREN RADOMSKI
1441 HARLAN RD
LUCAS    OH      44843

#1545356
KAREN REAL
TULSA    OK

#1223620
KAREN S FREDLINE
ACT OF A H ZAIN   119929
9480 FENNER ROAD
LAINGSBURG    MI      371782669

#1535723
KAREN THOMPSON HUGHES
3569 GRAVES RD
MEMPHIS    TN      38116

#1535724
KAREN V HASELEY
2741 CLEVELAND AVE
NIAGARA FALS    NY      14305

#1535725
KAREN VANDIVER RIOUX
C/O C W SULLIVAN PO BOX 3573
ALBUQUERQUE    NM      87190

#1223622
KAREN'S OF FLINT INC
KAREN'S CARPETS
3106 S LINDEN
FLINT    MI      48507

#1223623
KARENS CARPETMAX
3106 S LINDEN
FLINT    MI      48507

#1020957
KARGBO  TITY
30 CONGER AVENUE - APT 4
NEW BRUNSWICK    NJ      08901

#1223624
KARI C TRIMER
15 ALLANDALE DRIVE
ROCHESTER    NY    14624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1020958
KARIEM   GERALD
4004 KETCHAM ST
SAGINAW   MI   486014165

#1132654
KARIN   DAVID C
23 CARLTON DR
ORCHARD PARK   NY   14127-4525

#1223625
KARIN KOEHLER
SONTEC ELECTRONIC
KEMNATER STR 29
OSTFILDERN   73760
GERMANY

#1020959
KARIS   JOSEPH
915 CENTRAL AVE
SANDUSKY   OH   448703278

#1132655
KARKANEN MARY L
1162 HORSESHOE DR.
ALGER   MI   48610-9342

#1020960
KARKOSKI   PAUL
5453 TIPPERARY LN
FLINT   MI   485062264

#1132656
KARKOSKY RONALD O
2718 S 200 W
TIPTON   IN   46072-9233

#1020961
KARL   MIA
3400 LENOX
DAYTON   OH   45429

#1054194
KARL   ALLAN
5551 KATHY DR.
FLINT   MI   48506

#1054195
KARL   MATTHEW
109 LAKESHORE DR
CLARKSTON   MI   48348

#1054196
KARL   RONALD
943 EDEN LAKE CT
OXFORD   MI   483716724

#1223626
KARL BAUSCH GMBH & CO KG
INDUSTRIESTRABE 12
71665 VAIHINGEN/ENZ-KLEINGLATT
GERMANY

#1545357
KARL C KHARAS

#1223627
KARL H JAHRLING
370425723

#1076524
KARL HILL
2609 BLACK CANYON DRIVE
MCKINNEY   TX   75070

#1223628
KARL KUEFNER KG
C/O IPP CORP
1476 BEN SAWYER BLVD STE 11
MOUNT PLEASANT   SC   29464

#1223629
KARL KUEFNER KG
ROSSENTALSTR 87-89
ALBSTADT   72461
GERMANY

#1535727
KARL KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK   MI   48473

#1535728
KARL N VICTOR JR.
325 WEST MAIN STREET #2000
LOUISVILLE   KY   40202

#1223631
KARL SUSS AMERICA INC
RTE #100
WATERBURY CENTER VT   05677-970

#1054197
KARLAK   LEON
12 REMICK PKWY WEST
LOCKPORT NY   14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530717
KARLIN, LAWRENCE
Attn    MARK C. GARDY, ESQ.,
ABBEY GARDY, LLP
212 EAST 39TH STREET
NEW YORK   NY    10016

#1530718
KARLIN, LAWRENCE
Attn    NADEEM FARUQI, ESQ.
FARUQI & FARUQI, LLP
320 EAST 39TH STREET
NEW YORK   NY    10016

#1020962
KARLNOSKI   ROBERT
1361 LAKE AVE APT#111
ROCHESTER   NY    14613

#1521940
KARLO   JAMES
2269 CHILDRESS LANE
CHIPLEY    FL    32428

#1020963
KARLOVICH   BETTY
15050 W BELOIT RD
NEW BERLIN    WI    531517441

#1223634
KARLOVICH BETTY A
15050 W BELOIT RD
NEW BERLIN    WI    53151

#1054198
KARLS   JOLENE
15382 SEYMOUR ROAD
LINDEN    MI    48451

#1223635
KARLS EVENT RENTAL
7000 SOUTH 10TH STREET
OAK CREEK    WI    53154

#1223636
KARLS JOLENE
15382 SEYMOUR RD
LINDEN    MI    48451

#1020964
KARLSEN   BELINDA
7783 BEAIRD ROAD
GADSDEN   AL    35903

#1539713
KARLYN INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
16 SPRING STREET
PO BOX 310
SOUTHFIELDS   NY    10975

#1524414
KARMANN-RHEINE GMBH & CO KG
Attn    ACCOUNTS PAYABLE
KARMANNSTRASSE 1
OSNABRUCK    48432
GERMANY

#1541752
KARMANN-RHEINE GMBH & CO KG
KARMANNSTRASSE 1
OSNABRUCK    49084
GERMANY

#1223637
KARMANOS CANCER FOUNDATION
18831 W 12 MILE ROAD
LATHRUP VILLAGE    MI    480762558

#1223638
KARMANOS CANCER INSTITUTE
DEVELOPMENT OFFICE
4100 JOHN R
DETROIT    MI    48201

#1020965
KARMELITA   JONATHAN
883 LORENWOOD DRIVE
HERMITAGE    PA    16148

#1020966
KARN   ANTHONY
1004 BRIAN COURT
ENGLEWOOD OH    45322

#1020967
KARN   DENNIS
9239 OAKVIEW
SWARTZ CREEK   MI    48473

#1020968
KARNER   WILLIAM
573 W BORTON RD
ESSEXVILLE    MI    48732

#1020969
KARNER JR   WILLIAM
573 W BORTON RD
ESSEXVILLE    MI    487329652

#1020970
KARNES   CHARLES
1506 MARY KNOLL LN
N. MANCHESTER   IN    46962

#1020971
KARNES  CHERYL
9379 E 1150 S
GALVESTON  IN      46932

#1132657
KARNIOTIS   EMMANUEL M
5706 SUSAN DR
CASTALIA   OH    44824-9755

#1223639
KARNOPP PETERSEN NOTEBOOM
HUBEL HANSEN & ARNETT
1201 NW WALL ST   STE 300
BEND   OR   977011957

#1020972
KARNS  LARRY
990 OLIN LAKES DR
SPARTA  MI     49345

#1531613
KAROLYI   BETTY
12351 NANWOOD DRIVE
FOLEY  AL    36535

#1054199
KAROULLAS  SOPHIA
5995 WEISS RD.
APT. K-6
SAGINAW  MI     48603

#1132658
KAROW MARIE E
880 HICKORY LN.
HARTFORD   WI     53027

#1223640
KAROW MARIE ELAINA
3620 W RAMSEY AVE
MILWAUKEE  WI    53221

#1020973
KARPIE   JOHN
265 COTTONWOOD DR
WILLIAMSVILLE        NY     142211608

#1132659
KARPINSKI    JUDY A
4035 ROSEWOOD
SAGINAW  MI     48603-2012

#1054200
KARPISZIN    LAUREN
2719 GROVE ST
SLATINGTON   PA     18080

#1020974
KARPUK  LORI
14990 STUART RD.
CHESANING  MI     48616

#1020975
KARR  CHARLES
2207 CLEARVIEW AVE NW
WARREN  OH    444831335

#1020976
KARR  DONALD
2432 HIGHLAND AVE
ANDERSON  IN     46011

#1020977
KARR  GERALD
107 VENETIAN WAY CT.
KOKOMO  IN    46901

#1020978
KARR  MARGARET
S85 W18544 JEAN DRIVE
MUSKEGO  WI     53150

#1020979
KARR  RHONDA
9269 DEBOLD ROEBEL RD
PLEASANT PLAI     OH     45162

#1020980
KARR   STEVEN
2001 STATE RD NW
WARREN  OH    444819477

#1132660
KARR JR   RALPH
772 TERRACE CT
ALEXANDRIA  KY     41001-7500

#1223641
KARRASS EFFECTIVE NEGOTIATING
8370 WILSHIRE BLVD
BEVERLY HILLS    CA    902112333

#1223642
KARSMAN BROOKS & CALLAWAY PC
P O BOX 9149
SAVANNAH  GA    31412

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1020981
KARST  ELENA
7784 ROCKCRESS
FREELAND    MI    48623

#1054201
KARST  TIMOTHY
5668 MACINTOSH DRIVE
CORTLAND FARMS - SOUTH
BAY CITY    MI    48706

#1054202
KARSTEN  GLENN
1076 S. MACKINAW RD.
KAWKAWLIN  MI    48631

#1054203
KARTAL  THEJOMURTHY
35268 PENNINGTON DR
FARMINGTON HILLS    MI    483352060

#1223643
KARTELL SPA
VIA BELLE INDUSTRIE 1
20082 NIVIGLIO
ITALY

#1223644
KARTELL SPA
VIA DELLE INDUSTRIE 1
NOVIGLIO    20082
ITALY

#1223645
KARTER CARRIERS INC
1630 MINTO
LASALLE    ON    N9J 3H2
CANADA

#1020982
KARTES  BETTY
1340 E. ANDERSON RD
LINWOOD  MI    48634

#1020983
KARTES  ROGER
1340 E. ANDERSON RD
LINWOOD  MI    48634

#1132661
KARVONEN THOMAS D
52 CEDAR DRIVE
ARDEN  NC    28704-9764

#1054204
KARYAKOSE  DEBORAH
5215 IRISH RD
GRAND BLANC  MI    48439

#1223646
KARZUN ENGINEERING &
CONSULTING
1320 SMITH COVE CIRCLE
VIRGINA BEACH    VA    23455

#1223647
KARZUN FAILA
DBA KARZUN ENGINEERING &
CONSULTING
1320 SMITH COVE CIR
VIRGINA BEACH    VA    23455

#1223648
KAS ENVIRONMENTAL INC
ENVIRONMENTAL MANAGEMENT SERVI
21062 BROOKHURST ST STE 205
HUNTINGTON BEACH  CA    92646

#1223649
KAS ENVIRONMENTAL INC
ENVIRONMENTAL MANAGEMENT SRVCS
21062 BROOKHURST ST STE 205
HUNTINGTON BEACH  CA    92646

#1132662
KASBARIAN  MICHAEL H
250 SPANIARD ROAD
PLACIDA    FL    33946-2260

#1054205
KASBAUER  STEFAN
1700 WEST THIRD AVENUE
FLINT    MI    485044898

#1132663
KASCHNER  WAYNE L
10160 DEHMEL RD
BIRCH RUN    MI    48415-9733

#1020984
KASCSAK JR  JOHN
2510 JEWETT DR
RICHMOND    VA    23228

#1132664
KASCSAK SR.    JOHN J
749 STATE RD NW
WARREN  OH    44483-1631

#1054206
KASER  MARK
P.O. BOX 508
CENTERVILLE    OH    45441

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1054207
KASEY   JAMES
2510 ELAINE CT.
KOKOMO   IN        46902

#1020985
KASGORGIS   JOHN
8461 WEBSTER RD
CLIO     MI     48420

#1132665
KASHELLA   GEORGE L
12041 LARSON LN
PARRISH   FL     34219-7523

#1223650
KASHI AMITHKUMAR
30954 WHEATON #129
NEW HUDSON   MI     48165

#1020986
KASKOCSAK   KRISTOPHER
10972 GEORGE ALLEN DR
S VIENNA     OH     45369

#1223651
KASMERCHAK-GONZALEZ & ASSOC
RMT ADD CHG 1\01 TBK LTR
5351 NORTH 118TH COURT
PO BOX 25508
MILWAUKEE   WI     53225

#1223652
KASMERCHAK-GONZALEZ & ASSOCIAT
KGA
5351 N 118TH CT
MILWAUKEE   WI     53225

#1223653
KASO PLASTICS
PRECISION CUSTOM MOLDING
5720 C NE 121ST AVE STE 110
VANCOUVER   WA   98682

#1223654
KASO PLASTICS INC
PRECISION CUSTOM MOLDING
5720 NE 121ST AVE #C110
VANCOUVER   WA   98682

#1223655
KASPER ENTERPRISES INC
HARMON SIGN CO
7844 W CENTRAL AVE
TOLEDO   OH   43617

#1223656
KASPER MACHINE CO
29275 STEPHENSON HWY
MADISON HEIGHTS   MI     480712316

#1223657
KASPER MACHINE CO      EFT
29275 STEPHENSON HWY
MADISON HEIGHTS   MI     48071

#1020987
KASPEREK   JOHN
111 TRACEY LN
GRAND ISLAND     NY     140721919

#1020988
KASPEREK   MARK
5420 OLD SAUNDERS SETTLEMENT
LOCKPORT   NY     14094

#1020989
KASPEREK   RAYMOND
8766 AKRON ROAD
ROYALTON   NY     14094

#1020990
KASPERLIK   ROBERT
0 - 10151 8TH AVENUE SW
GRAND RAPIDS     MI     49544

#1054209
KASPRYK   REBECCA
8301 PINE LAKE DR
DAVISBURG   MI     48350

#1020991
KASPRZAK   EDWARD
21 LONG VIEW DR
DELEVAN   NY     140429423

#1020992
KASPRZAK   FREDERICK
2 ROBINS NEST CT
LANCASTER   NY     14086

#1132666
KASPRZAK   OLGA
316 WARNER AVE
N TONAWANDA   NY     14120-1630

#1020993
KASPUTIS   FRANZ
28 ROCK RD.
BURLINGTON   CT     06013

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1020994
KASS  KAREN
1002 RIVER PLACE BLVD., #6
WAUKESHA  WI    53189

#1223658
KASS SHULER SOLOMON SPECTOR
FOYLE & SINGER PA
PO BOX 800
CHG PER DC 2/02 CP
TAMPA   FL    33601

#1054210
KASSAB  NADA
847 BOUTELL DR
GRAND BLANC  MI    48439

#1132667
KASSAN  JOAN M
155 BURNING TREE DR
AURORA  OH    44202-8221

#1020995
KASSANDER  ALESHIA
446 OHIO AVE NW
WARREN  OH    44485

#1020996
KASSANDER  MICHAEL
7224 ST.RT. 46
CORTLAND   OH    44410

#1054211
KASSAY  JOHN
3969 PRESTWICK PLACE
BEAVERCREEK  OH    45430

#1054212
KASSELMAN  MICHAEL
7422 BARRET ROAD
WEST CHESTER  OH    45069

#1020997
KASSING  AMANDA
3135 OLD FARM RD
FLINT       MI    48507

#1054213
KASSMAN  MARK
904 GREENWAY COURT
MIAMISBURG   OH    453426428

#1054214
KASSMAN  STEPHANIE
904 GREENWAY COURT
MIAMISBURG   OH    453426428

#1020998
KASSMANN  SCOTT
19 MANOR LANE
MIDDLEPORT  NY    14105

#1020999
KAST  MARK
2851 MOORE RD
ADRIAN   MI    49221

#1223659
KASTALON INC
4100 W 124TH PL
CHICAGO    IL    606581810

#1223660
KASTALON INC
4100 WEST 124TH PLACE
ALSIP    IL    606581810

#1223661
KASTCO CREDIT UNION
3631 COVINGTON
KALAMAZOO  MI    49002

#1223662
KASTCO CREDIT UNION
ACCT OF JAMES MITCHELL
CASE# 91-1582-6C D
3631 COVINGTON
KALAMAZOO  MI    331521666

#1054215
KASTEN  ALAN
3575 MULBERRY CIRCLE
NEW BERLIN    WI    53146

#1054216
KASTER  CRAIG
9312 VIKING HILLS APT E
INDIANAPOLIS     IN    46256

#1054217
KASTER  KEVIN
4836 N. PARKWAY
KOKOMO  IN    46901

#1054218
KASTHURIRANGAN BALAJI
2151 APT 1 BEEVERVALLEY ROAD
FAIRBORN   OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1223663
KASTLE ELECTRIC CO
809 XENIA AVE
DAYTON   OH    45410

#1223665
KASTLE ELECTRIC CO
PO BOX 71-1707
AD CHG PER LTR 7/9/04 AM
COLUMBUS   OH    432711707

#1021000
KASTNER JR   JAMES
429 78TH ST
NIAGARA FALLS    NY    14304

#1021001
KASTOR  MICHAEL
502 E STONEPLACE DR
SANDUSKY   OH    448705482

#1054219
KASTOR  DONNA
502 STONEPLACE DRIVE E.
SANDUSKY   OH    44870

#1132668
KASTOR   DONALD R
13765 HAVASU RD
APPLE VALLEY   CA    92307-5922

#1132669
KASTOR  NANCY
P.O. BOX 806
MEADVIEW   AZ    86444-0806

#1132670
KASTOR  STEPHEN M
4645 HEATHER RIDGE DR
HILLIARD    OH    43026-8452

#1223666
KASTOR, NANCY L
ACT OF D R KASTOR 271347249
9435 HASKELL AVE
SEPULVEDA   CA    91343

#1132671
KASTURA  JOHN
2829 ROSEWELL PLACE
THE VILLAGES    FL    32162

#1223667
KASWELL & CO INC
58 PEARL ST
FRAMINGHAM  MA    01701

#1132672
KASZA   RICHARD C
4345 S 36TH ST
GREENFIELD   WI    53221-2055

#1054220
KASZYCA  JOHN
1871 PARK RIDGE CT
HOWELL  MI    48843

#1054221
KATAKAM  RAVI
24358 VERDANT DR
FARMINGTON HILLS    MI    48335

#1054222
KATALENIC   ROBERT
19888 BALMORAL DR
MACOMB TWP  MI    480442846

#1223668
KATAMAN METALS INC
7700 BONHOMME STE 550
SAINT LOUIS      MO    63105-340

#1539714
KATAMAN METALS INC
Attn    ACCOUNTS PAYABLE
770 BONHOMME SUITE 550
SAINT LOUIS      MO    63105

#1223671
KATAMAN METALS INC    EFT
7700 BONHOMME STE 550
ST LOUIS      MO    631051923

#1223672
KATAMAN METALS INC EFT
7700 BONHOMME AVE STE 550
CLAYTON   MO    631051924

#1054223
KATARIA   KAVITA
2809 LOCUST CT WEST
KOKOMO  IN    46902

#1054224
KATARIA   SANJAY
301 W. COLUMBINE LN.
WESTFIELD   IN    46074

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1054225
KATARIA   VIJAY
2809 LOCUST CT WEST
KOKOMO   IN      46902

#1054226
KATCH   GREGORY
7485 WINDWOOD BEACH
LINDEN    MI    48451

#1223673
KATCON        EFT
AV SOLIDARIDAD 1005
FRACC IND UNIDAD NACIONAL
SANTA CATARINA NL CP 66350
MEXICO

#1524415
KATCON S A DE C V
Attn   ACCOUNTS PAYABLE
MANUEL ORDONEZ 601
SANTA CATARINA       66350
MEXICO

#1541753
KATCON S A DE C V
MANUEL ORDONEZ 601
SANTA CATARINA       66350
MEXICO

#1234960
KATCON S.A. DE C.V.
SANTA CATARINA N.L       66350
MEXICO

#1545358
KATCON S.A. DE C.V.
AV. MANUEL ORDONEZ
NO. 601 COL. CENTRO
SANTA CATRINA       66350
MEXICO

#1223674
KATCON SA DE CV
MANUEL ORDONEZ AVE #601
SANTA CATARINA       66350
MEXICO

#1530510
KATCON, S.A. DE C.V.
AVE. SOLIDARIDAO 1005
SANTA CATARINA, NL
MEXICO

#1054227
KATE   RICHARD
2866 FENCE STONE ST.
CENTERVILLE    OH    45458

#1535729
KATE VAUGHNS GRAY
333 CULBERTSON AVE
JACKSON   MS    39209

#1539715
KATECH INC
Attn   ACCOUNTS PAYABLE
24324 SORRENTINO COURT
MOUNT CLEMENS   MI    48043

#1073074
KATECO ELECTRONICS
681 OAKDALE DRIVE
PLANO   TX    75025

#1054228
KATELEY   MICHAEL
6528 WILLIAMSBURG WAY
RACINE    WI    53406

#1535730
KATHARYN B DAVIS
300 N SECOND ST ROOM 436
ST CHARLES    MO    63301

#1076525
KATHCO PRODUCTS
6090 TRIANGLE DRIVE
COMMERCE   CA    90040

#1071380
KATHERINE A STANDO
18535 OAKMONT
NOBLESVILLE    IN    46062

#1535731
KATHERINE A STIRRAT
ELLIS COUNTY COURTHOUSE
WAXAHACHIE   TX    75165

#1076526
KATHERINE FRANKLIN

#1535732
KATHERINE L FAULKNER
6617 SATSUMA AVE
N HOLLYWOOD   CA    91606

#1535733
KATHERINE L PUFFPAFF
563 NIAGARA FALLS BLVD
AMHERST   NY    14226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1535734
KATHERINE M FISHER
46 VIRGINIA ST
TONAWANDA  NY    14150

#1535735
KATHERINE M LEE
124 E FULTON STE 100
GRAND RAPIDS   MI    49503

#1223677
KATHERINE R NAPLETON TRUSTEE
6701 W 95TH ST
OAK LAWN   IL    60453

#1535736
KATHERINE SHEPLER
PO BOX 254
BUFFALO   NY    14213

#1535737
KATHERINE W RUSSELL
65 GRANT ST
LOCKPORT  NY    14094

#1054229
KATHIRGAMU  CHEVERLHARAN
8141 BEAVERTON BLVD
NIAGARA FALLS    ON   L2H3K4

#1223678
KATHLEEN A LAUGHLIN,TRUSTEE
13930 GOLD CIRCLE,SUITE 201
OMAHA   NE    68144

#1223679
KATHLEEN B SMITH
1104 WILLIAMS STREET
BROOKHAVEN  MS    39601

#1535739
KATHLEEN B SMITH
1104 WILLIAMS ST
BROOKHAVEN  MS    39601

#1223680
KATHLEEN BAUERLE
ACCT OF DAVID RICHMOND
CASE #81 D 2509
199 ZURICH
LYNWOOD  IL    336382130

#1223681
KATHLEEN BRADLEY
ACCT OF STEPHEN BRADLEY
CASE #NWD 112 251
5421 MARK COURT
AGOURA HILLS   CA    573865309

#1535740
KATHLEEN BUCKLEY - ONEIL
10683 S SAGINAW STE D
GRAND BLANC  MI    48439

#1223682
KATHLEEN CORONA
ACCT OF CARLOS E CORONA
CASE #NOD 19269
3544 APPOLLO AVE
PALMDALE   CA    562624225

#1535741
KATHLEEN D BUTLER
145 KISLINGBURY ST
ROCHESTER  NY    14613

#1535742
KATHLEEN D GULLI
58 ST GEORGE DR
BOURBONNAIS  IL    60914

#1535743
KATHLEEN DELACY
501 SILVERSIDE RD STE 133
WILMINGTON   DE    19809

#1535744
KATHLEEN DUNTLEY
8514 KINGSBURY ROAD
FRANKLNVILLE   NY    14737

#1535745
KATHLEEN GALBO
6244 WISCASSET PKWY
DALLAS   GA    30132

#1535746
KATHLEEN GREENAGE
2894 FORDS CORNER ROAD
HARTLY   DE    19953

#1223683
KATHLEEN JOY CIRRITO
ACCOUNT OF JOSEPH CIRRITO
133 GATES MANOR DR
ROCHESTER  NY    130447083

#1535747
KATHLEEN KAYS
102 BELVEDERE RD
EUTAWVILLE   SC    29048

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1535748
KATHLEEN KIRKLAND
4479 BENITEAU ST
DETROIT    MI    48214

#1535749
KATHLEEN L JONES
2 JONATHON ST
BRUNSWICK    ME    4011

#1223684
KATHLEEN M MAIN
ACCT OF ANTON SKARICH
CASE #GCB-94553
1036 S GRAND TRAVERSE
FLINT    MI    307449728

#1223685
KATHLEEN M MAIN
ACCT OF CAROLYN ETHERLY
CASE #GCB-94-395
1036 S GRAND TRAVERSE
FLINT    MI    386442517

#1223686
KATHLEEN M MAIN
ACCT OF LEONARD L WILLIAMS
CASE #91-3825-GC
1036 S GRAND TRAVERSE
FLINT    MI    366409392

#1223687
KATHLEEN M MAIN
ACCT OF MARY HUNTER
CASE #GCD-95196
1036 SOUTH GRAND TRAVERSE
FLINT    MI    436861234

#1535750
KATHLEEN M MAIN
1038 S GRAND TRAVERSE
FLINT    MI    48502

#1535751
KATHLEEN MARIE CLICK
9517 POINSETTA DR
SHREVEPORT    LA    71118

#1223688
KATHLEEN OBRIEN
OCCUPATIONAL THERAPY
1396 FOURTH AVENUE
ST CATHARINES    ON    L2R 6P9
CANADA

#1000033
KATHLEEN REGAN
55 BROADWAY KENDALL SQUARE
CAMBRIDGE    MA    02142

#1223689
KATHLEEN ROSE MELTON
ACCT OF JAMES MELTON
CASE# 626704
1618 SPANGLER
ST LOUIS    MO    473442085

#1223690
KATHLEEN ROSE MELTON
ACCT OF JAMES MELTON
CASE# 651812
1618 SPANGLER
ST LOUIS    MO    473442085

#1535752
KATHLEEN SUCHY
515 KEEPATAW DRIVE
LEMONT    IL    60439

#1535753
KATHLEEN SYPOSS
23 WALTER AVENUE
TONAWANDA    NY    14150

#1535754
KATHLEEN WELLS
2839 CHURCH RD
N TONAWANDA    NY    14120

#1535755
KATHLEEN WILEY
102 DALLAS COURT
JOPPA    MD    21085

#1223691
KATHREIN INC
SCALA DIV
555 AIRPORT RD
MEDFORD    OR    97504

#1223692
KATHREIN INC SCALA DIV
FMLY SCALA ELECTRONIC CORP
PO BOX 4580
MEDFORD    OR    97501

#1223693
KATHREIN WERKE KG
ANTON KATHREIN STR 1-3
ROSENHEIM    83022
GERMANY

#1223694
KATHREIN-WERKE KG
ANTON-KATHREIN-STRABE 1-3
PO BOX 100 444
83004 ROSENHEIM
GERMANY

#1223695
KATHREIN-WERKE KG
ANTON-KATHREIN-STRABE 1-3
PO BOX 100 444
83004 ROSENHEIM UPTD PER GOI
4/18/5 GJ
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1223696
KATHRYN ANN GOMEZ
FOR ACCT OF A R GOMEZ
CASE#NVD00100
18020 TULSA STREET
GRANADA HILLS    CA

#1535756
KATHRYN DOLPP
21 MAPLE TERRACE
N TONAWANDA NY    14120

#1223697
KATHRYN L DOLPP
21 MAPLE TERRACE
NORTH TONAWANDA NY    14120

#1071381
KATHRYN L MORRIS
55 GATEWOOD LANE
WILLIAMSVILLE    NY    14221

#1223698
KATHRYN M FLETCHER
4990 SPRING MEADOW DRIVE
CLARKSTON MI    483485159

#1535757
KATHRYN M FLETHCER
4990 SPRING MEADOW DR
CLARKSTON MI    48348

#1535758
KATHRYN M LESTER
9211 RIDGE RD
MIDDLEPORT NY    14105

#1223699
KATHRYN RENEE WILLIAMS
211 MAGNOLIA CROSSING
BOSSIER CITY    LA    71111

#1535760
KATHY B PROBY
1422 DORIS
SHREVEPORT LA    71108

#1535761
KATHY C KING
10965 E CHERRY LAKE PLACE
INDIANAPOLIS    IN    46236

#1076527
KATHY CHESTER

#1545359
KATHY GEORGE
1301 MAIN PARKWAY
CATOOSA OK    74015

#1535762
KATHY HAGLER
2737 DUTCHER
HOWELL MI    48843

#1076528
KATHY HARRIS

#1223700
KATHY HOLLINGSWORTH
ACCT OF DENNIS D HOLLINGSWORTH
CASE #93-D-1280
5568 TASSELBURY CLOSE
ROCKFORD IL    328548018

#1535763
KATHY HURST CHANDLER
904 ALPHA RD WINTERSET MOB HM
WILMINGTON    DE    19810

#1223701
KATHY J CARR
ACCT OF DWAYNE M CARR
CASE# F-190-91
138 FAIRLANE AVE
TONAWANDA NY    271587225

#1535764
KATHY J CARTONE
3948 W SUMMIT RIDGE DR
BEAVERCREEK OH    45430

#1535765
KATHY L DANDOY
1407 SWEDE AVE #6
MIDLAND MI    48642

#1073075
KATHY LIANG TANG
1500 PLANTATION OAKS DR.
APT 1304
TROPHY CLUB    TX    76262

#1535766
KATHY LOUISE CLARK GRIMSLEY
9711 HIGHWAY 79
BETHANY LA    71007

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223702
KATHY LYNN DANDOY
1407 SWEDE AVENUE #6
MIDLAND     MI     48642

#1223703
KATHY M PARKER
ACCOUNT OF J A GUADAGNOLO
CASE#0022157
100 HOUSTON-CIVIL CTS BLD
FORT WORTH   TX    462823828

#1073076
KATHY MCGLYNN
Attn   KATHY MCGLYNN
4613 N. BEACON ST.
CHICAGO    IL     60640

#1076529
KATHY MCGLYNN
4613 N. BEACON #3N
CHICAGO    IL     60640

#1535767
KATHY METTEE
300 W PRESTON ST 5TH FLOOR
BALTIMORE    MD    21201

#1535768
KATHY S FREE
4818 EMERY RD
KANSAS CITY     MO    64136

#1535769
KATHY TRAVIS
6169 W LANSING RD
PERRY    MI    48872

#1535770
KATHY WDZIECZKOWSKI
343 GREYBULL DR
BEAR    DE    19701

#1076530
KATHY WILLIAMS

#1223704
KATHYS KARAOKE ENTERTAINMENT
8382 W GILFORD RD
FIARGROVE    MI     48733

#1535771
KATIE BUSH
118 RIDGETOP RD
HAMPSHIRE    TN     38461

#1535772
KATIE LEWIS
45 WAKEFIELD AVE
BUFFALO    NY    14214

#1054230
KATINAS    DANA
29781 BEACONTREE
FARMINGTON HILLS     MI     48331

#1054231
KATKO    WILLIAM
513 OBERMIYER RD
BROOKFIELD    OH    44403

#1054232
KATO   BRIAN
1307 STATE ST.
BAY CITY    MI     48706

#1539716
KATON INDUSTRIES
Attn    ACCOUNTS PAYABLE
PO BOX 6856
JACKSON    MS    39212

#1054233
KATONA   JOHN
126 CROSS TIMBERS
OXFORD    MI     48371

#1054234
KATONA  LAURA
626 EAST 13 MILE ROAD
ROYAL OAK    MI     48073

#1054235
KATORGI   MAHER
7601 CHURCHILL WAY
APT 1016
DALLAS    TX    75251

#1021002
KATRA  DOLORES
3286 ALMQUIST LANE
KOKOMO  IN   46902

#1021003
KATRA  LARRY
3286 ALMQUIST LANE
KOKOMO  IN   46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1132673
KATRA  DOLORES E
3286 ALMQUIST LN
KOKOMO  IN    46902-3793

#1223705
KATRA LARRY A
11404 LAKEVIEW CT
KOKOMO  IN    46901

#1223706
KATRINA SHIRK
53400 LUANN DR
SHELBY TWP  MI    48316

#1021004
KATRUS  JANOS
4742 LONGFORD DR
MIDDLETOWN  OH    450423017

#1521941
KATSIS    CURT
34770 WHITTAKER CT
FARMINGTON  MI    48335

#1021005
KATSMA  RICHARD
3360 GLADIOLA SW
WYOMING  MI    49509

#1021006
KATT  STEPHEN
40 E.TOWNLINE 14 RD
AUBURN  MI    48611

#1021007
KATT  STEVE
PO BOX 402
HEMLOCK  MI    48626

#1054236
KATTA  DEVADOSS
21700 COLONY PARK CIRCLE
APT. 205
SOUTHFIELD    MI    48076

#1223707
KATTEN MUCHIN ZAVIS ROSENMAN
525 W MONROE STREET STE 1600
CHICAGO    IL    606613693

#1223709
KATTEN MUCHIN ZAVIS ROSENMAN
NM CHG 10/03/02 CP
525 W MONROE ST STE 1600
CHICAGO    IL    606613693

#1054237
KATTER  RANDALL
1614 CADILLAC DR W
KOKOMO  IN    46902

#1054238
KATTER  RYAN
513 WINDY CT
KOKOMO  IN    46901

#1054239
KATTERHEINRICH  MARK
3278 PARKWOOD DR
ROCHESTER HILLS  MI    48306

#1054240
KATTERMAN JAMES
2260 HIGHFIELD RD
WATERFORD MI    48329

#1076531
KATY'S LLC
Attn    KATHLEEN
1500 SOUTH MCKENZIE
FOLEY    AL    36535

#1543230
KATZ  ROBERT
PO BOX 8024 MC481.DEU.017
PLYMOUTH  MI    48170

#1223710
KATZ & KATZ
25505 W 12 MILE ROAD #2650
SOUTHFIELD    MI    48034

#1132674
KATZENMEYER MARJORIE L
1614 S COUNTY ROAD 300 E
KOKOMO  IN    46902-4226

#1528722
KATZKIN LEATHER, INC.
Attn    WILLIAM L. SELDEEN, ESQ.
HOWREY LLP
550 SOUTH HOPE STREET
SUITE 1100
LOS ANGELES  CA    90017

#1021008
KAUBLE  DAVE
2342 S 300 E
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1021009
KAUFFMAN TIM
4776 FORD ROAD
ELBA    NY    14058

#1132675
KAUFFMAN JEAN A
26 WOODBRIAR LANE
ROCHESTER NY    14624-4136

#1539717
KAUFFMAN ENGINEERING INC
Attn   ACCOUNTS PAYABLE
701 RANSDELL ROAD
LEBANON  IN    46052

#1021010
KAUFFMAN JR  ROBERT
RR 2 BOX 164
LAKE ODESSA    MI    488499802

#1021011
KAUFMAN JAMES
2409 E FOSTER
KOKOMO IN    46902

#1054241
KAUFMAN STEVEN
17170 LINDA WAY
NOBLESVILLE    IN    46062

#1054242
KAUFMAN TERRY
3308 CAMPBELL STREET
SANDUSKY  OH    44870

#1132676
KAUFMAN JOHN M
1321 EARLMOOR BLVD
FLINT    MI    48506-3950

#1522168
KAUFMAN  CLARE
5400 WOLF STREET
FREDERICK    CO    80504

#1223711
KAUFMAN, J J ASSOC INC
12006 INDIAN WELLS DR
HOUSTON  TX    77066

#1223712
KAUFMAN, J J ASSOCIATES INC
12006 INDIAN WELLS DR
HOUSTON  TX    77066

#1021012
KAUFMANN RICHARD
5511 S. IVA
ST. CHARLES    MI    48655

#1054243
KAUFMANN JEFFREY
1300 WATSON ROAD
HEMLOCK  MI    48626

#1054244
KAUFMANN TIMOTHY
728 ZEHNDER DRIVE
FRANKENMUTH MI    48734

#1132677
KAUFMANN JOHN C
10194 N MEADOW WOOD LN
ELWOOD  IN    46036-8864

#1132678
KAUFMANN MICHAEL A
2234 EAST 37TH AVE
APACHE JN    AZ    85219

#1021013
KAUK  SHANELE
6910 MARJEAN DR
TIPP CITY    OH    45371

#1021014
KAUL  DALTON
10281 E WASHINGTON RD
REESE  MI    487579338

#1054245
KAUL  VIKRAM
3536 GREENLAWN DR
LEXINGTON    KY    40517

#1223713
KAUL GLOVE
1431-41 BROOKLYN AVE.
DETROIT  MI    482262459

#1223714
KAUL GLOVE CO
CHOCTAW-KAUL DISTRIBUTION
3540 VINEWOOD AVE
DETROIT    MI    482082363

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223715
KAUL SAFETY INTERNATIONAL EFT
FMLY KAUL GLOVE & MFG CO
3540 VINEWOOD
DETROIT    MI    48208

#1223717
KAULOOSA SOLUTIONS
6072 LOBLOLLY LANE
TUSCALOOSA  AL    35405

#1223718
KAULOOSA SOLUTIONS INC
6072 LOBLOLLY LN
TUSCALOOSA  AL    35405

#1223719
KAUMAGRAPH FLINT CORP
4705 INDUSTRIAL DR
MILLINGTON    MI    48746

#1223721
KAUMAGRAPH FLINT CORP    EFT
4705 INDUSTRIAL DR
MILLINTON    MI    48746

#1132679
KAUPA   KARL L
104 CAMELLIA WAY
HENDERSONVILLE   NC    28739

#1223722
KAUPMAN & CANOLES PC
PO BOX 3037
NORFOLK    VA    235143037

#1054246
KAUPPILA    DAVID
2583 SPYGLASS DR.
OAKLAND TWP.    MI    483632463

#1021015
KAUS   DENNIS
6690 ERRICK RD
N TONAWANDA NY    14120

#1054247
KAUS   CHRISTOPHER
19480 AMBER WAY
NOBLESVILLE    IN    46060

#1054248
KAUSCH  JEFFERY
15722 CUSTER DRIVE
MT. CLEMENS    MI    48042

#1223723
KAUTEX INC
750 STEPHENSON HWY
TROY   MI    48083

#1223724
KAUTEX INC
KAUTEX TEXTRON NORTH AMERICA
11182 GEORGIA STATE HWY 17 S
LAVONIA    GA    30553

#1524416
KAUTEX INC
Attn   ACCOUNTS PAYABLE
474 SOUTH NELSON AVENUE
WILMINGTON   OH    45177

#1541754
KAUTEX INC
474 SOUTH NELSON AVENUE
WILMINGTON    OH    45177

#1223725
KAUTEX LTD
KAUTEX TEXTRON
2701 KAUTEX DR
WINDSOR   ON    N8W 5B1
CANADA

#1524417
KAUTEX OF AVILLA INC
Attn   ACCOUNTS PAYABLE
210 GREEN ROAD
AVILLA    IN    46710

#1541755
KAUTEX OF AVILLA INC
210 GREEN ROAD
AVILLA    IN    46710

#1524418
KAUTEX OF CANADA
Attn   ACCOUNTS PAYABLE
2701 KAUTEX DRIVE
WINDSOR   ON    N8W 5B1
CANADA

#1541756
KAUTEX OF CANADA
2701 KAUTEX DRIVE
WINDSOR    ON    N8W 5B1
CANADA

#1524419
KAUTEX TEXTRON
Attn   ACCOUNTS PAYABLE
11182 HIGHWAY 17 SOUTH
LAVONIA    GA    30553

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541757
KAUTEX TEXTRON
11182 HIGHWAY 17 SOUTH
LAVONIA    GA    30553

#1524420
KAUTEX TEXTRON GMBH & CO KG
Attn    ACCOUNTS PAYABLE
KAUTEXSTRASSE 52
BONN        53229
GERMANY

#1541758
KAUTEX TEXTRON GMBH & CO KG
KAUTEXSTRASSE 52
BONN        53229
GERMANY

#1223726
KAUTEX TEXTRON INC
CWC CASTINGS DIV
1085 W SHERMAN BLVD
MUSKEGON    MI    494413500

#1223727
KAUTEX TEXTRON LTD
2701 KAUTEX DR
WINDSOR    ON    N8W 5B1
CANADA

#1223728
KAUTT & BUX GMBH
SCHIESSMAUER 9
D 71083 HERRENBERG
GERMANY

#1223729
KAUTT & BUX GMBH
SCHIESSMAUER 9
HERRENBERG        71083
GERMANY

#1132680
KAUTZ    ANTHONY MARVIN
819 KAY ST
DAVISON    MI    48423-1065

#1021016
KAVALARY    KATHLEEN
9009 W. BELOIT RD #105
MILWAUKEE    WI    53227

#1132681
KAVALUNAS    RODERICK D
824 N WILDER RD
LAPEER    MI    48446-3431

#1223732
KAVIANY NEJAD MASSOUD
UNIVERSITY OF MICHIGAN
COLLEGE OF ENGINEERING MECH EN
2250 G G BROWN  2350 HAYWARD
ANN ARBOR    MI    481092125

#1223733
KAVIANY, MASSOUD PHD
3048 CEDARBROOK
ANN ARBOR    MI    48105

#1223734
KAVLICO CORP
14501 LOS ANGELES AVE
MOORPARK    CA    93021-970

#1223737
KAVLICO CORP
34405 W 12 MILE RD
FARMINGTON HILLS    MI    48331

#1223738
KAVLICO CORP
AD CHG 01/24/05 GJ
14501 PRINCETON AVENUE
MOORPARK    CA    93021

#1524421
KAVLICO CORPORATION
Attn    ACCOUNTS PAYABLE
14501 PRINCETON AVENUE
MOORPARK    CA    93021-9738

#1541759
KAVLICO CORPORATION
14501 PRINCETON AVENUE
MOORPARK    CA    93021-9738

#1132682
KAVULLA    ARTHUR M
9309 ANGLING RD
WAKEMAN    OH    44889-9645

#1223739
KAW VALLEY HABITAT FOR
HUMANITY
1103 OSAGE
KANSAS CITY        KS    66105

#1223740
KAWASAKI ROBOTICS U S A INC
28059 CENTER OAKS CT
WIXOM    MI    48393

#1223742
KAWASAKI ROBOTICS USA INC
28059 CENTER OAKS CT
AD CHG PER LTR 04/08/04 AM
WIXOM    MI    48393

#1132683
KAWECKI  RITA W
541 N LEAVITT RD
LEAVITTSBURG   OH   44430-9797

#1021017
KAY  BRYANT
5701 WOODBRIDGE
MIDLAND  MI   48640

#1054249
KAY  JAMES
53 SUNDERLAND TRAIL
ROCHESTER  NY   14624

#1054250
KAY  NATHANIEL
3672 OAKVIEW DR
GIRARD   OH   44420

#1054251
KAY  RICHARD
726 ST JAMES PLACE
NOBLESVILLE   IN   46060

#1054252
KAY  STEVEN
369 W 600 N
KOKOMO  IN   46901

#1132684
KAY   BERTA K
PO BOX 447
ANDERSON   IN   46015-0447

#1132685
KAY  GERALD W
2756 RIDGE RD.
CORTLAND  OH   44410-9419

#1535775
KAY & EUGENE MILLER
BOX 8103
BOSSIER CITY   LA   71113

#1223743
KAY & RICHARD DEXEL
4519 MILTON
FLINT   MI   48557

#1076532
KAY ARNETTE
22835 NORMAN ST
ROBERTSDALE  AL   36567

#1541760
KAY AUTOMOTIVE DIST GROUP
1528 W LOCUST ST
DAVENPORT  IA   52804-3634

#1535776
KAY BAKER
4207 N GALE ROAD
DAVISON   MI   48423

#1223744
KAY DANIEL W
DBA KAY ASSOCIATES
4 LAWTON DRIVE
SIMSBURY   CT   06070

#1223745
KAY F PEDDYCOART
ACCT OF ROBERT M PEDDYCOART
CASE# PD 000085
16120 CELTIC ST
GRANADA HILLS   CA   482344005

#1535777
KAY F PEDDYCOART
16120 CELTIC STREET
GRANADA HLS   CA   91344

#1535778
KAY LEE MURDOCK C/O TARRANT CSO
PO BOX 961014
FORT WORTH  TX   76161

#1223746
KAY PARK REC CORP
1301 PINE ST
JANESVILLE   IA   50647

#1223748
KAY W DANIEL
DBA KAY & ASSOCIATES
4 LAWTON DR
SIMSBURY   CT   06070

#1076533
KAY WRIGHT
P.O. BOX 613
LOXLEY   AL   36551

#1223749
KAY, DANIEL
KAY ASSOCIATES
4 LAWTON DR
SIMSBURY   CT   06070

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1528348
KAYBE CONVEYORS LTD
TAMWORTH BUSINESS PARK
AMBER CLOSE
TAMWORTH ST        B774RD
UNITED KINGDOM

#1021018
KAYDEN   TERRY
13808 WEST RD.
WAKEMAN  OH     44889

#1076534
KAYDON CORP
Attn   RICHARD A CIOE
2860 MC CRACKEN
MUSKEGON MI     494430000

#1054253
KAYE   DAVID
1187 E MINER RD
MAYFIELD HEIGHTS       OH     44124

#1054254
KAYE   DIANE
1410 STUYVESSANT
BLOOMFIELD HILLS       MI     48301

#1054255
KAYE   JENNIFER
1819 WHITE WATER DRIVE
ROCHESTER HILLS    MI     48309

#1132686
KAYE   THOMAS C
10 ASHBURY CRT
BLUFFTON    SC    29910

#1223750
KAYE INSTRUMENTS INC
101 BILLERICA AVE BLDG 7
NORTH BILLERICA       MA    01862

#1223751
KAYE SCHOLER FIERMAN HAYS &
HANDLER
18TH FL   9 QUEENS RD CENTRAL
HONG KONG
HONG KONG

#1223752
KAYE SCHOLER FIERMAN HAYS &
HANDLER
901 15TH ST NW STE 1100
WASHINGTON DC    20005

#1223753
KAYE WILLIAMS
742 PRINCEWOOD AVE
DAYTON  OH    45429

#1132687
KAYES   RICHARD V
1861 SIMISON ROAD
SPRING VALLEY     OH    45370-8755

#1132688
KAYKO   GARY J
PO BOX 651
VIENNA    OH    44473-0651

#1132689
KAYKO   VICKI L
PO BOX 651
VIENNA    OH    44473-0651

#1021019
KAYLOR   ANGELA
1529 HORLACHER AVE
KETTERING    OH    45420

#1021020
KAYLOR   LINDA
1420 DEERLAND AVENUE
DAYTON  OH    45432

#1054256
KAYLOR   BART
3361 LITTLE YORK RD
DAYTON   OH    45414

#1223754
KAYLOR INDUSTRIAL PRODUCTS
66 HIGHLAND AVE
BUFFALO    NY    142242813

#1223755
KAYLOR INDUSTRIAL PRODUCTS INC
66 HIGHLAND AVE
BUFFALO    NY    14224

#1021021
KAYNER   PATRICK
1198 S. PINE RD.
BAY CITY    MI    48708

#1528349
KAYS MEDICAL
3/7 SHAW STREET
LIVERPOOL MY        L61HH
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223756
KAYSER - THREDE NA INC
G-8469 S SAGINAW ST
GRAND BLANC    MI    48439

#1539721
KAYSUN CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 2165
MANITOWOC  WI    54221

#1223758
KAYVAN NAIMI & FARINAZ NAIMI
3223 SANTA MONICA BLVD
SANTA MONICA    CA    90404

#1223759
KAYVAN NAIMI, FARINAZ NAIMI
KAMRAN NAIMI & NILOFAR NAIMI
3223 SANTA MONICA BLVD
SANTA MONICA    CA    90404

#1054257
KAYYALI    TAREQ
6940 SUMMIT DRIVE
CANFIELD    OH    44406

#1054258
KAYYOD  CYNTHIA
42160 WOODWARD AVENUE
UNIT 12
BLOOMFIELD HILLS    MI    48304

#1054259
KAYYOD  FARIBORZ
5935 SUNRIDGE COURT
CLARKSTON  MI    48348

#1054260
KAZA   MICHAEL
7768 PINTAIL LANE
HUDSONVILLE  MI    49426

#1132690
KAZA   MICHAEL A
1331 N GRAHAM RD
BELLAIRE    MI    49615-9031

#1223760
KAZAK BROTHERS INC
1400 CHARDON RD
CLEVELAND  OH    44117

#1223761
KAZAKEWICH, MW & SONS INC
300 BURNT MILL RD
CHERRY HILL    NJ    08003

#1021022
KAZAKS   ROMANS
4008 BIRCHWOOD CT
NO BRUNSWICK  NJ    08902

#1223762
KAZAR TECHNOLOGIES INC
KTI TECHNOLOGIES
321 MATCHAPONIX RD
JAMESBURG  NJ    08831

#1054261
KAZE   LARISSA
3306D MEADOWBROOK DRIVE
OAKLAND UNIVERSITY
ROCHESTER  MI    48309

#1223763
KAZIN PETER
2 E ERIE UNIT 3414
CHICAGO    IL    60611

#1021023
KAZLAS   JOHN
7260 E 325 S
BRINGHURST  IN    46913

#1054262
KAZMER  KELLY
35100 WELLSTON
STERLING HEIGHTS    MI    48312

#1223764
KAZMER DAVID
UNIVERISTY OF MASSACHUSETTES
1 UNIVERSITY AVE
LOWELL    MA    01854

#1223765
KAZMER DAVID
UNIVERSITY OF MASSACHUSETTS
1 UNIVERSITY AVE
CHG REMIT PER W9 10/11/04 CP
LOWELL    MA    018454

#1021024
KAZMIERCZAK  CRAIG
S65 W13805 SHERWOOD CIR
MUSKEGO  WI    531502734

#1021025
KAZMIERSKI   STEPHEN
314 N POWELL RD
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1054263
KAZMIERSKI   RANDY
7639 ELLIE ST.
SAGINAW    MI    48609

#1132691
KAZMIERSKI   KENNETH J
1509 S GRANT ST
BAY CITY    MI    48708-8092

#1021026
KAZNOWSKI  MICHAEL
3376 PAULAN DR
BAY CITY    MI    487062048

#1054264
KAZOUR  YOUSSEF
23 CREST WOOD CIRCLE
PITTSFORD   NY   14534

#1545360
KAZUHIRO OTSUKA
7326 S 67TH EAST AVE
TULSA   OK   74133

#1021027
KAZYAK  SHARON
6210 S. DEHMEL RD
FRANKENMUTH MI    487341234

#1021028
KAZYAK  THOMAS
6210 S DEHMEL RD
FRANKENMUTH MI    48734

#1223766
KB ALLOYS INC
220 OLD W PENN AVE
ROBESONIA   PA    19551

#1223768
KB ALLOYS INC
PO BOX 14927
READING    PA    196124927

#1223769
KB BACKFLOW INC
1900 W ST LOUIS DR
KOKOMO  IN    46902

#1223771
KB BACKFLOW INC
PO BOX 267
KOKOMO    IN    469030267

#1223772
KBD/TECHNIC INC
3131 DISNEY AVE
CINCINNATI    OH    452095011

#1223773
KBE ELEKTROTECHNIK GMBH
SYMEONSTRASSE 8
D 12279 BERLIN
GERMANY

#1069095
KBR
3327 114TH AVENUE SOUTH EAST
CALGARY   AB    T2Z 3X2
CANADA

#1070193
KBR
1382 HASTINGS CRESCENT S.E.
CALGARY   AB    T2G 4C9
CANADA

#1223774
KBS INC
PO BOX 7
THOMASVILLE    PA    17364

#1223775
KC EXPRESS BROKERAGE
PO BOX 1770
GARDENDALE  AL    35071

#1223776
KC JONES PLATING    EFT
FRMLY CHEMETCO INC
2565 INDUSTRIAL ROW DR
CO NAME CHGE 11/02
TROY    MI    48084

#1223777
KC TRANSPORTATION INC
FMLY KC CARTAGE INC
888 WILL CARLETON RD
CARLETON   MI    48117

#1545361
KCI CRANE PRO SERVICES
1213 CAPITOL DRIVE
UNIT #4
ADDISON    IL    60101

#1223778
KCI HOLDING USA INC
CRANE PRO SERVICES
2221 TEDROW RD
TOLEDO   OH   43614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223779
KCI KONECRANES INC
4401 GATEWAY BLVD
SPRINGFIELD     OH    45502

#1223780
KCI KONECRANES INC
CRANE PRO SERVICES
97 CRANE LN
CALERA    AL    35040

#1223781
KCI KONECRANES INC
KCI CRANE PRO SERVICES
42970 W 10 MILE RD
NOVI    MI    48375

#1223782
KCK TOOL & DIE CO
1450 JARVIS
FERNDALE    MI    482202064

#1223783
KCK TOOL & DIE CO
1450 JARVIS ST
FERNDALE    MI    48220

#1541761
KCR INT'L TRUCKS
618 S ADELE AVE
JOPLIN    MO    64801-3200

#1541762
KCR INTERNATIONAL
500 E 10TH ST
TOPEKA    KS    66607-1153

#1541763
KCR INTERNATIONAL
7700 N E 38TH ST
KANSAS CITY    MO    64161-9410

#1541764
KCR INTERNATIONAL TRUCKS
1529 E CHESTNUT EXPY
SPRINGFIELD    MO    65802-2160

#1223785
KCRS INC            EFT
PARK WEST ONE SUITE 400
1000 CLIFF MINE ROAD
PITTSBURGH    PA    15275

#1530511
KDAC (THAILAND) COMPANY LIMITED
64/26 MOO 4 EASTERN SEABOARD
INDUSTRIAL ESTATE
T. PLAUKDAENG,
A. PLUAKDAENG
RAYONG          21140
THAILAND

#1223786
KDC INC
KIRKWOOD DYNALECTRIC
4462 CORPORATE CENTER DR
LOS ALAMITOS    CA    90702

#1223787
KDH CONSULTANTS INC
6780 BEAR RIDGE RD
LOCKPORT    NY    14094

#1223788
KDH CONSULTANTS INC
6780 BEAR RIDGE ROAD
LOCKPORT    NY    14094

#1223789
KDHE RKHT TO KNOW
KANSAS DEPT OF HEALTH ENVIRONM
1000 SW JACKSON STE 310
HOLD PER D FIDDLER 05/24/05 AH
TOPEKA    KS    666121366

#1223790
KDHE/BUREAU OF ENVIRONMENTAL
REMEDIATION
ATTN TERESA HATTAN
1000 SW JACKSON ST STE 410
TOPEKA    KS    666121367

#1223791
KDHE/BUREAU OF ENVIRONMENTAL
REMEDIATION
ATTN TERESA HATTAN
1000 SW JACKSON ST STE 410
TOPEKA    KS    666121367

#1073077
KDI PRECISION PRODUCTS INC
Attn   M/S 82
3975 MC MANN ROAD
CINCINNATI    OH    45245

#1223792
KDME BUREAU OF ENVIRONMENTAL
REMEDIATION
ATTN TERESA HATTAN
1000 SW JACKSON ST STE 410
TOPEKA    KS    666121367

#1223793
KDS AMERICA
C/O CIRCUIT SALES
2312 N GRANDVIEW BLVD
WAUKESHA    WI    53188

#1223794
KDS AMERICA
C/O RATHSBURG ASSOCIATES
41100 BRIDGE ST
NOVI    MI    48375

#1223795
KDS AMERICA          EFT
A DAISHINKU CORP
1935 DAVIS LANE
MARIETTA    GA    30062

#1223796
KDS CO INC
1208 6 SHINSANG RI
JILLYANG MYUN KYUNGSAN SHI
KYUNGBUK SEOUL
KOREA, REPUBLIC OF

#1223797
KDS CO INC
1208 6 SHINSANG RI JILLYANG MY
KYUNGSAN SHI
KYUNGBUK SEOUL
KOREA, REPUBLIC OF

#1223798
KDS CO LTD
1208-6 SHINSANG-RI JILLYANG-MY
KYUNGSAN-SHI
TAEGU KYONGBUK          712 838
KOREA, REPUBLIC OF

#1530512
KDS COMPANY, LTD.
1208-6, SHINSANG-RI
JINRYANG-EUP
KYUNGSAN-CITY
KYUNGBUK
KOREA, REPUBLIC OF

#1223800
KDS CONTROLS INC
307 ROBBINS DR
TROY    MI    480834561

#1539722
KDS CONTROLS INC
Attn   ACCOUNTS PAYABLE
307 ROBBINS DRIVE
TROY    MI    48083

#1223801
KDS CONTROLS INC    EFT
307 ROBBINS DR
TROY    MI    480834561

#1076535
KEACO INC.
Attn   JOHN  DEAL
PO BOX 47638
SAN ANTONIO    TX    78265

#1076536
KEACO INC
Attn   MARK KEATTS
6410 TRI COUNTY PARKWAY
SCHERTZ   TX    78154-0000

#1021029
KEAGY  RICHARD
7823 CASTLE ROCK NE
WARREN  OH    44484

#1132692
KEAHEY  ERNEST
2149 BATES RD
MT MORRIS    MI    48458-2601

#1223802
KEAKEL THOMAS R
DBA COMMONPOINT GRAPHICS LLC
3922 INLAND DR
BAY CITY      MI    48706

#1223803
KEALY TRUCKING CO
6707 BESSEMER AVE
CLEVELAND   OH    44127

#1531614
KEAMS  PAULINTA J
P.O. BOX 544
WINDOW ROCK  AZ    86515

#1021030
KEAN  PATRICK
5816 BEAR RIDGE RD
LOCKPORT   NY    14094

#1054265
KEAN  KATHLEEN
2233  IMPALA DR
ANDERSON  IN    46012

#1132693
KEAN  JOHN A
6064 FREEDOM LANE
FLINT    MI    48506-1650

#1132694
KEAN  WILLIAM H
6047 CARPENTER RD
FLUSHING    MI    48433-9020

#1223804
KEAN COLLEGE OF NEW JERSEY
BUSINESS OFFICE MORRIS AVE
UNION   NJ    07083

#1223805
KEAN MILLER HAWTHORNE
DARMOND MCCOWAN & JARMAN LLP
PO BOX 3513
BATON ROUGE  LA    70821

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223806
KEAN UNIVERSITY FOUNDATION
1000 MORRIS AVE
ROOM T130
UNION    NJ    070837131

#1054266
KEANE   JOHN
3916 NE 157TH PLACE
LAKE FOREST PARK    WA    981556730

#1223807
KEANE THUMMEL TRUCKING INC
PO BOX 33
405 S MAIN ST
NEW MARKET   IA    51646

#1054267
KEANER   DAVID
4434 SHASTA DR.
SAGINAW    MI    48603

#1054268
KEANER   MICHAEL
5335    NO GLEN OAK DR
SAGINAW    MI    48603

#1132695
KEANER   DAVID L
4434 SHASTA DR.
SAGINAW    MI    48603-1046

#1021031
KEARNEY   HOWARD
2509 W BOGART RD
SANDUSKY    OH    44870

#1021032
KEARNEY   KENNETH
545 ADELITE AVE.
DAYTON    OH    45408

#1021033
KEARNEY   PAMELA
134 BALTIMORE ST
DAYTON    OH    45404

#1054269
KEARNEY   MARK
3201 S COUNTY RD 150E
KOKOMO    IN    46902

#1054270
KEARNEY   MATTHEW
2734 W. SUNDOWN DR.
KOKOMO    IN    46901

#1054271
KEARNEY   PATRICK
10151 MOCKINGBIRD LANE
MIAMISBURG    OH    45342

#1054272
KEARNEY   ROBERT
213 WESTMORELAND DR W
KOKOMO    IN    46901

#1522169
KEARNEY   PATRICK
6239 VALLEY VISTA AVE.
LONGMONT   CO    80504

#1223808
KEARNEY & TRECKER CORP
142 DOTY ST
FOND DU LAC    WI    549353331

#1223809
KEARNEY A T
222 W ADAMS ST
CHICAGO    IL    60606

#1223810
KEARNEY A T
PO BOX 96796
CHICAGO    IL    60693

#1132696
KEARNEY III    WILLIAM G
90 BAILEY RD
HILTON    NY    14468-9352

#1223811
KEARNEY MACHINERY & SUPPLY INC
137 W OXMOOR RD STE 405
BIRMINGHAM    AL    35209

#1223812
KEARNEY MACHINERY AND SUPPLY
INC
137 W OXMOOR RD STE 405
BIRMINGHAM    AL    35209

#1223813
KEARNEY, A T INC
2000 TOWN CTR STE 1600
SOUTHFIELD    MI    48075

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1223814
KEARNEY, WILLIAM GEORGE III
KEARNEY, TIM & CO
90 BAILEY RD
HILTON    NY    14468

#1054273
KEARNS   ERIN
3521 W OXLEY DR
MUNCIE    IN    47304

#1054274
KEARNS   MICHAEL
3711 WILLOWGLEN CT
WASHINGTON   MI    48094

#1054275
KEARNS   MICHAEL
PO BOX 706
OLCOTT BEACH    NY    14126

#1547242
KEARNS   JOHN
8 WILLOW AVENUE
KIRKBY          L32ORX
UNITED KINGDOM

#1076537
KEARNS CORPORATION
337 W. MAIN ST.
EASLEY    SC    29640

#1223815
KEARNY SHEET METAL WORKS
579 DAVIS AVE
KEARNY    NJ    07032

#1021034
KEARSE   ERIC
3803 BIRCHWOOD CT
NORTH BRUNSWICK   NJ    08902

#1021035
KEARSE   GILBERT
11A GRANDVIEW AVE W
EDISON    NJ    08837

#1132697
KEAST   REBECCA A
2224 W KIMBERLY AVE
MILWAUKEE    WI    53221-4928

#1021036
KEATHLEY   SHELLY
5375 S DORT HWY
FLINT    MI    48507

#1021037
KEATING   DOUGLAS
142 BARBADOS DR
CHEEKTOWAGA NY    142272506

#1021038
KEATING   THOMAS
144 BERESFORD RD
ROCHESTER   NY    14610

#1132698
KEATING   JOHN E
37627 EVERGREEN DR
STERLING HTS    MI    48310-3929

#1223816
KEATING MUETHING & KLEKAMP
1400 PROVIDENT TOWER
1 E 4TH ST
CINCINNATI    OH    45202

#1547243
KEATINGE   TIMOTHY
4 FAIRHOLME CLOSE WEST
DERBY         L125JD
UNITED KINGDOM

#1021039
KEATON   RICKY
3509 CAMPBELL ST.
SANDUSKY   OH    44870

#1021040
KEATON   STEPHEN
2181 HOWE RD
BURTON    MI    48519

#1021041
KEATON   SUSAN
2322 CUMINGS AVE
FLINT    MI    485033542

#1132699
KEATON   JAMES D
3370 LITTLE YORK RD
DAYTON    OH    45414-1725

#1132700
KEATON   STEVEN E
4840 SUNRAY RD
KETTERING   OH    45429-5358

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1223818
KEATON TRANSPORTATION SVCS INC
KEATON LIVESTOCK CO
808 EAST LOOP DR
TEXARKANA  TX    755016252

#1223819
KEATON TRUCK LINES INC
P O BOX 1187
TEXARKANA   TX    75504

#1223820
KEATS MANUFACTURING CO
350 HOLBROOK DR
WHEELING    IL    600905812

#1223821
KEATS MANUFACTURING CO INC
350 HOLBROOK DR
WHEELING    IL    60090-581

#1528350
KEATS MANUFACTURING CO.
P O BOX 526
WHEELING    IL    60090-0526

#1076538
KEATS MFG. CO. INC.
350 W. HOLBROOK DR.
WHEELING    IL    60090-0526

#1223824
KEATS SOUTHWEST
11425 ROJAS
EL PASO    TX    799366424

#1223825
KEATS SOUTHWEST INC
11425 ROJAS DR
EL PASO    TX    79936

#1021042
KEBEDE  HELEN
462 TIMBERLAKE DRIVE
DAYTON    OH    45414

#1054276
KEBERLEIN    JOHN
12220 BAKER RD.
FRANKENMUTH  MI    48734

#1021043
KEBLESH   THOMAS
2406 TIMBERMILL DRIVE
KENT    OH    44240

#1021044
KEBLESH   THOMAS
5409 WAYLAND RD
RAVENNA    OH    442669224

#1132701
KECHNER  TRUDY
9467 CREEK BEND TRL
DAVISON    MI    48423-8626

#1021045
KECK  CAROL
973 N BROOKSIDE DR
LEWISTON   NY    14092

#1021046
KECK  DONALD
5707 MAPLE AVE
CASTALIA    OH    44824

#1021047
KECK  EDWIN
7375 WASTLER RD BOX 151
CLAYTON   OH    45315

#1021048
KECK  MARCUS
28601 GEORGETOWN RD
SALEM   OH    444609554

#1021049
KECK  MARK
8393 OREGONIA RD
WAYNESVILLE    OH    45036

#1021050
KECK  SHELLY
8393 OREGONIA RD
WAYNESVILLE    OH    45068

#1054277
KECK  JAMES
2235 SHADOWOOD CIRCLE
BELLBROOK  OH    45305

#1054278
KECK  STEVEN
3144    WINTERGREEN EAS
T
SAGINAW    MI    48603

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1132702
KECK   THOMAS R
223 OLD ENGLISH DR
ROCHESTER  NY    14616-1963

#1223828
KECK JEFFREY P
8499 FISHERS CENTER DR
FISHERS    IN    46038

#1132703
KECKEISEN   JAMES F
7535 23RD AVE
KENOSHA  WI    53143-5703

#1223829
KECO ENGINEERED COATINGS INC
1030 S KEALING AVE
INDIANAPOLIS    IN    46203-151

#1223832
KECO ENGINEERED COATINGS INC
1030 SOUTH KEALING
INDAINAPOLIS    IN    46203

#1223833
KECY PRODUCTS INC
4111 MUNSON HWY
HUDSON  MI    49247

#1223836
KECY PRODUCTS INC    EFT
4111 MUNSON HWY
HUDSON  MI    49247

#1021051
KEDLER  ROBERT
PO BOX 10
DAYTON   OH    45405

#1021052
KEDZIERSKI   BRENT
3154 NAVAHO TRL
HEMLOCK  MI    486269437

#1076539
KEE INTERFACE TECHNOLOGY
Attn   CAROL KRAFT
1250 N. LAKEVIEW AVENUE
SUITE L
ANAHEIM   CA    92807

#1021053
KEECH   PETER
233 N MCLELLAN ST
BAY CITY    MI    487086781

#1132704
KEECH   CHARLES R
5707 S STONEMILL CT
MIDLAND   MI    48640-3127

#1021054
KEEFE   PATRICK
338 WYOMING AVE
BROOKLYN  MI    49230

#1223837
KEEFE PETER
KEEFE AND ASSOCIATES
24405 GRATIOT AVE
EASTPOINTE   MI    48021

#1223838
KEEFE PETER D
KEEFE AND ASSOCIATES
24405 GRATIOT AVE
EAST POINTE    MI    48021

#1021055
KEEFER   JOHN
784 LENNOX CT.
TIPP CITY    OH    453712466

#1054279
KEEFER   GARRY
1136   LANTERN LN
NILES    OH    44446

#1132705
KEEFER   GARY R
7407 RORY ST
GRAND BLANC   MI    48439-9349

#1132706
KEEFER   NELSON R
575 VISTA DEL SOL
LAPEER   MI    48446-9109

#1021056
KEEGAN   DIANA
707 SALEM DR
KOKOMO  IN    469024925

#1054280
KEEGAN   KEVIN
16 BENNETT ROAD
HILTON    NY    14468

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1132707
KEEGAN  JOHN M
8475 SQUIRREL HILL DR NE
WARREN  OH    44484-2051

#1132708
KEEGAN  ROBERT W
6301 BILLINGS RD.
CASTALIA    OH    44824-9314

#1223839
KEEHN CONSULTING SERVICE
1205 MANNING CT
SAN MARTIN    CA    95046

#1223840
KEEHN, LARRY
KEEHN CONSULTING SERVICE
1205 MANNING CT
SAN MARTIN    CA    95046

#1054281
KEEL  THOMAS
2013 E SECOND STREET
FLINT    MI    48503

#1021057
KEELER  CHARLES
16843 GASPER RD
CHESANING  MI    48616

#1021058
KEELER  JOHN
5488 PARK RD
LEAVITTSBURG    OH    444309706

#1054282
KEELER  VICKI
1367 EAST FAIRVIEW LANE
ROCHESTER HILLS  MI    48306

#1170992
KEELER DIE CAST DIVISION
PO BOX 60148
CHARLOTTE  NC    282600148

#1223842
KEELER DIE CAST DIVISION
236 STEVENS ST S W
GRAND RAPIDS    MI    495075087

#1539723
KEELER KABLES LLC
Attn    ACCOUNTS PAYABLE
695 BRYANT STREET
DENVER    CO    80204

#1021059
KEELEY  BRYAN
3895 DEER TRAIL
MINERAL RIDGE    OH    44440

#1021060
KEELEY  KATRINA
2027 CHERRY ST.
SAGINAW  MI    48601

#1021061
KEELEY SR  TERRENCE
137 CAMROSE DR
NILES    OH    444462129

#1530042
KEELOR  STEVEN
619 ELLEN AVENUE
ROYAL OAK    MI    48073

#1070194
KEELOR, STEVE
619 ELLEN AVENUE
ROYAL OAK    MI    48073

#1021062
KEELS  IRIS
2123 CROCKER AVE
FLINT    MI    48503

#1021063
KEELS  JO-CYNTHIA
1418 AVONDALE ST
SANDUSKY  OH    44870

#1054283
KEELS  LISA
1687 TEAL CIRCLE
TUSCALOOSA  AL    35405

#1132709
KEELS  HOWARD E
2123 CROCKER AVE
FLINT    MI    48503-5865

#1021064
KEEN  ARLENE
200 PEGOTTY CT NE
WARREN  OH    444846402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021065
KEEN  DONALD
6471 NUGGET AVE NE
BELMONT    MI    493069660

#1021066
KEEN  KAREN
35 BOWEN RD
CHURCHVILLE   NY    14428

#1021067
KEEN  TONY
327 PARK LANE
SPRINGBORO  OH   450669051

#1054284
KEEN  ELLIOTT
7499 CORNWALL COURT
WEST BLOOMFIELD   MI    48322

#1054285
KEEN  RUSSELL
19203 PORTER DRIVE
CLINTON TWP   MI    48038

#1054286
KEEN  TIMOTHY
4129 CAMBOT COURT NW
GRAND RAPIDS  MI    49544

#1132710
KEEN  CAROLYN
5444 HOWE RD
GRAND BLANC   MI    48439-7910

#1132711
KEEN  JAMES R
1001 GREEN TIMBER TRL
DAYTON   OH    45458-9641

#1132712
KEEN  LEON
6416 RED LION 5 POINTS RD
SPRINGBORO  OH   45066-7432

#1132713
KEEN  LONNIE M
20 DOGWOOD CT
SPRINGBORO  OH    45066-9326

#1132714
KEEN  NICKEY D
1202 BAGLEY DR
KOKOMO  IN    46902-3223

#1223843
KEEN & CROSS ENVIRONMENTAL SER
506 NORTHLAND BLVD
CINCINNATI    OH    45240

#1223845
KEEN & CROSS INC
506 NORTHLAND BLVD
CINCINNNATI    OH    45240

#1223846
KEEN ELLIOTT
7499 CORNWELL COURT
ADD CHANGE 4/02 MW
WESTBLOOMFIELD  MI    48322

#1021068
KEENA  DANIEL
1166 BIRDIE DRIVE
WALKER   MI    49544

#1021069
KEENA  DAVID
1928 RICHARD ST
JENISON   MI    49428

#1021070
KEENAN  GLENN
1108 MCCORMICK ST
BAY CITY    MI    487088316

#1132715
KEENAN  GEORGIA K
231 REBELLION DR
FLINT    MI    48507-5939

#1132716
KEENAN  SHARON K
2817 E DALE AVE
CUDAHY   WI    53110-2507

#1223848
KEENAN WELDING & REPAIR
1075 S MERRILL RD
MERRILL  MI    48637-970

#1021071
KEENE  JAMES
1904 N CROSS LAKES CIR APT B
ANDERSON  IN    46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054287
KEENE  DAVID
3398 QUINCE LANE
KOKOMO  IN       46902

#1132717
KEENE  DAW W
314 FOUR WINDS CIRCLE
ATHENS    AL     35613-2041

#1132718
KEENE  MONROE
518 CARTHAGE DR
BEAVERCREEK OH     45434-5802

#1021072
KEENER  DAVID
505 LAUREL PLACE
ATTALLA    AL     35954

#1021073
KEENER  RYAN
4624 KNOBHILL DR
HUBER HEIGHTS     OH     45424

#1021074
KEENER  SHANNA
7765 SHALAMAR DRIVE
HUBER HEIGHTS     OH     454243566

#1021075
KEENER  STEVEN
1212 DAFLER RD
W ALEXANDRIA     OH     453819349

#1021076
KEENER  TRAVIS
PO BOX 389
LEWISBURG     OH     45338

#1054288
KEENER  KEVIN
6109 PEBBLESHIRE DR.
GRAND BLANC  MI       48439

#1223850
KEENER CORP
5300 WESTERN AVE
CONNERSVILLE   IN     473319703

#1223851
KEENER RUBBER CO
14700 COMMERCE ST NE
ALLIANCE    OH     44601

#1223852
KEENER RUBBER COMPANY
P O BOX 2717
ALLIANCE    OH     446010717

#1021077
KEENEY  DEBORAH
PO BOX 175
JAMESTOWN OH     45335

#1223853
KEENEY JIM
C\O UNITED WAY
184 SALEM AVE
DAYTON   OH     45406

#1021078
KEENUM  CHRIS
1420 EASTVIEW AVE
GADSDEN  AL     35903

#1021079
KEENUM KC
1420 EASTVIEW AVE.
GADSDEN  AL     35903

#1223854
KEEP A KAMPER INC
31800 DEQUINDRE
WARREN  MI     48092

#1223855
KEEPER CO LTD
2-4-36 KANDAI TSUJIDO
FUJISAWA  KANAGAWA       251-0041
JAPAN

#1223856
KEEPER CO LTD
AD CH PER LTR
4-36 KANDAI 2-CHOME TSUJIDO
KANDAI FUJISAWA 251-8515
KANAGAWA
JAPAN

#1021080
KEESEE  DARLENE
37 MOUNT AIR DR.
VANDALIA    OH     45377

#1021081
KEESEE  PATRICK
2263 WEINBURG DR
MORAINE  OH     45418

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1132719
KEESEE   BURL
37 MOUNTAIR DR
VANDALIA     OH    45377-2952

#1223857
KEESEE DARLENE S
37 MOUNT AIR DR
VANDALIA    OH    45377

#1021082
KEESLING   JASON
2621 COLUMBUS BLVD
KOKOMO   IN    46901

#1054289
KEESLING   KIRT
13744 LANGLEY DR
CARMEL   IN    46032

#1132720
KEESLING JR    JACK R
PO BOX 2381
ANDERSON   IN    46018-2381

#1529868
KEETH, LENNA
150 CHUMLEY RD
WOODRUFF SC    29388

#1021083
KEETON  EDWARD
3812 APT #A-4 SOUTH SHORE DR
DAYTON  OH    45404

#1021084
KEETON  KEITH
788 DEERVALLEY DRIVE
CINCINNATI      OH    45245

#1021085
KEETON  WILLIAM
4114 DALEVIEW
DAYTON   OH    45405

#1021086
KEETON III      RAYMOND
5344 S R 142
W JEFFERSON   OH    43162

#1021087
KEEVIN  DONALD
5773 W 300 S
ANDERSON   IN    46011

#1021088
KEEYS  KENNETH
46 LANG AVE
BUFFALO   NY    14215

#1132721
KEFERL JR   EDWARD J
1667 RICHLAND RD
XENIA    OH    45385-9345

#1021089
KEGEL  KAREN
4067 S 54TH ST
MILWAUKEE  WI    532202613

#1054290
KEGLER  GREGORY
801 LAKESIDE DR
KOKOMO   IN    469017037

#1223858
KEGLER BROWN HILL & RITTE LPA
FMY EMENS KEGLER BROWN HILL &R
STE 1800 CAPITOL SQUARE
65 E STATE ST
COLUMBUS  OH    432154294

#1531615
KEHEIAN   ANOUSH
3901 W CRYSTAL LANE
SANTA ANA    CA    92704

#1054291
KEHLER  GREGORY
G-6245 FENTON ROAD
FLINT    MI    48507

#1021090
KEHR  CARL
1568 W PARISH RD
LINWOOD  MI    486349721

#1132722
KEHR  BARBARA M
4319 CLEMENT DR
SAGINAW  MI    48603-2010

#1054292
KEHRES  TERENCE
4212 AUTUMN RIDGE LANE
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021091
KEIBLER   ROBIN
635 OAK BROOK PLACE
COLUMBUS   OH    43228

#1021092
KEIDEL   BRUCE
1529 WILDER ROAD
AUBURN   MI    48611

#1223859
KEIDING INC
4545 W WOOLWORTH AVE
MILWAUKEE   WI    53218

#1223860
KEIDING INCORPORATED
C/O SWALLOW & ASSOCIATES
4545 W WOOLWORTH AVENUE
MILWAUKEE   WI    53218

#1021093
KEIFER   ALLEN
2073 S 900 W
TIPTON   IN    46072

#1054293
KEIFFER   DANIEL
1197 COUNTY LINE ROAD
WEBSTER   NY    14580

#1132723
KEIHL   CHARLES W
10074 VERSAILLES SOUTHEASTE RD
VERSAILLES   OH    45380-9578

#1021094
KEIL   DARRELL
8558 COUNTY ROAD 434
TRINITY   AL    356733019

#1021095
KEIL   DONALD
22315 SMITH RD
ATHENS   AL    356134459

#1054294
KEIL   CATHERINE

#1054295
KEIL   VICTORIA
48 GINGER COURT
EAST AMHERST   NY    14051

#1132724
KEIL   FREDA L
8558 COUNTY ROAD 434
TRINITY   AL    35673-3019

#1531616
KEIL   LARRY M
18 LA PERLA
LAKE FOREST   CA    92610

#1223861
KEIL SOFTWARE INC
1501 10TH ST STE 110
PLANO   TX    75074

#1223862
KEIL SOFTWARE INC
1501 10TH STREET SUITE 110
PLANO   TX    75074

#1021096
KEILITZ   WILLIAM
2608 22ND
BAY CITY   MI    487087614

#1223863
KEILSON DAYTON COMPANY
107 COMMERCE PARK DR
DAYTON   OH    45404

#1021097
KEIM   STEVEN
1008 MICHIGAN AVE.
BAY CITY   MI    48708

#1223864
KEIM TRANSPORTATION INC
PO BOX 155
SABETHA   KS    534

#1132725
KEIMER   RONALD HUGH
5575 SCOTCH RD
VASSAR   MI    48768-9235

#1021098
KEINATH   DWIGHT
8812 FULMER RD
MILLINGTON   MI    48746

#1021099
KEINATH   TIMOTHY
8815 FULMER RD
MILLINGTON   MI      487468708

#1021100
KEIPINGER   JUDY
1224 3 MILE RD NW
GRAND RAPIDS   MI      495441611

#1223865
KEIR MANUFACTURING INC
33 MCLEAN RD
BREVARD   NC   287129491

#1223866
KEIR MFG INC
33 MCLEAN ROAD
BREVARD   NC   287129456

#1021101
KEIRN   CHARLES
1195 REDMAN RD
HAMLIN   NY   14464

#1543231
KEIRN   ROGER
PO BOX 8024 MC481DEU017
PLYMOUTH   MI   48170

#1021102
KEIRNS II   WILLIS
323 PERRY ST
NEW LEBANON   OH   45345

#1132726
KEIS   BARBARA D
169 BENTWILLOW DR
NILES   OH   44446-2026

#1021103
KEISH   GLENN
4343 ANDREA DR.
KETTERING   OH   45429

#1021104
KEISTER   LARRY
1868 SHADY LANE DR
BEAVERCREEK OH   45432

#1021105
KEISTER   RICHARD
4386 CLARK ST
WHITEHALL   MI      494619771

#1021106
KEIT   ROGER
747 N FORDNEY RD
HEMLOCK MI   486269450

#1539724
KEITEL INC
Attn   ACCOUNTS PAYABLE
626 NORTHWEST VALLEY RIDGE CIRCLE
GRAIN VALLEY      MO   64029

#1021107
KEITH   CHRIS
13167 STAR CIRCLE
NOBLESVILLE   IN      46060

#1021108
KEITH   DAVID
3591 TEMPLETON RD NW
WARREN   OH   444819151

#1021109
KEITH   LATRICIA
46 SO WILLIAMS ST
DAYTON   OH   45407

#1021110
KEITH   MELVIN
PO BOX 14
BIRCH RUN      MI   484150014

#1021111
KEITH   PAUL
729 KAMMER AVE
DAYTON   OH   45417

#1021112
KEITH   RANDALL
4675 HENRY DR.
SAGINAW   MI      48638

#1021113
KEITH   TIMOTHY
3486 N 600 E
CAMDEN   IN      46917

#1021114
KEITH   TIMOTHY
509 WAWONAH ST.
GADSDEN   AL   35901

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

#1054296
KEITH    DENNIS
771 COUNTRY LANE
FRANKENMUTH MI    48734

#1054297
KEITH    KATHY
771 COUNTRY LANE
FRANKENMUTH MI    48734

#1132727
KEITH    DAVID A
10720 S 400 W
BUNKER HILL    IN    46914-9463

#1132728
KEITH    DENNIS E
PO BOX 12
PINCONNING    MI    48650-0012

#1132729
KEITH    JEFFREY S
997 CHAREST DR
WATERFORD MI    48327-3227

#1132730
KEITH    JOHN A
1748 W.TOWNLINE 16
PINCONNING    MI    48650-8967

#1132731
KEITH    PATRICIA A
2025B S MCRAVEN RD
JACKSON    MS    39209-9692

#1132732
KEITH    THIA J
10720 S 400 W
BUNKER HILL    IN    46914-9463

#1223867
KEITH & MILLER INC
201 E MAIN    STE 1700
EL PASO    TX    79901

#1535779
KEITH ARNOLD
560 HIDDEN PINES TRAIL
HOLLY    MI    48442

#1071382
KEITH BUFFMAN
4195 N. GARFIELD RD
PINCONNING    MI    48650

#1223868
KEITH COMPANY INC
8323 LOCH LOMOND DRIVE
PICO RIVERA    CA    906602588

#1223869
KEITH D BACON
8659 HEMLOCK CT
YPSILANTI    MI    579580567

#1076540
KEITH FIRE PROTECTION INC
11027 KENTUCKY AVE
WHITTIER    CA    90603

#1223870
KEITH HALL & SONS TRANSPORT
LTD
297 BISHOP GATE RD RR #2
BURFORD    ON    N0E 1A0
CANADA

#1529376
KEITH HART T.J.
5254 NW 79TH WAY
PARKLAND    FL    33067

#1021115
KEITH III        WALTER
1885 E TUMBLEWEED LN
ALEXANDRIA    IN    46001

#1535780
KEITH J WINTERHALTER
420 MADISON AVE #1102
TOLEDO    OH    43604

#1223871
KEITH KATHY
771 COUNTRY LANE
FRANKENMUTH MI    48734

#1535781
KEITH L LEAK
PO BOX 6428
SAGINAW    MI    48608

#1535782
KEITH R ALLAIN
25 S LAPEER ST
LAKE ORION    MI    48362

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1223872
KEITH RUSSELL
4621 MILTON
FLINT    MI    48557

#1535783
KEITH S SHINDLER
1040 S MILWAUKEE AVE STE110
WHEELING    IL    60090

#1223873
KEITH S SHINDLER LTD
1040 SOUTH MILWAUKEE AVENUE
SUITE 110
WHEELING    IL    600903195

#1535784
KEITH SIRLIN & ASSOCIATES
1071 WEST HURON STREET
WATERFORD  MI    48328

#1071383
KEITH SMITH
8223 SPRUCE NEEDLE COURT
COLUMBUS  OH    43235

#1076541
KEITH VALENZUELA
611 KILLARANEY
GARDEN GROVE  CA    92845

#1223874
KEITH, W P CO INC
KEITH COMPANY
8323 LOCH LOMOND DR
PICO RIVERA    CA    90660

#1076542
KEITHLEY INSTRUMENTS INC
Attn   KATHY KUNTZ
KEITHLEY METRABYTE
28775 AURORA ROAD
CLEVELAND  OH    44139

#1223875
KEITHLEY INSTRUMENTS INC
28775 AURORA RD
CLEVELAND    OH    44139-189

#1223877
KEITHLEY INSTRUMENTS INC
C/O BASE EIGHT INC
9100 PURDUE RD STE 119
INDIANAPOLIS    IN    46268

#1223878
KEITHLEY INSTRUMENTS INC
C/O EQS SYSTEMS
PO BOX 445
CHESTERLAND  OH    44026

#1223879
KEITHLEY INSTRUMENTS INC
C/O EQS SYSTEMS INC
8588 MAYFIELD RD
CHESTERLAND  OH    44026

#1223881
KEITHLEY INSTRUMENTS INC
KEITHLEY METRABYTE
28775 AURORA RD
CLEVELAND    OH    441391891

#1223882
KEITHLEY INSTRUMENTS INC
KEITHLEY TEST & MEASUREMENT
28775 AURORA RD
CLEVELAND    OH    44139

#1223883
KEITHLEY INSTRUMENTS INC
SYSTEMS DIVISION
30500 BAINRIDGE ROAD
CLEVELAND    OH    44139-221

#1545363
KEITHLEY INSTRUMENTS INC
PO BOX 5176
CLEVELAND    OH    44101-0176

#1223885
KEITHLEY INSTRUMENTS INC  EFT
Attn   TERESA EMMINGER
28775 AURORA RD
TAUNTON    MA    44139

#1223886
KEITHLEY METRABYTE
C/O EQS SYSTEM
8588 MAYFIELD ROAD
CHESTERLAND  OH    44026

#1223887
KEITHLEY METRABYTE
C/O VERTEC ASSOCIATES INC
7600 RAYTOWN ROAD
RAYTOWN  MO    64138

#1223888
KEITHLEY/DAC
C/O EQS SYSTEMS
PO BOX 445
CHESTERLAND  OH    44026

#1223889
KEITHLEY/METRABYTE/ASYST/DAC
C/O BERNDT ASSOCIATES INC
1089 THIRD AVE SW
CARMEL    IN    46032

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1054298
KEITZ   ROBERT
33 BRANDYWINE DRIVE
GRAND ISLAND   NY   14072

#1223891
KEK ASSOCIATES INC
100 JOSONS DR
ROCHESTER   NY   146233439

#1054299
KEKEL   STEVEN
4403 MAPLEWOOD MEADOWS
GRAND BLANC   MI   48439

#1223892
KEKST AND COMPANY INC
437 MADISON AVE
NEW YORK   NY   100227197

#1223893
KEL MAR INC
830 NEW YORK AVE
TOLEDO   OH   43611

#1021116
KELBEY   KEVIN
2827 OHIO
SAGINAW   MI   48601

#1021117
KELBEY   STACIE
11871 GASPER RD
ST CHARLES   MI   48655

#1132733
KELBEY   GENE F
6415 W GARY
CHESANING   MI   48616-9460

#1132734
KELBEY   GILBERT L
7878 BEAVER RD
ST CHARLES   MI   48655-8634

#1223895
KELBROS INC
674 S PIONEER RD
FOND DU LAC   WI   54935

#1223896
KELBROS INC
674 SOUTH PIONEER ROAD
FOND DU LAC   WI   54935

#1021118
KELCH   RONALD
364 PARK PL
CALEDONIA   NY   144231133

#1132735
KELCH   DONNA M
364 PARK PL
CALEDONIA   NY   14423-1133

#1132736
KELCH   GEORGE K
4086 JONQUIL DR
SAGINAW   MI   48603-1125

#1132737
KELCH   RONALD S
364 PARK PL
CALEDONIA   NY   14423-1133

#1076544
KELCH INC
PARENT KELCH GMBH & CO
362 LEXINGTON DR
BUFFALO GROVE   IL   60089

#1223897
KELCH INC
362 LEXINGTON DR
BUFFALO GROVE   IL   60089

#1054300
KELCHLIN   TODD
30 LEGION PARKWAY APT C3
LANCASTER   NY   14086

#1223898
KELDEN EQUIPMENT INC
10493 PLEASANT RENNER RD
GOSHEN   OH   45122

#1223899
KELDON CO INC
5810 CLYDE PARK AVE SW
GRAND RAPIDS   MI   495099386

#1223900
KELDON COMPANY INC
5484 WEST RIVER RD
COMSTOCK PARK   MI   49321

#1223901
KELE & ASSOCIATES
2975 BROTHER BLVD
MEMPHIS    TN    38133

#1223902
KELE ACCOUNTING
3300 BROTHER BLVD
MEMPHIS    TN    38133

#1021119
KELEHER  DAVID
1664 FILLNER AVENUE
N TONAWANDA  NY    14120

#1021120
KELEHER  STEPHEN
418 ROBINSON ST
N TONAWANDA  NY    14120

#1223903
KELEHER & MCLEOD PA
P O DRAWER AA
ALBUQUERQUE  NM    87103

#1054301
KELKAR  ANAND
553 SISTER MARTIN DR
KOKOMO  IN    46901

#1054302
KELKAR  ASHWINI
553 SISTER MARTIN DR
KOKOMO  IN    46901

#1021121
KELKENBERG PAMELA
62 AKRON ST
LOCKPORT NY    14094

#1021122
KELKENBERG ROGER
8167 BURDICK RD
AKRON  NY    140019729

#1132738
KELKENBERG MARY L
359 WALNUT ST
LOCKPORT   NY    14094-3832

#1054303
KELL  CURTIS
35417 OAK KNOLL ROAD
BURLINGTON  WI    53105

#1223904
KELL & LYNCH PC
300 E MAPLE STE 200
BIRMINGHAM  MI    48009

#1223905
KELL LABORATORIES INC
35417 OAK KNOLL RD
BURLINGTON   NJ    53105

#1223907
KELL LABORATORIES INC
35417 OAK KNOLL RD
BURLINGTON   WI    53105

#1132739
KELLAMS  ROGER W
3347 EDEN VILLAGE DR
CARMEL   IN    46033-3040

#1021123
KELLAR  LORETTA
5495 STATE ROUTE 305
SOUTHINGTON  OH    444709712

#1021124
KELLAR  MARY
2094 REEVES RD NE
WARREN  OH    444834345

#1021125
KELLAR  TAMI
2201 KINSMAN RD NE
N BLOOMFIELD    OH    44450

#1054304
KELLAR  JEFFREY
2469 E CO RD 200 S
KOKOMO  IN    46902

#1132740
KELLAR  AGNES L
1734 S INDIANA AVE
KOKOMO  IN    46902-2061

#1132741
KELLAR  ROBERT L
1734 S INDIANA AVE
KOKOMO  IN    46902-2061

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132742
KELLAR   STEVEN E
12341 LONG ST
OVERLAND PARK   KS    66213-2210

#1021126
KELLAR*   DARLENE
2201 KINSMAN RD NE
N BLOOMFIELD   OH    44450

#1021127
KELLAWAY   MICHAEL
3717 HOLLY AVE
FLINT     MI     48506

#1021128
KELLAWAY   RONALD
1473 WIGGINS RD
FENTON   MI    48439

#1535785
KELLEE ROBINSON
8895 S HARDING
FARWELL*   MI    48622

#1223908
KELLEHER ENTERPRISES INC
2330 E STADIUM BLVD STE 4
ANN ARBOR   MI    48104

#1021129
KELLENBARGER JAMES
PO BOX 568
LEWISBURG   OH    453380568

#1021130
KELLER   BESSIE
937 RIDGELAND DR
SAGINAW   MI    486042130

#1021131
KELLER   DAVID
14 CHERRY BLOSSOM CIR
N. CHILI     NY    14514

#1021132
KELLER   DEBORAH
PO BOX 403
WESSON   MS    391910403

#1021133
KELLER   HAROLD
4573 SEVILLE DRIVE
ENGLEWOOD OH    45322

#1021134
KELLER   HERMAN
3519 CASEY RD
METAMORA   MI    48455

#1021135
KELLER   JOAN
54 S.GEBHART CHURCH RD.
MIAMISBURG   OH    45342

#1021136
KELLER   JOANN
3015 IROQUOIS AVE
FLINT    MI    48505

#1021137
KELLER   JULI
602 BROADWAY
SANDUSKY   OH    44870

#1021138
KELLER   KEVIN
353 WEST AVE
LOCKPORT   NY    14094

#1021139
KELLER   LORI
62 ADLYN RD
SPRINGFIELD      OH    45505

#1021140
KELLER   MARK
2116 LIMA-SANDUSKY RD
SANDUSKY   OH    44870

#1021141
KELLER   MINNIE
2322 ELM CT
NIAGARA FALLS    NY    14305

#1021142
KELLER   PAUL
12220 PACKARD RD
HUDSON   MI    49247

#1021143
KELLER   RANDY
312 DENMAN AVE
CORTLAND   OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1021144
KELLER  RICHARD
5983 KLINE RD
NIAGARA FALLS    NY    14304

#1021145
KELLER  ROBERT
86 WHITEFORD RD.
ROCHESTER  NY    14620

#1021146
KELLER  ROBERTA
18 ERIE ST
LOCKPORT  NY    14094

#1021147
KELLER  RONALD
6492 WRENWOOD DR
JENISON  MI    494289345

#1021148
KELLER  RUSSIVAN
3905 CLIME ROAD
COLUMBUS  OH    43228

#1021149
KELLER  STEVEN
3200 PATSIE DR
BEAVERCREEK  OH    45434

#1021150
KELLER  THOMAS
2408 SCHEID RD
HURON  OH    44839

#1021151
KELLER  TIMOTHY
126 WILLIAM AVE
BELLEVUE    OH    44811

#1054305
KELLER  ANDREW
135 SHADYBROOK DRIVE
CENTERVILLE    OH    45459

#1054306
KELLER  CARL
981    MARYCREST LANE
DAYTON  OH    45429

#1054307
KELLER  CINDY
6369 LUCAS RD
FLINT    MI    48506

#1054308
KELLER  JAMES
172 EAST FAIRWAY DRIVE
HAMILTON    OH    45013

#1054309
KELLER  JOHN
10377 WARNER RD
MILAN    MI    48160

#1054310
KELLER  JOSEPH
5515 JEROME LANE
GRAND BLANC  MI    48439

#1054311
KELLER  KEVIN
3132 WOODFIELD DR.
KOKOMO    IN    46902

#1054312
KELLER  LORA
3132 WOODFIELD DR.
KOKOMO  IN    46902

#1054313
KELLER  MICHELLE
7810 GREENBUSH ROAD
SOMERVILLE    OH    45064

#1054314
KELLER  RICHARD
3103 ALAMEDA BLVD
KOKOMO  IN    46902

#1054315
KELLER  STEPHEN
7664 E. CO. RD - 900 S
GALVESTON  IN    46932

#1054316
KELLER  TONY
25485 SCHERER AVE.
ARCADIA  IN    46030

#1054317
KELLER  WILLIAM
7785 LAVON
CLARKSTON  MI    48348

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1054318
KELLER   YVONNE
5775 PHILLIPS RICE RD
CORTLAND   OH    44410

#1132743
KELLER   ARTHUR
OBO: ARTHUR L. KELLER
PO BOX 182394
COLUMBUS   OH    43218-2394

#1132744
KELLER   ARTHUR L
5311 BARDSHAR RD.
SANDUSKY   OH    44870-9757

#1132745
KELLER   JAMES L
4182 TALLMAN TRL
BEAVERCREEK   OH    45430-1970

#1132746
KELLER   KAREN A
4182 TALLMAN TRL
BEAVERCREEK   OH    45430-1970

#1132747
KELLER   LAWRENCE G
5907 LYONS HWY
ADRIAN   MI    49221-8744

#1132748
KELLER   NORBERT L
1824 CRAGIN DR
BLOOMFIELD   MI    48302-2229

#1132749
KELLER   STEPHEN E
3645 DELMER DR
N TONAWANDA   NY    14120-1215

#1531198
KELLER   TIM D
P.O. BOX 1516
CLAREMORE   OK    74017

#1223909
KELLER & STALLARD DBA
LEGISLATIVE INTENT SERVICE
712 MAIN ST
WOODLAND   CA    95695

#1223910
KELLER ALLEN I
51 CUMBERLAND RD
WEST HARTFORD   CT    061191121

#1535786
KELLER AND DEHAVEN DDS
1110 N BANCROFT PKWY
WILMINGTON   DE    19805

#1223911
KELLER FIRE & SAFETY
1138 KANSAS AVE
KANSAS CITY   KS    66105

#1223912
KELLER GRADUATE SCHOOL OF MGMT
100 EAST WISCONSIN STE 2550
MILWAUKEE   WI    532023141

#1223913
KELLER GRADUATE SCHOOL OF MGMT
ONE TOWER LANE STE 1000
OAKBROOK TERRACE IL    601814624

#1223914
KELLER HALL INC
1247 EASTWOOD AVE
TALLMADGE   OH    442780357

#1545364
KELLER HEARTT CO INC
4411 S TRIPP AVE
CHICAGO   IL    60032

#1545365
KELLER HEARTT CO INC
PO BOX 1451
MILWAUKEE   WI    53201

#1223915
KELLER INDUSTRIAL PRODUCTS
9132 MAIN ST
CLARENCE   NY    14031

#1223916
KELLER INDUSTRIAL PRODUCTS
INC
9132 MAIN ST
CLARENCE   NY    14031

#1223917
KELLER NORB
1824 CRAGIN DR
BLOOMFIELD   MI    48302

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1076545
KELLER PRODUCTS, INC.
P.O. BOX 26
LEXINGTON    MA    02420

#1223918
KELLER RIVEST
6935 BROOKVILLE RD
INDIANAPOLIS    IN    462391003

#1223919
KELLER THOMA SCHWARTZE
SCHWARTZE DUBAY & KATZ P.C.
440 E CONGRESS    5TH FL
DETROIT    MI    48226

#1223920
KELLER TIM
8950 E 206TH ST
NOBLESVILLE    IN    46060

#1524423
KELLER'S AUTOMOTIVE RUST PROOFING
D/B/A ZIEBART TIDY CAR
2929 S 3RD PL
TERRE HAUTE    IN    47802-3709

#1541765
KELLER'S AUTOMOTIVE RUST PROOFING
D/B/A ZIEBART TIDY CAR
2929 S 3RD PL
TERRE HAUTE    IN    47802-3709

#1223921
KELLER, J J & ASSOCIATES INC
3003 W BREEZEWOOD LANE
RMT CHG 10/05/01 BT EDS
NEENAH    WI    54957

#1223922
KELLER, J J & ASSOCIATES INC
3003 W BREEZEWOOD LN
NEENAH    WI    54956

#1223923
KELLER, J J & ASSOCIATES INC
PO BOX 548
NEENAH    WI    549570548

#1223924
KELLER, MARVIN TRUCKING INC
PO BOX 229
BETHANY    IL    61914

#1223925
KELLER, O TOOL ENGINEERING CO
12701 INKSTER RD
LIVONIA    MI    481502216

#1223926
KELLER, THOMAS E TRUCKING INC
SCAC  KLTR
1160 CARPENTER ROAD
DEFIANCE    OH    43512

#1021152
KELLERMAN  HENRY
2636 STILLWAGON RD SE
WARREN  OH    444843178

#1132750
KELLERMAN  CLARENCE R
424 OLIVE AVE NE
WARREN  OH    44483-5012

#1054319
KELLETT    FRED
2489 N MCKINLEY RD
FLUSHING    MI    48433

#1021153
KELLEY   BARBARA
1361 N. HURON RD.
LINWOOD   MI    48634

#1021154
KELLEY   BRIAN
11 HOLLOW TREE CT
HAMILTON   OH    45013

#1021155
KELLEY   CATHERINE
902 WHITESBORO ROAD
BOAZ   AL    35956

#1021156
KELLEY   CURTIS
1455 EVENCREST DR
CINCINNATI    OH    45231

#1021157
KELLEY   DARLENE
4415 RUPPRECHT RD
VASSAR    MI    487689108

#1021158
KELLEY   ELAINE
1818 TOWNLINE RD.
LYNDONVILLE   NY    14098

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1021159
KELLEY   JEROME
11 BAKER CT
TROTWOOD  OH    454263001

#1021160
KELLEY   LOIS
2335 EDWARD DR
KOKOMO  IN    46902

#1021161
KELLEY   MARY-BETH
388 BRAM HALL DRIVE
ROCHESTER  NY    146264360

#1021162
KELLEY   MICHAEL
821 CLOVER STREET
DAYTON  OH   45410

#1021163
KELLEY   MILLARD
140 HIGHLAND DR.
MOULTON   AL   35650

#1021164
KELLEY   MITCHELL
5125 OLD 8TH STREET RD N
MERIDIAN   MS   393079176

#1021165
KELLEY   RAYMOND
4415 RUPPRECHT RD
VASSAR   MI    487689108

#1021166
KELLEY   RICKY
2335 EDWARD DR
KOKOMO   IN    46902

#1021167
KELLEY   RODERICK
9175 SADDLE HORN DR
FLUSHING   MI    48433

#1021168
KELLEY   SHAUNI
285 CHEVY
CENTERVILLE    OH    45458

#1021169
KELLEY   SHELIA
PO BOX 2275
ANDERSON  IN    46018

#1021170
KELLEY   STEPHEN
16344 ZEHNER RD
ATHENS   AL   35611

#1021171
KELLEY   THOMAS
1901 E. WATERBERRY DR.
HURON  OH   44839

#1021172
KELLEY   WAYNE
7111 HARSHMANVILLE RD
HUBER HEIGHTS    OH   45424

#1021173
KELLEY   WILLIAM
P O BOX 5432
DECATUR  AL    35601

#1054320
KELLEY   CAMERON
7517 HIDDEN KNOLL CT
WEST CHESTER  OH    45069

#1054321
KELLEY   GERARD
4695 WEXMOOR DRIVE
KOKOMO  IN    46902

#1054322
KELLEY   JEROME
4029 PINE RIDGE CT
FENTON   MI    48430

#1054323
KELLEY   JON
4160 LAKE WINDEMERE LANE
KOKOMO   IN    46902

#1054324
KELLEY   KENNETH
2101 GARNER ROAD, SW
HARTSELLE  AL   35640

#1054325
KELLEY   KENNETH
630 ABBOTT
EAST LANSING   MI    48035

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054326
KELLEY   LOUISE
5762 ALGONQUIN DR
TROY   MI   48098

#1054327
KELLEY   MEGAN
26308 IVANHOE
REDFORD   MI   48239

#1054328
KELLEY   SANDRA
7517 HIDDENKNOLL COURT
WEST CHESTER   OH   45069

#1054329
KELLEY   TASHA
6170 W DEER RUN DR
NEW PALESTINE   IN   46163

#1054330
KELLEY   THOMAS
4695 WEXMOOR DRIVE
KOKOMO   IN   46902

#1054331
KELLEY   THOMAS
815 W POMEGRANATE CIRCLE
ORO VALLEY   AZ   85737

#1132751
KELLEY   BRENT D
5096 OLD HAVER HILL DRIVE
GRAND BLANC   MI   48439-8769

#1132752
KELLEY   GERALD L.
16703 RIDGE ROAD LOT 28
HOLLEY   NY   14470-9342

#1132753
KELLEY   JANE
11 HOLLOWTREE CT
HAMILTON   OH   45013-3541

#1132754
KELLEY   KEITH R
929 MIDDLETON ST
FLINT   MI   48503-3025

#1132755
KELLEY   MICHAEL K
122 CAROL CIR
FITZGERALD   GA   31750-8128

#1132756
KELLEY   MILTON W
353 HILLCREST AVE
SOMERSET   NJ   08873-3013

#1132757
KELLEY   RICHARD L
1969 E 700 N
ALEXANDRIA   IN   46001-8733

#1132758
KELLEY   STEPHEN J
3668 CHRISTY WAY W
SAGINAW   MI   48603-7200

#1132759
KELLEY   STUART JAY
987 ERIE ST
LANCASTER   NY   14086-9510

#1132760
KELLEY   WILLIAM H
1361 N HURON RD
LINWOOD   MI   48634-9412

#1527180
KELLEY   MARILYN SUE
10353 DAHLIA ST.
FIRESTONE   CO   80504

#1531199
KELLEY   PEGGY R
807 N. SIOUX
CLAREMORE   OK   74017

#1223929
KELLEY A DOOLEY
ACCT OF MIKE E DOOLEY
CASE #0072473
CIV CT BL 100 N HOUSTON 3RD FL
FT WORTH   TX   464294363

#1223930
KELLEY AIR SERVICES
5351 44TH ST SE
GRAND RAPIDS   MI   49512

#1545366
KELLEY ANDERSEN
1301 MAIN PARKWAY
CATOOSA   OK   74015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223931
KELLEY CLARENCE M & ASSOCIATES
INC
3217 BROADWAY    4TH FL
KANSAS CITY    MO    64111

#1021174
KELLEY JR    WILLIAM
1272 BRAMLEY CT.
VANDALIA    OH    45414

#1223932
KELLEY RACING
6803 COFFMAN RD
ADD CGH PER GOI 8/15 03 VC
INDIANAPOLIS    IN    46268

#1223933
KELLEY RACING
ADD CHG 6\99
633 AVENUE OF AUTOS
FT WAYNE    IN    46804

#1223934
KELLEY SANDRA A
7517 HIDDEN KNOLL COURT
WEST CHESTER    OH    45069

#1223935
KELLEY SHARON E
4403 YORK
WICHITA FALLS    TX    76309

#1223936
KELLEY TRANSPORTATION
DAYTON FREIGHT LINES INC
6265 EXECUTIVE BLVD
DAYTON    OH    45424

#1223937
KELLEY, THOMAS W
811 AVENUE OF AUTOS
FT WAYNE    IN    46804

#1535787
KELLI KING
C/O PO BOX 973
COLUMBIA    TN    38402

#1535788
KELLI KING C/O DELILAH SPEED
PO BOX 973
COLUMBIA    TN    38402

#1076546
KELLIE CAMPBELL

#1223938
KELLMAN HOWARD
9261 GOLDEN LEAF WAY
INDIANAPOLIS    IN    46260

#1054332
KELLNER    JOYCE
12329 CLARK DR
ORIENT    OH    43146

#1223939
KELLNER INC
TEST TECHNOLOGY ASSOCIATES
9 TECHNOLOGY PARK DR
WESTFORD    MA    01886

#1223940
KELLOG SCHOOL OF MANAGEMENT
EXECUTIVE PROGRAMS
ATTN JAMES L ALLEN CENTER
2169 CAMPUS DRIVE
EVANSTON  IL    602082800

#1021175
KELLOGG  HARRY
13 AUDABON TER
ROCHESTER   NY    146244843

#1054333
KELLOGG   CRAIG
5676 GOLF POINTE DRIVE
CLARKSTON  MI    48348

#1132761
KELLOGG  JAY C
2726 HAVERSTRAW AVENUE
DAYTON    OH    45414-2241

#1132762
KELLOGG  MICHELE
141 SCHRAM CT.
LAKE ORION    MI    48362-3685

#1223941
KELLOGG COMMUNITY COLLEGE
BUSINESS OFFICE
450 NORTH AVENUE
BATTLE CREEK    MI    490173397

#1223942
KELLOGG EXECUTIVE PROGRAMS
NORTHWESTERN UNIVERSITY
C/O JAMES L ALLEN CENTER
2169 CAMPUS DR
EVANSTON  IL    60208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132763
KELLS-PARKER   JANE A
11445 OLD MILL RD
UNION   OH   45322-9741

#1021176
KELLY   BONNIE
61 E. PARKWOOD DR
DAYTON   OH   45405

#1021177
KELLY   BRIAN
118 MEADOWBROOK
EATON   OH   45320

#1021178
KELLY   BRIAN
5000 W BURT RD
MONTROSE   MI   48457

#1021179
KELLY   CAMILLE
4570 FREDERICK PIKE
DAYTON   OH   45414

#1021180
KELLY   CARMON
1005 THOMPSON DR
CLINTON   MS   39056

#1021181
KELLY   CAROL
2556 NEW LIBERTY RD
WELLINGTON   AL   36279

#1021182
KELLY   CHARMAINE
854 CHERRY RIDGE DR
CLINTON   MS   39056

#1021183
KELLY   CHERYL
1726 N 500 W
KOKOMO   IN   46901

#1021184
KELLY   CURTIS
P O BOX 776
CLINTON   MS   39060

#1021185
KELLY   DAWN
2815 E CROSS ST
ANDERSON   IN   46012

#1021186
KELLY   DELVIS
144 RIDGEFIELD COURT
ORANGE PARK   FL   32065

#1021187
KELLY   DERRICK
4522 DIXIE DR
JACKSON   MS   39209

#1021188
KELLY   DONALD
65 WHITMAN RD
ROCHESTER   NY   14616

#1021189
KELLY   DOUGLAS
4182 N. CLAYTON RD
BROOKVILLE   OH   45309

#1021190
KELLY   ERNEST
3428 BRENTHILL DR
GRAND BLANC   MI   484397967

#1021191
KELLY   FLOYD
521 MICHIGAN ST
BUCHANAN   MI   491071428

#1021192
KELLY   GEORGE
483 GREENWOOD LN SE
BOGUE CHITTO   MS   39629

#1021193
KELLY   JACK
1328 RUBY ANN DR
SAGINAW   MI   486019761

#1021194
KELLY   JAMES
2338 DURAND ST
SAGINAW   MI   486025417

#1021195
KELLY   JEFFERY
144 FINLAND DR
EATON   OH   45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1021196
KELLY   JOICE
3275 BLUEBIRD DR
SAGINAW    MI    48601

#1021197
KELLY   JUANITA
3653 STORMONT ROAD
TROTWOOD OH    45426

#1021198
KELLY   KEVIN
24 N PEARL ST
COVINGTON   OH    45318

#1021199
KELLY   KIMBERLY
295 SATTERFIELD LN.
GADSDEN  AL    35901

#1021200
KELLY   MARGIE
1171 WOODLAND GREENS BLVD
SPRINGBORO  OH    45066

#1021201
KELLY   MICHAEL
6168 LUCAS RD
FLINT    MI    485061247

#1021202
KELLY   MICHAEL
6638 DEPOT RD
LISBON    OH    444329452

#1021203
KELLY   MICHAEL
934 BENNETT AVE., NW
WARREN   OH    44485

#1021204
KELLY   MICHAEL
9940 W DIXON RD
REESE    MI    487579413

#1021205
KELLY   MICHAEL
9950 E. WASHINGTON RD.
REESE    MI    48757

#1021206
KELLY   MONIQUE
125 SANTA CLARA AVE
DAYTON   OH    45405

#1021207
KELLY   PATRICK
6210 MOCKING BIRD LANE
FLINT    MI    48506

#1021208
KELLY   PATRICK
8588 W 200 S
RUSSIAVILLE    IN    46979

#1021209
KELLY   PAULA
118 MEADOWBROOK DR
EATON    OH    45320

#1021210
KELLY   RANDOLPH
1191 N FROST DR
SAGINAW  MI    486035454

#1021211
KELLY   RICARDO
1902 AUBURN AVE
DAYTON   OH    45406

#1021212
KELLY   ROBERT
11211 MORNINGSTAR LN
SAGINAW    MI    486099478

#1021213
KELLY   RONALD
3230 RAYMOND RD
SANBORN  NY    14132

#1021214
KELLY   ROSEMARY
3730 MAYWOOD AVE.
DAYTON   OH    45417

#1021215
KELLY   SANDRA
420 SOUTH 31ST
SAGINAW  MI    48601

#1021216
KELLY   SHALEH
115 COUNTY RD 249
FLORENCE  AL    35630

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1021217
KELLY   SHAUN
1060 RYDALE DRIVE
DAYTON   OH    45405

#1021218
KELLY   SHAWN
850 JERRY DRIVE
HUBBARD   OH    44425

#1021219
KELLY   STEPHEN
18055 TAVERN RD
BURTON   OH    44021

#1021220
KELLY   STEVEN
P O BOX 554
IOWA PARK   TX    76367

#1021221
KELLY   THOMAS
301 SOUTHLEA DR
KOKOMO   IN    469023683

#1021222
KELLY   THOMAS
39 BEAUMONT RD
ROCHESTER   NY    14616

#1021223
KELLY   TIFFINY
4522 DIXIE DR
JACKSON   MS    39209

#1021224
KELLY   TRACY
211 QUAIL RUN COURT
CARLISLE   OH   45005

#1021225
KELLY   TRESA
5000 W BURT
MONTROSE   MI    48457

#1054334
KELLY   BENJAMIN
9824 BOMARC ST.
EL PASO   TX    79924

#1054335
KELLY   BETTY MARIE
13940 CAMELOT
STERLING HGTS   MI    48312

#1054336
KELLY   EDWARD
9520 E 600 N
FOREST   IN    46039

#1054337
KELLY   JAMES
49747 WILLOWOOD DR
MACOMB   MI    480441655

#1054338
KELLY   JAMES
6401  MORELAND LANE
SAGINAW   MI    48603

#1054339
KELLY   JAY
1604 PLEASANT DIRVE
KOKOMO   IN    46902

#1054340
KELLY   JERRY
292 OXFORD STREET
APT. #15
ROCHESTER   NY    14607

#1054341
KELLY   JESSE
1504 E SOUTHWAY BLVD
KOKOMO   IN    46902

#1054342
KELLY   JOEL
620 CRANBROOK DRIVE
SAGINAW   MI    48638

#1054343
KELLY   JOHN
1909 BEAVER CREEK DRIVE
ROCHESTER   MI    48307

#1054344
KELLY   JOHN
3068 MORAN DR.
BIRCH RUN   MI    48415

#1054345
KELLY   JOHN
5703 MIRA GRANDE
EL PASO   TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054346
KELLY   LIBBY
52 E. CORRAL
SAGINAW    MI    48603

#1054347
KELLY   LILLIAN
98 WEST ROWAN RUN
WESTFIELD   IN    46074

#1054348
KELLY   MARK
521 DEERBERRY DR
NOBLESVILLE   IN    46062

#1054349
KELLY   MARK
7764 TREFETHEN DR.
WARREN  OH    44484

#1054350
KELLY   MICHAEL
1754 SUMNER ROAD
DARIEN   NY    14040

#1054351
KELLY   PATRICK
7846 PARKLANE AVE
JENISON    MI    49428

#1054352
KELLY   PHILLIP
4814 N PARKWAY
KOKOMO   IN    46901

#1054353
KELLY   ROBERT
29231 CHATEAU COURT
FARMINGTON HILLS    MI    48334

#1054354
KELLY   ROBERT
8493 SHORESIDE LANE
BESSEMER  AL    35022

#1054355
KELLY   SEAN
108 CAVERSHAM WOODS
PITTSFORD    NY    14534

#1054356
KELLY   STEVEN
2065 TIMBER CREEK DR
CORTLAND   OH    44410

#1054357
KELLY   TERRY
3270 WARREN BURTON RD.
SOUTHINGTON  OH    44470

#1054358
KELLY   TIMOTHY
1634 BRIARSON DR.
SAGINAW   MI    48638

#1054359
KELLY   WILLIAM
5853 GLEN FLORA DR.
GREENDALE  WI    53129

#1132764
KELLY   BARBARA N
7331 CRYSTAL LAKE DRIVE
APT 3
SWARTZ CREEK   MI    48473

#1132765
KELLY   BARRY L
30 SYLWOOD PL
JACKSON   MS    39209-9187

#1132766
KELLY   BILLY R
1934 FARMSIDE DR
KETTERING    OH    45420

#1132767
KELLY   CHARLES W
453 WAYSIDE DR
DAYTON   OH    45440-3351

#1132768
KELLY   DALE L
742 WHISPERWOOD TRL
FENTON   MI    48430-2285

#1132769
KELLY   DAVID D
3220 CALVIN CT
GRANDVILLE    MI    49418-2467

#1132770
KELLY   DAVID J
1 BOCA CIEGA POINT BLVD #203
ST PETERSBURG   FL    33708-2743

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132771
KELLY   DIANE M
4470 N STATE RD
DAVISON     MI     48423-8538

#1132772
KELLY   EVANGELINE J
1826 MACARTHUR DR
VICKSBURG     MS     39180-3760

#1132773
KELLY   GARY A
S68W17323 ROSSMAR CT.
MUSKEGO  WI     53150-8575

#1132774
KELLY   JAMES
1824 RIVER ROAD
SILVER CREEK     MS     39663-2415

#1132775
KELLY   JERRY L
1726 NORTH - 550 WEST
KOKOMO  IN     46901

#1132776
KELLY   JUDITH L
3220 CALVIN CT
GRANDVILLE     MI     49418-2467

#1132777
KELLY   JUDY A
9950 E WASHINGTON RD
REESE   MI     48757-9321

#1132778
KELLY   LOUELLA
6217 LOFLIN ST
JACKSON     MS     39209-4301

#1132779
KELLY   LULA W
1011 THOMPSON DR
CLINTON     MS     39056-3007

#1132780
KELLY   MICHAEL P
6190 FOX GLEN DR APT 172
SAGINAW   MI     48603-7303

#1132781
KELLY   RICHARD P
1380 RISER DR
SAGINAW   MI     48603-5661

#1132782
KELLY   ROBERT L
2607 FORRISTER DR
ADRIAN     MI     49221-9419

#1132783
KELLY   WILLIE F
1608 BEASLEY DR
TERRY   MS     39170-8411

#1547038
KELLY   CAROLINE
10 EDGEFOLD ROAD
SOUTHDENE     L32 8TH
UNITED KINGDOM

#1547039
KELLY   ELAINE
14 TILSTON CLOSE
AINTREE
UNITED KINGDOM

#1547040
KELLY   LOUIE
17 MOSS WAY
CROXTETH     L11 0BJ
UNITED KINGDOM

#1547244
KELLY   LINDA
RIVENDELL THE STREET
CH24EP
UNITED KINGDOM

#1535789
KELLY A CRANE
C/O 1040 N CALVERT ST
BALTIMORE     MD     21202

#1223943
KELLY A KRUSE
4190 TELEGRAPH ROAD
SUITE 3500
BLOOMFIELD HILLS     MI     48302

#1535790
KELLY A KRUSE
4190 TELEGRAPH ROAD STE 3500
BLOOMFLD HLS   MI     48302

#1545367
KELLY A. PIM
CATOOSA   OK     74015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535791
KELLY AUTO GRP ATTN CATHLEEN
445 N CEDAR STREET
MASON   MI    48854

#1530955
KELLY AYOTTE
33 CAPITOL STREET
CONCORD   NH    03301-6397

#1535792
KELLY DIETZ
126 PIGEON RUN DR
BEAR   DE    19701

#1223944
KELLY DISTRIBUTING CO INC
654 HUPP AVE
JACKSON   MI    49203

#1535793
KELLY GREENWALD
6412 DALE RD
NEWFANE   NY    14108

#1223945
KELLY GROUND-AIR EXPEDITE LLC
382827723
5351 #44 ST SE
GRAND RAPIDS   MI    49512

#1021226
KELLY III    JOSEPH
7846 PARKLANE AVE
JENISON   MI    49428

#1535794
KELLY J PAYNE
321 BEATTIE AVE  #4
LOCKPORT   NY    14094

#1132784
KELLY JR    ROBERT L
6501 N COUNTY ROAD 1050 E
DENVER   IN    46926-9508

#1071569
KELLY KOWZEWSKI-JONES, DOUGLAS
J. ROZEMA AND BONNIE S. ROZEMA
BOS & GLAZIER, PLC
ATTN CAROLE D BOS BRADLEY K GLAZIER
990 MONROE AVENUE, N.W.
GRAND RAPIDS   MI    49503

#1535795
KELLY L KELLER
11420 E CURTIS RD
FRANKENMUTH   MI    48734

#1223946
KELLY MAINTENANCE CO
1510 E HOLLAND AVE
SAGINAW   MI    48601

#1223947
KELLY MAINTENANCE CO
1720 HESS AVE
SAGINAW   MI    486013909

#1223948
KELLY MANAGED SERVICES INC
999 W BIG BEAVER RD
TROY   MI    48084

#1223949
KELLY MARIE HAMILTON
1924 PORTWAY ROAD
SPRING HILL   TN    37174

#1535796
KELLY MARIE HAMILTON
1924 PORTWAY RD
SPRING HILL   TN    37174

#1545368
KELLY PERKINS
RT 2 BOX 200
COLLINSVILLE   OK    74021

#1223950
KELLY PROPANE & FUEL LLC
705 E OLIVE
HOLLIDAY   TX    76366

#1223951
KELLY PROPANE & FUEL LLC
FMLY AYRES OIL INC
HIGHWAY 82 & 277 EAST
HOLLIDAY   TX    76366

#1071384
KELLY R GROCE
1618 ROSS STREET
NEW CASTLE   IN    47362

#1071498
KELLY R GROCE
Attn   MICHAEL J. SOBIERAY
C/O STEWART AND STEWART
931 SOUTH RANGELINE ROAD
CARMEL   IN    46032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1076547
KELLY S. NELSON

#1223953
KELLY SERVICES
1 SEAGATE STE 780
TOLEDO    OH    43604

#1223954
KELLY SERVICES
3133 MERCEDES DR
MONROE  LA    71201

#1223955
KELLY SERVICES
506 N 31ST ST 2
MONROE  LA    71201

#1223956
KELLY SERVICES
KELLY SERVICES #4736
4210 W SYLVANIA STE 205
TOLEDO    OH    43623

#1223957
KELLY SERVICES
KELLY TEMPORARY SERVICES
2120 MCFARLAND BLVD E STE D
THE LANDING CENTER
TUSCALOOSA   AL    35404

#1223958
KELLY SERVICES (CANADA) LTD
101 FREDERICK ST STE 101
KITCHENER    ON    N2H 6R2
CANADA

#1223959
KELLY SERVICES (CANADA) LTD
KELLY TEMPORARY SERVICES
1 UNIVERSITY AVE STE 300
TORONTO   ON    M5J 2P1
CANADA

#1223960
KELLY SERVICES INC
100 MERIDIAN CTR STE 315
ROCHESTER  NY    14618

#1223961
KELLY SERVICES INC
101 EAST MILWAUKEE ST STE 610
JANESVILLE    WI    53545

#1223962
KELLY SERVICES INC
1101 N POINT BLVD STE 112
BALTIMORE   MD    212243417

#1223963
KELLY SERVICES INC
1212 SOLUTIONS CTR
ADD CHG LTR 6\01 TCSP
CHICAGO    IL    606771002

#1223964
KELLY SERVICES INC
1212 SOLUTIONS CTR
CHICAGO   IL    606771002

#1223965
KELLY SERVICES INC
1600 SCOTTSVILLE RD
BOWLING GREEN   KY    42104

#1223966
KELLY SERVICES INC
1767 MORRIS AVENUE
UNION    NJ    07083

#1223967
KELLY SERVICES INC
2000 W HENDERSON RD
COLUMBUS   OH    43220

#1223968
KELLY SERVICES INC
2342 STONEBRIDGE
FLINT    MI    48532

#1223969
KELLY SERVICES INC
29125 BUCKINGHAM STE 4
LIVONIA    MI    48154

#1223970
KELLY SERVICES INC
3 BUTTERFIELD TRL STE 100
EL PASO    TX    79906

#1223971
KELLY SERVICES INC
3055 KETTERING BLVD STE 201
DAYTON   OH    45439

#1223972
KELLY SERVICES INC
4901 TOWN CENTER RD STE 3
SAGINAW  MI    48604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1223973
KELLY SERVICES INC
500 TOWN CENTER DR #150
DEARBORN  MI    48126-279

#1223976
KELLY SERVICES INC
6 PARKLANE BLVD STE 160
DEARBORN  MI    48126

#1223977
KELLY SERVICES INC
600 S LAKE AVE #104
PASADENA  CA    911063955

#1223978
KELLY SERVICES INC
9200 INDIAN CREEK PKY BLDG 9
STE 130
OVERLAND PARK   KS    66210

#1223979
KELLY SERVICES INC
990 JAMES ST
SYRACUSE  NY    13203

#1223980
KELLY SERVICES INC
999 W BIG BEAVER RD
TROY   MI    48084-473

#1223982
KELLY SERVICES INC
KELLEY TEMPORARY SERVICE INC
2221 E LAMAR BLVD STE 100
ARLINGTON   TX    76006

#1223983
KELLY SERVICES INC
KELLY AUTOMOTIVE SERVICES GROU
4186 PIER N BLVD STE B.
FLINT   MI    48504

#1223984
KELLY SERVICES INC
KELLY MANAGEMENT SERVICES DIV
3 BUTTERFIELD TRL STE 100
EL PASO   TX    79906

#1223986
KELLY SERVICES INC
KELLY TECHNICAL SERVICES
3001 W BIG BEAVER RD STE 714
TROY   MI    48084

#1223987
KELLY SERVICES INC
KELLY TEMPORARY SERVICE #3313
3121 UNIVERSITY DR STE 160
AUBURN HILLS   MI    48326

#1223988
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
1099 N MERIDIAN STE 160
INDIANAPOLIS   IN    462041030

#1223989
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
2525 N TELEGRAPH RD
BLOOMFIELD HILLS    MI    48302

#1223990
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
3413 N BRIARWOOD LN
MUNCIE  IN    47304

#1223991
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
38245 MOUND RD
STERLING HEIGHTS    MI    48310

#1223992
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
4245 KEMP BLVD
WICHITA FALLS    TX    76308

#1223993
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
4600 FASHION SQUARE BLVD STE 2
SAGINAW  MI    48604

#1223994
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
508 E GRAND RIVER AVE STE 300
BRIGHTON  MI    48116

#1223995
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
PO BOX 4608
PASADENA  CA    91050

#1223996
KELLY SERVICES INC
KELLY TEMPORARY SERVICES
PO BOX 530437
ATLANTA  GA    30353

#1223997
KELLY SERVICES INC
KELLY TEMPORARY SERVICES #3624
500 NW PLAZA STE 512
SAINT ANN  MO    63074

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1223998
KELLY SERVICES INC
KELLY TEMPORARY SERVICES 3112
555 FAIRMONT AVE STE 306
TOWSON    MD    21286

#1223999
KELLY SERVICES INC
KELLY TEMPORARY SERVICES INC
100 W COMMONS BLVD STE 202
NEW CASTLE    DE    19720

#1224000
KELLY SERVICES INC
KELLY TEMPORARY SERVICES INC
2100 S MAIN OFFICE CTR STE C
ANN ARBOR    MI    48103

#1224001
KELLY SERVICES INC
PO BOX 326678
DETROIT    MI    48232

#1224003
KELLY SERVICES INC
PO BOX 820405
PHILADELPHIA    PA    191820405

#1545369
KELLY SERVICES INC
PO BOX 530437
ATLANTA    GA    30353-0437

#1224004
KELLY SERVICES INC    PL
999 W BIG BEAVER RD
TROY    MI    48084

#1529377
KELLY SERVICES INC.
1212 SOLUTIONS CENTER
CHICAGO    IL    60677-1002

#1224005
KELLY SERVICES LTD
408 DUNDAS ST UNIT 2 UPPER
WOODSTOCK ON    N4S 1B9
CANADA

#1224006
KELLY TEMPORARY SERVICES
101 FREDERICK ST SUITE 101
KITCHENER    ON    M5J 2P1
CANADA

#1224007
KELLY TEMPORARY SERVICES
PO BOX 820405
PHILADELPHIA    PA    191820405

#1545370
KELLY TEMPORARY SERVICES
3121 UNIVERSITY DR  STE 160
AUBURN HILLS    MI    48326

#1224008
KELLY TEMPORARY SERVICES LTD
1 UNIVERSITY AVE STE 500
TORONTO    ON    M5L 2P1
CANADA

#1224009
KELLY TRUCKING INC
MAIN STREET
WADLEY    AL    36276

#1224010
KELLY TRUCKING INC
RIVERSIDE TRUCK PLAZA
242 MAIN ST
WADLEY    AL    36276

#1224011
KELLY WORTKOETTER
FAMILY SUPPORT FOR ACCOUNT OF
THOMAS L WORTKOETTER #067038
6412 DALE RD
NEWFANE    NY    270445481

#1224012
KELLY-HILL CO
5016 NW WAUKOMIS DR
KANSAS CITY    MO    64151

#1224013
KELLY-HILL COMPANY
PO BOX 681464
RIVERSIDE    MO    64168

#1054360
KELLY-THOMPSON SHERLYN
3106 TIMBER VALLEY DRIVE
KOKOMO  IN    46902

#1054361
KELP   DEBORAH
624 WINTER'S EVE DR
FLUSHING    MI    48433

#1021227
KELPINSKI    RANDALL
1907 24TH ST
BAY CITY    MI    487088006

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                        Time:  17:00:52

#1054362
KELSCH  JOHN
3966 TRITT HOMESTEAD DR
MARIETTA    GA    30062

#1530043
KELSCH  PHILIP
70 DELAWARE TRAIL
LAKEWOOD NJ    08701

#1021228
KELSCHENBACH STEVEN
4225 LOCKPORT RD
CAMBRIA    NY    14094

#1021229
KELSEY  GARY
382 HURON RD.
OMER    MI    48749

#1021230
KELSEY  JAMES
384 KARTES DR
ROCHESTER NY    14616

#1021231
KELSEY  JANE
1370 W WILSON RD
CLIO    MI    484201689

#1021232
KELSEY  JOHNNIE
184 ARBUTUS ST
ROCHESTER NY    14609

#1021233
KELSEY  ROBERT
1060 W TOWNLINE RD
AUBURN    MI    486119714

#1054363
KELSEY  FAYE
3039 OBERLIN CT
INDIANAPOLIS    IN    46268

#1132785
KELSEY  NANCY
155 CLEMENTS AVE
LUVERNE  AL    36049-2012

#1224014
KELSEY HAYES CO
12025 TECH CTR DR
LIVONIA    MI    48150-212

#1524424
KELSEY HAYES CO
Attn  ACCOUNTS PAYABLE
7300 WHITMORE LAKE ROAD
BRIGHTON MI    48116

#1541766
KELSEY HAYES CO
7300 WHITMORE LAKE ROAD
BRIGHTON    MI    48116

#1224016
KELSEY MACHINERY MOVERS INC
6386 SHEA RD
MARINE CITY    MI    48039

#1224017
KELSEY MACHINERY MOVERS INC
PO BOX 301
MARINE CITY    MI    48039

#1224018
KELSEY-HAYES CO
CASTING DIV
5300 LIVERNOIS
DETROIT    MI    482101700

#1224019
KELSEY-HAYES CO
TRW AUTOMOTIVE KINGSWAY PLT
4600 OAK HARBOR RD
FREMONT  OH    43420

#1224020
KELSEY-HAYES CO
VARITY KELSEY-HAYES
DETROIT    MI    48267

#1224022
KELSEY-HAYES CO
VARITYKELSEY-HAYES
12025 TECH CENTER DR
LIVONIA    MI    48150

#1541767
KELSEY-HAYES CO
812 NORTH TAYLOR ROAD
GARRETT  IN    46738

#1054364
KELSO  MARK
5331 SIMPSON LAKE
WEST BLOOMFIELD  MI    48323

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1132786
KELSO   PAUL K
PO BOX 431
LAKEVILLE    NY    14480-0431

#1021234
KELSOE   EDDIE
7624 COUNTY ROAD 1101
DANVILLE    AL    356198606

#1021235
KELSOE   TODD
515 COUNTY RD 184
DANVILLE    AL    35619

#1132787
KELSOE   EDWARD E
1155 COUNTY ROAD 207
DANVILLE    AL    35619-8505

#1021236
KELSON   ANDREW
PO BOX 573
WARREN  OH    444820573

#1021237
KELSON   VICTOR
2676 MAHAN DENMAN.
BRISTOLVILLE    OH    44402

#1054365
KELSON   NICHOLAS
1380 6TH STREET
WARREN  OH    44485

#1224023
KELTATIM PUBLISHING COMPANY
DBA OLATHE DAILY NEWS
514 S KANSAS
ADD CHG & NAME 3/02 AFC TB
OLATHE    KS    66051

#1076548
KELTEC ASSOCIATES
8554 HAMILTON AVE
HUNTINGTON BEACH  CA    92646

#1224024
KELTEK SPECIALTY TOOL DESIGN
& MFR INC
1430 RED BUTTE DR
ASPEN    CO    81611

#1224025
KELTEK SPECIALTY TOOL DESIGN &
BAR-ES
1430 RED BUTTE DR
ASPEN    CO    81611

#1132788
KELTNER   CHRISTINE
12912 7 MILE RD
CALEDONIA    WI    53108-9541

#1132789
KELTNER   JEFFREY M
12912 7 MILE RD
CALEDONIA    WI    53108-9541

#1021238
KELTON   GREGORY
P.O. BOX 1423
NEW BRUNSWICK  NJ    08903

#1021239
KELTON   TERESA
68 REMSEN AVE.
NEW BRUNSWICK  NJ    08901

#1021240
KELTS   SHARON
PO BOX 224
OTISVILLE    MI    484630224

#1224026
KELVIE PRESS INC
101-105 N BUCKEYE ST
KOKOMO  IN    469014523

#1224027
KELVIN MFG CORP
WIREPRO FIXTURE PRODUCTS II
9555 W AINSLIE ST
SCHILLER PARK    IL    60176-112

#1021241
KELYNACK   DAVID
1704 GREEN VALLEY DR. APT. 2
JANESVILLE    WI    53546

#1224030
KEM CHEMICAL CORP
545 S FULTON AVE
MOUNT VERNON  NY    10550

#1224031
KEM CHEMICAL CORP
545 S FULTON AVENUE
MOUNT VERNON  NY    10550

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1539725
KEM EQUIPMENT INC
10800 SOUTHWEST HERMAN ROAD
10800 SOUTHWEST HERMAN ROAD
TUALATIN    OR    97062

#1224032
KEM TRON INC
7370 BROADMOOR SE
CALEDONIA    MI    49316

#1224033
KEM TRON INC
7370 BROADMOORE
CALEDONIA    MI    49316

#1076549
KEMAC TECHNOLOGY INC
Attn    CINDY JIMENEZ
503 W. VINCENT AVE
AZUSA    CA    91702

#1054366
KEMATS  MARK
970 JONES DR
SALEM    OH    44460

#1054367
KEMBLE  GARY
7189 WOODMORE CT.
LOCKPORT  NY    14094

#1021242
KEMBLE**    DAVID
5610 S.RT. 225
RAVENNA    OH    44266

#1132790
KEMERER  ROBERT W
1763 PALOMINO RD
SAGINAW  MI    48609-4277

#1132791
KEMERER  SUSAN
7081 SOUTH GRAHAM ROAD
SAINT CHARLES    MI    48655

#1224034
KEMET CORP
2835 KEMET WAY
SIMPSONVILLE    SC    29681

#1076550
KEMET ELECTRONICS
Attn    TAMMY KELLY
PO BOX 5928
GREENVILLE    SC    29696

#1068309
KEMET ELECTRONICS CORP
P O BOX 751672
CHARLOTTE  NC    282751672

#1224036
KEMET ELECTRONICS CORP
11550 N MERIDIAN ST STE 260
CARMEL    IN    46032

#1224037
KEMET ELECTRONICS CORP
1515 WOODFIELD RD STE 110
SCHAUMBURG  IL    60173

#1224038
KEMET ELECTRONICS CORP
1900 BILLY MITCHELL BLVD
BROWNSVILLE  TX    78521

#1224039
KEMET ELECTRONICS CORP
2835 KEMET WAY
SIMPSONVILLE    SC    29681-955

#1224041
KEMET ELECTRONICS CORP
34405 W 12 MI RD STE 376
FARMINGTON HILLS    MI    48331

#1224042
KEMET ELECTRONICS CORP
40 W BASELINE STE 201
TEMPE  AZ    85283

#1224043
KEMET ELECTRONICS CORP
40 WBASELINE STE 21
TEMPE  AZ    85283

#1528351
KEMET ELECTRONICS CORP
2835 KEMET WAY
PO BOX 5928
SIMPSONVILLE    SC    29681-9555

#1224044
KEMET ELECTRONICS CORP EFT
Attn    ACCTS RECEIVABLE DEPT
PO BOX 5928
GREENVILLE    SC    29606

#1528352
KEMET ELECTRONICS SA
AVENUE DE LA PAIX 1-3
PO BOX 76
GENEVA        1202
SWITZERLAND

#1021243
KEMINK   JIM
5126 WILSON AVENUE SW
GRANDVILLE    MI    49418

#1224045
KEMKRAFT ENGINEERING INC
47650 CLIPPER DR
PLYMOUTH TOWNSHIP  MI    48170

#1224046
KEMKRAFT ENGINEERING INC
47650 CLIPPER DR
PLYMOUTH TWP   MI    48170

#1054368
KEMMER  CAROL
116 LITTLE KILLARNEY BEACH
BAY CITY    MI    48706

#1054369
KEMMER  KIRK
2134 SIXTH ST.
BAY CITY    MI    48708

#1076551
KEMMER PRECISION
Attn   C.C.
DEPT 0928
P.O. BOX 120001
DALLAS    TX    75312-0928

#1021244
KEMMER*  ELSIE
PO BOX 159
N. BLOOMFIELD      OH    44450

#1021245
KEMP  BELINDA
2334 KELLAR AVE
FLINT    MI    48504

#1021246
KEMP  BONITA
856 DICKINSON ST SE
GRAND RAPIDS    MI    495072043

#1021247
KEMP  CAMILLE
310 DANBURY DR
CHEEKTOWAGA NY    14225

#1021248
KEMP  DAVID
13366 HATCHIE LN
ATHENS    AL    356116817

#1021249
KEMP  EDWARD
1008 S. 4TH ST
SAGINAW   MI    48601

#1021250
KEMP  JEFFRY
318 E WALNUT
GREENTOWN IN      46936

#1021251
KEMP  MARSHA
708 WELLMEIER AVE
DAYTON   OH    454102729

#1021252
KEMP  RICHARD
PO BOX 416
NUNDA   NY    145170416

#1021253
KEMP  SHEILA
1322 SCHAEFFER ST
DAYTON   OH    45404

#1021254
KEMP  STACEY
1700 PEET RD
NEW LOTHROP   MI    48460

#1021255
KEMP  VERONICA
472 PENN AVE NW
WARREN  OH   444852711

#1054370
KEMP  ADAM
28 BOB WHITE CT
BOARDMAN  OH   44511

#1054371
KEMP  RYAN
2401 MEADOW SPRINGS CIRCLE
COLUMBUS  OH   43235

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132792
KEMP  KAREN L
2450 W.RIVER RD.
NEWTON FALLS    OH    44444-9499

#1132793
KEMP  LARRY O
1122 BARRINGTON DR
FLINT    MI    48503-2949

#1531975
KEMP  LESLEY C.
6525 EAST 5TH PLACE
TULSA    OK    74112

#1547041
KEMP  JOHN
3 BRETHERTON ROAD
PRESCOT    L34 2TB
UNITED KINGDOM

#1076552
KEMP BROS. CONSTRUCTION, INC
10135 GEARY AVE
SANTA FE SPRINGS    CA    90670

#1224048
KEMP ENTERPRISES
1736 NW 104TH ST
DES MOINES    IA    503256165

#1224049
KEMP SMITH DUNCAN & HAMMOND PC
TIN 742156012
PO DRAWER 2800
EL PASO    TX    79999

#1224050
KEMP, S S & CO
4567 WILLOW PKY
CLEVELAND    OH    44125

#1021256
KEMP-LAURIA    BARBARA
4388 S. AIRPORT RD.
BRIDGEPORT    MI    48722

#1021257
KEMPER  JEFFREY
171 GRANTWOOD DR
W CARROLLTON    OH    45449

#1021258
KEMPER  KELLY
1024 N LAFOUNTAIN
KOKOMO    IN    46901

#1054372
KEMPER  GREGG
5023 INSPIRATION DRIVE
HILLIARD    OH    43026

#1132794
KEMPER  LLOYD E
171 GRANTWOOD DR
W CARROLLTON    OH    45449-1557

#1067046
KEMPER PRODUCTS
Attn   DELYNN MCALLISTER, JEFF
11603 TELLER STREET
BROOMFIELD    CO    80020

#1067047
KEMPER PRODUCTS INC
Attn   RANDY KEMP
11603 TELLER
BROOMFIELD    CO    80020

#1021259
KEMPF  RYAN
1420 POPLAR DR
FAIRBORN    OH    45324

#1021260
KEMPF  TERRILL
1420 POPLAR DR
FAIRBORN    OH    45324

#1054373
KEMPF  DEBORAH
3985 WINDY BLUFF CT.
DAYTON    OH    45440

#1054374
KEMPF  JAMES
3985 WINDY BLUFF COURT
DAYTON    OH    45440

#1021261
KEMPINGER  JAY
3211 S 60TH ST
MILWAUKEE    WI    532194339

#1054375
KEMPISTY   JEFFREY
1227 VALLEY FOREST CT.
HOWELL    MI    48855

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021262
KEMPPAINEN  PAUL
2800 N RIDGE RD
CHESANING   MI     486169600

#1021263
KEMPTHORNE MARK
5437 E PACKARD HWY
CHARLOTTE   MI     48813

#1224051
KEMPTON ELEMENTARY SCHOOL
3040 DAVENPORT AVENUE
SAGINAW   MI     48602

#1224052
KEMPTON GEORGE W
DBA PORCELINE COMPANY
7329 RAVENNA ROAD
501 CHNG 12/15/04 ONEIL
PAINESVILLE   OH     44077

#1224053
KEMUTEC
C/O E W REED ASSOC
132 BEECH RD
EAST AURORA   NY     14052

#1224054
KEMUTEC INC
130 WHARTON RD
BRISTOL   PA     19007

#1224056
KEN BEEN INCORPORATED
35049 VALLEY FORGE
FARMINGTON HILLS     MI     48331

#1076553
KEN BLAKE
7065 FOXBORO CIRCLE
HUNTINGTON BEACH   CA     92648

#1224057
KEN GRAPHICS INC
FASTSIGNS OF STERLING HEIGHTS
34238-A VAN DYKE AVE
STERLING HEIGHTS     MI     48312

#1535797
KEN HOWARD
165 DREAM DR
BATTLE CRK   MI     49017

#1224058
KEN MAC METALS INC
2 THYSSEN PARK
DETROIT   MI     48210

#1224059
KEN MARTIN ASSOCIATES INC
P O BOX 334
SHELBYVILLE   KY     40066

#1535798
KEN MOSES
BOX 7014
BLOOMFLD HLS   MI     48302

#1535799
KEN MOSES
PO BOX 7014
BLOOMFLD HLS   MI     48302

#1524425
KEN OWENS BATTERY
275 S MILL ST
LEWISVILLE   TX     75057-3943

#1541768
KEN OWENS BATTERY (BDC)
275 S MILL ST
LEWISVILLE   TX     75057-3943

#1224060
KEN PEARCE TRUCKING LTD
PO BOX 131
LEAMINGTON   ON   N8H 3W1
CANADA

#1224061
KEN REILLY SEMINARS CO
PO BOX 1685
RICHMOND   TX     77406

#1224062
KEN STAUB JR TRUCKING INC
SCAC  STBB
7 AUSTIN ST
ADDRESS CHANGE 2/25/93
BUFFALO   NY     14207

#1541769
KEN'S CAR TUNES INC
3358 SPRING HILL AVE
MOBILE   AL     36607-1833

#1224063
KEN-BAR TOOL & ENGINEERING
3121 S WALNUT ST
MUNCIE   IN     473025672

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1224064
KEN-BAR TOOL & ENGINEERING INC
3121 S WALNUT ST
MUNCIE    IN    473025672

#1224068
KEN-TRON MFG INC
610 INDUSTRIAL DR
OWENSBORO KY    42301-018

#1224070
KEN-TRON MFG INC EFT
610 INDUSTRIAL DR
PO BOX 705
OWENSBORO KY    42302

#1224071
KENAMETAL INC
PO BOX 231
LATROBE    PA    15650

#1224072
KENAN CENTER
433 LOCUST ST
LOCKPORT    NY    14094

#1076554
KENBAY COMPACTION SYSTEMS
151 WEST PASSAIC ST
ROCHELLE PARK    NJ    07662

#1224073
KENCO GROUP INC
520 W 31ST
CHATTANOOGA    TN    37410

#1224074
KENCO GROUP INC
KENCO TOYOTA
3126 ALTON PARK BLVD
CHATTANOOGA    TN    37410

#1224075
KENCO PLASTICS INC
31500 NORTHWESTERN HWY STE 180
FARMINGTON HILLS    MI    483342567

#1224076
KENDALE INDUSTRIES INC
7600 HUB PARKWAY
CLEVELAND    OH    44125

#1224077
KENDALE INDUSTRIES INC
7600 HUB PKY
VALLEY VIEW    OH    44125-570

#1021264
KENDALL   DANIKA
321 BROWN AVE
MORRISTOWN    TN    37813

#1021265
KENDALL   GEOFFREY
3527 GOLDEN MEADOWS
RIVERSIDE    OH    45404

#1021266
KENDALL   JANET
9819 W 150 S
RUSSIAVILLE    IN    46979

#1021267
KENDALL   JOHN
266 HAWKS NEST CIR
ROCHESTER NY    146264864

#1021268
KENDALL   LOUIS
6125 HONEYGATE DR.
HUBER HEIGHTS    OH    45424

#1021269
KENDALL   ROBERT
1021 N LEEDS
KOKOMO    IN    46901

#1021270
KENDALL   YONETTA
1715 STARK ST
SAGINAW    MI    48602

#1054376
KENDALL   JAKE
5421 BRIGHT CREEK CT
FLINT    MI    48532

#1054377
KENDALL   MICHAEL
15312 THORNRIDGE DR
#15312
GRAND BLANC    MI    48439

#1132795
KENDALL   BARBARA L
808 E SOUTHWAY BLVD
KOKOMO    IN    46902-4356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132796
KENDALL   DAVID M
410 LOCKHART CT
VANDALIA      OH      45377

#1132797
KENDALL   JOANNE
10257 WAKE ROBIN DR
GRAND BLANC   MI      48439-9354

#1132798
KENDALL   JUDITH A
PO BOX 147
KEMPTON   IN      46049-0147

#1132799
KENDALL   LINDA L
1228 S ARMSTRONG ST
KOKOMO   IN      46902-6305

#1132800
KENDALL   ROGER L
9819 W 150 S
RUSSIAVILLE      IN      46979-9746

#1224080
KENDALL & CO
KENDALL PRINTING
5320 CORUNNA RD
FLINT      MI      485322702

#1535800
KENDALL CNTY CIR CRT CLK
PO BOX M
YORKVILLE   IL      60560

#1224081
KENDALL CO, THE
15 HAMPSHIRE ST
MANSFIELD   MA      020481113

#1224082
KENDALL COLLEGE OF ART AND
DESIGN
111 N DIVISION AVENUE
ADD CHG 9/01 MH
GRAND RAPIDS   MI      495033194

#1224083
KENDALL COUNTY CIRCUIT COURT
CLERK
ATTN: CHILD SUPPORT
PO BOX M
YORKVILLE   IL      60560

#1224084
KENDALL ELECTRIC INC
1201 W BROADWAY
THREE RIVERS   MI      49093

#1224085
KENDALL ELECTRIC INC
131 GRAND TRUNK AVE
BATTLE CREEK   MI      49016

#1224087
KENDALL ELECTRIC INC
1348 KING HWY
KALAMAZOO   MI      49003

#1224088
KENDALL ELECTRIC INC
2115 RUST AVE
SAGINAW   MI      48601

#1224089
KENDALL ELECTRIC INC
415 LEY RD
FORT WAYNE   IN      468255221

#1224090
KENDALL ELECTRIC INC
7633 LANAC ST
LANSING      MI      48917

#1224091
KENDALL ELECTRIC INC
ACKERMAN ELECTRICAL SUPPLY
909 W 13TH ST
CADILLAC      MI      49601

#1224092
KENDALL ELECTRIC INC
ACKERMAN ELECTRICAL SUPPLY CO
832 SCRIBNER AVE NW
GRAND RAPIDS   MI      49504

#1224093
KENDALL ELECTRIC INC
GREAT LAKES AUTOMATION SUPPLY
702 N 20TH ST
BATTLE CREEK      MI      49015

#1224094
KENDALL ELECTRIC INC
GREAT LAKES ELECTRONICS SUPPLY
7254 E 86TH ST
INDIANAPOLIS      IN      46250

#1224095
KENDALL ELECTRIC INC
KENDALL INDUSTRIAL SUPPLIES
1918 KING HWY
KALAMAZOO   MI      49003

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1224096
KENDALL ELECTRIC INC
KENDALL INDUSTRIAL SUPPLIES
702 N 20TH ST
BATTLE CREEK    MI    49016

#1224097
KENDALL ELECTRIC INC
PO BOX 67000 DEPT 112101
DETROIT    MI    48267

#1224098
KENDALL ELECTRIC INC    EFT
131 GRAND TRUNK AVE
BATTLE CREEK    MI    49016

#1224100
KENDALL IMPORTS LLC
DBA KENDALL TOYOTA
10943 SOUTH DIXIE HWY
MIAMI    FL    33156

#1224101
KENDALL IMPORTS LLC
KENDAL TOYOTA
10943 S DIXIE HWY
MIAMI    FL    33156

#1224103
KENDALL INDUSTRIAL SUPPLIES
702 N. 20TH ST
BATTLE CREEK    MI    49015

#1021271
KENDALL JR    GEORGE
1300 MAGINN CT
MOUNT MORRIS    MI    484581765

#1067048
KENDALL PRINTING COMPANY
Attn    RONDA GLOVER
3331 WEST 29TH STREET
GREELEY    CO    80631

#1132801
KENDIG    MARION E
123 JONES ST
DAYTON    OH    45410-1107

#1021272
KENDRICK    MICHAEL
4712 PALOMAR AVE.
TROTWOOD  OH    45426

#1021273
KENDRICK    STEVE
240 GRAFTON AVE APT B
DAYTON    OH    45406

#1054378
KENDRICK    RICHARD
6389 WILSON RD
CLIO    MI    48420

#1054379
KENDRICK    VIVIAN
331 CASCADES CIRCLE EAST
CLINTON    MS    39056

#1224104
KENDRICK TRUCKING CORP
PO BOX 19097
728 UPSLINGER RD
LOUISVILLE    KY    40219

#1021274
KENDRICK-EALY    FANNIE
1001 E ELM ST
KOKOMO  IN    46901

#1054380
KENDRICKS    KIMBERLY
260 S. BOUQUET STREET
APT 302B
PITTSBURGH    PA    15213

#1054381
KENDRICKS    LEON
4365 N. 50TH STREET
MILWAUKEE    WI    53216

#1054382
KENDRICKS    STEPHANIE
34051 VICEROY DRIVE
STERLING HEIGHTS    MI    48310

#1054383
KENDRICKS    WARREN
5859 WOODSTONE
DAYTON  OH    45426

#1224105
KENDRION BACKHAUS GMBH
POSTFACH 1247 58555 KLERSPE
GERMANY

#1224106
KENDRION BACKHAUS GMBH
WALDHEIMSTR 8
KIERSPE    58566
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132802
KENDZIE   DIANA M
33 PETES LANE
PINEVILLE       LA      71360

#1054384
KENDZIERA   DOLORIS
9149 S. SHERWOOD DR.
FRANKLIN   WI      53132

#1132803
KENDZIERSKI   THEODORE W
25 HANWELL PL
DEPEW   NY   14043-1106

#1054385
KENDZORSKI   JOEL
2121 SANDHILL FARM LANE
LAPEER   MI     48446

#1021275
KENEL   DENISE
11089 CORUNNA RD
LENNON   MI      48449

#1021276
KENEL   RICK
11089 CORUNNA RD
LENNON   MI      48449

#1021277
KENERLY, JR.     DWIGHT
1910 MALVERN AVE
DAYTON   OH     45406

#1535801
KENLINE PROPERTIES INC
8529 CHERRYLAWN
STERLING HGT     MI      48313

#1224108
KENMAR CORP
17515 W 9 MI RD STE 875
SOUTHFIELD       MI      48075

#1224109
KENMAR CORP
17515 W 9 MILE RD STE 875
SOUTHFIELD       MI      48075

#1224110
KENMAR CORP
LUPINI TARGHE
17515 W 9 MILE RD STE 875
SOUTHFIELD       MI      48075

#1224111
KENMAR EXPRESS
PO BOX 12175
GREENVILLE       SC      29612

#1224112
KENMODE TOOL
C/O ENGINEERED COMPONENT SALES
11503 DEERFIELD RD
CINCINNATI       OH      45242

#1224113
KENMODE TOOL & ENGINEERING INC
820 W ALGONQUIN RD
ALGONQUIN   IL      60102-248

#1224116
KENMODE TOOL & ENGR INC EFT
820 W ALGONQUIN RD
ALGONQUIN   IL      60102

#1224117
KENMORE PROPERTIES
C/O DAMONE/ANDREW INC
850 STEPHENSON HWY STE600
TROY   MI     48083

#1224118
KENNA WILLIAM P       EFT
DBA KENNA TECHNICAL SERVICES
105 ALBINE DRIVE
GLENSHAW   PA    151161001

#1224119
KENNA, WILLIAM P
KENNA TECHNICAL SERVICES
105 ALBINE DR
GLENSHAW   PA     15116

#1224120
KENNAMENTAL DE MEXICO SA DE CV
BOULEVARD DE LA SANTA CRUZ #13
FRACCIONAMIENTO BOULEVARES
NAUCALPAN   DE JUAREZ       53140
MEXICO

#1224121
KENNAMETAL
8910 LENOX POINTE DR STE F
CAMBRIDGE BELTWAY PARK
CHARLOTTE   NC      28273

#1224122
KENNAMETAL DE MEXICO SA DE CV
BLVD DE LA SANTA CRUZ NO 13
53140 NAUCALPAN
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076555
KENNAMETAL INC
6015 RANDOLPH ST
LOS ANGELES    CA    90040

#1224124
KENNAMETAL INC
1095 DAY HILL RD STE 150
WINDSOR   CT   060955707

#1224125
KENNAMETAL INC
116 KEYSTONE DR
MONTGOMERYVILLE PA    18936

#1224126
KENNAMETAL INC
1600 TECHNOLOGY WAY
WESTMORELAND COUNTY AIRPORT
LATROBE    PA    156504647

#1224127
KENNAMETAL INC
1680 REPUBLIC RD
HUNTINGDON VALLEY    PA    19006

#1224128
KENNAMETAL INC
2150 WESTERN CT STE 300
LISLE      IL    60532

#1224129
KENNAMETAL INC
31572 INDUSTRIAL DR STE 300
LIVONIA       MI    48151

#1224130
KENNAMETAL INC
31572 INDUSTRIAL RD STE 300
LIVONIA       MI    481510510

#1224131
KENNAMETAL INC
4220 STEVE REYNOLDS STE 1
NORCROSS GA    30093

#1224132
KENNAMETAL INC
5171 GLENWOOD AVE
RALEIGH    NC    27612

#1224133
KENNAMETAL INC
5900 W CHESTER RD STE C
WEST CHESTER   OH    450711187

#1224135
KENNAMETAL INC
6015 E RANDOLPH ST
LOS ANGELES    CA    90040

#1224136
KENNAMETAL INC
6865 COCHRAN RD
SOLON    OH    44139

#1224137
KENNAMETAL INC
PO BOX 120001 DEPT 0751
DALLAS    TX    753120751

#1224138
KENNAMETAL INC
PO BOX 231
1600 TECHNOLOGY WAY
LATROBE    PA    15650

#1224139
KENNAMETAL INC
PO BOX 360249 M
PITTSBURGH    PA    15250

#1224140
KENNAMETAL INC        EFT
CAMBRIDGE BELTWAY PARK
8910 LENOX POINTE DR STE F
CHARLOTTE   NC    28273

#1224141
KENNAMETAL UNIVERSITY
P O BOX 360249M
PITTSBURGH    PA    152506249

#1021278
KENNARD  BRUCE
2334 FORESTDEAN CT.
DAYTON  OH    45459

#1021279
KENNARD  BRYAN
5255 MEDLAR RD
MIAMISBURG    OH    45342

#1021280
KENNARD  JOHN
9707 MINOTAUR WAY
CENTERVILLE   OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1021281
KENNARD  KENNETH
1176 PARKVIEW DR.
TROY    OH    45373

#1021282
KENNARD  MARIANNE
1008-B LOOKOUT TRAIL
W CARROLLTON OH    45449

#1021283
KENNARD  NATHAN
5325 FERNGROVE DR
DAYTON    OH    45432

#1054386
KENNARD  DONNA
6003 EAST LAKE DRIVE
TIFTON    GA    31794

#1054387
KENNARD  TANISHA
6516 KINGS POINTE RD
GRAND BLANC  MI    48439

#1132804
KENNARD III    FREDERICK L
5499 E HOLLY RD
HOLLY    MI    48442-9610

#1224142
KENNDEY FULTON KOONTZ &
FARINASH
320 N HOLTZCLAW AVE
CHATTANOOGA TN    37404

#1021284
KENNEBREW IVORY
P O BOX 1694
MADISON    AL    35756

#1021285
KENNEBREW ROBERT
1527 HODGE RD
JACKSON  MS    39209

#1132805
KENNEBREW CATHERINE
1594 HODGE RD
JACKSON    MS    39209-9167

#1076556
KENNECORP, INC.
Attn    TIM KENNEY
1434 COUNTY ROUTE 565
SUSSEX    NJ    07461

#1021286
KENNEDY  ALLEN
9670 HILL ST
REESE    MI    487579441

#1021287
KENNEDY  BENITA
43 SAMUEL
DAYTON  OH    45403

#1021288
KENNEDY  CHARLES
728 SPRINGWATER RD
KOKOMO  IN    46902

#1021289
KENNEDY  CHERYL
2055 SHAW AVE
PERU    IN    46970

#1021290
KENNEDY  CHRISTOPHER
2778 CRONE RD
BEAVERCREEK  OH    45434

#1021291
KENNEDY  CLARENCE
7391 N CENTER RD
MOUNT MORRIS  MI    484588809

#1021292
KENNEDY  DALE
5605 CAMBRIDGE CIR
SANDUSKY  OH    448709788

#1021293
KENNEDY  DENNIS
1326 RIDGE DR
KILLEN    AL    356458030

#1021294
KENNEDY  GARY
3687 BURKEY RD
AUSTINTOWN    OH    44515

#1021295
KENNEDY  GARY
601 N 10TH ST
MIDDLETOWN  IN    47356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1021296
KENNEDY  GARY
6278 APPLERIDGE DR
BOARDMAN  OH    445123507

#1021297
KENNEDY  JENNIFER
7857 NEWBERRY
DURAND    MI    48429

#1021298
KENNEDY  KAREN
2259 GOLETA AVE
YOUNGSTOWN  OH    44504

#1021299
KENNEDY  KENNETH
234 P.O. BOX
STEELE    AL    35987

#1021300
KENNEDY  LA DONNA
2778 CRONE RD
BEAVERCREEK  OH    454346615

#1021301
KENNEDY  LEQUETTA
1905 S BUCKEYE
KOKOMO  IN    46902

#1021302
KENNEDY  MELONIE
702 ROXBURY AVENUE
YOUNGSTOWN  OH    44502

#1021303
KENNEDY  MICHELE
270 ELMWOOD AVE
LOCKPORT  NY    14094

#1021304
KENNEDY  PAMELA
2299 MELODY LANE
BURTON    MI    48509

#1021305
KENNEDY  PATRICIA
221 DIEHL SOUTH RD
LEAVITTSBURG    OH    444309405

#1021306
KENNEDY  ROBERT
2375 FABIAN
SAGINAW    MI    48603

#1021307
KENNEDY  ROGER
1334 S OHIO ST
KOKOMO  IN    469021862

#1021308
KENNEDY  SEAN
2512 SEBASTIAN DR.
GRAND BLANC    MI    48439

#1021309
KENNEDY  STEVEN
6791 AKRON RD
LOCKPORT  NY    140945316

#1021310
KENNEDY  TAMMY
811 VALLEY ST
DAYTON    OH    45404

#1021311
KENNEDY  THOMAS
5516 DEYO RD
CASTALIA    OH    44824

#1021312
KENNEDY  TIMMY
4709 CYPRESS CK AVE E #624
TUSCALOOSA  AL    35405

#1054388
KENNEDY  ALLAN
15710 WEST 88TH STREET
LENEXA    KS    66219

#1054389
KENNEDY  APRIL
1522 WEST SUPERIOR ST
KOKOMO  IN    46901

#1054390
KENNEDY  BRIAN
7636 MISTFLOWER LANE
NOBLESVILLE    IN    46062

#1054391
KENNEDY  DAVID
5709 FOREST LAKE DRIVE - W
TIFTON    GA    317942310

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1054392
KENNEDY  ERIC
8485 WOODRIDGE DRIVE
DAVISON    MI    48423

#1054393
KENNEDY  JAKE
1906 CARLYLE DRIVE
PIQUA    OH   45356

#1054394
KENNEDY  JEFFREY
34 VICTORIA BOULEVARD
KENMORE  NY    14217

#1054395
KENNEDY  JOHN
1911 S. WASHINGTON ST.
KOKOMO  IN    46902

#1054396
KENNEDY  KIRK
1522 W. SUPERIOR
KOKOMO  IN    46901

#1054397
KENNEDY  LAWRENCE
7257 OAK COVE LANE
NOBLESVILLE    IN    46062

#1054398
KENNEDY  LYNDA
1109 HIGH STREET
LOGANSPORT  IN    46947

#1054399
KENNEDY  PATRICK
5001 BRIGHTON HILLS
PLACE NE
RIO RANCHO    NM    87124

#1054400
KENNEDY  THOMAS
3010 BRANDON
FLINT    MI    48503

#1054401
KENNEDY  TIMOTHY
1184 MEADOWLARK
WATERFORD  MI    48327

#1054402
KENNEDY  TIMOTHY
7133 RUSSELL
P O BOX 477
GENESEE  MI    48437

#1132806
KENNEDY  CATHERINE
4413 KING ARTHUR CT
CARMEL  IN    46033-3319

#1132807
KENNEDY  CHARLES R
1904 GENTILLY CT
KOKOMO  IN    46902-6100

#1132808
KENNEDY  DANIEL P
251 PATTERSON RD LOT C39
HAINES CITY    FL    33844-6279

#1132809
KENNEDY  GARY N
1384 E CARO RD
CARO  MI    48723-9306

#1132810
KENNEDY  GWENN V
2643 COUNTY LINE RD
MEDINA    NY    14103-9443

#1132811
KENNEDY  JAMES A
815 PORTAGE EASTERLY RD.
CORTLAND  OH    44410-9558

#1132812
KENNEDY  JAMES R
3391 LIBERTY ST
GROVE CITY    OH    43123-2109

#1132813
KENNEDY  LEE V
3007D WARREN WAY
CARMEL  IN    46033-3669

#1132814
KENNEDY  REBECCA S
3402 E THORNTON AVE
GILBERT    AZ    85297-3049

#1132815
KENNEDY  ROBERT L
388 MICHAELS DR
KENT  OH  44240-2050

#1132816
KENNEDY  SHERYL
606 S 750 W
KOKOMO  IN      46901-8724

#1132817
KENNEDY  STEVEN F
221 DIEHL SOUTH RD
LEAVITTSBURG  OH      44430-9405

#1132818
KENNEDY  TREVA H
513 N 10TH ST
MIDDLETOWN  IN      47356-1203

#1527181
KENNEDY  BRIAN
1292 KIOWA ROAD
LYONS   CO    80540

#1531617
KENNEDY  RONALD R
23422 BOLIVAR
MISSION VIEJO      CA      92691

#1543232
KENNEDY  CARL
PO BOX 8024 MC481.CAN.054
PLYMOUTH  MI      48170

#1224143
KENNEDY & ASSOCIATES INC
SUITE 475
35 GLENLAKE PARKWAY
ATLANTA   GA    30328

#1224144
KENNEDY ACQUISITION INC
EMERALD GRAPHICS
1700 SUNSET DR
PLYMOUTH  WI      530733538

#1224145
KENNEDY ACQUISITION INC
EMERALD GRAPHICS
1700 SUNSET DRVE SE
PLYMOUTH  WI      53073-353

#1224146
KENNEDY ACQUISITION INC  EFT
1700 SUNSET DRIVE
PLYMOUTH  WI      53073

#1224147
KENNEDY ACQUISTION INC      EFT
1700 SUNSET DRIVE
PLYMOUTH  WI      53073

#1224148
KENNEDY ALOMA J
KENNEDY REPORTING SERVICE INC
7800 SHOAL CREEK BLVD STE 129S
AUSTIN      TX      78757

#1224149
KENNEDY CHARLES R
1904 GENTILLY CT
KOKOMO  IN      46902

#1076557
KENNEDY COMMUNICATIONS
32861 CAMINO CAPISTRANO
SUITE E
SAN JUAN CAPISTRANO      CA      92675

#1224150
KENNEDY COVINGTON LOBDELL &
HICKMAN  NATIONSBANK CORP CTR
100 N TRYON ST   STE 4200
CHARLOTTE  NC      282026006

#1076558
KENNEDY EQUIPMENT COMPANY
4070 HALLS MILL ROAD
MOBILE     AL      36693

#1224151
KENNEDY GRAPHICS INC
PO BOX 1000
LEES SUMMIT      MO      64063

#1224152
KENNEDY GROUP INC THE
LABEL & PACKAGING MFG
35761 CURTIS BLVD
EASTLAKE    OH      440954113

#1224153
KENNEDY GROUP INC, THE
38601 KENNEDY PKY
WILLOUGHBY  OH      44094

#1076559
KENNEDY INDUSTRIAL EQUIPMENT
4001 HALLS MILL ROAD
MOBILE     AL      36693

#1224155
KENNEDY INDUSTRIES INC
4975 TECHNICAL DR
MILFORD  MI      483813952

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132819
KENNEDY JR   THEODORE H
76 FRANKLIN CORNER RD
LAWRENCEVILLE   NJ    08648-2102

#1224156
KENNEDY MACHINE & TOOL INC
8201 N STATE RD 9
ALEXANDRIA    IN    46001

#1224159
KENNEDY MACHINE & TOOL INC
ADD CHG 9\00
8201 NORTH STATE ROAD 9
ALEXANDRIA    IN    46001

#1535802
KENNEDY PROPERTIES
1520 CRESTON PARK DR
JANESVILLE    WI    53545

#1224161
KENNEDY STEVEN
6791 AKRON RD
LOCKPORT NY    14094

#1224162
KENNEDY TECHNICAL
PO BOX 13365
EL PASO    TX    79913

#1224163
KENNEDY TECHNICAL INC
PO BOX 13365
EL PASO    TX    799133365

#1224164
KENNEDY WESTERN UNIVERSITY
30301 AGOURA RD STE 200
AGOURA HILLS    CA    91301

#1224165
KENNEDY WESTERN UNIVERSITY
501 MARIN ST
THOUSAND OAKS   CA   91360

#1224166
KENNEDY WESTERN UNIVERSITY
PARK CENTER POINT
1459 TYRELL LANE
BOISE    ID    83706

#1224167
KENNEDY, MS CORP
4707 DEY RD
LIVERPOOL    NY    13088

#1224168
KENNEDY, RUTH ANN
PIEDMONT MANUFACTURING
120 BROWN KENNEDY RD
WOODRUFF SC    29388

#1021313
KENNEDY-SNODGRASS MELISSA
4389 KINCAID EAST RD NW
WARREN  OH    44481

#1132820
KENNEDY-WILSON  KIMBERLY T
4090 E WHEELER DR
BAY CITY    MI    48706-3167

#1224169
KENNEL INDUSTRIAL INC
IMS INDSTRL MAINTENANCE SPECIA
11410 CEDAR OAK DR
EL PASO    TX    79936

#1021314
KENNELLY   DAVID
1666 WILSON AVE
SAGINAW   MI    486034756

#1054403
KENNELLY   THOMAS
1511 PONTIAC DR
KOKOMO   IN    46902

#1021315
KENNEMER RHEBERT
24373 CHADWICK DR
ATHENS    AL    35613

#1132821
KENNER  HARRISON F
207 JONES ST
HOLLY   MI    48442-1507

#1021316
KENNER III    HARRISON
233 HAZELWOOD AVE
BUFFALO    NY    14215

#1021317
KENNERLY  JUSTIN
172 STEWART AVE
BUFFALO   NY    14211

#1021318
KENNERLY  KATHERINE
167 QTEWART AVE
BUFFALO    NY    14211

#1021319
KENNERLY  NORMA
167 STEWART AVE
BUFFALO  NY    14211

#1224170
KENNESAW STATE COLLEGE
OFFICE OF BUSINESS SERVICES
1000 CHASTAIN ROAD
KENNESAW  GA    30144

#1224171
KENNESAW STATE COLLEGE
OFFICE OF BUSINESS SERVICES
P O BOX 444
MARIETTA    GA    30061

#1224172
KENNESAW STATE COLLEGE
OFFICE OF CONTINUING EDUC
P O  BOX 444
RECORDS COORDINATOR I
MARIETTA    GA    30061

#1535803
KENNETH & CHARLENE JACKSON
3556 MINNIE LANE
BELOIT    WI    53511

#1535804
KENNETH & JOANNE ALLEN
4202 NEW LOTHROP ROAD
CORUNNA    MI    48817

#1224173
KENNETH A PICKERING

#1224174
KENNETH A TARDIE
10 S MAIN STREET
SUITE 401
MT CLEMENS    MI    48043

#1224175
KENNETH A TARDIE
P25044
10 SOUTH MAIN STREET
SUITE 401
MT CLEMENS    MI    48043

#1535805
KENNETH A TARDIE
10 S MAIN ST STE 401
MT CLEMENS    MI    48043

#1535806
KENNETH A TARDIE
PO BOX 75000
DETROIT    MI    48275

#1535807
KENNETH B DROST, PC
111 LIONS DRIVE SUITE 260
BARRINGTON  IL    60010

#1535808
KENNETH B JOHNSON JR
414 S JACKSON STREET
JACKSON  MI    49201

#1224176
KENNETH B. STEWART
6184 HILLSDALE LANE
WEST CHESTER  OH    258924467

#1224177
KENNETH BAIN
ACCT OF MICHAEL CRANE
CASE #C-83-2428
32330 W TWELVE MILE RD STE 4
FARMINGTON HILLS    MI    384568274

#1545371
KENNETH BROWN
CATOOSA  OK    74015

#1224178
KENNETH C BUTLER
24525 HARPER AVE STE 2
ST CLAIR SHORES    MI    48080

#1535809
KENNETH C BUTLER
24525 HARPER AVE STE 2
ST CLAIR SHR    MI    48080

#1076560
KENNETH D. YOUNG
DBA YOUNG & ASSOCIATES
3857 BIRCH STREET SUITE 308
NEWPORT BEACH  CA    92660

#1224179
KENNETH E. OLTHOFF

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224180
KENNETH F RAPSKE
37826 MALLAST ST
HARRISON TWP   MI    375626845

#1224181
KENNETH G BECK TRUCKING INC
470 OVERBROOK RD
VALENCIA   PA    16059

#1076561
KENNETH G. GIVEN II

#1535810
KENNETH HITTS
432 N SAGINAW STE 504
FLINT   MI    48502

#1535811
KENNETH J SAFRAN
32330 W 12 MILE RD STE 4
FARMNGTN HLS   MI    48334

#1535812
KENNETH J SAFRAN
407 E GRAND RIVER
HOWELL   MI    48843

#1527632
KENNETH J. KUMIEGA
WILDER & LINNEBALL, LLP
320 BRISBANE BLDG
403 MAIN AT COURT STREET
BUFFALO   NY    14203

#1535813
KENNETH JEZOWSKI
232 N MACKINAW
LINWOOD   MI    48634

#1535814
KENNETH L KRUPA
PO BOX 1845
BAY CITY   MI    48706

#1224182
KENNETH L RANCILIO
ACCT OF CHARLES E COLE
CASE# 94 114500
12900 HALL RD SUITE 350
STERLING HEIGHTS   MI    334449833

#1224183
KENNETH L RANCILIO
ACCT OF CURTIS L NEWELL
CASE# 93-CO-2973-GC1
12900 HALL RD SUITE 350
STERLING HEIGHTS   MI    587503824

#1224184
KENNETH L RANCILIO
ACCT OF CURTIS L NEWELL
CASE# 94-012607-GC
12900 HALL RD SUITE 350
STERLING HEIGHTS   MI    587503824

#1224185
KENNETH L RANCILIO
ACCT OF CURTIS NEWELL
CASE #GC-94-0103
12900 HALL RD STE 350
STERLING HTS   MI    48313

#1224186
KENNETH L RANCILIO
ACCT OF DEBORAH REAGAN
CASE #93-01-00700-GC
12900 HALL ROAD STE 350
STERLING HTS   MI    371601917

#1224187
KENNETH L RANCILIO
ACCT OF DONALD R DENARDIS
CASE #90-1770-CK
12900 HALL RD SUITE 350
STERLING HEIGHTS   MI    378422483

#1224188
KENNETH L RANCILIO
ACCT OF DORCAS MCCREARY
CASE# 90568680
12900 HALL RD SUITE 350
STERLING HEIGHTS   MI    370780800

#1224189
KENNETH L RANCILIO
ACCT OF EDNA ROBBINS-ELLISON
CASE #GC 91 2548
12900 HALL ROAD STE 350
STERLING HEIGHTS   MI    3808543

#1224190
KENNETH L RANCILIO
ACCT OF HEYDEN L ARCHER
CASE #GC-93-3377
12900 HALL RD STE 350
STERLING HTS   MI    364849493

#1224191
KENNETH L RANCILIO
ACCT OF JANICE L BERRY
CASE #93 109637 95 177 0
12900 HALL RD STE 350
STERLING HEIGHTS   MI    386603978

#1224192
KENNETH L RANCILIO
ACCT OF KEITH B JEFFERSON
CASE #DC2-94-1711-GC
12900 HALL ROAD STE 350
STERLING HTS   MI    372621998

#1224193
KENNETH L RANCILIO
ACCT OF MARIA TRAMMELL O NEAL
CASE #93 124 610
12900 HALL ROAD STE 350
STERLING HTS   MI    378842753

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                                       Time:  17:00:52

#1224194
KENNETH L RANCILIO
ACCT OF MARY A WINDHAM
CASE #90-579-616
421 MADISON
DETROIT    MI    377604334

#1224195
KENNETH L RANCILIO
ACCT OF WILLIAM P BISHOP
CASE #93-CO1852 CZ
12900 HALL ROAD STE 350
STERLING HTS    MI    373502487

#1224196
KENNETH L RANCILIO
ACCT OF WILLIS O SANDERS
CASE #93-117423
12900 HALL RD SUITE 350
STERLING HEIGHTS    MI    494505128

#1535815
KENNETH M SCHNEIDER
645 GRISWOLD SUITE 3900
DETROIT    MI    48226

#1535816
KENNETH M SCOTT
653 S SAGINAW ST STE 204
FLINT    MI    48502

#1224197
KENNETH MASON PUBLICATIONS LTD
THE BOOK BARN
WESTBOURNE HAMPSHIRE
P010 8RS
UNITED KINGDOM

#1535817
KENNETH P TABLEMAN
230 N WASHINGTON SQR  STE 306
LANSING    MI    48933

#1545372
KENNETH PETTY COMPANY INC
3805 S 79TH E AVE
TULSA    OK    74145

#1076562
KENNETH R. DYLA

#1224198
KENNETH RANCILIO
ACCT OF DONNA CALDERON
CASE# 93 11711A
12900 HALL RD SUITE 350
STERLING HEIGHTS    MI    362766339

#1224199
KENNETH RANCILIO
ACT OF B COLLINS  9752465GC
12900 HALL RD STE 350
STERLING HTS    MI    370709043

#1535818
KENNETH RANCILIO
12900 HALL RD STE 350
STERLING HTS    MI    48313

#1535819
KENNETH SAFRAN
407 E GRAND RIVER AVE
HOWELL MI    48843

#1071385
KENNETH T CLEM
17355 SLEDGE ROAD
ATHENS    AL    35611

#1535820
KENNETH W BEALL
232 S CAPITOL STE 1000
LANSING    MI    48933

#1545373
KENNETH WHITEHEAD

#1224200
KENNETRON INC
103 OLD COLONY AVE
EAST TAUNTON    MA    02718

#1224201
KENNETRON INC
PO BOX 218
EAST TAUNTON    MA    02718

#1224202
KENNETT AREA UNITED FUND
PO BOX 362
KENNETT SQUARE    PA    8D

#1054404
KENNEY  BRENDA
3623 MAPLE SPRINGS DR
CANFIELD    OH    44406

#1132822
KENNEY  BENEDICTA M
61 COUNTRY GREEN DR
AUSTINTOWN    OH    44515-2214

#1132823
KENNEY  JOHN R
14 VIRGINIA CT
LOCKPORT  NY    14094-5724

#1071386
KENNEY E CROFTS
7242 LINCOLN AVE.
LOCKPORT  NY    14094

#1224203
KENNEY TRANSPORT INC
145 38 157TH ST
JAMAICA  NY    11434

#1021320
KENNICOTT  DALE
1918 PEACH LAKE RD.
WEST BRANCH  MI    48661

#1535821
KENNITH C REED
120 EAST 1ST STREET STE 1507
FLINT  MI    48502

#1535822
KENNON A HOOGE
1109 WOODVALE
GALLATIN  TN    37066

#1021321
KENNY  DANIEL
3499 W BURT RD
BURT  MI    484179619

#1021322
KENNY  ROBERT
111 DUFFERN DR
ROCHESTER  NY    14616

#1054405
KENNY  GERALD
6670 POWERS COURT
SHELBY TOWNSHIP  MI    48319

#1054406
KENNY  KATHLEEN
57613 YORKSHIRE CT.
WASHINGTON TWF  MI    48094

#1547042
KENNY  PATRICIA
27 HOWDEN DRIVE
ROBY    L36
UNITED KINGDOM

#1224205
KENNY BRACK RACING BV
DRENTESTRAAT 24 BG
1083 HK AMSTERDAM
AMSTERDAM
THE
NETHERLANDS

#1224206
KENNY NACHWALTER SEYMOUR
ARNOLD CRITCHLOW & SPECTOR
1100 MIAMI CTR
201 S BISCAYNE BLVD
MIAMI    FL    331314327

#1224207
KENRICH PRODUCTS INC
6853 B N E 42ND AVE
PORTLAND  OR    97218

#1224208
KENRICH PRODUCTS INC
6853 NE 42ND AVE
PORTLAND  OR    97218

#1021323
KENRICK  DEBRA
70 BATEMAN CT.
SPRINGBORO  OH    45066

#1054407
KENRICK  PAUL
1052 MORAN DR.
ROCHESTER  MI    48307

#1224209
KENRICK, R G CO INC
G-3530 FLUSHING RD
FLINT  MI    48504

#1224211
KENSA DE MEXICO S DE RI DE CV
AVENIDA VALLE DE CEDRO #1250 C
COLONIA PARQUE INDUSTRIAL INTE
JUAREZ    32574
MEXICO

#1224212
KENSA LLC
2381 BLACK RIVER ST
DECKERVILLE  MI    484279302

#1224213
KENSA LLC
6400 STERLING DR N STE A
STERLING HEIGHTS  MI    48312

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1539726
KENSA LLC
Attn   ACCOUNTS PAYABLE
36199 MOUND ROAD
STERLING HEIGHTS      MI      48310

#1021324
KENSINGER  RONALD
125 CLINGAN ST.
HUBBARD  OH      44425

#1224214
KENSINGTON CAPITAL
C\O ICX
PO BOX 94781
CLEVELAND   OH      44114

#1224215
KENSINGTON CAPITAL
C\O ICX CORPORATION
PO BOX 94781
CLEVELAND   OH      44114

#1224216
KENSINGTON CAPITAL          EFT
C/O ICX CORP
2 SUMMIT PARK DR STE 300
CLEVELAND   OH      44131

#1224217
KENSINGTON CAPITAL CORP
5725 FORWARD AVE STE 301
PITTSBURGH    PA      15217

#1224219
KENSINGTON CAPITAL CORP
C/O CIT TECHNOLOGIES/CIT SYS L
2285 FRANKLIN RD, STE 100
BLOOMFIELD HILLS      MI      48302

#1224220
KENSINGTON CAPITAL CORP
C/O MICHIGAN HERITAGE BANCORP
283400 ORCHARD LAKE RD
FARMINGTON HILLS      MI      48334

#1067049
KENSINGTON ELECTRONICS
Attn   KAREN PERFETTO
17 SPECTRUM POINTE
LAKE FOREST   CA      92630

#1076563
KENSINGTON ELECTRONICS, INC.
75 ARGONAUT
ALISO VIEJO       CA      92656

#1545374
KENSINGTON INTL & NANCY GOURLEY
C/O J. DANIEL MORGAN
TULSA   OK      74103

#1224221
KENSINGTON UNIVERSITY
520 E BROADWAY STE 400
GLENDALE  CA      91205

#1224222
KENSTON COMMUNITY EDUCATION
17425 SNYDER ROAD
CHAGRIN FALLS      OH      44023

#1224223
KENSUN INTERNATIONAL OF AMERIC
918 HICKORY ST
KNOXVILLE   TN      379205164

#1021325
KENT  EUVEL
PO BOX 1361
CULLMAN  AL      350561361

#1021326
KENT  LARRY
6273 EGYPT VALLEY AVE NE
ROCKFORD  MI      493418209

#1021327
KENT  PERRY
95 WALLACE
BUFFALO   NY      14214

#1054408
KENT  KRAIG
1002 ADAMS DR.
MIDLAND      MI      48642

#1054409
KENT  PATRICIA
2016 MILL RUN LANE
BELLBROOK  OH      45305

#1054410
KENT  SCOTT
47 SOUTH VERNON STREET
MIDDLEPORT   NY      141051327

#1132824
KENT  BOBBIE E
976 KOLB CITY RD
GREENVILLE    AL      36037

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1132825
KENT   JAMES H
4976 CHARLBURY DR
COLUMBUS  OH   43220-2201

#1224224
KENT ADHESIVE PRODUCTS CO
930 OVERHOLT RD
KENT   OH   442400011

#1224225
KENT ADHESIVE PRODUCTS CO
K A P C O
1000 CHERRY ST
KENT   OH   44240

#1224226
KENT CAREER TECHNICAL CENTER
1655 EAST BELTLINE NE
GRAND RAPIDS   MI   49505

#1224228
KENT COMPANIES INC
130 60TH ST SW
GRAND RAPIDS  MI   495485703

#1224229
KENT CORP
9601 YORK ALPHA DR
CLEVELAND  OH   44133

#1224230
KENT CORP
PO BOX 73038
AD CHG PER LTR 6/28/04 AM
CLEVELAND   OH   44193

#1224231
KENT COUNTY CREDIT UNION
1619 PLAINFIELD NE
GRAND RAPIDS   MI   49505

#1535824
KENT COUNTY EMPLOYEES CU
125 OTTAWA AVENUE NW STE 310
GRAND RAPIDS   MI   49503

#1224232
KENT COUNTY FOC ACCT OF
E J BROWN  97006277DO
50 MONROE AVE STE 260
GRAND RAPIDS   MI   363447634

#1224233
KENT COUNTY FRIEND OF COURT
ACCOUNT OF ANNIE J BONDON
CASE#88-63895-DM
50 MONROE AVE NW SUT 260
GRAND RAPIDS   MI

#1224234
KENT COUNTY FRIEND OF COURT
ACCOUNT OF JAMES B GALLUP
CASE#88-62818-DM-1
50 MONROE NW SUITE 260
GRAND RAPIDS   MI

#1224235
KENT COUNTY FRIEND OF COURT
ACCOUNT OF K LIVINGSTON
CASE#80-40179-DM-6
50 MONROE NW SUITE 260
GRAND RAPIDS   MI

#1224236
KENT COUNTY FRIEND OF COURT
ACCT OF BRIAN LEAK
CASE# 91-73383-DM-1
50 MONROE AVE N.W. SUITE 260
GRAND RAPIDS   MI   386702682

#1224237
KENT COUNTY FRIEND OF COURT
ACCT OF DANIEL D HOEKSTRA
CASE# 92-76666-DM-1
50 MONROE AVE NW SUITE 260
GRAND RAPIDS   MI   381643223

#1224238
KENT COUNTY FRIEND OF COURT
ACCT OF DAVID G CARDINAL
CASE# 82-35888-DP-6
50 MONROE AVE SUITE 260
GRAND RAPIDS   MI   369728662

#1224239
KENT COUNTY FRIEND OF COURT
ACCT OF DAVID J MARTIN
CASE# 93-78025-DM-1
50 MONROE AVE NW SUITE 260
GRAND RAPIDS   MI   366469774

#1224240
KENT COUNTY FRIEND OF COURT
ACCT OF DAVID M MALESKI
CASE# 79-38112-DM-9
50 MONROE AVE NW SUITE 260
GRAND RAPIDS   MI   371506250

#1224241
KENT COUNTY FRIEND OF COURT
ACCT OF EDWARD G HAMMER
CASE# 91-71614-DO-2
50 MONROE AVE NW SUITE 260
GRAND RAPIDS   MI   369443773

#1224242
KENT COUNTY FRIEND OF COURT
ACCT OF GILBERT L JENSEN
CASE #89-067631-DM
50 MONROE AVE, NW STE 260
GRAND RAPIDS   MI   382382096

#1224243
KENT COUNTY FRIEND OF COURT
ACCT OF JAY D BOLT
CASE# 86-58217-DM-6
50 MONROE AVE NW SUITE 260
GRAND RAPIDS   MI   381421088

#1224244
KENT COUNTY FRIEND OF COURT
ACCT OF JOHN A COSBY
CASE #91-71015-DP-0
50 MONROE AVE NW SUITE 260
GRAND RAPIDS     MI     328586230

#1224245
KENT COUNTY FRIEND OF COURT
ACCT OF KENNY HARRIS
CASE# 89-61811-DP-4
50 MONROE AVE NW SUITE 260
GRAND RAPIDS     MI     374583722

#1224246
KENT COUNTY FRIEND OF COURT
ACCT OF MARK DEYOUNG
CASE# 90-68653-DO-8
50 MONROE AVE N.W. SUITE 260
GRAND RAPIDS     MI     368429169

#1224247
KENT COUNTY FRIEND OF COURT
ACCT OF MARVIN DEVRIES
CASE #77-32299-DM-5
50 MONROE AVE NW STE 260
GRAND RAPIDS     MI     381420114

#1224248
KENT COUNTY FRIEND OF COURT
ACCT OF MICHAEL S JOHNSON
CASE #90-70721-DM-6
50 MONROE AVE NW SUITE 260
GRAND RAPIDS     MI     376646202

#1224249
KENT COUNTY FRIEND OF COURT
ACCT OF PEDRO A PARRAGUEZ
CASE #92-76298-DM-2
50 MONROE AVE NW STE 260
GRAND RAPIDS     MI     305921130

#1224250
KENT COUNTY FRIEND OF COURT
ACCT OF TODD HENEY
CASE #94-00385-DM-S
50 MONROE AVE N.W. STE 260
GRAND RAPIDS     MI     383480271

#1224251
KENT COUNTY FRIEND OF COURT
ACCT OF WILLIAM A BOWEN
CASE #93-79221-DM-8
50 MONROE AVE N.W. STE 260
GRAND RAPIDS     MI     375485335

#1224252
KENT COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
CHARLES D BENHAM #8145151DM0
50 MONROE NW SUITE 260
GRAND RAPIDS     MI     376402191

#1224253
KENT COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
J M SHELTON # 86-58612-DM-2
50 MONROE NW SUITE 260
GRAND RAPIDS     MI

#1224254
KENT COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
P E TWYMAN # 87-60239-DM-6
50 MONROE NW SUITE 260
GRAND RAPIDS     MI

#1224255
KENT COUNTY FRIEND OF THE COUR
ACCOUNT OF DICK VAN VLIET
CASE #89-66685-DM-2
50 MONROE AVE NW STE 260
GRAND RAPIDS     MI

#1224256
KENT COUNTY FRIEND OF THE COUR
ACCOUNT OF GARRY R FREYBURGHER
CASE #87-54616-DP-5
50 MONROE AVE NW STE 260
GRAND RAPIDS     MI

#1224257
KENT COUNTY FRIEND OF THE COUR
FOR ACCT OF J D ROWLAND
CASE#79-37120-DM-8
50 MONROE N W SUITE 260
GRAND RAPIDS     MI

#1224258
KENT COUNTY FRIEND OF THE COUR
FOR ACCT OF J D ROWLAND
CASE#85-46563-DP
50 MONROE N W SUITE 260
GRAND RAPIDS     MI

#1224259
KENT COUNTY FRIEND OF THE COUR
FOR ACCT OF K J HARRIS
CASE#82-47775-DM
50 MONROE N W SUITE 260
GRAND RAPIDS     MI

#1224260
KENT COUNTY FRIEND OF THE COUR
FOR ACCT OF R D TUCKER
CASE#83-40311-DU
50 MONROE N W SUITE 260
GRAND RAPIDS     MI

#1224261
KENT COUNTY FRIEND OF THE COUR
FOR ACCT OF R GORDON
CASE#80-420480-DM-6
50 MONROE N W SUITE 260
GRAND RAPIDS     MI

#1224262
KENT COUNTY FRIEND OF THE COUR
FOR ACCT OF T A GRZESZAK
CASE#85-55908-DM
50 MONROE N W SUITE 260
GRAND RAPIDS     MI     379566397

#1224263
KENT COUNTY HABITAT FOR
HUMANITY
539 NEW AVENUE SOUTH WEST
GRAND RAPIDS     MI     49503

#1224264
KENT COUNTY LEPC
KENT COUNTY EMERGENCY PLANNING
COMMITTEE
701 BALL NE
GRAND RAPIDS     MI     49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224265
KENT COUNTY LITERACY COUNCIL
A TO Z BEE FOR LITERACY
111 LIBRARY ST NE
GRAND RAPIDS    MI    49503

#1224266
KENT CTY FOC
ACCT OF WILLIAM C BOATMAN III
CASE #94-002292-DO
50 MONROE AVE NW STE 260
GRAND RAPIDS    MI    381641604

#1224267
KENT CTY FOC
ACT OF H L INGRAM   92075065DM
50 MONROE AVENUE STE 260
GRAND RAPIDS    MI    375569122

#1224268
KENT CTY FRIEND OF THE COURT
ACCT OF JOSEPH A KUCINSKAS
CASE# 93-77822-DO-1
50 MONROE AVE N.W. STE 260
GRAND RAPIDS    MI    363447698

#1224269
KENT CTY FRIEND OF THE COURT
ACCT OF MELISSA V JEAN
CASE #92-78218-DC-8
50 MONROE AVE NW, STE 260
GRAND RAPIDS    MI    382763871

#1224270
KENT CTY FRIEND OF THE COURT
FOR ACCT OF CRUZ
CASE#86-51024-DP-2
50 MONROE NW SUITE 260
GRAND RAPIDS    MI

#1224271
KENT CTY FRIEND OF THE COURT
FOR ACCT OF W RODGERS JR
CASE#78-35109-DM-0
50 MONROE NW SUITE 260
GRAND RAPIDS    MI

#1535825
KENT CTY JUVENILE CT
1501 CEDAR ST N E
GRAND RAPIDS    MI    49503

#1076564
KENT DATACOMM
18261 MCDURMOTT WEST
IRVINE    CA    92614

#1224272
KENT ELECTRONICS CORP
KENT ADVACOM
5674 CAITO DR STE 100
INDIANAPOLIS    IN    462261369

#1535826
KENT ENGLE
305 BIG BAY DRIVE
HOLLAND    MI    49424

#1224273
KENT FOUNDRY CO INC
1413 CALLAGHAN ST
GREENVILLE    MI    48838

#1224274
KENT FOUNDRY COMPANY INC
1413 CALLAGHAN STREET
GREENVILLE    MI    48838

#1224275
KENT FRIEND OF THE COURT
ACCT OF HARRY LEE INGRAM
CASE # 92-75065-DM-4
50 MONROE AVE N.W. SUITE 260
GRAND RAPIDS    MI    375569122

#1076565
KENT H. LANDSBERG - TIJUANA
C/O C-AIR INTERNATIONAL
7920 AIRWAY RD
SUITE A9 & A10
SAN DIEGO    CA    92154

#1076566
KENT H. LANDSBERG CO.
Attn   ANDREA THOMAS
2100-B EAST VALENCIA DR.
FULLERTON    CA    92831

#1224276
KENT INTERMEDIATE SCHOOL DIST
2930 KNAPP ST NE
GRAND RAPIDS    MI    495254518

#1224277
KENT MACHINE INC
2418 BROWN ST
ANDERSON   IN    46016

#1224278
KENT MACHINE INC
8677 S ST RD 9
PENDLETON   IN    46064

#1224280
KENT MANUFACTURING CO
1840 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    495056093

#1224281
KENT MANUFACTURING COMPANY
1840 OAK INDUSTRIAL DR. N.E.
GRAND RAPIDS    MI    49505

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1068310
KENT MFG CO INC
1840 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    49505

#1543514
KENT MODULAR ELECTRONICS LTD
611 MAIDSTONE ROAD
ROCHESTER        ME13QL
UNITED KINGDOM

#1224282
KENT OLEN PALMER
4463 S 00 EW LOT 72
KOKOMO   IN    46902

#1224283
KENT RUBBER SUPPLY CO
4655 CLYDE PARK AVE SW
GRAND RAPIDS    MI    495095112

#1224284
KENT RUBBER SUPPLY CO
4655 CLYDE PARK SW
GRAND RAPIDS    MI    49509

#1224285
KENT STATE UNIVERSITY
131 STUDENT SERVICES CENTER
KENT    OH    44242

#1224286
KENT STATE UNIVERSITY
BURSARS OFFICE
P O BOX 5190
KENT    OH    442420001

#1224287
KENT STATE UNIVERSITY
DR JULIA FULGHUM
CHEMISTRY DEPARTMENT
KENT STATE UNIVERSITY
KENT    OH    442420001

#1224288
KENT STATE UNIVERSITY
LIQUID CRYSTAL INSTITUTE
HORNING RD
KENT    OH    44240

#1224289
KENT STATE UNIVERSITY
TRUMBULL CAMPUS
4314 MAHONING AVE NW
WARREN OH    444831998

#1224290
KENT STATE UNIVERSITY
TRUMBULL CAMPUS
4314 MAHONING AVENUE NW
WORKFORCE DEVELOPMENT C S C
WARREN OH    01998

#1224291
KENT STATE UNIVERSITY
TRUMBULL CAMPUS
CONTINUING STUDIES
4314 MAHONING AVE NW
WARREN OH    444831998

#1224292
KENT STATE UNIVERSITY
TRUMBULL CAMPUS BOOKSTORE
4314 MAHONING AVE NW
WARREN OH    44483

#1224293
KENT SYSTEMS
ACCT OF LARRY BARTON JR
CASE #93-C0731
PO BOX 1371
DOVER   DE    212702452

#1224294
KENT TOOL & DIE INC
50605 RICHARD W BLVD
CHESTERFIELD   MI    48051

#1529869
KENT, SHARON S
15 H STREET
INMAN   SC    29349

#1224295
KENT, W H INC
PO BOX 317
MORRISVILLE    IL    62545

#1224296
KENT-MOORE DIV
SPX CORP
28635 MOUND RD
WARREN  MI    480923499

#1076567
KENTEK CORPORATION
19 DEPOT ST
PITTSFIELD      NH    03263

#1224297
KENTEK CORPORATION
1 ELM ST
PITTSFIELD      NH    03263-330

#1224298
KENTEK CORPORATION
1 ELM STREET
PITTSFIELD      NH    03263

#1224299
KENTEK INC
1 ELM ST
PITTSFIELD       NH       03263

#1224300
KENTON COUNTY SHERIFF
PO BOX 188070
ERLANGER   KY       410188070

#1224301
KENTON FEDERAL CREDIT UNION
258 ONTARIO ST
BUFFALO   NY   14215

#1224302
KENTON FEDERAL CREDIT UNION
642 SHERIDAN DRIVE
NTE 9911171040269
TONAWANDA  NY    14150

#1224304
KENTON FEDERAL CREDIT UNION
642 SHERIDAN DRIVE
TONAWANDA  NY    14150

#1224305
KENTRON INC
52897 DEXTER DR
ELKHART   IN    46514

#1224306
KENTUCKY ADVANCED TECHNOLOGY
CENTER
1127 MORGANTOWN ROAD
BOWLING GREEN   KY     421019202

#1224307
KENTUCKY AIR TOOL INC
KA TECHNOLOGIES
3600 CHAMBERLAIN LN STE 616
LOUISVILLE       KY       40241

#1224308
KENTUCKY CHRISTIAN COLLEGE
100 ACADEMIC PARKWAY
GRAYSON   KY    411432205

#1224309
KENTUCKY CITY OF BOWLING GREEN
PO BOX 1410
BOWLING GREEN   KY     421021410

#1071894
KENTUCKY DEPARTMENT OF REVENUE
FRANKFURT   KY    40619-0007

#1224310
KENTUCKY MOUNTAIN BIBLE
COLLEGE
P O BOX 10
VANCLEVE   KY    41385

#1071895
KENTUCKY REVENUE CABINET
FRANKFURT   KY    40620

#1224311
KENTUCKY ST TREASURY COLLS
100 FAIR OAKS BX 491 5 FLR
FRANKFORT   KY    40602

#1224312
KENTUCKY STATE TREASURER
ACCT OF JOHN M SOMERVILLE
CASE#000706602/199604151203001
PO BOX 491
FRANKFORT   KY    222341216

#1224313
KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT   KY    406190007

#1224314
KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 1150
UPD 3/16/04 VC
FRANKFORT   KY    406021150

#1224315
KENTUCKY STATE TREASURER
1600

#1224316
KENTUCKY STATE TREASURER COLLS
ACT SOMERVILLE 199702261152001
100 FAIR OAKS BX 491 5 FLR
FRANKFORT   KY    40602

#1224317
KENTUCKY STATE UNIVERSITY
BURSARS OFFICE
400 EAST MAIN STREET
FRANKFORT   KY    40601

#1224318
KENTUCKY STATE UNIVERSITY
CASHIERS OFFICE
FRANKFORT   KY    40601

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1535828
KENTWOOD FAMILY PHYSICIANS
4600 BRETON RD S E SUITE 211
KENTWOOD  MI    49508

#1224319
KENTWOOD SPRING WATER CO
100 E MARKET RIDGE DR
RIDGELAND    MS    39157

#1054411
KENUE  SURENDER
30542 SOUTHFIELD #230
SOUTHFIELD   MI    48076

#1076568
KENURE DEVELOPMENT LTD
UNITS 2 & 3
INDUSTRIAL ESTATE
DEADBROOK LANE
ALDERSHOT        GU213RX
UNITED KINGDOM

#1073078
KENURE DEVELOPMENTS LTD
UNITS 2 & 3 SPRINGLAKES
INDUSTRIAL ESTATE
DEADBROOK LANE ALDERSHOT
        GU12 4UH
UNITED KINGDOM

#1539727
KENWOOD ELECTRICAL SYSTEMS LTD
Attn   ACCOUNTS PAYABLE
1904 2OTH AVENUE
ROCKFORD  IL      61104

#1224320
KENWOOD USA CORP
2201 E DOMINGUEZ ST
LONG BEACH   CA    90810

#1224322
KENWOOD USA CORPORATION   EFT
2201 E DOMINGUEZ ST
LONG BEACH    CA    908015745

#1068311
KENWOOD MEXICANA
RICHARD L. JONES (BROKER
1778 ZINETTA ROAD
CALEXICO    CA    92231

#1524427
KENWORTH MEXICANA S.A. DE C.V.
Attn   ACCOUNTS PAYABLE
PO BOX 592
CALEXICO    CA    92232-2647

#1541770
KENWORTH MOTOR TRUCK CO
PO BOX 80222
SEATTLE    WA    98108

#1224323
KENWORTH OF DAYTON
7740 CENTER POINT 70 BLVD
DAYTON   OH    45424

#1541771
KENWORTH OF MEXICO
PO BOX 592
CALEXICO    CA    92232-2647

#1068312
KENWORTH TRUCK CO
DIVISION OF PACCAR
1601 NO. 8TH ST
RENTON   WA    98055

#1068313
KENWORTH TRUCK CO
DIVISION OF PACCAR
65 KENWORTH DR
CHILLICOTHE    OH    45601

#1068314
KENWORTH TRUCK COMPANY
PACCAR ST. THERESE
C/O ORBIS CONSOLIDATION
5100 CORBIN ROAD
DENTON   TX    76207

#1224324
KENWORTH TRUCK OF UPSTATE
NEW YORK INC
85 MICHIGAN AVE
BUFFALO   NY    14204

#1224325
KENWORTH TRUCK OF UPSTATE
NEW YORK, INC
85 MICHIGAN AVENUE
BUFFALO   NY    14204

#1021328
KENWORTHY JACOB
4410 EASTMAN AVE.
DAYTON  OH    45432

#1054412
KENWORTHY HARRY
3115 TIMBER VALLEY DR
KOKOMO  IN    46902

#1054413
KENWORTHY TIM
4 GREEN HILLS CT
GREENTOWN IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076569
KENYATTA ADAMS
PO BOX 1354
BAY MINETTE     AL     36507

#1021329
KENYON  GARY
515 E DARLENE LN
OAK CREEK     WI     531545715

#1021330
KENYON  GERALD
5037 BAKER RD.
BRIDGEPORT   MI     48722

#1021331
KENYON  PATRICK
13700 SOUTHFORK FARM RD
DUNCANVILLE    AL     35456

#1021332
KENYON  WAYNE
P BOX 95
KNOWLESVILLE   NY     14479

#1054414
KENYON  KYLE
10120 HYNE
BRIGHTON    MI     48178

#1054415
KENYON  RICHARD
918 WAY THRU THE WOODS
DECATUR   AL     35603

#1531618
KENYON  STEVEN M
3492 SANTA CLARA CIRCLE
COSTA MESA    CA     92626

#1529870
KEO, TENG
423 GRANADA DR
SPARTANBURG  SC     29303

#1054416
KEOUGH  KIMBERLY
26 WOODMERE PL
THE WOODLANDS  TX     773816123

#1132826
KEOWN  DEBRA S
4007 N VASSAR RD
FLINT     MI     48506-1734

#1224326
KEP AMERICAS ENGINEERING
PLASTICS LLC
106 NORTH DENTON TAP ROAD
COPPELL    TX     75019

#1224327
KEP AMERICAS ENGINEERING PLAST
106 N DENTON TAP RD STE 210-20
COPPELL     TX     75019

#1224330
KEPCO
C/O BASE EIGHT INC
9100 PURDUE RD STE 119
INDIANAPOLIS    IN     46268

#1224331
KEPCO
C/O EQS SYSTEMS
8588 MAYFIELD RD
CHESTERLAND    OH     440262626

#1224332
KEPCO INC
131-38 SANFORD AVE
FLUSHING     NY     11352

#1224334
KEPCO INC
145 NORTH LEJA DR
VICKSBURG     MI     49972

#1224335
KEPCO INC
2326 S GARNETT STE A
TULSA     OK     74129

#1224336
KEPCO INC
6615 SPRINKLE RD
KALAMAZOO  MI     49001

#1224339
KEPCO INC
C/O EQS SYSTEMS INC
8588 MAYFIELD RD
CHESTERLAND   OH     44026

#1224340
KEPCO INC
C/O STAR ENGINEERING
PO BOX 04098
MILWAUKEE    WI     53204

#1545376
KEPCO INC
PO BOX 19231A
NEWARK   NJ      07135-0231

#1224341
KEPCO INC        EFT
131 38 SANFORD AVE
FLUSHING   NY      11352

#1021333
KEPHART  DONALD
4956 TIMBERVIEW RD
HUBER HEIGHTS     OH     45424

#1021334
KEPLER   DAVID
48 SPENCER RD
HILTON    NY      14468

#1132827
KEPLER   GARY D
852 RIDGEWOOD BLVD
HUDSON  OH    44236-1686

#1527746
KEPLER FONDS
KAPITALANLAGEGESELLSCHAFT MBH
Attn   HR. ALEXANDER PREISINGER
EUROPAPLATZ 1A
LINZ        4021
AUSTRIA

#1224342
KEPLEY MACCONNELL & EYRICH LPA
2200 AMERITRUST CTR
525 VINE ST
CINCINNATI       OH    45202

#1021335
KEPNER  LINDA
2321 N 750 W
KOKOMO  IN      46901

#1021336
KEPPEL  KARA
P O BOX 458
WALTON    IN      46994

#1132828
KEPPLE   MARY J.
1650 OAKWOOD TRAIL
XENIA    OH    45385

#1531619
KEPPLER  MARY L
26588 BAYOU DRIVE
ELBERTA    AL     36530

#1224343
KEPPLER CULLIGAN WATER
FRMLY CULLIGAN WATER CONDITION
31 LEWIS RD
NAME UPT 8\99
AKRON  NY      14001

#1054417
KER  ERIC
1565 KINGS CARRIAGE ROAD
GRAND BLANC   MI     48439

#1132829
KERANEN  SHARON L
9393 STEEPHOLLOW DR
WHITE LAKE       MI     48386-2075

#1021337
KERBER  CHARLES
P O BOX 28301
COLUMBUS  OH    43228

#1132830
KERBER  LELAND D
11277 REUSSNER RD SW
PATASKALA     OH    43062

#1021338
KERBLESKI   FRANCIS
316 W SALZBURG RD
AUBURN  MI      48611

#1021339
KERBLESKI   PATRICK
2875 BANGOR RD
BAY CITY        MI      487061878

#1021340
KERBY   JERRY
3384 CO RD 144
TOWN CREEK   AL      35672

#1054418
KERCHMAR CARL
8418 MC INTOSH CIRCLE
FLUSHING     MI     48433

#1224344
KERGER RICHARD M
KERGER & KERGER
33 S MICHIGAN ST STE 207
TOLEDO   OH   43602

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1067050
KERK MOTION PRODUCTS
Attn   KATIE/MELODY
1 KERK DR.
HOLLIS    NH    03049

#1224345
KERK MOTION PRODUCTS INC
1 KERK DR
HOLLIS    NH    03049

#1054419
KERKMAZ  TRACY A
P.O. BOX 1623
WARREN  MI    48090

#1224346
KERKVLIET STEPHANIE
DBA PROFESSIONAL INTERPRETING
ENTERPRISE LLC
6510 W LAYTON AVE STE 2
GREENFIELD    WI    53220

#1021341
KERLEY   BRIAN
6493 WAYWIND DR.
DAYTON   OH    45426

#1021342
KERLEY   JERRY
19313 COLONIES LANE
FLINT    MI    48507

#1021343
KERLEY   TYRONE
41 W. NOTTINGHAM RD.
DAYTON  OH    45405

#1054420
KERLICK   MARK
457   TWITMYER AVE
SHARPSVILLE   PA    16150

#1021344
KERN  CORY
1320 S ELIZABETH ST
KOKOMO  IN    46902

#1021345
KERN  DAVID
183 CHURCH ST
LOCKPORT   NY    14094

#1021346
KERN  DEBRA
1878 GROUSE LANE
ST HELEN    MI    48656

#1021347
KERN  GARY
1766 MILFORD HTS
MILFORD   MI    483812776

#1021348
KERN  GARY
3839 S BLOCK RD
FRANKENMUTH  MI    487349134

#1021349
KERN  GERALD
7266 OAK RD
VASSAR    MI    48768

#1021350
KERN  RANDALL
6821 N 300 W
MIDDLETOWN  IN    47356

#1021351
KERN  REBEKAH
49 DALE DR
N TONAWANDA  NY    14120

#1021352
KERN  RODNEY
1601 S GOYER RD
KOKOMO  IN    46902

#1021353
KERN  SHIRLEY
1006 FIELDCREST LN
ANDERSON  IN    460162753

#1021354
KERN  THOMAS
3539 FENTON RD
HARTLAND   MI    483532211

#1054421
KERN  DANIEL
60 WADSWORTH STREET
APT. 2H
CAMBRIDGE   MA    02142

#1054422
KERN  JOHN
2880  SHATTUCK
SAGINAW  MI    48603

#1054423
KERN  PAUL
2612 N. BLOCK RD.
REESE  MI    48757

#1132831
KERN  ALLAN A
9956 CAMP ST # 279
REESE  MI    48757-9356

#1224347
KERN EDM SUPPLIES
FRMLY KERN SPECIAL TOOLS CO IN
411 JOHN DOWNEY DR
REMIT UPTD 9\99 LETTER
NEW BRITAIN    CT    06051

#1076570
KERN ENGINEERING & MFG CORP
1146 EAST ASH AVE.
FULLERTON    CA    92831-5018

#1224348
KERN LIEBERS USA INC
PO BOX 951182
CLEVELAND  OH    44193

#1224349
KERN SPECIAL TOOLS CO INC
KERN EDM SUPPLIES
411 JOHN DOWNEY DR
NEW BRITAIN    CT    060512507

#1224350
KERN UND LIEBERS
POSTFACH 568 D-
SCHRAMBERG  DE    78707

#1224351
KERN, P & SON TRUCKING
3735 HANES RD
VASSAR    MI    48768

#1224352
KERN-LIEBERS USA INC
1510 ALBON RD
HOLLAND    OH    43528

#1224354
KERNCO INSTRUMENTS CO INC
420 KENAZO AVENUE
EL PASO    TX    799287339

#1224355
KERNCO INSTRUMENTS CO INC
420 KENAZO DR
EL PASO    TX    79927

#1021355
KERNEL  SUSAN
702 S WABASH ST
KOKOMO  IN    469016337

#1021356
KERNER  ANTHONY
271 FOX RUN
CORTLAND  OH    444101177

#1054424
KERNER  DAVID
2207 NICHOLE COURT
KOKOMO  IN    46902

#1054425
KERNER  JAMES
3201 TALLY HO DR
KOKOMO  IN    46902

#1054426
KERNIEN  MARK
3702 BRIARWOOD COURT
KOKOMO  IN    46902

#1021357
KERNS  DOUGLAS
250 N CHERRYWOOD AVE
DAYTON  OH    45403

#1021358
KERNS  JOSEPH
1101 DEXTER AVE
KETTERING   OH    45419

#1021359
KERNS  LARRY
1310 CADILLAC DR, W
KOKOMO  IN    46902

#1021360
KERNS  THERESA
211 NOTTING HILL CIR, APT 103
HUEYTOWN  AL    35023

#1054427
KERNS  DARIN
5608 OLD FRANKLIN RD
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021361
KERNS, JR.    JAMES
621 BEAM DRIVE
FRANKLIN    OH    45005

#1132832
KERNSTOCK HARVEY H
6800 3 MILE RD
BAY CITY    MI    48706-9322

#1054428
KEROACK JOHN
24 SIAS LANE
SPENCERPORT NY    14559

#1021362
KERR  ANDREW
303 N 2ND ST
SUMMITVILLE    IN    46070

#1021363
KERR  DAVID
16291 CATALPA WAY
HOLLY  MI    484428325

#1021364
KERR  DONNA
2402 ONTARIO AVE
DAYTON  OH    45414

#1021365
KERR  JAMES
7367 STATE ROUTE 305
BURGHILL    OH    44404

#1021366
KERR  JANELL
1310 BRAMBLE WAY
ANDERSON  IN    46011

#1021367
KERR  RICHARD
2681 WYNTERPOINTE CT
KOKOMO  IN    46901

#1021368
KERR  RICHARD
681 BROWN RD
STANDISH    MI    486589326

#1021369
KERR  RICHARD
7593 THUNDER MOUNTAIN TRAIL
WAYLAND  NY    145729389

#1021370
KERR  TIMOTHY
2335 N CHARLES ST
SAGINAW  MI    486025068

#1054429
KERR  ADRIENNE
135 HYDE PARK
IRVINE    CA    92606

#1054430
KERR  ALEXIS
P.O. BOX 44908
DETROIT    MI    482440908

#1054431
KERR  BRIDGET
127 EAST BOULEVARD
KOKOMO  IN    46902

#1054432
KERR  RICK
10330 DENTON CREEK
FENTON  MI    48430

#1054433
KERR  ROBERT
25 ROCKY CANYON ROAD
BAYFIELD    CO    81122

#1054434
KERR  SUSAN
5035 JUNE DRIVE
ALMONT  MI    48003

#1132833
KERR  DAVID G
6043 UNIVERSITY AVE
SAGINAW  MI    48604-9587

#1132834
KERR  DAVID L
4360 ASHLAWN DR
FLINT    MI    48507-5600

#1132835
KERR  KENNETH R
4349 FRANKLIN TRAIL
STERLING  MI    48659-9405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132836
KERR   ROBERT E
7351 FARMERSVILLE PIKE
GERMANTOWN OH    45327-0000

#1132837
KERR   ROBERT R
25 ROCKY CANON RD
BAYFIELD    CO    81122-0000

#1547245
KERR   GEOFFREY
21 BEECHWOOD DRIVE
ORMSKIRK        L393NU
UNITED KINGDOM

#1524428
KERR INDUSTRIES
Attn    ACCOUNTS PAYABLE
635 FAREWELL STREET
OSHAWA   ON    L1H 6N2
CANADA

#1541772
KERR INDUSTRIES
635 FAREWELL STREET
OSHAWA   ON    L1H 6N2
CANADA

#1224356
KERR PUMP & SUPPLY
C/O DOWNSVIEW ENGINEERING SALE
47 OLLERTON RD
TORONTO   ON    M3J 1Y2
CANADA

#1224357
KERR PUMP & SUPPLY INC
12880 CLOVERDALE ST
OAK PARK    MI    482373206

#1224358
KERR PUMP & SUPPLY INC
6624 CLAY SW
GRAND RAPIDS    MI    49548

#1224359
KERR PUMP & SUPPLY INC
DRAWER 64185
DETROIT    MI    48264

#1224360
KERR PUMP & SUPPLY INC  (PL)
(FRMLY KERR MACHINERY CORP)
DRAWER 64185
DETROIT    MI    482640185

#1021371
KERR-JONES  MELDA
1231 W BLUEBIRD LN
OAK CREEK    WI    531546338

#1535829
KERRI ANNE CRAFT
17114 AMBIANCE WAY
FRANKLIN    TN    37067

#1021372
KERRIDGE   DEENA
8368 GALLANT FOX TRL
FLUSHING    MI    484338826

#1021373
KERRIDGE   MARK
6507 MCCARTY RD.
SAGINAW   MI    486032076

#1021374
KERRIDGE   MICHAEL
3454 ADA DR
BAY CITY    MI    48706

#1132838
KERRIDGE   DAVID E
23113 BALL TRAIL
ATLANTA    MI    49709-9614

#1224361
KERRIDGE DAVID
23113 BALL TRAIL
ATLANTA    MI    49709

#1054435
KERRIGAN   RAYMOND
1703 SOUTH ELM ST
GREENVILLE    NC    27858

#1021375
KERRISSEY   PHILIP
74 LINDHURST DR
LOCKPORT   NY    14094

#1054436
KERRUISH   RICHARD
2312 CARRIAGE WAY
MILFORD    MI    48381

#1021376
KERRY   AARYN
12047 BARBER STREET
MT. MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1021377
KERRY  CHERYL
8125 BIRCHWOOD DR
BIRCH RUN    MI    48415

#1054437
KERRY  SEAN
156 TRANQUIL TRAIL
CENTERVILLE    OH    45459

#1535830
KERRY D HAGAN
5605 DELTA RIVER DR
LANSING    MI    48906

#1224362
KERRY HAGAN
ACCT OF SUE COAN
CASE# 94-1423-SC
4725 DELTA RIVER DR
LANSING    MI    372442026

#1535831
KERRY R ROUSE
1821 W SAGINAW
LANSING    MI    48915

#1224363
KERRY TRANSPORT INC
3460 E WASHINGTON
SAGINAW    MI    48601

#1224364
KERRY TRANSPORT INC
3460 E WASHINGTON AVE
SAGINAW    MI    486019695

#1528353
KERRY ULTRASONICS LIMITED
WILBURY WAY
HUNTING GATE
HITCHIN HT        SG40TQ
UNITED KINGDOM

#1054438
KERSCHER  WILLIAM
1321 KINGS CARRIAGE RD
GRAND BLANC    MI    48439

#1132839
KERSCHER III    WILLIAM J
1321 KINGS CARRIAGE RD
GRAND BLANC    MI    48439-8641

#1224365
KERSCO DIVISION INC
1960 ROBERTS ST
MUSKEGON    MI    494426035

#1021378
KERSEY  MARICATHERIN
2022 HOWARD AVE
FLINT    MI    48503

#1054439
KERSEY  DAVID
3542 LYNN ST.
FLINT    MI    48503

#1132840
KERSEY  EDNA L
2327 WALTON ST
ANDERSON  IN    46016-3674

#1545377
KERSEY ENTERPRISES INC
10838 E NEWTON ST  STE 117
TULSA    OK    74116

#1132841
KERSHAW DAVID E
6370 LOCUST STREET EXT
LOCKPORT   NY    14094-6512

#1132842
KERSHAW JUDY D
1070 CRAIG DR.
TERRY    MS    39170-8376

#1132843
KERSHNER  RAY D
5949 HOMEDALE ST
W CARROLLTON  OH    45449-2921

#1132844
KERSPILO   JEFFREY F
8087 MAPLE ST
SWARTZ CREEK  MI    48473-1316

#1132845
KERSPILO   PATRICK
6097 BLOSS DR
SWARTZ CREEK  MI    48473-8816

#1054440
KERST  JASON
1205 BRIGGLE ROAD
AKRON   OH    44320

#1021379
KERSTEN  BRIAN
730 S ARMSTRONG
KOKOMO  IN       46901

#1054441
KERSTEN  CHRISTOPHER
50 GROSSE PINES DR
ROCHESTER HILLS   MI      48309

#1054442
KERSTEN  MICHAEL
40 TIFFANY PLACE
E.AMHERST   NY    14051

#1021380
KERSTETTER  JOHN
4566 KALIDA AVE
DAYTON  OH    45424

#1021381
KERSTETTER  WILLIAM
1050 MONROE ST
BELLEVUE   OH    44811

#1054443
KERSTIENS  ANTHONY
11647 RUFUS BRIJALBA
EL PASO    TX    79936

#1535832
KERSTIN B WALLACE
300 TRUEHEDGE TRACE
ROSWELL   GA    30076

#1132846
KERTESZ  DONALD S
4500 S LINDEN RD
FLINT   MI    48507-2913

#1021382
KERTZMAN  PETER
6770 S 19TH ST
MILWAUKEE   WI    532215221

#1132847
KERTZMAN  PETER M
6770 S 19TH ST
MILWAUKEE  WI    53221-5221

#1054444
KERUTIS  SANDRA
4072 LAKE ROAD EAST
CONNEAUT  OH    44030

#1021383
KERWIN  SCOTT
2766 BROWN RD
NEWFANE  NY    14108

#1545378
KESHAV ALIVE
472 CALLE MIRASOL
CAMARILLO   CA    93010

#1021384
KESLER  JEREMY
11491 DIAMOND MILL RD.
ENGLEWOOD OH    45322

#1054445
KESLER  JAROM
6131 BEACH RD
TROY  MI    48098

#1054446
KESLER  JOHN
4250 CLEARVIEW CT.
BELLBROOK  OH    453051481

#1054447
KESLER  SCOTT
905 PAVILION DRIVE
KOKOMO  IN    46901

#1132848
KESLER  LARRY D
PO BOX 394
BLOOMFIELD HILLS    MI    48303-0394

#1021385
KESO  RONALD
7454 BROOKWOOD DR
BROOKFIELD  OH    444039723

#1021386
KESSEL  ALBERT
15500 ALGOMA AVE
CEDAR SPRINGS  MI    49319

#1054448
KESSELRING  MARK
190 WIDGER ROAD
SPENCERPORT  NY    14559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132849
KESSELRING   DAVID W
203 WOODSMOKE LN
ROCHESTER   NY   14612-2255

#1054449
KESSEN   EMILY
9147 MAYFLOWER DRIVE
PLYMOUTH   MI   48170

#1021387
KESSLER   BRIAN
27040 OAKWOOD DR #121
OLMSTED FALLS   OH   44138

#1021388
KESSLER   CASANDRA
28 GALEWOOD DR
FAIRBORN   OH   45324

#1021389
KESSLER   ERIC
5610 TAMRIX LN
SAGINAW   MI   48603

#1021390
KESSLER   KIMBERLY
4457 KITRIDGE RD
HUBER HEIGHTS   OH   45424

#1021391
KESSLER   MICHAEL
9918 CHURCH RD.
HURON   OH   44839

#1021392
KESSLER   RYAN
5610 TAMARIX
SAGINAW   MI   48603

#1021393
KESSLER   RYAN
P O BOX 435
GALVESTON   IN   46932

#1021394
KESSLER   WALT
866 SHORE BEND BLVD
KOKOMO   IN   46902

#1054450
KESSLER   ANDREW
1433 SASSAFRAS LANE
MARYSVILLE   OH   43040

#1054451
KESSLER   CRAIG
2220 KERRI LYNN LANE
KOKOMO   IN   46902

#1054452
KESSLER   DAVID
10345 COURAGEOUS
INDIANAPOLIS   IN   46236

#1054453
KESSLER   HOZUMI
2220 KERRI LYNN LANE
KOKOMO   IN   46902

#1054454
KESSLER   MIKE
3605 WALTON WAY
KOKOMO   IN   46902

#1054455
KESSLER   NICOLE
1288 NATALIE DR
FENTON   MI   48430

#1054456
KESSLER   ROBERT
1288 NATALIE DRIVE
FENTON   MI   48430

#1054457
KESSLER   STEVEN
11001 PINECREEK COURT
ALLENDALE   MI   49401

#1054458
KESSLER   TAMMY
813 SEQUOIA CT
KETTERING   OH   45419

#1132850
KESSLER   JUNE E
PO BOX 212
GALVESTON   IN   46932-0212

#1132851
KESSLER   ROBERT W
14 TWIN PINES RD
HILTON HEAD ISLAND   SC   29928-2911

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132852
KESSLER SR.   THOMAS R
1015 COVE PARK BLVD
SANDUSKY   OH   44870-3810

#1224366
KESSLER TRUCKING INC
RT 10 TODD RD
HONEY BROOK  PA    19344

#1224367
KESSLER, STUART J LIVING TRUST
STUART J KESSLER TRUSTEE
31461 STONEWOOD CT W
FARMINGTON HILLS   MI    48334

#1224368
KESSLERS EQUIPMENT CO INC
5180 MOWER RD
SAGINAW   MI    48601

#1021395
KESSMAN  SEDRA
3270-B DEERTRAIL
CORTLAND   OH    44410

#1021396
KESTEN  CRAIG
842 S. STATE RD.
DAVISON   MI    48423

#1021397
KESTEN  DANIEL
5234 LIPPINCOTT BLVD
BURTON   MI    48519

#1021398
KESTER  LARRY
4256 E 400 S
MIDDLETOWN   IN    47356

#1021399
KESTER  MARY
4256 E 400 S
MIDDLETOWN   IN    47356

#1054459
KESTER  VICTORIA
46561 EAST BRIARWOOD
CHESTERFIELD TWP   MI    48051

#1224369
KESTER SOLDER     EFT
DIV OF LITTON SYSTEMS INC
515 EAST TOUHY AVE
DES PLAINES    IL    60018

#1021400
KESTERSON DANITA
5620 RED LIONS - 5 PTS RD
SPRINGBORO   OH    45066

#1054460
KESTERSON JAMES
5508 WEST 100 NORTH
TIPTON   IN    46072

#1021401
KESTERSON JR  RONALD
5620 RED LION 5 POINTS RD
SPRINGBORO   OH    45066

#1021402
KESTING   MARK
155 S. TERRY, APT A
DAYTON   OH    45403

#1021403
KETCH   WILLIAM
2093 PHILLIPS RD
BURT   NY    14028

#1021404
KETCHAM JR   JOHN
1501 KENAN AVE NW
GRAND RAPIDS   MI    495042932

#1224370
KETCHAM WALTER NORRIS JR
260 6TH STREET SW
WINTER HAVEN   FL    33880

#1132853
KETCHMARK DENNIS V
1506 KNIGHT AVE
FLINT   MI    48503

#1021405
KETCHUM MATTHEW
4284 W ROUNDHOUSE RD APT10
SWARTZ CREEK   MI    48473

#1021406
KETCHUM  THOMAS
12987 BLUEBERRY LANE
HOLLAND   MI    49424

#1054461
KETCHUM KATHLEEN
303 LEDGEWOOD DRIVE
ROCHESTER   NY    14615

#1054462
KETCHUM  STEPHEN
4833 WESTCHESTER DR
APT#102
AUSTINTOWN   OH    44515

#1224371
KETCHUM & WALTON CO
11256 CORNELL PARK DR
CINCINNATI    OH    45242

#1224372
KETCHUM & WALTON CO
1350 W 5TH AVE STE 314
COLUMBUS   OH    43212

#1224374
KETCHUM & WALTON CO
2855 W MARKET ST STE 211
FAIRLAWN    OH    44333

#1224375
KETECA USA INC
5525 W LATHAM ST 1
PHOENIX    AZ    85043

#1224376
KETECA USA INC
5525 W LATHAM ST STE 1
PHOENIX    AZ    85043-160

#1070195
KETEL, WILLIAM
1624 MEIJER DR.
TROY   MI    48084

#1132854
KETELHUT  RANDY
7970 SOUTH DEHMEL ROAD
FRANKENMUTH MI    48734

#1054463
KETNER  LAURIE
17800 WOODLAKE DR
RIVERSIDE    CA    92508

#1054464
KETO  SARAH
8836 CABLE LINE RD
RAVENNA   OH    44266

#1054465
KETROW RICHARD
4096 WELCOME
FLINT    MI    48506

#1224378
KETT ENGINEERING CORP
12482 EMERSON DR STE B
BRIGHTON    MI    48116

#1224379
KETT ENGINEERING CORP
15500 ERWIN ST STE 1029
VAN NUYS    CA    914111028

#1224380
KETT ENGINEERING CORP
2628 W BIRCHWOOD CIR
MESA   AZ    85202

#1224381
KETT ENGINEERING CORPORATION
EFT
15500 ERWIN STREET SUITE 1029
VAN NUYS    CA    91411

#1054466
KETTEL   RICHARD
4384 ARGENTA DRIVE
BRIGHTON    MI    481169175

#1224382
KETTEL, RICHARD
4384 ARGENTA DR
BRIGHTON    MI    48116

#1054467
KETTELHOHN  REBECCA
3469 ANGEL DRIVE
SAGINAW   MI    48601

#1132855
KETTERER  KIMBERLY A
4302 AUTUMN RIDGE LANE
SANDUSKY  OH    44870

#1021407
KETTERING   CHARLES
479 WENDEMERE DR
HUBBARD  OH    44425

#1021408
KETTERING   STEPHEN
381 COITSVILLE HUBBARD RD.
COITSVILLE TWP.        OH    44505

#1054468
KETTERING   MARY
479 WENDEMERE DR.
HUBBARD   OH    44425

#1224383
KETTERING ADULT SCHOOL
3700 FAR HILLS AVE
KETTERING    OH    454292583

#1224384
KETTERING BAR-B-Q
3911 MARSHALL RD
KETTERING    OH    45429

#1224385
KETTERING COLLEGE OF MEDICAL
ARTS
3737 SOUTHERN BLVD
KETTERING    OH    45429

#1224386
KETTERING MEDICAL CENTER
3535 SOUTHERN BLVD
KETTERING    OH    45429

#1224387
KETTERING MEDICAL CENTER
KETTERING SPORTS MEDICINE CTR
3490 FAR HILLS AVE
CHG PER W9 07/27/05 CP
KETTERING    OH    45429

#1224388
KETTERING MEDICAL CTR
KETTERING WORKERS CARE
2023 SPRINGBORO WEST
DAYTON   OH    45439

#1224389
KETTERING MUNICIPAL COURT
ACCT OF BRADLEY W WENRICK
CASE #93 CVF 2060
             395659660

#1535833
KETTERING MUNICIPAL COURT
PO BOX 2941
KETTERING    OH    45429

#1535834
KETTERING MUNICIPAL COURT (SM)
3600 SHROYER
KETTERING    OH    45429

#1535835
KETTERING MUNICIPAL COURT CLERK
PO BOX 2341
KETTERING    OH    45429

#1224390
KETTERING OH TAX DIV
             3443

#1076571
KETTERING UNIVERSITY
REGISTRARS OFFICE RM 3-309AB
1700 WEST 3RD AVE
FLINT    MI    485044898

#1224391
KETTERING UNIVERSITY
1700 W 3RD AVE
FLINT    MI    48504

#1224392
KETTERING UNIVERSITY
OFFICE OF COOP EDUC CAREER SVC
ATTN L PHILLIPS & C LIVERSEDGE
1700 WEST THIRD AVE
FLINT    MI    48504

#1224393
KETTERING UNIVERSITY    EFT
ACCTS RECEIVABLE
1700 W THIRD AVE
FLINT    MI    485044898

#1224394
KETTERING UNIVERSITY    EFT
FRMLY GMI UNIV CHG 2 19 98
1700 W THIRD AVE
EFT PER GINA EDCOR
FLINT    MI    485044898

#1224395
KETTERING WORKERS CARE LLC
2023 SPRINGBORO WEST
DAYTON   OH    45439

#1132856
KETTERMAN  DARLENE K
12173 BERLIN STATION RD.
BERLIN CENTER    OH    44401-9772

#1132857
KETTERMAN  JOYCE S
1007 CENTER ST W
WARREN   OH    44481-9418

#1021409
KETTLER   MARILYN
POBOX 316
BIRCH RUN    MI    48415

#1054469
KETTLER   BRIAN
13167 KNOLLWOOD PLACE
FISHERS    IN    46038

#1054470
KETTLER   MICHAEL
7789 OAK ST.
P.O. BOX 316
BIRCH RUN    MI    48415

#1132858
KETTLER   CHARLES J
4197 FIRETHORN DR
SAGINAW  MI    48603-1115

#1132859
KETTLER   DAVID A
900 S 7TH ST
PARAGOULD  AR    72450

#1132860
KETTLER   HULDA E
1733 BENNETT AVE
FLINT    MI    48506-3358

#1132861
KETTLER   JAMES P
7651 AYLIFFE RD
MILLINGTON    MI    48746-9723

#1054471
KETTLES   DANIEL
263 SOUTH LIBERTY STREET
RUSSIAVILLE    IN    46979

#1132862
KETTLEWELL   CAROL S
13123 FROST RD
HEMLOCK  MI    48626-9441

#1531620
KETWITZ JR    RONALD B.
138 GARGOYLE PASS RD
RUTHERFORDTON NC    28139

#1531011
KETWITZ JR.    RONALDB
138 GARGOYLE PASS RD
RUTHERFORDTON NC    28139

#1054472
KETZEL   PHILIP
518 REESE ROAD
SLIPPERY ROCK    PA    16057

#1054473
KETZENBERGER BRENT
6179 BAYOU TRAIL
SAUGATUCK  MI    49453

#1224396
KEUKA COLLEGE
KEULEA PARK
NEW YORK   NY    144780098

#1224397
KEUKA COLLEGE
PO BOX 2844
BUFFALO   NY    14240

#1021410
KEUP   DAVID
23715 HIGHWAY 27
CRYSTAL SPGS    MS    390599455

#1054474
KEUTER   RICHARD
7232 RESINDA DRIVE
CENTERVILLE    OH    45459

#1224398
KEVCO INC
6418-A S HOWELL AVE
OAK CREEK    WI    53154

#1224399
KEVCO INC
PO BOX 370200
MILWAUKEE   WI    532370200

#1224400
KEVEX INC
KEVEX INSTRUMENTS
855 VETERANS BLVD
REDWOOD CITY   CA    94063

#1224401
KEVEX INSTRUMENTS INC
1850 LAKE PARK DR STE 105
SMYRNA  GA    30080

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1535836
KEVIN & CRISTY BOSLEY
6478 LUANNE DR
FLUSHING      MI      48433

#1224402
KEVIN A HELLOCK
1524 VERNON STREET
WARREN   OH   44483

#1224403
KEVIN AND CRISTY BOLSEY
6478 LUANNE DRIVE
FLUSHING      MI      48433

#1070797
KEVIN CLASPILLE
1500 S NEW FLORISSANT RD
FLORISSANT   MO   63031

#1071387
KEVIN E SHIPP
2036 FREEMAN CT.
WESTLAND   MI      48186

#1535837
KEVIN FARRELL C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH   TX   76196

#1535838
KEVIN HAMMONS
19309 COYLE
DETROIT      MI      48235

#1071388
KEVIN J QUINLAN
1982 RAINBOW DRIVE
ROCHESTER HILLS   MI   48306

#1545379
KEVIN J. FOLEY
412 NORTH RUSSELL
MT PROSPECT   IL      60056

#1535839
KEVIN M KELLY
10 E 22ND ST STE 216
LOMBARD   IL      60148

#1535840
KEVIN M LYONS
6145 GRANDVIEW ST
MERRIAM   KS   66202

#1535841
KEVIN M TAYLOR
24901 NORTHWESTERN HWY STE 607
SOUTHFIELD      MI      48075

#1224404
KEVIN MACK
3289 LUCE ROAD
FLUSHING      MI      48433

#1535842
KEVIN MACK
3289 LUCE RD
FLUSHING      MI      48433

#1224405
KEVIN N SUMMERS
1349 S HURON STREET
SUITE 1
YPSILANTI      MI      48197

#1535843
KEVIN N SUMMERS
1349 S HURON ST STE 1
YPSILANTTI      MI      48197

#1535844
KEVIN N SUMMERS
2000 TOWN CTR STE 1160
SOUTHFIELD      MI      48075

#1535845
KEVIN OR KELLE SOLT
PO BOX 303
HADLEY      MI      48440

#1529378
KEVIN PILON
142 GREAT POND RD
SIMSBURY   CT      06070

#1535846
KEVIN SCHUMACHER
533 S GRAND AVE
LANSING      MI      48933

#1224406
KEVIN VB SCHUMACHER
533 SOUTH GRAND AVENUE
LANSING   MI      48933

#1224407
KEVIN WHITAKER CHEVROLET INC
ADD CHG 6\98
2320 LAURENS RD
GREENVILLE    SC    29607

#1073079
KEVLIN CORPORATION
5 CORNELL PLACE
WILMINGTON    MA    01887-2129

#1054475
KEVNICK   JANELLE
3636 GREEN MEADOW LANE
LAKE ORION    MI    48359

#1054476
KEVORKIAN   ANDREW
5235 MERIDIAN RD
INGHAM   MI    49251

#1224408
KEWEENAW COUNTY FOC
401 E HOUGHTON AVENUE
HOUGHTON   MI    49931

#1535847
KEWEENAW COUNTY FOC
401 E HOUGHTON AVE
HOUGHTON   MI    49931

#1224409
KEWEENAW POWER SYSTEMS INC
161 E DAVIS
HOWELL   MI    48844

#1224410
KEWEENAW POWER SYSTEMS INC
7287 FAUSSETT DR
FENTON    MI    48430

#1224411
KEWILL ERP INC
7701 YORK AVE S STE 350
MINNEAPOLIS    MN    55435

#1224412
KEWILL ERP INC
FMLY KEWILL ERP INC
JOBBOSS DIVISION
7701 YORK AVE SOUTH STE 350
MINEAPOLIS    MN    55435

#1224413
KEWILL ERP INC
PO BOX 99749
CHICAGO    IL    60690

#1054477
KEWLEY   MICHAEL
2008 AMBASSADOR LANE
KOKOMO   IN    46902

#1021411
KEY   BARBARA
3117 SANDLIN RD SW
DECATUR   AL    356031387

#1021412
KEY   DANNY
808 ELLENHURST ST
ANDERSON   IN    460124560

#1021413
KEY   DANNY
9149 W SWIMMING HOLE LN
PENDLETON   IN    46064

#1021414
KEY   DAVID
1330 THOMPSON RD
DECATUR   AL    35603

#1021415
KEY   DAVID
9043 HWY 101
LEXINGTON    AL    35648

#1021416
KEY   DEBORAH
335 GEYER ST.
DAYTON   OH    45405

#1021417
KEY   GERALD
8327 LEISURE DR
CENTERVILLE    OH    454582023

#1021418
KEY   JONATHAN
1452 CO RD 249
MOULTON   AL    35650

#1021419
KEY   LAVETTA
4407 N 53RD ST
MILWAUKEE   WI    532185711

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

---

#1021420
KEY   NANCY
N7566 STATE RD. #120
EAST TROY    WI    53120

#1021421
KEY   VERA
211 4TH AVE NW
DECATUR   AL    356012245

#1054478
KEY   DONALD
608 E 11TH ST
ALEXANDRIA    IN    46001

#1054479
KEY   JASON
9354 E CR 1150 S
GALVESTON   IN    46932

#1054480
KEY   TONY
8190 W NIXON RD
YORKTOWN   IN    47396

#1132863
KEY   BEVERLY A
1351 S. CENTER RD.
SAGINAW   MI    48603-6323

#1132864
KEY   DONALD W
608 E 11TH ST
ALEXANDRIA    IN    46001-2701

#1132865
KEY   PATRICIA A
6318 SQUIRE LAKE DR
FLUSHING   MI    48433-2381

#1132866
KEY   SCARLETT M
6044 WEST KNOLL DR APT#535
GRAND BLANC   MI    48439-4932

#1132867
KEY   TONY E
6369 NORTH RANGE RD
LAPORTE    IN    46350-8838

#1531200
KEY   JEANETTE E
1200 S ELLIOTT
PRYOR   OK    74361

#1224414
KEY AUTOMOTIVE ACCESSORIES INC
4601 COFFEE PORT RD
BROWNSVILLE   TX    78521

#1539729
KEY AUTOMOTIVE GROUP
Attn   ACCOUNTS PAYABLE
21700 HAGGERTY ROAD SUITE 100N
NORTHVILLE    MI    48167

#1070196
KEY BANK
Attn   FRANK ZABAWA
ATT:CREDIT DEPT OH-12-05-1200
P.O.BOX 9950
CANTON   OH    44711-0950

#1224415
KEY BANK
135 E WASHINGTON ROW
SANDUSKY   OH    44870

#1224416
KEY BANK NATIONAL ASSOCIATION
Attn   DEPARTMENT AA 0101
PO BOX 901626
CLEVELAND   OH    441901626

#1224417
KEY BELLEVILLES INC
100 KEY LANE
LEECHBURG   PA    15656

#1224418
KEY BELLEVILLES INC
RD #2 BOX 1080
LEECHBURG   PA    15656

#1224419
KEY BLUE PRINTS INC
195 E LIVINGSTON AVE
COLUMBUS   OH    43215

#1224420
KEY CARTAGE INC
PO BOX 3281
CENTERLINE    MI    48015

#1224421
KEY DESIGN INC
4876 DIXIE HWY
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224422
KEY DESIGN INC
ADDR CHG 02 03 98
4876 DIXIE HWY
SAGINAW   MI      48601

#1224423
KEY ENGINEERING INC
3116 SEXTON RD
DECATUR   AL      35603

#1224424
KEY ENGINEERING INC
PO BOX 1725
DECATUR   AL      35602

#1224425
KEY FIVE CHARITY BOWLING
CLASSIC
815 CROSBY NW APT 1
GRAND RAPIDS   MI      49504

#1224426
KEY I INC
KEY INDUSTRIES
12143 OAKWOOD DR
FRANKLIN   WI      53132

#1224427
KEY INDUSTRIES
2325 PARKLAWN DR UNIT-K
WAUKESHA  WI      53186

#1067051
KEY INSTRUMENTS
Attn   CUSTOMER SERVICE/SALES
250 ANDREWS ROAD
TREVOSE   PA      19053-34

#1076572
KEY PACKAGING COMPANY
Attn   BRIAN LAWSHEE
7350 15TH ST EAST
SARASOTA   FL      34243

#1224428
KEY PLASTICS
C/O AMR
28800 ORCHARD LAKE RD STE 130
FARMINGTON HILLS   MI      48334

#1539730
KEY PLASTICS
Attn   ACCOUNTS PAYABLE
PO BOX 160
FELTON   PA      17322

#1224429
KEY PLASTICS DE MEXICO   EFT
S DE RL DE CV
VICTOR HUGO NO 300
COMPLEJO INDUSTRIAL CHIHUAHUA
CHIHUAHUA
MEXICO

#1224430
KEY PLASTICS DE MEXICO 2 SA DE
KEY PLASTICS PLATA 2
AV LEON TOLSTOI NO 181
COMPLEJO INDUSTRIAL CHIHUAHUA
CHIHUAHUA      31109
MEXICO

#1224431
KEY PLASTICS DE MEXICO S DE RL
KEY PLASTICS PLANTA 1
VICTOR HUGO NO 300
COMPLEJO INDUSTRIAL CHIHUAHUA
CHIHUAHUA      31109
MEXICO

#1224432
KEY PLASTICS HOLDINGS INC
21333 HAGGERTY RD STE 200
NOVI   MI      48375

#1224433
KEY PLASTICS INC
ASHLEY DIVISION
21333 HAGGERTY RD STE 200
NOVI   MI      483755307

#1224434
KEY PLASTICS INC
DEPT 78029
DETROIT   MI      48278

#1224435
KEY PLASTICS INC      EFT
FRMLY A LINE PLASTICS
21333 HAGGERTY RD
NOVI   MI      48375

#1224436
KEY PLASTICS INC PA DIV EFT
DIV OF FELTON  SUPERIOR DIV
PO BOX 160
ATTN ACCOUNTS RECEIVABLE
FELTON   PA      173220160

#1224437
KEY PLASTICS LLC
12367 MT OLIVET RD
FELTON   PA      17322-973

#1224439
KEY PLASTICS LLC
1351 INDUSTRIAL PK DR
SAULT SAINTE MARIE      MI      49783

#1224441
KEY PLASTICS LLC
1615 W MCDONALD ST
HARTFORD CITY   IN      47348

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224442
KEY PLASTICS LLC
21700 HAGGERTY RD STE 100N
NORTHVILLE    MI    48167

#1224445
KEY PLASTICS LLC
40300 PLYMOUTH RD
PLYMOUTH   MI    481704210

#1224446
KEY PLASTICS LLC
5375 INTERNATIONAL PKY SE
GRAND RAPIDS    MI    49512

#1224448
KEY PLASTICS LLC
700 RANDOLPH ST
MONTPELIER    OH    435431464

#1224449
KEY PLASTICS LLC
PO BOX 77288 DEPT 77000
DETROIT    MI    48277-028

#1224451
KEY PLASTICS LLC
PO BOX 78000 DEPT 78046
DETROIT    MI    482780046

#1224452
KEY PLASTICS LLC
YORK II
3350 FARMTRAIL
YORK    PA    17402

#1539731
KEY PLASTICS LLC
Attn   ACCOUNTS PAYABLE
1351 INDUSTRIAL PARK DRIVE
SAULT SAINTE MARIE    MI    49783

#1170994
KEY PLASTICS LLC        EFT
1184 MOMENTUM PLACE
CHICAGO    IL    606895311

#1224453
KEY PLASTICS LLC        EFT
21700 HAGGERTY RD SUITE 100N
NORTHVILLE    MI    48167

#1224454
KEY PLASTICS PORTUGAL SA
VALE DA ARIEIRA BAROSA
LEIRIA    2401 970
PORTUGAL

#1539732
KEY PLASTICS-YORK
Attn   ACCOUNTS PAYABLE
3350 FARMTRAIL ROAD
YORK    PA    17402

#1539733
KEY PLASTICS/CMG
Attn   ACCOUNTS PAYABLE
21333 HAGGERTY ROAD
NOVI    MI    48375

#1224455
KEY POLYMER
17 SHEPARD STREET
LAWRENCE   MA    01843

#1224456
KEY POLYMER CORP
17 SHEPHARD ST
LAWRENCE   MA    018431023

#1224457
KEY PRODUCTS INC
10600 W GLENBROOK CT
MILWAUKEE    WI    53224

#1224458
KEY PROJECTS
100 NB GRATIOT STE 201
MOUNT CLEMENS   MI    48043

#1224459
KEY PROJECTS
Attn   ACCOUNTS RECEIVABLE
PO BOX 46181
MT CLEMENS    MI    480466181

#1524429
KEY SAFETY RESTRAINT SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 33060
LAKELAND    FL    33807-3060

#1541773
KEY SAFETY RESTRAINT SYSTEMS (FL)
PO BOX 33060
LAKELAND    FL    33807-3060

#1524430
KEY SAFETY RESTRAINT SYSTEMS (MI)
Attn   ACCOUNTS PAYABLE
PO BOX 428
STERLING HEIGHTS    MI    48311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541774
KEY SAFETY RESTRAINT SYSTEMS (MI)
PO BOX 3366
LIVONIA        MI      48151

#1224460
KEY SAFETY RESTRAINT SYSTEMS I
1644 MUSTANG DR
MARYVILLE      TN      378013782

#1224461
KEY SAFETY RESTRAINT SYSTEMS I
7000 19 MILE RD
STERLING HEIGHTS      MI      48314

#1539736
KEY SAFETY SYSTEMS
Attn   ACCOUNTS PAYABLE
4601 COFFEE PORT ROAD
BROWNSVILLE   TX     78520

#1539737
KEY SAFETY SYSTEMS
Attn   ACCOUNTS PAYABLE
612 EAST LAKE STREET
LAKE MILLS       WI     53551

#1224462
KEY SAFETY SYSTEMS INC
7000 19 MILE RD
STERLING HEIGHTS      MI     48314

#1224463
KEY SAFETY SYSTEMS INC
7000 NINETEEN MILE RD
STERLING HEIGHTS      MI      48314

#1524431
KEY SAFETY SYSTEMS SRL
Attn   ACCOUNTS PAYABLE
CORSO GARIBALDI 22
COLLEFFERRO       34
ITALY

#1524432
KEY SAFETY SYSTEMS SRL
Attn   ACCOUNTS PAYABLE
CORSO SAVONA 45
VILLASTELLONE        10029
ITALY

#1541775
KEY SAFETY SYSTEMS SRL
CORSO GARIBALDI 22
COLLEFFERRO       34
ITALY

#1541776
KEY SAFETY SYSTEMS SRL
CORSO SAVONA 45
VILLASTELLONE        10029
ITALY

#1021422
KEY, SR.    DWAYNE
9987 COTTONWOOD AVE
HESPERIA     CA     92345

#1224464
KEYANG ELECTRIC MACHINERY
43 TIMBERVIEW DR
ROCHESTER HILLS      MI      48307

#1224465
KEYANG ELECTRIC MACHINERY CO
1173 CHICAGO RD
TROY    MI      48083

#1224466
KEYANG ELECTRIC MACHINERY CO
LTD
RM 1022 HAENAM BLDG 21
BUKCHANG DONG CHUNG GU
SEOUL
KOREA, REPUBLIC OF

#1224467
KEYANG ELECTRIC MACHINERY CO L
HAENAM BLDG 21 PUKCHANG DONG
CHUNG-GU
SEOUL      100080
KOREA, REPUBLIC OF

#1224468
KEYBANK
FOR DEPOSIT TO ACCOUNT OF
GARY ENGLISH 1304020111
224 NORTH MAIN STREET
KOKOMO   IN     469019915

#1224470
KEYE PRODUCTIVITY CENTER
PO B OX 27 480
KANSAS CITY      KS     641800001

#1067052
KEYENCE
Attn   DOMINIQUE
1777 SOUTH HARRISON ST.
SUITE 2100
DENVER   CO    80210

#1224471
KEYENCE
C/O PYRAMID INTEGRATED
3685 ROGER B CHAFFEE SE
GRAND RAPIDS   MI      49548

#1545380
KEYENCE
18111 PRESTON ROAD
SUITE 250
DALLAS    TX    75252

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545381
KEYENCE
DEPT CH 17128
PALANTINE    IL    60055-7128

#1543515
KEYENCE (UK) LTD
219-225 AVEBURY BOULEVARD
AVEBURY HOUSE
MILTON KEYNES        MK9 1AU
UNITED KINGDOM

#1224472
KEYENCE CORP
4555 LAKE FOREST DR
CINCINNATI    OH    45242

#1224473
KEYENCE CORP
C/O COMTEL INSTRUMENT
4404 INDIAN RIPPLE RD
DAYTON   OH    45440

#1076573
KEYENCE CORP OF AMERICA
Attn   FLORENCE VERHILL
W502097
PO BOX 7777
PHILIDELPHIA        PA    19175-2097

#1076574
KEYENCE CORP OF AMERICA
Attn   TERRY
P.O. BOX 40014
NEWARK   NJ    07101-4014

#1224474
KEYENCE CORP OF AMERICA
1051 PERIMETER DR STE 650
SCHAUMBERG IL        60173

#1224475
KEYENCE CORP OF AMERICA
2100 RIVEREDGE PKY STE 475
ATLANTA     GA    30328

#1224476
KEYENCE CORP OF AMERICA
3601 ALGONQUIN RD STE 990
ROLLING MEADOWS IL       60008

#1224477
KEYENCE CORP OF AMERICA
545 METRO PL S STE 100
DUBLIN    OH    43017

#1224478
KEYENCE CORP OF AMERICA
8888 KEYSTONE CROSSING STE 130
INDIANAPOLIS    IN    46240

#1224479
KEYENCE CORP OF AMERICA
9229 DELEGATES ROW STE 460
INDIANAPOLIS    IN    46240

#1224480
KEYENCE CORP OF AMERICA
970 W 190TH ST STE 810
TORRANCE   CA    90502

#1224482
KEYENCE CORP OF AMERICA
C/O EXONIC CORP
6077 FAR HILLS AVE STE 122
DAYTON   OH    45459

#1224483
KEYENCE CORP OF AMERICA
C/O MOTION CONTROL TECHNOLOGY
274 N GOODMAN ST
ROCHESTER NY    14607

#1224484
KEYENCE CORP OF AMERICA
MICHIGAN SALES OFFICE
17672 N LAUREL PARK DR
STE 400E
LIVONIA        MI    48152

#1224485
KEYENCE CORP OF AMERICA
PO BOX 40014
NEWARK   NJ    071011014

#1224486
KEYENCE CORP OF AMERICA   EFT
50 TICE BLVD
RMT CHG PER CONTRACT 3/8/04 MJ
WOODCLIFF LAKE    NJ    07675

#1076575
KEYENCE CORP. OF AMERICA03
3858 CARSON ST., STE # 203
TORRANCE   CA    90503

#1076576
KEYENCE CORPORATION
Attn   DEREK
855 W. 192ND STREET
SUITE 100-B
SEATAC    WA    98148

#1224487
KEYENCE CORPORATION OF AMERICA
18111 PRESTON RD STE 250
DALLAS    TX    75252

#1224488
KEYENCE CORPORATION OF AMERICA
20255 VICTOR PKY STE 140
LIVONIA        MI     48152

#1224489
KEYENCE CORPORATION OF AMERICA
25201 CHARGRIN BLVD STE 308
BEACHWOOD OH     44122

#1224490
KEYENCE CORPORATION OF AMERICA
301 E OCEAN BLVD STE 500
LONG BEACH   CA     90802

#1224491
KEYENCE CORPORATION OF AMERICA
3200 WEST END AVE STE 500
NASHVILLE      TN     37203

#1224492
KEYENCE CORPORATION OF AMERICA
50 TICE BLVD
WOODCLIFF LAKE     NJ     07675

#1224494
KEYENCE CORPORATION OF AMERICA
50 TICE BLVD
WOODCLIFF LAKE     NJ     07677

#1224495
KEYENCE CORPORATION OF AMERICA
855 S 192ND ST
SEATEC      WA     98148

#1021423
KEYES  DANIELLE
3420 BARTH ST
FLINT       MI      48504

#1021424
KEYES  JACQUELINE
3120 MEADOW FOREST DR
JACKSON   MS     39212

#1021425
KEYES  M
216 45TH CT
MERIDIAN      MS     39301

#1021426
KEYES  PERRY
8171 N LINDEN RD
MOUNT MORRIS  MI     484589488

#1021427
KEYES  SHELLY
816 S. GRANT
BAY CITY       MI     48708

#1054481
KEYES  MARK
6 OXFORD KNOLL DR.
FRANKENMUTH  MI     48734

#1132868
KEYES  TIMOTHY A
815 S VAN BUREN ST
BAY CITY      MI     48708-7316

#1224496
KEYES - DAVIS COMPANY
PO BOX 1557
BATTLE CREEK     MI     490161557

#1224497
KEYES REFRIGERATION INC
3961 ROGER B CHAFFEE BLVD
GRAND RAPIDS      MI     49548

#1224498
KEYES-DAVIS CO, THE
74 14TH ST N
BATTLE CREEK     MI     49015

#1054482
KEYMEL  ROBERT
98 REDWOOD DRIVE
PENFIELD      NY     14526

#1073080
KEYOSK COM
22330 S.W. MURPHY
ALOHA   OR    97007

#1021428
KEYS  MARVIN
141 JONES CHAPEL ROAD
COLLINS      MS     39428

#1021429
KEYS  PAMELA
3715 HEATHERGLEN DR
COLUMBUS OH     43221

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1021430
KEYS   RANDALL
17217 JACKSON RD
HOLLEY   NY    144709772

#1132869
KEYS   JOHN C
10071 STATE ROUTE 55
LUDLOW FALLS   OH    45339-9602

#1132870
KEYS   JOSEPH A
1014 BUCHANAN ST
SANDUSKY   OH    44870-4604

#1224500
KEYS ALLAN W
5321 LENNEN RD
SWARTZ CREEK   MI    48473

#1224501
KEYS YOUTH SERVICES
535 N MURLEN
OLATHE   KS    66062

#1054483
KEYSE   MARK
595 E 700 N
SHARPSVILLE   IN    460689065

#1021431
KEYSER   ROBIN
11416 S ARMSTRONG
SAGINAW   MI    48609

#1021432
KEYSER   TERRY
12380 EAST RD.
BURT   MI    48417

#1224502
KEYSER THREDE NA INC
8469 SOUTH SAGINAW ST
GRAND BLANC   MI    48439

#1076577
KEYSOS JONES
PO BOX 671
STOCKTON   AL    36579

#1224503
KEYSTONE AUTOMATIC TECHNOLOGY
1 S MAPLE ST
EMPORIUM   PA    15834

#1224504
KEYSTONE AUTOMATIC TECHNOLOGY
INC
1 SOUTH MAPLE STREET
EMPORIUM   PA    15834

#1524433
KEYSTONE AUTOMOTIVE
225 E 16TH ST
TRAVERSE CITY    MI    49684-4116

#1541777
KEYSTONE AUTOMOTIVE
3949 W VAN BUREN ST
PHOENIX   AZ    85009-4061

#1541778
KEYSTONE AUTOMOTIVE
8 CAIRN ST
ROCHESTER   NY    14611-2416

#1541779
KEYSTONE AUTOMOTIVE ALBANY
70 KARNER RD
ALBANY   NY    12205-6739

#1525524
KEYSTONE AUTOMOTIVE GREENVILLE
1136 WHITE HORSE RD
GREENVILLE    29605-4934

#1541780
KEYSTONE AUTOMOTIVE GREENVILLE
1136 WHITE HORSE RD
GREENVILLE   SC    29605-4934

#1524437
KEYSTONE AUTOMOTIVE INC
1149 S PENNSYLVANIA AVE
LANSING   MI    48912-1657

#1541781
KEYSTONE AUTOMOTIVE INC
632 S EL DORADO ST
STOCKTON   CA    95203-3407

#1541782
KEYSTONE AUTOMOTIVE INC 047
1149 S PENNSYLVANIA AVE
LANSING   MI    48912-1657

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541783
KEYSTONE AUTOMOTIVE IND 016
1277 E SCHAAF RD
INDEPENDENCE    OH    44131-1301

#1541784
KEYSTONE AUTOMOTIVE IND 041
960 FREEMAN AVE SW
GRAND RAPIDS    MI    49503-4863

#1541785
KEYSTONE AUTOMOTIVE IND 044
28255 CHARLOTTE AVE BLDG 1
ELKHART    IN    46517-1185

#1541786
KEYSTONE AUTOMOTIVE IND 045
26691 ECKEL RD
PERRYSBURG    OH    43551-1209

#1541787
KEYSTONE AUTOMOTIVE IND 046
35799 INDUSTRIAL RD
LIVONIA    MI    48150-1235

#1541788
KEYSTONE AUTOMOTIVE IND 048
225 E 16TH ST
TRAVERSE CITY    MI    49684-4116

#1541789
KEYSTONE AUTOMOTIVE IND 195
2831 STANTON AVE
CINCINNATI    OH    45206-1122

#1541790
KEYSTONE AUTOMOTIVE IND 197
4170 PERIMETER DR
COLUMBUS  OH    43228-1049

#1541791
KEYSTONE AUTOMOTIVE IND COLUMBIA
110 LOTT CT
WEST COLUMBIA    SC    29169-3059

#1524442
KEYSTONE AUTOMOTIVE IND INC
1277 E SCHAAF RD
INDEPENDENCE    OH    44131-1301

#1524443
KEYSTONE AUTOMOTIVE IND INC
28255 CHARLOTTE AVE BLDG 1
ELKHART    IN    46517-1185

#1524446
KEYSTONE AUTOMOTIVE IND INC
35799 INDUSTRIAL RD
LIVONIA    MI    48150-1235

#1524449
KEYSTONE AUTOMOTIVE IND INC
4170 PERIMETER DR
COLUMBUS  OH    43228-1049

#1524450
KEYSTONE AUTOMOTIVE IND INC
429 TALLYRAND AVE
JACKSONVILLE    FL    32202-1129

#1524457
KEYSTONE AUTOMOTIVE IND INC
822 CENTRAL AVE
LINTHICUM    MD    21090-1402

#1541792
KEYSTONE AUTOMOTIVE IND INC
11475 E 53RD AVE STE 100
DENVER  CO    80239-2334

#1541793
KEYSTONE AUTOMOTIVE IND INC
1163 FLOYD DR
LEXINGTON    KY    40505-2715

#1541794
KEYSTONE AUTOMOTIVE IND INC
30 LAFAYETTE PL
KENILWORTH    NJ    07033-1105

#1541795
KEYSTONE AUTOMOTIVE IND INC
320 DOBSON ST
WINDBER    PA    15963-2506

#1541796
KEYSTONE AUTOMOTIVE IND INC
3658 ROUTE 378
BETHLEHEM  PA    18015-5434

#1541797
KEYSTONE AUTOMOTIVE IND INC
3917 TRAILER DR
CHARLOTTE    NC    28269-4755

---

#1541798
KEYSTONE AUTOMOTIVE IND INC
429 TALLEYRAND AVE
JACKSONVILLE    FL    32202-1129

#1541799
KEYSTONE AUTOMOTIVE IND INC
450 2ND ST
NEW KENSINGTON    PA    15068-6634

#1541800
KEYSTONE AUTOMOTIVE IND INC
575 MARYLAND AVE
YORK    PA    17404-2821

#1541801
KEYSTONE AUTOMOTIVE IND INC
600 JEFFERSON ST
PALMYRA    NJ    08065-1019

#1541802
KEYSTONE AUTOMOTIVE IND INC
604 FACTORY AVE
SYRACUSE    NY    13208-1437

#1541803
KEYSTONE AUTOMOTIVE IND INC
6050 BERESFORD
BURNABY    BC    V5J 1K2
CANADA

#1541804
KEYSTONE AUTOMOTIVE IND INC
6617 ULMERTON RD
LARGO    FL    33771-4941

#1541805
KEYSTONE AUTOMOTIVE IND INC
940 W 13TH ST
RIVIERA BEACH    FL    33404-6717

#1541806
KEYSTONE AUTOMOTIVE IND INC  MN
3621 MARSHALL ST NE
MINNEAPOLIS    MN    55418-1012

#1524462
KEYSTONE AUTOMOTIVE IND INC CA
2831 STANTON AVE
CINCINNATI    OH    45206-1122

#1524465
KEYSTONE AUTOMOTIVE IND INC CA
960 FREEMAN AVE SW
GRAND RAPIDS    MI    49503-4863

#1541807
KEYSTONE AUTOMOTIVE IND INC CA
1754 E CEDAR ST UNIT A
ONTARIO    CA    91761-7763

#1541808
KEYSTONE AUTOMOTIVE IND INC CA
250 JOHN HANCOCK RD
TAUNTON    MA    02780-7320

#1541809
KEYSTONE AUTOMOTIVE IND INC CA
3615 NE 109TH AVE
VANCOUVER    WA    98682-7721

#1541810
KEYSTONE AUTOMOTIVE IND INC CA
485 LUDWIG AVE
BUFFALO    NY    14227-1014

#1541811
KEYSTONE AUTOMOTIVE IND INC CA
822 CENTRAL AVE
LINTHICUM    MD    21090-1402

#1541812
KEYSTONE AUTOMOTIVE IND INC TN
85B CLEVELAND ST
NASHVILLE    TN    37207-5426

#1541813
KEYSTONE AUTOMOTIVE IND MIAMI
11701 NW 101 RD
MEDLEY    FL    33178-1021

#1541814
KEYSTONE AUTOMOTIVE MILFORD
950 BRIDGEPORT AVE
MILFORD    CT    06460-3143

#1541815
KEYSTONE AUTOMOTIVE NEWBURGH
24 JEANNE DR
NEWBURGH NY    12550-1701

#1541816
KEYSTONE AUTOMOTIVE OLD FORGE
433 LAWRENCE ST
OLD FORGE    PA    18518-1645

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1541817
KEYSTONE AUTOMOTIVE ORLANDO
4677 L B MCLEOD RD
ORLANDO    FL    32811-5609

#1541818
KEYSTONE AUTOMOTIVE RALEIGH
1500 WATERFIELD DR
GARNER   NC    27529-7227

#1541819
KEYSTONE AUTOMOTIVE SALT LAKE CITY
3535 DIRECTORS ROW
SALT LAKE CITY      UT    84104-4591

#1541820
KEYSTONE AUTOMOTIVE SEATTLE
18506 80TH PL S STE B
KENT    WA   98032-1012

#1524475
KEYSTONE AUTOMOTIVE TOLEDO
26691 ECKEL RD
PERRYSBURG  OH    43551-1209

#1541821
KEYSTONE AUTOMOTIVE WILLIAMSBURG
1720 ENDEAVOR DR
WILLIAMSBURG  VA    23185-6239

#1224505
KEYSTONE BUILDERS SUPPLY CO
ADDR CHG 5/14/02
3888 COLLECTIONS CTR DR
CHICAGO    IL    60693

#1224506
KEYSTONE BUILDERS SUPPLY CO IN
1075 BUFFALO RD
ROCHESTER  NY    14624

#1224507
KEYSTONE BUILDERS SUPPLY CO IN
1931 LYELL AVE
ROCHESTER  NY    14606

#1224508
KEYSTONE BUILDERS SUPPLY CO IN
BUFFALO PERLITE
4388 BROADWAY
DEPEW  NY    14043

#1539738
KEYSTONE CABLE CORP
Attn   ACCOUNTS PAYABLE
8200 LYNCH ROAD
DETROIT    MI    48234

#1224509
KEYSTONE CARBON CO
3707 W MAPLE RD
BLOOMFIELD HILLS    MI    48301

#1224510
KEYSTONE COMPONENTS
LTR ON FILE CHANGE OF ADDRESS
1960 CASE PKWY S
TWINSBURG  OH    44087

#1224511
KEYSTONE COMPONENTS INC
1960 CASE PKY S
TWINSBURG  OH    440872342

#1224512
KEYSTONE CORP
2929 MAIN ST
BUFFALO   NY    142141719

#1224513
KEYSTONE CORP
ADDR CHG 3 21 00
2929 MAIN ST
BUFFALO   NY    14213

#1224514
KEYSTONE ENVIRONMENTAL INC
100 BOXART ST STE 120
ROCHESTER  NY    14612

#1224515
KEYSTONE ENVIRONMENTAL INC EFT
100 BOXART ST
ROCHESTER  NY    14612

#1224517
KEYSTONE FILLER & MFG CO
214 RAILROAD ST
MUNCY   PA    17756-142

#1224520
KEYSTONE INDUSTRIES LTD
2501 THUNDERHAWK CT
DAYTON   OH    45414

#1224523
KEYSTONE INDUSTRIES LTD
3031 DRYDEN RD
MORAINE   OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1224527
KEYSTONE LEARNING SYSTEMS
85 EAST BAY BLVD
RMT ADD CHG 10\00 TBK EDS
PROVO    UT    846067303

#1224528
KEYSTONE LEARNING SYSTEMS CORP
85 E BAY BLVD
PROVO    UT    84606

#1224529
KEYSTONE LINES
PO BOX 30808
LOS ANGELES    CA    900300808

#1224530
KEYSTONE MUNI COLLECTIONS
ACT OF V VAUGHN  197482082
1532 LINCOLN WAY
WHITE OAK    PA    15131

#1224531
KEYSTONE MUNICIPAL COLLECTIONS
DELINQUENT TAX COLLECTOR
118 WENDEL ROAD
IRWIN    PA    15642

#1535848
KEYSTONE MUNICIPAL COLLECTIONS
118 WENSEL ROAD
IRWIN    PA    15642

#1535849
KEYSTONE MUNICIPAL COLLECTIONS
1532 LINCOLN WAY
WHITE OAK    PA    15131

#1224533
KEYSTONE POWDERED METAL CO
251 STATE ST
SAINT MARYS    PA    15857-165

#1224535
KEYSTONE POWDERED METAL CO
PO BOX 360005
PITTSBURGH    PA    152516005

#1224536
KEYSTONE POWDERED METAL CO EFT
251 STATE STREET
ST MARYS    PA    158571697

#1545382
KEYSTONE TECHNOLOGIES INC
PO BOX 246
AMBLER    PA    19002

#1224537
KEYSTONE THERMISTOR CORP
967 WINDFALL RD
ST MARYS    PA    15857

#1224538
KEYSTONE THERMISTOR CORP
CONGRESS ST
MOUNT JEWETT  PA    16740

#1224539
KEYSTONE THERMOMETRICS
967 WINDFALL RD
ST MARYS    PA    158573397

#1543516
KEYSTONE THERMOMETRICS
PO BOX 371052
PITTSBURGH    PA    15251

#1170996
KEYSTONE THERMOMETRICS  EFT
12140 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1224540
KEYSTONE THERMOMETRICS CORP
C/O RO WHITESELL & ASSOCIATES
6000 W CREEK RD STE 21
CLEVELAND    OH    441312139

#1224541
KEYSTONE THERMOMETRICS CORP
FORMLY KEYSTONE CARBONE
12140 COLLECTIONS CENTER DR
ST MARYS    PA    60693

#1539739
KEYSTONE THERMOMETRICS CORP
Attn    ACCOUNTS PAYABLE
967 WINDFALL ROAD
SAINT MARYS    PA    15857

#1224542
KEYSTONE TOOL & DIE CO INC
PO BOX 604 RTE 417
WESTONS MILLS    NY    14788

#1224543
KEYSTONE TOOL & MACHINE   EFT
INC
1468 TRINDLE RD
CARLISLE    PA    17013

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                            Time:  17:00:52

#1224544
KEYSTONE TOOL & MACHINE INC
1468 TRINDLE RD
CARLISLE      PA      17013

#1224545
KEYTA D KELLY
LEGAL DEPARTMENT
300 WALNUT SUITE 228
LEAVENWORTH KS      660482725

#1535850
KEYTA D KELLY LEGAL DEPT
300 WALNUT STE 228
LEAVENWORTH KS      66048

#1067053
KEYTECH USA
Attn   MIKE SCLAFANI
C/O C-TECH WEST SALES
BOULDER    CO     80308-30

#1224546
KEYTEK INSTRUMENT CORP
ADDR 10/96
1 LOWELL RESEARCH CTR
LOWELL     MA    01852

#1224547
KEYTEK INSTRUMENTS CORP
C/O MICRO SALES
650 SHAWAN FALLS DR STE 100
DUBLIN      OH    43017

#1054484
KEYTON  JEFFREY
2603 BROOKSHIRE DR
KOKOMO    IN      46902

#1524477
KEYTRAK INC
Attn    ACCOUNTS PAYABLE
6700 HOLLISTER
HOUSTON   TX    77040

#1541822
KEYTRAK INC
6700 HOLLISTER
HOUSTON   TX    77040

#1224548
KFORCE PROFESSIONAL STAFFING
2000 TOWN CENTER STE 1300
SOUTHFIELD    MI      48075-112

#1224550
KFORCE PROFESSIONAL STAFFING
PO BOX 277997
NM CHG 4/02 TB
ATLANTA    GA    303847997

#1224551
KFS INC
900 PORT AMERICA PL STE 100
DFW AIRPORT    TX    75261

#1234963
KGC WAREHOUSE
HUMANSVILLE    MO    65674

#1224552
KGK INTERNATIONAL CORP
C/O WELSH MACHINERY SALES INC
7471 TYLER BLVD UNIT P
MENTOR  OH    440605413

#1076578
KGS ELECTRONICS
418 EAST LIVE OAK AVENUE
ARCADIA   CA    91006

#1224553
KH ASSOCIATES INC
12 KATHRYN ST
CLARK    NJ    07066

#1054485
KHADER  ZAREENA
2327 OAKBROOK DR
KOKOMO   IN    46902

#1224554
KHALED SHUKAIRY MD PC
ACCT OF GARY K GEORGE
CASE #GCF-94-537
1036 S GRAND TRAVERSE
FLINT    MI    373463880

#1054486
KHALID    H
552 BERWYN
DEARBORN HEIGHTS   MI    48127

#1054487
KHALIL   AHMED
101 E. FIRESTONE BLVD.
APT. #4A
AKRON   OH    44301

#1054488
KHALIL   SAMIR
5117 VILLAGE COMMONS DR
WEST BLOOMFIELD   MI    48322

#1224555
KHALIL SAMIR
CHG ID TO SS VEND CTG 11/3/03
5117 VILLAGE COMMONS
WEST BLOOMFIELD    MI    48322

#1054489
KHALKHALI    HAMED
186 GARDEN COURT
WHITMORE LAKE    MI    48189

#1054490
KHAMLY    SOMPHONE
1521 STAUCH DRIVE
WEST BLOOMFIELD    MI    48324

#1054491
KHAMO    DAVID
3171 CREEKWOOD DR
BROWNSVILLE    TX    78526

#1527182
KHAMOVA LARISSA V.
9909 VINE ST.
THORNTON    CO    80229

#1054492
KHAN    DINA
1097 MAPLE LEAF DRIVE
ROCHESTER HILLS    MI    48309

#1054493
KHAN    EKRAM
2072 SOMERVILLE
ROCHESTER HILLS    MI    48307

#1054494
KHAN    HAMID
1857 WHITE ASH DR
CARMEL    IN    46033

#1054495
KHAN    I
16670 LEON TERRACE
BROOKFIELD    WI    53005

#1054496
KHAN    IFTIKHAR
3215 SANDPIPER NORTH DR
INDIANAPOLIS    IN    46268

#1054497
KHAN    IMRAN
4424 FERNMONT STREET
KETTERING    OH    45440

#1054498
KHAN    KIM
4112 MAYBERRY ST
APT 203
FORT WAYNE    IN    46815

#1054499
KHAN    LIAQUAT
888 N. SCHEURMAN
ESSEXVILLE    MI    48732

#1054500
KHAN    UMAR
771 QUEENS WAY
CANTON    MI    48188

#1054501
KHAN    VIQAR
7545 KENROB DRIVE, S.E.
GRAND RAPIDS    MI    49546

#1054502
KHAN    YOUSUF
16670 LEON TERRACE
BROOKFIELD    WI    53005

#1054503
KHAN    YUSAF
5726 S. BLACKSTONE
APT. #1W
CHICAGO    IL    60637

#1521942
KHAN    MOHAMMAD
481 ALEUT TRL
CAROL STREAM    IL    60188

#1224556
KHAN IFTEKHARUDDIN A    EFT
16670 LEON TERRACE
BROOKFIELD    WI    53005

#1224557
KHAN IFTIKHAR A
3215 SANDPIPER NORTH DR
INDIANPOLIS    IN    46268

#1224558
KHAN KHALID
1141 TEXARKANA DR
INDIANAPOLIS    IN    46231

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054504
KHANGURA SUKHWINDER
14229 MANDARIN DR
SHELBY TWP    MI    48315

#1070798
KHANH TRUONG
11014 ASHCOTT DR
HOUSTON   TX    77072

#1054505
KHANNA  KARAM
7 BRETTONWOODS DRIVE
ROCHESTER   NY    14618

#1531201
KHARAS  KARL C
5213 S VANDALIA AVE
TULSA    OK    74135

#1224559
KHARE RAHUL K MD
844 W HURON APT #3
ANN ARBOR   MI    48103

#1054506
KHATTAB  KHALID
4433 ST JAMES #5
FLINT    MI    48532

#1054507
KHAWAJA  AAMIR
13007 NANTUCKET DRIVE
STERLING HEIGHTS    MI    48313

#1054508
KHAWAJA  NAEEMUDDIN
11-8283 HONEY LANE
CROSSING AT CANTON
CANTON   MI    48187

#1054509
KHAZAEE  MOZAFFAR
3031 VILLAGE GREEN BLVD.
SOUTH
BALDWINSVILLE    NY    13027

#1535851
KHEAA
PO BOX 798
FRANKFORT    KY    40602

#1535852
KHEAA
PO BOX 9001780
LOUISVILLE    KY    40290

#1535853
KHESLC
PO BOX 24354
LOUISVILLE    KY    40224

#1054510
KHETAN  RAGHUNATH
5225 CAMERON DRIVE
TROY    MI    48098

#1071084
KHJ PRODUCTIONS
Attn   JOHN PAPPALARDO
1107 DELAWARE CIRCLE
DOWNINGTOWN PA    19335

#1224560
KHJ PRODUCTIONS
1107 DELAWARE CIR
DOWNINGTOWN PA    19335

#1054511
KHO   PING
4595 SOLOMON COURT
YPSILANTI    MI    48197

#1021433
KHOENLE  JAMES
6537 DOWNS RD NW
WARREN   OH    444819416

#1076579
KHOI VU
12641 WYNANT DR
GARDEN GROVE   CA    92841

#1054512
KHOUDARI  BASSAM
55577 OMNI DRIVE
SHELBY TWP    MI    48315

#1054513
KHREIS   SUSAN
1277 RANSOM RD
GRAND ISLAND   NY    14072

#1054514
KHUBCHANDANI PRADEEP
8546 LAKE CLEARWATER LN, #918
INDIANAPOLIS    IN    46240

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1054515
KHUNTE  AJAY
42892 BERKDALE DRIVE
BELLEVILLE    MI    48111

#1054516
KHURANA  PRAVIN
1480 WERTH DRIVE
ROCHESTER  MI    48306

#1054517
KHUU  TAM
7774 GREENE FARM DRIVE
YPSILANTI    MI    48197

#1224561
KI KRUEGER INTERNATIONAL EFT
INC
1330 BELLEVUE ST
GREEN BAY    WI    54302

#1224562
KI SUL SEUNG
BANG-BAE DONG 1019-3 NOBLEST
VALLEY APT #101-203 SCOCHO GU
SEOUL
KOREA, REPUBLIC OF

#1524478
KIA CANADA INC
Attn   ACCOUNTS PAYABLE
180 FOSTER CRESCENT
MISSISSAUGA    ON    L5R 4J5
CANADA

#1541823
KIA CANADA INC
180 FOSTER CRESCENT
MISSISSAUGA    ON    L5R 4J5
CANADA

#1224563
KIA MOTORS
783-1 SOHA-DONG
KWANGMYUNG-SHI
423-701 KYUNGGI-DO
KOREA, REPUBLIC OF

#1524479
KIA MOTORS AMERICA INC
Attn   PARTS LOGISTICS
PO BOX 52410
IRVINE    CA    92619-2410

#1541824
KIA MOTORS AMERICA INC
PO BOX 52410
IRVINE    CA    92619-2410

#1524480
KIA MOTORS CORPORATION
Attn   ACCOUNTS PAYABLE
231 YANGJAE-DONG SEOCHO-GU
SEOUL    137-938
KOREA, REPUBLIC OF

#1541825
KIA MOTORS CORPORATION
231 YANGJAE-DONG SEOCHO-GU
SEOUL    137-938
KOREA, REPUBLIC OF

#1021434
KIANDER  ERIC
1541 3 MILE RD N.E.
GRAND RAPIDS    MI    495053429

#1224564
KIB ENTERPRISES
53402 COUNTY RD 13
ELKHART    IN    46514

#1224565
KIB ENTERPRISES
53402 CR 13
ELKHART    IN    46514

#1224566
KIBBE, WILLIAM A & ASSOCIATES
1475 S WASHINGTON AVE
SAGINAW    MI    48601

#1224567
KIBBE, WILLIAM A & ASSOCIATES
INC
1475 S WASHINGTON
SAGINAW  MI    48601

#1054518
KIBBY    MARK
42430 STATE ROUTE 517
COLUMBIANA    OH    44408

#1021435
KIBLER  DEBRA
914 WILLOWBROOK CT
DAYTON  OH    45424

#1054519
KIBLER  CHRISTOPHER
27355 KREHLING ROAD
ELBERTA    AL    36530

#1054520
KIBLER  ERIC
9915 MAIN ROAD
BERLIN HEIGHTS    OH    44314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054521
KIBLER   ROLAND
3796 BRIAR PARKWAY
ANN ARBOR   MI     48108

#1076580
KIC THERMAL PROFILING
Attn   MIRIAM
15950 BERNARDO CENTER DRIVE
SUITE E
SAN DIEGO     CA     92127

#1224568
KIC THERMAL PROFILING
KIC OVEN PROFILING
15950 BERNARDO CTR DR STE E
SAN DIEGO     CA     92127

#1021436
KICHTON   STEPHEN
5618 TARRYTOWN RD
YOUNGSTOWN OH     445151920

#1224569
KICKHAEFER MANUFACTURING CO IN
KMC STAMPINGS
1221 SO PARK ST
PORT WASHINGTON   WI     53074-212

#1224570
KICKHAEFER MANUFACTURING CO IN
KMC STAMPINGS
1221 SOUTH PARK ST
PORT WASHINGTON   WI     53074-212

#1224572
KICKHAEFER MFG CO   EFT
KMC STAMPINGS  KMC LASERFORM
1221 SO PARK ST
PO BOX 348
PORT WASHINGTON   WI     530740348

#1076581
KICKHAEFER MFG. CO.
1221 S PARK ST.
PORT WASHINGTON   WI     53074

#1132871
KICKLAND   ARTHUR H
2855 WHITE CREEK RD
KINGSTON   MI     48741-9733

#1054522
KICKLIGHTER   BRADLEY
7704 COVENTRY CT
EVANSVILLE   IN     47715

#1054523
KICKLIGHTER   JUDITH
7704 COVENTRY CT
EVANSVILLE   IN     47715

#1054524
KICOVIC   ALEKSANDRA
1514 GYPSY RD
NILES   OH     44446

#1021437
KIDD   DANIEL
4601 MOUNT MORRIS RD
COLUMBIAVILLE   MI     484218997

#1021438
KIDD   DONALD
4159 CO RD 144
TOWN CREEK   AL     35672

#1021439
KIDD   LARRY
PO BOX 742
BURKBURNETT   TX     76354

#1021440
KIDD   LAWRENCE
9397 LAKE RD
OTISVILLE     MI     48463

#1021441
KIDD   MILDRED
731 FOREST AVE
JACKSON   MS     392063309

#1021442
KIDD   NICOLE
5707 AARON DR
LOCKPORT   NY     14094

#1021443
KIDD   PAMELA
1603 PIERCE ST
SANDUSKY   OH     44870

#1021444
KIDD   STEVEN
2080 HADLEY RD
LAPEER   MI     48446

#1021445
KIDD   TERESA
2433 WINWOOD AVE.
DAYTON   OH     454391129

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1021446
KIDD    TOMMY
51 HIGH ST.
WAYNESVILLE    OH    45068

#1054525
KIDD    DARRELL
8165 STAGHORN TRAIL
CLARKSTON    MI    48348

#1054526
KIDD    HARTLEY
4626    BEECHMONT
ANDERSON    IN    46012

#1054527
KIDD    JANICE
2080 HADLEY RD
LAPEER    MI    48446

#1132872
KIDD    DONALD LEE
5310 FLAMINGO CT.
DAYTON    OH    45431

#1132873
KIDD    KENNETH N
5225 ROBERTS DR
FLINT    MI    48506-1553

#1224573
KIDDE-FENWAL INC
C/O LOY INSTRUMENTS CO INC
2111 N KITLEY AVENUE
INDIANAPOLIS    IN    46219

#1224574
KIDDE-FENWAL INC
CHEMETRON FIRE SYSTEMS
4801 SOUTHWICK DR 3RD FL
MATTESON IL    60443

#1054528
KIDDER    JAMES
29678 MULLANE
FARMINGTON HILLS    MI    48334

#1054529
KIDDER    JOHN
10572 M-50
ONSTED    MI    49265

#1054530
KIDDER    KEITH
2389 NORTH MILLER ROAD
SAGINAW    MI    48609

#1224575
KIDDER ASSOCIATES INC
MODULAR INDUSTRIAL COMPONENTS
25831 COMMERCE DR
MADISON HEIGHTS    MI    480711452

#1224576
KIDDER KEITH A
2389 N MILLER
SAGINAW    MI    48609

#1021447
KIDDLE    JEFFREY
2109 DAYTON PK
GERMANTOWN OH    45327

#1054531
KIDLE-EVANSON    LISA
310 CLAIR HILL
ROCHESTER HILLS    MI    48309

#1021448
KIDNEY    ROBERT
7758 RIDGE RD
GASPORT    NY    140679424

#1224577
KIDS COMPUTER UNIVERSITY
657 WASHINGTON ROAD
PITTSBURGH    PA    15228

#1021449
KIDWELL    JANET
2206 E 00 NS
KOKOMO    IN    46901

#1054532
KIDWELL    CHARLES
10908 NORTH WARE RD
MCALLEN    TX    78504

#1054533
KIDWELL    REBECCA
1001 PAVALION DR
KOKOMO    IN    46901

#1132874
KIDWELL    CHARLES E
10908 NORTH WARE RD
MCALLEN    TX    78504-9793

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054534
KIEBEL   JOSEPH
P.O. BOX 1241
TRAVERSE CITY    MI    49685

#1021450
KIECKBUSCH   MEGAN
1641 SOUTH 53RD STREET
WEST MILWAUKEE   WI    53214

#1021451
KIECKBUSCH   WILLIAM
1641 S 53RD ST
W MILWAUKEE   WI    532145328

#1021452
KIEDEL    JOHN
6291 BAYVIEW STATION
NEWFANE   NY    14108

#1021453
KIEDROWSKI   KENNETH
2410 W LEROY AVE
MILWAUKEE   WI    532212226

#1021454
KIEDROWSKI   MARLA
3814 WRUCK RD
MIDDLEPORT   NY    14105

#1054535
KIEDROWSKI   KAREN
6983 LOCKWOOD LANE
LOCKPORT   NY    14094

#1021455
KIEDROWSKI JR   ROBERT
6983 LOCKWOOD LANE
LOCKPORT   NY    14094

#1224578
KIEFABER, W H CO, THE
140 N KEOWEE ST
DAYTON   OH    454021309

#1224579
KIEFEL TECHNOLOGIES INC
ADDR CHG 7 27 98
7 SCOTT RD
HAMPTON   NH    03842

#1224580
KIEFEL TECHNOLOGIES INC
SCOTT RD
HAMPTON   NH    03842

#1054536
KIEFER   JAMIESON
6527 COUNTRYSIDE TRAIL
MIDDLETOWN   OH    45044

#1054537
KIEFER   PAUL
6730 CARINTHIA DRIVE
DAYTON   OH    45459

#1054538
KIEFER   STEPHEN
5415 W. FARRAND  RD
CLIO    MI    48420

#1543233
KIEFER   STEVEN
PO BOX 8024 MC481LUX027
PLYMOUTH   MI    48170

#1224581
KIEFER STEVEN A        EFT
46571 GALWAY
NOVI    MI    48374

#1021456
KIEHL    WAYNETTE
PO BOX 831
MT PLEASANT    MI    48804

#1021457
KIEKHAEFER   GARY
936 S. 122 STREET
WEST ALLIS    WI    53214

#1021458
KIEL   JANICE
1130 ALPINE AVE NW
GRAND RAPIDS    MI    495044142

#1054539
KIEL    DANIEL
1516 DELBROOK CT
INDIANAPOLIS    IN    46260

#1132875
KIEL    ROGER H
223 17 MILE RD
KENT CITY    MI    49330-9426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132876
KIEL-WILLIAMSON    KAY A
4307 OXFORD ST
WAYLAND    MI    49348-8938

#1054540
KIELAR    STANLEY
793 CRANBROOK
SAGINAW    MI    48603

#1054541
KIELLACH    CHRISTOPHER
6 WOODFIELD DR
WEBSTER    NY    14580

#1021459
KIELMEYER    EMMA
336 POSTAGE CIRCLE
PICKERINGTON    OH    431479288

#1132877
KIELTSCH    ANDREW
3801 NORTH WOODS CT NE
APT #6
WARREN    OH    44483

#1224582
KIEMLE-HANKINS CO EFT
PO BOX 507
TOLEDO    OH    43693

#1224583
KIEMLE-HANKINS CO, THE
5131 WEBSTER ST
DAYTON    OH    454144227

#1224584
KIEMLE-HANKINS CO, THE
KIEMLE-HANKINS SERVICE CO
94 H ST AMPOINT
PERRYSBURG    OH    43551

#1224586
KIEMLE-HANKINS SUPPLY CO, THE
1936 SPRUCE ST
DEFIANCE    OH    43512

#1021460
KIENLE    ROBERT
2305 CARMEN RD.
BARKER    NY    14012

#1132878
KIENLE    JAMES H
2345 CARMEN RD
BARKER    NY    14012-9669

#1224587
KIENLE & SPIESS STANZ UND
DRUCKGIEBWERK GMBH
HAUSANSCHRIFT BAHNHOFSTRABE 23
SACHSENHEIM
GERMANY

#1224588
KIENLE & SPIESS STANZ-UND DRUC
BANHOFSTR 23
SACHSENHEIM        74343
GERMANY

#1021461
KIER    DOUGLAS
POBOX 23316
ROCHESTER    NY    146923316

#1054542
KIER    LYNN
1955 GOLFVIEW DRIVE
#107
TROY    MI    48084

#1132879
KIER    WILLIAM E
36 SNOWBERRY CRESC
ROCHESTER    NY    14606-4656

#1132880
KIERNAN    MICHAEL F
1256 CHATWELL DR
DAVISON    MI    48423-2723

#1054543
KIERSTEAD    ERIC
235 S. MUSTIN DRIVE
ANDERSON    IN    46012

#1054544
KIES    PAUL
65 CROCKETT DRIVE
SPRINGBORO    OH    45066

#1054545
KIESELBACH    WAYNE
4490 VOLKMER RD.
CHESANING    MI    48616

#1224589
KIESLAND OFFICE CENTER
C\O WEST SHELL COMMERCIAL INC
8040 HOSBROOK RD STE 200
CINCINNATI    OH    45236

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132881
KIESLER   WILLIAM C
104 HARTSHORN DR.
VANDALIA    OH    45377-2929

#1021462
KIETZMAN   MICHAEL
2457 OAKRIDGE DR
FLINT    MI    485076213

#1021463
KIETZMAN JR   VICTOR
14700 GASPER RD
CHESANING    MI    48616

#1132882
KIFER   WILLIAM G
2155 PENNY ROYAL PL
DAVISON    MI    48423-2022

#1132883
KIFF JR   ROBERT
31 ORCHARD ST
LOCKPORT NY    14094-4427

#1224590
KIFICO
6-2 CHAAM-DONG CHEONAN SHI
CHUNGNAM
KOREA, REPUBLIC OF

#1224591
KIFLE DERESS
2B FISCHER GRAD RES APT #15
NOTRE DAME    IN    46556

#1021464
KIGER   JAMES
2415 ROYAL RIDGE DRIVE
MIAMISBURG    OH    45342

#1132884
KIGER   JANET
10170 RATHBUNWAY
BIRCH RUN    MI    48415-8466

#1054546
KIGGINS   THOMAS
6630 CATAMARAN DR
HUNTSVILLE    OH    43324

#1021465
KIGHTLINGER   JANICE
4646 IDE ROAD
WILSON   NY    14172

#1054547
KIGHTLINGER   JOHN
8105 CAYMAN CT.
CANFIELD    OH    44406

#1021466
KIHN   RICHARD
576 ELDON DR NW
WARREN   OH    444831350

#1054548
KIHN   SUZANNE
702 N BLAIR AVE
ROYAL OAK    MI    48067

#1054549
KIIHR    THOMAS
2150 E. THOMPSON RD.
HOLLY    MI    48442

#1132885
KIIHR    JANICE M
53888 SCARBORO WAY
SHELBY TWP    MI    48316-1230

#1021467
KIJOWSKI   LEONARD
138 SUNSET DRIVE
WILSON   NY    14172

#1021468
KIJOWSKI   SANDRA
4818 KINGS GRAVE RD
VIENNA    OH    44473

#1132886
KIJOWSKI    JUDITH L
8 STARLING CT
N TONAWANDA   NY    14120-1381

#1531621
KIKER   TIPTON L
6424 FAIRBROOK
LONG BEACH    CA    90815

#1054550
KIKKERT   JAMES
4254 OAK MEADOW DRIVE
HUDSONVILLE  MI    49426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132887
KIKLY    NED L
477 POPLAR GROVE DR
VANDALIA    OH    45377-2726

#1054551
KIKO    JEFFREY
1048 HOMESTEAD DRIVE
YORKVILLE    IL    60560

#1054552
KIKTA    BRYAN
3918 CATLIN ROAD
COLUMBIAVILLE    MI    48421

#1054553
KIKTA    JEFFREY
2500 WOOD COURT
MIDLAND    MI    48642

#1054554
KIKUCHI    PAUL
12824 CLYDE ROAD
FENTON    MI    48430

#1224592
KIL KARE INC
1166 DAYTON XENIA RD
XENIA    OH    45385

#1224593
KIL-KARE INC
KIL-KARE SPEEDWAY & DRAG STRIP
1166 DAYTON XENIA RD
XENIA    OH    45385

#1021469
KILAR    WILLIAM
546 OBERMIYER RD
BROOKFIELD    OH    44403

#1021470
KILBARGER    RICHARD
2603 SYMINGTON AVE
COLUMBUS    OH    43204

#1054555
KILBORN    CHERYL
3135 PRIMROSE DR
ROCHESTER HILLS    MI    48307

#1021471
KILBOURN    KEVIN
12600 ITHACA RD
SAINT CHARLES    MI    486558513

#1021472
KILBOURN    RONALD
2720 COLWOOD RD
CARO    MI    48723

#1132888
KILBOURN    FLOY
2462 WESTSIDE DR
NORTH CHILI    NY    14514-1041

#1132889
KILBOURNE    JACK H
9338 SWAFFER RD
VASSAR    MI    48768-9683

#1021473
KILBOURNE-VAN PELT    SHARON
116 W VAN LAKE DR
VANDALIA    OH    45377

#1021474
KILBREATH    G.
7489 S. ROUNDHOUSE DR.
SWARTZ CREEK    MI    48473

#1021475
KILBREATH    RODRICK
12251 NORTH ELMS STREET
CLIO    MI    48420

#1054556
KILBURN    ALAN
BOX 224
LAPEL    IN    46051

#1054557
KILBURN    MICHELLE
99 ARLINGTON AVE
FRANKLIN    OH    45005

#1132890
KILBURN    WILLIAM R
8 CARRIE LANE
HASTINGS    NY    13076-4113

#1224594
KILBURN VICKI
2550 DUNHILL PL
KETTERING    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1021476
KILBY    KYLE
200 FOOTHILL DRIVE
BROOKVILLE  OH    45309

#1054558
KILBY    TRACY
4360 LAURA MARIE DRIVE
WAYNESVILLE  OH    45068

#1132891
KILDOW  PAULETTE J
11773 NORTH 200 EAST
ALEXANDRIA  IN    46001-9056

#1054559
KILDSIG    DOUGLAS
400 E 47 S
KOKOMO  IN    46902

#1541826
KILE INTERNATIONAL TRUCKS INC
711 MURFREESBORO RD
NASHVILLE   TN   37210-3527

#1054560
KILEY    SHELLEY
10815 SOUTH 91ST EAST AVENUE
TULSA    OK    74133

#1224595
KILFOIL, JOHN F CO
11369 WILLIAMSON RD UNIT B
CINCINNATI    OH    45241

#1132892
KILGARLIN    JOSEPH F
717 W 29TH ST
LAUREL    MS    39440-2040

#1021477
KILGORE  JAMES
161 SHEPARD STREET
NEW CARLISLE    OH    45344

#1021478
KILGORE   MARYANN
1959 CUSTER-ORANGEVILLE RD
MASURY  OH    44438

#1021479
KILGORE   PAUL
3841 ARIES BROOK DR.
COLUMBUS  OH    43207

#1021480
KILGORE   VICTORIA
1929 ROCKCREEK LN
FLINT    MI    48507

#1054561
KILGORE   BARBARA
2504 WHITEMORE
SAGINAW   MI    48602

#1054562
KILGORE   JUDITH
73    NAVAJO DRIVE
GIRARD    OH    44420

#1054563
KILGORE   JUSTIN
375 BROWN STREET
APT. 411
WEST LAFAYETTE    IN    47906

#1132893
KILGORE   LARRY L
136 W OAK ST
ANDERSON  IN    46012-2546

#1132894
KILGORE   LOUANN L
1022 PERKINS JONES RD NE APT A
WARREN  OH    44483-1842

#1021481
KILGORE JR   KENNETH
161 SHEPARD ST
NEW CARLISLE    OH    45344

#1054564
KILGOUR   GERALD
3410 W 1400 S
KOKOMO  IN    46901

#1054565
KILIAN    DAVID
1647 YORKSHIRE RD
BIRMINGHAM    MI    48009

#1224596
KILIAN MFG CORP
1728 BURNET AVE
SYRACUSE  NY    13206-334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1224599
KILIAN MFG CORP       EFT
PO BOX 1450
NW 5529
SYRACUSE    NY    132176974

#1072297
KILLAM INDUSTRIAL DEVELOPMENT
PARTNERSHIP LTD.
P.O. BOX 499
LAREDO    TX    78042

#1224600
KILLAM INDUSTRIAL DEVELOPMENT
PARTNERSHIP
PO BOX 499
LAREDO    TX    780420499

#1132895
KILLBREATH   DANNY L
7031 GILLETTE RD
FLUSHING    MI    48433-9341

#1224601
KILLEEN AREA FAMILY LLP
PO BOX 996
KILLEEN    TX    76540

#1021482
KILLEN    JOANNE
111 SPYGLASS CT.
WARREN   OH   44484

#1021483
KILLEN    PAMELA
319 S 19TH ST
SAGINAW   MI   486011522

#1054566
KILLEN    DAVID
115 MUIRFIELD DR SE
WARREN   OH   44484

#1132896
KILLEY    ROBIN S
43 HICKORY RDG
DAVISON   MI    48423-9166

#1132897
KILLEY    ROBY R
916 FRANKLIN ST
BAY CITY    MI    48708-7043

#1132898
KILLGORE   PATRICIA D
101 NORTHBAY PL
MADISON   MS   39110-8846

#1530044
KILLGORE   MICHAEL
100 SYLVAN VISTA DRIVE
AUBURN   CA   95603

#1021484
KILLIAN    ANDY
2013 6TH STREET
BAY CITY    MI    48708

#1021485
KILLIAN    DENNIS
2480 E FARRAND RD
CLIO   MI   48420

#1021486
KILLIAN    SCOTT
4018 LAKE RD
CLIO   MI   48420

#1132899
KILLIAN    MINNIE L
2526 WICKERSHAM DR. S.
KOKOMO  IN    46901-4008

#1522114
KILLIAN    CHRYSSOULA
509 W. ANGUS DRIVE
SANDS SPRINGS   OK   74063

#1021487
KILLIAN II    RUSSELL
1013 PARKWOOD DR
GRAND BLANC  MI   48439

#1021488
KILLIN    BRYON
12164 N. BRAY RD.
CLIO   MI   48420

#1021489
KILLIN IV    HARRY
333 E PROSPECT ST.
GIRARD   OH   44420

#1021490
KILLIN II    BERNARD
626 WELCH BLVD
VASSAR   MI   48768

#1132900
KILLINGBECK    TAMMY L
P.O. BOX 118
METAMORA  MI    48455-0118

#1021491
KILLINGSWORTH  SEAN
7501 DIAL DR
HUBER HEIGHTS    OH    45424

#1021492
KILLION    DONALD
1068 ARLINGTON DR
XENIA    OH  45385

#1021493
KILLION    JAMES
7434 OLD DYSINGER RD
LOCKPORT   NY   14094

#1021494
KILLION    RENEE
489 SOUTH ST
LOCKPORT  NY   14094

#1021495
KILLION    SUSAN
2373 FULLER RD
BURT   NY   14028

#1054567
KILLION    DOUGLAS
515 LOCUST STREET
APT. S-3
LOCKPORT   NY   14094

#1224602
KILLION EXTRUDERS INC
200 COMMERCE RD
CEDAR GROVE  NJ    07009

#1021496
KILLIPS    JENNIFER
6383 LEUEN ROAD
SAGINAW  MI    48604

#1054568
KILLMAN  CHRISTINE
7469 BRIDLE PATH S.E.
GRAND RAPIDS    MI    49546

#1132901
KILLMEYER    WILLIAM G
184 BROOK DR
BROOKFIELD   OH    44403-9638

#1021497
KILMARTIN    TIMOTHY
517 N MAIN ST
WAYLAND  MI    493481042

#1021498
KILMER    WILLIAM
675 CAYUGA DR
LEWISTON   NY    14092

#1054569
KILMER  KATHLEEN
1400 COUNTRY CLUB DR.
LANCASTER  PA    17601

#1054570
KILP    RALPH
38314 PINEBROOK DR.
STERLING HEIGHTS    MI    48310

#1021499
KILPATRICK    LANA
4685 COATES BEND ROAD
GADSDEN  AL    35901

#1531202
KILPATRICK    JIM R
314 WEST 7TH
CLAREMORE  OK    74017

#1224603
KILPATRICK & CODY
1100 PEACHTREE ST STE 2800
ATLANTA    GA    30309

#1224604
KILPATRICK STOCKTON LLP
ADD CHG  5\98
1001 W 4TH ST
PO BOX 601308
CHARLOTTE   NC    282601308

#1054571
KILPELA    JOSEPH
1905 HIDDEN MEADOW DR
HOWELL    MI    48843

#1076582
KILROY REALTY CORPORATION
12200 W. OLYMPIC BLVD
SUITE 200
LOS ANGELES    CA    90064

#1073081
KILROY REALTY, L.P.
184 TECHNOLOGY DRIVE
SUITE 200
IRVINE    CA    92618

#1224605
KILROY, MIKE CORP, THE
12360 HEMPLE RD
FARMERSVILLE    OH    453259262

#1021500
KILTS    GERALD
4352 WALTON PL
SAGINAW    MI    486032073

#1021501
KILVINGTON    PAUL
403 SALZBURG
BAY CITY    MI    48706

#1132902
KILVINGTON    ROGER F
1103 S WENONA
BAY CITY    MI    48706-5073

#1021502
KIM    HYONG
67 CAVERSHAM WOODS
PITTSFORD    NY    145342884

#1021503
KIM    KYONG
1720 W CREEK RD
BURT    NY    140289726

#1021504
KIM    OK
504 MEADOWS DR
GREENTOWN IN    46936

#1021505
KIM    STEVE
7224 MEEKER CREEK
DAYTON    OH    45414

#1054573
KIM    CHIN
1439 JOHN ST
FORT LEE    NJ    07024

#1054574
KIM    CHONG
7822 MOATBRIDGE COURT
WEST CHESTER    OH    45069

#1054575
KIM    DAN
24530 WILLOW BROOK ROAD
NOVI    MI    48375

#1054577
KIM    JAMES
1906 BURLINGTON DR.
MIDLAND    MI    48642

#1054579
KIM    KYONG
259 FLOYD S.W.
WYOMING    MI    49548

#1054580
KIM    KYUNG
1743 LINNEMAN ST
GLENVIEW    IL    60025

#1054581
KIM    MAX
189 CONTRACTORS ST.
LIVERMORE    CA    94551

#1054582
KIM    MIN
341 E. LEAMY AVENUE
SPRINGFIELD    PA    19064

#1054583
KIM    RUTH
4989 SHADY BROOKE RUN
MEDINA    OH    44256

#1054584
KIM    SANG
2542 GREY ROCK LANE
KOKOMO    IN    46902

#1054585
KIM    SANG
642 GRUBER ST
APT B-8
FRANKENMUTH MI    48734

#1054586
KIM    SOJIN
450 E. BIG BEAVER RD.
#102
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1054587
KIM    STEPHEN
48132 ANDOVER DRIVE
NOVI    MI    48374

#1054588
KIM    SUNG
9616 KITTRELL DRIVE
INDIANAPOLIS    IN    46280

#1054589
KIM    TAE
5004 MANSFIELD AVENUE
APT. 206
ROYAL OAK    MI    48073

#1054590
KIM    THOMAS
1033 ARROWWOOD DR
CARMEL  IN    46033

#1132903
KIM    SOO M
250 CRICKLEWOOD DR
CORTLAND  OH    44410-1611

#1531622
KIM    AVIJIAN
14952 ELM AVE
IRVINE    CA    92606

#1531623
KIM    JINNA S
422 DEERFIELD AVE
IRVINE    CA    92606

#1531624
KIM    LISA J
24312 EL PILAR
LAGUNA HILLS    CA    92656

#1531625
KIM    SOOKYUNG
12573 WEDGWOOD CR
TUSTIN    CA    92780

#1543234
KIM    HYO
PO BOX 8024 MC481KOR019
PLYMOUTH  MI    48170

#1079226
KIM & CHANG
SEYANG BUILDING 223
NAEJA-DONG, JONGNO-GU
SEOUL
KOREA, REPUBLIC OF

#1224606
KIM & CHANG
SEYANG BLDG
223 NAEJA DONG CHONGRO DU
SEOUL 11O
KOREA, REPUBLIC OF

#1224607
KIM & CHANG
SEYANG BUILDING
223 NAEJA DONG CHONGRO KU
SEOUL
KOREA, REPUBLIC OF

#1535854
KIM A HAMLIN
3142 LAFAYETTE
ST LOUIS    MO    63104

#1224608
KIM A NGUYEN
8225 NW 31ST TERRACE
BETHANY  OK    73008

#1076583
KIM AVJIAN
14952 ELM AVE
IRVINE    CA    92606

#1224609
KIM BYEUNG SU
5400 DOVETREE BLVD 22
DAYTON  OH    45439

#1076584
KIM CAPPS

#1535856
KIM CORBIN
15206 MACK AVENUE
GROSSE PT PK    MI    48224

#1224610
KIM D TUCKER
PETTY CASH CUSTODIAN
485 W MILWAUKEE AVE  RM A1004H
DETROIT    MI    48202

#1535857
KIM DENISE LEWIS SCOTT
3111 LINDA ST
SHREVEPORT  LA    71119

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1224612
KIM DOGYUN
297 W SQUIRE DR APT #2
ROCHESTER   NY    14623

#1535858
KIM G SCHWARTZKOPF
7900 CARONDELET AVE RM 215
CLAYTON   MO    63105

#1535859
KIM HAMILTON
956 WEST ROSEDALE
FT WORTH   TX    76104

#1224613
KIM HEE WONG
HLD FOR RC
1816 S CROSS LAKES CIR APT H
ANDERSON   IN    46012

#1539741
KIM HOTSTART MFG CO
Attn   ACCOUNTS PAYABLE
EAST 5723 ALKI AVENUE
SPOKANE   WA    99211

#1224614
KIM JAE CHUL MD
5031 VILLA LINDE PKWY SUITE 20
FLINT   MI    48532

#1224615
KIM JUHAN
435 RIDGE RD 301
WILMETTE   IL    60091

#1535860
KIM KASCH
PO BOX 313
PALO   MI    48870

#1224616
KIM KWANG
1223 WINESAP WAY APT G
ANDERSON   IN    46013

#1224617
KIM KYONG
259 FLOYD SW
WYOMING   MI    49548

#1535861
KIM M HUTCHISON
3410 PLAINS DRIVE
WATERFORD   MI    48329

#1076585
KIM NORMAN
913 E TULAROSA
ORANGE   CA    92866

#1070197
KIM RUGGE
875 E.GUNN
ROCHESTER   MI    48306

#1224618
KIM SANG J
7800 NORDICA 2F
NILES   IL    60714

#1066480
KIM STEWART
6925 PARK VIEW DRIVE
DOWNERS GROVE IL    60516

#1224619
KIM VINCENT S
364 KNOLLGLEN
IRVINE   CA    92614

#1224620
KIM-TAM TRUCK LEASING
2360 DIXIE RAOD
MISSISSAUGA   ON    L4Y 1Z7
CANADA

#1224621
KIMASTLE CORP
28291 KEHRIG DR
CHESTERFIELD   MI    48047

#1224622
KIMASTLE CORPORATION
28291 KEHRIG DRIVE
CHESTERFIELD   MI    48047

#1021506
KIMBALL   PAUL
196 SPAULDING ST
N TONAWANDA NY    141204018

#1021507
KIMBALL   RICHARD
1397 FRIEL ST
BURTON   MI    48529

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1021508
KIMBALL    WILLIAM
649 BRIARWOOD DRIVE
ADRIAN    MI    49221

#1054592
KIMBALL    MICHELLE
875 PEMBROKE, SE
KENTWOOD    MI    49508

#1054593
KIMBALL    TODD
7703 WINFIELD DRIVE
BRIGHTON    MI    48116

#1132904
KIMBALL    DOUGLAS T
PO BOX 473
GALVESTON    IN    46932-0473

#1132905
KIMBALL    TIMOTHY
2217 HILLWOOD DR
DAVISON    MI    48423-9572

#1531626
KIMBALL    MICHAEL J
24108 WHISTLING SWAN
MURRIETA    CA    92562

#1224623
KIMBALL AUTO GLASS INC
105 LOCUST ST
GADSDEN    AL    35901

#1067054
KIMBALL ELECTRONICS
Attn    CHRISTY BOZIC
1600 ROYAL STREET GO-149
JASPER    IN    47579

#1524481
KIMBALL ELECTRONICS GROUP
Attn    ACCOUNTS PAYABLE
1038 EAST 15TH STREET
JASPER    IN    47549

#1541827
KIMBALL ELECTRONICS GROUP
9000 TRAVIS DRIVE
PHARR    TX    78577

#1224624
KIMBALL ELECTRONICS INC
3436 EDEN WAY
CARMEL    IN    46033

#1224625
KIMBALL ELECTRONICS INC
KIMBALL ELECTRONICS GROUP
1600 ROYAL ST
JASPER    IN    47546

#1224628
KIMBALL ELECTRONICS INC    EFT
MC ALLEN AMERICAN CORP
1038 E 15TH ST
JASPER    IN    47546

#1224629
KIMBALL ELECTRONICS TEXAS INC
9000 TRAVIS DR
PHARR    TX    78577

#1539742
KIMBALL ELECTRONICS TEXAS INC
Attn    ACCOUNTS PAYABLE
1038 EAST 15TH STREET
JASPER    IN    47549

#1224630
KIMBALL JONATHAN
4610 OLD CHISMVILLE RD
GREENWOOD AR    72936

#1224631
KIMBALL LAWRENCE E
DBA BIBBS BBQ CO OF NAPLES FO
1568 RYAN ST
FLINT    MI    48532

#1224632
KIMBALL MIDWEST
PO BOX 2470
COLUMBUS    OH    432162470

#1021509
KIMBER    BARBARA
4044 WINTER HUE LN
DAVISON    MI    484238939

#1021510
KIMBER    RICHARD
4044 WINTER HUE LN
DAVISON    MI    484238939

#1054594
KIMBER    ALAN A
2251 PIMMIT DRIVE
APT. 1228
FALLS CHURCH    VA    22043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535862
KIMBERLE J MILBRAND
276 HAMPTON PARKWAY
KENMORE   NY    14217

#1535863
KIMBERLEE A WAGONER
8980 SOUTHWEST 73RD PLACE
PORTLAND   OR    97223

#1535864
KIMBERLIE JEFFERSON
3401 ELIZABETH STREET
CHOCTAW   OK    73020

#1054595
KIMBERLIN   DON
252   LAKESHORE DR
BROOKLYN   MI    49230

#1535865
KIMBERLY A AFSETH
13742 BERKELEY CT
FONTANA   CA    92336

#1535866
KIMBERLY A BEDFORD
15 MEADOW DRIVE
SPENCERPORT   NY    14559

#1535867
KIMBERLY A GOWMAN
4408 JENELL DRIVE
ROCKTON   IL    61072

#1535868
KIMBERLY A HARRISON, ESQ
919 MARKET ST STE 725
WILMINGTON   DE    19801

#1535869
KIMBERLY ANN AVERY COLLIER
4922 CAMP JOY RD
HAUGHTON   LA    71037

#1535870
KIMBERLY BISIGNANI
400 MERRIMAC AWY #36
COSTA MESA   CA    92626

#1535871
KIMBERLY C WOOD
1816 PEARL ST
ALAMEDA   CA    94501

#1224633
KIMBERLY CLARK TISSUE CO
C/O SANITARY PRODUCTS CORP
441 N MAIN
MANSFIELD   OH    44902

#1535872
KIMBERLY DAVIS
715 DELAWARE AVE #903
BUFFALO   NY    14209

#1535873
KIMBERLY J CROWDER
23822 W VALENCIA BLVD #210
VALENCIA   CA    91355

#1535874
KIMBERLY J ESSAD
45099 TRAILS CT
CANTON   MI    48187

#1224634
KIMBERLY JONES-HAGEN
22356 BUCKINGHAM
FARMINGTON HILLS      MI      48335

#1535875
KIMBERLY JONES-HAGEN
22356 BUCKINGHAM
FRMNGTN HLLS   MI    48335

#1224635
KIMBERLY K HUDOLIN
41826 WATERFALL RD
NORTHVILLE   MI    48167

#1224636
KIMBERLY K PRONOVICH
3116 WILLOW
DEARBORN   MI    48124

#1535877
KIMBERLY M AAMOLD
7908 OAK ROAD
PASADENA   MD    21122

#1535878
KIMBERLY P FOSTER
4545 COCHRAN MILL RD
FAIRBURN   GA    30213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1535879
KIMBERLY R CAREY
1421 S E 1ST
MOORE   OK   73160

#1535880
KIMBERLY R CAREY
1421 SE FIRST
MOORE   OK   73160

#1535881
KIMBERLY SIMPSON
300 KINGSTON COURT
BOWLING GRN   KY   42101

#1535882
KIMBERLY THOMPSON
213 GREEN ST
FLINT   MI   48503

#1076586
KIMBERLY TUCKER
17195 US HWY 98 WEST
FOLEY   AL   36535

#1527633
KIMBERLY Y. FOSTER
KIMBERLY O. POWELL, ESQ.
156 EAST MARKET STREET
SUITE 1000
INDIANAPOLIS   IN   46204

#1021511
KIMBLE   ALICIA
2104 WHITE AVE APT B
GADSDEN   AL   35901

#1021512
KIMBLE   ANITRA
1406 HILL AVE
GADSDEN   AL   35901

#1021513
KIMBLE   DENNIS
2215 RUGBY RD
DAYTON   OH   45406

#1054596
KIMBLE   CRAIG
2830 AUGUSTA DRIVE
COMMERCE TWP MI   48382

#1224637
KIMBLE NELSON AUDILETT
MCDONOUGH & MOLLA PC(LOF 7\97)
STE 3400  EAST TOWERS
5285 E WILLIAMS CIR
TUCSON   AZ   857117411

#1021514
KIMBLEY   SHARON
1400 KIMMEL LANE
DAYTON   OH   454182037

#1224638
KIMBLEY SHARON
1400 KIMMEL LANE
DAYTON   OH   45418

#1021515
KIMBRELL   ALMA
28914 UPPER BETHEL RD
ELKMONT   AL   35620

#1021516
KIMBRELL   TIMOTHY
28914 UPPER BETHEL RD
ELKMONT   AL   35620

#1054597
KIMBRELL   SCOTT
5136 CROFTSHIRE DRIVE
KETTERING   OH   45440

#1054598
KIMBREW   GERALD
182 MASON AVENUE
ROCHESTER   NY   14626

#1132906
KIMBREW  RICHARD B
182 MASON AVE
ROCHESTER   NY   14626

#1021517
KIMBROUGH DAHMUN
1 WILLOWBANKS PL
ROCHESTER   NY   14608

#1021518
KIMBROUGH JAMES
1290 NANCY GREEN RIDGE RD
PROSPECT   TN   38477

#1021519
KIMBROUGH JOHN
1624 VALES MILL RD
PULASKI   TN   38478

#1021520
KIMBROUGH  MAUREEN
212 FAIRWAY DRIVE
ATTALLA    AL    35954

#1021521
KIMBROUGH  RICHARD
1003 ANDY ST NW
HARTSELLE   AL    35640

#1021522
KIMBROUGH  ROBIN
1609 COUNTY ROAD 448
MOUNT HOPE   AL    35651

#1054599
KIMBROUGH  TROY
629 N. EPPINGTON DRIVE
TROTWOOD  OH    45426

#1132907
KIMBROUGH  EARNIA
1225 UW CLEMON DR
BIRMINGHAM    AL    35214-4479

#1021523
KIMBROUGH JR  BARRY
3634 COUNTY ROAD 28
MOULTON  AL    35650

#1021524
KIMBROUGH JR  OTIS
2096 DOG BRANCH RD
PROSPECT   TN    384776501

#1067055
KIMCHUK INC
Attn    JO ANN SIMON / W. O'LEARY
1 CORPORATE DRIVE, COMMERCE PK
DANBURY   CT    06810

#1224639
KIMCO CORP
981 S 3RD ST STE LL3
LOUISVILLE    KY    40203

#1224640
KIMCO CORPORATION    EFT
7300 W MONTROSE AVE
BRIDGEVIEW   IL    60706

#1224641
KIMCO DISTRIBUTING CORP
7150 HART ST A 10
MENTOR  OH    44060

#1224642
KIMCO DISTRIBUTING CORP, THE
7150 HART ST
MENTOR  OH    44060

#1021525
KIME  EUGENE
2645 ASHMAN
BURT   MI    48417

#1054600
KIME  AARON
1687 VALDOSTA DR
CINCINNATI    OH    45246

#1054601
KIMES  CASEY
8130 BAXTER RD
DAVISON  MI    48423

#1054602
KIMES  ROGER
4458 SUNRISE TRAIL
CALEDONIA    MI    49316

#1021526
KIMINAS  MICHAEL
3848 MESQUITE
BEAVERCREEK  OH    45440

#1224644
KIMKITS
9367 RTE 62
EDEN  NY    140570244

#1021527
KIMM  ROBERT
812 LINDBERG RD
ANDERSON   IN    46012

#1021528
KIMMEL  ELIZABETH
3420 SANDALWOOD CT
YOUNGSTOWN OH    44511

#1021529
KIMMEL  JOHN
209 ONTARIO ST
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021530
KIMMEL   JOHN
406 S MAIN ST
WEST MILTON    OH    45383

#1021531
KIMMEL   LYNNE
17276 LAKESHORE RD
HAMLIN    NY    14464

#1054603
KIMMEL   ANNA
7530 GARDENSIDE DR
DAYTON   OH    45414

#1132908
KIMMEL   ANNA S
7530 GARDENSIDE DR
DAYTON   OH    45414-2220

#1132909
KIMMEL   JOHN C
211 GARDENGROVE WAY
ENGLEWOOD   OH    45322-2349

#1224645
KIMMEL JANICE M
28012 PALOMINO
WARREN    MI    48093

#1224646
KIMMELMAN & COMPANY
1738 N HAMPTON RD STE 201
AKRON    OH    44313

#1530045
KIMMERER   GREGORY
3931 RESEDA ROAD
WATERFORD   MI    48329

#1529379
KIMMERER, GREG
1624 MEIJER DRIVE
TROY    MI    48084

#1132910
KIMMERLING   JOHN L
1276 TIMBERWOOD CIR
ANDERSON   IN    46012-9729

#1054604
KIMMET   DOUGLAS
9469 COUNTRY PATH TRAIL
MIAMISBURG   OH    45342

#1054605
KIMPAN   GREGORY
480 LENA HILL DRIVE
LEONARD    MI    48367

#1054606
KIMPAN   LOUIS
2141 BASSETT COURT
BEAVERCREEK  OH    45434

#1021532
KIMURA   CURT
11731 PALOMA AVE
GARDEN GROVE   CA    928432741

#1224647
KIMURA INC
102 CHERRY BLOSSOM DR
LAURENS    SC    29360

#1224648
KIMURA INC
102 CHERRY BLOSSOM DRIVE
LAURENS    SC    29360

#1054607
KIN   GERALD
6977 WEST SOUTHVIEW DRIVE
FRANKLIN    WI    53132

#1132911
KINARD    KIRBY M
3312 PLEASANT RIDGE RD
HICKORY    MS    39332-3323

#1132912
KINARD   ROBERT L
3312 PLEASANT RIDGE RD
HICKORY    MS    39332-3323

#1021533
KINCAID    BART
8738 DEER HOLLOW DR
HUBER HEIGHTS    OH    45424

#1021534
KINCAID    DERRICK
409 BEDE STREET
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1054608
KINCAID    DIANE
3036 KENNINGTON WAY
KOKOMO   IN       46902

#1054609
KINCAID    KEVIN
3036 KENNINGTON WAY
KOKOMO   IN       46902

#1054610
KINCAID    ROBERT
216 S CHURCH STREET
SHARPSVILLE    IN    46068

#1132913
KINCAID    DONNA
7261 COLEGROVE DR
DAYTON   OH    45424-2936

#1132914
KINCAID    FOREST E
PO BOX 221
BURGHILL    OH    44404-0221

#1132915
KINCAID    WILLIAM R
2264 VILLAGEWOOD CT
MIAMISBURG    OH    45342-5292

#1224649
KINCAID STONE & DIRT INC
5249 MILLER RD #G
FLINT    MI    48507

#1224650
KINCAID STONE & DIRT INC
G-5249 MILLER ROAD
FLINT    MI    48507

#1054611
KINCER    WENDELL
3921 EAGLE POINT DR
BEAVERCREEK OH    45430

#1054612
KINCER    WILLIAM
259 S. GERSAM AVE.
HAMILTON   OH    45015

#1021535
KINCH    CHARLOTTE
507 RALEIGH RD
GALVESTON   IN       46932

#1054613
KINCH    JAMES
507 RALEIGH ROAD
GALVESTON   IN       46932

#1054614
KINCHEN   KEVIN
1721 OTTAWA
SAGINAW   MI       48602

#1224651
KINCSES TOOL & MOLDING  EFT
FMLY RYAN-KINCSES TOOL CO
KEARNEY IND PARK
120 ST CHARLES AVE PO BOX 69
FLORA   MS    39071

#1073082
KINCSES TOOL & MOLDING CORP
P.O. BOX 69
FLORA   MS    39071

#1224652
KINCSES TOOL & MOLDING CORP
120 SAINT CHARLES AVE
FLORA   MS   39071

#1539743
KINCSES TOOL & MOLDING CORP
Attn   ACCOUNTS PAYABLE
FLORA   MS   39071

#1076587
KINCSES TOOL & MOLDING CORP.
120 ST. CHARLES AVE.
FLORA   MS    39071

#1054615
KIND    ELIZABETH
1658 WARNER CT
MINERAL RIDGE    OH    44440

#1021536
KINDE    DANIEL
1133 BALDWIN ST
JENISON    MI    494287905

#1054616
KINDEL    MARK
1827 E. WASHINGTON ROAD
ITHACA    MI    48847

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021537
KINDELL   DAVID
11318 COPPOCK RD
LAURA   OH   45337

#1021538
KINDER   RANDOLPH
303 EVERGREEN ROAD
FITZGERALD   GA   31750

#1021539
KINDER   SAN
303 EVERGREEN ROAD
FITZGERALD   GA   31750

#1054617
KINDER   AARON
2960 CRESTWOOD COURT
ORION   MI   48359

#1021540
KINDINIS   ANTHONY
769 WHIPPLE AVE
CAMPBELL   OH   44405

#1021541
KINDINIS   JAMES
36 CREED CIR
CAMPBELL   OH   444051203

#1054618
KINDLE   DANIEL
5918 MATHIAS WAY
BUFORD   GA   30518

#1054619
KINDLIMANN   JASON
7571 AMANDA CIRCLE
WASHINGTON   MI   48094

#1132916
KINDRED   LEAGIE G
P O BOX 2252
SAGINAW   MI   48605-2252

#1132917
KINDRED   SYLVESTER
343 TIMBERLEAF DR
BEAVERCREEK   OH   45430-2099

#1021542
KINDRED, JR.   KYLE
144 LEXINGTON FARM RD.
UNION   OH   45322

#1021543
KINDZIA   ROBERT
258 ROBIN HILL DR
WILLIAMSVILLE   NY   142211546

#1076588
KINECTA FEDERAL CREDIT UNION
1440 ROSECRANS AVENUE
MANHATTEN BEACH   CA   90266

#1224653
KINEFAC CORP
156 GODDARD MEMORIAL DR
WORCHESTER   MA   016031260

#1224654
KINEFAC CORP
SLEEPER & HARTLEY DIV
156 GODDARD MEMORIAL DR
WORCESTER   MA   01603-126

#1224656
KINEQUIP INC
300 WHITE SPRUCE BLVD
ROCHESTER   NY   14623

#1224657
KINEQUIP INC
365 OLD NIAGARA FALLS BLVD
BUFFALO   NY   14228

#1224658
KINEQUIP INC
NORTHEAST COMPRESSOR
300 WHITE SPRUCE BLVD
ROCHESTER   NY   14623-160

#1224659
KINEQUIP INC EFT
365 OLD NIAGARA FALLS BLVD
BUFFALO   NY   142281636

#1021544
KINER   THOMAS
P.O. BOX 144
FITZGERALD   GA   31750

#1054620
KINES   CAROL
740 SHADY LANE N.E.
WARREN   OH   44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1054621
KINES    JAMES
740 SHADY LANE N.E.
WARREN  OH    44484

#1067056
KINESIS-ERGO
Attn   CUSTOMER SERVICE
ON-LINE SERVICE

#1234965
KINETIC ENGINEERING LIMITED
PUNE        411 019
INDIA

#1224660
KINETIC TECHNOLOGIES LLC
2902 ROCKEFELLER RD
WILLOUGHBY HILLS      OH    44092

#1224661
KINETIC TOOLS INC
1702 BERKLEY ST
ELGIN     IL    60123

#1224662
KINETICS INC
10085 SW COMMERCE CIR
WILSONVILLE    OR    97070

#1224663
KINETICS INC
10085 SW COMMERCE CIRCLE
WILSONVILLE    OR    97070

#1224664
KINETICS THERMAL SYSTEMS
3538 MAIN ST
STONE RIDGE  NY    12484

#1021545
KING   ALEXANDER
514 DRY RIDGE RD.
SCOTTSVILLE   KY    42164

#1021546
KING   ANGELA
209 BEACHWOOD DR.
YOUNGSTOWN OH    44505

#1021547
KING   ARNEIDA
3460 HOMEWOOD
BRIDGEPORT  MI    48722

#1021548
KING   BEVERLY
304 E EPPINGTON DR
TROTWOOD OH    45426

#1021549
KING   BRIAN
227 PERKINSWOOD BLVD SE
WARREN  OH    44483

#1021550
KING   BRIAN
307 N. MAIN ST.
ARCANUM  OH    45304

#1021551
KING   BRIAN
4179 ANDERSON ROAD
WESSON  MS    39191

#1021552
KING   CAROL
2033 EAST RIVER RD UNIT46
NEWTON FALLS    OH    44444

#1021553
KING   CAROLYN
2608 E 200 S
ANDERSON  IN    46017

#1021554
KING   CHERYL
3145 SPRINGWATER CT
KOKOMO  IN    46902

#1021555
KING   CHRISTOPHER
1339 OLD ST JOHN RD
WESSON  MS    39191

#1021556
KING   CLEVELAND
3287 PHEASANT RUN RD.UNIT C
CORTLAND  OH    44410

#1021557
KING   DALE
1018 CHATWELL DR
DAVISON   MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1021558
KING   DAMION
611 COHASSET DR
YOUNGSTOWN OH    44511

#1021559
KING   DANNY
7689 E 50 N
GREENTOWN IN    469368811

#1021560
KING   DARIC
8041 PAGE #6
BUENA PARK   CA    90805

#1021561
KING   DAVID
224 GRAND AVE
TROTWOOD OH    45426

#1021562
KING   DAVID
POBOX 564
SPRINGBORO   OH    45066

#1021563
KING   DENNIS
113 MAPLE ST. APT. 79
VANDALIA    OH    45377

#1021564
KING   DONALD
3908 EAST BAKER ROAD
MIDLAND    MI    48642

#1021565
KING   DORIAN
65 CONCORD DRIVE
CHEEKTOWAGA NY    14215

#1021566
KING   EARL
509 MEADOW LANE
SANDUSKY OH    44870

#1021567
KING   EARNEST
1025 BETHEL ST NE
HARTSELLE   AL    356401695

#1021568
KING   EDELGARD
2222 NEBRASKA AVE
SAGINAW   MI    486015326

#1021569
KING   EDGAR
1124 NIAGARA AVE
NIAGARA FALLS    NY    14305

#1021570
KING   EUGENE
3369 E LINCOLN RD SE
BROOKHAVEN MS    396019707

#1021571
KING   GREGORY
6031 W 250 S
RUSSIAVILLE   IN    46979

#1021572
KING   HUBERT
224 MOTON DR
SAGINAW   MI    48601

#1021573
KING   JAMES
9910 MEADOWOOD DR
TUSCALOOSA AL    35405

#1021574
KING   JAMI
8121 ATLANTIC ST
MASURY   OH    44438

#1021575
KING   JANICE
509 MEADOW LANE
SANDUSKY OH    44870

#1021576
KING   JAYNE
1825 BELLE TERRE
NILES    OH    44446

#1021577
KING   JERRI
1216 GLEASON LOOP NE LOT #3
BROOKHAVEN MS    39601

#1021578
KING   JERRY
1037 CARMEL RD
MONTICELLO    MS    39654

#1021579
KING   JO
1946 PLEASANT RIDGE RD NW
WESSON  MS   391919672

#1021580
KING   JOE
109 GRAY FOX TRL
HUNTSVILLE    AL   358061279

#1021581
KING   JOE
243 PIERCE RD
FLORENCE  MS   39073

#1021582
KING   JOHN
172 HELEN ST
MONTROSE  MI   48457

#1021583
KING   JOHN
227 SAGEWOOD TERRACE
WILLIAMSVILLE    NY   14221

#1021584
KING   KATHY
7044 HUBBARD DRIVE
HUBER HEIGHTS   OH   45424

#1021585
KING   KEITH
3000 B E. MAIN ST
COLUMBUS  OH   43209

#1021586
KING   KELLY
10165 E ATHERTON RD
DAVISON    MI   484238704

#1021587
KING   KENNETH
9470 GARFORTH STREET
WHITE LAKE    MI   48386

#1021588
KING   KRISTOPHER
7048 MT MORRIS RD
FLUSHING    MI   48433

#1021589
KING   LARRY
3309 JACKSON-LIBERTY DR. NW
WESSON  MS   39191

#1021590
KING   LARRY
6275 N 900 W
SHARPSVILLE    IN   46068

#1021591
KING   LARRY
932 WEST TOMAHAWK TRAIL
GADSDEN  AL   35903

#1021592
KING   LIBBY
3287 PHEASANT RUN RD UNIT C
CORTLAND  OH   444109139

#1021593
KING   LOIS
10 E WORLEY AVE
TROTWOOD  OH   45426

#1021594
KING   LUCAS
749 CLINTON STREET
CLAYTON   OH   45315

#1021595
KING   LYLA
6254 E. ST. RT. 40 #4
TIPP CITY      OH   45371

#1021596
KING   MARILYN
P.O. BOX 55
BROOKHAVEN  MS   39602

#1021597
KING   MARK
2480 W CREEK RD
NEWFANE  NY   14108

#1021598
KING   MARVIN
3904 HUCKABY BRIDGE RD
FALKVILLE    AL   35622

#1021599
KING   MCKENZIE
5450 OVERHILL DR
SAGINAW  MI   48603

#1021600
KING   MELISSA
13 NIMITZ DR
RIVERSIDE   OH   45431

#1021601
KING   MICHAEL
4065 WOLF RD
DAYTON   OH   45416

#1021602
KING   MICHAEL
6343 STELLA RD
GOODSPRING TN   384605334

#1021603
KING   MICHAEL
8895 MIDLAND DR
GREENDALE   WI   531291042

#1021604
KING   MICHAEL
9071 COUGHLIN DR
DAVISON   MI   48423

#1021605
KING   NANCY
1226 S HURON RD
KAWKAWLIN   MI   48631

#1021606
KING   NATUA
PO BOX 143
DAYTON   OH   45402

#1021607
KING   NEAL
1946 PLEASANT RIDGE RD NW
WESSON   MS   391919672

#1021608
KING   P
1122 W BOULEVARD
KOKOMO   IN   46902

#1021609
KING   PATRICIA
1712 E 1000 N
ALEXANDRIA   IN   46001

#1021610
KING   RANDY
6517 BALDWIN RD.
SWARTZ CREEK   MI   48473

#1021611
KING   RICKY
1712 E 1000 N
ALEXANDRIA   IN   46001

#1021612
KING   ROBERT
275 ORCHARD HALL DR
DAYTON   OH   45449

#1021613
KING   ROBERT
3427 N MICHIGAN AVE
SAGINAW   MI   486042146

#1021614
KING   ROBERT
382 SCARLET DR
GREENTOWN IN   46936

#1021615
KING   ROBIN
227 MEADOWS DR
GREENTOWN IN   46936

#1021616
KING   ROGER
47 OLD BAPTIST RD
ARDMORE   TN   38449

#1021617
KING   ROLAND
6839 FAIRVIEW ST
ANDERSON   IN   460133601

#1021618
KING   RUTH
P.O. BOX 244
SEMINARY   MS   39479

#1021619
KING   SHERRY
600 N.MCLELLAN
BAY CITY   MI   48708

#1021620
KING   TORREY
932 W TOMAHAWK TRAIL
GADSDEN   AL   35903

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1021621
KING   TRENA
224 MOTON DR
SAGINAW    MI    48601

#1021622
KING   TRICIA
8345 MEADOW GREEN RD
BROWN SUMMIT  NC    27214

#1021623
KING   WILBERT
1270 TEN MILE ROAD
FITZGERALD    GA    31750

#1021624
KING   WILLIAM
1140 HALE AVE
DAYTON  OH    45419

#1021625
KING   WILLIAM
3325 ROLFE AVENUE
DAYTON   OH    45414

#1054622
KING   ALFRED
1920 N 9TH AVE
PENSACOLA  FL    32503

#1054623
KING   AUBRIEN
5323 EDGER DRIVE
CINCINNATI    OH    45239

#1054624
KING   BARRY
5683 S. DOUGLAS WAY
ANDERSON  IN    46013

#1054625
KING   BRIAN
1719 BRAMOOR DR
KOKOMO  IN    46902

#1054626
KING   BRUCE
233 N 700 E
GREENTOWN  IN    46936

#1054627
KING   CAROLYN
541 BATES HOLLOW RD
PROSPECT   TN    38477

#1054628
KING   CHRISTINA
1719 BRAMOOR DRIVE
KOKOMO  IN    46902

#1054629
KING   DAVID
12204 PIERCE ROAD
FREELAND    MI    48623

#1054630
KING   DOUGLAS
114 CHESTER STEVENS RD
FRANKLIN   TN    37067

#1054631
KING   DOUGLAS
2034 BALDWIN ROAD
LAPEER    MI    48446

#1054632
KING   DWIGHT
20 ANDERSON PLACE
BUFFALO   NY    14222

#1054633
KING   FRED
901 PAVILION DR.
KOKOMO  IN    46901

#1054634
KING   GARY
7326 KATRINE CT
FENTON    MI    48430

#1054635
KING   JEFFREY
5152 BLAIR
TROY    MI    480984049

#1054636
KING   JEFFREY
6534 S 200 E
MARKLEVILLE  IN    46056

#1054637
KING   JEREMY
725 POWELL LANE
LEWISTON  NY    14092

#1054638
KING   JOHN
109 MICHAEL LANE
SHARPSVILLE    IN      46068

#1054639
KING   JOHN
194 BERKSHIRE LANE
NOBLESVILLE    IN    46062

#1054640
KING   JOHN
4201 ROUNDHILL DR.
ANDERSON  IN      46013

#1054641
KING   JOHNNY
9469 ASPEN VIEW DR
GRAND BLANC  MI    48439

#1054642
KING   JONATHAN
212 MINOR HILL ROAD
HARTSELLE  AL    35640

#1054643
KING   KAREN
1718 WEST WALNUT STREET
KOKOMO  IN    46901

#1054644
KING   KIRK
17804 SANIBEL CIRCLE
NOBLESVILLE    IN    46060

#1054645
KING   LORRI
65 PARK LANE CIRCLE
LOCKPORT  NY    14094

#1054646
KING   MARY ANN
551 CARSON-SALT SPRINGS
RD
WARREN  OH    44481

#1054647
KING   MERCEDES
2340 SHAWNEE TRAIL
YOUNGSTOWN OH    44511

#1054648
KING   NATHANIEL
9660 OBINGTON
DETROIT    MI    48227

#1054649
KING   PHYLLIS
1415 LILLY POND ROAD
ALBANY    GA    31707

#1054650
KING   RICHARD
5524 FREDERICK DRIVE
LAFAYETTE  IN    47905

#1054651
KING   ROBERT
126 MILL RUN DRIVE
YOUNGSTOWN OH    44505

#1054652
KING   RONALD
2461 MIAMI VILLAGE DR
MIAMISBURG   OH    45342

#1054653
KING   SAM
9086 N. SILVER BROOK LN
BROWN DEER   WI    53223

#1054654
KING   SHAUN
54393 ISLE ROYALE AVE
MACOMB TWP   MI    48042

#1054655
KING   SHERRY
1154 S.  600 E.
GREENTOWN IN    46936

#1054656
KING   TAMARA
2034 BALDWIN ROAD
LAPEER   MI    48446

#1054657
KING   TIMOTHY
551 CARSON-SALT SPRINGS
RD
WARREN  OH    44481

#1054658
KING   TODD
1426 WIENEKE
SAGINAW  MI    48603

#1054659
KING   TRACY
360 W. CHANDLER
RUSSIAVILLE     IN     46979

#1132918
KING   ALEX
192 SHERWOOD AVE
ROCHESTER  NY    14619-1112

#1132919
KING   ALZELENE L
245 N JACKSON ST
BAY CITY    MI    48708-6420

#1132920
KING   ARCHIE D
189 STARKEY RD.
HARTSELLE   AL    35640-8263

#1132921
KING   BARBARA J
266 BENNINGTON HILLS CT.
W HENRIETTA    NY    14586-9767

#1132922
KING   BARBARA M
2251 CALLENDER RD NE
BROOKHAVEN  MS    39601-9545

#1132923
KING   BEVERLY A
5843 MCGRANDY RD
BRIDGEPORT  MI    48722-9779

#1132924
KING   BONNIE S
2480 W CREEK RD
NEWFANE  NY    14108-9749

#1132925
KING   CHARLES T
6182 COURTLAND DR
CANTON   MI    48187-3604

#1132926
KING   CHERYL L
737 AMERICANA CT
KISSIMMEE   FL    34758-3307

#1132927
KING   DAVID F
2214 BURNINGTREE DR SE
DECATUR   AL    35603-5131

#1132928
KING   DEBRA S
4546 S COUNTY RD 450 W
RUSSIVILLE    IN    46979-0000

#1132929
KING   DENNIS H
1607 CAMP ST.
SANDUSKY   OH    44870-3164

#1132930
KING   DORIS B
1997 60TH ST SE
GRAND RAPIDS    MI    49508-6631

#1132931
KING   FRANK
6430 FINLEY DR PENN CROSSING
MORRISVILLE    PA    19067-5218

#1132932
KING   FRED D
P O BOX 1411
SAGINAW   MI    48605-1411

#1132933
KING   GARY A
1203 MALS WAY
MIAMISBURG   OH    45342-6364

#1132934
KING   GENE PAUL
5804 OAK LN
ANDERSON  IN    46013-3439

#1132935
KING   HARVEY D
4091 WEISS ST
SAGINAW   MI    48603-4142

#1132936
KING   KRISTY L
1430 W. SILVER CREEK TR
PO BOX 294
EAST TAWAS    MI    48730

#1132937
KING   LAURAL
23 VALENCIA DR
ROCHESTER  NY    14606-4005

---

#1132938
KING    MARK A
2470 VEAN ST
SAGINAW    MI    48603-4138

#1132939
KING    PAUL L
2550 BARRYKNOLL
KETTERING    OH    45420-3514

#1132940
KING    RONALD L
2442 WOODMAN DR
KETTERING    OH    45420-1318

#1132941
KING    TARA P
3628 MADISON AVE
ANDERSON    IN    46013-4050

#1132942
KING    TIMOTHY L
3105 POPLAR ST
ANDERSON    IN    46012-1142

#1132943
KING    VERA L
1008 CRESSWELL ST
SAGINAW    MI    48601-3336

#1132944
KING    VIRGINIA L
G N CENTER RD # 7055
MOUNT MORRIS    MI    48458-8826

#1132945
KING    YEVONNE C
8226 ESPER ST
DETROIT    MI    48204-3120

#1530046
KING    JR
2520 SKYVIEW AVE
LANGHORNE    PA    19053

#1531627
KING    MYRTICE C
P.O. BOX 66
SUMMERDALE    AL    36580

#1224665
KING & MCNAMARA
ROBT C LINNEL EL AL D\B\U\A
473 WASHINGTON STREET
NORWOOD MA    02062

#1224666
KING & SPALDING
1730 PENNSYLVANIA AVE NW
WASHINGTON    DC    200064706

#1224668
KING & SPALDING
191 PEACHTREE ST
ATLANTA    GA    303031763

#1224669
KING & SPENCER
235 E CAPITAL ST
JACKSON    MS    39201

#1224670
KING AND SCHICKLI
STE 210 CORPORATE GATEWAY
3070 HARRODSBURG RD
LEXINGTON    KY    405032708

#1070799
KING BEAR AUTO SERV CTR
PAT CARDO
4066 MERRICK RD
SEAFORD    NY    11783

#1070800
KING BEAR-EAST ISLIP
Attn    CHRIS
201 EAST MAIN ST
EAST ISLIP    NY    11730

#1076589
KING CO VEHICLE LICENSING
STATE OF WA
500 4TH AVE  SUITE 401
SEATTLE    WA    981042393

#1071896
KING CO. WA
KING COUNTY TAX COLLECTOR
500 4TH AVE
ROOM 600
SEATTLE    WA    98104

#1224671
KING COUNTY SUPERIOR COURT
ATTEN CLERK
401 4TH AVENUE NORTH ROOM 2C
KENT    WA    98032

#1535883
KING COUNTY SUPERIOR COURT
ATT CLERK
401 4TH AVE. NORTH ROOM 2C
KENT    WA    98032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1224672
KING COUNTY TAX COLLECTOR
ROOM 600
500 4TH AVE
SEATTLE     WA    981042340

#1076590
KING COUNTY TREASURY
500 4TH AVE #600
SEATTLE     WA    981042340

#1224673
KING ENTERPRISES INC
STANLEY STEEMER
7583 GRATIOT RD
SAGINAW    MI     48609

#1524482
KING ENTERPRISES INC
DBA BASIN ELECTRONICS
315 N WHITE SANDS BLVD
ALAMOGORDO  NM    88310-7061

#1541828
KING ENTERPRISES INC
DBA BASIN ELECTRONICS
315 N WHITE SANDS BLVD
ALAMOGORDO  NM    88310-7061

#1224674
KING EXPEDITING
PO BOX 340454
BEAVERCREEK  OH    45432

#1021626
KING III     JAMES
7571 CREEK WATER RD.
CENTERVILLE    OH    45459

#1132946
KING III     EUGENE D
2138 DUNSHIRE CT.
MIAMISBURG    OH    45342

#1224675
KING INDUSTRIAL
ADD CHNG LTR 10/01 MW
3111 S HWY 281
EDINBURG   TX     78539

#1224676
KING INDUSTRIAL OF THE VALLEY
101-H E EXPY 83
PHARR   TX    78577

#1224677
KING JEREMY
PO BOX 352
LEWISTON   NY     14092

#1054660
KING JR     COHEN
6061 LEYCROSS DRIVE
HUBER HEIGHTS    OH    45424

#1132947
KING JR     JOSEPH S
609 N SOPHIA ST
BAY CITY     MI    48706-4149

#1132948
KING JR     SAM
9086 N. SILVER BROOK LN
BROWN DEER   WI    53223-2262

#1224678
KING MICHAEL L
9071 COUGHLIN DR
DAVISON    MI    484238921

#1535884
KING N QUEEN CTY TREASURER
PO BOX 98
KNG N QN CH     VA     23085

#1224679
KING PRODUCTS LIMITED
3150 WHARTON WAY
MISSISSAUGA    ON    L4X 2C1
CANADA

#1224680
KING ROBERT BRENT
511 N SPENCE PL
GOLDSBORO  NC    275320481

#1224681
KING SCHOOL OF AERONAUTICS
1645 K MURFREESBORO RD
NASHVILLE     TN

#1132949
KING SR     ROBERT G
680 E BORTON RD
ESSEXVILLE     MI    48732-9743

#1224682
KING SYSTEMS CORP
PLASTIC TECHNOLOGY DIV
15011 HERRIMAN BLVD
NOBLESVILLE    IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1224683
KING SYSTEMS CORPORATION
PLASTICS TECHNOLOGY DIVISION
15011 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1224684
KING'S TRANSFER INC
417 SAN JOSE ST
DAYTON    OH    45403

#1021627
KING, JR    LARRY
8529 SUZONN DR
LAMBERTVILLE    MI    48144

#1021628
KING, JR.    JAMES
2131 RUSTIC RD.
DAYTON    OH    45405

#1224685
KING, RICHARD E INC
605 WATERVLIET SHAKER RD
LATHAM    NY    12110

#1021629
KING-BURGESS    REBECCA
501 SLATON LN
SAGINAW    MI    48603

#1541829
KING-O-MATIC INDUSTRIES LTD
955 PANTERA DR
MISSISSAUGA    ON    L4W 2T4
CANADA

#1132950
KINGDOLLAR    ERIC J
14715 DELANO STEELE RD
ELBA    NY    14058-9604

#1021630
KINGERY    IDA
825 ECHO LANE
KOKOMO    IN    46902

#1021631
KINGERY    JACQUELINE
1999 E STATE ROAD 18
FLORA    IN    469299110

#1021632
KINGERY    NANCY
5195 W 600 N
SHARPSVILLE    IN    460688902

#1054661
KINGERY    DEBBIE
1749 HOGAN DR
KOKOMO    IN    46902

#1054662
KINGERY    JAMES
5077 W COUNTY RD 225 S
LOGANSPORT    IN    46947

#1132951
KINGERY    DANNY L
6572 N STATE ROAD 29
MICHIGANTOWN    IN    46057-9600

#1021633
KINGERY, JR.    JOSEPH
2840 WINBURN AVE.
DAYTON    OH    45420

#1021634
KINGHAM    WAYNE
6971 2 MILE RD
BAY CITY    MI    48706

#1021635
KINGRY    THOMAS
2259 MANCHESTER
SAGINAW    MI    486095768

#1224686
KINGS AUTO SALES INC
PO BOX 598
FLORA    MS    39071

#1224687
KINGS DAUGHTERS MEDICAL CENTER
PO BOX 948
BROOKHAVEN MS    39602

#1535886
KINGS DAUGHTERS MEDICAL CTR
PO BOX 948
BROOKHAVEN MS    39602

#1076591
KINGS ELECTRONICS CO INC
1685 OVERVIEW DRIVE
ROCKHILL    SC    297300000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1224688
KINGS EXPRESS
3813 BROADWAY
BUFFALO    NY    14227

#1224689
KINGS POINTE APARTMENTS LLC
C/O PO BOX 1448
BIRMINGHAM    MI    48012

#1535887
KINGS POINTE APTS LLC
C/O PO BOX 1448
BIRMINGHAM    MI    48012

#1224690
KINGS RANCH & HANNAH HOMES
PO BOX 162
CHELSEA    AL    35043

#1535888
KINGS SCU
PO BOX 15363
ALBANY    NY    12207

#1539744
KINGSBORNE
Attn    ACCOUNTS PAYABLE
1786 LA COSTA MEADOWS DRIVE SUITE 1
SAN MARCOS    CA    92069

#1224692
KINGSBOROUGH COMMUNITY COLLEGE
OFFICE OF THE BURSAR
2001 ORIENTAL BLVD
THELMA RABINOWITZ
BROOKLYN    NY    11235

#1021636
KINGSBURY    BRENDA
16374 GENEVA DR
LINDEN    MI    48451

#1224693
KINGSBURY CORP
80 LAUREL ST
KEENE    NH    03431

#1224694
KINGSBURY CORP
C/O TECHNICAL EQUIPMENT SALES
10165 INTERNATIONAL BLVD
CINCINNATI    OH    45246

#1224695
KINGSBURY CORP
PO BOX 77109
DETROIT    MI    482770109

#1224696
KINGSBURY CORP    EFT
80 LAUREL STREET
KEONE    NH    034314207

#1224697
KINGSBURY CORPORATION    EFT
FMLY KINGSBURY MACHINE TOOL
80 LAUREL ST
KEENE    NH    034314207

#1224698
KINGSBURY MACHINE TOOL
80 LAUREL ST
KEENE    NH    03431-420

#1224699
KINGSBURY MACHINE TOOL
C/O CC GARRETT MACHINERY INC
408 S 9TH ST STE 203
NOBLESVILLE    IN    46060

#1021637
KINGSBY    EARNEST
6638 N. 84TH STREET
MILWAUKEE    WI    53224

#1021638
KINGSEED    BERNICE
3315 RODS DR
SANDUSKY    OH    448706701

#1021639
KINGSEED    LARRY
179 W CEDARWOOD DR
SANDUSKY    OH    448704408

#1224700
KINGSGATE TRANSPORTATION
SERVICES INC
8917 EAGLERIDGE COURT
WEST CHESTER    OH    45069

#1224701
KINGSGATE TRANSPORTATION SALES
9776 INTER OCEAN DR
CINCINNATI    OH    45246

#1021640
KINGSLEY    JAMES
120 GREYSTONE LA APT 23
ROCHESTER    NY    14618

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                              Time:  17:00:52

---

#1021641
KINGSLEY   JEFF
3129 CARSON HWY
ADRIAN    MI    49221

#1021642
KINGSLEY   PHILIP
1990 OAKWOOD RD
ADRIAN    MI    49221

#1076592
KINGSLEY MACHINE CO INC
ITW KINGSLEY
PO BOX 92491
CHICAGO    IL    60675-2491

#1076593
KINGSLEY MACHINE DIV OF ITW
2538 WISCONSIN AVE
DOWNERS GROVE IL    60515

#1021643
KINGSOLVER   JACOB
1720 ST RT 380
XENIA    OH    45385

#1021644
KINGSTON   SAMUEL
7941 VOLK DR
DAYTON    OH    45415

#1529380
KINGSTON DIESEL SERVICE
1175 CLYDE COURT
KINGSTON    ON    K7P 2E4
CANADA

#1224702
KINGSTON PETERSEN
STR IULIU TEODORI NR 1
SECTOR 5
BUCHAREST   ROMANIA
ROMANIA

#1224703
KINGSTON-WARREN CORP
309 PRESS RD
CHURCH HILL    TN    37642

#1224704
KINGSTON-WARREN CORP, THE
30665 NORTHWESTERN HWY
FARMINGTON HILLS    MI    48334

#1224705
KINGSTON-WARREN CORP, THE
RTE #85
NEWFIELDS    NH    03856

#1224706
KINGSWAY TRANSPORT OF AMERICA
FMLY KIGSWAY TRANSPORTS LTD
500 GRAND ISLAND BLVD
ST LAURENT
TONAWANDA  NY    14150

#1054663
KINKADE   STEVEN
1334 HOLLYWOOD AVE
GROSSE POINTE WOODS  MI    48236

#1054664
KINKEAD   DENNIS
12471 SAKSONS BLVD.
FISHERS    IN    46038

#1054665
KINKEAD   JENNIFER
844 AMY LYNN DRIVE
BEAVERCREEK OH    45434

#1224707
KINKEAD JENNIFER L
202 S RIVER RD #12
W LAFAYETTE    IN    47906

#1070198
KINKO'S
CUSTOMER ADMINISTRATIVE SERVIC
P.O. BOX 672085
DALLAS    TX    75267-2085

#1224708
KINKO'S
4050 ROCHESTER RD
TROY    MI    48098

#1067057
KINKO'S - DENVER
Attn   SHANE WAGNER
175 FILLMORE
DENVER    CO    80206

#1545383
KINKO'S CUSTOMER ADMINISTRATIVE
PO BOX 8033
VENTURA    CA    93002-8033

#1067058
KINKO'S INC
Attn   ERIC
980 KEN PRATT BLVD.
LONGMONT CO    80501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545384
KINKO'S INC CUSTOMER ADMIN SERVICES
PO BOX 530257
ATLANTA    GA    30353-0257

#1076594
KINKO'S INC.
P.O. BOX 105522
ATLANTA    GA    30348-5522

#1545385
KINKO'S INC.
PO BOX 672085
DALLAS    TX    75267-2085

#1076595
KINKOS DIGITAL PUBLISHING
PO BOX 105522
ATLANTA    GA    30348-5522

#1224709
KINKOS GRAPHICS CORP
KINKOS COPIES COLUMBUS VII
4076 W BROAD ST
COLUMBUS  OH    43228

#1224710
KINKOS INC
CUSTOMER ADMINISTRATIVE SERVIC
G 3170 S LINDEN RD
FLINT    MI    485073004

#1224711
KINKOS INC OF TROY
4050 ROCHESTER RD
TROY    MI    48089

#1021645
KINLEY    JUAN
1332 CAMP HILL WAY APT 2
DAYTON    OH    45449

#1054666
KINLEY    JAMES
4412 WILLOW DR.
KOKOMO  IN    46901

#1054667
KINLEY    MARGARET
3109 SHANNON LANE
BAY CITY      MI    48706

#1224713
KINLEY HIGH SCHOOL
1500 ELMWOOD AVE
BUFFALO    NY    14207

#1054668
KINLOW    CEDRIC
15328 ARTESIAN
DETROIT    MI    48223

#1021646
KINMAN    THOMAS
5411 CRUSE AVE
WATERFORD  MI    48327

#1054669
KINMARTIN    JEFFREY
6141 BRIDLEWOOD DR. SOUT
H
EAST AMHERST    NY    14051

#1021647
KINN    ROBERT
5218 SCHENK RD
SANDUSKY  OH    44870

#1054670
KINNAIRD    ALEXANDER
131 FRAZER DR.
MIDDLETOWN  OH    45042

#1021648
KINNAMAN    DENNIS
216 N 600 W
ANDERSON  IN    46011

#1054671
KINNAVY    DANIEL
685 AUGUSTA DR
ROCHESTER HILLS    MI    48309

#1054672
KINNE    TROY
646 E. BRADFORD RD.
MIDLAND    MI    48640

#1021649
KINNEL    LASHON
104 N MADISON ST
TROY    OH    45373

#1021650
KINNER    TONYA
3104 MOHAWK ST
MIDDLETOWN  OH    45005

---

#1530047
KINNER   DEWANE
206 BUNKER HILL ROAD
HARLEYSVILLE    PA    19438

#1224714
KINNER SAMUEL D
156 LAKENGREN DR
EATON   OH    45320

#1021651
KINNEY    DANIEL
810 E SECOND ST
FLINT    MI    48503

#1021652
KINNEY   LAQUETA
4357 RIVERSIDE DR APT #C-2
DAYTON  OH    45405

#1021653
KINNEY   MICHELLE
179 VINE ST
LOCKPORT   NY    14094

#1021654
KINNEY    PAUL
21665 W BURT RD
BRANT    MI    486148711

#1021655
KINNEY   ROBERT
6633 OTTERBEIN-ITHACA RD
ARCANUM   OH    45304

#1021656
KINNEY   VINCENT
165 VINE ST
LOCKPORT   NY    14094

#1021657
KINNEY    WILLIAM
5 CHIPPENDALE PL
KETTERING    OH    45420

#1054673
KINNEY   DAVID
4128 CROSBY RD
FLINT    MI    48506

#1054674
KINNEY    KRIS
7749 DOWNEY LANE
TROTWOOD OH    45426

#1054675
KINNEY   RICHARD
17757 CEDARBROOK DRIVE
WESTFIELD   IN    46074

#1054676
KINNEY    TODD
15451 PINEVIEW RIDGE CT.
LINDEN    MI    48451

#1132952
KINNEY   MARILYN E
320 E SIEBENTHALER AVE
DAYTON   OH    45405-2432

#1132953
KINNEY   OMER F
PO BOX 20006
KETTERING    OH    45420-0006

#1132954
KINNEY    TIMOTHY J
619 TALOWOOD DR
DAYTON   OH    45430-1618

#1539745
KINNEY INDUSTRIES
Attn   ACCOUNTS PAYABLE
2514 HALL AVENUE NORTHWEST
HUNTSVILLE    AL    35805

#1132955
KINNINGER   JACK E
5172 HURSCH RD
ARCANUM   OH    45304-9272

#1132956
KINNISON   JUDITH C
3382 S RAINBURST PL
TUCSON   AZ    85713-6832

#1224715
KINREI OF AMERICA LLC
26 NORTH CENTER ST
ORANGE   NJ    07050

#1021658
KINSER   RHONDA
1528 BEAVERCREEK LANE
KETTERING    OH    45429

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1054677
KINSER   CHRISTOPHER
4709 CANFIELD ROAD
CANFIELD    OH    44406

#1021659
KINSEY   JEFFREY
1843 S 500 W
RUSSIAVILLE    IN    46979

#1054678
KINSEY   BARBARA
118 SHEPARD AVE, LOWER
KENMORE  NY    14217

#1054679
KINSEY   JAMES
3030 E CURRY LN
CARMEL  IN    46033

#1054680
KINSEY   PAMELA
216 OXFORD WAY
LOGANSPORT  IN    46947

#1054681
KINSEY   PHYLLIS
6734 BERWICK DRIVE
CLARKSTON  MI    48346

#1021660
KINSLER   ROBERT
615 SMALLWOOD RD
DAYTON  OH    45427

#1069097
KINSLER FUEL INJECTION INC.
1834 THUNDERBIRD ST.
TROY  MI    48084

#1531976
KINSLOW   GARLAND
1702 W 119TH ST
JENKS    OK    74037

#1021661
KINSMAN   KRISTINE
15 MADERA DRIVE
ROCHESTER  NY    14624

#1054682
KINSMAN   MARISSA
11130 RIDGE VIEW TRAIL
FENTON  MI    48430

#1132957
KINSMAN   DOUGLAS P
11130 RIDGE VIEW TRL
FENTON    MI    48430-4001

#1021662
KINSTLEY   JUDY
545 PURVIS RD
FLORA  MS    39071

#1021663
KINSTON   RONALD
333 LEWIS ST
FRANKLIN   NJ    08873

#1132958
KINSTON   RONALD
333 LEWIS ST
SOMERSET  NJ    08873-3108

#1076596
KINTETSU WORLD EXPRESS
INWOOD  NY    11696

#1224716
KINTETSU WORLD EXPRESS INC
28825 GODDARD RD STE 100
ROMULUS  MI    481742701

#1224717
KINTETSU WORLD EXPRESS USA INC
ADD CHG 6/22/04  CM
711 GLASGOW AVENUE
INGLEWOOD  CA    90301

#1021664
KINTNER   CHERRYL
1255 W VASSAR RD HWY M-15
REESE  MI    48757

#1021665
KINTNER   DANIEL
2903 PORT SHELDON STREET
HUDSONVILLE  MI    49426

#1021666
KINTNER   MICHAEL
1255 W VASSER RD
REESE  MI    48757

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1132959
KINTNER   MICHAEL JOHN
1255 W VASSAR RD
REESE   MI   48757-9341

#1054683
KINTZ   ERIC
1131 E 550 N
KOKOMO   IN   46901

#1054684
KINTZ   SANDRA
3608 BIRDSONG LANE
JANESVILLE   WI   53546

#1224718
KINTZ PLASTICS INC
1 CAVERNS RD
HOWES CAVE   NY   12092

#1132960
KINYON   RICHARD M
3167 LOCKPORT OLCOTT RD
NEWFANE   NY   14108-9728

#1021667
KINZIE   JAMES
3345 LAHRING RD
LINDEN   MI   484519434

#1021668
KINZIE   JANE
3345 LAHRING RD
LINDEN   MI   48451

#1021669
KINZIG   STEVEN
180 KENT DR
TIPP CITY   OH   453712513

#1539746
KIP FLUID CONTROLS
Attn   ACCOUNTS PAYABLE
72 SPRING LANE
FARMINGTON   CT   6032

#1021670
KIPER   CARLIN
8651 N 72ND STREET
MILWAUKEE   WI   53223

#1021671
KIPFMILLER   ROGER
3325 E MCKINLEY RD
MIDLAND   MI   486408572

#1132961
KIPFMILLER   STANLEY A
787 S. POINT LOOKOUT RD.
AUGRES   MI   48703-9642

#1021672
KIPFMUELLER   MARK
9024 ORMES RD
VASSAR   MI   48768

#1132962
KIPHART   RONALD
5390 W. OLD RD. 30
WARSAW   IN   46580

#1054685
KIPLEY   CYNTHIA
35263 EDYTHE DRIVE
FARMINGTON HILLS   MI   48331

#1545386
KIPLINGER WASHINGTON EDITORS INC
PO BOX 10910
DES MOINES   IA   50340-0910

#1529381
KIPLINGER WASHINGTON LETTER
PO BOX 10910
DES MOINES   IA   50340-0910

#1021673
KIPP   MELVIN
6201 CIMARRON TRL
FLINT   MI   485322109

#1054686
KIPPE   RANDALL
10114 FARRAND RD
OTISVILLE   MI   48463

#1054687
KIRALY   PATRICK
604 SILVER MEADOW LN
BOARDMAN OH   44512

#1224720
KIRALY TOOL & DIE INC
1250 CRESCENT ST
YOUNGSTOWN OH   445021303

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076597
KIRAN CONSULTING GROUP
441 MORENA BLVD SUITE 105
SAN DIEGO    CA    92117

#1021674
KIRBY    CHARLES
599 COLBY ST.
SPENCERPORT NY    14559

#1021675
KIRBY    CHETTY
5860 S 425 W
PENDLETON    IN    46064

#1021676
KIRBY    DONALD
6395 BIRCHVIEW DR
SAGINAW MI    486097062

#1021677
KIRBY    DOROTHY
12760 LUCAS FERRY RD
ATHENS    AL    35611

#1021678
KIRBY    EDWARD
1410 WHITING ST SW
GRAND RAPIDS    MI    495091054

#1021679
KIRBY    MICHELLE
5212 PEPPER DRIVE
HUBER HEIGHTS    OH    45424

#1021680
KIRBY    MIKIE
24 FOREST HOME DRIVE
TRINITY    AL    356730246

#1021681
KIRBY    RANDY
1503 COUNTY RD#120
MOULTON AL    35650

#1021682
KIRBY    ROBIN
5460 BARNARD DR
HUBER HEIGHTS    OH    45424

#1021683
KIRBY    SHARON
266 NEWTON RD
HARTSELLE    AL    356405643

#1021684
KIRBY    TERRY
3945 CLIME RD
COLUMBUS OH    432283533

#1054688
KIRBY    CHARLES
45294 BYRNE DR
NORTHVILLE    MI    48167

#1054689
KIRBY    JOHN
10015 PEBBLE STONE DR.
WASHINGTON TOWNSHIP OH    45458

#1054690
KIRBY    PAMELA
605 PLATO JONES STREET
ATHENS    AL    35611

#1054691
KIRBY    REBECCA
956 E CR 650 S
FRANKFORT    IN    46041

#1054692
KIRBY    WAYNE
1506 COUNTY ROAD 72
DANVILLE    AL    35619

#1132963
KIRBY    ANITA G
1440 FORD ST
LAPEL    IN    46051-9640

#1132964
KIRBY    BOYD E
2150 CAMERON DR
KOKOMO IN    46902-7412

#1132965
KIRBY    DEBRA J
2028 ALHAMBRA COURT
ANDERSON IN    46016

#1132966
KIRBY    LEONARD F
192 MADDOX RD
DANVILLE    AL    35619-6534

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132967
KIRBY   MARIE B
10359 SETTLE RD
ATHENS   AL    35611-5916

#1132968
KIRBY   RICHARD W
9220 S WALNUT ST
DALEVILLE   IN    47334-9766

#1132969
KIRBY   STEVEN J
110 SHEPPARD ST
FLUSHING   MI    48433-9241

#1132970
KIRBY   TIMOTHY B
160 CARDIGAN RD
DAYTON   OH    45459-1710

#1224721
KIRBY CENTRE PARTNERS LP
C\O TOWERMARC CORP
6410 POPLAR AVE   STE 300
MEMPHIS   TN    38138

#1535889
KIRBY CO OF MILLINGTON
8378 N STATE STREET
MILLINGTON   MI    48746

#1224722
KIRBY ENGINEERING      EFT
KIRBY USA INC
173 CRAWFORD RD
STATESVILLE   NC    28625

#1528354
KIRBY HYDRAULICS
5 WOODSIDE CLOSE, WEST DERBY
LIVERPOOL        L12 5JR
UNITED KINGDOM

#1021685
KIRBY II   GEORGE
G3100 MILLER WEST APT 13B
FLINT   MI    48507

#1021686
KIRBY II   RANDAL
1503 CO RD #120
MOULTON   AL    35650

#1021687
KIRBY JR   ROY
991 COUNTY ROAD 46
MOUNT HOPE   AL    356519412

#1224723
KIRBY LEONARD
192 MADDOX ROAD
DANVILLE   AL    35619

#1224724
KIRBY RISK CORP
1815 SAGAMORE PKY N
LAFAYETTE   IN    47904-176

#1224726
KIRBY RISK CORP
633 BROADWAY
ANDERSON   IN    46012

#1539747
KIRBY RISK SERVICE CENTER
Attn   ACCOUNTS PAYABLE
PO BOX 5089
LAFAYETTE   IN    47903

#1224727
KIRBY RISK SUPPLY CO INC
1221 S ADAMS ST
MARION   IN    46952

#1224728
KIRBY RISK SUPPLY CO INC
1440 W 16TH ST
INDIANAPOLIS   IN    46202

#1224729
KIRBY RISK SUPPLY CO INC
1603 S WALNUT ST
MUNCIE   IN    47302

#1224730
KIRBY RISK SUPPLY CO INC
714 S 1ST ST
LAFAYETTE   IN    47905

#1224731
KIRBY RISK SUPPLY CO INC
KIRBY RISK ELECTRICAL SUPPLY
1625 H ST
BEDFORD   IN    47421

#1224732
KIRBY RISK SUPPLY CO INC
PO BOX 5089
1815 SAGAMORE PKWY N
LAFAYETTE   IN    479035089

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224733
KIRBY SERVICES LLC
PGK ENGINEERING
6801 15 MILE RD
STERLING HEIGHTS        MI      48312

#1224734
KIRBY STEEL INC
4072 FLINT ASPHALT DR
BURTON    MI    48529

#1224735
KIRBY USA INC
173 CRAWFORD RD
STATESVILLE     NC      28625

#1054693
KIRBY-LAYNE    TERESA
2700 BRIMSTONE RD
WILMINGTON    OH    45177

#1224736
KIRBY-RISK SUPPLY CO INC
1813 E VAILE AVE
KOKOMO     IN      46901

#1545387
KIRBY-SMITH MACHINERY INC
12321 EAST PINE
TULSA     OK     74116

#1054694
KIRCHBERGER  MARK
5888 SHAMROCK COURT
HAMBURG    NY    14075

#1224737
KIRCHDORFER DOUG
631 CHERRY ST
DENVER    CO    80220

#1021688
KIRCHGESSNER  SEAN
4217 COVENTRY DR
KOKOMO    IN      46902

#1054695
KIRCHGRABER  JOHN
379 SPRUCEWOOD TERR
WILLIAMSVILLE       NY      14221

#1132971
KIRCHGRABER  ROBERT A
5785 SUSANNE DR
LOCKPORT  NY    14094-6531

#1076598
KIRCHHAN INDUSTRIES
27 HUGHES
IRVINE    CA    92718-1902

#1224738
KIRCHHOFF KUTSCH GMBH
AM ECKENBACH 10-14
ATTENDORN        57439
GERMANY

#1224741
KIRCHMAN BROS CO
3300 E WHEELER RD
BAY CITY    MI      48706

#1224742
KIRCHMAN BROS CO INC
KIRCHMAN BROTHERS CO
3300 E WHEELER RD
BAY CITY    MI      48706

#1021689
KIRCHNER  FREDDIE
1690 SQUIRE RUN
ATHENS    AL      35613

#1054696
KIRCHNER  BRUCE
19 SARGENTI CIRCLE
WEBSTER    NY    14580

#1054697
KIRCHNER   FRANK
7815 NORTH MAIN STREET
APARTMENT #25
CLAYTON    OH    45415

#1054698
KIRCHNER  MATTHEW
41351 HARRIS ROAD
BELLEVILLE      MI      48111

#1054699
KIRCHNER   NATHAN
11916 NORTH VEGA AVENUE
MEQUON  WI    53097

#1054700
KIRCHNER   SCOTT
261 S. MULBERRY STREET
WILMINGTON    OH    45177

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1132972
KIRCHNER   WILLIAM F
734 MID GLAD COUNTY LINE RD
HOPE    MI    48628

#1530902
KIRCHNER   JASON E
17810 MISTY LACE DR.
HUMBLE    TX    77396

#1530903
KIRCHNER   SARA J
2335 DEER MEADOW
MISSOURI CITY    TX    77489

#1021690
KIRCHOFF   ROMMEL
371/2 KIRCHER PK
WEBSTER   NY    14580

#1054701
KIRETA   JENNIFER
6238 GAMBLE RD
LISBON    OH    44432

#1021691
KIRIN    THOMAS
5364 COPELAND AVE NW
WARREN   OH    444831232

#1021692
KIRK    DARIN
5694 CHEMNEY CR
KETTERING    OH    45440

#1021693
KIRK    DAYNA
1236 CREIGHTON AVE
DAYTON    OH    45420

#1021694
KIRK    JAMES
3224 LAKEFRONT LN
ANDERSON   IN    46012

#1021695
KIRK    JOHN
524 FULTON
PORT CLINTON    OH    43452

#1021696
KIRK    LISA
8071 MAPLE ST.
SWARTZ CREEK   MI    48473

#1021697
KIRK    NAKIA
P.O. BOX 3329
WARREN   OH    44485

#1021698
KIRK    WILLIE
155 ROSECLIFF DR
HARVEST    AL    357499692

#1054702
KIRK    CANDACE
5909 PRINCETON PLACE
KOKOMO    IN    46902

#1054703
KIRK    JOHN
74 WILLOW BEND DRIVE
CANFIELD    OH    44406

#1132973
KIRK    CHARLES O
1331 HAMLIN PL
COLUMBUS   OH    43227-2030

#1132974
KIRK    PAUL E
5528 E HOLLY RD
HOLLY    MI    48442-9610

#1132975
KIRK    WANITA L
2110 COBBLE STONE DR
KOKOMO    IN    46902-5864

#1224743
KIRK & MCCARGO
155 WEST CONGRESS
SUITE 450
DETROIT    MI    48226

#1224744
KIRK CHARLES O
1331 HAMLIN PL
COLUMBUS   OH    43229

#1224745
KIRK J & ASSOCIATES
PO BOX 125
ABERNATHY   TX    79311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1224746
KIRK M LIEBENGOOD
PO BOX 1405
FLINT    MI    48501

#1224747
KIRK MC CARGO PC
155 W CONGRESS    STE 450
DETROIT    MI    48226

#1076599
KIRK ULERY
47 COLORIDO
RNCHO SANTA MARGARIT    CA    92688

#1224748
KIRK WELDING SUPPLY INC
1608 HOLMES
KANSAS CITY    MO    641081589

#1224749
KIRK WELDING SUPPLY INC
KIRK WELDING SUPPLY CO
1608 HOLMES
KANSAS CITY    MO    64108

#1529382
KIRK'S AUTOMOTIVE INC
9330 ROSELAWN STREET
DETROIT    MI    48204-2749

#1132976
KIRKBRIDE    JACK R
52 ABERFIELD LN
MIAMISBURG    OH    45342-6626

#1547043
KIRKBY    ROGER
39 ELLIS ROAD
BILLINGE NR WIGAN    WN5 7TR
UNITED KINGDOM

#1543517
KIRKBY HYDRAULICS
WEST DERBY
5 WOODSIDE CLOSE
LIVERPOOL    L125JR
UNITED KINGDOM

#1054704
KIRKENDALL    THERESA
3496 W ALTO ROAD
KOKOMO  IN    46902

#1529871
KIRKENDOLL, JOSHUA S
430 E BLACKSTOCK H93 APT H93
SPARTANBURG  SC    29301

#1021699
KIRKER    RONNIE
3518 ROBSON RD
MIDDLEPORT    NY    14105

#1021700
KIRKER    STEVE
4366 EDGARTON DR.
GROVE CITY    OH    43123

#1224750
KIRKER RONNIE
3518 ROBSON RD
MIDDLEPORT    NY    14105

#1132977
KIRKHAM    BRUCE E
1028 WILD HICKORY LN
DAYTON    OH    45458-6092

#1076600
KIRKHILL RUBBER CO
300 EAST CYPRESS ST
BREA    CA    92821

#1021701
KIRKLAND    CHARLEAN
P.O. BOX 175
ORANGEVILLE    OH    44453

#1021702
KIRKLAND    DIANE
998 JACKSON RD
WEBSTER  NY    145808705

#1021703
KIRKLAND    DORIS
715 UHRIG
DAYTON  OH    45406

#1021704
KIRKLAND    EDWIN
425 SOUTH COLONIAL DR.
CORTLAND  OH    44410

#1021705
KIRKLAND    GARY
1300 LOMEDA LANE
BEAVERCREEK OH    45434

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021706
KIRKLAND   ILEAN
5716 LESLIE DRIVE
FLINT     MI     48504

#1021707
KIRKLAND   KEITH
1348 W.FRONT ST.
PLAINFIELD     NJ     07063

#1021708
KIRKLAND   RODNEY
5716 LESLIE DR
FLINT     MI     485053872

#1021709
KIRKLAND   SEAN
666 EAST UTICA ST.
BUFFALO   NY     14211

#1021710
KIRKLAND   SHERRY
3820 AVIS CT
DAYTON   OH     45406

#1054705
KIRKLAND   DEAN
6646 ROBILLARD DRIVE
BESSEMER   AL     35022

#1054706
KIRKLAND   JERRY
4148 BENDING LN
GREENWOOD IN     46146

#1132978
KIRKLAND   JOE A
42 EVA LN
STOCKBRIDGE   GA     30281-5178

#1535891
KIRKLAND & BARFIELD
120 N CONGRESS ST STE 1000
JACKSON   MS     39201

#1224751
KIRKLAND & BARFIELD ACCT OF
W I MOORE  251971458CIV
120 N CONGRESS ST STE 1000
JACKSON     MS     39201

#1224752
KIRKLAND & ELLIS
1999 BROADWAY   STE 4000
DENVER   CO     80202

#1224753
KIRKLAND & ELLIS EFT
200 EAST RANDOLPH DRIVE
CHICAGO     IL     60601

#1224754
KIRKLAND & ELLIS EFT
655 15TH ST NW   STE 1200
WASHINGTON DC     20005

#1021711
KIRKLAND III     CLAUDE
164 ALLDAY LANE
TERRY   MS     39170

#1224755
KIRKLAND PONTIAC BUICK GMC INC
20430 127TH AVE SW
SNOHOMISH   WA     982703936

#1021712
KIRKLIN     RODNEY
13560 CHRISTIAN DR
NORTHPORT   AL     354751604

#1021713
KIRKMEYER   CARY
201 W WASHINGTON #46
GALVESTON   IN     469320046

#1021714
KIRKPATRICK   BRYAN
2301 CHESTNUT ST
MIDDLETOWN   OH     45042

#1021715
KIRKPATRICK   GEORGE
7183 ROCHESTER RD
LOCKPORT   NY     140941642

#1021716
KIRKPATRICK   JAMES
2827 TALLMAN ST
SANBORN   NY     14132

#1021717
KIRKPATRICK   JASON
224 W. JEFFERSON ST.
FRANKENMUTH MI     48734

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054707
KIRKPATRICK   JOHN
4496 S. 1000 W
LAPEL    IN    46051

#1054708
KIRKPATRICK   STEPHEN
6957 BLACK RIDGE
EL PASO    TX    79912

#1132979
KIRKPATRICK   DAVID L
6105 REGER DR
LOCKPORT   NY    14094-6303

#1132980
KIRKPATRICK   DAVID W
318 WASHBURN ST
LOCKPORT   NY    14094-4512

#1132981
KIRKPATRICK   JERRY S
161 LOCUST ST
LOCKPORT   NY    14094-4501

#1132982
KIRKPATRICK   JUDITH
PO BOX 132
SULPHUR SPRINGS    IN    47388

#1530048
KIRKPATRICK   RODNEY
80 LLEWELYN LANE
HUNTINGTOWN   MD    20639

#1545388
KIRKPATRICK SCALES INC
1003 N DOUGLAS DRIVE
CLAREMORE   OK    74017

#1021718
KIRKSEY   BARBARA
3422 PINFIELD RD
COLUMBUS   OH    43227

#1021719
KIRKSEY   DANN'E
3439 VALERIE ARMS APT 710
DAYTON   OH    45405

#1021720
KIRKSEY   DENNIS
4013 ROLAND CIRCLE
DAYTON   OH    45406

#1021721
KIRKSEY   KELLI
P.O. BOX 5974
DAYTON   OH    45405

#1021722
KIRKSEY   MAUREEN
332 E. LUCIUS AVE
YOUNGSTOWN OH    44507

#1021723
KIRKSEY   PATRICIA
2693 MILTON ST SE
WARREN   OH    444845254

#1021724
KIRKSEY III    ROBERT
4188 BEACH TRAIL
JAMESTOWN OH    45335

#1021725
KIRKSEY JR    JOSEPH
332 E LUCIUS AVE
YOUNGSTOWN OH    445071917

#1224756
KIRKSVILLE COLLEGE OF
OSTEOPATHIC MEDICINE
CONTROLLERS OFFICE
800 WEST JEFFERSON
KIRKSVILLE    MO    63501

#1021726
KIRKWOOD BETTY
1264 BRISTOL CHAMPION TL
BRISTOLVILLE    OH    44402

#1054709
KIRKWOOD BRIAN
6360 DAKOTA RIDGE
EL PASO    TX    79912

#1054710
KIRKWOOD RICHARD
6349 FRANKLIN RIDGE DR.
EL PASO    TX    79912

#1132983
KIRKWOOD DONALD M
12179 MARGARET DR
FENTON   MI    48430-8855

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545389
KIRKWOOD COMPANY INC
PO BOX 8446
METAIRIE      LA      70011

#1224757
KIRKWOOD INDUSTRIES INC
171 O NEILL DR
HEBRON    OH    430259680

#1224758
KIRKWOOD INDUSTRIES INC
DAYTON PRECISION CO DIV
171 O'NEILL DR SE
HEBRON    OH    43025

#1545390
KIRKWOOD TANK COMPANY INC
3237 N LEWIS
TULSA      OK      74110

#1224761
KIRMIN DIE & TOOL INC
36360 ECORSE RD
ROMULUS    MI    48174

#1224763
KIRMIN INDUSTRIES
36360 ECORSE RD
ROMULUS    MI    48174

#1524484
KIRMIN INDUSTRIES
Attn   ACCOUNTS PAYABLE
36360 ECORSE ROAD
ROMULUS    MI    48174

#1541830
KIRMIN INDUSTRIES
36360 ECORSE ROAD
ROMULUS    MI    48174

#1021727
KIRNON   PATRICIA
2605 ROBINWOOD
SAGINAW    MI    48601

#1054711
KIRR   ERICH
547 S. CLARK STREET
#603
CHICAGO    IL    60605

#1021728
KIRSCH   CHARLES
3118 S 98 STREET
MILWAUKEE    WI    53227

#1021729
KIRSCH   F DANIEL
6650 HEATHER DR
LOCKPORT    NY    14094

#1021730
KIRSCH   GARY
5594 S 27TH ST
MILWAUKEE    WI    532214106

#1054712
KIRSCH   PAUL
8462 DEERWOOD RD.
CLARKSTON    MI    48348

#1054713
KIRSCH   THOMAS
718 SARA CT
LEWISTON    NY    14092

#1224764
KIRSCHBAUM NANNEY & BROWN PA
PO BOX 19766
RALEIGH    NC    27619

#1224765
KIRSCHBAUM NANNEY LOGAN &
BROWN PA  LOF NAME CHG 7\97
PO BOX 19766
RALEIGH    NC    27619

#1021731
KIRST    DONALD
7011 S 118TH ST
FRANKLIN    WI    531321372

#1021732
KIRSTEIN    MARY
409 N 30TH ST
GADSDEN    AL    35904

#1535892
KIRSTIE MOSLEY
309 BROOK FOREST CRT
JACKSON    MS    39212

#1224766
KIRSTIE WHITE
309 BROOK FOREST CRT
JACKSON    MS    39212

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1224767
KIRTLAND COMMUNITY COLLEGE
ACCOUNTS RECEIVABLE
10775 N ST HELEN RD
ROSCOMMON MI    48653

#1021733
KIRTLEY    ROBIN
4734 W 500 S
MARION    IN    469539326

#1132984
KIRTON    JOSEPH M
1802 MONCURE RD
TERRY    MS    39170-7810

#1224768
KIRTON & MCCONKIE
ZIP CORR 9/15/03
60 E S TEMPLE NO 1800
SALT LAKE CITY    UT    841450120

#1054714
KIRTS    JAMES
2391 OAKRIDGE DR
FLINT    MI    48507

#1530049
KIRVAN    MICHAEL
3314 ASH, APT 11204
ORION    MI    48359

#1529383
KIRVAN, MIKE
1624 MEIJER DRIVE
TROY    MI    48084

#1021734
KIRVES    KEVIN
882 SUNSET DR
ENGLEWOOD OH    45322

#1054715
KIRVES    KEVIN
165 BENTRIDGE DRIVE
SPRINGBORO OH    45066

#1132985
KIRVES    KENNETH W
845 VINTAGE GREEN WAY
CENTERVILLE    OH    45458-4096

#1054716
KIRWAN    JOHN
2176 LANCER
TROY    MI    48084

#1021735
KIS    ROSALEE
207 ROBERTS ST
NILES    OH    44446

#1054717
KISACANIN    BRANISLAV
3701 ROBIN DRIVE
KOKOMO  IN    46902

#1531628
KISCH    BERTHA J
399 N IRON PIKE CR
ANAHEIM    CA    92807

#1132986
KISE    SUZANNE
202 CHIPPEWA TRAIL
PRUDENVILLE    MI    48651-9645

#1054718
KISELEWICH    STEPHEN
689 EDISON WAY
CARMEL  IN    46032

#1021736
KISELICKA    JOSEPH
S110 W25415 HUNTERS RUN
MUKWONAGO WI    531499267

#1132987
KISELICKA    JOSEPH L
S110W25415 HUNTERS RUN
MUKWONAGO WI    53149-9267

#1021737
KISER    KEITH
4375 COUNTY RD. 6
PIEDMONT    AL    36272

#1021738
KISER    MARK
1712 SPANGENBURG RD
JACKSON OH    456409626

#1021739
KISER    MICHAEL
709 CEDAR CIRCLE
EATON  OH    45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1021740
KISER    MYRNA
7731 ROTHFIELD DRIVE
HUBER HEIGHTS    OH    45424

#1021741
KISER    ROBERT
3843 E 100 N
KOKOMO    IN    46901

#1021742
KISER    VICKY
1803 RABBITTOWN RD
GLENCOE    AL    35905

#1054719
KISER    COLE
25 MCLEAN
SPRINGSBORO    OH    45066

#1054720
KISER    TERESA
3312 S DIXON LN APT 159
KOKOMO    IN    46902

#1132988
KISER    PATRICIA P
491 NILES VIENNA RD
VIENNA    OH    44473-9500

#1132989
KISER    PERRY R
3264 OLD WINCHESTER TRL
XENIA    OH    45385-8735

#1021743
KISH    DAVID
2029 COURTLAND AVE
KETTERING    OH    45420

#1021744
KISH    MICHAEL
925 THISTLE PL.
WARREN    OH    44484

#1132990
KISH    ALICE B
7445 NEW HAMPSHIRE DR
DAVISON    MI    48423-9512

#1132991
KISH    ERNEST P
7 DOGWOOD CIR
EDISON    NJ    08817-3307

#1132992
KISH    JANICE A
18890 GENTIAN AVENUE
RIVERSIDE    CA    92508-8824

#1132993
KISH    JOSEPH P
10089 STATE ROUTE 46
N BLOOMFIELD    OH    44450-9746

#1132994
KISH    SANDRA L
2544 HENN HYDE RD
CORTLAND    OH    44410-9447

#1054721
KISHTON    WILLIAM
6708 VILLA HERMOSA
EL PASO    TX    79912

#1132995
KISHTON    WILLIAM E
6708 VILLA HERMOSA DR
EL PASO    TX    79912-1724

#1132996
KISIELEWSKI    JOHN
632 DEVON BROOKE DR
WOODSTOCK GA    30188-6702

#1530904
KISINGER    MITCHELL L
3001 DOVE COUNTRY DR., #501
STAFFORD    TX    77477

#1224769
KISKI SCHOOL
1888 BRETT LANE
SALTSBURG    PA    156818951

#1224770
KISMET PRODUCTS INC
215 INDUSTRIAL BLVD
BLUE RIDGE    GA    30513

#1224771
KISMET PRODUCTS INC
3767 LANE RD
PERRY    OH    44081

#1224773
KISMET PRODUCTS INC
BLUE RIDGE DIV
215 INDUSTRIAL BLVD
BLUE RIDGE    GA    30513

#1021745
KISNER   THOMAS
316 N MERIDIAN RD
ADDISON   MI    49220

#1021746
KISS   RAYMOND
5 CHURCH STREET
PISCATAWAY   NJ    08854

#1224775
KISS-COTE INC
12515 SUGAR PINE WAY
TAMPA   FL    336241875

#1224776
KISS-COTE INC
KISSCARE
12515 SUGAR PINE WAY
TAMPA   FL    33624

#1021747
KISSEL   BRIAN
24 QUAIL LANE
ROCHESTER   NY    14624

#1054722
KISSEL   DAVID
5227 GLENWOOD CREEK
CLARKSTON   MI    48348

#1021748
KISSELL   LINDA
6064 HOOVER ROAD
SANBORN   NY    14132

#1021749
KISSELL   MICHAEL
2815 STENZIL AVE
N TONAWANDA   NY    141201021

#1021750
KISSER, JR.   FLOYD
4675 HACKETT RD
SAGINAW   MI    48603

#1021751
KISSICK   KATHERINE
924 HAROLD ST
ANDERSON   IN    46013

#1021752
KISSINGER   GEORGE
3575 BARCLAY MESSERLY RD
SOUTHINGTON   OH    444709782

#1021753
KISSINGER   JOHN
3101 KENMORE AVE.
DAYTON   OH    45420

#1054723
KISSINGER   DOUGLAS
3206 N. 105TH STREET
WAUWATOSA   WI    53222

#1054724
KISSINGER   STEPHANIE
2544 LAUREN LANE
KOKOMO   IN    46901

#1054725
KIST   KENNETH
12 QUAIL RIDGE
OXFORD   OH    45056

#1021754
KISTLER   LARRY
2128 TIMBER WAY
CORTLAND   OH    444101813

#1021755
KISTLER   MECHELLE
3241 DOVE DR.
LORDSTOWN   OH    44481

#1021756
KISTLER   SUSAN
80 WINDING HALLOW TRAIL
DAYTON   OH    45414

#1021757
KISTLER   TEDDY
7901 BROOKWOOD ST. NE
WARREN   OH    44484

#1021758
KISTLER   WILLIAM
9292 RIDGE RD.
KINSMAN   OH    44428

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1132997
KISTLER    CONNIE L
4000 COLTER CT
KOKOMO   IN    46902-4485

#1132998
KISTLER    KATHRYN I
1029 E. GERHART ST.
KOKOMO   IN    46901-1530

#1224777
KISTLER CORP
C/O MEASUREMENT INSTRUMENTS
27260 HAGGERTY RD STE A1
FARMINGTON HILLS   MI    15717

#1224778
KISTLER CORP
C/O WKM ASSOCIATES
733 CONGRESS PARK DR
DAYTON   OH    45459

#1070199
KISTLER INSTRUMENT CORP
Attn    SPENCE WENDE
75 JOHN GLENN DRIVE
AMHERST   NY    14228

#1224779
KISTLER INSTRUMENT CORP
27240 HAGGERTY RD STE E17
FARMINGTON HILLS   MI    48334

#1224780
KISTLER INSTRUMENT CORP
75 JOHN GLENN DR
AMHERST   NY    14228-217

#1224782
KISTLER INSTRUMENT CORP
C/O WKM ASSO
1209 CHICAGO RD
TROY   MI    48083

#1543518
KISTLER INSTRUMENTS
ALRESFORD HOUSE - MILL LANE
ALTON    GU342QJ
UNITED KINGDOM

#1224783
KISTLER, R L INC
300 BUELL RD
ROCHESTER   NY    146243124

#1224784
KISTLER, ROBERT L SERVICE CORP
300 BUELL RD
ROCHESTER   NY    14624

#1132999
KISTNER    WILLIAM J
1401 STONEY SPRINGS RD
VANDALIA   OH    45377-1644

#1073083
KIT PACK COMPANY
Attn    MARK STUHI
410 THORPE ROAD
LAS CRUCES    NM    88005

#1076601
KIT PACK COMPANY
285 E THORPE ROAD
LAS CRUCES    NM    88005

#1224785
KITAGAWA USA INC
301 E COMMERCE DR
SCHAUMBURG IL    60173

#1021759
KITAKIS    KAREN
1943 QUAIL RUN DR
CORTLAND   OH    444101804

#1224786
KITAY PABLO
523 W 112TH ST 72B
NEW YORK   NY    10025

#1021760
KITCHEN    CHRISTOPHER
5220 OLD SPRINGFIELD RD
SPRINGFIELD    OH    45502

#1021761
KITCHEN    MICHAEL
11235 E CARPENTER RD
DAVISON   MI    484239303

#1021762
KITCHEN    WESLEY
11110 E COLDWATER RD
DAVISON    MI    48423

#1054726
KITCHEN    WANDA
11235 E CARPENTER RD
DAVISON    MI    48423

#1224787
KITCHIN & SON INC  EFT
519 INDUSTRIAL PARKWAY
RICHMOND   IN     47375

#1070200
KITCHIN & SONS, INC. #2
Attn   SAM KITCHIN
P.O. BOX 1205
RICHMOND   IN     47375-1205

#1224788
KITCHIN WILLIAM J
CHG PER W9 1/13/05 CP
PO BOX 1205
RICHMOND   IN     47375

#1054727
KITCHINGS   ANTHONY
P O BOX 1233
GADSDEN   AL     35902

#1021763
KITCHINGS, JR    RICHARD
679 LASALLE DR
DAYTON   OH    45408

#1021764
KITCHKA   ROBERT
3296 BERTHA BEE
MUSKEGON  MI     49444

#1073084
KITCO FIBER OPTICS
5269 CLEVELAND STREET
SUITE 110
VIRGINIA BEACH    VA    23462

#1076602
KITCO FIBER OPTICS INC.
5269 CLEVELAND ST.
VIRGINIA BEACH     VA    23462

#1224789
KITCO INC
200 E SPRING ST
BLUFFTON   IN    46714-373

#1224791
KITCO INC
200 EAST SPRING ST
BLUFFTON   IN    467140456

#1224792
KITCO INC
LINTEC
301 PROGRESS WAY
AVILLA     IN    46710

#1224794
KITCO INC
PO BOX 10074
FORT WAYNE   IN    468500074

#1224795
KITCO INC  EFT
200 E SPRING ST
BLUFFTON   IN    46714

#1170998
KITCO INC EFT
PO BOX 67000
LOCKBOX 202701
DETROIT   MI    482672027

#1054728
KITKO   NASREEN
11202 WHEELER RD
GARRETTSVILLE   OH    44231

#1054729
KITKOWSKI   LORRAINE
4950 EAST RIVER ROAD
GRAND ISLAND   NY   14072

#1054730
KITKOWSKI   SCOTT
4950 EAST RIVER ROAD
GRAND ISLAND   NY    14072

#1021765
KITT   JUDY
1511 MIAMI CHAPEL ROAD
DAYTON   OH    45408

#1133000
KITT   LARRY G
234 KARTES DR
ROCHESTER  NY    14616-2123

#1021766
KITTELBERGER  SANDRA
11 SHADBUSH WAY
W. HENRIETTA    NY   14586

#1133001
KITTELSON   DONALD R
7014 N AGNES AVE
GLADSTONE  MO   64119-1195

#1054731
KITTING    ARRY
6152 EASTKNOLL DRIVE
APT 258
GRAND BLANC   MI    48439

#1021767
KITTLE    DAVID
4 LE MANZ DR
ROCHESTER   NY    14606

#1021768
KITTLE    DOUGLAS
292 MARSHALL N W
WARREN   OH    44483

#1021769
KITTLE    LARRY
11400 CENTER RD
GARRETTSVILLE    OH    442319709

#1021770
KITTLE    REESE
2123 MITCHEL LAKE RD
LUM   MI    48452

#1054732
KITTLE    DOUGLAS
3119 TIMBER VALLEY DRIVE
KOKOMO   IN    46902

#1133002
KITTLE    JAMES R
773 ADELAIDE AVE NE
WARREN   OH    44483-4223

#1133003
KITTLE    SAMUEL W
28504 ROSSALN AVENUE
GARDEN CITY    MI    48135

#1021771
KITTRELL    ZELLA
38 STUBBS DR
TROTWOOD  OH    45426

#1021772
KITTS    DALE
8620 N RIVER RD
FREELAND   MI    486238716

#1021773
KITTS    STEPHEN
415 W GRIFFITH ST
GALVESTON   IN    469329401

#1133004
KITTS    DONALD L
713 CRESCENT DR
MIDLAND   MI    48640-3478

#1224796
KITTY HAWK CHARTER INC
1515 W 20TH ST
FORT WORTH   TX    75261

#1224797
KITTY HAWK CHARTERS INC
FMLY KITTY HAWK AIR CARGO INC
2967 N AIRFIELD DR
SCAC KHCI
IRVING    TX    75261

#1545391
KITTY HAWK CHARTERS INC
PO BOX 612787
DFW INTL AIRPORT TX 75261
DFW AIRPORT    TX    75261

#1224798
KITTY HAWK GROUP INC
1515 W 20TH ST
DFW AIRPORT    TX    75261

#1224799
KITZINGER COOPERAGE CORP
2529 E NORWICH AVE
SAINT FRANCIS    WI    53235

#1054733
KITZMILLER    AARON
3623 DUNBAR LANE
CORTLAND   OH    44410

#1054734
KITZMILLER    RONALD
3623  DUNBAR LANE NE
CORTLAND   OH    44410

#1054735
KIUPEL    GERLIND
8858 W. LAKEPOINT DR.
LAINGSBURG   MI    48848

#1224800
KIVA CONTAINER CORP
KIVA INTERNATIONAL
1402 S 40TH AVE
PHOENIX   AZ    85009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224801
KIVA INTERNATIONAL        EFT
14020S 40TH AVE
PHOENIX     AZ     85005

#1224802
KIVELL RAYMENT AND FRANCIS PC
ADD CHG  9\98
7666 EAST 61 ST STE 240
TULSA     OK     741331138

#1224803
KIVETON PARK STEEL & WIREWORKS
MALTKILN LA KIVETON PK
SHEFFIELD          S26 6NQ
UNITED KINGDOM

#1224804
KIVETON PARK STEEL LTD
KIVETON PARK S26 6NQ
S26 6NQ SHEFFIELD
UNITED KINGDOM

#1133005
KIVI     CHRISTIAN V
PO BOX 665
LEWISTON   NY     14092-0665

#1133006
KIVI     LEROY C
5973 S ELAINE AVE
CUDAHY   WI     53110-2912

#1224805
KIWANAS CLUB OF VIENNA
MATTHEWS BOOSTERS
4410 KING GRAVE RD
VIENNA     OH     44473

#1224806
KIWI CODERS CORP
265 E MESSNER DR
WHEELING   IL       60090

#1224807
KIWO INC
KIWO
1929 MARVIN CIR
SEABROOK   TX     77586

#1224808
KIWO INC
REMOVE EFT PER LETTER 11/21/02
1929A MARVIN CIRCLE
SEABROOK   TX     77586

#1531629
KIYOKOS   SANDERS
2233 MARTIN ST. #316
IRVINE     CA     92715

#1529384
KIZY, BAHAE
1624 MEIJER DRIVE
TROY     MI       48084

#1021774
KIZZIAH     SANDRA
16985 WIRE ROAD
VANCE     AL     35490

#1076603
KJ & J TRANSPORTATION, INC.
2289 OLD HIGHWAY 24
HATTIESBURG   MS     39402

#1076604
KJ ENTERPRISES, INC.
Attn    JOHN WRIGHT
1780 WEBSTER LN.
DES PLAINES     IL       60018

#1224809
KKW KULMBACHER KLIMAGERAETE-WE
KKW RIEDEL
AM GOLDENEN FELD 18
KULMBACH          95326
GERMANY

#1224810
KKW KULMBACHER KLIMAGERATE
WERK GMBH
AM GOLDENEN FELD 18
D 95326 KUMBACH
GERMANY

#1224811
KL AVENUE FACILITY TRUST
FIRST OF AMERICA BANK MICHIGAN
108 E MICHIGAN AVE
KALAMAZOO   MI     49007

#1224812
KL CONSULTING & ASSOCIATES EFT
1201 OAK LANE
HONDO   TX     78861

#1224813
KL GROUP INC
JOHNSTONE SUPPLY OF ROCHESTER
95 HALSTEAD ST
ADDR 7\99
ROCHESTER   NY     146101923

#1224814
KL GROUP INC, THE
JOHNSTONE SUPPLY OF ROCHESTER
95 HALSTEAD RD
ROCHESTER   NY     14610

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1224815
KL INDUSTRIES INC
135 S LASALLE DEPT 5944
CHICAGO      IL      60674-594

#1224816
KL INDUSTRIES INC
3323 W ADDISON ST
CHICAGO      IL      60618-430

#1224817
KL INDUSTRIES INC
787 BELDON AVE
ADDISON    IL      60101

#1224818
KL INDUSTRIES INC      EFT
135 S LASALLE DEPT 5944
ADDRESS CHANGE 8/02
CHICAGO      IL      606745944

#1224819
KL MCCOY & ASSOCIATES INC
4888 LAKEPOINTE AVE
DETROIT    MI      482240077

#1535893
KL PUFPAFF C/O BOX 15 RR2
SITE 12 RDSVL DR LK NWFNDLD
CNADA AOK2EO  MI      48202

#1224820
KL SPRING & STAMPING CORP
C/O J & K ASSOCIATES
POB 26455
INDIANAPOLIS      IN      46226

#1224821
KLA INSTRUMENTS CORP
KLA TENCOR CORP
160 RIO ROBLES
PO BOX 49055
SAN JOSE      CA      951619055

#1066481
KLA TENCOR CORP
Attn    CALVIN KAO
PO BOX 54970
SANTA CLARA    CA      95056-4970

#1224822
KLA TENCOR CORP
160 RIO ROBLES
SAN JOSE      CA      95134-180

#1224823
KLA TENCOR CORP
AMRAY DIV
160 MIDDLESEX TURNPIKE
REMIT CHG 11 15 99  KW
BEDFORD  MA      017301491

#1224824
KLA TENCOR CORP
FILE BOX 1716
PO BOX 60000
SAN FRANCISCO    CA      941601716

#1224825
KLA TENCOR CORP
KLAC OTC NASDAQ
100 W MAIN ST STE 202
CENTURY PLAZA
LANDSDALE    PA      19446

#1066482
KLA-TENCOR
Attn    CRAIG HECK
P.O. BOX 54970
SANTA CLARA    CA      95056-4970

#1067059
KLA-TENCOR
Attn    DAVID H. OR MIKE K.
3 TECHNOLOGY DRIVE
MILPITAS      CA      95035

#1067060
KLA-TENCOR
Attn    MATT, GAIL, JEFF OR NANCY
160 RIO ROBLES
SAN JOSE      CA      95134-18

#1224826
KLA-TENCOR CORP
1000 MARKET ST STE 100 BLDG 1
PORTSMOUTH  NH      03801

#1224829
KLA-TENCOR CORP
267 BOSTON RD
BILLERICA      MA      01821

#1066483
KLA-TENCOR INTEGRATE METROLOGY
Attn    MOSHE COHEN
HATICSHORET STREET
PO BOX 143
MIGDAL HAEMEK      23100
ISRAEL

#1054736
KLAASSENS  MARK
239 THORNWOOD RD.
STANFORD  CT      06903

#1021775
KLACZKO  ROBERT
PO BOX 221
WILLIAMSTOWN  NY      134930221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054737
KLADZYK   JOHN
5146 GREEN ROAD
FENTON   MI     48430

#1021776
KLAEHN III     WILLIAM
9350 E HARBOR RD
MARBLEHEAD OH     43440

#1054738
KLAFKA   JEFFREY
488 E ST RD 18
GALVESTON   IN     46932

#1021777
KLAMERT   JAMES
27845 HOMESTEAD RD.
WIND LAKE     WI     53185

#1021778
KLAMERT   STEVE
W141 S7615 FREEDOM AVE
MUSKEGO WI     53150

#1133007
KLAMERT   JAMES A
27845 HOMESTEAD RD
WIND LAKE     WI     53185-1907

#1133008
KLAMERT   RUDOLPH T
9465 NORTH STATE ROAD
OTISVILLE     MI     48463-9458

#1021779
KLANCNIK   FRANK
27861 GRIX RD.
NEW BOSTON   MI     48164

#1224830
KLAPEC TRUCKING CO INC
PO BOX 1278
OIL CITY     PA     16301

#1054739
KLAPP   KEVIN
5318 GLENWOOD CREEK DR
CLARKSTON   MI     48348

#1021780
KLAPPER   MARLENE
857 FOUNTAIN WAY
MENASHA   WI     54952

#1133009
KLAPPER   MARLENE H
857 FOUNTAIN WAY
MENASHA   WI     54952

#1054740
KLASEK   RONALD
14490 FERDEN
OAKLEY   MI     48649

#1224831
KLASH INC
286 E 2ND AVE
ALEXANDRIA     IN     46001

#1224833
KLASH INC
286 EAST SECOND AVENUE
ALEXANDRIA     IN     46001

#1021781
KLASOVSKY   JAMES
1867 CELESTE CIR
YOUNGSTOWN OH     445111007

#1054741
KLASS   JEFFREY
1371 E. BEAVER RD.
KAWKAWLIN   MI     48631

#1133010
KLASS   JOHN E
1600 E BEAVER RD
KAWKAWLIN   MI     48631-9165

#1224834
KLASS HANKS STOOS STOIK &
VILLONE
PO BOX 327
SIOUX CITY     IA     51102

#1224835
KLASSIC SERVICES INC
7017 N STATE RD
DAVIDSON   MI     48423

#1224836
KLASSIC SERVICES INC
7017 N STATE RD
DAVISON   MI     48423

#1133011
KLASSY   ROSEMARY
5773 E BROADWAY
APACHE JUNCTION    AZ    85219-9352

#1133012
KLATTE   WILLIAM A
1324 LIVEOAK PKWY
TARPON SPRINGS    FL    34689-5216

#1224837
KLAUS RIEGER
370425728

#1224838
KLAUSNER GROUP LTD
45 W 45TH ST
NEW YORK   NY   10036

#1224839
KLAVER & ASSOCIATES INC
830 WEST AVE STE 125
ROCHESTER NY   14611

#1224840
KLAVER AND ASSOCIATES INC
803 WEST AVE SUITE 388
ROCHESTER NY   14611

#1224841
KLC ENTERPRISES INC
4765 E HOLLAND RD
SAGINAW   MI    486019463

#1224842
KLC ENTERPRISES INC (EF)
4765 HOLLAND RD
SAGINAW   MI    48601

#1539748
KLEAN RECYCLING
Attn   ACCOUNTS PAYABLE
PO BOX 97964
JACKSON    MS    39288

#1021782
KLECKLER   DERRY
2164 ANGLING RD.
CORFU   NY   14036

#1021783
KLECKLER   WAYNE
7335 OLD STATE RD.
PAVILION    NY    14525

#1021784
KLECOT   LAMONT
199 WATERSEDGE CIR
BURLINGTON    WI    531059649

#1054742
KLEFFNER   WILLIAM
14314 TWILIGHT LANE
OLATHE   KS    66062

#1224843
KLEIMAN, BEN CO
PO BOX 2355
GRAND RAPIDS    MI    49501

#1021785
KLEIN   BARBARA
11070 ROOSEVELT RD.
SAGINAW   MI    48609

#1021786
KLEIN   BRADLEY
15071 STEVES DR
GRAND HAVEN   MI    49417

#1021787
KLEIN   BRUCE
1219 CENTRAL AVE.
SANDUSKY   OH    44870

#1021788
KLEIN   BRYAN
10342 S. HUMMINGBIRD LANE
OAK CREEK   WI    531545231

#1021789
KLEIN   JEFFREY
2364 BERKSHIRE
SAGINAW   MI    48603

#1021790
KLEIN   JENNIFER
1011 KNODT
ESSEXVILLE    MI    48732

#1021791
KLEIN   JULIE
1125 E FITZSIMMONS RD
OAK CREEK   WI    531545231

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1021792
KLEIN    LARRY
3217 WINTERGREEN DR E
SAGINAW    MI    486031942

#1021793
KLEIN    LEO
1637 N. SLOCUM ROAD
RAVENNA    MI    49451

#1021794
KLEIN    LOUIS
19505 8TH AVE.
CONKLIN    MI    49403

#1021795
KLEIN    PAMELA
4280 WEST 112TH
GRANT    MI    49327

#1021796
KLEIN    PATRICIA
701 KOLEHOUSE RD PVT
SPARTA    MI    493459571

#1021797
KLEIN    PATTY
#2 VANBUREN CIRCLE
DAVISON    MI    48423

#1021798
KLEIN    RICHARD
701 KOLEHOUSE RD # PVT
SPARTA    MI    493459571

#1021799
KLEIN    RICK
380 SANDRIDGE DR.
HEMLOCK    MI    48626

#1021800
KLEIN    RICKY
11070 ROOSEVELT ROAD
SAGINAW    MI    48609

#1021801
KLEIN    ROBERT
694 4 MILE RD NW
COMSTOCK PARK    MI    493218907

#1054743
KLEIN    GERALD
13550 APPLE AVE.
RAVENNA    MI    49451

#1054744
KLEIN    MATTHEW
13877 WABASH DR
FISHERS    IN    46038

#1054745
KLEIN    ROBERT
433 TERRACE CREEK COURT
LEBANON    OH    45036

#1054746
KLEIN    STEVEN
2183 S. NOLET RD.
MUNGER    MI    48747

#1133013
KLEIN    DAVID J
6588 ROYAL PKWY S
LOCKPORT    NY    14094-6701

#1133014
KLEIN    FREDERICK C
7210 ELEVEN MILE RD NE
ROCKFORD    MI    49341

#1133015
KLEIN    NANCY P
5138 SUNBURST CT
FLINT    MI    48532-4147

#1133016
KLEIN    PHILIP
W136 S8381 HOLZ DRIVE
MUSKEGO    WI    53150-4305

#1133017
KLEIN    WILLIAM J
2920 E BURT RD
BURT    MI    48417-9793

#1224844
KLEIN DICKERT MILWAUKEE INC
W231 N2837 ROUNDY CIRCLE E
PEWAUKEE    WI    53072

#1224845
KLEIN GERALD
13550 APPLE AVE
RAVENNA    MI    49451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1224846
KLEIN REINFORCING SERVICES INC
11 TURNER DR
SPENCERPORT   NY    14559

#1224847
KLEIN REINFORCING SERVICES INC
11 TURNER DRIVE
SPENCERPORT   NY    14559

#1224848
KLEIN STEEL SERVICE INC
105 VANGUARD PKY
ROCHESTER   NY    14606

#1224850
KLEIN STEEL SERVICE INC
250 LAKE AVE
BLASDELL    NY    14219

#1224851
KLEIN STEEL SERVICE INC
811 WEST AVE
ROCHESTER   NY    14611

#1224852
KLEIN STEEL SERVICE OF WESTERN
NEW YORK
250 LAKE AVE
BLASDELL    NY    142190407

#1224853
KLEIN-DICKERT MILWAUKEE INC
W231 N2837 ROUNDY CIRCLE EAST
PEWAUKEE   WI    53072

#1054747
KLEINAU    JULIE
3233   OLD KAWKAWLIN RD
BAY CITY    MI    48706

#1054748
KLEINAU    ROLF
3233   OLD KAWKAWLIN RD
BAY CITY    MI    48706

#1021802
KLEINBRIEL    FRANCIS
3212 WINTER ST
SAGINAW   MI    48604

#1021803
KLEINBUB    JASON
2407 MAIN
ELWOOD   IN    46036

#1054749
KLEINEDLER    MARGUERITE
7347 OAKSTONE DRIVE
CLARKSTON   MI    48348

#1021804
KLEINER    MARYANN
13 CITRUS DR
ROCHESTER   NY    14606

#1021805
KLEINERT    FREDRICK
4823 WESTGATE
BAY CITY    MI    48706

#1054750
KLEINERT    MURRAY
11271 TYRON TRAIL
FENTON    MI    48430

#1054751
KLEINFELD    BRIAN
142 S. ALEXANDER
SAGINAW   MI    48602

#1021806
KLEINFELDER    DAVID
3390 KINGSWOOD FOREST LN
BEAVERCREEK  OH    45440

#1021807
KLEINFELDER    GEORGE
4242 SUNBEAM AVE
DAYTON    OH    454403338

#1021808
KLEINFELDER    MICHAEL
430 MORSE AVENUE
DAYTON   OH    45410

#1021809
KLEINFELDER    STARR
431 GRANDVIEW DR
LEBANON   OH    450362428

#1133018
KLEINFELDER    ROBERT ALBERT
16630 EAST MASON RD.
SIDNEY    OH    45365-9233

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133019
KLEINHANS   PAUL W
7064 CHESTNUT RIDGE RD
LOCKPORT   NY    14094-3502

#1021810
KLEINSCHMIDT   PAUL
601 SPARLING DR
SAGINAW   MI    486095124

#1021811
KLEINSCHNITZ   JAMES
321 MARSHA JEANNE WAY
CENTERVILLE   OH    45458

#1054752
KLEINWAECHTER JENNIFER
4023 LOCUS BEND DR
BELLBROOK   OH    45440

#1224854
KLEINWAECHTER JENNIFER L
4023 LOCUS BEND DR
BELLBROOK   OH    45440

#1021812
KLEIS    JERRY
4125 RADSTOCK
DORR   MI    49323

#1021813
KLEIS    RONALD
343 LINCOLN ST
COOPERSVILLE    MI    494041222

#1224855
KLEISS ENGINEERING   EFT
3001 W CO RD 875 SOUTH
CLOVERDALE   IN    46120

#1224856
KLEISS GEARS INC
2025 GATEWAY CIRCLE 4
CENTERVILLE   MN    550387759

#1224857
KLEISS GEARS INC
390 INDUSTRIAL BLVD
GRANTSBURG   WI    54840

#1224858
KLEISS, N JACK JR
KLEISS ENGINEERING
3001 W COUNTY RD 875 S
CLOVERDALE   IN    46120

#1054753
KLEJA   FRANCIS
7071 RUBY COURTS
AUSTINTOWN   OH    44515

#1021814
KLEJDYS   STANLEY
7063 LAKESIDE DRIVE
NIAGARA FALLS    NY    14304

#1531977
KLEKOT   TANYA M.
1175 OLD HUNTER RUN
BYRON   IL    61010

#1224859
KLEMENT PRESS INC
2600 STATE ST
SAGINAW   MI    48602

#1224861
KLEMENT PRESS INC
2600 STATE STREET
SAGINAW   MI    48602

#1133020
KLEMICK   JOHN D
7567 WHEELER RD
GASPORT   NY    14067-9313

#1021815
KLEMISH   DAVID
5391 SWAN CREEK RD
SAGINAW   MI    486097026

#1054754
KLEMISH   MELISSA
928 GOLF VIEW LN
APT 2
LAPEER   MI    48446

#1133021
KLEMKO   JAMES A
3309 TALLY HO DR
KOKOMO   IN    46902-3988

#1021816
KLEMM   JOANN
307 CLARA
LINWOOD   MI    48634

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:  17:00:52

#1021817
KLEMMER  PAUL
20 DAVEY CRES
ROCHESTER  NY    14624

#1054755
KLEMPAY  PHILIP
5356 TERRITORIAL RD
GRAND BLANC  MI    48439

#1133022
KLEMPAY  GEORGE A
958 RAVINE TERRACE DR
ROCHESTER  MI    48307-2722

#1054756
KLEMPP  KERRY
14480 BRYCE DRIVE
HORIZON CITY    TX    79928

#1021818
KLENITCH  JOHN
864 GARY AVE.
GIRARD   OH    44420

#1054757
KLENK  DANIEL
4286 WOODVIEW
SAGINAW  MI    48603

#1054758
KLENK  JAMES
3869 FEATHER HEIGHTS CT.
DAYTON  OH    45440

#1054759
KLENOVICH  NICHOLAS
10 VAIRO BLVD.
APT. #11C
STATE COLLEGE    PA    16803

#1531978
KLENSE  TWILA K.
703 N 71ST EAST AVE
TULSA    OK    74115

#1054760
KLENTZ  KEITH
901 JEFF DRIVE
KOKOMO  IN    46901

#1021819
KLEPAC  JERRY
1328 BETHEL ROAD
DECATUR   AL    35603

#1021820
KLEPACZ  BRAD
2505 GINGHAMSBURG-FREDRICK
TIPP CITY       OH    45371

#1021821
KLEPACZ  KRISTOPHER
2505 GING-FRED RD
TIPP CITY       OH    45371

#1021822
KLEPACZ  MARK
2505 GINGHAMSBURG FREDERICK
TIPP CITY       OH    453718991

#1021823
KLEPEC  ANTHONY
10401 ANDOVER DR
TWINSBURG  OH    44087

#1054761
KLEPFER  KEVIN
199 TIMBERLY DRIVE
GREENTOWN  IN    46936

#1021824
KLEPOCH  JAMES
5352 BARNES RD
MILLINGTON    MI    48746

#1021825
KLEPPIN  BETTY
517 W BOLIVAR AVE
MILWAUKEE   WI    532074947

#1021826
KLEPSER  THOMAS
5607 MEADOWVIEW
BAY CITY       MI    48706

#1054762
KLESMITH  PATRICK
4070 EAGLE LAKE DR
INDIANAPOLIS    IN    46254

#1021827
KLETTHEIMER  CHRISTA
5171 W 700 N
FRANKTON  IN    46044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1054763
KLETTHEIMER   JENNIFER
4579 W 1050 S
PENDLETON   IN      46064

#1054764
KLEY   JULIE
1645 KIRTS BLVD
APT 104
TROY   MI      48084

#1054765
KLEYNER   ANDRE
4615 BUCKINGHAM CT
CARMEL   IN      46033

#1224862
KLH INDUSTRIES INC
DURANTE ELECTRIC
703 HWY 80 W
CLINTON      MS      39056

#1224863
KLH INDUSTRIES INTL INC EFT
REINSTATE EFT 10-7-98
703 HWY 80 WEST
CLINTON      MS      39056

#1133023
KLIESH   HENRY E
P.O BOX 812
BENSALEM   PA      19020-0812

#1021828
KLIGAR   THOMAS
5499 MT MORRIS RD
MT MORRIS   MI      48458

#1133024
KLIMACH   ROBERTO
1201 OAK FOREST DR # 10454
THE VILLAGES      FL      32162-7586

#1021829
KLIMACK   ARTHUR
211 PECK RD
HILTON      NY      14468

#1133025
KLIMACK   ARTHUR H
211 PECK RD
HILTON   NY      14468

#1021830
KLIMASZEWSKI   CHRISTINE
219 HENRY APT #1
FLUSHING   MI      484332649

#1021831
KLIMEK   JEFFREY
5 SOUTH LOCUST AVE
EDISON      NJ      08817

#1054766
KLIMOWICZ   JOHN
3137 N OAK RD
DAVISON   MI      48423

#1133026
KLIMOWSKI   FRANCINE J
7322 PARKLANE DR
ALGONAC   MI      48001-4224

#1054767
KLINCK   ANDREW
1037 LEISURE DRIVE
FLINT      MI      48507

#1054768
KLINCK   MICHAEL
5138 WYNDEMERE SQUARE
SWARTZ CREEK   MI      48473

#1054769
KLINDT   KODY
37445 PALMAR
CLINTON TWP      MI      48036

#1021832
KLINE   ALLYN
944 BRADKEY AVE
FLINT   MI      48503

#1021833
KLINE   GEORGE
3520 HUNT RD
ADRIAN   MI      49221

#1021834
KLINE   JAMIE
20 WEST GIRARD BLVD UPPER
KENMORE   NY      14217

#1021835
KLINE   JOHN
115 TIFFANY LANE
CARLISLE   OH      45005

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1021836
KLINE    JUDY
8279 SHERWOOD DR.
GRAND BLANC    MI    48439

#1021837
KLINE    KARI
8279 SHERWOOD DR
GRAND BLANC    MI    48439

#1021838
KLINE    ROBERT
3654 BEEBE RD
NEWFANE    NY    14108

#1021839
KLINE    THOMAS
2932 DUNN-PULVER RD
BRANCHPORT    NY    14418

#1021840
KLINE    TIMOTHY
61 W SEMINARY ST
NORWALK    OH    44857

#1054770
KLINE    DAVID
1969 W 950 S
PENDLETON    IN    46064

#1054771
KLINE    KERRY
4167 W 50 S
KOKOMO    IN    46902

#1054772
KLINE    LARRY
6346 LORRY LANE
PENDLETON    IN    46064

#1133027
KLINE    BARBARA S
7535 GONCZ DR
MASURY    OH    44438-9767

#1133028
KLINE    GARY T
605 BRANTLY AVE
DAYTON    OH    45404-1429

#1133029
KLINE    MARGARET J
3435 PEET RD
NEW LOTHROP    MI    48460-9620

#1133030
KLINE    STEPHEN J
3041 E 400 S
ANDERSON    IN    46017

#1133031
KLINE    STEPHEN RAY
7078 W FARRAND RD
CLIO    MI    48420-9424

#1133032
KLINE    THOMAS W
2022 5TH ST.
BAY CITY    MI    48708-6233

#1224864
KLINE MACHINE INC
2202 E SPRUCEWOOD LN
LINDENHURST    IL    60046

#1224865
KLINEDINST FLIEHMAN MCKILLOP
& JONES
501 W BROADWAY    STE 600
SAN DIEGO    CA    92101

#1054773
KLING    JOANN
418 TWIN LAKES NORTH
CLINTON    MS    39056

#1133033
KLING    JOANN H
418 TWIN LKS N
CLINTON    MS    39056-6159

#1224866
KLING ASSOCIATES INC
SCOTTISSUE
3249 DRYDEN RD
DAYTON    OH    45439

#1133034
KLING JR    WARREN D
5 LEEWARD LN
ROCHESTER    NY    14618-4723

#1054774
KLINGBERG    CYNTHIA
130 W YUCCA PL
TUCSON    AZ    85704

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1021841
KLINGE   RICHARD
12760 96TH ST
GRAND HAVEN    MI    494179765

#1069098
KLINGEMANN CAR CARE
Attn   RAYMOND KLINGEMANN
5635 HWY. 290 WEST
AUSTIN    TX    78735

#1021842
KLINGENSMITH   LAURA
221 N.MECCA ST. #12
CORTLAND   OH    44410

#1133035
KLINGENSMITH   KAREN M
PO BOX 492
CORTLAND    OH    44410-0492

#1021843
KLINGER   MATTHEW
5435 WILSON BURT ROAD
BURT   NY    14028

#1021844
KLINGER   PENNY
71 S WESTVIEW AVE
DAYTON   OH    45403

#1133036
KLINGER   DONA M
2964 WOODMAN DR
KETTERING   OH    45420-1326

#1521943
KLINGER   WAYNE
3865 WHISPERING TRL DR.
HOFFMAN ESTATES  IL     60195

#1021845
KLINGLER   GEORGE
5758 DALTON DR
FARMINGTON   NY    14425

#1133037
KLINGLER   GERD
5909 DARTMOUTH DR
KOKOMO   IN    46902-5299

#1224867
KLINGLER, KATHRYN
EMBROIDERY MAGIC
39 SHERON
LAKE ORION    MI    48362

#1530050
KLINGNER   THOMAS
940 CR319
VALLEY VIEW    TX    76272

#1070201
KLINGNER, THOMAS
940 CR319
VALLEY VIEW    TX    76272

#1224868
KLINGSHIRN & SONS TRUCKING INC
PO BOX 127
BURKETSVILLE   OH    45310

#1224869
KLINGSHIRN, TOM & SONS TRUCKIN
14884 STATE RTE 118 S
BURKETTSVILLE   OH    45310

#1021846
KLINGSPOHN   GEORGE
5001 N BRITTON RD
UNION GROVE    WI    531829658

#1021847
KLINGSPOHN  LORI
5001 N BRITTON RD
UNION GROVE    WI    531829658

#1224870
KLINGSPOHN LORI S
5001 N BRITTON RD
UNION GROVE    WI    53182

#1021848
KLINGSPOHN-DANOWSKI MARY
4737 N. RIVER BAY ROAD
WATERFORD  WI    531853318

#1133038
KLINK   ANN E
4032 S PATTERSON
HEMLOCK  MI    48626-9518

#1133039
KLINK   JOHN E
1247 S. 17TH ST.
MILWAUKEE   WI    53204-2015

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1133040
KLINK    ROSE T
4808 MILLER SOUTH RD
BRISTOLVILLE    OH    44402-9723

#1021849
KLINK JR    PAUL
507 S MAIN ST
ARCANUM OH    45304

#1224871
KLINKAU AMERICA INC
35 E UWCHLAN AVE STE 300
EXTON    PA    19341

#1224872
KLINKAU AMERICA INC
35 EAST UWCHLAN AVE SUITE 300
EXTON    PA    19341

#1224873
KLINNOC REALTY COMPANY INC
PO BOX 1389
CHURCH STREET STATION
NEW YORK    NY    10008

#1054775
KLIPA    THOMAS
9074 NICHOLS ROAD
GAINES    MI    48436

#1133041
KLIPA    JAMES E
4553 HENRY DR
BEAVERTON MI    48612-8619

#1133042
KLIPHUIS    HANS C
11120 WEST CANNONSVILLE ROAD
TRUFANT    MI    49347-9586

#1021850
KLIPPEL    JOHN
448 N 109TH STREET
WAUWATOSA WI    53226

#1054776
KLIPPEL    BRUCE
14725 WATERTOWN PLANK RD
ELM GROVE    WI    53122

#1133043
KLIPSCH    MARTIN L
7469 N RAIDER RD
MIDDLETOWN IN    47356-9448

#1224874
KLITZING HORST VON
331 CROWN WOODS DR
BIRMINGHAM    AL    35244

#1224875
KLLM INC
PO BOX 73294
CHICAGO    IL    606737294

#1054777
KLOAC    CHARMAIN
2604 GOLFRIDGE SE
GRAND RAPIDS    MI    49546

#1054778
KLOAC    PEARL
2604 GOLFRIDGE S E
GRAND RAPIDS    MI    49506

#1021851
KLOBOVES    MARSHA
5230 COPELAND AVE NW
WARREN OH    444831230

#1054779
KLOBUCHAR ELLEN
1437 WILLIAMSBURG ROAD
FLINT    MI    48507

#1021852
KLOCHANEY PETER
7152 DONEGAL DR.
ONSTED MI    49265

#1054780
KLODE    HARALD
8904 DEEP FOREST LANE
CENTERVILLE    OH    45458

#1067061
KLOEHN COMPANY
Attn    CHRISTINE HOLLOHAN
1000 BANBURRY CROSS DRIVE
LAS VEGAS    NV    89144

#1021853
KLOET    ROBERT
4131 MATTHEW DR
RACINE    WI    534029567

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021854
KLOET  RONALD
1341 WIERSMAN COURT
ZEELAND    MI    49464

#1133044
KLOHA  SHIRLEY A
8997 MEMORY LANE
FREELAND  MI    48623

#1021855
KLOHE  LINDA
4659 W. NATIONAL RD
SPRINGFIELD    OH    45504

#1021856
KLOHE  MATTHEW
150 FIRST ST. P.O. BOX 184
FLETCHER    OH    45326

#1133045
KLOHR  DAVID G
115 MAGNOLIA LN
NOBLESVILLE    IN    46062-8985

#1133046
KLOMP  JOHN L
1585 AVALON AVE
SAGINAW    MI    48603-4729

#1021857
KLONOWSKI  GERALD
1925 THUNDERBIRD DR
SAGINAW    MI    48609

#1021858
KLONOWSKI JR  THOMAS
7182 BURMEISTER DR
SAGINAW    MI    486095221

#1021859
KLOPATEK  GARY
6815 SOUTH ASH ST
OAK CREEK    WI    53154

#1021860
KLOPATEK  PATRICIA
6815 S ASH ST
OAK CREEK    WI    531541603

#1224876
KLOPATEK GARY J
6815 S ASH ST
OAK CREEK    WI    53154

#1021861
KLOPF  JEFF
3071 E. NAVAHO TRAIL
HEMLOCK  MI    48626

#1021862
KLOPFENSTEIN  KIM
583 W RANDALL ST APT 201
COOPERSVILLE    MI    494041356

#1021863
KLOPFER  THOMAS
2936 QUAKER RD.
GASPORT  NY    14067

#1054781
KLOPFER  MARY LOU
2936 QUAKER ROAD
GASPORT  NY    14067

#1054782
KLOPP  JULEE
8988 HAMMOND DR
EDEN    NY    14057

#1224877
KLOPP  JULEE
8988 HAMMOND DR
EDEN    NY    14057

#1133047
KLOPPE  WILLIAM D
1586 W NORTH UNION RD
AUBURN  MI    48611-9533

#1054783
KLOPSTAD  RICHARD
14726 STRAUSS DRIVE
#1823
CARMEL  IN    46032

#1021864
KLOS  HENRY
8345 WEST POINT AVE
EAST AMHERST  NY    14051

#1021865
KLOSE  MARK
5215 STATE ROUTE 113 W
MONROEVILLE  OH    448479610

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1054784
KLOSE   FRANK
8953 N. BROOKSHIRE DR.
SAGINAW    MI    48609

#1133048
KLOSE   LYNDA L
5215 STATE ROUTE 113 W
MONROEVILLE  OH   44847-9610

#1133049
KLOSE   MARK R
5215 STATE ROUTE 113 W
MONROEVILLE  OH   44847-9610

#1021866
KLOSINSKI    SUSAN
109 LOUIS ST
WATERFORD  WI     531854446

#1133050
KLOSINSKI    STANLEY J
8593 COLUMBIA RD
ORWELL  OH   44076-9704

#1224878
KLOSINSKI SCOTT J PC
3525 WALTON WAY   STE B
AUGUSTA   GA    30909

#1133051
KLOSKA   CRAIG M
17730 PARKE LN
GROSSE ILE    MI    48138-1073

#1133052
KLOSOWSKI  RONALD G
2525 WARWICK COURT
BAY CITY    MI    48706-9318

#1021867
KLOSS   SCOTT
2247 S 21 PLACE
MILWAUKEE   WI    53215

#1054785
KLOSS  MICHELLE
759 WOODSIDE CT
LAKE ORION   MI    48359

#1054786
KLOSTERMAN ROBERT
4504 SHADY WILLOW DRIVE
EL PASO    TX    799222098

#1021868
KLOTH   RICHARD
5125 SHILOH SPRINGS RD.
DAYTON   OH    45426

#1133053
KLOTH  JENNY
1205 WESTBROOK RD
DAYTON  OH   45415

#1054787
KLOTZ   JEROME
930 GREAT OAKS
ROCHESTER  MI    48307

#1054788
KLOTZ   RONALD
2175 QUAIL RUN DRIVE
CORTLAND  OH    44410

#1021869
KLOTZBACH  LEWIS
9916 SEASON GROVE LA. #302
CHARLOTTE   NC    28216

#1054789
KLOTZBACH  MARTIN
1742 HILTON PARMA CORNERS ROAD
APT #8
SPENCERPORT NY    14559

#1021870
KLOUDA  PAUL
5355 GIRDLE RD
W FARMINGTON   OH    444918711

#1133054
KLOUDA  ALBERT J
832 HYDE SHAFFER ROAD
BRISTOLVILLE      OH    44402-9717

#1224879
KLUB SPORTS INC
173 W RIVER VALLEY DR
NEWAYGO MI    49337

#1224880
KLUBER LUBRICATION NORTH
FRMLY KLUBER LUB NORTH
54 WENTWORTH AVE
LONDONDERRY NH    03053

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224881
KLUBER LUBRICATION NORTH AMERI
54 WENTWORTH AVE
LONDONDERRY   NH     03053

#1224882
KLUBER LUBRICATION NORTH AMERI
KLUBER LUBRICATION MIDWEST REG
512 W BURLINGTON STE 208
LA GRANGE   IL      60525

#1021871
KLUDING   BARBARA
826 MAPLE AVE.
SANDUSKY   OH     44870

#1021872
KLUEBER   MARGARET
149 MC ARDLE ST
ROCHESTER   NY     14611

#1054790
KLUEBER   LAWRENCE
875 WATKINS GLEN DR
DAYTON   OH     45458

#1133055
KLUEBER   VINCENT A
10785 RIDGE RD
WOLCOTT   NY     14590-9225

#1054791
KLUEH   DAVID
1709 PLEASANT DR
KOKOMO   IN     46902

#1527183
KLUEVER   JANELL
1804 W. 10TH ST.
LOVELAND   CO     80537

#1133056
KLUGE   KATHLEEN
38 LION ST
ROCHESTER   NY     14615-3108

#1054792
KLUIN   JULIE
1402 5TH AVENUE SW
ALTOONA   IA     50009

#1021873
KLUKOWSKI   MICHAEL
303 SMITH STREET APT 422
CLIO   MI     48420

#1133057
KLUMPP   EUGENE C
2424 E BAXTER RD APT 2
KOKOMO   IN     46902-2715

#1076605
KLUNE INDUSTRIES
7323 COLDWATER CANYON AVE
NORTH HOLLYWOOD   CA     91605

#1073085
KLUNE INDUSTRIES INC.
1800 N. 300 W.
SPANISH FORK   UT     84660

#1021874
KLUSKA   MILLA
2352 CELESTIAL DR NE
WARREN   OH     444843905

#1021875
KLUSKA   NANCY
6058 CALLAWAY CIR
AUSTINTOWN   OH     445154100

#1133058
KLUSKA   MARGARET A
71 CARTER CIRCLE
APT 3
BOARDMAN   OH     44512

#1133059
KLUSMEYER   THOMAS L
10 PERTH COURT
SPRINGBORO   OH     45066-1567

#1021876
KLUTTS   KIRBY
3540 LOCKPORT OLCOTT RD
LOCKPORT   NY     14094

#1076606
KMC
Attn   JILL VANDERSPOOL
1221 S. PARK STREET
P.O. BOX 348
PORT WASHINGTON   WI     53074-0348

#1539749
KMC STAMPING DIVISION
Attn   ACCOUNTS PAYABLE
1221 SOUTH PARK STREET
PORT WASHINGTON   WI     53074

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1054793
KMETZ   ROBERT
177 TIMBERLY DRIVE
GREENTOWN  IN     46936

#1224883
KMH LOGISTICS
ASSIGN 9/23/02 CP G38-45
6333 WRECKENRIDGE
FLINT   MI     48532

#1224884
KMH SYSTEMS INC
6900 POE AVE
DAYTON   OH     454142531

#1224885
KMH SYSTEMS INC          EFT
6900 POE AVE
DAYTON   OH    45414

#1076607
KMI CORP.
31 BRIDGE STREET
NEWPORT  RI     02840

#1021877
KMICIKEWYCZ   ROMAN
4758 N 470 E
PERU   IN     469709522

#1224886
KMJ  COMMUNICATIONS
7380 32ND AVENUE NORTH STE 200
MINNEAPOLIS     MN    55427

#1224887
KMJ COMMUNICATIONS INC
7380 32ND AVE N STE 200
MINNEAPOLIS    MN    55427

#1224888
KML INC          EFT
KML WATERWORKS
PO BOX 380
LAOTTO   IN     467630380

#1224889
KMP PLASTICS LLC
2440 ARTESIA AVE
FULLERTON   CA     92833

#1224890
KMS BEARINGS AUTOMOTIVE
DIV OF CELTIC PRODUCTS INC
1541 N HARMONY CIRCLE HOLD
KS FROM 042155812 D SCHEER 621
ANAHEIM   CA     92807

#1133060
KMUCHA  SHIRLEY B.
5928 WAYNEGATE RD
HUBER HEIGHTS   OH     45424-1156

#1224891
KMW OF PENSACOLA INC
TRINITY GROUP
221 E GARDEN ST STE 5-E
PENSACOLA   FL    32502

#1224892
KMX LOGISTICS INC
1097 HWY 101
GREER   SC     29651

#1224893
KMX LOGISTICS INC
PO BOX 12175
GREENVILLE    SC    29612

#1054794
KNABLE   KENNETH
3213 SWEETBRIAR ROAD, SW
DECATUR  AL     35603

#1133061
KNACK   JERRY W
3366 W MOTT AVE
FLINT   MI    48504-6955

#1021878
KNAIER   PHYLLIS
559 BIRCHWOOD DR
LOCKPORT  NY    140949160

#1224894
KNAIER PHYLLIS
559 BIRCHWOOD DRIVE
LOCKPORT   NY     140949160

#1054795
KNAKAL   ANTHONY
9445 MICHIGAMME
CLARKSTON  MI     48348

#1021879
KNAKE   DAN
12830 MARSHALL RD
BIRCH RUN    MI     48415

#1224895
KNAPHEIDE TRUCK EQUIPMENT
1200 S AVERILL AVE
FLINT    MI    48503

#1224896
KNAPHEIDE TRUCK EQUIPMENT CO I
4103 HOLIDAY DR
FLINT    MI    48507

#1021880
KNAPKE   NICOLE
9306 KELCH ROAD
VERSAILLES    OH    45380

#1054796
KNAPKE   JENNIFER
406 WEST PLUM STREET
COLDWATER  OH    45828

#1054797
KNAPKE   JOSEPH
2066 PALOUSE DRIVE
LONDON   OH    431409019

#1224897
KNAPKE JOSEPH
2066 PALOUSE DRIVE
LONDON   OH    43140

#1021881
KNAPP   ALICE
79 NORTHBRIDGE DR
ROCHESTER   NY    14626

#1021882
KNAPP   CURTIS
642 CHERRY BLOSSOM DR
DAYTON   OH    45449

#1021883
KNAPP   DAMIAN
528 ADELAIDE SE
WARREN   OH    44483

#1021884
KNAPP   JOHN
LOT 19 HERITAGE EST
ALBION    NY    14411

#1021885
KNAPP   MATTHEW
4765 BERRYWOOD DR.
SAGINAW   MI    48603

#1021886
KNAPP   RALPH
154 LINCOLN AVE
LOCKPORT   NY    14094

#1021887
KNAPP   WILLIAM
7466 S HOWELL AVE
OAK CREEK   WI    531542110

#1054798
KNAPP   ANDREA
2002 BONNIEVIEW
ROYAL OAK   MI    48073

#1054799
KNAPP   ANDREW
3811 WRUCK ROAD
MIDDLEPORT   NY    14105

#1054800
KNAPP   CHARLES
13 HILLCREST DRIVE
HAMLIN   NY    14464

#1054801
KNAPP   DOUGLAS
113 TERRYLYN DR
TIPTON    IN    46072

#1054802
KNAPP   FRITZ
1810 SAPLING DR
O'FALLON    MO    63366

#1054803
KNAPP   GEORGE
1114 LOUISE DRIVE
XENIA    OH    45385

#1054804
KNAPP   RICHARD
8526 WOODRIDGE DR
DAVISON    MI    48423

#1054805
KNAPP   ROY
5599 WEST BLUFF
PO BOX 145
OLCOTT   NY    14126

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

---

#1054806
KNAPP   WILLIAM
7518 W COUNTY RD 700 N
MULBERRY  IN      46058

#1133062
KNAPP   GARY L
14328 TUSCOLA RD
CLIO    MI     48420-8849

#1133063
KNAPP   GILBERT P
PO BOX 381
SPENCER   NY   14883-0381

#1133064
KNAPP   JOHN K
PO BOX 23
ALEXANDRIA     IN      46001-0023

#1133065
KNAPP   ROBERTA
26761 HICKLER LANE
HARRISON TWP   MI      48045

#1224898
KNAPP GARY L SR
14328 TUSCOLA RD
CLIO    MI     48420

#1224899
KNAPP LISA
8600 CENTRAL FREEWAY N
WICHITA FALLS      TX    76305

#1224900
KNAPP RALPH R
154 LINCOLN AVE
LOCKPORT  NY    14094

#1224901
KNAPP SHOES
ONE KNAPP CENTER
BRUCKTON  MA    02401

#1054807
KNAPPER   KNOA
7600 ALLEN ROAD
CLARKSTON   MI      48348

#1021888
KNARR   GARY
14 FARMINGTON CT
BORDENTOWN NJ      08505

#1133066
KNARR   PATRICIA
2004 WAVERLY DR
KOKOMO  IN    46902-7804

#1133067
KNAUF   THOMAS J
9189 LAKE GERALD DR. N.E.
SPARTA    MI    49345

#1021889
KNAUFF   ANTHONY
9171 N 100 W
MACY   IN    46951

#1021890
KNAUS   BOBBY
5054 STONESPRING CT
ANDERSON  IN    46012

#1021891
KNEBEL   MELISSA
6505 WARREN SHARON RD
BROOKFIELD    OH    44403

#1054808
KNEBEL   ALBERT
2647 DARK HOLLOW ROAD
HOLCOMB  NY    14469

#1133068
KNEBEL   STEVE J
1918 RICHARDSON DR
HUBBARD   OH    44425-3220

#1224902
KNECHT FILTERWERKE GMBH
HAUPTVERWALTUNG
PRAGSTRABE 54
STUTTGART
70376
GERMANY

#1054809
KNEISLY   ANN
2422 ROSSINI ROAD
DAYTON   OH    45459

#1054810
KNEPP   JAMES
1022 HYDE-SHAFFER ROAD
BRISTOLVILLE      OH    44402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1021892
KNEPPER  CHARLES
283 ASPEN DR NW
WARREN  OH    444831184

#1021893
KNEPPER  MICHAEL
4062 EVERETT HULL RD.
CORTLAND  OH    44410

#1021894
KNESE  EDWARD
2835 CUNNINGTON LANE
KETTERING    OH    45420

#1021895
KNEUSSLE  RICHARD
210 NIAGARA ST
LOCKPORT   NY    140942606

#1021896
KNEZETIC   THOMAS
4981 TIM TAM TRL
BLASDELL   NY    142192633

#1067062
KNF NEUBERGER
Attn   BRIAN LIST / CARMINA PEREZ
2 BLACK FOREST RD.
TRENTON   NJ    08691

#1545392
KNF NEUBERGER
BOX 8500 S41995
PHILADELPHIA      PA    19178

#1224903
KNF NEUBERGER INC
2 BLACK FOREST RD
TRENTON   NJ    08691

#1224904
KNF NEUBERGER INC
TWO BLACK FOREST RD
S41995
TRENTON   NJ    086911810

#1224905
KNIBB GORMEZANO & PARTNERS
THE OLD VICARAGE MARKET PLACE
CASTLE DOMINGTON
DERBYS DE74 2JB
UNITED KINGDOM
UNITED KINGDOM

#1054811
KNICK   THOMAS
5800 WORLEY ROAD
TIPP CITY      OH    45371

#1224906
KNICKERBOCKER PROPERTIES INC
XXIV LINCOLN CENTER
PO BOX 5037 UNIT 89
PORTLAND   OR    97208

#1224907
KNICKERBOCKER, J A TOOL & SUPP
W4111 ANDOVER RD STE 105
BLOOMFIELD HILLS      MI    483021909

#1021897
KNIEPER   ANDREW
14920 LINCOLN RD
CHESANING  MI    486168428

#1054812
KNIEPER   CHRISTOPHER
4333 PEET RD
CHESANING  MI    48616

#1054813
KNIEPER   KATRINA
6853 REED ROAD
NEW LOTHROP  MI    48460

#1021898
KNIESLY   RICHARD
2847 BRIDGESTONE CIRCLE
KOKOMO  IN    46902

#1133069
KNIESLY   LORITA J
2847 BRIDGESTONE CIRCLE
KOKOMO  IN    46902

#1224908
KNIESS SAW & SUPPLY CO INC
2069 WEBSTER ST
DAYTON  OH    45404

#1021899
KNIFE   DARRIN
4439 NEW MARKET BANTA RD.
LEWISBURG  OH    45338

#1021900
KNIFE   SUSAN
4439 NEW MARKET BANTA RD.
LEWISBURG  OH    45338

---

#1133070
KNIFFIN    CAROLE J
6132 LONGFORD RD
HUBER HEIGHTS    OH    45424-3571

#1133071
KNIFFIN    JOHN E
37 ST. GEORGE PLACE
PALM BEACH GARDENS    FL    33418-0000

#1054814
KNIGGA    BRADLEY
7568 W 250 S
RUSSIAVILLE    IN    46979

#1133072
KNIGGA    LEON
14612 N 200 W
SUMMITVILLE    IN    46070-9371

#1021901
KNIGHT    BOBBY
71 CO RD #434
DOUBLE SPGS    AL    355539420

#1021902
KNIGHT    CARL
2877 E COGGINS
PINCONNING    MI    48650

#1021903
KNIGHT    CAROL
P. O. BOX 964
CLINTON    MS    390600964

#1021904
KNIGHT    CAROLYN
1506 30TH STREET
BAY CITY    MI    48708

#1021905
KNIGHT    CHRISTINA
35 ELM STREET
W ALEXANDRIA    OH    45381

#1021906
KNIGHT    CHRISTOPHER
4510 COMMANCHEE TRAIL
JAMESTOWN OH    45335

#1021907
KNIGHT    ELLA
3635 LIBERTY ST.
JACKSON    MS    39213

#1021908
KNIGHT    GLORIA
910 CHILI AVE
ROCHESTER  NY    14611

#1021909
KNIGHT    JAMES
10420 US HWY 31 LOT 80
TANNER    AL    35671

#1021910
KNIGHT    JOSEPH
75 WYNDEMERE DR
FRANKLIN    OH    45005

#1021911
KNIGHT    KAKESHA
3921 MIDWAY AVE
DAYTON    OH    45417

#1021912
KNIGHT    KEVIN
945 KENBROOK DR
VANDALIA    OH    45377

#1021913
KNIGHT    KIM
322 GUNCKEL AVE
DAYTON    OH    45410

#1021914
KNIGHT    LAMISHAE
3032 GENESEE STREET
CHEEKTOWAGA NY    14225

#1021915
KNIGHT    LESTER
627 WILSON PARK DR
W CARROLLTON  OH    454491660

#1021916
KNIGHT    LINDA
2858 CULVER RD
ROCHESTER  NY    14622

#1021917
KNIGHT    LORI
224 W FEDERAL ST
NILES    OH    44446

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1021918
KNIGHT   ROBERT
4180 E 200 S
KOKOMO   IN      46902

#1021919
KNIGHT   SHARON
2722 APOLLO
SAGINAW   MI      48601

#1021920
KNIGHT   SUMIKA
310 TAYLOR ST
GADSDEN   AL      35903

#1054815
KNIGHT   KATHY
1923 S  500 W
RUSSIAVILLE      IN      46979

#1054816
KNIGHT   PAUL
1092 E US 36
MARKLEVILLE      IN      46056

#1054817
KNIGHT   TIMOTHY
3705 S 875 E
ZIONSVILLE      IN      46077

#1133073
KNIGHT   HERBERT J
7481 CANAL ST
NEWPORT   MI      48166-9721

#1133074
KNIGHT   PAMELA J
3229 SCHILLING ST
PERU   IN      46970-8733

#1133075
KNIGHT   PAUL G
1092 E US HIGHWAY 36
MARKLEVILLE      IN      46056-9711

#1224909
KNIGHT BROTHERS LLC
INTERMOUNTAIN RIGGING & HEAVY
961 S PIONEER RD
SALT LAKE CITY      UT      84104

#1224910
KNIGHT CONTROLS INC
1415 RESEARCH PARK DR
DAYTON   OH      45432

#1224912
KNIGHT CONTROLS INC
FMLY KNIGHT INDL CONTROLS INC
1415 RESEARCH PARK DR
BEAVERCREEK OH      45432

#1224913
KNIGHT FACILITIES MANAGEMENT
LESTER B KNIGHT & ASSOCIATES
304 S NIAGARA ST
SAGINAW   MI      48602

#1224914
KNIGHT FACILITIES MANAGEMENT I
304 S NIAGARA
SAGINAW   MI      48602

#1224915
KNIGHT FACILITIES MANAGEMENT-G
304 S NIAGARA ST
SAGINAW   MI      48602

#1224916
KNIGHT IND SUPPLIES INC
225 LOUISIANA ST
BUFFALO   NY      14204

#1224917
KNIGHT INDUSTRIAL SUPPLIES
225 LOUISIANNA ST
BUFFALO   NY      14204

#1224918
KNIGHT INDUSTRIES &      EFT
ASSOCIATES INC
1160 CENTRE DRIVE
AUBURN HILLS      MI      48326

#1224919
KNIGHT INDUSTRIES & ASSOCIATES
1160 CENTRE RD
AUBURN HILLS      MI      48326-260

#1224921
KNIGHT INDUSTRIES & ASSOCIATES
11999 PLANO RD STE 160
DALLAS   TX      75243

#1021921
KNIGHT IV   WILLIAM
1023 W. ELM TERR. APT 15
OLATHE   KS      66061

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1224922
KNIGHT LESTER B INTL CORP
549 W RANDOLPH, FL-5
CHICAGO    IL    606612208

#1021922
KNIGHT SR   KEITH
3720 PINNACLE APT C
DAYTON    OH    45418

#1133076
KNIGHT SR   STANLEY E
206 CHURCH ST
LOCKPORT  NY    14094-2217

#1224923
KNIGHT TERRY
DBA LANCER INVESTIGATIONS
17602 17TH ST # 102-150
CHG PER W9 6/21/04 CP
TUSTIN    CA    92780

#1224924
KNIGHT TRENCHING & EXCAVATING
14168 SANTA FE TRAIL DR
LENEXA    KS    66215

#1224925
KNIGHT TRENCHING & EXCAVATING
INC
14168 SANTA FE TRAIL DRIVE
LENEXA    KS    66215

#1224926
KNIGHT, LESTER B & ASSOCIATES
549 W RANDOLPH ST 5TH FL
CHICAGO    IL    606612208

#1224927
KNIGHT-RIDDER INFORMATION INC
DATA-STAR
PO BOX 30130
PHILADELPHIA    PA    191037023

#1021923
KNIGHTEN   WANDA
1835 SCOBEE AV SW
DECATUR  AL    35603

#1224928
KNIGHTSBRIDGE GSW
DIV OF KNIGHTSBRIDGE HUMAN
CAPITAL MANAGEMENT INC
31 ADELAIDE ST EAST
TORONTO   ON    M5C 3E8
CANADA

#1067063
KNIGHTSBRIDGE PLASTICS, INC.
Attn   SONIA JUAREZ-RUIZ
3075 OSGOOD CT.
FREMONT    CA    94539

#1054818
KNILL    DAVID
8091 CARIBOU LAKE LANE
CLARKSTON  MI    48346

#1021924
KNIPFER   JEANETTE
7040 DAYTON LIBERTY RD
DAYTON  OH    45418

#1021925
KNIPPEL    GREGORY
1238 ANDREW ST
SAGINAW  MI    486036510

#1076608
KNIPPERS RENTAL CENTER
2720 SO. ORANGE AVE
SANTA ANA    CA    92707

#1224929
KNIPPING ESPANA SA
KNIPPING TORNILLOS
POL IND EL TEMPRANAL ENEBRO 2
VILLAVICIOSA PINTO KM 10
FUENLABRADA  MADRID    28942
SPAIN

#1224930
KNIPPING ESPANA SA
KNIPPING TORNILLOS
VILLAVICIOSA PINTO KM 10
CAMINO ALTO DE LA CARRERA 3
28942 MADRID
SPAIN

#1224931
KNIPPING ESPANA SA
KNIPPING TORNILLOS
VILLAVICIOSA PINTO KM 10
POL IND EL TEMPRANAL ENEBRO 2
FUENLABRADA  MADRID    28942
SPAIN

#1224932
KNIPPING ESPANA SA
KNIPPING TORNILLOS
VILLAVICIOSA PINTO KM 10
FUENLABRADA  MADRID    28942
SPAIN

#1224933
KNIPPING VERBINDUNGSTECHNIK
GMBH
IN DER HELLE 7
D-58566 KIERSPE
GERMANY

#1224934
KNIPPING VERBINDUNGSTECHNIK GM
IN DER HELLE 7
KIERSPE    58566
GERMANY

#1021926
KNISEL   FREDERIC
8069 HODDINOTT RD.
ADRIAN   MI   49221

#1224936
KNISELY COLETTE R  DBA
LEGISLATIVE INTENT RESEARCH
1800 RIO GRANDE
AUSTIN    TX    78701

#1133077
KNISELY JR    JACK D
5368 MYSTIC DR
HUBER HEIGHTS    OH    45424-5816

#1021927
KNISLEY   JOSHUA
4240 WHITES DRIVE
BELLBROOK  OH    45305

#1021928
KNISLEY   JUDITH
13 COLLEY PL
DAYTON   OH    454201810

#1021929
KNISLEY   KENNETH
4240 WHITES DR
BELLBROOK   OH    453051339

#1054819
KNISLEY   RICHARD
5771 HEATHSTEAD DRIVE
APT. C.
DUBLIN    OH    43016

#1224937
KNITE INC
1H DEERPARK DR
MONMOUTH JUNCTION  NJ    08852

#1224938
KNITE INC
Attn   VICKI RICHTER
1 DEER PARK DR STE H
MONMOUTH JUNCTION  NJ    08852

#1224939
KNITMESH LIMITED
GREENFIELD HOLYWELL
CH8 9DP NORTH WALES
GREAT BRITIAN
UNITED KINGDOM

#1224940
KNITMESH LTD
THE COAST RD
GREENFIELDS  HOLYWEL      CH8 9DP
UNITED KINGDOM

#1224943
KNN INC
FAMILY FITNESS CENTER
2100 MEMBERS DR
HUNTSVILLE    AL    35802

#1224944
KNO MAR TOOL & MOLD INC    EFT
14525 62ND ST N
CLEARWATER  FL    33760

#1224945
KNO-MAR TOOL & MOLD INC
14525 62ND ST N STE 9
CLEARWATER  FL    33760

#1133078
KNOBELSPIESSE  ERNEST A
134 CAPE FEAR DR
CHOCOWINITY  NC    27817-8518

#1133079
KNOCHEL  THOMAS W
6231 ERMINE TRAIL
ALGER   MI    48610

#1054820
KNOHL   KENNETH
7605 W. RIDGEVIEW PLACE
LOGANSPORT  IN    46947

#1054821
KNOLINSKI    JAMES
947 WINDY HILL CT.
RUSSIAVILLE    IN    46979

#1021930
KNOLL   KAREN
6823 NEWTON FALLS RD
RAVENNA  OH    442668751

#1054822
KNOLL   FREDERICK
8414 WASHINGTON VILLAGE
CENTERVILLE    OH    45458

#1054823
KNOLL   THOMAS
609   WOODLAWN AVENUE
SANDUSKY  OH    44870

#1133080
KNOLL   KENNETH R
9041 LANGE RD
BIRCH RUN    MI    48415-8470

#1133081
KNOLL   WILLIAM B
12186 SANDI LN
MEDWAY   OH    453419645

#1224947
KNOLL AMERICA INC
303-313 W GIRARD
MADISON HEIGHTS    MI    48071

#1224948
KNOLL AMERICA INC
FMLY MAR TEC PRODUCTS INC
313 W GIRARD
MADISON HEIGHTS    MI    48071

#1224949
KNOLLENBERG SANDIE
NATIONAL COMMITTEEWOMAN
PO BOX 855
ROYAL OAK    MI    480680855

#1224950
KNOLLWOOD VILLAGE APARTMENTS
2130 E HILL RD
GRAND BLANC    MI    48439

#1021931
KNOOP  JAMES
3630 CASSTOWN-SIDNEY RD
TROY    OH    45373

#1021932
KNOP  SHELIA
1002 BEVERLY ST NE
HARTSELLE    AL    356401620

#1133082
KNOP   JIMMIE L
1002 BEVERLY ST NE
HARTSELLE    AL    35640-1620

#1021933
KNOPER  ALLAN
11660 WOODGATE DR NW
GRAND RAPIDS    MI    495443321

#1021934
KNOPER  GARY
10850 96TH AVE
ZEELAND    MI    494649754

#1054824
KNOPF  CHARLES
2473 LOCKPORT-OLCOTT RD
NEWFANE  NY    14108

#1133083
KNOPF JR    CHARLES G
215 RAINBOW DR# 11536
LIVINGSTON    TX    77399-2015

#1021935
KNOPP  BRUCE
697 TERRACE
BEAVERCREEK   OH    45430

#1021936
KNOPP  GLEN
G2177 MONACO
FLINT    MI    48532

#1133084
KNOPP  HAROLD L
3071 MAGINN DR
BEAVERCREEK  OH    45434-5833

#1133085
KNOPP  PATRICIA C.
PO BOX 70
COLUMBUS   OH    43218-2394

#1021937
KNORR  ROSE
12 BLUEBERRY CRES
ROCHESTER  NY    14623

#1021938
KNORR  TIMOTHY
1140 E LAKE RD
CLIO     MI    48420

#1133086
KNORR JR  ROBERT H
182 LONG MEADOW LN
ROTONDA WEST  FL    33947-1836

#1224951
KNORR ROBERT H JR
182 LONG MEADOW LN
ROTONDA WEST  FL    33947

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1021939
KNOSP  SHAWN
1237 S 300 E
KOKOMO  IN        46902

#1535894
KNOSTMAN & FOSTER
4428 N DIXIE DR
DAYTON    OH    45414

#1021940
KNOTH  JEFF
909 HENLEY COURT
VANDALIA    OH    45377

#1021941
KNOTT  GEOFF
5289 E 27TH ST
AU GRES    MI      487039588

#1021942
KNOTT  JAMES
7199 COHASSET DR
HUBER HEIGHTS    OH    45424

#1054825
KNOTT  BILLY
1433 CLIFFSIDE COURT
DAYTON    OH    45440

#1054826
KNOTT  TIMOTHY
7757 THOMAS ROAD
MIDDLETOWN  OH    45042

#1133087
KNOTT  ANNA T
3735 CALIFORNIA AVE.
JACKSON    MS    39213-6003

#1133088
KNOTT  CHERYLIE R
4601 MIDDLE DR
YOUNGSTOWN  OH    44505-1135

#1133089
KNOTT  RICHARD H
2378 BROOKDALE DR
SPRINGFIELD    OH    45502-9113

#1021943
KNOTTS  JASON
74 TACKETT DR
XENIA    OH    45385

#1021944
KNOTTS  MICHAEL
2817 DORCHESTER DR SE
DECATUR  AL    356016714

#1021945
KNOTTS  SANDRA
12046 SCHONBORN PL.
CLIO      MI      48420

#1224952
KNOTTS CO INC, THE
350 SNYDER AVE
BERKELEY HEIGHTS    NJ    07922

#1224953
KNOTTS COMPANY INC
350 SNYDER AVE
PO BOX 61
BERKELEY HEIGHTS    NJ    07922

#1054827
KNOUFF  BRIAN
135 ABERDEEN AVE.
KETTERING    OH    45419

#1224954
KNOWIT LLC
DBA NOHAU
275 E HACIENDA AVE
CAMPBELL  CA    95008

#1224955
KNOWLEDGE DEVELOPMENT CENTERS
STE 200
8275 ALLISON POINTE TRL
INDIANAPOLIS    IN      462504207

#1021946
KNOWLES KARL
188 HANNA AVE
TROTWOOD  OH    45427

#1021947
KNOWLES LAWRENCE
92 LYRAE DRIVE
GETZVILLE    NY    14068

#1021948
KNOWLES LEONARD
519 LOCUST HILL DR
ENGLEWOOD  OH    453221608

Page:   4724 of    9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1133090
KNOWLES CLEMENTINE L
P O BOX 256
NIAGARA FALLS    NY    14304-0256

#1133091
KNOWLES EDWIN L
80 COTTAGE ST
LOCKPORT NY    14094-4344

#1133092
KNOWLES JOHN C
1097 SMITH RD.
XENIA    OH    45385-8747

#1021949
KNOWLTON ANNE
5865 WILLOWBROOK DR
SAGINAW MI    486035486

#1021950
KNOWLTON DAVID
1221 S RAUCHOLZ RD
HEMLOCK MI    486269761

#1021951
KNOWLTON DONALD
5865 WILLOWBROOK DR
SAGINAW MI    486035486

#1021952
KNOWLTON NORMAN
37 YORK ST
PERU    IN    46970

#1054828
KNOWLTON DENNIS
9204 N.E. 109TH CT
KANSAS CITY    MO    64157

#1133093
KNOWLTON KAY K
245 CENTER ST W
WARREN OH    44481-9305

#1133094
KNOWLTON MARTIN P
2868 BOUGHNER LAKE RD
PRESCOTT    MI    48756-9260

#1224956
KNOWLTON ENTERPRISES INC
MID-MICHIGAN ICE
2765 UNIVERSAL DR
SAGINAW MI    48603

#1224958
KNOWLTON SPECIALTY PAPERS INC
213 FACTORY ST
WATERTOWN NY    13601-274

#1224960
KNOWLTON SPECIALTY PAPERS INC
213 FACTORY STREET
WATERTOWN NY    13601-274

#1133095
KNOWLTON SR DEROY R
328 RANDALL AVE.
BELLEVUE    OH    44811-1861

#1528355
KNOWSLEY COMMUNITY COLLEGE
CHERRYFIELD DRIVE KIRKBY
KNOWSLEY COMMUNITY CENTRE
LIVERPOOL MY    L328SF
UNITED KINGDOM

#1021953
KNOX  CHRISTOPHER
7214 HARDWICKE PLACE
DAYTON OH    45414

#1021954
KNOX  DREMA
2915 WYOMING DR.
XENIA    OH    453854445

#1021955
KNOX  KENNETH
5354 GRAND BLANC RD
SWARTZ CREEK MI    484739449

#1021956
KNOX  MICHELE
4408 LIPPINCOTT BLVD
BURTON MI    48519

#1021957
KNOX  SHERRILL
5354 W. GRAND BLANC RD.
SW CREEK MI    484739449

#1021958
KNOX  TERRY
7 DONNA AVE
HAMILTON OH    450133217

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1021959
KNOX  TIMOTHY
127 BOURBON ST.
BLANCHESTER   OH    45107

#1021960
KNOX  VON
808 ELMWOOD ST
MC COMB   MS    396483124

#1054829
KNOX  CHARLES
70 LAKENGREN
EATON    OH    45320

#1054830
KNOX  DAVID
7200 ENTERPRISE ROAD
SUMMIT   MS    39666

#1054831
KNOX  LERRY
212 HESSEL BLVD.
CHAMPAIGN   IL    61820

#1133096
KNOX  EARL L
1506 EARLHAM DR.
DAYTON   OH    45406-4733

#1521944
KNOX  MICHAEL
2565 ATHENA DRIVE
TROY    MI    48083

#1071897
KNOX CO. TN
KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE    TN    37901

#1535895
KNOX COUNTY MUNICIPAL COURT CLERK
5 N GAY ST
MT VERNON    OH    43050

#1224961
KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE    TN    379010070

#1535896
KNOX CTY CLERK OF CTS
111 EAST HIGH ST
MT VERNON   OH    43050

#1224962
KNOX MACHINERY INC
375 INDUSTRIAL DR
FRANKLIN    OH    45005

#1224963
KNOX MCLAUGHLIN GORNALL
& SENNETT P.C.
120 WEST TENTH STREET
ERIE    PA    165011461

#1021961
KNUCKLES  DENISE
1167 W COLDWATER RD
FLINT    MI    485054812

#1021962
KNUCKLES  MONICA
11080 W 350 N
KOKOMO  IN    46901

#1021963
KNUCKLES  RAYMOND
11080 W 350 N
KOKOMO  IN    46901

#1021964
KNUCKLES  THEODORE
3700 W 100 N
TIPTON    IN    46072

#1021965
KNUPP  TERRY
148 BEACON RUN E
COLUMBUS OH    432281506

#1021966
KNURR  MARY
29214 MANOR DR
WATERFORD  WI    531851171

#1539750
KNUSAGA CORP
Attn    ACCOUNTS PAYABLE
2073 SOUTH ALMONT AVENUE
IMLAY CITY    MI    48444

#1021967
KNUTH  JAY
3532 S QUINCY AVE
MILWAUKEE   WI    532072560

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1021968
KNUTH  SCOTT
2600 E BEVERLY RD
SHOREWOOD WI    53211

#1054832
KNUTH  CHARLES
2471 LAKEVIEW
SANFORD  MI    48657

#1133097
KNUTH  ORLIN P
12509 JENNINGS RD
LINDEN    MI    48451-9433

#1021969
KNUTSON  DAVE
W264 S8420 OAKDALE DR
MUKWONAGO WI    531499635

#1054833
KNUTSON  DAVID
P O BOX 123
BEAUFORT  NC    28516

#1054834
KNUTSON  TIMOTHY
107 GREENAN LANE
LAKE ORION    MI    48362

#1133098
KNUTSON  GREGG C
45 MCNAUGHTON ST
ROCHESTER  NY    14606

#1224964
KNUTSON TIMOTHY        EFT
1440 MARINA POINTE BLVD
LAKE ORION    MI    48362

#1054835
KO  KNIGHT
365 MASS AVE
#2
BOSTON    MA    02115

#1545393
KO MANUFACTURING, INC
PO BOX 3574
SPRINGFIELD    MO    65808

#1224965
KOA DENKO S PTE LTD
72 BENDEMEER RD
06 02 HIAP HUAT HOUSE
339941
SINGAPORE

#1528356
KOA EUROPE GMBH
KADDENBUSCH 6
DAEGELING SCHLESWIG
HOLSTEIN    25578
GERMANY

#1224966
KOA EUROPE GMBH        EFT
KADDENBUSCH 6
D-25578 DAGELING
GERMANY

#1224967
KOA SPEER
C/O JENSEN, C B & ASSOC
2145 CROOKS ROAD SUITE 20
TROY    MI    480845318

#1224968
KOA SPEER ELECTRONICS
C/0 DEM/CB JENSEN GROUP
667 E BIG BEAVER RD STE 105
TROY    MI    48083

#1224969
KOA SPEER ELECTRONICS
C/O KILFOIL, JOHN F CO
11369 WILLIAMSON RD UNIT B
CINCINNATI    OH    45241

#1224970
KOA SPEER ELECTRONICS
PO BOX 2863
NEW YORK  NY    101162863

#1224971
KOA SPEER ELECTRONICS INC
Attn   ACCOUNTS RECEIVABLE
PO BOX 547 BOLIVAR DR
BRADFORD  PA    16701

#1224972
KOA SPEER ELECTRONICS INC
BOLIVAR DR
BRADFORD  PA    16701

#1528357
KOA SPEER ELECTRONICS INC
BOLIVAR DRIVE, P.O. BOX 547
BRADFORD, PENNSYLVANIA    PA    16701-0547

#1170999
KOA SPEER ELECTRONICS INC  EFT
ACCOUNTS RECEIVABLE
PO BOX 547
BRADFORD  PA    16701

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1224974
KOA SPEER ELECTRONICS INC (EF)
ACCOUNTS RECEIVABLE
PO BOX 547
BRADFORD    PA    16701

#1076609
KOA SPEER ELECTRONICS INC.
Attn   JILL HOCH
BOLIVAR DR.
P O BOX 547
BRADFORD    PA    16701

#1224975
KOALA MIAMI REALTY HOLDING CO
INC
PO BOX D861217
ORLANDO   FL    328861217

#1133099
KOATES   FRANK
9409 LOUIS
REDFORD    MI    48239-1752

#1021970
KOBA   DONALD
63 N END AVE
KENMORE   NY    142171613

#1021971
KOBA   JENNIFER
636 BIRCHWOOD DR
LOCKPORT   NY    14094

#1021972
KOBAN   THOMAS
6924 WITMER RD
N TONAWANDA   NY    14120

#1133100
KOBAN   ALAN W
1380 VANDERBILT AVE
N TONAWANDA   NY    14120-2315

#1224976
KOBER SALES
5375 HILL 23 DR
FLINT       MI    485073994

#1224977
KOBER SALES OF FLINT INC
5375 HILL 23 DR
FLINT       MI    485073994

#1021973
KOBESTO   ANDREW
34A LOCUST DR
MONROE TWNSHP NJ    08831

#1021974
KOBESTO   GEORGE
20 13TH ST.
JAMESBURG   NJ    08831

#1224978
KOBETZ ARI
45 DUNFIELD AVE
TORONTO   ON    M4S 2H4
CANADA

#1021975
KOBLINSKI   GARY
3300 MORAN RD
BIRCH RUN    MI    484159092

#1067064
KOBOLD INSTRUMENTS INC.
Attn   PETE BARNA/BOB MCFADEN
1801 PARKWAY VIEW DR.
PITTSBURGH    PA    15205

#1021976
KOBOLDT   GARY
3026 HANCHETT
SAGINAW   MI    48604

#1133101
KOBOLDT   RICHARD T
4790 S FORDNEY RD
HEMLOCK  MI    48626-8723

#1054836
KOBOS   EUGENE
46 BLACKWELL LANE
HENRIETTA   NY    14467

#1224979
KOBY RADIATOR SERVICE
1566 BRIGHTON AVE NE
WARREN  OH    44483

#1054837
KOBYLSKI   TODD
723 FIRETHORN CIRCLE
NOBLESVILLE    IN    46060

#1133102
KOCAREK  DONALD J
2479 LINEBAUGH ROAD
XENIA    OH   45385-9512

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1021977
KOCH  BRIAN
325 CHEROKEE DR
CHEEKTOWAGA  NY    14225

#1021978
KOCH  DAVID
2075 VICKORY RD
CARO   MI    48723

#1021979
KOCH  JAMES
3312 ARBUTUS DR
SAGINAW  MI    48603

#1021980
KOCH  JAMES
493 FRANCONIAN DR. E.
FRANKENMUTH  MI    48734

#1021981
KOCH  MARK
419 HILLS CREEK RD
BROOKFIELD    OH    44403

#1021982
KOCH  PHILLIP
8673 VASSAR RD
MILLINGTON    MI    48746

#1021983
KOCH  SANDRA
1487 EAGLE HIGHLANDS DR
FAIRBORN    OH    453246238

#1021984
KOCH  THOMAS
604 HELENA DR
SANDUSKY  OH    448705750

#1054838
KOCH  CHRISTINE
174 N FALLS BLVD
TONAWANDA  NY    14223

#1054839
KOCH  GREGORY
313 CHEVY DRIVE
HURON  OH    44839

#1133103
KOCH  RICHARD H
5926 N LAFAYETTE ST
DEARBORN HTS  MI    48127-3123

#1224980
KOCH FILTER CORP
C/O JIM SCHARFENBERGER
5361 WILEY AVE
INDIANAPOLIS    IN    46222

#1224981
KOCH FILTER CORP
KOCH JOSEPH M CO
1432 LEVERING ST
LOUISVILLE    KY    40208

#1545394
KOCH INDUSTRIES
PO BOX 730749
DALLAS    TX    75373-0749

#1224982
KOCH INDUSTRIES INC
C/O KATAMAN METALS INC
7700 BONHOMME STE 550
SAINT LOUIS    MO    63105-340

#1224983
KOCH LAW FIRM PC
PO BOX 1030
BLOOMINGTON  IN    47402

#1224984
KOCH MEMBRANE SYSTEM INC
KOCH MEMBRANE SYSTEMS
850 MAIN ST
WILMINGTON    MA    018873367

#1224985
KOCH MEMBRANE SYSTEMS
850 MAIN ST
WILMINGTON    MA    01887

#1224986
KOCH SALES CO INC
204 S MAIN ST
MUENSTER  TX    76252

#1224987
KOCH, JOSEPH M CO INC
KOCH FILTER CORP
1432 LEVERING ST
625 W HILL ST
LOUISVILLE    KY    40208

#1545395
KOCH-GLITSCH LP
PO BOX 915034
DALLAS    TX    75391-5034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545396
KOCH-OTTO YORK
4111 EAST 37TH STREET
WICHITA      KS    67220

#1021985
KOCHAMBA JOSEPH
8040 CLIFFVIEW DR.
POLAND    OH    44514

#1021986
KOCHENDERFERMARTIN
3505 BENNETT AVE
FLINT      MI    48506

#1054840
KOCHENDORFERGREGORY
9969 CREEKWOOD TRAIL
DAVISBURG    MI    48350

#1021987
KOCHER  DONALD
1265 SIGNATURE DR.
YOUNGSTOWN OH    44515

#1021988
KOCHER  JANET
2018 OHIO AVE
ANDERSON  IN      46016

#1021989
KOCHERSPERGERGREGORY
7245 S JAY RD
WEST MILTON     OH   453839726

#1054841
KOCHERSPERGERKIM
807 BOSTON DRIVE
KOKOMO  IN      46902

#1054842
KOCHES  CHRISTOPHER
9345 HARBOR COVE CIRCLE
APT. #244
WHITMORE LAKE   MI      48189

#1224988
KOCHHAR RAKESH
2315 GOLFVIEW DR APT 203
TROY    MI      48084

#1224989
KOCHVILLE TOWNSHIP
TREASURER
5851 MACKINAW
SAGINAW  MI      48604

#1021990
KOCINSKI    BRENDA
9530 WEBSTER RD
FREELAND    MI    48623

#1133104
KOCINSKI    ANTHONY F
6241 FAIRWAY PINES COURT 1 # 1
BAY CITY      MI    48706-9349

#1133105
KOCINSKI    BRENDA LEE
9530 WEBSTER RD
FREELAND    MI      48623

#1021991
KOCIOLOWICZ  ROBERT
250 CRYSTAL SPRINGS CT
EAST AMHERST  NY    140512231

#1133106
KOCJAN   ANDREW J
2689 OAK FOREST DRIVE
NILES     OH    44446-4460

#1021992
KOCOL   THOMAS
5272 MALLET CLUB DRIVE
DAYTON   OH    45439

#1076610
KOCOUR COMPANY, INC
Attn    ED JUNG
4800 SOUTH ST LOUIS ST
CHICAGO  IL      60632

#1021993
KOCUR  VICKI
12067 SWAN CREEK DR
SAGINAW  MI      48603

#1054844
KODA  MAKI
5566 VIA MARINA
WILLIAMSVILLE    NY    14221

#1224990
KODA STANZ UND BIEGETECHNIK
GMBH
WESTFALLSCHE STR 179
D 44309 DORTMUND
GERMANY

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1224991
KODA STANZ-UND BIEGETECHNIK GM
BRACKEL WESTFAELISCHE STR 179
DORTMUND        44309
GERMANY

#1021994
KODREA  KAREN
105 1/2 N BUCKEYE ST
KOKOMO  IN    46901

#1054845
KODREA  MATTHEW
2511 LOCUST LANE
KOKOMO  IN    46902

#1021995
KODREA, III    NICK
105 1/2 N BUCKEYE ST
KOKOMO  IN    46901

#1054846
KODUVAYUR SUNDAR
723 HUNT CLUB BLVD
AUBURN HILLS   MI    48326

#1021996
KOEBRUGGE JOHAN
11294 GRAND OAK DR. #4
GRAND BLANC MI    48439

#1054847
KOEDAM  DONALD
1110 PINE STREET
FRANKENMUTH  MI    48734

#1054848
KOEHLER  FREDERICK
6879 CLINTONVILLE RD
CLARKSTON  MI    483484917

#1054849
KOEHLER  JAMES
8379 EAST POTTER ROAD
DAVISON    MI    48423

#1054850
KOEHLER  KEITH
7328 SUNVIEW DR. SE
GRAND RAPIDS    MI    49548

#1224993
KOEHLER GIBSON MARKING &
GRAPHICS
875 ENGLEWOOD AVE
KENMORE  NY    14223

#1224994
KOEHLER INSTRUMENT CO INC
1595 SYCAMORE AVE
BOHEMIA    NY    11716

#1224995
KOEHLER INSTRUMENT COMPANY INC
1595 SYCAMORE AVENUE
BOHEMIA    NY    117161796

#1133107
KOEHLER JR    CONRAD H
312 MCEWAN ST
BAY CITY    MI    48708-5436

#1224996
KOEHLER-GIBSON MARKING & GRAPH
875 ENGLEWOOD AVE
KENMORE  NY    142232334

#1073086
KOEHLKE COMPONENTS
Attn    TOM KOEHLKE
9400 LEBANON PIKE
CENTERVILLE    OH    45458

#1073088
KOEHLKE COMPONENTS
1201 COMMERCE CENTER DR.
FRANKLIN    OH    45005

#1073089
KOEHLKE COMPONENTS, INC
Attn    M/S 82
1201 COMMERCE CENTER DR.
FRANKLIN    OH    45005

#1076611
KOEHLKE COMPONENTS, INC.
Attn    MISSY ROBINSON
1201 COMMERCE CENTER DRIVE
FRANKLIN    OH    45005

#1054851
KOEHM  GEORGE
1429 VIA BALBOA
PLACENTIA    CA    92870

#1133108
KOEHM  GEORGE R
15084 N PELHAM RD
TUCSON    AZ    85739-8302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1224997
KOEHM GEORGE RANDALL
CHG PER W9 8/11/04 CP
1429 VIA BALBOA
PLACENTIA    CA    92870

#1054852
KOEHN  MONA
11453 TORREY ROAD
FENTON    MI    48430

#1021997
KOEHNLEIN  JILL
22 KNOLLBROOK RD APT 16
ROCHESTER  NY    146102155

#1054853
KOEHR  STEPHEN
3205 BUSCH RD.
BIRCH RUN  MI    48415

#1054854
KOELLER  RICHARD
52 SOUTH STATE RT 235
ST PARIS    OH    43072

#1133109
KOELLER  JACK F
797 PREBLE COUNTY LINE RD N
WEST ALEXANDRIA  OH    45381-9715

#1133110
KOELLER  JAN L.
65 WOODARD AVE
WEST ALEXANDRIA    OH    45381-1235

#1133111
KOELLER  RICHARD L
52 STATE ROUTE 235 S
SAINT PARIS    OH    43072-9535

#1224998
KOELLER JACK F
437 AVON OAK CT
NEW LEBANON  OH    45345

#1021998
KOENIG  KARL
2723 OME AVENUE
DAYTON  OH    45414

#1021999
KOENIG  MICHELLE
520 WILLIAMS ST
HURON  OH    44839

#1022000
KOENIG  WILLIAM
4301 W WACKERLY ST
MIDLAND    MI    486402184

#1054855
KOENIG  CHRISTOPHER
4125 MAPLE WOODS WEST
SAGINAW  MI    48603

#1054856
KOENIG  DANELL
3638 VALACAMP ST
WARREN  OH    44484

#1054857
KOENIG  KELLY
1362 W FAIRVIEW LN
ROCHESTER HILLS    MI    48306

#1054858
KOENIG  MICHAEL
242 WAVERLY RD
WILMINGTON  DE    19803

#1133112
KOENIG   CAREN C
8825 NORTH TOWPATH RD.
KINGMAN  IN    47952

#1224999
KOENIG CORP
1777 BOSTON POST RD
MILFORD    CT    064602706

#1022001
KOENIGSKNECHT DAVID
P.O. BOX 86
WILSON  NY    14172

#1225000
KOENIGSKNECHT DAVID
BOX 86
WILSON    NY    14192

#1022002
KOEPCKE  DAVID
954 ESCARPMENT DR
LEWISTON  NY    14092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133113
KOEPF   DONALD A
3709 GARNER RD
AKRON   MI   48701-9751

#1054859
KOEPKE   RONALD
BOX 146
SYRACUSE   IN   46567

#1054860
KOEPPEN   ANGELA
4017 ANDREWS ROAD
RANSOMVILLE   NY   14131

#1054861
KOEPPEN   REX
208 LEXINGTON AVENUE
BUFFALO   NY   14222

#1022003
KOEPPLINGER   RICHARD
19421 GASPEC RD.
CHESANING   MI   48616

#1022004
KOERBER   PATRICK
3418 MARMION AVE
FLINT   MI   48506

#1054862
KOERBER   CLARENCE
6433 E POTTER RD
DAVISON   MI   48423

#1022005
KOERT   JAMES
16128 HARBORVIEW DRIVE
SPRING LAKE   MI   49456

#1225001
KOERTS GLASS & PAINT CO
205 S DORT HWY
FLINT   MI   485032894

#1225002
KOERTS GLASS & PAINT CO
28 MARIVA
PONTIAC   MI   48342

#1225003
KOERTS GLASS & PAINT CO (INC)
KOERTS GLASS CO OF LANSING
3232 W ST JOSEPH
LANSING   MI   48917

#1225004
KOERTS GLASS & PAINT CO INC
ADDR 8/96
205 S DORT HWY
FLINT   MI   48501

#1054863
KOESKE   MICHAEL
3476 FOSTER RIDGE LANE
CARMEL   IN   46033

#1022006
KOESTER   JEANETTE
2763 E. WHITEFEATHER RD.
PINCONNING   MI   48650

#1054864
KOESTER   DAVID
1917 LORD FITZWALTER DR
MIAMISBURG   OH   45342

#1225005
KOESTER ASSOCIATES INC
MADISON BLVD STE 7
CANASTOTA   NY   13032

#1225006
KOESTER ASSOCIATES INC
RR5 BOX 620 STE 7 MADISON BLVD
RM CHG 9/01/04 AM
CANASTOTA   NY   13032

#1225007
KOESTER BRANDON
402 W COLLEGE AVE UNIT 1486
PIQUA   OH   45810

#1225008
KOESTLER PALLET SALES INC
KOESTLER PALLET
12600 I 20
EDWARDS   MS   39066

#1225009
KOESTLER PALLET SALES INC
PO BOX 162
EDWARDS   MS   39066

#1022007
KOETJE   LARRY
7844 DREAM ISLE DR
GRATTAN   MI   48809

#1022008
KOETS  HENRY
245 TIMBERCREEK CIRCLE
COMSTOCK PARK  MI     49321

#1133114
KOETS  GARY M
316 STRAIGHT AVE NW
GRAND RAPIDS   MI     49504-5519

#1054865
KOETSIER  DAVID
1440 STARK AVENUE NW
GRAND RAPIDS   MI     49534

#1022009
KOEWLER  BRAD
11090 ENGLE RD
VANDALIA     OH     45377

#1133115
KOGER  JULIA P
155 SOUTH DR # 600
ANDERSON  IN     46013-4143

#1225010
KOGER EQUITY
ADD CHG  4\99
150 EXECUTIVE CTR STE 100 B 10
GREENVILLE    SC     29615

#1225011
KOGER EQUITY INC
8875 LIBERTY RIDGE DR STE 100
JACKSONVILLE    FL     32256

#1225012
KOGER EQUITY INC
PO BOX D860509
ORLANDO  FL    328860509

#1225013
KOGER EQUITY INC
PO BOX D860516
ORLANDO  FL    328860516

#1022010
KOGLER  RONALD
3550 PARKLAND AVE SW
WYOMING  MI     495093437

#1054866
KOGLIN   DENNIS
531 SAPPHIRE DRIVE
CARMEL  IN     46032

#1054867
KOGLIN  SARAH
70 S MILLER RD
SAGINAW  MI     48609

#1054868
KOGUT  BRIAN
2806 TIMBERLINE DR
CORTLAND  OH   44410

#1054869
KOH  JUSTIN
125 STOCKTON CT
BROOKFIELD    WI     530057927

#1054870
KOH  PAUL
2571 WENDOVER RD
BLOOMFIELD HLS   MI     48302

#1022011
KOHL  ADAM
17200 TREETOP LANE
NEW BERLIN     WI     53146

#1022012
KOHL  JOHN
8261 E. CARTON ROAD
W ALEXANDRIA    OH     45381

#1054871
KOHL  RICHARD
35490 OPENGATE CT
OCONOMOWOCWI     53066

#1225014
KOHL MARKETING INC
1103 BOMBAY LN
ROSWELL   GA     300765821

#1225015
KOHL MARKETING INC    EFT
PO BOX 20134
BALTIMORE   MD     21284

#1535898
KOHL SECREST WARDLE ET AL
PO BOX 3040
FARMNGTN HLS   MI     48333

#1022013
KOHLER  DONALD
3854 E. PULASKI
CUDAHY  WI    53110

#1054872
KOHLER  CHRISTOPHER
522 SUNNY SLOPE
FLUSHING   MI    48433

#1054873
KOHLER  GLORIA
4204 BROOKSIDE DR
KOKOMO  IN    46902

#1054874
KOHLER  JAMES
4204 BROOKSIDE DR
KOKOMO  IN    46902

#1054875
KOHLER  SAMUEL
3199 HARDING AVE
EAST LIVERPOOL    OH    43920

#1133116
KOHLER  ECKHARD P
4235 HANSON CT
DAYTON   OH    45430-1015

#1524485
KOHLER COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 899
KOHLER   WI    53044-0899

#1541831
KOHLER COMPANY
PO BOX 899
KOHLER   WI    53044-0899

#1225016
KOHLER FOODS INC
4572 PRESIDENTIAL WAY
KETTERING    OH    45429

#1225018
KOHLER MACHINE PRODUCTS INC
151 MICHIGAN ST
LOCKPORT   NY    14094-260

#1225020
KOHLER WASTE SERVICE INC
PO BOX 130
GILLETTE    NJ    07933

#1071085
KOHLER WASTE SERVICES
P.O. BOX 130
GILLETTE    NJ    07933

#1054876
KOHLI   SURINDERPAL
34790 PICKFORD STREET
FARMINGTON HILLS    MI    48335

#1521945
KOHLSTEDT  TIMOTHY
802 N. HARVARD AVE.
ARLINGTON HEIGHTS    IL    60004

#1022014
KOHN  MELVIN
PO BOX 385
ELWOOD  IN    46036

#1022015
KOHN  ROLAND
10180 HART RD.
GREENVILLE    MI    48838

#1133117
KOHN  DORIS E
1323 SOUTH I ST.
ELWOOD   IN    46036

#1535899
KOHN LAW FIRM
312 E WISCONSIN AVE #501
MILWAUKEE   WI    53202

#1535900
KOHN LAW FIRM S C
312 E WISCONSIN AVE STE 501
MILWAUKEE   WI    53202

#1225021
KOHN ROBERT W
DBA KOHN LAW FIRM
312 E WISCONSIN AVE STE 501
MILWAUKEE   WI    53202

#1054877
KOHNKE  GARY
3810 DONA CT
CARMEL   IN    46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054878
KOHNKE  KRISTINE
803 SOUTH MAIN STREET
KOKOMO  IN     46901

#1133118
KOHNKE  GARY J
3810 DONA CT
CARMEL   IN    46033-4431

#1225022
KOHNKE KRISTINE J
3800 PAMELA CT
KOKOMO  IN    46902

#1022016
KOHUT  KENNETH
1737 CLERMONT AVE NE
WARREN OH   444833519

#1054879
KOHUT  GEORGE
915 PORTSMOUTH
TROY  MI    48084

#1022017
KOHUT JR   KENNETH
732 LAURELWOOD SE
WARREN  OH   44484

#1022018
KOHUTH  BRIAN
7466 RANIER TRL
BOARDMAN OH    445125446

#1022019
KOKER  TRACY
108 MASSACHUSETTS AVE
LOCKPORT NY    14094

#1022020
KOKINDA  PERRY
4697 LITTLE PORTAGE RD
PORT CLINTON   OH    43452

#1225023
KOKOKU RUBBER INC
120 HANGER CIR
RICHMOND  KY     40475

#1225025
KOKOKU RUBBER INC
1450 E AMERICAN LN STE 1545
SCHAUMBURG IL     60173

#1225026
KOKOKU RUBBER INC
1450 EAST AMERICAN  LANE, STE.
SCHAUMBURG IL     60173

#1225027
KOKOKU RUBBER INC  EFT
CHICAGO HEADQUATERS
ZURICH TOWERS SUITE #1220
1450 EAST AMERICAN LANE
SCHAMBURG  IL     60173

#1225028
KOKOMO AUTO WORLD
3813 S LAFOUNTAIN ST
KOKOMO  IN    469023819

#1225029
KOKOMO AUTO WORLD INC
3813 S LAFOUNTAIN ST
KOKOMO  IN    46902-381

#1225030
KOKOMO AUTO WORLD INC
3813 S LAFOUNTAIN ST
KOKOMO  IN    469042675

#1225031
KOKOMO CHINESE ASSOCIATION
3104 PROVIDENCE LANE
KOKOMO  IN    46902

#1225032
KOKOMO CHINESE ASSOCIATION
Attn   FENG DONG
1163 HIDDEN CREEK LN
KOKOMO   IN    46902

#1225033
KOKOMO CITY OF
CITY HALL
100 S UNION ST
KOKOMO  IN    46901

#1225034
KOKOMO COMMUNITY CONCERT ASSOC
KATHY SCHEFFLER PRESIDENT
3416 WALTON WAY
KOKOMO  IN    46902

#1225035
KOKOMO COUNTRY CLUB
1801 COUNTRY CLUB RD
KOKOMO  IN    469042886

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225036
KOKOMO COUNTRY CLUB INC
1801 COUNTRY CLUB DR
KOKOMO   IN      469022091

#1225037
KOKOMO FIRE DEPARTMENT
EMS DIVISION
215 WEST SUPERIOR
KOKOMO   IN      46901

#1076612
KOKOMO FIRE FIGHTERS
LOCAL 396
PO BOX 848
KOKOMO   IN      46903-0848

#1225038
KOKOMO GAS & FUEL CO
PO BOX 9015
KOKOMO   IN      469049015

#1225039
KOKOMO GAS & FUEL CO INC
900 EAST BOULEVARD
KOKOMO   IN      469025704

#1225040
KOKOMO GLASS SHOP INC
226 S UNION ST
KOKOMO   IN      46901

#1225041
KOKOMO GLASS SHOP INC
KOKOMO GLASS & PAINTS
226 S UNION ST
KOKOMO   IN      469014606

#1225042
KOKOMO HIGH SCHOOL
TECHNOKATS ROBOTICS TEAM
2501 S BERKLEY RD
KOKOMO   IN      46902

#1225043
KOKOMO HOWARD COUNTY CHAMBER
NAME UPDTE KOKOMO HOWARD CTY C
325 NORTH MAIN STREET
KOKOMO   IN      46901

#1225044
KOKOMO HOWARD COUNTY PUBLIC
LIBRARY DELCO ELEC CHINESE NET
C\O RALEIGH GRADY MS CT117A
ONE CORP CTR PO BOX 9005
KOKOMO   IN      46904

#1225045
KOKOMO MUNICIPAL
SANITATION UTILITY
PO BOX 1209
KOKOMO   IN      469031209

#1225046
KOKOMO PARK BAND
C\O AMY FLEMING
PO BOX 6039
KOKOMO   IN      469046039

#1225047
KOKOMO PERSPECTIVE
209 NORTH MAIN ST
KOKOMO   IN      46901

#1225048
KOKOMO SPRING CO INC
500 E WHEELER
KOKOMO   IN      46902

#1225049
KOKOMO SPRING COMPANY INC
500 E WHEELER
KOKOMO   IN      46902

#1225050
KOKOMO SYMPHONIC SOCIETY
PO BOX 6115
KOKOMO   IN      469046115

#1225051
KOKOMO TRIBUNE
NEWSPAPER IN EDUCATION
300 N UNION ST
KOKOMO   IN      46901

#1225052
KOKOMO/HOWARD COUNTY
DEVELOPMENT CORP
700 E FIRMIN ST STE 200
KOKOMO   IN      469022395

#1054880
KOKOROWSKI MICHAEL
23313 COHASSET ST
WEST HILLS    CA    91304

#1054881
KOKOSA  CORA
6190 MAPLERIDGE
FLINT    MI    48532

#1225053
KOKOSING CONTRUCTION CO INC
17531 WATERFORD RD
FREDERICKTOWN  OH    43019

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225054
KOKOSING MATERIALS INC
17531 WATERFORD RD
FREDERICKTOWN OH      43019

#1022021
KOKOSKI  ANNA
6976 WEIDNER
SPRINGBORO  OH    45066

#1054882
KOKOSZKA  JOSEPH
1381 ELM STREET
PLYMOUTH  MI      48170

#1022022
KOKOT  CAREY
2220 AVALON AVE
KETTERING    OH      45409

#1225055
KOKUSAI BTI CORP
25 ESQUIRE RD
NORTH BILLERICA      MA      01862

#1225056
KOKUSAI INC
8102 WOODLAND DR
INDIANAPOLIS      IN      46278

#1225057
KOKUSAI INC      EFT
8102 WOODLAND DR
INDIANAPOLIS      IN      46278

#1225058
KOKUSAI SEMICONDUCTOR
EQUIPMENT CORPORATION
2460 NORTH FIRST ST STE 290
SAN JOSE      CA    95131

#1225059
KOKUSAI SEMICONDUCTOR    EFT
EQUIPMENT INC
2460 N FIRST STREET STE 290
SAN JOSE      CA    95131

#1225061
KOKUSAI SEMICONDUCTOR EQUIPMEN
1961 CONCOURSE DR STE C
SAN JOSE      CA    95131

#1225062
KOKUSAI SEMICONDUCTOR EQUIPMEN
KSEC
27 INDUSTRIAL AVE
CHELMSFORD  MA      01824

#1022023
KOLACZ  EDWARD
2729 E SANILAC RD
CARO    MI      48723

#1022024
KOLACZ  JAMES
5962 ROSSMAN RD
KINGSTON      MI      487419707

#1022025
KOLAKOWSKI  STEPHANIE
746 STATE ST
ADRIAN      MI      49221

#1527184
KOLANDER  EUGENE
4217 LA VETA DR.
LOVELAND  CO      80538

#1054883
KOLANO  DEREK
3817 ACADIA
LAKE ORION      MI      48360

#1054884
KOLAR  MARK
29-C MEADOWOOD GLEN WAY
GREENSBORO  NC    27409

#1054885
KOLAR  MATTHEW
4757 TEMPLETON RD NW
WARREN  OH    44481

#1133119
KOLAR  GERALD R
4757 TEMPLETON RD NW
WARREN OH    44481-9183

#1535901
KOLASA BODWIN & FUZAK
4990 NORTHWIND DR STE 135
EAST LANSING      MI      48823

#1022026
KOLAT  JAMES
15867 PALMYRA RD
DIAMOND    OH    44412

#1022027
KOLB   CARL
354 LAKESHORE DR
MADISON     MS     39110

#1022028
KOLB   KEVIN
120 NORTH GREECE RD
HILTON     NY     14468

#1022029
KOLB   MARIE
4800 SEVILLE DR.
ENGLEWOOD  OH     453223529

#1054886
KOLB   LINDA
2574 TRANSIT ROAD
NEWFANE  NY     14108

#1054887
KOLB   REBECCA
2047 ALPHA STREET
COMMERCE TWP MI     48382

#1069099
KOLB INJECTION SALES & SERVICE
1320 N. FARES AVE.
EVANSVILLE     IN     47711

#1069100
KOLB INJECTION SALES & SERVICE
P.O. BOX 4069
EVANSVILLE     IN     47724

#1529385
KOLB INJECTION SALES & SERVICE
Attn   JANE ANSLINGER
1320 N. FARES AVE.
EVANSVILLE     IN     47711

#1225063
KOLBASUK EILEEN
SISTER OF MARY ANN MCGEE
407 PARK AVE S APT 14 D
ADD CHG 5\97 2\2000
NEW YORK  NY     10016

#1076613
KOLBE CORP.

#1225064
KOLBERG, JACK J CO INC
8825 SHERIDAN DR
WILLIAMSVILLE     NY     142216340

#1225065
KOLCAN TRUCKING
13780 THUNDER ALLEY
HILLMAN     MI     49746

#1539752
KOLD BAN INTERNATIONAL
Attn   ACCOUNTS PAYABLE
8390 PINGREE ROAD
LAKE IN THE HILLS     IL     60102

#1225066
KOLDWELD LLC
38257 AIRPORT PKY #5
WILLOUGHBY   OH     44094

#1225067
KOLDWELL LLC
38257 AIRPORT PARKWAY STE 5
WILLOUGHBY   OH     44094

#1054888
KOLEK   JAN
PO BOX 370093
MILWAUKEE   WI     53237

#1054889
KOLEK   LORETTA
256 ONTARIO STREET
LOCKPORT   NY     14094

#1133120
KOLEK   LORETTA M
5360 LOWER MOUNTAIN ROAD
LOCKPORT   NY     14094

#1022030
KOLENDA  EDWARD
300 BEGOLE ST SW
GRAND RAPIDS     MI     495446703

#1133121
KOLENDA  BRENDA J
P.O. BOX 519
CEDAR KEY   FL     32625-0519

#1133122
KOLENDA  DOUGLAS A
PO BOX 2330
ANDERSON  IN     46018-2330

#1133123
KOLENDA  ROBERT T
2736 OLDERIDGE COURT N E
GRAND RAPIDS    MI    49525-3079

#1054890
KOLENICH  JAMES
1932 LAURELWOOD PLACE
YOUNGSTOWN OH    44515

#1022031
KOLESAR  THOMAS
574 LAURELWOOD DR
WARREN  OH    44484

#1022032
KOLHAGEN  JOHN
7543 TRINKLEIN RD
SAGINAW  MI    48609

#1022033
KOLHAGEN  KATHLEEN
7543 TRINKLEIN ROAD
SAGINAW  MI    48609

#1022034
KOLHAGEN  LARRY
2937 OHIO ST.
SAGINAW  MI    48601

#1054891
KOLHAGEN  BENJAMIN
203 SPENGLER DR.
BAY CITY    MI    48708

#1133124
KOLHAGEN  ROGER A
203 SPENGLER DRIVE
BAY CITY    MI    48708-7650

#1022035
KOLHOFF  WILLIAM
13946 S COUNTY ROAD 400 E
GALVESTON  IN    469328869

#1133125
KOLHOFF  LINDA K
13946 S COUNTY ROAD 400 E
GALVESTON  IN    46932-8869

#1022036
KOLK  ERIC
3215 SUSAN DR
KOKOMO  IN    46902

#1022037
KOLK  JAY
1503 HONEY LANE
KOKOMO  IN    46902

#1022038
KOLK  MARY
1503 HONEY LANE
KOKOMO  IN    46902

#1022039
KOLKMAN  THOMAS
3265 SUNNYHILL ST NE
ROCKFORD MI    493419222

#1133126
KOLLAR  RICHARD D
169 S. HUBBARD ROAD
LOWELLVILLE    OH    44436-9779

#1054892
KOLLAT  JANEEN
99 GREEN TREE CIRCLE
AURORA OH    44202

#1054893
KOLLAT  MARY KAY
7797 YNGSTOWN-SALEM RD
CANFIELD    OH    44406

#1022040
KOLLER  DAVID
W164 S7363 BAY LANE DR
MUSKEGO  WI    53150

#1225068
KOLLI CHANDRASEKHARA RAO
2131 LOVINGTON #105
TROY    MI    48083

#1022041
KOLLIE  JOHN
1050 90TH ST
NIAGARA FALLS    NY    14304

#1521946
KOLLINS  THOMAS
7N905 BRITTANY CT
ST CHARLES    IL    60175

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133127
KOLLMAN  KENNETH K
3009 FULTON ST
SAGINAW    MI    48601-3152

#1022042
KOLLMEYER  KORBIN
8120 HOLL-SAMP RD
ARCANUM  OH    45304

#1073090
KOLLMORGAN, CORPORATION
347 KING STREET
NORTHAMPTON MA    01060

#1225069
KOLLMORGEN CORP
118 NORTH AVE STE H
JONESBORO  GA    30236

#1133128
KOLONICH  ANTHONY A
2054 CELESTIAL DR N.E.
WARREN  OH    44484-3971

#1054894
KOLPITCKE   KENNETH
330 EDGEBROOK DRIVE
CENTERVILLE    OH    45459

#1225070
KOLSCH MATHIAS
1424 SANTA ROSA AVE
SANTA BARBARA    CA    93109

#1022043
KOLTAK  GERARD
18351 ALMY RD
HOWARD CITY  MI    493299568

#1022044
KOLTAK  LAWRENCE
16067 KENOWA AVE NW
GRAND RAPIDS   MI    495449601

#1524486
KOLTEC BV
Attn    ACCOUNTS PAYABLE
EDISONWEG 50
GORINCHEM    4207 HG
NETHERLANDS

#1528687
KOLTEC BV
EDISONWEG 50
GORINCHEM    4207 HG
NETHERLANDS

#1528690
KOLTEC-NECAM BV
EDISONWEG 50
GORINCHEM    4207 HG
NETHERLANDS

#1225071
KOLTKE GERALD
1286 PARKHURST DR
OAKVILLE    ON    L6M 3V7
CANADA

#1054895
KOLTSOV  ARKADIY
267 PORTAL DRIVE
CORTLAND  OH    44410

#1022045
KOLTVEDT  LYNN
8431 GOLDFINCH DR.
FREELAND  MI    48623

#1054896
KOLYCHECK  EDMOND
1422 WAYNE ST.
SANDUSKY  OH    44870

#1225072
KOM LAMB INC    EFT
355 COMMERCE DR
AMHERST   NY    14228

#1054897
KOMA  TIFFANY
305 KENMORE NE
WARREN  OH    44483

#1225074
KOMA PRECISION INC
20 THOMPSON RD
EAST WINDSOR    CT    06088

#1225076
KOMANECKI CHARLES E
3207 W MANGOLD AVE APT H
GREENFIELD    WI    53221

#1022046
KOMAR  KARI
7544 SUNVIEW DRIVE
GRAND RAPIDS   MI    49548

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1022047
KOMAR  PATRICIA
2438 N. 58TH STREET
MILWAUKEE    WI     53210

#1054898
KOMARISKY  BRIAN
36026 MARTIN STREET
LIVONIA      MI     48154

#1054899
KOMAROV  OLEG
5393 CROOKS RD
PMB 22
TROY    MI      48098

#1069101
KOMATSU
108 N INDUSTRIAL ROAD
CALLER #2101
RIPLEY      TN     38063

#1069102
KOMATSU DRESSER       OEM
C/O PIERCE PKG CO   PLANT#4
6207 MATERIAL AVE
LOVES PARK    IL    61111

#1069103
KOMATSU DRESSER CO--OEM
ACCOUNTS PAYABLE SECTION
108 N INDUSTRIAL DR  PO BOX639
RIPLEY      TN     38063

#1069104
KOMATSU FORKLIFT USA, INC.
14481 LOCHRIDGE BLVD. BLDG. #2
COVINGTON    GA     30014

#1524487
KOMATSU MINING SYSTEMS INC
Attn    ACCOUNTS PAYABLE
PO BOX 5849
PEORIA      IL     61601-5849

#1541832
KOMATSU MINING SYSTEMS INC
PEORIA      IL    61601-5849

#1225077
KOMATSU SEIKI KOSAKUSHO CO LTD
942-2 SHIGAKUWABARA
SUWA         392-0012
JAPAN

#1225078
KOMATSU SEIKI KOSAKUSHO CO LTD
942-2 SHIGAKUWABARA
SUWA        3920012
JAPAN

#1225079
KOMATSU SEIKI KOSAKUSHO K K
942-2 SHIGA KUWABARA
SUWA        3920012

#1225080
KOMATSUSEIKI KOSAKUSHO CO LTD
942 2 SIGA SUWA CITY
3920012 NAGANO
JAPAN

#1225081
KOMAX CORP
1100 E CORPORATE GROVE DR
BUFFALO GROVE    IL     600894507

#1225082
KOMAX CORP
11800 ROJAS DR STE C11
EL PASO      TX     79936

#1225083
KOMAX CORPORATION EFT
1100 E CORPORATE DR
BUFFALO GROVE    IL     60089

#1545397
KOMEN TULSA RACE FOR THE CURE
3701-A S HARVARD AVE PMB 9797
TULSA      OK     74135-2282

#1527185
KOMHYR  BRIAN D.
62 PINEWOOD COURT
LYONS      CO     80540

#1225084
KOMI ELECTRONICS CO LTD
XINCHENG TECH INDSTRL AREA
LIAOBU TWN DONGGUAN CITY
GUANGDONG PROV 511758
CHINA

#1054900
KOMISARCIK  EDWARD
11201 ECHO CREST E DR
INDIANAPOLIS    IN     46280

#1133129
KOMMANS WILLY E
4102 COLTER DR
KOKOMO IN     46902-4494

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133130
KOMMER RANDALL
C/O LORINDA LEHNER
4185 LESTER NE
GRAND RAPIDS    MI    49525-1454

#1022048
KOMOLAFE  ATHA
50 WILSON ST APT 225D
DECATUR  AL    35601

#1022049
KOMOROWSKIMICHAEL
1433 W VIOLET DR
OAK CREEK    WI    531543715

#1225085
KOMOTECH      EFT
3MA 305 CHONG WANG DONG
SHIHUNG-CITY KYUNGGI-DO 429450
KOREA, REPUBLIC OF

#1225086
KOMOTECH CO LTD
305 3-MA SHIHWA IND COM CHONGW
DONG
SHIHEUNG  KYONGGI-DO      429450
KOREA, REPUBLIC OF

#1225087
KOMOTECH CO LTD
DONG
305 3-MA SHIHWA IND COM CHONGW
SHIHEUNG  KYONGGI-DO      429450
KOREA, REPUBLIC OF

#1225088
KOMOTECH CO LTD
DONG
SHIHEUNG  KYONGGI-DO      429450
KOREA, REPUBLIC OF

#1022050
KOMPANIK  ROBERT
4060 IRISHTOWN SOUTHWORTH RD
FARMDALE  OH    44417

#1054902
KOMPIER  ROY
960 RIDGEVIEW DR.
WAYLAND  MI    49348

#1133131
KOMPPA  RANDY L
7854 E. LONG LAKE RD.
WIND LAKE    WI    53185-2012

#1225089
KONAL ENGINEERING & EQUIPMENT
1 GRAHAM ST
BLENHEIM    ON    N0P 1A0
CANADA

#1225090
KONAL ENGINEERING AND
EQUIPMENT INC
1 GRAHAM STREET
BLENHEIM    ON    N0P 1A0
CANADA

#1225091
KONAN TOKUSHU SANGYO CO LTD
51 JIZO YASURA CHO
KONAN CITY AICHI
JAPAN

#1225092
KONAN TOKUSHU SANGYO KK
51 YASURACHO-JIZO
KONAN  AICHI      483 8111
JAPAN

#1054903
KONANUR  SHEILA
34840 BUNKER HILL DRIVE
FARMINGTON HILLS    MI    48331

#1225093
KONAP MACHINE SHOP
1111-S GAGE BLVD STE A
PHARR    TX    78577

#1225094
KONAP MACHINE SHOP
FMLY NAPKO MACHINE WORKS
1111 BS CAGE BLVD
NM/RMT CHG LTR 8/01 MH
PHARR    TX    78577

#1054904
KONDAJI    ABHIJIT
14 SOUTH PLAZA BLVD
APT 321
ROCHESTER HILLS    MI    48307

#1054905
KONDAPALLI  SUDHAKAR
574 SEA BROOK DRIVE
ROCHESTER HILLS    MI    48307

#1054906
KONDAPALLY  PRAHLAD
3329 DEWDROP LANE
HOWELL  MI    48843

#1054907
KONDEL  LAWRENCE
P.O. BOX 176
GAINES    MI    48436

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1054908
KONDZICH  NANCY
3146 FOSTER DRIVE N.E.
WARREN  OH    44483

#1225095
KONE CRANES INC
CRANE PRO SERVICES
781 LENOX AVE
PORTAGE    MI    49024

#1225096
KONE CRANES INC
KONE CRANE
26800 FARGO AVE STE L-1
BEDFORD HEIGHTS    OH    44146

#1225097
KONE INC
5201 PARK EMERSON DR STE E
INDIANAPOLIS    IN    46203

#1225098
KONE INC
5300 CLAY AVE SW
GRAND RAPIDS    MI    49548

#1225099
KONE INC
6670 W SNOWVILLE RD STE 7
CLEVELAND    OH    44141

#1225100
KONE INC
MAC
1 KONE CT
MOLINE    IL    61265-137

#1225102
KONE LANDEL INC
LOG NAME & ADD CHG  10/95
PO BOX 953087
CHICAGO    IL    606945308

#1133132
KONECNY  CONNIE F
7575 HILLSHIRE CT
SAGINAW    MI    48609-4218

#1225103
KONECRANES INC
CRANE PRO SERVICES
10310 STE 2 PIONEER BLVD
SANTA FE SPRINGS    CA    90670

#1225104
KONECRANES INC
CRANE PRO SERVICES
213 STANLEY
MONROE    LA    71201

#1225105
KONECRANES INC
CRANE PRO SERVICES
3084 FINLEY ISLAND CIR
DECATUR  AL    35601

#1225106
KONECRANES INC
CRANE PRO SERVICES
3219 PEACHTREE RD STE 149
BLACH SPRINGS    TX    75180

#1225107
KONECRANES INC
CRANE PRO SERVICES
7255 UP RIVER RD
CORPUS CHRISTI    TX    78409

#1225108
KONECRANES INC
CRANE PRO SVCS
9879 CRESCENT PARK DR
WEST CHESTER  OH    45069

#1225109
KONECRANES INC
DBA CRANE PRO SERVICES
4401 GATEWAY BLVD
SPRINGFIELD    OH    45502

#1225110
KONECRANES INC
KCI CRANE PRO SERVICES
2710 E SIDE PARK DR
EVANSVILLE    IN    47715

#1054909
KONERU  YATINDRA
24772 VERDANT DR
FARMINGTON HILLS    MI    48335

#1225111
KONETA/LRV
1400 LUNAR DR
PO BOX 150
WAPAKONETA  OH    458950150

#1022051
KONG  JULIET
3137 TURTLEBROOK CT
DAYTON    OH    45414

#1054910
KONG  ANNA
412 VANDERVEER ROAD
BRIDGEWATER  NJ    08807

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1054911
KONG  KEE
412 VANDERVEER ROAD
BRIDGEWATER   NJ      08807

#1054912
KONG  WINNIE
13818 BATHGATE DR.
STERLING HEIGHTS    MI      48312

#1133133
KONG  CARLITO M
7208 MEEKER CREEK DR
DAYTON   OH   45414-2075

#1531630
KONG  LARRY
13305 MEYER ROAD, UNIT C
WHITTIER     CA    90605

#1543235
KONG  HONGZHI
PO BOX 8024 MC481CHN009
PLYMOUTH  MI     48170

#1225112
KONG HONGZHI HENRY    EFT
2311 WILLOW SPRINGS RD
KOKOMO  IN    46902

#1524488
KONGBERG AUTOMOTIVE AB
Attn   ACCOUNTS PAYABLE
FABRIKSGATAN 4 SE
PO BOX 504
MULLSJO         565 00
SWEDEN

#1541833
KONGBERG AUTOMOTIVE AB
FABRIKSGATAN 4 SE
PO BOX 504
MULLSJO         565 00
SWEDEN

#1022052
KONGO  VICTOR
1314 BIRCHWOOD COURT
NORTH BRUNSWICK   NJ       08902

#1527539
KONGSBERG AUTOMOTIVE AB
MULLSJO        SE-56528
SWEDEN

#1073091
KONGSBERG DEFENCE &
AEROSPACE AS
P.O. BOX 1003
NO-3601
KONGSBERG
NORWAY

#1225113
KONI ENGINEERING CO LTD
650-37 SUKNAM-DONG SEO-KU
INCHON
KOREA, REPUBLIC OF

#1225114
KONI MACHINERY IND CO LTD
44 15 CHOONGMU BD YOIDO DONG
YOUNGDUNGPO KU
SEOUL
KOREA, REPUBLIC OF

#1543519
KONICA BUSINESS MACHINES (CENTRAL)
MILES GRAY RD
BASILDON        SS14 3AR
UNITED KINGDOM

#1225115
KONICA MINOLTA
PHOTO IMAGING USA INC
PO BOX 532508
ATLANTA    GA     303532508

#1225116
KONICA MINOLTA HOLDINGS USA IN
725 DARLINGTON AVE
MAHWAH  NJ     07430

#1225117
KONICA MINOLTA PHOTO IMAGING I
725 DARLINGTON AVE
MAHWAH  NJ     07430-260

#1133134
KONICKI    WALTER A
11292 HIGH ST
SAINT PARIS      OH    43072-9757

#1022053
KONICKI JR    EDWARD
3944 SOUTHVIEW AVE
DAYTON  OH   454322140

#1022054
KONIECZKA  DENNIS
6435 S GRAHAM RD
SAINT CHARLES    MI     486559579

#1054913
KONKLE  ROBERT
1015 N GALE ROAD
DAVISON  MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1133135
KONKLE  BERNARD E
4049 HILLSDALE AVE NE
GRAND RAPIDS    MI    49525-1460

#1054914
KONOPA  JAMES
2416 S WEBSTER
KOKOMO  IN    46902

#1022055
KONOPKA  EDWARD
7930 W OAKWOOD RD
FRANKLIN    WI    53132

#1022056
KONOPKA  JOSEPH
178 EAGLE HURST
JEROME  MI    49249

#1022057
KONOT  HENRY
2557 JADE CT
GROVE CITY    OH    43123

#1054915
KONOWITZ  JOE
18969 MOONTOWN RD
NOBLESVILLE    IN    46060

#1133136
KONOWITZ  JOE J
126 LAKEVIEW DRIVE
FAIRFIELD GLADE    TN    38558

#1225119
KONRAD MACHINERY CORP
559 CHESTNUT ST
WYCKOFF  NJ    07481

#1022058
KONSDORF JANIE
5438 BAXMAN ROAD
BAY CITY    MI    48706

#1022059
KONSDORF THOMAS
17757 GEDDES
HEMLOCK  MI    48626

#1022060
KONSDORF VICKI
17757 GEDDES RD
HEMLOCK  MI    48626

#1054916
KONSOL  ANDREW
1793  OHLTOWN MCDONALD
RD
NILES    OH    44446

#1225120
KONSTRUKTIONS- BAKELIT AB EFT
S-286 85 ORKELLJUNGA
SWEDEN

#1545398
KONTES GLASS COMPANY
1022 SPRUCE ST
VINELAND    NJ    08360-2841

#1225121
KONTRON AMERICA
FMLY INDUSTRIAL COMPUTER SOURC
6260 SEQUENCE DR
SAN DIEGO    CA    921214371

#1225122
KONTRON AMERICA INC
6260 SEQUENCE DR
SAN DIEGO    CA    92121-437

#1225124
KONTRON MOBILE COMPUTING
7631 ANAGRAM DR
EDEN PRAIRIE    MN    55344

#1225125
KONTRON MOBILE COMPUTING    EFT
FMLY FIELDWORKS INC
7631 ANAGRAM DR
EDEN PRAIRIE    MN    55344

#1225126
KONWAL CO INC
PO BOX 364
WARREN  OH    44482

#1225127
KONWAL COMPANY INC
137 NORTH ST NW
WARREN  OH    44483

#1225128
KONWAL COMPANY INC
5320 COPELAND AVE
WARREN  OH    444831230

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1225129
KONWAL COMPANY INC
P O BOX 364
WARREN   OH     44482

#1054917
KONYAR  KELLY
17 CHATEAU PLACE
MENDON   NY     14506

#1054918
KONYAR  VINCENT
1964 FACTORY HW RD
LIMA     NY     14485

#1133137
KONYAR  VINCENT A
1964 FACTORY HOLLOW RD
LIMA      NY     14485-9300

#1022061
KONYAR-SONRICKER TRACY
322 CHEESE FACTORY RD
HONEOYE FALLS   NY     14472

#1054919
KOO  JAMES
7 OPAL COURT
EAST AMHERST    NY    14051

#1225130
KOO JUNG SOO
3084 SHENK RD APT H
SANBORN   NY     14132

#1133138
KOOB  FREDERICK D
7353 E POTTER RD
DAVISON     MI     48423-9565

#1133139
KOOB  LARRY J
5421 DONNA DR
ANDERSON   IN     46017-9514

#1133140
KOOB  NANCY S
5421 DONNA DR
ANDERSON   IN     46017-9514

#1022062
KOOGLER  DIANA
26 SUMMER HAVEN RD.
BEAVERCREEK  OH    45440

#1133141
KOOGLER  LARRY C
5184 CRESCENT RIDGE DR
CLAYTON   OH     45315-9678

#1133142
KOOIMAN   DONALD D
491 WESTFIELD DR NW
COMSTOCK PARK  MI     49321-9315

#1133143
KOOISTRA   JUDITH
4239 ALLIE COURT
HUDSONVILLE   MI     49426

#1225131
KOOKMIN BANK H&CB
KANGNAM TAXPAYERS ASSOCIATION
10 F STAR TWR 737 YEOKSAM-DONG
135-984 KANGNAM-KU SEOUL
KOREA, REPUBLIC OF

#1225132
KOOLANT KOOLERS INC
2625 EMERALD DR
KALAMAZOO  MI     490014542

#1225133
KOOLEX INC
5001 MAYFIELD RD STE 210
CLEVELAND   OH     44124

#1225134
KOOLEX INTERNATIONAL INC
820 FESSLERS PKY STE 138
NASHVILLE    TN     37210

#1225135
KOOLEX INTERNATIONAL INC
RMT CHG PER LTR 04/15/04 AM
JEFFERSON BLDG 210
5001 MAYFIELD RD
CLEVELAND   OH     44124

#1225136
KOOLTRONIC INC
(JACK THORP MFG REP)
30 PENNINGTON HOPEWELL RD
PO BOX 240
PENNINGTON    NJ     08534

#1225137
KOOLTRONIC INC
KOOLTRONIC OF CALIFORNIA
1700 MORSE AVE
VENTURA   CA     93003

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225138
KOOLTRONIC INC
KOOLTRONIC OF CALIFORNIA DIV
30 PENNINGTON-HOPEWELL RD
PENNINGTON    NJ    085340240

#1022063
KOOMEN PATRICIA
192 E WATERLOO ST
CASNOVIA    MI    493189701

#1022064
KOOMSON AUGUSTINE
2915 BIRCHWOOD COURT
NO BRUNSWICK    NJ    08902

#1022065
KOOMSON LINDA
2520 BIRCHWOOD COURT
NORTH BRUNSWICK    NJ    08902

#1022066
KOON  HEATHER
255 CHATHAM DR
FAIRBORN    OH    45324

#1022067
KOON  LARRY
2050 KINSMAN
N. BLOOMFIELD    OH    44450

#1022068
KOON  LARRY
PO BOX 168
PETERSON    AL    354780168

#1022069
KOON  SHARON
5435 THOMASON CLARK RD.
BRISTOLVILLE    OH    44402

#1133144
KOON  SONDRA K
2457 E COUNTY ROAD 50 N
KOKOMO    IN    46901-5721

#1022070
KOONE JR  CHARLES
5 TUDOR LANE APT 7
LOCKPORT    NY    14094

#1022071
KOONS  KEITH
621 E RAWSON AVE
OAK CREEK    WI    531541511

#1133145
KOONS  MARION E
6188 W COUNTRY LN
ANDERSON    IN    46011-9140

#1545399
KOONS AND ASSOCIATES
PO BOX 470161
TULSA    OK    74147

#1022072
KOONTZ  NEAL
500 SAVOY AVE
W. CARROLLTON    OH    45449

#1054921
KOONTZ  DUSTIN
219 HORSESHOE BEND NORTH
MADISON    AL    35758

#1054922
KOONTZ  THOMAS
17928 KINROSS AVENUE
BEVERLY HILLS    MI    48025

#1225139
KOONTZ CARL ASSOCIATES
4441 JUNEAU DR
HERMITAGE    TN    370768216

#1225140
KOONTZ CHRISTOPHER A
106 W MONROE ST
VILLA PARK    IL    60181

#1022073
KOORS  ANDREW
2575 DUNHILL PL
KETTERING    OH    45420

#1054923
KOORS  DANIEL
3607 LYONS DR
KOKOMO    IN    46902

#1054924
KOORS  MARK
3607 LYONS DR
KOKOMO    IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225141
KOORSEN PROTECTION SERVICES
INC
2719 N ARLINGTON AVE
INDIANAPOLIS      IN      462183322

#1225142
KOORSEN PROTECTION SERVICES IN
1101 W 32ND ST
MARION    IN      46953

#1225143
KOORSEN PROTECTION SERVICES IN
1722 N ELM
MUNCIE    IN      47303

#1225144
KOORSEN PROTECTION SERVICES IN
2719 N ARLINGTON AVE
INDIANAPOLIS      IN      462183322

#1225145
KOORSEN PROTECTION SERVICES IN
3209 CAPRICE CT
FORT WAYNE   IN      46808

#1225146
KOORSEN PROTECTION SERVICES IN
3704 WHOLESALE CIR NE
HUNTSVILLE      AL      35811

#1225147
KOORSEN PROTECTION SERVICES IN
4700 ENTERPRISE CT
BLOOMINGTON  IN      47404

#1225148
KOORSEN PROTECTION SERVICES IN
4840 PROGRESS DR
COLUMBUS   IN      47201

#1225149
KOORSEN PROTECTION SERVICES IN
924 W 17TH ST
BLOOMINGTON  IN      47404

#1225150
KOORSEN PROTECTION SERVICES IN
FIRE SAFETY & SECURITY SPECIAL
406 PRODUCTION CT
LOUISVILLE      KY      40299

#1022074
KOOS  JOE
1207 E FRANCES RD
MOUNT MORRIS  MI      484581103

#1054925
KOOS  FREDERIC
49564 DUKE-VODREY ROAD
EAST LIVERPOOL    OH      43920

#1022075
KOOSER  JEFFREY
516 THOMA APT. B
VANDALIA      OH      45377

#1069105
KOOTENAY FUEL INJECTION INC.
426 VAN HORNE STREET SOUTH
CRANBROOK BC    V1C 4W7
CANADA

#1054926
KOOTTUNGAL PAUL
4619 FALCON GROVE DRIVE
INDIANAPOLIS      IN      46254

#1054927
KOPAC  ANDREW
59 TAURUS DRIVE
UNIT 4B
HILLSBOROUGH    NJ      08844

#1225151
KOPAC PATRICIA A
13 VERDUN RD
WILMINGTON    MA      018873419

#1133146
KOPACSI  JAMES E
5610 MIDLAND RD
FREELAND   MI      48623-8845

#1022076
KOPACZ  LAWRENCE
5637 YOUNG ROAD
LOCKPORT   NY      14094

#1133147
KOPACZ  DIANE
627 BLAKE AVE
SOUTH MILWAUKEE  WI    53172-3923

#1054928
KOPANATHI  SHARMILA
623 CAMBRIDGE DR
KOKOMO  IN      46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022077
KOPANS  ADAM
2337 PEMBURY DRIVE
XENIA    OH    45385

#1054929
KOPAS  GARY
2405 APRICOT DRIVE
BEAVERCREEK  OH    45431

#1054930
KOPAS  STEPHEN
5633 BLOOMFIELD CT.
MIDLAND    MI    48640

#1054931
KOPELOS  JUSTIN
890 OAK KNOLL S.E.
WARREN  OH    44484

#1133148
KOPERDAK  NANCY S
7230 LAS VEGAS BLVD S
#165
LAS VEGAS    NV    89119

#1022078
KOPERSKI    MARYANN
629 38TH ST
NIAGARA FALLS    NY    14301

#1054932
KOPESCHKA  BRIAN
215 W. BOULEVARD
KOKOMO  IN    46902

#1054933
KOPINSKI    CHESTER
7678 E. 146TH STREET
NOBLESVILLE    IN    46062

#1054934
KOPITZ   KEITH
50164 STONECREST COURT
NEW BALTIMORE    MI    48047

#1022079
KOPKA  EDMUND
5535 WARREN SHARON RD
VIENNA    OH    44473

#1054935
KOPKA  MARK
3827 BRADFORD SQUARE DR.
ANN ARBOR  MI    48103

#1054936
KOPLIN  JARRIEL
7991 BROOKWOOD
CLARKSTON  MI    48346

#1022080
KOPP  DEANNA
2053 E 95TH ST
NEWAYO  MI    493379750

#1022081
KOPP  NORMAN
6955 TIFFANY AVE. N.E.
ROCKFORD  MI    49341

#1054937
KOPP  DANIEL
35461 YOUNG
CLINTON TOWNSHIP    MI    48035

#1054938
KOPP  LYNN
8063 S FOREST MEADOWS DR
FRANKLIN    WI    53132

#1225152
KOPPEL TOOL & ENGINEERING LLC
540/550 W HUME AVE
MUSKEGON HEIGHTS  MI    49444

#1225153
KOPPEL TOOL & ENGINEERING LLC
PO BOX 267
FRUITPORT    MI    49415

#1022082
KOPPEL, JR    ALEXANDER
2015 MARY AVE
MUSKEGON  MI    49444

#1022083
KOPPIN  JON
2305 ROSS RD
TIPP CITY    OH    45371

#1054939
KOPPLIN    CHERYL
10811 SOUTH 10TH AVE
OAK CREEK    WI    53154

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1225154
KOPPLIN CONTROLS
FRMLY KOPPLIN JOHN CO
P O BOX 2999
AD CHG PER LTR 07/20/05 GJ
INDIANAPOLIS      IN      462062999

#1225155
KOPPLIN CONTROLS CO
801 ROSEHILL
JACKSON   MI      49202

#1054940
KOPPMANN DANIEL
6110 MEADOW LAKES DRIVE
EAST AMHERST   NY      14051

#1054941
KOPPMANN MICHELE
6110 MEADOWLAKES DRIVE
EAST AMHERST   NY      14051

#1225156
KOPPY CORP
199 KAY INDUSTRIAL DR
ORION   MI      483591833

#1225157
KOPPY CORP
SIGMA STAMPING DIV
199 KAY INDUSTRIAL DR
LAKE ORION   MI      483591833

#1225158
KOPPY NEMER TROY ASSOCIATES
26877 NORTHWESTERN HWY STE 101
SOUTHFIELD   MI      480370070

#1022084
KOPSCHITZ   RICHARD
18513 GASPER RD
CHESANING   MI      48616

#1225159
KOPYRITE ELECTRONIC DATA
RENO ENTERPRISES INC 382942033
1463 COMBERMERE
TROY   MI      48083

#1225160
KOR REALTY INC        EFT
% KING OROUKE CADILLAC INC
756 SMITHTOWN BY PASS RD
SMITHTOWN   NY      11787

#1022085
KORABIK   LORI
13110 W. PROSPECT DR.
NEW BERLIN   WI      53151

#1022086
KORANTENG REDMORE
2505 BIRCHWOOD CT
NO BRUNSWICK   NJ      08902

#1133149
KORB   DALE SHERMAN
P. O. BOX 1084
LOCKPORT   NY      14095-1084

#1133150
KORBA  MARTHA S
3522 S 500 W
RUSSIAVILLE      IN      46979-9491

#1133151
KORBA   PATRICIA A
920 W WALNUT ST
KOKOMO  IN      46901-4303

#1054942
KORBEIN   KIVEN
1190 TIMOTHY STREET
SAGINAW   MI      48638

#1022087
KORBER   DAVID
922 BURRITT RD.
HILTON   NY      14468

#1022088
KORCHNAK EDWARD
2262 CELESTIAL DR NE
WARREN  OH      44484

#1529386
KORD INDUSTRIAL INC.
Attn    JIM BUCHEL
47906 WEST ROAD
WIXOM   MI      48393

#1022089
KORDEL  VICTORIA
4911 S 600 E
KOKOMO  IN      46902

#1133152
KORDEL  VICTORIA L
4911 S COUNTY ROAD 600 E
KOKOMO  IN      46902-9714

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1054943
KORDOVSKI  MILE
565 YALE COURT
VICTOR   NY   14564

#1022090
KORDUS  DONALD
26724 OAK LN
WIND LAKE    WI    531852108

#1022091
KORDUS  DOUGLAS
2920 W. WOODWARD DRIVE
FRANKLIN   WI    53132

#1022092
KORDUS  JEANNE
26724 OAK LN
WIND LAKE    WI    531852108

#1225161
KOREA DELPHI AUTO SYS CORP
22 23F 39S 70 SHINDACHANG DONG
DONJAK GU SCOUL 150 714
KOREA, REPUBLIC OF

#1225162
KOREA DELPHI AUTO SYS CORP
23F SPECIALTY CONSTRUCTION CTR
39570 SHINDAEBANG DONG DONGJAK
KU SEOUL
KOREA, REPUBLIC OF

#1225163
KOREA DELPHI AUTO SYS CORP
580 1 BUK LI NONGONG MYUN
DALSUNG GUN KYUNGSANGBUK  DO
KOREA, REPUBLIC OF

#1225164
KOREA DELPHI AUTO SYS CORP
CORP
22 23F 39S 70 SHINDACHANG DONG
DONJAK GU SCOUL 150 714
KOREA, REPUBLIC OF

#1225165
KOREA DELPHI AUTO SYS CORP
NAME CHG 1 4 00
23F SPECIALTY CONSTRUCTION CTR
39570 SHINDAEBANG DONG DONGJAK
KU SEOUL
KOREA, REPUBLIC OF

#1225166
KOREA DELPHI AUTO SYS CORP
NAME CHG 1 4 00 USE XX68817156
23F SPECIALTY CONSTRUCTION CTR
39570 SHINDAEBANG DONG DONGJAK
KOREA, REPUBLIC OF

#1527540
KOREA DELPHI AUTO SYSTEMS CORP
22ND FL SPECIALTY CONSTRUCTION
395-70 SHINDEABANG-DONG
DONGJAK-GU
SEOUL   156-010

#1527541
KOREA DELPHI AUTO SYSTEMS CORP
DALSEONG INDUSTRIAL COMPLEX
580-1, BUK-RI, NONGONG-EUP
KYUNGSANGBUKDO

#1530513
KOREA DELPHI AUTOMOTIVE
SYSTEMS CORPORATION
580-1, BUK-RI, NONGONG-EUP
DALSEONG-GUN 711-712
DAEGU
KOREA, REPUBLIC OF

#1524489
KOREA DELPHI AUTOMOTIVE SYS
Attn    ACCOUNTS PAYABLE
580-1 PUK-RI NONGONG-EUP
PO BOX 81
DAEGU    156-714
KOREA, REPUBLIC OF

#1539753
KOREA DELPHI AUTOMOTIVE SYS
580-1 PUK-RI NONGONG-EUP
580-1 PUK-RI NONGONG-EUP
PO BOX 81
DAEGU    711-712
KOREA, REPUBLIC OF

#1541834
KOREA DELPHI AUTOMOTIVE SYS
580-1 PUK-RI NONGONG-EUP
DAEGU    156-714
KOREA, REPUBLIC OF

#1225167
KOREA DELPHI AUTOMOTIVE SYS CO
580-1 BUK RI NONGONG EUP
DALSUNG GUN
TAEGU    711712
KOREA, REPUBLIC OF

#1225168
KOREA DELPHI AUTOMOTIVE SYS CO
580-1 BUK RI NONGONG EUP
TAEGU    711712
KOREA, REPUBLIC OF

#1225169
KOREA DELPHI AUTOMOTIVE SYS CO
SHINDAEBANG-DONG DONGJAK-KU
SEOUL    156010
KOREA, REPUBLIC OF

#1225170
KOREA DELPHI AUTOMOTIVE SYS CO
TAEGU COMPRESSOR
580-1 BUKRI NONGGONG-EUP
TAEGU    711 712
KOREA, REPUBLIC OF

#1225172
KOREA DELPHI AUTOMOTIVE SYSTEM
408 1 MANBUK RI GUSEONG EUP
YONGIN SI
GYEONGGI DO    449 912
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225173
KOREA DELPHI AUTOMOTIVE SYSTEM
CORPORATION
DONGJAK-GU, SEOUL
23/F, 395-70 SHINDAEBANG-DONG
SEOUL    156010
KOREA, REPUBLIC OF

#1234968
KOREA DELPHI AUTOMOTIVE SYSTEMS
SEOUL    156-010
KOREA, REPUBLIC OF

#1545400
KOREA DELPHI AUTOMOTIVE SYSTEMS
23F, 395-70, SHINDAEBANG-DONG,
SEOUL    159-714
KOREA, REPUBLIC OF

#1225174
KOREA EXPRESS USA INC
830 SUPREME DR
BENSENVILLE    IL    60106

#1225175
KOREA INDUSTRIAL FASTENER CORP
KIFCO
6-2 CHAAM-DONG
CHUNG CHUNGNAM    330 200
KOREA, REPUBLIC OF

#1225178
KOREA MOTOR CO LTD
1098-5 JUKSALI
YOUNGSANMYUN CHANGNYUNGGUN
KYUNGSANGNAMDO    635 861
KOREA, REPUBLIC OF

#1225179
KOREA MOTOR CO LTD
YOUNGSANMYUN CHANGNYUNGGUN
1098-5 JUKSALI
KYUNGSANGNAMDO    635 861
KOREA, REPUBLIC OF

#1225180
KOREA MOTOR CO LTD    EFT
1098-5 JUKSA-LI YOUNGSAN-MYUN
CHANGNYUNG -GUN KYUNGNAM
KOREA, REPUBLIC OF

#1225181
KOREA SINTERED METAL CO LTD
29 10 BONRI-RI NONGONG-EUP
DALSEONG-GUN
DAEGU CITY    711855
KOREA, REPUBLIC OF

#1225182
KOREA SINTERED METAL CO LTD
29-10 BONRI-RI NONGONG-EUP
DAKUNG-GUN DAEGU 711855
KOREA, REPUBLIC OF

#1225183
KOREA STORAGE BATTERY CO LTD
KOREA STORAGE BATTERY BLDG
3-15 YANGJAE DONG SEOCHO GU
SEOUL    137 130
KOREA, REPUBLIC OF

#1530514
KOREA TECHNOLOGY BANK NETWORK
KTB BUILDING
826-14 YUK SAM-DONG
KANGNAM-GU
SEOUL    135-080
KOREA, REPUBLIC OF

#1073092
KOREAN AIRLINES
PURCH.DEPT.(SELPPA) CPO 864
1370 GONGHANG-DONG, GANGSEO-
GU
SEOUL
KOREA, REPUBLIC OF

#1225184
KOREAN CONSULATE GENERAL
NBC TOWER
455 N CITY FRONT PLAZA DR
CHICAGO    IL    60611

#1022093
KORF    JAMES
509 EAST STREET
COOPERSVILLE    MI    49404

#1022094
KORFF    ROBERT
8430 MOUNTAIN RD
GASPORT    NY    14067

#1535902
KORITZINSKY & KARLS
414 D'ONOTRIO DRIVE
MADISON    WI    53719

#1022095
KORKUS    JOSEPH
12471 NORTHERN WOODS CR
FREELAND    MI    48623

#1054944
KORKUS    JANET
5395 ROSEDALE
SAGINAW    MI    48603

#1022096
KORMALOS HEATHER
9 KRESS HILL DR.
SPENCERPORT NY    14559

#1535903
KORN & SUSSMAN
11820 PARKLAWN DR STE 520
ROCKVILLE    MD    20852

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225185
KORN & SUSSMAN CHARTERED
11820 PARKLAWN DRIVE
SUITE 520
ROCKVILLE    MD    20852

#1225186
KORN AND SUSSMAN CHARTERED
1700 ROCKVILLE PIKE STE 200
ROCKVILLE    MD    20852

#1225187
KORN/FERRY INTERNATIONAL
SEAR TOWER
233 S WACKER DR STE 3300
CHG RMT 3/12/04 VC
CHICAGO    IL    60606

#1225188
KORNAFEL PETE
12596 W BAYAUD AVE
LAKEWOOD  CO    80228

#1054945
KORNAS  JANICE
14148 EASTVIEW DR
FENTON   MI    484301304

#1022097
KORNEGAY DOROTHY
45 FAIR AVENUE
CENTREVILLE    AL    35042

#1133153
KORNEGAY L D
1001 PENNINGTON RD APT 3G
EWING   NJ    08618-2667

#1022098
KORNELIS    STEVE
3325 DEEP ROSE DRIVE
HUDSONVILLE  MI    49426

#1225189
KORNFELD FRANKLIN RENEGAR &
RANDALL
4100 PERIMETER CTR DR STE 150
OKLAHOMA CITY    OK    73112

#1133154
KORNOELJE  RICHARD E
3900 NAVAHO ST SW
GRANDVILLE    MI    49418-1846

#1054946
KORO  FUAT
1 NEW YORK AVE
FRAMINGHAM  MA    01701

#1022099
KOROLESKI    LLOYD
464 N CALLAHAN RD
BAY CITY        MI    487089196

#1054947
KORPAL  TIMOTHY
552 PENSACOLA DRIVE
BAY CITY        MI    48706

#1133155
KORPAL  TIMOTHY W
552 PENSACOLA DR
BAY CITY        MI    48708-6958

#1022100
KORRECKT  RICHARD
914 19TH ST
LOGANSPORT  IN    46947

#1133156
KORRECKT  RICHARD EDWARD
914 19TH ST
LOGANSPORT  IN    46947

#1133157
KORSZOLOSKI  DENNIS A
112 VERMONT AVE
LOCKPORT  NY    14094-5732

#1133158
KORT  HUONG T
12420 WALNUT RD
ELM GROVE    WI    53122-1818

#1054948
KORTE  DONALD
3140 KINGSBROOK
FLUSHING        MI    48433

#1225190
KORTE-RUCKMAR ROXANNE
PO BOX 991092
REDDING    CA    960991092

#1054949
KORTEBEIN  WILLIAM
6625 JEFFREY LANE
LAFAYETTE  IN    47905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225191
KORTEN QUALITY SYSTEMS
69210 POWELL RD
ARMADA  MI      48005

#1225194
KORTEN QUALITY SYSTEMS
PO BOX 454
ROMEO  MI      48065

#1225195
KORTEN QUALITY SYSTEMS LIMITED
PO BOX 454
ROMEO  MI      48065

#1524490
KORTEN QUALITY SYSTEMS LTD
Attn    ACCOUNTS PAYABLE
PO BOX 454
ROMEO  MI      48065

#1541835
KORTEN QUALITY SYSTEMS LTD
PO BOX 454
ROMEO  MI      48065

#1225196
KORTENHOF & ELY
1015 LOCUST ST    STE 500
ST LOUIS     MO    63101

#1225197
KORTEPETER MCPHERSON HUX
FREIHOFER & MINTON
320 NORTH MERIDIAN STREET
SUITE 500
INDIANAPOLIS     IN    46204

#1535904
KORTEPETER MCPHERSON HUX
320 N MERIDIAN ST STE500
INDIANAPOLIS     IN    46204

#1225198
KORTSHA GENE X
6774 CANTERBURY CT
SHELBY TWP    MI    483163412

#1022101
KORTZ  KELLEY
9966 BANNON CT
MIAMISBURG    OH    45342

#1054950
KORZELIUS    JOHN
6510 ALBION ROAD
OAKFIELD    NY    14125

#1054951
KOS   PIOTR
3790 WATERBRIDGE LANE
MIAMISBURG    OH    45342

#1133159
KOS   ROBERT J
6914 VIENNA WOODS TRL
DAYTON   OH    45459-1274

#1527186
KOS   LELAND RAY
2351 W. 152ND PLACE
BROOMFIELD    CO    80020

#1022102
KOSA   BONNIE
282 N LINDEN CT
WARREN   OH    44484

#1524491
KOSA GMBH & CO KG
ACCOUNTS PAYABLE
WERK BAD HERSFELD BERLINER STRABE
BAD HERSFELD        36251
GERMANY

#1541836
KOSA GMBH & CO KG
WERK BAD HERSFELD BERLINER STRABE
BAD HERSFELD        36251
GERMANY

#1054952
KOSAL    JEFFERY
6833 IMPERIAL RIDGE
EL PASO     TX    79912

#1133160
KOSAREK  GARRET A
53315 WHITBY WAY
SHELBY TWP    MI    48316-2751

#1022103
KOSBAB  AMY
5701 CONCORD COMMONS
CENTERVILLE    OH    45459

#1225199
KOSCH CATERING & CORPORATE
DINING
CORPORATE OFFICE
324 EAST STREET
ROCHESTER  MI    48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1225200
KOSCHKEE TRANSFER INC
4179 US HIGHWAY 18
FENNIMORE   WI    53809

#1022104
KOSCHNICK   GARY
4220 E BARTON ROAD
OAK CREEK   WI    531544359

#1054953
KOSCICA   ANTHONY
2618 BROOKSHIRE DR
KOKOMO  IN    46902

#1054954
KOSCIELECKI   JOSEPH
3059 W. RIVERVIEW DR.
BAY CITY      MI    48706

#1022105
KOSCINKSI   DAVID
1283 THERESA DRIVE
FENTON  MI    48430

#1022106
KOSCINSKI   MATTHEW
1702 WIESE LANE
RACINE      WI    53406

#1022107
KOSCINSKI   STEPHEN
1702 WIESE LANE
RACINE      WI    53406

#1535905
KOSCIUSKO CIRCUIT COURT
121 N LAKE STREET
WARSAW  IN    46580

#1071898
KOSCIUSKO COUNTY, IN
KOSCIUSKO COUNTY TREASURER
100 W. CENTER ST.
WARSAW  IN    46580

#1054955
KOSCO  EDWARD
230 PAWNEE CT
GIRARD      OH    44420

#1054956
KOSCO  MARJORIE
230 PAWNEE CT
GIRARD      OH    44420

#1133161
KOSECKI   LYNN A
3250 KING RD
SAGINAW  MI    48601-5868

#1022108
KOSEK  KENNETH
50 KATHERINE ST
STRUTHERS  OH    444712101

#1133162
KOSEL   JANICE A
3750 BRICK SCHOOL HOUSE RD
HAMLIN    NY    14464-9351

#1054957
KOSELUK  ROBERT
3220 ALLISON COURT
CARMEL   IN    46032

#1054958
KOSGI   MURALI
1776 TREMONT
CANTON  MI    48188

#1225201
KOSHEN KAREN L
KOSHEN KAREN COURT REPORTING
2005 BLUE STONE LN
WALLED LAKE      MI    48390

#1022109
KOSHERE  GERALD
1700 E OAKWOOD RD
OAK CREEK   WI    531545938

#1054959
KOSHOCK TINA
1506 OLD FORGE RD
NILES      OH    44446

#1022110
KOSHOREK RUSSELL
2531 WAGERVILLE RD
GLADWIN  MI    486248703

#1054960
KOSIAK   WALTER
4596 GLEN MOOR WAY
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133163
KOSIDLO   KENNETH J
325 W JOHNSON ST
CLIO   MI    48420-1317

#1133164
KOSKI   DOUGLAS C
17344 E CASSIDY CT
FOUNTAIN HILLS    AZ    85268-8568

#1054961
KOSLOW MARK
407 OXFORD DRIVE
NOBLESVILLE    IN    460609036

#1022111
KOSMATKA KENNETH
1563 DUNLAP N.W.
GRAND RAPIDS    MI    495042719

#1054962
KOSNIK   DAVID
340 RICHARDS RD.
BAY CITY    MI    48706

#1133165
KOSNIK   GRACE M.
335 ASHFORD DRIVE
DAVENPORT   FL    33837

#1054963
KOSOVAC MARA
2660 SOMERSET BLVD
#107
TROY    MI    48084

#1054964
KOSS   JENNIFER
151 RAINBOW DRIVE
PMB 5155
LIVINGSTON    TX    773991051

#1133166
KOSS JR   ROBERT A
3277 SABAL SPRINGS BLVD
NORTH FORT MYERS   FL    33917-2013

#1022112
KOSSE   THOMAS
1118 W. ARLINGTON AVE
ANAHEIM   CA    928012122

#1133167
KOSSEN   RICHARD J
1082 KOSTER ST.
JENISON    MI    49428

#1022113
KOST   JAMES
4424 WILSON-SHARPSVILLE RD
CORTLAND   OH    44410

#1022114
KOST   RUSSELL
5642 N. PARK EXT.
BRISTOLVILLE    OH    44402

#1022115
KOST   TERRY
4416 NATCHEZ AVE
DAYTON    OH    45416

#1225202
KOSTAL ELECTRICA SA
KOSTAL ELECTRICA
NOTARI JESUS LED 10
SENTMENAT  BARCELONA    08181
SPAIN

#1225203
KOSTAL ELECTRICA SA
POLIGONO IND CAN CLAPERS
C/ NOTARI JESUS LED 10
08181 SENTMENAT BARCELONA
SPAIN

#1225204
KOSTAL KONTAKT SYSTEME   EFT
GMBH
WIESENSTRASSE 47
58507 LUEDENSCHEID
GERMANY

#1225205
KOSTAL KONTAKT SYSTEME GMBH
VAUDEHA ELEKTRO
WIESENSTR 47
LUEDENSCHEID    58507
GERMANY

#1225206
KOSTAL MEXICANA SA DE CV
10400 TECHNOLOGY DR
COTTONDALE   AL    35453

#1225207
KOSTAL MEXICANA SA DE CV
ACCESO 11 #36 FRACC
INDSTL BENITO JUAREZ
QUERUTARO    76120
MEXICO

#1225208
KOSTAL MEXICANA SA DE CV
ACCESO II #36 FRACC
INDSTL BENITO JUAREZ
QUERETARO    76120
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524492
KOSTAL MEXICANA SA DE CV
Attn   ACCOUNTS RECEIVABLE
ACCESO II 36 FRACC INDUSTRIAL
QUERETARO         76120
MEXICO

#1541837
KOSTAL MEXICANA SA DE CV
ACCESO II 36 FRACC INDUSTRIAL
QUERETARO         76120
MEXICO

#1225209
KOSTAL MEXICANA SA DE CV  EFT
INDUSTRIAL BENITO JUAREZ
ACCESO II NO 36
QUERERARO QRO 76120
MEXICO

#1225210
KOSTAL OF AMERICA
25325 REGENCY CT
NOVI      MI      48375

#1225211
KOSTAL OF AMERICA INC
25325 REGENCY CT
NOVI      MI      483752159

#1225212
KOSTAL OF AMERICA INC  EFT
25325 REGENCY DR
NOVI      MI      48375

#1022116
KOSTARELLIS   SAM
37 QUAIL LANE
ROCHESTER  NY      14624

#1022117
KOSTERMAN THOMAS
16811 2 MILE RD
FRANKSVILLE      WI      531269608

#1133168
KOSTERMAN THOMAS W
16811 2 MILE RD
FRANKSVILLE      WI      53126-9608

#1022118
KOSTIC    JOHN
PO BOX 143
GALLOWAY   OH      431190143

#1133169
KOSTICK   RAYMOND J
710 MEADOWLAWN ST
SAGINAW    MI      48604-2235

#1133170
KOSTKA   JOHN M
2510 BOULDER LANE
AUBURN HILLS      MI      48326-4172

#1225213
KOSTKA NANCY C
10805 MEADOWLARK COVE DR
FT MYERS     FL      33908

#1022119
KOSTO   TERRY
2423 N THOMAS RD
FAIRGROVE   MI      487339500

#1022120
KOSTRZEWA BARBARA
5692 MOOREFIELD DR.
HUBER HEIGHTS      OH      45424

#1054965
KOSTRZEWA DONALD
29116 MANOR DRIVE
WATERFORD  WI      53185

#1133171
KOSTRZEWA DANIEL J
5775 S GRAHAM RD
SAINT CHARLES      MI      48655-8520

#1022121
KOSTURA   LYNN
50 MEADOW RD
EDISON     NJ      08817

#1133172
KOSTUS   THOMAS J
912 S SHERIDAN ST
BAY CITY        MI      48708-7429

#1022122
KOSZELAK   NORMAN
142 15TH AVE
N TONAWANDA NY      141203224

#1022123
KOSZO   ERVIN
23499 CAMINO TERRAZA
CORONA   CA      92883

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022124
KOT   DEAN
101 BROOKDALE DRIVE
SOUTH MILWAUKEE    WI    531721214

#1022125
KOTCH   JAMES
123 SEXTON ST.
STRUTHERS    OH    44471

#1022126
KOTCH JR   JOHN
169 GEORGETOWN PL.
YOUNGSTOWN OH    44515

#1054966
KOTCHER   LISA
54203 POCAHONTAS DRIVE
SHELBY TWP    MI    48315

#1022127
KOTEL   LOUIS
2383 MARSHALL RD.
MCDONALD  OH    44437

#1133173
KOTEL   PAULA S
8530 HICKORY HILL DR
POLAND    OH    44514-5203

#1022128
KOTELES   DAVID
3826 HOLLY AVE
FLINT    MI    48506

#1022129
KOTEWA   ROBERT
2995 N EUCLID AVE
BAY CITY    MI    48706

#1133174
KOTHMAN ROBERT J
5585 OAK VALLEY RD
KETTERING    OH    45440-2332

#1133175
KOTHMAN TIMOTHY J
1829 ELAINA DR
SPRINGFIELD    OH    45503-6407

#1054967
KOTKOWICZ   GEORGE
15150 LEONARD RD
SPRING LAKE    MI    49456

#1054968
KOTNIK   PAUL
4598 RAVINEWOOD DRIVE
COMMERCE TOWNSHIP MI    48382

#1225214
KOTNIK PAUL T
8808 WORRELL CT
POWELL  OH    43065

#1022130
KOTOUCH ERIC
3775 S TURNER RD.
CANFIELD    OH    44406

#1022131
KOTOUCH ROBERT
5028 TIPPECANOE RD
CANFIELD    OH    44406

#1133176
KOTOUCH ROBERT A
3775 S TURNER RD
CANFIELD    OH    44406-9797

#1225215
KOTOUCH ROBERT A
3775 SOUTH TURNER ROAD
CANFIELD    OH    44406

#1054969
KOTOWSKI   THOMAS
4813 SKYLINE BLVD.
CAPE CORAL    FL    33914

#1133177
KOTOWSKI  THOMAS W
4813 SKYLINE BLVD
CAPE CORAL    FL    33914-6533

#1022132
KOTRBA   BRADLEY
1603 BORTON AVE.
ESSEXVILLE    MI    48732

#1531203
KOTSIRIS    STEVEN D
1132 COUTANT
FLUSING    MI    48433

---

#1054970
KOTSKO  LINDA
5386 N. CENTER RD.
FLINT    MI    48506

#1022133
KOTTERMAN  JAMES
1457 E CO RD 550 N
PERU    IN    469709470

#1054971
KOTTLOWSKI  BRIAN
976 E. 500 N.
WINDFALL    IN    46076

#1054972
KOTTMYER  DANIEL
4960 SHANNON AVENUE
SPRINGFIELD    OH    45504

#1054973
KOTUR  BRIAN
1804 EMERALD PINES LANE
WESTFIELD    IN    46074

#1054974
KOTY  MARK
14245 COLUMBIANA-CANFIEL
D RD.
COLUMBIANA    OH    44408

#1054975
KOTZ  CHAD
204 N. MACKINAW RD.
LINWOOD    MI    48634

#1133178
KOTZ  EUGENE M
1515 N 11 MILE RD
LINWOOD    MI    48634-9824

#1022134
KOTZIAN  MARK
712 W 2ND ST
DAVISON    MI    484231370

#1133179
KOTZIERS  ALLAN L
35223 NORTHMONT DR
FARMINGTN HLS    MI    48331-2655

#1022135
KOULCHAR  MICHAEL
1120 WEST CAMPUS #36
MT. PLEASANT    MI    48858

#1054976
KOUNTZ  JOHN
7785 EASTBROOKE TL
POLAND    OH    44514

#1225216
KOURIER TRANSPORT SERVICE LLC
422 6TH ST NW
GRAND RAPIDS    MI    49504

#1022136
KOUTS  LARRY
P O BOX 20249
KETTERING    OH    45420

#1022137
KOVAC  PAUL
24685 E. MAIN ST.
COLUMBUS NJ    08022

#1133180
KOVACEVICH  KENNETH A
1625 BARBER RD
HASTINGS    MI    49058-9483

#1022138
KOVACH  ALEX
11840 WINTER RD
SEBEWAING  MI    48759

#1022139
KOVACH  BERNARD
612 WYNDCLIFT CIR
AUSTINTOWN  OH    445154367

#1022140
KOVACH  GREGORY
6228 DOWNS RD NW
WARREN  OH    444819461

#1022141
KOVACH  JOHN
4853 UPPER MOUNTAIN RD
LOCKPORT  NY    14094

#1022142
KOVACH  JOHN
6939 TIPPECANOE RD
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022143
KOVACH  MARSHA
612 WYNDCLIFT CIR
AUSTINTOWN  OH    44515

#1022144
KOVACH  MICHAEL
615 LINCOLN AVE
STRUTHERS   OH    44471

#1022145
KOVACH  RONALD
3322 ATLANTIC ST NE
WARREN  OH    444834434

#1133181
KOVACH  JAMES J
3620 LAUREL LN
ANDERSON  IN    46011-3034

#1133182
KOVACH  ROBERT F
6457 CAMINO FUENTE DR
EL PASO    TX    79912-2530

#1022146
KOVACH JR  JOHN
6138 COUNTY LINE RD
KINSMAN    OH    44428

#1022147
KOVACIC  MATTHEW
29 KILLDEER LN
FAIRPORT    NY    144508935

#1022148
KOVACICH  KIMBERLY
810 SHADOWOOD LN SE
WARREN  OH    444842443

#1054977
KOVACICH  MICHAEL
810 SHADOWOOD LN SE
WARREN  OH    444842443

#1022149
KOVACS  ERNEST
718 CHERRY ST.
UNION CITY    OH    45390

#1022150
KOVACS  ROBERT
5360 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    484218930

#1022151
KOVACS  SHAWN
1004-1 CONTINENTAL CT
VANDALIA   OH    45377

#1054978
KOVACS  DAVID
125 BECKLEY FARM WAY
SPRINGBORO  OH    45066

#1054979
KOVACS  JEFFREY
6031 E. COBBLESTONES LANE
SYLVANIA    OH    43560

#1054980
KOVACS  MATT
4332 MEADOWS AVE. WEST
GRAND BLANC  MI    48439

#1054981
KOVACS  ROBERT
6670 RAPIDS ROAD
LOCKPORT   NY    14094

#1054982
KOVACS  SARAH
2558 HACKNEY DRIVE
KETTERING    OH    45420

#1133183
KOVACS  JERRY A
8164 RAMBLEWOOD
BIRCH RUN   MI    48415-8538

#1225217
KOVACS STEPHANIE
305 E 75TH ST APT 20
NEW YORK  NY    10021

#1225218
KOVACS THOMAS G DBA TGK GRAPHI
2318 BRIAR HILL DR
ADD CHG 8\99
CHAMPAIGN  IL    61821

#1022152
KOVACS, JR.   DAVID
2142 MERSHON AVE.
DAYTON   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1022153
KOVAL  MARY
1922 CRANBROOK DR
YOUNGSTOWN OH    445111230

#1054983
KOVAL  JOHN
7759 30TH ST. S.E.
ADA  MI    49301

#1054984
KOVAL  ROBERT
1116 CALLE PARQUE
EL PASO  TX    79912

#1225219
KOVAL ROBERT        EFT
945 SOUTH MESA HILLS DR
APT 3001
EL PASO    TX    79912

#1022154
KOVALAK  JOSEPH
3333 ELMHILL
WARREN  OH    44485

#1054985
KOVALCHICK  MICHAEL
800 EMERALD COURT
LAFAYETTE  IN    47905

#1133184
KOVALCHIK  DENNIS E
46 S ANDERSON RD
AUSTINTOWN  OH    44515-2601

#1054986
KOVALOSKI  ROBERT
1560 BRITTAINY OAKS TRL
WARREN  OH    44484

#1022155
KOVALOVSKY PETER
186 NORTH MAIN ST.
AUSTINTOWN  OH    44515

#1225220
KOVALSKY-CARR ELECTRIC SUPPLY
208 SAINT PAUL ST
ROCHESTER  NY    14604

#1225221
KOVALSKY-CARR ELECTRIC SUPPLY
CO INC
208 ST PAUL STREET
ROCHESTER  NY    14604

#1133185
KOVARIK  LARRY E
399 EARL DR NW
WARREN  OH    44483-1113

#1225222
KOVARIK LARRY E
399 EARL DRIVE NW
WARREN  OH    444831113

#1054987
KOVASH  TIMOTHY
2902 LAS CRUCES
EDINBURG  TX    78539

#1225223
KOVATCH CASTINGS
3743 TABS DRIVE
UNIONTOWN  OH    44685

#1225224
KOVATCH CASTINGS INC
3743 TABS DR
UNIONTOWN  OH    44685

#1541838
KOVATCH MOBILE EQUIPMENT CO
1 INDUSTRIAL COMPLEX
NESQUEHONING  PA    18240-1420

#1225225
KOVATH, EJ & ASSOCIATES
PLASTIGAGE
10327 E GRAND RIVER STE 407
BRIGHTON  MI    48116

#1022156
KOVER  HEATHER
2665 ANDERSON MORRIS
NILES    OH    44446

#1133186
KOVER  HAROLD F
1380 RASPBERRY LN
MINERAL RIDGE    OH    44440-9431

#1133187
KOVERMAN DONALD L
1052 DUNAWAY ST APT 4
MAPLE RUN APARTMENTS
MIAMISBURG    OH    45342-3877

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1054988
KOVIACK   KAREN
9180 ELAINE DRIVE
SWARTZ CREEK   MI      48473

#1225226
KOVOHUTY DOLNY KUBIN
NABREZIE 625/12
DOLNY KUBIN 026 01
SLOVAKIA
SLOVAKIA (Slovak Republic)

#1225227
KOVOHUTY DOLNY KUBIN SRO
NABREZIE ORAVY 625/12
DOLNY KUBIN        02601
SLOVAKIA (Slovak Republic)

#1022157
KOWACH MICHAEL
3080 N RIVER RD NE
WARREN  OH    444833072

#1022158
KOWAL   BARBARA
7607 S 73RD ST
FRANKLIN    WI    531329745

#1022159
KOWAL   DONN
7607 S 73RD ST
FRANKLIN    WI    531329745

#1054989
KOWAL   NELSON
1949 HUNTINGTON BLVD
GROSSE POINTE WOODS   MI      48236

#1133188
KOWALCHUK JR  MICHAEL
1891 BRALEY RD
YOUNGSTOWN  NY    14174-9733

#1054990
KOWALCZUK JERZY
8401 PICADILLY LN
INDIANAPOLIS    IN      46256

#1022160
KOWALCZYK AMY
1470 HOULIHAN
SAGINAW   MI      48601

#1022161
KOWALCZYK GAY
1223 MOLL ST.
N. TONAWANDA    NY    14120

#1022162
KOWALCZYK JOEL
1431 ABERDEEN N.E.
GRAND RAPIDS   MI      49505

#1022163
KOWALCZYK ROBERT
76 ROLLINGWOOD DR
ROCHESTER  NY    14616

#1054991
KOWALCZYK DAVID
47072 BLOSSOM LN
MACOMB TWP  MI     480442721

#1054992
KOWALCZYK PETER
11305 CRESTVIEW BLVD.
KOKOMO  IN      46901

#1054993
KOWALCZYK RICHARD
24873 SUTHERLAND
NOVI    MI      48374

#1054994
KOWALCZYK SANDRA
22441 AMY DRIVE
RICHTON PARK     IL      60471

#1022164
KOWALEC MICHAEL
8159 N GENESEE RD
MOUNT MORRIS   MI      484588984

#1054995
KOWALESKI   DALE
2958 THUNDERBIRD
DRIVE
BAY CITY      MI      48706

#1054996
KOWALEWICZ CATHERINE
715 EAGLE HILL
ORTONVILLE    MI      48462

#1054997
KOWALEWSKI JEROME
1465 BEACHLAND
KEEGO HARBOR  MI      48320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1133189
KOWALEWSKI EDWARD
720 STONEHAM RD
SAGINAW    MI    48603-6225

#1133190
KOWALEWSKI JEROME J
12967 WOODGROVE DR
SOUTH LYON    MI    48178-8861

#1133191
KOWALEWSKI SUSAN
1700 BOXFORD ST
TRENTON    MI    48183-1811

#1133192
KOWALEWSKI SYLVESTER
6944 CLIFFSIDE DR
RACINE    WI    53402-1322

#1054998
KOWALIK    JAMES
2972 WINDWOOD COURT
COMMERCE TOWNSHIP MI    48382

#1054999
KOWALKE    STEVEN
522 SHERIDAN RD #3A
EVANSTON IL    60202

#1133193
KOWALKE    DONALD G
915 NW C STREET
RICHMOND    IN    47374-4067

#1133194
KOWALLEK    DANIEL E
6401 N W REGAL CIRCLE
PORT ST LUCIE    FL    34983-5359

#1225228
KOWALLEK DANIEL
ADD CHG 04/21/04 QZ859Y
6401 N W REGAL CIRCLE
PORT SAINT LUCIE    FL    349835359

#1022165
KOWALSKI    AARON
4716 GRAY HAWK
AUBURN    MI    48611

#1022166
KOWALSKI    DANNY
9117 ANN MARIA BLVD
GRAND BLANC    MI    484398015

#1022167
KOWALSKI    JOHN
15340 W. MARK DRIVE
NEW BERLIN    WI    53151

#1022168
KOWALSKI    KAROLE
306 HAZELWOOD AVE SE
WARREN    OH    444836138

#1022169
KOWALSKI    KENT
4050 LOBDELL RD
MAYVILLE    MI    487449745

#1022170
KOWALSKI    KRISTINE
12051 BRISTOL RD
LENNON    MI    48449

#1022171
KOWALSKI    RICHARD
44 PARKWAY
NORTH CHILI    NY    14514

#1022172
KOWALSKI    ROBERT
2538 25TH ST
BAY CITY    MI    487087618

#1022173
KOWALSKI    RYAN
5465 TULANE AVENUE
TOLEDO    OH    43611

#1022174
KOWALSKI    THOMAS
46 PIERPONT AVE
WILLIAMSVILLE    NY    14221

#1055000
KOWALSKI    ANDREW
3568 WARRINGHAM
WATERFORD MI    48329

#1055001
KOWALSKI    DANIELA
55602 PARKVIEW DR.
SHELBY TWP.    MI    48316

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055002
KOWALSKI  GREGORY
5025 BEAR ROAD
SANBORN   NY    14132

#1055003
KOWALSKI  HEIDI
5245 WADSWORTH RD.
SAGINAW   MI    48601

#1055004
KOWALSKI  PAUL
3 KIMBALL HILL DRIVE
HAVERHILL    MA    01830

#1055005
KOWALSKI  RICHARD
3892  SEQUIN DR
BAY CITY       MI    48706

#1055006
KOWALSKI  SCOTT
3892 SEQUIN DR
BAY CITY       MI    48706

#1055007
KOWALSKI  TERRY
1233 WEST YORK STREET
OAK CREEK   WI    53154

#1133195
KOWALSKI  MICHAEL J
614 SHATTUCK RD
SAGINAW   MI    48604-2369

#1133196
KOWALSKI  MICHAEL J
85 GOHR LN
BAY CITY       MI    48708-9116

#1133197
KOWALSKI  PATRICK M
5331 FROVAN PLACE
SAGINAW   MI    48603-5573

#1133198
KOWALSKI  RICHARD J
3892 SEQUIN DR
BAY CITY       MI    48706-2022

#1133199
KOWALSKI  RICHARD W
8169 DUTCH STREET RD
WOLCOTT   NY    14590-9544

#1531979
KOWALSKI  DOUGLAS
6800 E FOREST RIDGE
BLVD
BROKEN ARROW  OK    74014

#1535906
KOWALSKI & THOMPSON LLC
PO BOX 47068
WICHITA       KS    67201

#1225229
KOWALSKI DOUGLAS
235 REBBLE BROOK DR
MADISON    AL    35758

#1022175
KOWALSKI II    MICHAEL
614 SHATTUCK RD
SAGINAW   MI    48604

#1225230
KOWALSKI PAUL
3 KIMBALL HILL DR
HAVERHILL    MA    01830

#1133200
KOWITZ   JIMMY A
PO BOX 352
MILLINGTON    MI    48746-0352

#1055008
KOWSKY  CARRIE
4444 CAMBRIA-WILSON ROAD
LOCKPORT   NY    14094

#1076614
KOYAMA CO., LTD
Attn   H. UCHIMURA
2-5-2 HYAKUNIN-CHO
SHINJUKU-KU
TOKYO           169-0073
JAPAN

#1076615
KOYAMA CORPORATION
Attn   MR. YAMAMOTO
SHINJUKU DISTRICT
HYAKUNIN-CHOU 2-5-2
SHIJUKU, TOKYO           169-0073
JAPAN

#1225231
KOYAMA HIROMI
4 TUDOR LANE APT 6
LOCKPORT   NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225232
KOYO CORP
AMERICAN KOYO CORP
47771 HALYARD
PLYMOUTH   MI     48170

#1225234
KOYO CORP OF USA
BEARING DIV
47771 HALYARD DR
PLYMOUTH   MI     48170

#1225236
KOYO CORP OF USA     EFT
CHG RMT ADD 5/15/03 VC
PO BOX 45028
29570 CLEMENS RD
WESTLAKE   OH    44145

#1225237
KOYO CORPORATION OF USA
1125 CROCKER RD
WESTLAKE    OH    44145

#1225238
KOYO CORPORATION USA
AMERICAN KOYO CORP DIV
29570 CLEMENS RD
WESTLAKE   OH    44145

#1225240
KOYO MACHINERY USA INC
14878 GALLEON CT
PLYMOUTH   MI     48170

#1225242
KOYO MACHINERY USA INC
DEPT 115601
14878 GALLEON CT
REMT ADD CHG 7/30 LTR
PLYMOUTH   MI     48170

#1068315
KOYO STEERING SYSTEMS
TAC MANUFACTURING
4111 COUNTY FARM ROAD
JACKSON   MI     49201

#1068316
KOYO STEERING SYSTEMS
555 INTERNATIONAL
PARKWAY
DALEVILLE     VA    24803

#1225243
KOYO STEERING SYSTEMS OF USA
INC
47771 HALYARD DRIVE
PLYMOUTH   MI     48170

#1225244
KOYO STEERING SYSTEMS OF USA I
47771 HALYARD DR
PLYMOUTH   MI     48170

#1022176
KOZAK   JAMES
5365 OTTAWA DR
FAIRBORN   OH     45324

#1022177
KOZAK   JAMES
6510 EAST WASHINGTON
SAGINAW   MI     48601

#1055009
KOZAK   MICHAEL
136 SIXTH STREET, NW
BARBERTON  OH    44203

#1133201
KOZAK   NANCY E
1038 N SAN MARCOS RD
SANTA BARBARA   CA    93111-1213

#1133202
KOZAK   NORMAN M
1038 N. SAN MARCOS RD.
SANTA BARBARA   CA     93111-1213

#1133203
KOZAK ANTHONY LAWERENCE
1310 RIDGEWOOD DR
LOCKPORT  NY    14094-7160

#1022178
KOZAN   WILLIAM
2295 LINDA AVE.
SAGINAW   MI     48603

#1055010
KOZAN   MICHAEL
39427 DORCHESTER CIRCLE
CANTON   MI     48188

#1022179
KOZEL   NANCY
16367 OAKLEY RD.
CHESANING   MI     48616

#1133204
KOZEL   KERRY S
16367 OAKLEY RD
CHESANING   MI     48616-9506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1225245
KOZELICHKI JOHN
1 SHADOW WOOD CT
ST CHARLES    MO    63303

#1521947
KOZERSKI   DAVID
5412 S WOLF RD
WESTERN SPRINGS  IL    60558

#1055011
KOZIEL    DONALD
8983 E 300 S
GREENTOWN  IN    46936

#1022180
KOZIELSKI    THOMAS
PO BOX 83
PINCONNING    MI    486500083

#1022181
KOZIK    LARRY
3195 BLACKMER RD
RAVENNA  MI    49451

#1531204
KOZLOV   ALEXANDR
8401 S 112TH EAST AV
TULSA    OK    74133

#1022182
KOZLOWICZ  KELVIN
2100 ABERDEEN ST NE
GRAND RAPIDS    MI    495053920

#1022183
KOZLOWSKI  MICHAEL
99 LINDHURST DR
LOCKPORT  NY    140945717

#1055012
KOZLOWSKI  KEITH
1361 DESIERTO RICO
EL PASO    TX    79912

#1133205
KOZLOWSKI  JAMES S
2709 O BRIEN RD SW
GRAND RAPIDS    MI    49544-7072

#1225246
KOZLOWSKI MICHAEL
99 LINDHURST DR
LOCKPORT  NY    14094

#1022184
KOZMA  MICHAEL
61 BACON ST
LOCKPORT  NY    14094

#1133206
KOZMA   JOHN J
21 PINE CT N
WEST SENECA   NY    14224-2528

#1133207
KOZUCH  CLARENCE E
10800 CARTER RD
FREELAND   MI    48623-9741

#1535907
KOZY BAIL BOND AGENCY
603 S WASHINGTON AVE
SAGINAW   MI    48607

#1225247
KOZYKOSKI DANA
30961 DORCHESTER #296
UPD RMT PER W9 3/2/04 VC
NEW HUDSON  MI    48165

#1022185
KOZYRA   ANTHONY
34 KINGSTON CIR
LOCKPORT   NY    140945606

#1055013
KOZYRA   SHARON
34 KINGSTON CIRCE
LOCKPORT   NY    14094

#1535908
KPC
P.O. BOX 758599
TOPEKA    KS    66675

#1225248
KPC - MASTERS CRAFT INTL INC
9050 WEST OLD LINCOLN WAY
WOOSTER   OH    44691

#1225249
KPC-MASTER'S CRAFT INTERNATION
9050 W OLD LINCOLN WAY
WOOSTER   OH    44691

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1022186
KPEMOUA TCHODJOWIYE
936 S 11TH ST APT-2
GADSDEN   AL   35901

#1225250
KPL
FRMLY KPL GAS SERVICE
PO BOX 758000
TOPEKA   KS   666758000

#1079227
KPMG
161 COLLINS STREET
STE. 4600
MELBOURNE   VC 3000
AUSTRALIA

#1225251
KPMG
MECEL AB BOX 73
662 22 AMAL
SWEDEN

#1225252
KPMG ABOGADOS
EDIFICI LA PORTA DE BARCELONA
AVENIDA DIAGONAL 682
09034 BARCELONA
SPAIN

#1225253
KPMG BHARAT S RAUT & CO
BLOCK 4B DLF CORPORATE PARK
DLF CITY PHASE III
122 002 GURGAON HARYANA
INDIA

#1225254
KPMG CONSULTING
HOLD PER D FIDDLER 05/24/05 AH
LOCKBOX 0508
WASHINGTON   DC   200730508

#1528358
KPMG DEUTSCHE TREUHAND-GESELLSCHAFT
ELEKTRASTRASSE 6
PO BOX 810529
MUNCHEN   81925
GERMANY

#1076616
KPMG LLP
PO BOX 120001
DALLAS   TX   75312-0918

#1225255
KPMG LLP
1 PUDDLE DOCK
EC4V 3PD LONDON
UNITED KINGDOM

#1225256
KPMG LLP
150 WEST JEFFERSON STE 1200
DETROIT   MI   48226

#1225257
KPMG LLP
345 PARK AVE
NEW YORK   NY   101540102

#1225258
KPMG LLP
717 NORTH HARWOOD ST STE 3100
DALLAS   TX   752016585

#1225263
KPMG LLP
77 WEST ST STE 300
ANNAPOLIS   MD   21401

#1225265
KPMG LLP
ADD CHG 08/20/04 AH
PO BOX 120001 DEPT 0970
DALLAS   TX   753120970

#1225266
KPMG LLP
DEPT 0918 PO BOX 120001
DALLAS   TX   753120918

#1225267
KPMG LLP
NATIONAL INDEPENDENT STATISICA
303 E WACKER DR
CHICAGO   IL   60601

#1225268
KPMG LLP
PO BOX 120001 DEPT 0593
SEE DCN #10377132/W9 ADD
DALLAS   TX   753120593

#1225269
KPMG PEAT MARWICK
150 W JEFFERSON STE 1200
DETROIT   MI   482264429

#1076617
KPMG PEAT MARWICK LLP
P O BOX 120001
DALLAS   TX   75312-0576

#1225270
KPMG PEAT MARWICK LLP
150 JOHN F KENNEDY 4TH FL
SHORT HILLS   NJ   07078

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

#1529387
KPMG, LLP
DEPT. 0613
POBOX 120001
DALLAS    TX    75312-0613

#1133208
KRAACK  GENE A
230 MASSACHUSETTS LN.
PLACENTIA    CA    92870-5035

#1022187
KRAATZ  DONNA
3581 HARTLAND ROAD
GASPORT  NY    14067

#1022188
KRAATZ  MARK
6953 NORTHVIEW DR
LOCKPORT   NY    14094

#1022189
KRAATZ  RONALD
11228 LAKE CIRCLE DRIVE S.
SAGINAW  MI    48609

#1133209
KRAATZ  CHARLES G
3045 JOHNSON CREEK RD
MIDDLEPORT  NY    14105-9786

#1022190
KRABBE JR   CARL
2794 S KNIGHT RD
MUNGER  MI    48747

#1022191
KRACH  JOSEPH
10306 HABER RD
ENGLEWOOD OH    45322

#1133210
KRACHTT JR   ERNEST G
7045 LINDNER DRIVE
FRANKLIN   WI    53132-8905

#1133211
KRAEMER  RAYMOND F
35342 BLAIRMOOR DR
CLINTON TWP    MI    48035-2407

#1527634
KRAEMER, ECKERT, OHLMANN, BRUNET
3 AVENUE DE LATTRE DE TASSIGNY
57000 METZ

#1055014
KRAENZLEIN  JEREMY
21200 WOODLAND GLEN DR
APT 204
NORTHVILLE     MI    48167

#1055015
KRAFFT  JOHN
349 KEINATH STREET
FRANKENMUTH MI    48734

#1225271
KRAFFT SA
CTRA URNIETA S/N
ANDOAIN GUIPUZCOA        20140
SPAIN

#1225272
KRAFFT SA        EFT
PO BOX 14
E 20140 ANDOAIN
SPAIN

#1022192
KRAFT  ALAN
5362 FIEGLE RD
LOCKPORT   NY    140949291

#1055016
KRAFT  JUDITH
7165D JESSMAN DR WEST ROAD
INDIANAPOLIS    IN    46256

#1055017
KRAFT  LORI
1559 CONGRESSIONAL AVENUE
BRUNSWICK OH    44212

#1055018
KRAFT  MICHAEL
8264 ALTA VISTA DR
PINCKNEY    MI    48169

#1225273
KRAFT CHEMICAL CO
1975 N HAWTHORNE AVE
MELROSE PARK  IL    60160-110

#1225275
KRAFT CHEMICAL CO
LOCK BOX 77-3084
CHICAGO  IL    606783084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225276
KRAFT CHEMICAL CO
PO BOX 7008
NO SUBURBAN FACILITY      IL      601997008

#1225278
KRAFT CONTAINER CORP
3505 KRAFT AVE SE
GRAND RAPIDS    MI      495122033

#1225279
KRAFT FLUID SYSTEMS INC
14300 FOLTZ INDUSTRIAL PKWY
CLEVELAND    OH    441364757

#1225280
KRAFT FLUID SYSTEMS INC
14300 FOLTZ INDUSTRIAL PKWY
CLEVELAND    OH    44149

#1022193
KRAFT II      WILLIAM
1212 HALE AVE
KETTERING    OH    45419

#1225281
KRAFT TECHNOLOGIES INC
500 HELENDALE RD STE 185
PER KEITH
ROCHESTER    NY    14609

#1225282
KRAFT TECHNOLOGIES INC
500 HELENDALE RD STE 185
ROCHESTER    NY    14609

#1225283
KRAFT, JULIUS CO INC
7 PULASKI ST
AUBURN    NY    13021

#1225284
KRAFTHEFER KERRY M
5 OAK BROOK CLUB DR
OAK BROOK    IL    60523

#1225285
KRAFTUBE INC
925 E CHURCH AVENUE
REED CITY    MI    49677

#1225286
KRAFTUBE INC
925 E CHURCH ST
REED CITY    MI    49677

#1225289
KRAFTWERKS
92 COOPER AVE
TONAWANDA    NY    14150

#1055019
KRAGE  MARK
4361 GAYLORD
TROY    MI    48098

#1225290
KRAH RWI ELEKTRONISCHE
BAUELEMENTE GMBH
MAERKISCHE STR 4
D 57489 DROLSHAGEN
GERMANY

#1225291
KRAH-RWI-ELEKTRONISCHE BAUELEM
MAERKISCHE STR 4
DROLSHAGEN    57489
GERMANY

#1225292
KRAH-RWI-ELEKTRONISCHE BAUELEM
MAERKISCHE STR 4
DROLSHAGEN  DE    57849

#1055020
KRAHEL  STEPHEN
71 FORRESTER COURT
AMHERST    NY    14228

#1022194
KRAHENBUHL RHONDA
72 GATE HOUSE TRL
HENRIETTA    NY    144679526

#1055021
KRAJACIC  IVAN
5330 VIA DEL SOLE
WILLIAMSVILLE    NY    14221

#1022195
KRAJCI  ROGER
589 HIGHLAND DR
OXFORD    MI    48371

#1022196
KRAJEWSKI  STEPHEN
21 HULL DR
EDISON    NJ    088173516

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1055022
KRAJEWSKI  CHRISTOPHER
W273 S8640 LAKESIDE DR
MUKWONAGO WI     53149

#1022197
KRAJNAK  CAROL
1075 E FITZSIMMONS RD
OAK CREEK    WI    53154

#1055023
KRAKORA  CARRIE
16202 DANDBORN DRIVE
WESTFIELD    IN    46074

#1055024
KRAKORA  RANDALL
16202 DANDBORN DRIVE
WESTFIELD    IN    46074

#1022198
KRALIK    CINDY
6249 OAK RD.
VASSAR   MI    48768

#1022199
KRALKA   THEODORE
238 MANSELL DR.
YOUNGSTOWN OH    44505

#1133212
KRALL   MARILYN S
1632 W CO RD - 425N
KOKOMO  IN    46901-8264

#1133213
KRALOVICH  GEORGE A
1408 CHESTNUT LN
ROCHESTER HILLS   MI    48309-1719

#1022200
KRAMAR  JOSEPH
4895 BRADLEY BROWNLELY RD.
FARMDALE  OH    444179710

#1225293
KRAMARSKY SUSAN RECEIVER
PO BOX 18668
ROCHESTER  NY    14618

#1022201
KRAMER  DAVID
2714 ADAMS BLVD
SAGINAW  MI    48602

#1022202
KRAMER  DONNA
25 BRENTWOOD BLVD
NILES    OH    444463227

#1022203
KRAMER  GUY
404 D S. BROWN SCHOOL RD
VANDALIA    OH    45377

#1022204
KRAMER  JOSEPH
W208 S10586 KAREN CT. S
MUSKEGO  WI    53150

#1022205
KRAMER  KAREN
W208 S10586 S. KAREN CT
MUSKEGO  WI    53150

#1022206
KRAMER  KELLY
914 NARCISSUS DRIVE
NEW CARLISLE    OH    45344

#1022207
KRAMER  KEVIN
25 BRENTWOOD BLVD
NILES    OH    444463227

#1022208
KRAMER  KURT
1434 TIMOTHY ST
SAGINAW  MI    48603

#1022209
KRAMER  RONALD
W208 S10586 S KAREN CT
MUSKEGO  WI    531509582

#1055025
KRAMER  EDWARD
3925 WASHINGTON ST
NIAGARA FALLS    NY    14305

#1055026
KRAMER  JASON
80 PONTIAC STREET
BUFFALO  NY    14206

Delphi Corporation (Debtors)                           Date:   10/04/2005
Creditor Matrix                            Time:   17:00:52

#1055027
KRAMER  JOHN
309 N WEBSTER
KOKOMO   IN       46901

#1055028
KRAMER  JOSEPH
4932  BONNIE ROAD
KETTERING    OH     45440

#1055029
KRAMER  KENNETH
12174 HAVERMALE RD.
FARMERSVILLE   OH     45325

#1055030
KRAMER  PAUL
6809 CANYON RUN DR.
EL PASO    TX     79912

#1055031
KRAMER  STEVEN
5711 HERON DRIVE
WESTCHESTER  OH     450691077

#1133214
KRAMER  EDWARD L
1025 N 122ND ST
WAUWATOSA  WI     53226-3311

#1133215
KRAMER  FRANCIS J
1001 RUPLEY RD APT 105
CAMP HILL     PA    17011-9008

#1133216
KRAMER  RAYMOND P
14978 SHARRARD RD
ALLENTON   MI     48002-1316

#1133217
KRAMER  RODNEY L
3566 ENGLISH RD
KINGSTON   MI     48741-9525

#1133218
KRAMER  THERESA A
516 MEADOWBROOK DRIVE
NORTH TONAWANDA  NY     14120-2365

#1535910
KRAMER & FRANK
7900 CARONDELET AVE RM 215
CLAYTON    MO     63105

#1225295
KRAMER & FRANK PC
1125 GRAND BOULEVARD SUITE 600
KANSAS CITY     MO    641062501

#1535911
KRAMER & FRANK PC
1125 GRAND BLVD STE 600
KANSAS CTY    MO    64106

#1535912
KRAMER & FRANK PC
PO BOX 3342
KANSAS CITY     KS     66103

#1225296
KRAMER AIR TOOL     EFT
SALES AND SERVICE INC
23660 INDUSTRIAL DR
FARMINGTON HILLS     MI     483352856

#1225297
KRAMER AIR TOOL INC
1415 RENSEN ST
LANSING    MI     48910

#1225298
KRAMER AIR TOOL INC
3504 ROGER B CHAFFEE SE
GRAND RAPIDS   MI     49548

#1225299
KRAMER AIR TOOL SALES &   EFT
SERVICE INC
23660 INDUSTRIAL DR
FARMINGTON HILLS     MI     483352856

#1225300
KRAMER AIR TOOL SALES & SERVIC
23149 COMMERCE DR
FARMINGTON HILLS     MI     48335

#1225301
KRAMER GRAPHICS INC
2408 W DOROTHY LN
RM CHG PER LTR 12/29/04 AM
DAYTON   OH     454391828

#1225302
KRAMER GRAPHICS INC
2408 W DOROTHY LN
DAYTON    OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225303
KRAMER INC
AIR CONDITIONING & HEATING
1189 SUNRISE HWY
COPIAGUE    NY    11726

#1225304
KRAMER INC
KRAMER AIR CONDITIONING & HEAT
337 XENIA AVE
DAYTON    OH    454101532

#1225305
KRAMER INDUSTRIES INC
1189 SUNRISE HWY
COPIAGUE    NY    11726

#1022210
KRAMER JR   JAMES
3388 FULES
FARMERSVILLE    OH    45325

#1225306
KRAMER KRAMER & DANIELS
2001 WILSHIRE BLVD    STE 520
SANTA MONICA    CA    904035684

#1225307
KRAMER MELLEN PC
3000 TOWN CTR    STE 1700
SOUTHFIELD    MI    480751277

#1225308
KRAMER RAYSON LEAKE RODGERS
& MORGAN
PO BOX 629
KNOXVILLE    TN    379010629

#1225309
KRAMER THIRD PARTY GENERATOR
DEFENDANT ACCOUNT
C\0 K MACK   FOX ROTHSCHILD
997 LENOX DR    BLDG 3
LAWRENCEVILLE    NJ    08648

#1225310
KRAMER THIRD PARTY GENERATOR
DEFENDANT ACCOUNT
PICCO MACK HERBERT - K.H. MACK
P.O. BOX 1388
TRENTON    NJ    086071388

#1530719
KRAMER, STEVEN
Attn    CHARLES J. PIVEN, ESQ.
LAW OFFICES OF CHARLES J. PIVEN,
P.A.
401 EAST PRATT STREET
SUITE 2525
BALTIMORE    MD    21202

#1530720
KRAMER, STEVEN
Attn    ELWOOD S. SIMON, JOHN P. ZUCCARINI
ELWOOD S. SIMON & ASSOCIATES, P.C.
355 SOUTH OLD WOODWARD AVENUE
SUITE 250
BIRMINGHAM    MI    48009

#1530721
KRAMER, STEVEN
Attn    ROBERT I. HARWOOD
WECHSLER HARWOOD LLP
488 MADISON AVENUE
8TH FLOOR
NEW YORK    NY    10022

#1022211
KRAML   MONICA
6202 BUSHNELL CAMPBELL RD
KINSMAN    OH    44428

#1055032
KRAMM MARK
295 NORMA
WESTLAND    MI    48186

#1022212
KRAMP   JULIE
80 SUMMER ST
LOCKPORT    NY    14094

#1022213
KRAMP   MICHAEL
6136 PROSPECT ST
NEWFANE   NY    14108

#1022214
KRAMP   THOMAS
2686 GRACE AVE
NEWFANE   NY    14108

#1022215
KRAMPITZ   STEPHEN
124 TIFFIN AVE
HURON    OH    448391735

#1225311
KRAMSKI GMBH
STANZ- & SPRITZGIEBTECHNOLOGIE
HEILBRONNER STRABE 10
D-75179 PFORZHEIM
GERMANY

#1225312
KRAMSKI GMBH PRAEZISIONSWERKZE
HEILBRONNER STR 10
PFORZHEIM    75179
GERMANY

#1225313
KRANCO CRANE PRO SERVICES INC
PO BOX 641807
PITTSBURGH    PA    15264-180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1225314
KRANCO INC
10543 FISHER
HOUSTON   TX    770414011

#1225315
KRANCO INC
CLEVELAND SERVICE DIV
7460 CLOVER AVE
MENTOR  OH    44060

#1022216
KRANER  NATALIE
17 BYRNES LANE EAST
SAYREVILLE    NJ    08872

#1022217
KRANOCK  EDWARD
7212 NICKETT DR
N TONAWANDA  NY    14120

#1022218
KRANS  JAMES
236 S MAPLE ST
ZEELAND    MI    494641914

#1022219
KRANTZ  GARY
6925 CAMPBELL BLVD APT 6
N TONAWANDA  NY    14120

#1022220
KRANTZ  SHARON
357 BRYANT
N TONAWANDA  NY    14120

#1225316
KRANTZ THOMAS J DBA
C J KRANTZ TOPSOIL
8960 LAPP RD
CLARENCE CTR   NY    14032

#1225317
KRANTZ, J F NURSERY INC
9950 COUNTY RD
CLARENCE CENTER  NY    14032

#1225318
KRANTZ, THOMAS J
CJ KRANTZ TOPSOIL
8960 LAPP RD
CLARENCE CENTER  NY    14032

#1225319
KRANZ INCORPORATED
2200 DCKOVEN AVENUE
RACINE    WI    53403

#1133219
KRAPE  BONNIE D
649 N BRENNAN RD
HEMLOCK  MI    48626-9638

#1022221
KRAPEK  FRANK
218 S NEW LOTHROP RD
LENNON  MI    48449

#1225320
KRAPF, W A INC
MAGNATAG
2031 O'NEILL RD
MACEDON  NY    14502

#1055033
KRASCELL  NICOLE
7188 W BRISTOL ROAD
SWARTZ CREEK  MI    48473

#1133220
KRASINSKI    CHESTER M
705 PATTERSON AVE
BAY CITY       MI    48706-4197

#1133221
KRASINSKI    NICODEM P
2575 N EAST DR
TAWAS CITY    MI    48763-9409

#1022222
KRASKA  ERNEST
6035 S TRANSIT RD LOT 471
LOCKPORT  NY    140947103

#1022223
KRASKA  FRANK
230 JEANNE DR
SPRINGBORO  OH    45066

#1022224
KRASKA  LAWRENCE
170 HANWELL PL.
DEPEW  NY    14043

#1133222
KRASKA  SHARON A
923 OAKVIEW DR
SAGINAW  MI    48604-2172

---

#1022225
KRASNY  GERARD
183 BUCYRUS DR
AMHERST   NY   142281950

#1055034
KRASNY  JOHN
6027 WINGED FOOT
GRAND BLANC  MI     48439

#1225321
KRATON POLYMERS US LLC
KRATON POLYMERS
700 MILAM RD
HOUSTON  TX   77252

#1225322
KRATON POLYMERS US LLC
PO BOX 219
BELPRE   OH   457140219

#1133223
KRATSAS  ERNEST G
217 CENTRAL PARKWAY AVENUE SE
WARREN  OH   44483-6223

#1133224
KRATSAS  MARY P
217 CENTRAL PARKWAY AVENUE SE
WARREN  OH   44483-6223

#1055035
KRATZ  JAMES
4107 DAVISON RD
LAPEER   MI     48446

#1055036
KRATZ  PAMELA
4107 DAVISON RD
LAPEER   MI     48446

#1022226
KRATZER  KEVIN
107 EAST MAIN ST
SPRING VALLEY     OH     45370

#1022227
KRAUS  CHERYL
1233 THISTLEBERRY LA
WEBSTER  NY     14580

#1022228
KRAUS  JOSEPH
6258 CREEKSIDE DR #5
CUDAHY  WI     53110

#1022229
KRAUS  RICHARD
639 ELLICOTT CREEK RD
TONAWANDA  NY     141504303

#1055037
KRAUS  ROBERT
1357 SILVER LAKE ROAD
PAVILION     NY   14525

#1055038
KRAUS  ROBERT
3406 SCHEID ROAD
HURON  OH   44839

#1133225
KRAUS  LAWRENCE LEO
10145 CLARENCE CENTER RD
CLARENCE  NY   14031-1030

#1531205
KRAUS  JOHN C
3939 S. ST. LOUIS
TULSA   OK   74105

#1225323
KRAUS FIRE & SAFETY EQUIPMENT
G4080 S DORT HWY
BURTON  MI     48529

#1225324
KRAUS FIRE EQUIPMENT INC
PO BOX 1063
FLINT    MI     48501

#1530722
KRAUS, JESSICA
Attn   CHRISTOPHER D. D'AMATO, ESQ.
CELLINO & BARNES, P.C.
17 COURT STREET
7TH FLOOR
BUFFALO   NY   14202-3290

#1055039
KRAUSCH  DAVID
1877 DUNHAM DR.
ROCHESTER  MI     48036

#1022230
KRAUSE  LAURA
N28 W29803 SHOREWOOD RD
PEWAUKEE  WI     530724214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1022231
KRAUSE  TERRY
2184 N CHIPMAN
OWOSSO  MI      48867

#1022232
KRAUSE  WILLIAM
P.O. BOX 706
LOCKPORT  NY      14095

#1055040
KRAUSE  DAVID
2155 W BROADWAY
BUNKER HILL      IN      469149617

#1055041
KRAUSE  JEFFREY
541 OAKBRIDGE DR
ROCHESTER  MI      48063

#1055042
KRAUSE  JOHN
830   NORTH RIVER ROAD
SAGINAW  MI      48603

#1055043
KRAUSE  NANCY
8871 SATELLITE CT
WHITE LAKE      MI      48386

#1055044
KRAUSE  STACI
260 COACHMAN DR
#2C
TROY    MI      48083

#1055045
KRAUSE  TRACY
30526 GREENBRIAR RD
FRANKLIN    MI      48025

#1133226
KRAUSE  BETTY L
2300 HARBOUR PL
KOKOMO  IN      46902-4858

#1133227
KRAUSE  EDUARD
2300 HARBOUR PL
KOKOMO  IN      46902-4858

#1133228
KRAUSE  JAMES D
8830 S NORMANDY LN
CENTERVILLE    OH    45458-3404

#1545401
KRAUSE PLASTICS
1147 S 74TH E AVE
TULSA    OK    74112

#1022233
KRAUSENECK BRENT
2400 KOPKA CT
BAY CITY      MI      48708

#1055046
KRAUSENECK MELANIE
1020 S BRADFORD
REESE  MI      48757

#1055047
KRAUSENECK ROBERT
2400 KOPKA COURT
BAY CITY      MI      48708

#1133229
KRAUSENECK JAMES L
2080 HARNISCH RD
SAGINAW  MI      48601-9444

#1022234
KRAUSS  BARBARA
945 STATE ROUTE 7 NE
BROOKFIELD    OH    444039633

#1022235
KRAUSS  JEREMY
2631 HERMANSAU
SAGINAW  MI      48602

#1225325
KRAUSS ELMER J
DBA CIRCLE K DEVELOPMENT
PO BOX 23943
TAMPA    FL    33623

#1022236
KRAUSS II   HENRY
2018 WEISS ST.
SAGINAW  MI      48602

#1225326
KRAUSS MAFFEI CORP
7095 INDUSTRIAL RD
FLORENCE  KY    41042

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1225327
KRAUSS MAFFEI CORP    EFT
7095 INDUSTRIAL ROAD
PO BOX 6270
LOF  ADD CHNGE   08/96
FLORENCE   KY    410226270

#1225328
KRAUTER EQUIPMENT COMPANY INC
KRAUTER STORAGE SYSTEMS
3601 N ARLINGTON AVE
INDIANAPOLIS    IN    462181806

#1225329
KRAUTER STORAGE SYSTEMS
DIV KRAUTER EQUIPMENT CO INC
3601 N ARLINGTON AVE
INDIANAPOLIS    IN    46218

#1225330
KRAUTKRAMER BRANSON INC
WOODLEY SALES CO
1961 THUNDERBIRD
TROY    MI    48084

#1225331
KRAUTKRAMER BRANSON INC EFT
50 INDUSTRIAL PARK RD
LEWISTOWN  PA    17044

#1022237
KRAUZ   RICHARD
2724 LONGFELLOW DR SW
DECATUR   AL    356034534

#1022238
KRAUZ   RITA
2724 LONGFELLOW DR SW
DECATUR   AL    356034534

#1022239
KRAVAT  LAWRENCE
11893 60TH AVE
ALLENDALE   MI    494019769

#1055048
KRAVEC   JOHN
6589 SPRUCE CREEK DR
MIDDLETOWN OH    45044

#1022240
KRAWCZAK BARBARA
725 BEAVER RD
KAWKAWLIN   MI    48631

#1022241
KRAWCZAK GREGORY
2408 DURAND ST
SAGINAW   MI    486025419

#1022242
KRAWCZAK JACK
26 RIVERSIDE DRIVE
SAGINAW   MI    48602

#1022243
KRAWCZAK SUSAN
2950 W BOTTSFORD AVE
GREENFIELD   WI    53221

#1055049
KRAWCZAK LINDA
12886 BERESFORD DR.
STERLING HEIGHTS    MI    48313

#1133230
KRAWCZAK JANE T
600 N GLEANER RD
SAGINAW   MI    48609-9491

#1022244
KRAWCZYK EILEEN
59 TARWOOD DR
ROCHESTER  NY    14606

#1022245
KRAWCZYK GERARD
10 ROLLINGWOOD DR
LANCASTER   NY    140869663

#1022246
KRAWCZYK JOANNA
1821 BRALEY ROAD
YOUNGSTOWN NY    14174

#1022247
KRAWCZYK KENNETH
1821 BRALEY RD
YOUNGSTOWN NY    14174

#1022248
KRAWCZYK TIMOTHY
84 MEADOWBROOK PKWY
CHEEKTOWAGA  NY    142063414

#1055050
KRAWCZYK DANIEL
47501 ECHO CT
SHELBY TWP    MI    48315

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1055051
KRAWCZYK KIMBERLY
13301 OLDS OAKS
FENTON    MI    48430

#1133231
KRAWCZYK VINCENT P
21202 DEWEY RD
HOWARD CITY    MI    49329-8924

#1055052
KRAWCZYK JR  ANDREW
215 MEADOW DR. SOUTH
N. TONAWANDA    NY    14120

#1225332
KRAYDEN INC
491 E 124TH AVE
DENVER    CO    80241

#1225333
KRAYDEN INC
8630 BOEING DR STE 8
EL PASO    TX    79925

#1225334
KRAYDEN INC        EFT
FAX 12\97 ADDR  8004480406
491 EAST 124TH AVE
DENVER    CO    80241

#1067065
KRAYDEN, INC.
Attn    KAREN BANDHOLD
491 E. 124TH AVE.
DENVER    CO    80241

#1076618
KRAYDEN, INC.
Attn    VALERIE
491 EAST 124TH AVENUE
DENVER    CO    80241

#1022249
KRAYNAK  JOHN
906 W GERMAN RD
BAY CITY    MI    487089642

#1133232
KRAYNAK  JOSEPH R
7151 BROCKWAY SHARON RD
BURGHILL    OH    44404-9773

#1133233
KRAYNAK  LINDA H
2666 ELIZABETH ST SW
WARREN  OH    44481-9621

#1055053
KRCHNIAK  KRISTIN
4309 SUNSET DRIVE
LOCKPORT  NY    14094

#1055054
KRCHNIAK  KYLE
4309 SUNSET DRIVE
LOCKPORT    NY    14094

#1022250
KREASE  MATTHEW
2214 BARNARD
SAGINAW  MI    48602

#1022251
KREBS  CAMERON
3440 ROLLING HILLS LN
GROVE CITY    OH    43123

#1022252
KREBS  CARRIE
5 PEARL ST.
ARCANUM  OH    453049608

#1022253
KREBS  DONALD
5771 HENDERSON RD.
WAYNESVILLE    OH    45068

#1055055
KREBS  DAVID
3188  SUNNY CREST LANE
KETTERING    OH    45419

#1055056
KREBS  MICHAEL
230 BALLARD DRIVE
SPRINGBORO  OH    45066

#1133234
KREBS  DONALD A
7400 NOVA SCOTIA DR
PORT RICHEY    FL    34668-5735

#1225335
KREBS TOOL INC
611 SAVAGE RD
BELLEVILLE    MI    48111-295

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225337
KREBS TOOL INC
611 SAVAGE RD
BELLEVILLE    MI    48112

#1225338
KREBSZ ELECTROPLATING LTD
INDUSTRIAL PROCESSING
227 AVENUE RD
CAMBRIDGE    ON    N1R 5Y2
CANADA

#1225339
KREBSZ ELECTROPLATING LTD
O/A INDUSTRIAL PROCESSING
227 AVENUE ROAD
CAMBRIDGE    ON    N1R 5Y2
CANADA

#1022254
KRECHOWSKI MICHAEL
3911 41ST AVE
NEW BRIGHTON    PA    15066

#1055057
KRECKE    JAMES
301 PINE VALLEY COURT
LINDEN    MI    48451

#1055058
KRECOTA    DARRIN
158 HOWES RUN
SARVER    PA    16055

#1055059
KREDO    LINDSAY
13754 PERNELL DR.
STERLING HEIGHTS        MI    48313

#1528723
KREEGAR, WILLIAM C.
Attn    WILLIAM C. KREEGAR, ESQ.
1424 EAST 8TH STREET
ANDERSON    IN    46012

#1022255
KREEL    DONALD
9621 S. NICHOLSON RD.
OAK CREEK    WI    53154

#1055060
KREFTA    RONALD
1162 MILL RUN DRIVE
NOBLESVILLE    IN    46060

#1022256
KREGER    JUDITH
3635 MERTZ RD
CARO    MI    48723

#1055061
KREGER    LON
7915 BLISS RD
BELLAIRE    MI    49615

#1225340
KREGER TROY L
DBA TLK CONSULTING
5472 ARLENE WAY
LIVERMORE    CA    94550

#1022257
KREH    BENJAMIN
5197 MAY BROOK
SAGINAW    MI    48603

#1022258
KREH    LARRY
RT.4 SOUTHWEST RD
BELLEVUE    OH    44811

#1022259
KREH    SARAH
260 ADAMS ROAD
SAGINAW    MI    48609

#1022260
KREH    THOMAS
225 WALNUT
BURKBURNETT TX    76354

#1055062
KREH    MICHAEL
6304 CR 177
BELLVUE    OH    44811

#1225341
KREH LARRY R
CHG PER W9 8/26/04 CP
8814 SOUTHWEST RD
BELLEVUE    OH    44811

#1225342
KREH LARRY R
CHG PER W9 8/27/04 CP
8814 SOUTHWEST RD
BELLEVUE    OH    44811

#1225343
KREHER STEEL CO INC
1550 25TH AVE
MELROSE PARK    IL    601601801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225344
KREHER STEEL COMPANY LLC
1550 NORTH 25TH AVENUE
MELROSE PARK   IL      60160

#1225345
KREHER WIRE PROCESSING INC
34822 GODDARD RD
ROMULUS   MI      48174

#1225348
KREHER WIRE PROCESSING INC
34822 GODDARD ROAD
ROMULUS   MI      48174

#1543520
KREID UND RUPP SONDERMASCHINEN GMBH
BECKER-GOERING-STRASSE 6
KARLSBAD          76307
GERMANY

#1022261
KREILEY    JOHN
26 ARVINE HTS
ROCHESTER   NY      146114114

#1055063
KREILING     FRANK
1048 BRENTHAVEN
BLOOMFIELD HL     MI      48304

#1055064
KREINBRINK    ROSS
6099 AFTON DRIVE
CLAYTON     OH     45415

#1133235
KREINBRINK    THOMAS R
1476 DECAMP
BURTON    MI     48529-1267

#1225349
KREINBRINK ROSS
4139 ST RT 235 APT J
ADA     OH     45810

#1225350
KREIS ENDERLE CALLANDER &
HUDGINS PC
ONE MOORSBRIDGE PO BOX 4010
KALAMAZOO   MI      49003

#1535913
KREIS ENDERLE CALLANDER HUDGINS
1 MOORSBRIDGE PO BOX 4010
KALAMAZOO   MI      49003

#1133236
KREITZ    WILLIAM G
2159 JACKSON ROAD
RUTLEDGE    TN      37861-4110

#1022262
KREITZER   CINDY
135 CANDLE CT.
ENGLEWOOD  OH    45322

#1022263
KREITZER, JR     JOSEPH
101#3 LUDLOW ST PO BOX 371
PHILLIPSBURG      OH     45354

#1055065
KREJCI    EDWARD
PO BOX 443
BYRON    MI      48418

#1225351
KRELL ENGINEERING
212 EAST MEDWICK GARTH
BALTIMORE    MD    21228

#1225352
KRELL ENGINEERING
212 MEDWICK GARTH E
BALTIMORE    MD     212281939

#1076619
KRELL TECHNOLOGIES, INC.
1126 CAMPUS DR. WEST
MORGANVILLE   NJ      07751

#1133237
KREMER   DALE G
2609 BROWN BARK DR
BEAVERCREEK  OH    45431-8711

#1133238
KREMER   PETER
34 LAYCOOK LANE
NEWPORT   KY     41071-2611

#1225353
KREMER SYSTEMS INC
INNOVATIVE TECHNOLOGIES GROUP
1663 CHAMPAGNE DR N
SAGINAW   MI     48604

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225354
KREMIN INC
2926 UNIVERSAL DR
SAGINAW    MI    48603

#1225355
KREMIN INC        EFT
2926 UNIVERSAL DR
SAGINAW    MI    48603

#1022264
KREMSKI   MICHAEL
6279 PERRY RD
GRAND BLANC    MI    48439

#1022265
KRENCIPROCK  MICHAEL
1101 ROBBINS AVE
NILES    OH    444463347

#1022266
KRENCISZ   DOLORES
1113 ERIE STREET
RACINE    WI    53402

#1133239
KRENCISZ   RICHARD L
1113 ERIE ST
RACINE    WI    53402-5119

#1225356
KRENDL RACK CO INC
18413 HAVER RD
VENEDOCIA   OH    458949420

#1133240
KRENZ   SHARON A
4120 DICKINSON DR
SAGINAW    MI    48603-2162

#1133241
KRESKA   EILEEN J
6237 BOBCAT TRIAL
ALGER    MI    48610

#1225357
KRESL POWER EQUIPMENT INC
INFRAPAK
900 KINGSLAND DR
BATAVIA    IL    60510

#1539754
KRESS CORPORATION
Attn    ACCOUNTS PAYABLE
227 ILLINOIS STREET
BRIMFIELD    IL    61517

#1022267
KRESSMAN BRUCE
47 PERCY RD
CHURCHVILLE   NY    14428

#1022268
KRESSMAN KEVIN
45 WESTERN PINE DR
ROCHESTER   NY    14616

#1022269
KRESSMAN ROXANNE
45 WESTERN PINE DR
ROCHESTER   NY    146165018

#1022270
KREST   PAUL
P O BOX 392
OLCOTT   NY    14126

#1133242
KRETCHMAN ERNEST R
6000 CROSS CORNERS RD
BATH    NY    14810-0000

#1022271
KRETLOW  THOMAS
2445 W APPLEWOOD LN
GLENDALE    WI    532092111

#1055066
KRETSCH   DAVID
3921 N. STOWELL AVE.
SHOREWOOD WI    53211

#1055067
KRETSCH  LAURA
3921 N STOWELL AVE
SHOREWOOD WI    53211

#1022272
KRETZ   LAWRENCE
8111 W. JACKSON ST
MUNCIE    IN    47034

#1055068
KREUCHER JOHN
3493 CRANDON DR
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022273
KREUSCH MELANIE
616 FRANKLIN AVE
UNION   OH   45322

#1055069
KREUSER  RICHARD
1780 QUINCY
ROCHESTER HILLS   MI   48306

#1225359
KREUTER, ADAM ASSOCIATES INC
140 METRO PARK
ROCHESTER   NY   14623

#1133243
KREUTZER  RONALD
8383 W HOLMES AVE
MILWAUKEE   WI   53220-4246

#1133244
KREUZE  MELVIN
3839 48TH AVE.
HUDSONVILLE   MI   49426-9405

#1022274
KREUZER  SHIRLEY
6716 S 18TH ST
MILWAUKEE   WI   532215213

#1133245
KREUZER  SHIRLEY A
6716 S 18TH ST
MILWAUKEE   WI   53221-5213

#1133246
KREUZER  TERENCE C.
PO BOX 11054
CASA GRANDE   AZ   85230

#1225360
KREYENBORG AMERICA LTD
KREYENBORG INDUSTRIES
720 RACO DR
LAWRENCEVILLE   GA   30045

#1225361
KREYENBORG INDUSTRIES
Attn   MARIO GOEPFERT
720 RACO DR
LAWRENCEVILLE   GA   30045

#1022275
KRIBS   JAMES
8091 BRAY RD
VASSAR   MI   48768

#1133247
KRICHER   ANONITTE A
14550 GEDDES
HEMLOCK MI   48626-8493

#1022276
KRICK   DAVID
7412 W GREENLEAF CT
FRANKENMUTH MI   48734

#1055070
KRIEG   JOHN
16 OSAGE TR
SPENCERPORT  NY   14559

#1133248
KRIEG   DAVID LEE
1160 ROMINE ROAD
ANDERSON  IN   46011

#1225362
KRIEG DEVAULT ALEXANDER &
CAPEHART
ONE INDIANA SQ  STE 2800
INDIANAPOLIS     IN   462042017

#1022277
KRIEGBAUM  RYAN
91 MEADOWBROOK AVE
DAYTON   OH   45415

#1022278
KRIEGER   ADAM
6069 WESTDALE
GRAND BLANC   MI   48439

#1022279
KRIEGER   DEBORAH
3538 CHRISTY WAY N
SAGINAW  MI   48603

#1022280
KRIEGER   KEITH
18 BELMORE COURT
AMHERST   NY   14228

#1022281
KRIEGER   WAYNE
486 OLD FALLS BLVD
N TONAWANDA  NY   14120

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                                  Time:  17:00:52

#1055071
KRIEGER   GEOFFREY
2142 MATHEW DRIVE
BAY CITY      MI    48706

#1055072
KRIEGER   THEODORE
2142 MATTHEW
BAY CITY      MI    48706

#1055073
KRIEGER   WILLIAM
3165 REESE ROAD
ORTONVILLE    MI    48462

#1133249
KRIEGER   HARVEY J
1150 WHEATFIELD CT
DAYTON  OH    45458-4742

#1133250
KRIEGER   ROBERT C
176 SUNBURST CIR
EAST AMHERST   NY    14051-2700

#1225363
KRIEGHOFF LENAWEE CO
2039 JAMES ST
ADRIAN     MI    492210100

#1055074
KRIES    JACK
983 EVERGREEN PARK LANE
LEBANON   OH    45036

#1225365
KRIEWALL ENTERPRISES INC
100 SHAFER DR
ROMEO  MI    48065

#1225366
KRIEWALL ENTERPRISES INC  EFT
100 SHAFER DR
ROMEO  MI    48065

#1022282
KRIFKA   JACQUELINE
3544 18TH AVE
KENOSHA  WI    531402385

#1022283
KRIGLOWITZ   ALEX
3251 MIRIAM DR SO.
COLUMBUS  OH    43204

#1022284
KRIGLOWITZ   CHRISTINE
6387 ALKIRE ROAD
GALLOWAY  OH    43119

#1055075
KRIKKE   HOWARD
472 ROUTE 224 W.
GREENWICH  OH    44837

#1055076
KRIKSCIUN   JESSICA
742 SOUTH MANITOU
CLAWSON  MI    48017

#1055077
KRILL    JOSEPH
PO BOX 942
SPRINGBORO   OH    45066

#1022285
KRIMM   TRACY
518 ADELINE AVE
VANDALIA    OH    45377

#1133251
KRIMM   CARL A
6346 FISHBURG ROAD
DAYTON   OH    45424-4111

#1055078
KRIMMER   DOUGLAS
3170 EAST LINDY LANE
OAK CREEK   WI    53154

#1225367
KRINGETA DESIGN & DRAFTING
PO BOX 7679
WARREN  OH    44483

#1225369
KRINGETA PETER M
KRINGETA DESIGN DRAFTING
325 AIRPORT RD
WARREN  OH    444813410

#1529388
KRIPLI, JOSEPH
4884 JAMM ROAD
ORION   MI    48359

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055079
KRISE    JAMES
6640 ISLA DEL REY
EL PASO    TX    79912

#1055080
KRISHNA    ARVIND
405 N LOIS WAY
CARMEL    IN    46032

#1055081
KRISHNA    SUNITHA
405 N LOIS WAY
CARMEL    IN    46032

#1055082
KRISHNA-MURTHY  ANAND
4550 BONNIEBROOK DR
TROY    MI    48098

#1543236
KRISHNAKUMAR RENGAN
POBOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1225370
KRISHNAKUMAR RENGAN
21 SOUTH PARRISH DR
AMHERTS  NY   142281472

#1055083
KRISHNAMURTHI  MURALI
4190 OAK STREET CIRCLE
OAKLAND TOWNSHIP  MI    48306

#1022286
KRISKO    TERESA
1615 N. FAIRFIELD RD.
DAYTON    OH    45432

#1133252
KRISKO    JAMES W
8437 BUTTONQUAIL DRIVE
ENGLEWOOD  FL    34224

#1535914
KRISPEN S CARROLL, CHPT 13 TRUSTEE
719 GRISWOLD STE 1100
DETROIT    MI    48226

#1076620
KRISPY KREME
980 NORTH 9TH AVENUE
PENSACOLA  FL    32501

#1225371
KRISTEL CORP
555 S KIRK RD
SAINT CHARLESGO    IL    60174

#1225372
KRISTEL CORP
555 S KIRK RD
ST CHARLES    IL    60174

#1535915
KRISTEN A GIAKAS
C/O 919 MARKET BOX 330
WILMINGTON    DE    19899

#1535916
KRISTEN N MENZEL
6149 RALEIGH ST  APT 1215
ORLANDO    FL    32835

#1535917
KRISTI GAY WOLF
PO BOX 819
WEATHERFORD  TX    76086

#1022287
KRISTICH    ANDREW
572 AUBURN AVE
BUFFALO    NY    142221324

#1535918
KRISTIE HOLLIFIELD
/0123785 W HOLLIFIELD
PO BOX 961014
FORT WORTH   TX   76161

#1535919
KRISTIE WRIGHT
6201 INDUSTRIAL LOOP 292
SHREVEPORT  LA    71129

#1535920
KRISTIN HEMMERICK
43439 16TH ST W APT 24
LANCASTER  CA    93534

#1225373
KRISTINE LAMBRECHT
3757 S BALBWIN #186
LAKE ORION    MI    48359

---

#1225374
KRISTOFOAM INDUSTRIES INC
160 PLANCHET RD
CONCORD   ON    L4K 2C7
CANADA

#1225376
KRISTOFOAM INDUSTRIES INC
160 PLANCHET ROAD
CONCORD   ON    L4K 2C7
CANADA

#1055084
KRIVONAK   JOHN
581 STONEYBROOK LN
CANFIELD    OH    44406

#1055085
KRIZ   RICHARD
P.O. BOX 15158
FORT WAYNE   IN    46885

#1076621
KROB LANDSCAPE INC
P O BOX 305
SILVERHILL    AL    36576

#1022288
KROE   SCOTT
2977 LOCKPORT-OLCOTT RD
NEWFANE NY    14108

#1133253
KROE   JEFFREY
50 BEATTIE AVE
LOCKPORT   NY    14094-5035

#1055086
KROEGER   TODD
3579 DAN PATCH CT.
HAMILTON   OH    45011

#1133254
KROEGER  RICHARD A
939 W ASHWORTH RD
GREEN VALLEY   AZ    85614-5915

#1022289
KROENING   DAVID
3285 DANIELS RD
RANSOMVILLE   NY    14131

#1022290
KROENING   DONALD
4222 UPPER MOUNTAIN RD
SANBORN NY    14132

#1055087
KROETSCH KARL
5546 VIA MARINA
WILLIAMSVILLE    NY    14221

#1055088
KROETSCH TAO
5210 GREEN ROAD
WEST BLOOMFIELD    MI    48323

#1225377
KROFTA ENGINEERING CORP
703 W HOUSATONIC ST STE 148
PITTSFIELD    MA    01201

#1022291
KROGH  LAWRENCE
304 LUCAS ST E
CASTALIA    OH    448249782

#1022292
KROH   JEFFREY
8340 S CHICAGO RD UNIT #3
OAK CREEK    WI    53154

#1133255
KROH   JEFFREY MATHEW
6245 HACKBERRY CREEK TRAIL
UNIT 518
CHAROLTTE   NC    28269

#1022293
KROHN  RONALD
609 LAYNE DR
XENIA    OH    45385

#1022294
KROK  MICHAEL
903 LINCOLN AVE.
NILES   OH    44446

#1055089
KROKOS  RICHARD
5645 FOLKSTONE
TROY   MI    48098

#1022295
KROL   JOSEPH
2199 S FRASER
KAWKAWLIN  MI    48631

#1022296
KROLIKOWSKI   JAMES
6035 S TRANSIT RD LOT 75
LOCKPORT   NY    14094

#1225378
KROLIKOWSKI   JAMES
6035 SO TRANSIT RD LOT #75
LOCKPORT   NY    14094

#1022297
KROLL   RHONDA
8633 BRAY RD
VASSAR    MI    487689647

#1055090
KROLL   DAVID
32901 SEIDEL DRIVE
BURLINGTON    WI    53105

#1055091
KROLL   DAVID
4348 PAINTED TURTLE DRIVE
ANDERSON   IN    46013

#1225379
KROLL ASSOCIATES
K/S FROM RD 013204714
900 3RD AVE
NEW YORK   NY    100224751

#1022298
KROLOPP   KAREN
7189 N. PARK EXT
CORTLAND   OH    44410

#1022299
KROLOPP   THOMAS
7189 N. PARK AVE. EXT,
CORTLAND   OH    44410

#1133256
KROM  LYNN C
4296 MACKINAW RD
BAY CITY    MI    48706-9434

#1225380
KROMBERG & SCHUBERT AUSTRIA
GMBH & CO KG
UNGARGASSE 111
A 7350 OBERPULLENDORF
AUSTRIA

#1225381
KROMBERG & SCHUBERT AUSTRIA GM
UNGARGASSE 111
OBERPULLENDORF    7350
AUSTRIA

#1225382
KROMBERG & SCHUBERT AUSTRIA GM
URGARGASSE 111
OBERPULLENDORF    7350
AUSTRIA

#1225383
KROMBERG & SCHUBERT GMBH
WIEGENKAMP 21
D 46414 RHEDE
GERMANY

#1022300
KROME  MICHAEL
PO BOX 329
MORLEY    MI    49336

#1055092
KROMER  ROBERT
222   PEFFER AVE
NILES    OH    44446

#1022301
KROMER JR  DONALD
6719 STEWART SHARON RD.
BROOKFIELD    OH    44403

#1022302
KROMER JR  ROBERT
3134 NILES-CARVER RD
MCDONALD  OH    44437

#1133257
KROMER SR  ROBERT P
222 PEFFER AVE
NILES    OH    44446-3311

#1133258
KRON   DONALD M
11 OEHMAN BLVD
CHEEKTOWAGA  NY    14225-2117

#1541839
KRON INTERNATIONAL TRUCKS
231 JERRYS RD
LONDON   KY    40741-9656

#1541840
KRON INTERNATIONAL TRUCKS
50 MARY BETH LN
SOMERSET  KY    42501-6147

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1541841
KRON INTERNATIONAL TRUCKS INC
1105 INDUSTRY RD
LEXINGTON    KY    40505-3831

#1022303
KRONAUER RAYMOND
17290 NASH ROAD
MIDDLEFIELD    OH    44062

#1022304
KRONAUER TAMI
727 STATE ROUTE 7 SE
BROOKFIELD    OH    444038708

#1055093
KRONAUER SANDRA
4420 STONEYBROOK DR SE
WARREN    OH    44484

#1022305
KRONAUER** JOHN
4350 BERKSHIRE APT#103
WARREN    OH    44484

#1022306
KRONECK DUANE
1580 BELVO ROAD APT B
MIAMISBURG    OH    45342

#1022307
KRONECK REBECCA
1580 BELVO ROAD APT B
MIAMISBURG    OH    45342

#1055094
KRONENBERG TIMOTHY
410 WILD RIDGE DR.
NOBLESVILLE    IN    46060

#1022308
KRONENBERGER ROBERT
2720 LINDEN AVE
DAYTON    OH    45410

#1225384
KRONICK MOSKOVITZ TIEDEMANN
& GIRARD
400 CAPITOL MALL    27TH FL
SACRAMENTO    CA    958144417

#1225385
KRONISH LIEB WEINER & HELLMAN
LLP
STE 4600
1114 AVENUE OF THE AMERICAS
NEW YORK    NY    10036

#1079228
KRONISH LIEB WEINER & HELLMAN LLP
1114 AVENUE OF THE AMERICAS
NEW YORK    NY    10036

#1055095
KRONOSHEK DAVID
6380 LA POSTA
EL PASO    TX    79912

#1133259
KRONOUR ALLEN L
221 HATCHET DRIVE
EATON    OH    45320-2711

#1022309
KRONTZ  DENNIS
2646 HEIGHTS RAVENNA RD
MUSKEGON    MI    494443430

#1535922
KRONZEK & CRONKRIGHT
4601 W SAGINAW HIGHWAY STE 100
LANSING    MI    48917

#1055096
KRONZER  MICHAEL
210 CHAINGATE CIRCLE
LANDENBERG    PA    19350

#1022310
KROSS  PETER
5316 HERON CV
BEAVERTON    MI    486128532

#1022311
KROTZER  SHERRY
4512 NUTWOOD AVE NW
WARREN    OH    444831617

#1022312
KROYNOVICH  MARK
303 GRANDVIEW AVE
HUBBARD    OH    44425

#1225386
KRRS INC
4528A KIRKWOOD HIGHWAY
WILMINGTON    DE    19808

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1535923
KRRS INC
4528A KIRKWOOD HWY
WILMINGTON    DE    19808

#1225387
KRS COMPUTER AND BUSINESS
SCHOOL
1122 CHELSEA COURT
ST PAUL    MN    55112

#1022313
KRUCHKOWDORENE
6641 N FOREST LAKE DR
ALGER    MI    48610

#1133260
KRUCHKOWSAMUEL D
6641 N FOREST LAKE DR
ALGER    MI    48610-9464

#1055097
KRUCKEMEYERWILLIAM
2935  TARA TRAIL
BEAVERCREEK OH    45434

#1133261
KRUCKENBERGDONALD D
1625 BAKER AVENUE
FULLERTON    CA    92833-4521

#1133262
KRUCKOWSKI JOYCE A
4475 REIMER ST
BRIDGEPORT    MI    48722-9746

#1055098
KRUCZEK  GREGORY
10 CENTRE ST.
APT. 2D
CAMBRIDGE    MA    02139

#1022314
KRUEGER  KENNETH
9781 ARNOLD ROAD
BRECKENRIDGE MI    48615

#1022315
KRUEGER  MARK
9908 ROUGET RD
BLISSFIELD    MI    49228

#1022316
KRUEGER  MICHAEL
46 HAINES ST.
LOCKPORT  NY    14094

#1022317
KRUEGER  MICHELLE
4621 HURDS CORNER
MAYVILLE    MI    48744

#1022318
KRUEGER  PAULA
177 S. MCKENZIE
ADRIAN    MI    49221

#1022319
KRUEGER  TINA
4323 E LAKE RD
WILSON    NY    14172

#1055099
KRUEGER  ERIC
5745 HAY RAKE HOLLOW
CHELSEA    MI    48118

#1055100
KRUEGER  KAREN
9908 ROUGET ROAD
BLISSFIELD    MI    49228

#1133263
KRUEGER  ERIC P
2924 EWINGS RD
NEWFANE  NY    14108-9636

#1133264
KRUEGER  JOHN W
7278 DAVISON RD
DAVISON    MI    48423-2010

#1133265
KRUEGER  SHARON M
1162 SADDLE RIDGE
PORTAGE  WI    53901-9799

#1225388
KRUEGER INTERNATIONAL
C/O SCHOENECKER, JOHN & ASSOC
PO BOX 8100
GREEN BAY  WI    54308

#1225389
KRUEGER INTERNATIONAL INC
1544 DARTMOUTH
LIBERTY    MO    64068

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225390
KRUEGER INTERNATIONAL INC
C/O MICHIGAN FURNITURE ASSOC I
2244 EULER RD STE 108
BRIGHTON    MI    48114

#1225391
KRUEGER INTERNATIONAL INC
KI
1330 BELLEVUE ST
GREEN BAY    WI    54302

#1133266
KRUEGER JR  JACK E
1144 PICKWICK PL
FLINT    MI    48507-3738

#1225392
KRUEGER KAREN K
PETTY CASH CUSTODIAN
1450 E BEECHER ST
ADRIAN    MI    49221

#1022320
KRUEGER, JR.    MICHAEL
9 SHAEFFER ST.
LOCKPORT  NY    14094

#1022321
KRUEST  EDWARD
466 CEDAR DR.
CORTLAND  OH    44410

#1133267
KRUG  ROBERT E
13264 CRANE RIDGE DR
FENTON    MI    48430-1003

#1055101
KRUGER  DUANE
514 MONTGOMERY DR
WESTFIELD    IN    46074

#1133268
KRUGER  DAVID A
4941 N RAISIN CENTER HWY
TECUMSEH  MI    49286-9551

#1133269
KRUGGEL  JAMES D
1844 VALLEY VIEW DRIVE
KOKOMO  IN    46902-5067

#1055102
KRUGIELKI    GERALD
4165  S WAYSIDE DR
SAGINAW    MI    48603

#1133270
KRUIMER  MICHAEL P
33 PARKERSON RD
EDISON    NJ    08817-4108

#1055103
KRUITHOFF   MARC
14625 ADIOS PASS
CARMEL    IN    46032

#1225393
KRUKEMEIER MACHINE & TOOL  EFT
4949 SUBWAY ST
BEECH GROVE  IN    46107

#1225394
KRUKEMEIER MACHINE & TOOL CO
4949 SUBWAY ST
BEECH GROVE    IN    461071358

#1055104
KRUKENKAMP CARSTEN
6260 FOX GLEN
FOX GLEN DR #124
SAGINAW    MI    48603

#1055105
KRUKOWSKI  KIPP
619 HARVARD PLACE
YOUNGSTOWN OH    44515

#1055106
KRUKOWSKI  LLUVIA
619 HARVARD PLACE
YOUNGSTOWN OH    44515

#1022322
KRULL   PAUL
690 BRITTON AVE
DAYTON  OH    45429

#1022323
KRULL   THERESA
4763 NEW MARKET-BANTA RD
LEWISBURG  OH    45338

#1022324
KRULL   TIMOTHY
4763 NEW MARKET-BATA RD
LEWISBURG  OH    453380000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133271
KRULL   JAMES H
11707 BENNINGTON ROAD
DURAND   MI     48429-9750

#1055107
KRUM   BRIAN
3115 SPRINGDALE DRIVE
KOKOMO   IN     46902

#1055108
KRUM   JULIANA
12420 ROCKRIDGE PLACE
FORT WAYNE   IN     46814

#1225395
KRUM PUMP & EQUIPMENT CO EFT
5611 KING HWY
PO BOX 2198
KALAMAZOO   MI     49003

#1055109
KRUMHEUER MICHAEL
849 BARTH LANE
KETTERING   OH     45429

#1055110
KRUMINS-WARRAS CHRISTINE
16751 COUNTRY KNOLL DRIVE
NORTHVILLE   MI     481672392

#1022325
KRUMM MELINDA
5965 CHATSWORTH DRIVE
HUBER HEIGHTS   OH     45424

#1133272
KRUMM WAYNE S
30291 PEBBLE BEACH CIR
GENOA   IL     60135-8079

#1022326
KRUMMEL SCOTT
2702 NORBERT
FLINT   MI     48504

#1133273
KRUMPAK  WILLIAM J
4441 WEST CALLA RD
CANFIELD   OH     44406-9140

#1022327
KRUPA  GARY
3614 DARCEY LN
FLINT   MI     485062648

#1022328
KRUPA  MARY
3706 SHERRY DR
FLINT   MI     485062684

#1022329
KRUPNEK  GERALD
11453 ROOSEVELT RD
SAGINAW   MI     48609

#1022330
KRUPP  FLOYD
3397 ISLE VIEW DR
LINDEN   MI     484519449

#1022331
KRUPP  WAYNE
113-1/2 CAMPBELL ST.
CLIO   MI     48420

#1225396
KRUPP BILSTEIN OF AMERICA  EFT
FMLY BILSTEIN CORP OF AMER
8695 BERK BLVD
ADD CHNG 12/01 LTR
HAMILTON   OH     450152205

#1225397
KRUPP HOESCH AUTOMOTIVE OF AME
901 WILSHIRE DR
RMT CHG 10/01 LTR MH
TROY   MI     48084

#1225398
KRUPP RUBBER MACHINERY INC
PO BOX 8250
TOPEKA   KS     66608

#1022332
KRUPPA  DONNA
36 KAYMAR DRIVE
BERGEN   NY     14416

#1055111
KRUPPA  VICTOR
952 S RINCON RISING RD
TUCSON   AZ     85749

#1225399
KRUPPA VICTOR D
952 S RINCON RISING RD
TUCSON   AZ     857486402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055112
KRUS  NICHOLAS
22313 CENTENNIAL
SAINT CLAIR SHORES    MI    48081

#1022333
KRUSE  DEBRA
6755 DUTCH RD
SAGINAW  MI    48609

#1022334
KRUSE  ERICA
511 E MAIN
MORENCI  MI    49256

#1022335
KRUSE  GEORGE
1620 PRUDES MILL ROAD
COTTONDALE  AL    35453

#1022336
KRUSE  PAUL
424 SEQUOIA DR
DAVISON  MI    484231902

#1022337
KRUSE  ROBERT
6922 W CHAPMAN AVE
GREENFIELD    WI    532203813

#1022338
KRUSE  SUSAN
5521 N BELSAY
FLINT  MI    48506

#1055113
KRUSE  J
2768 BRITWELL COURT
MIAMISBURG    OH    45342

#1055114
KRUSE  JOHNNY
1801 DEER LAKE CT.
NORTHPORT  AL    35473

#1133274
KRUSE  JOHN R
2792 HOMEYER RD
N TONAWANDA  NY    14120-1004

#1133275
KRUSE  KENNETH A
496 S MAPLELEAF RD
LAPEER  MI    48446-3537

#1022339
KRUSING  BARBARA
1565 S 77TH ST
WEST ALLIS    WI    532144634

#1055115
KRUSKA  JOSEPH
5302 MARY COURT
SAGINAW  MI    48603

#1055116
KRUSKE  KERRY
11425 DITCH ROAD
OAKLEY    MI    48649

#1022340
KRUSO  GREGORY
4277 ROYAL WOODS LANE
BELLBROOK  OH    45305

#1022341
KRUSO  JAMES
1142 KING RICHARD PARKWAY
W CARROLLTON  OH    45449

#1055117
KRUZELL  DARRELL
1730 NORTH HURON
PINCONNING    MI    48650

#1022342
KRUZICKE  PEGGY
9611 HARRINGTON RD
ARKPORT  NY    14807

#1133276
KRUZICKE    ROGER N
P O BOX 7
CANASERAGA  NY    14822-0007

#1531012
KRYGER  MAXINE E
3950 COMPTON BRIDGE
CAMPOBELLO  SC    29322

#1531631
KRYGER  MAXINE E.
3950 COMPTON BRIDGE
CAMPOBELLO  SC    29322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022343
KRYGIER   DIANE
3027 YORKSHIRE DR
BAY CITY        MI    487069244

#1055118
KRYGOWSKI   WALTER
5600   LOGAN ARMS DRIVE
GIRARD    OH    44420

#1022344
KRYGROWSKI   MARK
6174 N SEYMOUR RD
FLUSHING    MI    484331006

#1022345
KRYNZEL   DEBRA
7775 SWAMP CREEK RD.
LEWISBURG   OH   453389728

#1055119
KRYNZEL   ROBERT
7775 SWAMP CREEK RD
LEWISBURG   OH   45338

#1133277
KRYNZEL   EILEEN
432 JAMESTOWN CIRCLE
CENTERVILLE    OH   45458-3830

#1133278
KRYNZEL   ROBERT J
7775 SWAMP CREEK RD
LEWISBURG   OH   45338-8702

#1225400
KRYNZEL   DEBRA
7775 SWAMP CREEK RD
LEWISBURG   OH   45338

#1055120
KRYSIAK   DAVID
10 FAIRWOOD
PLEASANT RIDGE    MI    48069

#1535924
KRYSTYNA DZIALOSKI
P O BOX 2075
BLASDELL    NY    14219

#1055121
KRYSTYNIAK   COREY
2927 HARTLINE STREET
ROCHESTER HILLS    MI    48309

#1133279
KRYSTYNIAK   WALTER S
92 W SHERMAN RD
LINWOOD   MI    48634-9789

#1133280
KRYSZAK   JERRY S
1888 N. JONES RD.
ESSEXVILLE    MI    48732-9708

#1055122
KRYWKO   EUGENE
217 MONROE
CARO   MI    48723

#1022346
KRZANOWICZ   SHAWN
78 MINDEN DR
ORCHARD PARK   NY    14127

#1133281
KRZCIOK   JOHN E
13271 ITHACA RD
SAINT CHARLES        MI    48655-9565

#1022347
KRZEMINSKI   GERALD
160 BEYER DR
TONAWANDA   NY    14150

#1022348
KRZESZEWSKI   JUDY
9891 NORTH ST
REESE   MI    48757

#1022349
KRZESZEWSKI   ROY
2838 S TUSCOLA RD
MUNGER   MI    487479761

#1022350
KRZESZEWSKI   THOMAS
3721 TRIM RD
SAGINAW   MI    486099707

#1022351
KRZESZEWSKI   TIMOTHY
3785 TRIMM RD
SAGINAW   MI    48609

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1055123
KRZESZEWSKI  JOHN
3119 N. THOMAS
FREELAND    MI    48623

#1133282
KRZEWINSKI  DAVID P
210 W NORTH UNION ST
BAY CITY    MI    48706-3598

#1225402
KRZYSZTOF KACZMARCZK
1446 FINGER LAKES
DAYTON   OH    45458

#1022352
KRZYWOS ROBERT
845 MAPLEROW AVE. N.W.
WALKER   MI    49544

#1022353
KRZYZANIAK   GAIL
5903 W ROGERS ST
WEST ALLIS    WI    532191567

#1133283
KRZYZANIAK   JOSEPH C
168 WOODRIDGE DR.
ELYRIA    OH    44035-1718

#1225404
KS ANALYTICAL SYSTEMS
1710 SAM BASS BLVD #701
DENTON   TX    76205

#1225405
KS ANALYTICAL SYSTEMS
PO BOX 2692
DENTON   TX    76202

#1225406
KS BEARINGS INC
1515 W MAIN ST
GREENSBURG  IN    47240

#1068318
KS CENTOCO DE MEXICO
CANALES & CO INC C/O
2019 JEFFERSON ST
LAREDO   TX    78040

#1068319
KS CENTOCO PLASTICOS S.A
AV.LORENZO DE LA GARZA
CD INDUSTRIAL
MATAMOROS,TAMPS    87499
MEXICO

#1068320
KS CENTOCO WHEEL CORP
CANALES & CO INC C/O
KS CENTOCO DE MEXICO
2019 JEFFERSON ST
LAREDO   TX    78040

#1225408
KSB INC
4415 SARELLEN RD
RICHMOND   VA    23221

#1225409
KSB INC
4415 SARELLEN ROAD
RICHMOND   VA    232314428

#1055124
KSENICH   TIMOTHY
8030 APPLE MEADOW DR
SYLVANIA    OH    43560

#1073093
KSM ELECTRONICS
Attn    NICKY BILLINGTON
6630 NW 16TH TERRACE
FT. LAUDERDALE    FL    33309

#1225410
KSM ELECTRONICS INC    EFT
6630 NW 16TH TERRACE
FORT LAUDERDALE    FL    33309

#1076622
KTEC EQUIPMENT & SUPPLIES
1700 WEST DRAKE DRIVE
TEMPE   AZ    85283-4315

#1225411
KTH SALES INC
8574 LOUISIANA PL
MERRILLVILLE    IN    46410

#1225412
KTI TECHNOLOGIES INC    EFT
PO BOX 241
OLD BRIDGE    NJ    08857

#1225413
KTK STEEL DRUM CORP
FOOT OF MIDVALE RD
EDISON    NJ    08817

#1524493
KTM LOCKS
Attn   ACCOUNTS PAYABLE
141 STAFFERN DRIVE
CONCORD  ON    L4K 2R2
CANADA

#1541842
KTM LOCKS
141 STAFFERN DRIVE
CONCORD  ON    L4K 2R2
CANADA

#1225414
KTTR SERVICES
PO BOX 11260
KANSAS CITY    MO    64119

#1055125
KU   DEBORAH
7826 ASHTON LANE
FISHERS   IN    46038

#1055126
KU   NANG
1556 FOXHAVEN DRIVE
KOKOMO   IN    46902

#1225415
KU JA HYOUNG
6051 WESTKNOLL DR APT 456
GRAND BLANC  MI    48439

#1521948
KUBALEWSKI  GEORGE
29W574 WINCHESTER CIRCLE
UNIT #4
WARRENVILLE   IL    60555

#1133284
KUBATEK  ELAINE G
111 WILLIAM ST
MEDINA    NY    14103-1825

#1133285
KUBERNUK  BRUCE P
135 WINDING WAY
MORRISVILLE   PA    19067-4852

#1022354
KUBIAK   MARK
34 CREIGHTON LA
ROCHESTER   NY    14612

#1055127
KUBIAK   DAVID
3166 ARBUTUS
SAGINAW  MI    48603

#1133286
KUBIAK   ROBERT C
34 CREIGHTON LN
ROCHESTER   NY    14612-2202

#1022355
KUBICA   ROY
6255 ERVIN ST.
MARLETTE   MI    48453

#1055128
KUBICEK  CHRIS
W350S7890 PRAIRIE FARMS
EAGLE   WI    53119

#1055129
KUBICEK   KEITH
800 NORTH HICKORY LANE
KOKOMO  IN    46901

#1055130
KUBICINA   JAMES
2423 CHALET DRIVE
ROCHESTER HILLS    MI    48309

#1133287
KUBICINA   JOSEPH F
2139 QUAIL RUN DR
CORTLAND  OH    44410-1770

#1022356
KUBIK   RUSSELL
1321 MIDLAND RD
SAGINAW  MI    48603

#1133288
KUBIK   DIANE
9265 RIDGE RD
GOODRICH   MI    48438-9251

#1133289
KUBIK   STANLEY L
9265 RIDGE RD
GOODRICH  MI    48438-9251

#1022357
KUBILIS    CHARLES
290 ATWOOD ST
WARREN  OH    44483

#1055131
KUBILIS    NORMAN
4730 LARSON WEST
W FARMINGTON   OH    44491

#1133290
KUBILIS    NORMAN F
407 MARTINIQUE DR
LAKE WALES    FL    33859-6873

#1133291
KUBILIUS    RANDY R
1646 GARWOOD DR
DAYTON   OH   45432-3526

#1133292
KUBINSKI    MARK E
7385 WHISTLEHILL CT S.W.
BYRON CENTER   MI    49315-9088

#1022358
KUBISIAK    HEATHER
6645 WHITEWATER STREET
RACINE    WI    53402

#1133293
KUBISZYN   NICHOLAS W
9281 TONAWANDA CREEK RD
CLARENCE CTR   NY    14032-9636

#1022359
KUBITZ    BONNIE
7905 PATTEN TRACT RD
SANDUSKY   OH    448709321

#1022360
KUBITZ    EUGENE
7905 PATTEN TRACT RD
SANDUSKY   OH    448709321

#1022361
KUBITZ    LEONARD
16484 E. THOMPSON TWP RD. 178
BELLEVUE    OH    44811

#1066484
KUBOTA COMPS CORPORATION
Attn    TAKESHI SUGISAWA
1-1, HAMA 1-CHOME
AMAGASAKI CITY,
HYOGO
JAPAN

#1067066
KUBOTA COMPS CORPORATION
Attn    TOMOKAZU MATSUSHITA
1-1 HAMA 1-CHOME
AMAGASAKI CITY
HYOGO
JAPAN

#1022362
KUCH    DALE
183 S FINN RD
MUNGER   MI    487479720

#1022363
KUCH    MARVIN
2041 CARTER RD
MIDLAND    MI    486429228

#1133294
KUCH    RONALD J
170 SPARLING DR
SAGINAW   MI    48609-5121

#1022364
KUCHAR   ROBERT
7180 S BROOKS RD
FRUITPORT    MI    494159757

#1133295
KUCHAR   ROBERT J
7180 S BROOKS RD
FRUITPORT    MI    49415-8772

#1022365
KUCHARSKY THOMAS
5256 MALLET CLUB DRIVE
DAYTON   OH    45439

#1073094
KUCHERA DEFENSE SYSTEMS
345 HILLSIDE DRIVE
WINDBER    PA    15963

#1022366
KUCHOLICK   CYNTHIA
13404 S CO RD 1025 E
GALVESTON   IN    46932

#1055132
KUCHOLICK   STANLEY
13404 S COUNTY RD-1025 E
GALVESTON   IN    46932

#1133296
KUCHOLICK   JANET S
740 WINIFRED WAY
THE VILLAGES    FL    32162-1621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1022367
KUCK  MICHAEL
1347 CHELSEA AVE
VANDALIA     OH     45377

#1133297
KUCSERA  FRANK
PO BOX 283
HAMPTON   NJ     08827-0283

#1055133
KUCZERA  JEFFREY
1020 LIVE OAK CT
KOKOMO  IN     46901

#1133298
KUCZEWSKI  DANIEL R
15810 HICKORY RIDGE DR
NORTHVILLE    MI     48167-2013

#1055134
KUDERIK  JOHN
1805 STANLEY BLVD.
BIRMINGHAM   MI     48009

#1022368
KUDLA   FLORRIE
652 CLINTON ST
FLINT     MI     485072539

#1055135
KUDLA   JUDITH
2832 SEVERN LANE
BLOOMFIELD HILLS     MI     48304

#1055136
KUDLACK  NADINE
6103 WHITNEYVILLE RD SE
ALTO   MI     49302

#1133299
KUDZA  DIANNE M
11018 COOLIDGE RD
GOODRICH  MI     48438-9737

#1225416
KUDZU PRODUCTIONS INC
4949 CENTRURY ST NW
HUNTSVILLE    AL     35816

#1225417
KUDZU PRODUCTIONS INC
4949 CENTURY ST
HUNTSVILLE    AL     35816

#1022369
KUEHN  SUSAN
2211 W OAKWOOD RD
OAK CREEK   WI     531545539

#1055137
KUEHN  JAMES
910 E OAKWOOD RD
OAK CREEK   WI     53154

#1076623
KUEHNE & NAGEL ATLANTA
PO BOX 45309
ATLANTA    GA     30320

#1225418
KUEHNE & NAGEL HOLDING INC
10 EXCHANGE PLACE 19TH FL
JERSEY CITY     NJ     07302

#1225419
KUEHNE & NAGEL INC
1261 AVIATION BLVD STE 190
HEBRON   KY     41048

#1225420
KUEHNE & NAGEL INC
1840 AIRPORT EXCHANGE BLVD STE
ERLANGER   KY     41018

#1225421
KUEHNE & NAGEL INC
PO BOX 33100
NEWARK   NJ     071880100

#1225422
KUEHNE & NAGEL INC
PO BOX 66289 AMF OHARE
CHICAGO   IL     60666

#1225423
KUEHNE & NAGEL INTERNATIONAL
LTD
5800 HURONTARIO SR STE 1200
RMT 3\01 LETTER KL
MISSISSAUGA    ON   L4V 1X3
CANADA

#1225424
KUEHNE + NAGEL LTD
KN LOGISTICS
6335 EDWARDS BLVD
MISSISSAUGA    ON   L5T 2W7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1055138
KUEHNEMUNDBRUCE
3275 DUFFIELD RD
FLUSHING      MI      48433

#1055139
KUELSKE   ERIC
4119 DEVON
ROYAL OAK     MI      48073

#1055140
KUENLE   ANDREA
3210 STATE ROUTE 122
FRANKLIN      OH    45005

#1055141
KUENLE   BRIAN
3210 STATE ROUTE 122
FRANKLIN      OH    45005

#1055142
KUENZER   DENISE
7828 COUNTRY VIEW LANE
BROOKVILLE      OH    45309

#1055143
KUENZER   JOHN
7828 COUNTRY VIEW LANE
BROOKVILLE      OH    45309

#1022370
KUEPPERS   EDWARD
2110 WOODLAND TRCE
AUSTINTOWN  OH      445154826

#1055144
KUERNER   RAINER
2802 FENTON RD
FLINT      MI      48504

#1055145
KUESTER   KRISTY
7925 HARRISON AVENUE
CINCINNATI      OH    45231

#1225425
KUESTER AUTOMOBILOVA TECHNIKA
SRO
TOVARENSKA 1
97631 VLKANOVA
SLOVAK REPUBLIC
SLOVAKIA (Slovak Republic)

#1225426
KUESTER AUTOMOBILOVA TECHNIKA
TOVARENSKA 1
VLKANOVA        97631
SLOVAKIA (Slovak Republic)

#1055146
KUESTERSTEFFEN JAY
115 E 2300 ROAD
WELLSVILLE      KS      66092

#1022371
KUFFA   RICHARD
1220 ST. RT. 113 EAST
MILAN      OH    44846

#1055147
KUFFELL    KENNETH
1001 GREEN ACRES DR
KOKOMO  IN      46901

#1225429
KUFFNER & ASSOCIATES
RMT CHG  10\00
24 GREENWAY PLAZA STE 750
HOUSTON   TX      77046

#1225430
KUFNER KARL KG
ROSSENTALSTR. 87-89
D 72461 ALBSTADT
GERMANY

#1133300
KUFTA   MICHAEL R
P.O. BOX 682
BARNEGAT  NJ      08005-0682

#1133301
KUGEL   MICHAEL H
6309 7 PINES DR
DAYTON   OH      45449-3063

#1527187
KUHAR  HEATHER ANN
79 NEX PERCES CT
LYONS   CO     80540

#1055148
KUHARICK   RICHARD
3411 STONEWAY WEST
SANDUSKY OH      44870

#1022372
KUHBANDER DAVID
5765 STATE ROUTE 725 E
CAMDEN   OH     453118929

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022373
KUHBANDER KAREN
49 WEST NOTTINGHAM RD.
DAYTON   OH   45405

#1022374
KUHBANDER KEVIN
10608 NATIONAL RD
BROOKVILLE   OH   45309

#1133302
KUHL   ANTHONY L
82 W CODY ESTEY RD
PINCONNING   MI   48650-8932

#1022375
KUHLMAN  GEORGE
14 PATRICIAN DR
NORWALK  OH   44857

#1055149
KUHLMAN  FREDERICK
2157 CAMERON DR
KOKOMO  IN   46902

#1055150
KUHLMAN  GREGORY
2146 CAMERON DR.
KOKOMO  IN   46902

#1055151
KUHLMAN  HOWARD
2057 RIDGEFIELD COURT
ROCHESTER HILLS   MI   483064046

#1055152
KUHLMAN  RITA
2157 CAMERON DR
KOKOMO  IN   46902

#1225431
KUHLMAN DIECASTING CO
MONROE CITY DIV
135 FRONT ST
MONROE CITY   MO   63456-192

#1022376
KUHN  BRIAN
3354 DAVIS RD
TERRY  MS   39170

#1022377
KUHN  RANDALL
261 W STATE ST
HARTFORD  WI   530271152

#1022378
KUHN  ROBERT
4722 POWELL RD
HUBER HEIGHTS   OH   454245852

#1022379
KUHN  RONALD
300 SHAWNEE TRL
DAYTON  OH   45458

#1022380
KUHN  RONALD
3589 DUNBAR LN
CORTLAND  OH   444109628

#1055153
KUHN  JERRY
4447 S 450 W
RUSSIAVILLE   IN   46979

#1055154
KUHN  KEVIN
4 ARMS BLVD
#7
NILES   OH   44446

#1055155
KUHN  NICHOLAS
10958 OAK LANE
APT. 6208
BELLEVILLE   MI   48111

#1530051
KUHN  PETE
623 MALLARD ROAD
WAYNE  PA   19087

#1022381
KUHN JR  EARL
595 BUTTERNUT CREEK DR
CARO   MI   48723

#1225432
KUHNKE AUTOMATION INC
6 FERN TER
WAYNE  NJ   07470

#1225433
KUHNKE AUTOMATION INC
PO BOX 1369
WAYNE  NY   07470

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                         Time:   17:00:52

#1225434
KUHNLE BROTHERS INC
PO BOX 375
NEWBURY   OH    44065

#1022382
KUHNS  ANNA
9891 W 150 S
RUSSIAVILLE    IN    46979

#1022383
KUHNS  JAMES
3596 LOVELAND CT
DAYTON   OH    45418

#1055156
KUHNS  BRAD
1424 S. MAIN
KOKOMO   IN    46902

#1055157
KUHNS  KATHY
13665 S US 31
KOKOMO    IN    46901

#1055158
KUHNS  SCOTT
1606 FOX FIRE LANE
KOKOMO   IN    46902

#1133303
KUHNS  MICHAEL C
PO BOX 22
ELWOOD   IN    46036-0022

#1022384
KUIKSTRA   GARY
21799 ONE MILE RD.
MORLEY   MI    49336

#1022385
KUIPER  LAWRENCE
9215 108TH ST
MIDDLEVILLE    MI    493339303

#1022386
KUIPER  LORI
1627 BARNARD ST
SAGINAW   MI    48602

#1055159
KUIPER  SHRUTHI
42784 LAKE SUCCESS
NORTHVILLE    MI    48167

#1055160
KUISELL   RICHARD
2375 GREENWOOD RD
LAPEER   MI    484469466

#1055161
KUIZENGA   KURK
429 W. TOWNLINE 14 RD.
AUBURN   MI    48611

#1225435
KUJAWA ENTERPRISES INC
Attn   ACCOUNTS RECEIVABLES
824 E RAWSON AVENUE
OAK CREEK   WI    53154

#1225436
KUJAWA ENTERPRISES INC
KEI
824 E RAWSON AVE
OAK CREEK    WI    53154

#1022387
KUK  F
4802 VALLEYRIDGE AVE SW
WYOMING   MI    495094563

#1225437
KUKA SCHWEIBANLAGEN GMBH
BLUCHERSTR 139
AUGSBURG 43    86165
GERMANY

#1225438
KUKA SCHWEISSANLAGEN GMBH
BLUECHERSTRASSE 144
86165 AUGSBURG
GERMANY

#1022388
KUKLA   CHAD
1103 MCDONELL ST
ESSEXVILLE    MI    48732

#1022389
KUKLA  TODD
1306 WEST BORTON
ESSEXILLE    MI    48732

#1055162
KUKLA  JEREMY
3428 CRAMER ROAD
BAY CITY   MI    48706

#1133304
KUKLA   GEORGIENNE L
1466 CARRIAGE TRACE BLVD.
DAYTON   OH   45459-2448

#1133305
KUKLA   RONALD L
406 PINE ST
ESSEXVILLE       MI       48732-1585

#1225439
KUKLA ENTERPRISES INC
DBA SMITH INDUSTRIAL SUPPLY
100 WEBSTER ST
BAY CITY       MI       48708

#1225440
KUKLA ENTERPRISES INC
SMITH INDUSTRIAL SUPPLY
100 WEBSTER ST
BAY CITY       MI       487087729

#1022390
KUKLENSKI   JOSEPH
1955 N 975 W
MARKLEVILLE       IN       46056

#1055163
KUKLEWSKI   DENNIS
11302 8TH AVE.N.W.
GRAND RAPIDS   MI       49544

#1133306
KUKLEWSKI   DENNIS M
11302 8TH AVE NW
GRAND RAPIDS   MI       49544-3303

#1055164
KUKRAL   FREDERICK
1809 TEASDALE LN
KOKOMO   IN   469024570

#1055165
KUKUK   ANDREW
39533 BAROQUE
CLINTON TWP   MI       48038

#1055166
KUKULIS   KENT
15141 N CORUNNA RD
CHESANING   MI       48616

#1022391
KULA   CHRISTINE
1750 WOODLAND TRACE
AUSTINTOWN   OH   44515

#1133307
KULAK   JOHN S
3820 E MICHIGAN AVE
AUGRES   MI   48703

#1133308
KULAK   KAREN L.
1827 N WOODBRIDGE ST
SAGINAW   MI       48602-5111

#1055167
KULAS   RENEE
907 TRANSIT
APT. #2
BAY CITY       MI       48706

#1022392
KULASZEWSKI   JEFFREY
G13297 CLIO RD
CLIO       MI       48420

#1055168
KULCZYCKI   JENNIFER
11823 STEVEN DRIVE
STERLING HEIGHTS       MI       48312

#1055169
KULCZYK   PATRICIA
40 REGALWOOD DRIVE
ORCHARD PARK   NY       14127

#1133309
KULESA   JAMES L
12010 NORTH POINTE LN.
APT. #9
HOLLAND       MI       49424

#1225441
KULICKE & SOFFA
MICRO SWISS DIV
2101 BLAIR MILL RD
WILLOW GROVE   PA       19090

#1225442
KULICKE & SOFFA INDUSTRIES EFT
INC
2101 BLAIR MILL RD
WILLOW GROVE   PA       190901729

#1225443
KULICKE & SOFFA INDUSTRIES INC
C/O AZCON INC
4035 S WEBSTER ST
KOKOMO   IN   46902-691

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1225445
KULICKE & SOFFA INDUSTRIES INC
FLIP CHIP DIVISION
3701 E UNIVERSITY DR
PHOENIX    AZ    85034

#1225446
KULICKE & SOFFA INDUSTRIES INC
SPARE PARTS DEPARTMENT
2101 BLAIR MILL RD
WILLOW GROVE    PA    19090-172

#1022393
KULIKAMP    MARK
3664 W 72ND ST
NEWAYGO    MI    49337

#1055170
KULIKOWSKI    AMY
16 OAKDALE BLVD
PLEASANT RIDGE    MI    48069

#1133310
KULINEC    SHARON L
20234 N. MARIPOSA WAY
SURPRISE    AZ    85374-5009

#1022394
KULINSKI    RICHARD
PO BOX 205
DEFORD    MI    487290205

#1022395
KULINSKI    WAYNE
8701 THOMPSON DR
WIND LAKE    WI    531851407

#1225448
KULITE SEMICONDUCTOR PRODUCTS
INC
ONE WILLOW TREE RD
LEONIA    NJ    07605

#1225449
KULITE SEMICONDUCTOR PRODUCTS
ONE WILLOW TREE ROAD
LEONIA    NJ    076052210

#1055171
KULKA    GREGORY
171 AUTUMNVIEW
WILLIAMSVILLE    NY    14221

#1022396
KULKA JR    EDWIN
310 WHITTEMORE CT
AUBURN    MI    486110366

#1055172
KULKARNI    ABHIJIT
17130 BIRCHCREST DRIVE
APT. 3
DETROIT    MI    48221

#1055173
KULKARNI    NITIN
35185 DRAKESHIRE PL
#204
FARMINGTON    MI    48335

#1055174
KULKARNI    PRAKASH
6332 LA POSTA DR
EL PASO    TX    79912

#1521949
KULKARNI    SHARWARI
915 COUNTRYSIDE DRIVE
#208
PALATINE    IL    60067

#1225450
KULKARNI PRAMOD
6215 FOX GLEN DR APT #297
SAGINAW    MI    48603

#1055175
KULKIS    DARRYL
419 TEELIN DRIVE
OXFORD    MI    48371

#1022397
KULNIS    JANICE
5277 COPELAND AVE NW
WARREN    OH    444831229

#1022398
KULOW    WILLIAM
2925 HERMANSAU
SAGINAW    MI    48604

#1055176
KULPA    MATTHEW
202 GENESEE PARK BLVD
ROCHESTER    NY    14619

#1055177
KULUSICH    RALPH
9677 HUNT CLUB TRAIL
WARREN    OH    44484

#1022399
KUMAR  MATTHEW
9982 MILL
REESE    MI    48757

#1022400
KUMAR  PRAMODH
4196 HILRAY DR
SAGINAW  MI    48603

#1055178
KUMAR  ANJALI
50 AUTUMN CREEK LANE  APT. H
EAST AMHERST  NY    14051

#1055179
KUMAR  ASHOK
41450 REINDEER DRIVE
NOVI    MI    48375

#1055180
KUMAR  MUKESH
1239 HENDRIE DRIVE
CANTON  MI    48187

#1055181
KUMAR  NARESH
5758 S ASHFORD WAY
YPSILANTI    MI    48197

#1055182
KUMAR  SURESH
2635 GREENSTONE #507
AUBURN HILLS    MI    48326

#1055183
KUMAR  VASANTHA
4196 HILRAY
SAGINAW  MI    48603

#1225451
KUMAR PARSBANT
101 SAILBOAT RUN #1-D
DAYTON    OH    45458

#1022401
KUMARASWAMYJUANITA
9101 WESTFIELD DR R
FLUSHING    MI    48433

#1022402
KUMAUS  DUANE
1354 SAVOY LN
SAGINAW    MI    486041023

#1055184
KUMAUS  JAMES
5464 ANGUS
SAGINAW  MI    48603

#1022403
KUMHER  JANET
8973 KINGSVILLE RD.
FARMDALE  OH    44417

#1524494
KUMI DELCO BATTERY CO
Attn    ACCOUNTS PAYABLE
495 WHANG SANG-DONG
KUMI        730-330
KOREA, REPUBLIC OF

#1541843
KUMI DELCO BATTERY CO
495 WHANG SANG-DONG
KUMI        730-330
KOREA, REPUBLIC OF

#1055185
KUMKE  DALE
8804 SOLITUDE DRIVE
BRIGHTON    MI    48116

#1133311
KUMKOWSKI DENNIS P
120 S ELMA ST
ANDERSON  IN    46012-3142

#1225452
KUMMER KAEMPFOR BONNER &
RENSHAW
3800 HOWARD HUGHES PKWY
LAS VEGAS    NV    89109

#1055186
KUMPAR  STEPHEN
2040 PALISADES DR
ORTONVILLE  MI    48462

#1055187
KUMPF  WILLIAM
295 CONTINENTAL DR
LOCKPORT  NY    14094

#1022404
KUMRITS  DONALD
7289 LEIX RD
MILLINGTON    MI    48746

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133312
KUMRITS   KERRY A
562 HELEN AVE
MT MORRIS   MI   48458-1923

#1022405
KUNC   WILLIAM
12218 W LAKE RD
MONTROSE  MI     484579429

#1133313
KUNDA  MICHAEL J
S70W24525 MAPLE HILL DR
WAUKESHA  WI   53189-9249

#1055188
KUNDICH   GITANJALI
5385 CREEKMONTE
ROCHESTER   MI     48306

#1022406
KUNDINGER  DEREK
5580 STROEBEL
SAGINAW  MI     48609

#1022407
KUNDINGER  KYLE
6175 SWAN CREEK
SAGINAW  MI     48609

#1022408
KUNDINGER  SHELLEY
6175 SWAN CREEK RD
SAGINAW   MI     486097074

#1133314
KUNDINGER  JAMES L
13300 SWAN CREEK RD
HEMLOCK  MI     48626-9715

#1545402
KUNDINGER CONTROLS
SEECO DIVISION
1771 HARMON ROAD
AUBURN HILLS     MI     48326

#1225453
KUNDINGER FLUID POWER INC
2441 PROGRESS CT
NEENAH   WI     54957

#1225454
KUNDINGER FLUID POWER INC
32388 EDWARD AVE
PO BOX 71590
MADISON HGTS     MI     480710590

#1225455
KUNDINGER FLUID POWER INC
KUNDINGER CONTROLS
1771 HARMON RD
AUBURN HILLS     MI     48326

#1055189
KUNEGO JOHN
22 SHEPPERTON WAY
ROCHESTER  NY     14626

#1055190
KUNEGO RENEE
22 SHEPPERTON WAY
ROCHESTER  NY     14626

#1055191
KUNG  SHIH-WEI
1009 MILLSTONE RD.
CENTERVILLE   OH     45458

#1225456
KUNIN LAW OFFICES LLC
412 MISSOURI AVE
EAST ST LOUIS      IL     62201

#1055192
KUNK   LARRY
11560 TIMBERLAKE LN
FISHERS     IN     46038

#1055193
KUNKA   WALTER
220   OLD OAK DR
CORTLAND  OH     44410

#1055194
KUNKEL  ANDREW
2284 WALNUT LAKE RD.
WEST BLOOMFIELD     MI     48323

#1055195
KUNKEL  MARCO
6660 NECKEL
DEARBORN  MI     48126

#1225457
KUNKEL ANDREW
2284 WALNUT LAKE ROAD
WEST BLOOMFIELD     MI     48323

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1022409
KUNKLE  NANCY
3793 W WESTERN RESERVE RD
CANFIELD    OH    444068110

#1022410
KUNKLE  STEVE
4884 OVIATT RD
NEWTON FALLS    OH    44444

#1055196
KUNKLE  JOSEPH
301 WELSH CIRCLE
CHESTER SPRINGS    PA    19425

#1055197
KUNKLER  ANDREW
7660 MOUND AVENUE
HUNTSVILLE    OH    43324

#1055198
KUNKLER  DANIEL
125 ROBIN RIDGE
FITZGERALD    GA    31750

#1055199
KUNNEN  JOHN
3493 ROLSTON RD
LINDEN    MI    48451

#1022411
KUNSELMAN CHARLES
5748 BROADWAY ST
LANCASTER  NY    140862323

#1055200
KUNST  RONALD
68 TELEPHONE ROAD
W HENRIETTA  NY    14586

#1225458
KUNSTSTOFF FROEHLICH GMBH
SCHARZFELDER STR 141
BAD LAUTERBERG    37431
GERMANY

#1225459
KUNSTSTOFF FROEHLICH GMBH
SCHARZFELDER STR 141
SCHARZFELDER, GERMAN    37431
GERMANY

#1543521
KUNSTSTOFF FROEHLICH GMBH
SCHARZFELDER STR 141
PO BOX H 1162
SCHARZFELDER, GERMANY    37431
GERMANY

#1225460
KUNSTSTOFF FROHLICH GMBH EFT
SCHARZFELDER STR 141
37431 BAD LAUTERBERG
GERMANY

#1225461
KUNSTSTOFFECHNIK W SCHLAEGER G
RITTER-VON EITZENBERGER STR 10
BAYREUTH    95448
GERMANY

#1225464
KUNSTSTOFFTECHNIK W SCHLAGER
GMBH
RITTER V EITZENBERGER STR 10
95448 BAYREUTH
GERMANY

#1022412
KUNTZ  EDWARD
5281 APPLECREEK RD
CENTERVILLE    OH    45429

#1022413
KUNTZ  ROBERT
1685 N - 1050 W
KOKOMO  IN    46901

#1022414
KUNTZ  SANDY
944 EAST CENTER RD
KOKOMO  IN    46901

#1022415
KUNTZ  SUZETTE
1556 N 300 E
KOKOMO  IN    469013534

#1055201
KUNTZ  KIMBERLY
207 ELLIOTT CT
KOKOMO  IN    46901

#1133315
KUNTZ  BEVERLY A
1301 S COURTLAND AVE
KOKOMO  IN    46902-6208

#1133316
KUNTZ  PHILIP A
318 W HERR ST
ENGLEWOOD OH    45322-1220

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                    Time: 17:00:52

#1225465
KUNTZ TOOL & DIE INC
G7503 FENTON RD
GRAND BLANC    MI    48439

#1225466
KUNTZ, JR CO
477 E WENGER RD
ENGLEWOOD OH    45322

#1225467
KUNTZ, JR CO INC
477 E WENGER RD
ENGLEWOOD OH    45322

#1225468
KUNTZMAN R INC
1805 W STATE STREET
RMT ADD CHG 8/13/04  CM
ALLIANCE    OH    44601

#1055202
KUNZ  TIMOTHY
105 ORCHARD DRIVE
ROCHESTER  NY    14618

#1545403
KUNZ JANITORIAL
7835 S GRANITE AVE
TULSA    OK    74136

#1225469
KUNZ TIMOTHY
105 ORCHID DR
ROCHESTER  NY    14618

#1133317
KUNZWEILER  JUNE A
316 WOOD ST
WILSON    NY    14172-9674

#1055203
KUO  CHINGCHUANG
964 RIDGEFIELD COURT
SOUTH LYON  MI    48178

#1055204
KUPE  KAPAL'ZWA
8151 PINE FOREST CT
DAVISBURG   MI    48350

#1055205
KUPER  DIANE
2820 CHESNEY COURT
CENTERVILLE    OH    45458

#1055206
KUPLICKI    FRANCIS
160 LEWISTON
GROSSE POINTE FARMS  MI    48236

#1022416
KURAN  MABLE
5627 OZIAS RD
EATON  OH    45320

#1022417
KURAS  ELIZABETH
57 LUCINDA LN
ROCHESTER  NY    146261286

#1022418
KURASIEWICZ  JOHN
842 PARK AVE
N TONAWANDA  NY    141204747

#1055207
KURBIEL    DANIEL
349 RAMBLING ROAD
EAST AMHERST    NY    14051

#1133318
KURCSIS  FREDERICK J
14333 BARNES RD
BYRON  MI    48418-9738

#1022419
KURDZIEL    PATRICK
1150 BABE JACKSON DR.
RAINBOW CITY    AL    35906

#1022420
KURDZIEL    WILLIAM
1111 BABE JACKSON DR
RAINBOW CITY    AL    35906

#1133319
KURDZIEL   RICHARD A
88 RONCROFF DR
N TONAWANDA  NY    14120-6409

#1022421
KUREK  CHRISTOPHER
6030 S. MEADOW CT
CUDAHY  WI    53110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1225470
KUREK TOOL INC
4735 DIXIE HWY
SAGINAW    MI    486014259

#1225471
KUREK TOOL INC EFT
4735 DIXIE HWY
SAGINAW    MI    48601

#1022422
KURETICH   DENNIS
677 RIDGEWAY AVENUE, APT 3
ROCHESTER   NY    14615

#1022423
KURFIS    LINDA
6174 GISON RD.
CANFIELD       OH    44406

#1225472
KURGUZ PAVING INC
444 S NELSON RD
COLUMBUS  OH    43205

#1225473
KURGUZ, TIMOTHY M
KURGUZ PAVING CONTRACTOR CO
5648 EBRIGHT RD
GROVEPORT  OH    43125

#1022424
KURILLA    JOSEPH
260 STAHL AVE
CORTLAND   OH    44410

#1055208
KURKLIS    WILLIAM
521 N 1025 E
LAFAYETTE   IN    479058416

#1022425
KURKO  CHARLENE
13820 ARLINGTON RD
NORWALK  OH    44857

#1022426
KURLINSKI      KENNETH
1907 28TH
BAY CITY      MI    48708

#1055209
KURNIA   ALEXANDER
1763 HUNTINGTON CT
WHEELING    IL    60090

#1055210
KUROSKI   ELIZABETH
17 PARK AVENUE
WINCHESTER  MA    01890

#1225474
KUROSKI ELIZABETH
28 BLITHEWOOD TERRACE
WORCESTER  MA    01604

#1022427
KURSZEWSKI  TODD
26573 MARION CT.
WIND LAKE    WI    53185

#1535925
KURT A RICHARDSON
2045 ASHER COURT
E LANSING      MI    48823

#1225475
KURT J LESKER COMPANY
PO BOX 400084 W
PITTSBURGH    PA    15268

#1225476
KURT MANUFACTURING CO
5280 MAIN ST NE
MINNEAPOLIS    MN    554211594

#1225477
KURT MANUFACTURING CO INC
ELECTRONIC DIV
2130-107 LANE NE
MINNEAPOLIS    MN    55449

#1225478
KURT MANUFACTURING CO INC
STRITE-ANDERSON DIV
7585 HWY 65 NE
MINNEAPOLIS    MN    554323544

#1225479
KURT MFG CO INC
ADR CHG 10 14 99  KW
5280 MAIN ST NE
MINNEAPOLIS    MN    554211594

#1535926
KURT OKEEFE
3156 PEUOBSCOT BLDG
DETROIT    MI    48226

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1541844
KURT'S TRUCK & PARTS CO INC
728 31ST ST N
BIRMINGHAM    AL    35203-1326

#1225480
KURTIS J JOHNSON ATTORNEY
PO BOX 13704
OKLAHOMA CITY    OK    73113

#1541845
KURTT INTERNATIONAL
130 LEE ROAD
WATSONVILLE    CA    95076

#1541846
KURTT INTERNATIONAL
1505 N 4TH ST
SAN JOSE    CA    95112-4607

#1055211
KURTZ    JAMES
8808 ST. RT. 61
BERLIN HTS.    OH    44814

#1133320
KURTZ    HAROLD L
1115 KNAPP AVE APT 3
FLINT    MI    48503-3235

#1133321
KURTZ    MARKUS C
7968 CHALET DR
SAGINAW    MI    486094930

#1133322
KURTZ    WILLIAM A
2345 E 900 N
ALEXANDRIA    IN    46001-8325

#1225481
KURTZ GRAVEL CO
G 5300 N DORT HWY
FLINT    MI    485051833

#1022428
KURTZ JR    ROBERT
588 RED BEECH DR
FLINT    MI    48506

#1076624
KURTZ NORTH AMERICA INC
KURTZ GROUP
N19 W 6721 COMMERCE COURT
CEDERBURG WI    53012

#1225483
KURTZ RICHARDS WILSON & CO INC
3422 S GARFIELD AVE
COMMERCE CA    90040

#1225484
KURTZ, JAMES H STEEL CO
235 S ALEX RD
WEST CARROLLTON  OH    454491910

#1225485
KURTZ, JAMES H STEEL CO
3755 BROADMORR SE STE A
GRAND RAPIDS    MI    49512

#1225486
KURTZ, JAMES H STEEL CO
DEFOSS GRINDING CO
18455 SHERWOOD
DETROIT    MI    48234

#1225487
KURTZ, JAMES H STEEL CO
DEFOSS GRINDING CO
18881 SHERWOOD AVE
DETROIT    MI    482342840

#1133323
KURYLOWICZ  DENNIS M
551 OAKHURST AVE NW
GRAND RAPIDS    MI    49504-4618

#1022429
KURZ    TRACY
8675 FAIRWEATHER TRAIL
POLAND    OH    44514

#1055212
KURZ    ALFRED
4909 COUNTY RD 10 RR1
FOURNIER    ON    K0B 1G0

#1225488
KURZ INSTRUMENTS
C/O VERTEC ASSOCIATIONS INC
7600 RAYTOWN RD STE 2
RAYTOWN MO    64138

#1225489
KURZ INSTRUMENTS INC
2411 GARDEN RD
MONTEREY  CA    93940

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225490
KURZ INSTRUMENTS INC
2411 GARDEN ROAD
MONTEREY   CA    939405318

#1225491
KURZ INSTRUMENTS INC
C/O MCSTAY & ASSOCIATES INC
7325 FAIROAKS RD
CLEVELAND   OH    44146

#1225492
KURZ KASCH INC
199 E STATE ST
NEWCOMERSTOWN OH    43832

#1225493
KURZ KASCH INC    INC
FRMLY MAYFAIR MOLDED PRODUCTS
2271 ARBOR BLVD
DAYTON   OH    454011246

#1225494
KURZ KASCH INC    EFT
2271 ARBOR BLVD
PO BOX 1246
DAYTON   OH    454011246

#1225495
KURZ-KASCH INC
185 PARK DR
WILMINGTON   OH    45177

#1225500
KURZ-KASCH INC
2271 ARBOR BLVD
DAYTON   OH    45439

#1225502
KURZ-KASCH INC
KURZ-KASCH NEWCOMERSTOWN DIV
199 E STATE ST
NEWCOMERSTOWN OH    43832

#1225503
KURZ-KASCH INC
MAYFAIR MOLDED PRODUCTS DIV
3700 N ROSE ST
SHILLER PARK   IL    60176

#1070202
KURZ-KASCH INC.
Attn   SUE LANDIS
199 E STATE ST
NEW COMERSTOWN

#1133324
KURZAWA- HINKLE   SHARON L
500 WATERFRONT PL
CENTERVILLE   OH    45458-3872

#1527188
KURZENHAUSER FREDERICK
5445 BOBCAT COURT
FREDERICK   CO    80504

#1022430
KUS   RICHARD
7710 CHERRYWOOD DR
WESTLAND   MI    48185

#1022431
KUSH   AARON
6626 ROYAL PARKWAY SOUTH
LOCKPORT   NY    14094

#1022432
KUSH   CAREN
6626 ROYAL PARKWAY SOUTH
LOCKPORT   NY    14094

#1022433
KUSHION   MICHAEL
1858 LAKE CIRCLE DR W
SAGINAW   MI    486099452

#1055213
KUSHION   MARK
9676 SWAN VALLEY DR
SAGINAW   MI    48609

#1055214
KUSHMAUL CHRIS
2211 TIMBER RIDGE TRAIL
STREETSBORO  OH    44241

#1225505
KUSHMAUL CHRIS
30800 STEPHEN CT
WESTLAND   MI    48185

#1022434
KUSHNER  MIKE
23 BYRON PL
COLONIA   NJ    07067

#1055215
KUSHNER  KIMBERLY
2936 N. WILSON AVENUE
ROYAL OAK   MI    48073

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076625
KUSHNER ELECTROPLATING SCHOO
732 GLENCOE COURT
SUNNYVALE   CA   94087

#1225506
KUSHNER MARK J
1318 BRIGHTON DR
URBANA   IL   61801

#1055216
KUSKY   JENNIFER
4160 AMSTON DRIVE
DAYTON   OH   45424

#1055217
KUSLUSKI   LISA
15833 REVERE DRIVE
CLINTON TWP   MI   48038

#1529389
KUSLUSKI, LISA
1624 MEIJER DRIVE
TROY   MI   48084

#1022435
KUSMIERCZAK   DAVID
413 E OAK ORCHARD ST
MEDINA   NY   141031610

#1022436
KUSMIERZ   MICHAEL
3013 GARFIELD AVE
BAY CITY   MI   487088431

#1022437
KUSNECOV MIRON
724 S MIAMI
W MILTON   OH   45383

#1133325
KUSNIR   JOHN R
1968 SW LEAFY ROAD
PORT ST LUCIE   FL   34953-1357

#1055218
KUSOWSKI   JEFFREY
3572 RUSKVIEW DR.
SAGINAW   MI   48603

#1225509
KUSS CORP
FILTRATION DIV
2150 INDUSTRIAL DR
FINDLAY   OH   458405402

#1225510
KUSS CORP   EFT
FILTRATION DIV
1331 BROAD AVE
FINDLAY   OH   45840

#1225511
KUSS EUROPE ETABLISSEMENT DE
FLEETGUARD
Z I DU GRAND GUELEN
F 29556 QUIMPER CEDEX 9
FRANCE

#1524496
KUSS FILTRATION
Attn   ACCOUNTS PAYABLE
2150 INDUSTRIAL DRIVE
PO BOX 708
FINDLAY   OH   45840

#1541847
KUSS FILTRATION
2150 INDUSTRIAL DRIVE
PO BOX 708
FINDLAY   OH   45840

#1022438
KUSTAS   MICHAEL J
22 CRYSTAL SPRINGS LANE
FAIRPORT   NY   14450

#1055219
KUSTAS   THEODORE
22 CRYSTAL SPRINGS LANE
FAIRPORT   NY   14450

#1055220
KUSTASZ   ROBERT
23850 WOODLAND COURT
CLINTON TWP   MI   480362980

#1524497
KUSTOM KAR SOUND INC
7882 EAST GRAY RD STE 3
SCOTTSDALE   AZ   85260-2963

#1541848
KUSTOM KAR SOUND INC
7882 E GRAY RD STE 3
SCOTTSDALE   AZ   85260-2963

#1225512
KUSTOM KLEAN AUTO LAUNDRIES
INC
4192 N MAIN ST
RMT ADD CHG 11\00 TBK
DAYTON   OH   454051621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1225513
KUSTOM KLEAN AUTO LAUNDRIES IN
122 SALEM AVE
DAYTON  OH    45406

#1055221
KUSUMO AGUNG
2410 HAPPY HOLLOW RD
APT E-6
WEST LAFAYETTE    IN    47906

#1225514
KUSUMO AGUNG C
2410 HAPPY HOLLOW RD APT E-6
WEST LAFAYETTE    IN    47906

#1527189
KUSUNO  TEDDY KATSUMI
2244 11TH AVE.
LONGMONT  CO    80501

#1022439
KUSZ  DANIEL
7354 HILLENDALE DR
FRANKLIN  WI    531328320

#1022440
KUSZMAUL  ANDREW
5135 CRAIG AVE
WARREN  OH    44483

#1133326
KUSZMAUL  GENE A
1436 DEFOREST RD SE
WARREN  OH    44484-3530

#1133327
KUSZMAUL  RONALD H
5135 CRAIG AVE NW
WARREN  OH    44483-1235

#1133328
KUSZNIR  JAROSLAW
27223 EL CAPITAN DR
WARREN  MI    48092-3551

#1022441
KUTARBA  THADDEUS
614 DORN DR
SANDUSKY  OH    44870

#1022442
KUTER  KENNETH
559 RIGA MUMFORD RD.
CHURCHVILLE    NY    14428

#1225515
KUTER, KEN
559 RIGA MUMFORD RD
CHURCHVILLE    NY    14428

#1022443
KUTH  BRYON
100 MASON AVE
MONROE  OH    45050

#1055222
KUTRYBALA  JOHN
6332 FRANKLIN VISTA DR.
EL PASO    TX    79912

#1133329
KUTSCH  LINDA K
5541 SHATTUCK RD.
SAGINAW  MI    48603-2859

#1133330
KUTSCH  STANLEY A
5541 SHATTUCK RD
SAGINAW  MI    48603-2859

#1225516
KUTTAWA PLASTICS LLC
501 LAKESHORE DR
KUTTAWA  KY    42055

#1055223
KUTTRUFF  MARK
4119 EAST LAKE RD
LIVONIA  NY    14487

#1055224
KUTTY SERVAI  SUBRAMANIAM
2633 WYNTERPOINTE CT.
KOKOMO  IN    46901

#1225519
KUTTY SERVAI SUBRAMANIAM
2633 WYNTERPOINTE CT
KOKOMO  IN    46901

#1543237
KUYAWA  SCOTT
PO BOX 8024 MC481CHN073
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                           Time:  17:00:52

#1022444
KUYKENDALL  WAYNE
309 S CLINTON ST
ATHENS   AL    35611

#1133331
KUYKENDALL  RONALD L
253 NORTHAMPTON ST
BUFFALO   NY   14208-2304

#1531632
KUYS   JOAN M
3658 STUDEBAKER ROAD
LONG BEACH  CA    90808

#1022445
KUZAN  JOHN
129 S YORKSHIRE BLVD
AUSTINTOWN  OH    445153552

#1022446
KUZBIEL   KRISTY
138 W GLOUCESTER DR
SAGINAW   MI    48609

#1133332
KUZBIEL   WAYNE J
1063 CRANBERRY PIKE RD
EAST TAWAS   MI    48730-9760

#1225520
KUZEY YEMINLI MALI MUSAVIRLIK
BUYUKDERE CADDESI
BEYTEM PLAZA #26 KAT 2-8
34381 SISLL-ISTANBUL
TURKEY
TURKEY

#1055225
KUZMANOVSKI  DRAGI
7222 SCHOOLCRAFT DR.
DAVISON   MI    48423

#1022447
KUZMIK   DAVID
1352 SHOECRAFT RD
WEBSTER  NY    14580

#1055226
KUZMINSKI   MICHAEL
3050 S 13TH STREET
APT #4
MILWAUKEE   WI    53215

#1055227
KUZNIA   PHILIP
301 KINGS POINT CT
CARMEL   IN    46032

#1055228
KUZNIAR   LAWRENCE
202 AQUA COURT
ROYAL OAK   MI    480733688

#1225521
KVA INDUCTION INC
34300 KLEIN RD
FRASER   MI    48026

#1225522
KVA INDUCTION INC
FRMLY KVA TRANSFORMER CO
34300 KLEIN RD
FRASER   MI    48026

#1225523
KVAERNER US INC
CUMBERLAND ENGINEERING DIV
100 RODDY AVE
S ATTLEBORO   MA    02703

#1225524
KVAERNER US INC
CUMBERLAND ENGINEERING DIV
100 RODDY AVE
SOUTH ATTLEBORO   MA    02703

#1225525
KVAERNER US INC
CUMBERLAND ENGINEERING DIV
470 SCHROCK RD UNIT F
COLUMBUS  OH    43229

#1225526
KVAERNER US INC
EPCO DIV
2225 CEDAR
FREMONT  OH    43420

#1055229
KVAPIL   BRIAN
5021 MONARCH DRIVE
MILTON   WI    53563

#1022448
KVARTEK  RICHARD
60 PINE ST
OLD BRIDGE   NJ    088571523

#1055230
KVARTEK  CHRISTINA
6100 SPRINGFORD DR. APT.
A-2
HARRISBURG  PA    17111

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225527
KVASER INC
567 W CHANNEL ISLAND BLVD #336
PORT HUENEME   CA    93041

#1225528
KVASER INC            EFT
567 W CHANNEL ISLANDS BLVD 336
PORT HUENEME   CA    93041

#1055231
KVASNICA   ANGELA
2104 SUNNYSIDE AVENUE
LANSING   MI    48910

#1073095
KVD COMPANY, INC.
Attn   MARK PATTISON
MARK PATTISON
2465 IMPALA DRIVE
CARLSBAD   CA    92008

#1055232
KVIRING   MICHELLE
36201 DOMINION CIRCLE
STERLING HEIGHTS   MI    48310

#1225529
KVP INC
1036A MACARTHUR RD
READING   PA    19605

#1225530
KVP SYSTEMS INC
11255 PYRITES WAY
RANCHO CORDOVA   CA    95670

#1225531
KW INDUSTRIAL SERVICES INC
201 IONIA AVE
BAY CITY   MI    48706

#1225532
KWAI HOWELLS INC
HANLEY PAINT
1360 LEE TREVINO
EL PASO   TX    79936

#1022449
KWAISER   MICHAEL
1051 RIVERFOREST
SAGINAW   MI    48603

#1055234
KWAN   ANGELA
2972 W AGENA DR
TUCSON   AZ    85742

#1055235
KWAN   RICKY
3520 CLEARWATER DR
DAVISON   MI    48423

#1055236
KWAN   SIMON
2972 W AGENA DR
TUCSON   AZ    85742

#1022450
KWANDRANS JEREMY
5490 EAST SHELBY RD
MEDINA   NY    14103

#1133333
KWANDRANS ROBERT W
5490 E SHELBY RD
MEDINA   NY    14103-9728

#1022451
KWANDRANS JR ROBERT
12525 SMITH RD
MEDINA   NY    14103

#1022452
KWANDRAS JOHN
126 GLEN OAK DRIVE
E.AMHERST   NY    14051

#1234970
KWANG YANG/FLYMAX CORPORATION
TAOYUAN
TAIWAN, PROVINCE OF CHINA

#1022453
KWAPIS   MICHAEL
5780 S FENMORE RD
MERRILL   MI    486378703

#1133334
KWAPIS   ROBERT
5674 TOWNLINE RD
BIRCH RUN   MI    48415-9005

#1133335
KWAPISZEWSKI   RONALD C
906 S. POWELL ROAD
ESSEXVILLE   MI    48732-1878

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055237
KWASIBORSKI  ALLAN
202 DUSTIN LANE
ORTONVILLE   MI      484628889

#1225533
KWASNY CO INC
24535 HALLWOOD CT
FARMINGTON HILLS    MI    48335

#1225534
KWASNY FLOORING AND LINING SYS
24535 HALLWOOD COURT
FARMINGTON HILLS    MI    48335

#1055238
KWATER  HEIDI
1147 NAPA RIDGE
CENTERVILLE   OH    45458

#1133336
KWATER  RONALD F
1520 HEMMETER RD
SAGINAW  MI    48638

#1225535
KWB TRUCKING INC
KENNY BAYER   RM CHG PER LTR
555 COMMERCIAL PKWY
PO BOX 546    02/18/04 AM
DOVER   OH    44622

#1022454
KWESI  AKUSHIKA
2104 SCOTTWOOD AVE. APT. #4
TOLEDO   OH    43620

#1225536
KWI NA INC
FMLY KROFTA ENGINEERING CORP
PO BOX 684
501 CHNG 02/03/05 ONEIL
LENOX   MA    01240

#1022455
KWIATKOWSKI  ANTHONY
PO BOX 19
LYNDONVILLE   NY    14098

#1022456
KWIATKOWSKI  FRANCES
3844 S AUSTIN ST
MILWAUKEE   WI    532073913

#1022457
KWIATKOWSKI  MELISSA
7156 ROCHESTER ROAD
LOCKPORT  NY    14094

#1022458
KWIATKOWSKI  RONALD
5445 DIVIDE RD
NIAGARA   NY    14305

#1022459
KWIATKOWSKI  SCOTT
5332 SANDHILL RD
RACINE   WI    53402

#1022460
KWIATKOWSKI  TERRY
4653 GASPORT RD
GASPORT  NY    14067

#1055239
KWIATKOWSKI  JOHN
90 CAMBRIDGE ROAD
HILTON   NY    14468

#1055240
KWIATKOWSKI  RICHARD
299 KINGS POINT DR
APT 193
EL PASO   TX    79912

#1055241
KWIATT   JOHN
5049 W DIVISION ROAD
TIPTON   IN    46072

#1022461
KWIECINSKI   CYNTHIA
1959 OAKWOOD ST.
NILES   OH    44446

#1133337
KWIECINSKI   CAROL J
7715 W PARKSIDE DR
BOARDMAN  OH    44512-5322

#1133338
KWIECINSKI   SHIRLEY
4066 SAINT ANDREWS COURT
CANFIELD   OH    44406-8042

#1055242
KWIK  EDWARD
1580 LARCHMONT AVE
WATERFORD  MI    48328

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1071086
KWIK KOPY
121 FRIENDS LANE
SUITE 201
NEWTOWN  PA     18940

#1071087
KWIK KOPY PRINTING
930 TOWN CENTER DRIVE
SUITE G50
LANGHORNE  PA     19047

#1225537
KWIK KOPY PRINTING
121 FRIENDS LANE SUITE 201
NEWTOWN  PA     18940

#1225538
KWIK PAINT PRODUCTS
6040 RUSSELL
DETROIT   MI     48211

#1055243
KWOK  CINDY
2200 SPRINGWOOD DRIVE
MIDLAND   MI     48640

#1055244
KWOK  DORIS
14396 CHARIOTS WHISPER DRIVE
WESTFIELD  IN     46074

#1055245
KWOK  WELLINGTON
14396 CHARIOTS WHISPER DRIVE
WESTFIELD  IN     46074

#1022462
KWOKA  DARRIN
23 COVENTRY RD
TONAWANDA  NY     14217

#1022463
KWOKA  JAY
40 MILLAR PL
LOCKPORT   NY     14094

#1055246
KWOKA  MICHAEL
234 PROSPECT ST
LOCKPORT   NY     14094

#1133339
KWOKA  JAMES J
377 WALNUT ST
LOCKPORT   NY     14094-3832

#1055247
KWON  DAL
5782 AQUAMARINE DRIVE
CARMEL   IN     46033

#1055248
KWON  YONG
5100 PUFFIN PLACE
CARMEL   IN     46033

#1225539
KWON DAL SOO       EFT
5782 AQUAMARINA DRIVE
CARMEL   IN     46033

#1225540
KWON DOO S
3092 SHENK RD APT #B
SANBORN  NY     14132

#1022464
KWORTEK CHARLES
528 HOWLAND WILSON RD. SE
WARREN  OH     44484

#1133340
KWORTEK-CALLOS DOROTHY E
PO BOX 906
WARREN  OH     44482-0906

#1225541
KY WARREN COUNTY SD

#1022465
KYLE   JOHN
1712 NOVA LN
YOUNGSTOWN OH     445141335

#1022466
KYLE   LISA
P.O. BOX 735
ATTALLA     AL     35954

#1022467
KYLE   NORMA
624 W.MARTINDALE RD.
UNION    OH     45322

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1055249
KYLE   MICHAEL
291 VANVOORHIS AVENUE
ROCHESTER  NY    14617

#1133341
KYLE   KIM M
1275 LOSSON RD
CHEEKTOWAGA  NY    14227-2623

#1545404
KYLE CAVINS
CATOOSA   OK    74015

#1022468
KYLES   KIAMIKA
653 S. MADISON, APT. 43
ADRIAN   MI    49221

#1022469
KYLES JR   WILLIE
13498 NEWBERN
DETROIT   MI    48212

#1527190
KYLLINGSTAD   THOMAS D
2217 LOYOLA AVE
FT. COLLINS      CO    80525

#1022470
KYNE   JOHNATHON
4915 WOODMAN PARK DR APT 2
DAYTON   OH    45432

#1225542
KYOCERA AMERICA
C/O TERRY BARR SALES
29600 NORTHWESTERN HWY STE 102
SOUTHFIELD      MI    48034

#1225544
KYOCERA AMERICA INC
8611 BALBOA AVE
SAN DIEGO    CA    92123

#1225545
KYOCERA CORP
1-1 YAMASHITACHO
KOKUBU  KAGOSHIMA        899 4312
JAPAN

#1225546
KYOCERA ENGINEERED CERAMICS IN
100 INDUSTRIAL PARK RD
MOUNTAIN HOME  NC    28758

#1076626
KYOCERA INDUST CERAMICS CORP
85 ARGONAUT #170
ALISO VIEJO      CA    92656

#1225547
KYOCERA INDUSTRIAL CERAMICS
REINSTATE EFT 4/11
PO BOX 2279
OFF HOLD
VANCOUVER  WA    98668

#1225548
KYOCERA INDUSTRIAL CERAMICS CO
AUTOMOTIVE DIV
25 NW POINT BLVD STE 660
ELK GROVE VILLAGE      IL    60007

#1225550
KYOCERA INDUSTRIAL CERAMICS CO
CERATIP
100 INDUSTRIAL PARK RD
MOUNTAIN HOME  NC    28758

#1225551
KYOCERA INTERNATIONAL INC
DRAWER 101218
ATLANTA    GA    30392

#1530137
KYOCERA MITA AMERICA, INC.
PO BOX 740441
ATLANTA   GA    30374

#1225553
KYOCERA WIRELESS CORP
10300 CAMPUS POINT DR
SAN DIEGO    CA    92121

#1225555
KYOCERA WIRELESS CORP
Attn   ACCOUNTS RECEIVABLE
10300 CAMPUS POINT DR
SAN DIEGO    CA    92121

#1022471
KYRIAKOU   VASILIOS
992 SUNSET HILLS CT
WALKER   MI    49544

#1133342
KYSER   JOANNE K
2899 VAN WYE ST SE
WARREN   OH    44484-5416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076627
KYSER CO
902 S SAN JUAN BLVD
FARMINGTON   NM   87401

#1067067
KYSER COMPANY
Attn   TOM STUART

#1076628
KYUNG IN ELECTRONICS CO.,LTD
Attn   IL YONG NAM
14F, BYUCKSAN B/D, 481-10,
GASAN-DONG, KUMCHON-GU
SEOUL, KOREA          153-023
KOREA, REPUBLIC OF

#1225556
KYUNGSHIN INDUSTRIAL CO LTD
538-3 GAJAW-3 DONG SEO-KU
INCHEON
KOREA, REPUBLIC OF

#1539755
KYUNGSHIN INDUSTRIAL CO LTD
Attn   ACCOUNTS PAYABLE
2678 COYLE AVENUE
ELK GROVE VILLAGE        IL       60007

#1225557
KYUNGWON FERRITE IND CO LTD
1260-4 CHUNG WANG DONG
SHIHEUNG-S1
KYONGGI DO          429 450
KOREA, REPUBLIC OF

#1225558
KYUNGWON FERRITE IND CO LTD
HLD PER EFT CONTRACT
1260 4 CHUNG WANG DONG
2 NA 205HO KYUNGGI DO
KOREA, REPUBLIC OF

#1022472
KYZAR   JAMES
781 FOX RD SE
BOGUE CHITTO      MS     39629

#1022473
KYZAR   JOHN
3937 HEBERT TRL SE TRLR SE
BROOKHAVEN MS      396018919

#1022474
KYZAR   JOSEPH
278 PINEKNOTT TRAIL SE
BOGUE CHITTO      MS   39629

#1022475
KYZAR   LOWREY
1561 N DAVIS RD
BOLTON      MS      390419615

#1022476
KYZAR   RHODA
2105 HARBOR LN SE
BOGUE CHITTO      MS      396299762

#1022477
KYZAR   ROBERT
4044 HEBERT TRL SE
BROOKHAVEN MS      396018931

#1055250
KYZAR   DAWN
106 WINTER TEAL PLACE
MADISON     MS     39110

#1133343
KYZAR   DAWN B
856 GLUCKSTADT ROAD
MADISON     MS     39110

#1225559
KYZEN CORP
430 HARDING INDUSTRIAL DR
NASHVILLE      TN     37211

#1225560
KYZEN CORP          EFT
430 HARDING INDUSTRIAL DR
NASHVILLE      TN     37211

#1076629
KYZEN CORPORATION
430 HARDING INDUSTRIAL DRIVE
NASHVILLE      TN     37211

#1539756
KZCO INCORPORATED
Attn   ACCOUNTS PAYABLE
770 COUNTRY ROAD A
ASHLAND   NE     68003

#1225561
KZK POWDER TECH CORP
14630 E FLINT LEE RD
CHANTILLY      VA     20151

#1225562
KZK POWDER TECH CORP
14630-E FLINT LEE ROAD
CHANTILLY      VA     20151

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1225563
KlE ELECTRIC SUPPLY CO
146 N GROESBECK HWY
MT CLEMENS   MI     48043

#1225564
L
1333 S PROSPECT ST
NANTICOKE    PA    186343899

#1225565
L & C ARNOLD
SINDRINGER STRASSE 25
74670 FORCHTENBERG
ERNSBACH
GERMANY

#1070801
L & D SVC STA INC.
723 SOUTH OYSTER BAY RD
PLAINVIEW    NY    11803

#1225566
L & G FLEET TIRE SERVICE INC
2051 BURLINGAME SW
WYOMING    MI    49509

#1225567
L & G FLEET TIRE SERVICE INC
2051 BURLINGAME SW
WYOMING PIDS    MI    49509

#1225568
L & H TECHNOLOGIES INC
11616 WILMAR BLVD
CHARLOTTE    NC    28273

#1225569
L & H TECHNOLOGIES INC
LIVINGSTON & HAVEN INC
219 FULTON CT
PEACHTREE CITY    GA    30269

#1069106
L & J DIESEL INJECTION SV
5323 LENOX AVE
JACKSONVILLE    FL    32205

#1529390
L & J DIESEL INJECTION SVC
Attn    MR. OMAR CUETO
5323 LENOX AVENUE
JACKSONVILLE    FL    32205

#1067068
L & L ASSEMBLIES INC.
Attn    LINDA CRISLIP
3360 E COUNTY RD. 20C
LOVELAND    CO    80537

#1073096
L & L BUSINESS SYSTEMS
4217 N.MAIN ST.STE 208
P.O. BOX 5728
DAYTON    OH    45405

#1529391
L & L DIST. LLC
Attn    RON RESPONDEK
4356 HICKORY RIDGE
PLYMOUTH    MI    48170

#1225570
L & L MACHINE TOOL INC
100 QUALITY WAY
10 BOX 75
GRAND BLANC    MI    48439

#1225571
L & L MOTOR FREIGHT INC
PO BOX 1147
WOODWARD OK    73802

#1225572
L & L PRECISION TOOL & DIE CO
L & L MACHINE TOOL INC
100 QUALITY WAY
GRAND BLANC    MI    48439

#1225573
L & L SUPPLY
1570 NE 131ST BAY C
NORTH MIAMI    FL    33161

#1529392
L & M FUEL INJECTION SERVICE
Attn    MR. ALTON LEBLANC
1000 ERASTE LANDRY RD
LAFAYETTE    LA    70506

#1069107
L & M FUEL INJECTION SERVICE I
1000 ERASTE LANDRY RD
LAFAYETTE    LA    70506

#1225574
L & M MACHINE INC
1701 WEBSTER ST
DAYTON    OH    45404

#1225575
L & M SALES CO
LABOR SAVINGS DEVICES
540 FRONTAGE RD STE 2210
WINNETKA    IL    60093

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225576
L & M TRANSPORTATION SERVICES
INC
2925 HUNTLEIGH DR
RALEIGH    NC    27604

#1225577
L & N TRANSPORTATION INC
5001 CROWN MANOR PL STE 200
LOUISVILLE    KY    40218

#1225578
L & P MACHINE CO
8488 RT 305
GARRETTSVILLE    OH    442319755

#1225579
L & P MACHINE CO INC
8488 STATE HWY 305
GARRETTSVILLE    OH    44231

#1070802
L & S AUTO REPAIR INC.
222 VALENTINE LANE
YONKERS    NY    10705

#1545405
L & S EDM COMPANY
11326 E 20TH
TULSA    OK    74128

#1225580
L & S LOGISTICS INC
PO BOX 39290
REDFORD    MI    48239

#1225581
L & S TOOL INC
PO BOX 5437
DESTIN    FL    325405437

#1225582
L & W ENGINEERING CO INC
6301 HAGGERTY ROAD
BELLEVILLE    MI    48111

#1225583
L & Z TOOL & ENGINEERING INC
1691 US HWY 22W
WATCHUNG    NJ    070606595

#1225584
L & Z TOOL & ENGINEERING INC
LA MARCA INDUSTRIES
1691 US HWY 22 W
WATCHUNG    NJ    07060-659

#1225586
L A S RECYCLING CO INC
1025 BUNDY AVE
YOUNGSTOWN OH    44509

#1076630
L A SUPPLY
LABEL HOUSE
9331 COMMERCE WAY
ADELANTO    CA    92301

#1225587
L A SYSTEMS TRANSPORT SERVICES
15513 COMSTOCK ST
GRAND HAVEN    MI    494179535

#1225588
L AND H CONSULTANTS INC
ADDR CHG 08 20 97
30 OAK HOLLOW STE 200
SOUTHFIELD    MI    48034

#1225589
L ANSE CREUSE HIGH SCHOOL
38495 L ANSE CREUSE ST
HARRISON TWP    MI    48045

#1225590
L B MANAGEMENT CO
575 UNDERHILL BLVD  PO BOX 830
SYOSSET    NY    11791

#1225591
L B ROBINSON INC
MITCHUMS INDSTRL MAINTENANCE
321 BLACKWOOD AVE
DAYTON    OH    45403

#1535927
L BEAN C/O JUSTICE SERVED
1360 ROOSEVELT AVE
LANSING    MI    48915

#1225592
L C H  INSURANCE AGENCY INC
ADD CHG  1\98 RENT 1099 REPORT
GRAYSON MOTORS OF TEXAS
3314 TEXOMA PKWY
SHERMAN    TX    75090

#1225593
L C TRUCKING INC
RTE 2 BOX 31
ALTAVISTA    VA    24517

#1535928
L CHOJNACKI
101 DARTWOOD DR
CHEEKTOWAGA   NY     14227

#1225594
L COM INC
45 BEECHWOOD DR
N ANDOVER    MA    01845

#1225595
L COM INC
45 BEECHWOOD DR
NORTH ANDOVER    MA    018451023

#1225596
L D SPIVEY INC
9365 WILDCAT RD
TIPP CITY        OH     45371

#1535929
L DAMON WHITMORE
121 W LONG LAKE RD 2ND FLR
BLOOMFLD HLS   MI     48304

#1535930
L DONALD HUELSON
9418 W 87TH TERRACE
OVRLND PRK    KS     66212

#1535931
L EUGENE HUNT JR
24234 MICHIGAN AVENUE
DEARBORN  MI     48124

#1225597
L H CARBIDE        EFT
4420 CLUBVIEW DR
FT WAYNE    IN     468044407

#1225598
L H FLAHERTY INC
1577 JEFFERSON AVE SE
GRAND RAPIDS   MI     49507

#1225599
L HEXAGONE
ZONE IND DE LA BOUGEOIRE
4 RUE DE LA PELTIERE
35130 LA GUERCHE DE BRETAGNE
FRANCE

#1225600
L J B GROUP INC
LJB ENGINEERS & ARCHITECTS
209 N MAIN ST STE 7
LIMA      OH    45801

#1225601
L L R TRUCKING CO INC
PO BOX 47028
INDIANAPOLIS       IN     46247

#1225602
L M GROUP
35735 STANLEY DR
STERLING HEIGHTS       MI      48312

#1225603
L M S  NORTH AMERICA INC
P O  BOX 77000
DETROIT    MI     482770035

#1225604
L M S NORTH AMERICA INC
15061 SPRINGDALE ST STE 102
HUNTINGTON BEACH  CA    92649

#1225605
L M S NORTH AMERICA INC
250 PASSAIC AVE STE 230
FAIRFIELD      NJ     07004

#1225606
L MIKOWSKI & SONS INC
PO BOX 670
SUTTONS BAY   MI     49682

#1225607
L P M PARTS SERVICE OF BUFFALO
620 ONTARIO STREET
BUFFALO    NY    142071613

#1225608
L R V ACQUISITION CORP
KONETA RUBBER CO
1400 LUNAR DR
WAPAKONETA OH     45895

#1133344
L REGINALD WILLIAMS
700 BUCKEYE ST APT 717
WARREN   OH    44485-2911

#1225609
L ROBERT KIMBALL & ASSOCIATES
INC
PO BOX 1000
EBENSBURG   PA    15931

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1225610
L S STARRETT CO   EFT
121 CRESCENT ST
ATHOL   MA   01331

#1225611
L T S INC
3225 HWY 31 S
DECATUR  AL    356031400

#1225612
L TRON CORP
1169 PITTSFORD VICTOR RD
STE 120
PITTSFORD   NY   14534

#1225613
L V COLE & ASSOC
5220 BELDING RD
ROCKFORD   MI    49341

#1225614
L W D INC
PO BOX 1440
PADUCAH   KY    420021440

#1535932
L WARE W CRAWFORTH
255 E LIBERTY STE 289
ANN ARBOR   MI    48104

#1225615
L WEBB PROPERTIES
PO BOX 8461
MONROE   LA    71211

#1225616
L&B CARTAGE INC
L&B EXPEDITING
966 BRIDGEVIEW S
SAGINAW   MI    48604

#1225617
L&B CARTAGE INC
OMNI WAREHOUSE
966 BRIDGEVIEW S
SAGINAW   MI    48604

#1225619
L&H TECHNOLOGIES INC
LIVINGSTON & HAVEN
1865 AIR LN DR STE 19
NASHVILLE   TN    37210

#1545406
L&M OFFICE FURNITURE
4444 S 91 E AVE
TULSA   OK    74145-4814

#1067069
L&M PRECISION FABRICATION
Attn   KEN LOGAN/MARIAN JONES
13026 W. MCFARLANE
UNIT D1-4
AIRWAY HEIGHTS   WA   99001

#1539757
L&S ASSOCIATES
Attn   ACCOUNTS PAYABLE
1020 GROVE 7
GARNER   IA    50438

#1225621
L&S ELECTRIC INC
10200 DURAND AVE
STURTEVANT   WI    53177

#1225622
L&S ELECTRIC INC
5101 MESKER RD
SCHOFIELD   WI    54476

#1225623
L&S ELECTRIC INC
5101 MESKER STREET
SCHOFIELD   WI    544760740

#1225624
L&S TOOL INC
1038 E MONTICELLO ST
BROOKHAVEN  MS    396013562

#1225625
L&W ENGINEERING CO
6301 HAGGERTY RD
BELLEVILLE   MI    48111

#1225626
L&W ENGINEERING CO INC
6301 HAGGERTY RD
BELLEVILLE   MI    48111

#1225627
L&W INC
L&W ENGINEERING CO
6201 HAGGERTY RD
BELLEVILLE   MI    48111

#1225629
L&W INC
L&W ENGINEERING CO
6301 HAGGERTY RD
BELLEVILLE   MI    48111-115

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1225631
L&W INC
L&W ENGINEERING CO
6771 HAGGERTY RD
BELLEVILLE    MI    481115101

#1022478
L'ABBATE-ROSETO    MARIA
4 LE MANZ DR
ROCHESTER  NY    14606

#1133345
L'AMOUREAUX  NEAL G
7820 ANDERSON AVE NE
WARREN  OH    44484-1527

#1133346
L'ESPERANCE    GERARD J
194 WINDERMERE WAY
AIKEN    SC    29803

#1022479
L'HEUREUX    CANDIE
4399 REID RD
SWARTZ CREEK  MI    484738858

#1055251
L'HEUREUX    JACQUE
6340 KINGS POINTE RD
GRAND BLANC  MI    48439

#1225632
L'HEXAGONE
ZI LA BOUGEOIRE
LA GUERCHE DE BRETAG    35130
FRANCE

#1022480
L'HOMMEDIEU    SANDRA
6145 THORNCLIFFE DR
SWARTZ CREEK  MI    484738820

#1066485
L-3 COMMUNICATIONS
Attn    JOHN URBAN
AVIATION RECORDERS, A/P #9443
P.O. BOX 3041
SARASOTA    FL    34230-3041

#1073097
L-3 COMMUNICATIONS
322 NORTH 2200 WEST DOCK 3
P.O. BOX 16850
SALT LAKE CITY    UT    84116-0850

#1073098
L-3 COMMUNICATIONS
KDI PRECISION PROD.,INC.
3975 MC MANN RD.
CINCINNATI    OH    45245

#1073099
L-3 COMMUNICATIONS
MICROCOM DIVISION
965 THOMAS DR.
WARMINSTER  PA    18974-2878

#1073100
L-3 COMMUNICATIONS
OCEAN SYSTEMS
15825 ROXFORD ST.
SYLMAR    CA    91342-3597

#1073101
L-3 COMMUNICATIONS
TELEMETRY-EAST
P.O. BOX 328
NEWTOWN  PA    18940

#1225633
L-3 COMMUNICATIONS CORP
NARDA MICROWAVE EAST
435 MORELAND RD
HAUPPAUGE  NY    11788

#1073102
L-3 COMMUNICATIONS,
Attn    ACCCOUNTS PAYABLE
P.O. BOX 16850
SALT LAKE CITY    UT    84116-0850

#1067070
L-COM INC.
Attn    DEB LARSON
45 BEECHWOOD DRIVE
NORTH ANDOVER  MA    01845

#1073103
L-MAR ASSOCIATES
1175 PITTSFORD, VICTOR RD.
ATTN: PAUL LEPKOWSKI
PITTSFORD    NY    14534-3811

#1076631
L-MAR ASSOCIATES
Attn    EDWARD LEPKOWSKI
440 PERINTON HILLS OFFICE PK
FAIRPORT    NY    14450

#1076632
L-MAR ASSOCIATES  INC.
Attn    WENDY MILLER
440 PERINTON HILLS OFFICE PK
FAIRPORT  NY    14450

#1225635
L-TRON CORP
1169 PITTSFORD-VICTOR RD STE 1
PITTSFORD    NY    14534

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1076633
L. L. MCHONE III

#1076634
L.A. BBQ AND COMPANY, INC.
P.O. BOX 243
SILVERHILL        AL      36576

#1076635
L.A. BIOTECH
20372 HERMANA CIRCLE
LAKE FOREST    CA      92630

#1076636
L.C. MILLER COMPANY
717 MONTEREY PASS RD.
MONTEREY PARK   CA     91754

#1067139
L.E. FLEX CIRCUITS
Attn    BILL OR CONNIE
6195 CORTE DEL CEDRO
SUITE #110
CARSBAD   CA     92009

#1545407
L.I.M.S. (USA), INC.
4000 HOLLYWOOD BLVD  STE 730N
HOLLYWOOD  FL     33021-6752

#1529393
L.S. STARRETT
P.O.BOX 75673
CHARLOTTE   NC     28275-0001

#1076637
L3 COMMUNICATIONS
ELECTRODYNAMICS INC
22636 NETWORK PLACE
CHICAGO    IL     60673-1223

#1225636
L3 COMMUNICATIONS CINCINNATI
ELECTRONICS
7500 INNOVATION WAY
MASON   OH    450409699

#1022481
LA    KHUONG
3502 W CALLE DEL NORTE
SANTA ANA    CA    927041402

#1022482
LA    MARVIN
12641 ARLETTA CIR.
GARDEN GROVE  CA    92840

#1022483
LA    QUYEN
3502 W CALLE DEL NORTE APT.A
SANTA ANA    CA    927041402

#1022484
LA BAIR    MITCHELL
9750 RICH RD
MAYVILLE     MI     48744

#1069108
LA BAN EQUIPMENT CORP
627 WEST MERRICK RD
VALLEY STREAM   NY    11580

#1529394
LA BAN EQUIPMENT CORP
Attn    MR. ALAN KLEBANOFF
627 WEST MERRICK RD
VALLEY STREAM   NY    11580

#1055252
LA BAR    DANIEL
5500 WABASH AVE BOX 1146
TERRE HAUTE   IN    47803

#1022485
LA BARGE    PAUL
7401 W. 250 S.
RUSSIAVILLE    IN    46979

#1055253
LA BARGE    WILLIAM
306 S ERIE
BAY CITY    MI    48706

#1539758
LA BARGE INC
Attn   ACCOUNTS PAYABLE
1 INDUSTRIAL PARK ROAD
FLIPPIN      AR    72634

#1055254
LA BEAU    GEORGE
2917 MIRAMAR DRIVE
BEAVERCREEK  OH    45431

#1225637
LA BELIER HUNGARY LTD   EFT
PO BOX 91 11331364 2 19
H 8401 AJKA
HUNGARY
HUNGARY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133347
LA BELLE    ERMA J
147 ROCKWOOD
IRVINE    CA    92614-7943

#1133348
LA BELLE    JEAN C
105 BARNEY LN
ROCHESTER NY    14606-5347

#1055255
LA BINE    SUSAN
290 GENESEE ST
AVON    NY    14414

#1022486
LA BISSONIERE    SHARON
5121 HICKORY CT
SAGINAW    MI    486039661

#1022487
LA BOY    CARLOS
1076 MT. READ BLVD.
ROCHESTER NY    14606

#1076638
LA CARTRIDGE LLC
19550 A COUNTY ROAD 64
ROBERTSDALE AL    36567

#1225640
LA CASA DE LA BASCULA SA DE CV
AV JAVIER ROJO GOMEZ NO 52
COL AMPLIACION CENTRAL DE ABST
09300 IZTAPALAPA
MEXICO

#1225641
LA CASA DE LA BASCULA SA DE CV
PINO SUAREZ 271 PONIENTE LOCAL
COL NINOS HEROES
QUERETARO    76010
MEXICO

#1055256
LA CHAUSSE    JEFFREY
326 PARMA VIEW DRIVE
HILTON    NY    14468

#1076639
LA CHEMICAL
4545 ARDINE STREET
P.O. BOX 1987
SOUTH GATE    CA    90280-1987

#1225642
LA CLAIR ENTERPRISES INC
GOODYEAR X RAY CO
4160 BAILEY AVE
AMHERST    NY    14226

#1535933
LA COUNTY MARSHALL
14400 ERWIN ST MALL
VAN NUYS    CA    91401

#1535934
LA COUNTY SHERIFF
6230 SYLMAR AVE RM 104
VAN NUYS    CA    91401

#1535935
LA COUNTY SHERIFFS OFFICE
110 N GRAND AVE RM 525
LOS ANGELES    CA    90012

#1535936
LA COUNTY SHERIFFS OFFICE
12720 NORWALK BLDG RM 108
NORWALK CA    90650

#1535937
LA COUNTY SHERIFFS OFFICE
7500 E IMPERIAL HWY
DOWNEY CA    90242

#1539759
LA CRO PRODUCTS INC
Attn    ACCOUNTS PAYABLE
PO BOX 1057
LA CROSSE    WI    54602

#1055257
LA CROIX    MICHAEL
1152 PLEASANTVIEW
FLUSHING    MI    48433

#1535938
LA CROSSE COUNTY CLERK OF COURTS
400 N 4TH ST
LA CROSSE    WI    54601

#1069109
LA CROSSE DIESEL
HWY 35-SOUTH  P O BOX  1271
LA CROSSE (STODDARD)    WI    546021271

#1529395
LA CROSSE DIESEL
Attn    MR. BERT GASCH
HWY 35-SOUTH PO BOX 1271
LA CROSSE    WI    54602-1271

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1133349
LA DELFA    ANTONINA
23 BRIGHT AUTUMN LN
ROCHESTER   NY    14626-1276

#1133350
LA DELFA    PHILIP
4 RONALD CIR
SPENCERPORT   NY    14559-2027

#1225644
LA DEPT OF REVENUE & TAXATION
ACCT OF RONALD M SWIATKIEWICZ
CASE #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
PO BOX 1429
THIBODAUX    LA    261824321

#1225645
LA DEPT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE   LA    70826

#1055258
LA DIEU    DONALD
2893 PORTAGE TRAIL
ROCHESTER HILLS    MI    48309

#1535939
LA DONNA RAMON
608 SW 70TH
OKLAHOMA CTY   OK    73139

#1133351
LA DUKE    WILLARD J
12419 FAIRBANKS RD
LINDEN    MI    48451-9414

#1225646
LA DUKE, PF & SON ROOFING & SH
13000 NORTHEND RD
OAK PARK    MI    482373411

#1541849
LA FARGE TRUCK CENTER
319 WEST MAIN STREET
LA FARGE    WI    54639

#1022489
LA FARNARA   NICHOLAS
15 BURKE DR
BATAVIA    NY    14020

#1022490
LA FAVE    SANDRA
4905 S LOFTUS LN
NEW BERLIN    WI    531517502

#1225647
LA FAVE SANDRA S
4905 S LOFTUS LN
NEW BERLIN    WI    53151

#1022491
LA FLEUR    MARC
1238 RIVIERA DR
FLINT    MI    48507

#1225648
LA FOND EXPRESS
FMLY ELEX INC DBA LA FOND EXPR
15326 OAKWOOD
ROMULUS MI    481831025

#1133352
LA FOND SR   TERRANCE L
2576 KAISER RD
PINCONNING    MI    48650-9763

#1022492
LA GALO    JOHN
8837 DEVON CT
ONSTED    MI    49265

#1022493
LA GRANGE   MADELON
2047 N GENESEE RD
BURTON   MI    48509

#1133353
LA GRANGE   DANIEL R
1513 BROADWAY
FLINT    MI    48506-3576

#1022494
LA GRECA    ANGELO
186 ELMWOOD AVE
LOCKPORT    NY    14094

#1133354
LA GROW   ROBERT C
25693 WEST ORIAN COURT
BUCKEYE   AZ    85326

#1133355
LA GUIRE    DEBORAH L
5348 WYNDEMERE COMMON SQ
SWARTZ CREEK   MI    48473-8911

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528359
LA INTERNATIONAL COMPUTER CONSULT
RIDGE HOUSE DRIVE FESTIVAL PARK
RIDGE HOUSE
STOKE ON TRENT ST          ST15SJ
UNITED KINGDOM

#1225649
LA MECHANICAL CONTRACTORS INC
4305 DELEMERE
ROYAL OAK    MI      48073

#1133358
LA MIELLE    ROBERT F
180 SOUTH HANCOCK PO BOX 913
PENTWATER  MI    49449-0913

#1022495
LA PIERRE    ANTHONY
222 ACADEMY TERRACE
LINDEN    NJ      07036

#1133360
LA PORTE    ROBERT L
18140 VALADE ST
RIVERVIEW    MI    48192-7476

#1055261
LA ROCCA    JAMES
159 ONTARIO ST
WILSON    NY    14172

#1133361
LA ROQUE  MICHAEL GARY
1315A E. SEELEY STREET
MILWAUKEE  WI    53207-2229

#1055259
LA MACHIA    PHILIP
3 LANTERN LANE
HONEOYE FALLS    NY    14472

#1076640
LA MER, L.L.C.
Attn   LOU AIKEN
27109 PALMETTO DRIVE
ORANGE BEACH  AL      36561

#1055260
LA O'    GERARDO
2201 CHANNING WAY
APT. #6
BERKELEY    CA    94704

#1225650
LA PINE, R W INC
5140 MILLER RD
KALAMAZOO  MI      490019556

#1225651
LA PORTE TRANSIT CO INC
PO BOX 578
LA PORTE    IN      46350

#1055262
LA ROCCA    JOHN
37430  DUNDEE
STERLING HGTS      MI      48310

#1022497
LA ROSA    JEROLD
2485 ST PAUL BLVD
ROCHESTER  NY    14617

#1133356
LA MARCA    EDWARD R
6339 CROSBY RD
LOCKPORT  NY    14094-7951

#1133357
LA MERE    RALPH G
7770 SOUTH MERIDIAN RD
HUDSON  MI    49247-9258

#1535940
LA OFFICE STUDENT FIN ASSIST
PO BOX 60052
NEW ORLEANS  LA    70160

#1133359
LA PLACA    GARY J
96 APPLEGROVE DR
ROCHESTER  NY    14612-2832

#1022496
LA PRATT    DEBRA
411 W HURON AVE
VASSAR    MI    48768

#1225652
LA ROCHE COLLEGE
STUDENT ACCOUNTS
9000 BABCOCK BLVD
PITTSBURGH    PA    15237

#1225653
LA SALLE ELECTRONICS INC
PO BOX 603
GALESBURG  IL    61402

#1225654
LA SALLE UNIVERSITY
BURSARS OFFICE
1900 W OLENY AVE
PHILADELPHIA    PA    191411199

#1225655
LA SALLE UNIVERSITY
PO BOX 4000
MANDEVILLE    LA    704704000

#1022498
LA SHOMB   DONALD
13 SMITH ST
SODUS    NY    14551

#1225656
LA SIERRA UNIVERSITY
4700 PIERCE ST
RIVERSIDE    CA    925158247

#1070803
LA TRADE TECH COL BKST
1937 S GRAND AVE
LOS ANGELES    CA    90007

#1055263
LA VASSEUR   MARK
4170 E. COOK ROAD
GRAND BLANC   MI    48439

#1022499
LA VESSER   JAMES
N51 W27590 WILLOW CRK DR
PEWAUKEE    WI    53072

#1225657
LA VESSER JAMES A
N51 W27590 WILLOW CRK DR
PEWAUKEE    WI    53072

#1225658
LA VEZZI PRECISION INC
999 REGENCY DR
GLENDALE HEIGHTS    IL    601392281

#1225659
LA WELDING & MECHANICAL INC
4305 DELEMERE BLVD
ROYAL OAK    MI    48073

#1022500
LAAKE   TINA
1551 TABOR AVE
KETTERING    OH    45420

#1225660
LAAN INC
CODING SERVICES
1430 B MIAMISBURG CENTERVILLE
DAYTON    OH    45459

#1055264
LAARMAN   BENJAMIN
A-4521 48TH ST.
HOLLAND    MI    49423

#1055265
LAATSCH   DANIEL
10550 APPOMATTOX AVE
HOLLY    MI    48442

#1225661
LAATSCH, DANIEL
2966 EMMONS AVE
ROCHESTER HILLS    MI    48307

#1022501
LAB    TIMOTHY
637 ADA ST
OWOSSO   MI    48867

#1076641
LAB CORP HOLDINGS
PO BOX 2240
BURLINGTON    NC    27216-2240

#1225662
LAB EQUIPMENT INC
1091 E GREEN ST
FRANKLIN PARK    IL    60131

#1225663
LAB EQUIPMENT INC
1326 NEW SENECA TPKE
SKANEATELES    NY    13152

#1225664
LAB EQUIPMENT INC
1326 NEW SENECA TURNPIKE
SKANEATELES    NY    13152

#1528360
LAB PAK
MILL LANE
MILL HOUSE
FILLONGLEY    CV78EE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543522
LAB PAK
DRYDEN STREET
SCIENTIFIC HOUSE
LIVERPOOL          L55HH
UNITED KINGDOM

#1070203
LAB SAFETY SUPPLY INC
ACCT# 5291893 P.O.BOX 5004
JANESVILLE      WI    53547-5004

#1225667
LAB SAFETY SUPPLY INC
401 S WRIGHT RD
JANESVILLE      WI    535468729

#1225668
LAB SAFETY SUPPLY INC
DEPT 0000178655  PO BOX 5004
JANESVILLE      WI    535475004

#1545408
LAB SAFETY SUPPLY INC
ACCOUNT #5532165
PO BOX 5004
JANESVILLE      WI    53547-5004

#1545409
LAB SAFETY SUPPLY INC
PO BOX 1368
401 S WRIGHT RD
JANESVILLE      WI    53547-1368

#1067140
LAB SAFETY SUPPLY, INC.
401 S. WRIGHT RD.
PO BOX 50044
JANESVILLE      WI    53547-50

#1076642
LAB SAFETY SUPPLY, INC.
Attn   EMILY
401 S. WRIGHT ROAD
JANESVILLE      WI    53546

#1076643
LAB SAFETY SUPPLY, INC.
401 S. WRIGHT ROAD
P.O. BOX 1368
JANESVILLE      WI    53547-1368

#1545410
LAB SUPPORT
FILE #54318
LOS ANGELES    CA    90074-4318

#1545411
LAB TECH
400 RESEARCH DRIVE
WILMINGTON    MA    01887

#1225669
LAB-LINE INSTRUMENTS INC
15TH & BLOOMINGDALE
MELROSE PARK   IL    60160

#1022502
LABADIA   PATRICIA
2004 WESTWIND DR.
SANDUSKY   OH   44870

#1133362
LABADIE   RICHARD E
25133 SAUGER LAKE RD
STURGIS    MI    49091-8302

#1133363
LABARBER  LAWRENCE
1131 HAEBERLE AVE
NIAGARA FALLS    NY    14301-1913

#1073104
LABARGE INC
P.O. BOX 1259
HUNTSVILLE    AR    72740

#1225671
LABARGE MEDIA
236 GORHAM STREET
CANANDAIGUA  NY    14424

#1022503
LABARR   KATHY
585 NORTHWESTERN DR
ADRIAN   MI    49221

#1225672
LABCONCO CORP
BUCHLER INSTRUMENTS
8811 PROSPECT
KANSAS CITY      MO    64132

#1545412
LABCONCO CORP
PO BOX 27 133
KANSAS CITY      MO    64180

#1225673
LABCONCO CORPORATION
8811 PROSPECT AVE
KANSAS CITY      MO    641322696

---

#1225674
LABCORP
Attn   CLIENT BILLING
133 EAST DAVIS STREET
BURLINGTON   NC    27216

#1022504
LABEAN   LEE
9192 EMILY DR.
DAVISON   MI    484232871

#1022505
LABEAU   DAVID
5813 GROSZEK ROAD
STERLING   MI    48659

#1133364
LABEAU   JOEL
3191 N BELSAY RD
FLINT   MI    48506-2277

#1022506
LABEFF   DAVID
1680 HEMMETER RD
SAGINAW   MI    486034630

#1225675
LABEL AID INC
608 RYE BEACH RD
SAWHILL INDUSTRIAL PKY
HURON   OH    44839

#1225676
LABEL AID INC
ADD CHG 3\97
608 RYE BEACH RD
HURON   OH    44839

#1225677
LABEL AID INC
SAWHILL INDUSTRIAL PKY
608 RYE BEACH RD
HURON   OH    44839

#1076644
LABEL HOUSE
9331 COMMERCE WAY
ADELANTO   CA    92301

#1225678
LABEL MASTER
5724 N PULASKI RD
CHICAGO   IL    60646

#1225679
LABEL TECH
8720 GATEWAY E STE E
EL PASO   TX    79907

#1225680
LABEL TECH
HOLD PER D FIDDLER 05/24/05 AH
8800 GATEWAY EAST BLVD
RMT ADD CHG 1\01 TBK LTR
EL PASO   TX    79907

#1225681
LABEL TECH INC
1100 E SEYMOUR ST
MUNCIE   IN    47302

#1225682
LABELING SYSTEMS INC
32 SPRUCE STREET
OAKLAND   NJ    07436

#1225683
LABELING SYSTEMS INC
LSI
32 SPRUCE ST
OAKLAND   NJ    074361811

#1022507
LABELLE   LAURENCE
13911 W TOWNLINE RD
SAINT CHARLES   MI    486559772

#1022508
LABELLE   TAMMY
640 S UNION RD
DAYTON   OH    45427

#1225684
LABELLE INDUSTRIAL SALES INC
460 EAGLE DR
EL PASO   TX    799125683

#1022509
LABELLE-BOYD   SUSANNA
P.O.BOX 04761
MILWAUKEE   WI    53204

#1076645
LABELMASTER
P.O. BOX 46402
CHICAGO   IL    60646-0402

#1225685
LABELTAPE INC
4489 E PARIS AVE SE
GRAND RAPIDS   MI    49512

#1225686
LABELTAPE INC
4489 E PARIS SE
GRAND RAPIDS    MI    49512

#1076646
LABELTRONIX
1097 N BATAVIA ST
ORANGE    CA    92867

#1022510
LABENNE   DAVID
124 S CASS ST
STANDISH    MI    48658

#1022511
LABENNE   PAUL
121 LAKEVIEW RD
NILES    OH    444462103

#1022512
LABER   CURTISS
323 S WALNUT ST
TROY    OH    453733534

#1539760
LABERT CORP
Attn   ACCOUNTS PAYABLE
1110 BICKELL AVENUE 820
MIAMI    FL    33131

#1055266
LABHART   KENNETH
318 BEACON HILL   .
VERSAILLES    KY    40342

#1076647
LABINAL COMP & SYSTEMS INC
CINCH CONNECTOR DIV
1501 MORSE AVE
ELK GROVE VILLAGE    IL    60007

#1225687
LABINAL COMPONENTS & SYSTEMS I
CINCH CONNECTORS DIV
865 PARKVIEW BLVD
LOMBARD   IL    60148

#1225688
LABINAL COMPONENTS & SYSTEMS I
GLOBE MOTORS DIV
2275 STANLEY AVE
DAYTON   OH   454041226

#1133365
LABIOTKA   MICHAEL
2052 MARTINDALE AVE SW
WYOMING   MI    49509-1836

#1022513
LABO   JOHN
1815 N.E. BOUTELL
LINWOOD    MI    48634

#1225689
LABODA SHOES
P O BOX 333
BAY CITY    MI    48707

#1022514
LABONTE   ROBERT
11477 COLONIAL WOODS DR
CLIO    MI    484201503

#1225691
LABOR ARBITRATION INSTITUTE
205 S WATER ST
NORTHFIELD    MN    55057

#1225692
LABOR ASSISTANCE PROFESSIONALS
C/O TED MAPES
519 8TH AVENUE 7TH FLOOR SO
NEW YORK   NY    100186506

#1225693
LABOR MANAGEMENT COMMITTEE
3620 N HIGH ST STE 202
COLUMBUS   OH    43214

#1529396
LABOR READY MIDWEST INC
27627 JOHN R RD
MADISON HEIGHTS    MI    48071

#1225694
LABOR SAVER INC
3584 ROGER B CHAFFEE SE
GRAND RAPIDS    MI    49548

#1225695
LABOR SOURCE 2000 INC
PEOPLE RESOURCES INTERNATIONAL
23800 10 MILE RD STE 232
SOUTHFIELD    MI    48034

#1529397
LABORATOIRE DIESEL A. L. INC
330, RUE FORTIN
VANIER    QC    G1M 1B1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069110
LABORATOIRE DIESEL A. L. INC.
330, RUE FORTIN
VANIER      PQ    G1M 1B1
CANADA

#1225696
LABORATORIA ELETTROFISICO SRL
VIA G FERRARI 14
20014 NERVIANO MILANO
ITALY

#1225697
LABORATORIO ELETTROFISICO INC
ENGINEERING SRL
PO BOX 5677
DEPTFORD    NJ      08096

#1225698
LABORATORIO ELETTROFISICO SRL
134 PENNSBURY LN
DEPTFORD    NJ      08096

#1225699
LABORATORIO ELETTROFISICO SRL
VIA G FERRARI 14
NERVIANO        20014
ITALY

#1225700
LABORATORY COMMERCIAL SERVICES
135 W TRAIL ST STE T214A
JACKSON    MI    49201

#1076648
LABORATORY CONSTRUCTION
SPECIALISTS, INC.
37 BROOKLINE
ALISO VIEJO        CA    92656

#1225701
LABORATORY CORP OF AMERICA
1904 ALEXANDER DR
RESEARCH TRIANGLE PA    NC    27709

#1225702
LABORATORY CORP OF AMERICA
6370 WILCOX RD
DUBLIN    OH    43016

#1225703
LABORATORY CORP OF AMERICA
LAB ANALYTICS
8040 VILLA PARK DR STE 200
RICHMOND    VA    23228

#1225704
LABORATORY CORP OF AMERICA
NATIONAL REF LAB SUB ABUSE DIV
5010 LINBAR DR STE 153
NASHVILLE    TN    37211

#1225705
LABORATORY CORP OF AMERICA
PO BOX 12140
BURLINGTON    NC    27216

#1225706
LABORATORY CORP OF AMERICA HOL
1447 YORK CT
BURLINGTON    NC    27215

#1225707
LABORATORY CORP OF AMERICA HOL
LAB CORP
1904 ALEXANDER DR
RESEARCH TRIANGLE PA    NC    27709

#1225708
LABORATORY CORPORATION OF
AMERICA
PO BOX 12140
BURLINGTON    NC    272162140

#1225709
LABORATORY CORPORATION OF
AMERICA HOLDINGS DBA ROCHE BIO
1904 ALEXANDER DR
ADD CHG 8\97 8/00
RESEARCH TRIANGLE PK    NC    27709

#1225710
LABORATORY CORPORATION OF AMER
51 CHARLES LINDBERG BLVD
UNIONDALE    NY    11553

#1545414
LABORATORY SUPPLY COMPANY
SECTION 577
LOUISVILLE    KY    40289

#1076649
LABORATORY SYNERGY
Attn   NICOLE SNOW
36 WES WARREN DRIVE
MIDDLETOWN  NY    10940

#1225711
LABORATORY TECHNOLOGIES
CORPORATION
2 DUNDEE PARK SUITE B09
ANDOVER    MA    01810

#1225712
LABORATORY TECHNOLOGIES CORP
LABTECH
2 DUNDEE PARK
ANDOVER    MA    01810

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225713
LABORSOURCE 2000 INC
CHG TO HENNESSEY
23800 W 10 MILE RD HLD LEGAL
RM CHG 12/01/04 AM
SOUTHFIELD    MI    48034

#1055267
LABOSKEY  CHRISTOPHER
P O BOX 699
CORTEZ    FL    34215

#1225714
LABQUIP CORP
402 MONDAMON ST
PO BOX 759
MINOOKA  IL    60447

#1225715
LABQUIP CORP
402 W MONDAMIN ST
MINOOKA    IL    60447

#1022515
LABRAKE  LARRY
8825 HOSPITAL RD
FREELAND  MI    48623

#1225716
LABREE ROBERT W PC
5520 CANVASBACK CT
COLORADO SPRING  CO    809183067

#1545415
LABSCO
723 N ANN ARBOR
OKLAHOMA  OK    73127

#1225717
LABTECH CORP
7707 LYNDON AVE
DETROIT    MI    48238

#1225718
LABTECH CORP
7707 LYNDON ST
DETROIT    MI    482382406

#1225719
LABTECH CORPORATION
7707 LYNDON ST
DETROIT    MI    48238-246

#1055268
LABUDA  BRIAN
1723 ROSELAND
ROYAL OAK    MI    48073

#1055269
LABUHN  TIMOTHY
124 THE NEEBISH
LAKE ORION    MI    48362

#1225720
LABWORKS INC
2950 AIRWAY AVE A-16
COSTA MESA    CA    92626

#1225721
LABWORKS INC
2950 AIRWAY AVE UNIT A-16
COSTA MESA    CA    92626

#1055270
LACALAMITA  ANTHONY
11054 SANDALWOOD DR
PLYMOUTH  MI    48170

#1055271
LACATUS  EMILIA
9713 ROSE ARBOR DRIVE
CENTERVILLE    OH    45458

#1055272
LACE  KAREN
6 CIELO ESCONDIDO
ANTHONY  NM    88021

#1022516
LACERRA  DONNA
192 BURNS STREET
SOMERSET  NJ    08873

#1022517
LACEWELL  SHELBY
5940 MILLINGTON RD
MILLINGTON    MI    48746

#1055273
LACEY  LYLE
9502 THORNWOOD DRIVE
INDIANAPOLIS    IN    46250

#1055274
LACH  DAVID
328 W. GENESEE ST.
APT. E-2
FRANKENMUTH  MI    48734

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225723
LACH DAVID ROBERT
328 W GENESEE APT E2
FRAKENMUTH MI    48734

#1225724
LACH DIAMOND INC
4350 AIRWEST DRIVE SE
GRAND RAPIDS    MI    49512

#1225725
LACH DIAMOND INC
4350 AIRWEST SE
GRAND RAPIDS    MI    49512

#1022518
LACHAPELLE   PAUL
1523 CHILDRENS HOME RD
SIDNEY    OH    45365

#1133366
LACHAT   LEON A
7225 GANT RD
CALDWELL   OH    43724-9420

#1055275
LACHENMAIER  LYNN
714 S HICKORY LANE
KOKOMO  IN    46901

#1133367
LACHENMAIER  FRANK D
11918 BIRDIE CT
KOKOMO  IN    46901-9717

#1022519
LACHOWSKI  RAYMOND
121 GREENFIELD OVAL
WARREN  OH    44483

#1022520
LACHOWSKI  TERESA
121 GREENFIELD OVAL
WARREN  OH    44483

#1225726
LACIE LTD
22985 NW EVERGREEN PARKWAY
HILLSBORO    OR    97124

#1225727
LACIE LTD
22985 NW EVERGREEN PKY
HILLSBORO    OR    97124

#1022521
LACIVITA      CYNTHIA
PO BOX 23
HUBBARD   OH    44425

#1022522
LACK   CLINTON
206 RIDGE PARK COVE N
RAYMOND   MS    39154

#1022523
LACKER  JEFFREY
20460 W SCHROEDER RD
BRANT   MI    48614

#1022524
LACKEY   BRENDA
2375 ROSS RD
TIPP CITY      OH    45371

#1022525
LACKEY   GINA
1128 HALE AVE.
KETTERING    OH    45419

#1022526
LACKEY   JANET
3621 BLACK RD
RAINBOW CITY      AL    359068628

#1022527
LACKEY   LAWRENCE
2375 ROSS RD.
TIPP CITY      OH    45371

#1022528
LACKEY   SEAN
221 CROSSWELL AVE
BROOKVILLE   OH    45309

#1055276
LACKEY  BENFORD
1920 SW31 AVE #13
OCALA   FL    34474

#1055277
LACKEY  DEBRA
370 SAND BROOK COURT
NOBLESVILLE   IN    46060

#1055278
LACKEY   ZACHARY
2348 S.VASSAR RD
BURTON   MI     48519

#1133368
LACKEY   DANNY
1731 KENTUCKY RTE. 1596
BOONS CAMP   KY     41204-8509

#1225729
LACKEY JANE L
PEOPLES SAVINGS BLDG
5744 SOUTHWYCK BLVD
TOLEDO     OH     43614

#1055279
LACKIE    JOSEPH
72 LARKSPUR LANE
AMHERST   NY     14228

#1225730
LACKNER CUSTOM SIGN SERVICE CO
6067 SCHUMACHER PARK DR
WEST CHESTER   OH     45069

#1225731
LACKNER SIGNS
6067 SCHUMACHER PARK DR
WEST CHESTER   OH     45069

#1022529
LACKOWSKI  KENNETH
4748 CAINE RD
VASSAR   MI     48768

#1133369
LACKOWSKI  CLARENCE V
953 EASTGATE CT
FRANKENMUTH  MI     48734-1246

#1225732
LACKS INDUSTRIES INC
ACCOUNTING & ENGINEERING DIV
5460 CASCADE RD SE
GRAND RAPIDS    MI     495466406

#1225733
LACKS INDUSTRIES INC
AIRWEST ENGINEERING
4275 AIRWEST SE
KENTWOOD  MI     49512

#1225734
LACKS INDUSTRIES INC
LACKS TRIM SYSTEMS
4090 BARDEN DR
KENTWOOD  MI     49512

#1225736
LACKS TRIM SYSTEMS
5460 CASCADE RD SE
ADD CHG 06/30/04 AH
GRAND RAPIDS    MI     49546

#1225737
LACKS TRIM SYSTEMS
5460 CASCADE RD SE
GRAND RAPIDS     MI     49546

#1225738
LACO TECHNOLOGIES
139 WEST 2260 SOUTH
SALT LAKE CITY      UT     84115

#1225739
LACO TECHNOLOGIES INC
139 W 2260 S
SALT LAKE CITY      UT     84115

#1022530
LACOMBE  SUSAN
19040 56TH AVENUE
COOPERSVILLE    MI     49404

#1022531
LACON  JEFFERY
7444 COOK-JONES RD.
WAYNESVILLE   OH     45068

#1133370
LACOUNT  DONALD R
5789 RUPPRECHT RD
VASSAR    MI     48768-9237

#1535941
LACRECIA BAIN
208 S ENGLISH
MOORE   OK    73160

#1535942
LACRISTA WRIGHT
PO BOX 721357
OKLAHOMA CTY   OK    73172

#1022532
LACROIX   DONALD
16556 BASS LAKE AVENUE
GOWEN   MI    49326

#1022533
LACY   FRANK
2597 S 900 W
TIPTON    IN      46072

#1022534
LACY   PENNY
AMY'S R.V. PARK LOT 52
TIFTON     GA    31794

#1022535
LACY   WILLIAM
PO BOX 26411
TROTWOOD OH    454260411

#1055280
LACY   MICHAEL
3880 SOUTHVIEW AVE
BEAVERCREEK OH    45432

#1055281
LACY   THOMAS
4240 AYRSHIRE S.W.
WYOMING    MI    49418

#1133371
LACY   MICHAEL R
633 S 1100 W
PARKER CITY     IN     47368-9259

#1225740
LACYS EXPRESS INC
PO BOX 130
PEDRICKTOWN   NJ     08067

#1022536
LACZEK   MICHAEL
1455 HURDS CORNER RD
CASS CITY    MI    48726

#1022537
LADD   CAROL
14222 BLARNEY CIRCLE
CEMENT CITY    MI    49233

#1022538
LADD   GERALD
576 4 MILE RD. N.W.
COMSTOCK PARK  MI    49321

#1022539
LADD   WAYNE
10296 STANLEY RD
DAVISON    MI    48423

#1055282
LADD   F
1818 WEST RIDGE
ROCHESTER HILLS    MI    48306

#1055283
LADD   GREGORY
10136 WALNUT SHORE
FENTON    MI    48430

#1055284
LADD   SCOTT
3148 WILDWOOD
MCDONALD OH    44437

#1133372
LADD   ROBERT J
5263 N 106TH ST
MILWAUKEE   WI    53225-3205

#1225741
LADD CAROL
10362 HEATHERLAWN CT
JEROME    MI    49249

#1225742
LADD INDUSTRIES
4849 HEMPSTEAD STATION DR
KETTERING    OH    45429

#1225744
LADD INDUSTRIES INC     EFT
RMT CHNG 05/25/04 OB
4849 HEMPSTEAD STATION DR
KETTERING     OH    45429

#1022540
LADELFA   MICHELINA
23 BRIGHT AUTUMN LN
ROCHESTER NY    146261276

#1022541
LADNER JR   FRANCIS
37 POPLAR DR
HATTIESBURG  MS    394029598

#1133373
LADOCHI   SHARON J
20522 SHETLAND DR
MACOMB MI    48044-2135

---

#1535943
LADONNA CANTERBERRY
450 E ELM ST
CLAY    KY    42404

#1022542
LADOUCE JR   RICHARD
845 HOMEDALE ST
SAGINAW   MI    486042349

#1055285
LADUE   HILDA
741 RAYMOND DRIVE
LEWISTON   NY    14092

#1133374
LADUE   BRIAN J
5409 DUKE CT
KOKOMO   IN    46902-5226

#1022543
LADUKE   PATRICIA
2346 THORNDALE DR
BURTON   MI    485091223

#1055286
LADUKE   DENNIS
8049  BALFOUR
ALLEN PARK   MI    48101

#1133375
LADUKE   DEBRA A
12419 FAIRBANKS RD
LINDEN   MI    48451-9414

#1225745
LADUKE CORP
13000 NORTH END
OAK PARK   MI    48237

#1225746
LADUKE CORPORATION
LADUKE ROOFING & SHEET METAL
13000 NORTHEND
OAK PARK   MI    48237

#1022544
LADWIG   PATRICK
1835 MENOMINEE DR SE
GRAND RAPIDS   MI    495065213

#1055287
LADWIG   MARIA
643 CINDY PLACE
LAS CRUCES   NM    88001

#1076650
LADY D CHARTERS
CAPT. DON WALKER
27023 COVE DR.
ORANGE BEACH   AL    36561

#1225747
LADY RIDERS BREAST CANCER
RESEARCH FOUNDATION INC
ROCK RIVER CHAPTER
1225 ROBRUCK DR
OCONOMOWOCWI    530664446

#1531206
LAEGER   JENNIFER D.
5611 S QUEBEC AVE
TULSA   OK    74135

#1055288
LAEHN   MELVIN
1804 BEECH STREET
SOUTH MILWAUKEE   WI    53172

#1067141
LAERIE PRECISION TECHNOLOGY
Attn   RICK
601 WEST 3RD AVE., SUITE 101
LONGMONT   CO    80501

#1225748
LAFARGE CORP
1717 NEW ROAD
NIAGARA FALLS    NY    14302

#1067142
LAFARGE NORTH AMERICA
Attn   SIMON HOLMES
8105 W. I-25 FRONTAGE RD. #4
FREDERICK    CO    80516

#1225749
LAFARGE NORTH AMERICA INC
270 NORTHPOINTE PKWY STE 100
AMHERST   NY    14228

#1225750
LAFARGE NORTH AMERICA INC
270 NORTHPOINTE PKY STE 100
AMHERST   NY    14228

#1225751
LAFARGE NORTH AMERICA INC
FMLY AMERICAN READI MIX
270 NORTHPOINTE PKWY STE 100
AMHERST   NY    14228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1022545
LAFAVE   GARY
4905 S LOFTUS LN
NEW BERLIN   WI      531517502

#1022546
LAFAVE   LANNY
2059 VAN GEISEN RD.
CARO   MI      48723

#1022547
LAFAVE   STEVE
15014 HICKORY ST
SPRING LAKE    MI      49456

#1055289
LAFAY   THOMAS
4912 WESTBRIDGE CIRCLE
LANSING   MI      48917

#1535944
LAFAYETTE CIRCUIT CLERK
PO BOX 340
LEXINGTON   MO      64067

#1225752
LAFAYETTE COLLEGE
OFFICE OF THE CONTROLLER
202 MARKLE HALL
EASTON    PA    18042

#1225753
LAFAYETTE COUNTY CIRCUIT CLERK
PO BOX 340
LEXINGTON   MO      64067

#1535945
LAFAYETTE COUNTY COURT CLERK DIV 3
PO BOX 236
LEXINGTON   MO      64067

#1225754
LAFAYETTE GRANDE
TRAVELING CHEF CATERING
ONE LAFAYETTE
PONTIAC    MI      48342

#1541850
LAFCO LATIN AMERICA FORWARDING
6819 NORTHWEST 84TH AVENUE
MIAMI   FL      33166-2616

#1022548
LAFERNEY   ELIZABETH
850 LELAND ST
FLINT    MI      48507

#1022549
LAFERTY JR    JOHN
490 SMITH RD
COLUMBUS   OH      43228

#1055290
LAFFERTY   CONNIE
8122 MANDY LANE
FRANKENMUTH MI      48734

#1133376
LAFFEY   JAMES B
39039 RICHLAND ST
LIVONIA      MI      48150-2472

#1055291
LAFFREY   STANLEY
4751 FAIRGROVE LANE
COMMERCE MI      48382

#1022550
LAFLEUR   PIERRE
12166 WAHL RD
SAINT CHARLES      MI      486559539

#1022551
LAFOLLETTE    CHARLES
107 F KNOLL CT
NOBLESVILLE    IN      460608939

#1022552
LAFOLLETTE   DONNA
938 OAKLAND DR
BEAVERCREEK  OH      454347139

#1022553
LAFOLLETTE   JUSTIN
938 OAKLAND DR
BEAVERCREEK   OH      45434

#1133377
LAFOLLETTE   VERNON J
938 OAKLAND DR
BEAVERCREEK  OH      45434-7139

#1225755
LAFOLLETTE GODFREY & KAHN
ATTORNEYS AT LAW
1 EAST MAIN STREET
NAME & CORR CHG 02/02/05 AH
MADISON    WI      537012719

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055292
LAFON DE RIBEYROLLES   KLAIDS
1715 JASON CIRCLE
ROCHESTER HILLS      MI      48306

#1225756
LAFON DE RIBEYROLLES KLAIDS
1715 JASON CIR
ROCHESTER HILLS      MI      48306

#1133378
LAFOND   PATRICIA F.
21533 MONROE RD.
MORLEY  MI   49336

#1133379
LAFOND JR   PAUL J
353 PARK LANE CIRCLE
LOCKPORT   NY   14094-4740

#1055293
LAFONTAINE   WILLIAM
2398 PLEASANT VIEW DRIVE
ROCHESTER HILLS      MI      48306

#1133380
LAFORCE   ROBERT L
42 TEMPLE DR
CHEEKTOWAGA NY     14225-3615

#1022554
LAFOREST   RICHARD
84 POUND ST
LOCKPORT   NY   14094

#1527191
LAFORGE   SHELLEY
1205 MACMURRY CT
DACONO   CO   80514

#1022555
LAFOUNTAIN   JUDITH
1264 BOWEN CT.
N. TONAWANDA   NY   14120

#1055294
LAFOUNTAINE   LAURIE
10 PONDVIEW DRIVE
SAGINAW   MI   48609

#1225757
LAFOURACHE MANUFACTURING CORP
MONLAN GROUP DIV
28045 RANNEY PKY
CLEVELAND   OH   44145

#1225758
LAFOURCHE MANUFACTURING CORP
MONLAN DIV
7574 E MICHIGAN AVE
KALAMAZOO   MI   49048

#1022556
LAFRAMBOISE   SCOTT
9659 CHICKADEE CT.
FREELAND   MI   48623

#1055295
LAFRAMBOISE   MICHAEL
821 PLYMOUTH
SAGINAW   MI   48603

#1055296
LAFRANCE   JOSEPH
17261 LADUE ROAD
HOLLEY   NY   14470

#1133381
LAFRAY   LARRY L
3645 FRANDOR PL
SAGINAW   MI   48603-7233

#1022557
LAFRENIER   WILLIAM
10238 E. DODGE RD
OTISVILLE      MI      48463

#1133382
LAFRENIER JR   JAMES E
1383 N. WAGNER RD.
ESSEXVILLE   MI   48732-9532

#1133383
LAFRENIERE   BEVERLY J
145 LOCKWOOD ST
SAGINAW   MI   48602-3025

#1055297
LAFUITE   JEROME
8 N 675 W
ANDERSON   IN   46011

#1055298
LAGA   KATHLEEN
5467 BRAINARD RD
SOLON   OH   44139

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1022558
LAGALO   JOHN-MATTHEW
8837 DEVON CT
ONSTED   MI    49265

#1133384
LAGALO   MARY J
5315 M-30
BEAVERTON   MI    48612-8531

#1055299
LAGAMBA   DEANA
123 WESLEY LANE
#115
EDINBURG    PA    16116

#1055300
LAGERLUND   STEPHEN
4964 N. CUMBERLAND BLVD.
WHITEFISH BAY    WI    53217

#1022559
LAGO   JOHN
5270 GRAND BLVD.
NEWTON FALLS   OH    44444

#1022560
LAGO   JUDITH
321 FRASER ST
BAY CITY    MI    487087120

#1022561
LAGOWSKI   PAUL
9019 GREINER RD
CLARENCE   NY    14031

#1225759
LAGRAN CANADA
386 DORCHESTER
GRANBY    PQ    J2G 3Z7
CANADA

#1225760
LAGRAN CANADA INC
386 DORCHESTER ST
GRANBY    PQ    J2G 3Z7
CANADA

#1225762
LAGRAN CANADA INC
NARROW FABRICS DIV
386 RUE DORCHESTER
GRANBY    PQ    J2G 3Z7
CANADA

#1133385
LAGRANGE   LARRY G
4517 DENARO DRIVE
LAS VEGAS    NV    89135-2465

#1225763
LAGRANGE COUNTY TREASURER
114 W MICHIGAN ST STE 4
LAGRANGE   IN    46761

#1071899
LAGRANGE COUNTY, IN
LAGRANGE COUNTY TREASURER
114 W. MICHIGAN ST.
STE. 4
LAGRANGE   IN    46761

#1535946
LAGRANGE SUPERIOR COURT CLERK
COURTHOUSE
LAGRANGE   IN    46761

#1055301
LAGRAVE   C
1405 COPPER RIDGE
EL PASO    TX    79912

#1022562
LAGRONE   DEVAN
11755 LEWIS RD
PLAINWELL    MI    490809283

#1055302
LAH   JOHN
6445 E US HIGHWAY 35
LOSANTVILLE    IN    473549635

#1133386
LAHAIE   FREDERICK J
11324 RUNNELS DR
CLIO    MI    48420-8225

#1225764
LAHAM, JOSEPH
700 PROVIDENCE HWY
NORWOOD   MA    02062

#1133387
LAHDE   DANNY V
MZ11 LT2R2 RAFAEL MELGAR AVE
PUERTO MORLOS
QUITANA ROO MEXICO 77580

#1225765
LAHIGI G R
3009 TURNBERRY LANE
ANN ARBOR    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225766
LAHM TOOL & DIE CO INC
1030 SPRINGFIELD ST
DAYTON   OH    454031350

#1225767
LAHM TROSPER INC    EFT
DBA LAHM TOOL
1030 SPRINGFIELD ST
PO BOX 336
DAYTON   OH    454010336

#1225768
LAHM-TROSPER INC
LAHM TOOL
PO BOX 336
DAYTON   OH    454010336

#1225769
LAHM-TROSPER INC
LAHM TOOL
SUMMERFIELD   OH

#1022563
LAHR   JAMES
233 CLIFF DR
LOGANSPORT   IN    469474816

#1055303
LAHTINEN   LENAE
601 DALLAS
MCALLEN   TX    78501

#1225770
LAI MING-CHIA DANIEL
350 BELLE MEADE DR
TROY   MI    48098

#1225771
LAI, MING-CHIA
350 BELLE MEADE DR
TROY   MI    48098

#1225772
LAIDLAW CARRIERS INC
1179 RIDGEWAY RD
WOODSTOCK ON    N4S 7W3
CANADA

#1225773
LAIDLAW CARRIERS TANK LP
605 ATHLENE AVE
WOODSTOCK ON    N4S 7W5
CANADA

#1225774
LAIDLAW ENVIRONMENTAL
SERVICES (SAWYER) INC
PO BOX 13618
NEWARK   NJ    071880618

#1225775
LAIDLAW ENVIRONMENTAL SERVICES
1123 LUMPKIN RD
HOUSTON   TX    77043

#1225776
LAIDLAW ENVIRONMENTAL SERVICES
1301 GERVAIS ST STE 400
COLUMBIA   SC    29201

#1022564
LAIL   JEFFREY
12240 HEMPLE ROAD
FARMERSVILLE   OH    45325

#1133388
LAIL   JUDITH A
638 BRUBAKER DR
KETTERING   OH    45429-3424

#1225777
LAIMBEER PACKAGING
PO BOX 32313
HOLD PER C MCALLISTER 1/02
DETROIT   MI    482320313

#1225778
LAIMBEER PACKAGING CO LLC
1409 E PIERSON RD
FLINT   MI    48505

#1225780
LAIMBEER PACKAGING CO LLC
25445 W OUTER DR
MELVINDALE   MI    48122

#1225782
LAIMBEER PACKAGING CO LLC EFT
HOLD PER D FIDDLER 05/24/05 AH
PO BOX 3186
ON HOLD PER C MCALLISTER 1/02
MELVINDALE   MI    48122

#1076651
LAIMBEER PACKAGING CO.L.L.C
25445 W. OUTER DRIVE
P.O. BOX 3186
MELVIN DALE   MI    48122

#1022565
LAIN   MARY
910 OWEN ST
SAGINAW   MI    486012546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055304
LAIN    JACQUIE
3003 N. GLENWAY
BAY CITY        MI      48706

#1055305
LAIN    MICHAEL
310 HIDDEN CREEK CIRCLE
SPARTANBURG  SC      29306

#1055306
LAINE    MARK
4838 ASHBROOK DR
NOBLESVILLE    IN      46062

#1055307
LAINE    TONYA
4838 ASHBROOK DR
NOBLESVILLE    IN      46062

#1225783
LAING GMBH SYSTEME FUER WAERME
KLINGELBRUNNENWEG 4
REMSECK     71686
GERMANY

#1225784
LAING PUMPEN GMBH & CO    EFT
VERWALTUNGS KG
KLINGELBRUNNENWEG 4 71686
REMSECK
GERMANY

#1225786
LAING PUMPEN GMBH & CO VERWALT
KLINGELBRUNNENWEG 4
REMSECK     71686
GERMANY

#1022566
LAIR    JOANIE
101A. SOUTH MAIN ST.
UNION    OH    45322

#1022567
LAIRD    BILLY
1119 CALIFORNIA RD NW
BROOKHAVEN MS    396014453

#1022568
LAIRD    KIMBERLY
214 W WOODLAND
KOKOMO  IN      46902

#1022569
LAIRD    LARRY
1321 S WASHINGTON ST
KOKOMO  IN      46902

#1022570
LAIRD    ROBERT
11999 LAIRD RD
BROOKLYN  MI      49230

#1133389
LAIRD    ROBERT A
625 ELDON DRIVE NORHTWEST
WARREN  OH    44483-1351

#1225788
LAIRD PLASTIC INC
1400 CENTREPARK BLVD STE 500
WEST PALM BEACH    FL    334017402

#1225789
LAIRD PLASTIC INC
1640 EMERSON ST
ROCHESTER  NY    146063120

#1225790
LAIRD PLASTIC INC
4320 AIRWEST SE
GRAND RAPIDS    MI      49512

#1225791
LAIRD PLASTICS
FMLY ALMAC PLASTICS INC(CH4-97
26403 GROESBECK HWY
FMLY ALMAC ALCO & UNIV PLASTIC
WARREN  MI    480891539

#1225792
LAIRD PLASTICS INC
10110 FOSTER AVE
BROOKLYN  NY    112362120

#1225793
LAIRD PLASTICS INC
1640 EMERSON ST
ROCHESTER  NY    14606-312

#1225795
LAIRD PLASTICS INC
2066 VALLEY ST
DAYTON    OH    454042541

#1225796
LAIRD PLASTICS INC
211 SINCLAIR ST
BRISTOL    PA    19007

#1225797
LAIRD PLASTICS INC
26403 GROESBECK HWY
WARREN  MI    480891539

#1225798
LAIRD PLASTICS INC
575 LUDWIG AVE STE C
CHEEKTOWAGA NY    14227

#1225799
LAIRD PLASTICS INC
PO BOX 651169
CHARLOTTE   NC    282651169

#1067143
LAIRD TECHNOLOGIES
Attn   EVETTE X 1184
1 SHIELDING WAY
DELAWARE WATERGAP PA    18327

#1225800
LAIRD TECHNOLOGIES
PO BOX 8500 S 1290
PHILADELPHIA    PA    19178

#1543523
LAIRD TECHNOLOGIES GMBH
AEUSSERE OBERAUSTR 22
ROSENHEIM    83026
GERMANY

#1225801
LAIRD TECHNOLOGIES INC
LAIRD TECHNOLOGIES
OFF INTERSTATE 80 SHIELDING WA
RTE 611 & BROAD ST
DELAWARE WATER GAP  PA    18327

#1225802
LAIRD TECHNOLOGIES INC
LAIRD TECHNOLOGIES
RTE 611 & BROAD ST
OFF INTERSTATE 80 SHIELDING WA
DELAWARE WATER GAP  PA    18327

#1055308
LAITALA    ERIC
7905 S. DUNE HWY
EMPIRE    MI    49630

#1133390
LAITALA    JOHN A
7905 S DUNE HWY
EMPIRE    MI    49630-9705

#1225803
LAITALA ERIC
7905 S DUNE HWY
EMPIRE    MI    49630

#1545416
LAIYUAN CHEN
CATOOSA   OK    74015

#1022571
LAJAS   TOMAS
16 ANITA LN
WICHITA FALLS    TX    76306

#1055309
LAJEUNESSE  DAVID
840 SOUTH SUSSEX CT
AURORA   OH    44202

#1022572
LAJEWSKI   STEVEN
706 GOMAS CT
DURAND   MI    48429

#1133391
LAJEWSKI   MICHAEL E
1093 BURNS ST
MT MORRIS    MI    48458-1107

#1022573
LAJINESS    DONALD
5430 BUSCH ROAD
BIRCH RUN    MI    48415

#1055310
LAJINESS    GREGORY
11361 N SCIOTO AVE
ORO VALLEY    AZ    85737

#1133392
LAJOIE    JOANNE R
6262 ROBINSON ROAD APT #11
LOCKPORT   NY    14094-9596

#1022574
LAJUDICE    SANFORD
212 EASTON AVE
BUFFALO  NY    14215

#1022575
LAKE   DEBORAH
P.O. BOX 90017
BURTON   MI    48509

#1022576
LAKE   MONROE
1071 DICKINSON ST SE
GRAND RAPIDS    MI    495072107

#1022577
LAKE   TERRY
P.O. BOX 90017
BURTON    MI    48509

#1055311
LAKE   DONNA
15488 CHOCTAW TRAIL
NORTHPORT   AL    35476

#1055312
LAKE   JEFFREY
593 THORNTON
SHARON   PA    16146

#1055313
LAKE   THOMAS
4370 JONQUIL
SAGINAW   MI    48603

#1055314
LAKE   VICTOR
9434 LIPPINCOTT
DAVISON    MI    48423

#1133393
LAKE   DENNIS L
8733 E LEWISBURG RD
PERU   IN    46970-9390

#1133394
LAKE   MAE E
5115 GRAND RAPIDS DRIVE NE
GRAND RAPIDS    MI    49525

#1133395
LAKE   RICHARD C
721 E MICHIGAN AVE
AU GRES    MI    48703-9607

#1133396
LAKE   SHARON K
8521 LINDEN RD
SWARTZ CREEK    MI    48473-9112

#1529398
LAKE CHARLES DIESEL INC
Attn   KIM POUPON
P.O.BOX DRAWER 1707
LAKE CHARLES    LA    70602-1707

#1541851
LAKE CITY INTERNATIONAL
259 4TH AVE W
TWIN FALLS    ID    83301-6025

#1541852
LAKE CITY INTERNATIONAL TRUCK INC
770 W AMITY RD
BOISE   ID    83705-5499

#1541853
LAKE CITY INTERNATIONAL TRUCKS INC
3676 S 1700 EAST
SAINT GEORGE   UT    84790-6256

#1541854
LAKE CITY INTERNATIONAL TRUCKS INC
7011 SOUTH 45TH WEST
IDAHO FALLS    ID    83402-5720

#1541855
LAKE CITY INTERNATIONAL TRUCKS INC
964 S 3800 W
SALT LAKE CITY    UT    84104-4567

#1535947
LAKE CNTY SUPERIOR CRT CLK
15 W 4TH AVENUE
GARY   IN    46402

#1535948
LAKE CNTY SUPERIOR CRT DIV 2
2293 N MAIN STREET
CROWN POINT    IN    46307

#1071900
LAKE COUNTY TREASURER
105 MAIN STREET
PAINESVILLE    OH    44077

#1225804
LAKE COUNTY TREASURER
105 MAIN STREET
P. O. BOX 490
PAINESVILLE    OH    440770490

#1225805
LAKE CTY CHILD SUP ENF AGENCY
ACCT OF BRUCE R GAMIERE
CASE #78-DR-0842 AA02146/01
33 MILL ST
PAINESVILLE   OH    275447573

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225806
LAKE CTY DEPT HUMAN SER CSED
ACCT OF ROBERT L MOSES
CASE#87-JUV-1387/AA06701/01
PO BOX 72265
CLEVELAND   OH   278601124

#1225807
LAKE ERIE COLLEGE
ACCOUNTING DEPT
391 W WASHINGTON STREET
PAINESVILLE   OH   44077

#1225808
LAKE ERIE COLLEGE OF
OSTEOPATHIC MEDICINE
1858 WEST GRANDVIEW BLVD
ERIE   PA   165091025

#1225809
LAKE ERIE MEDICAL & SURGICAL
SUPPLY INC  FAX 10\97
7560 LEWIS AVE
TEMPERANCE   MI   48182

#1225810
LAKE ERIE MEDICAL & SURGICAL S
7560 LEWIS AVE
TEMPERANCE   MI   48182

#1225811
LAKE ERIE PRODUCTS
MTSPC INC
P O BOX 67000 DEPT # 248901
DETROIT   MI   482672489

#1225812
LAKE ERIE PRODUCTS INC
321 FOSTER AVE
WOOD DALE   IL   601911432

#1225813
LAKE ERIE PRODUCTS LIVONIA
FITTINGS PRODUCTS CO LLC
12955 INKSTER RD
LIVONIA   MI   48150

#1225814
LAKE ERIE PRODUCTS LIVONIA EFT
FITTINGS PRODUCTS CO LLC
12955 INKSTER ROAD
CH RMT ADD 10/24/03 AH
LIVONIA   MI   48150

#1524498
LAKE ERIE RECYCLING
Attn   ACCOUNTS PAYABLE
PO BOX 6601
BUFFALO   NY   14240-6601

#1541856
LAKE ERIE RECYCLING
PO BOX 6601
BUFFALO   NY   14240-6601

#1225815
LAKE ERIE SCREW CORP
13001 ATHENS AVE
CLEVELAND   OH   44107-620

#1225816
LAKE ERIE SCREW CORP
3281 W COUNTY RD
FRANKFORT   IN   46041

#1225817
LAKE ERIE SCREW CORP
C/O COMERCIA BANK
3595 W SR 28
FRANKFORT   IN   46041

#1225818
LAKE ERIE SCREW CORPORATION
TSPC INC LAKE ERIE SCREW
PO BOX 74322
13001 ATHENS AVE
CLEVELAND   OH   44107

#1225819
LAKE FENTON COMMUNITY
EDUCATION
11425 TORREY RD
FENTON   MI   48430

#1225820
LAKE FOREST GRADUATE SCHOOL
OF MANAGEMENT
280 N SHERIDAN RD
LAKE FOREST   IL   60045

#1225821
LAKE HURON AREA COUNCIL 265BSA
5001 S 11 MILE RD
AUBURN   MI   486110129

#1535949
LAKE HURON CREDIT UNION
1540 TITTABAWASSEE RD
SAGINAW   MI   48604

#1133397
LAKE JR   DEXTER L
5509 RABADI CASTLE AVE NW
ALBUQUERQUE NM   87114-1412

#1225822
LAKE LAND ELECTRICAL SERVICES
INC
3790 MILLCREEK NE
COMSTOCK MI   49321

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1225823
LAKE MICHIGAN COLLEGE
2755 E NAPIER
BENTON HARBOR   MI      490221899

#1225824
LAKE ORION COMMUNITY SCHOOLS
COMMUNITY EDUCAYION
55 ELIZABETH ST
FRED EHMAN CENTER
LAKE ORION      MI      48035

#1529399
LAKE ORION FAMILY MED
46 W.SHADBOLT
LAKE ORION      MI      48362

#1069111
LAKE REGION DIESEL, INC.
1019 HWY 2 EAST
DEVIL'S LAKE      ND      58301

#1069112
LAKE REGION DIESEL, INC.
P.O. BOX 167
DEVIL'S LAKE      ND      58301

#1529400
LAKE REGION DIESEL, INC.
Attn    JEROME ZIEGLER
PO BOX 167
DEVILS LAKE      ND      58301

#1225825
LAKE SHORE CRYOTRONICS INC
575 MCCORKLE BLVD
WESTERVILLE      OH      43082

#1076652
LAKE SHORE GRAPHIC INDUS.
Attn    ANN
617 HANCOCK ST.
SANDUSKY  OH      44870

#1225826
LAKE STATE FLUID POWER & AUTO
4186 PIER N BLVD
FLINT      MI      48504

#1225827
LAKE SUPERIOR STATE
UNIVERSITY
650 W EASTERDAY AVE
SAULT STE MARIE      MI      49783

#1225828
LAKE SUPERIOR STATE UNIVERSITY
1000 COLLEGE DR
SAULT SAINTE MARIE      MI      49783

#1225829
LAKE SUPERIOR STATE UNIVERSITY
CASHIER
BUSINESS OFFICE
SAULT STE MARIE      MI      49783

#1225830
LAKE TINDALL LLP
127 S POPLAR ST
CHG PER DC 2/02 CP
GREENVILLE      MS      387020918

#1541857
LAKE TRUCK SALES
431 RICHMOND ST
PAINESVILLE      OH      44077-3099

#1225831
LAKE UNION LEASING LLC
DBA ADAPTIVE ENERGY
2317 SOUTH TACOMA WAY
TACOMA      WA      98409

#1225832
LAKE'S PIPE & SUPPLY CORP
IDS
1 ACHESON DR
NIAGARA FALLS      NY      14302

#1225833
LAKE, A V STEEL CO
3427 VENICE RD
SANDUSKY  OH      448701739

#1225834
LAKE-VIEW ELECTRONICS
CORPORATION
1054 E PIONEER ROAD
GRAFTON      WI      530249719

#1225835
LAKE-VIEW ELECTRONICS CORP
1054 E PIONEER RD
GRAFTON      WI      530249719

#1234973
LAKEFIELD RESEARCH
LAKEFIELD
CANADA

#1225836
LAKELAND COLLEGE
P O BOX 359
SHEBOYGAN  WI      530820359

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225837
LAKELAND COLLSGE
2800 S ASHLAND AVE
GREEN BAY    WI    54304

#1225838
LAKELAND COMMUNITY COLLEGE
CASHERS OFFICE
7700 CLOCKTOWER DR
KIRTLAND    OH    440945198

#1225839
LAKELAND CONCRETE PRODUCTS INC
7525 E MAIN ST
LIMA    NY    14485

#1225840
LAKELAND ELECTRICAL SERVICES I
3790 MILLCREEK RD NE
COMSTOCK PARK  MI    49321

#1225841
LAKELAND ENG EQUIPMENT CO
3100 S 44TH ST
KANSAS CITY    KS    66106

#1225842
LAKELAND ENGINEERING EQUIPMENT
3100 S 44TH
KANSAS CITY    KS    661063720

#1225843
LAKELAND GROUP ADMIN FUND
C\O D TRIPP  DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT    MI    482431668

#1539761
LAKELAND MULTI-TRADE INC
Attn    ACCOUNTS PAYABLE
566 DARCY STREET
COBOURG    ON    K9A 4A9
CANADA

#1225844
LAKELANDS CONVRETE PRODUCTS
INC
7520 E MAIN ST
LIMA    NY    14485

#1022578
LAKEN   DIANA
3127 CARTER ST S
KOKOMO   IN    469017048

#1022579
LAKES   ANGELETE
4050 W DODGE RD
CLIO    MI    48420

#1022580
LAKES   MITZI
1042-3 DUNAWAY
MIAMISBURG    OH    45342

#1022581
LAKES   PORTIA
7227 CONSERVANCY RD
GERMANTOWN OH    45327

#1022582
LAKES   WALTER
3363 SHILOH SPRINGS RD APT F
TROTWOOD OH    45427

#1133398
LAKES   ARNOLD E
4050 W DODGE RD
CLIO    MI    48420-8525

#1133399
LAKES   LINDA D.
8194 STATE ROUTE 124 E
HILLSBORO    OH    45133

#1529401
LAKES FUEL INJECTION INC
Attn    MR. SAL SALUATO
42 DUNKLEE RD
BOW    NH    03304

#1529402
LAKES FUEL INJECTION INC
42 DUNKLEE ROAD
BOW    NH    03304

#1225845
LAKES PIPE & SUPPLY CORP
IDS DIVISION
PO BOX 429
NIAGARA FALLS    NY    14302

#1076653
LAKES PRECISION INC
1036 HWY 32
PO BPX 630
THREE LAKES    WI    54562

#1225846
LAKES PRECISION INC
1036 STATE HWY 32
THREE LAKES    WI    545620630

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1076654
LAKESHA BYRD
766 NORTHRUP STREET
FAIRHOPE    AL    36532

#1225848
LAKESHORE LOGISTICS
715 7TH CONCORD RD R R 2
MAIDSTONE    ON    N0R 1K0
CANADA

#1225849
LAKESHORE MILL SUPPLIES LTD
CCS INDUSTRIALS
150 WENTWORTH ST E
OSHAWA    ON    L1H 3V5
CANADA

#1524499
LAKESHORE RADIATOR & SPECIALTY
PO BOX 6877
JACKSONVILLE    FL    32236-6877

#1541858
LAKESHORE RADIATOR & SPECIALTY
5013 PARK ST
JACKSONVILLE    FL    32205-7253

#1225850
LAKESIDE CREDIT UNION EFT
150 W RYAN RD
OAK CREEK    WI    53154

#1069113
LAKESIDE INJECTION & TURBO LTD
1105 ROLAND STREET
THUNDER BAY    ON    P7B 5M5
CANADA

#1541859
LAKESIDE INTERNATIONAL
117 WISCONSIN STREET
WEST BEND    WI    53095-3492

#1541860
LAKESIDE INTERNATIONAL TRUCKS INC
1008 SOUTH SYLVANIA AVENUE
STURTEVANT    WI    53177-1504

#1541861
LAKESIDE INTERNATIONAL TRUCKS INC
11000 W SILVER SPRING RD
MILWAUKEE    WI    53225-3100

#1171001
LAKESIDE PLASTICS LIMITED  EFT
3786 NORTH TALBOT RR#1
OLDCASTLE CANADA    ON    N0R 1L0

#1225852
LAKESIDE PLASTICS LIMITED  EFT
3786 NORTH TALBOT RR#1
OLDCASTLE    ON    N0R 1L0
CANADA

#1225853
LAKESIDE PLASTICS LTD
3786 N TALBOT RD PLT 1
RR 1
OLDCASTLE    ON    N0R 1L0
CANADA

#1225854
LAKESIDE PLASTICS LTD
3786 N TALBOT RD PLT 1
OLDCASTLE    ON    N0R 1L0
CANADA

#1225855
LAKESIDE PLASTICS LTD
PO BOX 44017
DETROIT    MI    48232

#1225856
LAKESIDE PLASTICS LTD
PO BOX 44017
DETROIT    MI    482440017

#1225857
LAKESIDE SUPPLY CO
3000 W 117TH ST
CLEVELAND    OH    44111

#1225858
LAKESIDE SUPPLY CO INC
3000 W 117TH ST
CLEVELAND    OH    441111667

#1225859
LAKESIDE TRANSPORTATION
SERVICES LLC
PO BOX 9129
MONTGOMERY AL    36108

#1225860
LAKESIDE TRANSPORTATION SVCS L
3806 S EUFAULA AVE
EUFAULA    AL    36027

#1225861
LAKESTATES WORKPLACE SOLUTIONS
WORKPLACE INTEGRATORS    EFT
30800 TELEGRAPH STE 4700
ADR CHG 1-22-97
BINGHAM FARMS    MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071901
LAKEVIEW LOCAL SCHOOL DISTRICT

#1225862
LAKEVIEW LOCAL SCHOOLS
300 HILLMAN DR
CORTLAND   OH    44410

#1225863
LAKEVIEW TOWNHOMES
4811 LIKINS CIRCLE
WICHITA FALLS      TX    76308

#1225864
LAKEWOOD AUTOMATION INC
27911 CLEMENS RD
WESTLAKE    OH    44145

#1225865
LAKEWOOD CONFERENCES
50 SOUTH 9TH ST
MINNEAPOLIS      MN    55402

#1225866
LAKEWOOD FILTERS INC
5030 N 124TH ST
MILWAUKEE   WI    53225

#1225867
LAKEWOOD FILTERS INC
PO BOX 367
BUTLER    WI    53007

#1225868
LAKEWOOD LANDSCAPING
33306 GLENDALE
LIVONIA        MI    48150

#1225869
LAKEWOOD LANDSCAPING CORP
33306 GLENDALE
LIVONIA        MI    48150

#1535950
LAKEWOOD MUNICIPAL COURT
12650 DETROIT AVE
LAKEWOOD   OH    44107

#1133400
LAKEY    WILLIAM D
8800 CARRIAGE LN
PENDLETON   IN    46064-9340

#1022583
LAKIN    STEVEN
1720 FERNMONT DRIVE
NEW CARLISLE    OH    45344

#1022584
LAKIN    TANYA
516 LAMONT DRIVE APT 1
KETTERING    OH    45429

#1055315
LAKIN    JANET
1062 WHISPER WAY CT
TROY    MI    48098

#1055316
LAKIN    JONATHAN
1062 WHISPER WAY CT.
TROY    MI    48098

#1055317
LAKING    JOSEPH
9743 W. SANILAC
FRANKENMUTH  MI     48734

#1133401
LAKING    DUANE A
9743 SANILAC RD
FRANKENMUTH  MI     48734-9601

#1055318
LAKSO   KIMBERLY
6140 EASTLAWN AVENUE
CLARKSTON   MI    48346

#1055319
LAL   ANIMESH
23 RUNDAL PARK #3
ROCHESTER  NY    14607

#1133402
LALAMA   VIRGINIA C
101 SENECA DR
GIRARD      OH    44420-3611

#1055320
LALEMAN   MARK
173 WEST RIDGE ROAD
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055321
LALIBERTE    DAVID
475 TWIN OAKS DRIVE
CARMEL    IN    46032

#1225870
LALIBERTE DAVID P
475 TWIN OAKS DR
CARMEL    IN    46032

#1022585
LALICH    KYLE
317 E LINDEN
MIAMISBURG    OH    45342

#1055322
LALJI    JUTICA
963 LEIGHTON LANE
OXFORD    MI    48371

#1022586
LALKO    LYNDSAY
2932 E. BEVENS RD.
CARO    MI    48723

#1022587
LALKO    STEPHEN
2932 E BEVENS RD
CARO    MI    487239452

#1133403
LALLY    THOMAS
42 N 12TH ST
SHARPSVILLE    PA    16150-1009

#1022588
LALOND    PAUL
2717 SUNSET LN
SANDUSKY    OH    448705983

#1055323
LALOND    MICHAEL
317    GUMWOOD ST
HURON    OH    44839

#1022589
LALONDE    KEITH
9326 DIXON
MONROE    MI    48161

#1022590
LALONDE    LIONEL
5472 TOWNLINE RD
STERLING    MI    48659

#1022591
LALONDE    PATRICE
734 S HURON RD
LINWOOD    MI    486349416

#1022592
LALONDE    PAUL
906 GERMANIA ST
BAY CITY    MI    487065132

#1055324
LALONDE    RONALD
3605 ROBIN COURT
KOKOMO    IN    46902

#1022593
LAM    ANTHONY
PO BOX 754
WESTMINSTER    CA    926840754

#1022594
LAM    HAROLD
132 LILAC ST
BURKBURNETT    TX    76354

#1055325
LAM    ANTHONY
2610 W BAYLOR CR
#206
ANAHEIM    CA    92801

#1055326
LAM    JOSEPH
8315    CONSTITUTION BLVD.
APT #104
STERLING HEIGHTS    MI    48078

#1055327
LAM    PAUL
113 THORNHILL DRIVE
CORTLAND    OH    44410

#1055328
LAM    TAK
40 TRESTLE WAY
DOVER    NH    03820

#1225871
LAM RESEARCH CORP
4650 CUSHING PKY
FREMONT    CA    945386401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1225872
LAM RESEARCH CORP        EFT
4650 CUSHING PKY
FREMONT   IL      945386401

#1055329
LAMANNA  THOMAS
2628  BRADFORD
SAGINAW   MI      48603

#1022595
LAMAR  LEONARD
266 DODGE ST
BUFFALO   NY      14208

#1022596
LAMAR  MARY
5705 GRIGGS
FLINT     MI      48504

#1022597
LAMAR  TIFFANY
266 DODGE ST
BUFFALO   NY      14208

#1055330
LAMAR  LYNN
5760  LAKEVIEW DRIVE
MASON   OH      45040

#1133404
LAMAR  BONITA L
1604 BOCA RATON BLVD
KOKOMO  IN      46902-3171

#1133405
LAMAR  LYNN
5760 LAKEVIEW DR
MASON   OH      45040-1814

#1535951
LAMAR COUNTY JUSTICE COURT
PO BOX 1010
PURVIS   MS      39475

#1225873
LAMART CORP
16 RICHMOND ST
CLIFTON   NJ      07011

#1225875
LAMART CORPORATION
16 RICHMOND STREET
CLIFTON   NJ      07015

#1022598
LAMB  ARTHUR
632 LINCOLN AVE
FLINT   MI      48507

#1022599
LAMB  CARL
10400 WILKINSON RD
LENNON  MI      48449

#1022600
LAMB  COLLEEN
541 S. EUCLID AVENUE
DAYTON   OH      45407

#1022601
LAMB  DANIEL
107 ASHLAND TRAIL
FARMERSVILLE   OH      45325

#1022602
LAMB  DOUGLAS
2108 JEANETTE DR.
SANDUSKY  OH      44870

#1022603
LAMB  MARK
3100 SHERWOOD DR
KOKOMO  IN      46902

#1022604
LAMB  SCOTT
1625 TREMONT AVE
KETTERING   OH      45429

#1022605
LAMB  SCOTT
360 N MAIN STREET
WAYNESVILLE   OH      45068

#1022606
LAMB  SHARON
327 S MICHIGAN AVE
OMER  MI      487499712

#1022607
LAMB  STEVEN
11414 W. FREELAND RD.
FREELAND  MI      486239228

#1022608
LAMB  TODD
5360 BAXMAN
BAY CITY      MI      48706

#1022609
LAMB  WALTER
12060 WATERMAN RD
BROOKLYN  MI      49230

#1022610
LAMB  WILLIAM
9585 S UNION RD
MIAMISBURG  OH      45342

#1055331
LAMB  ANDREW
26 W LAKE DRIVE
KOKOMO  IN      469019469

#1055332
LAMB  CURTIS
23 DIANA DRIVE
SCOTTSVILLE      NY      14546

#1055333
LAMB  JEFF
1740 MORTENSON BLVD
BERKLEY  MI      48072

#1055334
LAMB  MARC
424 RYLAND CT
DAYTON  OH      45459

#1055335
LAMB  RACHEL
4315 SHORT TERRACE
CARMEL      IN      46033

#1055336
LAMB  TERRY
101 CANDY LANE
SHARPSVILLE      IN      46068

#1133406
LAMB  GEORGIANA M
1676 WYNTERBROOKE DR
KOKOMO  IN      46901-0709

#1133407
LAMB  HOLLY J
1300 S PURDUM ST
KOKOMO  IN      46902-1763

#1133408
LAMB  PATRICK B
327 S MICHIGAN AVE
OMER  MI      48749-9785

#1133409
LAMB  TOMMY L
8183 WESTLAWN DR
FRANKLIN      OH      45005-1933

#1225876
LAMB ASSEMBLY & TEST
2140 12TH ST
RMT CHG 9\00 TBK
ROCKFORD  IL      61104

#1055337
LAMB II      KENNETH
5459 CRISPIN WAY
WEST BLOOMFIELD  MI      48323

#1022611
LAMB JR   FREDDIE
PO BOX 172
WAYNESVILLE      OH      45068

#1225877
LAMB TECHNICIAN LLC
CINCINNATI LAMB
5523 E 9 MILE RD
WARREN  MI      48091

#1225878
LAMB TECHNICON
DEPT CH 10546
PALATINE      IL      60055-054

#1225880
LAMB TECHNICON INC
5523 E 9 MILE RD
WARREN  MI      48091

#1133410
LAMBALZER  JOHN T
340 CONTINENTAL DR
LOCKPORT  NY      14094-5220

#1225881
LAMBDA AMERICAS INC
405 ESSEX RD
NEPTUNE  NJ      077537701

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1225882
LAMBDA ELECTRONICS
3055 DEL SOL BLVD
SAN DIEGO    CA    92154

#1225883
LAMBDA ELECTRONICS INC
3055 DEL SOL BLVD
SAN DIEGO    CA    92154

#1076655
LAMBDA PHYSIK INC
3201 COMMERCIAL BLVD STE 110
FT LAUDERDALE    FL    33309

#1055338
LAMBDIN   SCOTT
924 SHELTON DRIVE
KETTERING    OH    45429

#1225884
LAMBERS GEARTY FOX CPA REVIEW
P O BOX 865125
PLANO    TX    750865125

#1022612
LAMBERT   AARON
1300 W. HIGH ST.
PIQUE    OH    45356

#1022613
LAMBERT   BILLY
8698 DEER BEND DR
HUBER HEIGHTS    OH    45424

#1022614
LAMBERT   DAVID
608A GROTON
DAYTON    OH    45431

#1022615
LAMBERT   DE SHERRYL
11667 FORRER
DETROIT    MI    48227

#1022616
LAMBERT   DIANN
101 ARLINGTON CT
KOKOMO   IN    46902

#1022617
LAMBERT   HARVEY
40 DONNA JANE CT.
WEST MILTON    OH    45383

#1022618
LAMBERT   JEREMEY
13872 MCKINLEY RD
MONTROSE   MI    48457

#1022619
LAMBERT   JULIA
1907 ZETUS RD NW
BROOKHAVEN   MS    39601

#1022620
LAMBERT   KENNETH
11120 MILFORD ROAD
HOLLY    MI    48442

#1022621
LAMBERT   KIM
8385 SCHOOLGATE DR
HUBER HEIGHTS    OH    454241346

#1022622
LAMBERT   RICHARD
13872 MCKINLEY RD
MONTROSE   MI    48457

#1022623
LAMBERT   ROBERT
P. O. BOX 14
MONTICELLO    MS    39654

#1022624
LAMBERT   SANDRA
574 E ROHDE DR
PORT CLINTON    OH    43452

#1022625
LAMBERT   SHELLEY
29 S.TRUMBULL RD
BAY CITY    MI    48708

#1022626
LAMBERT   TARA
503 CALIFORNIA PIKE
BEAVER    OH    45613

#1022627
LAMBERT   TERRY
1064 TEMPLE AVE
MOUNT MORRIS   MI    484582536

#1022628
LAMBERT  TERRY
4115 CHESELDINE RD
LONDON  OH    431409564

#1055339
LAMBERT  DAVID
2380 LINDELL ST
STERLING HTS    MI    48310

#1055340
LAMBERT  DON
PO BOX 6372
KOKOMO  IN    469046372

#1055341
LAMBERT  MAYO
180 WHITTIER RD
ROCHESTER  NY    14624

#1055342
LAMBERT  SHAUN
24850 RENSSALAER
OAK PARK  MI    48237

#1055343
LAMBERT  THOMAS
4158 SOUTH TECUMSEH ROAD
SPRINGFIELD    OH    45502

#1055344
LAMBERT  THOMAS
P.O. BOX 243
TOWER  MI    49792

#1133411
LAMBERT  BARRY A
4391 84TH ST SW
BYRON CENTER  MI    49315-9720

#1133412
LAMBERT  BEATRICE D
530 BOZEMAN RD
MADISON  MS    39110-8471

#1133413
LAMBERT  BEVERLY A
191 W OAK LEAF DR UNIT 8
OAK CREEK    WI    53154-4449

#1133414
LAMBERT  DANIEL F
6201 FOX GLEN DRIVE APT 284
SAGINAW  MI    48638

#1133415
LAMBERT  DAVID B
331 RIVERVIEW DR
YOUNGSTOWN NY    14174-1355

#1133416
LAMBERT  JOHN F
877 N. DEERFIELD DR
CANTON  MS    39046-9286

#1133417
LAMBERT  KENNETH J
430 GRANT ST
MC DONALD    OH    44437-1909

#1133418
LAMBERT  LINDA P
4954 WILMINGTON PIKE
KETTERING    OH    45440-2142

#1133419
LAMBERT  LOIS G
430 GRANT ST
MC DONALD    OH    44437-1909

#1133420
LAMBERT  MILFORD O
19430 E M60
THREE RIVERS    MI    49093-9340

#1133421
LAMBERT  RICHARD L
625 CAMPBELL ST.
JACKSON  MS    39203-1326

#1133422
LAMBERT  SIDNEY
0131 CARMEL NEW HOPE RD
JAYESS  MS    39641-3648

#1133423
LAMBERT  WILLIAM H
1047 CLEARBROOK DR.
CINCINNATI    OH    45229-1166

#1133424
LAMBERT  WILLIAM K
1292 SARANAC DR.
TRANSFER  PA    16154-1928

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531633
LAMBERT  PAUL
11735 AVENIDA ANACAPA
EL CAJON    CA    92019

#1225885
LAMBERT BEATRICE
530 BOZEMAN RD
MADISON    MS    39110

#1022629
LAMBERT JR   GREGORY
7409 SEYMOUR RD.
SWARTZ CREEK  MI    48473

#1225886
LAMBERT ROGER W
DBA LAMBERT TV & APPL SERVICE
250 MAIN ST
COOPERSVILLE    MI    49404

#1545417
LAMBERT-BROWN SCALES INC
1503 E ADMIRAL PL
TULSA    OK    74120

#1133425
LAMBERT-TENNON THEATA Y
9323 AMBERSHIRE DRIVE
CENTERVILLE    OH    45458-3538

#1055345
LAMBETH  LAURIE
9834 TRAUX ROAD
VASSAR    MI    48768

#1055346
LAMBETH  MICHAEL
8628 BLOCK RD.
BIRCH RUN    MI    48415

#1022630
LAMBLIN   DENNIS
321 ISLAND DR
BEAVERTON  MI    48612

#1524500
LAMCO INTERNATIONAL DIE CAST
Attn    ACCOUNTS PAYABLE
PO BOX 37
THOROLD   ON    L2V 3Y7
CANADA

#1541862
LAMCO INTERNATIONAL DIE CAST
PO BOX 37
THOROLD    ON    L2V 3Y7
CANADA

#1225887
LAMCRAFT INC
4131 N E PORT DR
LEES SUMMIT    MO    64064

#1070804
LAMENTS AUTO SERVICE
200 PENNSYLVANIA AVE.
WAYNE  PA    19087

#1055347
LAMERE  CAROL
7098 MEADOWVUE
GRAND BLANC  MI    48439

#1022631
LAMEY  BENEDICT
3106 W 53RD ST
ANDERSON  IN    460119459

#1545418
LAMI TECH
775 N. REDBUD AVE. - SUITE C
BROKEN ARROW  OK    74012

#1133426
LAMIELLE    MICHAEL A
12214 GALE RD
OTISVILLE    MI    48463-9432

#1225888
LAMINA INC
38505 COUNTRY CLUB DR STE 200
FARMINGTON HILLS    MI    483313429

#1225889
LAMINA INC
LAMINA BRONZE PRODUCTS DIV
3012 PRODUCTION CT
DAYTON  OH    454143514

#1225890
LAMINA INC
LAMINA BRONZE PRODUCTS DIV
3650 S DERENZY
BELLAIRE  MI    49615

#1225891
LAMINA INC
REC  PLT2N STM    10/17
38505 COUNTRY CLUB DR  STE 200
FARMINGTON HILLS    MI    48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1529404
LAMINA, INC.
PO BOX 31
ROYAL OAK    MI    48068

#1225892
LAMINADORAS ROLMAC SAL
DEBA KALEA 16
20870 ELGOIBAR
SPAIN

#1225893
LAMINADORAS ROLMAC SAL
ROLMAC LAMINADORA ROLMAC
DEBA KALEA #16
ELGOIBAR    20870
SPAIN

#1076656
LAMINATION SERVICE INC
PO BOX 341301
MEMPHIS    TN    38184-1301

#1022632
LAMKIN    JAMES
1704 WIDDICOMB AVE NW
GRAND RAPIDS    MI    495042853

#1133427
LAMM  MICHAEL AARON
5407 ARROWHEAD BLVD
KOKOMO  IN    46902-5405

#1133428
LAMMERS  DARLENE S
2439 STATE ROUTE 7
FOWLER    OH    44418-9772

#1133429
LAMMERS  JACK L
2439 STATE ROUTE 7
FOWLER    OH    44418-9772

#1133430
LAMONT  GARY R
6415 BUELL DR
LOCKPORT  NY    14094-6005

#1133431
LAMONT  ROBERT J
458 S ST APT E
VILLAGER APTS
LOCKPORT    NY    14094-1112

#1225894
LAMONT SCHOOL
CHILD DEVELOPMENT SERVICES OF
OTTAWA COUNTY
4615 LEVERETTE
LAMONT  MI    494300044

#1022633
LAMORIA    HOLLY
2004 4TH STREET
BAY CITY    MI    48708

#1022634
LAMORIA    SHERI
2004 FOURTH ST.
BAY CITY    MI    48708

#1133432
LAMORIA    FRANCIS E
5150 RIFLE RIVER TRL
ALGER  MI    48610-9343

#1022635
LAMOTHE    LAURA
11825 SHERIDAN RD
BURT  MI    48417

#1133433
LAMOTHE  RICKY J
4335 WEST BURT ROAD
MONTROSE  MI    48457-9344

#1225895
LAMOTHE & HAMILTON APLC
601 POYDRAS ST STE #2750
NEW ORLEANS    LA    70130

#1055348
LAMOUR  VONEL
20 WALDEN SQ. RD
#512
MALDEN    MA    02148

#1022636
LAMOUREAUX JEAN
38212 WESTVALE ST
ROMULUS  MI    481744724

#1133434
LAMOUREAUX JEAN H
38212 WESTVALE ST
ROMULUS    MI    48174-4724

#1022637
LAMOY  WILLIAM
3658 FERRY AVE
NIAGARA FALLS    NY    14301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133435
LAMOY  ADELE M
5106 UPPER MOUNTAIN RD
LOCKPORT  NY    14094-9605

#1022638
LAMP  ALISHA
2116 N JAY
KOKOMO  IN    46901

#1022639
LAMP  DENNIS
5162 PHILLIPS RICE RD
CORTLAND  OH    444109675

#1022640
LAMP  LOIS
5162 PHILLIPS RICE RD
CORTLAND   OH    444109675

#1022641
LAMP  THERESA
1929 W JUDSON RD
KOKOMO  IN    46901

#1133436
LAMP  VIRGINIA E
1009 JOHNSON PLANK RD NE
WARREN  OH    44481-9362

#1225896
LAMP ODELL BARTRAM LEVY &
TRAUTWEIN PLLC
1108 THIRD AVE STE 700
PO BOX 2488
HUNTINGTON   WV    25725

#1076657
LAMP RECYCLERS
46257 MORRIS ROAD
P.O. BOX 2962
HAMMOND  LA    70404-2962

#1225897
LAMP RECYCLERS OF LA INC
46257 MORRIS RD
PO BOX 2962
HAMMOND   LA    704042962

#1225898
LAMP RECYCLERS OF LOUISIANA IN
46257 MORRIS RD
HAMMOND  LA    70401

#1225899
LAMP TECHNOLOGY INC
1645 SYCAMORE AVE
BOHEMIA  NY    11716

#1225900
LAMPCO FEDERAL CRED UNION EFT
2115 W 25TH ST
ANDERSON  IN    46016

#1225901
LAMPCO FEDERAL CREDIT UNION
2115 W 25TH ST
ANDERSON   IN    46016

#1022642
LAMPE  GENE
6052 SHARP RD.
SWARTZ CREEK  MI    48473

#1055349
LAMPE  KRISTOPHER
2317 HAZELNUT LN
KOKOMO  IN    46902

#1055350
LAMPEN  LOWELL
759 HAZELWOOD STREET
BIRMINGHAM   MI    480091305

#1055351
LAMPEN  STEVEN
238 PARIS AVE SE
GRAND RAPIDS  MI    49503

#1055352
LAMPER  CINDY
2076 E 900 S
MARKLEVILLE   IN    46056

#1055353
LAMPERT  JON
2600 CLEAR SPRINGS DR.
#402
RICHARDSON  TX    75082

#1022643
LAMPHERE  LINDA
1727 COLONIAL DR
LAPEER   MI    48446

#1022644
LAMPKIN  ISAIAH
P O BOX 996
CLINTON    MS    39060

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

#1022645
LAMPKIN   LULA
1812 CORRINE AV SW
DECATUR   AL   35601

#1133437
LAMPKIN   GERALDINE D
PO BOX 923
CLINTON   MS   39060-0923

#1133438
LAMPKIN   LULA M
1812 CORRINE AVE SW
DECATUR   AL   35601-5626

#1022646
LAMPLEY   GWENDOLYN
2891 MERRIWEATHER ST NW
WARREN   OH   444852510

#1055354
LAMPMAN   CHI
4324 TURTLEDOVE WAY
MIAMISBURG   OH   45342

#1055355
LAMPMAN   DEREK
4324 TURTLEDOVE WAY
MIAMISBURG   OH   45342

#1225902
LAMPMAN FREDERICK R JR
3723 WILSON CAMBRIA RD
WILSON   NY   14172

#1022647
LAMPMAN JR   FREDERICK
3723 WILSON CAMBRIA RD
WILSON   NY   141729611

#1055356
LAMPORT   ROBERT
9713 ROSE ARBOR DR.
CENTERVILLE   OH   45458

#1225903
LAMPS INC
ENVIRONMENTAL RECYCLING
527 E WOODLAND CIR
BOWLING GREEN   OH   43402

#1225905
LAMPS INC
ENVIRONMENTAL RECYCLING
527 EAST WOODLAND CIRCLE
TOLEDO   OH   43402

#1022648
LAMPTON   DIANA
2900 COPPERGROVE DRIVE NE
GRAND RAPIDS   MI   49525

#1022649
LAMPTON   MICHAEL
72 MESA MT. OLIVE ROAD
TYLERTOWN   MS   39667

#1022650
LAMSON   JOAN
1403 E CONNIE LN
OAK CREEK   WI   531547011

#1022651
LAMSON   JOHN
4064 E COLDWATER RD
FLINT   MI   48506

#1022652
LAMSON   MARK
1403 E CONNIE LN
OAK CREEK   WI   531547011

#1225906
LAMSON DUGAN & MURRAY
10306 REGENCY PARKWAY DR
OMAHA   NE   68114

#1071389
LANA D BOOR
3871 E. POND COURT
ORION   MI   48359

#1225907
LANA LEIGH THOMPSON
3413 PINE HAVEN CIRCLE
HAUGHTON   LA   71037

#1535953
LANA MURRAY
1462 WEBBER AVE
BURTON   MI   48529

#1225908
LANAK & HANNA
1851 E 1ST ST   STE 1010
SANTA ANA   CA   927054037

---

#1225909
LANAK & HANNA PC
400 N TUSTIN AVE   STE 120
SANTA ANA   CA   927053815

#1069114
LANAUDIERE DIESEL INC
981 BAS-DE-ROC
JOLIETTE   PQ   J6E 5P3
CANADA

#1529405
LANAUDIERE DIESEL INC
981 BAS-DE-ROC
JOLIETTE   QC   J6E 5P3
CANADA

#1022653
LANCASTER  BETH
1847 WOODLAND TRACE
AUSTINTOWN   OH   44515

#1022654
LANCASTER  BRAD
11501 N CR 100 W
MUNCIE   IN   47303

#1022655
LANCASTER  GERARD
4199 W LINCOLN RD APT I-4
KOKOMO   IN   46902

#1022656
LANCASTER  JAMIE
506 WILSON ST.
GADSDEN   AL   35904

#1022657
LANCASTER  PATRICK
4116 LOCUSTWOOD DR.
KETTERING   OH   45429

#1055357
LANCASTER  BEVERLY
1509 N DELPHOS
KOKOMO   IN   46901

#1133439
LANCASTER  BEVERLY A
1509 N DELPHOS ST
KOKOMO   IN   46901-2535

#1225910
LANCASTER BIBLE COLLEGE
BUSINESS OFFICE
901 EDEN RD
PO BOX 83403
LANCASTER   PA   176083403

#1535954
LANCASTER CNTY CRT CLERK
PO BOX 1809
LANCASTER   SC   29721

#1070805
LANCASTER CTY C & T
PO BOX 527
WILLOW STREET   PA   17584

#1225911
LANCASTER ELECTRO PLATING INC
LTR 11\97
316 318 SYLVAN AVE
REMIT UPDT 6/99 LETTER
LANCASTER   OH   43130

#1225912
LANCASTER ELECTRO-PLATING INC
220 N PIERCE AVE
LANCASTER   OH   43130

#1225913
LANCASTER ELECTRO-PLATING INC
LANCASTER PLATING
316 SYLVAN AVE
LANCASTER   OH   43130-284

#1225916
LANCASTER HILLS
ACCT OF HENRIETTA E ROBINSON
CASE #GC 93 1534
      371561459

#1225917
LANCASTER KNIVES INC
165 COURT ST
LANCASTER   NY   14086

#1225918
LANCASTER KNIVES INC
165 COURT STREET
LANCASTER   NY   14086

#1535955
LANCASTER MUNICIPAL COURT
PO BOX 2390
LANCASTER   OH   43130

#1225919
LANCASTER PLASTICS CORP
2118 COMMERCE ST
LANCASTER   OH   43130

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1225920
LANCASTER PLASTICS CORP
ADDR CHG 10 21 1998
2118 COMMERCE ST
HOLD OER D FIDDLER 05/24/05 AH
LANCASTER   OH    43130

#1225921
LANCASTER TANKS & STEEL PRODUC
11 ST JOSEPH ST
LANCASTER   NY    14086

#1225922
LANCASTER TANKS AND STEEL
PRODUCTS
11 SAINT JOSEPH ST
LANCASTER   NY    14086

#1543524
LANCASTRIAN LABELS LIMITED
183 GREAT HOWARD STREET
LIVERPOOL        L37DL
UNITED KINGDOM

#1545419
LANCE BOYD
CATOOSA   OK    74015

#1076658
LANCE FIRECK
10827 DEERFOOT LANE
ELBERTA   AL    36530

#1225923
LANCE S A
390 AVENUE DES ARAVIS BP 320
F74807 ST PIERRE EN FAUCIGNY
CEDEX
FRANCE

#1225924
LANCE SA
DETECTOR FRANCE
390 AVE DES ARAVIS
ST PIERRE EN FAUCIGN      74800
FRANCE

#1055358
LANCELLE   JEFF
11204 PAR CT.
KOKOMO   IN    46901

#1055359
LANCHMAN GREGORY
857 MARDEL DRIVE
WEST CARROLLTON  OH    45449

#1022658
LANCKTON   CATHY
2442 LAVELLE ROAD
FLINT    MI    48504

#1022659
LAND   DONNA
3083 WYOMING DR
XENIA    OH    45385

#1022660
LAND   JEANETTE
3985 W 200 S
RUSSIAVILLE      IN    46979

#1022661
LAND   LARRY
439 S BUTTER ST
GERMANTOWN OH    453279347

#1022662
LAND   MARY
2211 HAYES AVE
RACINE    WI    534054223

#1022663
LAND   ROGER
254 HAVILAND PARK
ROCHESTER  NY    14616

#1022664
LAND   TIKESHIA
5551 SHAW RD APT 74
JACKSON    MS    39209

#1055360
LAND   JENNIFER
25124 PATTOW
ROSEVILLE  MI    48066

#1055361
LAND   JERRY
7858 E 100 N
GREENTOWN IN    46936

#1055362
LAND   LEE
7858 E 100 N
GREENTOWN IN    46936

#1133440
LAND   DOROTHY N
1215 ROBINSON SPRINGS RD
MADISON   MS    39110-8066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1225925
LAND AIR EXPRESS INC
6377 CEMETARY RD
BOWLING GREEN   KY      42103

#1225926
LAND AIR EXPRESS OF VERMONT
GRISWOLD INDUSTRIAL PARK
9 AVE C
WILLISTON      VT      05495

#1225927
LAND INSTRUMENTS
PO BOX 8500 S2675
PHILADELPHIA    PA     191782675

#1225928
LAND INSTRUMENTS INTERNATIONAL
LAND INFRARED DIV
10 FRIENDS LN
NEWTOWN   PA     18940

#1524501
LAND ROVER
Attn   ACCOUNTS PAYABLE
WARWICK      CV35 0YZ
UNITED KINGDOM

#1541863
LAND ROVER
WARWICK      CV35 0YZ
UNITED KINGDOM

#1069115
LAND ROVER  PARTS DEPT
4371 PARLIAMENT PLACE
LANHAM   MD    20706

#1524502
LAND ROVER (SERVICE)
C/O CATERPILLAR LOGISTICS SERVICE
PECKLETON LANE
PO BOX 6026
LAWFORD HEATH        LE9 9ZG
UNITED KINGDOM

#1541864
LAND ROVER (SERVICE)
C/O CATERPILLAR LOGISTICS SERVICE
PECKLETON LANE
LEICESTERSHIRE        LE9 9ZG
UNITED KINGDOM

#1069116
LAND ROVER OF NORTH AMERICA
C/O CAT LOGISTICS SERVICES
PO BOX 474 LAND ROVER  MT 136
MORTON   IL     615500474

#1545420
LAND-AIR EXPRESS INC
PO BOX 2250
BOWLING GREEN    KY     42102-2250

#1055363
LANDA   FELICIA
11185 FAIRMONT
SHELBY TWP   MI      48315

#1225930
LANDA JOSE A
495 BRADFORD CIRCLE
KOKOMO   IN      46902

#1068321
LANDAAL PACKAGING SYS
(17422) DUNS#000122291
3256 1/2 IRON ST
SUITE B
BURTON   MI    48529

#1225931
LANDAAL PACKAGING SYSTEMS
1400 EDDY ST
BAY CITY     MI     487086179

#1225932
LANDAAL PACKAGING SYSTEMS
3256 1/2 IRON ST STE B
BURTON   MI     48529

#1527542
LANDAAL PACKAGING SYSTEMS
FLINT PACKAGING DIVISION
3256 B. IRON STREET
BURTON   MI     48529

#1539762
LANDAAL PACKAGING SYSTEMS
Attn   ACCOUNTS PAYABLE
3256 B IRON STREET
BURTON   MI     48529

#1068322
LANDAAL PACKAGING-IRON SYSTEMS
3256 B.IRON STREET
BURTON   MI     48529

#1225933
LANDAIR TRANSPORT INC
PO BOX 1058
GREENVILLE      TN     37744

#1225934
LANDAMERICA FINANCIAL GROUP
INC
1050 WILSHIRE DR STE 310
CORR NM 9/25/02 CP
TROY   MI     48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

---

#1225935
LANDAMERICA ONESTOP
RELOCATION
3031 W GRAND BLVD STE 300
DETROIT    MI    48202

#1225936
LANDAMERICA ONESTOP
RELOCATION SERVICES
3031 W GRAND BLVD STE 300
DETROIT    MI    48202

#1225938
LANDAUER INC
2 SCIENCE RD
GLENWOOD IL    604251586

#1225939
LANDE & ASSOCIATES
STE 401
4098 ST CATHERINE ST W
WESTMOUNT QUEBEC CAN PQ    H3Z 1P2
CANADA

#1055364
LANDENBERG KENNETH
3418 LUCE ROD
FLUSHING    MI    48433

#1022665
LANDER  CHERYL
5502#3 AUTUM HILLS DR
TROTWOOD OH    45426

#1022666
LANDER  DORA
1108 WISCONSIN BLVD
DAYTON  OH    45408

#1022667
LANDERS  AMANDA
5474 N 8TH ST RD
ANDERSON  IN    46011

#1022668
LANDERS  BRUCE
2308 CARLETON DR SW
DECATUR  AL    356031851

#1022669
LANDERS  DAMIEN
104 OTTERBIEN
DAYTON  OH    45406

#1022670
LANDERS  GARRY
4432 HIGHWAY 67 S
SOMERVILLE    AL    356705733

#1022671
LANDERS  KIM
269 EAST AVENUE
BROCKPORT NY    14420

#1055365
LANDERS  DIANE
10600 E. TOWNLINE RD.
FRANKENMUTH MI    48734

#1055366
LANDERS  DOUGLAS
7509 DRY BRANCH CT
INDIANAPOLIS    IN    46236

#1055367
LANDERS  ORVIL
177 RIVERVIEW DRIVE
DECATUR  AL    35603

#1133441
LANDERS  THURMAN
5442 WOODGATE DR
HUBER HEIGHTS    OH    45424-2744

#1133442
LANDERS  WAYNE R
3930 HUMPHRIES HILL ROAD
AUSTELL    GA    30106-0000

#1225940
LANDERS & BOGGS L.L.P.
REF:  LG041106000
PO BOX 857
WAYCROSS GA    31502

#1225941
LANDERS ORVILLE
177 RIVERVIEW DR
DECATOR  AL    35603

#1022672
LANDERS, JR.    ELLISON
3202 MCCABE STREET
DAYTON  OH    45408

#1055368
LANDES  STEPHEN
1122 EMILY LN
ANDERSON  IN    46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1133443
LANDES  JENNIFER O
3460 W WILSON RD
CLIO    MI    48420-1928

#1133444
LANDES JR    GERALD I
3460 W WILSON RD
CLIO    MI    48420-1928

#1055369
LANDESS  TIMOTHY
8554 NORMANDY CREEK DR
CENTERVILLE  OH    45458

#1225942
LANDEW SAWDUST INC
190 CLIFFORD ST
NEWARK  NJ    07105

#1055370
LANDFAIR  PHILIP
1686 MARBY DRIVE
TROY  OH    45373

#1055371
LANDGRAVE  EDWARD
217 WICKERSHAM DR, WEST
KOKOMO  IN    46901

#1055372
LANDHOLT  THOMAS
3224 PALM AIRE DR
ROCHESTER HLS  MI    48309

#1022673
LANDIN  DORA
1911 WOOD ST
SAGINAW  MI    486021190

#1022674
LANDING  PATRICIA
P.O. BOX 1471
MONTICELLO  MS    39654

#1022675
LANDIS  BRANDY
2213 ONTARIO AVE
DAYTON  OH    45414

#1022676
LANDIS    JEFFREY
948 WENG AVE
DAYTON  OH    45420

#1022677
LANDIS    JOSH
52 MEADOW BROOKE DR.
BROOKVILLE  OH    45309

#1022678
LANDIS  KENNA
53 POINTVIEW AVE
DAYTON  OH    45405

#1055373
LANDIS  MARY
1435 BIMNI DR
CENTERVILLE    OH    45459

#1055374
LANDIS  MICHAEL
205 S RIVERVIEW AVE
MIAMISBURG  OH    45342

#1055375
LANDIS  MICHAEL
6233 WELLBAUM
BROOKVILLE    OH    45309

#1133445
LANDIS    GREGORY D
PO BOX 443
PARKER CITY    IN    47368-0443

#1225943
LANDIS & STAEFA INC
31623 INDUSTRIAL DR
LIVONIA    MI    48150

#1545421
LANDIS & STAEFA INC
PO BOX 70832
CHICAGO    IL    60673-0832

#1225944
LANDIS GARDNER
FRMLY LANDIS DIV WESTERN ATLAS
LITTON INDIGRINDING MACH
20 E 6TH ST
WAYNESBORO  PA    172682050

#1225945
LANDIS GRAHAM FRENCH HUSFELD
SHERMAN & FORD P.A.
145 E RICH AVE
DELAND    FL    32724

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225946
LANDIS GRAHAM FRENCH HUSFELD
SHERMAN & FORD PA
P O BOX 48
DELAND    FL    327210048

#1225947
LANDMAN INSULATION INC
818 BOSTON SE
GRAND RAPIDS    MI    49507

#1225948
LANDMAN INSULATION INC
818 BOSTON ST SE
GRAND RAPIDS    MI    49507

#1055376
LANDMANN BRADLEY
5419 83RD TER E
SARASOTA    FL    34243

#1545422
LANDMARK BUSINESS
2033 WEST HOUSTON STREET
BROKEN ARROW OK    74012-8304

#1541865
LANDMARK DIST
240 LOMAX ST
IDAHO FALLS    ID    83401-2546

#1225949
LANDMARK EDUCATION
570 KIRTS BLVD
SUITE 210
TROY    MI    48084

#1225950
LANDMARK EDUCATION CORPORATION
1 WORLD TRADE CENTER
15TH FLOOR
NEW YORK  NY    10048

#1225951
LANDMARK EDUCATION CORPORATION
212 EAST OSBORN  100
PHEONIX    AZ    85012

#1225952
LANDMARK EDUCATION CORPORATION
3980 DEKALB TECHNOLOGY PRKWAY
SUITE 720 BUILDING 700
ATLANTA    GA    30340

#1225953
LANDMARK EDUCATION CORPORATION
4623 WESLEY AVE
SUITE AB
CINCINNATI      OH    45212

#1225954
LANDMARK EDUCATION CORPORATION
DETROIT CENTER
33454 7 MILE ROAD
LIVONIA    MI    48152

#1541866
LANDMARK INTERNATIONAL
1043 S WILLOW AVE
COOKEVILLE    TN    38501-4194

#1541867
LANDMARK INTERNATIONAL TRUCKS
1524 S DAVEY CROCKET PKWY
MORRISTOWN  TN    37813-1923

#1541868
LANDMARK INTERNATIONAL TRUCKS
4550 RUTLEDGE PIKE
KNOXVILLE    TN    37914-3295

#1225955
LANDMARK MEDICAL CENTER
LANDMARK OCCUPATIONAL HEALTH
1725 MENDON RD STE 207
CUMBERLAND  RI    02864

#1225956
LANDMARK PROPERTIES INC
SUITE 100
11329 P STREET
OMAHA  NE    68137

#1076659
LANDMARK SYSTEMS CORP
8000 TOWERS CRESCENT DR
VIENNA    VA    221822700

#1225957
LANDMARK WATER SERVICE INC
6301 PFLUMM RD STE 102
SHAWNEE  KS    66216

#1225958
LANDMARK WATER SERVICES INC
6301 PFLUMM RD STE 102
SHAWNEE MISSION    KS    66216

#1069117
LANDOLL CORPORATION
ACCOUNTS PAYABLE DEPARTMENT
PO BOX 111
MARYSVILLE    KS    665080111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069118
LANDOLL CORPORATION
DREXAL DIVISION
331 MAPLE AVENUE
HORSHAM  PA    19044

#1133446
LANDON  DEBORAH A
2005 WESTWIND DRIVE
SANDUSKY  OH    44870-7069

#1225959
LANDON & STARK ASSOCIATES
2011 CRYSTAL DR STE 210
ARLINGTON   VA    22202

#1225960
LANDOVER COOLING TOWER SERVICE
233 TWIN OAKS TERRACE
WESTFIELD    NJ    07090

#1225961
LANDOVER COOLING TOWER SERVICE
INC
PO BOX 2394
WESTFIELD    NJ    07090

#1133447
LANDOW  CHARLES R
6350 WOLCOTTSVILLE RD
AKRON  NY    14001-9001

#1133448
LANDRAM  JEANETTE M
4880 S PLAIN RD
SILVERWOOD   MI    48760-9771

#1133449
LANDREE  BARBARA A
963 HILLSIDE DR
LEWISTON  NY    14092-1823

#1225962
LANDRETH ENGINEERING CO
1495 THOMASTON AVE
WATERBURY  CT    06704

#1225965
LANDRETH ENGINEERING CO
7135 ARDMORE AVE
HOUSTON  TX    77054

#1225966
LANDRETH FASTENER CORP
7135 ARDMORE ST
HOUSTON  TX    77054

#1225967
LANDREVILLE JOHN A
501 E SHARON AVE
HOUGHTON  MI    49931

#1022679
LANDRIE   PATRICK
251 GRAND RIVER DR
ADRIAN   MI    49221

#1055377
LANDRIES   MARY
190 HUNTINGTON TRAIL
CORTLAND  OH    44410

#1055378
LANDRIES   RICHARD
190 HUNTINGTON TRAIL
CORTLAND  OH    44410

#1022680
LANDRUM  CHARLES
12210 LOWER VALLEY PIKE APT 2
MEDWAY  OH    45341

#1022681
LANDRUM  REGINA
6323 W 100 N
TIPTON   IN    460728669

#1055379
LANDRUM  RODNEY
5636 WEST CREEK
TROTWOOD  OH    45426

#1133450
LANDRUM  REGINA ANN
6323 W 100 N
TIPTON   IN    46072-8669

#1076660
LANDRUM CHAMBER OF COMMERCE
PO BOX 62
LANDRUM  SC    29356

#1076661
LANDRUM DO IT BEST HARDWARE
216 E. RUTHERFORDTON ST.
LANDRUM  SC    29356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076662
LANDRUM HARDWARE INC.
216 RUTHERFORD STREET
LANDRUM   SC   29356

#1022682
LANDRY   LISA
699 HERITAGE DRIVE
ROCHESTER   NY   14615

#1133451
LANDRY   CHARLES C
4534 SHARON DR
LOCKPORT   NY   14094-1314

#1133452
LANDRY   FREDERICK G
2771 WALBRIDGE DR
ROCHESTER   MI   48307-4461

#1225968
LANDRY ELECTRIC CO INC
115 UNIVERSITY DR
ADD CHG 12\99
HOWELL   MI   48843

#1225969
LANDRY ELECTRIC CO INC
115 UNIVERSITY DR
HOWELL   MI   48843

#1225970
LANDRY'S, MIKE ELECTRICAL SERV
3552 AVON ST STE 209
HARTLAND   MI   48353

#1225971
LANDSCAPE GARDENING CONTRACTOR
2637 W LINCOLN
ANAHEIM   CA   928016316

#1225972
LANDSCAPE GARDENING CONTRS
WISK LANDSCAPE & MAINTENANCE
2637 W LINCOLN AVE
ANAHEIM   CA   928016316

#1055380
LANDSCHOOT TIMOTHY
132 RED LION ROAD
HENRIETTA   NY   14467

#1133453
LANDSEADEL   RONALD L
2823 SOUTH COUNTRY CLUB DR
AVON PARK   FL   33825-8813

#1022683
LANDSKROENER MATT
1495 N BLOCK RD
REESE   MI   48757

#1055381
LANDSKROENER BRUCE
1495   NORTH BLOCK ROAD
REESE   MI   48757

#1545423
LANDSTAR EXPRESS AMERICA INC
PO BOX 651434
CHARLOTTE   NC   28265-1434

#1225973
LANDSTAR EXPRESS AMERICAN INC
NAME CHG 6-25-96 EXPRESS AMER
PO BOX 651434
CHARLOTTE   NC   282651434

#1225974
LANDSTAR INWAY INC
1000 SIMPSON RD
ROCKFORD   IL   61125

#1545424
LANDSTAR INWAY INC
12793 COLLECTION CTR DR
CHICAGO   IL   60693

#1225975
LANDSTAR INWAY INC   EFT
PO BOX 701
ADD CHG 6/10/05 CM
ROCKFORD   IL   61125

#1225976
LANDSTAR LIGON INC
2911 A ANTON RD
MADISONVILLE   KY   424318522

#1225977
LANDSTAR LIGON INC
FMLY LIGON NATIONWIDE INC
PO DRAWER L
NAME CHG 9/96   SCAC LIGS
MADISONVILLE   KY   42431

#1076663
LANDSTAR LIGON, INC.
DRAWER CS 100733
ATLANTA   GA   30384-0733

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1225978
LANDSTAR LOGISTICS INC
1000 BRIDGEPORT AVE
CHGE RM ADDRESS 8/02
SHELTON    CT    06484

#1225979
LANDSTAR RANGER INC
LANDSTAR
13410 SUTTON PARK DR S
JACKSONVILLE    FL    322245270

#1545426
LANDSTAR RANGER INC
P.O. BOX 8500-54293
PHILADELPHIA    PA    19178-4293

#1225980
LANDSTAR RANGER TRANSPORTATION
INC  SCAC RNGR EFT
PO BOX 19060 FMLY RANGER TRANS
4057 CARMICHAEL AVE
JACKSONVILLE    FL    32245

#1545427
LANDSTAR TLC INC
PO BOX 66943
ST LOUIS    MO    63166

#1055382
LANDTHORN JEFFREY
216 W. NORWICH AVE.
COLUMBUS OH    43201

#1225981
LANDTROOP CURT
7 PARSONAGE ST
COLD SPRING    NY    10516

#1225982
LANDWELL & ASSOCIES
SERVICE RECOUVREMENT
32 RUE GUERSANT
75833 PARIS CEDEX 17
FRANCE

#1022684
LANE  BARBARA
3037 EGLESTON AVE
FLINT    MI    48506

#1022685
LANE  CATHERINE
1539 CEDARWOOD CT
ADRIAN    MI    49221

#1022686
LANE  CLINT
3320 HEMLOCK LN #626
MIAMISBURG    OH    45342

#1022687
LANE  DAMON
4704 ST JOHN'S AVE
DAYTON    OH    45406

#1022688
LANE  DONALD
5780 SARAH AVE
WARREN OH    44483

#1022689
LANE  ELTON
3713 LEERDA ST
FLINT    MI    485042136

#1022690
LANE  ERIN
108 E NORMAN #3
DAYTON    OH    45405

#1022691
LANE  GEORGENA
14 MELBA ST
DAYTON    OH    45407

#1022692
LANE  IRVING
114 FRANK ST
MEDINA    NY    141031715

#1022693
LANE  JUANITA
3824 ENDOVER RD
KETTERING    OH    45439

#1022694
LANE  KELSIE
180 CHARLES DR.
CARLISLE    OH    45005

#1022695
LANE  KEVIN
11289 VIENNA RD
MONTROSE MI    484579702

#1022696
LANE  MICHAEL
P O BOX 37
WABASH IN    46992

#1022697
LANE   PATRICE
3800 HOOVER AVE
DAYTON OH   45407

#1022698
LANE   RUSTY
387 SPRING OAKS TRAIL
WELLINGTON   AL   36279

#1022699
LANE   STEVEN
3594 VILLAGE DR., APT. F
FRANKLIN   OH   45005

#1022700
LANE   TRACY
1705 MANOR PLACE
CLEMENTON   NJ   08021

#1022701
LANE   ZAYNAH
821 EGGERT RD
AMHERST   NY   14226

#1055383
LANE   DENNIS
2018 TIMBER CREEK DR
CORTLAND   OH   44410

#1055384
LANE   DION
545 MARTIN DR.
XENIA   OH   45385

#1055385
LANE   JOHN
3294 N. 1000 W.
TIPTON   IN   46072

#1055386
LANE   MISCHEL
4024  W CARLETON ROAD
ADRIAN   MI   49221

#1055387
LANE   WILLIAM
106 WOODLANDS PARK DRIVE
BRANDON   MS   39047

#1133454
LANE   CARL L
PO BOX 14992
SAGINAW   MI   48601-0992

#1133455
LANE   CAROL A
15410 W BURT RD
CHESANING   MI   48616-9536

#1133456
LANE   DAVID B
7361 CORNWELL DR
DAVISON   MI   48423-9514

#1133457
LANE   DOUGLAS E
4435 JAMESON ST
SAGINAW   MI   48603-4764

#1133458
LANE   NANCY B
2221 N VERNON AVE
FLINT   MI   48506-3433

#1133459
LANE   SHARON S
4108 BURTON PLACE CT
ANDERSON   IN   46013-5600

#1133460
LANE   SHIRLIE A
7987 FARMERSVILLE W CARROL PIK
GERMANTOWN OH   45327-9643

#1133461
LANE   VIVIAN M
1809 MERRITT ST.
OLD HICKORY   TN   37138-2849

#1225983
LANE BROTHERS INC
20464 MIDDLEBELT RD
ROMULUS   MI   48174

#1225984
LANE COMMUNITY COLLEGE
4000 E 30TH AVE
EUGENE   OR   974050640

#1225985
LANE ENGINEERING LTD
6595 N 650 E
CHURUBUSCO   IN   46723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1225986
LANE ENGINEERING LTD   EFT
6595 N 650 E
CHURUBUSCO   IN      46723

#1225987
LANE FIRE EQUIPMENT
1243 MILITARY RD
BUFFALO   NY   14217

#1133462
LANE JR   ERNEST
4286 SOUTH REINDEER CT
GILBERT   AZ   85297-9677

#1133463
LANE JR   FRANK
1313 KIRK AVE
FLINT   MI   48503-1253

#1133464
LANE JR   GORDON D
2021 MAPLECREST DR
KETTERING   OH   45409-2020

#1225988
LANE POWELL SPEARS LUBERSKY
1420 5TH AVENUE STE 4100
SEATTLE   WA   981012338

#1225989
LANE PUNCH CORP
281 LANE PKY
SALISBURY   NC   281469745

#1225990
LANE PUNCH CORP
4293 HAMANN PKY
WILLOUGHBY   OH   44094

#1225991
LANE PUNCH CORP
4985 BELLEVILLE LN
CANTON   MI   48188

#1225992
LANE PUNCH CORP      EFT
281 LANE PWY
SALISBURY   NC   28144

#1225993
LANE TRUCKING INC
2056 N RANGE ST
DOTHAN   AL   36303

#1225994
LANE, JAMES AIR CONDITIONING C
5024 JACKSBORO HWY
WICHITA FALLS   TX   76302

#1076664
LANE, WESTLEY INC.
304 BOWFIN STREET
FOSTER CITY   CA   94404-1821

#1225995
LANEKO ENGINEERING CO
275 NEW JERSEY DR
FORT WASHINGTON IND PARK
FORT WASHINTON   PA   19034

#1225996
LANEKO ENGINEERING CO INC
275 NEW JERSEY DR
FORT WASHINGTON   PA   19034

#1225997
LANEKO ENGINEERING COMPANY
275 NEW JERSEY DR
FORT WASHINGTON INDUST PARK
FORT WASHINGTON   PA   19034

#1225998
LANEKO ENGINEERING INC
200 E BIG BEAVER RD STE 158
TROY   MI   48084

#1225999
LANEKO ENGINEERING INC
275 NEW JERSEY DR
FORT WASHINGTON   PA   190342603

#1226002
LANEKO ROLL FORM INC
3003 UNIONVILLE PIKE
HATFIELD   PA   194401825

#1022702
LANESE   BRIAN
4836 BONNIE RD
KETTERING   OH   45440

#1022703
LANESE   THOMAS
2425 BENDING WILLOW DR
KETTERING   OH   454401107

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1022704
LANEY   BRENTT
1520 PIERCE ST.
SANDUSKY   OH    44870

#1022705
LANEY   THOMAS
304 BIRCHWOOD DR
SANDUSKY   OH    448705716

#1133465
LANEY   DARLENE M
2947 S DOUGLAS DR
BAY CITY   MI    48706-1221

#1022706
LANFEAR   BRIAN
8954 VAN CLEVE RD
VASSAR   MI    487689413

#1055388
LANFEAR   DANIEL
86 AKRON STREET
LOCKPORT   NY    14094

#1022707
LANG   DAVID
1207 SHETTLER
MUSKEGON   MI    49444

#1022708
LANG   GERALD
12059 ROTTIERS
BIRCH RUN   MI    48415

#1022709
LANG   GERALD
W236 S5513 MAPLE HILL DRIVE
WAUKESHA   WI    53189

#1022710
LANG   KENNETH
614 FAIRLANE DR SW
HARTSELLE   AL    35640

#1022711
LANG   LILLIAN
162 OVERLAND TRL
W HENRIETTA   NY    145869738

#1022712
LANG   PETER
503 WALNUT ST
LOCKPORT   NY    140943111

#1022713
LANG   RONALD
6051 N VASSAR RD
FLINT   MI    48506

#1022714
LANG   TERRY
181 SPRINGDALE RD.
ATTALLA   AL    35954

#1055389
LANG   CHRISTOPHER
4864 MARSHALL  RD
KETTERING   OH   45429

#1055390
LANG   NATHANIEL
304 RAINBOW CIRCLE
KOKOMO  IN    46902

#1055391
LANG   PHILIP
530 WESTCHESTER BLVD
NOBLESVILLE   IN    46062

#1055392
LANG   RICHARD
5778 AMBER LANE
INDIANAPOLIS    IN    46234

#1133466
LANG   FAYE R
437 CHURCH ST
MADISON   MS    39110-9638

#1133467
LANG   GARY W
1588 FRASER RD
KAWKAWLIN   MI    48631-9474

#1133468
LANG   WILLIAM
8111 E. 115TH STREET
FISHERS   IN    46038-1902

#1547246
LANG   DAVID
20 CHESTER ROAD
MOSSCROFT ESTATE       L361UW
UNITED KINGDOM

#1226003
LANG CHEVEROLET
635 ORCHARD LN
BEAVERCREEK   OH     45434

#1226004
LANG CHEVROLET CO, THE
LANG CHEVROLET GEO
635 ORCHARD LN
BEAVERCREEK   OH     45434

#1524504
LANG DISTRIBUTING INC
D/B/A BUMPER TO BUMPER WHSE
1180 LESCO RD
KANKAKEE   IL     60901-9490

#1541869
LANG DISTRIBUTING INC
D/B/A BUMPER TO BUMPER WHSE
1180 LESCO RD
KANKAKEE   IL     60901-9490

#1226005
LANG MARKETING
P O BOX 32
WYCKOFF   NJ     07481

#1226006
LANG MARKETING RESOURCES INC
PO BOX 32
WYCKOFF   NJ     074810032

#1226007
LANG, JOHN EXPRESS
3313 N 11TH ST
SHEBOYGAN   WI     53083

#1539763
LANG-MEKRA NORTH AMERICA LLC
Attn    ACCOUNTS PAYABLE
101 TILLESSEN BLVD
RIDGEWAY   SC     29130

#1022715
LANGDON JAMES
15138 MEADOWLANE
LINDEN   MI     484519685

#1055393
LANGDON  ALAN
4850 MACALLAN COURT WEST
DUBLIN   OH     430178289

#1055394
LANGDON  DARON
1059 FOREST DR
BEAVERCREEK   OH     45434

#1055395
LANGDON  ROBERT
11050 DENTON HILL ROAD
FENTON   MI     48430

#1133469
LANGDON  ERNIE
7312 FARMINGTON RD
MIAMISBURG   OH     45342-4630

#1226008
LANGDON CHARLES
DBA EDM SERVICES
1799 W APPLEBLOSSOM LN
MARTINSVILLE   IN     46151

#1022716
LANGDON III    HORACE
4020 E 50TH ST LOT 281
MT MORRIS   MI     48458

#1022717
LANGE  ADAM
1624 S. POSEYVILLE
MIDLAND   MI     48640

#1022718
LANGE  ANGELA
1037 SCOTT ST
MIDLAND   MI     48642

#1022719
LANGE  BRADFORD
7892 DUTCH RD
SAGINAW   MI     486099588

#1022720
LANGE  PAMELA
PO BOX 51
GALVESTON   IN     46932

#1022721
LANGE  SUSAN
1727 S BROWNS LAKE DR
BURLINGTON   WI     531059707

#1055396
LANGE  BRIAN
14470 DUBLIN DRIVE
CARMEL   IN     46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055397
LANGE  G
16232 WINDWOOD BEACH DR
LINDEN   MI    48451

#1133470
LANGE   JULIA K
10808 E 00 NS
GREENTOWN IN    46936-8751

#1133471
LANGE   RICKY J
1483 CEDAR PT DR
WEIDMAN  MI    48893-9266

#1055398
LANGENBERG JACK
2092 HICKORY LEAF DR.
ROCHESTER HILLS    MI    48309

#1226009
LANGENDORF TEXTIL GMBH & CO KG
GROSSVICHTACH 2 U 4
D 96362 MARKTRODACH
GERMANY

#1226010
LANGENDORF WILHELM GMBH
POSTFACH 62
D96362 MARKTRODACH
GERMANY

#1022722
LANGENKAMP APRIL
211 OVERLA BLVD
ENGLEWOOD OH    45322

#1022723
LANGER  TAMMY
8664 S MARKET PLACE
OAK CREEK   WI    53154

#1055399
LANGER   CAROLYN
6211 NE LIVINGSTON
CAMAS   WA   98607

#1055400
LANGER  GARY
P O BOX 116 HARTFORD ST
ORANGEVILLE   OH    44453

#1055401
LANGER  STEVEN
6211 NE LIVINGSTON RD
CAMAS   WA   98607

#1226011
LANGER ROOFING & SHEET METAL
AAA DISTRIBUTORS
345 S CURTIS RD
MILWAUKEE    WI    532141028

#1226012
LANGER ROOFING & SHEET METAL
REMOVED EFT 5-16-00
345 S CURTIS RD
MILWAUKEE  WI    53214

#1226013
LANGER TRANSPORT CORP
420 RTE 440 N
JERSEY CITY    NJ    07305

#1022724
LANGEVIN   BART
7995 E 300 S
BRINGHURST  IN    46913

#1226014
LANGEVIN LEARNING SERVICES
P O BOX 279
MANOTICK    ON    K4M 1A3

#1226015
LANGEVIN LEARNING SERVICES
PO BOX 1221
OGDENSBURG NY    136696221

#1022725
LANGFORD  MARSHA
2508 E. CODY ESTY ROAD
PINCONNING    MI    48650

#1022726
LANGFORD  MICHELLE
6947 LITTLE RICHMOND RD
TROTWOOD OH    45426

#1022727
LANGFORD  SYLVIA
3141 ELWOOD FALTZ
DETROIT    MI    48207

#1055402
LANGFORD  DIANE
14532 FINA DRIVE
WARREN  MI    48093

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055403
LANGFORD  KEVIN
1714 ROSZEL STREET
ROYAL OAK    MI    48067

#1133472
LANGFORD  BRENDA K
209 COMMUNITY DR
DAYTON    OH    45404-1320

#1226017
LANGFORD CENTER
HISTORIC BELKNAP OFFICE BLDG
1810 SILS AVE
SUITE 201
LOUISVILLE    KY    40059

#1226018
LANGFORD DIANE PETTY CASH
CUSTODIAN DELPHI PRODUCT & SVC
1441 W LONGLAKE RD MC
MC 480415317
TROY    MI    48098

#1022728
LANGHAM  LOTORIA
337 FIVE ACRE ROAD
HUEYTOWN  AL    35023

#1055404
LANGHAM  ROBERT
60 GRANGE HALL ROAD
BEAVERCREEK  OH    454302018

#1545428
LANGHAM
5335 W 74TH STREET
INDIANAPOLIS    IN    46268

#1226019
LANGHAM TRANSPORT SERVICES
5335 WEST 74TH ST
RMT ADD CHG 3\01 TBK LTR
INDIANAPOLIS    IN    46268

#1022729
LANGKAMP CYNTHIA
W269 S9155 KARLSTAD DR
MUKWONAGO WI    53149

#1022730
LANGKAMP  DENNIS
W269 S9155 KARLSTAD DR
MUKWONAGO WI    53149

#1022731
LANGLEY  BRIAN
12540 NEW LOTHROP ROAD
BYRON  MI    48418

#1022732
LANGLEY  DANIEL
1101 N. HANLON
WESTLAND  MI    48185

#1022733
LANGLEY  JEREMY
1667 BLACKHORSE LANE
HILLIARD    OH    43026

#1022734
LANGLEY  JUDITH
1345 KAY BROADWATER RD
UTICA    MS    39175

#1022735
LANGLEY  REBECCA
PO BOX 6525
KOKOMO  IN    46904

#1055405
LANGLEY  CARLTON
1428 CRYSTAL SPRINGS LANE
HERMITAGE    TN    37076

#1055406
LANGLEY  PATRICK
1209 FAIRWAY COURT
KOKOMO  IN    46901

#1055407
LANGLEY  WADE
109 WINTERGREEN
NOBLESVILLE    IN    46062

#1133473
LANGLEY  LINDA J
642 W 600 S
ATLANTA    IN    46031-9570

#1133474
LANGLEY  NORMAN W
210 DOG CREEK RD
CUB RUN  KY    42729-8600

#1133475
LANGLEY  PATRICIA A
2874 S 200 W
TIPTON    IN    46072-9232

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226020
LANGLEY, FRANK P CO INC
219 CREEKSIDE DR
BUFFALO    NY    14150

#1133476
LANGLOIS JR.    ARTHUR A
465 E STERNBERG RD
MUSKEGON  MI    49441-6045

#1022736
LANGLOIS SR.    ARTHUR
P.O. BOX 53
WALHALLA   MI    49458

#1133477
LANGRIDGE   CALVIN C
G 5125 N CENTER RD LOT 34
FLINT    MI    48506-2032

#1133478
LANGRIDGE  LINDA S
1515 SEABREEZE STREET
CLEARWATER  FL    33756-2350

#1226021
LANGRIDGE CALVIN C
G-5125 N CENTER RD #34
FLINT    MI    48506

#1022737
LANGSCHWAGERJAMES
157 FILLMORE PLACE
BAY CITY      MI    48708

#1226022
LANGSENKAMP MANUFACTURING LLC
8816 CORPORATION DR
INDIANAPOLIS     IN    46256

#1226023
LANGSENKAMP MFG LLC
8816 CORPORATION DR
INDIANAPOLIS      IN    46256

#1022738
LANGSTON  JAMES
6352 LAURENTIAN CT
FLINT    MI    48532

#1022739
LANGSTON  JOHN
5203 JOY RD
DETROIT    MI    48204

#1022740
LANGSTON  KAREN
5150 CHERRY BOTTOM RD
COLUMBUS  OH    43230

#1022741
LANGSTON  KRISTY
128 ELSMORE BLVD
GADSDEN   AL    35904

#1055408
LANGSTON  STEVE
1413 MEADOWBROOK DR.
KOKOMO   IN    46902

#1133479
LANGSTON  CAROL A
2933 W ALTO RD
KOKOMO  IN    46902-4686

#1133480
LANGSTON  MARTHA L
5438 WOODLAND RIDGE DR
FLINT    MI    48532-2270

#1226024
LANGSTON UNIVERSITY
PO BOX 967
LANGSTON  OK    73050

#1022742
LANGSWAGERJEFFREY
117 CONSTANCE WAY E
ROCHESTER NY    146122764

#1226025
LANGUA TRANSLATIONS INC
30150 TELEGRAPH RD  STE 385
BINGHAM FARMS  MI    48025

#1226027
LANGUA TUTOR
30150 TELEGRAPH RD STE 385
BINGHAM FARMS  MI    48025

#1226028
LANGUA TUTOR
30150 TELEGRAPH STE 385
BINGHAM FARMS  MI    48025

#1226029
LANGUAGE AMERICA INC
4414 CENTERVIEW DR
SUITE 226
SAN ANTONIO    TX    78228

#1226030
LANGUAGE CENTER INTERNATIONAL
24445 NORTHWESTERN HWY
STE 101
SOUTHFIELD    MI    48075

#1226031
LANGUAGE CENTER THE
313 SIXTH AVE STE 400
PITTSBURGH    PA    15222

#1226032
LANGUAGE CONSULTANTS INC
30D HARBOUR VILLAGE
BRANFORD    CT    064054474

#1226033
LANGUAGE CONSULTANTS INC
8195 MULBERRY LANE
BLDG 1 TO 6
WARREN    MI    480931629

#1226034
LANGUAGE ENTERPRISES
GERDA STEFANOVIC
6805 HERON POINTE
WEST BLOOMFIELD    MI    48232

#1226035
LANGUAGE INTELLIGENCE LTD
16 N GOODMAN ST
ROCHESTER    NY    14607

#1226036
LANGUAGE INTELLIGENCE LTD
LANGUAGE INTELLIGENCE
16 GOODMAN ST N
ROCHESTER    NY    14607

#1226037
LANGUAGE SOLUTION INC
4141 PINNACLE ST
SUITE 203
EL PASO    TX    799021017

#1226038
LANGUAGE STUDIES ABROAD
249 S HWY 101 SUITE 226
SOLANA BEACH    CA    92075

#1226039
LANGUAGES INTERNATIONAL
2440 BURTON ST S E
GRAND RAPIDS    MI    495464835

#1055409
LANHAM  JOHN
6608 WIND RIDGE DR
EL PASO    TX    79912

#1022743
LANIER   CORA
4342 E. MOUND STREET
COLUMBUS  OH    43227

#1022744
LANIER   CORI
3509 PITTSBURG AVE
DAYTON   OH    45406

#1022745
LANIER   PAULA
6987 DALEWOOD DRIVE
MIDDLETOWN  OH    45042

#1022746
LANIER   STEPHEN
367 MAGNOLIA ST
ROCHESTER  NY    14611

#1055410
LANIER   DAVID
27200 FRANKLIN ROAD
APT 325
SOUTHFIELD    MI    48034

#1226040
LANIER FORD SHAVER & PAYNE PC
P O BOX 2087
HUNTSVILLE    AL    358042087

#1226041
LANIER WORLDWIDE INC
2300 PARKLAKE DR NE
ATLANTA    GA    30345

#1226043
LANIER WORLDWIDE INC
3M BUSINESS PRODUCTS SALES
8301 GREENSBORO DR
MC LEAN    VA    22102

#1022747
LANING  MARCIA
7001 CHAMBERSBURG ROAD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055411
LANKA   SURESH
5163 SAPPHIRE RIDGE
BIRMINGHAM   AL    35244

#1226044
LANKFER DIVERSIFIED INDUSTRIES
LDI INC
4311 PATTERSON AVE SE
GRAND RAPIDS   MI    49512

#1022748
LANKFORD   JERRY
19194 CLEM ACRES
ATHENS   AL    356135160

#1022749
LANKFORD   JOSHUA
3315 OLD TROY PK.
DAYTON   OH    45404

#1133481
LANKFORD  BRUCE H
17 CAMBRIDGE RD
EDISON   NJ    08817-3807

#1055412
LANKHEET   EARL
5230 HOWE RD
GRAND BLANC   MI    48439

#1022750
LANKSTER   ARVIL
20530 TUCKER ROAD
ATHENS   AL    356144625

#1531634
LANNA   CHAU
10082 STARBRIGHT CR
WESTMINISTER   CA    92683

#1521950
LANNERT   LEE
737 SOUTH RIVER RD
NAPERVILLE   IL    60540

#1133482
LANNI   THOMAS
56 HAGER ROAD
ROCHESTER   NY    14616-3132

#1022751
LANNIN   JAMES
11670 DOWNING RD
BIRCH RUN   MI    484159212

#1022752
LANNING   JANERA
1556 QUAIL RUN BLVD
KOKOMO   IN    46902

#1022753
LANNING   RICKY
4109 N. HEMLOCK BOX 403
MT. MORRIS   MI    48458

#1055413
LANNING   CANDACE
314 CHADWICK PLACE
FAIRBORN   OH    45324

#1055414
LANNING   JAMES
404 N. GREEN ST.
GREENTOWN IN    46936

#1133483
LANNING   JENNY L
1000 BRENTWOOD DR
KOKOMO   IN    46901-1522

#1022754
LANNINGHAM  SHIRLEY
965 COUNTY ROAD 1490
CULLMAN   AL    35058

#1133484
LANNINGHAM JAMES C
965 COUNTY ROAD 1490
CULLMAN   AL    35058-1524

#1022755
LANOS  MICHELLE
708 BURMAN AVE.
TROTWOOD OH    45426

#1055415
LANOS  KAREN
2046 HARVARD BLVD.
DAYTON   OH    45406

#1133485
LANOS  KAREN P
2046 HARVARD BLVD.
DAYTON   OH    45406-4544

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1022756
LANSAW  SANDRA
2002 HILL AVE
MIDDLETOWN  OH    45044

#1022757
LANSBERRY  DANIEL
158 STRATHMORE DR
ROCHESTER  NY    14616

#1076665
LANSCO DIE CASTING INC
711 S STIMSON AVE
CITY OF INDUSTRY    CA    917451690

#1067144
LANSEA SYSTEMS
Attn   HENRY DOUDERO
25 FAIRMOUNT WAY
QUINCY    MA    02169

#1022758
LANSFORD  ROBERT
12608 TANGLEWOOD DR
BIRCH RUN    MI    484158531

#1022759
LANSING  MICHELLE
3204 W STANLEY RD
MOUNT MORRIS  MI    484589316

#1133486
LANSING    JAMES I
2513 THOM ST
FLINT   MI    48506-4912

#1133487
LANSING   MARK
815 N 66TH ST
WAUWATOSA  WI    53213-4035

#1226046
LANSING AUTO MAKERS FEDERAL
CREDIT UNION
4125 W ST JOSEPH HWY
LANSING    MI    48909

#1226047
LANSING AUTOMAKERS
106 NORTH MARKETPLACE BLVD
LANSING    MI    48917

#1226048
LANSING AUTOMAKERS F.C.U.
ACCT OF JOHN DONAHOE
CASE #95-372-GC
603 BAY ST PO BOX 705
TRAVERSE CITY    MI    060504318

#1226049
LANSING CITY TREASURER
2106

#1226050
LANSING COMMUNITY COLLEGE
7120 CASHIERS OFFICE
P O BOX 40010
LANSING    MI    489017210

#1535956
LANSING COMMUNITY CU
4510 S PENNSYLVANIA AVENUE
LANSING    MI    48910

#1226051
LANSING COMPUTER INSTITUTE
501 N MARSHALL
STE 101
LANSING    MI    48912

#1226052
LANSING ENTERTAINMENT & PUBLIC
LANSING CENTER, THE
333 E MICHIGAN AVE
LANSING    MI    48933

#1226053
LANSING ENTERTAINMENT AND
PUBLIC FACILITIES AUTHORITY
333 E MICHIGAN AVE
LANSING    MI    48933

#1226054
LANSING ICE & FUEL COMPANY
911 CENTER ST
LANSING    MI    48901

#1226055
LANSING ICE AND FUEL CO, THE
911-21 CENTER ST
LANSING    MI    48901

#1535957
LANSING OPHTHALOMOGY
315 N MITCHELL ST
CADILLAC    MI    49601

#1226056
LANSING POSTAL CREDIT UNION
PO BOX 27222
LANSING    MI    48909

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226057
LANSING STATE JOURNAL
120 E LENAWEE ST
LANSING      MI     48919

#1226058
LANSING TOOL & ENGINEERING EFT
4250 CHICAGO DR SW
GRANDVILLE      MI      49418

#1226059
LANSING TOOL & ENGINEERING INC
1313 S WAVERLY RD
LANSING      MI      489174250

#1071902
LANSING, CITY OF (EATON)
TREASURER
1ST FLOOR CITY HALL
124 W. MICHIGAN AVE
LANSING      MI      48933

#1226060
LANSMONT CORP
17 MANDEVILLE CT
MONTEREY   CA      939405739

#1226061
LANSMONT CORP
6539 WESTLAND WAY STE 24
LANSING      MI      48917

#1226062
LANSMONT CORP
CHG FILE 3-10-97
17 MANDEVILLE CT
MONTEREY   CA      939405745

#1226063
LANSNET INFORMATION SERVICES
ENV NEWS & NOTES
524 SOUTH WALNUT ST
LANSING      MI      489332207

#1022760
LANSOM  DAVID
1000 WOODSTOCK AVE
TONAWANDA  NY      141505556

#1545429
LANTEC PRODUCTS INC
5302 DERRY AVE #G
AGOURA HILLS    CA      91301

#1226064
LANTECH INC
11000 BLUEGRASS PKY
LOUISVILLE      KY      40299

#1226065
LANTECH INC
SECTION 323
LOUISVILLE      KY      40289

#1545430
LANTECH INC
11000 BLUE GRASS PARKWAY
LOUISVILLE   KY      40299-2316

#1226066
LANTECH OF AMERICA
P O BOX 5829
INDIANAPOLIS      IN      462555829

#1226067
LANTECH OF AMERICA INC
8902 VINCENNES CIR
INDIANAPOLIS      IN      46268

#1226068
LANTECH OF AMERICA INC
ADDR CHG 12 30 99
8902 VINCENNES CIRCLE
INDIANAPOLIS      IN      462683036

#1055416
LANTEIGNE   DONALD
6710 WINONA DR
INDIANAPOLIS      IN      46236

#1022761
LANTER   RODNEY
11937 NEW PARIS HILLSBORO RD
NEW PARIS      OH      453479211

#1133488
LANTER   TED W
97 E OVERMAN RD
FOUNTAIN CITY    IN      47341-9734

#1022762
LANTERMAN  JAMES
120 S. OAK DR
LAKE CITY      MI      49651

#1022763
LANTINEN   GARY
2413 HARTLAND RD
GASPORT  NY      14067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055417
LANTZ   JACKIE
6545 MAJESTIC RIDGE DR
EL PASO    TX    79912

#1226069
LANXESS CORP
100 BAYER RD
PITTSBURGH    PA    15205-970

#1226070
LANXESS CORP
111 RIDC PARK W
PITTSBURGH    PA    15275

#1226071
LANXESS CORPORATION
111 RIDC PARK WEST DR
PITTSBURGH    PA    152751112

#1226072
LANZ INDUSTRIETECHNIK LTD
IM BANNLI 23
CH-4628 WOLFWIL
SWITZERLAND

#1226073
LANZ PRINTING CO
257 CLEVELAND AVE
COLUMBUS OH    43215

#1539764
LAOTTO MANUFACTURING
Attn   ACCOUNTS PAYABLE
1155 EAST WHITCOMB
MADISON HEIGHTS    MI    48071

#1524505
LAP ELECTRICAL
Attn   ACCOUNTS PAYABLE
OLD WALSALL ROAD
BIRMINGHAM        B42 1EA
UNITED KINGDOM

#1541870
LAP ELECTRICAL
OLD WALSALL ROAD
BIRMINGHAM        B42 1EA
UNITED KINGDOM

#1133489
LAPAK   LARRY R
1866 S REESE RD
REESE    MI    48757-9700

#1055418
LAPAN   EDWARD
5778 WESTSIDE SAGINAW ROAD
BAY CITY    MI    48706

#1133490
LAPAN   JAMES E
1487 N JONES RD
ESSEXVILLE    MI    48732-1566

#1133491
LAPAN   LINDA
306 N CHARLES ST
SAGINAW    MI    48602-4033

#1022764
LAPAN II    RONALD
5852 S. 7 MILE RD.
BAY CITY    MI    48706

#1133492
LAPAN JR    FRANK J
40 LAURIE CT
ESSEXVILLE    MI    48732-9409

#1022765
LAPAUGH  MICHAEL
233 E BUCKEYE ST
CICERO    IN    46034

#1226074
LAPAUGH MIKE
233 EAST BUCKEYE ST
CICERO    IN    46034

#1545431
LAPCRAFT
195 W OLENTANGY
POWELL    OH    43065

#1022766
LAPE   DEBORA
711 SOUTH MAIN STREET
FITZGERALD    GA    31750

#1226075
LAPEER CARTAGE CO
3187 HIRED HAND ROAD
LAPEER    MI    48446

#1535959
LAPEER CNTY BANK & TRUST CO
264 CEDAR STREET
LAPEER    MI    48446

---

#1535960
LAPEER CNTY FAM CRT JUV DIV
255 CLAY STREET
LAPEER    MI    48446

#1226076
LAPEER CNTY FOC ACCT OF
R R WITNEY  86011200
255 CLAY ST PO BOX 570
LAPEER    MI    367460808

#1226077
LAPEER COUNTY FAMILY COURT
JUVENILE DIVISION
255 CLAY STREET
LAPEER    MI    48446

#1226078
LAPEER COUNTY FRIEND OF COURT
ACCT OF CARL VERNON BOOTS
CASE #94-020323-DM
PO BOX 788
LAPEER    MI    378469362

#1226079
LAPEER COUNTY FRIEND OF COURT
ACCT OF DAN BARNES
CASE# 84-9405-DMB
P O BOX 788
LAPEER    MI    380446397

#1226080
LAPEER COUNTY FRIEND OF COURT
ACCT OF DEBORAH REAGAN
CASE #90-15214-DMC
PO BOX 788
LAPEER    MI    371601917

#1226081
LAPEER COUNTY FRIEND OF COURT
ACCT OF DUANE F CHIZMADIA
CASE# 95-021724-DM
PO BOX 788
LAPEER    MI    368708220

#1226082
LAPEER COUNTY FRIEND OF COURT
ACCT OF JACK W FLETT
CASE #93-018885-DO
255 CLAY ST, PO BOX 788
LAPEER    MI    484506120

#1226083
LAPEER COUNTY FRIEND OF COURT
ACCT OF MICHAEL BOWMAN
CASE #76-001988
PO BOX 788
LAPEER    MI    362621236

#1226084
LAPEER COUNTY FRIEND OF COURT
ACCT OF RICHARD CHOU
CASE #90-15406-DMC
PO BOX 788
LAPEER    MI    369628258

#1226085
LAPEER COUNTY FRIEND OF COURT
ACCT OF ROLAND BERG
CASE #89-14186-DOB
PO BOX 788
LAPEER    MI    382346306

#1226086
LAPEER COUNTY FRIEND OF COURT
ACCT OF SAIED ABBASSPOUR
CASE #94-020801-DP
255 CLAY ST. PO BOX 788
LAPEER    MI    368768463

#1226087
LAPEER COUNTY FRIEND OF COURT
ACCT OF WILLIAM C KNAPP
CASE# 95-021819-DM
PO BOX 788
LAPEER    MI    367569547

#1226088
LAPEER COUNTY FRIEND OF COURT
ACCT OF WILLIAM R COBB
CASE# 79-004426-DM
255 CLAY ST POB 788
LAPEER    MI    253826171

#1226089
LAPEER COUNTY FRIEND OF COURT
ACCT OF WILLIAM SHERMAN
CASE# 90-15934-DZB
255 CLAY  BOX 788
LAPEER    MI    381403133

#1226090
LAPEER COUNTY FRIEND OF COURT
FOR ACCOUNT OF MARK MITCHELL
#816723-DM(C)
255 CLAY ST P O BOX 788
LAPEER    MI    370504478

#1226091
LAPEER COUNTY FRIEND OF COURT
FOR ACCOUNT OF ROGER LARSON
#83-8135-DMC
255 CLAY ST P O BOX 788
LAPEER    MI    367468662

#1226092
LAPEER COUNTY FRIEND OF COURT
FOR ACCT OF RALPH E JARVIS
CS#79-4349-DM (C)
255 CLAY ST PO BOX 788
LAPEER    MI

#1226093
LAPEER COUNTY FRIEND OF THE CT
FOR ACCT OF B C GORMLEY
CASE#84-9457-DMC
PO BOX 788
LAPEER    MI    365509246

#1226094
LAPEER CTY FOC
ACCT OF JOHN S KOMISAK
CASE #92-021042-DM
PO BOX 788
LAPEER    MI    164580669

#1226095
LAPEER FRIEND OF THE COURT
ACCT OF DARYL L CHAPIN
CASE # 92-17523-DMC
255 CLAY ST P.O. BOX 788
LAPEER    MI    362621510

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1226096
LAPEER FRIEND OF THE COURT
FOR ACCT OF M S SCHULTZ
CASE#85-10420-DMC
255 CLAY ST PO BOX 788
LAPEER    MI

#1226097
LAPEER FRIEND OF THE COURT
FOR ACCT OF W F HALL
CASE#83-8849-DMC
255 CLAY ST PO BOX 788
LAPEER    MI

#1535961
LAPEER GRAIN COMPANY
265 HOWARD STREET
LAPEER    MI    48446

#1226098
LAPEER METAL PRODUCTS CO INC
LAPEER METAL STAMPING COMPANIE
930 S SAGINAW ST
LAPEER    MI    48446-264

#1226099
LAPEER METAL STAMPING CO
POWDER COTE II INC
80 N ROSE
MT CLEMENS    MI    48043

#1226100
LAPEER METAL STAMPING COMPANIE
930 S SAGINAW ST
LAPEER    MI    484462642

#1226101
LAPEER METAL STAMPINGS  EFT
PO BOX 67000 DEPT 49101
DETROIT    MI    482670491

#1226102
LAPEYRE STAIR INC
PO BOX 50699
NEW ORLEANS    LA    70150

#1226103
LAPHAM HICKEY STEEL CO.
5500 WEST 73RD STREET
CHICAGO    IL    60638

#1226105
LAPHAM-HICKEY STEEL CORP
5500 W 73RD ST
CHICAGO    IL    60638-650

#1226108
LAPHAM-HICKEY STEEL CORP
BROWN STEEL DIV
753 MARION ROAD
COLUMBUS  OH    43207

#1022767
LAPINE    JEANNE
5620 MACKINAW
SAGINAW    MI    48604

#1022768
LAPINE    STEVEN
5620 MACKINAW ROAD
SAGINAW    MI    48604

#1226109
LAPINE R W INC        EFT
PO BOX 2045
KALAMAZOO    MI    490032045

#1022769
LAPINSKI    CAROL
68 LA SOLIS DR
ROCHESTER    NY    14626

#1055419
LAPINSKI    MATTHEW
4003 OLMSTEAD
WATERFORD  MI    48329

#1543238
LAPINSKY    DANIEL
5455 WEISS ROAD
FRANKENMUTH  MI    48734

#1226110
LAPINSKY DANIEL W      EFT
5455 WEISS RD
FRANKENMUTH  MI    48734

#1535962
LAPIS JEWELERS
6009 W SAGINAW
LANSING    MI    48917

#1055420
LAPLANTE   DENISE
24321 ONEIDA ST.
OAK PARK    MI    48237

#1070204
LAPMASTER INTERNATIONAL LLC
P.O. BOX 88471 DEPT.A
CHICAGO    IL    60680-1471

---

#1022770
LAPOINT   JERRY
19 ROCHESTER ST
LOCKPORT  NY    14094

#1055421
LAPOINT   JEFFREY
122 S. 16TH ST.
RICHMOND   IN     47374

#1234976
LAPOINT METAL
SAINT-HUBERT QUEBEC       J3Y3V6
CANADA

#1055422
LAPOINTE   HAXHIRE
1941 WALNUT
DEARBORN   MI     48124

#1133493
LAPONSEY  ROSALIE K
7232 W MT MORRIS RD
FLUSHING    MI     48433-8831

#1022771
LAPORT  ROBERT
5503 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1022772
LAPORT  ROGER
4821 COTTAGE RD
LOCKPORT    NY    14094

#1022773
LAPORT  TIMOTHY
19 PRISCILLA LN
LOCKPORT   NY    140943320

#1055423
LAPORT  RUTH
4201 WICKS RD.
LOCKPORT   NY    14094

#1133494
LAPORT   DARLENE C
5306 UPPER MT RD
LOCKPORT   NY    14094-1810

#1133495
LAPORT   LEO V
18 TUDOR LANE APT3
LOCKPORT   NY    14094-6912

#1226111
LAPORT ROGER
4821 COTTAGE RD
LOCKPORT   NY    14094

#1133496
LAPORTA   THOMAS C
5303 SHADYSIDE DR
CLARENCE   NY    14031-1112

#1022775
LAPORTE   CHERYL
566 MORGAN DR
MT MORRIS   MI     48458

#1022776
LAPORTE   JOSEPH
3327 SHERIDAN AVE
SAGINAW   MI     48601

#1022777
LAPORTE   RICHARD
2401 HARMONY DR
BURTON    MI     485091162

#1022778
LAPORTE   RONALD
1702 BENJAMIN ST
SAGINAW   MI     486025312

#1133497
LAPORTE   DEBRA S
476 WILSON
HEMLOCK  MI     48626-9318

#1535963
LAPORTE CIRCUIT COURT CLERK
LAPORTE COUNTY COURTHOUSE
LAPORTE   IN    46360

#1226112
LAPORTE COUNTY TREASURER
PO BOX J
MICHIGAN CITY    IN     463610319

#1071903
LAPORTE COUNTY, IN
LAPORTE COUNTY TREASURER
PO BOX J
MICHIGAN CITY     IN     46361

#1543525
LAPORTE SURFACE TREATMENTS LIMITED
SPRING ROAD
SMETHWICK
WARLEY          B661PT
UNITED KINGDOM

#1022779
LAPP   GERALD
2619 ANDERSON RD
LINWOOD  NY    14486

#1530052
LAPPEUS   DAVID
2929 HARVARD
BERKLEY   MI      48072

#1022780
LAPRAIRIE    MARK
1707 MILITARY ST
PORT HURON   MI      48060

#1022781
LAPRATT   DANIEL
140 E CONGRESS ST
CARO   MI    48723

#1133498
LAPRATT   JAMES K
2515 S SHERIDAN RD
CARO   MI     48723-9623

#1535964
LAPRIDDIA C CARTER
PO BOX 30702
MEMPHIS    TN     38130

#1022782
LARA   DONIELLE
48 WROE AVENUE
DAYTON   OH    45405

#1022783
LARA   REBECCA
11934 CREWE ST.
NORWALK CA    90650

#1055424
LARA   GLORIA
4277 SEDGEMOOR LANE
BLOOMFIELD HILLS      MI      48302

#1055425
LARA   IRMA
3800 NASHVILLE
EL PASO   TX    79930

#1522170
LARA   OSCAR
917 BUFFALO COURT
LONGMONT CO    80501

#1133499
LARAMEE  REGINALD F
19630 FRY RD
NORTHVILLE    MI     48167-2620

#1226113
LARAMIE COUNTY COMMUNITY
COLLEGE
1400 E COLLEGE DR
CHEYENNE  WY    820073299

#1226114
LARAMIE INC
14800 CASTELTON ST
DETROIT   MI     482272422

#1226115
LARAMIE INC
14800 CASTELTON
DETROIT    MI      48227

#1022784
LARAMY  RANDALL
635 WILLOW STREET
HOWARD CITY    MI      49329

#1022785
LARASON   WILLIAM
285 ZELLER DR
NEW CARLISLE     OH     453441901

#1055426
LARBIG   JEFFERY
765 MARC COURT
OXFORD  MI    48371

#1226116
LARBIG JEFFERY
765 MARC COURT
OXFORD   MI    48371

#1022786
LARCOM  DELL
9 RALPH PLACE
JACKSON   NJ     08527

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1226117
LAREDO CLEAN SWEEP INC
SOUTHERN SANITATION
220 GUADALUPE ST
PO BOX 333
LAREDO    TX    78042

#1226118
LAREDO CLEAN SWEEP INC
SOUTHERN SANITATION
220 GUADALUPE ST
LAREDO    TX    78040

#1226119
LAREDO FINAL INSPECTION
2806 CORTEZ
LAREDO    TX    78043

#1226120
LAREDO NATL BANK - MAIL TELLER
FOR DEPOSIT TO THE ACCOUNT OF
GERALD S GRAHAM #1533941
600 SAN BERNARDO
LAREDO    TX    78040

#1226121
LAREDO PAINT & PAPER CO INC
LAREDO PAINT & DECORATING
5919 SAN DARIO
LAREDO    TX    78041

#1226122
LAREDO VAULT INC  EFT
DIV OF ITRADE INC
410 E HILLSIDE
LAREDO    TX    78041

#1226123
LAREFF TRANSPORTATION SERVICES
INC
1035 TOY AVENUE SUITE 7
PICKERING    ON    L1W 3N9
CANADA

#1022787
LARGENT  ALISON
611 GILES
BLISSFIELD    MI    49228

#1022788
LARGENT  MARCIA
5162 LOGANBERRY DR
SAGINAW    MI    486031138

#1055427
LARGENT  BENJAMIN
1401 WACON DR.
TROY    MI    48083

#1055428
LARGENT  JOHN
4737 OLD SALEM ROAD
ENGLEWOOD OH    45322

#1133500
LARGENT  DARRY N
4737 OLD SALEM RD
ENGLEWOOD OH    45322-2504

#1022789
LARGES JR   ARTHUR
4138 RIVERSITES
OMER    MI    48749

#1022790
LARICCIA    JOE
115 HICKORY LANE
CLINTON    MS    39056

#1022791
LARICCIA    PAULINE
115 HICKORY LANE
CLINTON    MS    39056

#1022792
LARICCIA    SANDRA
3250 BAZETTA RD.
CORTLAND    OH    44410

#1022793
LARICCIA    TIMOTHY
3250 BAZETTA RD.
CORTLAND    OH    44410

#1133501
LARICCIA    ALBERT P
384 ROSEWAE AVE
CORTLAND    OH    44410-1269

#1133502
LARICCIA    GENEVA
106 PEBBLE BROOK DR
CLINTON    MS    39056-5818

#1133503
LARICCIA    ROBERT G
17333 SHILLING RD
BERLIN CENTER    OH    44401-9728

#1022794
LARICHE  ADAM
5331 POCONO
HUBER HEIGHTS    OH    45424

#1133504
LARIMORE   STEPHEN J
4573 N WILDWOOD DR
FRANKFORT   IN     46041-8068

#1531207
LARIMORE   DOLORES E
20154 E. 410
CHELSEA   OK     74016

#1133505
LARITZ    GARY J
6591 GREENE HAVEN DR.
CLARKSTON   MI     48348-4419

#1133506
LARIZZA    GARY D
737 CHESTNUT LANE
HURON  OH    44839

#1022795
LARK   FELICIA
6230 WESTFORD RD
TROTWOOD  OH    45426

#1133507
LARK   FAYE
6521 WESTFORD RD
TROTWOOD  OH    45426-1122

#1226124
LARK & CO
1596 GERRARDSTOWN RD
GERRARDSTOWN WV    25420

#1226125
LARK ENTERPRISES
12 WELLINGTON ST
WEBSTER  MA    01570

#1226126
LARK ENTERPRISES INC
12 WELLINGTON ST
WEBSTER  MA    01570

#1226127
LARK KATHLEEN
1596 GERRARDSTOWN RD
GERRARDSTOWN WV    25420

#1055429
LARKE   GAIL
2048 GOLFCREST DR.
DAVISON   MI     48423

#1022796
LARKIN    DANIEL
83 MONROE STREET
LOCKPORT  NY    14094

#1022797
LARKIN   DAVID
5557 MAPLETON ROAD
LOCKPORT   NY    14094

#1022798
LARKIN   DAYNA
G-4052 E PIERSON
FLINT   MI    48506

#1022799
LARKIN   ELVERIA
271 LINCOLN AVE
ROCHESTER  NY    14611

#1022800
LARKIN    FRANK
180 PRESTON DR
FITZGERALD    GA    31750

#1022801
LARKIN    JERRY
11230 PRIOR RD
SAINT CHARLES    MI    486558535

#1022802
LARKIN   VERNA
180 PRESTON DRIVE
FITZGERALD    GA    31750

#1055430
LARKIN   BRIAN
6377 PARKVIEW
TROY   MI    48098

#1133508
LARKIN   BRUCE D
4075 E BURT RD
MONTROSE MI    48457-9602

#1133509
LARKIN   WALTER
271 LINCOLN AVE
ROCHESTER  NY    14611-2938

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1547044
LARKIN    BARBARA
26 SINGLETON DRIVE
KNOWSLEY        L34 0HP
UNITED KINGDOM

#1226128
LARKIN, M D CO
238 WARREN ST
DAYTON    OH    454022804

#1022804
LARKINS    EDDIE
1245 SENECA DR
DAYTON    OH    45407

#1022805
LARKINS    PATRICIA
3922 HILLTOP DR
HURON   OH    44839

#1133510
LARKINS    RICHARD E
125 EARLY RD
COLUMBIA    TN    38401

#1055431
LARMOR   JACK
3410 PITKIN AVENUE
FLINT    MI    48506

#1022806
LARNER   JASON
W234 S5217 ERMINE COURT
WAUKESHA   WI    53189

#1022807
LARNER   KEITH
W234 S5217 ERMINE CT
WAUKESHA   WI    531869720

#1055432
LARNER   ROBIN
7153 DARNELL LANE
GREENDALE    WI    53129

#1022808
LARNIA    JULIO
12 ORANGE TREE CIRCLE
ROCHESTER   NY    14624

#1133511
LAROACH   PAUL N
72 HAINES ST
LOCKPORT   NY    14094-5107

#1133512
LAROBARDIERE   THOMAS A
58205 JAMES DRIVE
THREE RIVERS    MI    49093-9376

#1076666
LAROC REFRIG & APPLIANCE
516 WEST WILSON
GALLUP    NM    87301

#1545432
LAROCHE INDUSTRIES INC
1100 JOHNSON FERRY ROAD NE
ATLANTA    GA    30342-1708

#1545433
LAROCHE INDUSTRIES INC
DEPT AT49929
ATLANTA    GA    31192-9929

#1133513
LAROCHELLE   DONALD R
6328 POTTER RD
BURTON   MI    48509-1389

#1022809
LAROCK   LAURIE
565 HAYMARKET RD
W JEFFERSON    OH    43162

#1133514
LAROCK   JAMES E
4645 BAER RD
RANSOMVILLE   NY    14131-9757

#1022810
LAROCQUE DENNIS
340 AMESBURY DR
DAVISON   MI    484231947

#1022811
LAROSA   JAMES
12164 UNITY RD
NEW SPRINGFLD    OH    444439720

#1055433
LAROSA   DAVID
301 CYPRESS CT
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1022812
LAROSE   CHARLES
6432 ROUNDS RD
NEWFANE   NY   14108

#1022813
LAROSE   HOLLY
6432 ROUNDS RD
NEWFANE   NY   14108

#1022814
LAROSE, JR   STEPHEN
1741 WEST CREEK RD
BURT   NY   14028

#1133515
LAROUCHE  RONALD L
6030 MAPLE RIDGE DR
BAY CITY        MI    48706-9064

#1545434
LAROX INC PANNEVIS FILTRATION
195 GREEN POND ROAD
UNIT D
ROCKAWAY TOWNSHIP  NJ    07866

#1541871
LARRIVA'S
1967 N GRAND AVE
NOGALES   AZ    85621-1341

#1531635
LARRY   BROWN
37585 NEWCASTLE RD
MARIETTA    CA   92563

#1535965
LARRY A CHAMBERS
3856 OAKTON STREET
SKOKIE    IL    60076

#1535966
LARRY A DYER DDS
11317 S WESTERN STE 400
OKLAHOMA CTY   OK    73170

#1076667
LARRY ABELL
10115 RIO DE ORO DRIVE
TUSCON   AZ    85749

#1535967
LARRY AND JOYCE LEE
4420 HEDGETHORN CT
BURTON   MI    48509

#1226129
LARRY DENNY
10982 HIGHWAY 36
COVINGTON   GA    30014

#1226130
LARRY ELMS & ASSOCIATES INC
2223 34TH STREET
LUBBOCK   TX    79411

#1226131
LARRY H. WILKS

#1226132
LARRY J HOWELL
        351348723

#1535969
LARRY J MEYER
205 W RANDOLPH ST STE 820
CHICAGO    IL    60606

#1076668
LARRY KEIL
18 LA PERLA
FOOTHILL RANCH    CA    92610

#1535970
LARRY KOHNKE
10 CROSS
PONTIAC   MI    48342

#1530956
LARRY LONG
500 E. CAPITOL
PIERRE    SD    57501-5070

#1226133
LARRY MARTIN CONSULTING
PO BOX 997
SEBASTOPOL   CA    95473

#1226134
LARRY POLEM
212 WASHINGTON AVENUE 1A
TOWSON  MD   21204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1535971
LARRY POLEM
212 WASHINGTON AVE 1A
TOWSON   MD   21204

#1071390
LARRY QUINN
EMBARCADERO CENTER WEST
275 BATTERY STREET, 30TH FLOOR
SAN FRANCISCO   CA   94111-3339

#1071499
LARRY QUINN
Attn   JOHN RASMUSSEN, DALE ROBINSON ALLEN
C/O JOHNSON, RASMUSSEN,
ROBINSON, ALLEN
48 NORTH MACDONALD STREET
MESA   AZ   85201

#1535972
LARRY S BAKER
35150 NANKIN BLVD., STE 102
WESTLAND   MI   48185

#1535973
LARRY SCHULTZ
24655 SOUTHFIELD RD STE 200
SOUTHFIELD   MI   48075

#1535974
LARRY THOMAS
3309 BERTHA
SAGINAW   MI   48601

#1226135
LARRY WUNSCH & ASSOC INC
120 INTERLOOP
SAN ANTONIO   TX   78216

#1067145
LARRY'S HEATING & A/C, LLC
Attn   LENNY MASSARO
PO BOX 2557
LONGMONT   CO   80502

#1539766
LARRYS ELECTRIC
Attn   ACCOUNTS PAYABLE
33 SAINT LEOS ROAD
RUMA   IL   62278

#1022815
LARSEN   JEREMY
417 W. CARPENTER
NEW CARLISLE   OH   45344

#1022816
LARSEN   PAUL
8065 S. MONA DR.
OAK CREEK   WI   53154

#1055434
LARSEN   BROOKIE
9310 LEAFY HOLLOW COURT
DAYTON   OH   45458

#1055435
LARSEN   DANIEL
9310 LEAFY HOLLOW COURT
DAYTON   OH   45458

#1055436
LARSEN   ROBERT
1206 N FROST DR
SAGINAW   MI   48603

#1055437
LARSEN   ROBERT
4039 GARDEN DRIVE
RACINE   WI   53403

#1226136
LARSEN & TOUBRO INFOTECH LTD
17515 W 9 MILE RD STE 775
SOUTHFIELD   MI   48075

#1226137
LARSEN & TOURBRO INFOTECH LTD
1500 PARKER PLAZA
400 KELBY STREET
FORT LEE   NJ   07024

#1226138
LARSEN MARGE
LARSEN LEADERSHIP GROUP
PO BOX 3258
FARMINGTON HILLS   MI   48333

#1022817
LARSON   BRUCE
6805 TONAWANDA CREEK RD
LOCKPORT   NY   14094

#1022818
LARSON   DANIEL
1965 N GRAHAM RD
FREELAND   MI   486238874

#1022819
LARSON   DONALD
3310 S 67TH ST
MILWAUKEE   WI   532194220

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1022820
LARSON  JEFFREY
42 ALTA LANE
KOKOMO  IN      46902

#1022821
LARSON  JO
2434 BUSHNELL AVE.
DAYTON  OH    45404

#1022822
LARSON  KATHRYN
4066 STATE ROUTE 82
LEAVITTSBURG  OH    444309758

#1022823
LARSON  KENNETH
9621 S BURRELL ST.
OAK CREEK  WI    53132

#1022824
LARSON  MARK
5939 BAER RD
SANBORN  NY    14132

#1022825
LARSON  MITCHEAL
19 RIVERSIDE
SAGINAW  MI    48602

#1022826
LARSON  THUY
2222 SUNRISE ROAD
RACINE  WI    53402

#1055438
LARSON  ERIC
5757 LAKECRESS DRIVE SOUTH
SAGINAW  MI    48603

#1055439
LARSON  KEITH
406 MEADOWS DR
GREENTOWN  IN    46936

#1055440
LARSON  LARRY
17310 N WILMAN RD
EATON  IN    47338

#1055441
LARSON  ROBERT
670 FILKINS ROAD
NEWARK  NY    14513

#1055442
LARSON  SANDRA
5063 SAND CREEK HWY.
P.O. BOX 82
SAND CREEK  MI    49279

#1055443
LARSON  SCOTT
42621 JEANETTE CIRCLE
CLINTON TOWNSHIP  MI    48038

#1133516
LARSON  BEN J
2301 S 9 MILE RD
BRECKENRIDGE  MI    48615-9616

#1133517
LARSON  DAVID J
2038 NORTH LEAVITT ROAD NW
WARREN  OH    44485-1119

#1133518
LARSON  KATHY LYNN
42621 JEANETTE CIRCLE
CLINTON TWP  MI    48038

#1133519
LARSON  LYNN C
21027 N DESERT SANDS DR
SUN CITY WEST  AZ    85375-5445

#1133520
LARSON  RITA M
1027 DEERE CT
BURTON  MI    48509-9310

#1133521
LARSON  STEPHEN E
5359 COMSTOCK RD
LOCKPORT  NY    14094-9607

#1535975
LARSON ACCOUNTING
PO BOX 157
MILTON  WI    53563

#1226139
LARSON DAVIS LABORATORIES
1681 W 820 N
PROVO  UT    84601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1226140
LARSON JEFF
42 ALTA LANE
KOKOMO  IN        46902

#1226141
LARSON SYSTEM INC
10073 BALTIMORE ST
MINNEAPOLIS   MN    55449

#1226142
LARSON SYSTEMS INC
10073 BALTIMORE ST NE
MINNEAPOLIS   MN    55449

#1226143
LARSON, OSCAR W CO, THE
10100 DIXIE HWY
CLARKSTON   MI      483482414

#1226144
LARSON-DAVIS INC
LARSON DAVIS LABS
1681 WEST 820 NORTH
PROVO  UT    84601

#1226145
LARSON-DAVIS LABORATORIES INC
1681 W 820 N
PROVO  UT    84601

#1076669
LARSON-METERCRAFT
9328A WHEAT LANDS ROAD
SANTEE  CA   92021

#1022827
LARUE  FREDERICK
1213 TERRINGTON WAY
MIAMISBURG   OH   45342

#1022828
LARUE  JOHN
2441 INDIANA ST
SAGINAW  MI     48601

#1022829
LARUE  RICHARD
3796 OLIVE ST
SAGINAW   MI      486015579

#1133522
LARUE  FREIDA S
136 HALIFAX DR
BANDEAILA   OH    45377

#1022830
LARY  ROSE
13305 BALDWIN RD
CHESANING  MI    48616

#1133523
LARY II    JOSEPH N
13305 BALDWIN RD
CHESANING  MI    48616-9593

#1076670
LARY S KONG
13305 METER ROAD UNIT C
WHITTIER   CA   90605

#1226146
LAS CRUCES MACHINE & MFG CO
6000 S MAIN ST STE B
MESILLA PARK   NM   88047

#1226147
LAS CRUCES MACHINE & MFG INC
400 N 17TH ST
LAS CRUCES    NM    88005

#1226148
LAS PALMAS LIFECARE CENTER EFT
3333 N MESA
EL PASO    TX    79902

#1070806
LAS POSITAS COLLEGE
MAX THOMAS
3303 COLLIER CANYON RD
LIVERMORE  CA   94550-7650

#1226149
LAS RESOURCE RECOVERY INC
1025 BUNDY RD
YOUNGSTOWN OH     44509

#1226150
LAS VEGAS SAFETY WORKSHOPS
6010 W CHEYENNE AVE
STE 15 330
LAS VEGAS    NV    89108

#1226151
LAS VEGAS SAFETY WORSHOPS
2323 WASHINGTON AVE
SUITE 209
TITUSVILLE    FL    32780

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1226152
LASALLE ADVISORS CAPITAL MGMT
INC AAF 925 L ST INC 364165770
925 L ST
SACRAMENTO  CA    95814

#1226153
LASALLE ADVISORS CAPITAL MGMT
INC AAF 925 L STREET INC
1111 PASQUINELLI DR
WESTMONT IL    60559

#1530138
LASALLE BANK NATIONAL ASSOCIATION
135 SOUTH LASALLE STREET
SUITE 545
CHICAGO   IL    60603

#1541872
LASALLE ELECTRONICS INC
240 S SEMINARY ST
GALESBURG  IL    61401-4993

#1226154
LASALLE GROUP INC
5002 DEWITT
CANTON  MI    48188

#1072298
LASALLE NATIONAL BANK AS TRUSTEE
C/O NICHOLSON, PORTER & LIST, INC.
1300 WEST HIGGINS RD.
PARK RIDGE   IL    60068

#1530139
LASALLE NATIONAL LEASING CORP
135 SOUTH LASALLE STREET
SUITE 545
CHICAGO   IL    60603

#1226155
LASALLE NATIONAL TRUST NA
C/O NICOLSON PORTER & LIST INC
1300 W HIGGINS RD
PARK RIDGE   IL    60068

#1055444
LASCELLES  RUSSELL
9172 HOPEWELL ROAD
CINCINNATI    OH    45242

#1226156
LASCELLES PINNOCK MD PC
20300 SUPERIOR SUITE 120
TAYLOR   MI    48180

#1535976
LASCELLES PINNOCK MD PC
20300 SUPERIOR STE 120
TAYLOR   MI    48180

#1226157
LASCO SERVICES INC
601 COMPTON AVE
IRVING     TX    75061

#1226158
LASCO SERVICES INC
P O BOX 154472
IRVING   TX    750154472

#1545435
LASE-R SHIELD, INC.
7011 PROSPECT PLACE, NE.
ALBUQUERQUE  NM    87110

#1022831
LASER  BARBARA
2254 DODGE ROAD
EAST AMHERST  NY    14051

#1226159
LASER & ELECTRO OPTICS
SOCIETY
445 HOES LANE
PISCATAWAY   NJ    08854

#1226160
LASER BITS INC
1734 W WILLIAMS DR STE 10
PHOENIX    AZ    85027

#1226161
LASER CYCLE INC
11100 W 82ND ST
LENEXA   KS    662141501

#1226162
LASER ELECTRICAL SUPPLIERS INC
2120 E PAISANO DR PMB 205
EL PASO    TX    79905

#1226164
LASER ELECTRICAL SUPPLIES INC
2120 E PAISANO DR PMB 205
AD CHG PER LTR 08/05/05 GJ
EL PASO    TX    79905

#1545436
LASER ENGINEERING & FABRICATION
5426 S 94TH EAST AVE
TULSA    OK    74145

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1545437
LASER ENGINEERING & FABRICATION
PO BOX 470284
TULSA    OK    74147-0284

#1226165
LASER EQUIPMENT INC
9301 W 53RD ST
MERRIAM    KS    66203

#1226166
LASER EXPEDITE & LOGISTICS INC
5466  GORVAN DRIVE
MISSISSAUGA    ON    L4W 3E8
CANADA

#1226167
LASER EXPEDITED TRANSPORTATION
5474 OMEGA DR
BEDFORD HEIGHTS    OH    44146

#1071088
LASER EXPRESS OF G.P.
P. O. BOX 562
WILLOW GROVE    PA    19090

#1076671
LASER IMAGINGRDILLERA ST 102
1030 CALLE CORDILLERA ST 102
SAN CLEMENTE    CA    92673

#1545438
LASER INSTITUTE OF AMERICA INC
13501 INGENUITY DRIVE STE 128
ORLANDO    FL    32826

#1076672
LASER LABEL TECHNOLOGIES
1485 CORPORATE WOODS PARKWAY
UNIONTOWN  OH    44685-7816

#1226169
LASER MACHINING INC
500 LASER DR
SOMERSET  WI    54025-977

#1226170
LASER MECHANISMS INC
24730 CRESTVIEW COURT
FARMINGTON HILLS    MI    48335

#1226171
LASER MECHANISMS INC
24730 CRESTVIEW CT
FARMINGTON HILLS    MI    483351506

#1545439
LASER MFG & DESIGN INC
1531 E MARSHALL
TULSA    OK    74106

#1226172
LASER MILL LLC
943 WILL GRIMES RD
HYDE PARK    VT    05655

#1226173
LASER RESALE INC
3 BRENT DR STE 200
HUDSON    MA    01749

#1226174
LASER RESALE INC
54 BALCOM ROAD
SUDBURY  MA    01776

#1076673
LASER SERVICES  INC.
PO BOX 8459
SPARTANBURG  SC    29305-8459

#1226175
LASER SOLUTIONS INC
6746 AKRON RD
LOCKPORT  NY    14094

#1226176
LASER SOLUTIONS INC
7230 MEADOW VIEW DR
LOCKPORT  NY    14094

#1226177
LASER TECH
918 MAPLE ST
SAGINAW  MI    48602

#1226178
LASER TECH INC
4026 N MESA ST STE C
EL PASO    TX    79902

#1226179
LASER TECHNOLOGIES INC
1061 N RADDANT RD
BATAVIA    IL    60510

#1226180
LASER TECHNOLOGIES INC   EFT
1061 N RADDANT RD
BATAVIA       IL       60510

#1545440
LASER TECHNOLOGY WEST LIMITED
1605 S MURRAY BLVD
COLORADO SPRINGS   CO      80916

#1071089
LASER WIZZARD
705 GENERAL WASHINGTON B
NORRISTOWN  PA       19403

#1226181
LASERBITS
LASER PRODUCTS & SOLUTIONS
1734 W WILLIAMS DR STE 10
PHOENIX      AZ      85027

#1226182
LASERCOLOR
3200 JAMES SAVAGE 4
MIDLAND      MI      48642

#1226183
LASERDYNE PRIMA INC
8401 JEFFERSON HWY
MAPLE GROVE   MN      55369

#1226184
LASERDYNE PRIMA INC
8600 109TH AVE N STE 400
CHAMPLIN     MN     55316

#1226185
LASEREQUIPMENT INC
9301 WEST 53RD STREET
MERRIAM      KS      662032113

#1226186
LASERMIKE INC
Z MIKE DIV
430 SMITH ST
UPDT 4/2000
MIDDLETOWN   CT      06457

#1226187
LASERPATH TECHNOLOGIES LLC
2789 WRIGHTS RD STE 1021
OVIEDO      FL      32765

#1226188
LASERPATH TECHNOLOGIES LLC
2789 WRIGHTS ROAD STE 1021
OVIEDO      FL      32765

#1022832
LASH   CHARLES
170 MEADOW RIDGE LANE
ROGERSVILLE    AL     356529324

#1022833
LASH   ERNEST
13600 SLEE RD
MANITOU BEACH    MI     49253

#1022834
LASH   JERRY
5050 BANK ST
CLARENCE  NY      140311632

#1055445
LASH   KEVIN
698 GOSHEN ROAD
LEBANON   TN     37087

#1133524
LASH   CHARLES D
1015 HIGHWAY 101
ROGERSVILLE    AL     35652-6085

#1133525
LASH   VIVIAN M
1714 KNUPKE ST
SANDUSKY  OH      44870-4347

#1022835
LASHBROOK JOSEPH
4576 N WILDWOOD DR
FRANKFORT  IN      46041

#1055446
LASHER  PAMELA
8235 KAW AVE
DESOTO   KS      66018

#1133526
LASHER  NELSON L
74 ANN MARIE LN
HONEOYE  NY      14471-9344

#1226189
LASHER, PAMELA OR
STEVE JANSEN PETTYCASHIER
400 W DENNIS AVE
OLATHE    KS     66061

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055447
LASHLEE   KAREN
359S 00EW
KOKOMO   IN        46902

#1226190
LASHLY & BAER PC
714 LOCUST STREET
ST LOUIS      MO      63101

#1133527
LASIEWICKI     DALE R
1875 S MURRAY RD
CARO     MI      48723-9454

#1055448
LASK   AMELIA
3392 PARKWAY
BAY CITY        MI      48706

#1022836
LASKA   GARY
45 DANIA DR
CHEEKTOWAGA NY      14225

#1022837
LASKER   JOSEPH
8 BEAVER LANE
GRAND ISLAND     NY     14072

#1022838
LASKEY   DOUGLAS
920 MOHAWK ST, B5, APT 335
LEWISTON    NY     14092

#1133528
LASKI   MARK C
153 14TH ST
MANISTEE    MI      49660-3253

#1226191
LASKIN FINAL REMEDIATION TR FD
J CAMPBELL-OFFICE OF TRUSTEE
1709 S BRADDOCK AVE
PITTSBURGH     PA      15218

#1226192
LASKIN FINAL REMEDIATION TRUST
FUND C\O J CAMPBELL\OFC OF
TRUSTEE
2020 ARDMORE BLVD STE 327
PITTSBURGH     PA      15221

#1022839
LASKOWSKI   ALLEN
4145 DOVER LN
BAY CITY        MI      487062307

#1022840
LASKOWSKI   BARBARA
9131S. ASPEN DRIVE
OAK CREEK      WI      53154

#1022841
LASKOWSKI   CHAD
4145 DOVER LANE
BAY CITY        MI      48706

#1022842
LASKOWSKI   CRAIG
7679 E. HOLLAND
SAGINAW  MI      48601

#1022843
LASKOWSKI   DAVID
303 N. WOODBRIDGE
BAY CITY        MI      48706

#1022844
LASKOWSKI   JUDY
4145 DOVER LN
BAY CITY        MI      487062307

#1022845
LASKOWSKI   LORI
303 N.WOODBRIDGE
BAY CITY    MI      48706

#1022846
LASKOWSKI   MICHAEL
416 STATE ST APT. 3
ADRIAN     MI      49221

#1226193
LASKOWSKI ALLEN
4145 DOVER LN
BAY CITY        MI      487062307

#1022847
LASLEY   BARBARA
2212 ARGYLE WAY
GADSDEN AL      35904

#1022848
LASLEY   DONALD
2111 HILLS ST
FLINT    MI      48503

#1022849
LASLEY   EDWARD
13490 BLOCK RD
BIRCH RUN    MI    484159419

#1022850
LASLEY   JERRY
3406 E 400 N
KOKOMO  IN    46901

#1022851
LASLEY   ROCKLAND
5022 ESTA DR
FLINT    MI    48506

#1055449
LASLEY   ANDREW
21238 CUNION COURT
NOBLESVILLE    IN    46060

#1055450
LASLEY   BRUCE
10966 TRAILWOOD DRIVE
NOBLESVILLE    IN    46064

#1055451
LASLEY   JAMES
2722 S. 344 E.
KOKOMO  IN    46902

#1133529
LASLEY   DAVID W
521 W VIENNA ST
CLIO    MI    48420-5000

#1133530
LASLEY   REBECCA L
4231 LEITH ST.
BURTON    MI    48509-1034

#1022852
LASLO   MARTHA
441 REED ST
SHARON    PA    161462398

#1226194
LASMET TOOL & DIE CO INC
232 WESCOTT DR
RAHWAY  NJ    07065

#1022853
LASOCKI   JOEL
610 S OAK PARK CT
MILWAUKEE   WI    532141928

#1022854
LASOCKI   MICHAEL
6225 W. KINNICKINNIC RIVER PKY
MILWAUKEE   WI    53219

#1133531
LASOCKI   DENNIS ALLEN
PO BOX 320397
FRANKLIN    WI    53132-6061

#1226195
LASON
RC CHG ADD PER INV 3/18/02 CP
3543 WINTON PL
ROCHESTER  NY    14623

#1226196
LASON INC
1305 STEPHENSON HWY
TROY    MI    48083

#1545441
LASON INC
PO BOX 905433
CHARLOTTE   NC    28290-5433

#1226197
LASON SERVICES INC
3543 WINTON PL
ROCHESTER  NY    14623

#1226198
LASON SYSTEMS
1305 STEPHENSON HWY
TROY    MI    48084

#1226199
LASON SYSTEMS INC
28400 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1226200
LASON SYSTEMS INC HQTRS  EFT
FMLRY GM PHOTOGRAPHIC
REMIT TO TROY LOCATION ONLY
28400 SCHOOLCRAFT CHG 9/20/04
LIVONIA         AM    MI    48150

#1133532
LASPADA  CHARLES J
26 GROVE AVE
LOCKPORT  NY    14094-2510

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133533
LASPADA   CHERYL A.
5491 NIAGARA STREET EXT
LOCKPORT   NY    14094-1803

#1133534
LASPADA JR    FRANK
275 PINE ST
LOCKPORT   NY    14094-4926

#1133535
LASPADA JR    JOSEPH J
11808 HARRISON RD
MEDINA   NY   14103-9748

#1133536
LASSIC    THELMA
3007 BRYN MAWR RD
MONTGOMERY AL    36111-2903

#1133537
LASSITER   SUSAN K
1057 SPRINGWATER RD
KOKOMO   IN    46902-8800

#1226201
LASSITER ADVERTISING INC
1352 S GRANDSTAFF DR
AUBURN   IN    46706

#1226202
LASSITER ADVERTISING INC
1352 SOUTH GRANDSTAFF
AUBURN   IN    46706

#1022855
LASSITER JR    RAYMOND
37 BRUCE PARK DRIVE
TRENTON   NJ    08618

#1226203
LAST CALL MINISTRIES
501-C 3 #383636928
TAKE ME HOME PROGRAM
PO BOX 911
GRAND HANEV   MI    49417

#1226204
LAST CALL MINISTRIES
C\O LINDA MILLER EDITORIAL DEP
GRAND RAPIDS PRESS
155 MICHIGAN NW
GRAND RAPIDS    MI    49503

#1055452
LASTACY   ROBERT
4389 STRATFORD COURT
HUDSONVILLE   MI    49426

#1133538
LASTACY   ROBERT L
4389 STRATFORD CT
HUDSONVILLE   MI    49426-9337

#1022856
LASTER   LASHONDA
2333 FOREST PARK DRIVE
JACKSON   MS    39212

#1022857
LASTER   LINDA
500 OLD NIAGARA RD
LOCKPORT   NY    14094

#1055453
LASTER   LOUIS
1704 WESTBROOK DRIVE
WILSON   NC    27896

#1133539
LASTER   JAMES L
500 OLD NIAGARA RD
LOCKPORT   NY    14094-1418

#1531636
LASTER   WILLIAM E
23701 BRASILIA
MISSION VIEJO    CA    92691

#1226205
LASTER.COM INC
CABLES TO GO
1501 WEBSTER ST
DAYTON   OH    45404

#1545442
LASTER/CASTOR CORPORATION
1101 N 161ST EAST AVE
TULSA   OK    74116-4000

#1055454
LASTIC   MICHAEL
1478 BUTTERFIELD CRL
NILES   OH    44446

#1133540
LASTRA   RAUL ENRIQUE
14600 BURIN AVE.
LAWNDALE  CA    90260-1430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133541
LASTRAPES  BOBBIE J
2308 18TH AVE
NORTHPORT  AL    35476-3924

#1055455
LATA   CHRISTOPHER
12175 NOONAN CT
UTICA     MI    48315

#1226206
LATA CHRISTOPHER
12175 NOONAN CT
UTICA     MI    48315

#1226208
LATANICK EQUIPMENT INC
720 RIVER RD
HURON  OH     448392623

#1226209
LATANYA SHORT
5701 LEIDEN ROAD
BALTIMORE    MD    21206

#1535977
LATANYA SHORT
5701 LEIDEN RD
BALTIMORE    MD    21206

#1226210
LATANYA TIPPETT-RHODES
6104 PLAINFIELD STREET
DEARBORN HEIGHTS   MI     48127

#1535978
LATANYA TIPPETT-RHODES
6104 PLAINFIELD ST
DEARBORN HTS  MI     48127

#1535979
LATASHA WILSON/TARRANT CNTY SCO
P O BOX 961014
FT WORTH   TX    76161

#1539767
LATEXCO INTERNATIONAL
Attn   ACCOUNTS PAYABLE
200 MCKEITHEN DRIVE
ALEXANDRIA    LA    71303

#1022858
LATHAM  LITTLETON
PO BOX 869
FITZGERALD    GA    31750

#1022859
LATHAM  MARK
2170 PLAINVIEW DR
SAGINAW   MI    486032578

#1022860
LATHAM  TRACY
7963 CO. RD. 460
MOULTON  AL    35650

#1133542
LATHAM  JAMES H
117 TANGLEWOOD DR
MOULTON  AL    35650-1557

#1133543
LATHAM  JUDY K
1396 AUTUMN DR NW
WARREN  OH    44485-2030

#1133544
LATHAM  RICHARD E
5708 BIG RUN RD
GEORGETOWN OH     45121-8766

#1226211
LATHAM & WATKINS
505 MONTGOMERY ST  STE 1900
SAN FRANCISCO   CA    941112562

#1226212
LATHAM & WATKINS
633 W FIFTH ST STE 4000
LOS ANGELES   CA    90071

#1226213
LATHAM & WATKINS
PO BOX 7247-8202
PHILADELPHIA     PA     193708202

#1226214
LATHAM & WISE PC
317A W MARKET ST
ATHENS   AL    35611

#1022861
LATHAN  GREGORY
5935 PARKMAN RD NW
WARREN  OH    444819470

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1022862
LATHAN  QUEENIE
1063 BRYAN PL NW
WARREN  OH    444852209

#1055456
LATHAN  RAYMOND
3921 TOD AVENUE N.W.
WARREN  OH    44485

#1022863
LATHAN**  DAMOND
140 MULBERRY ST. APT. B
WARREN  OH    44485

#1022864
LATHROP  ROBERT
1446 ELEVEN MILE ROAD
COMSTOCK PARK  MI    49321

#1022865
LATHROP  STEVEN
12302 LINDEN DR
MARNE  MI    494359719

#1133545
LATHROP  WILLIAM H
4353 SUNSET CT
LOCKPORT  NY    14094-1215

#1226215
LATHROP & GAGE L.C.
2345 GRAND BLVD
KANSAS CITY    MO    641082612

#1226217
LATHROP ASSOCIATES INC
4353 SUNSET CT
LOCKPORT  NY    14094

#1133546
LATIMER   ROBERT L
149 CROWN SW
WYOMING  MI    49548

#1133547
LATIMER JR    WALTER J
2247 KENSINGTON WAY
NEW BRAUNFELS  TX    78130-8902

#1022866
LATIMORE  THERESA
103 E AVONDALE AVE
YOUNGSTOWN OH    445071960

#1226218
LATING JEFFERY
416 OSAGE RD
COCKEYSVILLE    MD    21030

#1133548
LATOSKI    JANET S.
4505 S HEMLOCK RD
HEMLOCK  MI    48626-9736

#1133549
LATOSKI    LEROY P
8430 PINE CREEK RD
MANISTEE    MI    49660-9423

#1022867
LATOSKI JR    TED
11469 RIVERSIDE DR
SAINT LOUIS    MI    488801660

#1226219
LATOUSEK JAMES J
ADD CHG 01/24/05 CP
12217 NE 100TH ST
KIRKLAND    WA    98033

#1535980
LATRECIA KIRKSEY
565 BLOOMFIELD
PONTIAC    MI    48341

#1535981
LATRICE THOMPSON
4726 SHERBROOK DR
JACKSON  MS    39212

#1022868
LATTA   DUANE
3121 W - 300 S
KOKOMO  IN    46902

#1055457
LATTA   ADRIEN
35443 TIMBERWOOD COURT
CLINTON TOWNSHIP   MI    48035

#1055458
LATTA   PHILLIP
1625 SAVANNA
PONTIAC    MI    48340

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055459
LATTA   REBECCA
2435 SHELBY STREET
APT 4
INDIANAPOLIS     IN     46203

#1133550
LATTA   BETTY A
PO562
INMAN     SC     29349-0562

#1226220
LATTA ADRIEN C
96 ELMHURST PL APT C
BUFFALO   NY   14216

#1226221
LATTAVO BROTHERS INC
SCAC  LBIY
P O BOX 6270
CANTON   OH   44706

#1022869
LATTIMORE   KAREN
5957 SHARP RD
DAYTON   OH   45432

#1022870
LATTIMORE   SHARON
4552 NEVADA AVE
DAYTON   OH   45416

#1022871
LATTIMORE   SHERISE
PO BOX 26427
TROTWOOD OH   45426

#1226223
LATTIMORE & TESSMER INC
21625 TELEGRAPH RD
SOUTHFIELD     MI     480344214

#1133551
LATTIMORE-TYLER   ADELL
70 MILL DRIVE
JACKSON   TN   38305-6248

#1022872
LATTING   MARK
5770 ORMES RD
VASSAR   MI     48768

#1545443
LATTOF CHEVROLET INC
800 E NORTHWEST HWY
PO BOX 930
ARLINGTON HEIGHTS     IL     60006

#1545444
LATTOF CHEVROLET INC
800 EAST NORTHWEST HWY
P O BOX 930
ARLINGTON HEIGHTS     IL     60006

#1022873
LATTURE   TERRY
2463 E TOBIAS RD
CLIO     MI     484207924

#1022874
LATTY   EARL
1915 LONE RD
FREELAND   MI     48623

#1022875
LATTY   MICHAEL
3506 CATTERFIELD LN
SAGINAW   MI     48601

#1133552
LATTY   RICHARD R
3506 CATTERFIELD LN
SAGINAW   MI     48601-7122

#1055460
LATUS   GREGORY
2611 BROOKSHIRE DR
KOKOMO   IN     46902

#1022876
LAU   DAVID
9906 TOWNEWAY DR.
EL MONTE   CA   91733

#1543239
LAU   WAI
PO BOX 8024 MC481CHN009
PLYMOUTH   MI     48170

#1022877
LAUBACH   DAVID
3427 MANNION RD.
SAGINAW   MI     48603

#1022878
LAUBACK SR.   DAVID
8595 GATEWOOD RD
HOWARD CITY   MI     49329

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1133553
LAUBACKER  BRUCE J
8757 LAKEVIEW DR
BARKER  NY    14012

#1133554
LAUBE  AGNES L
16 RIVER TRAIL DR
BAY CITY    MI    48706-1803

#1055461
LAUBENSTEIN  MARK
2205 EASTBROOK DRIVE
KOKOMO  IN    46902

#1055462
LAUBENSTEIN  PETER
4069 W 700 N
SHARPSVILLE    IN    46068

#1055463
LAUBER  ROBERT
139 ROXWOOD DRIVE
ROCHESTER  NY    14612

#1133555
LAUBER  ROBERT D
139 ROXWOOD DR
ROCHESTER  NY    14612-3053

#1022879
LAUDADIO  NICHOLAS
5 ROTH'S COVE RD
HAMLIN  NY    14464

#1055464
LAUDE  ROBERT
176 STRALEY AVE.
CHEEKTOWAGA NY    14211

#1022880
LAUDER JR  CHARLES
65 HAWTHORNE DR
SOMERSET  NJ    08873

#1226224
LAUDERBAUGH THELMA
2536 BASEVIEW
PINCKNEY    MI    48169

#1535982
LAUDERDALE CNTY PUBLIC WELFARE DEPT
PO BOX 1891
MERIDIAN    MS    39302

#1535983
LAUDERDALE COUNTY COURT CLERK
COUNTY COURTHOUSE
FLORENCE  AL    35630

#1022881
LAUDERMILK  BILL
718 NORTH COMMERCE ST
LEWISBURG  OH    45338

#1022882
LAUDERMILK II    HOWARD
1717 SMITHVILLE
DAYTON    OH    45410

#1055465
LAUDICK    ANN
2886 EAST 100 NORTH
KOKOMO  IN    469013462

#1055466
LAUDICK    DAVID
2886 EAST 100 NORTH
KOKOMO  IN    469013462

#1022883
LAUDISE    FRANK
5 PRIVATEERS LN
ROCHESTER  NY    146244955

#1133556
LAUDISE    FREDERICK M
6316 MURPHY DR.
VICTOR    NY    14564-9218

#1022884
LAUER  CHARLES
2701 LYNN DR
SANDUSKY  OH    448705603

#1022885
LAUER  GEORGE
4495 ARROWHEAD DR
CARROLL  OH    43112

#1022886
LAUER  HEIDI
3331 RUDON LANE
COLUMBUS  OH    43204

#1226225
LAUER MANGUSO & ASSOC
4080 RIDGE LEA RD
BUFFALO    NY    14228

#1226226
LAUER MANGUSO & ASSOCS
ARCHITECTS
4080 RIDGE LEA RD
BUFFALO    NY    14228

#1022887
LAUFENBERG  SCOTT
4070 N. 133RD ST.
BROOKFIELD  WI    53005

#1055467
LAUFERSWEILER  MAX
41 SWENEY CT.
SPRINGBORO  OH    45066

#1022888
LAUFFER  TIMOTHY
3034 IDAS LN
CALEDONIA    NY    144239507

#1022889
LAUG  RANDALL
18082 LOVELL RD
SPRING LAKE    MI    49456

#1055468
LAUGHHUNN ROBERT
5251 SPRINGWOOD WAY
KETTERING    OH    45440

#1022890
LAUGHLIN   DAVID
3599 WATERBURY DR
KETTERING    OH    45439

#1022891
LAUGHLIN   LOREN
56 CHERRY ST
MILAN    OH    44846

#1022892
LAUGHLIN   PATRICIA
177 TRUMBULL AVE SE
WARREN  OH    44483

#1022893
LAUGHLIN   STEVEN
19125 W. 183RD ST
OLATHE    KS    66062

#1055469
LAUGHLIN   KEVIN
10716 WIKEL ROAD
HURON    OH    44839

#1133557
LAUGHLIN   GARY D
19795 W. 183RD ST.
OLATHE    KS    66062-9271

#1133558
LAUGHLIN   HARRY W
341 WEST AVE
LOCKPORT  NY    14094-5372

#1133559
LAUGHLIN   MICHAEL JEROME
310 CROSBY AVE
KENMORE  NY    14217-2455

#1226227
LAUGHLIN RIGGING & HAULING EFT
INC
38 HUNTING SPRING
ROCHESTER  NY    14624

#1226228
LAUGHLIN RIGGING HAULING INC
38 HUNTING SPRING
ROCHESTER  NY    14624

#1022894
LAUGHMILLER  DONNA
2313 SHELBURNE AVE. S.W.
DECATUR    AL    35603

#1022895
LAUGHMILLER  MICHAEL
2313 SHELBURNE AVE. S.W.
DECATUR    AL    35603

#1022896
LAUGHNER  BRENDA
3248 FRANCES LANE
KOKOMO  IN    46902

#1133560
LAUGHNER II    ALVIN M
2148 S COUNTY ROAD 200 E
KOKOMO  IN    46902-4146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055470
LAUKONIS   JEFFREY
49693 BUFFLEHEAD LN
MACOMB   MI      48044

#1226229
LAUN-DRY SUPPLY COMPANY INC
3800 DURAZNO
EL PASO    TX     799051304

#1133561
LAUNDRA  KATHLEEN F
9205 WARNICK RD
FRANKENMUTH  MI      48734-9551

#1226230
LAUNDRY SUPPLY COMPANY INC
PO BOX 128
EL PASO    TX     799410128

#1022897
LAUNIUS   DONALD
717 SPRINGWATER RD
KOKOMO   IN      46902

#1531980
LAUNIUS   KEVIN P.
P.O. BOX 44
CLAREMORE  OK    74017

#1022898
LAUPAN   FREDRICK
7415 W VIEW DR
WIND LAKE   WI      531851935

#1055471
LAUPAN  SHARON
7415 WEST VIEW DRIVE
WIND LAKE    WI     53185

#1055472
LAUR   MICHAEL
21991 GRASS VALLEY
MISSION VIEJO     CA    92692

#1535984
LAURA D HOOVER
6301 STEVENS FOREST RD #B
COLUMBIA    MD     21046

#1226231
LAURA D KOESTERS CONSULTING
INC
3127 EANES CIR
AUSTIN     TX     78746

#1535985
LAURA I JUAREZ NUNEZ
1322 PARLIMENT
BURKBURNETT  TX     76354

#1535986
LAURA J CLEMENT
3605 STARLIGHT LANE
LANSING    MI     48911

#1535987
LAURA L HARRIS
525 GREENVIEW DRIVE
EVANSVILLE     WI     53536

#1535988
LAURA NAGY
7825 ELIZABETH LAKE RD
WATERFORD  MI     48127

#1535989
LAURA TERPENNING MD
701 S LINCOLN
BAY CITY      MI     48708

#1067146
LAUREL GRAPHICS FABRICATION
Attn   BRIAN ELSLIP
22417 76TH AVE. S.
KENT   WA   98032

#1524508
LAUREL MACHINE & FOUNDRY
Attn   ACCOUNTS PAYABLE
810 FRONT STREET
LAUREL    MS     39440

#1541873
LAUREL MACHINE & FOUNDRY
810 FRONT STREET
LAUREL   MS     39440

#1226232
LAUREL MACHINE & FOUNDRY CO
810 FRONT ST
LAUREL    MS     394403548

#1226233
LAUREL MACHINE & FOUNDRY CO
810 FRONT ST
LAUREL    MS     39441

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226234
LAUREL OFFICE PARK LTD
PARTNERSHIP II
17197 N LAUREL PK DR   171
LIVONIA    MI    48152

#1226235
LAUREL RUBBER & GASKET CO INC
#8 DONALD DRIVE - BLDG G
LAUREL    MS    39440

#1226236
LAUREL RUBBER & GASKET INC
8 DONALD DR BLDG G
LAUREL    MS    39440

#1171003
LAUREL STEEL
DIV OF HARRIS STEEL LTD
PO BOX 1070
CHARLOTTE    NC    282011070

#1226237
LAUREL STEEL
5400 HARVESTER RD
BURLINGTON    ON    L7R3Y8
CANADA

#1226238
LAURELWOOD SITE GROUP
SUTHERLAND ASBILL & BRENNAN
999 PEACHTREE ST NE
ATLANTA    GA    303093996

#1226239
LAUREN BIENENSTOCK &
ASSOCIATES INC
30800 TELEGRAPH RD STE 2985
BINGHAM FARMS    MI    48025

#1226240
LAUREN INTERNATIONAL INC
2228 REISER AVE SE
NEW PHILADELPHIA    OH    44663-333

#1226243
LAUREN MANUFACTURING CO
C/O GEORGE WHITE ASSOCIATES
1631 LIVERNOIS
TROY    MI    480831700

#1226244
LAUREN MANUFACTURING CO   EFT
2228 REISER AVENUE SE
RMT ADD CHG 9\00 TBK LTR
NEW PHILADELPHIA    OH    44663

#1070807
LAUREN SHELLOCK
1105 LAKEVIEW DR
WHITE HAVEN    PA    18661

#1535990
LAURENCE B DOMAN
1027 PARKLANE TOWERS W
DEARBORN    MI    48126

#1535991
LAURENCE B GLANTZ & ASSOC
330 S WELLS STE 1310
CHICAGO    IL    60606

#1072299
LAURENCE TIPPMAN SR.
FAMILY LIMITED PARTNERSHIP
9009 COLDWATER RD.
FORT WAYNE    IN    46825

#1535992
LAURENE ROSS
3021 NE 16TH
OKLAHOMA CTY    OK    73117

#1071904
LAURENS CO. SC
LAURENS CO. TAXTREASURER
PO BOX 1049
LAURENS    SC    29360

#1226245
LAURENS COUNTY TREASURER
P.O. BOX 1049
LAURENS    SC    293601049

#1133562
LAURENT  ALLEN E
261 ROBERT DR
NORTH TONAWANDA NY    14120

#1055473
LAURER  TIMOTHY
10288 WHITE OAK DR.
PERRYSBURG  OH    43551

#1133563
LAURETO  FRANK R
2456 WHISPER RIDGE DR
BURTON  MI    48509-2615

#1535993
LAUREVAN PROP LLC
1328 RUGER AVE
JANESVILLE    WI    53545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1226246
LAUREVAN PROPERTIES LLC
1328 RUGER AVENUE
JANESVILLE    WI     53545

#1226247
LAURI A BLEVINS
8727 EAST COUNTY A
JANESVILLE     WI     53548

#1535994
LAURI A BLEVINS
8727E COUNTY A
JANESVILLE     WI     53548

#1022899
LAURIA    ROBERT
4388 S AIRPORT RD
BRIDGEPORT    MI     487229585

#1022900
LAURIA    SARA
6269 RIDGE RD
LOCKPORT    NY     14094

#1022901
LAURIA    THOMAS
1590 E. LINWOOD RD.
LINWOOD    MI     48634

#1022902
LAURICELLO    SAMUEL
3041 TONAWANDA CREEK RD
AMHERST    NY     14228

#1535995
LAURIE A VANLAAN
3500 WILSON AVE SW
GRANDVILLE    MI     49418

#1535996
LAURIE ANN CAMPOLI NAPLES
12 MULLIGAN LANE
E IRVINGTON    NY     10533

#1535997
LAURIE D YORK
1804 MURRAY DR
MIDWEST CITY    OK     73110

#1226248
LAURIE K CUNNINGHAM
21 SOUTH MAIN STREET
CLARKSTON    MI     48346

#1535998
LAURIE K CUNNINGHAM
21 S MAIN STREET
CLARKSTON    MI     48346

#1076674
LAURIE K. TAIRA-GRIFFIN
Attn   XXX
6042 WILDE CIRCLE
HUNTINGTON BCH    CA     92642

#1076675
LAURIE MASON
19525 SARDINIA LANE
HUNTINGTON BEACH    CA     92646

#1545445
LAURIE SALYERS
CATOOSA    OK     74015

#1226249
LAURIER INC
10 TINKER AVE
LONDONDERRY    NH     03053

#1226250
LAURIER INC    EFT
10 TINKER AVENUE
LONDONDERRY    NH     03053

#1133564
LAURITZEN    DAVE L
876 AMBER VIEW
BYRON CENTER    MI     49315-8459

#1022903
LAURSEN    CHRISTOPHER
1491 MIDDLE RD.
CALEDONIA    NY     14423

#1022904
LAURY    DEAUNDRE
119 NORTH 6TH
SAGINAW    MI     48607

#1133565
LAURY    MATTHEW L
4018 RANDOLPH
SAGINAW    MI     48601-4243

#1133566
LAURY   SUSAN E
POST OFFICE BOX 6815
YOUNGSTOWN OH    44501-6815

#1070808
LAUSD
Attn   MARTHA HERNANDEZ
ATT: ACCOUNTS PAYABLE
PO BOX 54306
LOS ANGELES   CA    90054

#1133567
LAUTENSCHLEGER LARRY W
3154 WALDEN RAVINES
COLUMBUS OH    43221-4646

#1226251
LAUTERBACH INC
4 MOUNT ROYAL AVE STE 320
MARLBOROUGH MA    01752

#1226253
LAUTERBACH INC      EFT
5 MOUNT ROYAL AVE STE 320
MARLBOROUGH MA    01752

#1055474
LAUTERBUR  HAYLEY
5025 ALDINE
CINCINNATI      OH    45242

#1133568
LAUTH   THOMAS P
81 HUBBARDSTON PL
AMHERST NY    14228-2832

#1055475
LAUTZENHISER  FRANS
3844 ASHLEY COURT
COLLEGEVILLE   PA    19426

#1055476
LAUX   DEBRA
550 SUMMERGREEN DR.
FRANKENMUTH MI    48734

#1055477
LAUX   WENDY
9265 RYELLA LANE
DAVISBURG  MI    483502841

#1133569
LAUX   JAMES A
2570 FLOWERSTONE DR
W CARROLLTON  OH    45449-3213

#1133570
LAUX   TERRY A
5935 MCCARTY RD
SAGINAW  MI    48603-9604

#1022905
LAUZONIS   DUANE
2226 RIDGE RD
RANSOMVILLE    NY    141319720

#1022906
LAUZONIS   MICHAEL
6309 CHARLOTTEVILLE RD
NEWFANE NY    14108

#1226254
LAVAL CLAUDE CORPORATION
1365 N CLOVIS AVE
FRESNO   CA    937272295

#1226255
LAVAL, CLAUDE CORP
1365 N CLOVIS AVE
FRESNO   CA    93727

#1055478
LAVAN   LUCILLE
21 RENSSELAER DR.
PITTSFORD   NY    14534

#1055479
LAVAN   MICHAEL
21 RENSSELAER DR
PITTSFORD   NY    14534

#1133571
LAVASSAUR  SANDRA K
2509 ELAINE CT
KOKOMO  IN    46902-2999

#1022907
LAVELLE   ANTHONY
8070 FAIRWAY LN
GRAND BLANC  MI    48439

#1055480
LAVELLE   MUNMINDER
8070 FAIRWAY LANE
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1171005
LAVELLE INDUSTRIES INC
PO BOX 78215
MILWAUKEE   WI    532780215

#1226256
LAVELLE INDUSTRIES INC
665 MC HENRY STREET
BURLINGTON    WI    53105

#1226258
LAVELLE INDUSTRIES INC
665 MCHENRY ST
RMT ADD CHT 9\00 LTR TBK
BURLINGTON    WI    53105

#1133572
LAVENDER  HELENA
8749 FLUBIA TER #2 A
INDIANAPOLIS    IN    46254

#1022908
LAVENE   RONALD
12278 TOWNLINE RD
GRAND BLANC  MI    484391635

#1055481
LAVENGOOD KARA
249 S 950 E
GREENTOWN  IN    46936

#1531637
LAVERNE  WILLIAMS
P.O. BOX 1272
WINDOW ROCK  AZ    86515

#1133573
LAVERTY   JOHN A
5641 FIRETHORNE DR.
BAY CITY    MI    48706-5633

#1547247
LAVERY   DAVID
2 HALDANE ROAD
WALTON        L45UB
UNITED KINGDOM

#1022909
LAVESSER-KENDALL  NICOLE
519 W. CHESTNUT STREET
BURLINGTON    WI    53105

#1076676
LAVEZZI MACHINE WORKS  INC.
999 REGIENCY DR.
GLENDALE HTS    IL    60139-2281

#1133574
LAVIER    JACK T
1354 N MILLER RD
SAGINAW  MI    48609-4260

#1055482
LAVIGNE   KEVIN
5088 HEIDI LN.
SAGINAW    MI    48604

#1055483
LAVIGNE   NICOLE
1240 WOODCREST CT
WALLED LAKE  MI    48390

#1133575
LAVIGNE   FRANCES R
10280 E THIRD ST
DAVISTON   MI    48423-1482

#1055484
LAVIN   BRENT
1229 OAKWOOD LANE
ELKHORN   WI    53121

#1226261
LAVIN COLEMAN ONEIL RICCI
ADD CHG  9\97
FINARELLI & GRAY
8000 MIDLANTIC DR STE 201 S
MOUNT LAUREL    NJ    08054

#1226262
LAVIN COLEMAN ONIEL RICCI
FINARELLI & GRAY
780 3RD AVE
780 3RD AVE
NEW YORK  NY    10017

#1226263
LAVIN ONEIL RICCI CEDRONE &
DISIPIO NM CHG 7/15/04 CP
SUITE 500 ADD CHG 6/29/04 CP
190 N INDEPENDENCE MALL WEST
PHILADELPHIA    PA    19106

#1022910
LAVINE   BRADLEY
225 CAIN ST
NEW LEBANON  OH    45345

#1022911
LAVIOLETTE   BRIAN
12110 HILL RD
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1022912
LAVIOLETTE    DAVID
12340 REID RD
DURAND    MI    48429

#1022913
LAVIOLETTE    DON
PO BOX 53
MERRILL    MI    486370053

#1022914
LAVIOLETTE    VICKIE
7404 LENNON RD.
SWARTZ CREEK    MI    48473

#1133576
LAVIOLETTE    DOUGLAS E
PO BOX 90572
BURTON    MI    48509-0572

#1133577
LAVIOLETTE    JUNELLE R
12110 HILL RD
SWARTZ CREEK    MI    48473-8580

#1226264
LAVO CO
DIV OF PCI
PO BOX 737
WAUKESHA    WI    53187

#1055485
LAVOCAT    PATRICIA
5301 SHUNPIKE ROAD
LOCKPORT    NY    14094

#1022915
LAVOIE    TIMOTHY
920 SHORTCREEK CIRCLE
CENTERVILLE    OH    45458

#1226265
LAVOIE MARYLOU J
1 BANKS RD
SIMSBURY    CT    06070

#1022916
LAVRACK    HEATHER
10047 EVANS RD
SAGINAW    MI    48609

#1226266
LAVY, DICK TRUCKING INC
8848 STATE RTE 121
BRADFORD    OH    45308

#1022917
LAW    CAROL
4379 HYDRAULIC RD
W CARROLLTON    OH    45449

#1022918
LAW    DONNA
4917 JONATHAN LN.
WARREN    OH    44483

#1022919
LAW    GARY
3201 SANDLIN RD. SW
DECATUR    AL    35603

#1527635
LAW & SOLICITORS LIMITED
9TH FLOOR, SUITE 901,
DIETHELM TOWER B
93/1 WIRELESS ROAD, LUMPINI
PHATUWAN, BANGKOK        10330

#1226267
LAW ENFORCEMENT TORCH RUN
PO BOX 488
DECATUR    AL    35602

#1545446
LAW ENGINEERING AND ENVIRONMENTAL
1540 N 107TH E AVE
TULSA    OK    74116

#1022920
LAW JR    JARRETT
2930 SHADY OAK LANE
TUSCALOOSA    AL    35405

#1535999
LAW OFC LORI HENDERSON
21941 9 MILE RD
ST CLR SHRS    MI    48080

#1536000
LAW OFFICE KEVIN C FLESCH
333 W HAMPDEN AVE STE 710
ENGLEWOOD CO    80110

#1226268
LAW OFFICE OF DANN & FALGIANI
CHURCHILL SQ PL 2ND FL
4531 BELMONT AVE
YOUNSTOWN OH    44505

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1536001
LAW OFFICE OF H F CIMILDORA
PO BOX 35044
BALTIMORE    MD    21222

#1226269
LAW OFFICE OF J PATRICK P.C.
LAW OFFICE
122 S MICHIGAN AVE    STE 1776
CHICAGO    IL    60603

#1226270
LAW OFFICE OF JULIE A GAFKAY
PLC
145 W GENESSEE ST
FRANKENMUTH MI    48734

#1226271
LAW OFFICE OF KEVIN C FLESCH
LLC
333 WEST HAMPDEN AVENUE SUITE
710
ENGLEWOOD CO    80110

#1536002
LAW OFFICE OF LINDA PYLYPIW
720 CHURCH STREET
FLINT    MI    48502

#1226272
LAW OFFICE OF LORI M HENDERSON
21941 NINE MILE ROAD
ST CLAIR SHORES    MI    48080

#1226273
LAW OFFICE OF RICHARD J LOBBES
PO BOX 2878
HOLLAND    MI    49422

#1536003
LAW OFFICE OF RUSSELL N LUPLOW
185 OAKLAND AVE    STE 200
BIRMINGHAM    MI    48009

#1527636
LAW OFFICE OF WILLIAM J. TANNING
1013 BLUFF DRIVE
PORTLAND
TX    78374

#1536004
LAW OFFICES KENNETH HARDIN II
30150 TELEGRAPH RD STE 444
BIRMINGHAM    MI    48025

#1226274
LAW OFFICES OF
MICHAEL V MARLOW LC
179 SUMMERS ST    STE 244
CHARLESTON    WV    25301

#1527637
LAW OFFICES OF BRAD A. CHALKER, LLC
7953 WASHINGTON WOODS DRIVE
P.O. BOX 750726
DAYTON    OH    45475

#1226275
LAW OFFICES OF FRED D CLARK LC
PEOPLES BUILDING
SUITE 612
CHARLESTON    WV    25301

#1226276
LAW OFFICES OF JAMES G
SCHWARTZ
7901 STONERIDGE DR    STE 401
PLEASANTON    CA    94588

#1226277
LAW OFFICES OF JEPPSON &
LEE PC
PO BOX 3019
RENO    NV    89505

#1536005
LAW OFFICES OF MARK BRAUNLICH
19 E FIRST STREET
MONROE MI    48161

#1226278
LAW OFFICES OF NIEDERMAN &
STANZEL
55 W WEBSTER ST
MANCHESTER    NH    03104

#1226279
LAW OFFICES OF ROBERT H PC
ALEXANDER JR PC  TIN 731335492
923 N ROBINSON 5TH FLR
PO BOX 868
OKLAHOMA CITY    OK    731010868

#1226280
LAW OFFICES OF ROBERT J BARLOW
PO BOX 8
FREDERICKSBURG VA    22404

#1536006
LAW OFFICES OF ROBERT J BARLOW
PO BOX 8
FREDERICKSBG    VA    22404

#1226281
LAW OFFICES-ROBERT W KOHN
ACCT OF JOSEPH L WASKIEWICZ
SS# 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
735 N WATER SUITE 1200
MILWAUKEE    WI    394722059

#1022921
LAWHEAD PAUL
1429 TAM-O-SHANTER
KOKOMO   IN        46902

#1133578
LAWHON ALEXANDER C
1313 W BROADWAY
MARYVILLE      TN    37801-4644

#1022922
LAWHORN BOBBY
225 HOPEWELL CLOSE LANE
ALPHARETTA   GA      30004

#1022923
LAWHORN ERIC
61 GERRY CT.
SPRINGBORO   OH     45066

#1022924
LAWHORN LYNN
1117 E BRIDLE LN
W CARROLLTON   OH    454492121

#1022925
LAWHORN RANDY
3135 PUEBLO DR
LONDON   OH   431408771

#1226282
LAWHORN DAN
DBA ALL BUSINESS VIDEO
RR2 BOX 19A
CRAWFORDSVILLE   IN      47933

#1226283
LAWHORN MECCA P
4905 N HARPER RD
CORINTH    MS    38834

#1022926
LAWHUN  NEIL
3607 KEMP ROAD
BEAVERCREEK  OH    45431

#1133579
LAWING  PAUL J
141 GRANDVIEW BLVD
LAKE PLACID      FL    33852-7788

#1022927
LAWLER  CHARLES
9770 ROBERTS RD SE
GALLOWAY  OH    431199650

#1055486
LAWLER  JOHN
3313 TALLY HO DRIVE
KOKOMO   IN      46902

#1055487
LAWLER  KIMBERLY
13707 COLGATE WAY
#1227
SILVER SPRING    MD    20904

#1133580
LAWLER  STANLEY K
645 ALEXANDRIA PIKE
ANDERSON   IN    46012-2906

#1133581
LAWLER JR  FLOYD
2306 W 15TH ST
ANDERSON   IN      46016-3104

#1133582
LAWLESS  SHARON L
4162 N CENTER RD # G
FLINT     MI     48506-1436

#1547045
LAWLESS  KERRY
63 STANTON CRESCENT
WESTVALE        L32 OUD
UNITED KINGDOM

#1055488
LAWLOR  MONICA
11413 CROWN DR
STERLING HGTS    MI     48314

#1055489
LAWLYES  DANIEL
3144 WOODFIELD DR
KOKOMO   IN      46902

#1022928
LAWMAN  AVA
5007 S PARK RD
KOKOMO   IN    469025038

#1133583
LAWMASTER CHARLES R
5728 S ELEVEN MILE
FREELAND   MI    48623-9307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1545447
LAWPHONE
ATTN MICHELLE CRUMP
4501 FORBES BLVD
LANHAM   MD     20706

#1022929
LAWRENCE ANTHONY
11395 BUD BATES RD
LESTER    AL    356473557

#1022930
LAWRENCE ARNETTE
6081 STRAUSS RD APT A
LOCKPORT  NY    14094

#1022931
LAWRENCE BRENDA
P.O. BOX 685
DAVISON   MI     48423

#1022932
LAWRENCE CHAD
5645 S. VASSAR
VASSAR    MI     48768

#1022933
LAWRENCE DANIEL
3767 W 250 NORTH
ANDERSON  IN     46011

#1022934
LAWRENCE DEBRA
22 VALENTINE
SAGINAW   MI     48603

#1022935
LAWRENCE DENNIS
4686 N THOMAS RD
FREELAND  MI     486238855

#1022936
LAWRENCE DENNIS
P.O. BOX 478
DAVISON   MI     48423

#1022937
LAWRENCE DONNA
106 DOGWOOD LANE
RAYMOND   MS     39154

#1022938
LAWRENCE GARY
12 MERLE CIR
WICHITA FALLS      TX    76310

#1022939
LAWRENCE GARY
244 E BENTON ST
ALEXANDRIA  IN    46001

#1022940
LAWRENCE JOSEPH
2056 S OAK RD
DAVISON   MI     48423

#1022941
LAWRENCE LATOYA
3002 LONGWOOD
JACKSON   MS     39212

#1022942
LAWRENCE MARCIA
3767 W 250 N
ANDERSON  IN     46011

#1022943
LAWRENCE RANDALL
345 WOODSTONE RD APT I-8
CLINTON    MS     39056

#1022944
LAWRENCE ROBERT
16163 KNOBHILL DR.
LINDEN    MI     484518786

#1022945
LAWRENCE THERESA
16163 KNOBHILL DR
LINDEN    MI     48451

#1022946
LAWRENCE VIOLET
326 SPRUCE
MT MORRIS   MI     48458

#1055490
LAWRENCE BILLY
791 MADISON STREET
SHELBY    NC     28150

#1055491
LAWRENCE BRUCE
1998 QUAIL RUN
CORTLAND  OH     44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055492
LAWRENCE CATHY
2842 AURORA DRIVE
LAKE ORION    MI    48360

#1055493
LAWRENCE ERIN
6378 MONMOUTH RD
VAN WERT   OH   45891

#1055494
LAWRENCE GENE
585 E. CYCLAMEN CHASE
WESTFIELD    IN    46074

#1055495
LAWRENCE JENNIFER
1998 QUAIL RUN DR
CORTLAND   OH   44410

#1055496
LAWRENCE LARRY
4345 HEDGETHORN CIRCLE
BURTON  MI   48509

#1055497
LAWRENCE LINDA
P O BOX #2
MIAMI    IN    46959

#1055498
LAWRENCE MEGAN
4345 HEDGETHORN CIRCLE
BURTON  MI   48509

#1055499
LAWRENCE MICHAEL
34705 BERKSHIRE CT.
FARMINGTON HILLS    MI    48335

#1055500
LAWRENCE PAUL
2009 GEORGETOWN-VERONA
WEST MANCHESTER OH   45382

#1055501
LAWRENCE RICHARD
9495 FAIR OAKS
GOODRICH   MI    48438

#1055502
LAWRENCE ROBERT
8310 LANGE RD.
BRIDGEPORT   MI    48722

#1055503
LAWRENCE ROBERT
9436 N CR 200 E
FRANKFORT   IN    46041

#1055504
LAWRENCE RODNEY
707 E ST RD 26
FRANKFORT   IN    46041

#1055505
LAWRENCE RONALD
3638  ACTON RD
YOUNGSTOWN OH   44515

#1133584
LAWRENCE DAVID M
1674 N. BARD RD.
GLADWIN   MI    48624-9674

#1133585
LAWRENCE JACQUELINE
1549 TENNYSON AVE.
DAYTON   OH   45406-4245

#1133586
LAWRENCE LINWOOD
PO BOX 17911
DENVER   CO    80217-0911

#1133587
LAWRENCE SUSAN K
1311 N MAIN ST
ROCHESTER  MI    48307-1120

#1133588
LAWRENCE TERRY R
10917 SIGLER RD
NEW CARLISLE    OH    45344-9553

#1133589
LAWRENCE WALTER O
1605 WOODMONT ST
HARTSELLE   AL    35640-6191

#1531638
LAWRENCE EDWARD A
226 REDROCK STREET
ANAHEIM   CA    92807

#1226284
LAWRENCE ANGUS CONTROLS INC
275 COOPER AVE STE 105
TONAWANDA NY    141506643

#1226285
LAWRENCE BACA & DONOHUE PLLC
PLLC
5225 KATY FREEWAY STE 350
HOUSTON TX    77007

#1226286
LAWRENCE BINDING SYSTEMS INC
19970 INGERSOLL DR
ROCKY RIVER    OH    44116

#1226287
LAWRENCE CIRCUIT COURT CLERK
PO BOX 249
MOULTON AL    35650

#1536008
LAWRENCE CNTY CRTHS 36TH CIR
PO BOX 249
MOULTON AL    35650

#1536009
LAWRENCE CNTY JUSTICE CT
P O BOX 903
MONTICELLO    MS    39654

#1071905
LAWRENCE CO. KY
LAWRENCE COUNTY SHERIFF
PO BOX 38
LOUISA    KY    41230

#1076677
LAWRENCE COMPANY
17830 151ST WAY NE
WOODINVILLE    WA    98072

#1226288
LAWRENCE COUNTY CHAMBER OF
COMMERCE
PO BOX 325
MOULTON AL    35650

#1536010
LAWRENCE COUNTY COURT CLERK
1420 I STREET
BEDFORD IN    47421

#1536011
LAWRENCE COUNTY COURTHOUSE
240 W GAINES NBU#12
LARENCEBURG TN    38464

#1536012
LAWRENCE COUNTY CSEA
PO BOX 106
IRONTON    OH    45638

#1226289
LAWRENCE COUNTY PARTNERS IN
EDUCATION FOUNDATION
P O BOX 325
MOULTON AL    35650

#1226290
LAWRENCE COUNTY SUPERIOR COURT
CLERK
1410 I STREET
BEDFORD IN    47421

#1536013
LAWRENCE COUNTY SUPERIOR COURT
CLERK
1410 I STREET
BEDFORD IN    47421

#1226291
LAWRENCE COUNTY TREASURER
916 15TH ST STE 27
BEDFORD IN    47421

#1226292
LAWRENCE COUNTY VOCATIONAL
ADVISORY COMMITTEE
14131 MARKET ST
MOULTON AL    35650

#1071906
LAWRENCE COUNTY, IN
LAWRENCE COUNTY TREASURER
916 15TH ST.
STE. 27
BEDFORD IN    47421

#1226293
LAWRENCE CTY CHILD SUPP ENF AG
FOR ACCT OF H J CLARIETT
CASE#88-PT-7
COURT HOUSE 1 VETERANS SQ
IRONTON    OH

#1536014
LAWRENCE D ALTMAN
P O BOX 251024
STERLING HTS    MI    48325

#1226294
LAWRENCE F SKLAR
ACCT OF GREG ERICKSON
CASE #94-C05733 GC
26211 CENTRAL PARK BLVD SU 600
SOUTHFIELD    MI    373661708

#1226295
LAWRENCE F SKLAR
ACCT OF KELLI J HYDE
CASE #94-6488 GC
26211 CENTRAL PK BLVD STE 600
SOUTHFIELD    MI    382962491

#1226296
LAWRENCE F SKLAR
ACCT OF LAUREN W BOYER
CASE #93 199 GC
26211 CENTRAL PK BLVD STE 600
SOUTHFIELD    MI    364484796

#1226297
LAWRENCE F SKLAR
ACCT OF RICHARD CASTRO
CASE# 94-3616 GC
26211 CENTRAL PARK BLVD ST 600
SOUTHFIELD    MI    572663895

#1226298
LAWRENCE F SKLAR
ACCT OF TOMMIE CLARK
CASE #86-456402-GC
26211 CENTRAL PARK BLVD #600
SOUTHFIELD    MI    367605504

#1226299
LAWRENCE F SKLAR
ACCT OF TYRONE WILLIAMS
CASE #93 126549 GC
26211 CENTRAL PK BLVD STE 600
SOUTHFIELD    MI    376640697

#1226300
LAWRENCE F SKLAR
ACCT OF WILLIAM POLLITTE
CASE# 923 2692 CK 7
26211 CENTRAL PARK BLVD ST 600
SOUTHFIELD    MI    401302540

#1536015
LAWRENCE F SKLAR
30200 TELEGRAPH RD STE 440
BINGHAM FRMS    MI    48025

#1536016
LAWRENCE FRIEDMAN
19 S LASALLE 10TH FLR
CHICAGO    IL    60603

#1536017
LAWRENCE I CRISANTI
707 B DAVIS ROAD
ELGIN    IL    60123

#1226301
LAWRENCE JAMES LONG
5280 COLE ROAD
SAGINAW    MI    48601

#1536018
LAWRENCE JAMES LONG
5280 COLE RD
SAGINAW    MI    48601

#1536019
LAWRENCE L HIDALGO JR
416 FRANDOR AVE STE 105
LANSING    MI    48912

#1536020
LAWRENCE L SIMON
4415 N STAGE RD
IONIA    MI    48846

#1226302
LAWRENCE LIVERMORE NATIONAL
LABORATORY
PO BOX 808
ATTN: GERALD J BURKE L-154
LIVERMORE    CA    94550

#1226303
LAWRENCE NATHAN ASSOCIATES INC
3037 E WARMSPRINGS RD STE 200
LAS VEGAS    NV    89120

#1071391
LAWRENCE R KENNEDY
7257 OAK COVE LANE
NOBLESVILLE    IN    46062

#1536021
LAWRENCE R SCOTT ATTY AT LAW
ONE NORTH HUNDSON SUITE 930
OKLAHOMA CTY    OK    73102

#1545448
LAWRENCE RAGAN COMM INC
316 N MICHIGAN AVE
CHICAGO    IL    60601-3702

#1226304
LAWRENCE SCREW PRODUCTS INC
7230 W WILSON AVE
HARWOOD HTS    IL    60706

#1226305
LAWRENCE SEMICONDUCTOR    EFT
RESEARCH LABORATORY INC
2300 W HUNTINGTON DR
TEMPE  AZ    85282

#1226306
LAWRENCE SEMICONDUCTOR LABS
2300 WEST HUNTINGTON DRIV
TEMPE    AZ    85282

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1536022
LAWRENCE SUPERIOR CT CLERK
PO BOX 99
BEDFORD   IN      47421

#1226308
LAWRENCE TECHNOLOGICAL UNIV
21000 WESTTEN MILE ROAD
SOUTHFIELD     MI     480751058

#1226309
LAWRENCE TECHNOLOGICAL UNIV
DIV OF CONT ED AND PROF DVLPMT
PHYLLIS DEWAN  COORDINATOR
21000 W 10 MILE RD E 109
SOUTHFIELD     MI     480751058

#1226310
LAWRENCE TECHNOLOGICAL UNIV
OFFICE OF INSURANCE STUDIES
21000 W 10 MILE ROAD
ROOM E 109
SOUTHFIELD     MI     48075

#1070205
LAWRENCE TECHNOLOGICAL UNIVERS
21000 WEST 10 MILE RD.
SOUTHFIELD     MI     48075

#1536023
LAWRENCE TOWNSHIP COURT CLERK
4455 MCCOY ST
LAWRENCE  IN     46226

#1530957
LAWRENCE WASDEN
STATEHOUSE
BOISE      ID     83720-1000

#1226311
LAWRENCE, A MACHINERY
4450 GOLF CLUB RD
HOWELL   MI     48843

#1226312
LAWRENCE, F D ELECTRIC CO
5739 WEBSTER RD
DAYTON   OH    454143520

#1226313
LAWRENCE, FD ELECTRIC CO, THE
1112 E FIRST ST
DAYTON   OH    454031007

#1226314
LAWRENCE, O R CO INC
5858 E MOLLOY RD
SYRACUSE  NY    132112002

#1022947
LAWRIMORE  DOROTHY
2914 BRECKENRIDGE DR SW
DECATUR   AL    35603

#1022948
LAWRIMORE  MIKE
4323 HIGHWAY 31 SW
FALKVILLE    AL    356225024

#1022949
LAWRIMORE  PHILLIP
2777 CO RD 45
MT HOPE   AL    35651

#1055506
LAWRUKOVICH MICHAEL
3261 LUCE RD
FLUSHING   MI    48433

#1055507
LAWS  GARY
610 BRYAN RD.
MILAN    OH    44846

#1055508
LAWS  MATTHEW
330 DEER CREEK TRAIL
CORTLAND   OH    44410

#1055509
LAWS  NANCY
355 OLD RIDGE COURT
ROCHESTER HILLS   MI      48309

#1226317
LAWS CONSTRUCTION
P O BOX 14027
JACKSON   MS    39236

#1226318
LAWS CONSTRUCTION CO INC
2508 LAKELAND DR
JACKSON   MS    39232

#1541874
LAWS ELECTRONICS INC
6802 ROGERS AVE STE 2
FORT SMITH    AR    72903-4010

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1022950
LAWSON ADILAH
2725 CAPEHART
SAGINAW    MI    48601

#1022951
LAWSON AMANDA
116 COMSTOCK DRIVE
BROOKHAVEN MS    39601

#1022952
LAWSON ANTHONY
56 DRUMMER AVE
DAYTON    OH    45403

#1022953
LAWSON BEVRA
585 SAXONY DR
XENIA    OH    45385

#1022954
LAWSON BRENT
2124 FOX HILL DR APT 10
GRAND BLANC MI    48439

#1022955
LAWSON CARLTON
9504 KNARWOOD CT NW
PICKERINGTON    OH    43147

#1022956
LAWSON CHARLES
PO BOX 16128
ROCHESTER    NY    14616

#1022957
LAWSON CLINTON
1804 W ST LOUIS DR
KOKOMO    IN    46902

#1022958
LAWSON DANIEL
POBOX PO BOX 5354
SOMERSET NJ    088755354

#1022959
LAWSON DAVID
3081 E COUNTY ROAD 36
TIFFIN    OH    448839661

#1022960
LAWSON DEBORAH
3203 LEXINGTON DR
SAGINAW    MI    48601

#1022961
LAWSON DENISE
529 COTTAGE GROVE AVE
XENIA    OH    45385

#1022962
LAWSON DIANA
4456 E RD 1400 S
GREENTOWN IN    46936

#1022963
LAWSON FREDERICK
23 HUMMINGBIRD ROAD
ABBEVILLE    GA    31001

#1022964
LAWSON GERALD
31 HENRY ST
ROCHESTER    NY    14605

#1022965
LAWSON JAMES
4588 OZIAS RD
EATON    OH    45320

#1022966
LAWSON JOYCE
4068 MCGUFFY RD
LOWELLVILLE    OH    44436

#1022967
LAWSON KENNETH
PO BOX 13
SILVERWOOD    MI    48760

#1022968
LAWSON LAWRENCE
5039 MOSIMAN RD
MIDDLETOWN    OH    45042

#1022969
LAWSON LESTER
PO BOX 303
KOKOMO    IN    46903

#1022970
LAWSON MONIQUE
9530 WOLF CREEK PIKE
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1022971
LAWSON REBECCA
6485 MIDLAND RD
FREELAND    MI    48623

#1022972
LAWSON RODNEY
6215 NATHANIEL ST
DAYTON    OH    45427

#1022973
LAWSON RONALD
222 SEAMAN ST.
NEW BRUNSWICK  NJ    08901

#1022974
LAWSON RONALD
5806 MAPLE DR
FRANKTON  IN    460449801

#1022975
LAWSON ROSE
1360 KENNEBEC RD
GRAND BLANC  MI    484394976

#1022976
LAWSON SCOTT
5438 NAUGHTON DRIVE
HUBER HEIGHTS    OH    45424

#1022977
LAWSON SCOTTY
1635 KENSINGTON ST
MIDDLETOWN  OH    45042

#1022978
LAWSON SPENCER
2220 FORREST AVE
GADSDEN  AL    35904

#1022979
LAWSON STACEY
4813 CANTERBURY
FLINT    MI    48504

#1022980
LAWSON SUSAN
2301 N OHIO ST
KOKOMO  IN    46901

#1022981
LAWSON TERESA
118 S OLD MILL RD APT 201
UNION    OH    45322

#1022982
LAWSON TERRY
11265 S 500 E
GALVESTON  IN    46932

#1022983
LAWSON TONI
120 DORIS ST APT 725
RAINBOW CITY    AL    35906

#1022984
LAWSON TONYA
1114 CORONADO CT
BROOKVILLE    OH    45309

#1022985
LAWSON WILLIAM
3023 E 5TH ST
ANDERSON  IN    46012

#1055510
LAWSON LISA
6521 POST OAK DRIVE
WEST BLOOMINGTON  MI    48322

#1055511
LAWSON MICHAEL
17704 MCKAY RD.
ST CHARLES    MI    48655

#1055512
LAWSON MICHAEL
510 CARLISLE CIRCLE
MADISON    MS    39110

#1055513
LAWSON SHANNON
3783 WILSON-SHARPSVILLE
RD
CORTLAND    OH    44410

#1055514
LAWSON TANEKA
7 ST. MARYS ST.
CHEEKTOWAGA  NY    14225

#1055515
LAWSON THERESA
4012 LOYALA CHASE LANE
DAYTON    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1133590
LAWSON  BRENDA
4095 SQUIRE HILL DRIVE
FLUSHING       MI    48433-0000

#1133591
LAWSON  BRENDA K
273 SHYROCK RD
OLIVE HILL        KY    41164-8643

#1133592
LAWSON  DENNIS JAMES
447 ASHFORD AVE
TONAWANDA  NY    14150-7001

#1133593
LAWSON  DON
83 LITTLE PATTERSON CREEK
WILLIAMSBURG    KY    40769-9057

#1133594
LAWSON  ELAINE M
2484 CLAYWARD DR
BURTON  MI    48509-1058

#1133595
LAWSON  HERBERT W
1020 W. FRIEDRICH ST.
ROGERS CITY    MI    49779-1221

#1133596
LAWSON  MICKEY D
962 E 400 N
ANDERSON   IN    46012-9511

#1531208
LAWSON  BENITA K
PO BOX 3148
CLAREMORE  OK    74018

#1547248
LAWSON  WAYNE
86 CROMWELL ROAD
STRETFORD        M328QJ
UNITED KINGDOM

#1022986
LAWSON JR   WILLIAM
1305 PARK AVE LOT #47
ALEXANDRIA   IN    46001

#1226319
LAWSON PRODUCTS INC
135 S LASALLE ST DEPT 2689
CHICAGO   IL   606742689

#1226320
LAWSON PRODUCTS INC
1666 E TOUHY AVE
DES PLAINES    IL    600183607

#1226321
LAWSON PRODUCTS INC
4335 BELTWOOD PKY N
DALLAS   TX   75244

#1226322
LAWSON PRODUCTS INC
C-T ENGINEERING
135 S LASALLE ST DEPT 2689
CHICAGO   IL    60674

#1226323
LAWSON PRODUCTS INC
CERTANIUM ALLOYS
6200 OAK TREE BLVD STE 200
INDEPENDENCE  OH    44131

#1226324
LAWSON PRODUCTS INC
CERTANIUM ALLOYS & RESEARCH
135 S LASALLE ST DEPT 5203
CHICAGO   IL    60674

#1226325
LAWSON PRODUCTS INC OF NEW JER
28 INDUSTRIAL RD
FAIRFIELD        NJ    070043045

#1226326
LAWSON RANDY
DBA MACHINE TOOL SERVICE AND
SALES
1811 LINDSAY LN SOUTH
ATHENS    AL    35613

#1022987
LAWSON SR  JOHN
6304 SHULL RD
HUBER HEIGHTS    OH    45424

#1022988
LAWSON, JR   EARL
1939 EMERSON
DAYTON   OH    45406

#1022989
LAWSON, JR.    GARY
476 N. MIAMI ST.
WEST MILTON   OH    45383

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1226327
LAWSON, RANDY
MACHINE TOOL SERVICE & SALES
1811 LINDSAY LN S
ATHENS    AL    35611

#1226328
LAWSONS TRUCKING
WEST MAIN ST
SURGOINSVILLE    TN    37873

#1022990
LAWSTON  MARY
6815 CRANWOOD DR
FLINT    MI    485051956

#1022991
LAWTON  MICHAEL
3885 MACK RD
SAGINAW    MI    48601

#1022992
LAWTON  RODNEY
6730 JUDDVILLEY LN
ELSIE    MI    48831

#1022993
LAWTON  RODNEY
6984 RIDGE RD
LOCKPORT  NY    14094

#1055516
LAWTON  NATHAN
1604 CLOVER LANE
MIDLAND    MI    486403387

#1133597
LAWTON  KELLY J
1917 MILES RD
LAPEER    MI    48446-8042

#1226329
LAWTON, C A CO INC
1860 ENTERPRISE DR
DE PERE    WI    54115

#1226330
LAWYERS BAR REVIEW
431 EAST 84TH STREET
INDIANAPOLIS    IN    46240

#1226331
LAWYERS FOR CIVIL JUSTICE
2100 M ST NW   STE 305
WASHINGTON  DC    20037

#1226332
LAWYERS TITLE INSURANCE CORP
1050 WILSHIRE DR STE 300
TROY    MI    48084

#1226333
LAWYERS TITLE INSURANCE CORP
6630 W BROAD ST
RICHMOND    VA    232301702

#1226334
LAWYERS TITLE INSURANCE CORP
ADD CHG  3\98
1050 WILSHIRE DR STE 310
TROY    MI    48084

#1226335
LAWYERS TITLE INSURANCE CORP
LANDAMERICA ONESTOP
3031 W GRAND BLVD STE 300
DETROIT    MI    48202

#1536024
LAWYERS TITLE OF OK CTY INC
1300 E 9TH ST STE 5
EDMOND  OK    73034

#1226336
LAWYERS TITLE OF OKLAHOMA
CITY INC
1300 EAST 9TH STREET
SUITE 5
EDMOND    OK    73034

#1226337
LAX OSULLIVAN CRONK
150 KING ST W STE 2509
TORONTO    ON    M5H 1J9
CANADA

#1022994
LAXSON  ROBERT
170 HICKS CUT RD.
PULASKI    TN    38478

#1022995
LAY   ANTHONY
320 ORCHARD HILL DR
W CARROLLTON  OH    45449

#1022996
LAY   JEFFREY
1040 ROSE PETAL CT
WAYNESVILLE  OH    45068

#1022997
LAY JOHN
211 CAROL LN.
UNION OH 45322

#1022998
LAY TIFFANY
310 WEST LAKE DRIVE
GADSDEN AL 35901

#1055517
LAY MICHELLE
134 WOODSTONE LANE
ROCHESTER NY 14626

#1055518
LAYCOCK KENNETH
13907 BATHGATE
STERLING HGTS MI 48312

#1539768
LAYCOCK SYSTEMS INC
Attn ACCOUNTS PAYABLE
1601 NORTH 43RD STREET
TAMPA FL 33605

#1022999
LAYCOX ANITA
5 STARR PL.
KETTERING OH 45420

#1023000
LAYCOX DWIGHT
3042 PENEWIT ROAD
SPRING VALLEY OH 45370

#1023001
LAYCOX LINDA
3042 PENEWIT ROAD
SPRING VALLEY OH 45370

#1023002
LAYER CARL
71 SAXTON ST
LOCKPORT NY 140944345

#1023003
LAYER DAVID
4236 JOSLIN ST.
SAGINAW MI 48603

#1226338
LAYER CARL J
71 SAXTON ST
LOCKPORT NY 140944345

#1023004
LAYFIELD WILLIAM
157 SOCIETY STREET
LEESBURG GA 317633032

#1133598
LAYFIELD DORIS
5419 S SARATOGA AVE
YOUNGSTOWN OH 44515-4074

#1055519
LAYKO ANTHONY
914 LAFAYETTE AVE
NILES OH 44446

#1055520
LAYKO ROBERT
1957 BEAVER TRAIL
MINERAL RIDGE OH 44440

#1023005
LAYKO JR. ROBERT
206 E WALNUT ST.
LOWELLVILLE OH 44436

#1023006
LAYMAN CRAIG
10222 E RICHFIELD RD
DAVISON MI 484238404

#1055521
LAYMAN BONNIE
536 WASHINGTON AVE
NILES OH 44446

#1055522
LAYMAN JOHN
5101 SHILOH SPRINGS RD
TROTWOOD OH 45426

#1133599
LAYMAN DOUGLAS P
272 JESSICA LAKES DR
CONWAY SC 29526-8294

#1023007
LAYNE EBONI
300 WESTWOOD AVE
DAYTON OH 45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023008
LAYNE   PEGGY
24817 PENNSYLVANIA RD
ROMULUS   MI     481749603

#1226339
LAYNE TRUCKING
ADR CHG 2-26-96
PO BOX 470
AMHERST   VA     24521

#1023009
LAYNE, JR   DAVID
259 COSMOS DR
W CARROLLTON  OH     45449

#1055523
LAYPOOL  ROBIN
411 BLUEBELL COURT
CLAYTON   OH     45315

#1226340
LAYPOOL  ROBIN
PETTY CASH CASHIER
HARRISON DIV D
3600 DRYDEN RD
MORAINE   OH     45439

#1023010
LAYTON   CHARLES
5234 ONEALL
WAYNESVILLE   OH     45068

#1023011
LAYTON  CHRISTINE
3640 HESS
SAGINAW   MI     48601

#1055524
LAYTON  DANIEL
1837 HALFORD ST
ANDERSON   IN     46016

#1055525
LAYTON  KEVIN
7031 OAK BAY DRIVE
NOBLESVILLE   IN     46062

#1055526
LAYTON  TIFFANY
5706 TULANE AVE
AUSTINTOWN  OH     44515

#1133600
LAYTON   WILLIAM N
1823 W FAIRLAWN WAY
ANDERSON   IN     46011-2646

#1023012
LAYTON JR   CHARLES
616 N CHERRY ST
EATON   OH     45320

#1076678
LAYTON TECHNOLOGY INC.
8875 HIDDEN RIVER PARKWAY
SUITE 300
TAMPA   FL     33637

#1226341
LAYTON, LYNN CHEVROLET INC
2416 6TH AVE SE
DECATUR   AL     35601

#1226342
LAYTON, LYNN CHEVROLET INC
2416 HGWY 31 S
DECATUR   AL     35602

#1133601
LAZAR   MAC E
4001 W WOODWAY DR
MUNCIE   IN     47304-4265

#1055527
LAZARO  LORRIE
936 E CENTER RD
KOKOMO   IN     46902

#1226343
LAZARRO YUPA  DBA
SIAM ENTERPRISES
715 MANITOU AVE
PO BOX 747
MANITOU SPRINGS   CO     808290747

#1023013
LAZARSKI   DORIS
537 VENNA PL
COOPERSVILLE   MI     494041153

#1023014
LAZARSKI, JR.   FRANKLIN
537 VENNA PL
COOPERSVILLE   MI     494041153

#1055528
LAZARUS  KATHLEEN
8925 ROLL ROAD
CLARENCE CENTER   NY     14032

#1226344
LAZARUS LESLIE WILLIAM
DBA RIGID PRESSURE WASHING
2051 E WHITWORTH
HAZLEHURST   MS     39083

#1133602
LAZENBY   JOHN D
2808 PIN OAK DR
ANDERSON   IN     46012-4592

#1226345
LAZER EXPRESS INC
6950 TRENTON FRANKLIN ROAD
MIDDLETOWN  OH     45042

#1023015
LAZOR   GREGORY
179 ASPEN DR NW
WARREN   OH    444831182

#1055529
LAZOR   DANIEL
525 HOWLAND-WILSON RD NE
WARREN   OH    44484

#1055530
LAZOR   THOMAS
8406  SQUIRES LANE, N.E
.
WARREN   OH    44484

#1133603
LAZOR   EUGENE M
108 HICKORY CIR
CORTLAND   OH    44410-1170

#1133604
LAZOR   JAMES M
800 HIDDEN LAKES DR NE
WARREN   OH    44484-4142

#1133605
LAZOR   THOMAS E
8406 SQUIRES LN NE
WARREN   OH    44484-1642

#1023016
LAZOWSKI   ALVIN
8540 BELL RD
BIRCH RUN    MI    48415

#1076679
LAZZARI TRUCK REPAIR, INC.
25000 COUNTY ROAD 54 EAST
DAPHNE   AL    36526

#1023017
LAZZARO   MICHAEL
6323 DEWHIRST DR
SAGINAW   MI    486037370

#1133606
LAZZARO   SALVATORE C
67 GARRY DR
WEST SENECA   NY    14224-4501

#1226346
LB SMITH
2260 SHERIDAN DRIVE
BUFFALO   NY    14223

#1226347
LB TRANSPORTATION GROUP   EFT
FMLY LB CARTAGE INC
966 BRIDGEVIEW
SAGINAW   MI    48604

#1528361
LBK PACKAGING
LEVY BROTHERS & KNOWLES LIMITED
OVERBROOK LANE, KNOWSLEY
OVERBROOK COURT
LIVERPOOL MY        L349FB
UNITED KINGDOM

#1226348
LBQ FOUNDRY SA DE CV        EFT
CALLE 2 NO 18
CP 76120 ZI BENITO JUAREZ
MEXICO

#1226349
LBS
LAWRENCE BINDING SYSTEMS INC
19970 INGERSOLL DR
ROCKY RIVER   OH    44116

#1226350
LBS EXPEDITING SERVICE
E 8539 N REEDSBURG RD
REEDSBURG  WI    53959

#1543526
LC AUTOMATION LTD
WALTON SUMMIT BAMBER BRIDGE
UNIT 472
PRESTON        PR58AU
UNITED KINGDOM

#1226351
LC BEGIN & ASSOCIATES PLLC
510 HIGHLAND AVE PMB 403
MILFORD   MI    483811586

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1226352
LC MANUFACTURING LLC
FRMLY LAKE CITY FORGE
4150 NORTH WOLCOTT DR
LAKE CITY      MI     49651

#1226353
LC MANUFACTURING LLC
LAKE CITY FORGE
4150 N WOLCOTT RD
LAKE CITY      MI     49651

#1226354
LCA LEASING CORD
9400 WILLIAMSBURG PLAZA
LOUISVILLE     KY     40222

#1076680
LCD EXPRESS
C/O LISA HAUG
1047 DANBURY ROAD
WILTON     CT     06897

#1226355
LCF MANUFACTURING
C/O ABC GROUP SALES & ENGINEER
24133 NORTHWESTERN HWY
SOUTHFIELD     MI     48075

#1226356
LCF MANUFACTURING LTD
51 REXDALE BLVD
ETOBICOKE     ON     M9W 1P1
CANADA

#1226359
LCF MANUFACTURING LTD
C/O ABC GROUP
40 B SHAFT RD
REXDALE     ON     M9W 4M2
CANADA

#1226361
LCF MANUFACTURING LTD
C/O INTERNATIONAL SALES & ENGR
25240 LASHER RD STE 4
SOUTHFIELD     MI     48034

#1226362
LCF MANUFACTURING LTD
WESTON DIV
700 ORMONT DR
TORONTO   ON     M9L 1S8
CANADA

#1226365
LCF MANUFACTURING LTD
WESTON DIVISION
(416)745 8387 REISSUE ON 1/22
NTE 9912010819535
WESTON   ON     M9W 1S8
CANADA

#1524510
LCF MANUFACTURING LTD
Attn   ACCOUNTS PAYABLE
700 ORMONT DRIVE
WESTON   ON     M9L 1S8
CANADA

#1539769
LCF MANUFACTURING LTD
Attn   ACCOUNTS PAYABLE
40B SHAFT ROAD
REXDALE     ON     M9W 4C4
CANADA

#1541875
LCF MANUFACTURING LTD
700 ORMONT DRIVE
WESTON   ON     M9L 1S8
CANADA

#1226366
LCF MANUFACTURING LTD   EFT
40 B SHAFT RD
REXDALE     ON     M9W 4M2
CANADA

#1226367
LCI
A 1 COUNTRY CLUB RD
EAST ROCHESTER   NY     14445

#1528362
LCL DISPENSTECH
FINEDON ROAD IND ESTATE
STEWARTS ROAD
WELLINGBOROUGH NH      NN84RJ
UNITED KINGDOM

#1076681
LCS CO INC
1480 SIBLEY HWY
ST PAUL     MN     55120

#1226368
LCT INC
DBA LOUISIANA CRANE & TRUCKING
PO BOX 7317
MONROE   LA     71211

#1524511
LDI
Attn   ACCOUNTS PAYABLE
4311 PATTERSON AVENUE SOUTHWEST
GRAND RAPIDS     MI     49512-4044

#1541876
LDI
4311 PATTERSON AVENUE SOUTHEAST
GRAND RAPIDS     MI     49512-4044

#1226370
LDI INC
4311 PATTERSON
GRAND RAPIDS     MI     49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1226371
LDI INC
C/O MACINTYRE LTD
1905 DUNWOODIE
ORTONVILLE    MI    48462

#1226372
LDI INC
DETROIT AREA SALES OFFICE
11074 PINE NEEDLE DR
BRIGHTON    MI    48114

#1226373
LDI INCORPORATED
4311 PATTERSON SE
GRAND RAPIDS    MI    49512

#1226374
LDI INCORPORATED        EFT
4311 PATTERSON SE
GRAND RAPIDS    MI    49512

#1226375
LDJ ELECTRONICS INC
ADDR CHG 04 20 98
1280 E BIG BEAVER RD
TROY    MI    48083

#1226376
LDM TECHNOLOGIES
C/O ALPHATECH
327 E MAIN ST
GREENFIELD    IN    46140

#1226377
LDM TECHNOLOGIES
DRAWER 67 89
DETROIT    MI    48327

#1539771
LDM TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
4 SENECA ROAD
LEAMINGTON    ON    N8H 3W1
CANADA

#1226378
LDM TECHNOLOGIES    EFT
FMLY HURON PLASTICS GROUP
2500 EXECUTIVE HILLS BLVD
AUBURN HILLS    MI    48326

#1226379
LDM TECHNOLOGIES INC
100 SELTZER RD
CROSWELL    MI    48422

#1226380
LDM TECHNOLOGIES INC
110 N 8TH ST
BYESVILLE    OH    437231048

#1226381
LDM TECHNOLOGIES INC
2133 PETIT ST
PORT HURON    MI    48060

#1226385
LDM TECHNOLOGIES INC
2500 EXECUTIVE HILLS
AUBURN HILLS    MI    48326

#1226386
LDM TECHNOLOGIES INC
2500 EXECUTIVE HILLS DR
AUBURN HILLS    MI    48326

#1226387
LDM TECHNOLOGIES INC
800 INDEPENDENCE DR
NAPOLEON    OH    43545

#1226389
LDM TECHNOLOGIES INC
838 INDUSTRIAL DR
OWENSBORO KY    42302

#1226390
LDM TECHNOLOGIES INC
DRAWER 67-894
DETROIT    MI    48267

#1226391
LDM TECHNOLOGIES INC
FMLY MOLMEC INC
2500 EXECUTIVE HILLS DR
AUBURN HILLS    MI    48326

#1226392
LDM TECHNOLOGIES INC
LDM
1250 MAPLELAWN
TROY    MI    48084

#1226393
LDM TECHNOLOGIES INC
PO BOX 64355
DETROIT    MI    482640355

#1226394
LDM TECHNOLOGIES INC
SINCLAIR PLT
1701 SINCLAIR ST
SAINT CLAIR    MI    48079-045

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1226395
LDM TECHNOLOGIES INC
WHITE LAKE PLASTICS DIV
5020 WHITE LAKE RD
CLARKSTON   MI    48346

#1528363
LDM TECHNOLOGIES INC
PO BOX 67000
PO BOX 67000
DETROIT   MI

#1226396
LDM TECHNOLOGIES INC EFT
FMLY ARROW MOLDED PLASTICS
2500 EXECUTIVE HILLS
AUBURN HILLS   MI    48326

#1226397
LDMI
27777 FRANKLIN RD STE 500
SOUTHFIELD       MI    48034

#1226398
LDS TEST & MEASUREMENT LLC
8551 RESEARCH WAY STE 140
MIDDLETON   WI    53562

#1226399
LDS TEST AND MEASUREMENT LLC
GOULD INSTRUMENT SYSTEMS INC
8551 RESEARCH WAY M/S 140
RMT ADD CHG 7/08/04  CC
MIDDLETON   WI    53562

#1226400
LDS VACUUM PRODUCTS      EFT
975 SUNSHINE LN
ALTAMONTE SPRINGS   FL    32714

#1226401
LDS VACUUM PRODUCTS INC
975 SUNSHINE LN
ALTAMONTE SPRINGS   FL    32714

#1226402
LDT WAREHOUSING & LOGISTICS
INC
1701 SHEPHERD AVENUE EAST
WINDSOR   ON   N8Y 1T4
CANADA

#1226403
LDT WAREHOUSING & LOGISTICS IN
1701 SHEPPARD AVE
WINDSOR   ON   N8Y 1T4
CANADA

#1226404
LDW & ASSOCIATES      EFT
17765 ALLEN RD
MELVINDALE   MI    48122

#1226405
LDW & ASSOCIATES INC
17765 ALLEN RD
MELVINDALE   MI    48122

#1023018
LE   DUY
10460 S. KATIE DR.
OAK CREEK   WI    53154

#1023019
LE   NHI
4032 COLTER DR
KOKOMO   IN    46902

#1055531
LE   ANH
328 WEST CALEDONIA ST
LOCKPORT NY    14094

#1055532
LE   ANH
4922 PICKFORD DRIVE
TROY   MI    48085

#1055533
LE   NGUYEN
2465 BEDFORD CIRCLE
BEDFORD   TX    76021

#1055534
LE   TERESA
8887 W HERBISON RD
EAGLE   MI    48822

#1055535
LE   THANH
1171 MINERS RUN
ROCHESTER MI    48306

#1055536
LE   TRUC
2189 CLINTON VIEW
ROCHESTER HILLS    MI    48309

#1531639
LE   BAO Q
407 LISABETH COMMON
SANTA ANA   CA    92703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531640
LE   CAMTU N
12171 MOVIUS DRIVE
GARDEN GROVE   CA      92840

#1531981
LE   THOMAS V
9209 S. 89TH E. AVE.
TULSA   OK   74133

#1023020
LE BEAU   DAWN
9415 BRENDONWOOD DR
GOODRICH   MI      48438

#1023021
LE BEAU   PATRICIA
2314 CROSSINGS CIRCLE
DAVISON   MI      48423

#1528364
LE BELIER HUNGARY LTD
GYARTELEP
PO BOX 91
AJKA      8401
HUNGARY

#1226406
LE BELIER MAGYARORSZAG FORMAON
AJKA-GYARTELEP
AJKA      8401
HUNGARY

#1226407
LE BELIER QUERETARO SA DE CV
LBQ FOUNDRY
CALLE 2 NO 18 FRACC
INDUSTRIAL BENITO JUAREZ
QUERETARO      76120
MEXICO

#1226408
LE BELIER QUERETARO SA DE CV
LBQ FOUNDRY
INDUSTRIAL BENITO JUAREZ
CALLE 2 NO 18 FRACC
QUERETARO      76120
MEXICO

#1226409
LE BELIER QUERETARO SA DE CV
LBQ FOUNDRY
INDUSTRIAL BENITO JUAREZ
QUERETARO      76120
MEXICO

#1055537
LE CLAIR   THOMAS
9587 CALLAWOODS DR.
CANFIELD   OH   44406

#1023022
LE COMPTE   THOMAS
305 ROBERTS RD.
TOMS RIVER   NJ      08755

#1069119
LE DIESELISTE CONSTANTINEAU
575 BLVD. DES LAURENTIDES
PIEDMONT   PQ   J0R 1KO
CANADA

#1529406
LE DIESELISTE CONSTANTINEAU
575 BLVD. DES LAURENTIDES
PIEDMONT   QC   J0R 1K0
CANADA

#1226410
LE JOINT FRANCAIS
5 RUE AMPERE
ST BRIEUC      22000
FRANCE

#1226411
LE JOINT FRANCAIS
5 RUE AMPERE
ST BRIEUC CEDEX 1      22000
FRANCE

#1226414
LE JOINT FRANCAIS SNC
B P 700
86107 CHATELLERAULT CEDEX
FRANCE

#1133607
LE MAR   KENNETH R
12241 BROWNING RD
GARDEN GROVE   CA      92840-2907

#1055538
LE MAY   CAROL
6401 FURNACE ROAD
ONTARIO   NY   14519

#1226415
LE MITCHELL WELDING CO INC
2705 E MAUMEE ST
ADRIAN   MI   49221

#1055539
LE PLA   KIMBERLY
4659 SCHAUMAN DRIVE
BAY CITY   MI   48706

#1023023
LE POSA   JOHN
1857 KENT RD
KENT   NY   14477

#1226416
LE ROYS AUTO PARTS
163 HUBBARD
MT CLEMENS    MI      48043

#1023024
LE SEARS    LUCILLE
609 JOSEPHINE ST
FLINT    MI      485035168

#1023025
LE SUER    LEONARD
6611 PARKWOOD DR
LOCKPORT  NY    14094

#1073105
LE TEAM.COM
111.RUE DES PLAIDEURS
92000 NANTERRE
FRANCE

#1226417
LEA LAND INC
1300 W MAIN ST
OKLAHOMA CITY    OK    73106

#1226418
LEA LAND INC          EFT
1300 W MAIN ST
OKLAHOMA CITY    OK    73106

#1023026
LEACH   ALLEN
1605 CURLETT DR
BEAVERCREEK  OH    454322401

#1023027
LEACH   DARRAL
1808 GLOUCESTER PLACE
CLINTON    MS    39056

#1023028
LEACH   DOUGLAS
5424 BUNKER HILL CT APT D
KETTERING    OH    45440

#1023029
LEACH   GARY
7418 W FARRAND
CLIO      MI      48420

#1023030
LEACH   JAMES
5424 BUNKER HILL CT APT D
KETTERING    OH    45440

#1023031
LEACH   KENNETH
110 IMPERIAL COURT APT 101
VANDALIA    OH    45377

#1023032
LEACH   PHILIP
162 SHENANGO BLVD
FARRELL    PA    16121

#1023033
LEACH   TONIA
1808 GLOCESTER PLACE
CLINTON    MS    39056

#1055540
LEACH   MICHAEL
1107 N. MORRISON
KOKOMO  IN      46901

#1055541
LEACH   NEREYDA
1030 PORTAGE EASTERLY RD
CORTLAND  OH    44410

#1055542
LEACH   RICHARD
822 WATKINS-GLEN BLVD.
MARYSVILLE    OH    43040

#1055543
LEACH   SCOTT
9037 ORCHARD VIEW DR
GRAND BLANC  MI      48439

#1055544
LEACH   STEVEN
8335 FERRY ROAD
WAYNESVILLE  OH    45068

#1055545
LEACH   SYLVIA
9037 ORCHARD VIEW DRIVE
GRAND BLANC  MI      48439

#1055546
LEACH   TIERRE
6000 N NEWBURGH ROAD
WESTLAND  MI      48185

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055547
LEACH   WILLIAM
5520 BROADMOOR COURT
GRAND BLANC    MI    48439

#1133608
LEACH   DAVID A
8341 CHERRYCREEK DR
DAYTON    OH    45458-3210

#1133609
LEACH   ERNEST
4324 PHEASANT DRIVE
FLINT     MI    48506-1772

#1133610
LEACH   NANCY
6263 AMANDA DRIVE
SAGINAW    MI    48603-4362

#1133611
LEACH   ROBERT W
8158 13TH HOLE DR
PORT ST LUCIE      FL    34952-3168

#1133612
LEACH   RONALD L
1030 PORTAGE EASTERLY RD
CORTLAND   OH    44410-9538

#1536025
LEACH & CUMMINS
200 N MAIN BOX 425
FRANKLIN    KY    42135

#1076682
LEACH CORPORATION
6900 ORANGETHORGE AVE.
BUENA PARK    CA    90620

#1226419
LEACH NEREYDA
1030 PORTAGE EASTERLY RD
CORTLAND    OH    44410

#1055548
LEACOCK   WILLIAM
240 AKRON STREET
LOCKPORT    NY    14094

#1226420
LEAD SCREWS INTERNATIONAL INC
2101 PRECISION DR
TRAVERSE CITY    MI    49684

#1023034
LEADER   PAUL
6118 CORWIN AVE
NEWFANE   NY    14108

#1069120
LEADER CHUCK SYSTEMS LTD
CENTURY PARK
BUCKINGHAM          B9 4NZ
UNITED KINGDOM

#1070206
LEADER CHUCK SYSTEMS LTD
Attn   NICK PETER
CENTURY PARK
BIRMINGHAM B9 4NZ, ENGLAND
UNITED KINGDOM

#1226421
LEADER CHUCK SYSTEMS LTD
CENTURY PARK
B9 4NZ BIRMINGHAM
UNITED KINGDOM

#1226422
LEADER CHUCK SYSTEMS LTD
UNIT 9 CENTURY PARK
GARRISON LA
BIRMINGHAM          B9 4NZ
UNITED KINGDOM

#1226423
LEADER CONTROLS & SOFTWARE EFT
LLC
10437 INNOVATION DR STE 242
WAUWATOSA WI    532264815

#1226424
LEADER CONTROLS & SOFTWARE LLC
10437 INNOVATION DR
WAUWATOSA  WI    53226

#1226425
LEADER ELECTRONICS INC
11520 WARNER AVE
FOUNTAIN VALLEY    CA    927082512

#1226426
LEADER LEARNING COMMUNITIES
1708 WALNUT STREET
BOLDER   CO    80302

#1543527
LEADER LTD
2 MICHAEL ROAS
3B2 COOPER HOUSE
LONDON        SW6 2AD
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1067147
LEADER TECH
Attn    DARIO NEGRINI
14100 MCCORMICK DRIVE
TAMPA    FL    33626

#1076683
LEADER TECH INC.
14100 MC CORMICK DRIVE
TAMPA    FL    33626

#1226427
LEADER TOOL CO
630 N HURON AVE
HARBOR BEACH    MI    48441

#1226428
LEADER TOOL CO
PROFESSIONAL ARTS CENTER
630 N HURON AVE
HARBOR BEACH    MI    484411007

#1226429
LEADERSHIP DEVELOPMENT
SERVICES INC
1107 TWELFTH ST
SUITE 200G
ALTOONA    PA    16601

#1226430
LEADERSHIP DEVELOPMENT CENTER
ONE PERIMETER PARK SOUTH
SUITE 320 NORTH
BIRMINGHAM    AL    35243

#1226431
LEADERSHIP DEVELOPMENT INC
ONE PERIMETER PARK SOUTH
SUITE 320 NORTH
BIRMINGHAM    AL    35243

#1226432
LEADERSHIP EXCELLENCE INC
9100 SOUTHWEST FREEWAY
SUITE 200
HOUSTON    TX    77074

#1226433
LEADERSHIP EXCELLENCE INC
ADDR CHG 11 20 97
9100 SOUTHWEST FREEWAY STE 200
HOUSTON    TX    77074

#1226434
LEADERSHIP FLINT
ZIMMERMAN CENTER
2421 CORUNNA ROAD
FLINT    MI    48503

#1226435
LEADERSHIP INSTITUTE INC
OMEGA PROFESSIONAL CENTER
D76 OMEGA DRIVE
NEWARK    DE    197132063

#1226436
LEADERSHIP KOKOMO
C\O MELANIE SHOWALTER
325 N MAIN ST
KOKOMO    IN    46901

#1226437
LEADERSHIP NIAGARA
4455 PORTER RD
NIAGARA FALLS    NY    14305

#1226438
LEADERSHIP SEMINARS
1221 COTTONWOOD VALLEY DRIVE
IRVING    TX    75038

#1070207
LEADERSHIP STRATAGIES
1101 KING ST.STE 110
ALEXANDRIA    VA    22314

#1226439
LEADERSHIP TRAINING
1616 S KENTUCKY BLDG A STE 123
AMARILLO    TX    79102

#1226440
LEADERSHIP TRAINING SERVICES
INC
20 STANWIX ST 5TH FLOOR
PITTSBURGH    PA    15222

#1226441
LEADING APARTMENTS
6716 WILLOW LAKE DR
NORTH ROYALTON    OH    44133

#1226442
LEADING APARTMENTS LLC
30833 NORTHWESTERN HWY NO 300
FARMINGTON HILLS    MI    48334

#1226443
LEADING EDGE AIR LOGISTICS
STONEWALL COURT 525 W MORRIS
BLVD STE C
MORRISTOWN    TN    378132133

#1226444
LEADING EDGE CUTTING SOLUTIONS
4895 HIGHLAND RD STE A
WATEFORD    MI    48328

---

#1226445
LEADING EDGE CUTTING SOLUTIONS
INC
4895 HIGHLAND RD STE A
WATERFORD   MI    48328

#1226446
LEADING EDGE DESIGN
23 SEQUOIA DR
ROCHESTER   NY    14624-452

#1226447
LEADING EDGE DESIGN
PO BOX 24611
ROCHESTER   NY    14624

#1545449
LEADING EDGE ROBOTICS
32 PEEBLES DRIVE
P O BOX 231
FREELTON   ON    L0R1K0
CANADA

#1226448
LEADING EXECUTIVE ORGANIZATION
100 INC
C\O MITCHELL AND COMPANY
888 WORCESTER ST STE 110
WELLESLEY   MA    02482

#1226449
LEADS
PO BOX 620
SANDUSKY   OH    448710620

#1226450
LEADS ETC INC
Attn    NFPA REGISTRATION
1600 BOSTON PROVIDENCE HWY
BUILDING BOX 79
WALPOLE   MA    02081

#1226451
LEADS TECHNICAL GROUP INC
546 CHRISTINA ST N STE 102B
SARNIA   ON    N7T 5W6
CANADA

#1023035
LEADY   PAMELA
2283 TOPAZ DR
GROVE CITY   OH    43123

#1023036
LEADY   ROBERT
14900 CO. RD H UNIT #41
WAUSEON   OH    43567

#1055549
LEADY   ERNEST
2283 TOPAZ DR
GROVE CITY   OH    43123

#1023037
LEAGUE   KAREN
712 GREEN FEATHER CT APT 2
W CARROLLTON   OH    45449

#1076684
LEAH LANDRY
3941 BALSA ST
IRVINE   CA    92606

#1055550
LEAHY   KATHRYN
4660 SW 37TH AVE
FT LAUDERDALE   FL    33312

#1226452
LEAHY CORP, THE
DAYTON DRILL BUSHING
1920 STANLEY AVE
DAYTON   OH    45404

#1226453
LEAHY CORPORATION        EFT
DBA DAYTON DRILL BUSHING
1920 STANLEY AVENUE
DAYTON   OH    45404

#1023038
LEAK   JAMES
8418 WASHINGTON VILLAGE DR.
CENTERVILLE   OH    45458

#1023039
LEAK   KIMBERLY
2507 N 67TH
KANSAS CITY   KS    66104

#1055551
LEAK   BRIAN
4651 BLAINE AVE SE
GRAND RAPIDS   MI    49508

#1023040
LEAKE   GLENDA
2883 GRANDVIEW LN SE
BOGUE CHITTO   MS    396299489

#1055552
LEAKE   JEFFREY
6306 CADDIES WAY
MASON   OH    45040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1226454
LEAKE COMPANY
10920 SWITZER AVE STE 101
DALLAS    TX    75238

#1226455
LEAKE COMPANY INC
10920 SWITZER AVE STE 101
DALLAS    TX    75238

#1133613
LEAKEY   PAUL A
39 LEGRAN RD
ROCHESTER   NY    14617-3401

#1023041
LEAL   GUILLERMO
3709 BYRON CENTER AVE SW
WYOMING   MI    49509

#1023042
LEAL   JESSE
3329 W. STONEYBROOK
ANAHEIM   CA    92804

#1133614
LEAL   LUPE M
2760 WIENEKE RD
SAGINAW   MI    48603

#1226456
LEAL LEOPOLDO
4505 W FERN
MCALLEN   TX    78501

#1023043
LEALAND   THOMAS
511 W FEDERAL ST
NILES    OH    44446

#1055553
LEAMAN   TIMOTHY
10175 TITTABAWASSEE RD.
FREELAND   MI    48623

#1055554
LEAMON   ROBERT
6153 LOS ROBLES
EL PASO    TX    79912

#1076685
LEAN ENTERPRISE INSTITUTE
PO BOX 9
BROOKLINE   MA    02446

#1226457
LEAN ENTERPRISE INSTITUTE INC
651 WASHINGTON ST STE 200
BROOKLINE   MA    024464518

#1226458
LEAN ENTERPRISE INSTITUTE INC
PO BOX 9
BROOKLINE   MA    02146

#1226459
LEAN ENTERPRISE INSTITUTE INC
PO BOX 9
BROOKLINE   MA    02446

#1055555
LEAPHART   ELDON
23680 OAK GLEN DRIVE
SOUTHFIELD   MI    48034

#1133615
LEAPHEART   PHYLLIS L
19792 PRAIRIE ST
DETROIT   MI    48221-1730

#1023044
LEAR   HERBERT
315 E ELM
BRADFORD   OH    45308

#1023045
LEAR   WILLIAM
PO BOX 417
HANOVER   WI    535420417

#1055556
LEAR   LESTER
15895 16TH AVENUE
MARNE   MI    49435

#1133616
LEAR   MARCIA J
4010 COLTER CT
KOKOMO   IN    46902-4485

#1073106
LEAR (UTA)
DO NOT USE - USE 1F181501

Page:  4928 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1226460
LEAR AUTOMOTIVE (EEDS) PHILIPP
MACTAN EXPORT PROCESSING ZONE
MACTAN
LAPU-LAPU CITY   CEBU          6000
PHILIPPINES

#1226461
LEAR AUTOMOTIVE (EEDS) SPAIN S
LEAR MAISA
FUSTERS 54-56 POLIGONO INDUSTR
VALLS  TARRAGONA        43800
SPAIN

#1539772
LEAR AUTOMOTIVE CORP - PHILLIPINES
MEPZ 1 LAPU-LAPU
MEPZ 1 LAPU-LAPU
CEBU CITY          6015
PHILIPPINES

#1226462
LEAR AUTOMOTIVE EEDS SPAINEFT
SL
FRMLY MECANISMOS AUXILIARES IN
PASSEIG ESTACIO 16 43800 VALLS
SPAIN

#1226463
LEAR CANADA
2700 BRISTOL CIR
OAKVILLE      ON    L6H 6E1
CANADA

#1524512
LEAR CANADA - AJAX
Attn   ACCOUNTS PAYABLE
660 MONARCH AVENUE
AJAX      ON    L1S 2G9
CANADA

#1541877
LEAR CANADA - AJAX
660 MONARCH AVENUE
AJAX      ON    L1S 2G9
CANADA

#1524513
LEAR CANADA - ST THOMAS
Attn   ACCOUNTS PAYABLE
10 HIGHBURY AVENUE
ST THOMAS    ON    N5P 4C7
CANADA

#1541878
LEAR CANADA - ST THOMAS
10 HIGHBURY AVENUE
ST THOMAS    ON    N5P 4C7
CANADA

#1539775
LEAR CANADA - WHITBY
Attn   ACCOUNTS PAYABLE
2001 FORBES STREET
WHITBY     ON    L1N 7N5
CANADA

#1541879
LEAR CANADA - WHITBY
2001 FORBES STREET
WHITBY     ON    L1N 7V4
CANADA

#1226464
LEAR CANADA-ST THOMAS
10 HIGHBURY AVE
ST THOMAS    ON    N5P 4C7
CANADA

#1068323
LEAR CISA SALTILLO
C/O DICEX INTERNATIONAL
417 UNION PACIFIC BLVD.
MILD INDUSTRIAL PARK
LAREDO    TX    78041

#1226465
LEAR COPORATION EFT
FMLY LEAR SEATING INC PLASTICS
1410 E 14 MILE RD
MOVED 01/02 EMAIL
MADISON HEIGHTS      MI    48071

#1226466
LEAR CORP
1110 WOODMERE AVE
TRAVERSE CITY    MI      49686

#1226467
LEAR CORP
1410 E 14 MILE RD
MADISON HEIGHTS      MI     48071

#1226468
LEAR CORP
1425 W OAK ST
UNION CITY    IN      47390

#1226469
LEAR CORP
1501 E BARDIN
ARLINGTON   TX      76018

#1226470
LEAR CORP
1789 BAILEY RD SW
LORDSTOWN  OH    44481

#1226471
LEAR CORP
1905 BEARD
PORT HURON   MI     48060

#1226472
LEAR CORP
1965 WILLIAMS RD
ALMA   MI     48801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226473
LEAR CORP
20 COMMERCE CENTER
O'FALLON     MO    63366

#1226474
LEAR CORP
2060 VOORHEIS AVE
GRAND RAPIDS    MI     49504

#1226475
LEAR CORP
21557 TELEGRAPH RD
SOUTHFIELD    MI    480344248

#1226476
LEAR CORP
222 PARK AVE STE 1
ELSIE    MI    48831

#1226477
LEAR CORP
2907 N 21ST ST
SHEBOYGAN   WI     53083

#1226478
LEAR CORP
2998 WATERVIEW DR
ROCHESTER HILLS    MI     48309

#1226479
LEAR CORP
2998 WATERVIEW ST
ROCHESTER HILLS     MI     48309

#1226480
LEAR CORP
37005 INDUSTRIAL RD
LIVONIA    MI    48150

#1226481
LEAR CORP
454 NORTH ST
MASON    MI    48854

#1226482
LEAR CORP
4600 NANCY AVE
DETROIT     MI    482121213

#1226483
LEAR CORP
50 SPRING RD
CARLISLE    PA    17013

#1226484
LEAR CORP
500 CENTERPOINT BLVD
NEW CASTLE    DE    197208106

#1226485
LEAR CORP
5100 W WATERS AVE
TAMPA    FL    33634

#1226486
LEAR CORP
5200 AUTO CLUB DR
DEARBORN   MI     48126

#1226489
LEAR CORP
5300 AUTO CLUB DR
DEARBORN    MI     48126

#1226490
LEAR CORP
5325 SW 36TH ST
OKLAHOMA CITY    OK    73179

#1226491
LEAR CORP
5500A ENTERPRISE
WARREN   MI     48092

#1226493
LEAR CORP
586 W 7TH ST
PERU    IN    46970

#1226494
LEAR CORP
6300 EUCLID ST
MARLETTE    MI    48453

#1226495
LEAR CORP
806 E QUEEN ST
STRASBURG   VA    22657

#1226496
LEAR CORP
920 TOWNSEND BLDG 32
LANSING    MI    48921

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1226497
LEAR CORP
ALMA MOLDING
1965 WILLIAM RD
ALMA    MI    48801

#1226498
LEAR CORP
AUTOMOTIVE INDUSTRIES
820 INDUSTRIAL RD
MARSHALL    MI    49068

#1226499
LEAR CORP
AUTOMOTIVE INDUSTRIES DIV
333 VAN CAMP RD
BOWLING GREEN    OH    43402

#1226500
LEAR CORP
AUTOMOTIVE INDUSTRIES DIV
400 S STONE ST
FREMONT    OH    434202658

#1226501
LEAR CORP
AUTOMOTIVE INDUSTRIES DIV
500 N FILLMORE RD
GREENCASTLE    IN    46135

#1226502
LEAR CORP
AUTOMOTIVE INDUSTRIES DIV
600 REGIONAL PARK RD
LEBANON    VA    24266

#1226503
LEAR CORP
AUTOMOTIVE PRODUCTS DIV
2200 LINDEN
ZANESVILLE    OH    43701

#1226504
LEAR CORP
C/O MATERIALS HANDLING ASSOCIA
2600 S WOODWARD AVE
BLOOMFIELD HILLS    MI    48304

#1226505
LEAR CORP
C/O WOODBRIDGE CORP
555 NW PLATTE VALLEY DR
RIVERSIDE    MO    64150

#1226506
LEAR CORP
DEPT 771021
DETROIT    MI    48277

#1226507
LEAR CORP
E QUEEN ST
STRASBURG    VA    22657

#1226508
LEAR CORP
EDINBURGH MOLDING PLT
600 S KYLE ST
EDINBURGH    IN    46124

#1226509
LEAR CORP
GM BUSINESS UNIT
300 E BIG BEAVER
TROY    MI    48083

#1226510
LEAR CORP
INTERIOR SYSTEMS & COMPONETS D
1641 PORTER ST
DETROIT    MI    48216

#1226511
LEAR CORP
INTERIOR SYSTEMS GRP FLOORING
5500B ENTERPRISE DR
WARREN    MI    48092

#1226512
LEAR CORP
LEAR AUBURN HILLS
4425 PURKS
AUBURN HILLS    MI    48326

#1226513
LEAR CORP
LEAR AUTOMOTIVE
586 W 7TH ST
PERU    IN    46970

#1226514
LEAR CORP
LEAR FURUKAWA DIV
950 LOMA VERDE
EL PASO    TX    79936

#1226515
LEAR CORP
LEAR GRAND RAPIDS
2150 ALPINE AVE NW
GRAND RAPIDS    MI    495041902

#1226516
LEAR CORP
LEAR OKLAHOMA CITY
7447 SE 74TH ST
OKLAHOMA CITY    OK    73135

#1226517
LEAR CORP
LEAR SHEBOYGAN
2821 MUTH CT
SHEBOYGAN    WI    530833906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226518
LEAR CORP
LEED DIV
2001 CENTERPOINT PKY STE 105
PONTIAC    MI    48341

#1226519
LEAR CORP
MASLAND DIV
1200 HARMON RD
AUBURN HILLS    MI    48326

#1226520
LEAR CORP
PADDED PRODUCTS DIV
2500 HWY 6 E
IOWA CITY    IA    522402607

#1226521
LEAR CORP
PO BOX 64000 DEPT 641703
DETROIT    MI    48264

#1226522
LEAR CORP
PO BOX 98915
CHICAGO    IL    606938915

#1226523
LEAR CORP
PO BOX 99528
CHICAGO    IL    60693

#1226524
LEAR CORP
UNITED TECHNOLOGIES
26575 NORTHLINE RD
TAYLOR    MI    48180

#1226525
LEAR CORP
UNITED TECHNOLOGIES AUTOMOTIVE
PO BOX 78130
DETROIT    MI    48278

#1226526
LEAR CORP
UTA BOURBON
12340 ELM RD
BOURBON  IN    46504

#1226527
LEAR CORP
UTA DISTRIBUTION CTR
2000 WALTER GLAUB DR
PLYMOUTH    IN    46563

#1226528
LEAR CORP
WARREN ASSEMBLY & SEQUENCING
22616 NETWORK PL
CHICAGO    IL    60673

#1226529
LEAR CORP
WARREN ASSEMBLY & SEQUENCING
23750 REGENCY PARK DR
WARREN  MI    48089

#1226530
LEAR CORP                EFT
1410 E 14 MILE RD
MOVED 1/02 EMAIL
MADISON HEIGHTS        MI    48071

#1525525
LEAR CORP - BESIGHEIM
Attn    ACCOUNTS PAYABLE
FERDINAND-PORSCHESTRASSE 2
BESIGHEIM        74354
GERMANY

#1541880
LEAR CORP - BESIGHEIM
FERDINAND-PORSCHESTRASSE 2
BESIGHEIM        74354
GERMANY

#1539776
LEAR CORP - MISSISSAUGA
Attn    ACCOUNTS PAYABLE
3100 CARAVELL DRIVE
MISSISSAUGA    ON    L4V 1K9
CANADA

#1524515
LEAR CORP - PLYMOUTH
Attn    ACCOUNTS PAYABLE
15111 KEEL STREET
PLYMOUTH  MI    48170

#1541881
LEAR CORP - PLYMOUTH
15111 KEEL STREET
PLYMOUTH  MI    48170

#1524516
LEAR CORP - REGENCY PARK
23750 REGENCY PARK DRIVE
WARREN  MI    48089

#1539777
LEAR CORP - REGENCY PARK
23750 REGENCY PARK DRIVE
23750 REGENCY PARK DRIVE
WARREN  MI    48089

#1541882
LEAR CORP - REGENCY PARK
23750 REGENCY PARK DRIVE
WARREN        48089

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1524517
LEAR CORP - TROLLHATTAN
Attn   ACCOUNTS PAYABLE
PO BOX 492
TROLLHATTAN          461 29
SWEDEN

#1541883
LEAR CORP - TROLLHATTAN
PO BOX 492
TROLLHATTAN          461 29
SWEDEN

#1524518
LEAR CORP - WINDSOR
Attn   ACCOUNTS PAYABLE
1600 LAUZON ROAD
WINDSOR   ON   N8S 3N5
CANADA

#1541884
LEAR CORP - WINDSOR
1600 LAUZON ROAD
WINDSOR   ON   N8S 3N5
CANADA

#1541885
LEAR CORP AUSTRIA GMBH & CO KG
WERKSTRASSE 20
KOEFLACH          8580
AUSTRIA

#1539778
LEAR CORP CANADA
Attn   ACCOUNTS PAYABLE
1600 LAUZON ROAD
WINDSOR   ON   N8S 3H5
CANADA

#1226531
LEAR CORP EFT
FMLY UNITED TECH AUTOMOTIVE
1410 E 14 MILE RD
MOVED 01/02 EMAIL
MADISON HEIGHTS      MI      48071

#1226532
LEAR CORP EFT
MADISONVILLE
5200 AUTO CLUB DR
DEARBORN MI      48126

#1226533
LEAR CORP EFT
UNITED TECHNOLOGIES AUTOMOTIVE
1410 E 14 MILE RD
MOVED 1/02 EMAIL
MADISON HEIGHTS      MI      48071

#1226534
LEAR CORP ELECTRICAL & ELECTRO
950 LOMA VERDE DR
EL PASO      TX      79936-782

#1226535
LEAR CORP ELECTRICAL & ELECTRO
AM KRAFTWERK 13
WUPPERTAL          42369
GERMANY

#1541886
LEAR CORP FORD DIVISION
5200 AUTO CLUB DRIVE
DEARBORN MI      48126

#1543528
LEAR CORP GMBH & CO KG
INTERIOR SYSTEMS GROUP
RINGSTR 130
EBERSBERG          85560
GERMANY

#1539779
LEAR CORP ISD
13000 OAKLAND AVENUE
COMMERCE PARKWAY
HIGHLAND PARK      MI      48203

#1524520
LEAR CORP ISD-FINSA
PARQUE INDUSTRIAL FINSA DOAHUI
HALCON 2
RAMOS ARIZPE COA          25900
MEXICO

#1541887
LEAR CORP ISD-FINSA
PARQUE INDUSTRIAL FINSA DOAHUI
HALCON 2
RAMOS ARIZPE          25900
MEXICO

#1524521
LEAR CORP ISD-MONTERREY
Attn   ACCOUNTS PAYABLE
AVENUE LUIS DONALDO COLOSIO 126
SANTA CATARINA          66360
MEXICO

#1541888
LEAR CORP ISD-MONTERREY
AVENUE LUIS DONALDO COLOSIO 126
SANTA CATARINA          66360
MEXICO

#1539780
LEAR CORP JAPAN LTD
Attn   ACCOUNTS PAYABLE
SUN CREST BUILDING 4-9-27 OZU
MINAMI-KU          7320802
JAPAN

#1226536
LEAR CORP MASLAND DIV
1410 E 14 MILE RD
MADISON HEIGHTS      MI      48071

#1226537
LEAR CORP MENDON
236 W CLARK ST
MENDON   MI      49072

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1524522
LEAR CORP MEXICO - SILAO
Attn   ACCOUNTS PAYABLE
AV PARAISO 449 LOS COLINAS
SILAO        36118
MEXICO

#1539781
LEAR CORP MEXICO - SILAO
PARQUE INDUSTRIAL Y DE NEGOCIOS
AV PARAISO 449 LOS COLINAS
SILAO        36118
MEXICO

#1541889
LEAR CORP MEXICO - SILAO
PARQUE INDUSTRIAL Y DE NEGOCIOS
AV PARAISO 449 LOS COLINAS
SILAO        36118
MEXICO

#1068324
LEAR CORP OF DEARBORN
PO BOX 70612
CHICAGO     IL        606730612

#1539782
LEAR CORP PLANTA SILAO
Attn   ACCOUNTS PAYABLE
AVE PARAISO 449 PARQUE IND Y DE NEG
LAS COLINAS SILAO         36118
MEXICO

#1539783
LEAR CORP PORTUGAL COMPONENTES PARA
Attn   ACCOUNTS PAYABLE
PARQUE INDUSTRIAL FONTARCADA
POVOA DE LANHOSO P      4830
PORTUGAL

#1226538
LEAR CORP STRAUSBURG EFT
E QUEEN ST
STRAUSBURG VA      22657

#1539784
LEAR CORP-PLT 214
Attn   ACCOUNTS PAYABLE
27 CALLE 300 MTS PROLONGACIAN FELIP
SAN PEDRO SULA
HONDURAS

#1527543
LEAR CORP. DISTRIBUTION CENTER
WARREN  MI     48183

#1068325
LEAR CORP. GREENCASTLE
500 N FILLMORE RD
GREENCASTLE  IN      46135

#1068326
LEAR CORP. HURON
1608 SAWMILL PARKWAY
HURON  OH     44839

#1068327
LEAR CORP. MEX SALTILLO
C/O DICEX INTL
14701 ATLANTA DRIVE
PAN-AMERICAN IND.PARK
LAREDO    TX     78045

#1068328
LEAR CORP.(51861) LR1
ENGINEERED SYSTEMS D
2500 HIGHWAY 6 EAST
IOWA CITY     IA     52240

#1226539
LEAR CORPORARTION        EFT
1110 WOODMERE AVE
TRAVERSE CITY    MI      49686

#1068329
LEAR CORPORATION
5100 W WATERS AVE
TAMPA   FL     33634

#1073107
LEAR CORPORATION
5100 WEST WATERS AVENUE
TAMPA   FL     33634

#1073108
LEAR CORPORATION
5200 AUTO CLUB DR.
DEARBORN MI     48126-2659

#1073109
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
2000 WALTER GLAUB
PLYMOUTH  IN     46563

#1073110
LEAR CORPORATION
P.O. BOX 10733
EL PASO      TX     79997

#1076686
LEAR CORPORATION
5200 AUTO CLUB DRIVE
DEARBORN MI     48126-9982

#1226540
LEAR CORPORATION
1410 E 14 MILE RD
MADISON HEIGHTS    MI     48071

#1524523
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
1965 WILLIAMS ROAD
ALMA    MI    48801-2097

#1524524
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
255 EDINGER ROAD
WENTZVILLE    MO    63385

#1524525
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
300 EAST BIG BEAVER ROAD
TROY    MI    48083

#1527544
LEAR CORPORATION
WARREN   MI    48089

#1539785
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
1567 SOUTH AIRPORT ROAD
TRAVERSE CITY    MI    49684

#1539786
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
181 BATTAILE DRIVE
WINCHESTER   VA    22601

#1539787
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
1905 BEARD STREET
PORT HURON   MI    48060

#1539788
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
19881 BROWNSTOWN CENTER DRIVE
BROWNSTOWN MI    48183

#1539789
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
2150 ALPINE AVENUE NORTHWEST
GRAND RAPIDS    MI    49544

#1539790
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
2200 LINDEN AVENUE
ZANESVILLE   OH    43701

#1539791
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
236 WEST CLARK STREET
MENDON   MI    49072

#1539792
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
25565 BREST ROAD
TAYLOR    MI    48180

#1539793
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
27 CALLE 300 MTS PROLONGACION FELIP
ZELAYA SAN PEDRO SULA
HONDURAS
HONDURAS

#1539794
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
2915 WALKENT DRIVE
WALKER   MI    49544

#1539796
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
4425 PURKS DRIVE
AUBURN HILLS    MI    48326

#1539797
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
5100 WEST WATERS AVENUE
TAMPA    FL    33634

#1539798
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
5521 JEFFERY LANE
MORRISTOWN   TN    37815

#1539799
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
6519 FAIRFIELD DRIVE
NORTHWOOD OH    43619

#1539800
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
820 INDUSTRIAL ROAD
MARSHALL   MI    49068

#1539801
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
KM 22 CARRETER A OCCIDENTE
SAN PEDRO SULA          3684
HONDURAS

#1539802
LEAR CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 3084
SAN PEDRO SULA CORTES
HONDURAS

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541890
LEAR CORPORATION
1965 WILLIAMS ROAD
ALMA    MI    48801-2097

#1226541
LEAR CORPORATION          EFT
22616 NETWORK PL
CHICAGO    IL    606731226

#1073111
LEAR CORPORATION #092
Attn    ACCOUNTS PAYABLE
2000 WALTER GLAUB
PLYMOUTH    IN    46563

#1524526
LEAR CORPORATION (UK) LTD
KINGFIELD TECHNICAL CENTRE
COURTLANDS WAY LOCKHURST LANE
CONVENTRY    CV6 5NH
UNITED KINGDOM

#1541891
LEAR CORPORATION (UK) LTD
UNIT 3 RIVERSTONE
MIDDLEMARCH BUSINESS PARK SISKIN DR
CONVENTRY    CV3 4FJ
UNITED KINGDOM

#1524527
LEAR CORPORATION - ARLINGTON
Attn    ACCOUNTS PAYABLE
1501 EAST BARDIN ROAD
ARLINGTON    TX    76018

#1541892
LEAR CORPORATION - ARLINGTON
1501 EAST BARDIN ROAD
ARLINGTON    TX    76018

#1524528
LEAR CORPORATION - ATLANTA
Attn    ACCOUNTS PAYABLE
4361 INTERNATIONAL PARKWAY
ATLANTA    GA    30354

#1541893
LEAR CORPORATION - ATLANTA
4361 INTERNATIONAL PARKWAY
ATLANTA    GA    30354

#1524529
LEAR CORPORATION - EL PASO
Attn    ACCOUNTS PAYABLE
PO BOX 981003
EL PASO    TX    79936-1003

#1541894
LEAR CORPORATION - EL PASO
PO BOX 981003
EL PASO    TX    79936-1003

#1524530
LEAR CORPORATION - HERMOSILLO
Attn    ACCOUNTS PAYABLE
OLIVOS NUMERO 1 ESQ PLATA
PUEBLA SON    85621
MEXICO

#1541895
LEAR CORPORATION - HERMOSILLO
OLIVOS NUMERO 1 ESQ PLATA
HERMOSILLO    85621
MEXICO

#1524531
LEAR CORPORATION - HURON
Attn    ACCOUNTS PAYABLE
1608 SAWMILL PARKWAY
HURON    OH    44839

#1541896
LEAR CORPORATION - HURON
1608 SAWMILL PARKWAY
HURON    OH    44839

#1524532
LEAR CORPORATION - IOWA CITY
Attn    ACCOUNTS PAYABLE
2500 HIGHWAY 6 EAST
IOWA CITY    IA    52240

#1541897
LEAR CORPORATION - IOWA CITY
2500 HIGHWAY 6 EAST
IOWA CITY    IA    52240

#1524533
LEAR CORPORATION - JANESVILLE
Attn    ACCOUNTS PAYABLE
3708 ENTERPRISE DRIVE
PO BOX 5165
JANESVILLE    WI    53547-5165

#1541898
LEAR CORPORATION - JANESVILLE
3708 ENTERPRISE DRIVE
PO BOX 5165
JANESVILLE    WI    53547-5165

#1524534
LEAR CORPORATION - LIBERTY
Attn    ACCOUNTS PAYABLE
2901 HEARTLAND DRIVE
LIBERTY    MO    64068

#1541899
LEAR CORPORATION - LIBERTY
2901 HEARTLAND DRIVE
LIBERTY    MO    64068

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524535
LEAR CORPORATION - LORDSTOWN ASM
Attn   ACCOUNTS PAYABLE
1789 BAILEY ROAD
LORDSTOWN OH   44481

#1541900
LEAR CORPORATION - LORDSTOWN ASM
1789 BAILEY ROAD
LORDSTOWN OH   44481

#1524536
LEAR CORPORATION - MADISONVILLE
Attn   ACCOUNTS PAYABLE
850 INDUSTRIAL ROAD
MADISONVILLE   KY   42431

#1541901
LEAR CORPORATION - MADISONVILLE
850 INDUSTRIAL ROAD
MADISONVILLE   KY   42431

#1524537
LEAR CORPORATION - ROCHESTER HILLS
Attn   ACCOUNTS PAYABLE
3000 RESEARCH DRIVE
ROCHESTER HILLS   MI   48309

#1541902
LEAR CORPORATION - ROCHESTER HILLS
3000 RESEARCH DRIVE
ROCHESTER HILLS   MI   48309

#1524538
LEAR CORPORATION - WARREN
Attn   ACCOUNTS PAYABLE
5500A ENTERPRISE COURT
WARREN   MI   48092

#1541903
LEAR CORPORATION - WARREN
5500A ENTERPRISE COURT
WARREN   MI   48092

#1524539
LEAR CORPORATION AUSTRIA GMBH & CO
Attn   ACCOUNTS PAYABLE
WERKSTRASSE 20
KOEFLACH        8580
AUSTRIA

#1226542
LEAR CORPORATION CANADA LTD
10 HIGHBURY
ST THOMAS   ON   N5P 4C7
CANADA

#1226543
LEAR CORPORATION CANADA LTD
375 BASALTIC RD
CONCORD   ON   L4K 4W8
CANADA

#1226546
LEAR CORPORATION EFT
222 PARK AVE 1
ELSIE        MI   48831

#1226547
LEAR CORPORATION EFT
FMLY AUTOMOTIVE INDUSTRIES
PO BOX 181
E QUEEN ST
STRASBURG   VA   22657

#1539811
LEAR CORPORATION FORD DIVISION
Attn   ACCOUNTS PAYABLE
5200 AUTO CLUB DRIVE
DEARBORN MI   48126

#1525526
LEAR CORPORATION GMBH & CO KG
Attn   ACCOUNTS PAYABLE
BRUCHWEIDE 3
BREMEN        28307
GERMANY

#1541904
LEAR CORPORATION GMBH & CO KG
HANNS-KLEMMSTRASSE 5
BOEBLINGEN        71034
GERMANY

#1524540
LEAR CORPORATION ISD - RAMOS
Attn   ACCOUNTS PAYABLE
AV AUTOMOTRIZ 3044
RAMOS ARIZPE COA        25900
MEXICO

#1541905
LEAR CORPORATION ISD - RAMOS
PARQUE INDUSTRIAL
AV AUTOMOTRIZ 3044
RAMOS ARIZPE        25900
MEXICO

#1524541
LEAR CORPORATION MEXICO SA
CALLE ACACIAS NAVE
13 PARQUE INDUSTRIAL FINSA CUAUTLAN
PUEBLA        72710
MEXICO

#1541906
LEAR CORPORATION MEXICO SA
CALLE ACACIAS NAVE
13 PARQUE INDUSTRIAL FINSA CUAUTLAN
PUEBLA        72710
MEXICO

#1524542
LEAR CORPORATION PORTUGAL SA
Attn   ACCOUNTS PAYABLE
SITIO DOS MELGACOS VOLTA DA PEDRA
PALMELA        2950-066
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1541907
LEAR CORPORATION PORTUGAL SA
SITIO DOS MELGACOS VOLTA DA PEDRA
PALMELA        2950-066
PORTUGAL

#1541908
LEAR CORPORATION SSD-N AMR DIV
PO BOX 4357
SOUTHFIELD      MI      48037

#1524543
LEAR CORPORATION SWEDEN AB
Attn    ACCOUNTS PAYABLE
HAMNEVIKSVAGEN 101
GOTHENBURG        418 79
SWEDEN

#1541909
LEAR CORPORATION SWEDEN AB
VOLVO TORSLANDA
HAMNEVIKSVAGEN 101
GOTHENBURG        418 79
SWEDEN

#1524544
LEAR CORPORATION-HAMMOND
Attn    ACCOUNTS PAYABLE
1401 165TH STREET
HAMMOND IN      46320

#1541910
LEAR CORPORATION-HAMMOND
2500 165TH STREET
HAMMOND IN      46320

#1068330
LEAR CORPORATION-LEBANO
600 REGIONAL PARK ROAD
LEBANON      VA      24266

#1524545
LEAR CORPORATION-WAUSEON
Attn    ACCOUNTS PAYABLE
555 WEST LINFOOT
WAUSEON OH      43567

#1541911
LEAR CORPORATION-WAUSEON
555 WEST LINFOOT
WAUSEON OH      43567

#1539813
LEAR ELECTRONICS & ELECTRICAL DIV
Attn    ACCOUNTS PAYABLE
950 LOMA VERDE
EL PASO      TX      79936

#1539814
LEAR FURUKAWA CORP-PLT 173
Attn    ACCOUNTS PAYABLE
PO BOX 960969
EL PASO      TX      79996-0969

#1539815
LEAR HUNGARY
Attn    ACCOUNTS PAYABLE
HARASZTI UT 4
GODOLLO        2100
HUNGARY

#1226548
LEAR JANESVILLE ASSEMBLY
Attn    SHIRLEY LENZ A/R
3708 ENTERPRISE DRIVE
JANESVILLE        WI      53545

#1068331
LEAR LOUISVILLE (LSC22)
2000 STANLEY GAULT PKWAY
LOUISVILLE        KY      40223

#1524546
LEAR MARSHALL
Attn    ACCOUNTS PAYABLE
820 INDUSTRIAL ROAD
MARSHALL MI      49068

#1541912
LEAR MARSHALL
820 INDUSTRIAL ROAD
MARSHALL MI      49068

#1068332
LEAR MENDON (154506638)
236 W CLARK STREET
MENDON MI      49072

#1068333
LEAR MONTERREY CO
DICEX INTERNATIONAL
SARA ROAD 12110
LAREDO      TX      78045

#1524547
LEAR OAKVILLE
Attn    ACCOUNTS PAYABLE
2700 BRISTOL CIRCLE
OAKVILLE      ON      L6H 6E1
CANADA

#1541913
LEAR OAKVILLE
2700 BRISTOL CIRCLE
OAKVILLE        ON      L6H 6E1
CANADA

#1068334
LEAR SEATING (LSC05)
ROMULUS I PLANTA
36300 EUREKA RD.
ROMULUS MI      48174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524548
LEAR SEATING (UK) LTD
KINGFIELD TECHNICAL CENTRE
COURTLANDS WAY LOCKHURST LANE
COVENTRY        CV6 5NH
UNITED KINGDOM

#1541914
LEAR SEATING (UK) LTD
CROSS POINT BUSINESS PARK
GIELGUD WAY
COVENTRY        CV2 2SA
UNITED KINGDOM

#1226549
LEAR SEATING CORP
255 EDINGER RD
WENTZVILLE    MO    63385

#1226550
LEAR SEATING CORP
3000 RESEARCH DR
ROCHESTER HILLS    MI    48309

#1226551
LEAR SEATING CORP
325 INDUSTRIAL AVE
MORRISTOWN  TN    378131107

#1226552
LEAR SEATING CORP
340 FENWAY DR
FENTON   MI    484302657

#1226553
LEAR SEATING CORP
3708 ENTERPRISE DR
JANESVILLE    WI    53546

#1226554
LEAR SEATING CORP
METAL PRODUCTS DIV
PO BOX 67-574
DETROIT    MI    482310067

#1226555
LEAR SEATING CORP
PO BOX 67-68101
DETROIT    MI    48267

#1541915
LEAR SEATING CORP
255 EDINGER ROAD
WENTZVILLE    MO    63385

#1226556
LEAR SEATING CORP    EFT
255 EDINGER RD
PO BOX 64000 DRAWER 641703
WENTZVILLE    MO    63385

#1068335
LEAR ST LOUIS (LSC35) PLANTA II
35 CORPORATE WOODS DR.
BRIDGETON    MO    63044

#1068336
LEAR ZWIESEL
C/O ALVAN MOTOR
9911 HARRISON ROAD
ROMULUS  MI    48174

#1068337
LEAR-COPORATION
WARREN DISTR. CENTER
14275 FRAZHO
WARREN  MI    48183

#1023046
LEARMAN  DAVID
3193 WOODLAND CT
N TONAWANDA  NY    14120

#1536026
LEARMAN, PETERS, SAROW & MCQUILLAN
PLC
900 CENTER AVE
BAY CITY      MI    48708

#1133617
LEARN   ROBERT A
223 WATERMAN ST
LOCKPORT   NY    14094-4966

#1226557
LEARNING CENTER OF SOUTHWEST
G 3308 MILLER RD SUITE G
FLINT      MI    48507

#1226558
LEARNING CONNECTION
350 S MAIN ST
PROVIDENCE   RI    02903

#1226560
LEARNING CONSULTANTS, INC.
17601 JAMES COUZENS
DETROIT    MI    48235

#1226561
LEARNING DESIGNS INC
C/O SIGMA LEARNING LLC
2609 CROOKS RD
TROY   MI    48084

#1226562
LEARNING PLUS INC
6453 LANDER LN
DAYTON   OH    45459

#1076687
LEARNING TREE INTERNATIONAL
1801 MICHAEL FARADAY DRIVE
RESTON    VA    20190

#1226563
LEARNING TREE INTERNATIONAL
1805 LIBRARY ST
RESTON   VA    22090

#1226564
LEARNING TREE INTERNATIONAL
PO BOX 630046
BALITMORE    MD    212630046

#1528365
LEARNING TREE INTERNATIONAL LTD
MOLE BUSINESS PK
LEATHERHEAD          KT22 7AD
UNITED KINGDOM

#1226565
LEARNING TREE INTERNATIONAL US
1831 MICHAEL FARADAY DR
RESTON    VA    221905304

#1076688
LEARNING TREE UNIVERSITY
2332 MCGAW AVE
IRVINE     CA    92614

#1226566
LEARNING TREE UNIVERSITY
20916 KNAPP STREET
CHATSWORTH CA    91311

#1545450
LEARNKEY INC
1845 W SUNSET BLVD  #306
ST GEORGE    UT    84770

#1226567
LEARNSOFT
CORPORATE TRAINING
9720 SCRANTON ROAD
SECOND FLOOR
SAN DIEGO     CA    92121

#1023047
LEARY   DOUGLAS
11273 W HILL RD
SWARTZ CREEK   MI     48473

#1226568
LEASE CORPORATION OF AMERICA
3150 LIVERNOIS STE 300
TROY    MI    48083

#1226569
LEASE CORPORATION OF AMERICA
340 E BIG BEAVER STE 560
CHG RMT PER GOI 10/01/03 VC
TROY    MI    480994415

#1226570
LEASE GROUP RESOURCES INC
AUTOMATED OFFICE SYSTEMS
80 HIGH ST
MOUNT HOLLY    NJ    08060

#1226571
LEASE GROUP RESOURCES INC
LGR GROUP
80 HIGH ST
MOUNT HOLLY    NJ    08060

#1530140
LEASE PLAN USA, INC.
1165 SANCTUARY PARKWAY
ALPHARETTA    GA    30004

#1071090
LEASE-IT
747 DRESHER ROAD
SUITE 100
HORSHAM  PA    19044-0967

#1226572
LEASENET
ADD CHNG 06/10/04 OB
2005 WEST HAMLIN ROAD STE 200
ROCHESTER HILLS    MI    48309

#1530141
LEASENET GROUP, INC.
5450 FRANTZ ROAD
SUITE 360
DUBLIN    OH    43016-414

#1133618
LEASER   ADOLPH L
PO BOX 161
PALMYRA   IN    47164-0161

#1226573
LEASER ADOLPH L
PO BOX 161
PALMYRA   IN    47164

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1226574
LEASEWAY MOTORCAR TRANSPORT CO
1750 BROWN RD
AUBURN HILLS     MI     48326

#1226575
LEASEWAY MOTORCAR TRANSPORT CO
30800 TELEGRAPH
SUITE 4900
BIRMINGHAM     MI     48010

#1226576
LEASEWAY TRANSFER POOL
30800 TELEGRAPH RD
SUITE 4900
BIRMINGHAM     MI     48025

#1226577
LEASEWAY TRANSPORTATION CORP
LEASEWAY MOTOR CAR TRANSPORT C
5900 HOLABIRD AVE
BALTIMORE     MD     21224

#1226578
LEASING INTERNATIONAL LTD
9565 SOUTH 20TH STREET
OAK CREEK     WI     53154

#1055557
LEASURE   ERIN
417 PERKINSWOOD BLVD NE
WARREN   OH     44483

#1226579
LEATEC FINE CERAMICS CO    EFT
LIMITED
NO 160 SEC 1 PING TUNG RD
PING JEN TAOYUAN
R O C
TAIWAN, PROVINCE OF CHINA

#1226580
LEATEC FINE CERAMICS CO LTD
NO 160 SEC 1 PING TUNG RD 297
PING-JEN
TAOYUAN   ROC     32051
TAIWAN, PROVINCE OF CHINA

#1226581
LEATEC FINE CERAMICS CO LTD
PING-JEN
TAOYUAN   ROC     32051
TAIWAN, PROVINCE OF CHINA

#1067148
LEATHER INTERNATIONAL PRODUCTS
Attn   510-781-0869
26062-9 EDEN LANDING ROAD
HAYWARD   CA     94545

#1547249
LEATHERBARROWPAULINE
10 FOXDALE CLOSE
KEW MEADOWS     PR86UR
UNITED KINGDOM

#1055558
LEATHERBERRY MICHAEL
2089 MUNICH AVE
MORAINE   OH     45439

#1023048
LEATHERS   ETHEL
298 ATWOOD ST NW
WARREN   OH     444832115

#1023049
LEATHERS   PHILIP
2029 FULLER RD
BURT   NY     14028

#1133619
LEATHERS   PATRICIA
4895 CHESTNUT ROAD
NEWFANE   NY     14108-0000

#1023050
LEATHERWOODSARAH
1800 LOOKOUT CIRCLE
GADSDEN   AL     35904

#1226582
LEATHERWOOD WALKER TODD &
MANN PC
PO BOX 87
GREENVILLE     SC     296020087

#1023051
LEAVELL JR   ARNETT
2521 W 11TH ST
ANDERSON   IN     46011

#1023052
LEAVELLE   CHERYL
1912 CARPENTER DR SW
DECATUR   AL     356032644

#1023053
LEAVELLE   STEPHEN
1912 CARPENTER DR SW
DECATUR   AL     35603

#1133620
LEAVENS   LEONARD J
2396 KAISER ROAD
PINCONNING   MI     48650-7460

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1023054
LEAVER  JAMES
415 STAHL AVE
CORTLAND  OH    44410

#1055559
LEAVER  KENNETH
6546 SHEETRAM ROAD
LOCKPORT  NY    14094

#1023055
LEAVITT  LYNN
4133 SWALLOW DR
FLINT    MI    485061617

#1226583
LEAVITT COMMUNICATIONS
600 KNIGHTSBRIDGE PARKWAY
LINCOLNSHIRE    IL    600691492

#1226584
LEAVITT COMMUNICATIONS INC
600 KNIGHTSBRIDGE PKY
LINCOLNSHIRE    IL    60069

#1023056
LEAVY  ANGELA
131 BERKSHIRE AVE
BUFFALO  NY    14215

#1133621
LEAVY  RONALD R
8230 CLARHERST DR
EAST AMHERST  NY    14051-1521

#1133622
LEAYM  ROBERT A
1100 S MILLER RD
SAGINAW  MI    48609-9585

#1023057
LEAYM, JR.    JACK
2599 OHIO ST
SAGINAW  MI    48601

#1023058
LEAZENBY  EBELIA
827 BOSTON DR
KOKOMO  IN    46902

#1055560
LEAZENBY  MICHAEL
612 N MERIDIAN
GREENTOWN  IN    46936

#1070809
LEBANON CTY CTC
Attn  CATHY SCHLEGEL
833 METRO DR
LEBANON  PA    17042

#1226585
LEBANON FINANCE DIR
200 CASTLE HEIGHTS AVE
LEBANON  TN    37087

#1536027
LEBANON MUNICIPAL CRT CLK
50 S BROADWAY
LEBANON  OH    45036

#1023059
LEBEAU  DAVID
10880 GRATIOT RD
SAGINAW  MI    48609

#1023060
LEBEAU  SUE
3409 BENNETT
FLINT    MI    48506

#1055561
LEBEAU  COLEEN
2602 LOCUST LN
KOKOMO  IN    46902

#1055562
LEBEAU  DAN
4091 SPRING HUE LANE
DAVISON  MI    48423

#1055563
LEBEL  MARK
11379 MOORFIELD DR.
FREELAND  MI    48623

#1536028
LEBENBOM AND PERNICK
1212 BUHL BUILDING
DETROIT  MI    48226

#1226586
LEBHERZ, MIKE
BETTER PACKAGES SALES & SERVIC
5335 N TACOMA AVE #17C
INDIANAPOLIS  IN    46220

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023061
LEBLANC   JOHN
1475 MICHAEL DR
TROY   OH   45373

#1133623
LEBLANC   DEBRA L
615 HATHAWAY TRL
TIPP CITY      OH   45371-1189

#1133624
LEBLANC   ROMEO O
5712 MALLARD DR
DAYTON   OH   45424-4148

#1545451
LEBLANG SOLANO & ASHBAUGH PLLP
7615 E 63RD PL STE 200
TULSA   OK   74133

#1226587
LEBLOND LATHE PARTS LTD
4624 E TECH DR
CINCINNATI      OH   45245

#1226588
LEBLOND LTD
3976 BACH BUXTON RD
AMELIA      OH   45102

#1226589
LEBOEUF LAMB GREENE &
MACRAE LLP
125 W 55TH ST
NEW YORK   NY   100195389

#1226590
LEBOEUF LAMB GREENE & MACRAE
L.L.P.
1875 CONNECTICUT AVE NW
WASHINGTON   DC   20009

#1226591
LEBOEUF LAMB GREENE & MACRAE
LLP
C\O DONNA SCHWARTZ, GOODWIN SQ
225 ASYLUM ST
HARTFORD   CT   06103

#1226592
LEBOEUF LAMB GREENE & MACRAE
LLP    ADD CHG 2\98
633 17TH ST STE 2000
DENVER   CO   80202

#1226593
LEBOEUF LAMB LEIBY & MACRAE
ONE GATEWAY CTR
NEWARK   NJ   071025311

#1226594
LEBOW PRODUCTS
C/O MAXWELL BENNETT ASSOCIATES
10 ALTON WAY
WEST HENRIETTA   NY   14586

#1226595
LEBOW PRODUCTS INC
1728 MAPLE LAWN DR
TROY   MI   48084

#1226596
LEBOW PRODUCTS INC
1728 MAPLELAWN DR
ADDRESS & NAME CHG PER DOC6/02
TROY   MI   48084

#1226597
LEBOW PRODUCTS INC
1728 MAPLELAWN RD
TROY   MI   480844604

#1226598
LEBOW PRODUCTS INVENSYS
C/O COMTEL MIDWEST CO
5327 W MINNESOTA ST
INDIANAPOLIS      IN   46241

#1023062
LEBRON   DAVID
377 COLEBOURNE RD
ROCHESTER   NY   14609

#1133625
LEBRYK   EUGENE R
3081 E GLENEAGLE DR
CHANDLER   AZ   85249-9081

#1226599
LEC SERVICES INC
2255 BALD EAGLE LAKE RD
ORTONVILLE   MI   48462

#1055564
LECEA   OSCAR
653 MORNINGSIDE DR.
GRAND BLANC   MI   48439

#1226600
LECG INC
2000 POWELL ST STE 600
EMERYVILLE   CA   94608

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527192
LECHER   ANTHONY LEE
2151 CHANDLER ST
FT. COLLINS       CO      80528

#1076689
LECHLER INC
445 KAUTZ RD
ST CHARLES       IL      60174

#1226601
LECHLER INC
445 KAUTZ ROAD
ST CHARLES       IL      601745301

#1545452
LECHLER INC
C/O ENPRO
121 S LOMBARD RD
ADDISON      IL      60101

#1226602
LECHLER, INC
LECHLER/SPRACO
445 KAUTZ RD
SAINT CHARLES       IL      60174

#1067149
LECHLER, INC.
Attn   CHUCK
445 KAUTZ ROAD
ST. CHARLES       IL      60174

#1055565
LECHLITNER   LARRY
4607 PUMPKIN LEAF DRIVE
KOKOMO   IN      46902

#1133626
LECHMAN   JUDY DIANA
6185 RICHFIELD RD
FLINT       MI      48506-2205

#1226603
LECHMAN JUDY DIANA
6185 RICHFIELD RD
FLINT       MI      48506

#1023063
LECHNOWSKYJ ANNA
608 ST LAWRENCE AVE
BUFFALO   NY      14216

#1023064
LECHOTA   RICHARD
3701 TRUMBULL AVE
FLINT       MI      48504

#1023065
LECKER   KENNETH
6744 BEJAY DRIVE
TIPP CITY       OH      453712302

#1023066
LECKFOR   ROGER
603 MEADOWLAND DR.
HUBBARD   OH      44425

#1076690
LECO CORP
DBA LECO SALES
3000 LAKEVIEW AVE.,
ST. JOSEPH       MI      49085

#1226604
LECO CORP
3000 LAKEVIEW AVE
SAINT JOSEPH       MI      49085-239

#1226606
LECO CORP
820 COMMONWEALTH DR
WARRENDALE   PA      15086

#1226607
LECO CORP
PLATING DIV
3000 LAKEVIEW DIV
SAINT JOSEPH       MI      49085

#1545453
LECO CORPORATION
3000 LAKEVIEW AVE
ST JOSEPH       MI      49085-2396

#1226608
LECO CORPORATION   EFT
3000 LAKEVIEW AVE
ST JOSEPH   MI      490852396

#1226609
LECO INCORPORATED
7515 BELLFORT ST
HOUSTON   TX      77061

#1543529
LECO INSTRUMENTS (UK) LTD
HAZEL GROVE
NEWBY ROAD
STOCKPORT       SK7 5DA
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133627
LECROIX   JOSEPH H
12612 LUCAS FERRY RD
ATHENS   AL   35611-6029

#1226610
LECROIX JOSEPH H
12612 LUCAS FERRY RD
ATHENS   AL   356116029

#1226611
LECROY CORP
700 CHESTNUT RIDGE RD
CHESTNUT RIDGE   NY   10977-649

#1171007
LECROY CORP        EFT
PO BOX 19051A
NEWARK   NJ   07195

#1226613
LECROY CORP      EFT
700 CHESTNUT RIDGE RD
CHESTNUT RIDGE   NY   109776499

#1226614
LECTRA PRODUCTS CO
6855 W 56TH AVE
ARVADA   CO   80002

#1543530
LECTRA PRODUCTS CO
ARVADA   CO   80002

#1226615
LECTRA PRODUCTS CO      EFT
6855 WEST 56TH AVE
ARVADA   CO   80002

#1076691
LECTRA PRODUCTS COMPANY
Attn   BONNIE BOUGH
6855 W. 56TH AVE.
ARVADA   CO   80002

#1076692
LECTRA PRODUCTS COMPANY
6855 W. 56TH AVE.
ARVADA   CO   80002

#1226616
LECTRA SYSTEMS INC
889 FRANKLIN RD
MARIETTA   GA   30067

#1226617
LECTRIC LIMITED INC
6750 W 74TH ST STE A
BEDFORD PARK   IL   60638

#1226618
LECTRIC LIMITED INC
6750 W 74TH STREET SUITE A
BEDFORD PARK   IL   60638

#1539816
LECTRIC LIMITED INC
Attn   ACCOUNTS PAYABLE
6750 WEST 74TH STREET SUITE A
BEDFORD PARK   IL   60638

#1226619
LECTROETECH COMPANY      EFT
5342 EVERGREEN PARKWAY
SHEFFIELD VILLAGE   OH   44054

#1226620
LECTRON PRODUCTS INC
1400 S LIVERNOIS RD
ROCHESTER HILLS   MI   483073362

#1524549
LECTRONIX INC
Attn   ACCOUNTS PAYABLE
5858 ENTERPRISE DRIVE
LANSING   MI   48911

#1541916
LECTRONIX INC
5858 ENTERPRISE DRIVE
LANSING   MI   48911

#1536029
LEDA KINCANNON
PO BOX 15623
DEL CITY   OK   73155

#1023067
LEDBETTER   KEVIN
316 FAIRFAX ST
ATTALLA   AL   35954

#1023068
LEDBETTER   TINA
8728 TROWBRIDGE
HUBER HEIGHTS   OH   45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055566
LEDBETTER  RODNEY
947 N. 400 E.
KOKOMO  IN       46901

#1133628
LEDBETTER  DON P
4838 S COUNTY ROAD 200 W
KOKOMO  IN       46902-9101

#1133629
LEDBETTER JR  HENRY H
9377 HUFFMAN RD.
FARMERSVILLE   OH     45325

#1023069
LEDENKO  FRANK
612 WASHINGTON AVE
NILES   OH       444463149

#1133630
LEDERER  ROBERT W
2500 SHERIDAN DR APT A1
TONAWANDA  NY    14150-9453

#1023070
LEDERHOUSE ALLEN
2854 DICKERSONVILLE RD
RANSOMVILLE  NY     14131

#1023071
LEDERHOUSE MARC
2164 FULLER RD
BURT   NY    14028

#1023072
LEDERHOUSE PETER
P O BOX 567
RANSOMVILLE   NY     14131

#1023073
LEDERHOUSE SHELLY
2356 HESS RD
APPLETON   NY     14008

#1055567
LEDERHOUSE KENNETH
138 CONTINENTAL DRIVE
LOCKPORT   NY     14094

#1133631
LEDERHOUSE HAROLD G
156 PARK AVE
LOCKPORT  NY     14094-2615

#1023074
LEDESMA  RACHEL
1925 HANDLEY
SAGINAW   MI       48602

#1055568
LEDESMA  LOUIS
11956 VAN GOGH DR
EL PASO    TX     79936

#1133632
LEDESMA  FRANCES A.
2295 FABIAN DR
SAGINAW  MI     48603-3614

#1226621
LEDESMA GARCIA J RICARDO   EFT
RICARDO FLORES MAGON NO 520
COL LAZARO CARDENAS CP 76080
QRO
MEXICO

#1226622
LEDESMA GARCIA, J RICARDO
RICARDO FLORES MAGON 520
COL LAZARO CARDENAS CP
QUERETARO       76080
MEXICO

#1023075
LEDESMA, JR   HENRY
326 S. 9TH ST.
SAGINAW   MI     48601

#1055569
LEDEZMA  VALENTIN
8 WOODLAND DRIVE
CARMEL   IN     46032

#1023076
LEDFORD  BILLIE
5573 FAIRFIELD DR
WAYNESVILLE    OH     45068

#1023077
LEDFORD  DAWN
636 WANETA AVE.
DAYTON   OH     45404

#1055570
LEDFORD  ROBERT
400 RIDGEWOOD DR.
KOKOMO  IN     46901

#1226623
LEDFORD TRANSPORTATION LLC
4950 E WILLOW ROAD
MILAN    MI    48160

#1023078
LEDLOW  DONALD
1354 ROUNDTOP RD
VINEMONT    AL    351794013

#1545454
LEDOUX & COMPANY
359 ALFRED AVENUE
TEANECK  NJ    07666

#1023079
LEDSINGER  CORNEL
1044 PIKE RD
BIRMINGHAM    AL    352183144

#1226624
LEDUC ETS
274 RUE DU MARECHAL JUIN BP526
77005 MELUN CEDEX
FRANCE

#1023080
LEE  AESHA
1731 ACADEMEY PLACE
DAYTON    OH    45406

#1023081
LEE  ALFONZA
3702 HICKORY DR.
TROTWOOD  OH    45426

#1023082
LEE  ALVIN
1224 RANSOM ST
SANDUSKY  OH    44870

#1023083
LEE  ARLENE
123 N MILWAUKEE ST
PRT WASHINGTN    WI    530741819

#1023084
LEE  BARRY
48 WEBSTER MANOR DR APT 5
WEBSTER  NY    145802046

#1023085
LEE  BRENDA
3011 BISCAYNE AVE
YOUNGSTOWN OH    44505

#1023086
LEE  BRIAN
9230 EASTBROOK DR
MIAMISBURG    OH    45342

#1023087
LEE  CAROLYN
3064 LINGER LN
SAGINAW  MI    48601

#1023088
LEE  CHERYL
2539 S. BRISBANE AVE
MILWAUKEE  WI    53207

#1023089
LEE  CLAUDE
600 WINONA DRIVE
FAIRBORN    OH    45324

#1023090
LEE  CRYSTAL
4150 LOYALA CHASE LANE
DAYTON  OH    45424

#1023091
LEE  DANALYN
PO BOX 2885
KOKOMO  IN    469042885

#1023092
LEE  DANIEL
8545 MCKINLEY RD
FLUSHING    MI    48433

#1023093
LEE  DAWNE
77 ELMVIEW CT.
SAGINAW  MI    486023717

#1023094
LEE  DEIRDRE
1660 CRANDBERRY LN NE
WARREN  OH    44483

#1023095
LEE  DOUGLAS
1024 HAMILTON AVE.
FARRELL  PA    16121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1023096
LEE   EARL
3063 CROOKED STICK DR
KOKOMO   IN        46902

#1023097
LEE   FRANKIE
14002 NEW CUT RD.
ATHENS     AL     35611

#1023098
LEE   GARY
2311 WILLIAMS RD
CORTLAND   OH     444109307

#1023099
LEE   HWI NAM
2851 FLORENCE DR SW
GRANDVILLE     MI     494189734

#1023100
LEE   JAMES
2600 ALBRECHT AVE.
DAYTON   OH     45404

#1023101
LEE   JAMES
57 LEXINGTON AVE
DAYTON   OH     45407

#1023102
LEE   JAY
3228 BOWMAN RD
BAY CITY       MI     48706

#1023103
LEE   JEFFERY
98 NICHOLLS
LOCKPORT   NY     14094

#1023104
LEE   JILL
11058 HICKORY LN.
CLIO     MI     48420

#1023105
LEE   JOANN
1420 S DARBY AVE
KOKOMO   IN        46902

#1023106
LEE   JON
74 5TH AVE
N. TONAWANDA     NY     14120

#1023107
LEE   JUDY
2512 N WEBSTER ST
KOKOMO   IN     469015862

#1023108
LEE   KIM
1421 S DARBY
KOKOMO   IN        46902

#1023109
LEE   KIMICA
6591 RUSTIC RIDGE TR
GRAND BLANC   MI     48439

#1023110
LEE   LARRY
2365 E LINCOLN RD SE
BROOKHAVEN   MS     396018706

#1023111
LEE   LINDA
1353 ANTIOCH RD
SOMERVILLE     AL     35670

#1023112
LEE   LINDA
98 NICHOLLS ST
LOCKPORT   NY     14094

#1023113
LEE   LISA
6790 CHARLOTTEVILLE RD
NEWFANE   NY     14108

#1023114
LEE   MARK
16940 S. OAKLEY RD. LOT 42
CHESANING   MI     48616

#1023115
LEE   MICHAEL
3356 COOLIDGE RD
BEAVERTON   MI     486129185

#1023116
LEE   NANCY
3063 CROOKED STICK DR
KOKOMO   IN     46902

#1023117
LEE   NANCY
334 BEAUVOIR CIRCLE
ANDERSON   IN    46011

#1023118
LEE   PATRICIA
427 CARLOTTA DR.
YOUNGSTOWN OH    44504

#1023119
LEE   PATRICIA
617 FAIRMOUNT AVE.
WARREN   OH    44483

#1023120
LEE   PERCY
347 ROXBOROUGH RD
ROCHESTER   NY    14619

#1023121
LEE   PERCY
9159 N JOYCE AVE
MILWAUKEE   WI    532241824

#1023122
LEE   PHYLINDA
5361 HOLLENBECK RD
LOCKPORT   NY    14094

#1023123
LEE   RANDALL
1011 COUNTY ROAD 370
TRINITY   AL    356733247

#1023124
LEE   REGINALD
924 SOMERSET LN
FLINT   MI    485032942

#1023125
LEE   RENITA
2760 VANTAGE PT DR
COLUMBUS   OH    43224

#1023126
LEE   SONIA
5361 NORTHFORD RD
TROTWOOD   OH    45426

#1023127
LEE   SUSIE
3541 BAYWOOD PL
SAGINAW   MI    486037202

#1023128
LEE   THERESA
3051 COURTZ ISLE #3
FLINT    MI    48532

#1023129
LEE   THOMAS
3628 CHECKER TAVERN RD
LOCKPORT   NY    140949421

#1023130
LEE   THOMAS
9256 MARSHALL RD
BIRCH RUN   MI    48415

#1023131
LEE   TYRELL
54 POWERS STREET APT 2
NEW BRUNSWICK   NJ    08901

#1023132
LEE   VALMORE
PO BOX 61
FRANKENMUTH MI    48734

#1023133
LEE   WALTER
5219 ORCHARD LANE
TUSCALOOSA   AL    35405

#1023134
LEE   WILLIAM
2303 CRANES CV
BURTON   MI    485191368

#1023135
LEE   YA
125 LAKE HOLLOW BLVD.
CLINTON    MS    39056

#1055571
LEE   ALAN
278 TIMBERLEAF DRIVE
BEAVERCREEK OH    45430

#1055572
LEE   ANH
2529 RED ROCK CT
KOKOMO   IN    46902

#1055574
LEE    CHEE
2529 RED ROCK CT
KOKOMO   IN       46902

#1055575
LEE    CHEOL
1734 MCINTYRE DR
ANN ARBOR    MI       48105

#1055576
LEE    CHIAO MING
4801 BEAR ROAD
APT. 2-I
LIVERPOOL    NY       13088

#1055577
LEE    CHIEN-CHANG
3088 GLOUCHESTER DR.
TROY    MI       48084

#1055578
LEE    CHRISTOPHER
617 FAIRMOUNT N.E.
WARREN   OH       44483

#1055579
LEE    CHU
2152 CELESTIAL DRIVE
WARREN   OH       44484

#1055580
LEE    DANITA
29435 ROCK CREEK DR
SOUTHFIELD    MI       48076

#1055581
LEE    DAVID
15 BRANDON COURT
SPRINGBORO   OH       45066

#1055582
LEE    EDMOND
31154 WHITE OAK DRIVE
CHESTERFIELD TWP    MI       48047

#1055583
LEE    EDWARD
2300 E HARRISON
KOKOMO   IN       46901

#1055584
LEE    ERICA
159 VERSAILLES ROAD
ROCHESTER   NY       14621

#1055586
LEE    HAN
482 WHIPPERS IN CT
BLOOMFIELD HILLS    MI       48304

#1055587
LEE    JENNY
806 BAY HARBOUR DR.
REDWOOD CITY    CA       94065

#1055588
LEE    JERALD
1412 COVENTRY ROAD
DAYTON   OH       45410

#1055589
LEE    JIYOUNG
16720 COLFAX LN
WESTFIELD    IN       46074

#1055590
LEE    JOHN
13405 ALLISON DRIVE
MCCALLA    AL       35111

#1055591
LEE    JOHN
P.O. BOX 1744
TROY    MI       480991744

#1055593
LEE    JONGMIN
34 SADDLE BROOK
PITTSFORD    NY       14534

#1055594
LEE    JOON
1003 POINTE PLACE BLVD.
ROCHESTER HILLS    MI       48307

#1055595
LEE    KEITH
4585 Q VALLEY PKWY
SMIRNA    GA       30082

#1055596
LEE    KENNETH
32975 BINGHAM ROAD
BINGHAM FARMS   MI       48025

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1055597
LEE   KU
3512 LYONS DRIVE
KOKOMO   IN      46902

#1055598
LEE   KWANGJIN
23965 DEVONSHIRE DRIVE
NOVI   MI      48374

#1055599
LEE   LONG
2726 NORTH 58 STREET
MILWAUKEE   WI      53210

#1055600
LEE   MICHAEL
2374 OAKRIDGE CT.
TROY   MI      48098

#1055601
LEE   MOUA
100 MORELAND
PONTIAC   MI      48342

#1055602
LEE   PAUL
1500 BETHEL ROAD, N.E.
HARTSELLE   AL      35640

#1055603
LEE   POH-SENG
1325 W. STATE ST.
APT. #9
WEST LAFAYETTE   IN      47906

#1055605
LEE   SHARON
1312 IMPERIAL DRIVE
KOKOMO   IN      46902

#1055606
LEE   SO KING
1400 BOWE AVE
#1905
SANTA CLARA   CA      95051

#1055607
LEE   TAMEKA
13550 RIVERVIEW STREET
DETROIT   MI      48223

#1055608
LEE   THOMAS
4875 SUSSEX LN
GREENDALE   WI      53129

#1055609
LEE   TRENTON
1103 FALL CREEK OVERLOOK
PENDLETON   IN      46064

#1055610
LEE   YANBO
13850 BARBERRY CT
CARMEL   IN      46033

#1133633
LEE   ALBERTA
4192 PERSIMMON DR
YPSILANTI   MI      48197-7474

#1133634
LEE   ANTHONY
1678 APPLE DR.
TROY   MI      48098-1956

#1133635
LEE   ANTHONY D
6008 SUSAN ST
FLINT   MI      48505

#1133636
LEE   CAROL
5445 SQUIRE LN
FLINT   MI      48506-2275

#1133637
LEE   CHARLES K
14956 STEPHENSON ST
MORENO VALLEY   CA      92555-6328

#1133638
LEE   DANALYN G
PO BOX 2885
KOKOMO   IN      46904-2885

#1133639
LEE   DANIEL C
849 N 600 W
ANDERSON   IN      46011-8796

#1133640
LEE   DORESTER
4542 KIRKLEY DR.
JACKSON   MS      39206-3710

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1133641
LEE   EDWARD L
2300 E HARRISON ST
KOKOMO   IN    46901-6656

#1133642
LEE   ERNEST
5489 PEARSON CT
HILLIARD    OH    43026-7518

#1133643
LEE   FREDERICK J
5813 LESLIE DRIVE
FLINT    MI    48504

#1133644
LEE   HENRY
6960 DAYTON LIBERTY RD
DAYTON   OH    45418-1439

#1133645
LEE   IRVIN
629 FOREST AVE
DAYTON   OH    45405-4113

#1133646
LEE   JACQUELINE D
711 WELCH BLVD
FLINT    MI    48504-3142

#1133647
LEE   JAMES A
1000 S DEVONSHIRE RD
YORKTOWN   IN    47396-9649

#1133648
LEE   LAWRENCE M
PO BOX 73
OMER   MI    48749-0073

#1133649
LEE   LORETTA J
PO BOX 54
HENRIETTA    MO    64036-0054

#1133650
LEE   MARY L
1618 CEDAR ST
SAGINAW   MI    48601-2837

#1133651
LEE   NORMAN R
4100 LIBBIE DR
CLIO    MI    48420-8202

#1133652
LEE   RHONDA GAIL
5307 POLLARD WAY
HUBER HEIGHTS    OH    45424-5839

#1133653
LEE   RHONDA K
2025 DANVILLE PARK DR APT 11
DECATUR   AL    35603

#1133654
LEE   ROBERT F
291 BLUE OAK DR.
COOPERSVILLE    MI    49404-1451

#1133655
LEE   SALLIE R
3021 MALLERY ST
FLINT    MI    48504-2927

#1133656
LEE   TERESIE
605 W LORADO AVE
FLINT    MI    48505-2017

#1133657
LEE   TRACY M
4002 PROCTOR
FLINT    MI    48504-2265

#1133658
LEE   WELDON
1618 CEDAR ST
SAGINAW   MI    48601-2837

#1133659
LEE   WILLIAM H
204 COMMUNITY DR
DAYTON   OH    45404-1373

#1531641
LEE   MAJORIE E
P.O. BOX 102
FORT DEFIANCE   AZ    86504

#1543240
LEE   CHIUNG
PO BOX 8024MC481CHN009
PLYMOUTH   MI    48170

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                         Time:  17:00:52

---

#1543241
LEE   PHECK
PO BOX 8024 MC481KOR019
PLYMOUTH  MI    48170

#1226625
LEE ACCEPTANCE
ACCT OF EARNSTINE ATKINS
CASE# 92-113067
PO BOX 37
ST CLAIR SHORES    MI    374481916

#1536030
LEE ACCEPTANCE
PO BOX 2037
WARREN  MI    48090

#1076693
LEE BARCOMB

#1226626
LEE CANDACE
10340 E BRIAR OAKS #C
STANTON  CA    90680

#1226627
LEE CHEVROLET INC
C\O LEE RAMSAUER
19 HASTINGS TURN
AVON   CT    06001

#1226628
LEE CHIUNG A       EFT
1236 PEACHCREEK ROAD
DAYTON  OH    45458

#1226629
LEE CO       EFT
2 PETTIPAUG RD
WESTBROOK  CT    06498

#1226630
LEE CO, THE
2 PETTIPAUG RD
WESTBROOK  CT    06498-150

#1226633
LEE CO, THE
3000 TOWN CENTER DR STE 1820
SOUTHFIELD    MI    48075

#1543531
LEE CO, THE
2 PETTIPAUG RD
PO BOX 424
WESTBROOK  CT    06498-1500

#1071907
LEE CO. NC
LEE CO. TAX COLLECTOR
PO BOX 1968
SANFORD  NC    27331

#1536031
LEE COUNTY CIRCUIT CT SUPP DIV
PO BOX 2488
FT MYERS    FL    33902

#1536032
LEE COUNTY CSD
PO BOX 2826
OPELIKA   AL    36803

#1226634
LEE COUNTY TAX COLLECTOR
P.O. BOX 1968
SANFORD  NC    273311968

#1226635
LEE D JOHN & ASSOCIATES
34 LINCOLN LAKE SE
LOWELL  MI    49331

#1226636
LEE DEREK
236 CANBY CT
GAHANNA  OH    43230

#1076694
LEE DRUG STORE
P O BOX 929
ROBERTSDALE  AL    36567

#1076695
LEE ENGINEERING
505 NARRAGANSETT PARK DR.
PAWTUCKET  RI    02861

#1536033
LEE H ANSCHUETZ DDS
135 W UNIVERSITY DR STE 303
ROCHESTER  MI    48307

#1076696
LEE HECHT HARRISON
Attn   LEE HARRISON
2415  CAMPUS DRIVE, STE 250
IRVINE    CA    92612-1527

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1226637
LEE HECHT HARRISON LLC
113575564
32270 TELEGRAPH RD STE 250
BINGHAM HILLS    MI    48025

#1226638
LEE HECHT HARRISON LLC
32270 TELEGRAPH RD STE 250
BINGHAM FARMS    MI    48025

#1226639
LEE HECHT HARRISON LLC
WORKFORCE INOVATIONS
603 E WASHINGTON ST STE 601
INDIANAPOLIS    IN    46204

#1226640
LEE HEE CHUL
811 E OAKLAND AVE APT 202
URBANA    IL    61802

#1226641
LEE HUNSOO
125 E SQUIRE DR #5
ROCHESTER NY    14623

#1023136
LEE JR    GEORGE
970 MILLER AVE
COLUMBUS    OH    43206

#1023137
LEE JR    HAROLD
3802 ASHTON RD
COLUMBUS    OH    432271202

#1023138
LEE JR    ROBERT
5361 HOLLENBECK RD
LOCKPORT NY    14094

#1055613
LEE JR    CLYDE
7181 WILLS WAY
HAMILTON    OH    45011

#1133660
LEE JR    TROY
3021 MALLERY ST
FLINT    MI    48504-2927

#1226642
LEE KENNETH
DBA INVESTIGATIVE SERVICES
PO BOX 97
FARMINGTON    MI    48332

#1226643
LEE LABORATORIES PTE LTD
19 KAKI BUKIT VIEW
KAKI BUKIT TECHPARK II
    415955
SINGAPORE

#1226645
LEE LABORATORIES PTE LTD
NO 19 KAKI BUKIT VIEW
KAKI BUKIT TECHNOARK II
415955
SINGAPORE

#1226646
LEE LABORATORIES PTE LTD
NO 19 KAKI BUKIT VIEW
KAKI BUKIT TECHPARK II
415955
SINGAPORE

#1226647
LEE LABORATORIES PTE LTD    EFT
NO 19 KAKI BUKIT VIEW
KAKI BUKIT TECHPARK II
415955
SINGAPORE

#1076697
LEE LASER INC
7605 PRESIDENTS DRIVE
ORLANDO    FL    32809

#1226648
LEE LASER INC
7605 PRESIDENTS DR
ORLANDO    FL    32809

#1226649
LEE LASER INC    EFT
7605 PRESIDENTS DR
ORLANDO    FL    32809

#1076698
LEE MOTOR CO.
114 SOUTH ALABAMA AVENUE
MONROEVILLE    AL    36461

#1226650
LEE PETER Y
511 KINGS HWY E
MIDDLETOWN    NJ    07748

#1226651
LEE PHYLINDA S
5361 HOLLENBECK RD
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

#1226652
LEE PRINTING & GRAPHICS INC
639 W CLAY AVE
RMT CHG 12/30/02
MUSKEGON   MI      49440

#1528366
LEE PRODUCTS LTD
CHALFONT ST PETER
3 HIGH ST
GERRARDS CROSS  BUCKINGHA      SL9 9QE
UNITED KINGDOM

#1226653
LEE RICHARD
6340 FOX GLEN DR APT 58
SAGINAW    MI      48603

#1226654
LEE SANG
3088 SHENK ROAD APT D
SANBORN   NY      14132

#1541917
LEE SMITH INC
2600 8TH AVE
CHATTANOOGA   TN      37407-1195

#1067150
LEE SPRING
Attn    CECILIA OR CHARLETTE
1334 CHARLESTOWN IND DR.
ST. CHARLES      MO      63303

#1226655
LEE SPRING CO
1462 62 ST
BROOKLYNN  NY      11219

#1226656
LEE SPRING CO
1462 62ND ST
BROOKLYN   NY      11219

#1076699
LEE SPRING CO.
1462 62ND STREET
BROOKLYN   NY      11219

#1076700
LEE SPRING COMPANY
1462 - 62ND ST
BROOKLYN   NY      11219

#1545455
LEE SPRING COMPANY
1334 CHARLES TOWN INDUSTRIAL
ST CHARLES      MO      63303

#1023139
LEE SR.    JAMES
1363 SUNNYFIELD AVE N.W.
WARREN   OH      44481

#1226657
LEE STEEL CORP
6400 VARNEY
DETROIT    MI      48211

#1226658
LEE STEEL CORPORATION
6400 VARNEY ST
DETROIT    MI      48211

#1226659
LEE SUNG HYUN
11749 CHELSEA CT
FISHERS    IN      46038

#1545456
LEE SUPPLY
821 E INDEPENDENCE
TULSA    OK    74101

#1545457
LEE SUPPLY
PO BOX 1475
TULSA    OK    74101-1475

#1226660
LEE TENTS
205 N RIVER RD
SAGINAW    MI      48601

#1226661
LEE TENTS
205 N RIVER RD
SAGINAW    MI      48609

#1226662
LEE TOOMEY & KENT
1200 18TH ST NW
WASHINGTON   DC      20036

#1226663
LEE UNIVERSITY
OFFICE OF BUSINESS AND FINANCE
P O BOX 3450
ADD CHG 10/01 MH
CLEVELAND    OH    373203450

#1226664
LEE WAYNE CORP
1980 INDUSTRIAL DR
RMT CHG 4/03 MH
STERLING      IL      61081

#1226665
LEE YOUNG HOON
INACTIVATED 6/7/05 AM
NEED BETTER ADDRESS TO USE
5425 MOCKINGBIRD COURT APT
DAYTONA  OH    45439

#1226666
LEE'S GRINDING INC
15620 FOLTZ INDUSTRIAL PKY
STRONGSVILLE   OH   44149

#1226667
LEE, D JOHN AND ASSOCIATES
34 LINCOLN LAKE SE
LOWELL   MI    49331

#1226668
LEE, J B TRANSPORTATION CO
PO BOX 48
PONTIAC    IL    61764

#1226669
LEE, JOHN W SHOES BOOTS & CLOT
LEE'S BOOTS & SHOES
1820-O 6TH AVE SE
DECATUR  AL    356016044

#1226670
LEE, SANG YEOP
3088 SHENK RD APT D
SANBORN   NY    14132

#1133661
LEE-HAWKINS   PEGGY M
5556 NANTUCKET RD
DAYTON    OH    45426-1406

#1023140
LEE-MARTIN   SHANISE
241 GOLDEN ROAD
ROCHESTER   NY    14624

#1023141
LEE-WAGNITZ   SUSAN
1200 HIGHVIEW DR
LAPEER   MI    48446

#1226671
LEEBAW MANUFACTURING CO INC
3 INDUSTRIAL PARK DR
CANFIELD    OH    44406

#1226672
LEEBAW MANUFACTURING CO INC
Attn   ACCOUNTS RECEIVABLE
PO BOX 553
CANFIELD    OH    44406

#1055614
LEECE   DAVID
400 HILL ST.
BAY CITY      MI      48708

#1023142
LEECH   GREGORY
99 DREXEL RD
BUFFALO   NY    14214

#1023143
LEECH   RONALD
2222 COLUMBUS AVE
SANDUSKY  OH    448704824

#1076701
LEECH CARBIDE
PO BOX 539
MEADVILLE    PA    16335-0593

#1133662
LEECK   RASOLIND J
4118 NORTHSHORE DR
FENTON  MI    48430-9148

#1226673
LEED STEEL CO INC
228 SAWYER AVE
TONAWANDA  NY    14150

#1226674
LEED STEEL CO INC
961 LYELL AVE
ROCHESTER   NY    14606

#1226675
LEED STEEL COMPANY
ADDR CHG 03 14 97
228 SAWYER AVE
TONAWANDA  NY    14150

#1023144
LEEDS   SCOTT
6006 RIDDLE RD
LOCKPORT   NY    14094

#1055615
LEEDS   KEVIN
3720 MEANDER RES. CRL
CANFIELD    OH    44406

#1226676
LEEDS & NORTHRUP CO
10901 REED HARTMAN HWY STE 203
CINCINNATI    OH    45236

#1226677
LEEDS & NORTHRUP CO
2790 MORRIS AVE
UNION    NJ    07083

#1226678
LEEDS & NORTHRUP CO
DRAWER 75578
CHICAGO    IL    60690

#1226679
LEEDS ELECTRO COMPONENTS INC
LEEDS ELECTRONICS
5333 COMMERCE SQUARE DR
INDIANAPOLIS    IN    46237

#1226680
LEEDS ELECTRONICS INC
5333 COMMERCE SQ DR
INDIANAPOLIS    IN    46237

#1545458
LEEDS NORTHRUP
PO BOX 75578
CHICAGO    IL    60675

#1023145
LEEDY   CHARLES
1209 E CENTERVILLE STATION RD
CENTERVILLE    OH    45459

#1023146
LEEDY   SUZANNE
3207 SCHNEIDER RD
TOLEDO    OH    43614

#1133663
LEEK   ARTHUR L
1248 AIRPORT RD NW
WARREN OH    44481-9319

#1536034
LEELANAU CTY MISDU
PO BOX 30350
LANSING    MI    48909

#1073112
LEEMAH ELECT.
1088 SANSOME STREET
SAN FRANCISCO    CA    94111

#1023147
LEEP   MONICA
2317 W SYCAMORE ST
KOKOMO IN    46901

#1023148
LEEPER   GREGORY
230 E PULASKI AVE
FLINT    MI    485053314

#1023149
LEEPER   HENRY
230 E PULASKI AVE
FLINT    MI    485053314

#1023150
LEEPER   ROBERT
343 E VAN WAGONER
FLINT    MI    48505

#1133664
LEER   FRANCES K.
12321 N 350 W
ALEXANDRIA    IN    46001-8545

#1133665
LEER   MICHAEL W
11256 N 200 W
ALEXANDRIA    IN    46001-8502

#1023151
LEES   ALAN
1138 CENTER ST W
WARREN OH    44481

#1023152
LEES   ANTHONY
6843 E 350 S
BRINGHURST    IN    46913

#1226681
LEES BRADNER
FMLY FAYSCOTT LLC
9202 W GAGE BLVD CH-B
NM & AD CHG PER LTR 6/28/04 AM
KENNEWICK    WA    99336

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1226682
LEES GRINDING INC
15620 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE   OH   441494741

#1226683
LEES INN - MUNCIE
3302 EVERBROOK LN
MUNCIE    IN    47304

#1226684
LEES SHOES BOOTS CLTHNG & STRG
1314 HWY 67E PNT MALLARD PRKWY
DECATUR   AL    35601

#1055616
LEESE   DALE
501 WINDY COURT
KOKOMO   IN    469013703

#1133666
LEESON   FREDRICK J
4669 HOSPITAL DRIVE
CASS CITY   MI    48726-1010

#1536035
LEESUH MILLER
328 CEDARMONT DRIVE
NASHVILLE    TN    37211

#1023153
LEET   BARBARA
685 RUSH SCOTTSVILLE RD
RUSH   NY   14543

#1023154
LEET   DANIEL
4948 SUGARTREE DR
DAYTON   OH   45414

#1023155
LEET   DONALD
8931 HIGHLAND DR
FREELAND   MI    486238717

#1023156
LEET   JEFFREY
2224 ADDISON-CARLISLE RD
NEW CARLISLE    OH   45344

#1055617
LEET   ROGER
1435 MAPLE LEAF COURT
DAYTON   OH   45440

#1133667
LEET   JEFFREY L
12167 AIR HILL RD
BROOKVILLE    OH    45309-9366

#1226685
LEET ROY BRUCE II
2329 BUSHWICK DR
DAYTON   OH   45439

#1023157
LEET, II    ROY
2329 BUSHWICK DR.
DAYTON   OH   45439

#1023158
LEETCH   BRIAN
3970 BEECHWOOD DRIVE
BELLBROOK   OH   45305

#1055618
LEETCH   JAMES
1045 PALMETTO DRIVE
HUBBARD   OH    44425

#1133668
LEETH   SUSAN C
67 ABBEY ST
GIRARD    OH    44420-2802

#1023159
LEEUW   ROBERT
16240 BLACK LAKE COVE
SAND LAKE    MI    49343

#1055619
LEEVAN   DAVID
154 W. SUBURBAN DRIVE
FOX POINT    WI    53217

#1023160
LEEVER   BRENT
115 W NORTH B
ELWOOD   IN    46036

#1023161
LEEWORTHY LISA
4403 COLUMBIA AVE.
NEWTON FALLS   OH    44444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1226686
LEFEAR-WHITE BONITA
3197 SKANDER DR
FLINT   MI    48504

#1133669
LEFEBVRE  LAURENCE C
1808 EXECUTIVE DR.
KOKOMO  IN    46902-3015

#1023162
LEFEVRE  GENE
334 KNOTTY PINE DR
LOCKPORT  NY    140949187

#1055620
LEFEVRE  TERRY
6061 MAPLE RIDGE DR.
BAY CITY      MI    48706

#1536036
LEFEVRE & LEFEVRE
908 COURT STREET
SAGINAW  MI    48602

#1226687
LEFF WARREN ELECTRIC INC
1230 N RIVER ROAD
WARREN  OH    44483

#1226688
LEFF/WARREN ELECTRIC INC
1230 N RIVER RD
WARREN  OH    444832353

#1023163
LEFFEW  LEONARD
2101 BELLSBURG DR
DAYTON    OH    45459

#1023164
LEFFLER  DANIEL
6960 BLOCK CHURCH RD
LOCKPORT  NY    140949346

#1023165
LEFFLER  DONALD
4235 ORANGEPORT RD
GASPORT  NY    14067

#1023166
LEFFLER  SANDRA
4235 ORANGEPORT RD
GASPORT   NY    14067

#1133670
LEFFRING  KATHRYN A
1442 SOUTH 11 MILE RD
AUBURN  MI    48611-9729

#1055621
LEFKOWITZ  MICHAEL
4110 WASHINGTON CRESENT
TROY    MI    48085

#1133671
LEFLORE  LEON
614 PIERMONT ST
JACKSON  MS    39206-3817

#1133672
LEFLORE  LEON B
519 SINGLETON ST.
CANTON   MS    39046-3325

#1023167
LEFORGE  TONI
165 JODIE LN
WILMINGTON    OH    45177

#1055622
LEFORT  ROBERT
5064 PELICAN PLACE
CARMEL   IN    46033

#1066486
LEFTHAND NETWORKS
Attn   RON REICHART
1688 CONESTOGA STREET
BOULDER   CO    80301

#1067151
LEFTHAND NETWORKS INC
Attn   RON REICHART
1688 CONESTOGA STREET
BOULDER  CO    80301

#1023168
LEFTIN  SUSAN
1200 KANSAS AVE.
LOGAN   OH    43138

#1055623
LEFTRICT   WAYNE
6015 LOS SIGLOS DRIVE
EL PASO   TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055624
LEGACY  ROBERT
12957 DOUBLE EAGLE DRIVE
CARMEL   IN      46033

#1226689
LEGACY CHILLER SYSTEMS INC
484 MAIN ST STE 1
DIAMOND SPRINGS   CA    95619

#1226690
LEGACY CHILLER SYSTEMS INC
PO BOX 1120
DIAMOND SPRINGS   CA    95619

#1527747
LEGAL & GENERAL INVESTMENT
MANAGEMENT LTD. (UK)
Attn   MR. TIMOTHY BREEDON
3 QUEEN VICTORIA STREET
INDEX FUND TEAM
BUCKLERSBURY HOUSE
LONDON        EC4N8NH
UNITED KINGDOM

#1226691
LEGAL ASSISTANT SERVICES INC
33290 W 14 MILE RD STE 466
WEST BLOOMFIELD   MI     48322

#1226692
LEGAL COPY SERVICES INC
781-B KENMOOR AVE SE
GRAND RAPIDS   MI     49546

#1076702
LEGAL EAGLE
635 AUGUSTA STREET
GREENVILLE   SC     29605

#1226693
LEGAL INFORMATION TECHNOLOGY
GROUP
2112 COTNER AVE
LOS ANGELES    CA     90025

#1226694
LEGAL SEARCH AND MGT
22821 VIOLET ST
SUITE 100
FARMINGTON   MI     48336

#1226695
LEGAL TAX SERVICE INC
BOROUGH OF WEST MIFFLIN
      3798/3753

#1226696
LEGAL TRANSCRIPT SERVICES LTD
PO BOX 195
TORONTO ONTARIO   ON    M5X 1A6
CANADA

#1023169
LEGAN   MARSHA
3325 FRANCES LANE
KOKOMO   IN      46902

#1133673
LEGAN   MARSHA A
3325 FRANCES LANE
KOKOMO   IN      46902

#1055625
LEGARDYE  LAURA
P.O. BOX 7261
FLINT    MI     48507

#1023170
LEGARDYE JR  CLAUDE
1327 WOODKREST DR
FLINT     MI      485322252

#1023171
LEGASKI    GEORGE
57 RANSOM ST UPPER
NORTH TONAWANDA  NY     14120

#1226697
LEGATO SYSTEMS INC
1734 HAWTHORNE PKY
GROVE CITY     OH     43123

#1226698
LEGATO SYSTEMS INC
2350 W EL CAMINO REAL
REMIT UPDT 05\2000 LETTER
MT VIEW    CA    94040

#1226699
LEGATO SYSTEMS INC
2350 W EL CAMINO REAL
MOUNTAIN VIEW   CA     94040

#1226700
LEGENDARY LOGISTICS
2333 N SHERIDAN WAY
MISSISSAUGA    ON    L5K 1A7
CANADA

#1226701
LEGENDARY LOGISTICS
Attn   MATT SCHLAUD
2333 NORTH SHERIDAN WAY
MISSISSAUGA    ON    L5K 1A7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1226702
LEGENDARY LOGISTICS INC
2333 NORTH SHERIDAN WAY
MISSISSAUGA     ON     L5K 1A7
CANADA

#1521951
LEGER  RAYMOND
6288 STATE ROUTE 38
APT 8
DEKALB     IL     60115

#1226703
LEGER ROBIC RICHARD LLP
CENTRE CDP CAPITAL
1001 VICTORIA SQ BLOC E 8TH FL
MONTREAL PQ     H2Z 2B7
CANADA

#1023172
LEGG  BRIAN
326 LAMON DR
DECATUR  AL     35603

#1023173
LEGG  CLIFFORD
4994 QUEENSBURY ROAD
HUBER HEIGHTS    OH     45424

#1023174
LEGG  DAVID
400 HOFFMAN STREET
ATHENS  AL     35611

#1023175
LEGG  DONNA
5065 COUNTY ROAD 86
MOULTON  AL     35650

#1023176
LEGG  JOSEPH
5065 CO RD #86
MOULTON  AL     35658

#1023177
LEGG  THOMAS
5065 COUNTY ROAD 86
MOULTON  AL     35650

#1023178
LEGG  VICKY
6617 E 450 S
ELWOOD  IN     46036

#1133674
LEGG  ROBERT A
6617 E 450 S
ELWOOD  IN     46036-8517

#1023179
LEGGETT  DORIS
1018 THOMPSON DRIVE
CLINTON  MS     39056

#1023180
LEGGETT  GLEN
3525 LUCKY ST
JACKSON  MS     392135745

#1226704
LEGGETT & PLATT INC
202 UNION ST
WHITE HOUSE     TN     371889269

#1226705
LEGGETT & PLATT INC
AD CHG PER LTR 08/05/05 GJ
US BANK
PO BOX 952092
SAINT LOUIS     MO     631952092

#1226706
LEGGETT & PLATT INC
CYCLO-INDEX
1129 W FAIRVIEW AVE
CARTHAGE  MO     64836

#1226707
LEGGETT & PLATT INC
LEGGETT & PLATT AUTOMOTIVE GRO
550 STEVENSON HWY RM 105A
TROY  MI     48083

#1226708
LEGGETT & PLATT INC
NAGLE INDUSTRIES
476 INDUSTRIAL PARK RD
STEWART HOUSTON INDUSTRIAL PAR
CUMBERLAND CITY     TN     37050

#1226709
LEGGETT & PLATT INC
ONE LEGGETT RD
CARTHAGE  MO     64836

#1226710
LEGGETT & PLATT INC
PARTHENON METAL
5018 MURFREESBORO
LA VERGNE     TN     37086

#1226711
LEGGETT & PLATT INC
PARTHENON METAL WORKS
252 W JAY LOUDEN RD
CARROLLTON  KY     41008

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545459
LEGGETT SUPPLY INC
11212 E ADMIRAL PL
TULSA    OK    74116-3026

#1539817
LEGGETT&PRATT ALUMINUM GROUP
Attn    ACCOUNTS PAYABLE
135 FRONT STREET
MONROE CITY    MO    63456

#1545460
LEGGETTE ACTUARIES INC
4131 N CENTRAL EXPWY, SUITE 1100
DALLAS    TX    75204

#1023181
LEGNER   MARK
4415 DIRKER ROAD
SAGINAW   MI    48603

#1133675
LEGO   BETH A
3207 WILLIAMSBURG ST NW
WARREN   OH    44485-2258

#1529927
LEGO   DENISE
3176 FOXRIDGE CT.
WOODRIDGE IL    60517

#1226712
LEGO EDUCATION
PO BOX 1707
PITTSBURG    KS    66762

#1023182
LEGUE   CHARLES
5622 HASCO RD.
MILLINGTON    MI    48746

#1133676
LEHENKY   MARY J
306 N BOND ST
SAGINAW   MI    48602-4110

#1023183
LEHENKY JR   JACOB
306 N. BOND ST.
SAGINAW   MI    48602

#1133677
LEHERISSIER   ROBERT M
709 THORPE DR.
SANDUSKY   OH    44870-8103

#1070810
LEHIGH CAREER &TECH INST
Attn   GARY FEDORCHA
ATTN:MARIA KARAM
4500 EDUCATION PARK DR
SCHNECKSVILLE   PA    -18078

#1226713
LEHIGH SAFETY SHOE CO
1100 E MAIN ST
ENDICOTT   NY    13760

#1226714
LEHIGH SAFETY SHOE CO
120 PLAZA DR STE A
VESTAL    NY    13850

#1545461
LEHIGH SAFETY SHOE CO
PO BOX 371958
PITTSBURGH    PA    15250-7958

#1226715
LEHIGH SAFETY SHOE CO INC
2550 114TH ST STE 110
GRAND PRAIRIE    TX    75050

#1226716
LEHIGH SAFETY SHOE CO INC
4413 EMPIRE WAY
LANSING    MI    48917

#1226717
LEHIGH SAFETY SHOE CO LLC
120 PLAZA DR
VESTAL    NY    138503640

#1226718
LEHIGH SAFETY SHOE CO LLC
PO BOX 371958
PITTSBURGH    PA    152507958

#1226719
LEHIGH SAFETY SHOE COMPANY CO
5001 W 161ST ST
CLEVELAND   OH    44142

#1226720
LEHIGH UNIVERSITY
OFFICE OF RESEARCH & SPONSORED
526 BRODHEAD AVENUE
BETHLEHEM   PA    180153046

#1226721
LEHIGH UNIVERSITY
OFFICE OF RESEARCH SPONSORED P
526 BROADHEAD AVE
BETHLEHEM  PA    18015

#1226722
LEHIGH UNIVERSITY
OFFICE OF THE BURSAR
27 MEMORIAL DR WEST
BETHLEHEM  PA    180153093

#1545462
LEHIGH UNIVERSITY
DEPARTMENT OF CHEMICAL ENGINEERING
307B IACOCCA HALL
BETHLEHEM  PA    18015

#1545463
LEHIGH UNIVERSITY
RESEARCH ACCOUNTING
526 BRODHEAD AVENUE
BETHLEHEM  PA    18015

#1023184
LEHMACHER WILLIAM
580 BOUND BROOK RD FLR 1
MIDDLESEX  NJ    088461652

#1023185
LEHMAN  LYNETTE
3447 S. LOGAN AVENUE
MILWAUKEE  WI    53207

#1023186
LEHMAN  TERESA
480 E 800 N
ALEXANDRIA  IN    46001

#1055626
LEHMAN  DELBERT
1112  AIRPORT RD
WARREN  OH    44481

#1055627
LEHMAN  LEROY
7930 HETZIER ROAD
GERMANTOWN OH    45327

#1133678
LEHMAN  JOHN D
11179 N LEWIS RD
CLIO    MI    48420-7911

#1133679
LEHMAN  JOSEPH W
4216 RIDGECLIFF DR
DAYTON  OH    45440-3320

#1133680
LEHMAN  RONALD H
842 JOHNSON PLANK RD NE
WARREN  OH    44481-9361

#1133681
LEHMAN  THOMAS E
480 E 800 N
ALEXANDRIA  IN    46001-8845

#1531013
LEHMAN  DAVID  L
255 CYNTHIA LANE
CAMPOBELLO  SC    29322

#1531642
LEHMAN  DAVID L.
255 CYNTHIA LANE
CAMPOBELLO  SC    29322

#1226723
LEHMAN PAUL E INC    EFT
5800 CUMBERLAND HWY
CHAMBERSBURG  PA    17201

#1226724
LEHMAN, ARNOLD BUILDERS INC
PO BOX 1555
ROGERS  AR    72757

#1226725
LEHMAN, PAUL E INC
LEHMAN CHAMBERS
5800 CUMBERLAND HWY
CHAMBERSBURG  PA    17201

#1055628
LEHMKUHL  W
1238 OAKMONT DR
OXFORD  MI    48371

#1023187
LEHMKUHLE  CONNIE
18 LUTZ AVE.
DAYTON  OH    45420

#1133682
LEHMKUHLE JR  HAROLD C
6393 STUDEBAKER RD
TIPP CITY      OH    45371-9313

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055629
LEHNE   JULIE
498 BIRD AVE
BIRMINGHAM   MI    48009

#1023188
LEHNER   DAVID
627 BIRKDALE CT
COOPERSVILLE   MI    49404

#1023189
LEHNER   JOSEPH
1350 ST. PARIS RD
SPRINGFIELD   OH    45504

#1023190
LEHNER   KENNETH
245 PARADISE LN
TONAWANDA   NY    141502812

#1055630
LEHNER   JONATHAN
6851 GREENMEADOW
SAGINAW   MI    48603

#1076703
LEHNER MARTIN INC.
2600 FAIRVIEW
SANTA ANA   CA    92704

#1133683
LEHOTAN   DIANNA L
11432 N ARMSTRONG DR
SAGINAW   MI    48609-9489

#1133684
LEHR   PATRICK W
1080 N SEYMOUR RD
FLUSHING   MI    48433-9451

#1133685
LEHR   WILLIAM W
165 GREENVIEW LANE
DADEVILLE   AL    36853

#1069121
LEHR AUTO ELECTRIC
3001 L STREET
SACRAMENTO   CA    95816

#1226726
LEHR MIDDLEBROOKS PRICE &
PROCTOR PC
2021 3RD AVE N STE 300
BIRMINGHAM   AL    35203

#1226727
LEHR, H NEILL & JAYNE T
4121 CLEARVALLEY DR
ENCINO   CA    91436

#1023191
LEHRER   JASON
6405 WEST BOGART ROAD
CASTALIA   OH    44824

#1055631
LEHRER   ROGER
76 CORRAL DRIVE
PENFIELD   NY    14526

#1055632
LEHRSCHALL   DAVID
1341 DESERT CANYON DRIVE
EL PASO   TX    79912

#1055633
LEHTI   CHRIS
4813 MACKINAW RD.
SAGINAW   MI    48603

#1055634
LEHTO   MICHAEL
6615 GRAND RIDGE DR
EL PASO   TX    79912

#1055635
LEHTO   WILLIAM
6615 GRAND RIDGE DRIVE
EL PASO   TX    79912

#1133686
LEHTO   TERRY J
3133 S DELAWARE AVE
MILWAUKEE   WI    53207-3018

#1539818
LEI ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
9460 RIVER ROAD
GRAND RAPIDS   MN    55744

#1055636
LEIBINGER   JAMES
5371 OAKBROOK
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055637
LEIBRING    ERIC
1913 COOMER ROAD
BURT    NY    14028

#1055638
LEIBRING    JAMES
PO BOX 103
LOCKPORT    NY    14094

#1076704
LEICA INC
111 DEER LAKE RD
DEERFIELD    IL    60015

#1226728
LEICA MICROSYSTEMS INC
2345 WAUKEGAN RD FL 3
DEERFIELD    IL    60015

#1226729
LEICA MICROSYSTEMS INC
2345 WAUKEGAN ROAD
BANNOCKBURN IL    60015

#1226730
LEICA MICROSYSTEMS INC
EDUCATIONAL & ANALYTICAL DIV
3362 WALDEN AVE
DEPEW    NY    14043

#1226731
LEICA MICROSYSTEMS INC
REICHERT OPHTHALMIC INSTRUMENT
3362 WALDEN AVE
DEPEW    NY    14043

#1226732
LEICESTER DIE & TOOL INC
1764 MAIN ST
LEICESTER    MA    01524-191

#1226735
LEICESTER DIE & TOOL INC EFT
1764 W MAIN ST
LEICESTER    MA    015240156

#1023192
LEICHT    MICHELLE
4242 S 50 E
KOKOMO  IN      469029280

#1023193
LEICHT    NANCY
1603 W 455 S.
ATLANTA    IN    46031

#1055639
LEICHT    DEBRA
1899 BRITTAINY OAKS TRL
N.E.
WARREN    OH    44484

#1055640
LEICHT    SCOTT
1899 BRITTAINY OAKS TRL
N.E.
WARREN    OH    44484

#1023194
LEICHTNAM    BARBARA
7130 LINCOLN AVENUE EXT
LOCKPORT    NY    140946249

#1023195
LEICHTNAM    MARK
7130 LINCOLN AVE
LOCKPORT    NY    14094

#1226736
LEICHTWAN MARK
7130 LINCOLN AVE
LOCKPORT    NY    14094

#1023196
LEICHTY    TERRY
9411 MOSS BANK COURT
DAYTON    OH    45458

#1023197
LEIDLEIN    RONALD
8105 W TUSCOLA RD
FRANKENMUTH MI    487349529

#1055641
LEIDLEIN    JEFFREY
142 S. ALEXANDER STREET
SAGINAW    MI    48602

#1226738
LEIDY JAMES
1042 MOUNT ALEM DR
HUMMELSTOWN PA    17036

#1023198
LEIFFER    GARY
713 HADLEY AVE
KETTERING    OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1023199
LEIGH    JAMES
5113 RETFORD DR.
DAYTON   OH    45418

#1023200
LEIGH    MICHAEL
923-B SHARON DR
LEBANON   OH    45036

#1023201
LEIGH    ROGER
5461 MAPLE GROVE AVE
BLANCHESTER   OH    45107

#1023202
LEIGH    ROSANNA
5042 MLK JR. BLVD.
ANDERSON   IN    46013

#1023203
LEIGH    SONJA
832 KUMLER AVE
DAYTON   OH    45407

#1023204
LEIGH    WILLIAM
4718 STRATSBURG DRIVE
DAYTON   OH    45427

#1547046
LEIGH    ROBERT
17 LEESIDE CLOSE
SOUTHDENE        L32 9QT
UNITED KINGDOM

#1226739
LEIGH ROBINSON
2909 TULSA STREET
SHREVEPORT   LA    71107

#1023205
LEIGH, JR.    RODNEY
405 N UPLAND
DAYTON   OH    45417

#1023206
LEIGHT   JEFFREY
2611 HAZEL AVE.
DAYTON   OH    45420

#1133687
LEIGHTON   ROBERT A
3023 SPRINGVIEW DR
NEWFANE   NY    14108

#1023207
LEIGHTY   ROBERT
PO BOX 73
W MIDDLETON   IN    469950073

#1133688
LEIGHTY   ROBERT LEE
PO BOX 73
W MIDDLETON   IN    46995-0073

#1527193
LEIJA    JOE F.
332 S. KATHLEEN AVE
MILLIKEN   CO    80543

#1133689
LEIK    RICHARD M
17 GRECIAN AVE
TROTWOOD  OH    45426-3040

#1023208
LEIN    SCOTT
7412 S CRANE DR
OAK CREEK   WI    531542408

#1023209
LEINBACH   CAROLYN
211 E DECATUR
EATON   OH    45320

#1023210
LEINBERGER   HERBERT
2578 11 MILE RD
AUBURN   MI    486119713

#1023211
LEINBERGER   MARILYN
1701 SEIDLER RD
AUBURN   MI    48611

#1023212
LEININGER    JANET
PO BOX 463
GALVESTON   IN    469320463

#1023213
LEININGER    PHILLIP
PO BOX 463
GALVESTON   IN    469320463

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023214
LEININGER    RICHARD
6203 MIDDLE RD
RACINE    WI    53402

#1527194
LEINWEBER   SCOTT A.
3267 WHITEWOOD COURT
LOVELAND   CO    80538

#1023215
LEIPZIG    RICHARD
W1141 WOLF WAY LN
MUKWONAGO WI    53149

#1023216
LEIS    DARWIN
8043 BUNNELL HILL RD
SPRINGBORO OH    45066

#1023217
LEIS    DAVID
310 SCOTT DRIVE
ENGLEWOOD OH    45322

#1023218
LEIS    WESLEY
611 E PEARL ST
MIAMISBURG    OH    45342

#1055642
LEIS    KENNETH
S54W25733 HAZELHURSTLANE
WAUKESHA WI    53189

#1133690
LEIS    GLEN I
278 N AMERICAN BLVD
VANDALIA    OH    45377-2231

#1133691
LEIS    MICHAEL D
15562 DECHANT RD
FARMERSVILLE    OH    45325-8232

#1226740
LEIS, AF CO INC
811 NORTHWOODS BLVD
VANDALIA    OH    45377

#1023219
LEISING    ROBERT
6018 DUTTON PL
NEWFANE    NY    14108

#1055643
LEIST    SCOTT
5400 BETHANY ROAD
MASON    OH    45040

#1226741
LEISTRITZ CORP
165 CHESTNUT ST
ALLENDALE    NJ    07401

#1023220
LEISURE   KIRSTEN
7594 W 00 NS
KOKOMO    IN    469018816

#1023221
LEISURE    RONALD
7594 W 00 NS
KOKOMO    IN    46901

#1133692
LEISURE    RONALD K
4604 ORLEANS DR
KOKOMO   IN    46902-5374

#1023222
LEISURE JR    HOWARD
6484 N 1000 W
SHARPSVILLE    IN    46068

#1541918
LEISURE TIME MARKETING INC
18242 ENTERPRISE LN
HUNTINGTON BEACH   CA    92648-1217

#1536038
LEISURETON NORTH SHEPARD
PO BOX 1267
FLINT    MI    48501

#1055644
LEITCH    FRANK
3661 MEADOWBROOK ACRES
N TONAWANDA NY    14120

#1226743
LEITECH US LTD
2912 MARKETPLACE DR STE 106
MADISON    WI    53719

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1226744
LEITECH-US LTD
2912 MARKETPLACE DR #106
MADISON    WI    53719

#1531014
LEITER   HAROLDE
939 MIKE CIR.
SPARTANBURG SC    29303

#1531643
LEITER   HAROLD E.
939 MIKE CIR
SPARTANBURG SC    29303

#1023223
LEITERMANN   MAX
1400 MCCORMICK ST
BAY CITY       MI    487088322

#1226745
LEITGEB'S INC
HOBART SALES & SERVICE OF FLIN
G 4175 S SAGINAW ST
BURTON    MI    48529

#1226746
LEITGEBS INC
HOBART
G 4175 S SAGINAW ST
BURTON    MI    48529

#1226747
LEITNER WILLIAMS DOOLEY &
NAPOLITAN PLLC
PIONEER BLDG 3RD FL
801 BROAD ST
CHATTANOOGA   TN    37402

#1055645
LEITSCHUH   MICHAEL
1151 DEERCREEK DR
FAIRBORN   OH    45324

#1055646
LEITZEL    LINDSEY
345 HIGH ST
APT. G2
LOCKPORT   NY    14094

#1543242
LEKTZIAN   RICHARD
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1226748
LELA P LADD
ACCOUNT OF ROSS BELLAVIA JR
DOCKET #F785-88
8 SANDSTONE DR
SPENCERPORT  NY    120401233

#1536039
LELA P LADD
8 SANDSTONE DR
SPENCERPORT NY    14559

#1076705
LELAND BAGGETT
Attn   LINDA
REAL ESTATE APPRAISER
P.O BOX  452
22405 GULF SHORES PKWY
ROBERTSDALE  AL    36567

#1226749
LELAND G ROBINSON
216 TOWER RD
ANDERSON  IN    46011

#1226750
LELAND GIFFORD INC
1497 EXETER RD
ADDRESS CHANGE 6/11/93
AKRON   OH    44306

#1023224
LELAND JR    JAMES
4885 W BIS RD
MIDLAND   MI    486429258

#1226751
LELAND M COE & ASSOCIATES
REAL ESTATE ANALYSTS
VALUATION CONSULTANTS
120 LINWOOD ST
DAYTON   OH    454054912

#1226752
LELAND-GIFFORD INC
1497 EXETER RD
AKRON   OH    44306

#1226753
LELCO INC
FREIGHT SYSTEMS
150 MELTON ST
MONTEVALLO  AL    35115

#1133693
LELO   WALTER J
5795 ROEDEL RD
BRIDGEPORT   MI    48722-9777

#1226754
LEM HOLDING SA
LEM COMPONENTS SA
8 CHEMIN DES AULX
PLAN LES OUATES GEN    1228
SWITZERLAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1226755
LEM HOLDING USA INC
C/O RO WHITESELL & ASSOCIATES
3334 W FOUNDERS RD
INDIANAPOLIS     IN     46268

#1226756
LEM INDUSTRIES INC
4852 FRUSTA DR
COLUMBUS  OH    43207-450

#1226758
LEM INDUSTRIES INC
4852 FRUSTA DR
OBETZ    OH    432074503

#1226759
LEM USA INC
6643 W MILL RD
PPS
MILWAUKEE   WI    53218

#1226760
LEM USA INC
6643 W MILL RD
RMT CHG 7/04 MJ
MILWAUKEE     WI    53218

#1226761
LEM USA INC
6643 W MILL RD
MILWAUKEE    WI    53218

#1226763
LEM USA INC
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO  IN    46902

#1226764
LEM USA INC
LEM VENTURES AUTOMOTIVE
32969 HAMILTON CT STE G200
FARMINGTON HILLS    MI    48334

#1023225
LEMAIRE   FRED
697 S. IVA RD
HEMLOCK  MI    48626

#1023226
LEMANSKI  ROBERT
3810 HAMLET DR
SAGINAW   MI    48603

#1055647
LEMANSKI   BRIAN
2112 N. CARTER RD.
LINWOOD   MI    48634

#1055648
LEMANSKI   LEAH
2112 N. CARTER RD.
LINWOOD   MI    48634

#1023227
LEMASTER  LISA
222 BRENT DR W APT 0
SPRINGFIELD     OH    45505

#1023228
LEMASTER  MANDI
2710 WHITTIER AVE
DAYTON   OH    45420

#1023229
LEMASTER  SAMUEL
5251 AVERY RD
DUBLIN    OH    43016

#1023230
LEMASTER  WANDA
136 ROCKFORD DR
HAMILTON    OH    45013

#1055649
LEMASTER  DAVID
7790 HALEY RD
WHITE LAKE    MI    48383

#1133694
LEMASTER  ROBERT E
PO BOX 44
OLCOTT    NY    14126-0044

#1055650
LEMASTERS  JASON
1861 BILL DOWNING RD
RAYMOND   MS    39154

#1023231
LEMAY  MICHAEL
226 ASH RD
SANFORD   MI    486579560

#1529407
LEMAY AUTO
2435 N. HALSTEAD ST.
CHICAGO  IL    60614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1023232
LEMBACH  SCOTT
1241 E. FRANCES ROAD
MT MORRIS    MI    48458

#1055651
LEMCKE  ROBERT
1525 BRAMOOR DRIVE
KOKOMO  IN    46902

#1226765
LEMFOERDER FAHRWERKTECHNIK AG
WIESENSTR 30
DAMME    49401
GERMANY

#1226766
LEMFORDER CORP
15811 CENTENNIAL DR
NORTHVILLE    MI    48167

#1226767
LEMFORDER FAHRWERKTECHNIK AG &
& CO
DR JURGEN ULDERUP STRASSE 7
D 32351 STEMWEDE
GERMANY

#1226768
LEMFORDER SISTEMAS AUTOMOTRICE
CALLE 7 NORTE MANZANA J LOTES
2 Y 3 PARQUE INDUSTRIAL TOLUCA
2000 50200 TOLUCO EDO
MEXICO

#1023233
LEMIEUX  DAVID
781 SILVER CREEK RD.
WHITEHALL    MI    49461

#1023234
LEMIEUX  DOROTHY
950 N CHEVROLET AVE
FLINT    MI    48504

#1023235
LEMIEUX  RANDY
9099 GARFIELD ST
COOPERSVILLE    MI    49404

#1055652
LEMIEUX  GREGORY
2087 SKIPPING STONE TRL
FLUSHING    MI    48433

#1055653
LEMIEUX  JOE
9390 LEONARD
COOPERSVILLE    MI    49404

#1133695
LEMIEUX  BONITA A
239 GROVE ST
TONAWANDA  NY    14150-3525

#1133696
LEMIEUX  DENISE H
6471 DAVISON RD
BURTON  MI    48509-1611

#1226769
LEMIEUX RANDY
9099 GARFIELD ST
COOPERSVILLE    MI    49404

#1023236
LEMING  PENNY
58 CLOVER ST
DAYTON    OH    45410

#1023237
LEMING JR.    JAMES
49 SEVENTH AVE.
HAMILTON    NJ    08619

#1023238
LEMKE  KEITH
2452 FROSTWOOD DR
YOUNGSTOWN OH    445155142

#1055654
LEMKE  DONALD
7610 BAKER RD
FRANKENMUTH  MI    48734

#1133697
LEMKE  WALTER M
5782 HASCO RD
VASSAR    MI    48768-9666

#1226770
LEMLE & KELLEHER LLP
601 POYDRAS ST STE 2100
NEW ORLEANS  LA    701306097

#1133698
LEMLEY  SCOTT S
520 FOX KNOLL DR
WATERFORD  WI    53185-5050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1023239
LEMMER  GARY
2051 MAINE STREET
SAGINAW    MI    48602

#1055655
LEMMER  GERALD
2385 S. BOULEVARD
#207
AUBURN HILLS    MI    48326

#1055656
LEMMER  RICHARD
5169 PINE
BEAVERTON   MI    48612

#1055657
LEMMER  RODERICK
910 WESTCHESTER WAY
BIRMINGHAM   MI    48009

#1055658
LEMMER  WILLIAM
4884  FRONTIER LANE
SAGINAW   MI    48603

#1023240
LEMMERT  JONATHAN
2001 ERIE AVE
MIDDLETOWN   OH    45042

#1023241
LEMMON  RICHARD
405 MARKET ST
CASTALIA      OH    44824

#1023242
LEMMON  ROBERT
3947 HOAGLAND BLACKSTUB RD
CORTLAND   OH    444109227

#1055659
LEMMON  CHRISTOPHER
4465 CHESTNUT RIDGE RD
APT. #8
AMHERST   NY    14228

#1055660
LEMMON  RONALD
690 SCHOELLES ROAD
AMHERST  NY    14228

#1133699
LEMMON  RICHARD D
405 MARKET ST
CASTALIA      OH    44824-9501

#1023243
LEMMOND  LARRY
1358 COMMUNITY LN
HARTSELLE   AL    356406804

#1023244
LEMMONS  HUBERT
664 KIRBY BRIDGE RD
DANVILLE      AL    35619

#1023245
LEMMONS  RANDIE
13145 SPRUCE AVE
GRANT  MI    493279354

#1023246
LEMMONS  SHIRLEY
937 NELSON HOLLOW RD
SOMERVILLE    AL    35670

#1023247
LEMMONS  TIMOTHY
1808 RIDGEDALE DR SW
HARTSELLE    AL    35640

#1226771
LEMMONS, R J INC
315 S CENTER ST
SPRINGFIELD    OH    45506

#1067152
LEMO, USA C/O TREMBLY ASSOC
Attn    STEVE LASSEN
635 PARK COURT
ROHNERT PARK   CA    94928

#1023248
LEMON  EDWARD
1675 KINNEY RD
RILEY    MI    48041

#1530723
LEMON BAY PARTNERS
Attn   AARON R. MARCU
COVINGTON & BURLING
1330 AVENUE OF THE AMERICAS
NEW YORK  NY    10019

#1530724
LEMON BAY PARTNERS
Attn   BRIAN M. FELGOISE, ESQ.
LAW OFFICES OF BRIAN M. FELGOISE,
PC 261 OLD YORK ROAD, SUITE 423
JENKINTOWN   PA    19046

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1530725
LEMON BAY PARTNERS
Attn    STEPHEN F. WASINGER, ESQ.
STEPHEN F. WASINGER PLC
100 BEACON CENTRE
26862 WOODWARD AVENUE
ROYAL OAK    MI    48067

#1023249
LEMONS  ANGEL
151153 U.S. HWY. 278 W.
ATTALLA    AL    35954

#1023250
LEMONS  KEITH
3391 THORNVILLE RD
DRYDEN    MI    48428

#1023251
LEMONS  LAURIE
352 N RIVERVIEW AVE.
MIAMISBURG    OH    45342

#1023252
LEMONS  LISA
2626 PINECREST
ADRIAN    MI    49221

#1023253
LEMONS  TAMMY
4541 GREENFIELD DR
BAY CITY    MI    48706

#1023254
LEMOS  RAY
5221 DEWEY ST
WICHITA FALLS    TX    76306

#1226772
LEMOYNE COLLEGE
OFFICE OF THE BURSAR
1419 SALT SPRINGS RD
SYRACUSE    NY    132141399

#1226773
LEMOYNE-OWEN COLLEGE
807 WALKER AVENUE
MEMPHIS    TN    38126

#1023255
LEMP  GREGORY
P.O.BOX 332
VANDALIA    OH    45377

#1226774
LEMPCO INDUSTRIES INC
22711 MORELLI DR
CLINTON TOWNSHIP    MI    48036

#1226775
LEMPCO INDUSTRIES INC
6779 ENGLE RD STE A-F
CLEVELAND    OH    441307926

#1226776
LEMPCO INDUSTRIES INC
DIV OF CONNELL LTD PTNRSHIP
PO BOX 99897
AD CHG PER LTR 05/10/04 AM
CHICAGO    IL    606967697

#1055661
LEN  EDWARD
5302 MICKEY MANTLE
EL PASO    TX    79934

#1226777
LEN INDUSTRIES INC
815 RICE ST
LESLIE    MI    492519440

#1226778
LEN INDUSTRIES INC    EFT
Attn    TERESA DEBAEKE
815 RICE ST
LESLIE    MI    49251

#1543532
LENACELL LTD
22 PENARD ROAD
LONDON    W128DS
UNITED KINGDOM

#1076706
LENAN CORP
4109 CAPITAL CIRCLE DRIVE
JANESVILLE    WI    53563

#1023256
LENART  MALGORZATA
245 MARION AVE.
LINDEN    NJ    07036

#1023257
LENART  SHAWN
2136 HOWLAND-WILSON RD
CORTLAND    OH    44410

#1226779
LENAWCE COUNTY NAACP
PO BOX 116
ADRIAN    MI    49221

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

---

#1226780
LENAWEE COMMUNITY FOUNDATION
ZONTA SERVICE FUND
D HURLBUT ZONTA INTL CLUB OF
PO BOX 641
ADRIAN    MI    49221

#1226781
LENAWEE COUNTY CHAMBER OF
COMMERCE
202 N MAIN ST STE A
ADRIAN    MI    49221

#1226782
LENAWEE COUNTY EDUCATION
FOUNDATION
4107 N ADRIAN HWY
ADRIAN    MI    49221

#1226783
LENAWEE COUNTY FOC  ACCT OF
R MOORE  91012883DM
425 N MAIN STREET
ADRIAN    MI    370749332

#1226784
LENAWEE COUNTY FRIEND OF COURT
ACCOUNT OF WILLIAM MENGES
CASE #90-12047 DM
P O BOX 577
ADRIAN    MI    377468314

#1226785
LENAWEE COUNTY FRIEND OF COURT
ACCT OF CATHY J ONWELLER
CASE# 94-16062 DM
PO BOX 577
ADRIAN    MI    370485083

#1226786
LENAWEE COUNTY FRIEND OF COURT
ACCT OF RICHARD D REYNOLDS
CASE #89-00-11021-DM
PO BOX 577
ADRIAN    MI    383446315

#1226787
LENAWEE COUNTY FRIEND OF COURT
REGINALD MOORE
CASE# 91-00-12883-DM
PO BOX 577
ADRIAN    MI    370749332

#1226788
LENAWEE COUNTY NAACP
PO BOX 116
ADRIAN    MI    49221

#1226789
LENAWEE COUNTY TREASURER
COUNTY OF LENAWEE
301 N MAIN ST
ADD CORR 2/28/03 CP
ADRIAN    MI    49221

#1226790
LENAWEE CTY FOC
ACCT OF RICHARD R SWEET
CASE #94-16322 DM
PO BOX 577 425 N MAIN ST
ADRIAN    MI    385520535

#1226791
LENAWEE CTY FOC
ACCT OF VIRGINIA A SCHUE
CASE #91-00-12795-DC
PO BOX 577 425 N MAIN ST
ADRIAN    MI    382889873

#1536040
LENAWEE FAMILY COURT
425 N. MAIN STREET
ADRIAN    MI    49221

#1226792
LENAWEE INTERMEDIATE SCHOOL
DISTRICT
4107 N ADRIAN HWY
ADRIAN    MI    49221

#1226793
LENAWEE INTERMEDIATE SCHOOL
DISTRICT
4107 N ADRION HWY
ADRION    MI    49221

#1536041
LENAWEE JUVENILE DIVISION
425 N MAIN ST
ADRIAN    MI    49221

#1226794
LENAWEE RADIATOR SERVICE
2318 TREAT HWY
ADRIAN    MI    49221

#1226795
LENAWEE RADIATOR SERVICE
4095 W WESTON RD
ADDRESS CHGE 8/02
WESTON    MI    49289

#1226796
LENAWEE SANITATION
5377 OCCIDENTAL HWY
TECUMSEH MI    49286

#1226797
LENAWEE SANITATION INC
5377 OCCIDENTAL HWY
TECUMSEH MI    49286

#1226798
LENAWEE STAMPING CORP
1200 E CHICAGO BLVD
TECUMSEH MI    49286

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1226800
LENAWEE STAMPING CORPORATION
1200 EAST CHICAGO BLVD
TECUMSEH  MI    49286

#1226801
LENAWEE TIRE & SUPPLY CO
1222 E MAUMEE
ADRIAN      MI      49221

#1226802
LENAWEE TIRE & SUPPLY CO INC
1222 E MAUMEE ST
ADRIAN      MI      49221

#1536042
LENAWEE TIRE & SUPPLY CO INC
1222 E MAUMEE STREET
ADRIAN    MI    49221

#1226803
LENAWEE UNITED WAY
117 E MAUMEE ST STE 201
ADRIAN      MI      49221

#1226804
LENAWEE UNITED WAY
SUANN COURTRIGHT
1354 NORTH MAIN STREET
ADRIAN      MI      492211724

#1023258
LENCH  RAYMOND
3611 PRATT RD
METAMORA  MI    48455

#1226805
LENCO BORING
1620 BEVERLY
YPSILANTI      MI      48198

#1226806
LENCO BORING INC
1620 BEVERLY AVE
YPSILANTI      MI      48198

#1226807
LENCO CHEMICAL INC
DBA TRITECH TECHNOLOGIES INC
8107 MARSHALSEA ST
COMMERCE TWP  MI    48382

#1226808
LENCO CHEMICALS INC
TRITECH TECHNOLOGIES
8107 MARSHALSEA ST
COMMERCE TOWNSHIP MI    48382

#1226809
LENCO PAINTING INC
1135 E BEECHER ST
ADRIAN    MI    49221

#1226810
LENCO PAINTING INC
PO BOX 3055
ADRIAN    MI    49221

#1226811
LENDMARK FINANCIAL
4528 B KIRKWOOD HWY
WILMINGTON      DE      19808

#1536043
LENDMARK FINANCIAL
4528 B KIRKWOOD HIGHWAY
WILMINGTON      DE      19808

#1133700
LENDVOYI  GAIL K
13204 LATOURETTE DR
FENTON    MI    48430-1166

#1055662
LENDZION   BRETT
8333 PARKSIDE
GRAND BLANC   MI    48439

#1521953
LENELL   ROBERT
546 ARROWHEAD DR.
YORKVILLE    IL    60560

#1226812
LENGACHER DAVID
14611 SPENCERVILLE RD
GRABILL    IN    46741

#1133701
LENGER  CLARE J
1740 SULLIVAN DR
SAGINAW  MI    48603-4552

#1023259
LENGYEL   MICHAEL
15175 HOGAN RD
LINDEN    MI    48451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055663
LENHARD  SUZANNE
43 CHILI-WHEATLAND T/LRD
SCOTTSVILLE    NY    14546

#1133702
LENHARD  WILLIAM C
27 PARMA CENTER RD
HILTON    NY    14468-9316

#1133703
LENHARDT  JAMES M
8630 MILLER RD
CLARKSTON    MI    48348-2542

#1023260
LENHART  CINDY
5000 TONAWANDA CREEK RD
N TONAWANDA  NY    141209536

#1023261
LENHART  DENNIS
5255 AIRPORTST.
BRIDGEPORT    MI    48722

#1055664
LENHART  FREDERICK
1066 EAGLE RIDGE DRIVE
EL PASO    TX    79912

#1055665
LENHART  KARA
4370 24TH STREET
DORR    MI    49323

#1055666
LENHART  PHILIP
4370 24TH ST
DORR    MI    49323

#1133704
LENHART  LORRAINE
15 BEWLEY PKWY
LOCKPORT  NY    14094-2503

#1226813
LENHART CINDY
5000 TONAWANDA CK
N TONAWANDA  NY    14120

#1055667
LENKO  LORETTA
32 OAKLAND PARK BLVD
PLEASANT RDG    MI    480691109

#1023262
LENNERT  RICHARD
6557 E CANAL RD
LOCKPORT   NY    140949222

#1023263
LENNERT  WILLIAM
6282 CROSBY RD
LOCKPORT    NY    14094

#1133705
LENNEY  MICHAEL N
411 WALNUT ST # 2374
GREEN COVE SPRINGS    FL    32043-3443

#1133706
LENNIS  STEVE
1508 N. BUCKEYE ROAD
MUNCIE    IN    47304

#1023264
LENNON  DOUGLAS
6143 CORWIN AVE
NEWFANE  NY    14108

#1023265
LENNON  ELIZABETH
4754 GERMANTOWN PIKE
DAYTON  OH    45418

#1023266
LENNON  GREGORY
4805 COTTAGE COURT
LOCKPORT  NY    14094

#1055668
LENNON  GARY
36321 OLD HOMESTEAD
FRMGT HILLS    MI    48335

#1055669
LENNON  JENNIFER
8581 22 1/2 MILE ROAD
HOMER  MI    49245

#1133707
LENNON  RICHARD N
201 DUKE DRIVE
KOKOMO  IN    46902-5228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133708
LENNON  VERONICA
1019 HOMEWOOD AVE
MELBOURNE  FL    32940-7057

#1226814
LENNON, H E INC
MIDLAND VALVE & FITTING CO
23920 FREEWAY PARK DR
FARMINGTON HILLS   MI    483352633

#1226815
LENNON, H E INC
MIDLAND VALVE & FITTING CO
401 BARTH ST
MIDLAND    MI    48640

#1023267
LENNOX  ANGELA
4755 S.LEWIS RD
ST. LOUIS     MI    48880

#1023268
LENNOX  JENNIFER
12371 ITHACA RD
ST. CHARLES    MI    48655

#1023269
LENNOX  MICHAEL
618 FLORENCE ST
ST CHARLES    MI    48655

#1133709
LENNOX  GARY D
48 TWIN OAKS DR
HONEA PATH   SC    29654-8049

#1023270
LENOIR  JEANETTE
4202 BLACKBERRY CREEK
BURTON   MI    48419

#1023271
LENOIR   JENNIFER
6231 TRENTON DR
FLINT     MI    485323230

#1055670
LENOIR   EBONI
3017 WHITEHOUSE DR
KOKOMO  IN    46902

#1055671
LENOIR    VINCENT
9202 HARRISON RUN PLACE
INDIANAPOLIS    IN    46256

#1226816
LENOIR COUNTY TAX DEPARTMENT
P. O. BOX 3289
130 S. QUEEN STREET
KINSTON    NC    28502

#1226817
LENOIR COUNTY UNITED WAY
ADDR 10/96
VERNON PARK MALL STE 804A
KINSTON    NC    285043357

#1133710
LENON  CHRISTY A
1594 N COUNTY ROAD 1400 E
KEMPTON   IN    46049-9616

#1023272
LENOX   JIMMY
453 LATHAM RD
EVA    AL    35621

#1023273
LENOX  RICKY
84 BUTTERCUP DR.
SOMERVILLE   AL    35670

#1226818
LENOX LASER
12530 MANOR RD
GLEN ARM    MD    21057

#1226819
LENOX LASER CORP
12530 MANOR RD
GLEN ARM    MD    21057

#1076707
LENTHOR ENGINEERING
1506 GLADDING COURT
MILPITAS    CA    95035

#1055672
LENTINI    PETER
11036 JUDY DR
STERLING HTS    MI    48313

#1133711
LENTINI    PETER A
11036 JUDY DR
STERLING HTS    MI    48313-4831

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1226820
LENTINI PETER A
11036 JUDY DR
STERLING HEIGHTS        MI        483134831

#1133712
LENTNER  MICHAEL A
759 WEST WEISSE DR
LUTHER     MI        49656-9658

#1226821
LENTNER & SONS INC
6404 HESS RD
SAGINAW    MI        486019428

#1226822
LENTNER, R & SONS
6404 HESS RD
SAGINAW    MI        48601

#1076708
LENTROS ENGINEERING INC
179 A MAIN ST.
ASHLAND    MA        01721

#1023274
LENTSCH   TERRY
9515 ATTWOOD CT
CENTERVILLE    OH        454584072

#1023275
LENTZ   CYNTHIA
503 OAKLAND AVE
SANDUSKY   OH        44870

#1133713
LENTZ  MARTIN J
296 STATE ROAD 83
HARTFORD   WI        53027-9745

#1023276
LENZ   DAVID
3811 W BRIDGE ST
GREENFIELD     WI        532214535

#1023277
LENZ   EDWARD
215 DRAKE RD
HAMLIN     NY        144649525

#1133714
LENZ   THOMAS D
6955 DORR ST STE 45
TOLEDO    OH        43615-4152

#1226823
LENZ STAEHELIN
BLEICHERWEG 58
ZUERICH           8027
SWITZERLAND

#1226824
LENZ & STAEHELIN ATTORNEYS-
AT-LAW
BLEICHERWEG 58
CH-8027 ZURICH
SWITZERLAND

#1226825
LENZ GEORGE C JR
ADD CHG 9\98
640 LANE 440 LK JAMES
ANGOLA    IN        46703

#1023278
LENZ JR    HUBERT
2654 KENDALL RD
HOLLEY     NY        14470

#1226826
LENZ OIL ADMINISTRATIVE FUND
C/O L DESOUZA\SIDLEY & AUSTIN
1 FIRST NATIONAL PLAZA
CHICAGO    IL        60603

#1226827
LENZ OIL RI\FS ACCOUNT
E SHOCKLEY   SIDLEY & AUSTIN
1 FIRST NATL PLAZA  STE 5400
CHICAGO    IL        60603

#1226828
LENZ WILLIAM J
1104 OAKHILL DR
AURORA     IL        60504

#1226829
LENZ, GEORGE C
640 LN 440 LAKE JAMES
ANGOLA    IN        46087

#1226830
LENZE
1730 E LOGAN AVE
EMPORIA    KS        66801

#1226831
LENZE CORP
POWER TRANSMISSION
1730 E LOGAN AVE
EMPORIA    KS        66801

#1226832
LENZE LTD
CAXTON RD
MK41 0HT BEDFORD
GREAT BRITIAN
UNITED KINGDOM

#1226833
LENZE LTD
CAXTON RD
BEDFORD  BEDFORDSHIR      MK41 0HT
UNITED KINGDOM

#1023279
LENZI    TONI
334 ALDERMAN AVE
SHARON  PA    16146

#1543533
LENZKE CLAMPING TOOLS (GB) LIMITED
FAIRFIELD PARK - MANVERS
UNIVERSAL HOUSE
ROTHERHAM        S635BD
UNITED KINGDOM

#1226834
LENZKES CLAMPING TOOLS INC
405 W CAMBRIA ST
CHRISTIANSBURG    VA    24073

#1076709
LENZKES CLAMPING TOOLS, INC.
405 CAMBRIA ST
P.O. BOX 660, 24068
CHRISTIANSBURG    VA    24073

#1226835
LENZKES UNIVERSAL CLAMPING
TOOLS
405 CAMBRIA ST
CHRISTIANSBURG    VA    24073

#1023280
LEO    JACQUELINE
725 RIDGEFIELD DR
COOPERSVILLE  MI    494049665

#1133715
LEO    CHARLES T
980 SHAREWOOD CT
KETTERING    OH    45429-4408

#1133716
LEO    EDWARD
120 KINGS GATE SOUTH
ROCHESTER   NY    14617-5415

#1133717
LEO    MICHAEL A
3840 LEONORA DR
KETTERING    OH    45420-1237

#1527195
LEO    BRYAN T.
453 LOCUST ST.
DENVER    CO    80220

#1226836
LEO B SCHROEDER INC
1229 EAST THIRD STREET
DAYTON  OH    45402

#1226837
LEO BIENIEK R
29239 NORMA DR
WARREN   MI    48093

#1536044
LEO J PAPP
1638 ONE KENNEDY SQUARE
DETROIT   MI    48226

#1226838
LEO J ROTH CORP
841 HOLT ROAD
WEBSTER   NY    14580

#1226839
LEO J ROTH CORPORATION
841 HOLT RD
WEBSTER   NY    14580-910

#1536045
LEO JAMES
5770 S MAIN ST STE D
CLARKSTON  MI    48346

#1536046
LEO K KAHAN
100 S WASHINGTON
SAGINAW   MI    48607

#1226840
LEO P DOBROVOLNY JR
ACCT OF J A ASH  097162
PO BOX 604
ALLIANCE     NE    504742011

#1536047
LEO P DOBROVOLNY JR
PO BOX 604
ALLIANCE    NE    69301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226841
LEO PAPP
ACCT OF LAUREN W BOYER
CASE #93-0164
1638 ONE KENNEDY SQ
DETROIT      MI      364484796

#1226842
LEO ROCCO J
MAX C POPE JR
2900 AMSOUTH HARBERT PLAZA
1901 SIXTH AVENUE NORTH
BIRMINGHAM    AL    352032618

#1522065
LEON    GINO
1911 CORVETTE STREET
LAS VEGAS      NV      89142

#1226843
LEON CTY CRT CLK DOM RELATIONS
ACCT OF P L DUNBAR JR  961425
PO BOX 1136
TALLAHASSEE    FL    107566741

#1226844
LEON CTY CT CLERK DOM RELATION
ACT OF P DUNBAR  96-1425
PO BOX 11336
TALLAHASSEE    FL    107566741

#1055673
LEON DE LA BARRA    ALONSO
1605-B PACIFIC RIM CT
PMB 83-116
SAN DIEGO      CA      921547517

#1226845
LEON LEVINE
ACCT OF MARK A CHILDRESS
CASE# 94 LT 2332 CT
2900 W MAPLE RD #121
TROY      MI      378700168

#1226846
LEON LEVINE PC
2900 WEST MAPLE ROAD SUITE 121
TROY    MI    480847049

#1536048
LEON LEVINE PC
2900 W MAPLE RD #121
TROY    MI    48084

#1076710
LEON R. BORDENAVE

#1226847
LEON RAU
591 BLACKWOOD BLVD
OSHAWA    ON    L1K 2N4
CANADA

#1536049
LEONA M COX
153 ARGUS DRIVE
DEPEW  NY    14043

#1536050
LEONA MERCER
512 S 4TH STREET
DESOTO  MO    63020

#1536051
LEONA SIMMONS WILSON
PO BOX 29674
SHREVEPORT    LA    71139

#1536052
LEONA V AUKER (REV TRUST)
1132 KENNEBEC
GRAND BLANC  MI    48439

#1023281
LEONARD  ANTHONY
1132 WELLS ROAD
SUMMIT    MS    39666

#1023282
LEONARD  CHARLES
19 CURTISDALE LN
HAMLIN    NY    144649356

#1023283
LEONARD  EILEEN
19 CURTISDALE LN
HAMLIN    NY    144649356

#1023284
LEONARD  JEFFREY
4739 E 100 N
FLORA    IN    469298205

#1023285
LEONARD  JOHN
965 KREHL AVE
GIRARD    OH    444201905

#1023286
LEONARD  LAKISHA
289 PINERIDGE RD
DAYTON  OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1023287
LEONARD  LATOYA
4734 GERMANTOWN PIKE
DAYTON  OH    45418

#1023288
LEONARD  MACK
1094 AMITE LINE RD
SUMMIT    MS    39666

#1023289
LEONARD  TIMOTHY
1065 BERYL TRLS .
CENTERVILLE    OH    45459

#1055674
LEONARD  DAVID
1101 PINOAK DRIVE
KOKOMO  IN    46901

#1055675
LEONARD  JESSICA
2052 CASS BLVD
BERKLEY    MI    48072

#1055676
LEONARD  LINDA
738 TERRACE DR
WILLISTON    VT    05495

#1055677
LEONARD  MICHAEL
10100 ABRAMS FORK
BRIGHTON    MI    48116

#1055678
LEONARD  PETER
619 COLFEY ST
EVANSTON  IL    60201

#1055679
LEONARD  PETER
7873 MEMORY LANE
CANFIELD    OH    44406

#1055680
LEONARD  ROBERT
6250  CATAWBA DR
CANFIELD    OH    44406

#1133718
LEONARD  DAN T
25872 US HIGHWAY 72 E
ATHENS    AL    35613-7810

#1133719
LEONARD  EDWARD W
1319 KEYSTOVER TRAIL
CENTERVILLE    OH    45459

#1133720
LEONARD  MICHAEL J
1619 WEST GENESEE ST
SYRACUSE    NY    13204

#1133721
LEONARD  PAUL A
4123 COLONIAL BLVD
TROY    MI    48085-3663

#1531644
LEONARD  WOOD
P.O. BOX 1142
EASTSOUND  WA    98245

#1226848
LEONARD A SPECKIN
1903 YUMA TR
OKEMOS  MI    48864

#1076711
LEONARD A. WOOD
1816 VIA SAGE
SAN CLEMENTE    CA    92673

#1226849
LEONARD ARCHIVES INC
2937 GENERAL MOTORS BLVD EAST
DETROIT    MI    482023149

#1226850
LEONARD ARCHIVES INC
324 CHESTNUT ST
TOLEDO  OH    43604

#1226851
LEONARD BEAN
PO BOX 356
WILIAMSTON    MI    488950356

#1536053
LEONARD BEAN
PO BOX 356
WILLIAMSTON    MI    48895

#1541919
LEONARD BUS SERVICE
4 LEONARD WAY
DEPOSIT    NY    13754-1240

#1226852
LEONARD DAVID
1101 PINOAK DR
KOKOMO   IN    46901

#1536054
LEONARD KRUSE P C
4190 TELEGRAPH ROAD STE 3500
BLMFLD HILLS    MI    48302

#1226853
LEONARD KRUSE PC
4190 TELEGRAPH STE 3500
BLOOMFIELD HILLS    MI    48302

#1226854
LEONARD MECHANICAL SERVICES
145 HARRISBURG DR
ENGLEWOOD OH    45322

#1226855
LEONARD MECHANICAL SERVICES
INC    371423237
145 HARRISBURG DR
CHG PER W9 3/26/04 CP
ENGLEWOOD OH    45322

#1536055
LEONARD S BECKER
330 S WELLS SUITE 1310
CHICAGO    IL    60606

#1226856
LEONARD TRANSPORT INC
6358 N RIVER RD
WATERVILLE    OH    43566

#1226857
LEONARD WHEELER
ACCT OF SANDRA D MATHEWS
CASE# 87-328-007 NZ
100 RENAISSANCE CENTER #2424
DETROIT    MI    373386959

#1023290
LEONARD, JR.    THOMAS
146 CORNWALLICE LN.
FLINT    MI    48507

#1133722
LEONARD-GOODSON FLORENCE M
3549 FOX AVE
INKSTER    MI    48141-0000

#1133723
LEONARDI   GREGORY A
316 PRIMROSE LN
FLUSHING    MI    48433-2611

#1023291
LEONE   NELSON
9074 LINWOOD RD
LE ROY    NY    144829722

#1023292
LEONE   PATRICIA
1160 MAPLE ST
ROCHESTER   NY    14611

#1055681
LEONE   NICHOLAS
7048 PINE GROVE DRIVE
HUBBARD   OH    44425

#1023293
LEONE JR   JOSEPH
49 MATILDA ST
ROCHESTER   NY    14606

#1226858
LEONE, WILLIAM F
TOOL-RITE
14136 W CENTER RD
SPRINGBORO   PA    16435

#1055682
LEONG   KONG LOONG
CATHER 1207
609 N. 17 STREET
LINCOLN    NE    68508

#1055683
LEONG   RONALD
51 GINA MEADOWS
EAST AMHERST   NY    14051

#1055684
LEONG   WENG
3030 VINTON CIRCLE
KOKOMO   IN    46902

#1023294
LEONHARD II   RICHARD
757 EAST AVE SE
WARREN   OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023295
LEONHARDT  ROSE
322 SOUTH THIRD ST
MIAMISBURG   OH    45342

#1226859
LEONI AUTOMOTIVE LEADS GMBH
HEINRICH ADDICKS STR 1 3
26919 BRAKE
GERMANY

#1226860
LEONI AUTOMOTIVE LEADS GMBH
HEINRICH-ADDICKS-STR 1-3
BRAKE        26919
GERMANY

#1226861
LEONI BORDNETZ GMBH & CO KG
MARIENSTR 7
NUERNBERG        90402
GERMANY

#1226862
LEONI BORDNETZ SYSTEME GMBH
FLUGPLATZSTR 74
D 97318 KITZINGEN
GERMANY

#1226863
LEONI CABLE INC
336 MAIN ST STE A
ROCHESTER  MI    48307

#1226866
LEONI CABLE INC      EFT
336 MAIN ST STE A
ROCHESTER  MI    48307

#1226867
LEONI CABLE INC    EFT
2201 E MEDINA STE 150A
TUCSON    AZ    85706

#1226868
LEONI CABLE SA DE CV
AVE RIO CONCHOS 9700
COLONIA PARQUE INDUSTRIAL CUAU
CD CUAUHTEMOC        31530
MEXICO

#1226869
LEONI CABLE SA DE CV
COLONIA PARQUE INDUSTRIAL CUAU
AVE RIO CONCHOS 9700
CD CUAUHTEMOC        31530
MEXICO

#1226870
LEONI CABLE SA DE CV
COLONIA PARQUE INDUSTRIAL CUAU
CD CUAUHTEMOC        31530
MEXICO

#1226871
LEONI MOTOR EXPRESS INC
501 23 ASHLAND AVE
CHICAGO HTS    IL    60411

#1539819
LEONI WIRING SYSTEMS INC
Attn    ACCOUNTS PAYABLE
2861 NORTH FLOWING WELLS SUITE 121A
TUCSON    AZ    85706

#1023296
LEOPARD  CHAD
4529 STATE RT 4
DAYTON    OH    45424

#1133724
LEOPARD  ROBERT E
45 MURRAY HILL DRIVE
DAYTON    OH    45403-1726

#1023297
LEOPOLD   STEVEN
2239 PINEBROOK CT
MIAMISBURG    OH    45342

#1226872
LEOPOLD KOSTAL GMBH & CO KG
Attn    DEPT HFBD \ OLIVER BUHLE
WIESENSTR 47
58507 LUDENSCHEID
GERMANY

#1226873
LEOPOLD KOSTAL GMBH & CO KG
AUTOMOBIL ELEKTRIK
WIESENSTRASSE 47
LUEDENSCHEID        58507
GERMANY

#1226874
LEOPOLD KOSTAL GMBH & CO KG
WIESENSTRABE 47
58507 LUDENSCHEID
GERMANY

#1226875
LEOS RISTORANTE
7042 E MARKET ST
WARREN   OH    44484

#1226876
LEP PROFIT INTERNATIONAL INC
PO BOX 71980
CHICAGO    IL    606941980

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1023298
LEPARD   JUDITH
1420 PERRY RD APT 3-14
GRAND BLANC   MI   484391791

#1133725
LEPARD   JOHN F
9927 PEARSON RD
MIDDLEPORT   NY   14105-9714

#1023299
LEPEAK   LANDON
390 WEST CHIP RD
AUBURN   MI   48611

#1023300
LEPEAK   STEVEN
2876 WAGON RD
VASSAR   MI   48768

#1133726
LEPEL   DENIS J
32 GENESEE PARK BLVD
ROCHESTER   NY   14611-4016

#1226877
LEPERCQ CORP INCOME FUND LP
C\O LEXINGTON CORP PROP TRUST
CASH MGMT DEPT
355 LEXINGTON AVE 14TH FL
NEW YORK   NY   100176603

#1055685
LEPITAK   CHRIS
3943 LOMEVISTE DR
YOUNGSTOWN OH   44511

#1023301
LEPLEY   ADAM
1520 BRIARSON
SAGINAW   MI   48603

#1055686
LEPLEY   BRIAN
1520 BRIARSON
SAGINAW   MI   48603

#1133727
LEPOSA   RICHARD DON
431 W 3RD ST
BURKBURNETT   TX   76354-1900

#1023302
LEPOWSKY III    CHARLES
3209 STRALEY LN
YOUNGSTOWN OH   44511

#1023303
LEPPEK   THOMAS
2801 S MONROE
BAY CITY     MI     487088019

#1023304
LEPSIK   NATALIE
94 ARLENE AVE
BOARDMAN OH   44512

#1133728
LEPTICH   JOSEPH M
6601 NADETTE
CLARKSTON MI   48346-1122

#1055687
LEQUESNE BRUNO
2812 SUNRIDGE
TROY   MI   48084

#1055688
LERCHE  MITCHELL
4114 W. WILSON RD.
CLIO     MI     48420

#1055689
LERDAHL   CURTIS
6537 EAGLE RIDGE DRIVE
EL PASO     TX   79912

#1226878
LERDING PATTY Y
8210 COOPER CHAPEL RD
LOUISVILLE     KY   40229

#1226879
LERNOUT & HAUSPIE
FLANDERS LANGUAGE VALLEY 50
D 8900 IEPER
BELGIUM

#1023305
LEROY   EDWARD
2092 W VIENNA RD
CLIO   MI   48420

#1226880
LEROY D. BENCE, JR.

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1071392
LEROY F HENDERSON
503 S. TROOST
OLATHE    KS    66051

#1226881
LEROY PLASTICS INC
15 LENT AVE
LE ROY    NY    14482

#1076712
LEROY WEEKS (LAWN CARE)
P. O. BOX 447
MAGNOLIA SPRINGS    AL    36555

#1055690
LES    JASON
39481 EDGEVALE DRIVE
STERLING HGTS    MI    48313

#1133729
LES    GEORGE W
14576 ALLISON DR
CARMEL    IN    46033-8407

#1133730
LES    SANDRA J
14576 ALLISON DR
CARMEL    IN    46033-8407

#1539820
LES INDUSTRIES PRODAM INC
Attn   ACCOUNTS PAYABLE
3417 1RE STREET
SAINT-HUBERT    QC    J3Y 8Y6
CANADA

#1069122
LES POMPES DIESEL LAVAL
354 BOUL DES PRAIRIES
LAVAL    PQ    H7N 2V7
CANADA

#1529408
LES POMPES DIESEL LAVAL
354 BOUL DES PRAIRIES
LAVAL    QC    H7N 2V7
CANADA

#1226883
LES-SUE INC
24200 WEST OUTER DRIVE
ALLEN PARK    MI    48101

#1536056
LESA CAMELO
27 HILLCREST DR
AMHERST    NY    14226

#1226884
LESA KAY CHOATE
308 WEST COE
MIDWEST CITY    OK    73110

#1536057
LESA KAY CHOATE
308 W COE
MIDWEST CITY    OK    73110

#1023306
LESAGE   JOSEPH
5154 FLAXTON, APT. G-12
SAGINAW   MI    48603

#1023307
LESCHKE   BEVERLY
1207 MONROE AVE
SO MILWAUKEE   WI    531722017

#1023308
LESER   DAVID
1770 E. NORTH BOUTELL RD
LINWOOD    MI    48634

#1023309
LESESNE   JOANNE
4 UPTON PARK
ROCHESTER   NY    14607

#1023310
LESH   LISA
750 HOMEWAY DR
NEW LEBANON   OH    45345

#1023311
LESH   THOMAS
4707 N. GLEANER
FREELAND    MI    486239227

#1055691
LESHER   DEANNE
3237 PARADISE LANE
CANFIELD   OH    44406

#1055692
LESHER   ERIC
2058 BONE RD.
HOLLY    MI    48442

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1055693
LESHER  ROBERT
3237 PARADISE LANE
CANFIELD    OH    44406

#1055694
LESIGONICH  ROBERT
13410  AUBURN RD
CHARDON  OH    44024

#1055695
LESINSKI    DENNIS
4476 SHADY RIDGE DRIVE
HAMBURG  NY    14075

#1133731
LESINSKI    DAVID STANLEY
1007 FLOYD CT
KOKOMO  IN    46902-3799

#1133732
LESINSKI    EDMUND G
5687 DAVISON RD
LAPEER  MI    48446-2712

#1226885
LESKER, KURT J CO
1515 WORTHINGTON AVE
CLAIRTON    PA    150252734

#1023312
LESKO  GEORGE
3333 BON AIR AVE NW
WARREN  OH    44485

#1226886
LESLEY COLLEGE
OFFICE OF BURSAR
29 EVERETT ST
CAMBRIDGE  MA    021382790

#1023313
LESLIE    ALAN
4104 SCENIC DR E
SAGINAW  MI    486039616

#1023314
LESLIE    JERRY
19301 MOYERS RD
ATHENS    AL    35611

#1023315
LESLIE    MICHAEL
3351 W LYNDON AVE
FLINT    MI    485046966

#1023316
LESLIE    ROBERT
12238 AUTUMN LN
FREELAND    MI    486239220

#1055696
LESLIE    CARY
333 THUNDERBIRD
MCALLEN    TX    78504

#1055697
LESLIE    DAVID
2413 STARK RD.
MIDLAND    MI    48640

#1055698
LESLIE    MICHAEL
32697 CUP TREE DRIVE
GRAVOIS MILLS    MO    65037

#1133733
LESLIE    JOYCE L
192 PALMER DR
SANDUSKY  OH    44870-4480

#1536058
LESLIE ACKERMAN
PO BOX 906
SPRING HILL    TN    37174

#1536059
LESLIE ANN LOGAN
30700 TELEGRAPH RD STE 4646
BINGHAM FRMS  MI    48025

#1226887
LESLIE C BENDER PA
LAW OFFICES
1922 GREENSPRING DRIVE
SUITE 07
BALTIMORE    MD    210937603

#1536060
LESLIE C BENDER PA
1922 GREENSPRING DR STE7
BALTIMORE    MD    21093

#1545464
LESLIE CHESTER
1301 MAIN PARKWAY
CATOOSA    OK    74015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536061
LESLIE DOBIE
4406 PARKTON ST
BALTIMORE    MD    21229

#1070208
LESLIE EQUIPMENT CO.
Attn    PAM LEMASTERS
P.O. BOX 637
MARIETTA    OH    45750

#1076713
LESLIE HARDIE

#1536062
LESLIE HONEYCUTT-GUIDRY
PO BOX 21415
WACO    TX    76702

#1226888
LESLIE METAL ARTS CO INC
DBA MERIDIAN LESCOA AUTO
3196 KRAFT SE STE 300
AD CHG PER LTR 04/16/04 AM
GRAND RAPIDS    MI    49512

#1226889
LESLIE METAL ARTS CO INC, THE
MERIDIAN-LESCOA AUTOMOTIVE SYS
3035 32ND ST
GRAND RAPIDS    MI    49512

#1226891
LESLIE METAL ARTS CO INC, THE
MERIDIAN-LESCOA AUTOMOTIVE SYS
3225 32ND ST SE
GRAND RAPIDS    MI    495121870

#1226892
LESLIE METAL ARTS INC
LESCOA
3035 32ND ST
GRAND RAPIDS    MI    49512

#1226893
LESLIE METAL ARTS INC
LESCOA
3225 32ND ST SE
GRAND RAPIDS    MI    495121870

#1226894
LESLIE METAL ARTS INC
MERIDIAN LESCOA AUTOMOTIVE SYS
3075 BRETON SE
GRAND RAPIDS    MI    49512

#1226895
LESLIE MICHAEL
375 MT ZION RD
DILLSBURG    PA    17019

#1545465
LESLIE PROCK
CATOOSA    OK    74015

#1000034
LESLIE VOGEL
610 PURDUE MALL
W. LAFAYETTE    IN    47907

#1545466
LESMAN INSTRUMENT COMPANY
205 WRIGHTWOOD AVE
ELMHURST    IL    60123

#1055699
LESNAU    TAMARA
49354 CARLES DRIVE
MACOMB TWP.    MI    48044

#1023317
LESNEY    RICHARD
507 SHORELINE DRIVE
LAKESIDE CITY    TX    76308

#1023318
LESNIAK    RAYMOND
187 MEADOWBROOK AVE SE
WARREN    OH    444836324

#1133734
LESNIAK    MATTHEW A
601 S. MEADE ST APT 6
FLINT    MI    48503-2282

#1055700
LESNICK    GARY
11 RAMSGATE DRIVE
ROCHESTER    NY    14624

#1055701
LESNICK    JEFFREY
43 BLUE RIDGE TRAIL
ROCHESTER    NY    14624

#1133735
LESNICK    JAMES
S64W18550 TOPAZ DR
MUSKEGO    WI    53150-9612

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023319
LESOWYK  KAREN
3640 WASHBURN
VASSAR    MI    48768

#1023320
LESPERANCE  DALLAS
241 GRANDMERE
FLINT    MI    48507

#1023321
LESPERANCE  SANDRA
4813 RIVERSIDE RD
WATERFORD  WI    531853327

#1133736
LESPERANCE  WAYNE J
4813 RIVERSIDE RD
WATERFORD  WI    53185-3327

#1055702
LESS  JOSEPH
89 MORNIGSIDE DRIVE
GRAND ISLAND    NY    14072

#1133737
LESSER  REID B
PO BOX 148
ISLAND PARK    ID    83429-0148

#1226896
LESSER & KAPLIN PC
PO BOX 1115
BLUE BELL    PA    194220757

#1023322
LESSIEN  BRIAN
5452 MANCELONA DR
GRAND BLANC  MI    48439

#1055703
LESSNAU  KATHRYN
2724 CORAL DRIVE
TROY    MI    48098

#1226897
LESSONS IN LEADERSHIP
PO BOX 21874
LEXINGTON  KY    405221874

#1226898
LESSONS IN LEADERSHIP
SECTION 210
LOUISVILLE    KY    40289

#1226899
LESSOR'S INCORPORATED
LESSORS WELDING SUPPLY
1300 N GENESSEE
BURTON    MI    485091437

#1226900
LESSORS INC
LESSORS WELDING SUPPLY
1300 N GENESSEE
BURTON    MI    485091437

#1023323
LESTER  AUGUSTA
420 DALE TRAIL NE
BROOKHAVEN  MS    39601

#1023324
LESTER  DAVID
3475 SHAKERTOWN RD
BEAVERCREEK  OH    45430

#1023325
LESTER  JEFFERY
780 RAYMOND DR
LEWISTON    NY    14092

#1023326
LESTER  LOUIS
7114 RIDGEWOOD DR
LOCKPORT  NY    140944746

#1023327
LESTER  MARY
1386 SANZON DR.
FAIRBORN    OH    45324

#1023328
LESTER  MICHAEL
5093 BRONSON DR
LEWISTON    NY    14092

#1133738
LESTER  ALFRED L
36 SAINT PAUL MALL
BUFFALO  NY    14209-2320

#1133739
LESTER  HUGH M
PO BOX 1062
ATHENS    AL    35612-1062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1133740
LESTER   JOAN E
4075 CAPTAINS DR
CASEVILLE    MI    48725-9634

#1133741
LESTER   LEONARD G
158 SHELTER ST
ROCHESTER NY    14611-3716

#1133742
LESTER   LYNDA D
400 E 877 S
KOKOMO IN    46902-0000

#1527196
LESTER   MATTHIAS A
711 ALPINE AVE. #C
BOULDER   CO    80304

#1530053
LESTER   ALAN
5122 HOLLOW CORNERS
DRYDEN   MI    48428

#1545467
LESTER ASSOCIATES INC
383 MAIN ST  STE 202
PO BOX 354
CHATHAM   NJ    07928-2100

#1545468
LESTER E. SAGO
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1226901
LESTER F SMITH
721 AVIGNON DRIVE BLDG 10
SUITE D
RIDGELAND    MS    39157

#1536063
LESTER F SMITH
1583 E COUNTY LINE STE A
JACKSON   MS    39211

#1536064
LESTER F SMITH
721 AVIGNON DR BLDG10/STE D
RIDGELAND    MS    39157

#1023329
LESTER-BACOT  CEOLA
271 CANTERBURY RD
ROCHESTER NY    14607

#1055704
LESTINGI    DANIEL
5917 MAYVILLE DRIVE
DAYTON   OH    45432

#1226902
LESWAY & SONS INC
3152 DONALD MUNRO DR
KINBURN    ON    K0A 2H0
CANADA

#1023330
LESZCZYNSKI   RACHAEL
12321 DICE RD
FREELAND   MI    48623

#1023331
LESZCZYNSKI   RONALD
1724 COOLIDGE
SAGINAW   MI    48603

#1023332
LESZCZYNSKI   RONALD
4425 SPRINGBROOK
SAGINAW   MI    48603

#1055705
LESZCZYNSKI   SUSAN
14355 PROVIM FOREST CT.
SHELBY TWP.    MI    48315

#1133743
LESZCZYNSKI   WALLACE J
1638 BAY ST
SAGINAW   MI    48602-3920

#1055706
LETA   MARJORIE
1531 E SHANNON ST
CHANDLER   AZ    85225

#1226903
LETAVIS ENTERPRISES INC
8478 MILLER RD
SWARTZ CREEK   MI    48473

#1226904
LETAVIS ENTERPRISES INC
PO BOX 27
SWARTZ CREEK   MI    48473

---

#1055707
LETCHWORTH THOMAS
6077 CAMPFIRE CR
CLARKSTON   MI      48346

#1226905
LETCO DISTRIBUTORS INC
ADDR CHG 11 24 99
1316 COMMERCE DR
DECATUR    AL     35601

#1226906
LETCO DISTRIBUTORS INC
LETCO
1316 COMMERCE DR
DECATUR    AL     35601

#1055708
LETENDRE  JULIE
6720 WELCH RD
CURRAN   MI      48728

#1055709
LETENDRE  NEAL
2369 WILLOWDALE DR
BURTON   MI      48509

#1226907
LETHA CLARK
1820 EAST 43RD STREET
ANDERSON  IN      46013

#1527197
LETHERBARROW JILL MARIE
331 21ST AVE #2
LONGMONT   CO     80501

#1226908
LETICIA C MILLIKEN
229 STATUS
EL PASO   TX     79912

#1071393
LETICIA GUERRA-GILLETTE
1202 CALCUTTA LANE
SAN ANTONIO   TX     78258

#1071500
LETICIA GUERRA-GILLETTE
Attn    TIM MALONEY
C/O MALONEY AND CAMPOLO
900 S.E. MILITARY DRIVE
SAN ANTONIO   TX     78214

#1133744
LETKY   MARCIA A
3042 REDMAN RD
BROCKPORT  NY     14420-9488

#1133745
LETLOW   ERNEST W
612 YALE AVE
DAYTON   OH     45402-5822

#1023333
LETOURNEAU GERARD
1005 LAFAYETTE AVE
MIDDLETOWN  OH     450445709

#1133746
LETOURNEAU RANDY
7320 MCCARTY RD
SAGINAW  MI     48603-9619

#1226909
LETOURNEAU UNIVERSITY
2100 MOBBERLY AVE
LONGVIEW  TX     756077001

#1226910
LETOURNEAU UNIVERSITY
GRAD ADULT AND CONT EDUCATION
P O BOX 7668
LONGVIEW   TX     756077668

#1226911
LETOURNEAU UNIVERSITY
LEAP PROGRAM
P O BOX 7668
LONGVIEW   TX     756077668

#1226912
LETOURNEAU UNIVERSITY
LEAP PROGRAM  STUDENT ACCOUNTS
THREE RIVERWAY
SUITE 130
HOUSTON  TX     77056

#1069123
LETOURNEAU, INC.
2400 S. MACARTHUR STREET
LONGVIEW   TX     75602

#1069124
LETOURNEAU, INC.
P.O. BOX 2307
LONGVIEW   TX     75606

#1023334
LETSON  BILLY
41 SHORT ST
TRINITY     AL     35673

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

---

#1023335
LETSON  BRANDON
16863 AL HWY#20
HILLSBORO    AL    35643

#1023336
LETSON  CARL
16863 HIGHWAY 20
HILLSBORO    AL    35643

#1023337
LETSON  DAN
14882 MARKET ST
MOULTON AL    356501158

#1023338
LETSON  DAVID
PO BOX 163
HILLSBORO    AL    356430163

#1023339
LETSON  DEBORAH
51 COUNTY ROAD 545
MOULTON  AL    35650

#1023340
LETSON  JOHN
15720 COUNTY ROAD 400
HILLSBORO    AL    35643

#1023341
LETSON  LINDA
5614 COUNTY ROAD 327
TRINITY    AL    35673

#1023342
LETSON  MARK
346 N GREENWAY DR
TRINITY    AL    356736209

#1023343
LETSON  MICHAEL
115 CO RD#545
MOULTON AL    35650

#1023344
LETSON  TED
PO BOX 241
COURTLAND  AL    35618

#1023345
LETSON  TIMOTHY
P.O. BOX 675
DECATUR    AL    35602

#1133747
LETSON  BENARD C
715 CEDAR LAKE ROAD
CEDAR KEY APARTMENTS
APT 1007
DECATUR    AL    35603

#1133748
LETSON  DEBORAH A
51 COUNTY ROAD 545
MOULTON AL    35650-9305

#1133749
LETSON  DELBERT R
3345 S HOMER RD
MERRILL  MI    48637-9307

#1133750
LETSON  JANET J
PO BOX 163
HILLSBORO    AL    35643-0163

#1226913
LETSON GRIFFITH WOODALL
LAVELLE & ROSENBERG CO L.P.A.
PO BOX 151
WARREN OH    444820151

#1023346
LETT  STEPHEN
680 GRANVILLE PL
DAYTON  OH    45431

#1226914
LETTER IMAGES
62 DIVISION ST
MILAN    MI    48160

#1226915
LETTER IMAGES INC
2708 TOWNER BLVD
ANN ARBOR  MI    48104-505

#1226917
LETTERGRAPHICS DETROIT INC
2000 PORTER ST
DETROIT    MI    482161853

#1226918
LETTERING INC  EFT
26530 W 8 MILE RD
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226919
LETTERING INC OF FLINT INC
26530 W 8 MILE RD
SOUTHFIELD    MI    48034

#1226920
LETTERING INC OF MICHIGAN
26530 W 8 MILE RD
SOUTHFIELD    MI    48034

#1226922
LETTS INDUSTRIES INC
LASCO FORGING
1111 BELLEVUE ST
DETROIT    MI    48207

#1536065
LETUHIA MAY
RR 1 BOX 54A1
EARLSBORO  OK    74840

#1023347
LETZKUS   TERRY
6310 DAVIS RD
SAGINAW   MI    48604

#1055710
LEU   SUSAN
813 WOODLAND
WAUSEON  OH    435671720

#1055711
LEUCK   JOSEPH
613 HEATHERWOOD COURT
NOBLESVILLE    IN    46062

#1133751
LEUENBERGER WAYNE W
5293 NOLAND DR
TECUMSEH  MI    49286-9583

#1076714
LEUKEMIA & LYMPHOMA SOCIETY
2333 N. BROADWAY SUITE 320
SANTA ANA    CA    92706

#1226923
LEUKEMIA & LYMPHOMA SOCIETY
5112 HAYES AVE
SANDUSKY  OH    44870

#1226924
LEUKEMIA & LYMPHOMA SOCIETY
Attn    JBS MICHIGAN CHAPTER
1421 E 12 MILE RD BLDG #A
MADISON HEIGHTS    MI    48071

#1055712
LEUNG   CHI
1026 LEXINGTON DR.
EXPORT    PA    15632

#1055713
LEUNG   CHUN-KEUNG
1470 HIGHMOOR
BLOOMFIELD   MI    48302

#1055714
LEUNG   SAMUEL
11 LAURELEAF RD
THORNHILL    ON    L3T 2X2

#1133752
LEUNG   CHUN-KEUNG
1470 HIGHMOOR WAY
BLOOMFIELD    MI    48302-1957

#1543243
LEUNG   MANKONG
PO BOX 8024 MC48CHN073
PLYMOUTH   MI    48170

#1133753
LEURCK   FRANCIS A
119 BATTLE CREEK RD
JASPER    AL    35504-0000

#1055715
LEUSMAN   GERWALD
2325 ANDERSON ROAD
SAGINAW   MI    48603

#1055716
LEUZZI   LORENZO
276 CARMAS DRIVE
ROCHESTER  NY    14626

#1133754
LEUZZI   JOSEPH A
276 CARMAS DRIVE
ROCHESTER  NY    14626-3775

#1023348
LEVALLEY   TINA
249 N-2 S. CLAYTON RD.
NEW LEBANON  OH    45345

#1023349
LEVALLY   ANTHONY
221 N NORTHAMTPON AVE
DAYTON   OH   45427

#1023350
LEVALLY   SELEENA
1388 GUENTHER ROAD
DAYTON   OH   45427

#1023351
LEVAN   MICHAEL
29011 WEBER AVE
WICKLIFFE      OH   440922344

#1133755
LEVANDOSKI   THOMAS J
1537 POWERS AVE NW
GRAND RAPIDS    MI    49504-3032

#1023352
LEVANDOWSKI  RICHARD
8272 MILL RD
GASPORT   NY   14067

#1023353
LEVANGIE   DAVID
3911 KENNY LN
SPRINGBORO   OH   45066

#1023354
LEVANGIE   JENNIFER
155 JOHN STREET
FRANKLIN      OH   45005

#1133756
LEVANGIE   ROBERT J
155 JOHN ST
FRANKLIN   OH   45005-1904

#1226925
LEVANGIE DAVID A
3911 KENNY LN
SPRINGBORO   OH   45066

#1133757
LEVARIO   RAYMOND M
4168 N EUCLID
BAY CITY      MI    48706-2455

#1133758
LEVARIO   RUDOLPH
2637 OUTER DRIVE CT
SAGINAW  MI   48601-6976

#1133759
LEVARIO JR   JOSEPH M
1925 OAKWOOD AVE
SAGINAW   MI   48601-3543

#1055717
LEVAY   KRISZTINA
14644 FORD BLVD
ALLEN PARK    MI      48101

#1531646
LEVAY  OLGA
27782 ABADEJO
MISSION VIEJO      CA    92691

#1023355
LEVECK  ANDREW
1201 COLONY DRIVE APT 40
ZANESVILLE     OH   43701

#1023356
LEVECK   MATTHEW
553 BROOKWOOD CT
DAYTON   OH   454051901

#1070209
LEVEL 3 COMMUNICATIONS
Attn   GIGA ROMERO
DEPARTMENT 182
DENVER   CO   80291-0182

#1226927
LEVEL 3 COMMUNICATIONS INC
1025 ELDORADO DR
BROOMFIELD   CO   800218254

#1226928
LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BLVD
BROOMFIELD   CO   80021

#1226929
LEVEL 9 SOUND DESIGNS INC
11782 HAMMERSMITH WAY UNIT 201
RICHMOND  BC   V7A 5E3
CANADA

#1023357
LEVEQUE  JULIE
446 JEFFERSON AVE APT B
ELIZABETH     NJ   07201

---

#1055718
LEVEQUE  CHRISTINA
1449 LELAND AVE
BRONX  NY    10460

#1133760
LEVEQUE   THEODORE J
58 S BRISTOL AVE
LOCKPORT  NY    14094-4224

#1226930
LEVEQUE CHRISTINA
98 CREEKSIDE DR APT D
PAINTED POST    NY    14870

#1023358
LEVER  MARGARET
563 CHASSEUR DR
GRAND BLANC  MI    484392310

#1023359
LEVERENZ  PETER
35 PEARSON LN
ROCHESTER  NY    146123517

#1023360
LEVERETTE  DANNY
2101 MAPLE CREEK DR
FLINT    MI    48532

#1055719
LEVERETTE  MARY
4714 CRESTBROOK LANE
FLINT   MI    48507

#1055720
LEVERETTE  PAUL
2781 DUNSTAN DRIVE N.W.
WARREN  OH    44485

#1023361
LEVERIDGE  HAROLD
3949 BIEHL AVE
CINCINNATI    OH    45248

#1055721
LEVERS  HARRY
7096 LUZ DE ESPEJO
EL PASO    TX    79912

#1023362
LEVERSON  JOHN
101 RED ROCK CIR
ROCHESTER  NY    14626

#1226931
LEVESON NANCY & ASSOC
10 ROGERS ST 802
CAMBRIDGE  MA    02142

#1023363
LEVI    JAMES
4798 KOCHVILLE RD
SAGINAW    MI    48604

#1076715
LEVI RAY & SHOUP INC.
2401 WEST MONROE
SPRINGFIELD    IL    62704

#1067153
LEVIC PLASTICS
Attn   LANCE BURTON
4003 E. 137TH TERRACE
GRANDVIEW  MO    64030

#1073113
LEVICAL/LEVITON
LITTLE NECK    NY    11362-0087

#1023364
LEVICAR  JOHN
8231 W HOLMES AVE
MILWAUKEE  WI    53220

#1023365
LEVICKAS    STANLEY
36 WORTHINGTON RD
ROCHESTER  NY    14622

#1055722
LEVIJOKI    STEPHEN
9431 LINDEN ROAD
SWARTZ CREEK  MI    48473

#1133761
LEVIJOKI    W A
2368 MARJORIE LANE
CLIO    MI    48420-9161

#1055723
LEVIN   SIMON
PO BOX 6
WEST HENRIETTA    NY    14586

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

#1226932
LEVIN & HLUCHAN TRUST ACCOUNT
C\O JEFFREY BEENSTOCK STE 100
1200 LAUREL OAK RD
VOORHEES    NJ    08043

#1226933
LEVINE AND LEVINE
P O BOX 13187
BIRMINGHAM    AL    352023187

#1226934
LEVINE FRICKE
1920 MAIN ST    STE 750
IRVINE    CA    92714

#1226935
LEVINE FRICKE INC
1900 POWELL ST    12TH FL
EMERYVILLE    CA    94608

#1226936
LEVINE FRICKE INC
1900 POWER ST 12TH FL
EMERYVILLE    CA    94608

#1226938
LEVINE-FRICKE INC
5 JOHNSON DR
RARITAN    NJ    08869

#1023366
LEVINGSTON   JONATHAN
2700 GREEN STREET
RACINE    WI    53402

#1055724
LEVINSON    DALE
W254 S4394 PIN OAK LANE
WAUKESHA  WI    53189

#1133762
LEVINTHAL    STEPHEN R
204 LOUVAINE DR
KENMORE   NY    14223-2756

#1226939
LEVITAN & FRIELAND PC
COUNSELLORS AT LAW
26 COLUMBIA TURNPIKE
FLORHAM PARK    NJ    07932

#1536066
LEVITAN & FRIELAND PC
26 COLUMBIA TURNPIKE
FLORHAM PARK    NJ    7932

#1524551
LEVITT ACOUSTICS INC
DBA RUDY'S AUTO SOUND
1530 MT HIGHWAY 35
KALISPELL    MT    59901-2918

#1541920
LEVITT ACOUSTICS INC
DBA RUDY'S AUTO SOUND
1530 MT HIGHWAY 35
KALISPELL    MT    59901-2918

#1226940
LEVITT, BEN CO
CUSTOM FLOOR MATS
1938 DEER PARK RD
FINKSBURG    MD    21048

#1023367
LEVY   BARBARA
341 SWAN DRIVE
BRANDON    MS    39047

#1023368
LEVY    JAMES
69 RUSPIN AVE
BUFFALO    NY    14215

#1023369
LEVY    SUSAN
719 THURMAN ST
SAGINAW    MI    486022820

#1055725
LEVY    ALBERT
137 CARPENTER DRIVE
JACKSON    MS    39212

#1226941
LEVY GREENFIELD & DAVIDOFF LLP
40 S MARKET ST  2ND FL
SAN JOSE    CA    95113

#1226942
LEVY OFF ORANGE CNTY MARSHALL
ACCT OF LINDA J CORDOBA
CASE #273/HLALC273-A
4601 JAMBOREE BLVD ROOM 108
NEWPORT    CA    570643207

#1226943
LEVY RESTAURANT
CORPORATE HOSPITALITY
5725-A CONCORD PARKWAY SOUTH
CONCORD    NC    28027

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1226944
LEVY RESTURANTS AT BRISTOL
MOTORSPEEDWAY
7994 COLLECTIONS CENTER DR
CHICAGO     IL       60693

#1069125
LEW DIESELEC INC
96 LEACOCK DRIVE
POINTE CLAIRE        PQ     H9R 1H1
CANADA

#1529409
LEW DIESELEC INC
96 LEACOCK DRIVE
POINTE CLAIRE        QC    H9R 1H1
CANADA

#1076716
LEW O. BLUM

#1529410
LEW'S DIESEL AND TURBO
Attn    MR. MITCH FURNIA
1051 GUYPAINE RD
MACON     GA      31206

#1023370
LEWANDOWSKI ANN
3420 WEATHERED ROCK CR
KOKOMO  IN      46902

#1023371
LEWANDOWSKI BENJAMIN
6636 S. 21ST ST.
OAK CREEK  WI      53154

#1023372
LEWANDOWSKI DAVID
27330 MEADOW LARK CT
WIND LAKE      WI      531851970

#1023373
LEWANDOWSKI DOUGLAS
W165 S7437 BELLVIEW DRIVE
MUSKEGO  WI      531508159

#1023374
LEWANDOWSKI EDWARD
307 S HENRY ST
BAY CITY        MI      487064714

#1023375
LEWANDOWSKI GREGORY
6716 W. RIVER POINTE DRIVE
FRANKLIN     WI      53132

#1023376
LEWANDOWSKI JOHN
W199 S7440 HILLENDALE DR
MUSKEGO  WI      531509124

#1023377
LEWANDOWSKI JOSEPH
N6047 JOHNSON RD
BURLINGTON     WI      53105

#1023378
LEWANDOWSKI LAURA
27330 MEADOW LARK COURT
WIND LAKE      WI      53185

#1023379
LEWANDOWSKI MIKE
8104 S CHAPEL HILL DR
FRANKLIN     WI      531322432

#1023380
LEWANDOWSKI SCOTT
27330 MEADOWLARK CT
WIND LAKE      WI      53185

#1055726
LEWANDOWSKI CHRISTINA
50 E ADMIRAL WAY
CARMEL  IN      46032

#1133763
LEWANDOWSKI MARY L
519 FEATHER TRL
NEKOOSA    WI      54457-7915

#1133764
LEWANDOWSKI ROBERT J
519 FEATHER TRL
NEKOOSA    WI      54457-7915

#1226945
LEWANDOWSKI AUTO PARTS
1956 WATER ST
PORT HURON   MI      48060

#1133765
LEWARK  KAREN
PO BOX 34 115 E MAIN ST
MARKLEVILLE     IN      46056-0034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023381
LEWE  THOMAS
7225 W 00 NS
KOKOMO  IN        46901

#1133766
LEWELLEN  EUGENE F
3362 S COUNTY ROAD 200 E
LOGANSPORT   IN    46947-8196

#1133767
LEWELLEN  EVELYN K
1406 MARKET STREET
LOGANSPORT  IN      46947

#1226946
LEWELLYN TECHNOLOGY INC
PO BOX 618
LINTON    IN      47441

#1226947
LEWELLYN TECHNOLOGY INC
RR 4 BOX 1220
LINTON    IN      47441

#1023382
LEWICKI   WILLEMINA
G6308 W RIVER RD
FLUSHING    MI      48433

#1023383
LEWIS   ALECIA
2214 PARIS S.E.
GRAND RAPIDS    MI      49507

#1023384
LEWIS   ALLEN
1816 E. WATERBERRY DR
HURON  OH    44839

#1023385
LEWIS   AMBER
1370 FRED-GINGHAM RD
TIPP CITY       OH   45371

#1023386
LEWIS   ANGELA
107 BAILEY ST APT 1
RAINBOW CITY     AL      35906

#1023387
LEWIS   ANGELA
12 HUNTLEY CT.
SAGINAW  MI      48601

#1023388
LEWIS   ANGELA
1258 CATALPA DR
DAYTON  OH    45407

#1023389
LEWIS   ANNA
13 STADIA DRIVE
FRANKLIN    OH    45005

#1023390
LEWIS   ANTHONY
4843 ERICSON
DAYTON   OH    45418

#1023391
LEWIS   ANTHONY
P.O. BOX 592
MONTICELLO    MS    39654

#1023392
LEWIS   CAMERON
807 EMERSON ST
ROCHESTER   NY      14613

#1023393
LEWIS   CECIL
7814 PATTEN TRACT RD.
SANDUSKY   OH    44870

#1023394
LEWIS   CHARLES
1008-A HIDDEN LANDING TRAIL
W CARROLLTON   OH     45449

#1023395
LEWIS   CHARLES
1473 GROSVENOR HWY
PALMYRA  MI      49268

#1023396
LEWIS   DALLAS
69 OLD MAIN STREET WEST
MIAMISBURG     OH   45342

#1023397
LEWIS   DANIEL
1115 WHITETAIL DR
FAIRBORN    OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023398
LEWIS   DANIEL
151 SUFFOLK
BUFFALO    NY    14215

#1023399
LEWIS   DARRELL
2809 RAVINE RUN
CORTLAND  OH    44410

#1023400
LEWIS   DAVID
332 PEAR ORCHARD CIR
RIDGELAND    MS    391574115

#1023401
LEWIS   DAVID
435 WILERAY DR.
MIAMISBURG   OH    45342

#1023402
LEWIS   DAVID
500 ARDUSSI AVE
SAGINAW   MI    48602

#1023403
LEWIS   DAYNE
3500 E. FIFTH STREET
DAYTON   OH    45403

#1023404
LEWIS   DEANA
4080 VINA VILLA AVE
DAYTON  OH    45417

#1023405
LEWIS   DIANA
1878 W 300 S
PERU    IN    46970

#1023406
LEWIS   DION
27 FERNWOOD AVE
DAYTON  OH    45405

#1023407
LEWIS   EDDIE
313 E JESSAMINE ST
FITZGERALD    GA    317502921

#1023408
LEWIS   EDWARD
5624 COUNCIL RING
KOKOMO  IN    46902

#1023409
LEWIS   ELEASE
12 ARBORWOOD CRESCENT
ROCHESTER  NY    14615

#1023410
LEWIS   ELMER
4705 DERWENT DR
DAYTON   OH    45431

#1023411
LEWIS   ELNORA
3635 CHAMPION HILL RD
EDWARDS  MS    39066

#1023412
LEWIS   ERIC
4107 ROCHDALE DR
FLINT    MI    485041131

#1023413
LEWIS   ERIC
6335 WHITESTONE RD
JACKSON   MS    39206

#1023414
LEWIS   FRANK
172 SALINA ST
ROCHESTER  NY    14619

#1023415
LEWIS   GLENDA
917 HARVARD ST
ROCHESTER  NY    14610

#1023416
LEWIS   HARRY
219 EVERCLAY DR
ROCHESTER  NY    14616

#1023417
LEWIS   HENRY
1403 26TH ST
WICHITA FALLS    TX    76301

#1023418
LEWIS   JEFFERY
50 APPLE DR
FARMERSVILLE   OH    453251001

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1023419
LEWIS   JEFFREY
1226 BAY HARBOUR CIRCLE
DAYTON   OH    45458

#1023420
LEWIS   JEFFREY
2042 E CHEROKEE LN
OLATHE    KS    660623216

#1023421
LEWIS   JENNIFER
1830 S 400 E
KOKOMO   IN    469029342

#1023422
LEWIS   JERRY
460 FOSTER RD
FLORENCE    MS    39073

#1023423
LEWIS   JEVON
31 CAPEHENRY TR
W HENNRIETTA   NY    14586

#1023424
LEWIS   JIMMY
32987 MANOR RD.
PAOLA    KS    66071

#1023425
LEWIS   JOANNE
P.O. BOX 13383
DAYTON   OH    45413

#1023426
LEWIS   JOE
2035 E WHIPP RD
KETTERING    OH    45440

#1023427
LEWIS   JOHN
103 SOUTH WALNUT
GERMANTOWN OH    45327

#1023428
LEWIS   JOHN
8425 SQUIRES LN NE
WARREN   OH    444841643

#1023429
LEWIS   JOHNNY
3535 CHAMPION HILL RD
EDWARDS   MS    390669423

#1023430
LEWIS   JOSEPH
5108 DEWBERRY
SAGINAW   MI    48603

#1023431
LEWIS   JOSEPH
5341 KIMBERLY DR
GRAND BLANC   MI    48439

#1023432
LEWIS   JUSTINIAN
911 CORONADO #10
LONG BEACH   CA    90804

#1023433
LEWIS   KAREN
2050 MCAVOY ST
FLINT    MI    485034248

#1023434
LEWIS   KATRINA
8799 FLAGLER ST
CLAYTON    OH    45415

#1023435
LEWIS   KENNETH
2527 LAKE RD
RANSOMVILLE   NY    14131

#1023436
LEWIS   KIMBERLY
7775 E LIBERTY ST
HUBBARD   OH    444251625

#1023437
LEWIS   KIRK
138 N ELBA RD
LAPEER   MI    48446

#1023438
LEWIS   LAMARR
700 BROAD OAK DRIVE
TROTWOOD OH    45426

#1023439
LEWIS   LANCE
820 S. CLEVELAND ST. EXT
BROOKHAVEN MS    39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1023440
LEWIS   LARRY
31 CAPE HENRY TR
ROCHESTER  NY    14586

#1023441
LEWIS   LARRY
410 GENESEE ST.
ROCHESTER  NY    14608

#1023442
LEWIS   LEA
2042 E. CHEROKEE
OLATHE    KS    66062

#1023443
LEWIS   LEANDER
3146 DELEVAN DRIVE
SAGINAW   MI    48603

#1023444
LEWIS   LEE
345 HANGING MOSS CIR
JACKSON    MS    392064602

#1023445
LEWIS   LYN
5266 FRAN DR
GRAND BLANC    MI    48439

#1023446
LEWIS   LYNN
1025 CLOVERLEAF DRIVE
NEW CARLISLE    OH    45344

#1023447
LEWIS   MARTA
477 BLOSSOM AVE.
CAMPBELL  OH    44405

#1023448
LEWIS   MARVIN
420 BILLY NEWSON RD
SILVER CREEK    MS    39663

#1023449
LEWIS   MARY
2864 W 900 S
PENDLETON  IN    46064

#1023450
LEWIS   MEGAN
2625 101ST
TOLEDO   OH    43611

#1023451
LEWIS   MERLE
PO BOX 123
BOGUE CHITTO    MS    396290123

#1023452
LEWIS   MICHAEL
2324 LABERDEE RD
ADRIAN   MI    49221

#1023453
LEWIS   MICHAEL
7169 HAER DR
DAYTON   OH    454142227

#1023454
LEWIS   MICHELE
7270 MCCARTY RD
SAGINAW   MI    486039619

#1023455
LEWIS   MICHELLE
117 IROQUOIS AVE
DAYTON  OH    45405

#1023456
LEWIS   MISTY
5106 FOXMOOR CIRCLE
DAYTON   OH    45429

#1023457
LEWIS   MITCHELL
374 DAUGHDRILL RD
SILVER CREEK    MS    39663

#1023458
LEWIS   MONTELLE
206 S 13TH ST
SAGINAW   MI    48601

#1023459
LEWIS   PATRICIA
70 WOOLERY LANE APT D
DAYTON   OH    45415

#1023460
LEWIS   PATRICK
3470 HALLOCK YOUNG RD.
NEWTON FALLS   OH    44444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1023461
LEWIS   PHILIP
4595 GRISWOLD ST
MIDDLEPORT  NY    14105

#1023462
LEWIS   REMICA
114 S. PUAL L. DUNBAR ST.
DAYTON    OH    45407

#1023463
LEWIS   RICHARD
3303 RIVERSIDE DR, APT. 2
DAYTON    OH    45405

#1023464
LEWIS   RICHARD
5370 SWAN CREEK RD
SAGINAW    MI    486097027

#1023465
LEWIS   ROBERT
107 EAST VAN LAKE
VANDALIA    OH    45377

#1023466
LEWIS   ROBERT
816 WASHINGTON AVE.
ROCHESTER  NY    14617

#1023467
LEWIS   RODNEY
136 BRUNSWICK BLVD
BUFFALO    NY    14212

#1023468
LEWIS   RONALD
1952 WHITNEY AVE
NIAGARA FALLS    NY    14305

#1023469
LEWIS   RONALD
2018 WISTERIA DR
JACKSON    MS    39204

#1023470
LEWIS   RONALD
303 N. MATHISON STREET
DAYTON   OH    45417

#1023471
LEWIS   RONALD
P O BOX 765
LOCKPORT   NY    140950765

#1023472
LEWIS   ROSE
26 STANTON CT
FRANKLIN    OH    45005

#1023473
LEWIS   ROY
1221 SPRINGDALE DRIVE
JACKSON    MS    39211

#1023474
LEWIS   RUFUS
P.O. BOX 123
BOGUE CHITTO    MS    39629

#1023475
LEWIS   SHARON
1503 BENS TRL NE
BROOKHAVEN  MS    396019525

#1023476
LEWIS   SHELLY
145 VOLKENAND AVE
DAYTON   OH    45410

#1023477
LEWIS   SUSAN
1805 FRANKLIN CT N
ANN ARBOR   MI    48103

#1023478
LEWIS   TERESA
1454 FOUR MILE ROAD NE
GRAND RAPIDS    MI    49525

#1023479
LEWIS   TERRI
3863 FAIRVIEW RD
GADSDEN   AL    35904

#1023480
LEWIS   THOMAS
3640 EVERETT-HULL RD.
CORTLAND   OH    44410

#1023481
LEWIS   THOMAS
7270 MCCARTY RD
SAGINAW    MI    486039619