Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023482
LEWIS   TRACY
1413 DOUGLAS LANE
CHESTERFIELD   IN   46017

#1023483
LEWIS   TRISHA
P.O. BOX 26398
TROTWOOD OH   45426

#1023484
LEWIS   TYREESE
1219 WINDSOR AVE
DAYTON   OH   45406

#1023485
LEWIS   VINCENT
1813 WEAVER ST
DAYTON   OH   45408

#1023486
LEWIS   VIVIAN
1347 JEFFERSON ST
WARREN   OH   44485

#1023487
LEWIS   WANDA
1601 LINWOOD AVE
NIAGARA FALLS   NY   143052905

#1023488
LEWIS   WILLIAM
332 HIGHLAND AVENUE
BELLEVUE   OH   44811

#1023489
LEWIS   WILLIAM
5071 MOUNT MORRIS RD
COLUMBIAVILLE   MI   484218998

#1055727
LEWIS   ALLAN
984 NORTH TALBOT
WINDSOR   ON   N9G2S3

#1055728
LEWIS   ALLEGRA
180 RIVERSIDE BLVD
APT 20G
NEW YORK   NY   10069

#1055729
LEWIS   AMALA
828 QUILL CREEK DRIVE
TROY   MI   48085

#1055730
LEWIS   BEN
7319 STATE ROUTE 123
FRANKLIN   OH   45005

#1055731
LEWIS   BRADLEY
4317 NEWARK CIRCLE
GRAND BLANC   MI   48439

#1055732
LEWIS   BRADLEY
828 QUILL CREEK DRIVE
TROY   MI   48085

#1055733
LEWIS   CAMILLE
494 E QUAIL RIDGE DR
WESTFIELD   IN   46074

#1055734
LEWIS   CHRISTOPHER
230 SUEQUEHANNA RD
ROCHESTER   NY   146180000

#1055735
LEWIS   CLAYTON
4504 WILLOW DR
KOKOMO   IN   46901

#1055736
LEWIS   DARRELL
6881 PENRIDGE DR.
CENTERVILLE   OH   45459

#1055737
LEWIS   DAVID
2480 BRUNSWICH BLVD
APT. 207
SAGINAW   MI   48603

#1055738
LEWIS   DAVID
5181 DILLON RD
FLUSHING   MI   48433

#1055740
LEWIS   FERMER
5108 DEWBERRY
SAGINAW   MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055741
LEWIS   FRANCOISE
6881 PENDRIGE DR.
CENTERVILLE    OH    45459

#1055742
LEWIS   JACQUELINE
5108 DEWBERRY
SAGINAW   MI    48603

#1055743
LEWIS   JAMES
4504 WILLOW DR
KOKOMO   IN    46901

#1055744
LEWIS   JEFFREY
3460 COVENANTER DR
BLOMINGTON   IN    47401

#1055745
LEWIS   JONATHAN
370 ZOOK LANE
BURLINGTON    IN    46915

#1055746
LEWIS   JULIE
111 WESTMORLAND DR E
KOKOMO   IN    46901

#1055747
LEWIS   KATHLEEN
1816 E. WATERBERRY DR.
HURON   OH    44839

#1055748
LEWIS   LAURA
5620 GAULT RD
NORTH JACKSON    OH    44451

#1055749
LEWIS   LINDA
21712 FINLAN
ST. CLAIRE SHORES       MI    48080

#1055750
LEWIS   LLOYD
27240 STATE RD 19
ARCADIA    IN    46030

#1055751
LEWIS   LORI
3253 SKYVIEW COURT
COLUMBUS   IN    47203

#1055752
LEWIS   MARCIA
1462 MARYLAND CLUB DR.
ROYAL OAK   MI    48067

#1055753
LEWIS   MARGARET
5714 SCHENK RD.
SANDUSKY   OH    44870

#1055754
LEWIS   MARK
6045 ANDOVER COURT
GRAND BLANC   MI    48439

#1055755
LEWIS   MARSHA
36533 RYAN ROAD
STERLING HTS    MI    48310

#1055756
LEWIS   MARVIN
1090 MEADOWBROOK CT.
OXFORD    MI    48371

#1055757
LEWIS   MARY
1010 JOANNE COURT
BLOOMFIELD HILLS    MI    48302

#1055758
LEWIS   MICHAEL
28083 SENATOR CIRCLE
SOUTHFIELD   MI    48034

#1055759
LEWIS   MILTON
5213 CLOVERDALE DRIVE
JACKSON   MS    39212

#1055760
LEWIS   RAE
5148 E PONCE DE LEON AVE
STONE MOUNTAIN   GA    30083

#1055761
LEWIS   REBECCA
8264 S. 600 W.
PENDLETON   IN    46064

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1055762
LEWIS   ROBERT
1370 W.FREDERICK GINGHAM
TIPP CITY      OH    45371

#1055763
LEWIS   ROBERT
1930 JONES PLACE
KOKOMO IN    46902

#1055764
LEWIS   ROBERT
28500 FRANKLIN RIVER DR
#102
SOUTHFIELD    MI    48034

#1055765
LEWIS   THEODORE
3681 NEWCASTLE DR
ROCHESTER HILLS    MI    48306

#1055766
LEWIS   THOMAS
2434 COIT DRIVE N.W.
WARREN OH    444851456

#1055767
LEWIS   TIMOTHY
W273 S8650 LAKESIDE DR.
VERNON   WI    53149

#1055768
LEWIS   TODD
12013 NOLAND
OVERLAND PARK   KS    66213

#1133768
LEWIS   CARLA S
880 S BRIDGE ST APT 4
DEWITT    MI    48820-8812

#1133769
LEWIS   CHARLES
8807 NORMAN AVE.
LIVONIA    MI    48150-3300

#1133770
LEWIS   CHARLES E
287 MOUNT MARIAH CIR
VLHRMOSO SPGS   AL    35775-7501

#1133771
LEWIS   CHARLES W
1473 S GROSVENOR HWY
PALMYRA   MI    49268-9732

#1133772
LEWIS   DON E
176 EASY ST
STAFFORDSVILLE    KY    41256-9080

#1133773
LEWIS   ELLA M
1397 E DOWNEY AVE
FLINT    MI    48505-1731

#1133774
LEWIS   EMILY D
4821 GREENVIEW DR
TUSCALOOSA    AL    35401-7614

#1133775
LEWIS   FRANCES F
32987 MANOR RD
PAOLA    KS    66071-4855

#1133776
LEWIS   GAYLA M
5244 AL HIGHWAY 101
TOWN CREEK   AL    35672-6818

#1133777
LEWIS   GERALDINE L
2621 CHEROKEE CIR
TUSCALOOSA    AL    35404-4970

#1133778
LEWIS   HELEN A
2127 ROBINWOOD AVE
SAGINAW   MI    48601-3522

#1133779
LEWIS   HILDA T
3596 OAKVIEW DR
GIRARD   OH    44420-3132

#1133780
LEWIS   JACK D
237 HALE RD
WILMINGTON    OH    45177-8501

#1133781
LEWIS   JAMES E
2355 BRUNKOW CT
SAGINAW   MI    48601-6725

#1133782
LEWIS   JERRY KEVIN
2035 TURNBULL ROAD
BEAVERCREEK  OH    45431-3226

#1133783
LEWIS   JESSIE L
PO BOX 1312
RIDGELAND    MS    39158-6715

#1133784
LEWIS   KENNETH C
3596 OAKVIEW DR
GIRARD    OH    44420-3132

#1133785
LEWIS   KENNETH J
6 ELLSWORTH AVE
BATAVIA    NY    14020-2303

#1133786
LEWIS   LARRY J
165 MASON DR
TRINITY    AL    35673-5603

#1133787
LEWIS   LINDA D
3500 E 5TH ST
DAYTON   OH   45403-2820

#1133788
LEWIS   LIZZIE M
7005 HAMILTON AVE APT 1
CINCINNATI    OH    45231-5266

#1133789
LEWIS   MARILYN L
5047 RAYMOND AVE
BURTON   MI    48509-1931

#1133790
LEWIS   MARK R
5747 BLAINE AVE SE
KENTWOOD MI    49508-8602

#1133791
LEWIS   MARY B
715 COUNTRY LN
ANDERSON  IN    46013-1529

#1133792
LEWIS   MARY L
3066 GARVIN RD.
DAYTON   OH   45405

#1133793
LEWIS   MARY L
500 E NORTHSIDE DR # F4
CLINTON    MS    39056-3209

#1133794
LEWIS   MARY P
7252 SHOWPLACE DRIVE
HUBER HEIGHTS   OH    45424-3127

#1133795
LEWIS   MICHELE D
4096 FERDON RD
DAYTON   OH   45405

#1133796
LEWIS   PAUL
P O BOX 87664
CANTON   MI    48187-0664

#1133797
LEWIS   QUEEN A
519 13TH AVE
MERIDIAN    MS    39301-5316

#1133798
LEWIS   ROBERT E
1601 LINWOOD AVE
NIAGARA FALLS    NY    14305-2905

#1133799
LEWIS   ROBERT E
6255 CLINGAN RD
POLAND   OH    44514-2127

#1133800
LEWIS   ROBERT E
PO BOX 5492
SAGINAW  MI    48603-0492

#1133801
LEWIS   ROBERT L
3121 WAYSIDE LANE
ANDERSON  IN    46011-2329

#1133802
LEWIS   ROBERT M
1370 W.FREDERICK GINGHAM
TIPP CITY    OH    45371-0000

#1133803
LEWIS   RONALD M
202 S DAVIS ST
GIRARD   OH   44420-3345

#1133804
LEWIS   ROSE M
3517 GLOUCESTER ST
FLINT   MI   48503-4535

#1133805
LEWIS   SANDRA K
8187 DORCHESTER CT
GRAND BLANC   MI   48439

#1133806
LEWIS   SHELIA
2723 BEAVER TRAIL
CORTLAND   OH   44410-1833

#1133807
LEWIS   SHIRLEY A
1938 JONES PL
KOKOMO   IN   46902-5084

#1133808
LEWIS   THOMAS J
705 BRUBAKER DR
KETTERING   OH   45429-3425

#1133809
LEWIS   TWILA J
1030 E NORTH ST
KOKOMO   IN   46901-3148

#1133810
LEWIS   TYRONE
8554 SNOWDEN AV
ARLETA   CA   91331-6341

#1133811
LEWIS   VICKIE D
1119 ELLIS AVE.
JACKSON   MS   39209-7325

#1133812
LEWIS   WILLIAM C
1912 BROADHURST AVE
CINCINNATI   OH   45240-1410

#1133813
LEWIS   YVONNE G
1826 EDWARD LN
JACKSON   MS   39213-5109

#1522171
LEWIS   JONATHAN
12172 HURON ST. #307
WESTMINSTER   CO   80234

#1531647
LEWIS   HELEN
P.O. BOX 418
FORT DEFIANCE   AZ   86504

#1531982
LEWIS   DUSTIN P
15300A S 4192 RD
CLAREMORE   OK   74017

#1226949
LEWIS & CLARK INC
131 BURKE ST
NASHUA   NH   03060

#1226950
LEWIS & CLARK INC   EFT
131 BURKE STREET
NASHUA   NH   03060

#1226951
LEWIS & CLARK TECHNICAL SCHL
ADULT EDUCATION OFFICE
2400 ZUMBEHL RD
ST CHARLES   MO   63301

#1226952
LEWIS & KAPPES
C/O JON P WICKES JR
PO BOX 82053
INDIANAPOLIS   IN   46282

#1226953
LEWIS & MUNDAY PC
TIN 381991289 NAME CHG 10\97
1300 FIRST NATIONAL BLDG
660 WOODWARD AVE
DETROIT   MI   48226

#1226954
LEWIS & PEAT RUBBER INC
984 SOUTHFORD RD
MIDDLEBURY   CT   06762

#1226957
LEWIS & ROCA
40 N CENTRAL AVE
PHOENIX   AZ   850044429

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1226958
LEWIS BASS INTERNATIONAL INC
621 E CAMPBELL AVE SUITE 11A
CAMPBELL    CA    95008

#1226959
LEWIS CARE CENTER CARRIAGE
HOLD PER D FIDDLER 05/24/05 AH
PO BOX 368
DELAWARE    OH    43015

#1226960
LEWIS CASS MONARCH
PO BOX 410
6422 E ST RD 218
WALTON    IN    469940410

#1226961
LEWIS CLEANING SYSTEMS LLC
102 WILLENBROCK RD
REMIT ADD CHG LTR 10/01/01
OXFORD    CT    06478

#1226962
LEWIS CLEANING SYSTEMS LLC
102 WILLENBROOK RD
OXFORD    CT    06478

#1226963
LEWIS CLEANING SYSTEMS LLC
FRMLY LEWIS CORP
102 WILLENBROCK RD
NAME\REMIT UPDT 05\00 LETTER
OXFORD    CT    064781033

#1226964
LEWIS CLEANING SYSTEMS LLC
LEWIS
766 MAIN ST S
WOODBURY    CT    06798

#1226965
LEWIS COLLEGE OF BUSINESS
17370 MEYERS RD
DETROIT    MI    48235

#1536067
LEWIS COUNTY CIRCUIT COURT CLERK
RM 201 110 PARK AVE NOETH
HOHENWALD    TN    38462

#1536068
LEWIS COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1226966
LEWIS ENGEL MARSHAL
ACCT OF FRANK D LUCKETT
CASE# 5243/92
511 SOUTH STATE ST
SYRACUSE    NY    069241390

#1023490
LEWIS III    ALFRED
4080 VINA VILLA AVE
DAYTON    OH    45417

#1226967
LEWIS INDUSTRIAL CONTROLS
1355 CENTERLINE RD
STRYKERSVILLE    NY    14145

#1226968
LEWIS INDUSTRIAL CONTROLS INC
INC
1355 CENTERLINE RD
STRYKERSVILLE    NY    14145

#1226969
LEWIS INDUSTRIAL PRODUCTS LTD
OTTERY MOOR LANE
DEVON EX14 8AR
UNITED KINGDOM

#1545469
LEWIS INDUSTRIES
PO BOX 624
COLLINSVILLE    OK    74012

#1226970
LEWIS J GORDON
DBA J GORDON LEWIS PLLC
441 N EVANSDALE DR
BLOOMFIELD HILLS    MI    48304

#1023491
LEWIS JR    PHILLIP
1313 MARSHALL S.E.
GRAND RAPIDS    MI    49507

#1226971
LEWIS KING KRIEG WALDROP &
CATRON
PO BOX 2425
KNOXVILLE    TN    379012425

#1076717
LEWIS L. MCHONE III
601 TELEGRAPH CANYON RD
APT 147
CHULA VISTA    CA    91910

#1226972
LEWIS METAL STAMPING & MFG
34728 CENTAUR RD
CLINTON TWP    MI    48035

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1226973
LEWIS METAL STAMPING & MFG CO
345 MIDLAND AVE
HIGHLAND PARK    MI    48203

#1226975
LEWIS METAL STAMPING & MFG EFT
CO INC    HOLD PER LEGAL X5087
34728 CENTAUR RD
REINSTATE EFT 7/23 ALDERMAM
CLINTON TWP    MI    48035

#1076718
LEWIS NELSON
209 NORTH BEECH
FOLEY    AL    36535

#1226976
LEWIS RESEARCH INC
33712 WESCOATS RD UNIT 1
LEWES    DE    19958

#1226977
LEWIS SPRING & MANUFACTURING C
7500 N NATCHEZ
NILES    IL    60714-380

#1543534
LEWIS SPRING PRODUCTS LTD
STUDLEY RD
RIDDITCH  WORCESTERSHIRE        B98 7HJ
UNITED KINGDOM

#1226979
LEWIS SPRING PRODUCTS LTD  EFT
HOLD PER D FIDDLER 05/24/05 AH
STUDLEY RD
REDDITCH WORCESTERSHIRE B987HJ
UNITED KINGDOM

#1226980
LEWIS SUPPLY CO
PO BOX 930705
ATLANTA    GA    311930705

#1226981
LEWIS SUPPLY COMPANY INC
477 S MAIN ST
MEMPHIS    TN    38103

#1226982
LEWIS TRANSPORT INC
PO BOX 1029
COLUMBIA    KY    42728

#1226983
LEWIS TRUCK LINES INC
3601 85TH NE
ST PAUL    MN    55126

#1226984
LEWIS UNIVERSITY
FINANCIAL AID OFFICE
500 S INDEPENDENCE BLVD
ROMEOVILLE    IL    60446

#1226985
LEWIS W F ASSOCIATES INC
5312 OAKBROOKE DR
DAYTON    OH    454402631

#1226986
LEWIS WILLIAM S
DBA HOMEPRO SYSTEM OF FLINT
5410 S DYEWOOD DR
FLINT    MI    48532

#1226987
LEWIS, BOB & ASSOCIATES INC
PO BOX 6955
MACON    GA    31208

#1226988
LEWIS, CECIL
7814 PATTEN TRACT RD
SANDUSKY    OH    44870

#1529872
LEWIS, RICHARD A
504 NORTH MAIN ST.
CAMPOBELLO    SC    29322

#1529873
LEWIS, ROBERT J
720 SPRINGVALLEY RD
INMAN    SC    29349

#1529874
LEWIS, TINA M
720 SPRING VALLEY RD
INMAN    SC    29349

#1226989
LEWIS, WF ASSOCIATES INC
5312 OAKBROOK DR
DAYTON    OH    45440

#1226990
LEWIS-GOETZ AND CO INC
SHIELDS RUBBER CO
650 WASHINGTON RD STE 310
PITTSBURGH    PA    15228

#1226991
LEWISBURG CONTAINER CO    EFT
PO BOX 39
275 CLAY ST
LEWISBURG   OH    45338

#1226992
LEWISBURG CONTAINER CO INC
275 CLAY
LEWISBURG   OH    45338

#1226993
LEWISBURG CONTAINER CO INC
PO BOX 873525
KANSAS   MO   641873525

#1226994
LEWISOHN SALES CO INC
4001-4015 DELL AVE
NORTH BERGEN   NJ    07047

#1226995
LEWISOHN SALES COMPANY INC
4001-15 DELL AVENUE
NORTH BERGEN   NJ    070470192

#1226996
LEWISYTEMS
8518 PIONEER TRAIL
FISHERS   IN    46038

#1055769
LEWLESS  SCOTT
5136 DUNDEE
SAGINAW   MI    48603

#1055770
LEWMAN MICHAEL
2501 AIRWAY DR.
MUNCIE   IN    47302

#1226997
LEWMAN ANDREW H
DBA BLUE CHIP APPAREL &
SPORTING GOODS
17800 N WILLMAN RD
EATON   IN    47338

#1023492
LEWTER  SHAWN
474 NATURAL BRIDGE RD
HARTSELLE   AL    35640

#1133814
LEWTER  PEGGY C
9980 COUNTRY CORNER RD
ATHENS   AL    35614-4433

#1527545
LEX AUTO LOGISTICS
PURCHASE ACCOUNTS
PILLING LANE-CHORLEY
LANCASHIRE        PR7 3EL

#1226998
LEXCO
3434 UNIONVILLE PIKE
HATFIELD     PA    194401829

#1545470
LEXCO / DANTHORPE CORP
PO BOX 36
TELFORD   PA    18969

#1545471
LEXCO / DANTHORPE CORP
WASHINGTON AVE & LUMBER ST
SOUDERTON  PA    18964

#1226999
LEXCO ENGINEERING & MFG CORP
3434 UNIONVILLE PIKE
HATFIELD     PA    19440

#1227000
LEXCORP ABOGADOS S C
HOMERO NO 1804 602
11570 COL POLANCO
MEXICO

#1227001
LEXECON INC
332 S MICHIGAN AVE
CHICAGO   IL    606044306

#1066487
LEXICOR, INC.
Attn   MIKE SHUPE
2840 WILDERNESS PLACE
SUITE A
BOULDER   CO    80301

#1071908
LEXINGTON - FAYETTE URBAN COUNTY
GOVERNMENT, KY
LEXINGTON - FAYETTE
URBAN COUNTY GOVERNMENT
PO BOX 1333
LEXINGTON   KY    40588

#1227002
LEXINGTON AUTOMATIC MACHINE CO
1170 LEXINGTON AVE
ROCHESTER  NY    14606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227003
LEXINGTON AUTOMATIC MACHINE CO
LEXCO
1170 LEXINGTON AVE
ROCHESTER  NY    146062904

#1227004
LEXINGTON AVE CREDIT UNION
1275 LEXINGTON AVE
ROCHESTER  NY    14606

#1227005
LEXINGTON AVE FED CREDIT
UNION
1275 LEXINGTON AVE
ROCHESTER  NY    14606

#1227006
LEXINGTON AVE FED CREDIT  EFT
UNION
ATTN CAROL A MALANOWSKI
1275 LEXINGTON AVE
ROCHESTER  NY    14606

#1227007
LEXINGTON CLERK OF COURT
THOMAS H COMERFORD CLK OF CRT
205 EAST MAIN STREET
LEXINGTON CNTY CRT HOUSE
LEXINGTON  SC    290723494

#1536069
LEXINGTON CLERK OF CRT
205 E MAIN ST CNTY CRT HOUSE
LEXINGTON  SC    29072

#1071909
LEXINGTON CO. SC
LESINGTON CO. TREASURER
DEPT. OF TREASURER
PO BOX 3000
LEXINGTON  SC    29071

#1076719
LEXINGTON COMPONENTS
Attn   JANIE BAILEY
1510 RIDGE ROAD
VIENNA   OH    44473

#1227008
LEXINGTON COMPONENTS INC
PO BOX 371233M
PITTSBURGH  PA    15251

#1227009
LEXINGTON CONNECTOR SALES INC
1518 REDDING DR
LA GRANGE  GA    30240

#1076720
LEXINGTON CONNECTOR SEALS
Attn   KEVIN KIRKER
1510 RIDGE ROAD
VIENNA   OH    44473

#1227010
LEXINGTON CONNECTOR SEALS
1510 RIDGE RD
VIENNA   OH    44473

#1227012
LEXINGTON CONNECTOR SEALS
3565 HIGHLAND PARK ST NW
NORTH CANTON  OH    447208076

#1227013
LEXINGTON CONNECTOR SEALS
RUBBER GROUP INC
1510 RIDGE RD
RM CHG PER LTR 05/10/04 AM
VIENNA   OH    44473

#1539821
LEXINGTON CONNECTOR SEALS
Attn   ACCOUNTS PAYABLE
1510 RIDGE ROAD
VIENNA   OH    44473

#1227014
LEXINGTON CONNECTOR SEALS EFT
1510 RIDGE RD
RM CHG PER LTR 05/04/04 AM
VIENNA   OH    44473

#1227015
LEXINGTON COUNTY
139 E MAIN STREET ROOM 107
LEXINGTON  SC    29072

#1536070
LEXINGTON COUNTY
139 E MAIN ST ROOM 107
LEXINGTON  SC    29072

#1227016
LEXINGTON INSULATORS
FMLY LEXINGTON PRECISION CORP
1076 RIDGEWOOD RD
JASPER   GA    30143

#1071570
LEXINGTON INSURANCE COMPANY, .
INSURER TO EQ RESOURCE RECOVERY INC
GROTEFELD & DENENBERG, LLC
ATTN: ALYSSA ENDELMAN
30800 TELEGRAPH RD SUITE 3858
BINGHAM FARMS  MI    48025

#1227017
LEXINGTON PRECISION CORP
40 E 52ND ST
NEW YORK  NY    10022

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227020
LEXINGTON PRECISION CORP
LEXINGTON CONNECTOR SEALS
3565 HIGHLAND PARK ST NW
NORTH CANTON   OH   44720-807

#1227021
LEXINGTON PRECISION CORP
LEXINGTON LSR
3565 HIGHLAND PARK ST NW
NORTH CANTON   OH   44720-807

#1227023
LEXINGTON PRECISION CORP
LEXINGTON MACHINING
677 BUFFALO RD
ROCHESTER NY   14611

#1227024
LEXINGTON RUBBER GROUP INC
LEXINGTON CONNECTOR SEALS
1510 RIDGE RD
VIENNA   OH   44473-970

#1227026
LEXINGTON RUBBER GROUP INC
LEXINGTON CONNECTOR SEALS
1518 REDDING DR
LA GRANGE   GA   30240

#1227027
LEXINGTON RUBBER GROUP INC
LEXINGTON CONNECTOR SEALS
22260 HAGGERTY RD STE 180
NORTHVILLE   MI   48167

#1227029
LEXINGTON RUBBER GROUP INC
LEXINGTON INSULATORS
1076 RIDGEWOOD RD
JASPER   GA   30143-132

#1227031
LEXINGTON-FAYETTE
URBAN COUNTY GOVT

#1227032
LEXIS DOCUMENT SERVICES
INC
801 STEVENSON DR
SPRINGFIELD   IL   62703

#1171011
LEXIS NEXIS
PO BOX 2314
CAROL STREAM   IL   601322314

#1227033
LEXIS NEXIS
73 TREMONT ST
BOSTON   MA   02108

#1227034
LEXIS NEXIS
FRMLY REED ELSEVIER INC
PO BOX 7247-7090
PHILADELPHIA   PA   191707090

#1227035
LEXIS NEXIS
PO BOX 2314
CAROL STREAM   IL   60188

#1227036
LEXIS NEXIS
REED ELSEVIER INC
73 TREMONT ST
BOSTON   MA   02108

#1227037
LEXIS NEXIS
REED ELSEVIER INC
PO BOX 2314
CAROL STREAM   IL   601322314

#1227038
LEXIS NEXIS
REED ELSEVIER INC
PO BOX 7247 7090
PHILADELPHIA   PA   191707557

#1227039
LEXIS NEXIS
REED ELSEVIER INC
PO BOX 7247-7070
PHILADELPHIA   PA   191707090

#1227040
LEXIS-NEXIS   LOF 2-6-95
(FRMLY:  MEAD DATA CENTRAL)
(513)865 1440  JONI GAINES
9393 SPRINGBORO PIKE
MIAMISBURG   OH   45342

#1076722
LEXMARK
Attn   GLENN NEWMAN
740 WEST NEW CIRCLE ROAD
LEXINGTON   KY   40550

#1227041
LEXMARK CORP
PO BOX 18358
BOULDER   CO   803088358

#1073114
LEXMARK INT'L TECH. S.A.
CP 508 GENEVA CH 1215
C/O LEXMARK MEXICO
EL PASO   TX   79917

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227042
LEXMARK INTERNATIONAL GROUP IN
740 NEW CIRCLE RD NW
LEXINGTON    KY    40550

#1227043
LEXMARK INTERNATIONAL INC
2800 WELLS BRANCH PKY
AUSTIN    TX    78728

#1227044
LEXMARK INTERNATIONAL INC
30 OAK HOLLOW DR STE 335
SOUTHFIELD    MI    48034

#1227046
LEXMARK INTERNATIONAL INC
740 NEW CIRCLE RD NW
LEXINGTON    KY    40550

#1227047
LEXMARK INTERNATIONAL INC
740 NEW CIRCLE ROAD
LEXINGTON    KY    40511

#1227049
LEXMARK INTERNATIONAL INC
9700 W HIGGINS RD STE 930
DES PLAINES    IL    60018-471

#1227050
LEXMARK INTERNATIONAL INC
BANK OF AMERICA
PO BOX 40228
ATLANTA    GA    30384

#1227051
LEXMARK INTERNATIONAL INC
PO BOX 96612
CHICAGO    IL    60693

#1227052
LEXMARK INTERNATIONAL INC  EFT
BANK OF AMERICA
PO BOX 402285
ATLANTA    GA    30384

#1227053
LEXMARK TELEMARKETING
1221 ALVERSER DRIVE
MIDLOTHIAN    VA    23113

#1227054
LEXTRON AUTOMOTIVE    EFT
251 MITCHELL AVE
JACKSON    MS    39213

#1227055
LEXTRON AUTOMOTIVE LLC
251 MITCHELL AVE
JACKSON    MS    39213

#1227056
LEXTRON CORP
249 MITCHELL AVE
JACKSON    MS    392133832

#1227057
LEXTRON CORP
PO BOX 23971
JACKSON    MS    39225

#1539822
LEXTRON CORPORATION
Attn   ACCOUNTS PAYABLE
251 MITCHELL AVENUE
JACKSON    MS    39213

#1133815
LEY    JACQUELIN J
29444 N CAL CARSON RD
ATLANTA    IN    46031-9648

#1023493
LEYBA    RICHARD
633 MARIA AVE.
PLACENTIA    CA    92870

#1543535
LEYBOLD
PLOUGH LANE
WATERSIDE WAY
LONDON    SW17 7AB
UNITED KINGDOM

#1227058
LEYBOLD INFICON INC
1860 HARTOG DR
SAN JOSE    CA    95131

#1227059
LEYBOLD INFICON INC
25825 SCIENCE PARK DR 1 CORPOR
EXCHG STE 100
CLEVELAND    OH    44122

#1227060
LEYBOLD VACUUM PRODUCTS INC
3653 HWY 5 STE 203
MARIETTA    GA    30066

#1227061
LEYBOLD VACUUM PRODUCTS INC
800 W 5TH AVE STE 203E
NAPIERVILLE     IL      60563

#1227062
LEYBOLD VACUUM PRODUCTS INC
LEIBOLD HERAEUS VACUUM PRODUCT
260 HWY 202-31 STE 900
FLEMINGTON    NJ     08822

#1227063
LEYBOLD VACUUM PRODUCTS INC
LEYBOLD CRYOGENICS NA
5700 MELLON RD
EXPORT    PA    15632

#1227064
LEYBOLD VACUUM PRODUCTS INC
LEYBOLD VACUUM PRODUCTS
2104 HUTTON DR #116
CARROLLTON  TX    75006

#1227065
LEYBOLD VACUUM PRODUCTS INC
LOCK BOX 889
NEW YORK   NY    100020910

#1227066
LEYBOLD VACUUM PRODUCTS INC
RM CHG PER LTR 2/9/05 AM
5700 MELLON RD
EXPORT    PA    15632

#1227067
LEYBULD-HERAEUS INC
2104 HUTTON DR STE 116
CARROLLTON  TX    75006

#1133816
LEYDER   CLAUS D
4619 CREEK RD
LEWISTON  NY    14092-1150

#1023494
LEYES   ROBERT
1814 GUMMER AVE
DAYTON   OH   45403

#1536071
LEYHE MEYER LEYHE LOBEL
7900 CARONDELET AVE RM 215
CLAYTON   MO    63105

#1547250
LEYLAND   ALAN
7 DRAKE CLOSE
AUGHTON         L395QL
UNITED KINGDOM

#1528367
LEYLAND TECHNICAL CENTRE
ASTON WAY
LEYLAND LA         PR267TZ
UNITED KINGDOM

#1023495
LEYRER  ALLAN
POBOX 6292
SAGINAW   MI    48608

#1023496
LEYRER  DAWN
12445 BELL RD.
BURT   MI    48417

#1023497
LEYRER  LARRY
12445 BELL RD.
BURT   MI    48417

#1023498
LEZAIC   ERIC
274 CORRIEDALE DR.
CORTLAND   OH    44410

#1023499
LEZAIC   MICHELLE
811 GRADY AVE N W
WARREN  OH    44483

#1536072
LEZLIE ANN CUSHION
10903 MACOMBER
GREENVILLE    MI     48838

#1227068
LF ENTERPRISES
J GIBBONS
151 E LAKE COOK
PALATINE     IL     60074

#1227069
LFE INSTRUMENTS
C/O RPM INDUSTRIAL SALES
23 N FRANKLIN ST
CHARGRIN FALLS     OH    44022

#1227070
LFR
1900 POWELL STREET
12TH FLOOR
EMERYVILLE    CA    946081827

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227071
LFR GROUP INC
35 COLUMBIA RD
BRANCHBURG   NJ       08876

#1227073
LG CABLE LTD       EFT
19F ASEM TOWER 159-1 SAMSUNG-
DONG GANGNAM-GU SEOUL 135-090
KOREA, REPUBLIC OF

#1227074
LG CHEMICAL AMERICA INC
1000 SYLVAN AVE
ENGLEWOOD CLIFFS   NJ       07632-330

#1227076
LG INTERNATIONAL (AMERICA) INC
3003 N 1ST ST
SAN JOSE     CA    95134

#1227077
LG PHILIPS LCD AMERICA INC
150 EAST BROKAW RD
SAN JOSE     CA    95112

#1227078
LG PHILIPS LCD AMERICA INC
LG ELECTRONICS USA PHILIPSA CD
150 E BROKAW RD
SAN JOSE     CA    95112-420

#1227080
LG SEMICON AMERICA INC
3003 N 1ST ST
SAN JOSE     CA    95134

#1227081
LG SILTRON
80 FLANDERS RD STE 102
WESTBORO   MA    01581

#1227082
LG SILTRON       EFT
DBA LG CHEMICAL AMERICA INC
150 E BROKAW RD
SAN JOSE     CA    95112

#1227083
LGR EXAMINATIONS
1315 S ALLEN ST
STATE COLLEGE    PA    168015992

#1227084
LH CARBIDE CORP
4420 CLUBVIEW DR
FORT WAYNE    IN    468044407

#1227085
LH STAMPING
4420 CLUBVIEW DRIVE
FORT WAYNE    IN    46804

#1227086
LH STAMPING    EFT
4708 CLUBVIEW DR
FORT WAYNE    IN    46804

#1227087
LH STAMPING CORP
LH STAMPING
4708 CLUBVIEW DR
FORT WAYNE    IN    46804-444

#1539823
LH STAMPING CORP
Attn    ACCOUNTS PAYABLE
4708 CLUBVIEW DRIVE
FORT WAYNE    IN    46804

#1227090
LHP TRANSPORTATION SERVICES
PO BOX 3178
SPRINGFIELD      MO    65808

#1227091
LHS FORUM
LOCKPORT HIGH SCHOOL
250 LINCOLN AVE RM 206
LOCKPORT   NY    14094

#1055771
LI    BEICHEN
191 FALLING BROOK DR
TROY    MI    48098

#1055772
LI    BINGCHENG
333 CANDEE AVE
APT 3E
SAYVILLE     NY    11782

#1055773
LI    BOB
9091 BRADWAY BLVD.
GRAND BLANC   MI    48439

#1055774
LI    JIANHUA
1871 SHERI ANN CIRCLE
SAN JOSE    CA    95131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1055775
LI    JOE
608-12 SUBURBAN COURT
ROCHESTER   NY    14620

#1055776
LI    JOHN
1163 FIRESIDE TRAIL
BROADVIEW HEIGHTS    OH    44147

#1055777
LI    KERRY
1725 SCIO RIDGE
ANN ARBOR    MI    48103

#1055778
LI    LONG-JANG
605 WOODHAVEN PL.
MIDLAND    MI    48640

#1055779
LI    LONGHU
135 LONDONDERRY LANE
GETZVILLE    NY    14068

#1055781
LI    MULAN
7668 NW 59TH WAY
PARKLAND    FL    33067

#1055782
LI    QIN
40342 GUILDFORD RD.
NOVI    MI    48375

#1055783
LI    QINGYUAN
3229 BUCKHORN COURT
ANN ARBOR    MI    48105

#1055784
LI    SINGKWAN
69 HAWTHORNE
GROSSE POINT SHORES    MI    48236

#1055785
LI    SONGNIAN
3208 WINTHROP LANE
KOKOMO   IN    46902

#1055786
LI    WEIPING
580 EAST ORCHID LANE
GILBERT    AZ    85296

#1055787
LI    XIANG
1601 S. WASHINGTON CT.
APT HH-16
MT. PLEASANT    MI    48858

#1055788
LI    YINGQIAN
120 CARON AVE
#1108
WINDSOR ONTARIO CANADA    ON    N9A 6W7

#1055789
LI    YUAN
6517 MOUNTAINVIEW CT
BRIGHTON    MI    48116

#1133817
LI    FONG Z
HUAWEIXILI, BLDG 6, APT 1002
CHAOYANG DISTRICT
CHINA
BEIJING    100021
CHINA

#1543244
LI    XIAOYU
PO BOX 8024 MC481CHN009
PLYMOUTH    MI    48170

#1227092
LI BINGCHENG
55 FOLLY POND RD APT 21
BEVERLY    MA    01915

#1227093
LI FONG Z
2560 KEY ST NO 5U
TOLEDO    OH    436144814

#1227094
LI HUI
6340 FOX GLEN APT #58
SAGINAW    MI    48603

#1227095
LI JINGQUAN
7 KAYE PLAZA F 12
HAMDEN    CT    06514

#1227096
LI JUNQING
159F UNIVERSITY VILLAGE
AMES    IA    50010

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227097
LI LEI
6190 FOX GLEN DR APT #188
AD CHG PER AFC 06/29/05 GJ
SAGINAW    MI    48603

#1227098
LI SEN
155 EAST SQUIRE DR APT #6
ROCHESTER   NY    14623

#1023500
LI VECCHI    MICHAEL
94 BARBARA LANE
ROCHESTER   NY    14626

#1227099
LI XIAOYU        EFT
595 STONEHAM ROAD
SAGINAW    MI    48603

#1227100
LI XINHUI
306-135 ANTIBES DR
TORONTO   ON    M2R 2Z1
CANADA

#1227101
LI, TIE
5200 ANTHONY WAYNE DR APT 1506
DETROIT    MI    48202

#1227102
LIA ZHAOYANG
155 EAST SQUIRE DR APT # 6
ROCHESTER   NY    14623

#1227103
LIAISON LINK INC
71 MEADOW HILL DR
YORK    PA    17402

#1227105
LIAISON LINK INC    EFT
71 MEADOW HILL DR
YORK    PA    17402

#1227106
LIAKOS
7393 LONG RD
CANAL WINCHESTER   OH    43110

#1227107
LIAKOS COMPANY
7393 LONG ROAD
CANAL WINCHESTER   OH    43110

#1071394
LIAM O'NEILL
9343 183RD STREET
TINLEY PARK    IL    60477

#1071501
LIAM O'NEILL
Attn   RICHARD F. BURKE, JR.
C/O CLIFFORD LAW OFFICES
120N. LASALLE ST.
31ST FLOOR
CHICAGO    IL    60602

#1076723
LIANG TANG
1500 PLANTATION OAKS DR.
APT. #1304
TROPHY CLUB    TX    76262

#1227108
LIAO QIMEI
135 WEST SQUIRE DRIVE APT #1
ROCHESTER   NY    14623

#1076724
LIBBY BROWN
PO BOX 703
NAVAJO    NM    87328

#1023501
LIBECAP    JESSE
55 CALIFORNIA ST
FARMERSVILLE   OH    45325

#1023502
LIBECCO    SONNY
891 OAK KNOLL AVE SE
WARREN   OH    444844260

#1023503
LIBERACKI    CHAD
6457 BROWN ST.
UNIONVILLE    MI    48767

#1133818
LIBERATI    JOHN J
6150 RUHLMAN RD #3
LOCKPORT   NY    14094-5841

#1133819
LIBERATI-WEST    COLLEEN
22 BRIGHT STREET
LOCKPORT   NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023504
LIBERATORE   DONNA
1495 HOLLYWOOD ST NE
WARREN   OH    444834153

#1133820
LIBERATORE   GARY L
1495 HOLLYWOOD ST NE
WARREN   OH    44483-4153

#1023505
LIBERT   MARY
6918 FAIRVIEW RD.
YOUNGSTOWN OH    44515

#1545472
LIBERT MACHINE CORP
1009 PINE STREET
GREEN BAY   WI    54301

#1055790
LIBERTINI   DOMINIC
6457 BURKWOOD DRIVE
CLAYTON   OH    45315

#1023506
LIBERTINO   SCOTT
834 ADELAIDE NE
WARREN   OH    44483

#1023507
LIBERTY   AARON
6322 FOREST HILLS
CALEDONIA   WI    53108

#1023508
LIBERTY   RODERICK
10322 FOREST HILLS RD
CALEDONIA   WI    531089611

#1227109
LIBERTY ELECTRIC SALES CO INC
6602 JOY RD
EAST SYRACUSE   NY   13057

#1073115
LIBERTY ELECTRONICS
Attn   ACCTS PAY
191 HOWARD STREET
FRANKLIN   PA   16323

#1539824
LIBERTY ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
189 HOWARD STREET
FRANKLIN   PA   16323

#1545473
LIBERTY FLAGS
PO BOX 55101
TULSA   OK    74155

#1227110
LIBERTY HEALTH-CORPORATE
BENEFITS
ATTN SYLVIA ING
181 BAY ST STE 1000
TORONTO   ON    M5J 2T3
CANADA

#1545474
LIBERTY INDUSTRIES
133 COMMERCE STREET
EAST BERLIN   CT    06023

#1227111
LIBERTY INDUSTRIES INC
133 COMMERCE ST
EAST BERKIN   CT    06023

#1227112
LIBERTY INDUSTRIES INC
133 COMMERCE ST
EAST BERLIN   CT    06023

#1227113
LIBERTY INDUSTRIES INC
840 MCCLURG RD
YOUNGSTOWN OH    44512

#1227115
LIBERTY INDUSTRIES INC
LIBERTY INDUSTRIES ENGINEERING
840 MCCLURG RD
YOUNGSTOWN OH    44512

#1227116
LIBERTY INDUSTRIES INC   EFT
840 MCCLURG AVE
YOUNGSTOWN OH    44512

#1076725
LIBERTY INDUSTRIES, INC.
Attn   MARY VENDITTI
133 COMMERCE STREET
EAST BERLIN   CT    06023

#1541921
LIBERTY INTERNATIONAL OF NH
1400 S WILLOW ST
MANCHESTER   NH    03103-4077

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227117
LIBERTY LABS INC
1346 YELLOW WOOD RD
KIMBALLTON    IA    51543

#1227118
LIBERTY LABS INC
1346 YELLOWWOOD ROAD
KIMBALLTON    IA    51543

#1529411
LIBERTY LIFE ASSURANCE CO
PO BOX 30625
HARTFORD CT    06150

#1227119
LIBERTY LINEHAUL
214 BOIDA AVE
AYR    ON    NOB 1EO
CANADA

#1227120
LIBERTY MARKING SYSTEMS INC
7265 EDINGTON DR
CINCINNATI    OH    45249

#1076726
LIBERTY MUTUAL INS. LAB
71 FRANKLAND RD
HOPKINTON    MA    01748

#1227122
LIBERTY MUTUAL INSURANCE CO
Attn   CUSTOMER ACCOUNTING
SERVICES
PO BOX 1525
DOVER    NH    03801

#1227123
LIBERTY PACKAGING SUPPLY
4864 WALDEN LANE
DAYTON    OH    45429

#1227124
LIBERTY PACKAGING SUPPLY
4864 WALDEN LN
DAYTON    OH    45429

#1227125
LIBERTY PRECISION INDUSTRIES L
3025 WINTON RD SOUTH
ROCHESTER    NY    146922785

#1070210
LIBERTY PROPERTY
26957 NORTHWESTERN HWY.
SOUTHFIELD    MI    48034

#1227126
LIBERTY PROPERTY
26957 NORTHWESTERN HIGHWAY
SUITE 140
SOUTHFIELD    MI    48034

#1227127
LIBERTY PROPERTY LP
65 VALLEY STREAM PKY
MALVERN    PA    19355

#1227128
LIBERTY PROPERTY LP
BLDG 1428 TENANT 0132201
PO BOX 828438
PHILADELPHIA    PA    191828438

#1072300
LIBERTY PROPERTY LTD. PARTNERSHIP
26911 NORTHWESTERN HWY., SUITE 205
SOUTHFIELD    MI    48034

#1524552
LIBERTY RECYCLING CENTER
Attn   ACCOUNTS PAYABLE
3710 GREENSBORO AVENUE
TUSCALOOSA  AL    35405-2845

#1541922
LIBERTY RECYCLING CENTER
3710 GREENSBORO AVENUE
TUSCALOOSA  AL    35405-2845

#1227129
LIBERTY STEEL PRODUCTS INC
11650 MAHONING AVE EXT
NORTH JACKSON  OH    444519618

#1227130
LIBERTY STEEL PRODUCTS INC
PO BOX 175
11650 MAHONING AVE
NORTH JACKSON  OH    44451

#1076727
LIBERTY SYSTEMS
1391 MIDWAY PARKWAY
ST PAUL    MN    55108

#1227131
LIBERTY TOOL & ENGINEERING COR
SPEARHEAD AUTOMATED SYSTEMS DI
4211 VINCENTI
NOVI    MI    48374

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227132
LIBERTY TOOL CORP
350 BUELL RD
PO BOX 22785
ROCHESTER   NY    146922785

#1070811
LIBERTY TRAINING INSTITU
Attn   JUAN REYES
101 STRAIGHT ST
PATERSON   NJ    07501

#1227133
LIBERTY UNIVERSITY
EXTERNAL DEGREE PROGRAM
1971 UNIVERSITY BLVD
LYNCHBURG   VA    25402

#1227134
LIBERTY UNIVERSITY
FINANCIAL AID
1971 UNIVERSITY BLVD
LYNCHBURG   VA    245022269

#1227135
LIBERTY UNIVERSITY
SCHOOL OF LIFE LONG LEARNING
P O BOX 11803
LYNCHBURG   VA    245061803

#1055791
LIBKA    HAROLD
4308 ASHLAWN DR
FLINT    MI    48507

#1227136
LIBRA INDUSTRIES INC
PO BOX 1114
JACKSON    MI    49204

#1227137
LIBRA INDUSTRIES INC OF MICH
PO BOX 1105
JACKSON    MI    492041105

#1227139
LIBRA INDUSTRIES INC OF MICHIG
1435 N BLACKSTONE ST
JACKSON    MI    492022227

#1227140
LIBRA SCALE CO
203 MANGO RD
EL PASO    TX    79915

#1227141
LIBRA SCALE CO
7622 ACAPULCO AVE
EL PASO   TX    79915

#1227142
LIBRALTER PLASTICS INC
3175 MARTIN RD
WALLED LAKE    MI    48390

#1227143
LIBRALTER PLASTICS INC
3175 MARTIN ROAD
WALLED LAKE    MI    48390

#1227144
LIBRALTER PLASTICS INC
C/O TERRY BARR SALES
29600 NORTHWESTERN HWY STE 102
SOUTHFIELD    MI    48034

#1227145
LIBRALTER PLASTICS INC EFT
3175 MARTIN ROAD
WALLED LAKE    MI    48390

#1227146
LIBRARY MANAGEMENT SYSTEMS INC
AD CHG AS PER GOI 07/16/03 AM
755 W BIG BEAVER RD STE 1307
TROY    MI    480844927

#1227147
LIBRARY OF CONGRESS
DEPT MW
WASHINGTON   DC    20540

#1133821
LIBRERA    JOSEPH
361 MCKINLEY AVE
KENMORE   NY    14217-2421

#1055792
LIBS    JOHN
2642 HAWTHORNE LAKE ROAD
BESSEMER   AL    35022

#1521954
LIBURDI    STEVEN
281 MCKINLEY AVE
GROSSE POINTE FARMS   MI    48236

#1227148
LIBURDI DIMETRICS CORP
404 ARMOUR ST
DAVIDSON   NC    28036

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023509
LICATA    GARY
6228 CHARLOTTEVILLE RD
NEWFANE    NY    14108

#1023510
LICATA    IGNATIUS
7109 RIDGEWOOD DR
LOCKPORT    NY    14094

#1023511
LICATA    PAUL
6448 NIVER RD
CONESUS    NY    14435

#1023512
LICATA    SAMUEL
2948 JERAULD AVE
NIAGARA FALLS    NY    14305

#1133822
LICATA    MARION V
4840 DARBY RD
AVON    NY    14414-9634

#1227150
LICATA WILLIAM H
3590 NEW HERITAGE DR
ALPHARETTA    GA    30022

#1023513
LICAVOLI    THOMAS
2570 GOODRICH RD.
OTTER LAKE    MI    48464

#1133823
LICAVOLI    MARY KAY
96 OAK TREE LN SE
WARREN    OH    44484-5611

#1055793
LICCARDELLO    JOHN
52907 MUIRFIELD
CHESTERFIELD    MI    48051

#1227151
LICENSE COLLECTOR
PO BOX 952026
ST. LOUIS    MO    631952026

#1023514
LICH    THOMAS
4869 W LECKIE LN
SAGINAW    MI    486039632

#1023515
LICHER    PAULA
5306 MALLET CLUB DRIVE
DAYTON    OH    45439

#1055794
LICHNEY    JOHN
679 OAK RIDGE DR
YOUNGSTOWN OH    44512

#1055795
LICHON    GERALD
540 NORTH VINTON ROAD
ANTHONY    TX    798219126

#1133824
LICHON    KENNETH R
1637 ALLENDALE DR
SAGINAW    MI    48603-4457

#1133825
LICHT    JAMES L
PO BOX 251
ALBANY    IN    47320-0251

#1023516
LICHTENFELT    DENNIS
21390 WEST CUPP ROAD
ELSIE    MI    48831

#1055796
LICHTI    THOMAS
6924 PROXIMITY LANE
VICTOR    NY    14564

#1023517
LICKFELT    ALLAN
7354 CR235 RR #4
BELLEVUE    OH    44811

#1055797
LICKFELT    BRIAN
P.O. BOX 122
SHARPSVILLE    IN    46068

#1227152
LICKFELT JEFFERY A
7354 COUNTY RD 235
BELLEVUE    OH    44811

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536073
LICKING CNTY MUNICIPAL
40 W MAIN ST
NEWARK  OH    43055

#1227153
LICKING COUNTY MUNICIPAL
CLERK OF COURTS
40 WEST MAIN STREET
NEWARK   OH    43055

#1227154
LICKING COUNTY TREASURER
PO BOX 830
NEWARK   OH    430580830

#1227155
LICKING MEMORIAL HOSPITAL
EDUCATION DEPT
1320 WEST MAIN ST
NEWARK  OH    43055

#1133826
LICKLITER    ANDREW C
6930 FAYETTE DR
W JEFFERSON    OH    43162-9720

#1023518
LICKLY    DEAN
3900 S. FORDNEY RD
HEMLOCK  MI    48626

#1023519
LICKWAR    DORA
1893 CHESTER AVE SW
LORDSTOWN OH    44481

#1023520
LIDDELL    ALBERT
G-11416 N GENESEE RD
CLIO    MI    48420

#1023521
LIDDELL    JOANN
103 W NORMAN
DAYTON   OH    45405

#1055798
LIDDELL    SHANNON
13378 N LINDEN ROAD
CLIO      MI    48420

#1133827
LIDDELL    ALBERT L
G-11416N GENESEE RD
CLIO    MI    48420

#1133828
LIDDELL    SHIRLEY F
27110 JONES LOOP RD #92
PUNTA GORDA  FL    33982-2465

#1133829
LIDDELL-BRANDON  MARGARET L
4315 TRUMBULL AVE
FLINT    MI    48504-3756

#1023522
LIDDLE JR    MELVIN
PO BOX 313
CORTLAND   OH    444100313

#1023523
LIDDY    MARK
2525 EDENHILL AVE
KETTERING    OH    454203552

#1070812
LIDIA BURIEL
2119 CANYON VIEW DR
NEWMAN  CA    95360

#1133830
LIDKE    GEORGE M
9651 SKYRIDGE
ARCADIA   OK    73007-8802

#1227156
LIDKOPING MACHINE TOOLS AB
BOX 910 SE-531 19 LIDKOPING
SWEDEN

#1227157
LIDKOPING MACHINE TOOLS AB
FABRIKSGATAN 2
LIDKOPING         53119
SWEDEN

#1076728
LIDO VAN AND STORAGE CO INC
2200 ALTON AVE
IRVINE      CA    92714

#1133831
LIDY    JERRY A
4279 S CO RD 500 W
RUSSIAVILLE    IN    46979-0000

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1023524
LIEB    DENNIS
1134 CREIGHTON AVE
DAYTON  OH    45420

#1133832
LIEBAL    TIMOTHY V
3886 RAVENWOOD DR SE
WARREN  OH   44484-3758

#1023525
LIEBERT    PATRICK
237 BROOKWOOD DRIVE
ENGLEWOOD OH    453221660

#1227158
LIEBERT
C/O COLONNA DAUM PRICE INC
6904 UNIVERSITY AVE
MIDDLETON   WI    53562

#1227159
LIEBERT ASSOCIATES INC
130 W 30TH ST
NEW YORK   NY    10001

#1227160
LIEBERT CORP
100 COMMERCIAL ST
PLAINVIEW    NY    11803

#1227161
LIEBERT CORP
1050 DEARBORN DR
COLUMBUS  OH   430851544

#1227162
LIEBERT CORP
6505 FRONTAGE RD STE 23
SHAWNEE MISSION   KS    66202

#1227163
LIEBERT CORP
8980 ROUTE 108 BAY M
COLUMBIA   MD   21045

#1227164
LIEBERT CORP
C/O COMPUTER SUPPORT TECHNOLOG
1409 G ALLEN DR
TROY    MI    48083

#1227165
LIEBERT CORP
C/O INTEGRATED COMPUTER ENVIRO
2070 VALLEYDALE TER
BIRMINGHAM    AL    35244

#1227166
LIEBERT CORP
C/O R L KISTLER INC
300 BUELL RD
ROCHESTER NY    14624

#1227167
LIEBERT CORP
C/O UPTIME SOLUTIONS ASSOC INC
3381 SUCCESSFUL WAY
DAYTON   OH    45414

#1227168
LIEBERT CORP
C/O WOODSIDE, TP INC
60 LAWERENCE BELL DR
WILLIAMSVILLE    NY    14221

#1227169
LIEBERT CORP
CUSTOMER SERVICE
27300 HAGERTY RD STE F2
FARMINGTON HILLS   MI    48331

#1227170
LIEBERT CORP
LIEBERT LEARNING CENTER
6700 HUNTLEY RD
COLUMBUS  OH   43229

#1227172
LIEBERT CORP
PO BOX 70474
CHICAGO   IL    60673

#1529412
LIEBERT CORPORAION
PO BOX 70474
CHICAGO   IL    60673

#1227173
LIEBERT CS & S
7320 E PARKWAY DR
HANOVER  MD   210761161

#1227174
LIEBERT GLOBAL SERVICES
610 EXECUTIVE CAMPUS DR
WESTERVILLE   OH   43082

#1227175
LIEBERT GLOBAL SERVICES   EFT
610 EXECUTIVE CAMPUS DR
WESTERVILLE   OH   43082

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1227176
LIEBERT GLOBAL SERVICES INC
610 EXECUTIVE CAMPUS DR
WESTERVILLE    OH    43082

#1543536
LIEBERT LIMITED
CHESTER ROAD STRETFORD
11TH FLOOR TRAFFORD HOUSE
MANCHESTER    M320RS
UNITED KINGDOM

#1227177
LIEBHERR AMERICA INC  EFT
LIEBHERR MACHINE TOOL DIV
1465 WOODLAND DR
SALINE    MI    481761259

#1227178
LIEBHERR GEAR TECHNOLOGY INC
1465 WOODLAND DR
SALINE    MI    481761259

#1069126
LIEBHERR MINING EQUIPMENT
P.O. DRAWER O PARKVIEW STATION
4100 CHESTNUT AVENUE
NEWPORT NEWS VA    236050200

#1227179
LIEBHERR-AMERICA INC
4100 CHESTNUT AVE
NEWPORT NEWS  VA    236072496

#1227180
LIEBHERR-AMERICA INC
LIEBHERR MACHINE TOOL DIV
1465 WOODLAND DR
SALINE    MI    481761259

#1023526
LIEBRECHT    FRANK
3419 CHRISTY WAY N
SAGINAW  MI    486037220

#1023527
LIEBROCK    STEVEN
10874 E. JACKSON RD.
MERRILL    MI    48637

#1023528
LIECHTI    MICHAEL
3422 EDGEWOOD CT
DAVISON    MI    48423

#1023529
LIECHTI    RANDALL
4090 AUTUMN HUE LN
DAVISON    MI    48423

#1055799
LIECHTY    DOUGLAS
532 SKYLINE DRIVE
HORTON  MI    49246

#1069127
LIECHTY FARM EQUIPMENT
ST RT 66
PO BOX 67
ARCHBOLD    OH    43502

#1023530
LIEDEL    KENNETH
3602 HUGHES HWY
CLAYTON  MI    49235

#1227181
LIEDTKA TRUCKING INC
110 PATTERSON
PO BOX 8607
TRENTON  NJ    08650

#1023531
LIEFFERS    CLIFFORD
6300 LEONARD ST
COOPERSVILLE   MI    494049716

#1023532
LIEFFRING    ANDREW
3352 ANNABELLE DRIVE
KETTERING    OH    45429

#1055800
LIEGGI    CHRISTOPHER
1218 HUNTER CT
ADDISON    IL    60101

#1023533
LIEGLER    NICHOLAS
3476 E. CUDAHY AVENUE
CUDAHY  WI    53110

#1055801
LIEM    FIEAN
6523 BROOK RIDGE CIRCLE
EL PASO    TX    79912

#1023534
LIEN    DIANE
7220 E CARPENTER RD
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1023535
LIEN   ERIC
7220 E CARPENTER RD
DAVISON     MI     48423

#1055802
LIEN   DAVID
4700 E. PARRISH
MIDLAND   MI     48642

#1055803
LIEN   MARLIN
1829 SOUTHWOOD TRAIL
ST CLOUD    MN    56301

#1076729
LIEN NGUYEN
13801 SHIRLEY STREET, #62
GARDEN GROVE  CA    92843

#1023536
LIEN-WAGMAN  KRISANN
7424 LAPEER RD
DAVISON     MI     48423

#1023537
LIENCZEWSKI   JOSEPH
12925 SPENCER RD
HEMLOCK  MI    486269725

#1133833
LIENESCH   JOHN H
23640 PEPPERMILL COURT
BONITA SPRINGS    FL     34134

#1133834
LIERMO   GERARDO J
4405 PLANK RD
LOCKPORT  NY    14094-9781

#1133835
LIESE   GARY J
38 NANTUCKET RD
ROCHESTER  NY   14626-2323

#1023538
LIESKE   RONALD
7360 PIERCE ST
ALLENDALE   MI     49401

#1133836
LIETTE   JAMES A
6175 S. PETZOLDT DR
TIPP CITY      OH   45371-2044

#1055804
LIETZ   GREGORY
2261 OLD HICKORY
DAVISON    MI    48423

#1023539
LIETZKE   JAIME
1588 THUNDERBIRD
SAGINAW  MI    48609

#1023540
LIETZKE   RUSSELL
1588 THUNDERBIRD DR.
SAGINAW  MI    48609

#1023541
LIEURANCE  MICHAEL
5673 TOMBERG ST
HUBER HEIGHTS    OH    454245329

#1133837
LIEURANCE  NICHOLAS J
4948 JAYSVILLE SAINT JOHNS RD
GREENVILLE    OH    45331-9641

#1227182
LIFCO HYDRAULICS
PER CSIDS 1\98
100 RIVER ROCK DR STE 205
BUFFALO   NY   142072163

#1227183
LIFCO HYDRAULICS INC
100 RIVER ROCK DR STE 205
BUFFALO   NY   142072163

#1545475
LIFE INSURANCE CO OF NORTH AMERICA
1455 VALLEY CENTER PARKWAY
BETHLEHEM   PA    18017

#1227184
LIFE MEDIA
7657 WINNETKA AVE PMB 504
WINNETKA   CA    91306

#1529413
LIFE PATH HOSPICE
3010 W AZEELE ST
TAMPA    FL    33609

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                        Time:   17:00:52

#1067154
LIFE SAFETY TECHNOLOGIES
Attn   JEFF
912 SMITHFIELD DR. UNIT 3
FT. COLLINS      CO    800524

#1545476
LIFE STREAM INC
301 W BOYD  STE 204
NORMAN   OK    73069

#1227185
LIFE TIME FITNESS
Attn   JODY STRANE
6442 CITY WEST PARKWAY STE 300
EDEN PRAIRIE     MN    55344

#1227186
LIFE UNIVERSITY
OFFICE OF ACCOUNTING
1269 BARCLAY CIRCLE
MARIETTA     GA    30060

#1227187
LIFECARE INC
061110340
PO BOX 2783
WESTPORT CT    06880

#1536074
LIFEFORCE CHIROPRACTIC
2302 PACKARD
YPSILANTI     MI    48197

#1227188
LIFELINE AMBULANCE
ACCT OF MAEDAY DAVIS
CASE# GCD-95063
1036 S GRAND TRAVERSE
FLINT     MI    510605891

#1227189
LIFESAVERS CONFERENCE INC
ADDR CHNGE  LOF 6/25/96 5\97
PO BOX 30045
ALEXANDRIA     VA    22310

#1227190
LIFESPARC
1971 AIRWAY DR
HOLLISTER     CA    95023

#1227191
LIFESPARC INC
WWW.LIFESPARC.COM
1971 AIRWAY DR
HOLLISTER     CA    95023

#1227193
LIFESTYLE CONSULTING
3105 WILD HORSE LANE
FORISTELL     MO    63348

#1227194
LIFETIME INDUSTRIES EFT
PO BOX 751137
MEMPHIS     TN    381751137

#1227195
LIFETIME TECHNOLOGIES
2130 MEMPHI DEP PKY
MEMPHIS     TN    38114

#1227196
LIFEWEAR INC
1280 LAURELWOOD ROAD
POTTSTOWN  PA    19465

#1227197
LIFT A LOFT CORP
9501 S CENTER RD
MUNCIE     IN    473070645

#1227198
LIFT INDUSTRIES INC
GENERAL PRODUCTION DEVICES INC
2322 I-70 FRONTAGE RD
GRAND JUNCTION    CO    815059601

#1227199
LIFT MEDIC
2010 COUNTY HIGHWAY 42
ONEONTA   AL    351216021

#1227200
LIFT MEDIC
2010 COUNTY HWY 42
ONEONTA   AL    35121

#1227201
LIFT TRUCK SERVICES
206 RAYNOLDS
EL PASO     TX    79905

#1227202
LIFT TRUCK SERVICES
206 REYNOLDS
EL PASO     TX    79905

#1227203
LIFT-A-LOFT CORP
9501 S CENTER RD
MUNCIE     IN    473029443

#1539825
LIFT-U DIVISION OF HOGAN MFG CO
Attn   ACCOUNTS PAYABLE
PO BOX 398
ESCALON   CA   95320

#1227204
LIFTECH EQUIPMENT COMPANIES
6847 ELLIOTT DRIVE
EAST SYRACUSE   NY   13057

#1227205
LIFTECH HANDLING INC
241 PAUL RD
ROCHESTER   NY   14624

#1227206
LIFTECH HANDLING INC
4381 WALDEN AVE
LANCASTER   NY   14086

#1227207
LIFTECH HANDLING INC
6847 ELLICOTT DR
SYRACUSE   NY   13057

#1227208
LIFTEQUIP INC
4919 LINDSEY LANE
CLEVELAND   OH   441432930

#1227209
LIFTEQUIP INC
4919 LINDSEY LN
RICHMOND HEIGHTS   OH   44143

#1227210
LIFTMASTERS
2810 BOONE DR
LAGO VISTA   TX   78645

#1227211
LIFTMASTERS
5406 COUNTRY CLUB DR
LAGO VISTA   TX   78645

#1055805
LIGENZA   RONALD
22052 MALDEN ST
FARMINGTON HILLS   MI   48336

#1023542
LIGGANS SR   RUFUS
PO BOX 173
BUFFALO   NY   14215

#1055806
LIGGETT   MICHAEL
4168 PENNEMITE ROAD
LIVONIA   NY   14487

#1133838
LIGGETT   JERRY L
5004 N CORNWALL DRIVE
MUNCIE   IN   47304-1093

#1227212
LIGGETT RESTAURANT GROUP INC
THE MAIN EVENT
1200 FEATHERSTONE
PONTIAC   MI   48342

#1055807
LIGGIN   BRUCE
1145 EAST WALNUT
KOKOMO   IN   46901

#1055808
LIGGIN   STEPHEN
4768 SOUTH 200 WEST
KOKOMO   IN   46902

#1055809
LIGGONS   BRIDGETTE
6319 HAZELNUT CT
INDIANAPOLIS   IN   46268

#1023543
LIGHT   DAVID
2650 NYACK LN
DAYTON   OH   45439

#1023544
LIGHT   JASONNA
2117 ASPEN RUN ROAD
SANDUSKY   OH   44870

#1055810
LIGHT   EMILY
2035 GRATIOT
SAGINAW   MI   48602

#1055811
LIGHT   FLOYD
12935 WASHINGTON ROAD
REESE   MI   48757

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1055812
LIGHT    STEVEN
23730 W. WARREN
DEARBORN HEIGHTS    MI    48127

#1133839
LIGHT    DAVID L
14140 NEW LOTHRUP RD
BYRON    MI    48418

#1133840
LIGHT    FLOYD J
12935 WASHINGTON ROAD
REESE    MI    48757-9701

#1133841
LIGHT    TERRENCE R
1330 EARLMOOR BLVD
FLINT    MI    48506-3951

#1076730
LIGHT BRIGADE INC
7639 S 180TH ST
KENT    WA    98032

#1067155
LIGHT BULB WAREHOUSE
Attn    GAYLE
1655 MORENA BLVD
SAN DIEGO    CA    92110

#1076731
LIGHT BULB WAREHOUSE
1655 MORENA BLVD
SAN DIEGO    CA    92110

#1067156
LIGHT BULBS UNLIMITED
Attn    ASHLEY
12451 SOUTH DIXIE HWY
PINECREST    FL    33156

#1227213
LIGHT FABRICATIONS IN
40 HYTEC CIRCLE
ROCHESTER    NY    14606

#1227214
LIGHT FABRICATIONS INC
40 HYTECH CIRCLE
ROCHESTER    NY    14606

#1227215
LIGHT METALS CORP
2740 S PRAIRIE ST SW
GRAND RAPIDS    MI    495092459

#1227216
LIGHT METALS CORP
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO    IN    46902

#1227217
LIGHT METALS CORP    EFT
2740 PRAIRIE ST SW
PO BOX 902
WYOMING    MI    495090902

#1227218
LIGHT METALS CORPORATION
2740 PRAIRIE ST., S.W.
WYOMING    MI    49509-090

#1076732
LIGHT READING INC
23 LEONARD ST
NEW YORK    NY    10013

#1227219
LIGHT ROBOTICS AUTOMATION
43252 MERRILL RD
STERLING HEIGHTS    MI    48314

#1227220
LIGHT ROBOTICS AUTOMATION INC
43252 MERRILL RD
STERLING HEIGHTS    MI    48314

#1227221
LIGHT STREET PARTNERS LLP
C\O VOIT MGMT CO LP
LOCK BOX 60407
EL MONTE    CA    917350407

#1023545
LIGHTFOOT    CATHIE
1004 KAMMER AVE
DAYTON    OH    454171511

#1023546
LIGHTFOOT    KEONNA
347 ELMHURST RD
DAYTON    OH    45417

#1023547
LIGHTFOOT    LISA
3751 RUNYON
DAYTON    OH    45416

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1023548
LIGHTFOOT   SHERMAN
1004 KAMMER AVE
DAYTON   OH    45417

#1133842
LIGHTFOOT   SHERRI L
608 S PAUL LAURENCE DUNBAR ST
DAYTON    OH    45402-8125

#1227222
LIGHTFOOT FRANKLIN & WHITE LLC
400 20TH ST N
BIRMINGHAM   AL    35203

#1133843
LIGHTHOUSE   DAVID A
312 FORD AVE
ROCHESTER   NY    14606-3909

#1227223
LIGHTHOUSE BRANDS LLC
ETCHEN CO, THE
963 PHILLIPS AVE
TOLEDO    OH    43612

#1227224
LIGHTHOUSE INN PROGRAM INC
216 DIVISION ST
ADRIAN   MI    49221

#1227225
LIGHTHOUSE OF OAKLAND COUNTY
46156 WOODWARD AVE
PONTIAC    MI    48342

#1227226
LIGHTHOUSE SYSTEMS
INCORPORATED
BUILDING 3 SUITE C
6780 PITTSFORD-PALMYRA ROAD
FAIRPORT   NY    14450

#1227227
LIGHTHOUSE SYSTEMS INC
6780 PITTSFORD PALMYRA RD
BLDG #3
FAIRPORT    NY    14450

#1227228
LIGHTHOUSE SYSTEMS INC
BLDG #3
FAIRPORT    NY    14450

#1076733
LIGHTHOUSE TECHNICAL SALES
Attn   LARRY KNIGHT
251 HARVARD STREET
BROOKLINE    MA    02446

#1076734
LIGHTHOUSE TECHNICAL SALES
251 HARVARD STREET
BROOKLINE   MA    02446

#1076735
LIGHTHOUSE TECHNICAL SALES

#1227229
LIGHTHOUSE WOODLANDS
C\O HATFIELD PHILLIPS INC OBHO
PO BOX 945 574
ATLANTA    GA    303940557

#1227230
LIGHTING RESOURCES INC
1522 E VICTORY ST STE 4
PHOENIX   AZ    85040

#1227231
LIGHTING RESOURCES INC
805 E FRANCIS ST
ONTARIO   CA    91761

#1227234
LIGHTING SPECIALTIES COMPANY
735 HASTINGS LANE
BUFFALO GROVE   IL    60089

#1227235
LIGHTING SUPPLY CO
DIV OF SHERIZEN INC
10651 NORTHEND
FERNDALE   MI    48220

#1133844
LIGHTNER   EMERSON J
5662 OAK VALLEY RD.
KETTERING   OH    45440-2314

#1133845
LIGHTNER   JOHN L
2287 BREEZEWOOD DR
AUSTINTOWN   OH    44515-5104

#1227236
LIGHTNER ASSOCIATES INC
431 N QUENTIN RD
PALATINE   IL    60067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1227237
LIGHTNIN
C/O ADLAM EQUIPMENT COMPANY IN
PO BOX 905
BROOKFIELD      WI      53008

#1227238
LIGHTNIN
C/O CANALEY PROCESS EQUIPMENT
120 N RANGE LINE RD
CARMEL    IN      46032

#1227239
LIGHTNIN
C/O DAVID INDUSTRIAL SALES INC
3763 BRECKSVILLE RD
RICHFIELD    OH    44286

#1227240
LIGHTNIN
C/O HAGEDORN & GANNON CO
550 AXMINISTER DR
FENTON    MO    63026

#1227241
LIGHTNIN
C/O HARRINGTON-ROBB CO
261 CONNECTICUT DR
BURLINGTON    NJ    08016

#1227242
LIGHTNIN
C/O MATTOON & LEE EQUIPMENT IN
23943 INDUSTRIAL PARK DR
FARMINGTON    MI    48335

#1227243
LIGHTNIN
C/O PROCESS EQUIPMENT SALES &
11 MELANIE LN UNIT 2
EAST HANOVER    NJ    079361101

#1227244
LIGHTNIN
C/O RODGERS EQUIPMENT CO
11882 GREENVILLE AVE STE 130
DALLAS    TX    75243

#1227245
LIGHTNIN
C/O SIEWART EQUIPMENT CO INC
175 AKRON ST
ROCHESTER    NY    14609

#1227246
LIGHTNIN
C/O SURKAMP & ROWE INC
4757 CORNELL RD
CINCINNATI    OH    45241

#1545477
LIGHTNIN
PO BOX 277886
ATLANTA    GA    30384-7886

#1545479
LIGHTNIN
PO BOX 651108
CHARLOTTE    NC    28265-1108

#1227247
LIGHTNIN    ADD CHG 05\97
FORMERLY MIXING EQUIP CO
135 MT READ BLVD
ROCHESTER    NY    146031370

#1227248
LIGHTNIN INC
C/O SIEWERT EQUIPMENT CO
175 AKRON ST
ROCHESTER    NY    14609

#1227249
LIGHTNIN MIXERS
C/O MATTOON & LEE EQUIPMENT IN
23943 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    483352862

#1227250
LIGHTNING CALCULATOR
1779 CHATHAM
TROY    MI    48084

#1227251
LIGHTNING CALCULATOR
PO BOX 611
TROY    MI    480990611

#1073116
LIGHTNING ELECTRONICS LTD
UNIT 1
7 SAXON WAY
MELBOURN HERTS    SG8 6DN
UNITED KINGDOM

#1066488
LIGHTNING ELIMINATORS & CONS.
6687 ARAPAHOE RD
BOULDER    CO    80303

#1227252
LIGHTSOURCE PARENT CORP
2915 PENDLETON AVE
ANDERSON    IN    46016

#1227253
LIGHTSOURCE PARENT CORP EFT
CREDIT ASSET RECEIVABLE LLC
1270 AVE OF AMERICAS STE 2200
NEW YORK    NY    10020

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1227254
LIGHTSPEED DELIVERY INC
3720 S PARK AVE
BUFFALO    NY    14219

#1076736
LIGHTWAVE ENERGY SYSTEMS CO.
(LESCO)
23555 TELO AVENUE
TORRANCE  CA    90505

#1076737
LIGHTYEAR COMMUNICATIONS
PO BOX 742516
CINCINNATI    OH    45274-2516

#1227255
LIGMAN MARTIN & EVANS
6300 NE 1ST AVE  STE 203
FT LAUDERDALE    FL    33334

#1227256
LIGMAN MARTIN & EVANS
TIN 650507990
1280 SW 36TH AVE STE 303
POMPANO BEACH  FL    33069

#1133846
LIGNEY    SHARON
6273 N LONDON AVE
APT-L
KANSAS CITY    MO    64151-5207

#1023549
LIGNITZ    MATTHEW
12152 E POTTER RD
DAVISON    MI    484238147

#1023550
LIGON    MARSHALL
12699 HWY 33
MOULTON  AL    35650

#1227257
LIGON BROTHERS MFG CO
3776 VAN DYKE RD
ALMONT    MI    48003

#1171013
LIGON BROTHERS MFG CO EFT
PO BOX 449
ALMONT    MI    480030449

#1227258
LIGON BROTHERS MFG COMPANY
3776 VAN DYKE RD
RMT CHG 12\00 TBK LTR
ALMONT    MI    48003

#1234978
LIGON LANDSTAR
MADISONVILLE    KY    42431

#1055813
LIGUORE    HARRY
1992 CELESTIAL DRIVE
WARREN  OH    444843981

#1055814
LIGUORE    LOUIS
404    N MAIN ST
POLAND    OH    44514

#1055815
LIGUORI    JOE
9524 FALCON TRACK N.E.
WARREN  OH    44484

#1055816
LIIMATTA    IRVING
616 VALENCIA
PONTIAC    MI    48342

#1023551
LIJEWSKI    DONALD
2204 CHIP RD
KAWKAWLIN  MI    486319110

#1023552
LIJEWSKI    LARRY
1332 W MIDLAND RD
AUBURN  MI    48611

#1023553
LIJEWSKI    WALTER
8922 W BEECHER
CLAYTON  MI    49235

#1055817
LIJEWSKI    JEFFREY
533 HANCOCK STREET
MANISTEE  MI    49660

#1133847
LIKELY    ELI
1319 W BUTLER AVE SE
GRAND RAPIDS  MI    49507-1949

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1133848
LIKELY    JAMES L
P O BOX 78
GEORGIANA   AL    36033-0078

#1023554
LIKENS   ARTHUR
5974 SHAFFER
WARREN   OH    44481

#1055818
LIKENS   ARTHUR
401 WEST MEADOWBROOK DR.
BROOKHAVEN  MS    39601

#1133849
LIKENS    ARLENE M
6811 OLD CANTON ROAD
APT 4502
RIDGELAND   MS    39157

#1023555
LIKES   MICHAEL
2614 TIFFIN AVE. #83
SANDUSKY   OH    448702313

#1023556
LIKES    PHYLLIS
5514 CAMPBELL ST
SANDUSKY   OH    448709304

#1133850
LIKES JR    EARL R
2171 FALLEN TIMBER DR.
SANDUSKY   OH    44870-5152

#1227259
LILAC CITY FIRE & SAFETY
659 HERITAGE DR
ROCHESTER  NY    14615

#1541923
LILAND TRADE & RADIATOR SVCE
220 EAST SECOND STREET
EAST SYRACUSE   NY    13057

#1055819
LILEK    JOSEPH
7726 HIDDEN RIDGE
FISHERS   IN    46038

#1023557
LILES    TERRENCE
2671 LARRYTIM
SAGINAW   MI    48601

#1055820
LILES    CHRISTOPHER
12122 RVERBEND DRIVE
GRAND BLANC  MI    48439

#1055821
LILES    GREGORY
3399 LEAWOOD DRIVE
BEAVERCREEK  OH    45434

#1023558
LILIENTHAL    DAVID
37623 N BUTLER CIR
WESTLAND   MI    481863986

#1133851
LILLARD    GARY A
553 ANDOVER ST SE
KENTWOOD  MI    49548-7606

#1023559
LILLEY    JOHN
6356 CLINTON-TINNIN RD
JACKSON   MS    39209

#1055822
LILLEY    MARILYN
6195 CLINTON-TINNIN RD
JACKSON   MS    39209

#1227260
LILLEY ASSOCIATES INC
MARKETING DIAGNOSTICS
286 PLEASANT ST
BIRMINGHAM   MI    480094419

#1541924
LILLEY INTERNATIONAL
103 EAST BLVD
WILLIAMSTON   NC    27892-2657

#1541925
LILLEY INTERNATIONAL INC
S US HIGHWAY 301
ROCKY MOUNT  NC    27803-8640

#1536075
LILLIAN B HILL
PO BOX 19352
SHREVEPORT   LA    71149

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227261
LILLIAN G BEAN CLERK
ACCT OF LISA WHITMAN
DOCKET #97746-D
CITY CTY BLDG 400 MAIN AVE
KNOXVILLE   TN   412334296

#1536076
LILLIAN H TRAUTMAN, COLLECTOR
550 WASHINGTON RD
WASHINGTON   PA   15301

#1227262
LILLIAN NG HOO
ACCT OF JOHN C HOO
CASE #NWD-113986
6751 LIMERICK AVENUE
CANOGA PARK   CA   562765667

#1536077
LILLIAN NG HOO
6751 LIMERICK AVENUE
CANOGA PARK   CA   91306

#1536078
LILLIAN ORTIZ
9687 SANDUSKY AVENUE
ARLETA   CA   91331

#1227263
LILLIAN WARREN
451 NORFOLK LW
BUFFALO   NY   14215

#1133852
LILLIE    MARK E
2115 WARD HILL AVE.
DAYTON   OH   45420-3142

#1071395
LILLIE SMOLIK
302 WEST FORREST STREET
VICTORIA   TX   77902

#1071502
LILLIE SMOLIK
Attn   REX L. EASLEY, JR.
C/O COLE, COLE AND EASLEY, P.C.
302 WEST FORREST ST.
P.O. DRAWER 510
VICTORIA   TX   77902-0510

#1023560
LILLIESTIERNA    KRYSTLE
2484 N, KEARNEY DR.
SAGINAW   MI   48603

#1133853
LILLIESTIERNA    KATHERINE A
1895 N MILLER RD
SAGINAW   MI   48609-9593

#1023561
LILLIS    BRYAN
2417 SINCLAIR AVE NE
GRAND RAPIDS   MI   495053602

#1023562
LILLIS    MAURICE
3690 LAWN ST NW
GRAND RAPIDS   MI   495444530

#1023563
LILLY    BOBBY
4937 MARBURN AVE
DAYTON   OH   45427

#1023564
LILLY    CHARLES
2640 W RIVER RD. S.W.
NEWTON FALLS   OH   44444

#1023565
LILLY    CHARLES
3001 GREENTREE DRIVE
JAMESTOWN   OH   45335

#1023566
LILLY    JENNIFER
229 ELVERNE AVE
DAYTON   OH   45404

#1055823
LILLY    GERARD
948 BROOKWOOD LANE EAST
ROCHESTER HILLS   MI   48309

#1055824
LILLY    RITA
140 N JACKSON ST
SABINA   OH   45169

#1133854
LILLY    CAROLYN S
PO BOX 24554
DAYTON   OH   45424-0554

#1227264
LILLY & WISE PLLC
210 E CAPITOL ST  STE 2180
JACKSON   MS   392012305

#1227265
LILLY INDUSTRIES INC
733 S WEST ST
INDIANAPOLIS      IN    46225-125

#1076738
LILLY SOFTWARE ASSOC  INC
500 LAFAYETTE ROAD
HAMPTON   NH    03842

#1227267
LILLY SOFTWARE ASSOCIATES INC
500 LAFAYETTE RD
HAMPTON   NH    03842

#1227268
LILLY SOFTWARE ASSOCIATES INC
VISUAL MANUFACTRING
500 LAFAYETTE RD
HAMPTON   NH    03842

#1227269
LILY DISTRIBUTION SERVICES
7 RODMAN RD
AUBURN    ME    04210

#1227270
LILY PRODUCTS OF MICHIGAN INC
2070 CALVIN ST SE
GRAND RAPIDS   MI    495073373

#1227271
LILY PRODUCTS OF MICHIGAN INC
REMOVE EFT MAIL CK 9/30
2070 CALVIN S E
GRAND RAPIDS    MI    49507

#1023567
LIM   YOUNG
401 MONTVALE LN
ROCHESTER  NY   146265215

#1055825
LIM   CHEON
3836 RED ROOT RD
LAKE ORION    MI    483602624

#1055826
LIM   PAUL YONG
21298 SABRINA DRIVE
MACOMB TOWNSHIP  MI    48044

#1055827
LIM   TRINA
2745 WINDWOOD DRIVE
APT. 227
ANN ARBOR   MI    48105

#1227272
LIM KIM & ANDREWS
1055 W 7TH ST   STE 2800
LOS ANGELES   CA    90017

#1023568
LIMA   CHARLES
1413 MAPLEROW AVE NW
WALKER   MI    49544

#1023569
LIMA   JOE
5025 US. HWY. 411 N.
GADSDEN  AL    35901

#1055828
LIMA   CHRISTOPHER
620 NORTHVIEW
FRANKENMUTH  MI    48734

#1227273
LIMA CITY TREASURER
3415

#1536080
LIMA MUNICIPAL COURT
PO BOX 1529
LIMA     OH    45802

#1072301
LIMAR REALTY CORP.
KILROY REALTY, LP, 111 PACIFICA
SUITE 300
IRVINE     CA    92618

#1227274
LIMBACH CO
LINC SERVICE
892 HIGGS AVE
COLUMBUS   OH    43212

#1023570
LIMBECK   CHARLES
4694 CHANDY DR. N.E.
GRAND RAPIDS   MI    49525

#1023571
LIMBER   PATRICIA
3813 HIGHTREE AVE SE
WARREN   OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1055829
LIMBERG   CHARLES
4889 OAKLEIGH PARKWAY
GREENWOOD IN    46143

#1133855
LIMBERG   DAVID E
PO BOX 6416
HUNTSVILLE    AL    35824-0416

#1227275
LIMBERG CHARLES
4889 OAKLEIGH PARKWAY
GREENWOOD IN    46143

#1133856
LIMBERGER  LAWRENCE L
8579 MCMILLAN RD
CASS CITY    MI    48726-9684

#1023572
LIMBERT   JEFFREY
1523 PHEASANT ST
DAYTON   OH    45431

#1227276
LIME CITY MANUFACTURING CO INC
HOLD PER DANA FIDLER
1470 ETNA AVE
HUNTINGTON    IN    46750

#1227277
LIME CITY MFG CO INC
1470 ETNA AVE
HUNTINGTON    IN    467503640

#1227278
LIMESTONE CNTY CIRCUIT COURT
200 WASHINGTON ST. WEST
ATHENS    AL    35611

#1536081
LIMESTONE CNTY DEPT HUMAN RES
1107 WEST MRKT ST PO BOX 830
ATHENS    AL    35611

#1227279
LIMESTONE COUNTY CIRCUIT CT
200 WASHINGTON ST. WEST
ATHENS    AL    35611

#1536082
LIMESTONE COUNTY CIRCUIT CT GRNS
200 WASHINGTON ST. WEST
ATHENS    AL    35611

#1227280
LIMESTONE COUNTY COMMISSION
310 W WASHINGTON ST
ATHENS    AL    35611

#1227281
LIMESTONE COUNTY DEPARTMENT OF
HUMAN RESOURCES
1107 WEST MARKET STREET
PO BOX 830
ATHENS    AL    35611

#1227282
LIMESTONE COUNTY FRATERNAL
ORDER OF POLICE
PO BOX 1437
ATHENS    AL    35612

#1227283
LIMESTONE COUNTY JUDGE OF PROB
C\O TENNESSEE VALLEY AUTHORITY
1 CENTURY PL OCP 2A NST
26 CENTURY BLVD STE 100
NASHVILLE    TN    37214

#1227284
LIMESTONE COUNTY REVENUE
COMMISSIONER
LIMESTONE CTY COURTHOUSE 2 FL
200 WASHINGTON ST W
ATHENS    AL    35611

#1227285
LIMESTONE COUNTY SCHOOLS
FOUNDATION
ATTN JONATHAN CRAFT
300S JEFFERSON ST
ATHENS    AL    35611

#1227286
LIMESTONE COUNTY SHERIFFS
RESERVES
309 GREEN ST
ATHENS    AL    35611

#1227287
LIMESTONE COUNTY WATER
AUTHORITY
PO BOX 110
ATHENS    AL    35611

#1071910
LIMESTONE COUNTY, AL
LIMESTONE COUNTY REVENUE
COMMISSIONER
200 W WASHINGTON STREET
COUNTY COURTHOUSE, 2ND FLOOR
ATHENS    AL    35611

#1227288
LIMESTONE CTY CIRCUIT CRT
200 WASHINGTON ST WEST
ATHENS    AL    35611

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1536083
LIMESTONE CTY CIRCUIT CRT CS
200 WASHINGTON ST WEST
ATHENS    AL    35611

#1227289
LIMESTONE ECONOMIC DEVELOPMENT
PO BOX 1346
ATHENS    AL    35612

#1227290
LIMESTONE FARMERS COOPERATIVE
1910 HWY 31 S
ATHENS    AL    35611

#1023573
LIMING    PEGGY
2186 DRAKE DRIVE
XENIA    OH    45385

#1536084
LIMITED ACTIONS DIVISION
WYANDOTTE COUNTY COURTHOUSE
KANSAS CITY    KS    66101

#1227291
LIMITED COMMODITIES INC
LCI
1 COUNTRY CLUB RD
EAST ROCHESTER   NY    144452231

#1023574
LIMMER    DAVID
7246 E DODGE RD
MOUNT MORRIS  MI    484589717

#1055830
LIMONES    FRANK
6696 REVERE CT
GURNEE    IL    60031

#1055831
LIMPACH    JEROME
829 BROOKMERE AVE
TIPP CITY    OH    45371

#1227292
LIMPACH INC
JOHNSON INDUSTRIES
RD 1 BOX 7 ORANGEVILLE RD
SHARPSVILLE    PA    16150

#1023575
LIMPOSA    JOSEPH
464 LINCOLN AVE
STRUTHERS    OH    444711014

#1067157
LIMTECH INC.
Attn    NICK BURST
1810 RENAISSANCE BLVD.
STURTEWANH WI    53117

#1055832
LIN    JEFFREY
422 BELLE MEADE DR
TROY    MI    48098

#1055833
LIN    JIAN
25935 JUNCTION
NOVI    MI    48375

#1055834
LIN    JOY
#1 MEISNER COURT
NOVATO    CA    94947

#1055835
LIN    SHIUN-YIE
1367 W KIRKLEES DR
CARMEL    IN    46032

#1055836
LIN    TERESA
1682 ROLLINGWOODS
TROY    MI    48098

#1055837
LIN    WINSTON
4862 CORSICA DRIVE
CYPRESS    CA    90630

#1055838
LIN    YINGJIE
433 HOLLYDALE
EL PASO    TX    79912

#1055839
LIN    ZHONG
1841 WHITE WATER DRIVE
ROCHESTER HILLS  MI    48309

#1521955
LIN    GEORGE
2303 NEW HAVEN CT
NAPERVILLE    IL    60564

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1227293
LINAMAR CORP
287 SPEEDVALE AVE W
GUELPH    ON    NIH 1C5
CANADA

#1227294
LINAMAR CORP
CORVEX MANUFACTURING DIV
12 INDEPENDENCE PL
GUELPH    ON    N1K 1H8
CANADA

#1227296
LINAMAR CORP
HASTECH MFG DIV
301 MASSY RD
GUELPH    ON    N1K 1B2
CANADA

#1227298
LINAMAR CORP
SPINIC MANUFACTURING DIV OF
285 MASSEY RD
GUELPH    ON    N1K 1B2
CANADA

#1227300
LINAMAR HOLDINGS INC
INVARMANUFACUTRING DIV
1 PARRY DR
BATAWA    ON    K0K 1E0
CANADA

#1227301
LINAMAR HOLDINGS INC
ROCTEL MANUFACTURING DIV
415 ELMIRA RD N
GUELPH    ON    N1K 1H3
CANADA

#1227302
LINAMAR HOLDINGS INC
TRANSGEAR MANUFACTURING
287 SPEEDVALE AVE W
GUELPH    ON    N1H 1C5
CANADA

#1227304
LINAMAR HOLDINGS INC
TRANSGEAR MANUFACTURING
400 MASSEY RD
GUELPH    ON    N1K 1C4
CANADA

#1524554
LINAMAR PERFORMANCE CENTER
Attn    ACCOUNTS PAYABLE
30 MINTO ROAD
GUELPH    ON    N1K 1H5
CANADA

#1541926
LINAMAR PERFORMANCE CENTER
30 MINTO ROAD
GUELPH    ON    N1K 1H5
CANADA

#1227305
LINAMAR SALES CORP
25300 TELEGRAPH RD STE 450
SOUTHFIELD    MI    48034

#1227306
LINAMAR TRANSPORTATION
SUBS OF LINAMAR CORP
32 INDEPENDENCE PLACE
GUELPH    ON    N1H 1H8
CANADA

#1070211
LINAMAR USA, INC
Attn    MEL BRUNEEL
10725 HARRISON ROAD STE. 300
ROMULUS    MI    48174

#1227307
LINC MECHANICAL LLC
892 HIGGS AVENUE
RM CHG PER LTR 7/8/04 AM
COLUMBUS    OH    43212

#1227308
LINC MECHANICAL SERVICES INC
2360 W DOROTHY LN STE 208
MORRAINE    OH    45439

#1227310
LINC MECHANICAL SERVICES INC
37695 INTERCHANGE DR
FARMINGTON HILLS    MI    48335

#1227312
LINC MECHANICAL SERVICES INC
4 NORTHSHORE CTR
PITTSBURGH    PA    15212

#1023576
LINCH    JEFFREY
10375 W 550 S
KNIGHTSTOWN    IN    46148

#1023577
LINCOLN    MARCY
2730 BOMARC ST
RIVERSIDE    OH    45404

#1023578
LINCOLN    TED
603 BANTRY BAY CT
GALLOWAY    OH    43119

#1133857
LINCOLN    KEVIN L
12525 BURT RD
BIRCH RUN    MI    48415-9314

#1227314
LINCOLN
P O BOX 96682
CHICAGO    IL    60693

#1227315
LINCOLN CHRISTIAN COLLEGE
AND SEMINARY
P O BOX 178
LINCOLN    IL    62656

#1227316
LINCOLN CHRISTIAN COLLEGE AND
SEMINARY
100 CAMPUS VIEW DRIVE
LINCOLN    IL    62656

#1536085
LINCOLN CNTY CRT
PO BOX 519
N PLATTE    NE    69103

#1227317
LINCOLN CNTY JUSTICE COURT
PO BOX 767
BROOKHAVEN  MS    39602

#1071911
LINCOLN CO. MS
LINCOLN COUNTY TAX COLLECTOR
301 SOUTH 1ST ST.
ROOM 109
BROOKHAVEN   MS    39601

#1227318
LINCOLN COUNTY COURT
PO BOX 519
NORTH PLATTE    NE    69103

#1536086
LINCOLN COUNTY COURT CLERK
PO BOX 307
CHANDLER    OK    74834

#1227319
LINCOLN COUNTY DEPARTMENT
OF PUBLIC WELFARE
PO BOX 538
BROOKHAVEN   MS    39602

#1536087
LINCOLN COUNTY JUSTICE COURT
PO BOX 767
BROOKHAVEN  MS    39602

#1227320
LINCOLN COUNTY TAX
301 SOUTH 1ST ROOM 109
ADD CORR 1/08/04
BROOKHAVEN   MS    39601

#1536088
LINCOLN CTY DEPT OF PUBLIC WEFARE
PO BOX 538
BROOKHAVEN   MS    39602

#1227321
LINCOLN DIE CASTING INC
15085 E 11 MI RD
ROSEVILLE    MI    48066

#1227322
LINCOLN DIE CASTING INC
15085 E 11 MILE RD
ROSEVILLE    MI    48066

#1227324
LINCOLN ELECTRIC CO
C/O HA WRIGHT & ASSOCIATES INC
2773 NATIONWIDE PKY N
BRUNSWICK   OH    44212

#1227325
LINCOLN ELECTRIC CO     EFT
FMLY GM DELCO MCS
22801 ST CLAIR AVE
CLEVELAND    OH    441171199

#1227326
LINCOLN ELECTRIC CO INC
PO BOX 8127
SHREVEPORT   LA    711488127

#1227327
LINCOLN ELECTRIC CO, THE
1625 SUBLETTE
ST LOUIS    MO    63110

#1227328
LINCOLN ELECTRIC CO, THE
201 WESCOTT DRIVE
RAHWAY    NJ    07065

#1227329
LINCOLN ELECTRIC CO, THE
2101 RIVERSIDE DR
COLUMBUS   OH    43221-405

#1227331
LINCOLN ELECTRIC CO, THE
28287 BECK RD UNIT D-1
WIXOM    MI    48393

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1227332
LINCOLN ELECTRIC CO, THE
3698 PATTERSON ST SE
GRAND RAPIDS    MI    49512

#1227333
LINCOLN ELECTRIC CO, THE
500 CAHABA VALLEY CIR
PELHAM    AL    351241156

#1227334
LINCOLN ELECTRIC CO, THE
9715 KINCAID DR STE 700
INDIANAPOLIS    IN    46038

#1227335
LINCOLN ELECTRIC CO, THE
DAYTON SERVICE CENTER
2594 E RIVER RD
DAYTON    OH    454391514

#1227336
LINCOLN ELECTRIC CO, THE
DETROIT SERVICE CENTER
1500 STEPHENSON HWY
ROYAL OAK    MI    48071

#1227337
LINCOLN ELECTRIC CO, THE
INDIANAPOLIS SERVICE CENTER
8253 ZIONSVILLE RD
INDIANAPOLIS    IN    46268

#1227338
LINCOLN ELECTRIC CO, THE
SERVICE CENTER
2594 E RIVER RD
DAYTON    OH    45439

#1227339
LINCOLN ELECTRIC HOLDINGS INC
22801 ST CLAIR AVE
CLEVELAND    OH    44117-252

#1227341
LINCOLN ELECTRIC HOLDINGS INC
8100 TYLER BLVD
MENTO    OH    44060

#1227342
LINCOLN ELECTRIC HOLDINGS INC
8100 TYLER BLVD
MENTOR    OH    44060

#1536089
LINCOLN FINANCIAL REC GRP LLC
20300 W 12 MILE RD STE 201
SOUTHFIELD    MI    48076

#1227343
LINCOLN FUNDING INC
ASSIGNEE BOHREN LOGISTICS INC
325 N TAYLOR RD
GARRETT    IN    46738

#1227344
LINCOLN INDUSTRIAL LOF 10/95
PENTAIR CO\LINCOLN INDUSTRIAL
ONE LINCOLN WAY
REMIT UPTED 9\99 LETTER
ST LOUIS    MO    63120

#1227345
LINCOLN MACHINE CO
W 3RD ST
SALEM    OH    44460

#1227346
LINCOLN MACHINE CO INC
PO BOX 478
SALEM    OH    44460

#1227348
LINCOLN MACHINE INC
6401 CORNHUSKER HWY
LINCOLN    NE    685290798

#1227349
LINCOLN MEMORIAL UNIVERSITY
BOX 2003 CUMBERLAND GAP PKWY
HARROGATE    TN    37752

#1227350
LINCOLN MOTOR
C/O AUSTIN BROWN INC
1 RIVERCHASE OFFICE PLZ STE 10
BIRMINGHAM    AL    35244

#1227351
LINCOLN MOTORS
LOCK BOX 88036
MILWAUKEE    WI    532880036

#1227352
LINCOLN SERVICE LLC
4145 MARKET PL
FLINT    MI    48507

#1227353
LINCOLN SERVICE LLC
4145 MARKET PLACE
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070813
LINCOLN TECH INST PHL
Attn   BILL REILLY
ATTN: ELAINE/ACCTS.PAY
9191 TORRESDALE AVE
PHILADELPHIA      PA      19136

#1227354
LINCOLN TECHNICAL INSTITUTE
1201 STANDIUM DR
INDIANAPOLIS      IN      46202

#1227355
LINCOLN TRAIL COLLEGE
11220 STATE HWY 1
ROBINSON  IL      62454

#1227356
LINCOLN VILLAGE TREASURER
PO BOX 84
LINCOLN    MI      48742

#1227357
LINCOLNWOODS II LTD
DBA QUAIL RIDGE APTS
4805 BERRYHILL CIR
PERRYHALL    MD    211280000

#1055840
LIND    JOHN
3803 ALBRIGHT RD
KOKOMO  IN      46902

#1055841
LIND    RICHARD
105 HARBOUR TREES LANE
NOBLESVILLE      IN      46062

#1227358
LIND DISTRIBUTING INC
526 QUEEN CITY AVE
TUSCALOOSA  AL    35401

#1227359
LIND TRANSPORTATION
124 SARATOGA DR
CLINTON      PA      15026

#1227360
LIND, PAT ELECTRONICS CO INC
PALICO INSTRUMENTS LABS
7413 LAKE DR
CIRCLE PINES      MN      55014

#1531648
LINDA    KIRKER
1633 RAVANUSA DRIVE
HENDERSON  NV      89052

#1227361
LINDA A DEHLINGER
ACCT OF JOHN DEHLINGER
CASE# 11573/90
PO BOX 142
FAIRPORT      NY      090342486

#1536090
LINDA ALVAREZ
14524 RAVEN STREET
SYLMAR    CA      91342

#1227363
LINDA ANN RAMSEY
2830 BROSHEAR DRIVE
HAMILTON    OH      45013

#1536091
LINDA ANN RAMSEY
2830 BROSHEAR DR
HAMILTON    OH      45013

#1227364
LINDA ANTROPOLI
ACCOUNT OF GEORGE ANTROPOLI
CASE #7504/83
372 MANITOU ROAD
HILTON    NY      114363238

#1227365
LINDA B GORE
CHAPTER 13 TRUSTEE
PO BOX 2153
BIRMINGHAM    AL    352875080

#1227366
LINDA BALLAS  DBA
(419)385 0540
4413 COPPER CREEK LN
TOLEDO    OH      43615

#1076739
LINDA BEGAY
SANDERS    AZ      86512

#1536092
LINDA BLOCK
88 PALM STREET
LACKAWANNA  NY      14219

#1536093
LINDA C IRONS
PO BOX 154
GRAND ISLAND    NY      14072

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536094
LINDA CAMERON
4050 COTTONWOOD COURT
LEWISBURG   TN   37091

#1227367
LINDA CAROL PATRICK
22066 HAMILTON AVENUE
FARMINGTON HILLS   MI   48336

#1536095
LINDA CAROL PATRICK
22066 HAMILTON AVE
FRMNGTN HLLS   MI   48336

#1536096
LINDA CARTIER
1406 YORK RD STE 100
LUTHERVILLE   MD   21093

#1536097
LINDA CLINE
1735 WILKES LANE
SPRING HILL   TN   37174

#1536098
LINDA D WEHMEYER
C/O PO BOX 634
HILLSBORO   TX   76645

#1076740
LINDA DOUGLAS

#1076741
LINDA FRANKS

#1536099
LINDA G GRAY
174 TRACEY LANE
GRAND ISLAND   NY   14072

#1536100
LINDA GUINTA
1260 MILL ST
FABIUS   NY   13063

#1536101
LINDA HAMNER CARTER
416 OILFIELD RD
ELM GROVE   LA   71051

#1536103
LINDA HAYSLIP
56 ALFONSO DR
ROCHESTER   NY   14626

#1536104
LINDA HENRY
408 HYDE PARK
BELLWOOD   IL   60104

#1227368
LINDA HOULDIN TAX COLLECTOR
TOWNSHIP OF NEWTON SQUARE, PA

#1536105
LINDA HUFF
9137 LAURIE LN
SHREVEPORT   LA   71118

#1076742
LINDA HUMPHRIS
61 NORTHERN PINE LOOP
MISSION VIEJO   CA   92656

#1536106
LINDA J CARTWRIGHT
125 GREENBANK ROAD D-10
WILMINGTON   DE   19808

#1536107
LINDA J CARTWRIGHT
896 SABINA CIRCLE
BEAR   DE   19701

#1071396
LINDA J RUSIN
1632 BOULDER CT.
ROCHESTER   MI   48306

#1536108
LINDA J SHAW
PO BOX 132
LOGANSPORT   LA   71049

#1076743
LINDA JOHNSON&BRENDA HETRICK
7TH FLOOR AMSOUTH BANK BLDG
PO BOX 1310
TUSCALOOSA   AL   35403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536109
LINDA K GALE
3719 LORRAINE AVE
FLINT     MI     48506

#1536110
LINDA L BISHER
152 LAMARCK DRIVE
SNYDER     NY     14226

#1227369
LINDA L CLARK MD MS PC
595 BLOSSOM RD STE 303
ROCHESTER     NY     14610

#1227370
LINDA L HANEY
RM 21 COURTHOUSE
GRANBURY     TX     76048

#1536112
LINDA L HAWKINS
6892 PIN OAK DR
BOSTON     NY     14025

#1536113
LINDA L KREBBEKS
127 LINCOLN STREET
WAYLAND     NY     14572

#1536114
LINDA LOU PRUITT
517 TOWN VIEW DR
OKLAHOMA CTY     OK     73149

#1536115
LINDA LYTHCOTT
176 HAZELWOOD AVE
BUFFALO     NY     14215

#1536116
LINDA M NAVOYSKI
185 GOODYEAR AVE
BUFFALO     NY     14211

#1227371
LINDA M STEIN
L.M. STEIN & ASSOCIATES
645 GRISWOLD     STE 1821
DETROIT     MI     48226

#1536117
LINDA MANGUS
194 JACKSON AVE N
TONAWANDA  NY     14120

#1227372
LINDA MASON
2401 SOUTH AVENUE
NIAGARA FALLS     NY     14305

#1536118
LINDA MASON
2401 SOUTH AVENUE
NIAGARA FLLS     NY     14305

#1536119
LINDA R DRILLOCK
3030 MAIN STREET
MARLETTE  MI     48453

#1227373
LINDA ROSE
ACCT OF WILLIAM ROSE
CASE #90 D 02360
13501 SOUTH ELM STREET
ORLAND PARK   IL     350381298

#1227374
LINDA RUSSO
113 SCHOOL STREET
KENMORE  NY     14217

#1536121
LINDA S HARRISON
8380 DAVISON ROAD
DAVISON     MI     48423

#1536122
LINDA SANCHEZ
14812 BRAND BL
MISSION HILL     CA     91345

#1536123
LINDA SHELTON
2311 TRAVERSE DR
TROY     MI     48083

#1536124
LINDA SICKLESMITH
4096 SQUIRE HILL CT
RICHMOND  VA     23234

#1536125
LINDA SMITH LAUGAVITZ
16 PUBLIC SQUARE NORTH
MULFREESBORO  TN     37130

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536126
LINDA STAEVEN
4433 BYRON CTR AVE SW
WYOMING    MI    49508

#1536127
LINDA SUSAN ALVAREZ
14524 RAVEN STREET
SYLMAR    CA    91342

#1227375
LINDA T VAUGHT
30200 TELEGRAPH ROAD SUITE 200
BINGHAM FARMS    MI    48025

#1536128
LINDA T VAUGHT
30200 TELEGRAPH RD STE 200
BINGHAM FRMS    MI    48025

#1536129
LINDA TAPIA
PO BOX 90501
SAN BERNARDI    CA    92427

#1227376
LINDABURY MCCORMICK &
ESTABROOK
53 CARDINAL DR
WESTFIELD    NJ    07091

#1023579
LINDAHL    GARY
9030 GREENWAY D-63
SAGINAW    MI    48609

#1227377
LINDAHL BUILDING CORP
622 E GREEN ST
BENSENVILLE    IL    60106

#1227378
LINDAR CORP
1451 INDUSTRIAL PK RD
BRAINERD    MN    56401

#1227379
LINDAR CORP
ADD CHG 2/02 TB
1451 INDUSTRIAL PARK RD
BAXTER    MN    56401

#1055842
LINDBERG    DANIEL
7143 COVENTRY WOODS COURT
DUBLIN    OH    43017

#1545480
LINDBERG
12819 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1545481
LINDBERG
12817 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1545482
LINDBERG
304 HART STREET
WATERTOWN WI    53094

#1227380
LINDBERG CORP
ARROW ACME CO
1603 EAST 2ND ST
WEBSTER CITY    IA    505951741

#1227381
LINDBERG CORP
GENERAL SIGNAL
275 AIKEN RD CARMEN BAKER
KS FROM 180629107
ASHEVILLE    NC    28804

#1227382
LINDBERG-A GENERAL SIGNAL CORP
C/O REILLY & ASSOCIATES
PO BOX 718
NORTH OLMSTEAD    OH    440700718

#1545483
LINDBERG/BLUE M
12817 COLLECTIONS CENTER DR.
CHICAGO    IL    60693

#1545484
LINDBERG/MPH
12813 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1227383
LINDBURG FURNACE
C/O WATMET
11 MONTBLEU CT
GETZVILLE    NY    14068

#1067158
LINDCO, INC.
Attn    KEN
24 SAINT MARTIN DRIVE
MARLBORO MA    01752

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1227384
LINDE GAS LLC
30551 STEPHENSON HWY
MADISON HEIGHTS    MI    480711610

#1227385
LINDE GAS LLC
3158 HWY 20 W
DECATUR    AL    35601

#1227386
LINDE GAS LLC
5001 DEWIT RD
CANTON    MI    481882411

#1227388
LINDE GAS LLC
6055 ROCKSIDE WOODS BLVD
CLEVELAND    OH    441312301

#1227389
LINDE GAS LLC
TRI CITY WELDING
4385 E WILDER RD
BAY CITY    MI    48706

#1055843
LINDEMAN    ROBIN
256 KENTUCKY CROSSING
ROCHESTER NY    14612

#1023580
LINDEMANN    RICHARD
1935 NORTH FRENCH RD
GETZVILLE    NY    14068

#1227390
LINDEMANN RICHARD
1935 N FRENCH RD
GETZVILLE    NY    14068

#1023581
LINDEMUTH    JESSICA
1910 BROADWAY
GRAND ISLAND    NY    14072

#1055844
LINDEN    DAVID
1610 WILLOW DR.
SANDUSKY    OH    44870

#1531209
LINDEN    DOUGLAS G
7427 SOUTH 109 E AVE
TULSA    OK    74133

#1227391
LINDEN ASSEM. FED'L CR UNION
524 W EDGAR ROAD
LINDEN    NJ    07036

#1227392
LINDEN BULK TRANSPORTATION CO
INC
4200 TREMLEY POINT RD
LINDEN    NJ    07036

#1227393
LINDEN INDUSTRIES INC
137 ASCOT PARKWAY
CUYAHOGA FALLS    OH    44223

#1227394
LINDEN INDUSTRIES INC
137 ASCOT PKY
CUYAHOGA FALLS    OH    44223

#1227396
LINDEN MOTOR FREIGHT CO INC
1300 LOWER RD
LINDEN    NJ    07036

#1227397
LINDEN MOTOR FREIGHT CO INC
PO BOX 169
LINDEN    NJ    07036

#1055845
LINDENBERG  SCOTT
104 SEAMANDS DR.
WILMORE    KY    40390

#1023582
LINDENBERGER  DAVID
1252 LOVERS LANE RD.
NORWALK   OH    44857

#1227398
LINDENWOOD COLLEGE
Attn   BUSINESS OFFICE
209 S KINGSHIGHWAY
SAINT CHARLES    MO    63301

#1023583
LINDER   CARLOS
1373 RAWLINGS DR
FAIRBORN   OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1023584
LINDER    DANNY
3980 SWISHER MILL RD
LEWISBURG    OH    45338

#1055846
LINDER    DOUGLAS
2067 ASHFORD DRIVE
DAVISON    MI    48423

#1133858
LINDER    CARLOS L
1373 RAWLINGS DR
FAIRBORN    OH    45324-4144

#1133859
LINDER    ERIC T
133 DEAN RD
SPENCERPORT    NY    14559-9503

#1133860
LINDER    GARY H
108 RONALD DR.
LEWISBURG    OH    45338-9312

#1227399
LINDER DOUGLAS VINCENT
2522 MIDWAY RD
ANDERSON    SC    29621

#1227400
LINDER LINDA L
LC3D
23023 ORCHARD LAKE RD STE B
FARMINGTON HILLS    MI    48336

#1071091
LINDER TECHNICAL
4-D GASOLINE ALLEY
INDIANAPOLIS    IN    46222

#1023585
LINDERMAN    JERI
9189 SOMERSET DR
BARKER    NY    14012

#1227401
LINDERMAN JERI
9189 SOMERSET DRIVE
BARKER    NY    14012

#1133861
LINDERT    CAROL
6223 E SAHARA #176
LAS VEGAS    NV    89142-2812

#1023586
LINDGREN    LINDA
1231 1/2 MONROE AVE
RACINE    WI    534052836

#1055847
LINDGREN    GENE
7618 R.W. EMERSON LOOP
LAREDO    TX    78041

#1055848
LINDGREN    JEFFREY
PO BOX 320275
FLINT    MI    485320005

#1055849
LINDGREN    MARY
717 MEADOWS DR.
GREENTOWN    IN    46936

#1055850
LINDGREN    ROBERT
4893 HAVANA SW
WYOMING    MI    49509

#1055851
LINDGREN    TIMOTHY
717 MEADOWS DRIVE
GREENTOWN    IN    46936

#1133862
LINDGREN    LAWRENCE W
5094 HARTLAND DR
FLINT    MI    48506-1654

#1133863
LINDGREN    ROBERT L
2374 PLEASANT POND DR SW
BYRON CENTER    MI    49315

#1227402
LINDGREN RF ENCLOSURES INC
C/O BERNDT ASSOCIATES INC
1089 3RD AVE SW
CARMEL    IN    46032

#1227403
LINDGREN RF ENCLOSURES INC
DEPT 77 2997
CHICAGO    IL    606782997

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1055852
LINDHOLM  KARI
9265 RYELLA LANE
DAVISBURG   MI     483502841

#1227404
LINDHOLM KARI
9265 RYELLA LANE
DAVISBURG    MI     48350

#1133864
LINDHURST   JOHN C
1354 SAYBROOK AVE
N TONAWANDA  NY    14120-2359

#1023587
LINDKE   DONALD
3133 JOHNSON CREEK RD
MIDDLEPORT  NY    14105

#1023588
LINDKE   LORRIE
4719 COTTAGE RD
GASPORT  NY    14067

#1023589
LINDLEY   KEITH
1843 N 550 W
KOKOMO  IN    46901

#1023590
LINDLEY   MARVIN
68 GOOD AVE
BUFFALO   NY    14220

#1055853
LINDLEY   DAVID
1640 WESLOW COURT
ANDERSON  IN    46011

#1055854
LINDLEY   THERESA
4714 GLEN MOOR WAY
KOKOMO  IN    46902

#1133865
LINDLEY   AARON
1610 RIDGECLIFFE
FLINT    MI    48532-3716

#1133866
LINDLEY   KATIE J
1711 DUSTER CIRCLE
ARLINGTON   TX    76018

#1133867
LINDLEY   RONALD E
3505 WALTON WAY
KOKOMO  IN    46902-4180

#1227405
LINDLEY B. PRYOR

#1543245
LINDMAN  ROBERT
PO BOX 8024 MC481MEX050
PLYMOUTH  MI    48170

#1023591
LINDNER   GARY
10088 BEAMISH LN
FREELAND  MI    486238817

#1133868
LINDNER   THOMAS H
9712 WALNUT ST
REESE   MI    48757-9411

#1521956
LINDNER   JOHN
1327 LANCE LN
CAROL STREAM  IL    60188

#1227406
LINDNER LOGISTICS LLC
FLMY LINDNER BROS TRUCKING INC
6055 S 6TH ST
UPD NM PER GOI 3/11/04 VC
MILWAUKEE   WI    53221

#1227407
LINDO SYSTEMS INC
1415 N DAYTON ST FL 3
CHICAGO  IL    60622

#1227408
LINDO SYSTEMS INC
ADDR CHG 8 13 99
1415 N DAYTON ST
CHICAGO   IL    60622

#1023592
LINDON   ANDREW
2626 HOLMAN ST
MORAINE  OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023593
LINDON   CONNIE
5052 SOLDIERS HOME RD
MIAMISBURG   OH   45342

#1023594
LINDON   MARIA
1645 BEVER RIDGE DR
KETTERING   OH   45429

#1023595
LINDON   WILLIAM
5052 SOLDIERS HM MIAMSBRG RD
MIAMISBURG   OH   45342

#1133869
LINDON   JOHN E
5052 SOLDIERS HOME MSBG RD
MIAMISBURG   OH   45342-1453

#1023596
LINDQUIST   SANDRA
9469 SEYMOUR RD
MONTROSE   MI   484579122

#1055855
LINDQUIST   JEFFREY
708 W. JEFFERSON STREET
SANDUSKY   OH   44870

#1133870
LINDQUIST   RICHARD L
16563 EAST RD.
MONTROSE   MI   48457-9330

#1133871
LINDQUIST   ROBERT A
9469 SEYMOUR RD
MONTROSE   MI   48457-9122

#1527198
LINDQUIST   JOHN WILLARD
10144 FARMDALE ST.
FIRESTONE   CO   80504

#1023597
LINDSAY   ELIAS
12462 DAVENPORT DR.
ATHENS   AL   35611

#1023598
LINDSAY   ESTELLA
3533 BAILEY AVE
JACKSON   MS   392135002

#1023599
LINDSAY   JACKIE
584 BULEN AVE
COLUMBUS   OH   43205

#1023600
LINDSAY   JAMES
3506 GREENWOOD DRIVE
MIDDLETOWN   OH   45044

#1023601
LINDSAY   JUDITH
1125 JENNA DRIVE
DAVISON   MI   48423

#1023602
LINDSAY   MARGARET
12462 DAVENPORT DR.
ATHENS   AL   35611

#1023603
LINDSAY   MAUREEN
2549 GREY ROCK LN
KOKOMO   IN   469027314

#1023604
LINDSAY   RONALD
PO BOX 175
CLINTON   MS   390600175

#1023605
LINDSAY   RUSSELL
12870 W GARY RD
CHESANING   MI   48616

#1023606
LINDSAY   SANDRA
2753 W 18TH ST
ANDERSON   IN   46011

#1055856
LINDSAY   J
2732 WINTER PARK CT
ROCHESTER HILLS   MI   48309

#1055857
LINDSAY   PAUL
1012 E GREEN GABLES
OLATHE   KS   66061

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1055858
LINDSAY   RANDAL
7137 WHITESTONE RD
APT F
INDIANAPOLIS     IN     46256

#1055859
LINDSAY   ROCK
14041 IROQUOIS WOODS
FENTON   MI     48430

#1133872
LINDSAY   BOBBY J
2900 NORTH APPERSON WAY LOT 87
KOKOMO  IN     46901-1478

#1133873
LINDSAY   GERALDINE L
4146 CREST DR
DAYTON  OH     45416-1204

#1133874
LINDSAY   KEVIN M
1378 BIRCH DR
N TONAWANDA  NY     14120-2236

#1227409
LINDSAY CLEANING SERVICES INC
274 N GOODMAN ST
ROCHESTER  NY     14607

#1227410
LINDSAY CLEANING SERVICES INC
274 NORTH GOODMAN STREET
ROCHESTER   NY     14607

#1023607
LINDSAY JR   GEORGE
108 BROOKWOOD DR
ATHENS     AL     356132202

#1227411
LINDSAY PATRICIA
2900 N APPERSON WAY # 87
KOKOMO  IN     46901

#1227412
LINDSAY, R W INC
2321 NIAGARA RD
NIAGARA FALLS     NY     14304

#1227413
LINDSAY, RW INC
581 ROCK BEACH RD
ROCHESTER  NY     14617

#1023608
LINDSEY   AMANDA
2306 ERIE AVENUE
MIDDLETOWN  OH     45042

#1023609
LINDSEY   ANDREA
151 CLEARVIEW LANE
FRANKLIN     OH     45005

#1023610
LINDSEY   BARBARA
1016 HOLLY STREET
GADSDEN  AL     35901

#1023611
LINDSEY   BARBARA
113 LAFAYETTE ST NE
DECATUR  AL     35601

#1023612
LINDSEY   CHARLES
151 CLEARVIEW LANE
FRANKLIN     OH     45005

#1023613
LINDSEY   DAVID
265 W COLUMBUS ST
PICKERINGTON     OH     43147

#1023614
LINDSEY   KIMBERLY
2729 WINDLOW DR
DAYTON   OH     45406

#1023615
LINDSEY   LATONIA
2961 SMITH ROBINSON ST
JACKSON    MS     39213

#1023616
LINDSEY   LEE
6658 LYNDON B JOHNSON DR
JACKSON   MS     39213

#1023617
LINDSEY   LYNTONIA
2304 COLONY PARK DRIVE
PEARL    MS     39208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1023618
LINDSEY   MICHAEL
1085 MARIA DR
JACKSON    MS    39204

#1023619
LINDSEY   NATACIA
P O BOX 2641
JACKSON   MS    39207

#1023620
LINDSEY   SAMUEL
7 SOUTH HILLCREST DR
GERMANTOWN OH    45327

#1055860
LINDSEY   CHRISTINA
26689 WEST CARNEGIE
SOUTHFIELD    MI    48034

#1055861
LINDSEY   MICHELLE
247 RIDGECREST DR
W CARROLLTON OH    45449

#1133875
LINDSEY   ALAN J
2320 AUKERMAN CR DR
CAMDEN   OH   45311-8963

#1133876
LINDSEY   BRENDA M
9500 S PALMER RD
HUBER HGTS   OH    45424-1626

#1133877
LINDSEY   DOYLE D
13430 BROOKVILLE PYRMONT RD
BROOKVILLE    OH   45309-9703

#1133878
LINDSEY   FRANK M
513 S GEBHART CHURCH RD
MIAMISBURG   OH   45342-3923

#1133879
LINDSEY   JAMES R
1513 SCHAFER
BURTON   MI    48509-1544

#1133880
LINDSEY   JOHN L
833 COTTON AV. SW
BIRMINGHAM   AL    35211-1610

#1133881
LINDSEY   MARY
5330 GREENCROFT DR
TROTWOOD OH   45426-1924

#1133882
LINDSEY   PEGGY J
824 WESTLEDGE DR
TROTWOOD OH   45426-2243

#1133883
LINDSEY   TONYA
5412 COUNTRYCLUB LANE
GRAND BLANC   MI    48439-0000

#1227414
LINDSEY MOTOR EXPRESS
LOCK BOX 00156
CINCINNATI    OH    45263

#1023621
LINDSTROM   DAVID
130 N. PENNSYLVANIA AVE
FREMONT   OH    43420

#1133884
LINDSTROM   ALFRED B
885 TURNER RD
PALMYRA    NY   14522-9529

#1076744
LINDY JAMES

#1227415
LINDYS SALES INC
9051 M 25
FAIRGROVE    MI    48733

#1023622
LINDZY   GREGORY
905 ARUNDEL CT
KOKOMO   IN    46901

#1023623
LINDZY   MICHAEL
4003 NORTHWOOD LN
ANDERSON   IN    46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227416
LINDZY TAMMY
6781 E 13TH ST
INDIANAPOLIS      IN      46219

#1055862
LINE   ROBERT
9971 FOREST RIDGE DR
CLARKSTON   MI   48348

#1055863
LINE   THOMAS
9422 S. GRANDVIEW COURT
DAVISON   MI   48423

#1227417
LINE DRIVE TRANS INC
DIV OF NORM LIBBY ENT INC
7781 HOWARD AVE
MCGREGOR ON    N0R 1J0
CANADA

#1076745
LINEAR INDUSTRIES
1850 ENTERPRISE WAY
MONROVIA   CA   91016

#1076746
LINEAR LABS (SUBSIDIARY OF
INVIVO CORP)
42025 OSGOOD ROAD
FREMONT   CA   94529

#1076747
LINEAR MEASURING SYSTEMS
Attn   TIM BARNARD
3050 WEST BALL ROAD #137
ANAHEIM   CA   92804

#1227418
LINEAR MOTION LLC
FMLY THOMSON SAGINAW BALL SCRE
628 N HAMILTON ST
CHG PER LTR 4/21/03 AT
SAGINAW   MI   48602

#1227419
LINEAR TECHNOLOGY
C/O MICRO SALES INC
210 REGENCY CT STE L101
BROOKFIELD   WI   53045

#1227420
LINEAR TECHNOLOGY CORP
12229 HEATHERSTONE PL
CARMEL   IN   46033

#1227421
LINEAR TECHNOLOGY CORP
1630 MC CARTHY BLVD
MILPITAS   CA   950357487

#1227423
LINEAR TECHNOLOGY CORP
C/O GEN II MARKETING
7212 N SHADELAND AVE STE 207
INDIANAPOLIS   IN   46250

#1227424
LINEAR TECHNOLOGY CORP
LINEAR EXPRESS
1630 MCCARTHY BLVD
MILPITAS   CA   950357417

#1227425
LINEAR TRANSDUCERS
1000 N GREEN VALLEY PKY
STE 440-297
HENDERSON   NV   89074

#1227426
LINEAR TRANSDUCERS
1000 N GREEN VALLEY PRKWAY
STE 440 297
HENDERSON   NV   89074

#1023624
LINEBARGER   KENNETH
3306 ROBERTS ST.
SAGINAW   MI   48601

#1023625
LINEBERRY   MARY
PO BOX 125
WALTON   IN   469940125

#1023626
LINEBERRY   WILLIAM
115 N DEPOT #125
WALTON   IN   46994

#1227427
LINECO HYDRAULICS
9368 HIGHWAY 269
PARRISH   AL   35580

#1227428
LINECO HYDRAULICS
9368 HWY 269
PARRISH   AL   35580

#1227429
LINEMASTR SWITCH CORP
PO BOX 238
WOODSTOCK CT   062810238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1530726
LINERBOARD ANTITRUST CLASS ACTION
Attn   EUGENE A. SPECTOR, ESQUIRE
SPECTOR ROSEMAN & KODROFF, PC
1818 MARKET STREET, SUITE 2500
PHILADELPHIA      PA      19103

#1530727
LINERBOARD ANTITRUST CLASS ACTION
Attn   HOWARD LANGER, ESQUIRE
GOLUMB HONIK 7 LANGER
121 SOUTH BROAD STREET, 9TH FLOOR
PHILADEPHIA      PA      19107

#1530728
LINERBOARD ANTITRUST CLASS ACTION
Attn   MICHAEL J. FREED, ESQUIRE
MUCH SHELIST FREED DENENBERG AMENT
& RUBENSTEIN, P.C. 191 N. WACKER
DRIVE, SUITE 1800
CHICAGO      IL      60606-1615

#1023627
LINERT   MICHAEL
1433 SALT SPRINGS RD
NILES   OH   444461347

#1227430
LINEX OF ROCHESTER
305 COMMERCE DR
ROCHESTER NY   14623

#1227431
LINEX OF ROCHESTER LLC
305 COMMERCE DR STE 1&2
ROCHESTER NY   14623

#1227432
LINFIELD COLLEGE
ACCOUNTING SAR
900 S BAKER
MCMINNVILLE   OR   97128

#1227433
LINFINITY MICROELECTRONICS
C/O PHASE II MARKETING
205 BISHOP'S WAY STE 220
BROOKFIELD   WI   53005

#1227434
LINFINITY MICROELECTRONICS
C/O WHITESELL, R O & ASSOC
3334 W FOUNDERS RD
INDIANAPOLIS   IN   462681070

#1023628
LING   BRIAN
606 BEERY BLVD.
UNION   OH   45322

#1023629
LING   TRACI
606 BEERY BLVD.
UNION   OH   45322

#1055864
LING   JAMES
7576 SHETLAND DR.
SAGINAW   MI   48609

#1055865
LING   JOHN
5697 ARROWWOOD PLACE
SAGINAW   MI   48638

#1055866
LING   ZHICHAO
2015 SUPREME CT
KOKOMO   IN   46902

#1133885
LING   DENNIS K
104 DANVERS FARM CIR
UNION   OH   45322-3406

#1227435
LING DYNAMIC SYS INC
60 CHURCH ST
PHONE 203-265-7966
YALESVILLE      CT      06492

#1227436
LING DYNAMIC SYSTEMS INC
60 CHURCH ST
YALESVILLE      CT      06492-234

#1227437
LING DYNAMIC SYSTEMS INC
LDS TEST & MEASUREMENT
60 CHURCH ST
YALESVILLE      CT      064922340

#1227438
LING ELECTRONICS
P O BOX 6177C
ANAHEIM   CA   928160177

#1227439
LING ELECTRONICS INC
4890 E LA PALMA AVE
ANAHEIM   CA   928071911

#1023630
LINGENFELTER   JAMES
7855 SUTTON PL.NE
WARREN   OH   44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1023631
LINGENFELTER    JERROLD
4431 N 400 W
FAIRLAND    IN    46126

#1133886
LINGENFELTER    SHIRETTE R
7855 SUTTON PL NE # DR
WARREN    OH    44484-1459

#1133887
LINGENFELTER    THOMAS C
7855 SUTTON PL NE
WARREN    OH    44484-1459

#1055867
LINGER    NICHOLAS
3567 BRADLEY BROWNLEE RD
CORTLAND    OH    444109732

#1023632
LINGG    SCOTT
8309 BUFFALO GAP CIR
HUBER HEIGHTS    OH    45424

#1133888
LINGG JR    FABIAN J
4850 FISHBURG RD
HUBER HEIGHTS    OH    45424-5305

#1227440
LINGLE FORK TRUCK CO INC
3521 WOLF RD
SAGINAW    MI    48601

#1227441
LINGLE FORK TRUCK INC
3521 WOLF RD
SAGINAW    MI    486019245

#1023633
LINGO    PAMELA
8475 S.PRICETOWN RD POBOX136
BERLIN CENTER    OH    44401

#1023634
LINGO    TYLER
5908 MONONA DR
KOKOMO    IN    469025598

#1133889
LINGO    MARK D
2022 HOFF ST
FLINT    MI    48506-3602

#1541927
LINGO INTERNATIONAL INC
2835 N W EVANGELINE TRWY
LAFAYETTE    LA    70507-3420

#1227442
LINIAK BERENATO LONGACRE &
WHITE LLC
6550 ROCK SPRING DR STE 240
BETHESDA    MD    20817

#1023635
LININGER    CHARLES
8915 STODDARD HAYS RD.
KINSMAN    OH    44428

#1023636
LININGER    MATTHEW
8170 BROOKVILLE PHILLIPSBURG
BROOKVILLE    OH    45309

#1133890
LININGER    CHARLES D
5657 PINE GATE DR
SAGINAW    MI    48603-1651

#1133891
LININGER    KAREN M
8170 BROOKVILLE PHILLIPSBG RD
BROOKVILLE    OH    45309-9216

#1023637
LINK    DENNIS
1144 CHALET DR
SANDUSKY    OH    44870

#1023638
LINK    JOEL
142 WALNUT ST
BELLEVUE    OH    44811

#1023639
LINK    MICHAEL
3467 S ILLINOIS AVE
MILWAUKEE    WI    532073715

#1023640
LINK    MICHAEL
5106 DRAKE ST
MIDLAND    MI    48640

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1055868
LINK    JOHN
140 TURQUOISE DRIVE
CORTLAND   OH   44410

#1133892
LINK    WILLIAM J
5705 OAK VALLEY RD
DAYTON   OH   45440-2325

#1543537
LINK 51 SHELVING & STORAGE PRODUCTS
MILL STREET
PO BOX 16
BRIERLEY HILL        DY52TB
UNITED KINGDOM

#1227443
LINK ELECTRIC & SAFETY CONTROL
CO INC
444 MCNALLY DRIVE
HOLD PER DANA FIDLER
NASHVILLE    TN    37211

#1227444
LINK ELECTRIC SAFETY CTRL CO
LINK SYSTEMS
444 MCNALLY DR
NASHVILLE    TN    372113319

#1227445
LINK ENGINEERING CO
43855 PLYMOUTH OAKS
PLYMOUTH   MI    481702539

#1227446
LINK ENGINEERING CO
LINK WEST
162 W BOXELDER STE 5
CHANDLER   AZ    85225

#1227447
LINK ENGINEERING CO INC
43855 PLYMOUTH OAKS
PLYMOUTH   MI    48170-253

#1070212
LINK ENGINEERING CO.
G.P.O. DRAWER 67771
DETROIT    MI    48267

#1227448
LINK ENGINEERING COMPANY
43855 PLYMOUTH OAKS RD
PLYMOUTH   MI    48170

#1524555
LINK ENGINEERING COMPANY
Attn   ACCOUNTS PAYABLE
43855 PLYMOUTH OAKS BLVD
PLYMOUTH   MI    48170-2585

#1541928
LINK ENGINEERING COMPANY
43855 PLYMOUTH OAKS BLVD
PLYMOUTH   MI    48170-2585

#1227449
LINK INSTRUMENTS LTD
12 GREENWAY LANE BURITON
PETERSFIELD GU31 5SX HAMPSHIRE
UNITED KINGDOM
UNITED KINGDOM

#1227450
LINK INSTRUMENTS LTD
LININST.COM
12 GREENWAY LANE BURITON
PETERSFIELD  HAMPSHI        GU3 15SX
UNITED KINGDOM

#1227451
LINK TESTING LABORATORIES INC
13840 ELMIRA
DETROIT    MI    48227-301

#1227453
LINK TESTING LABORATORIES INC
43855 PLYMOUTH OAKS BLVD
PLYMOUTH   MI    48170

#1227454
LINK TOOL & MANUFACTURING CO
9495 INKSTER RD
TAYLOR   MI    48180

#1055869
LINKE    ROSA
1161 W. AVE. B
BISMARCK   ND    58501

#1055870
LINKE    SCOTT
12169 W., 350 N.
FLORA   IN    46929

#1227455
LINKE ROSA
4523 COLLINGTON COURT
MISSOURI CITY      TX    77459

#1227456
LINKED TECHNOLOGIES INC
5 O'CLOCK COMPUTERS
1154 RICHFIELD CTR
DAYTON   OH   45430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1055871
LINKENHELT   GLENDA
505 CIRCUIT COURT
P O BOX 961
GALVESTON   IN      46932

#1023641
LINKENHOKER  BRUCE
475 MADISON AVE
PERU   IN    469701244

#1023642
LINKHART   BRENT
2008 RUSSELL AVE
KETTERING    OH    45420

#1023643
LINKHART   BRIAN
4130 CHEROKEE TR
JAMESTOWN OH    45335

#1023644
LINKHART  YVONNE
2008 RUSSELL AVE
KETTERING    OH    45420

#1227457
LINKPRO INC
4029 WESTERLY PL STE 201B
NEWPORT BEACH  CA    92660

#1227458
LINKPRO INC
LINKPRO TECHNOLOGIES INC
4029 WESTERLY PL STE 201B
NEWPORT BEACH   CA    92660

#1227459
LINKS FOUNDATION
C\O COMERICA BANK
411 W LAFAYETTE MC 3409
DETROIT    MI    48226

#1070213
LINKTIVITY
3760 NORTH COMMERCE DRIVE
SUITE 100
TUCSON   AZ    85705

#1023645
LINLEY   RICKEY
1648 COUNTY ROAD 221
MOULTON  AL    35650

#1055872
LINN   DEL
6024 OJO DE AGUA
EL PASO   TX    79912

#1070814
LINN-BENTON COM COLL
Attn   LORI ROWTON
6500 SW PACIFIC BLVD
ALBANY    OR    97321

#1055873
LINNA   MARK
1176 S 700 W
SWAYZEE  IN      46986

#1023646
LINNEN   STEPHEN
4653 RITA AVE
AUSTINTOWN   OH    44515

#1067159
LINOS-PHOTONICS INC.
Attn   DAVID BUTLER OR CAROL
459 FORTUNE BLVD.
MILFORD   MA    01757

#1227460
LINPAC MATERIAL HANDLING INC
120 COMMERCE CT
GEORGETOWN KY    403249042

#1227461
LINPAC MATERIALS HANDLING
120 COMMERCE COURT
GEORGETOWN KY    40324

#1227462
LINPAC MATERIALS HANDLING
FORMLY ROPAK CORP
120 COMMERCE COURT
NAME CHG/ ADD CHG 06/13/05 AH
GEORGETOWN KY    40324

#1023647
LINS   RENAE
3848 MESQUITE DR.
BEAVERCREEK  OH    45440

#1055874
LINSCHOTEN  GERARD
12204 NW 10 AVE.
VANCOUVER  WA    98685

#1227464
LINSCHOTEN, JERRY
12204 NW 10TH AVE
VANCOUVER  WA    98685

#1055875
LINSCOTT   ROBERT
4079 SQUIRE HILL DR.
FLUSHING     MI     48433

#1076748
LINSEIS INC.
Attn   ROBERT ZURFLUH
P.O. BOX 666
PRINCETON, JCT     NJ     08550

#1023648
LINSEMAN   CHAY
729 PROSPECT ST
FLINT     MI     48503

#1023649
LINSENMAN  BARBARA
5733 DUNROVIN DR
SAGINAW   MI     486035408

#1023650
LINSLEY   ROBERT
1758 72ND ST SW
BYRON CENTER  MI     493159404

#1023651
LINSON   ANTHONY
635 HICKORY HILL DR
DAYTON   OH     45427

#1023652
LINSON   FREDDIE
351 GENEVA RD
DAYTON  OH     45417

#1227465
LINSTAR INC
8899 MAIN ST
ADD CHG 02/03 KP
BUFFALO     NY     142217628

#1227466
LINSTAR INC
8899 MAIN ST
BUFFALO     NY     14221

#1023653
LINT    RICHARD
8749 LUMINA CT
JENISON     MI     49428

#1227467
LINTAS CAMPBELL-EWALD
30400 VAN DYKE
WARREN  MI     48093

#1227468
LINTEC ADVANCED TECHNOLOGIES
USA INC
607 S 48TH ST STE 103
TEMPE     AZ     852812310

#1227469
LINTEC ADVANCED TECHNOLOGIES (
607 S 48TH ST STE 103
TEMPE     AZ     85281

#1227470
LINTECH INTERNATIONAL
7705 NE INDUSTRIAL BLVD
MACON   GA     31216

#1227471
LINTECH INTERNATIONAL
PO BOX 10225
MACON   GA     31297

#1023654
LINTON   EDWARD
3590 FARMERS CREEK RD
METAMORA  MI     48455

#1055876
LINTON   JAMES
205 OAKVIEW DRIVE
KETTERING   OH     45429

#1133893
LINTON   ELIZABETH M
4866 S 81ST ST
GREENFIELD     WI     53220-4245

#1227472
LINTOOL MFG
DIV OF LINAMAR CORP
381 MASSEY RD
GUELPH   ON     N1K 1B2
CANADA

#1227473
LINTOOL MFG LTD
381 MASSEY RD
GUELPH   ON     N1K 1B2
CANADA

#1023655
LINTZ   DANIEL
4062 CREEKWOOD CIRCLE
BAY CITY   MI     48706

Delphi Corporation (Debtors)                                                Date:   10/04/2005
Creditor Matrix                                                             Time:   17:00:52

---

#1023656
LINTZ    MICHAEL
1866 FOSTER RD.
BIRCH RUN    MI    48415

#1055877
LINTZ    TIMOTHY
6086 S. VASSAR RD.
GRAND BLANC    MI    48439

#1133894
LINTZ    JAMES C
8354 TOWNLINE RD
BRIDGEPORT    MI    48722-9721

#1023657
LINVILLE    IVA
1604 E 47TH ST
ANDERSON    IN    46013

#1023658
LINVILLE    MISSIE
132 IMPERIAL CT. #4
VANDALIA    OH    45377

#1023659
LINVILLE    ROGER
7265 RIDGEVIEW DR. W
N. TONAWANDA    NY    14120

#1023660
LINVILLE    THOMAS
1306 BRAMBLE WAY
ANDERSON    IN    46011

#1133895
LINVILLE    LARRY A
12892 BASELL DR
HEMLOCK    MI    48626-7403

#1133896
LINVILLE    PERRY L
4544 ARROWHEAD DR
DECATUR    AL    35603-5142

#1133897
LINVILLE    THOMAS W
1604 E 47TH ST
ANDERSON    IN    46013-2710

#1227476
LINX TEST SYSTEMS INC
209 HARVARD ST STE 506
BROOKLINE    MA    02446

#1227477
LINX TEST SYSTEMS INC
ADDR 12/98
209 HARVARD ST STE 506
BROOKLINE    MA    02446

#1023661
LINZEY    JAMES
1616 SOUTH MARKET
KOKOMO    IN    46902

#1055878
LINZEY    JERRY
17 DOUGLAS DRIVE
SAUNDERSTOWN RI    02874

#1055879
LINZEY    ROBERT
1530 W WALNUT ST
KOKOMO    IN    46901

#1133898
LINZEY    ROBERT L
1530 W WALNUT ST
KOKOMO    IN    46901-4214

#1023662
LINZSEY    WILLIAM JR
603 IRVING PARK
SAGINAW    MI    48601

#1539826
LION CORDS
Attn   ACCOUNTS PAYABLE
149 WOODWARD AVENUE
NORWALK CT    6854

#1227478
LION PRECISION
DIV OF AUTOMATED QUALITY TECH
563 SHOREVIEW PARK RD
ST PAUL    MN    551267014

#1227479
LION PRODUCTS CORP
400 3RD ST
RED OAK    IA    51566

#1227480
LION PRODUCTS CORP
400 THIRD AVE
RED OAK    IA    51566

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076749
LION TECHNOLOGY
   CA

#1545485
LION TECHNOLOGY
PO BOX 700
LAFAYETTE   NJ   07848

#1227481
LION TECHNOLOGY INC
21 SUNSET INN RD
LAFAYETTE   NJ   078489423

#1227482
LION TECHNOLOGY INC
222191947
PO BOX 700
LAFAYETTE   NJ   07848

#1227483
LIONEL SAWYER & COLLINS
300 S 4TH ST
1700 VALLEY BANK PLAZA
LAS VEGAS   NV   89101

#1227484
LIONEL SAWYER & COLLINS
50 W LIBERTY   STE 1100
RENO   NV   89101

#1227485
LIONETTI ASSOCIATES
LORCO PETROLEUM SVCS
450 S FRONT ST
ELIZABETH   NJ   07202

#1227486
LIONETTI ASSOCIATES
T\A LORCO PETROLEUM SERVICES
450 S FRONT ST
ELIZABETH   NJ   07202

#1227487
LIONS DEN GYM
212 COMMERCIAL DR
ATHENS   AL   35611

#1227488
LIONS DEN GYM, THE INC
212 COMMERCIAL DR
ATHENS   AL   35611

#1071092
LIONS MARK TOWING
P.O. BOX 1078
MORRISVILLE   PA   19067

#1227489
LIONS MARK TOWING
232809836
PO BOX 1078
MORRISVILLE   PA   19067

#1055880
LIPA   SCOTT
87 LINCOLN ROAD
SNYDER   NY   14226

#1055881
LIPA   SUSAN
6620 HEATHER DRIVE
LOCKPORT NY   14094

#1055882
LIPA III   THEODORE
6620 HEATHER DRIVE
LOCKPORT   NY   14094

#1055883
LIPARI   FRED
8112 VIA BELLAGIO
POLAND   OH   44514

#1055884
LIPCHIK   CHRISTOPHER
3100 ORLEANS
KOKOMO   IN   46902

#1055885
LIPCHIK   JEFFREY
3503 WILLIAMS DRIVE
KOKOMO   IN   469027505

#1023663
LIPE   REBECCA
4902 BERWICK WAY
ANDERSON   IN   46012

#1133899
LIPE   JOHN T
4902 BERWICK WAY
ANDERSON   IN   46012-9556

#1227490
LIPE AUTOMATION
SUBSIDARY OF WARD EMPIRE GROUP
7650 EDGECOMB DRIVE
LIVERPOOL   NY   13088

#1227491
LIPE AUTOMATION CORP
7650 EDGE COMB DR
LIVERPOOL   NY   13088

#1227492
LIPE-ROLLWAY CORP
LIPE AUTOMATION EQUIPMENT
7600 MORGAN RD
LIVERPOOL   NY   13090

#1055886
LIPINSKI   JOHN
4045 PEBBLE LANE
RUSSIAVILLE   IN   46979

#1055887
LIPINSKI   WALTER
2204 WOODCHUCK COURT
MIAMISBURG   OH   45342

#1023664
LIPKA   LISA
5455 NAUGHTON DR
HUBER HEIGHTS   OH   45424

#1133900
LIPKA   EDWARD K
6171 CHILI RIGA CENTER RD
CHURCHVILLE   NY   14428-9443

#1055888
LIPKE   THOMAS
1063 EAST AVENUE
APT. #8
ROCHESTER   NY   14607

#1133901
LIPKOVICH   PATRICIA B
160 KLEBER AVE
YOUNGSTOWN OH   44515-1735

#1023665
LIPONOGA   FRANK
36 FOREST LANE
COOPERSVILLE   MI   49404

#1023666
LIPOSCHAK   JOHN
4587 S. DUCK CREEK RD.
NORTH JACKSON   OH   44451

#1023667
LIPOSCHAK   MICHAEL
357 RUTLAND AVE
AUSTINTOWN   OH   44515

#1133902
LIPOSCHAK   MICHAEL F
136 ROSEMONT AVE
YOUNGSTOWN OH   44515-3219

#1023668
LIPP   ANGELA
8065 WHITNEY RD.
GAINES   MI   48436

#1023669
LIPP   DANIEL
3200 BOYCE FAIRVIEW RD
ALVATON   KY   42122

#1023670
LIPP   JOSEPH
2123 W CEDAR ST
OAK CREEK   WI   531541307

#1055889
LIPP   JAMES
604   DORN DRIVE
SANDUSKY   OH   44870

#1055890
LIPP   JON
2123 W CEDAR STREET
OAK CREEK   WI   53154

#1055891
LIPP   ROBERT
6980 EASTVIEW DR
WORTHINGTON   OH   43085

#1055892
LIPPA   MICHAEL
50 RAINTREE ISLAND
APT.# 10
TONAWANDA NY   14150

#1133903
LIPPA   MICHAEL R
3661 CULPEPPER DR
N. TONAWANDA   NY   14120-3607

#1055893
LIPPERT   GARY
2866 GARDEN STREET
AVON   NY   14414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227493
LIPPERT AMBER
357 VALLEYWOOD
TOLEDO   OH    43605

#1227494
LIPPERT ENTERPRISES
PO BOX 17450
OKLAHOMA CITY    OK    73136

#1227495
LIPPERT HUMPHREYS CAMPBELL
DUST & HUMPHREYS PC
STE 410 PLAZA NORTH
4800 FASHION SQ BLVD
SAGINAW   MI    48604

#1023671
LIPPERT III    ELMER
4203 BILLINGS RD
CASTALIA    OH    44824

#1227496
LIPPERT MECHANICAL SERVICE
CORP
1600 N TOPPING
KANSAS CITY    MO    64120

#1227497
LIPPERT MECHANICAL SERVICE COR
1600 N TOPPING
KANSAS CITY    MO    64120

#1227498
LIPPERT TILE CO INC
BOELKOW FLOORS DIV
N89 W14260 PATRITA DRIVE
MENOMONEE FALLS   WI    53051

#1227499
LIPPERT TILE INC
N89 W14260 PATRITA DR
MENOMONEE FALLS   WI    53051

#1227500
LIPPINCOTT AND PETO INC
RUBBER WORLD
1867 W MARKET ST
AKRON   OH    44313

#1227501
LIPPITT CARTER CONSULTING INC
3616 DIXBORO RD
ANN ARBOR   MI    481059707

#1055894
LIPPMANN   RAYMOND
4105 RICHMAN FARMS DR
HOWELL   MI    48843

#1023672
LIPPS    KENNETH
202 WITMER RD
N TONAWANDA   NY    14120

#1055895
LIPPS    JEFFREY
325 WAYNE TRACE ROAD
EATON   OH    453202213

#1023673
LIPSCOMB   FARRELL
2834 HEMPSTEAD AV SW
DECATUR   AL    35603

#1055896
LIPSCOMB   GERALD
95 SYCAMORE CREEK DR.
SPRINGBORO   OH    45066

#1055897
LIPSCOMB   ROBERT
4521 ASHLAND DR.
SAGINAW   MI    48638

#1133904
LIPSCOMB   CHARLES
POST OFFICE BOX 173
SOUTHINGTON   OH    44470-0173

#1227502
LIPSCOMB UNIVERSITY
3901 GRANNY WHITE PIKE
NASHVILLE    TN    37204

#1055898
LIPSCY   BENARD
650 LONGFORD WAY
NOBLESVILLE    IN    46060

#1133905
LIPSCY   BENARD L
650 LONGFORD WAY
NOBLESVILLE    IN    46062-8574

#1055899
LIPSEY   ALAN
16500 QUARRY RD.
APT. 443
SOUTHGATE   MI    48195

#1227503
LIPSEY ISAIAH
LAW OFFICE OF ISAIAH LIPSEY
17000 W 10 MILE RD 2ND FL
SOUTHFIELD    MI    48076

#1227504
LIPSITZ GREEN FAHRINGER ROLL
SALISBURY & CAMBRIA LLP
42 DELAWARE AVE STE 300
ADD 1099 INFO 11/22/04 CP
BUFFALO    NY    14202

#1023674
LIPSKI    MARK
1941 RIVERSIDE DR
DAYTON    OH    45405

#1055900
LIPTAK    NICOLE
2421 LONGWOOD AVENUE S.E.
NILES    OH    44446

#1055901
LIPTOK    JOHN
215    MARION AVENUE
HURON    OH    44839

#1133906
LIPTOK JR    JOHN W
215 MARION AVE
HURON    OH    44839-1352

#1055902
LIPTROT    RODERICK
1779 BRIER DR
WARREN    OH    44483

#1055903
LIPUSCH    ALBERT
266 MILL FARM RD
NOBLESVILLE    IN    46062

#1227505
LIQUI-FORCE SERVICES
28781 GODDARD RD STE 204
ROMULUS    MI    48174

#1227506
LIQUI-FORCE SEWER SERVICES
28781 GODDARD RD SUITE 204
ROMULUS    MI    48174

#1227507
LIQUID & SOLID INDUSTRIAL
CONTROL ASSOCIATION
530 W IONIA    STE D2
LANSING    MI    48933

#1227508
LIQUID ANALYSIS SYSTEMS
1780 LAUREL CANYON WAY
CORONA    CA    92881

#1227509
LIQUID ANALYSIS SYSTEMS INC
1780 LAUREL CANYON WAY
CORONA    CA    92881

#1227511
LIQUID CARBONIC INDUSTRIES COR
LIQUID CARBONIC BULK GASES DIV
900 S FRONTAGE RD STE 305
WOODRIDGE IL    60517

#1227512
LIQUID CONTROL CORP
LCC DISPENSIT
17406 TILLER CT STE 100
WESTFIELD    IN    46074

#1227513
LIQUID CONTROL CORP
LCC/DISPENSIT
8400 PORT JACKSON AVE NW
NORTH CANTON    OH    44720-546

#1227515
LIQUID CONTROL CORP    EFT
KS FROM 155166721
8400 PROT JACKOSN AVE NW
N CANTON    OH    44720

#1076750
LIQUID CONTROLS CORP.
8400 PORT JACKSON AVE NW
NORTH CANTON    OH    44720-5464

#1227516
LIQUID DISPOSAL INC
EXEC COMMITTEE ADMN FUND
M PERCIVAL  DE MAXIMIS INC
33300 5 MILE    STE 104
LIVONIA    MI    48154

#1227517
LIQUID DISPOSAL INC
REMEDIATION FUND
M J PERCIVAL DE MAXIMIS INC
33300 5 MILE RD    STE 103
LIVONIA    MI    48154

#1227518
LIQUID DRIVE CORP
EASCO-SPARCATRON
418 HADLEY
HOLLY    MI    48442

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1227519
LIQUID DRIVE CORPORATION   EFT
FMLY EASCO-SPARCATRON
PO BOX 177
HOLLY      MI      484421637

#1227520
LIQUID ENGINEERING CORP
7 E AIRPORT RD
BILLINGS      MT      29105

#1227521
LIQUID ENGINEERING CORPORATION
7 EAST AIRPORT ROAD
BILLINGS      MT      591080230

#1227522
LIQUID HANDLING SPECIALISTS
INC
3160 LENORA CHURCH ROAD
SNELLVILLE      GA      30039

#1227523
LIQUID HANDLING SPECIALISTS IN
3160 LENORA CHURCH RD
SNELLVILLE      GA      30039

#1076751
LIQUID HANDLING SYSTEMS
1441 VILLAGE WAY
SANTA ANA      CA      92705

#1227524
LIQUID LEVEL INC
1650 EAST JOPPA ROAD
TOWSON   MD      21286

#1227525
LIQUID TRANSPORT CORP
PO BOX 66046
INDIANAPOLIS      IN      46266

#1227526
LIQUID TRANSPORTERS INC
501 CHNG 10/13/04
2978 COLLECTION CENTER DRIVE
CHICAGO      IL      60693

#1067160
LIQUIDYNE PROCESS TECHNOLOGIES
Attn   CHRIS COOPER/JOHN TOBIN
11919 W I-70 FRONTAGE ROAD
UNIT 106
WHEAT RIDGE      CO      80033-71

#1227527
LIQUIPAK CORP
211 WOODWORTH AVE
PO BOX 484
ALMA      MI      48801

#1227528
LIQUIPAK CORP
2205 MICHIGAN AVE
ALMA      MI      48801-970

#1227531
LIQUITECH INC
13520 W 107TH ST
LENEXA   KS      662152020

#1227532
LIQUITECH, INC
13520 W 107TH ST
SHAWNEE MISSION      KS      662152020

#1133907
LIRO   SHARON D
231 SMITH AVE
SHARON      PA      16146-3225

#1536130
LISA A BUTLER
215 E SOUTH ST
KENNETT SQ      PA      19348

#1536131
LISA A LEMAN
11364 NEFF ROAD
CLIO      MI      48420

#1227533
LISA A MANZ-DULAC & ASSOCIATES
20030 MACK AVE
GROSS POINT WOODS   MI      48236

#1536132
LISA A ROBINSON-LEWIS
8395 LAKEVIEW COURT
YPSILANTI      MI      48198

#1536133
LISA ANN REGENSBURGER
4300 MT READ BLVD
ROCHESTER   NY      14616

#1536134
LISA CALVETTI
121 MINQUADALE BLVD
NEW CASTLE      DE      19720

#1536135
LISA DALTON
298 HAMBURG ST
BUFFALO    NY    14204

#1227534
LISA E DUNCAN
1456 LONGVIEW APT A
BOWLING GREEN    KY    42101

#1536136
LISA E DUNCAN
1456 LONGVIEW APT A
BOWLING GRN    KY    42101

#1536137
LISA K SABERS
562 HAMMELT DRIVE
DECATUR    GA    30032

#1000035
LISA KUZNIAR
3610 COLLINS FERRY RD
MORGANTOWN WV    26507

#1227535
LISA LACAZE
3160 SHED RD #C47
BOSSIER CITY    LA    71111

#1227536
LISA LACAZE
PO BOX 823224
DALLAS    TX    75382

#1536140
LISA LANG
4415 CORUNNA ROAD
FLINT    MI    48532

#1536141
LISA M ROBINSON
53 LONGS AVE
TONAWANDA NY    14150

#1536142
LISA M SMALL
1220 EAST AVENUE R-2
PALMDALE    CA    93550

#1536143
LISA M SMALL
1220 EAST PALMDALE R-2
PALMDALE    CA    93550

#1530958
LISA MADIGAN
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO    IL    60601

#1227537
LISA MANZ DULAC AND ASSOCIATES
20030 MACK AVE
GROSSE POINTE WOODS    MI    48236

#1536144
LISA MARIE GUEVARA
5373 PASEO ORLANDO
SANTA BARBRA    CA    93111

#1536145
LISA MARIE LAWLER STAFF ATTY
300 W PRESTON ST RM 407
BALTIMORE    MD    21201

#1227538
LISA PINKSTON
706 SOUTH SHEPHERD DRIVE
MUSTANG    OK    73064

#1536146
LISA PINKSTON
706 S SHEPHERD DR
MUSTANG    OK    73064

#1536147
LISA R ALTERI
26261 EVERGREEN STE 130
SOUTHFIELD    MI    48076

#1536148
LISA R TART
1851 KALMIA RD
BEL AIR    MD    21015

#1227539
LISA SPALL
648 LATTA ROAD
ROCHESTER NY    14612

#1536150
LISA SULLIVAN
605 SOUTH CAPITOL AVENUE
LANSING    MI    48933

#1227540
LISA WU, ROBIN WU AND
HARDIN & ASSOC PC
30150 TELEGRAPH ROAD
SUITE 444
BINGHAM FARMS   MI    48025

#1545486
LISA ZHANG
CATOOSA   OK    74015

#1133908
LISBON    JACOB E
PO BOX 27
ORANGEVILLE   OH    44453-0027

#1023675
LISCOMBE   BRUCE
1920 WATERVIEW WAY
CRYSTAL   MI    48818

#1023676
LISENBEE   JANICE
5011 NAOMIKONG
FLINT   MI    48506

#1055904
LISENKER   ILYA
318 N HIGH ST
APT A
YELLOW SPRINGS   OH    45387

#1227541
LISI AUTOMOTIVE FORMER
USINE DE DELLE
28 FAUBOURG DE BELFORT
DELLE CEDEX        90101
FRANCE

#1227543
LISI AUTOMOTIVE GERVAIS LE PON
404 RUE CESAR VUARCHEX
SCIONZIER        74950
FRANCE

#1227546
LISI AUTOMOTIVE GRADEL
404 RUE CESAR VUARCHEX
ZI DU BORD D ARVE
SCIONZIER        74950
FRANCE

#1023677
LISICKY    ROBERT
817 WOODBRIDGE COURT
AMHERST   OH    44001

#1227547
LISK TRUCKING INC
FMLY HOWARD LISK INC
6975 NC 742 N
WADESBORO   NC    28170

#1055905
LISKA    DANIEL
354 WESTCHESTER S.E.
WARREN   OH    44484

#1133909
LISKA    DONALD C
4604 ROLLAND DR
KOKOMO   IN    46902-4736

#1023678
LISKANY   JANOS
2136 BELVO RD
MIAMISBURG   OH    45342

#1227548
LISKANY, JANOS S
2136 BELVO RD
MIAMISBURG   OH    45342

#1055906
LISKER    DAVID
35 WEST PHILLIPS
MILAN   MI    48160

#1227549
LISKER DAVID
35 W PHILLIPS
MILAN   MI    481601047

#1133910
LISOTA    DONN A
N 570 N BEND DR
MELROSE   WI    54642-8442

#1055907
LISOWSKI   KENNETH
9901 N. ORACLE RD
APT. 2106
ORO VALLEY   AZ    85737

#1023679
LISS    JOSEPH
204 W.SMITH ST
BAY CITY   MI    48706

#1023680
LISSIMORE   GARY
1640 CANFIELD RD
YOUNGSTOWN OH    44511

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023681
LIST    EDWARD
PO BOX 164
CHESANING    MI    486160164

#1023682
LIST    MICHAEL
390 KEINATH DR.
FRANKENMUTH    MI    48734

#1023683
LIST    ROBIN
3085 S. AIRPORT
BRIDGEPORT    MI    48722

#1055908
LIST    ERIC
421 ZEHNDER DRIVE
FRANKENMUTH    MI    48734

#1055909
LIST    MICHAEL
5370 OLD FRANKLIN CT
GRAND BLANC    MI    48439

#1133911
LIST    PAUL B
4505 COLUMBUS AVE
SANDUSKY    OH    44870-5813

#1227550
LIST INC
42 NAGOG PARK
ACTON    MA    01720

#1227551
LIST INC
NORTH AMERICA LIST
42 NAGOG PARK
ACTON    MA    01720

#1023684
LIST-BAUMANN    CAROL
7021 DANNY DR
SAGINAW    MI    48609

#1227552
LISTA INTERNATIONAL CORP
106 LOWLAND ST
HOLLISTON    MA    017462031

#1227553
LISTA INTERNATIONAL CORP
106 LOWLAND STREET
HOLLISTON    MA    01746

#1227554
LISTA INTERNATIONAL CORP
630 LOVELL
TROY    MI    48098

#1133912
LISTE    ANTOINETTE A
37 WOODLAND CHASE BLVD.
NILES    OH    44446-5352

#1545487
LISTER PETTER
815 EAST 56TH HIGHWAY
OLATHE    KS    66061

#1541929
LISTER PETTER LTD
GLOUCESTERSHIRE
DURSLEY    GL11 4HS
UNITED KINGDOM

#1069128
LISTER-PETTER INC
815 E 56 HWY
OLATHE    KS    66061

#1227555
LISTERHILL TOTAL MAINTENANCE
CENTER
4805 SECOND STREET
MUSCLE SHOALS    AL    35661

#1227556
LISTERHILL TOTAL MAINTENANCE C
4805 E 2ND ST
MUSCLE SHOALS    AL    35661

#1133913
LISTON    WAYNE S
1412 SHERWOOD DR
ANDERSON    IN    46012-2826

#1023685
LISZEWSKI    JOHN
4132 JOAN DR
DORR    MI    49323

#1073117
LITEF GMBH
FIRMA LITEF
POSTFACH 774
FREIBURG
79007
GERMANY

---

#1073118
LITEF GMBH, GERMANY
FIRMA TELDIX
GRENZHOFER WEG 36
HEIDELBERG-WIEBLINGEN
        D-69123
GERMANY

#1076753
LITEF GMBH, GERMANY
FIRMA TELDIX
GRENZHOFER WEG 36
HEIDELBERGWEIBLINGEN        D-69123
GERMANY

#1227557
LITEFLEX LLC
311804748
100 HOLIDAY DR
ENGLEWOOD OH    45322

#1541930
LITEFLEX LLC
2952 ENSLEY AVENUE
DAYTON   OH    45414

#1076754
LITEON TRADING USA, INC.
Attn    CONNIE BARCLIFT
3116 TRIANA BLVD.
HUNTSVILLE    AL    35805

#1227558
LITEX INC
15260 VENTURA BLVD STE 1220
SHERMAN OAKS  CA    91403

#1530729
LITEX, INC. (LITEX II) DEFENDANT
Attn    JOHN T. GUTKOSKI, ESQ.
DAY, BERRY & HOWARD LLP
260 FRANKLIN STREET
BOSTON   MA    02110

#1227559
LITHKO CONTRACTING INC
8065 CORPORATE BLVD
PLAIN CITY        OH    43064

#1227560
LITHKO CONTRACTING INC
PO BOX 692095
CINCINNATI        OH    452692095

#1076755
LITHO DEVELOPMENT & RESEARCH
1636 W COLLINS AVE
ORANGE   CA    92667

#1227561
LITHO PHOTO ENTERPRISES LLC
19110 ALLEN RD
MELVINDALE    MI    48122

#1227562
LITHO PRESS INC
800 N CAPITOL AVE
INDIANAPOLIS    IN    46204

#1536151
LITIGATION SECTION FOC
PO BOX 310920
DETROIT    MI    48231

#1227563
LITIGATION SYSTEMS INC
ADD CHG  9\98
12541 BENNINGTON PL
ST LOUIS        MD    63146

#1023686
LITLE    DAVID
1815 KNOLLVIEW COURT
MIAMISBURG    OH    45342

#1023687
LITMAN    THOMAS
6969 RICHARD DR
BROOKFIELD    OH    444039646

#1076756
LITO MENDOZA

#1227564
LITOLFF PHOTOGRAPHY INC
W B L STUDIOS
2919 UNION ST
ROCHESTER  NY    14624

#1023688
LITSINGER    KATRINA
7129 STATE ROUTE 5
RAVENNA   OH    442669207

#1528369
LITTELFUSE BV
PROOSTWETERING 81
POSTBUS 20
BM UTRECHT        3543 AC
NETHERLANDS

#1068338
LITTELFUSE INC
12858 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1227565
LITTELFUSE INC
12858 COLLECTION CENTER DR
CHICAGO    IL    60693

#1227566
LITTELFUSE INC
29240 BUCKINGHAM STE 11
LIVONIA    MI    48154

#1227569
LITTELFUSE INC
800 E NORTHWEST HWY
DES PLAINES    IL    600163049

#1227570
LITTELFUSE INC
C/O VICTORY SALES
3077 E 98TH ST STE 215
INDIANAPOLIS    IN    46280

#1539827
LITTELFUSE INC
Attn    ACCOUNTS PAYABLE
PO BOX 1518
DES PLAINES    IL    60017

#1171014
LITTELFUSE INC  EFT
12858 COLLECTION CENTER DR
CHICAGO    IL    60693

#1227571
LITTELFUSE INC  EFT
800 E NORTHWEST HWY
DES PLAINES    IL    60016

#1076757
LITTELFUSE INC.
Attn    TERRY LEWIS
800 E NORTHWEST HWY
DES PLAINES    IL    60016

#1055910
LITTELL    MICHAEL
154 FITZHUGH SE
GRAND RAPIDS    MI    49506

#1227573
LITTELL
C/O STATE MACHINERY CO INC
PO BOX 19530
INDIANAPOLIS    IN    46219

#1227574
LITTELL INTERNATIONAL INC
VIL
145 SWIFT RD
ADDISON    IL    60101

#1227575
LITTELL INTERNATIONAL INC EFT
FMLY VIL INTERNATIONAL INC
145 SWIFT RD
REMOVE EFT 5-7-99
ADDISON    IL    601011407

#1023689
LITTEN    CHARLA
2574 SAUNDERS SETTLEMENT RD
SANBORN  NY    14132

#1023690
LITTEN    LYNNETTE
238 75TH ST
NIAGARA FALLS    NY    14304

#1023691
LITTERAL    HAROLD
0139 S 400 E
KOKOMO  IN    46902

#1133914
LITTERAL    ALVIA
3580 DEIMMERS RD
READING    MI    49274-9687

#1023692
LITTKE    WAYNE
45 CREE-TON DR
AMHERST  NY    14228

#1023693
LITTLE    EDITH
1058 60TH ST
TUSCALOOSA  AL    354055508

#1023694
LITTLE    EDWARD
817 WESTWOOD AVE
DAYTON  OH    45417

#1023695
LITTLE    GREGORY
452 S 400 E
KOKOMO  IN    46902

#1023696
LITTLE    JEREMY
2109 GIPSY DR
DAYTON  OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023697
LITTLE    JIMMIE
4900 HESS RD.
SAGINAW    MI    486010694

#1023698
LITTLE    KENNETH
305 RIGGS ST
FENTON    MI    48430

#1023699
LITTLE    LARRY
12204 AUTUMN LN
FREELAND    MI    48623

#1023700
LITTLE    LAUREN
96 FOX ST
ROCHESTER    NY    14615

#1023701
LITTLE    LESLIE
5328 COOK RD
SWARTZ CREEK    MI    48473

#1023702
LITTLE    MASON
1856 EAST BATAAN DRIVE
KETTERING    OH    45420

#1023703
LITTLE    MICHAEL
5220 MCGRANDY
BRIDGEPORT    MI    48722

#1023704
LITTLE    NATHANIEL
123 POUND ST
LOCKPORT    NY    14094

#1023705
LITTLE    PAULA
201 BLYTHE AVE
LINDEN    MI    48451

#1023706
LITTLE    ROBERT
2727 UTILIS AVE.
YOUNGSTOWN OH    44511

#1023707
LITTLE    SANDRA
1127 BLACK OAK DR
DAYTON    OH    45459

#1023708
LITTLE    SIDNEY
504 E GRANT ST
GREENTOWN    IN    46936

#1023709
LITTLE    STARLISA
4801 BLOOMFIELD DR.
TROTWOOD    OH    45426

#1023710
LITTLE    VERNON
8125 GERA RD
BIRCH RUN    MI    484159713

#1023711
LITTLE    WILLIE
404 COOPER RD
JACKSON    MS    39212

#1055911
LITTLE    CHRISTINA
3279 E. SHAFFER ROAD
MIDLAND    MI    48642

#1055912
LITTLE    DAVID
5420 PRINCETON PL
KOKOMO    IN    46902

#1055913
LITTLE    JASON
2898 SOUTH 800 EAST
GREENTOWN    IN    46936

#1055914
LITTLE    LEWIS
2192 SOUTH 50 WEST
PERU    IN    46970

#1055915
LITTLE    MOZELL
101 HOLMAN STREET
CRYSTAL SPRINGS    MS    39059

#1055916
LITTLE    NOLA
8476 BRANDON DRIVE
MT MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1055917
LITTLE    PETER
2192 S 50 W
PERU   IN    46970

#1055918
LITTLE    ROBERT
1127 BLACK OAK DRIVE
CENTERVILLE   OH    45459

#1055919
LITTLE    RUTH
4114  W WILSON ROAD
CLIO    MI    48420

#1055920
LITTLE    THERESA
1908 JOY ROAD
SAGINAW   MI    48601

#1133915
LITTLE    BRENDA W
225 CARTER LN
MONROE   LA    71203-7334

#1133916
LITTLE    GERALD D
1402 CASIMIR ST
SAGINAW   MI    48601-1293

#1133917
LITTLE    JAMES H
1963 CENTER ST.
PORTAGE   IN    46368-1646

#1133918
LITTLE    LARRY G
223 HARPER DR
SALINE    MI    48176-1000

#1133919
LITTLE    LINDA
1402 CASIMIR ST
SAGINAW   MI    48601-1293

#1133920
LITTLE    MARY B
614 SOUTH 13TH STREET
SAGINAW   MI    48601-1915

#1133921
LITTLE    RITA F
2407 WAYNESVILLE JAMESTOWN RD
XENIA    OH    45385-9631

#1076758
LITTLE FALLS ALLOYS, INC.
171-191 CALDWELL AVENUE
PATERSON   NJ    07501

#1227576
LITTLE FUSE INC
800 E NORTHWEST HWY
DES PLAINES    IL    60016

#1023712
LITTLE JR    CARLTON
5859 LOCUST ST EXT
LOCKPORT   NY    14094

#1023713
LITTLE JR    JAMES
9988 MOUNTAIN RD
MIDDLEPORT   NY    14105

#1227577
LITTLE LEAGUE WARRIOR BASEBALL
TEAM
1302 JONES DRIVE
WEST ALEXANDRIA    OH    45381

#1536152
LITTLE MINER & PETERSEN
3035 NW 63RD ST STE 200
OKLAHOMA CTY   OK    73116

#1227578
LITTLE ROBERT
1127 BLACK OAK DR
CENTERVILLE    OH    45459

#1227579
LITTLE, ARTHUR D INC
PO BOX 2006
CAROL STREAM   IL    601322006

#1055921
LITTLEFIELD    FREDERICK
12291 UDALL ROAD
HIRAM   OH    44234

#1227580
LITTLEFORD BROS INC
REINSTATE EFT 1-6-99
7451 EMPIRE DR
FLORENCE   KY    41042

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

#1227581
LITTLEFORD DAY INC
7451 EMPIRE DR
FLORENCE    KY    41042

#1023714
LITTLEJOHN    CRYSTAL
3629 WEST THIRD
DAYTON    OH    45417

#1023715
LITTLEJOHN    EDWARD
4150 W.BROAD ST APT #49
COLUMBUS   OH    43228

#1023716
LITTLEJOHN    HARRIET
505 E JEFFERSON ST
SANDUSKY    OH    44870

#1023717
LITTLEJOHN    KIRSTEN
5684 BAY CITY-FORESTVILLE
UNIONVILLE    MI    48767

#1023718
LITTLEJOHN    PAUL
457 ALLWEN DRIVE #5
DAYTON    OH    45406

#1023719
LITTLEJOHN    WALDO
729 CHANDLER DR
TROTWOOD OH    45426

#1055922
LITTLEJOHN    DERON
6246 KIEV
WEST BLOOMFIELD    MI    48324

#1133922
LITTLEJOHN    LEON R
6859 WENGERLAWN RD
BROOKVILLE    OH    45309-9231

#1227583
LITTLEJOHN, LUCIUS
108 WINDSOR ST
SIMPSONVILLE    SC    29681

#1023720
LITTLEPAGE    GARY
2885 MALIBU CT
CINCINNATI    OH    45251

#1023721
LITTLER    JONATHAN
2020 SMITHVILLE ROAD APT A
DAYTON    OH    45420

#1227584
LITTLER DIECAST CORP
500 W WALNUT
ALBANY    IN    47320-102

#1227587
LITTLER DIECAST CORP EFT
500 W WALNUT ST
ALBANY    IN    47320

#1227588
LITTLER MENDELSON PC
CHG PER DC 2/02 CP
650 CALIFORNIA ST
SAN FRANCISCO    CA    94108

#1023722
LITTLES    DORIS
2140 MARTIN SE
GRAND RAPIDS    MI    49507

#1227589
LITTLETON COAL CO
777 CARL RAINES LAKE RD
BIRMINGHAM    AL    35244

#1227590
LITTLETON COAL CO
REMIT ADD CHG LTR 6/01 CSP
PO BOX 360952
BIRMINGHAM    AL    352360952

#1133923
LITTMANN    CAROLE E
2817 OAKHURST LANE
FRANKSVILLE    WI    53126-9639

#1023723
LITTON    RONALD
4369 PARKWAY DR
DAYTON    OH    454161649

#1133924
LITTON    BURDIS H
327 CHICOPEE DR
MARIETTA    GA    30060-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073119
LITTON ADVANCED SYSTEMS INC
Attn   ACCT.PAYABLE
5115 CALVERT ROAD
COLLEGE PARK   MD    20740

#1073120
LITTON APPLIED TECHNOLOGY
Attn   ACCTS PAYABLE
P O BOX 7012
SAN JOSE    CA    95150-7012

#1073121
LITTON DATA SYSTEMS
P O BOX 6008
AGOURA HILLS    CA    91376-6008

#1227591
LITTON IAS/CITCO
121 IND. PKWAY
CHARDON   OH    44024

#1227592
LITTON INDUSTRIES INC
KESTER SOLDER DIV
PO BOX 92017
CHICAGO    IL    60690

#1073122
LITTON ITALIA C/O
LITTON GUIDANCE & CONTROL SY
5500 CANOGA AVENUE
WOODLAND HILLS   CA    91367

#1073123
LITTON MARINE SYSTEMS
1070 SEMINOLE TRAIL
CHARLOTTESVILLE    VA    22901

#1073124
LITTON SYSTEMS CANADA
25 CITY VIEW DRIVE
TORONTO   ON    M9W 5A7
CANADA

#1227593
LITTON SYSTEMS INC
KESTER SOLDER DIV
515 E TOUHY AVE
DES PLAINES    IL    60018-263

#1227594
LITTON SYSTEMS INC
LITTON POLY SCIENTIFIC
1213 N MAIN ST
BLACKSBURG   VA    240603127

#1073125
LITTON SYSTEMS INC.
GUIDANCE & CONTROL SYS.DIV.
5500 CANOGA AVENUE
WOODLAND HILLS    CA    91367-6698

#1076759
LITTON SYSTEMS INC.
KESTER SOLDER DIVISION
515 E TOUHY AVE.
DES PLAINES    IL    60018

#1068339
LITTON SYSTEMS, INC
KESTER
1126 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1055923
LITTRELL    MARSHALL
7881 DAWSON DRIVE
FISHERS    IN    46038

#1055924
LITTRUP    ERIK
PO BOX 7146
NORTH BRUNSWICK   NJ    089027146

#1529414
LITVIN,ALBINA
1624 MEIJER DRVIE
TROY    MI    48084

#1023724
LITVINSKAS    MICHAEL
4301 TIFFTON
SAGINAW   MI    48603

#1023725
LITZ    DANIEL
3455 KNOLLWOOD DR.
BEAVERCREEK   OH    45432

#1023726
LITZ    DONNA
2017 ALTO ROAD EAST
KOKOMO   IN    46902

#1055925
LITZ    MICHAEL
3277 MANN ROAD
CLARKSTON   MI    48346

#1133925
LITZ    CATHY K
2105 ANDERSON ANTHONY RD NW
WARREN   OH    44481-9451

#1133926
LITZ    MICHAEL A
5915 WYNKOOP RD
LOCKPORT   NY    14094-9370

#1023727
LITZENBERG   JODY
3136 TEPEE DR
READING    MI    49274

#1227596
LITZLER, C A CO
QUICKDRAFT CORP
4800 W 160TH ST
CLEVELAND   OH    44135

#1023728
LIU    JIAN
30 COUNTRY MANOR LN APT G
CENTERVILLE    OH    45459

#1055926
LIU    BENJAMIN
1509 ESPRIT DRIVE
WESTFIELD    IN    46074

#1055927
LIU    BUYUN
1805 WILLOWTREE LANE
APT. 4A2
ANN ARBOR    MI    48105

#1055928
LIU    CHEN
441 TARA DRIVE
TROY    MI    48085

#1055929
LIU    DONG
210-07 AIRPORT RD
WEST LAFAYETTE    IN    47906

#1055930
LIU    EDEN
1350 KINGS POINTE RD
GRAND BLANC    MI    48439

#1055931
LIU    JERRY
10247 TILLMAN ROAD
CENTERVILLE    OH    45458

#1055932
LIU    JIYAO
16520 SAN RUFO CT
SAN DIEGO    CA    92127

#1055933
LIU    JUDY
2010 CLOVER LANE
CHAMPAIGN    IL    61821

#1055934
LIU    LANA
581 EVERGREEN DR
VERNON HLS    IL    60061

#1055935
LIU    MARTY
13966 BASILISCO CHASE DR
SHELBY TWP    MI    48315

#1055936
LIU    MING
2006 MARK CT
KOKOMO   IN    46902

#1055937
LIU    MUSHUANG
17204 CHARTER OAKS DR
DAVISON    MI    48423

#1055938
LIU    QINGYU
264 BENNINGTON HILLS COURT
WEST HENRIETTA    NY    14586

#1055939
LIU    WEI
5770 FLEMING LAKE RD.
CLARKSTON    MI    48348

#1543246
LIU    DAVID
PO BOX 8024 MC481CHN077
PLYMOUTH    MI    48170

#1227597
LIU CHEN
1009 CHURCH ST APT 5
ANN ARBOR    MI    48104

#1227598
LIU DAVID    EFT
3740 MOUNT VERNON DRIVE
LAKE ORION    MI    48360

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1227599
LIU JUNSHAN
31031 PENDLETON APT # 252
NEW HUDSON  MI    48165

#1227600
LIU TIAN YI
155 EAST SQUIRE DRIVE APT #6
ROCHESTER  NY    14623

#1227601
LIU WEIHUA
105 CAROLINA AVE
LOCKPORT  NY    14094

#1227602
LIU ZHAOYANG
155 EAST SQUIRE DR APT #6
ROCHESTER  NY    14623

#1023729
LIUZZI    RICHARD
PO BOX 196
BARKER  NY    140120196

#1023730
LIUZZI    SALVATORE
7620 CANAL RD
GASPORT  NY    140679269

#1073126
LIVE DRIVE,INC.
Attn    PAUL RAU
10709 FAULKNER RIDGE CIRCLE
COLUMBIA    MD    21044

#1524558
LIVE WIRES LLC
3280 POST RD
SOUTHPORT  CT    06890-1308

#1541931
LIVE WIRES LLC
3280 POST RD
SOUTHPORT  CT    6490

#1227603
LIVEDEVICES LIMITED    EFT
FMLY LIVEDEVICES INC
OSBALDWICK YORK YO 10 3JB
YO10 5DG YORK
UNITED KINGDOM

#1227604
LIVEDEVICES LTD
INNOVATION CENTRE YORK SCIENCE
HESLINGTON
YORK  NORTH YOURKSHI    V0105DG
UNITED KINGDOM

#1055940
LIVELY    BRIAN
16545 AUDUBON CT
NOBLESVILLE  IN    46060

#1055941
LIVELY    JAMES
4303 ST RT 47
FT LORAMIE    OH    45845

#1076760
LIVENDCO, INC.
P.O. BOX 12314
PENSACOLA  FL    32591

#1055942
LIVENGOOD  WILLIAM
8488 GRAND VIEW DRIVE
GRAND BLANC  MI    48439

#1023731
LIVERMORE  SHARON
8800 CHESTNUT RIDGE RD
GASPORT  NY    14067

#1133927
LIVERMORE  JAMES R
3853 JEANETTE DRIVE SOUTHEAST
WARREN  OH    44484-2764

#1227605
LIVERMORE SOFTWARE TECHNOLOGY
2876 WAVERLY WAY
LIVERMORE  CA    945501740

#1133928
LIVERNASH    DONALD J
392 VICTORIA LN
CLIMAX SPRINGS    MO    65321

#1227606
LIVERNOIS AUTOMATION COMPANY
LIVERNOIS DIE & AUTOMATION CO
25315 KEAN
DEARBORN  MI    481242406

#1227607
LIVERNOIS VECHICLE DEVELOPMENT
LIVERNOIS MOTORSPORTS
2500 S GULLEY
DEARBORN HEIGHTS  MI    481251152

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1227608
LIVERNOIS VEHICLE DEVELOPMENT
2500 S GULLEY
DEARBORN HEIGHTS   MI     48125

#1530515
LIVERPOOL BRANCH OF DELCO
ELECTRONICS OVERSEAS CORPORATION
MOORGATE ROAD KIRKBY
LIVERPOOL          L33 7XL
UNITED KINGDOM

#1528371
LIVERPOOL JOHN MOORES UNIVERSITY
RODNEY HOUSE
PO BOX 271
LIVERPOOL MY        L35UX
UNITED KINGDOM

#1023732
LIVESAY   JOHNNY
9838 N DIXIE HWY
FRANKLIN    OH    45005

#1023733
LIVESAY   WILLIAM
1516 CRESCENT DR
FLINT    MI    48532

#1055943
LIVESAY   THOMAS
5145 CRISPY DR
CENTERVILLE    OH    45440

#1023734
LIVI    EUGENE
824 LAWRENCE AVE.
GIRARD    OH    44420

#1023735
LIVI    RICHARD
110 HIGHLAND AVE
NILES    OH    444461115

#1133929
LIVI    LINDA S
2073 ISABELLE CT
GIRARD    OH    44420-1125

#1227609
LIVIMGSTON CTY FRIEND OF COURT
ACCT OF GARY E BOWER
CASE #94-21973-DO
PO BOX 707
HOWELL    MI    386428970

#1023736
LIVINGSTON   BENJAMIN
80 FREEMONT RD
ROCHESTER   NY    14612

#1023737
LIVINGSTON   BRENDA
1050 HARBORVIEW DR NE AP#203
DECATUR   AL    35601

#1023738
LIVINGSTON   CARL
113 OAKSHIRE WAY
PITTSFORD    NY    14534

#1023739
LIVINGSTON   DAVID
1429 WILMINGTON APT 306
DAYTON   OH    45420

#1023740
LIVINGSTON   DAWN
5149 ARBELA RD
MILLINGTON    MI    48746

#1023741
LIVINGSTON   ERSIE
2426 N BELL ST
KOKOMO   IN    469011409

#1023742
LIVINGSTON   KEITH
5931 CLEARLAKE DR
HUBER HEIGHTS    OH    45424

#1023743
LIVINGSTON   MARGIE
3024 MATTHEW DR
KOKOMO   IN    46902

#1023744
LIVINGSTON   MICHAEL
3722 E 300 N
ANDERSON   IN    46012

#1023745
LIVINGSTON   RICHARD
5149 ARBELA RD
MILLINGTON    MI    48746

#1023746
LIVINGSTON   RODNEY
127 ROSLYN ST
ROCHESTER   NY    14619

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1023747
LIVINGSTON    WILLIAM
924 NATURAL BRIDGE RD
HARTSELLE    AL    356407122

#1055944
LIVINGSTON    DONALD
4515 MARSHA AVENUE
DECATUR    AL    35603

#1055945
LIVINGSTON    JAMES
2952 E 560 N
ANDERSON    IN    46012

#1055946
LIVINGSTON    JAMES
9155 WINTERBERRY DR
WEST OLIVE    MI    49460

#1055947
LIVINGSTON    JEFFREY
4040 N HENDERSON RD
DAVISON    MI    48423

#1055948
LIVINGSTON    SCOTT
7300 BLUEWATER DRIVE
#108
CLARKSTON    MI    48348

#1133930
LIVINGSTON    BETTY J
8216 BURKESHIRE CIRCLE
# 208
SWARTZ CREEK    MI    48473

#1133931
LIVINGSTON    JAMES R
6300 WEST FRANCES ROAD
CLIO    MI    48420-8549

#1133932
LIVINGSTON    RICHARD T
157 VICTORIA BLVD
KENMORE    NY    14217-2315

#1522172
LIVINGSTON    GEORGE
6349 SAGE AVE.
FIRESTONE    CO    80504

#1227610
LIVINGSTON & COMPANY
7 COMMERCE AVE
WEST LEBANON    NH    03784

#1227611
LIVINGSTON & HAVEN
11611 WILMAR BLVD
PO BOX 7207
CHARLOTTE    NC    28241

#1227612
LIVINGSTON CNTY FOTC
ACCT OF TIMOTHY CHARTIER
CASE# 94-21554 DM
PO BOX 707
HOWELL    MI    380621970

#1227613
LIVINGSTON COUNTY C.S.E.U.
ACCT OF REGINALD HOGAN
ACCT #AV20262W1
PO BOX 15324
ALBANY    NY    106385962

#1227614
LIVINGSTON COUNTY F O C
ACCT OF JAMES P MCCARTNEY
CASE #95-22193 DO
P O BOX 707
HOWELL    MI    374305805

#1227615
LIVINGSTON COUNTY F O C
ACCT OF RICHARD MOREAU
CASE #92-19780-DM
P O BOX 707
HOWELL    MI    306369159

#1227616
LIVINGSTON COUNTY HOCKEY ASSOC
970 GRAND OAKS DR
HOWELL    MI    48843

#1227617
LIVINGSTON COUNTY SCU
PO BOX 15324
ALBANY    NY    122125324

#1227618
LIVINGSTON COUNTY UNITED WAY
3780 E GRAND RIVER
HOWELL    MI    IJ

#1227619
LIVINGSTON COUNTY UNITED WAY
C/O UNITED WAY COMMUNITY SERV
3780 E GRAND RIVER AVE
CHANGED TO PY001800004
HOWELL    MI    488438553

#1227620
LIVINGSTON CTY FOC
ACCT OF LARRY SIMONENKO
CASE #80-08671 DM
PO BOX 707
HOWELL    MI    380445136

#1227621
LIVINGSTON CTY FOC
PO BOX 707
HOWELL   MI      48844

#1227622
LIVINGSTON CTY FRIEND OF COURT
ACCOUNT OF HORACE J BOYER
CASE #94-211117 DO
PO BOX 707
HOWELL   MI      373507258

#1227623
LIVINGSTON CTY FRIEND OF COURT
ACCOUNT OF JOHN W MERRIFIELD
CASE #84-117474DM
PO BOX 707
HOWELL   MI

#1227624
LIVINGSTON CTY FRIEND OF COURT
ACCT OF ALLAN L SLEEMAN
CASE# 91-18376-DM
PO BOX 707
HOWELL   MI      374546758

#1227626
LIVINGSTON CTY FRIEND OF COURT
ACCT OF BRUCE D FIELD
CASE# 89-15803 DM
PO BOX 707
HOWELL   MI      363501441

#1227627
LIVINGSTON CTY FRIEND OF COURT
ACCT OF BRYAN S UNDERWOOD
CASE# 92-19065 DM
PO BOX 707
HOWELL   MI      371880866

#1227628
LIVINGSTON CTY FRIEND OF COURT
ACCT OF CHARLES UBER
CASE# 91-18050 DM
P O BOX 707
HOWELL   MI      384422814

#1227629
LIVINGSTON CTY FRIEND OF COURT
ACCT OF COLLEEN DAY
CASE # 82-9971 DM
P O BOX 707
HOWELL   MI      367660294

#1227630
LIVINGSTON CTY FRIEND OF COURT
ACCT OF DANA E EVANOFF
CASE #90-17589-DM
PO BOX 707
HOWELL   MI      386682400

#1227631
LIVINGSTON CTY FRIEND OF COURT
ACCT OF DANIEL T CASADY
CASE #91-17788 DM
PO BOX 707
HOWELL   MI      376541561

#1227632
LIVINGSTON CTY FRIEND OF COURT
ACCT OF EDWARD A EVERS
CASE #92-19788 DM
PO BOX 707
HOWELL   MI      384483047

#1227633
LIVINGSTON CTY FRIEND OF COURT
ACCT OF GEORGE J DRUSKINIS
CASE# 92-18739-DO
PO BOX 707
HOWELL   MI      385425819

#1227634
LIVINGSTON CTY FRIEND OF COURT
ACCT OF HORACE J BOYER
CASE #93-20457 DU
PO BOX 707
HOWELL   MI      373507258

#1227635
LIVINGSTON CTY FRIEND OF COURT
ACCT OF JAMES D JANDASEK
CASE# 88-15042 DM
PO BOX 707
HOWELL   MI      368520788

#1227636
LIVINGSTON CTY FRIEND OF COURT
ACCT OF JAMES VAN DYKE
CASE #90-16740 DM
PO BOX 707
HOWELL   MI      366582052

#1227637
LIVINGSTON CTY FRIEND OF COURT
ACCT OF JERRY SCHELLER
CASE #91-18129 DM
PO BOX 707
HOWELL   MI      071502425

#1227638
LIVINGSTON CTY FRIEND OF COURT
ACCT OF JOHN F FRUNER
CASE #91-18546 DM
PO BOX 707
HOWELL   MI      299527846

#1227639
LIVINGSTON CTY FRIEND OF COURT
ACCT OF KEITH VOIGHT
CASE# 82-09599-DM
PO BOX 707
HOWELL   MI      327500341

#1227640
LIVINGSTON CTY FRIEND OF COURT
ACCT OF KENNETH PORTER
CASE# 92-18861 DM
PO BOX 707
HOWELL   MI      306565014

#1227642
LIVINGSTON CTY FRIEND OF COURT
ACCT OF KNUD G PEDERSEN
CASE# 92-18888 DM
PO BOX 707
HOWELL   MI      377500591

#1227643
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MARTIN L HALL
CASE #89-16069 DM
PO BOX 707
HOWELL   MI      372585811

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227644
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL B STELLWAGEN
CASE #94-20982-DM
PO BOX 707
HOWELL    MI     367487500

#1227645
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL DUVA
CASE# 91-18690 DM
PO BOX 707
HOWELL    MI     384647892

#1227646
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL ENGLISH
CASE# 86-13305 DM
PO BOX 707
HOWELL    MI     379546910

#1227647
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL G BURGESS
CASE# 91-18526 DM
PO BOX 707
HOWELL    MI     364627983

#1227648
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL P BARNARD
CASE #93-20776 DM
PO BOX 707
HOWELL    MI     379682275

#1227649
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL R HUFF
CASE #84-11937-DM
PO BOX 707
HOWELL    MI     386507607

#1227650
LIVINGSTON CTY FRIEND OF COURT
ACCT OF MICHAEL R HUFF
CASE #84-11937-DM
PO BOX 707
HOWELL    MI     488440707

#1227651
LIVINGSTON CTY FRIEND OF COURT
ACCT OF RICHARD J COOK
CASE #92-19716 DM
PO BOX 707
HOWELL    MI     364626230

#1227652
LIVINGSTON CTY FRIEND OF COURT
ACCT OF RICHARD PEELE
CASE# 87-14321 DM
PO BOX 707
HOWELL    MI     373586136

#1227653
LIVINGSTON CTY FRIEND OF COURT
ACCT OF ROBERT W CHUNN
CASE# 92-19258 DO
PO BOX 707
HOWELL    MI     384427501

#1227655
LIVINGSTON CTY FRIEND OF COURT
ACCT OF ROGER A KIDWELL
CASE #91-18069 DM
PO BOX 707
HOWELL    MI     378461871

#1227656
LIVINGSTON CTY FRIEND OF COURT
ACCT OF ROGER C PURDY
CASE #89-16303 DM
PO BOX 707
HOWELL    MI     301343760

#1227657
LIVINGSTON CTY FRIEND OF COURT
ACCT OF THEODORE SCZOMAK
CASE# 88-15474 DM
PO BOX 707
HOWELL    MI     385523809

#1227658
LIVINGSTON CTY FRIEND OF COURT
ACCT OF VON VOELKER
CASE #94-21937-DM
210 S HIGHLANDER WAY
HOWELL    MI     366746905

#1227659
LIVINGSTON CTY FRIEND OF COURT
ACCT OF WILLIAM BALTRUS
CASE# 84-11862DM
PO BOX 707
HOWELL    MI     384581581

#1227660
LIVINGSTON CTY FRIEND OF COURT
FOR ACCT OF D HOWITT
CASE#84-11636-DM
PO BOX 707
HOWELL    MI

#1227661
LIVINGSTON CTY FRIEND OF COURT
FOR ACCT OF D M KRITZER
CASE#78-6524DM
PO BOX 707
HOWELL    MI

#1227662
LIVINGSTON CTY FRIEND OF COURT
RONALD PRESLEY
CASE# 91-18333 DM
PO BOX 707
HOWELL    MI     377522182

#1227663
LIVINGSTON CTY JUVENILE COURT
ACCT OF JAMES EVERS
CASE# 94200604DL
200 E GRAND RIVER 3RD FLR
HOWELL    MI     384424160

#1536154
LIVINGSTON CTY JUVENILE CT
200 E GRAND RIVER 3RD FLR
HOWELL    MI     48843

#1528372
LIVINGSTON HIRE LTD
LIVINGSTON HSE 2-6 QUEENS RD
TEDDINGTON  MIDDX        TW110LB
UNITED KINGDOM

#1070214
LIVINGSTON INTERNATIONAL
Attn   PAT FERNANDES
PO BOX 490
BUFFALO   NY    14225

#1227664
LIVINGSTON INTERNATIONAL INC
PO BOX 5640 TERMINAL A
TORONTO  CANANDA  ON    M5W 1P1
CANADA

#1227665
LIVINGSTON, DJ & CO INC
LIVINGSTON & CO
5 TECHNOLOGY DR
WEST LEBANON  NH    03784

#1227666
LIVINGSTON, SCOTT
1207 CARTER DR
FLINT    MI    48532

#1536155
LIVINSTON CTY FOC C/O MISDU
PO BOX 30350
LANSING    MI    48909

#1227667
LIVONIA MAGNETICS CO INC
44005 MICHIGAN AVE
CANTON  MI    48188

#1227668
LIVONIA MAGNETICS COMPANY INC
44005 MICHIGAN AVE
CANTON  MI    481882517

#1227669
LIVONIA PUBLIC SCHOOLS
BENTLEY CENTER
15100 HUBBARD
LIVONIA    MI    48154

#1531649
LIVSEY   ROBERTA
59 SKYWOOD ST.
MISSION VIEJO    CA    92694

#1076761
LIVSEY, ROBERTA
Attn   ROBERTA LIVSEY
59 SKYWOOD
MISSION VIEJO    CA    92694

#1545488
LIYANG DENSO CO., LTD
NO 12, 822 LANE

#1234981
LIYANG DENSO COMPANY LTD.
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1076762
LIZA HIATT
20873 SERRANO CREEK RD
LAKE FOREST    CA    92630

#1023748
LIZZIE    ANTHONY
6026 ST RT 45
ROME  OH    44085

#1227670
LJ DISTRIBUTING INC
9414 PINE CREEK DR
INDIANAPOLIS    IN    46256

#1227672
LJB GROUP INC
11495 N PENNSYLVANIA ST STE 20
INDIANAPOLIS    IN    46032

#1227673
LJB GROUP INC
3100 RESEARCH BLVD
DAYTON  OH    454200246

#1227674
LJB INC
980 OLD HENDERSON RD
COLUMBUS  OH    43220

#1227675
LJB INC
LJB ENGINEERS-ARCHITECTS
3100 RESEARCH BLVD
DAYTON  OH    45420

#1227676
LJB INC
PO BOX 20246
DAYTON  OH    45420-024

#1227677
LJB INC    EFT
3100 RESEARCH BLVD
DAYTON  OH    454200246

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067161
LJB MANUFACTURING CORP.
Attn   RITA SCHWEHR
1141 E. WILLIAM ST.
SAN JOSE    CA    95116

#1541932
LJL TRUCK CENTER
2855 BROADWAY
MACON   GA    31206-1247

#1227678
LJL TRUCKING CENTER
172 VAN MAR BLVD
JACKSON   GA    30233

#1227679
LK BLITZ BUILD
2308 BALMORAL BLVD
KOKOMO   IN    46902

#1227680
LK METROLOGY SYSTEMS INC
12701 GRAND RIVER RD
BRIGHTON   MI    48116

#1227682
LK METROLOGY SYSTEMS INC
LK INC
12701 GRAND RIVER
BRIGHTON   MI    48116

#1545489
LKB ASSOCIATES
2711 E 68TH STREET
TULSA   OK    74136

#1071093
LKF ASSOCIATES
1565 CAROLINE DRIVE
ASTON   PA    19014

#1227683
LKF ASSOCIATES AUTOMOTIVE INFO
& CONSULTING SERVICES
1565 CAROLINE DRIVE
ASTON   PA    19014

#1227685
LKS ANALYTICAL SYSTEMS INC
1236 S FLOWER ST
INGLEWOOD   CA    903014318

#1023749
LLEWELLYN   GARRETT
4855 GLENMINA DR
KETTERING   OH    45440

#1133933
LLEWELLYN   DEBORAH P
8604 TIMBER PARK DR
CENTERVILLE   OH    45458-2067

#1227686
LLEWELLYN, JON R INC
LLEWELLYN & ASSOCIATES
23852 HWY 59 N
KINGWOOD   TX    77339

#1071397
LLEY ESTATE OF CHARLES KE
4403 YORK ST
WICHITA FALLS    TX    76309

#1071503
LLEY ESTATE OF CHARLES KE
Attn   THOMAS HART
C/O RICHARDSON, PATRICK, WESTBROOK
, BRICKMAN
174 EAST BAY ST.
CHARLESTON   SC    29402

#1023750
LLOYD   BARBARA
3214 LAWNDALE AVE
FLINT   MI    48504

#1023751
LLOYD   BARBARA
4150 WHALEY HWY
CLAYTON   MI    49235

#1023752
LLOYD   BRYCE
2482 GREENSPRING CT
CINCINNATI   OH    45231

#1023753
LLOYD   CHARLYE
1009 RANDOLPH ST
DAYTON   OH    45408

#1023754
LLOYD   JAMES
410 W STATE ST
PENDLETON   IN    46064

#1023755
LLOYD   JIM
13280 OAKCREST AVE
GOWEN   MI    493269708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023756
LLOYD  KEITH
6140 BELLINGHAM COURT
BURTON  MI     48519

#1023757
LLOYD  MITCHELL
1493 SULPHER SPRINGS RD
W ALEXANDRIA  OH     45381

#1023758
LLOYD  ROBERT
575 S. RIVERVIEW
MIAMISBURG  OH     45342

#1023759
LLOYD  VONDEEN
3801 SOUTHSHORE C-1
DAYTON  OH     45404

#1023760
LLOYD  YVONNE
1981 PALISADES DR
DAYTON  OH     45414

#1055949
LLOYD  DARREN
6055 PEREGRINE BLVD
INDIANAPOLIS  IN     46228

#1055950
LLOYD  E
954 DEER RUN TRAIL
LEBANON  OH     45036

#1055951
LLOYD  MICHAEL
7957 SOUTH LAKEVIEW DRIVE
FRANKLIN  WI     53132

#1055952
LLOYD  MYRA
119 SMITH LANE
BOLTON  NC     28423

#1055953
LLOYD  ROBIN
9223 NASHUA TRAIL
FLUSHING  MI     48433

#1055954
LLOYD  RONDA
49350 E. CENTRAL PARK
SHELBY TOWNSHIP  MI     48317

#1133934
LLOYD  PATRICIA A
2711 ROBINWOOD AVE
SAGINAW  MI     48601-3930

#1527199
LLOYD  LARRY MARVIN
1217 LINDEN ST
LONGMONT  CO     80501

#1543247
LLOYD  WILLIAM
PO BOX 8024 MC481.FRA.025
PLYMOUTH  MI     48170

#1547047
LLOYD  JOSEPHINE
78 PENNINE WAY
MILL PARK       L32 2BL
UNITED KINGDOM

#1547251
LLOYD  ANDREW
13 ALBERT HILL STREET
DIDSBURY       M206RF
UNITED KINGDOM

#1536156
LLOYD & MCDANIEL
11405 PARK RD STE 200
LOUISVILLE     KY     40223

#1227687
LLOYD & MCDANIEL PLC
11405 PARK ROAD SUITE 200
PO BOX 23200
LOUISVILLE     KY     40223

#1536157
LLOYD A PONT
21700 NWESTERN HWY STE 1100
SOUTHFIELD  MI     48075

#1536158
LLOYD J BLANEY
3602 ATWOOD AVE STE 4
MADISON  WI     53714

#1076763
LLOYD LITHOGRAPHICS
1219 N MCKENZIE ST
FOLEY  AL     36535

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1227688
LLOYD MITCHEL D
3600 JOSEPH CIR
NORMAN  OK    73072

#1227689
LLOYD OLIVER CLARK
133 L STREET
SUITE 1
SACRAMENTO  CA    95814

#1076764
LLOYD PEST CONTROL CO INC
566 E DYER RD
SANTA ANA    CA    92707

#1227690
LLOYD S PALEY
26862 WOODWARD SUITE 102
ROYAL OAK    MI    48067

#1536159
LLOYD S PALEY
26862 WOODWARD AVE STE 102
ROYAL OAK    MI    48067

#1227691
LLOYD S PALEY, P18596
ACCT OF BURNIE CLARK
CASE# 95-56906-GC
315 S WOODWARD AVE STE 202
ROYAL OAK    MI    368626838

#1536160
LLOYD SCHOR CITY MARSHAL
PO BOX 958
UTICA    NY    13503

#1227692
LLOYD THOMAS CO INC
802 OLD JACKSBORO HWY
WICHITA FALLS    TX    76301

#1227693
LLOYD TOOL & MANUFACTURING COR
G-4341 S SAGINAW ST
BURTON    MI    485292024

#1227694
LLOYD TOOL & MFG CORP    EFT
G4341 S SAGINAW ST
BURTON    MI    48529

#1227695
LLOYD W DAGGS
919 N 24TH
SAGINAW    MI    48601

#1227696
LLOYD WILLIAM
CHG ID TO SS 12/30/02
845 GREENWOOD
BIRMINGHAM    MI    48009

#1227697
LLOYDS TSB COMMERCIAL FINANCE
BROOKHILL WAY
BANBURY  OXFORDSHIRE    OX16 3EL
UNITED KINGDOM

#1227699
LM GROUP    EFT
LUCKMARR PLASTICS INC
35735 STANLEY DR
STERLING HEIGHTS    MI    48312

#1227700
LMS NORTH AMERICA INC
1050 WILSHIRE BLVD STE 250
TROY    MI    48084

#1227701
LMS NORTH AMERICA INC
FMLY LMTS CORP
1050 WILSHIRE BLVD STE 250
RMT ADD CHG 3\01 TBK LTR
TROY    MI    48084

#1227702
LN MOLDES LDA
E N 356-1 PO BOX 9
2405-999 MACEIRA LRA
PORTUGAL

#1227703
LN MOLDES LDA
ESTRADA NACIONAL 356
MACEIRA LIS    2405
PORTUGAL

#1227704
LN MOLDES LDA
ESTRADA NACIONAL 356
MACEIRA LRA    2405 999
PORTUGAL

#1171016
LNP ENGINEERING PLASTICS
PO BOX 8500-6405
PHILADELPHIA    PA    191786405

#1076765
LNP ENGINEERING PLASTICS INC
475 CREAMERY WAY
EXTON    PA    19341

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227705
LNP ENGINEERING PLASTICS INC
251 S BAILEY RD
THORNDALE   PA   19372

#1227707
LNP ENGINEERING PLASTICS INC
LNP
475 CREAMERY WAY
EXTON   PA   19341

#1076766
LNS AMERICA
4621 EAST TECH DRIVE
CINCINNATI    OH   45245

#1055955
LNU   RAJASHEKHAR
9653 WEXFORD DRIVE
YPSILANTI    MI   48198

#1055956
LO   WILFRED
301 1/2 EDDY STREET
ITHACA   NY   14850

#1023761
LO DOLCE   JAMES
199 SNUG HARBOR COURT
ROCHESTER  NY   14612

#1133935
LO MONACO  FRANCES
409 MARBLEHEAD DR
ROCHESTER  NY   14615-1137

#1023762
LO PRESTI JR   ROBERT
215 DELMAR RD
ROCHESTER  NY   14616

#1227708
LO-REZ VIBRATION CONTROL LTD
156 WEST 8TH AVE
VACOUVER  BC   V5Y1N2
CANADA

#1227709
LO-REZ VIBRATION CONTROL LTD
186 WEST 8TH AVE
VANCOUVER  BC   V5Y 1N2
CANADA

#1023763
LOAFMAN  NICHOLAS
9198 MCKINLEY RD
MONTROSE  MI   48457

#1227710
LOAN EXPRESS
1401 SW 44
OKLAHOMA CITY   OK   73119

#1536162
LOAN EXPRESS
1401 SW 44
OKLAHOMA CTY   OK   73119

#1227711
LOAN PRICING CORPORATION
500 SEVENTH AVE
NEW YORK  NY   10018

#1023764
LOAR   EDWARD
3750 W DALE RD
BEAVERTON  MI   48612

#1133936
LOAR   LYNDA W
2028 RUBY RD
CRYSTAL SPRIN    MS   39059-8917

#1133937
LOAR   WAYNE R
W 8625 CARBIS ROAD
IRON MOUNTAIN   MI   49801-8937

#1227712
LOAR TAMARA
8637 W NATIONAL AVE
WEST ALLIS    WI   53227

#1023765
LOB   ROCHELLE
N72 W15982 GOOD HOPE RD
MENO. FALLS    WI   53051

#1023766
LOB   TIMOTHY
N72 W15982 GOOD HOPE RD
MENOMONEE FLS  WI   530514550

#1133938
LOBB   JOHN R
10786 DEERFOOT LANE
ELBERTA  AL   36530

#1023767
LOBCZOWSKI JR   JOHN
3984 RIDGELEA DR
LOCKPORT   NY    140941012

#1133939
LOBDELL   JUDSON H
7417 JOMEL DR
WEEKI WACHEE   FL    34607-2015

#1023768
LOBECK   KATHY
521 S WABASH ST
KOKOMO   IN    469016334

#1531650
LOBERA   TILLY
34022 MALAGA DRIVE #B
DANA POINT    CA    92629

#1055957
LOBO   SYMPRIAN
1204 FORREST HEAVEN BLVD.
EDISON    NJ    08817

#1227713
LOBO LABORATORIES LLC
DATAPOINT TESTING SERVICES
95 BROWN RD STE 102
ITHACA    NY    14850

#1227714
LOBO LABORATORIES LLC
DBA DATAPOINT TESTING SERVICES
95 BROWN RD STE 164
ITHACA    NY    14850

#1055958
LOBSIGER   DIANE
6350 FOX GLEN DR. #40
SAGINAW   MI    48638

#1055959
LOBSINGER   JAMES
7439 NORTHFIELD BLVD
FISHERS    IN    46038

#1227715
LOCAL 10 UPGWA

#1227716
LOCAL 114 UPGWA
DETROIT    MI

#1227717
LOCAL 116 UPGWA

#1227718
LOCAL 124 UPGWA

#1227719
LOCAL 131 UPGWA

#1227720
LOCAL 149 UPGWA

#1227721
LOCAL 161 UPGWA

#1227722
LOCAL 166 UPGWA

#1227723
LOCAL 168 UPGWA

#1227724
LOCAL 20 UPGWA
Attn   MONICA CARTER
3300 WILLIAMS DR
KOKOMO   IN    46901

#1227725
LOCAL 2195 MLK SCHOLARSHIP
COMMITTEE
20564 SANDY RD
TANNER   AL    35671

#1227726
LOCAL 263 UPGWA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227727
LOCAL 4 UPGWA INDIANA
DANVILLE      IN

#1227728
LOCAL 40 UPGWA

#1227729
LOCAL 406 UPGWA

#1227730
LOCAL 502 UPGWA

#1227731
LOCAL 507 UPGWA N.J.

#1227732
LOCAL 516 UPGWA

#1227733
LOCAL 531 UPGWA

#1227734
LOCAL 555 UPGWA

#1227735
LOCAL 575 UPGWA

#1227736
LOCAL 602
2510 W MICHIGAN
LANSING      MI      48917

#1227737
LOCAL 64 UPGWA

#1227738
LOCAL 686 - UAW
524 WALNUT ST
LOCKPORT   NY      14094

#1227739
LOCAL 719 UAW
6325 JOLIET ROAD STE 100
COUNTRYSIDE    IL      60525

#1227740
LOCAL 969 U A W
3761 HARDING DRIVE
COLUMBUS   OH   43228

#1227741
LOCAL 969 UNION STATION INC
3761 HARDING DR
COLUMBUS   OH   43228

#1536163
LOCAL FINANCE COMPANY
432 W MAIN
OKLAHOMA CTY   OK   73102

#1227742
LOCAL LODGE 2819
1010 MAIN STREET
SPEEDWAY   IN      46224

#1227743
LOCAL UNION 123 SPFPA
2201 EAST MEMORIAL DRIVE
MUNCIE    IN      473024673

#1227744
LOCAL UNION 18 IUOE
3515 PROSPECT AVE
NM CHG 12/01/04 AM
CLEVELAND   OH   44115

#1227745
LOCAL UNION 365 UAW
30-07 39TH AVENUE
LONG ISLAND CITY     NY    11101

#1227746
LOCAL UNION 589 IUOE
BURKHART, J R
3515 PROSPECT AVE
CLEVELAND   OH   44115

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1227747
LOCAL UNION 594 UAW-AFL-CIO
525 MARTIN LUTHER KING BLVD S
PONTIAC     MI     48341

#1023769
LOCHARY   WILLIAM
107 ASHLEY ST APT A
DAYTON    OH     45409

#1055960
LOCHE   STEVE
1646 NEWSTEAD LANE
ROCHESTER HILLS     MI     48309

#1227748
LOCHE STEPHEN          EFT
7436 W KENWOOD AVE
WAUWATOSA  WI     53218

#1227749
LOCHER INC
5999 COLUMBUS-LANCASTER NW
CARROLL   OH     43112

#1227750
LOCHER INC
5999 COLUMBUS-LANCASTER ROAD
CARROLL   OH     431120388

#1023770
LOCHOTZKI   JOHN
2704 HURON-AVERY RD.
HURON   OH     44839

#1023771
LOCHOTZKI   THOMAS
1002 DORN DR.
SANDUSKY   OH     44870

#1133940
LOCHOTZKI   LAWRENCE J
2704 HURON AVERY RD
HURON   OH     44839-2452

#1023772
LOCHREN  GEORGIA
4037 DANIELS ROAD
RANSOMVILLE   NY     14131

#1531651
LOCHRICO   JULIA L
P.O. BOX 422
FOLEY    AL     36536

#1023773
LOCK   CARLA
7845 S. SCEPTER DR. #13
FRANKLIN   WI     53132

#1023774
LOCK   KATHLEEN
4305 N 87TH ST
MILWAUKEE   WI     532221799

#1023775
LOCK   WILLIE
2165 THOUSAND OAK DR
JACKSON   MS     39212

#1133941
LOCK   CHARLES R
19946 MT VERNON
MACOMB TWP MI     48044-5926

#1227751
LOCK CITY SUPPLY INC
650 WEST AVE
LOCKPORT    NY     14094

#1227752
LOCK CITY SUPPLY INC
650 WEST AVENUE
LOCKPORT   NY     14094

#1227753
LOCK CITY TRUCKING INC
241 S NIAGARA ST
LOCKPORT   NY     140941926

#1227754
LOCK INSPECTION SYSTEMS
207 AUTHORITY DR
FITCHBURG    MA     014206094

#1227755
LOCK INSPECTION SYSTEMS INC
207 AUTHORITY DR
FITCHBURG    MA     014206094

#1227756
LOCK NEST
81 HALIFAX DR
VANDALIA   OH     45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1023776
LOCKARD  JAY
3733 YGNSTN KINGSVILLE RD
CORTLAND   OH    44410

#1023777
LOCKARD  ZACHARY
5768 ALKIRE RD
GALLOWAY   OH    43119

#1023778
LOCKE  GREGORY
4469 S 100 W
ANDERSON  IN    46013

#1023779
LOCKE  JASON
516 SMITH ST
TIPP CITY      OH    45371

#1023780
LOCKE  JOEL
4770 N GLEANER RD
FREELAND  MI    486239227

#1055961
LOCKE  ASHLY
PO BOX 7021
KOKOMO  IN    46904

#1055962
LOCKE  RACHAEL
724 WALNUT
OLATHE   KS    66061

#1133942
LOCKE  JOHN HENRY
3506 N BENTON RD
MUNCIE    IN    47304

#1133943
LOCKE  RONALD A
1808 LILLIAN DR
ATHENS   AL    35611-5414

#1023781
LOCKE JR  RONALD
10367 POPLAR PT RD
ATHENS   AL    35611

#1227757
LOCKE REYNOLDS LLP
REMIT CHG 4/12/05 CP
201 N ILLINOIS ST STE 1000
PO BOX 44961
INDIANAPOLIS        IN     462440961

#1073127
LOCKEED MARTIN CORP
LAUNCHING SYSTEMS
ACCOUNTS PAYABLE,M/STOP 92
P.O. BOX 4931
BALTIMORE   MD    21220-0931

#1073128
LOCKEED MARTIN,ASTRONAUTICS
P.O. BOX 179
DENVER  CO    80201-0179

#1023782
LOCKER  GARY
1132 GLENAPPLE ST
VANDALIA   OH    45377

#1023783
LOCKER  SUSAN
600 EARL TOWNSEND RD
MINOR HILL      TN    384735108

#1547252
LOCKER  PAUL
15 CIRRUS DRIVE
AUGHTON        L393RJ
UNITED KINGDOM

#1023784
LOCKER JR   JAMES
600 EARL TOWNSEND RD
MINOR HILL      TN    38473

#1023785
LOCKETT  DANIEL
601 E 8TH ST
OCILLA    GA    317741303

#1023786
LOCKETT  KENNETH
256 MEADOW DR
N TONAWANDA  NY    141202814

#1023787
LOCKETT  LAJENEA
1222 KING RICHARD PKWY
W CARROLLTON  OH    45449

#1023788
LOCKETT  SHEILA
5851 DUNCRAIG DR #1318
TROTWOOD  OH    45426

#1023789
LOCKETT  SHERRI
929 SUNSET DR
ENGLEWOOD OH    45322

#1530054
LOCKETT  DONNA
20286 MOENART
DETROIT   MI     48234

#1547253
LOCKETT  GEOFFREY
106 KNOWSLEY ROAD
ST HELENS     WA104PT
UNITED KINGDOM

#1070216
LOCKETT, DONNA L.
1624 MEIJER DRIVE
TROY   MI    48084

#1227758
LOCKFAST INC
8481 DUKE BLVD
MASON  OH    45040

#1227759
LOCKFAST, INC
10904 DEERFIELD RD
CINCINNATI      OH    45264-020

#1023790
LOCKHART  AUDREY
3822 ADDISON AVE
DAYTON  OH    45405

#1023791
LOCKHART  CHUCK
420 WAITE AVE
NEW LEBANON  OH    45345

#1023792
LOCKHART  DERRICK
1373 DRUID
AKRON   OH    44321

#1023793
LOCKHART  ROBERT
8196 N 300 W
ALEXANDRIA      IN      46001

#1023794
LOCKHART  SHIRLEY
6317 E 100 S # 331
GREENTOWN IN     469369115

#1055963
LOCKHART  SUSAN
59 N. LONG STREET
WILLIAMSVILLE      NY     14221

#1133944
LOCKHART  SHIRLEY H
6317 E 100 S # 331
GREENTOWN IN     46936-9115

#1133945
LOCKHART  SYLVESTER
2024 PARKWOOD
SAGINAW  MI     48601-3500

#1543538
LOCKHART CATERING
ARROWHEAD ROAD THEALE
LOCKHART HOUSE
READING     RG74AH
UNITED KINGDOM

#1227760
LOCKHART DONNIE L JR
DBA A PLUS PLUMBING & REPAIR
215 GENERAL ROBERTS DR
COLUMBIA     TN     38401

#1073129
LOCKHEED CANADA INC
3001 SOLANDT ROAD
KANATA     ON     K2K 2M8
CANADA

#1073130
LOCKHEED CORP
Attn   ACCTS PAYABLE
ACCT. PAYABLE DEPT.
P.O. BOX 3645
SUNNYVALE  CA    94086-3645

#1073131
LOCKHEED MARTIN
Attn   A/P CARMEN AND ANGELA
MISSILES & FIRE CONTROL
ACCOUNTS PAYABLE M/S PT-07
BOX 650003
DALLAS    TX    75265-0003

#1073132
LOCKHEED MARTIN
Attn   A/P JUDY RAMSEY
TACTICAL SYSTEMS
ACCOUNTS PAYABLE MS U1F23
P.O. BOX 64525
ST. PAUL     MN    55164-0525

#1073133
LOCKHEED MARTIN
Attn   ACCOUNTS PAYABLE
SHARED SERVICES
P.O. BOX 33080
LAKELAND   FL    33807-3080

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1073134
LOCKHEED MARTIN
Attn   CARL HAMLET
DO NOT USE - USE F300025
ORLANDO   FL    32819

#1073135
LOCKHEED MARTIN
Attn   DOROTHY RAFFERTY
DO NOT USE - USE F300040
MOORESTOWN NJ    080570910

#1073136
LOCKHEED MARTIN
Attn   JANICE SCHINDLER A/P
ACCT PAYABLE MP 92
103 CHESAPEAKE PARK PLAZA
P. O. BOX 4931
BALTIMORE   MD    21220-0931

#1073137
LOCKHEED MARTIN
Attn   LYNNE NEWMEYER
DO NOT USE - USE F300040
MOORESTOWN NJ    080570910

#1073138
LOCKHEED MARTIN
Attn   ROSEANNE ROSE
IS&S SUPPLY CHAIN MGMT
PO BOX 8048
PHILADELPHIA    PA    191018048

#1073139
LOCKHEED MARTIN
Attn   USA
PURCHASE DEPARTMENT
P.O. BOX 4840
SYRACUSE   NY    132214840

#1073140
LOCKHEED MARTIN
DO NOT USE - USE F300048
SYRACUSE   NY    132214840

#1073141
LOCKHEED MARTIN
1911 WILLIAMS DRIVE
SUITE 401
ATTN: ACCOUNTS PAYABLE
OXNARD   CA    93030

#1073142
LOCKHEED MARTIN
199 BORTON LANDING ROAD
PO BOX CS1010
MOORESTOWN NJ    08057-0910

#1073143
LOCKHEED MARTIN
2000 TAYLOR STREET
P.O. BOX 2232
FORT WAYNE   IN    46802

#1073144
LOCKHEED MARTIN
232 STRAWBRIDGE DRIVE
PO BOX CS1010
MOORESTOWN NJ    080570910

#1073145
LOCKHEED MARTIN
2425 STALWART RD.
BLDG. 1558
NORFOLK   VA    23521

#1073146
LOCKHEED MARTIN
AERO & NAVAL SYSTEMS
103 CHESAPEAKE PARK PLAZA
BALTIMORE   MD    21220

#1073147
LOCKHEED MARTIN
ASSEMBLY SERVICES
300  MARTIN MARIETTA DRIVE
AMERICUS   GA    31709

#1073148
LOCKHEED MARTIN
ASSEMBLY SERVICES
300LOCKHEED MARTIN DRIVE
AMERICUS   GA    31709

#1073149
LOCKHEED MARTIN
COMMUNICATIONS SYSTEMS
11 FEDERAL STREET
OPS-1 BUILDING
CAMDEN   NJ    08102

#1073150
LOCKHEED MARTIN
DO NOT SEND INVOICES
PAY UPON RECEIPT

#1073151
LOCKHEED MARTIN
GE AIRCRAFT ENGINES
ACCOUNTS PAYABLE
P.O. BOX 2571
FT.WAYNE   IN    46801

#1073152
LOCKHEED MARTIN
LAUNCHIN SYSTEMS
PO BOX 4931,MP800W
BALTIMORE   MD    21220-0931

#1073153
LOCKHEED MARTIN
NAVAL ELEC.& SURVEILLANCE SY
2323 EASTERN BOULEVARD
BALTIMORE   MD    21220-4207

#1073154
LOCKHEED MARTIN
NE & SS-AKRON
1210 MASSILLON ROAD
AKRON   OH    44315

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1073155
LOCKHEED MARTIN
SHARED SERVICE
ACCOUNTS PAYABLE CENTER
P.O. BOX 33013
LAKELAND    FL    33807013

#1073156
LOCKHEED MARTIN
TACTICAL SYSTEMS
P.O. BOX 64525
ST PAUL    MN    55164-0525

#1076767
LOCKHEED MARTIN
300 MARTIN MARIETTA DR
AMERICAS    GA    31709

#1073157
LOCKHEED MARTIN CORP
ACCOUNTS PAYABLE - ERS PO
P O BOX 33081
LAKELAND    FL    33813-3081

#1073158
LOCKHEED MARTIN CORP.
P.O. BOX 1015
CAMDEN    AR    71711

#1073159
LOCKHEED MARTIN CORPORATION
1810 STATE ROUTE 17C
OWEGO NY    13827-3998

#1073160
LOCKHEED MARTIN CORPORATION
MISSILES AND FIRE CONTROL
P.O. BOX 650003
DALLAS    TX    75265-0003

#1073161
LOCKHEED MARTIN CORPORATION
P.O. BOX 29304
NEW ORLEANS    LA    70189

#1073162
LOCKHEED MARTIN CORPORATION
P.O. BOX 29425
NEW ORLEANS    LA    70189

#1073163
LOCKHEED MARTIN FINANCIAL
SERVICES
P.O. BOX 33034
ACCOUNTS PAYABLE
LAKELAND    FL    33807-3034

#1073164
LOCKHEED MARTIN INFO SYSTEM
Attn   PAM RICE A/P256 880 5670
ATTN: ACCOUNTS PAYABLE
4000 SOUTH MEMORIAL PARKWAY
HUNTSVILLE    AL    35802-1326

#1073165
LOCKHEED MARTIN SHARED
SERVICES
ATTENTION: OHM DESK - ARC104
P.O. BOX 33064
LAKELAND    FL    33807-3064

#1073166
LOCKHEED MARTIN SHARED
SERVICES
ATTENTION: OHM DESK-NSSNPRD
PO BOX 33064
LAKELAND    FL    33807-3064

#1073167
LOCKHEED MARTIN SHARED
SERVICES
ATTN: OHM DESK-LWWAA04
PO BOX 33064
LAKELAND    FL    33807-3064

#1073168
LOCKHEED MARTIN SHARED SERV
Attn   863/644-0631
ATTN: OHM DESK-LWWAAPRD
P.O. BOX 33064
LAKELAND    FL    33807-3064

#1073169
LOCKHEED MARTIN SHARED SERV
ACCTS. PAYABLE/OHM DESK
P.O. BOX 33064
LAKELAND    FL    33807-3064

#1073170
LOCKHEED MARTIN SHARED SVCS
Attn   CHERYL
ACCOUNTS PAYABLE CENTER
PO BOX 33017
LAKELAND    FL    33807-3017

#1073171
LOCKHEED MARTIN SHARED SVCS
ACCOUNTS PAYABLE CENTER
P.O. BOX 33015
LAKELAND    FL    33807-3015

#1073172
LOCKHEED MARTIN SKUNK WORKS
1011 LOCKHEED WAY
PALMDALE    CA    93599-4416

#1073173
LOCKHEED MARTIN SVC, INC.
Attn   ACCOUNTS PAYABLE
3929 CALLE FORTUNADA
SAN DIEGO    CA    92123

#1073175
LOCKHEED MARTIN SVC.,INC
Attn   ACCTS PAYABLE
500 WOODLAKKE DRIVE
SUITE 27
CHESAPEAKE    VA    23320

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1073176
LOCKHEED MARTIN SYSTEMS
SUPPORT & TRAINING SVCS
P.O. BOX 12545
YUMA    AZ    85365

#1073177
LOCKHEED MARTIN SYSTEMS
SUPPORT & TRAINING SVCS.
P.O. BOX 1950
FALLON    NV    89406

#1073178
LOCKHEED MARTIN, ARCHBALD P
459 KENNEDY DR.
ARCHBALD    PA    18403

#1073179
LOCKHEED MARTIN, LAKELAND F
Attn    NICOLE HALLY(AP)6125
SHARED SERV.
ACCTS. PAYABLE
P.O. BOX 33007
LAKELAND    FL    33807-3007

#1073180
LOCKHEED MARTIN, MORRESTOWN
Attn    MIKE MCCAFFERY
MATERIAL ACQUISITION CENTER
232 STRAWBRIDGE DRIVE
P.O. BOX CS1010
MOORESTOWN NJ    080570910

#1073181
LOCKHEED MARTIN, OLRANDO FL
5600 SAND LAKE ROAD MP141
ORLANDO    FL    32819

#1073182
LOCKHEED MARTIN,ASTRONAUTIC
P.O. BOX 179
DENVER    CO    80201-0179

#1073183
LOCKHEED MARTIN,MANASSAS VA
9500 GODWIN DRIVE
MANASSAS    VA    20110

#1073184
LOCKHEED-MARTIN CORP.
ACCOUNTS PAYABLE MP 265
5600 SAND LAKE ROAD
ORLANDO    FL    32819-8907

#1023795
LOCKLEY   MARCUS
635 OSMOND AVE.
DAYTON    OH    45417

#1547048
LOCKLEY   JEFFREY
78 MOUNT ROAD
THE PARKS        L32 2AW
UNITED KINGDOM

#1547049
LOCKLEY   JOHN
151 ROWAN DRIVE
WESTVALE        L32 0SJ
UNITED KINGDOM

#1547050
LOCKLEY   LEE
78 MOUNT ROAD
THE PARKS        L32 2AW
UNITED KINGDOM

#1023796
LOCKLIN   ANDREW
135 ARDMORE AVE
DAYTON    OH    45417

#1023797
LOCKOVICH   CATHERINE
3220 LODWICK DR NW APT 1
WARREN    OH    444851561

#1023798
LOCKOVICH   RUDOLPH
1053 PAIGE AVE NE
WARREN   OH    444833835

#1227761
LOCKPORT CITY SCHOOL DISTRICT
SCHOOL TAX COLLECTOR
1 LOCKS PLAZA
LOCKPORT NY    14094

#1071912
LOCKPORT CITY SCHOOL DISTRICT, NY
LOCKPORT CITY SCHOOL DISTRICT
SCHOOL TAX COLLECTOR
1 LOCKS PLAZA
LOCKPORT    NY    14094

#1227762
LOCKPORT CITY TREASURER
CITY OF LOCKPORT
1 LOCKS PLAZA
LOCKPORT    NY    14094

#1227763
LOCKPORT DEVELOPMENT CO
45 MAIN ST
ADD CHG 5\01
LOCKPORT    NY    14094

#1227764
LOCKPORT ENERGY ASSOCIATES LP
C\O FCI LOCKPORT GP INC  EFT
5087 JUNCTION RD
LOCKPORT    NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524559
LOCKPORT ENERGY ASSOCIATES LP
Attn   ACCOUNTS PAYABLE
5087 JUNCTION ROAD
LOCKPORT   NY   14094-5087

#1541933
LOCKPORT ENERGY ASSOCIATES LP
5087 JUNCTION ROAD
LOCKPORT   NY   14094-5087

#1227765
LOCKPORT FAMILY YMCA
19 E AVE
LOCKPORT   NY   14094

#1227766
LOCKPORT HIGH SCHOOL MUSICAL
C\O MARY ELLEN JERGE
250 LINCOLN AVE
LOCKPORT   NY   14094

#1227767
LOCKPORT INTERNATIONAL
PARTNERS
210 WALNUT ST
LOCKPORT   NY   14094

#1227768
LOCKPORT MOTEL
315 S TRANSIT ST
LOCKPORT   NY   14094

#1227769
LOCKPORT TOWN OF WATER DIST
TOWN OF LOCKPORT WATER DIST
6560 DYSINGER RD
LOCKPORT   NY   140949501

#1227770
LOCKPORT TROPHY CO
TONY SCIRTO JEWELER
88 PINE STREET
LOCKPORT   NY   14094

#1227771
LOCKPORT, CITY OF
AMBULANCE BILLING/FIRE DEPT
1 LOCKS PLZ
LOCKPORT   NY   140943652

#1133946
LOCKRIDGE   TERRY D
3306 HAMILTON PL
ANDERSON   IN   46013-5266

#1023799
LOCKWOODDAVID
650 EAST ST
COOPERSVILLE   MI   494041168

#1023800
LOCKWOODGEORGE
1720 BROCKWAY ST
SAGINAW   MI   486022647

#1023801
LOCKWOODJENNIFER
3194 COOMER RD
NEWFANE   NY   14108

#1023802
LOCKWOODJUDITH
4750 CHESTNUT RD
NEWFANE   NY   14108

#1055964
LOCKWOODMARK
7791 VICTOR MENDON RD
VICTOR   NY   14564

#1055965
LOCKWOODMELISSA
2743 E. ROBIN DR.
SAGINAW   MI   48601

#1055966
LOCKWOODMICHAEL
221 DOGWOOD
ADA   MI   49301

#1133947
LOCKWOODDAVID J
2400 ROYAL RIDGE DR
MIAMISBURG   OH   45342-2700

#1227772
LOCKWOOD ELECTRIC MOTOR SERVIC
2239 NOTTINGHAM WAY
TRENTON   NJ   08619

#1227773
LOCKWOOD GREENE ENGINEERS INC
10201 PARKSIDE DR STE 300
KNOXVILLE   TN   37922

#1227774
LOCKWOOD GREENE ENGINEERS INC
11311 CORNELL PARK DR STE 500
CINCINNATI   OH   45242

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1227775
LOCKWOOD GREENE ENGINEERS INC
4201 SPRING VALLEY RD STE 1500
DALLAS    TX    75210

#1227777
LOCKWOOD GREENE ENGINEERS INC
REMIT CHG PER LETTER 6/23/04
2035 LAKESIDE CENTRE WAY
SUITE 200
KNOXVILLE    TN    37922

#1076768
LOCKWOOD INDUSTRIES INC
FRALOCK DIV
1020 N BATAVIA AVE UNITT
ORANGE    CA    92667-5540

#1076769
LOCKWOOD INDUSTRIES, INC.
FRALOCK DIVISION
21054 OSBORNE STREET
CANOGA PARK    CA    91304

#1023803
LOCKWOOD JR SAMUEL
7693 LINCOLN AVENUE EXT
LOCKPORT    NY    140949321

#1227778
LOCKWOOD, JONES & BEALS INC
L J B ENGINEERS & ARCHITECTS D
3100 RESEARCH BLVD
DAYTON    OH    454200246

#1023804
LOCKWOOD, JR.    EARL
2812 POWHATTAN PL
KETTERING    OH    45420

#1227779
LOCKWOODS ELECTRIC MOTOR SVS
2239 NOTTINGHAM WAY
TRENTON    NJ    08619

#1055967
LOCRICCHIO    SARA
641 WEST MAPLEHURST
FERNDALE    MI    48220

#1076770
LOCTITE AEROSPACE
2850 WILLOW PASS ROAD
BAY POINT    CA    94565-0031

#1227780
LOCTITE CORP
100155
ATLANTA    GA    30384

#1227781
LOCTITE CORP
6236 TARASCAS DR
EL PASO    TX    79912

#1227782
LOCTITE CORP
ADDR 1\98
1001 TROUT BROOK CROSSING
ROCKY HILL    CT    06067

#1227783
LOCTITE CORP
ADHESIVES & SEALANTS SPECIALIS
239 MCMILLAN RD
GROSSE POINTE FARMS    MI    48236

#1227784
LOCTITE CORP
FMLY DEXTER ELECTRONIC MATERIA
211 FRANKLIN ST
OLEAN    NY    147601297

#1227785
LOCTITE CORP
LOCTITE NORTH AMERICAN GROUP
1001 TROUT BROOK CROSSING
ROCKY HILL    CT    06067

#1227787
LOCTITE CORP
MIDWEST & AUTOMOTIVE TECH CENT
2455 FEATHERSTONE RD
AUBURN HILLS    MI    48326

#1227788
LOCTITE CORP
NORTH AMERICAN GROUP DISTRIBUT
7101 LOGISTICS DR
LOUISVILLE    KY    40258

#1227790
LOCTITE CORP
PO BOX 101523
ATLANTA    GA    30392

#1076771
LOCTITE CORPORATION
15051 DON JULIAN RD
CITY OF INDUSTRY    CA    91746

#1227791
LOCTITE CORPORATION    EFT
PO BOX 751262
CHARLOTTE    NC    282751262

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1023805
LODEN  JAMES
2146 LEFEVRE
TROY  OH    45373

#1055968
LODER  WENDY
15213 TAYLOR BLVD
LIVONIA    MI    48154

#1023806
LODGE  MICHAEL
3715 CASSANDRA DR
TIPP CITY    OH    45371

#1227792
LODGE AT SAWMILL CREEK RESORT
400 SAWMILL CREEK
HURON  OH    44839

#1227793
LODGE AT WOODCLIFF THE
Attn   RESERVATIONS MARY DILTS
199 WOODCLIFF DR
RMT CHG 01/26/05 AH
FAIRPORT    NY    14450

#1227794
LODGE ON THE GREEN
2888 RIDGEWAY AVE
ROCHESTER  NY    14626

#1055969
LODHI  MAJID
4305 WORCHESTER COURT
CARMEL  IN    46033

#1133948
LODOVICO  ANNA
39 GORHAM LN
CENTERVILLE    MA    02632-1618

#1055970
LODS  JOHN
4208 BROOKSIDE DR
KOKOMO  IN    46902

#1133949
LODY  DIANNE S
111 LECKRONE WAY
CORTLAND  OH    44410-1371

#1023807
LOEB  BERNARD
12445 STAFFORD RD
NEW CARLISLE    OH    45344

#1055971
LOEB  MARJORIE
32375 LAHSER ROAD
BEVERLY HILLS    MI    48025

#1133950
LOEBER  FREDERICK
8251 ARBORFIELD COURT
FORT MEYERS    FL    33912-4676

#1023808
LOECKEL  LARRY
34 MARGARET DR
LAKESIDE    OH    43440

#1055972
LOEDING  RICHARD
122 TILLSON
ROMEO  MI    48065

#1023809
LOEHN  CLAYTON
359 W BROADWAY ST
PLYMOUTH  OH    448651085

#1055973
LOERA  ARMANDO
4952 CASA ORO DRIVE
YORBA LINDA    CA    92866

#1227795
LOERA CUSTOMS BROKERAGE INC
LOERA TRANSPORTATION SVCS INC
5845 E 14TH ST
BROWNSVILLE  TX    78521

#1055974
LOESCHE  MICHAEL
2501 NOLANA
APT R4
MCALLEN  TX    78504

#1023810
LOESEL  ALLEN
3938 TRESSLA RD
VASSAR    MI    487689455

#1023811
LOESSEL  BLAIR
3707 NORTHWOOD
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023812
LOESSEL   DAVID
POBOX 6601
SAGINAW     MI     48608

#1055975
LOEW   MICHAEL
6345 COUGAR RIDGE LN
EL PASO    TX    79912

#1023813
LOEWEN   KEVIN
4483 LA BEAN CT.
FLINT      MI     48506

#1133951
LOFARO   SUSAN
2014 WILLIAMSON ST
SAGINAW   MI     48601-4437

#1023814
LOFFER   CYNTHIA
8336 PITSBURG LAURA RD
ARCANUM   OH    45304

#1055976
LOFFREDO   JOHN
7189 WOODHAVEN
LOCKPORT NY     14094

#1227796
LOFGREN TRUCKING SERVICE INC
PO BOX 158
RUSH CITY      MN     55069

#1227797
LOFTHOUSE BRASS
320 HOPKINS ST
WHITBY    ON    L1N 2B9
CANADA

#1227798
LOFTHOUSE BRASS MANUFACTURING
320 HOPKINS ST
WHITBY    ON    L1N 2B9
CANADA

#1023815
LOFTIN    JAMES
528 BLACK OAK CIR
PEARL    MS     39208

#1023816
LOFTIN    KERNIE
2050 CAMBRIAN DR
FLINT     MI     485324008

#1133952
LOFTIN    EVELYN L
341 PARK LANE CIR
APT 11
LOCKPORT NY     14094-6807

#1133953
LOFTIN    KATHY A
126 TIFFANY DR
BRANDON   MS     39042-9568

#1531652
LOFTIN    HELEN H
23760 OAKLEIGH DRIVE
LOXLEY    AL     36551

#1023817
LOFTIS    DANNIE
11205 REYNOLDS RD
LEWISBURG   OH    45338

#1133954
LOFTIS    GARY M
2213 E LETTS
MIDLAND   MI     48642-9484

#1133955
LOFTIS    PATTY J
4315 HAMILTON DR
MIDLAND   MI     48642-5877

#1023818
LOFTON   CHRISTOPHER
1293 ROLLING HILLS AVE NE
BROOKHAVEN  MS    39601

#1023819
LOFTON   PATRICIA
1293 ROLLING HILLS AVE NE
BROOKHAVEN  MS    39601

#1023820
LOFTON   ROCHELLE
1026 COLUMBUS AVE
SANDUSKY   OH    44870

#1133956
LOFTON   BETTY M
1264 ARLINGTON DR. SW
BOGUE CHITTO    MS    39629-9314

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1023821
LOFTON-WILLIAMS   BEVERLY
130 DORBETH RD
ROCHESTER  NY    14621

#1227799
LOFTWARE INC
18 BRICKYARD CT
YORK   ME    03909

#1227801
LOFTWARE INC
20 BAY HAVEN RD
YORK BEACH   ME    03910

#1227802
LOG BOOKS UNLIMITED
650 RUNNYMEDE RD
TORONTO   ON    M6S 3A2
CANADA

#1023822
LOGAN  ANGELA
408 EAST EARLY DRIVE
MIAMISBURG   OH    45342

#1023823
LOGAN  BRENEMAN
4477 MYRTLE AVE
GASPORT  NY    14067

#1023824
LOGAN  CAROLYN
901 N 8TH ST
FREDERICK   OK    73542

#1023825
LOGAN  EARTHA
2121 CANNIFF ST
FLINT   MI    485042009

#1023826
LOGAN  GARY
1496 BERT STINSON RD
FALKVILLE    AL    35622

#1023827
LOGAN  GREGORY
1619 POPLAR ST
ANDERSON  IN    46012

#1023828
LOGAN  LARRY
2817 SWEETBRIAR DR.
SANDUSKY  OH    44870

#1023829
LOGAN  MARVIN
405 1ST ST SW
WARREN  OH    444853823

#1023830
LOGAN  PATRICIA
4477 MYRTLE AVE
GASPORT  NY    14067

#1023831
LOGAN  RENEE
1612 COLLAR PRICE RD
HUBBARD  OH    44425

#1023832
LOGAN  SABRINA
39 OLIVER AVE. APT.1B
NEW BRUNSWICK  NJ    08901

#1023833
LOGAN  SHARITA
3126 GARVIN RD.
DAYTON  OH    45405

#1023834
LOGAN  SHENNA
295 SHERWOOD AVE
ROCHESTER  NY    14619

#1023835
LOGAN  TINA
2906 GRETCHEN
WARREN  OH    44483

#1055977
LOGAN  BRENT
380 ALMA STREET
TUSCUMBIA   AL    35674

#1055978
LOGAN  CARRIE
227 PLEASANT VIEW CT.
GRAND BLANC  MI    48439

#1133957
LOGAN  ANN B
5390 WEYBURN DR.
DAYTON   OH    45426-1467

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133958
LOGAN  CHARLES E
863 HIGHWAY 590 E
SEMINARY    MS    39479-8890

#1133959
LOGAN  IRA R
885 COMPTON LN
YOUNGSTOWN OH    44502-2330

#1133960
LOGAN  JANICE B
653 COUNTY ROAD 215
ABBEVILLE    MS    38601-9718

#1133961
LOGAN  JIM B
1483 N CO RD 1150 W
KOKOMO  IN    46901-8673

#1531653
LOGAN  GLADYS M
318 COLONIAL DRIVE
FAIRHOPE    AL    36532

#1227803
LOGAN BRENEMAN J
4477 MYRTLE AVE
GASPORT  NY    14067

#1227804
LOGAN CLUTCH CORP
28855 RANNEY PKY
CLEVELAND  OH    44145

#1536164
LOGAN CNTY COURT CLERK
LOGAN CTY CLERKS OFC
GUTHRIE    OK    73044

#1071913
LOGAN CO. KY
LOGAN COUNTY SHERIFF
PO BOX 113
RUSSELLVILLE    KY    42276

#1536165
LOGAN COUNTY COURT CLERK
PO BOX 71
STERLING    CO    80751

#1227805
LOGAN COUNTY SHERIFF
P.O. BOX 113
RUSSELLVILLE    KY    42276

#1227806
LOGAN COUNTY TAX COLLECTOR
25 WEST WALNUT
PARIS    AR    72855

#1071914
LOGAN COUNTY TREASURER
100 SOUTH MADRIVER STREET
ROOM 104
BELLEFONTAINE    OH    43311

#1227807
LOGAN COUNTY TREASURER
100 S. MADRIVER, ROOM 104
BELLEFONTAINE    OH    433112077

#1071915
LOGAN COUNTY, AR
LOGAN COUNTY TAX COLLECTOR
LOGAN COUNTY COURTHOUSE
25 WEST WALNUT
PARIS    AR    72855

#1227808
LOGAN EATHA JEAN
CHG VEND CTGY 12/29/04 CP
2121 CANNIFF ST
FLINT    MI    48504

#1076772
LOGAN ELECTRICAL CONTRACTORS
Attn   ORAN LOGAN
710 GLENRIDGE ROAD
SPARTANBURG SC    29301

#1227809
LOGAN ELECTRICAL CONTRACTORS
INC
710 GLENRIDGE ROAD
SPARTANBURG SC    29301

#1076773
LOGAN ELECTRONICS
15750 VINEYARD BLVD. #100
MORGAN HILL    CA    95037

#1227810
LOGAN ENGINEERING
1212 HOLLAND ST
LOGANSPORT  IN    46947

#1023836
LOGAN SR  PHILLIP
241 LORENZ
DAYTON  OH    45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1227811
LOGAN TIKA
1060 RIVERVALLEY 1072
FLINT    MI    48532

#1227812
LOGAN, ORAN F JR
LOGAN ELECTRICAL CONTRACTING
710 GLENRIDGE RD
SPARTANBURG  SC    29301

#1023837
LOGAR  RICHARD
170 LAKE POINTE CIRCLE
CANFIELD  OH    44406

#1076774
LOGE CONSTRUCTION
6 BELMONTE
IRVINE    CA    92620-2701

#1055979
LOGES  KAREN
5731 W 200 N
KOKOMO  IN    46901

#1023838
LOGGINS  KENNETH
1930 ELSMERE AVENUE
DAYTON    OH    45406

#1227813
LOGI STICK INC
19880 STATE LINE RD
SOUTH BEND    IN    46628

#1076775
LOGIC COMPUTER PRODUCTS, INC
Attn    PHIL DAVIS
28720 CANWOOD DRIVE
AGOURA HILLS    CA    91301

#1073185
LOGIC EXPRESS SYSTEMS
3350 SCOTT BLVD.,BLDG #7
SANTA CLARA    CA    95054

#1227814
LOGIC PLUS INC
5438 220TH AVE
REED CITY    MI    49677

#1066489
LOGIC PRODUCT DEVELOPMENT
Attn    JASON SHEARD
411 N. WASHINGTON AVE
SUITE 101
MINNEAPOLIS    MN    55401

#1067162
LOGIC PRODUCT DEVELOPMENT
Attn    SANDI SEIDEL
411 WASHINGTON AVE N. STE 101
MINNEAPOLIS    MN    55401

#1227815
LOGIC PRODUCT DEVELOPMENT
PO BOX 2181
SAINT PAUL    MN    55102

#1227816
LOGIC PRODUCT DEVELOPMENT
POLIVKA LOGAN DESIGNERS INC
411 WASHINGTON AVE N STE 101
MINNEAPOLIS    MN    55401

#1227817
LOGIC SOLUTIONS INC
2929 PLYMOUTH RD STE 207
ANN ARBOR    MI    48015

#1227818
LOGIC SOLUTIONS INC
2929 PLYMOUTH RD STE 207
ANN ARBOR    MI    48105

#1073186
LOGIC TECHNOLOGY,INC.
1090-B-L'AVENIDA AVE.
MOUNTAIN VIEW    CA    94043

#1067163
LOGICUBE, INC.
Attn    JOHN
445 MARINE VIEW AVE.
SUITE 120
DEL MAR    CA    92014

#1227820
LOGIKO'S SYSTEMS & SOFTWARE
2914 INDEPENDENCE DR
FORT WAYNE    IN    46808

#1227822
LOGIKOS INC    EFT
2914 INDEPENDENCE DR
FORT WAYNE    IN    46808

#1227823
LOGISTIC PLUS
1406 PEACH STREET
ERIE    PA    16501

Delphi Corporation (Debtors)
Creditor Matrix

#1227824
LOGISTICAL SOLUTIONS INC
LS TRANSPORTATION
6801 CYPRESS
ROMULUS   MI      48174

#1227825
LOGISTICK INC
19880 STATE LINE ROAD
SOUTH BEND    IN    466371545

#1227826
LOGISTICS INC
DBE RELIABLE DELIVERY
6774 BRANDT ST
383268882
ROMULUS   MI      48174

#1227827
LOGISTICS INSIGHT CORP
12225 STEPHENS RD
WARREN  MI      48089-201

#1227829
LOGISTICS INSIGHT CORP
FLINT LOC
4405 CONTINENTAL
FLINT    MI      48507

#1227830
LOGISTICS INSIGHTS CORP EFT
12225 STEPHENS RD
WARREN  MI      48089

#1227831
LOGISTICS LLC
329 F STREET STE 206
ANCHORAGE  AK      99501

#1227832
LOGISTICS MANAGEMENT RESOURCES
INC
PO BOX 83678
BATON ROUGE    LA      708843678

#1227833
LOGISTICS, D A INC
1040 EAST MAIN ST
DAYTON    OH      45426

#1227834
LOGITECH INC
6150 ENTERPRISE PKY
GROVE CITY     OH      43123

#1227835
LOGITECH INC    EFT
RELEASE  BOB MCHUGH 8274-6986
6150 ENTERPRISES PKY
GROVE CITY     OH      43123

#1055980
LOGOMARSINO LISA
42374 LOCHMOOR
CLINTON TWP.      MI      48038

#1227836
LOGOVISION LLC
1950 STEPHENSON HWY
TROY    MI      48083

#1227837
LOGOVISION LLC       EFT
1950 STEPHENSON HWY
TROY    MI      48083

#1055981
LOGOZZO  DAVID
8101 RANCH ESTATES RD
CLARKSTON  MI      48348

#1055982
LOGOZZO  WILLIAM
8101 RANCH ESTATES
CLARKSTON   MI      48348

#1023839
LOGSDON  PHYLLIS
5036 HOWE RD
WAYNE  MI      48184

#1055983
LOGSDON  J
323 S MAIN ST
TIPTON    IN      46072

#1055984
LOGSDON JAMES
3702 TALLYHO DR
KOKOMO  IN      46902

#1055985
LOGSDON NIKKI
323 SOUTH MAIN ST
TIPTON    IN    46072

#1227838
LOGSDON L W CORP INC
5069 ADELLA ST
TOLEDO    OH      43613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227839
LOGSDON, L W INC
1508 LASKEY RD BLDG G
TOLEDO   OH    436122936

#1023840
LOGSTON  BRANDI
21 TINA CIRCLE
TRINITY       AL    35673

#1023841
LOGSTON  CLARENCE
34 MELANIE ST
COURTLAND  AL    356183949

#1023842
LOGSTON  JAMIE
21 TINA CIRCLE
TRINITY       AL    35673

#1023843
LOGSTON  RONNIE
PO BOX 582
MOULTON   AL    356500582

#1055986
LOGUE  MICHAEL
15440 LAKESIDE VILLAGE DR
CLINTON TWP   MI    48038

#1023844
LOGUE IV   THOMAS
4919 SUNRISE AVE
BENSALEM   PA    19020

#1133962
LOGUE JR   RICHARD A
1522 SPRUCE CT
NILES      OH    44446-3828

#1227840
LOHITSA INC
2285 FRANKLIN RD STE 250
BLOOMFIELD HILLS   MI    48302

#1055987
LOHMAN  GARY
3426 WOODHAVE TRAIL
KOKOMO  IN    46902

#1055988
LOHMAN  KEITH
2220 S INDIANA
KOKOMO  IN    46902

#1055989
LOHMAN  KEVIN
6805 ELDORADO DRIVE
MIDDLETOWN  OH    45044

#1023845
LOHOUSE  JEANNE
54 HENDERSON AVE
KENMORE  NY    14217

#1023846
LOHR  DAVID
1413 TANBARK
WICHITA FALLS       TX    76306

#1023847
LOHR  DEBORAH
206 JOSEPH ST
BAY CITY     MI    48706

#1023848
LOHR JR   DENNIS
510 MAIN
ESSEXVILLE    MI    48732

#1023849
LOHREY  DOUGLAS
PO BOX 66
GRATIS     OH    45330

#1055990
LOHRMAN  GEOFFREY
1226 WILDFLOWER DRIVE
WEBSTER   NY    14580

#1023850
LOHSE  TODD
4351 WILMINGTON PIKE
KETTERING   OH    45440

#1069129
LOHSE AUTOMOTIVE
500 16TH ST
ROCK ISLAND     IL    612018611

#1069130
LOHSE AUTOMOTIVE
PO BOX 4150
ROCK ISLAND     IL    612014150

#1531654
LOI    SUE L
11807 DOG WOOD AVENUE
FOUNTAIN VALLEY    CA    92708

#1133963
LOIACANO    JOSEPH M
118 WINDERMERE RD
LOCKPORT  NY    14094-3426

#1536166
LOID RENTALS
5670 LOUISVILLE RD
BOWLING GRN    KY    42101

#1536167
LOIS BOOKER-PEARCE
12555 MANCHESTER RD
DES PERES    MO    63131

#1545490
LOIS CONOVER
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1227841
LOIS KAY CONTRACTING CO
S G ASPHALT PAVING CO
306 STOKER DR
SAGINAW  MI    48604

#1076776
LOIS L. BROWN
PO BOX 679
FORT DEFIANCE    AZ    86504

#1536168
LOIS M GIUSTI
27 ELLEN ST
N ATTLEBORGH    MA    2780

#1227842
LOIS SPICE HAIG
DBA BOOK ASSOCIATES
510 CRESTWOOD DR
CHAMPAIGN  IL    61821

#1055991
LOISCH    JAN
3878 EAST 50 NORTH
KOKOMO  IN    469015750

#1055992
LOISEAU    FRANCK
8 N 675 W
ANDERSON  IN    46011

#1055993
LOISEAUX    DAVID
1384 SCOUT TRACE
HOOVER  AL    35244

#1023851
LOISELLE    PAUL
14074 NICHOLS RD
MONTROSE  MI    484579433

#1133964
LOISELLE    KATHRYN E
14074 N NICHOLS ROAD
MONTROSE  MI    48457-9433

#1023852
LOJ    MARIA
702 TRIMMER RD
SPENCERPORT NY    145599553

#1227843
LOK PRO
822 SOUTH HARRISON STREET
OLATHE    KS    66061

#1023853
LOKINSKI    ELAINE
6141 W FAIRGROVE
FAIRGROVE  MI    48733

#1023854
LOLL    MICHAEL
9328 LIPPINCOTT RD
DAVISON  MI    48423

#1023855
LOLL    ROBERT
2012 VASSAR RD
BURTON  MI    48519

#1023856
LOLL-THOMPSON VICKY
12452 N SAGINAW
CLIO  MI    48420

#1023857
LOLLAR    CHARLOTTE
715 AVENUE A
GADSDEN  AL    35901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1227844
LOMA J KOCIENSKI
4508 SEDONA DRIVE
PASCO    WA    99301

#1536169
LOMA J KOCIENSKI
4508 SEDONA DR
PASCO    WA    99301

#1076777
LOMA R SCOZZFAVA
P.O. BOX 667
SILVERHILL    AL    36567

#1055994
LOMAN   GARY
9579 E. CO. RD. 1150 S.
GALVESTON    IN    46932

#1227845
LOMASTRO & ASSOCIATES INC
26851 N IL RT 83
MUNDELEIN    IL    60060

#1547051
LOMAX   PHILIP
34 KENDRICKS FOLD
RAINHILL    L35 9LX
UNITED KINGDOM

#1227846
LOMAX JERRY J
7738 PORTRIDGE RD
INDIANAPOLIS    IN    46227

#1227848
LOMAX PRINTERS & STATIONERS
530 CENTRAL AVE
LAUREL    MS    39440-395

#1023858
LOMBARD  MICHAEL
104 MILLER AVE.
FAIRBORN    OH    45324

#1055995
LOMBARDI   LYNN
1386 ATHENA DRIVE
KENT    OH    44240

#1055996
LOMBARDI   THOMAS
3040 WOODLOOP LANE
COLUMBUS    OH    43204

#1227850
LOMBARDI DOOR CO
810 RICHFIELD ST
RMT ADD CHG 12/01/04 CM
LOCKPORT    NY    140950161

#1227851
LOMBARDI WATER MANAGEMENT INC
7445 MONTGOMERY DR
RMT ADD CHG 9\00 TBK FAX
PLAIN CITY    OH    43064

#1227852
LOMBARDI WATER MANAGEMENT INC
7445 MONTGOMERY DR
PLAIN CITY    OH    43064

#1023859
LOMBARDO CAREN
710 GIBRALTER AVE.
ENGLEWOOD OH    45322

#1023860
LOMBARDO DAVID
152 E. MAIN ST.
NORWALK  OH    44857

#1023861
LOMBARDO STEVEN
710 GIBRALTER
ENGLEWOOD  OH    45322

#1055997
LOMBARDO JULIE
121 LAKETON CT
LAKE ORION    MI    48367

#1055998
LOMBARDO MAURO
18 CRYSTAL CREEK
ROCHESTER  NY    14612

#1055999
LOMBARDO VICTORIA
30 HOLMES STREET
ROCHESTER  NY    14613

#1133965
LOMBARDO JOHN A
7748 ERIE RD
DERBY    NY    14047-9502

#1133966
LOMBARDO JUDY
P O BOX 40144
TUSCALOOSA  AL        35404

#1227853
LOMBARDO STEVE
710 GIBRALTER AVE
ENGLEWOOD OH    45322

#1227855
LOMBARDO, J A & ASSOCIATES INC
445 S LIVERNOIS   STE 202
ROCHESTER HILLS    MI      48307

#1023862
LOMINAC   CURTIS
11126 OAKWOOD DR.
BYRON  MI     48418

#1227856
LOMMA, J F INC
48 3RD ST
KEARNY   NJ      07032

#1227857
LON MORRIS COLLEGE
800 COLLEGE AVENUE
JACKSONVILLE   TX    75766

#1227858
LON R JACKSON & ASSOCIATES PC
755 W BIG BEAVER RD STE 1310
TROY     MI     48084

#1056000
LONBANI   SOHRAB
1401 FAIRGROUND RD.
XENIA    OH    45385

#1023863
LONCZAK  JAMES
1090 E. CHICAGO BLVD. APT 23
TECUMSEH MI    49286

#1133967
LONDECK  BERNARD T
7380 MACEDAY LAKE RD
WATERFORD MI      48329-2622

#1023864
LONDERGAN,JR.   JOHN
2819 CRONE RD
BEAVERCREEK   OH    454346616

#1056001
LONDHE  DHANANJAY
12739 WHISPER RIDGE
FREELAND   MI    48623

#1023865
LONDON  BONNIE
906 BRADFIELD
BAY CITY       MI     48706

#1023866
LONDON  GAIL
180 BELMONT AVE NE
WARREN  OH    444834937

#1023867
LONDON  JULIE
PO BOX 84
WATERPORT  NY    14571

#1023868
LONDON  MATTHEW
11923 SILICA RD.
NORTH JACKSON   OH    44451

#1023869
LONDON  VIRGINIA
127 CAROLINA AVE
LOCKPORT   NY    140945707

#1056002
LONDON  JULIEANNE
1677 LAKEVILLE RD
LEONARD  MI    48367

#1056003
LONDON  MICHAEL
7546 WINDGATE DRIVE
JENISON  MI    49428

#1133968
LONDON  BETTY L
4231 FREEMAN RD
MIDDLEPORT   NY    14105-9640

#1133969
LONDON  MARY A
3408 N STATE ROAD 19
SHARPSVILLE  IN    46068-9076

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539828
LONDON HARNESS & CABLE CORP
Attn   ACCOUNTS PAYABLE
330 PENNINGTON AVENUE
TRENTON   NJ     8618

#1056004
LONDONO ALEJANDRO
400 MCCUTCHEON DR. RM. 115 S
WEST LAFAYETTE   IN     47906

#1227859
LONE STAR FREIGHT INC
900 KASTRIN STE C
EL PASO    TX    79909

#1076778
LONE STAR IND CORP OF TX INC
1348 E SEDONA DR
EL PASO    TX    79915

#1227860
LONE STAR INDUSTRIAL
6985 INDUSTRIAL
PO BOX 26911
EL PASO    TX    79926

#1227861
LONE STAR INDUSTRIAL
6985 INDUSTRIAL AVE
EL PASO    TX    799151107

#1227862
LONE STAR STEEL CO
14681 MIDWAY RD
ADDISON    TX    75001

#1227863
LONE STAR SUPPLY INC
12242 HENRI MATISSE AVE
EL PASO    TX    79936

#1227864
LONE WOLF TRANSPORTATION INC
14037 MAIN MARKET RD
HIRAM    OH    442349604

#1227865
LONESTAR TRANSPORTATION INC
PO BOX 3634
ABILENE    TX    79604

#1227866
LONEWOLF FREIGHT SYSTEMS INC
PO BOX 4781
YOUNGSTOWN OH    44515

#1023870
LONEY   KEVIN
339 SINGLETON RD
HARTSELLE    AL    356407949

#1023871
LONEY   ROBERT
5619 YOUNGSTOWN KINGSVILLE
CORTLAND   OH    44410

#1023872
LONG   ALAN
2319 WOODROW AVE.
FLINT    MI    48506

#1023873
LONG   CHRISTINA
21 VANDERGRIFT DR.
RIVERSIDE    OH    45431

#1023874
LONG   CLAUDIA
6047 WHITEFORD CENTER RD
TOLEDO   OH    43613

#1023875
LONG   CRYSTAL
2819 WOODWAY AVE
DAYTON    OH    454052750

#1023876
LONG   DANIKA
190 REMSEN AVENUE
NEW BRUNSWICK  NJ     08901

#1023877
LONG   DELORES
271 SPRINGBROOK BLVD
DAYTON   OH    45405

#1023878
LONG   DOYLE
2124 SIR LOCKESLEY
MIAMISBURG    OH    453423951

#1023879
LONG   ELIZABETH
1810 FAIRFAX AVE
WICHITA FALLS    TX    76306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023880
LONG  FLOYD
20597 HOLT RD
ATHENS   AL    356134509

#1023881
LONG  GARY
623 CHERRY BLOSSOM DR
W CARROLLTON OH    454491614

#1023882
LONG  JACQUALINE
6500 WESTCREST DR
TROTWOOD OH    45426

#1023883
LONG  JAMES
21628 BEAN RD
ATHENS   AL    356146915

#1023884
LONG  JAMES
4187 QUANICASSEE RD
FAIRGROVE  MI    487339795

#1023885
LONG  JANICE
4337 HIGHWAY 55 W
DANVILLE  AL    356197019

#1023886
LONG  JEFFREY
5013 NORTH BYRON RD.
ELBA   NY    14058

#1023887
LONG  JERRY
430 BEECH ST
VASSAR   MI    48768

#1023888
LONG  JIM
617 S APPERSON WAY
KOKOMO  IN    469015432

#1023889
LONG  KEVIN
333 KENWOOD AVENUE
DAYTON  OH    45405

#1023890
LONG  LACIANIA
5916 FAIRGROVE WY
TROTWOOD OH    45426

#1023891
LONG  LUANNE
301 BLONDIN ST.
PINCONNING   MI    48650

#1023892
LONG  LYDIA
6500 WESTCREST DRIVE
TROTWOOD OH    45426

#1023893
LONG  MICHAEL
2059 DOROTHY AVE
FAIRBORN   OH    45324

#1023894
LONG  MICHAEL
5995 HOOVER AVE
DAYTON   OH    45427

#1023895
LONG  MICHELLE
2935 SOLDIERS HOME ROAD
DAYTON   OH    45418

#1023896
LONG  MYRON
6328 HERITAGE PARK BOULEVARD
DAYTON   OH    45424

#1023897
LONG  NANCY
4187 QUANICASSEE RD
FAIRGROVE  MI    487339795

#1023898
LONG  OLLIE
2724 W 11 STREET
ANDERSON  IN    46011

#1023899
LONG  PATRICK
4 LEVAN AVE
LOCKPORT NY    14094

#1023900
LONG  RANDY
891 KNODT RD
ESSEXVILLE   MI    487329740

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1023901
LONG  REBECCA
7434 E 300 N
MICHIGANTOWN  IN      46057

#1023902
LONG  ROBERT
476 GINGER PLACE
TROTWOOD  OH    45426

#1023903
LONG  ROGER
7020 COUNTY ROAD B
DELTA      OH    43515

#1023904
LONG  RONALD
2891 N MERIDIAN RD
TIPTON    IN      46072

#1023905
LONG  RONALD
7434 E 300 N
MICHIGANTOWN  IN      46057

#1023906
LONG  SHAUN
116 PHILLIPS ROAD APT 58A
SOMERSET  NJ      08873

#1023907
LONG  STANTON
3201 SAGAMON AVE.
KETTERING    OH    45429

#1023908
LONG  STEVE
1004 BEVERLY ST NE
HARTSELLE    AL    35640

#1023909
LONG  SUSAN
3455 CRIST AVE
SPRINGFIELD    OH    45502

#1023910
LONG  THOMAS
155 HOWARD ST
BELLEVUE    OH    44811

#1023911
LONG  TONY
534 BAYSHORE DR
KOKOMO  IN    46901

#1023912
LONG  VICTORIA
1759 COVENTRY ROAD
DAYTON  OH    45420

#1023913
LONG  WILLIAM
3430-A EAGLES LOFT
CORTLAND    OH    44410

#1056005
LONG  DOUGLAS
4329 E. BRIGGS RD.
BELLBROOK  OH    45305

#1056006
LONG  DWIGHT
9560 BAY HILL DR N.E.
WARREN  OH    44484

#1056007
LONG  EDWIN
3414 STATE ROUTE 730
WILMINGTON    OH    45177

#1056008
LONG  GREGORY
114 WALDEN FARM CIRCLE
UNION    OH    45322

#1056009
LONG  JASON
6889 AUTUMN GLEN DRIVE
WEST CHESTER  OH    45069

#1056010
LONG  JEFFREY
19865 MOONTOWN ROAD
NOBLESVILLE    IN    46062

#1056011
LONG  JERRAL
3608 WALTON WAY
KOKOMO  IN    46902

#1056012
LONG  JOSEPH
4217 HARDWICH
WATERFORD  MI    483292389

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                                       Time:  17:00:52

#1056013
LONG  LYNN
9560 BAY HILL DR N.E.
WARREN  OH    44484

#1056014
LONG  MARK
3822 CALLAWAY COURT
BELLBROOK  OH   45305

#1056015
LONG  MARLEN
487 HICKORY ST.
BUFFALO  NY   14204

#1056016
LONG  MATTHEW
635 S MARKET ST
KOKOMO  IN    46901

#1056017
LONG  MICHAEL
6104 VIA SUCESO
EL PASO   TX    79912

#1056018
LONG  MICHAEL
8507 IVY HILLS DR
POLAND   OH   44514

#1056019
LONG  PATSY
978 BOULDER WAY
KOKOMO  IN    46902

#1056021
LONG  STEPHEN
130 HOPKINS COURT
TIPTON    IN   46072

#1056022
LONG  STEVEN
3251 HUBERT DRIVE
BROWNSVILLE  TX    78526

#1133970
LONG  BARBARA H
3680 ANDERSON ANTHONY RD
LEAVITTSBURG   OH    44430-9786

#1133971
LONG  DAVID LEE
5001 ELTER DR
DAYTON  OH    45439-1168

#1133972
LONG  DONALD S
9176 S SAGINAW RD
GRAND BLANC  MI    48439-9599

#1133973
LONG  EVELYN J
1429 KUMLER AVE
DAYTON  OH   45406-5932

#1133974
LONG  FLOYD O
20597 HOLT RD
ATHENS    AL   35613-4509

#1133975
LONG  JOHN T
611 SIMBURY ST
COLUMBUS  OH   43228-2527

#1133976
LONG  LARRY L
5672 HAWTHORNE DR #54
MILLINGTON    MI    48746-9418

#1133977
LONG  MARJORIE A
100 SUMMIT PKWY
COLUMBIA   SC   29229-9000

#1133978
LONG  MATTHEW
3540 A NORTH 19TH
MILWAUKEE  WI   53206-2309

#1133979
LONG  MICHAEL A
3884 NORTH CENTER
SAGINAW  MI   48603-1916

#1133980
LONG  PEGGY S
10266 AL HIGHWAY 24
MOULTON  AL   35650-7772

#1133981
LONG  QUINCY E
5089 CRAINS RUN RD.
MIAMISBURG   OH   45342-6221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1133982
LONG  RICHARD P
1734 ASHWORTH DR.
VANDALIA    OH    45377

#1133983
LONG  RICHARD W
1431 CARMAN ST
BURTON    MI    48529-1207

#1133984
LONG  ROGER D
6355 E TROY URBANA RD
CASSTOWN  OH    45312-9786

#1133985
LONG  RONDALL GENE
805 N PHILIPS ST
KOKOMO   IN    46901-3244

#1133986
LONG  SHARRON L
P.O. BOX 175
HORNERSVILLE    MO    63855

#1133987
LONG  SHIRLEY W
POST OFFICE BOX 8
FLETCHER   OH    45326-0008

#1133988
LONG  VICKIE L
534 BAYSHORE DR
KOKOMO   IN    46901-8138

#1521957
LONG  STEVEN
1250 BISON LN
HOFFMAN ESTATES    IL    60192

#1069131
LONG AGRIBUSINESS
111 FAIRVIEW STREET
PO BOX 1139
TARBORO   NC    27886

#1227867
LONG BAR TRANSPORTATION CO INC
11715 MAHONING AVE
NORTH JACKSON   OH    44451

#1524560
LONG BEACH AUTOMOTIVE DIST INC
D/B/A PACIFIC SUPPLY CO
6545 CABALLERO BLVD
BUENA PARK    CA    90620-1133

#1541934
LONG BEACH AUTOMOTIVE DIST INC
D/B/A PACIFIC SUPPLY CO
6545 CABALLERO BLVD
BUENA PARK    CA    90620-1133

#1227868
LONG DE MEXICO SA DE CV  EFT
AV INDUSTRIAL 4355 D ZONA
INDUSTRIAL DEL POTOSI
SAN LUIS POTOSI
        78421
MEXICO

#1227869
LONG DONGFEI
6 E SQUIRE DR APT #5
ROCHESTER  NY    14623

#1227870
LONG ELECTRIC COMPANY INC
1310 S FRANKLIN RD
INDIANAPOLIS    IN    462391119

#1227871
LONG ELECTRIC COMPANY INC
1310 S FRANKLIN ROAD
INDIANAPOLIS    IN    462391119

#1227872
LONG ENTERPRISES
PO BOX 2383
MUNCIE    IN    47307

#1227873
LONG HAUL TRUCKING INC
PO BOX 167
ALBERTVILLE    MN    55301

#1076779
LONG HOANG
6985 INDUSTRIAL
ORANGE   CA    92866

#1023914
LONG III    WILLIAM
2414 KENSINGTON DR
SAGINAW  MI    486014518

#1545491
LONG ISLAND PRODUCTIONS INC
1432 KEARNEY ST
EL CERRITO    CA    94530

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1227874
LONG ISLAND UNITED WAY
ACCOUNTS RECEIVABLE
457 COMMACK ROAD
DEER PARK   NY      62

#1227875
LONG ISLAND UNIVERSITY
UNIVERSITY CENTER
NORTHERN BLVD
BURSARS OFFICE KUMBIE HALL
BROOKVILLE    NY    115481300

#1023915
LONG JR   JAMES
15 E LOCUST ST APT 1
DAYTON    OH    45405

#1524561
LONG MANFUCTURING DIV DANA CORP
Attn    ACCOUNTS PAYABLE
401 FRANKLIN BLVD
CAMBRIDGE   ON    N1R 5Y2
CANADA

#1541935
LONG MANFUCTURING DIV DANA CORP
401 FRANKLIN BLVD
CAMBRIDGE   ON    N1R 5Y2
CANADA

#1227876
LONG MANUFACTURING INC
1857 ENTERPRISE DR
ROCHESTER HILLS    MI      483093802

#1227877
LONG MANUFACTURING LTD
5300 HARVESTER RD
BURLINGTON   ON    L7L 5N5
CANADA

#1227878
LONG MANUFACTURING LTD
656 KERR ST
OAKVILLE     ON    L6K 3E4
CANADA

#1227880
LONG MANUFACTURING LTD
6635 ORDAN DR
MISSISSAUGA    ON    L5T 1K6
CANADA

#1227881
LONG MFG LTD
401 FRANKLIN BLVD
CAMBRIDGE   ON    N1R 5Y2
CANADA

#1227883
LONG MFG LTD
656 KERR ST
HLD FOR TD CONFIRMATION CAD
OAKVILLE     ON    L6K 3E4
CANADA

#1227884
LONG MIKE
6 E SQUIRE DR APT #5
ROCHESTER   NY      14623

#1069132
LONG MOTOR CORP
14600 WEST 107TH STREET
LENEXA    KS    662154015

#1069133
LONG MOTOR CORP
PO BOX 14991
LENEXA    KS    662854991

#1227885
LONG QINGYANG
31031 PENDLETON PK #252
NEW HUDSON   MI    48165

#1541936
LONG RADIO OF ENFIELD INC
2 MIDDLE RD
ENFIELD    CT    06082-4531

#1227886
LONG RENEE
5845 S BLACKSTONE 106
CHICAGO    IL    60637

#1227887
LONG RICHARD P
5939 ASHBROOK CIR
DAYTON    OH    45415

#1227888
LONG RIDGE WRITERS GROUP
LONG RIDGE ROAD
WEST REDDING    CT    06896

#1227889
LONG WEINBERG ANSLEY & WHEELER
999 PEACHTREE ST NE    STE 2700
ATLANTA    GA    30309

#1227890
LONG'S NEW & REBUILT BATTERIES
1718 CREIGHTON AVE SE
DECATUR   AL    35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227891
LONG, R H MOTOR SALES INC
624 WAVERY ST
FRAMINGHAM  MA    01702

#1227892
LONGACRE & WHITE
PO BOX 2445
ARLINGTON   VA    222022445

#1056023
LONGBERRY PHILIP
1600 GREENWOOD AVE
GIRARD   OH    44420

#1056024
LONGCOR MICHAEL
8651 NE 97TH STREET
KANSAS CITY    MO    65417

#1023916
LONGFELLOW RITA
704 RIDGE RD
KOKOMO  IN    469013630

#1056025
LONGFELLOW DAVID
1525 N. WAUGH
KOKOMO  IN    46901

#1056026
LONGGOOD STUART
605 JEFF DRIVE
KOKOMO  IN    46901

#1227893
LONGHILL INDUSTRIES INC
C/O ETC
2378 WALSH AVE STE C
SANTA CLARA    CA    95051

#1227894
LONGHILL INDUSTRIES LTD
22/F LEVER CTR 69-71 KING YIP
KWUN TONG  KOWLOON    2007
HONG KONG

#1227896
LONGHILL INDUSTRIES LTD
22ND FL LEVER CENTER
69 71 KING YIP ST
KWAN TONG  KOWLOON
HONG KONG
HONG KONG

#1227897
LONGHORN ASSOCIATES
ADD CHG 5/24/02 CP
150 E 57TH ST STE 16 E
133449175
NEW YORK  NY    10022

#1541937
LONGHORN INTERNATIONAL
6043 N I-35
TEMPLE  TX    76501

#1541938
LONGHORN INTL EQUIPMENT INC
4711 E 7TH ST
AUSTIN    TX    78702-5016

#1056027
LONGIOTTI    PETER
2201 CHESTNUT CIRCLE
LAKE ORION    MI    48360

#1023917
LONGLEY   FRANK
3470 ST.RT. 7
HARTFORD  OH    44424

#1056028
LONGLEY   FRED
4234 S. CLEMENT AVE.
ST. FRANCIS        WI    53207

#1056029
LONGLEY   VALERIE
4234 S. CLEMENT AVE.
ST. FRANCIS        WI    53235

#1067164
LONGMONT MACHINING
Attn   KEVIN CURTIS
1025 DELAWARE AVENUE
LONGMONT  CO    80501

#1067165
LONGMONT MACHINING INC.
Attn   MICHAEL MCELROY OR BILL
1025 DELAWARE AVE.
LONGMONT  CO    80501

#1067166
LONGMONT SIGNS
235 GOLDEN ROD CT.
UNIT A
LONGMONT  CO    80501

#1067167
LONGMONT WINNELSON CO.
Attn   ED
1001 DELAWARE AVE
UNIT C
LONGMONT  CO    80501

#1023918
LONGO  BETTY
536 BAY POINTE DRIVE
BRANDON    MS    39047

#1023919
LONGO  KERI
5933 WHITEHAVEN DR
GALLOWAY  OH    43119

#1227898
LONGO KERI RAE
5933 WHITEHAVEN DR
GALLOWAY  OH    43119

#1133989
LONGORIA  AMADO
905 N CHILSON ST
BAY CITY        MI    48706-3501

#1521958
LONGORIA  ELEAZAR
254 BOCA CHICA
BROWNSVILLE    TX    78520

#1227899
LONGS BATTERY SERVICE
1718 CREIGHTON AVE S E
DECATUR  AL    35601

#1076780
LONGS PERSONNEL SERVICES INC
123 CAMPHOR AVE
FOLEY    AL    36535

#1023920
LONGSHORE MICHAEL
11805 CRESTVIEW BLVD
KOKOMO  IN    46901

#1056030
LONGSTREET  RICHARD
3806 CANDY LANE
KOKOMO  IN    46902

#1227900
LONGSTREET ASSOCIATES LP
C\O PEMBROOK MANAGEMENT INC
PLAZA LEVEL ATTN D WALLACE
767 5TH AVE
NEW YORK  NY    10153

#1227901
LONGSTREET ASSOCIATES LP C/O
CORPORATE PROPERTY INVESTORS
305E 47TH STREET
NEW YORK  NY    10017

#1023921
LONGSTRETH  WAYNE
4950 COUNTY LINE TURNPIKE RD
SOUTHINGTON  OH    44470

#1056031
LONGUEMARE PIERRE
Attn    MICHELLE SULLIVAN
3900 HOLLAND RD
SAGINAW  MI    48601

#1227902
LONGVIEW ADVISORS
ADD CHG PER GOI 09/08/03 VC
4420 N MONROE AVE
WESTLAKE BUSINESS PARK
LOVELAND  CO    80538

#1227903
LONGVIEW ADVISORS INC
WESTLAKE BUSINESS PARK
4420 NORTH MONROE AVE
LOVELAND  CO    80538

#1541939
LONGVIEW AUTOMOTIVE INC
1410 W MARSHALL AVE
LONGVIEW  TX    75604-5113

#1227904
LONGVIEW COMMUNITY COLLEGE
500 LONGVIEW RD
LEES SUMMIT    MO    64081

#1023922
LONGWELL  WILLIAM
PO BOX 165
BURGHILL    OH    444040165

#1056032
LONGWITH  ROBERT
707 RIVERVIEW DR
KOKOMO  IN    46901

#1227905
LONGWOOD ELASTOMERS INC
325 COLUMBIA TPKE
FLORHAM PARK  NJ    07932-121

#1227906
LONGWOOD ELASTOMERS INC    EFT
PO BOX 6538 CHURCH ST STATION
RM ADD CHG 4/02 TB
NEW YORK  NY    102496538

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1227907
LONGWOOD ELASTOMERS SA
PGO IND LAS CASAS/E
PARCELAS 36 Y 37
SORIA        42001
SPAIN

#1227908
LONGWOOD ENGINEERED PRODUCTS I
ORCOMATIC
19 OHIO AVE
NORWICH    CT        06360

#1227910
LONGWOOD INDUSTRIES INC, THE
325 COLUMBIA TPKE
FLORHAM PARK    NJ        079321212

#1536170
LONIELLO, JOHNSON, SIMONINI &
CHAVEZ
900 JOHN NOLEN DRIVE STE 130
MADISON      WI      53713

#1056033
LONNEVILLE    SANDRA
3786 WALWORTH-MARION RD
MARION      NY      14505

#1227911
LONNEVILLE SANDRA S
3786 WALWORTH-MARION RD
MARION      NY      14505

#1133990
LONSERT  MICHAEL D
7711 ROTHFIELD DR
HUBER HEIGHTS    OH      45424-2160

#1133991
LONSERT  SUSAN
780 ARLINGTON RD
BELLEFONTAINE      OH      43311-9592

#1133992
LONSKI    MARY ANN
75 HOLCROFT RD
ROCHESTER  NY      14612-5721

#1056034
LONSWAY  ROBERT
45459 ADDINGTON LANE
NOVI        MI      483743766

#1133993
LOOBY  TIMOTHY L
1495 COOLIDGE AVE
SAGINAW  MI      48603-6700

#1133994
LOOHN  PATRICIA M
7288 NORMAN RD N
TONAWANDA NY      14120

#1023923
LOOKABAUGH AMANDA
7280 SPRINGFIELD JAMESTOWN R
SPRINGFIELD      OH      45502

#1023924
LOOKABAUGH SCOTT
7280 SPRINGFIELD-JAMESTOWN R
SPRINGFIELD      OH      45502

#1023925
LOOMIS    DALE
188 CASSANDRA DR.
NILES        OH      44446

#1023926
LOOMIS    DONALD
3345 HOLIDAY DR
BERLIN CENTER      OH      444019736

#1023927
LOOMIS    MARK
G3352 TUXEDO AVE
FLINT      MI      485073360

#1056035
LOOMIS    ANDREA
6055 HEARTHSIDE PLACE
GRAND BLANC MI      48439

#1056036
LOOMIS  GREGORY
2208 BLUE LAKE DR.
WENTZVILLE  MO      63385

#1133995
LOOMIS  BARBARA Z
1044 HARRISON ST NE
WARREN  OH      44483-5123

#1133996
LOOMIS  JOSEPH K
27 BARTON WAY
MOUNT LAUREL  NJ      08054-5224

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1227912
LOOMIS FARGO & CO
FMLY LOOMIS ARMORED INC 3\97
LOCK BOX CH 10275
PALATINE      IL      600550275

#1227913
LOOMIS, FARGO CO
G-5394 CORUNNA RD
FLINT    MI     48532

#1227914
LOOMIS, FARGO CO
PO BOX DEPT CH 10275
PALATINE    IL      60055

#1023928
LOONEY  ROSELLA
P.O. BOX 233
ALTOONA   AL     35952

#1023929
LOONEY  SHANELL
20 CROWN AVE
DAYTON   OH    45427

#1133997
LOONEY  RONNIE J
372 W STEWART ST
DAYTON   OH    45408-2047

#1056037
LOOP  KATHERINE
362 N. LINWOOD BEACH
LINWOOD   MI     48634

#1023930
LOOPER  JOHN
4330 FAIROAKS, APT #4
DAYTON   OH    45405

#1023931
LOOPER  KENYOTTA
P.O. BOX 661
DAYTON   OH    45407

#1023932
LOOPER  LARRY
PO BOX 24146
HUBER HEIGHTS     OH    454240146

#1023933
LOOS  RAYMOND
5095 LAWNDALE
SAGINAW   MI     48604

#1227915
LOOSE RUBBER STAMP WORKS
10760 N CLARK AVE
ALEXANDRIA   IN      46001

#1023934
LOOSENORT JODI
1950 64TH ST SW
BYRON CENTER   MI     49315

#1023935
LOOSIER  HORACE
75 CO RD 578
COURTLAND  AL     35618

#1023936
LOPER  HAROLD
3130 HONEYCUTT CIRCLE
DAYTON   OH    45414

#1023937
LOPER  JOE
1216 40TH ST SW
WYOMING   MI     495094302

#1023938
LOPER  MICHELLE
431 N 12TH ST
MIAMISBURG   OH    45342

#1023939
LOPER  SCOTT
1720 RAUSCH AVE.
DAYTON   OH    45432

#1023940
LOPER JR  CHARLES
2910 GERHART CIR
SPRING VALLEY   OH    453709702

#1023941
LOPER JR  GEORGE
115 W ROUTZONG DR
FAIRBORN   OH    45324

#1023942
LOPERENA  CHRISTINA
2241 KING ST
SAGINAW   MI     48602

#1056038
LOPETRONE  SUZIE
37619 DOUGLAS COURT
STERLING HEIGHTS       MI       48310

#1023943
LOPEZ  CARLOS
500 S WOODBRIDGE ST
BAY CITY       MI       487063221

#1023944
LOPEZ  CHARLENE
10907 E 87TH ST APT 3
KANSAS CITY       MO       64138

#1023945
LOPEZ  DANA
6627 PIERCE RD
FREELAND       MI       48623

#1023946
LOPEZ  DOLORES
15706 PASSAGE AVE 3
PARAMOUNT  CA       90723

#1023947
LOPEZ  ELISIA
1100 S. MAIN ST. LOT #122
ADRIAN       MI       49221

#1023948
LOPEZ  EMELYN
2668 W. RUSSELL AVE.
ANAHEIM       CA       92801

#1023949
LOPEZ  ENRIQUE
1651 N GILBERT ST
DANVILLE  IL       618322233

#1023950
LOPEZ  IRMA
1624 AXEL AVENUE
NEW BRUNSWICK  NJ       08902

#1023951
LOPEZ  JOE
6116 ROPEWALK LANE
RIVERSIDE       CA       92505

#1023952
LOPEZ  LAURA
868 W. BEAVER RD.
AUBURN  MI       48611

#1023953
LOPEZ  LUZ
45 QUINTIN AVE APT. 5A
NEW BRUNSWICK  NJ       08901

#1023954
LOPEZ  RAUL
498 HORIZON DR
EDISON       NJ       08817

#1023955
LOPEZ  ROLANDO
14703 LONGWORTH AVE
NORWALK  CA       90650

#1023956
LOPEZ  TAMMY
121 S. FINDLEY ST
DAYTON  OH       45403

#1023957
LOPEZ  TERESA
9507 WAMPLER ST.
PICO RIVERA       CA       90660

#1023958
LOPEZ  TOMAS
1347 W. GRANADA AVENUE
MILWAUKEE  WI       53221

#1023959
LOPEZ  TOMMIE
2835 W CR 1350 S
KOKOMO  IN       46901

#1023960
LOPEZ  VINCENT
63 WATERMAN ST
LOCKPORT  NY       14094

#1023961
LOPEZ  YVONNE
1624 AXEL AVE
NO BRUNSWICK  NJ       08902

#1056039
LOPEZ  JAMES
9500 MOORGATE CT.
DAYTON  OH       45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1056040
LOPEZ   JESUS
45095 INDIAN CREEK DRIVE
CANTON   MI      48187

#1056041
LOPEZ   JOAQUIN
1948 ATLANTIC AVENUE
SANDUSKY OH    44870

#1056042
LOPEZ   JORGE
7101 CERRO NEGRO DR
EL PASO    TX    79912

#1056043
LOPEZ   JOSEPH
1110 CARDINAL COURT
GREENTOWN IN     46936

#1056044
LOPEZ   JOSEPH
1200 N COURTLAND AVENUE
KOKOMO  IN      46901

#1056045
LOPEZ   MARK
12149 CHATO VILLA DR.
EL PASO    TX    79936

#1056046
LOPEZ   NICHOLAS
11153 SKIPPER
EL PASO    TX    79936

#1056047
LOPEZ   SYLVIA
1232 S. MICHIGAN AVE.
BAY CITY    MI    48708

#1056048
LOPEZ   SYLVIA
P.O. BOX 14865
SAGINAW  MI     48601

#1133998
LOPEZ   GERALD
5001 N KEVY PLACE
TUCSON   AZ     85704-1658

#1133999
LOPEZ   GUILIFORIO V
14703 LONGWORTH AVE
NORWALK  CA     90650-5669

#1134000
LOPEZ   HECTOR W
95 LILL ST
ROCHESTER  NY    14621-4547

#1134001
LOPEZ   JOSE S
961 FREMONT AVE NW
GRAND RAPIDS    MI     49504-4367

#1134002
LOPEZ   MANUEL A
717 WEBB DR.
APT G
BAY CITY     MI     48706

#1134003
LOPEZ   OSCAR
1439 3RD ST
ADRIAN    MI     49221-1036

#1134004
LOPEZ   PABLO
1909 W. MICHIGAN
SAGINAW  MI     48602-1186

#1134005
LOPEZ   ROBERT F
1725 SYCAMORE ST
SAGINAW  MI     48602-2953

#1529928
LOPEZ   JAMIE
1128 BOXWOOD COURT
CRYSTAL LAKE    IL     60014

#1531655
LOPEZ   CHARLES H
13301 MARCH WAY
CORONA  CA     92879

#1531656
LOPEZ   NELLIE R
1862 RUSSELL PLACE
POMONA  CA     91767

#1227916
LOPEZ ARLEY
690 BRADFORD DRIVE
KOKOMO  IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056049
LOPEZ CHACON  AIDA
601 KNOLLWOOD
EL PASO     TX    79932

#1227917
LOPEZ JOSEFINA
678 BRADFORD DRIVE
KOKOMO  IN    46902

#1023962
LOPEZ JR   FRANCISCO
910 SOUTH MADISON
BAY CITY    MI    48708

#1227918
LOPEZ MONARREZ, FRANCISCO
FABRICANTES Y SERVICIOS INDUST
PROLONGACION HERMANOS ESCOBAR
PARQUE IND OMEGA
CIUDAD JUAREZ        31320
MEXICO

#1227919
LOPEZ ROSE ROSAURA
CASHIER FIN DEPT BLDG 7A
DELPHI HARRISON THERMAL SYSTEM
200 UPPER MOUNTAIN RD
LOCKPORT  NY    140941896

#1023963
LOPEZ*   JEFFREY
65 11TH ST BOX 543
CAMPBELL   OH    44405

#1134006
LOPP   DON D
45 GROVE AVE
LOCKPORT   NY    14094-2509

#1056050
LOPRETE   KENT
2861 MASEFIELD DR
BLOOMFIELD HILLS    MI    48304

#1056051
LOPRIRE   NICK
109 SOUTHDALE BLVD.
CORTLAND  OH    44410

#1056052
LOPUCHOVSKY MARIA
7813 EASTBROOKE TRAIL
POLAND  OH    44514

#1227920
LOR INC
HYDRADYNE HYDRAULICS
4300 VETERANS MEMORIAL DR
ADAMSVILLE     AL    35005

#1227921
LOR MANUFACTURING CO INC
7131 W DREW RD
WEIDMAN  MI    48893

#1227922
LORA THAXTON/KEVIN BLANCHARD
11769 JENNINGS DR
PETERSBURG  MI     49270

#1227923
LORAIN COUNTY C.S.E.A.
ACCOUNT OF EDWARD DUPAKOSKI
CASE NO 31694
226 MIDDLE AVE PO BOX4004
ELYRIA      OH

#1227924
LORAIN COUNTY C.S.E.A.
ACCOUNT OF MELVIN CURRAN
CASE# 88-SU-036351
226 MIDDLE AVE PO BOX4004
ELYRIA      OH    235761864

#1227925
LORAIN COUNTY C.S.E.A.
ACCOUNT OF ROSS JOHNSON
CASE #J 16929
226 MIDDLE AVE POB 4004
ELYRIA     OH

#1227926
LORAIN COUNTY C.S.E.A.
ACCT OF FREDERICK HOYT
CASE #91-DR-042629
226 MIDDLE AVE PO BOX 4004
ELYRIA      OH    293465084

#1227927
LORAIN COUNTY C.S.E.A.
ACCT OF FREDERICK HOYT
CASE #D33649
226 MIDDLE AVE.
ELYRIA      OH    293465084

#1227928
LORAIN COUNTY C.S.E.A.
ACCT OF PATRICK MC KAY
CASE# 92NU044012
PO BOX 4004
ELYRIA    OH    299527646

#1227929
LORAIN COUNTY C.S.E.A.
ACCT OF ROYAL FENDERSON
CASE #91-DU-041286
226  MIDDLE AVE POB 4004
ELYRIA     OH    283405735

#1227930
LORAIN COUNTY CHILD SUPP BUREA
FAMILY SUPPORT FOR ACCOUNT OF
THOMAS B APPLEGATE #NF 4318
PO BOX 4004 226 MIDDLE AV
ELYRIA      OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1227931
LORAIN COUNTY CHILD SUPPORT BU
FOR ACCT OF F J HOYT
CASE#293465084
226 MIDDLE AVE PO BX 4004
ELYRIA     OH

#1227932
LORAIN COUNTY COMMUNITY
COLLEGE
1005 N ABBE RD
BUSINESS OFFICE
ELYRIA     OH    440351691

#1227933
LORAIN COUNTY JVS ADULT CAREER
CENTER
15181 STATE ROUTE 58 SOUTH
OBERLIN    OH    44074

#1227934
LORAIN COUNTY STATIONERY & OFF
BOBEL'S BUSINESS DESIGNS
2111 CLEVELAND RD
SANDUSKY   OH    44870

#1227935
LORAIN COUNTY STATIONERY & OFF
BOBEL'S OFFICE PLUS
1953 COOPER FOSTER PARK RD
AMHERST OH    44001

#1071916
LORAIN COUNTY TREASURER
226 MIDDLE AVENUE
ELYRIA     OH    44035

#1227936
LORAIN COUNTY TREASURER
226 MIDDLE AVE.
ELYRIA     OH    440355635

#1227937
LORAIN CTY CHILD SUPPORT BUREA
ACCOUNT OF M WENDLING
CASE#NF4530
226 MIDDLE AVE PO BOX4004
ELYRIA     OH

#1227938
LORAIN CTY CHILD SUPPORT BUREA
FOR ACCOUNT OF TH CLARK JR
CASE#NF-4030
226 MIDDLE AVE
ELYRIA     OH

#1227939
LORAIN CTY CHILD SUPPT BUREAU
FOR ACCT OF D J ROSSO
CASE#NF1379
226 MIDDLE AV-PO BOX 4004
ELYRIA     OH

#1227940
LORAIN CTY CHILD SUPPT BUREAU
FOR ACCT OF L BROWN JR
CASE#NF4657
226 MIDDLE AV-PO BOX 4004
ELYRIA     OH

#1536172
LORAIN MUNICIPAL COURT
100 W ERIE AVE
LORAIN     OH    44052

#1227941
LORANGER MANUFACTURING CORP
10-48 CLARK ST
WARREN    PA    16365

#1227944
LORANGER MANUFACTURING CORP
39111 W 6 MILE RD
LIVONIA     MI    48152

#1227945
LORANGER MFG CORP
PO BOX 640800
INACTIVATE PER LEGAL 3/31/04
PITTSBURGH   PA    152640800

#1227946
LORANGER MFG CORP  EFT
LORAN DIV
10 48 CLARK ST
INACTIVATE PER LEGAL 3/31/04
WARREN    PA    16365

#1227947
LORAS COLLEGE
1450 ALTA VISTA
P O BOX 178
DUBUQUE   IA    520040178

#1227948
LORBEC METALS USA LIMITED
3415 WESTERN ROAD
FLINT    MI    48506

#1227949
LORBEC METALS USA LTD
3415 WESTERN RD
FLINT    MI    48506

#1524564
LORBEC METALS USA LTD
Attn   ACCOUNTS PAYABLE
3415 WESTERN ROAD
FLINT    MI    48506

#1541940
LORBEC METALS USA LTD
3415 WESTERN ROAD
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1056053
LORCHER  WILLIAM
52 BREEZEWOOD DRIVE
NORWALK  OH    44857

#1227950
LORCO BUSINESS SYSTEMS INC
1654 MAHONING AVE
YOUNGSTOWN OH  445092501

#1227951
LORCO BUSINESS SYSTEMS INC EFT
1654 MAHONING AVE
YOUNGSTOWN OH  445092501

#1023964
LORD  JEREMY
3996 S GARTHWAITE
GAS CITY     IN    46933

#1023965
LORD  MARK
1737 GYPSY LANE
NILES   OH   44446

#1056054
LORD  CHRISTOPHER
5566 VIA MARINA
WILLIAMSVILLE   NY    14221

#1134007
LORD  FRANK E
131 PEARL ST
BATAVIA     NY   14020-2913

#1227952
LORD BISSELL & BROOK
115 SOUTH LASALLE STREET
CHICAGO   IL    60603

#1171018
LORD CORP
PO BOX 281707
ATLANTA   GA   303841707

#1227954
LORD CORP
111 LORD DR
CARY   NC   275117923

#1227955
LORD CORP
405-406 GREGSON DR
AKA 110 LORD DR
CARY   NC   27511

#1227956
LORD CORP
5101 E 65 STST
INDIANAPOLIS     IN    46220-481

#1227957
LORD CORP
CHEMICAL PRODUCTS DIV
2000 W GRANDVIEW BLVD
ERIE     PA   16509-102

#1227959
LORD CORP
CHEMICAL PRODUCTS GROUP
RTE #198 SOUTH ST
SAEGERTOWN PA   16433

#1227961
LORD CORP
INDUSTRIAL PRODUCTS DIV
2800 PIONEER DR
BOWLING GREEN  KY    421014053

#1227962
LORD CORP
LORD INDUSTRIAL PRODUCTS
1952 W GRANDVIEW BLVD
ERIE     PA   165091027

#1227963
LORD CORP
MECH PRODUCTS
PO BOX 10039
ERIE   PA   16514

#1227964
LORD CORP
MECH PRODUCTS
ERIE   PA   16514

#1227965
LORD CORP
REMIT CHG LTR 11/9/01 CSP
110 CORNING RD STE 100
CARY   NC   27511

#1227966
LORD CORP
THERMOSET PLASTICS DIV
5101 E 65 ST
INDIANAPOLIS     IN    46220-481

#1066321
LORD CORPORATION
Attn   LEGAL DEPARTMENT
111 LORD DRIVE
CARY   NC   27512-8012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076781
LORD CORPORATION
2000 GRANDVIEW BOULEVARD
ERIE      PA    16514

#1076782
LORD CORPORATION
CHEMICAL PRODUCTS DIV
18203 MT. BALDY CIRCLE
FOUNTAIN VALLEY     CA     927080000

#1227968
LORD CORPORATION
2000 W GRANDVIEW BLVD
CHARLOTTE   NC    28255

#1227969
LORD CORPORATION
5101 E 65TH ST
INDIANAPOLIS     IN     46220

#1227970
LORD CORPORATION
CHEMICAL PRODUCTS DIV
2000 W GRANDVIEW BLVD
ERIE      PA    16514

#1524565
LORD CORPORATION
Attn    ACCOUNTS PAYABLE
2000 WEST GRANDVIEW BLVD
ERIE      PA    16509

#1541941
LORD CORPORATION
2000 WEST GRANDVIEW BLVD
ERIE      PA    16509

#1227971
LORD FAIRFAX COMMUNITY COLLEGE
PO BOX 47
MIDDLETOWN  VA    22645

#1545492
LORD LABEL SYSTEMS INC
1200 AVE H EAST
ARLINGTON   TX    76011

#1227972
LORDCO
22866 DEWDNEY TRUNK ROAD
MAPLE RIDGE     BC    V2X 7X3
CANADA

#1076783
LORDON ENGINEERING
1244 W. 132ND ST
GARDENA  CA    90247

#1227973
LORDSTOWN LOCAL BOARD OF EDUC
GORDON M JAMES CAREER CTR
1824 SALT SPRINGS RD
WARREN   OH    44481

#1056055
LORELLI     JAMES
467 MILLBROOK ST.
CANFIELD     OH    44406

#1056056
LORELLO   MICHAEL
584 HEATHERWOOD DR SE
WARREN   OH    444842403

#1536173
LOREN G KEENAN
PO BOX 9065
FARMNGTN HLS   MI    48333

#1536174
LOREN GROSS
8609 LYNDALE AVE SOUTH
BLOOMINGTON   MN    55420

#1073187
LOREN RASMUSSEN
Attn    LOREN RASMUSSEN
DELPHI DELCO MS D35
PLT.12/ERC
2705 S.GOYER RD
KOKOMO   IN    46904-9005

#1134008
LORENCE  RONALD W
16498 SARJAY DR
CLINTON TWP     MI    48038-4058

#1023966
LORENCE JR  EDWARD
3128 GEHRING DR
FLINT     MI    48506

#1023967
LORENCZ  GEORGE
2842 N RIDGE RD
CHESANING  MI    486169600

#1023968
LORENCZ  MICHAEL
6829 SEBEWAING RD
OWENDALE  MI    487549744

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076784
LORENSTON MFG CO SW
2101 AMISTAD DRIVE
SAN BENITO    TX    78586

#1023969
LORENTI   MICHAEL
4581 LOWER RIVER ROAD
LEWISTON   NY    14092

#1023970
LORENTS, JR.   ELLIS
2141 WOODSIDE AVE
SPRINGFIELD    OH    45503

#1227974
LORENTSON MANUFACTURING CO
1111 RANK PKY
KOKOMO   IN    469013124

#1539829
LORENTSON MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
PO BOX 932
KOKOMO   IN    46903

#1227975
LORENTSON MANUFACTURING CO INC
2101 AMISTAD DR
SAN BENITO    TX    78586

#1227976
LORENTSON MANUFACTURING CO INC
LORENTSON
2101 AMISTAD DR
SAN BENITO    TX    78586

#1227977
LORENTSON MFG CO INC    EFT
PO BOX 932
KOKOMO   IN    469030932

#1023971
LORENZ   DEBORAH
7279 E COLDWATER RD
DAVISON    MI    484238944

#1023972
LORENZ   DEBRA
1208 OLD BOAZ HWY.
ATTALLA    AL    35954

#1023973
LORENZ   JOHN
1314 HUTCHINS DRIVE
KOKOMO   IN    46901

#1056057
LORENZ   DAVID
6675 S 550 E
PERU   IN    46970

#1056058
LORENZ   MARK
3358 WEST US-23 HIGHWAY
CHEBOYGAN  MI    49721

#1056059
LORENZ   PATRICIA
8930 SWINGING GATE DR
HUBER HEIGHTS    OH    45424

#1056060
LORENZ   STEPHEN
13435 MAPLE RD.
BIRCH RUN    MI    48415

#1134009
LORENZ   GLENN S
9407 PORTLAND RD
CASTALIA    OH    44824-9261

#1227978
LORENZ & SON MANUFACTURING CO
LORENZ COUPLING
111 VERONICA ST
COBOURG   ON    K9A 4K2
CANADA

#1227979
LORENZ & SON SALES &
MARKETING INC
PO BOX 20
COBOURG   ON    K9A 4K2
CANADA

#1227980
LORENZ ALHADEFF CANNON & ROSE
550 W C ST
SAN DIEGO    CA    921013540

#1527638
LORENZ SEIDLER GOSSEL
WIDENMAYERSTRASSE 23
D-80538
MUNCHEN

#1023974
LORENZEN  ADAM
5530 SAN PEDRO
TOLEDO    OH    43612

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1056061
LORENZI   RICHARD
2508 WAYNEWOOD DR
FOWLER  OH    44418

#1227981
LORENZO INH U SELIGER GMBH
HERMANN-SPILLECKE-STR 45
47259-DUISBURG
GERMANY

#1227983
LORETTA J MOORE
ACCT OF OLLEN MOORE JR
ACCT# 59,023
POB 1748
AUSTIN    TX    453844047

#1071398
LORETTA L YOUNT
34 WAIN WRIGHT DR
DAYTON  OH    45431

#1071504
LORETTA L YOUNT
Attn    KENNETH J. IGNOZZI
C/O DYER, GAROFALO, MANN & SCHULTZ
131 N. LUDLOW STREET
SUITE 1400
DAYTON    OH    45402

#1227984
LORETTA ROBBINS
12954 WINTHROP STREET
DETROIT   MI    48227

#1536175
LORI A PEACE
14 5TH AVE
N TONAWANDA   NY    14120

#1536176
LORI ANN JOHNSON
C/O 317 MAIN ST STE 208
FRANKLIN   TN    37064

#1536177
LORI E OBERER
110 W MERCHANT ST
AUDUBON   NJ    8106

#1227985
LORI HARPER
5390 REXHOLD ROAD
COLUMBIA    TN    38401

#1545493
LORI HONEYCUTT
CATOOSA  OK    74015

#1536179
LORI J FRANK
16155 W 12 MILE RD STE 6
SOUTHFIELD    MI    48076

#1071399
LORI J GABRIELLE
39 BOOMERANG RD
8120
ASPEN    CO    81611

#1071505
LORI J GABRIELLE
Attn    LORI GABRIELLE
C/O PRO SE PLAINTIFF
39 BOOMERANG RD., 8120
ASPEN    CO    81611

#1536180
LORI J GALLEGOS
3343 FAIRCREST DR
ANAHEIM   CA    92804

#1227986
LORI L PRETZER
715 COURT STREET
SAGINAW  MI    48602

#1545494
LORI M SZABO
PO BOX 1216
CATOOSA  OK    74015

#1071400
LORI SMITH
215 E. WADSORTH STREET
EATON   OH    45320

#1071506
LORI SMITH
Attn   GARY PLUNKETT
C/O HOCHMAN, ROACH AND PLUNKETT CO
SUITE 650 , TALBOT TOWER
DAYTON  OH    45402

#1527639
LORI SMITH
HOCHMAN & PLUNKETT CO., L.P.A.
SUITE 650, TALBOTT TOWER
DAYTON   OH    45402

#1023975
LORICH   STEVEN
492 WITMER RD
N TONAWANDA  NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536182
LORIE ELLNOR
2418 HARTLAND ROAD
GASPORT   NY    14067

#1056062
LORIMOR   CHRISTOPHER
2387 HARDING AVENUE
YPSILANTI      MI    48197

#1227987
LORIN INDUSTRIES INC
1960 S ROBERT ST
MUSKEGON  MI    49442-603

#1227989
LORIN INDUSTRIES/COIL ANODIZER
1960 ROBERTS ST
MUSKEGON  MI    49443

#1023976
LORINCZ   LIVIA
7571 RED FOX CT
BOARDMAN  OH    445125343

#1056063
LORINCZ   SAMUEL
7571 RED FOX COURT
BOARDMAN  OH    44512

#1076785
LORINDA L. ROANHORSE
PO BOX 2424
WINDOW ROCK  AZ    86515

#1527748
LORING, WOLCOTT &
COOLIDGE FIDUCIARY ADVISORS
Attn   MR. GILBERT RODDY
230 CONGRESS STREET
BOSTON   MA   02110-2409

#1134010
LORINI    AUDREY M
5039 S ONONDAGA RD
NEDROW  NY    13120-9702

#1023977
LORINO   TODD
749 E COLLEGE
S MILWAUKEE     WI    53172

#1171022
LORIN\COIL ANODIZERS  EFT
PO BOX 766
MUSKEGON  MI    49443

#1023978
LORITTS IV     HAZEY
4516 WAYMIRE
DAYTON   OH    45406

#1227990
LORMAN BUSINESS CENTER INC
LORMAN EDUCATION SERVICES
2000 N OXFORD AVE
EAU CLAIRE      WI    54703

#1227991
LORMAN EDUCATION SERVICES
2510 ALPINE ROAD
PO BOX 509
EAU CLAIRE      WI    547020509

#1545495
LORMAN EDUCATION SERVICES
P.O. BOX 509
EAU CLAIRE      WI    54702-0509

#1023979
LOROW KATHLEEN
412 E EPPINGTON DR
TROTWOOD  OH    45426

#1227993
LORRAINE A STAREK
377343684

#1536183
LORRAINE BECKMAN
5109 STORMY COURT
BAKERSFIELD     CA    93309

#1536184
LORRAINE BURNS
316 W MICHIGAN AVE LOT 136
CLINTON   MI    49236

#1536185
LORRAINE FAY BARNUM
4913 GANYARD HILL RD
CANANDAIGUA  NY    14424

#1536186
LORRAINE FESMIRE
120 DIRKSON AVE
WEST SENECA  NY    14224

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1536187
LORRAINE HICKS
PO BOX 1743
PARAMOUNT    CA    90723

#1227994
LORRAINE J BRIERLEY
ACCOUNT OF VICTOR T BRIERLEY
CASE NO 89-162783-DM
1306 HAINES RD
LAPEER    MI    365449974

#1536188
LORRAINE J BRIERLEY
1306 HAINES RD
LAPEER    MI    48446

#1536189
LORRAINE K HOFSTAD
441 VECINO DR
COVINA    CA    91723

#1227995
LORRAINE M GREENBERG & ASSOC
ACCT OF PAUL A MOODY
SS# 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
20 E JACKSON SUITE 800
CHICAGO    IL    330445792

#1227996
LORRAINE MANNING
ACCT OF JACK L MANNING
CASE# 90-382566 DM
400 W MAPLE RD SUITE 300
BIRMINGHAM    MI    411861722

#1227997
LORRAINE OCHOA
12641 RALSTON AVENUE #1
SYLMAR    CA    91342

#1536190
LORRAINE OCHOA
12641 RALSTON AVE #1
SYLMAR    CA    91342

#1536191
LORRETTA ROBBINS
12954 WINTHROP ST
DETROIT    MI    48227

#1536192
LORRI E NICHIOW
35445 MOUND
STERLING HTS    MI    48310

#1536193
LORRIE A SZATKOWSKI
2835 ANGLING ROAD
MEDINA    NY    14103

#1536194
LORRIE MARTINEZ C/O TARRANT
CTY CSEA
100 N HOUSTON
FORT WORTH    TX    76196

#1536195
LORRIE SZATKOWSKI
PO BOX 123
MEDINA    NY    14103

#1227998
LORSBACH TRUCKING INC
1000 ACCESS BLVD
MADISON    IL    62060

#1023980
LORT    KELLIE ANN
1209 DOGWOOD PLACE
NIAGARA FALLS    NY    14304

#1023981
LORT    TERESA
3620 CURTISS AVE
RANSOMVILLE    NY    14131

#1134011
LORT    LEE W
399 FLETCHER ST
PORT CHARLOTTE    FL    33954-3133

#1023982
LORT, JR.    DANIEL
P O BOX 591
RANSOMVILLE    NY    14131

#1527749
LOS ANGELES CAPITAL
MANAGEMENT & EQUITY RESEARCH
Attn    MR. DAVID BORGER
11150 SANTA MONICA BOULEVARD - 200
LOS ANGELES    CA    90025-0418

#1536196
LOS ANGELES CNTY SHERIFF DEPT
200 W COMPTON BLVD
COMPTON    CA    90220

#1227999
LOS ANGELES COMMUNITY COLLEGE
DISTRICT
6201 WINNETKA AVENUE
WOODLAND HILLS    CA    91371

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228000
LOS ANGELES COMMUNITY COLLEGES
770 WILSHIRE BLVD
LOS ANGELES    CA    90017

#1071917
LOS ANGELES COUNTY COLLECTOR
P. O. BOX 54027
LOS ANGELES    CA    90054

#1228001
LOS ANGELES COUNTY FIRE DEPT
LOS ANGELES COUNTY CERTIFIED
UNIFIED PROGRAM AGENCY
PO BOX 513148
LOS ANGELES    CA    900511148

#1076788
LOS ANGELES COUNTY TAX COLL
P.O. BOX 54027
LOS ANGELES    CA    90054-0027

#1228002
LOS ANGELES CTY TAX COLLECTOR
PAYEE NO 205487
225 N HILL ST RM 160
LOS ANGELES    CA    80012

#1076789
LOS ANGELES INDUSTRIAL DIR
BLUE BOOK
P.O. BOX 1935
STUDIO CITY    CA    91614-1935

#1076790
LOS ANGELES MAGAZINE
PO BOX 7086
RED OAK    IA    51591-0086

#1228003
LOS ANGELES PIERCE COLLEGE
6201 WINNETKA AVE
WOODLAND HILLS    CA    91371

#1076791
LOS ANGELES SCIENTIFIC INSTR
Attn    WOLFGANG BUERNER
2451 RIVERSIDE DRIVE
LOS ANGELES    CA    90039

#1070815
LOS MEDANOS COLLEGE
Attn    STEVE
ATTN :SANDY SCHMIDT
2700 E. LELAND ROAD
PITTSBURG    CA    94565

#1023983
LOSCHIAVO   MICHAEL
59 FREDERICK RD
TONAWANDA  NY    141504214

#1023984
LOSEE   SANDRA
4374 KENTWOOD AVE.
FLINT    MI    48507

#1023985
LOSEE   TODD
4340 SEIDEL PL
SAGINAW  MI    486035676

#1056064
LOSEE   JACK
5525 LAKECRESS DR. SOUTH
SAGINAW  MI    48603

#1023986
LOSEY   JONATHAN
433 RANDLER AVE
VANDALIA    OH    45377

#1134012
LOSEY   CINDY L
2808 MAHAN DENMAN RD NW
BRISTOLVILLE    OH    44402-8704

#1023987
LOSHNOWSKYMARDIE
1971 S 400 W
PERU    IN    469709245

#1134013
LOSHNOWSKYMARDIE D
1971 S 400 W
PERU    IN    46970-7965

#1056065
LOSITO   ROCCO
40330 KELLY PARK RD
LEETONIA    OH    44431

#1023988
LOSKEY   CHARLES
142 WINTER LN
CORTLAND  OH    444101130

#1134014
LOSKEY   MICHELLE M
160 HERITAGE LN
CORTLAND  OH    44410-1116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1228004
LOSMA INC
231 W PARKWAY
POMPTON PLAINS    NJ    07444

#1228005
LOSMA INC
231 WEST PKY
POMPTON PLAINS    NJ    07444

#1023989
LOSO   PATRICIA
7970 S LONG MEADOW DR
OAK CREEK    WI    531543148

#1023990
LOSSING   EDWIN
1716 E 100 N
KOKOMO   IN    46901

#1134015
LOSTER   GARY L
2502 VAN ETTEN ST
SAGINAW   MI    48601-3376

#1023991
LOSTUTTER JR   ROLLIE
10612 KLEY RD
VANDALIA   OH    453779531

#1228006
LOTEC INC
2000 E INDUSTRIAL PKY
ELKHART   IN    465165411

#1023992
LOTEMPLE   SAMUEL
20 LEAH LA
N CHILI   NY    14514

#1056066
LOTFALIAN   HOSSEIN
210 W. ROWAN COURT
WESTFIELD    IN    46074

#1056067
LOTFI   SHERVEEN
627 HARSEN RD.
LAPEER   MI    48446

#1023993
LOTH   LINDA
4644 RITA AVENUE
YOUNGSTOWN OH    44515

#1228007
LOTHAMER PC
215 SOUTH WASHINGTON SUITE 100
LANSING    MI    48933

#1536197
LOTHAMER PC
215 S WASHINGTON STE 100
LANSING    MI    48933

#1056068
LOTHERY   LARRY
8221 KENSINGTON BLVD
APT 568
DAVISON    MI    48423

#1023994
LOTT   ANTHONY
1309 WOODDELL DR
JACKSON   MS    392122609

#1023995
LOTT   DENNIS
17282 ZEHNER RD
ATHENS    AL    356118357

#1023996
LOTT   RANDY
2022 EASTMEADE AVE SE
DECATUR   AL    35601

#1023997
LOTT   THOMAS
6157 CLOVERDALE DR.
GREENTOWN IN    46936

#1023998
LOTT   VICKIE
110 OLD HWY 49S LOT 16
RICHLAND    MS    39218

#1056069
LOTT   DONALD
210 HUNTINGTON TRL
CORTLAND   OH    44410

#1056070
LOTT   GEORGE
108 DIAMOND WAY
CORTLAND   OH    44410

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1056071
LOTT   MARK
510 HIGHLAND AVENUE
PMB 213
MILFORD     MI     483811516

#1056072
LOTT   PATRICIA
210 HUNTINGTON TRAIL
CORTLAND  OH    44410

#1056073
LOTT   TAMIE
4579 PEPPERMILL COURT
LAKE ORION   MI    48359

#1134016
LOTT   BOBIEJEAN D
3944 SUNNYBROOK DR SE
WARREN  OH    44484-4738

#1134017
LOTT   CHUCK A
6777 N LEWIS RD
COLEMAN   MI    48618-9308

#1134018
LOTT   DONALD A
118 E 36TH ST
ANDERSON  IN    46013-4628

#1134019
LOTT   GEARLDEAN
6502 VALORIE LN
FLINT    MI    48504-1684

#1134020
LOTT   GERALD M
139 WENONA WAY
FITZGERALD    GA    31750-8188

#1134021
LOTT   GERALDINE J
209 BREADEN ST
YOUNGSTOWN OH    44502-1833

#1134022
LOTT   ROBERT F
1761 OTSEGO AVE.
ST HELEN     MI    48656-9721

#1134023
LOTT   WILLIAM A
9105 SLYKER RD
OTISVILLE     MI    48463-9415

#1056074
LOTTER   DAVID
4128 N MARYLAND AVE
SHOREWOOD WI    53211

#1134024
LOTTER   RUSSEL J
3131 W CARO RD
CARO    MI    48723-9610

#1536198
LOTTIE MAE TILLMAN
9852 GLASGOW PLACE APT 8
LOS ANGELES   CA    90045

#1134025
LOTTRIDGE   KENNETH S
1610 BEL AIR ST
SAGINAW   MI    48604-1630

#1023999
LOTTS   JOHNNIE
752 E MARENGO AVE
FLINT    MI    48505

#1524566
LOTTS INC
D/B/A LOTTS' AUTO STEREO
600 PACIFIC AVE
SANTA CRUZ    CA    95060-4410

#1541942
LOTTS INC
D/B/A LOTTS' AUTO STEREO
600 PACIFIC AVE
SANTA CRUZ    CA    95060-4410

#1524567
LOTUS CARS LTD
LOTUS DIVISION ACCOUNTS PAYABLE
POTASH LANE HETHEL
NORWICH         NR14 8EZ
UNITED KINGDOM

#1541943
LOTUS CARS LTD
POTASH LANE HETHEL
NORWICH         NR14 8 EZ
UNITED KINGDOM

#1228008
LOTUS ENGINEERING INC
1254 N MAIN ST
ANN ARBOR   MI    48104

#1228009
LOTUS ENGINEERING INC
1254 N MAIN ST
ANN ARBOR   MI     481077209

#1134026
LOTZ   KAREN D
PO BOX 933
BELFAIR    WA    98528-0933

#1056075
LOTZGESELLE   JOHN
1712 MOLLEE COURT
KOKOMO  IN     46902

#1056076
LOTZGESELLE   LINDA
1712 MOLLEE COURT
KOKOMO  IN     46902

#1536199
LOU E KERNS-LOWMAN
101A CHANNAHON ST
SHOREWOOD IL      60431

#1228010
LOU FUSZ PROPERTIES LLC
925 N LINDBERG
ST LOUIS    MO    63141

#1024000
LOUALLEN   RONNIE
18080 AL HIGHWAY 33
MOULTON   AL    356507688

#1024001
LOUCHART   LARRY
4742 STELLO RD
SAGINAW   MI    48609

#1024002
LOUCHART   LINDA
1527 KERN RD
REESE    MI     48757

#1056077
LOUCKS   PAULA
885 NORTH CHANNEL DRIVE
HARSENS ISLAND    MI     48028

#1527200
LOUCKS   JILL A.
870 B WEST 134TH AVE
WESTMINSTER   CO    80234

#1024003
LOUDEN   CAROL
2144 NEFF AVE
DAYTON   OH    45414

#1024004
LOUDERMILK II     GERALD
19779 LONDON ROAD
CIRCLEVILLE      OH    43113

#1134027
LOUDNER   CHARLES B
116 NORTH SHEFTALL CIRCLE
SAVANNAH  GA    31410-2655

#1056078
LOUDON   STEVEN
6539 LARAMIE RIDGE LANE
EL PASO   TX    79912

#1056079
LOUGEN   DANIEL
39 ECHOWOOD DRIVE
EAST AMHERST    NY     14051

#1024005
LOUGH   DARRYL
1105 WILLARD AVE. SE
WARREN  OH     44484

#1024006
LOUGH   DAWN
7665 ANDERSON AVE NE
WARREN  OH     444841524

#1024007
LOUGH   JOYCE
2603 NEFF ROAD
DAYTON   OH    45414

#1134028
LOUGH   BETTY H
108 HICKORY RD
GREENVILLE    PA     16125-9229

#1134029
LOUGHEAD WILLIAM E
3288 HIDEAWAY BEACH DR
BRIGHTON   MI    48114-8970

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1024008
LOUGHMAN*** BRYAN
1707 E DOROTHY LANE APT 11
KETTERING    OH    45429

#1024009
LOUGHRAN JR GERARD
4197 BELLEMEAD DR
BELLBROOK    OH    45305

#1134030
LOUGHREY JANET A
2455 SILVER SPRINGS DR
STOW    OH    44224-1563

#1024010
LOUIS    ALLEN
539 W ELDRIDGE AVE
FLINT    MI    48505

#1024011
LOUIS    EDWARD
1984 E OLDGATE ST
SANDUSKY    OH    448705164

#1024012
LOUIS    MAGALIE
435 GRAFTON AVE
DAYTON    OH    45406

#1056080
LOUIS    DENISHA
12014 FRANCESCA
GRAND BLANC    MI    48439

#1056081
LOUIS    RAYMOND
8121 MIAMI-MONTG CO LINE
UNION    OH    45322

#1056082
LOUIS    YVROSE
282 HAZELWOOD TERRACE
ROCHESTER    NY    14609

#1134031
LOUIS    RAYMOND H
8121 MIAMI-MONTG CO LINE
UNION    OH    45322-0000

#1228011
LOUIS A JOHNSON AND ASSOCIATES
DALE CARNEGIE TRAINING
1055 WILSHIRE BLVD
SUITE 1703
LOS ANGELES    CA    900172449

#1536200
LOUIS A VLASATY
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1076792
LOUIS F. KARDOS
15915 LAS FLORES ST
FOUNTAIN VALLEY    CA    92708

#1228012
LOUIS H. WILKING

#1228013
LOUIS J MASTERBONE COURT
OFFICER
PO BOX 121
BOONTON    NJ    07005

#1536201
LOUIS MASTERBONE CRT OFFICER
PO BOX 121
BOONTON    NJ    7005

#1536202
LOUIS ZAIDAN
37060 GARFIELD STE 34A
CLINTON TWP    MI    48036

#1536203
LOUISE ARNETT
17288 W 12 MILE RD
SOUTHFIELD    MI    48076

#1536204
LOUISE JOHNSON
3224 GRAND CONCOURSE G23
BRONX    NY    10458

#1536205
LOUISE PLASCENCIA
207 ELLIOT CT
COLUMBIA    TN    38401

#1228014
LOUISIANA DEPARTMENT OF
REVENUE & TAXATION
PO BOX 91017
BATON ROUGE    LA    708219017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1071918
LOUISIANA DEPARTMENT OF REVENUE
EFT PROCESSING
PO BOX 4018
BATON ROUGE    LA    70821-4018

#1536206
LOUISIANA DEPT OF REV & TAXATION
1555 POYDRAS ST STE 900
NEW ORLEANS    LA    70112

#1228015
LOUISIANA DEPT OF REVENUE
ACCT OF IDA W LEE
LEVY #438 72 6792
PO BOX 31706 (ATTN M EDDINS)
SHREVEPORT    LA    438726792

#1228016
LOUISIANA DEPT OF REVENUE
THIBODAUX REGIONAL OFFICE
PO BOX 1429
THIBODAUX    LA    703021429

#1228017
LOUISIANA DEPT OF REVENUE
1700

#1228018
LOUISIANA OFFICE OF STUDENT
FINANCIAL ASSISTANCE
PO BOX 60052
NEW ORLEANS    LA    701600052

#1071919
LOUISIANA SECRETARY OF STATE
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE    LA    70804-9125

#1536207
LOUISIANA STATE CSE
9310 NORMANDIE DRIVE
SHREVEPORT    LA    71118

#1228020
LOUISIANA STATE OF
DEPT OF REVENUE
PO BOX 201
BATON ROUGE    LA    708210201

#1228021
LOUISIANA STATE UNIVERSITY
DIV OF CONTINUING EDUCATION
BUSINESS OFFICE
BATON ROUGE    LA    70803

#1228022
LOUISIANA STATE UNIVERSITY
OFFICE OF THE DEAN
COLLEGE OF BUS ADMIN
P O BOX 25054
BATON ROUGE    LA    70894

#1228023
LOUISIANA STATE UNIVERSITY
SHREVEPORT BUSINESS AFFAIRS
ONE UNIVERSITY PLACE
SHREVEPORT    LA    71115

#1228024
LOUISIANA TECH UNIVERSITY
P O BOX 7924
RUSTON    LA    71272

#1228025
LOUISVILLE JEFFERSON CNTY

#1134032
LOUKES   GERALD L
11470 HERRINGTON RD.
BYRON    MI    48418

#1056083
LOUNSBERRY TAMMY
912 N. FINN ROAD
ESSEXVILLE    MI    48732

#1134033
LOUNSBERRY JAMES C
912 N FINN RD
ESSEXVILLE    MI    48732-9776

#1056084
LOUP   KATHRYN
2317 STARR RD.
#303
ROYAL OAK    MI    48073

#1228026
LOURDES COLLEGE
6832 CONVENT BLVD
SYLVANIA    OH    435602898

#1073188
LOURDES INDUSTIRES INC.
Attn   DOUG BENVENUTO
65 HOFFMAN AVENUE
HAUPPAUGE  NY    11788

#1024013
LOUTHAN  JOHN
2717 N WASHINGTON ST
KOKOMO  IN    469015880

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1024014
LOUTHEN  LINDA
2861 S US HIGHWAY 31
TIPTON   IN    460729143

#1134034
LOUTON  BEVERLEY J
22451 LANGE ST
SAINT CLAIR SHORES    MI    48080-1335

#1056085
LOUTZENHISER  RICHARD
206 PINEHURST DR S.E.
WARREN  OH    44484

#1134035
LOUTZENHISER  RICHARD B
206 PINEHURST DR S.E.
WARREN  OH    44484-3187

#1024015
LOUVIER   JAMES
516 SOUTH LEE STREET
FITZGERALD    GA    31750

#1056086
LOUWERSE  DAVID
3004 WHIRLWIND
PEARLAND  TX    77581

#1024016
LOVAS   WILLIAM
1161 BRINDLESTONE DR
VANDALIA    OH    45377

#1056087
LOVASCO  LOUIS
1071 MACKINAW RD.
KAWKAWLIN  MI    48631

#1024017
LOVATO  JOHN
11621 WAHL RD
SAINT CHARLES    MI    486559574

#1024018
LOVE  ALICIA
291 BURMAN AVE
TROTWOOD  OH    45426

#1024019
LOVE  BRIAN
1365 HARVEY DR
OLATHE   KS    66061

#1024020
LOVE   CHARLES
3676 S 600 E
KOKOMO  IN    46902

#1024021
LOVE   CHRISHANA
316 CARTHAGE PLACE
TROTWOOD  OH    45426

#1024022
LOVE   DEMETRI
1212 CUMBERLAND
DAYTON   OH    45406

#1024023
LOVE   DEWAN
5312 HEATHERTON DR
DAYTON   OH    45426

#1024024
LOVE   ERIC
4834 ST JAMES AVE
DAYTON   OH    45406

#1024025
LOVE   EUGENE
PO BOX 1185
FLINT    MI    48501

#1024026
LOVE   JAMES
244 KENWOOD AVE
ROCHESTER  NY    14611

#1024027
LOVE   JOHN
3709 STATE ST
SAGINAW  MI    486023264

#1024028
LOVE   JUNIKA
935 EDISON
DAYTON   OH    45417

#1024029
LOVE   LAWRENCE
3805 BROWN ST.
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024030
LOVE  LOUANN
2110 M65
CURRAN  MI      48728

#1024031
LOVE  MORRIS
5117 MARILYN DR.
FLINT    MI      48506

#1024032
LOVE  SCOTT
10916 PATTEN TRACT RD
MONROEVILLE  OH  44847

#1024033
LOVE  SELINA
291 BURMAN AVE
TROTWOOD OH    45426

#1024034
LOVE  TERESA
5872 E MONROE RD
TECUMSEH MI      49286

#1024035
LOVE  THOMAS
PO BOX 4173
FLINT    MI      48504

#1024036
LOVE  TIFFANY
755 GLENCROSS DR APT 176
JACKSON    MS    39206

#1024037
LOVE  VALERIE
P.O. BOX 802
SUMMIT    MS    39666

#1056088
LOVE  CHERITA
1100 EAST JEFFERSON
KOKOMO IN      46901

#1056089
LOVE  DERIK
6300 W MICHIGAN AVE
APT A18
LANSING    MI      48917

#1056090
LOVE  EDWARD
8674 HUNTERS TRL
WARREN  OH    44484

#1056091
LOVE  JENNIE
725 MAPLESIDE DR.
TROTWOOD OH    45426

#1056092
LOVE  LINDA
3105 W SYCAMORE
KOKOMO  IN      46901

#1056093
LOVE  MARK
3422 S 680 W
RUSSIAVILLE      IN      46979

#1056094
LOVE  TIFFANY
3543 IVY HILL CIRCLE
APT. D
CORTLAND   OH    44410

#1134036
LOVE  EDWARD W
8674 HUNTERS TRL SE
WARREN  OH    44484-2411

#1134037
LOVE  JAMES L
244 KENWOOD AVE
ROCHESTER  NY    14611-3050

#1134038
LOVE  LORALEE
2510 S 1050 E
GREENTOWN IN      46936-9603

#1134039
LOVE  MICHAEL T
316 CARTHAGE PLACE
TROTWOOD OH    45426-2727

#1134040
LOVE  ORA L
712 CINDY ST. NE
HARTSELLE  AL    35640-1653

#1134041
LOVE  PAULA J
425 E JAMIESON ST
FLINT    MI      48505-4202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228027
LOVE ALICIA
291 BURMAN AVE
ADD CHG PER AFC 6/25/03
TROTWOOD OH   45426

#1536208
LOVE BEAL & NIXON
PO BOX 32738
OKLAHOMA CTY   OK   73123

#1228028
LOVE BOX CO INC
1600 N 291 HWY STE 750
INDEPENDENCE MO   64058

#1228030
LOVE BOX CO INC
700 E 37TH N
WICHITA   KS   67219-351

#1228032
LOVE BOX CO INC
9929 LACKMAN
LENEXA   KS   66215-547

#1228034
LOVE BOX CO INC   EFT
IF RETURN SENT BACK EFT 7/29
700 E 37TH ST N
WICHITA   KS   672010546

#1228035
LOVE BOX CO INC  EFT
9929 LACKMAN RD
LACKMAN   KS   672156635

#1545496
LOVE BOX COMPANY
DEPT 075 PO BOX 870075
KANSAS CITY   MO   64187-0075

#1545497
LOVE BOX COMPANY
TULSA   OK   74116

#1228036
LOVE BOX COMPANY INC
305 N ROCKWELL
OKLAHOMA CITY   OK   73127

#1024038
LOVE II   MICHAEL
1903 HARRISON ST SE
DECATUR   AL   35601

#1076793
LOVE TRUCKING INC

#1024039
LOVE, JR.   JAMES
290 BURGESS AVE
DAYTON OH   45415

#1024040
LOVE, JR.   JESSE
5872 MONROE RT
TECUMSEH MI   49286

#1024041
LOVEGROVE LESLIE
290 BROADWAY RD
ENON   OH   45323

#1056095
LOVEGROVE BRIAN
2551 NORTH ARMSTRONG ST
KOKOMO IN   46901

#1522173
LOVEGROVE DAWN
9857 LANE STREET
THORNTON CO   80260-8033

#1024042
LOVEJOY   DAVID
263 STOWELL DR
ROCHESTER NY   14616

#1056096
LOVEJOY   CHAD
7985 DUTCH ROAD
SAGINAW MI   48609

#1056097
LOVEJOY   DAVID
2342 JOHN R ROAD
APARTMENT #107
TROY   MI   48083

#1056098
LOVEJOY   STEVEN
5087 PEBBLE CREEK
EAST #11
SHELBY TOWNSHIP   MI   48317

---

#1024043
LOVELACE  DEAN
1502 TAMPA AVE
DAYTON  OH    45408

#1134042
LOVELACE  GLORIA A
1946 S 10TH TERR
KANSAS CITY  KS    66103-1414

#1134043
LOVELACE  JOHN
7629 BELDALE AVE
DAYTON  OH    45424-3204

#1228037
LOVELACE CO LLC
METERCENTER
825 W QUEEN CREEK RD STE 2118
CHANDLER  AZ    85248

#1228038
LOVELACE HEALTH PLAN
A DIV OF LOVELACE INC   (290B)
5301 CENTRAL SE  STE 500
ALBUQUERQUE NM   87125

#1228039
LOVELACE THOMAS A
LOVELACE COMPANY LLC
DBA METERCENTER
2046 WEST PENINSULA CIRCLE
CHANDLER  AZ    85248

#1024044
LOVELADY JR  ROBERT
104 PARADISE LN
HARTSELLE  AL    356408321

#1024045
LOVELAND  LARRY
415 SOUTH MAIN ST.
ANDOVER  OH    44003

#1024046
LOVELAND  ROBERT
6304 DALE ROAD
NEWFANE  NY    14108

#1531983
LOVELAND  ERNEST R.
229 N VALLEY DRIVE
CATOOSA  OK    74015

#1228040
LOVELAND ACADEMY OF FINE ARTS
205 12TH ST
LOVELAND  CO    80537

#1024047
LOVELESS  AMY
1088 RABBITTOWN RD.
PIEDMONT  AL    36272

#1024048
LOVELESS  BRIAN
810 E SYCAMORE ST
MIAMISBURG  OH    45342

#1024049
LOVELESS  JOHN
4105 SOMERSET DR
ANDERSON  IN    46012

#1024050
LOVELESS  MICHAEL
8615 CARRIAGE HILL DR. NE
WARREN  OH    44484

#1024051
LOVELL  BRADLEY
8515 UPPER SNAKE RD
ATHENS  AL    35614

#1024052
LOVELL  DONALD
1706 CLARA ST
ATHENS  AL    35611

#1024053
LOVELL  J
17486 ENNIS RD
ATHENS  AL    356136842

#1024054
LOVELL  JANIS
17268 GLAZE RD
ATHENS  AL    35611

#1024055
LOVELL  LAWRENCE
1271 SANLOR AVE APT #4
W MILTON  OH    45383

#1024056
LOVELL  LIZA
7010 S RANGELINE
UNION  OH   45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1024057
LOVELL   RONNIE
20445 LOVELL RD
ATHENS   AL    356143903

#1024058
LOVELL   SEBRENA
6500 SUNBURY RD
WESTERVILLE   OH    43081

#1056099
LOVELL   ANTHONY
84 EAST 12TH AVE.
APARTMENT A
COLUMBUS   OH    43201

#1056100
LOVELL   JEFFREY
2040 TULLER STREET
COLUMBUS   OH    43201

#1134044
LOVELL   DONALD T
205 CASCADE DR
ATHENS   AL    35611-2215

#1228041
LOVELL TECHKNOWLEDGE INC
5441 VIRGINIA BEACH BLVD
SUITE 104 C
VIRGINIA BEACH    VA    23462

#1056101
LOVELY   MICKEY
8385 HENDRICKSON RD
MIDDLETOWN   OH    45044

#1228042
LOVERING & VANCE
400 JULIA ST   STE B
TITUSVILLE    FL    32796

#1024059
LOVERN   RITA
220 ROSE LN
PORT CLINTON    OH    434521638

#1545498
LOVESHAW CORPORATION
PO BOX 83 RT 296
S CANAAN    PA    18459

#1024060
LOVETT   ANDRE'
3306 WALDECK PL
DAYTON   OH    45405

#1024061
LOVETT   ANTONIO
4880 NEPTUNE LANE
HUBER HEIGHTS   OH    45424

#1024062
LOVETT   LECHETTE
109 PINEKNOLL DR #278
RIDGELAND   MS    39157

#1024063
LOVETT   RICHARD
3730 HERMOSA DRIVE
DAYTON   OH    45416

#1024064
LOVETT   ROBYN
894 LANCELOT CIR
WEST CARROLLT   OH    45449

#1056102
LOVETT   BRYAN
5068 W HILL ROAD
SWARTZ CREEK   MI    48473

#1134045
LOVETT   DORIS
5630 MOSS CREEK BLVD
CLAYTON    OH    45315-7909

#1134046
LOVETT   EVONNE T
107 NIMROD CIR
JACKSON   MS    39206-3340

#1228043
LOVETT & LOVETT ASSOCIATES INC
104 E 3RD ST
REMIT UPDT 06\00 EDS
DAYTON   OH    45402

#1228044
LOVETT & LOVETT ASSOCIATES INC
FINANCIAL STAFFING
104 E 3RD ST STE 200
DAYTON   OH    45402

#1228045
LOVETT ELEMENTARY SCHOOL
2002 W NORTHSIDE DR
CLINTON   MS    39056

#1024065
LOVEWELL  DOUGLAS
2215 TRANSIT RD
BURT   NY    14028

#1134047
LOVVORN  JACQUELINE
3770 HIGHWAY 20
TUSCUMBIA   AL    35674-9221

#1056103
LOW  DAN
4 BERWICK CT.
MIAMISBURG   OH    45342

#1056104
LOWDEN JILL
4300 MILLERWOOD LN
KOKOMO  IN    46901

#1056105
LOWDEN MARK
4300 MILLERWOOD
KOKOMO  IN    469013972

#1024066
LOWDER JOHN
1687 N KENNARD RD
NEW CASTLE   IN    473629739

#1024067
LOWDER WILLIAM
15905 VICTORY LANE
COOPERSVILLE    MI    49404

#1134048
LOWDER RITA G
725 S WEBSTER ST
KOKOMO  IN    46901-5303

#1024068
LOWE  ANDREW
11208 SR 730
BLANCHESTER  OH    45107

#1024069
LOWE  BRANDON
424 S SULPHUR SPRINGS RD
NEW LEBABON  OH    45345

#1024070
LOWE  CARMEN
816 FALLVIEW AVE.
ENGLEWOOD OH    45322

#1024071
LOWE  CRYSTAL
PO BOX 43
FOWLER  OH    444180043

#1024072
LOWE  DAVID
17101 BLACKBERRY CREEK
BURTON  MI    48519

#1024073
LOWE  FORREST
2149 SAGAMORE
COLU BUS    OH    43219

#1024074
LOWE  JAMES
4368 COACH LIGHT TR
DAYTON    OH    45424

#1024075
LOWE  JANIE
317 KEYSBURG RD.
GLENCOE  AL    35905

#1024076
LOWE  JARED
1057 CLIFTON CHASE DR
GALLOWAY  OH    43119

#1024077
LOWE  JOHN
3446 GARIANNE
DAYTON   OH    45414

#1024078
LOWE  JOHN
70 MAPLE GROVE
CAMDEN  OH    45311

#1024079
LOWE  JONATHAN
1216 WOODNELL AVE
COLUMBUS  OH    43219

#1024080
LOWE  JUDE
1108 MEADOWDALE AVE
COLUMBUS  OH    43219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1024081
LOWE  JUDITH
64 NORTON ROAD
LAUREL    MS    39443

#1024082
LOWE  MARVIN
14253 SMITH GOVER RD
ATHENS    AL    356145029

#1024083
LOWE  PAMELA
407 BRADLEY
BAY CITY    MI    48706

#1024084
LOWE  PHILLIP
580 VENISSA DR
W ALEXANDRIA    OH    45381

#1024085
LOWE  RENEE
PO BOX 118
CLARKSVILLE    OH    45113

#1024086
LOWE  RICHARD
2760 DELAVAN DR
DAYTON    OH    45459

#1024087
LOWE  SEAN
580 VANESSA DRIVE
WEST ALEXANDRIA    OH    45381

#1024088
LOWE  TERRY
PO BOX 43
FOWLER    OH    44418

#1024089
LOWE  THOMAS
64 NORTON RD
LAUREL    MS    39443

#1056106
LOWE  CHARLES
1570 MICHIAGN BLVD.
LINCOLN    MI    48146

#1056107
LOWE  MELANIE
660 EAST AVE
APT. 304
ROCHESTER  NY    14607

#1056108
LOWE  STEPHEN
1604 WINDING WAY
ANDERSON  IN    46011

#1134049
LOWE  JOYCE
1186 RIVER VALLEY DR APT 6
FLINT    MI    48532-2948

#1134050
LOWE  ROBERT C
8721 S 375 E
MACY    IN    46951-8615

#1527201
LOWE  RONALD JOSHUA
1212 HEATHER DR.
LOVELAND  CO    80537

#1541944
LOWE & MOYER GARAGE INC
731 CHURCH ST
FOGELSVILLE    PA    18051-1605

#1228046
LOWE J J ASSOCIATES INC
27 MILL PLAIN RD
DANBURY    CT    06811

#1228047
LOWE JAMES W
4368 COACH LIGHT TR
DAYTON    OH    45424

#1545499
LOWE'S
OWASSO OK 74055
OWASSO OK    74055

#1228048
LOWE'S HOME CENTERS INC
LOWE'S HOME IMPROVEMENT WAREHO
2350 MARKET PL DR
ROCHESTER  NY    14623

#1024090
LOWE, JR.    JOHN
134 E. BRUCE ST.
DAYTON    OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228049
LOWEKE CURT
DBA WILDCAT MOBILE WASH
6617 S GREENVILLE RD
GREENVILLE    MI    48838

#1024091
LOWELL  JAMES
5340 WATERMAN RD
VASSAR    MI    48768

#1024092
LOWELL  SCOTT
PO BOX 462
NUNDA    NY    145170462

#1024093
LOWELL  SHERRY
3103 PINEHURST LN
GRAND BLANC    MI    48439

#1134051
LOWELL  ALLAN CHARLES
1156 BURNS ST
MOUNT MORRIS    MI    48458-0000

#1228050
LOWELL G VAUGHN
1018 5TH ST
GRINNELL    IA    307982010

#1076794
LOWELL S. HILL ENTERPRISES
8555 RED OAK STREET
P.O. BOX 1859
RANCHO CUCAMONGA CA    91729-1859

#1024094
LOWENDICK  BERNARD
1023 HAMPSTEAD RD
ESSEXVILLE    MI    48732

#1024095
LOWER  TIMOTHY
500 MOORING LANE APT 1A
CENTERVILLE    OH    45458

#1056109
LOWER  DAVID
3397 JONATHON DR
BEAVERCREEK  OH    45434

#1529415
LOWER HURON SUPPLY
37272 HURON RIVER DR.
NEW BOSTON  MI    48164

#1024096
LOWERY  CHANDLER
45 BURLINGTON AVE
BUFFALO    NY    142152713

#1024097
LOWERY  DWAYNE
507 WILLIAM ST
BUFFALO    NY    14206

#1024098
LOWERY  JENNIFER
13495 SEYMOUR RD
MONTROSE    MI    48757

#1024099
LOWERY  JIM
6768 TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424

#1024100
LOWERY  LYNETTE
4712 BLOOMFIELD DR.
TROTWOOD  OH    45426

#1024101
LOWERY  PHILLIP
230 CO RD# 128
TOWN CREEK  AL    35672

#1024102
LOWERY  ROGER
555 ADAMS AVE
HURON  OH    44839

#1056110
LOWERY  ALAN
1430 MEADOWS CRT
GREENTOWN  IN    46936

#1056111
LOWERY  ALEXANDER
34034 OAKLAND
FARMINGTON    MI    48335

#1056112
LOWERY  FREDERICK
875 CANTER LANE
AUBURN HLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1056113
LOWERY  JAMES
5013 GETTYSBURG DRIVE
KOKOMO   IN      46902

#1134052
LOWERY  JONAH A
4615 N MICHELLE ST
SAGINAW   MI      48601-6630

#1228051
LOWERY & CLARK PC
1999 BROADWAY
LOWERY SUITE
DENVER   CO    80202

#1024103
LOWERY JR  LECESTER
8249 FOUR WORLDS DR #12
CINCINNATI      OH     45231

#1024104
LOWERY JR.   JOHN
1556 CENTERVILLE RD
SOSO   MS     39480

#1024105
LOWERY SR  DANIEL
3624 S. MADISON AVE.
ANDERSON  IN      46013

#1056114
LOWES  STEVEN
8380 SHERWOOD
GRAND BLANC   MI     48439

#1228052
LOWES
2258 TITTABAWASSEE
SAGINAW   MI     48603

#1228053
LOWES
2900 MARTINS DRIVE
MIAMISBURG   OH    45342

#1228054
LOWES HOME IMPROVEMENT
2850 CENTER DR
CENTERVILLE     OH    45449

#1228055
LOWES IMPROVING HOME IMPROVEME
2350 MARKETPLACE DR
ROCHESTER  NY     14623

#1228056
LOWES MOTOR SPEEDWAY
Attn   MIKE JONES
5555 CONCORD PARKWAY SOUTH
CONCORD  NC    28027

#1024106
LOWMAN PAUL
4440 DAY RD
LOCKPORT   NY    14094

#1024107
LOWMAN SHARON
4440 DAY RD
LOCKPORT  NY     14094

#1024108
LOWMAN TED
88 WOODHILL
SPRINGBORO  OH    45066

#1024109
LOWMAN TRACY
1793 MARS HILL DRIVE
WEST CARROLLTON  OH    45449

#1134053
LOWMAN MICHAEL J
1190 JACKSON RD
VANDALIA    OH    45377-9520

#1024110
LOWMAN, II   MICHAEL
717C WILBUR AVE
DAYTON   OH    45405

#1024111
LOWN  CHRISTOPHER
2714 APPOLLO
SAGINAW   MI    48601

#1024112
LOWN  GEORGE
5606 S. CHAPEL DR.
SAGINAW    MI     48603

#1024113
LOWN  JAMES
13650 S. HEMLOCK RD.
CHESANING   MI    48616

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1024114
LOWN  SUSAN
13650 S. HEMLOCK RD.
CHESANING   MI    48616

#1071920
LOWNDES C. MS
LOWNDES CO TAX COLLECTOR
PO BOX 1077
COLUMBUS  MS    39703

#1228057
LOWNDES COUNTY
ASSESSOR/COLLECTOR
PO BOX 1077
COLUMBUS  MS    39703

#1056115
LOWRANCE EARL
8629 S 150 W
BUNKER HILL    IN    469149729

#1024115
LOWREY JADE
1032 CAMPBELL AVE
NEW CARLISLE   OH    45344

#1024116
LOWREY JOANNA
1032 CAMPBELL AVE
NEW CARLISLE    OH    453442722

#1024117
LOWREY  MICHAEL
816 PLUMWOOD DR
NEW CARLISLE    OH    45344

#1134054
LOWREY TIMOTHY J
3618 CREEKWOOD DR
SAGINAW  MI    48601-5603

#1024118
LOWRIE  MICHELLE
311 ORVILLE ST
FAIRBORN   OH    45324

#1056116
LOWRY JANICE
872 BRANDYWINE DR
HERMITAGE   PA    16148

#1056117
LOWRY  MARTIN
38 PARLIAMENT COURT
GETZVILLE    NY    14068

#1056118
LOWRY  MICHAEL
3690 PEBBLE CREEK DR.
INDIANAPOLIS   IN    46268

#1056119
LOWRY  MICHAEL
3939 HERMITAGE LANE
KOKOMO  IN    46902

#1547254
LOWRY  DENIS
24 RYLAND PARK
PENSBY        CH619QJ
UNITED KINGDOM

#1228058
LOWRY COMPUTER PRODUCTS INC
9420 MALTBY RD
BRIGHTON  MI    48116

#1228060
LOWRY COMPUTER PRODUCTS INC
EFT
9420 MALRBY RD
AD CHG PER LETTER 02/16/04 AM
BRIGHTON    MI    48116

#1076795
LOWRY COMPUTER PRODUCTS, INC
Attn   BRETT GILLICK
9420 MALTBY ROAD
BRIGHTON  MI    48116

#1134055
LOWRY JR   HOBERT W
56 CHESTERFIELD DR
NOBLESVILLE    IN    46060-3859

#1024119
LOWTHER SHERRIE
PO BOX 167
BUFFALO   NY    14216

#1056120
LOWTHER  ETHEL
P O BOX 11491
TUCSON   AZ    85734

#1134056
LOWTHER LARRY J
4801 CYPRESS CREEK AVE E APT 4
TUSCALOOSA  AL    35405-4366

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1547052
LOWTHIAN  PETER
73 WELLFIELD AVENUE
SOUTHDENE       L32 9QY
UNITED KINGDOM

#1024120
LOY   DENISE
1150 LONGWOOD DR
TROY   OH    45373

#1024121
LOY   PAMELA
15 E PEARL STREET
MIAMISBURG   OH    45342

#1228061
LOY INSTRUMENT INC
8455 E 30TH ST
INDIANAPOLIS      IN     46219

#1228062
LOY INSTRUMENT INC     EFT
2111 N KITLEY AVE
INDIANAPOLIS      IN     46219

#1056121
LOYA  LUIS
1450 MICHAEL DRIVE
TROY   OH   45373

#1056122
LOYA  VANESSA
4921 INDIAN WELLS
EL PASO      TX     79938

#1076796
LOYAL LEGEND LIMITED
TRUST NET CHAMBERS
P.O. BOX 3444
ROAD TOWN, TORTOLA, BRITISH
VIRGIN ISLANDS

#1024122
LOYD  BRUCE
5880 WILLASTON DR
RIVERSIDE      OH    45431

#1024123
LOYD  JOHN
262 TURTLE CREEK RD
SOMERVILLE   AL    35670

#1024124
LOYD  MARTHA
PO BOX 1523
BOAZ   AL    35957

#1024125
LOYD  MAURICE
905 E. MCCLELLAN ST.
FLINT    MI    48505

#1024126
LOYD  ROY
507 CHESTER STREET
GADSDEN  AL    35904

#1024127
LOYD  THOMAS
1209 19TH AVE SW
DECATUR  AL    356013753

#1056123
LOYD  ANDRE
2752 CAMPUS WALK
APT. #24B
DURHAM  NC    27705

#1056124
LOYD  ERIC
858 FLORAL DRIVE S. E.
GRAND RAPIDS    MI    49506

#1228063
LOYD'S OF KERN PAINTING
3 MI N ON HWY 76
LINDSAY      OK    73052

#1024128
LOYD, JR   GEORGE
2831 SHETTERLY LANE
CENTERVILLE   OH    45440

#1228064
LOYDS OF KERN PAINTING
PO BOX 764
LINDSAY   OK    730520764

#1134057
LOYER  JUNIOR C
7172 WILSON RD
OTISVILLE   MI    48463-9426

#1228065
LOYOLA COLLEGE
4501 N CHARLES ST
BALTIMORE   MD    21210

#1228066
LOYOLA MARYMOUNT UNIVERSITY
STUDENT ACCTS DEPT
ONE LMU DR STE 2216
UNIVERSITY HALL
LOS ANGELES    CA    900458342

#1228067
LOYOLA MARYMOUNT UNIVERSITY
STUDENT ACCTS DEPT
ONE LMU DRIVE SUITE 2216
UNIVERSITY HALL
LOS ANGELES    CA    900458342

#1228068
LOYOLA UNIVERSITY CHICAGO
STUDENT BUSINESS OFFICE RM 330
6525 N SHERIDAN RD
CHICAGO    IL    60626

#1228069
LOYOLA UNIVERSITY OF CHICAGO
STUDENT BUSINESS OFFICE
820 N MICHIGAN AVENUE
ROOM 712
CHICAGO    IL    60611

#1228070
LOZANO TRANSPORT INC
ADR CHG 1-31-96
11909 MCAULIFFE
EL PASO    TX    79936

#1024129
LOZINSKI    KAZIMIERZ
PO BOX 66
ATLAS    MI    484110066

#1024130
LOZINSKI    STEFANIA
PO BOX 66
ATLAS    MI    484110066

#1056125
LOZITO    STEFANIE
607 CHESHIRE DRIVE
SEVEN FIELDS    PA    16046

#1024131
LOZO    MARY
1882 E BEAVER RD
KAWKAWLIN    MI    486319122

#1056126
LOZO    ANNETTE
55B GROTON DR
AMHERST    NY    14228

#1024132
LOZON    MICHAEL
1185 HULL ST
SPARTA    MI    493459555

#1228071
LP PRODUCT LLC
6680 M 18
COLEMAN    MI    48618

#1228072
LP PRODUCTS
6680 N M-18
COLEMAN    MI    48618

#1228073
LPB CO INC, THE
379 SHOTWELL CT
WHITE LAKE    MI    48386

#1228074
LPC OF SC INC
C\O EDENS & AVANT REALTY INC
PO BOX 528
COLUMBIA    SC    29202

#1228075
LPKF DISTRIBUTION INC
LPKF LASER & ELECTRONICS
28220 SW BOBERG RD
WILSONVILLE    OR    97070

#1076797
LPKF LASER & ELECTRONICS
Attn   MR. WIL HEFNER
28220 SW BOBERG RD
WILSONVILLE    OR    97070

#1228076
LPKF LASER & ELECTRONICS
28220 SW BOBERG ROAD
WILSONVILLE    OR    97070

#1228077
LPM PARTS & SERVICE OF
BUFFALO INC
620 ONTARIO STREET
RMVD EFT PER LOF91202
BUFFALO    NY    14207

#1076798
LPS INDUSTRIES
10 CEASER PL.
MOONACHIE    NJ    07074

#1228078
LR ENVIRONMENTAL EQUIPMENT CO
12902 S SPRING ST
LOS ANGELES    CA    90061

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228079
LR ENVIRONMENTAL EQUIPMENT CO
INC
12902 S SPRING ST
LOS ANGELES    CA    90061

#1228080
LRB TOOL & DIE LTD
3303 PARKMAN RD NW
WARREN   OH    44481

#1228081
LRB TOOL & DIE LTD
5043 COUNTY LINE RD
SOUTHINGTON   OH    44470

#1073189
LRE TECHNOLOGY PARTNERS GMB
HOFER STR. 5
NORDINGEN        D-86720
GERMANY

#1228082
LRP PUBLICATIONS
1555 KING ST
SUITE 200
ALEXANDRIA    VA    22314

#1228083
LS CABLE LTD
ANYANG PLT
555 HOGWE DONG DONGAN GU
ANYANG SI
GYEONGGI DO        431 831
KOREA, REPUBLIC OF

#1228084
LS STARRETT CO, THE
121 CRESCENT ST
ATHOL    MA    013311915

#1228085
LSA CLEAN PART LLC
1610 BERRYESSA RD
SAN JOSE    CA    95133

#1228086
LSA CLEANPART LLC
1610 B BERRYESSA RD
SAN JOSE    CA    95133

#1228087
LSI
LINGUISTIC SYSTEMS INC
PO BOX 31
HOLD PER DANA FIDLER
CAMBRIDGE   MA    02139

#1228088
LSM SYSTEMS ENGINEERING INC
1290 CRESCENT LAKE RD
WATERFORD  MI    48327

#1228089
LSM SYSTEMS ENGINEERING INC
1290 CRESTCENT LAKE RD
WATERFORD  MI    48327

#1228090
LSO FRENCH RIVIERA VILLAGE D
ENTERPRISE
GREENSIDE 400 AVE ROUMANVILLE
BP 333 06906 SOPHIA ANTIPOLIS
FRANCE

#1076799
LSP ENGINEERING
16371 GOTHARD ST , UNIT B
HUNTINGTON BEACH   CA    92647

#1073190
LSW SPARTAN EUROPE LTD.
Attn    ACCOUNTS PAYABLE
UNIT 1 GROVE ROAD,
COSHAM, PORTSMOUTH,
HAMPSHIRE        P06 1LX
UNITED KINGDOM

#1228091
LTA SERVICES
510 E BARNARD STREET SUITE 12
WEST CHESTER    PA    19382

#1228092
LTA SERVICES CORP
510 E BARNARD ST UNIT 12
WEST CHESTER    PA    19382

#1228093
LTC ROLL & ENGINEERING CO
23500 JOHN GORSUCH DR
CLINTON TOWNSHIP   MI    48036

#1228095
LTC ROLL & ENGINEERING CO
23500 JOHN GORSUCH DR
CLINTON TWP    MI    48036

#1228096
LTG TECHNOLOGIES INC
4697 W GREENFIELD AVE
MILWAUKEE   WI    53214

#1228097
LTG TECHNOLOGIES INC
9800 S 60TH ST
FRANKLIN    WI    531329122

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228098
LTG TECHNOLOGIES INC
FRMLY OVEN SYSTEMS INC
4697 W GREENFIELD AVE
MILWAUKEE   WI    53214

#1545500
LTG TECHNOLOGIES INC
4697 WEST GREENFIELD
MILWAUKEE   WI    53214

#1541945
LTI ELECTRONICS LLC
275 STATE ROUTE 10 E
SUCCASUNNA  NJ    07876-1358

#1228099
LTK CABLE TECHNOLOGY INC EFT
1759 SO MAIN ST STE 104
MILPITAS      CA    95035

#1228100
LTL SYSTEMS INC
PO BOX 142415
ST LOUIS     MO    63114

#1228101
LTM INC
3451 EASTERN AVE NE
GRAND RAPIDS  MI    49525

#1228102
LTS INC          EFT
3225 HWY 31 S
DECATUR  AL     35603

#1228103
LTV COPPERWELD
HOLD PER DANA FIDLER
4 GATEWAY CENTER
PITTSBURGH   PA    152221211

#1228104
LTV STEEL CO INC
Attn   JIM CROLL
6801 BRECKSVILLE RD
INDEPENDENCE OH    441315099

#1228105
LTV STEEL COMPANY INC
16479 DALLAS PARKWAY STE 500
DALLAS   TX    75248

#1228106
LTV STEEL COMPANY INC
1701 GOLF RD
2 CONTINENTAL TOWERS
ROLLING MEADOWS   IL     60008

#1228107
LTV STEEL COMPANY INC
200 PUBLIC SQ
CLEVELAND   OH    44114

#1228110
LTV STEEL COMPANY INC
2000 TOWN CTR STE 540
SOUTHFIELD  MI    480751166

#1228111
LTV STEEL COMPANY INC
TECHNOLOGY RESEARCH CENTER
6801 BRECKSVILLE RD
CLEVELAND   OH    44131

#1228112
LTX CORP
4057 S WEBSTER ST
KOKOMO  IN    46902

#1228114
LTX CORP
LTX PARK AT UNIVERSITY AVE
WESTWOOD  MA    02090

#1228115
LTX CORP
WESTERN REGION
3970 N FIRST ST
SAN JOSE    CA    95134

#1228117
LTX CORP     EFT
LTX PARK AT UNIVERSITY AVE
WESTWOOD  MA    02090

#1228118
LTX CORPORATION
BOX 5247
BOSTON  MA    022065247

#1228119
LTX(FOREIGN SALES CORPORATION)
C/O LTX CORPORATION
LTX PARK AT UNIVERSI      MA    02090

#1024133
LU   ANNIE
10000 CARTAGENA DR
MORENO VALLEY  CA    92557

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1056127
LU   BO
1569 QUAIL RUN DR
KOKOMO  IN      46902

#1056128
LU   GANG
4106 RYAN CT.
KOKOMO  IN      46902

#1056129
LU   JIANBO
922 ASHCREEK DR
CENTERVILLE  OH    45458

#1056130
LU   JUN
6690 N. WOODVIEW
SAGINAW   MI      48603

#1056131
LU   LAWRENCE
2041 WILLOW BEND
HUNTINGTON   IN      46750

#1056132
LU   LEYANG
21280 INDEPENDENCE DR
SOUTHFIELD    MI     480762353

#1056133
LU   SHAO HUA
5421 ALLISON DRIVE
TROY    MI    48085

#1056134
LU   XUE
600 N PANTANO RD BLDG 5
APT 528
TUSCON   AZ    85710

#1056135
LU   ZHENGDA
2335 ACORN DRIVE
KOKOMO  IN    46902

#1024134
LUANA   JAMES
2149 S VANBUREN
REESE   MI     48757

#1536209
LUANN K CALTAGERONE
427 BARRY ROAD
ROCKFORD  IL      61109

#1024135
LUBAS   DAVID
14120 WEBSTER RD.
BIRCH RUN   MI      48415

#1024136
LUBAS   DONALD
1379 MCGRAW
BAY CITY      MI      48708

#1024137
LUBBE   BRIAN
1310 TROUT DR
SAGINAW  MI    486035654

#1056136
LUBBE   MICHELLE
1310 TROUT DRIVE
SAGINAW   MI     48638

#1056137
LUBBEN   DARRELL
720 NUTMEG LANE
KOKOMO  IN      46902

#1056138
LUBBEN   SANDY
5696 PINE GATE DRIVE
SAGINAW   MI     48603

#1134058
LUBBEN   LARRY D
5891 GLEN EAGLE DR
HUDSONVILLE   MI     49426-9578

#1228120
LUBBERING CORP
RT 6 WEST 1 MILE
TROY   PA    16947

#1228121
LUBBERING CORP
RTE 6 W 1 MILE
TROY   PA    16947

#1056139
LUBBERS   STEPHAN
444 SADDLEWOOD AVENUE
DAYTON   OH    45459

#1134059
LUBBERS  RONALD J
4365 HERITAGE DR
HUDSONVILLE    MI    49426-9169

#1228122
LUBBOCK CENTRAL APPRAISAL
DISTRICT
PO BOX 10568 1715 26TH ST
LUBBOCK    TX    794083568

#1536210
LUBBOCK CHILD SUPPORT DIV
PO BOX 10536
LUBBOCK    TX    79408

#1071921
LUBBOCK CO. TX
LUBBOCK CO. TAX ASSESSOR /COLLECTOR
P.O. BOX 10568
LUBBOCK    TX    79408

#1228123
LUBBOCK COOPER ISD
TAX ASSESSOR COLLECTOR
ROUTE 6 BOX 400
LUBBOCK    TX    794239530

#1228124
LUBBOCK UNITED WAY
2201 19TH ST
LUBBOCK    TX    88

#1056140
LUBCHENKO CATHERINE
519 CURRANT DR
NOBLESVILLE    IN    46062

#1228125
LUBE DEVICES INC
1864 NAGLE AVE
MANITOWOC    WI    542201702

#1228126
LUBE DEVICES INC
1864 NAGLE AVE
MANITOWOC    WI    542211810

#1228127
LUBECDA MARY E
DBA HIGH QUALITY CLEANING
PO BOX 1262
SANDUSKY    OH    44870

#1076800
LUBECO
6859 DOWNEY AVE
LONG BEACH    CA    90805

#1228128
LUBECON SYSTEMS INC
201 N WEBSTER ST
WHITE CLOUD    MI    49349

#1228129
LUBECON SYSTEMS INC
LUBETRONICS
3545 E DEPOT ST
FREMONT    IN    46737

#1134060
LUBERA  ROBERT
5315 UPPER MOUNTAIN RD
LOCKPORT  NY    14094-1809

#1024138
LUBERT  GARY
821 ADELAIDE AVE NE
WARREN  OH    444834225

#1056141
LUBERT  THOMAS
151 HUNTINGTON TRL
CORTLAND  OH    44410

#1056142
LUBESKI  AMY
1470 TANGLEWOOD
LAPEER  MI    48446

#1056143
LUBESKI  LAWRENCE
1470 TANGLEWOOD
LAPEER  MI    48446

#1024139
LUBIANETZKI    GREGORY
347 MORRISON AVE
NEWTON FALLS  OH    444441116

#1024140
LUBIANETZKI    JULIANA
114 AMY PLACE
CORLAND  OH    44410

#1024141
LUBIANETZKI    MICHAEL
PO BOX 454
VIENNA    OH    444730454

---

#1024142
LUBIANETZKI    ROSALIE
2762 TALL OAKS CR
CORTLAND    OH    444101767

#1056144
LUBICK    ROBERT
54 UNIVERSITY AVE
BUFFALO    NY    14214

#1056145
LUBIN    KAREN
2000 CRAFTSMAN CT SE
GRAND RAPIDS    MI    49546

#1134061
LUBNOW MARGARET
187 KELLER
KENMORE    NY    14217

#1228130
LUBRICACION ESPECIALIZADA  EFT
DE MEXICO SA DE CV
ANILLO PERIFERICO #223 RINCON
DE ANAHUAC SAN NICOLAS DE LOS
66422
MEXICO

#1228131
LUBRICACION ESPECIALIZADA DE M
ANILLO PERIFERICO 223
RINCON DE ANAHUAC
SAN NICOLAS DE LOS G        66422
MEXICO

#1228132
LUBRICACION ESPECIALIZADA DE M
RINCON DE ANAHUAC
ANILLO PERIFERICO 223
SAN NICOLAS DE LOS G        66422
MEXICO

#1228133
LUBRICACION ESPECIALIZADA DE M
RINCON DE ANAHUAC
SAN NICOLAS DE LOS G        66422
MEXICO

#1228134
LUBRICANT CONSULTANTS INC
PO BOX 91241
CHICAGO    IL    60693

#1228135
LUBRICATION TECHNOLOGY INC
7595 GALLIA PIKE
FRANKLIN FURNACE    OH    456298988

#1228136
LUBRICATION TECHNOLOGY INC
CHRISTO-LUBE
7595 GALLIA PIKE
FRANKLIN FURNACE    OH    45629

#1228137
LUBRIMATION INCORPORATED
3551 E FULTON ST
COLUMBUS    OH    43227

#1228138
LUBRIMATION, INC
3551 E FULTON ST
COLUMBUS    OH    432271126

#1228140
LUBRISOURCE INC
3118 PALM DR
DAYTON    OH    454492928

#1524569
LUBRIZOL
ACCOUNTS RECEIVABLE
29400 LAKELAND BLVD
WICKLIFFE    OH    44092-2298

#1541946
LUBRIZOL
29400 LAKELAND BOULEVARD
WICKLIFFE    OH    44092-2298

#1228141
LUBS EQUIPMENT & SUPPLY CO INC
7015 BROOKVILLE RD
INDIANAPOLIS    IN    46239

#1228143
LUBS TECHNOLOGIES INC
7015 BROOKVILLE ROAD
INDIANAPOLIS    IN    462391005

#1024143
LUBY    JEROLD
3009 COLUMBUS AVE
SANDUSKY    OH    44870

#1056146
LUC    TAI
7945 WYNBROOK CT.
OAK CREEK    WI    53154

#1134062
LUCAL    ROBERT J
3611 COLUMBUS AVENUE
SANDUSKY    OH    44870-5559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056147
LUCARELLI   ANGELO
2108 CELESTIAL DR
WARREN  OH    44484

#1134063
LUCARELLI   ANGELO J
2108 CELESTIAL DR NE
WARREN  OH    44484-3901

#1024144
LUCAS   ALBERTA
273 CLIFTON DR NE
WARREN  OH    44484

#1024145
LUCAS   BRIAN
872 ROCKCREEK DR.
CENTERVILLE   OH    45458

#1024146
LUCAS   CHARLOTTE
116 ALLIANCE ROAD
BESSEMER  AL    35023

#1024147
LUCAS   DANIEL
20 S GARLAND
DAYTON  OH    45403

#1024148
LUCAS   DANIEL
368 DELLWOOD RD.
ROCHESTER  NY    14616

#1024149
LUCAS   DONALD
W235 S7670 VERNON HILLS DRIVE
VERNON  WI    531039411

#1024150
LUCAS   DONNA
3725 CLIME RD.
COLUMBUS  OH    43228

#1024151
LUCAS   JEFFREY
444 MOORE ST.
HUBBARD  OH    44425

#1024152
LUCAS   LAMAR
913 CLEMENT ST.
DAYTON  OH    45408

#1024153
LUCAS   LINDA
2548 BINGHAM AVE
KETTERING   OH    454203725

#1024154
LUCAS   LOYD
8303 W STATE ROAD 28
TIPTON  IN    460729026

#1024155
LUCAS   MANTILLE
10793 GRIFFITH RD
TANNER  AL    35671

#1024156
LUCAS   MELISSA
14539 E 256TH STREET
ARCADIA  IN    46030

#1024157
LUCAS   PHILLIP
1312 ONSLOW DR
COLUMBUS  OH    432044713

#1024158
LUCAS   ROXANNA
1926 S BUCKEYE
KOKOMO  IN    46902

#1024159
LUCAS   SAMUEL
4428 SILVER OAK ST
DAYTON  OH    454244644

#1024160
LUCAS   STEPHEN
1322 RICHLAND RD
SPRINGVALLEY   OH    45370

#1024161
LUCAS   TIMOTHY
2105 SIR LOCKESLEY DR
MIAMISBURG   OH    45342

#1024162
LUCAS   TIMOTHY
2560 N FOREST RD
GETZVILLE   NY    14068

---

#1024163
LUCAS  TRACY
187 GROVE DR.
CORTLAND   OH    44410

#1024164
LUCAS  WAYNE
211 DEPEW ST
ROCHESTER  NY    14611

#1056148
LUCAS  DEVAUGHN
830 WESTVIEW DR S.W.
UNIT 142184-MOREHOUSE CL
ATLANTA    GA    303143773

#1056149
LUCAS  JOSEPH
1530 S. 171ST STREET
NEW BERLIN    WI    53151

#1056150
LUCAS  KEVIN
1719 W TAYLOR ST
KOKOMO  IN    46901

#1056151
LUCAS  PAUL
519 HIGH TREE COURT
BRIGHTON   MI    48116

#1056152
LUCAS  STACI
1783 EDDY DRIVE
NORTH TONAWANDA NY    14120

#1056153
LUCAS  THOMAS
1330  WAVERLY DR
WARREN  OH    44483

#1134064
LUCAS  ANITA K
229 EAST AVE
LOCKPORT  NY    14094-3812

#1134065
LUCAS  CHARLES H
3189 TOTH RD
SAGINAW  MI    48601-5750

#1134066
LUCAS  CHARLES R
6030 DETRICK RD
TIPP CITY    OH    45371-2110

#1134067
LUCAS  CURRIE
125 ELWOOD AVE
MEDINA    NY    14103-1305

#1134068
LUCAS  GREGG K
1548 W MULBERRY ST
KOKOMO  IN    46901-4272

#1134069
LUCAS  NANCY J
686 LAKEWOOD PL
GREENTOWN  IN    46936-8768

#1134070
LUCAS  RAYMOND
E6715 PINEHURST DR
BOSTON   NY    14025-9624

#1134071
LUCAS  RAYMOND L
1951 ELSMERE AVE
DAYTON  OH    45406

#1134072
LUCAS  ROBERT C
273 CLIFTON DR NE
WARREN  OH    44484-1805

#1134073
LUCAS  WILLIAM B
686 LAKEWOOD PL
GREENTOWN  IN    46936-8768

#1228144
LUCAS ASSOCIATES INC
LUCAS GROUP
98 ANNEX 672
ATLANTA    GA    303980672

#1529416
LUCAS BRYCE LIMITED
Attn  ALAN SELLEY
HATHERLEY LANE
CHELTENHAM    GL51 OEU

#1536211
LUCAS CNTY COMMON PLEAS CRT
700 ADAMS 3RD FLR CIVIL DIV
TOLEDO   OH    43624

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1545501
LUCAS CONTROLS CO INC
1605 E 11TH ST
TULSA    OK    74120

#1228145
LUCAS COUNTY C S E A
ACCOUNT OF LINDA MC GEE
CASE #DM 84-0447
1000 MONROE STREET
TOLEDO    OH    271528339

#1228146
LUCAS COUNTY C S E A
ACCOUNT OF PAUL R COOK
CASE #DM90-5442
1000 MONROE STREET
TOLEDO    OH    378546137

#1228147
LUCAS COUNTY C S E A
ACCOUNT OF WILLIAM WALLINGTON
CASE #DR90-1018
1000 MONROE STREET
TOLEDO    OH    289407598

#1228148
LUCAS COUNTY C.S.E.A.
ACCOUNT OF BRIAN HOLMES
CASE #90-17248
1000 MONROE ST
TOLEDO    OH    271469119

#1228149
LUCAS COUNTY C.S.E.A.
ACCOUNT OF JOHN IRWIN
CASE #DR 79-1055
1000 MONROE ST
TOLEDO    OH

#1228150
LUCAS COUNTY C.S.E.A.
ACCOUNT OF ROBERT G GARCIA
CASE #DR80-714
1000 MONROE ST
TOLEDO    OH

#1228151
LUCAS COUNTY C.S.E.A.
ACCOUNT OF RONALD L BURKE
CASE #DM89-5114
1000 MONROE ST
TOLEDO    OH

#1228152
LUCAS COUNTY C.S.E.A.
ACCOUNT OF WINFRED B FAILS
CASE #DR89-0414
1000 MONROE ST
TOLEDO    OH

#1228153
LUCAS COUNTY C.S.E.A.
ACCT OF D ANAYA
CASE#DR 85-1646
1000 MONROE STREET
TOLEDO    OH

#1228154
LUCAS COUNTY C.S.E.A.
ACCT OF D J SCSAVNICKI
CASE #DM79-0824
701 ADAMS
TOLEDO    OH

#1228155
LUCAS COUNTY C.S.E.A.
ACCT OF GREGORY J COLLIER
CASE# DR92-0222
1000 MONROE ST
TOLEDO    OH    287644169

#1228157
LUCAS COUNTY C.S.E.A.
ACCT OF JERRY BALOGH
CASE #DM 76-0186
1000 MONROE STREET
TOLEDO    OH    294463387

#1228158
LUCAS COUNTY C.S.E.A.
ACCT OF L G MONDAY
CASE#DR83-1326
1000 MONROE STREET
TOLEDO    OH    411607243

#1228159
LUCAS COUNTY C.S.E.A.
ACCT OF MICHAEL D MINGO
CASE# DR 94-0284
1000 MONROE ST
TOLEDO    OH    130549502

#1228160
LUCAS COUNTY C.S.E.A.
ACCT OF PHILIP F OWENS
CASE# DR 93-0760
1000 MONROE ST
TOLEDO    OH    377608317

#1228161
LUCAS COUNTY C.S.E.A.
ACCT OF PHILLIP L KURTZ
CASE #DM95-5051
701 ADAMS
TOLEDO    OH    273462174

#1228162
LUCAS COUNTY C.S.E.A.
ACCT OF R PLOTNER
CASE#DM87-0514
1000 MONROE STREET
TOLEDO    OH

#1228163
LUCAS COUNTY CSEA
ACCT OF DAVID TAYLOR
CASE# DR 92-0702
1000 MONROE
TOLEDO    OH    378564513

#1228164
LUCAS COUNTY CSEA
ACCT OF G SKIVER
CASE#DR88-1669
1000 MONROE ST
TOLEDO    OH    300489204

#1228165
LUCAS COUNTY CSEA
ACCT OF ROBERT THOMPSON
CASE #DR 94-0286
1000 MONROE STREET
TOLEDO    OH    283304799

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228166
LUCAS COUNTY CSEA
ACT D SCSAVNICKI DR97-0078
701 ADAMS
TOLEDO OH   365524991

#1071922
LUCAS COUNTY TREASURER
ONE GOVERNMENT CENTER # 500
TOLEDO   OH   43604

#1228167
LUCAS COUNTY TREASURER
ONE GOVERNMENT CENTER, #670
TOLEDO   OH   436042253

#1228168
LUCAS CTY CSEA
ACT D LAYMAN  DR941764
701 ADAMS
TOLEDO   OH   43624

#1228169
LUCAS CTY CSEA
ACT OF B P HOLMES  90-17248
701 OF ADAMS
TOLEDO   OH   271469119

#1228170
LUCAS DISC GRINDER PARTS &
SALES CO LLC
429 BROOKSIDE ROAD
WATERBURY   CT   06708

#1228171
LUCAS DISC GRINDER PARTS & SAL
429 BROOKSIDE RD
WATERBURY   CT   06708

#1069134
LUCAS EUI SYSTEMS
CONCORD ROAD
GLOUCESTERSHIRE   W3 0SE
UNITED KINGDOM

#1228172
LUCAS GROUP
PO BOX 406672
ATLANTA   GA   303846672

#1228173
LUCAS HENRY ALLEN JR
2517 FOXCHASE CT
ADD CHG PER AFC 8/7/03
TROY   OH   45373

#1529417
LUCAS INDUSTRIES CANADA LTD
Attn   RUTH FLANAGAN
30 EAST WILMOT STREET
RICHMOND HILL   ON   L4B 1A4
CANADA

#1228174
LUCAS INDUSTRIES LTD   EFT
STRATFORD ROAD
SOLIHULL BIRMINGHAM B9O 4LA
UNITED KINGDOM
UNITED KINGDOM

#1228175
LUCAS LOYD
8303 W STATE RD 28
TIPTON   IN   46072

#1228176
LUCAS MILHAUPT INC
5656 PENNSYLVANIA AVE
ADD CHG 6 16 00 MC
CUDAHY   WI   531102453

#1228177
LUCAS PRECISION LP
13020 ST CLAIR AVE
CLEVELAND   OH   44108

#1069135
LUCAS SERVICE UK LTD
HADLEIGH ROAD INDUSTRIAL EST
ARKWRIGHT RD
IPSWICH   IPZ0HB
UNITED KINGDOM

#1228178
LUCAS SRE LIMITED IN ADMIN
Attn   RACHEL PHILLIPS
STRATFORD ROAD SOLIHULL
BIRMINGHAM B90 4JJ
UNITED KINGDOM
UNITED KINGDOM

#1228179
LUCAS TIM
2560 N FOREST RD
GETZVILLE   NY   14068

#1541947
LUCAS TRUCK SALES CO
205 STATE ST
ZANESVILLE   OH   43701-3230

#1529418
LUCAS TVS LTD
Attn   MR S T SHRIN
PADI
MADRAS   600 50
INDIA

#1228180
LUCAS VARITY AUTOMOTIVE
TRW AUTOMOTIVE-KELSEY HAYES
12000 TECH CENTER DR
HOLD PER LEGAL 8/11/05 CC
LIVONIA   MI   48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228181
LUCAS, J L MACHINERY CO INC
429 BROOKSIDE RD
WATERBURY  CT    06708

#1024165
LUCAS, JR.*    HENRY
2519 ST. ANDREWS DR.
TROY  OH    45373

#1228182
LUCAS, R ASSOCIATES INC
LUCAS ASSOCIATES INC
7904 WOODSBLUFF RUN
FOGELSVILLE    PA    180510159

#1228183
LUCAS-MILHAUPT INC
5656 S PENNSYLVANIA AVE
CUDAHY  WI    53110-245

#1228185
LUCAS-MILHAUPT INC
ALLOY RING SERVICE DIV
177 W CARMEL DR
CARMEL    IN    46032-252

#1024166
LUCAS-WILLIAMS    JENNIFER
7434 E 325 S
WALTON    IN    46994

#1228187
LUCASVARITY PLC
AUTOMOTIVE GROUP
7300 WHITMORE LAKE RD
BRIGHTON    MI    48116

#1228188
LUCASVARITY PLC
LIGHT VEHICLE BRAKING SYSTEMS
3241 OMNI DR
CINCINNATI    OH    45245-151

#1228189
LUCASVARITY PLC
LUCASVARITY AUTOMOTIVE
12025 TECH CTR DR
LIVONIA    MI    48150

#1024167
LUCCI    JOSEPH
1538 LARCHMONT AVE NE
WARREN  OH    444833956

#1024168
LUCE    DONNA
4151/2 W KILBUCK ST
TECUMSEH  MI    49286

#1024169
LUCE    JENNIFER
4391 BYESVILLE BLVD
RIVERSIDE    OH    45431

#1024170
LUCE    MICHAEL
3097 PATSIE DR
BEAVERCREEK  OH    45434

#1134074
LUCE    PAULA M
1418 BLUBERRY LN
FLINT    MI    48507-5329

#1228190
LUCE FORWARD HAMILTON & SCRIPP
1 AMERICAN PLAZA
600 W BROADWAY STE 2600
SAN DIEGO    CA    92101

#1536212
LUCE, HENDERSON, & LANE, P.C.
805 TENTH AVE., STE A
PORT HURON  MI    48060

#1073191
LUCENT TECHNOLOGIES
Attn   ACCTS PAYABLE
P.O. BOX 105757
ATLANTA    GA    30348

#1073192
LUCENT TECHNOLOGIES
CANDY MORGAN/VIVID W3H49
P.O. BOX  20046
GREENSBORO NC    27420

#1076801
LUCENT TECHNOLOGIES
18201 VON KARMAN AVE STE 630
IRVINE    CA    92612

#1228191
LUCENT TECHNOLOGIES
CUSTOMER CARE CTR
3795 DATA DR
HOLD PER RC
NORCROSS GA    30092

#1228192
LUCENT TECHNOLOGIES
VICTORY SALES AMERICA
3091 E 98TH ST STE 240
INDIANAPOLIS    IN    46280

#1073193
LUCENT TECHNOLOGIES -
GOV.SOLUTIONS
P.O. BOX 26124
GREENSBORO  NC     27420

#1073194
LUCENT TECHNOLOGIES INC
1200 WEST 120TH AVENUE
WESTMINSTER  CO    80234-2701

#1228193
LUCENT TECHNOLOGIES INC
450 SPRING PARK PL #500
HERNDON  VA     20170

#1228194
LUCENT TECHNOLOGIES INC
BELL LABS INNOVATIONS
PO BOX 100441
ATLANTA    GA    303840441

#1228195
LUCENT TECHNOLOGIES INC
C/O VICTORY SALES INC
3091 E 98TH ST STE 240
INDIANAPOLIS    IN    46280

#1228196
LUCENT TECHNOLOGIES INC
INTELLECTUAL PROPERTY BUSINESS
PO BOX 277078
REMIT UPDT 06\2000 LETTER
ATLANTA    GA    303847078

#1228197
LUCENT TECHNOLOGIES INC
RTE 569 CARTER RD
PRINCETON   NJ    08525

#1076802
LUCENT TECHNOLOGIES, INC.
P.O. BOX 281547
ATLANTA    GA    30384-1547

#1056154
LUCERO  ALDO
4316 EAST YANDELL
EL PASO   TX    79903

#1056155
LUCERO  JONATHAN
834 W 53RD ST APT 21
ANDERSON  IN    46012

#1527202
LUCERO-TORRES ZZ LOUISE
1800 RUTH DRIVE
THORNTON  CO    80229

#1024171
LUCHENBILL  SHERRIE
1075 E ROWLAND ST
FLINT    MI    48507

#1024172
LUCHENBILL JR    RAYMOND
1075 E ROWLAND ST
FLINT    MI    48507

#1024173
LUCHETTE  CORY
5520 CADWALLADER SONK RD
FOWLER   OH    44418

#1134075
LUCHETTE  PATRICIA L
477 WINTERGREEN DR.
BROOKFIELD    OH    44403-9662

#1024174
LUCHEY  DAVID
47 PHEASANT RUN
AMHERST  NY    14228

#1134076
LUCHTEFELD  PAUL H
154 BUDDY ST
SANTA ROSA BEACH    FL    32459-4456

#1076803
LUCIA T. HELMS

#1024175
LUCIANO  JAMES
120 LARKINS CROSSING
ROCHESTER  NY    14612

#1076804
LUCIE B. CRANE

#1024176
LUCIER III    BARTON
1231 1/2 MONROE AVE
RACINE    WI    534052836

#1228198
LUCIFER FURNACES INC
2048 BUNNELL RD
WARRINGTON PA    18976

#1024177
LUCIK    CORLEEN
5000 STROUPS HICKOX RD
W FARMINGTON OH    444919757

#1134077
LUCILE    LUCILE
2305 HAZELNUT LANE
KOKOMO IN    46902-4498

#1536213
LUCILLE M SMITH
34 OLDE STONE LANE
LANCASTER NY    14086

#1536214
LUCILLE W WILLIAMS
385 WALNUT ST
BUFFALO    NY    14204

#1536215
LUCINDA KAHOE
1713 SABLE COURT
BEL AIR    MD    21014

#1024178
LUCIO    JULIE
6405 N. MICHIGAN
SAGINAW    MI    48604

#1134078
LUCIO    WILLIAM R
9700 GARY RD
CHESANING    MI    48616-9405

#1134079
LUCIO JR    HERBERT
3016 W GENESEE AVE
SAGINAW    MI    48602-3606

#1134080
LUCIO JR    SANTOS
2511 IVY HILL LANE C
SAGINAW    MI    48603-2739

#1024179
LUCIUS    KENNETH
3090 S FENTON RD
HOLLY    MI    484429102

#1024180
LUCIUS    RONALD
2270 W VERNE RD
BURT    MI    48417

#1076805
LUCIUS LITTLEJOHN
Attn    LUCIUS LITTLEJOHN
108 WINDSOR ST.
SIMPSONVILLE    SC    29681

#1024181
LUCK    DAVID
6717 BRANCH RD
FLINT    MI    485061367

#1228199
LUCK EXPRESS
100 S KENTUCKY
REMINGTON IN    47977

#1228200
LUCK EXPRESS
PO BOX 338
REMINGTON    IN    479770338

#1228201
LUCK MARR PLASTICS INC
35735 STANLEY DR
STERLING HEIGHTS    MI    48312-266

#1228203
LUCK MARR PLASTICS INC
C/O AMS INC
186 N MAIN ST
PLYMOUTH MI    48170

#1024182
LUCKADOO JAMES
5586 CHOCTAW LN
HAMILTON    OH    45011

#1024183
LUCKETT    PATRICIA
3519 EVERGREEN PKWY
FLINT    MI    485034581

#1024184
LUCKETT    RODERICK
151 BROADWAY APT H-4
CLINTON    MS    39056

Delphi Corporation (Debtors)
Creditor Matrix
Date:  10/04/2005
Time:  17:00:52

#1024185
LUCKETT  SHIRLEY
5713 EDWARDS AVE
FLINT   MI     485055168

#1134081
LUCKETT  ANNIE T
8214 SHADOW OAKS DRIVE
APT. 331
CHARLOTTE   NC    28269

#1134082
LUCKETT   LEON
8214 SHADOW OAKS DR.
APT 331
CHARLOTTE   NC    28269-1897

#1134083
LUCKETT  LOVIE B
115 LILLIE DRIVE
CANTON   MS     39046

#1056156
LUCKETT-JENNINGS  FELICIA
8105 POCKET HOLLOW COURT
INDIANAPOLIS   IN    46256

#1024186
LUCKEY  DAVID
1135 N 700 W
KOKOMO  IN     46901

#1024187
LUCKEY  DEBORAH
1135 N 700 W
KOKOMO   IN     46901

#1024188
LUCKEY  ERIC
7648 S. LENOX AVENUE
OAK CREEK   WI    53154

#1024189
LUCKEY  MYKING
201 GIRARD AVE
SOMERSET  NJ     08873

#1024190
LUCKEY  THOMAS
7648 S LENOX AVE
OAK CREEK   WI    531542320

#1024191
LUCKEY  VICKI
2403 OAKBROOK DR
KOKOMO  IN     46902

#1134084
LUCKEY  ELLA M
163 BAIER AVE APT 44A
SOMERSET  NJ     08873

#1024192
LUCKEY JR   DONALD
PO BOX 102
W MIDDLETON   IN     469950102

#1228204
LUCKEY TRUCKING INC
29988 N 00 EAST ROAD
STREATOR  IL     61364

#1024193
LUCKIE   PRINCESS
41 LEXINGTON AVE
DAYTON   OH    45407

#1024194
LUCKIE    STEVEN
609 WALTON AVE
DAYTON  OH    45417

#1024195
LUCKMAN  MARY-ELLEN
2753 ANGLING ROAD
MEDINA   NY    14103

#1024196
LUCKMAN  ROBERT
2753 ANGLING ROAD
MEDINA    NY    14103

#1134085
LUCKMAN  JAMES E
12629 TREATY LINE ST
CARMEL  IN    46032-7234

#1134086
LUCKMAN  JAMES W
2761 CALEDONIA STREET
NEWFANE  NY    14108

#1024197
LUCKOSKI   JOSEPH
3215 WELLINGTON DR
DAYTON   OH    45410

#1024198
LUCKRITZ   MARY
5645-A COACH DR. EAST
KETTERING    OH    45440

#1056157
LUCKY   DAVID
2090 WHISPERING WATERS
FLUSHING    MI    48433

#1056158
LUCKY   MARK
4284 ELMS RD.
FLUSHING    MI    48433

#1228205
LUCKY AUTO SALES INC
820 OAKLAND AVENUE
PONTIAC    MI    48340

#1536216
LUCKY AUTO SALES INC
820 OAKLAND AVE
PONTIAC    MI    48340

#1228206
LUCO CARTAGE CO
PO BOX 9529
DETROIT    MI    48209

#1024199
LUCOUS   JERRY
3 MILTON POTSDAM RD
LAURA    OH    45337

#1056159
LUCSOK   STUART
8923 AMY LEIGH LANE
CLARENCE CENTER   NY    14032

#1024200
LUCUS   DARRELL
4054 S IRISH RD
DAVISON    MI    48423

#1056160
LUCUS   MELANIE
114 DEER VALLEY PKWY
RAINBOW CITY    AL    35906

#1539830
LUCUS CONTROL SYSTEMS PRODUCTS
Attn    ACCOUNTS PAYABLE
PO BOX 427
VANDALIA    OH    45377

#1024201
LUCY   JOHN
855 WARDS CORNER RD
LOVELAND    OH    45140

#1056161
LUCY   TIGHE
2 APPOMATTOX CT
WEST LAFAYETTE    IN    47906

#1056162
LUCZYWO   BRIAN
20 BAYSHORE DR
CICERO    IN    460349477

#1024202
LUDINGTON   DANIEL
8900 SYCAMORE TRAILS DR
SPRINGBORO   OH    45066

#1024203
LUDINGTON   DAVID
2121 RUSSET
DAYTON    OH    45420

#1531984
LUDLOW   CHRISTINE L.
P.O. BOX 1326
CATOOSA   OK    74015

#1228207
LUDLOW STEEL CORP INC
18350 MILES AVE
CLEVELAND    OH    44128

#1228208
LUDLOW STEEL CORPORATION
ADD CHG 11 11 93
PO BOX 28502
CLEVELAND    OH    44128

#1024204
LUDLUM   BRIAN
680 FRITZLER DR
SAGINAW    MI    486095102

#1134087
LUDLUM   BRIAN D
680 FRITZLER DR
SAGINAW    MI    48609-5102

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1545503
LUDO CONSULTING S.R.L.
STRADA DEL FRANCESE 152/8
TORINO          I-10156
ITALY

#1056163
LUDTKA   SCOTT
9905 HEROY RD.
CLARENCE CENTER  NY    14032

#1024205
LUDWICK   DONALD
1097 S MILLER RD
SAGINAW   MI    486099502

#1024206
LUDWICK   DOUGLAS
1097 S MILLER ROAD
SAGINAW   MI    48609

#1024207
LUDWIG   DONALD
274 BELLINGHAM DR
CENTERVILLE   OH    454582513

#1024208
LUDWIG   TIMOTHY
2279 W CREEK RD
NEWFANE   NY    14108

#1056164
LUDWIG   HOWARD
13806 PATTERSON DRIVE
SHELBY TOWNSHIP   MI    48315

#1134088
LUDWIG   DAVID J
12396 ST. ANDREWS WAY
FENTON   MI    48430-8868

#1134089
LUDWIG   DAVID P
4381 ALLEGHANY TRAIL
JAMESTOWN  OH    45335-1203

#1134090
LUDWIG   DEAN A
4460 DENBY DR
SAGINAW   MI    48603-3050

#1134091
LUDWIG   LINDA Q
2716 BAZETTA RD NE
WARREN  OH    44481-9351

#1524570
LUDWIG SCHMITT GMBH
Attn    ACCOUNTS PAYABLE
ZUM GERLEN SAARBRUECKEN
ENSHEIM          66131
GERMANY

#1541948
LUDWIG SCHMITT GMBH
ZUM GERLEN SAARBRUECKEN
ENSHEIM          66131
GERMANY

#1536217
LUE DELLA VEASLEY
119 WENDE UPPER
BUFFALO   NY    14211

#1228209
LUEBBERT ENTERPRISES INC
SPEEDWAY MONOGRAMMING
SPEEDWAY RACERS SUPPLY
4601 WEST 16TH ST
SPEEDWAY  IN    46222

#1056165
LUEBKE   PATRICIA
4909 PHILLIPSBG.-UNION
ENGLEWOOD OH    45322

#1024209
LUECK   MICHAEL
9318 S SPRINGHILL LN
FRANKLIN   WI    531329141

#1228210
LUEDERS ROBERTSON & KONZEN
1939 DELMAR AVE
GRANITE CITY      IL    620400735

#1134092
LUEDKE   MARILYN R
4201 S 66TH ST
GREENFIELD  WI    53220-3017

#1024210
LUEDTKE   JEFFREY
119 W COLLEGE AVE
OAK CREEK   WI    53154

#1134093
LUEDTKE   RALPH J
119 W COLLEGE AVE
OAK CREEK   WI    53154-1140

---

#1024211
LUEHRS  TIMOTHY
4316 PARKLAWN DR
KETTERING    OH    454401543

#1056166
LUELLEN   JOHN
640 EAST US HIGHWAY 36
NEW CASTLE    IN    47362

#1056167
LUENGAS  JORGE
684 MOONDALE
EL PASO    TX    79912

#1024212
LUEPKE   MICHAEL
3328 S SPRINGFIELD AVE
MILWAUKEE   WI    532073136

#1024213
LUEPKE   RUTH
3328 S SPRINGFIELD AVE
MILWAUKEE   WI    532073136

#1056168
LUETHGE   FREDERICK
11556 KINGS KNIGHT CIR.
GRAND BLANC   MI    48439

#1056169
LUF   SUSAN
1 HURLINGHAM DR.
HONEOYE FALLS   NY    14472

#1024214
LUFF   JASON
5061 ASHVIEW CT
HUBER HEIGHTS    OH    45424

#1073195
LUFTHANSA TECHNIK AG
RECHNUNGSPRUEFUNG
FRA TB 223
FRANKFURT         D-60549
GERMANY

#1056170
LUGENBEEL  BRIAN
2785 BARNHILL PLACE
XENIA    OH    45385

#1024215
LUGO  AMY
335 W GRANT
CARO   MI    48723

#1024216
LUGO  BOBBI
3730 CHAMBERS RD
VASSAR    MI    48768

#1134094
LUGO  GUADALUPE H
2764 WEST ROBIN
SAGINAW   MI    48601-9208

#1056171
LUGTEN  FAITH
3112 WINTHROP LANE
KOKOMO   IN    46902

#1228211
LUGTHART JAY A MD
4419 68TH ST SW
BYRON CENTER   MI    49315

#1056172
LUI    HOI
7943 RAGLAN DRIVE
WARREN   OH    44484

#1024217
LUICH   JOSEPH
9828 HOWLAND SPRINGS
WARREN   OH    44484

#1056173
LUICH   H
320 TRUMBULL DRIVE
NILES    OH    44446

#1056174
LUICH   SHAWN
320 TRUMBULL DRIVE
NILES    OH    44446

#1056175
LUICK   EDWARD
2508 ABBOTT ROAD
APT. #Q-7
MIDLAND    MI    48642

#1536218
LUIS A DURAN
11558 LEHIGH AVE
SAN FERNANDO   CA    91340

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228212
LUIS BARSSE NAVARRO        EFT
INSURGENTES 5902 3 COL ALAMOS
DE SAN LORENZO
32340 CD JUAREZ CHIH
MEXICO

#1228213
LUIS CHINEA AUTO CHEMICAL INC
R3 12 33RD ST
LAS LOMAS      PR      00921

#1228214
LUIS FELIPE VELASQUEZ HERNANDE
ARIES MAQUINADOS INDUSTRIAL
AV EL SAUZ NO 502
COLONIA ZONA DE ORO 2
CELAYA GUANAJUATOI        38020
MEXICO

#1228215
LUK CLUTCH SYSTEMS LLC
3401 OLD AIRPORT RD
WOOSTER  OH    446919581

#1228216
LUK DO BRASIL EMBREAGENS LTDS
FUNDICAO LUK
DISTR INDL LUIZ TORRANI
RUA DR JOSE FABIANO DE C GURJA
MOGI MIRIM        13803-070

#1228217
LUK DO BRASIL EMBREAGENS LTDS
FUNDICAO LUK
DISTR INDL LUIZ TORRANI
MOGI MIRIM        13803-070

#1228218
LUK DO BRASIL EMBREAGENS LTDS
FUNDICAO LUK
RUA DR JOSE FABIANO DE C GURJA
DISTR INDL LUIZ TORRANI
MOGI MIRIM        13803 070

#1228219
LUK INCORPORATED
3401 OLD AIRPORT BLVD
WOOSTER  OH    44691

#1024218
LUKAS   JAMES
16938 JUNIPER DR.
CONKLIN   MI      49403

#1134095
LUKAS   ANTHONY P
503 ELMDALE ST NE
GRAND RAPIDS    MI      49525-2530

#1228220
LUKAS MICROSCOPE SERVICE INC
8135 SKOKIE BLVD
SKOKIE   IL      60077

#1134096
LUKASIK   DENNIS
9822 TENNYSON DR
PLYMOUTH  MI    48170-3644

#1134097
LUKASIK JR    WALLACE WALTER
6997 AKRON RD
LOCKPORT   NY    14094-6240

#1056176
LUKASKO   AUGUST
7235 WILDWOOD DRIVE NE
BROOKFIELD    OH    44403

#1056177
LUKASKO  CATHERINE
1835  N ALBRIGHT MC KAY
RD
BROOKFIELD    OH    44403

#1024219
LUKASZEWSKI  WILLIAM
11 FAIRWAY DR
ORCHARD PARK  NY    14127

#1024220
LUKCO   STEVEN
220 NORTH RD SE
WARREN  OH    44484

#1024221
LUKE   EDWIN
9641 BARKLEY RD
MILLINGTON    MI      48746

#1024222
LUKE   EILEEN
7834 W LINCOLN
WEST ALLIS    WI      53219

#1024223
LUKE   ELMER
PO BOX 59
WILLACOOCHEE GA    31650

#1024224
LUKE   LINDA
8823 NATIONAL ROAD
BROOKVILLE    OH    45309

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1024225
LUKE   PAUL
3261 SOUTHFIELD DR.
SAGINAW    MI    48601

#1024226
LUKE   SEIBERT
162-D SUSAN LA
ROCHESTER  NY    14616

#1134098
LUKE   JOHN F
10 NUTMEG SQ
SPRINGBORO  OH    45066-1027

#1228221
LUKE & SINGER LTD
C/O CTC DISTRIBUTION
20210 E 9 MILE RD
SAINT CLAIR SHORES    MI    48080

#1228223
LUKE & SINGER PARTY LTD
20210 E 9 MILE RD
SAINT CLAIR SHORES    MI    48080-179

#1228224
LUKE & SINGER PTY LTD
C/O CTC DISTRIBUTION INC
20210 E NINE MILE RD
ST CLAIR SHORES    MI    48080

#1228225
LUKE EILEEN S
7834 W LINCOLN
WEST ALLIS    WI    53219

#1024227
LUKEN-MARSHALL  SHEILA
5071 BRASHER AVE
BLUE ASH    OH    45242

#1024228
LUKENS   DAVID
908 E 32ND ST
ANDERSON  IN    46016

#1134099
LUKENS   JAN
2636 E 200 N
ANDERSON  IN    46012-9472

#1024229
LUKER   JAMES
9731 AL HIGHWAY 157
VINEMONT  AL    351796516

#1024230
LUKER   KAREN
1409 POPLAR STREET
GADSDEN  AL    35903

#1024231
LUKER  MICHAEL
2207 COUNTY ROAD 305
MOULTON  AL    35650

#1056178
LUKER  JOYCE
2161 COUNTY ROAD 305
MOULTON  AL    35650

#1024232
LUKES   STEVEN
2301 BROOKSIDE DR
FLINT    MI    48503

#1056179
LUKES   ROBERT
1715 BRAMOOR DR
KOKOMO  IN    46902

#1024233
LUKEZIC   GEORGE
528 DODSON CT
BAY CITY    MI    48708

#1056180
LUKIANOFF   KAREN
52716 WOODMILL DRIVE
MACOMB TOWNSHIP MI    48042

#1134100
LUKINS   BEN W
120 PONCE DE LEON DR.
INDIALANTIC    FL    32903-2359

#1024234
LUKOMSKI  RANDALL
14675 JEWEL ST
BROOKFIELD    WI    530057020

#1056181
LUKOMSKI  CHERYL
14675 JEWEL STREET
BROOKFIELD    WI    53005

#1024235
LUKONEN  DAVID
2020 S TERM ST
BURTON  MI      48519

#1530055
LUKOWIAK  FRANCINE
55797 SHELBY ROAD
SHELBY TOWNSHIP  MI      48316

#1024236
LUKOWSKI  AMY
3966 S. MACKINAW RD
BAY CITY      MI      48706

#1024237
LUKOWSKI  ROSS
S86 W18590 SUE MARIE LN
MUSKEGO  WI      531508724

#1134101
LUKOWSKI  CHRISTINE A
3063 CONGRESS AVENUE
SAGINAW  MI      48602-3632

#1228226
LUKOWSKI  ROSS
S86 W18590 SUE MARIE LN
MUSKEGO  WI      53150

#1056182
LUKUC  MICHAEL
PO BOX 8024 MC481ITA079
PLYMOUTH  MI      48170

#1228227
LUKUC MICHAEL R      EFT
314 N CHURCH ST
NEW CARLISLE  OH      45344

#1529419
LULICH IMPLEMENTING INC
N. HWY 63
MASON  WI      54856

#1536219
LULU M HOLLOW
P.O. BOX 725085
BERKLEY  MI      48072

#1024238
LUM  JACOB
307 WEINLAND ST.
NEW CARLISLE  OH      45344

#1024239
LUM  JAMES
307 WEINLAND DR
NEW CARLISLE  OH      453442828

#1228228
LUM EQUIPMENT
22414 COGGINS RD
POTEAU  OK      74953

#1070217
LUM'S SALES AND  SERVICE
Attn   RANDY LUM
22414 COGGINS RD
POTEAU  OK      74953

#1024240
LUMA  ALVERTA
7113 MAPLE AVE
CASTALIA  OH      44824

#1024241
LUMA  MICHAEL
7113 MAPLE AVE
CASTALIA  OH      44824

#1228229
LUMA ELECTRIC CO
3415 SILICA RD
SYLVANIA  OH      43560

#1056183
LUMAR  DARINA
7390 CRYSTAL LAKE DRIVE
APT 1
SWARTZ CREEK  MI      48473

#1228230
LUMBEE ENTERPRISES INC
2751 TEMPLE DR
WINDSOR  ON      N8W 5E5
CANADA

#1228231
LUMBEE ENTERPRISES INC
415 AXMINISTER
ADD CHG 02/03 MH
FENTON  MO      63026

#1228232
LUMBEE ENTERPRISES INC
415 AXMINISTER DR
FENTON  MO      63026

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1228233
LUMBEE ENTERPRISES INC
860 PARK LAMAR DR
VILLA RIDGE        MO        63089

#1228234
LUMBEE ENTERPRISES LLC
33105-A KELLY RD
FASER    MI        48026

#1228235
LUMBEE OF MICHIGAN LLC
33105-A KELLY RD
FRASER    MI        48026

#1228237
LUMBER TRANSPORT INC
PO BOX 312
COCHRAN    GA        31014

#1134102
LUMBRERAS JESSE M
2619 WARWICK ROAD
SAGINAW    MI        48602

#1134103
LUMBRERAS JOSE G
2619 WARWICK ST
SAGINAW    MI        48602-3356

#1228238
LUMCO MANUFACTURING CO
2027 MITCHELL LAKE RD
ATTICA    MI        48412

#1076806
LUMEX, INC.
Attn    LEA DICHTER
290 E. HELEN ROAD
PALATINE        IL        60067

#1076807
LUMIDOR SAFETY PRODUCTS
11221 INTERCHANGE CIRCLE
MIRAMAR    FL        33025

#1228239
LUMILEDS LIGHTING
FILE 30009 PO BOX 60000
SAN FRANCISCO        CA        941600009

#1228240
LUMILEDS LIGHTING US LLC
370 W TRIMBLE RD BLDG 91
SAN JOSE        CA        95131

#1073196
LUMINESCENT SYSTEMS INC.
Attn    BARB KIRSCH
130 COMMERCE WAY
EAST AURORA    NY        14052

#1076808
LUMINOUS SYSTEMS, INC
130 COMMERCE WAY
EAST AURORA    NY        14052

#1228241
LUMINOUS GROUP
31700 THIRTEEN MILE RD STE 200
AD CHG PER LETTER 02/18/04 AM
FARMINGTON HILLS        MI        48334

#1228242
LUMINOUS GROUP LLC, THE
31700 13 MILE RD STE 200
FARMINGTON HILLS    MI        48334

#1024242
LUMLEY   DIANA
8267 JAMAICA RD.
GERMANTOWN OH        45327

#1056184
LUMLEY   JEFFREY
350 MOUNDS COURT
CARMEL    IN        46032

#1134104
LUMMIS   JOHN E
2114 ROBINHOOD DR
MIAMISBURG    OH        45342-2038

#1076809
LUMONICS CORP
INDUSTRIAL PRODUCTS DIV
19776 HAGGERTY
LIVONIA    MI        481521016

#1228244
LUMONICS CORP
LASER DYNE DIV
6690 SHADY OAK RD
EDEN PRAIRIE        MN        553443200

#1024243
LUMPKIN   CHRISTOPHER
63 HALSEY DR
RIVERSIDE        OH        45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024244
LUMPKIN   HOSSE
4899 N. 65TH STREET
MILWAUKEE   WI    53218

#1024245
LUMPKIN   ROGER
25332 BAIN RD
ATHENS    AL    35613

#1056185
LUMPKIN   EVERETT
10604 E ST RD 18
GALVESTON   IN    46932

#1134105
LUMPKIN   ROBERT J.
733 WILDWOOD LN
LUGOFF   SC    29078-9099

#1071923
LUMPKIN CO. GA
LUMPKIN BD OF COLLECTOR
99 COURTHOUSE HILL
DAHLONEGA  GA    30533

#1228245
LUMPKIN ROBERT J
PO BOX 2077
KETTERING   OH    45429

#1024246
LUMSDEN  MICHAEL
7711 N MICHIGAN RD
SAGINAW  MI    486049728

#1056186
LUMSDEN  BARBARA
7711 N. MICHIGAN
SAGINAW  MI    48604

#1056187
LUMSDEN  JEFFREY
5152 MILITARY ROAD
LEWISTON  NY    14092

#1056188
LUN   SAIMAN
10582 WILLOW BROOK DRIVE
DAYTON   OH    45458

#1024247
LUNA   FRED
4498 MOLLWOOD
FLINT    MI    485061708

#1024248
LUNA   LUIS
P. O. BOX 573
CLINTON    MS    390600573

#1024249
LUNA  MICHELLE
5841 EAST RD
SAGINAW   MI    48601

#1024250
LUNA  OSCAR
7969 KRISDALE DR
SAGINAW   MI    48609

#1024251
LUNA  RAMON
433 SPRINGWOOD CIR
TERRY   MS    391707101

#1024252
LUNA  ROBERT
616 FLINT ST
SAINT CHARLES      MI    48655

#1024253
LUNA  SCOTT
4451 INDIANTOWN RD.
SAGINAW    MI    48601

#1024254
LUNA  THERESA
433 SPRINGWOOD CIR
TERRY   MS    391707101

#1228246
LUNA JOSUE
3677 BRIARWICK DR
KOKOMO  IN    46902

#1228247
LUNAIRE LTD
2121 REACH RD
WILLIAMSPORT   PA    17701-557

#1228248
LUNAIRE LTD
A UNITED DOMINION COMPANY
PO BOX 98797
CHICAGO   IL    60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1228249
LUNAIRE LTD
TENNEY ENVIRONMENTAL
1719-B RTE 10 E STE 301
PARSIPPANY    NJ    07054

#1076810
LUNAIRE, LTD
2121 REACH ROAD
WILLIAMSPORT    PA    17701

#1228250
LUNAL
C/O WETZEL INC
5001 ENTERPRISE DR
WARREN   OH    444818705

#1228251
LUNAL  EFT
C\O WETZEL FMLY WETZEL PLATING
5001 ENTERPRISE BLVD
WARREN  OH    44481

#1228252
LUNAL CORP
155 S PARK AVE STE 140
WARREN   OH    44481

#1228254
LUNAL INC
C/O WARREN SCREW MACHINE
49 W FEDERAL ST
NILES       OH    44446

#1539831
LUNAL INC
Attn   ACCOUNTS PAYABLE
5001 ENTERPRISE DRIVE
WARREN  OH    44481

#1524571
LUNAR TUNES INC
750 CITADEL DR E UNIT 1306
COLORADO SPRINGS  CO    80909-5359

#1541949
LUNAR TUNES INC
CITADEL MALL
COLORADO SPRINGS   CO    80909-5359

#1134106
LUNBECK  DON R
11741 S PENROSE ST
OLATHE    KS    66061-6630

#1024255
LUND   DALE
130 ROUGE RD
ROCHESTER  NY    14623

#1024256
LUND   JESSICA
2184 S 60TH STREET
WEST ALLIS       WI    53219

#1056189
LUND   DANIEL
1303 RUBY
HOUGHTON  MI    49931

#1056190
LUND   KENNETH
308 W HAYDN DR #1327
CARMEL    IN    46032

#1024257
LUNDBERG  GERALD
2626 PETERSON DR
SANFORD  MI    48657

#1024258
LUNDBERG  PATRICIA
PO BOX 380
GALVESTON   IN    469320380

#1056191
LUNDBERG  DENYS
10750 RAYGOR ROAD
COLORADO SPRINGS   CO    80908

#1134107
LUNDBERG  EDWARD F
10750 RAYGOR RD
COLORADO SPRINGS   CO    80908-4413

#1228255
LUNDBERG LINDEN
11360 N 129TH WAY
SCOTTSDALE   AZ    85259

#1529875
LUNDEEN, RHONDA C
6885 HWY 9 APT C
INMAN    SC    29349

#1024259
LUNDENE  DENNIS
5260 E. HOLLAND RD.
SAGINAW  MI    48601

#1024260
LUNDER  LAWRENCE
3575 DUNBAR LANE NE
CORTLAND   OH   44410

#1134108
LUNDER  TERRY D
7298 BROOKWOOD DR APT 307
BROOKFIELD   OH   44403-9719

#1134109
LUNDGREN ROGER H
1028 EASTLAND AVE SE
WARREN  OH   44484-4510

#1024261
LUNDQUIST  KARIN
62 RINGGOLD ST
DAYTON   OH   45403

#1056192
LUNDQUIST  LINDA
21973 EAST 720TH STREET
GENESEO   IL   61254

#1228256
LUNDQUIST LINDA
21873 E 720TH ST
GENESEO  IL   61254

#1024262
LUNDY  ERIC
2164 OXMOOR DRIVE
BEAVERCREEK  OH   45431

#1024263
LUNDY  ROBERT
1047 7TH STREET
WESSON  MS   39191

#1024264
LUNDY  WILLIAM
721 BLANCHARD AVE
FLINT     MI   48503

#1134110
LUNDY  BEVERLY J
1974 GOLD LAKE DR
FORT MOHAVE  AZ     86426

#1134111
LUNDY  SIGRID J
507 CURRANT DR
NOBLESVILLE    IN     46062-8837

#1134112
LUNDY  STEVE A
1950 COUNTY ROAD 188
MOULTON  AL   35650-4424

#1228257
LUNDYS SPECIAL EVENTS
FRMLY LUNDYS SPORTS HOSPITALIT
1389 PRIDEMORE COURT
LEXINGTON   KY   40505

#1228258
LUNEAL M DICKEY
ACCT OF THOMAS J DICKEY
CASE# G-94-1205 R/1
PO BOX 10033
JACKSON  MS   428886360

#1536220
LUNEAL M DICKEY
PO BOX 10033
JACKSON   MS   39286

#1024265
LUNEKE  BRUCE
744 S LINDEN AVE
MIAMISBURG   OH     453423440

#1024266
LUNEKE  RHONDA
141 ARTHUR AVE
CARLISLE    OH   45005

#1134113
LUNEKE   THOMAS L
1884 LILLIAN RD
STOW  OH   44224-2526

#1024267
LUNEKE, JR.   KENNETH
12131 OXFORD RD.
GERMANTOWN OH   45327

#1056193
LUNGU  ALIANA
1856 WAMPUM DRIVE
YOUNGSTOWN OH   44511

#1024268
LUNIAK  DIANE
1702 WIESE LANE
RACINE    WI   53406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1056194
LUNIN    STEPAN
4734 COLONIAL DR.
APT. #4
SAGINAW    MI    48603

#1056195
LUNKAS    MICHAEL
8252 E DODGE RD
OTISVILLE    MI    48463

#1228259
LUNKOMEX SA DE CV
INDUSTRIAL RESURRECCION
RESURRECCION SUR NO 6
PUEBLA    72920
MEXICO

#1228260
LUNKOMEX SA DE CV
INDUSTRIAL RESURRECCION
PUEBLA    72920
MEXICO

#1228261
LUNKOMEX SA DE CV
RESURRECCION SUR NO 6
INDUSTRIAL RESURRECCION
PUEBLA    72920
MEXICO

#1228262
LUNKOMEX SA DE CV    EFT
RESURRECCION SUR NO 6
FRACC IND LA RESURRECCION
PUEBLA PUE CP 72920
MEXICO

#1024269
LUNN    DONNA
7310 SWAN CREEK RD
SAGINAW    MI    486095389

#1024270
LUNN    RICHARD
300 OLD WESSON RD. APT-41
BROOKHAVEN  MS    39601

#1024271
LUNN    STEVEN
15989 BRADY DRIVE LOT #12-A
BROOKWOOD AL    35444

#1134114
LUNN    STEVEN L
7310 SWAN CREEK RD.
SAGINAW    MI    48609-5389

#1228263
LUNN IRION JOHNSON SALLEY &
CARLISLE
P O BOX 1534
SHREVEPORT    LA    711651534

#1228264
LUNN IRION JOHNSON SALLEY &
CARLISLE PLC
PO BOX 1534
SHREVEPORT    LA    711651534

#1024272
LUNSFORD  DAVID
2409 OLSON DR
KETTERING    OH    45420

#1024273
LUNSFORD  MATTHEW
2409 OLSON DR
KETTERING    OH    45420

#1547053
LUNT    PETER
17 CHUDLEIGH CLOSE
HALEWOOD VILLAGE    L26 7AB
UNITED KINGDOM

#1228265
LUNT MANUFACTURING
C/O SCHWEGMAN AND ASSOCIATES
816 E 4TH ST
ROYAL OAK    MI    48067

#1228266
LUNT MANUFACTURING CO INC
200 BRANDT DR
HAMPSHIRE    IL    60140-971

#1228269
LUNT MANUFACTURING CO INC
601-605 LUNT AVE
SCHAUMBURG IL    601934410

#1228270
LUNT MANUFACTURING CO INC
816 E 4TH ST
ROYAL OAK    MI    48067

#1228271
LUNT MANUFACTURING CO INC EFT
601 605 LUNT AVE
SCHAUMBURG IL    60193

#1056196
LUNTE    DAVID
50574 STEEH DRIVE
MACOMB TWP MI    48044

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                      Time:  17:00:52

#1024274
LUNZ   RONALD
108 LAKE ST., SOUTH
OIL CITY      LA    71061

#1056197
LUO   YANG
15 OLD HEMPSTEAD CT.
E. AMHERST    NY    14051

#1056198
LUOKKALA  VERONICA
5100 WEBSTER RD.
FLUSHING    MI    48433

#1134115
LUOMA  PATTI A
525 SUMMIT AVE APT 2
NILES    OH    44446-3646

#1056199
LUONG  QUANG
396 NW 140TH PLACE
BEAVERTON   OR    97006

#1056200
LUONG   TUNG
643 LINDEN STREET
ROCHESTER  NY    14620

#1056201
LUONGO CAROLINE
2074 AVONCREST CT.
ROCHESTER HILLS    MI    483092100

#1228272
LUONGO STANLEY E JR
815 WEST CHESTER PIKE
WEST CHESTER   PA    193284844

#1228273
LUONGO STANLEY E JR
ADD CHG  5\2000
135 W MARKET ST
WEST CHESTER   PA    193824844

#1228274
LUPE G PONCE
PO BOX 3262
GRANADA HILLS    CA    91394

#1536221
LUPE G PONCE
PO BOX 3262
GRANADA HLLS    CA    91394

#1536222
LUPE GARCIA
10831 WHITEOAK AVE
GRANADA HILL    CA    91344

#1228275
LUPE V ALVAREZ
ACCT OF PETER L ALVAREZ
CASE #FL10661
14520 VILLAGE DR #104
FONTANA   CA    547372384

#1228276
LUPE V ALVAREZ
ACCT OF PETER L ALVAREZ
CASE #FL10661
14520 VILLAGE DRIVE #104
FONTANA   CA    547372384

#1024275
LUPIANI    JAMES
77 SANFORD ST
ROCHESTER   NY    146202224

#1228277
LUPIENT AUTOMOTIVE GROUP
Attn   BARBARA LUPIENT
750 PENNSYLVANIA AVENUE SOUTH
GOLDEN VALLEY   MN    55426

#1056202
LUPINI    CHRISTOPHER
390 S HICKORY LANE
KOKOMO  IN    46901

#1228278
LUPINI TARGHE
C/O KENMAR CORP
17515 W 9 MILE RD STE 875
SOUTHFIELD    MI    48075

#1228280
LUPINI TARGHE S R L
24040 POGNANO BG
VIA DELLE GERE
ITALY

#1228281
LUPINI TARGHE S R L
24040 POGNANO BG VIA DELLE GER
ITALY

#1228282
LUPINI TARGHE SRL
VIA DELLE GERE
POGNANO       24040
ITALY

#1024276
LUPLOW  DANIEL
#2 WILTSE CT.
SAGINAW    MI    48603

#1056203
LUPLOW  DOUGLAS
1435 PACELLI ST.
SAGINAW  MI    48603

#1056204
LUPLOW  SCOTT
1538 S. BRENNAN RD.
HEMLOCK  MI    48626

#1134116
LUPO   JOSEPH D
1912 N HURON RD
PINCONNING    MI    48650-7909

#1228283
LUPP TRANSPORT INC
8180 LIKEN ROAD
SEBEWAING    MI    48759

#1024277
LUPTON  ALAN
911 NORDALE AVE
DAYTON   OH    45420

#1024278
LUPTON  DAVID
4177 SUGAR CREEK DR
BELLBROOK  OH    45305

#1024279
LUPTON  MARK
2302 HOLDEN DR
ANDERSON  IN    46012

#1024280
LUPTON  SHANNON
911 NORDALE AVE
DAYTON   OH    45420

#1134117
LUPTON  GLENN E
6100 COUNTRY ESTATES DR
TIPP CITY      OH    45371-2004

#1024281
LUPTOWSKI  LES
1139 E. MIDLAND RD.
BAY CITY      MI    48706

#1024282
LUPTOWSKI  ROBERT
1805 S WENONA ST
BAY CITY      MI    487065274

#1056205
LUPTOWSKI  BRIAN
417 CHURCHGROVE
FRANKENMUTH  MI    48734

#1024283
LUPU  DAVID
117 DIAMOND WAY
CORTLAND  OH    44410

#1024284
LUQUE  CARLOS
15 SASSAFRAS CT.
NO.BRUNSWICK  NJ    08902

#1134118
LURASCHI   ANTHONY C
1527 DANGELO DR
N TONAWANDA  NY    14120-3074

#1024285
LURVEY  DOUGLAS
7259 N. LINDEN RD.
MOUNT MORRIS  MI    48458

#1024286
LUSCHIN  JOSEPH
1512 GEDDES AVE NW
GRAND RAPIDS   MI    495447707

#1024287
LUSCHINSKI   ANTHONY
29524 HEMLOCK LANE
EASTON   MD   21601

#1024288
LUSCOMBE  HAROLD
1315 PLEASANT VALLEY RD.
NILES    OH    44446

#1228284
LUSHAN MICHAEL
LUSHAN MCCARTHY & GOONAN
496 HARVARD ST
CHG PER DC 2/28/02 CP
BROOKLINE    MA    02446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024289
LUSHER  HARRISON
2516 BALMORAL BLVD
KOKOMO  IN      46902

#1056206
LUSHER  CONNIE
806 SPRINGWATER RD.
KOKOMO  IN      46902

#1134119
LUSHER  EDGAR JR H
2217 VILLAGE DR.
CARO  MI     48723-9222

#1134120
LUSHER  PENNY S
428 LEWIS AVE
SHELBYVILLE      TN     37160-3822

#1228285
LUSHER HARRISON
2516 BALMORAL BLVD
KOKOMO  IN      46902

#1024290
LUSHIN  SANDRA
4676 WEXMOOR DR
KOKOMO  IN     469022033

#1024291
LUSK  CARLENE
7262 FORD VALLEY ROAD
HOKES BLUFF    AL    35903

#1024292
LUSK  CYNTHIA
1899 W SLOAN RD
BURT  MI    48417

#1024293
LUSK  KAREN
692 MOSCOW RD
HAMLIN  NY    14464

#1056207
LUSK  JOHN
27986 GAINES MILL WAY
FARMINGTON HILLS     MI     48331

#1134121
LUSK  JAMES E
3510 BIG TREE RD
BELLBROOK  OH    45305-1971

#1024294
LUSKA  DAVID
472 N. ROCKPORT DR.
LAKESIDE     OH    434401222

#1024295
LUSS  KEVIN
7239 WILROSE CT
N TONAWANDA  NY    14120

#1056208
LUSSENHOP  CHRIS
5233 RIDGE TRAIL N.
CLARKSTON  MI     483482177

#1134122
LUSTENBERGER ADOLPH T
857 WILLOW ST
LOCKPORT  NY    14094-5125

#1134123
LUSTER  DENISE A
1017 FULLER AVE SE
GRAND RAPIDS     MI     49506-3244

#1134124
LUSTER  JAMES E
3432 ERHARDT DR
MT MORRIS     MI     48458-9404

#1134125
LUSTER  ROSE A
15889 EILEEN AVENUE
MENOMONEE FS  WI     53051-5008

#1024296
LUSTER, JR.   FREDDIE
5502 AUTUMN HILLS DR #2
TROTWOOD  OH   45426

#1056209
LUSTERIO  SALVADOR
2249 ROSINA DR.
MIAMISBURG     OH    453421621

#1056210
LUSTIG  DANIEL
316 W MADISON ST
ALEXANDRIA     IN    46001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1056211
LUSTRE  ALAN
24260 WOODHAM
NOVI   MI   48374

#1024297
LUTE  DANIEL
3031 MESMER AVE
DAYTON   OH   454103449

#1024298
LUTE  LAURIE
4758 THRALL RD
LOCKPORT  NY   14094

#1024299
LUTE  SHARON
128 OUTWATER DR
LOCKPORT   NY   14094

#1024300
LUTEN  ROBERT
947 OTTAWA DR
YOUNGSTOWN OH   44511

#1134126
LUTEN  JOSEPH R.
4285 ASHLAWN DR.
FLINT   MI   48507-5657

#1024301
LUTENSKE  THOMAS
4222 MIDLAND RD
SAGINAW  MI   486039665

#1056212
LUTENSKI  DANIEL
2712 MIDLAND RD.
SAGINAW  MI   486032757

#1024302
LUTER  VIRGINIA
41 SPRING RD
LAUREL   MS   39443

#1134127
LUTER  PHILIP H
4386 WEISS ST
SAGINAW  MI   48603-4148

#1056213
LUTES  DANIEL
21548 ANTHONY RD
NOBLESVILLE   IN   46062

#1056214
LUTES  STANLEY
619 WILLIAMSBURG
KOKOMO  IN   46902

#1521960
LUTES  TONY
1800 RIDGEWOOD LANE
HOFFMAN ESTATES  IL   60195

#1228286
LUTES MICHAEL
8356 LAKEVIEW DR
YPSILANTI   MI   48198

#1056215
LUTGEN  KATHERINE
3032 CROOKED STICK DRIVE
KOKOMO  IN   46902

#1024303
LUTH  REBECCA
2337 BOCK
SAGINAW  MI   48603

#1024304
LUTHER  DONNA
5100 N GLEANER RD
FREELAND  MI   486239229

#1024305
LUTHER  LINDA
6159 VAN VLEET RD
SWARTZ CREEK  MI   484738598

#1228287
LUTHER COLLEGE
STUDENT FINANCIAL PLANNING
DECORAH  IA   521011044

#1536223
LUTHER JEAN HUSTON
428-12TH STREET
NIAGARA FALL   NY   14301

#1024306
LUTHMAN  DANIEL
3512 ANNABELLE DR.
KETTERING   OH   45429

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024307
LUTHMAN  MARCI
3512 ANNABELLE DR.
KETTERING    OH    45429

#1024308
LUTHMAN  SCOTT
1913 PITTSFIELD ST
KETTERING    OH    454202127

#1056216
LUTHMAN  JOHN
2918 HILLTOP CT
ANDERSON  IN    46013

#1024309
LUTKE    WILLIAM
11392 112TH AVENUE
WEST OLIVE    MI    49460

#1056217
LUTTON  MICHAEL
12938 VIA CATHERINA
GRAND BLANC  MI    48439

#1134128
LUTTRELL    GARRY L
728 SANTA FE BLVD
KOKOMO  IN    46901-7045

#1134129
LUTTRELL    JERALD D
3429 BEECHWOOD LANE
ANDERSON   IN    46011-3805

#1024310
LUTZ    BRIAN
2046 ATLANTIC ST.N.E.
WARREN  OH    44483

#1024311
LUTZ    DARRELL
6443 WESTBAY CT.
TROTWOOD OH    45406

#1024312
LUTZ    JOSEPH
111 CAMVET DR.
CAMPBELL   OH    44405

#1024313
LUTZ    JUDY
288 FULLER DR NE
WARREN  OH    444842011

#1024314
LUTZ    RICHARD
1921 ATLANTIC AVE.
SANDUSKY   OH    44870

#1024315
LUTZ    TAMMY
1980 LYTHAM RD
UPR ARLINGTON    OH    43220

#1024316
LUTZ    VICKIE
1921 ATLANTIC AVE.
SANDUSKY  OH    44870

#1056218
LUTZ    CHRISTOPHER
1150 CORAL SPRINGS DRIVE
CICERO    IN    46034

#1056219
LUTZ    DAVID
1115  WAVERLY ROAD
SANDUSKY  OH    44870

#1056220
LUTZ    ROBERT
3005 SUSAN DR
KOKOMO  IN    46902

#1056221
LUTZ    STEPHEN
5003 STEURRYS ROAD
MARION    NY    14505

#1056222
LUTZ    THEODORE
1951 HOTCHKISS RD.
FREELAND    MI    48623

#1134130
LUTZ    BRIAN M
PO BOX 133
CHESANING  MI    48616-0133

#1134131
LUTZ    DOUGLAS JAY
224 SOUTHERLY HILLS DRIVE
ENGLEWOOD OH    45322-2336

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

#1134132
LUTZ    JERILYN K
PO BOX 133
CHESANING    MI    48616-0133

#1134133
LUTZ    STEPHEN A
5003 STEURRYS RD
MARION    NY    14505-9421

#1056223
LUTZ II    JACK
1980 LYTHAM ROAD
UPPER ARLINGTON    OH    432204714

#1228288
LUTZ JUDY P
288 FULLER DR NE
WARREN    OH    44484

#1228289
LUTZ NEWS COMPANY
601 ABBOTT STREET
DETROIT    MI    48226

#1228290
LUTZ ROOFING CO INC
LUTZ ROOFING
4721 22 MILE RD
UTICA    MI    48317

#1228291
LUTZ ROOFING COMPANY INC
382423268
4721 TWENTY TWO MILE RD
UTICA    MI    48317

#1068340
LUTZ SALES INC
4675 TURNBERRY DR
HANOVER PARK    IL    601035463

#1134134
LUTZE    GERALD A
1529 BRAMOOR DR
KOKOMO    IN    46902-9500

#1024317
LUTZE JR    WAYNE
2582 PEET RD
NEW LOTHROP    MI    484609619

#1134135
LUTZKE    CINDY L
11098 ARMSTRONG DR S
SAGINAW    MI    48609-9469

#1134136
LUTZKE    JOHN M
9370 VISTA DRIVE
KINGMAN    AZ    86401-8184

#1024318
LUU    VAN
2592 W. HALFMOON DRIVE
ANAHEIM    CA    92804

#1056224
LUUSUA-WARNING CAROL
404 BUNTIN CT
NOBLESVILLE    IN    46062

#1228292
LUWA BAHNSON INC
H V A C FILTER
1100 CULP RD
CHARLOTTE    NC    28217

#1228293
LUWA BAHNSON INC
H V A C FILTER
1100 CULP RD
CHARLOTTE    NC    28241

#1056225
LUX    KAREN
424 RICHMOND AVE. #1
BUFFALO    NY    14222

#1228294
LUX INDUSTRIES
RA LUX
684 RISING SUN AVE
SOUTHAMPTON  PA    18966

#1228295
LUX INDUSTRIES INC
684 RISING SUN AVE
HOLLAND    PA    18966

#1228296
LUXOR HOTEL CASINO
Attn    ACCTS RECEIVABLE
PO BOX 98640
LAS VEGAS    NV    891938640

#1228297
LUXURY LIMOUSINE SERVICE DBA
ACTION TRANSPORT & DELIVERY
74 WALNUT ST
LAFAYETTE    IN    47902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024319
LUYENDYK  HERBERT
4078 MISSION N.W.
WALKER  MI     495342100

#1134137
LUYK  LEONARD D
52 MASON ST
ROCHESTER  NY     14613-2014

#1056226
LUZENSKI   ROBERT
5955 EAGLES WAY
HASLETT  MI     48840

#1228298
LUZOD REPORTING SERVICE INC
2200 PENOBSCOTT BLDG
DETROIT  MI     48226

#1228299
LV TRUCKING INC
2440 HARRISON RD
COLUMBUS  OH     43204

#1228300
LVI ENVIRONMENTAL SERVICES INC
120 ELMGROVE PARK
AD CH 10/10/03 AM
ROCHESTER  NY     14624

#1228301
LVI ENVIRONMENTAL SERVICES INC
120 ELMGROVE PARK
ROCHESTER  NY     14624

#1228302
LVI ENVIRONMENTAL SERVICES INC
195 CORPORATION WAY
MEDFORD  MA     02155

#1228303
LW REAL ESTATE INVESTMENTS LP
C/O KOLL - D KRAMERSTE 230
28411 NORTHWESTERN HWY
SOUTHFIELD     MI     48034

#1228304
LWA INC
INGLESIDE ELECTRIC CO
1950 CANTON ST
MACON  GA     31204

#1228305
LWD INC
1637 SHAR-CAL RD
CALVERT CITY     KY     42029

#1228306
LWD INC
OLD COKE PLANT RD
PO BOX 327
CALVERT CITY     KY     42029

#1228307
LXE INC
125 TECHNOLOGY PARK
NORCROSS  GA     30092

#1228308
LXE INC
125 TECHNOLOGY PKY
NORCROSS  GA     300922913

#1228309
LXE INC
PO BOX 102129
ATLANTA  GA     303680129

#1073197
LXE INC.
125 TECHNOLOGY PKWY  SUITE A
NORCROSS  GA     30092

#1024320
LY   PAUL
10828 ARROWOOD ST.
TEMPLE CITY     CA     91780

#1056227
LY   AN
10 CANYON CREEK COURT
LAFAYETTE  IN     47909

#1056228
LY   LIEM
3536 BROMLEY S.E.
GRAND RAPIDS     MI     49508

#1056229
LY   MYDER
233 EDISON ST
PONTIAC  MI     48342

#1056230
LY   STEVEN
5168 S. WEBSTER STREET
APT. D
KOKOMO  IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056231
LY   TRI
685 SANDHURST ST. SE
KENTWOOD  MI    49548

#1056232
LY   TRUNG
7547 OLD LANTERN DR
CALEDONIA    MI    49316

#1228310
LYALL TECHNOLOGIES INC
3330 W MCLANE HWY 34 W
OSCEOLA  IA    50213

#1228311
LYALL TECHNOLOGIES INC
MURRAY PRODUCTS
111 DEWEY ST
MURRAY   IA    50174

#1539832
LYALL TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
111 EAST DEWEY STREET
MURRAY   IA    50174

#1539833
LYALL TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 467
MOUNT AYR   IA    50854

#1056233
LYATKHER  ANNA
10455 FLORIDA ST
REMINDERVILLE   OH    44202

#1056234
LYBARGER  PATRICK
2504 ROBIN AVE
MCALLEN    TX    78504

#1056235
LYBBERT   JUSTIN
9128 GLASS CHIMNEY LN
FISHERS    IN    46038

#1531015
LYBRAND  BRENT B
242 DONEGAL DRIVE
MOORE  SC    29369

#1531657
LYBRAND  BRENT B.
242 DONEGAL DRIVE
MOORE  SC    29369

#1056236
LYBROOK  BRAD
5126 GLENMINA DRIVE
CENTERVILLE    OH    45440

#1524572
LYCOMING ENGINES
Attn   ACCOUNTS PAYABLE
652 OLIVER STREET
WILLIAMSPORT    PA    17701

#1541950
LYCOMING ENGINES
652 OLIVER STREET
WILLIAMSPORT    PA    17701

#1134138
LYCZAK   PETER J
14763 MELROSE ST
LIVONIA    MI    48154-3573

#1228312
LYDALL CENTRAL INC
LYDALL-WESTEX
1391 WHEATON STE 700
TROY    MI    48083

#1228314
LYDALL INC WESTEX DIV
FMLY LYDALL INC WESTEX DIV
6767 HUNTLEY RD
COLUMBUS  OH    43229

#1228315
LYDALL INDUSTRIAL THERMAL
SALES/SERVICE LLC
PO BOX 1000
OSSIPEE    NH    038641000

#1228316
LYDALL INDUSTRIAL THERMAL SOLU
775 RTE 16
OSSIPEE    NH    03864

#1228317
LYDALL THERMAL/ACOUSTICAL INC
THERMAL ACOUSTICAL GROUP
1241 BUCK SHOALS RD
HAMPTONVILLE   NC    27020

#1228319
LYDALL THERMAL\ACOUSTICAL GRP
HAMPTONVILLE OPERATIONS
PO BOX 30220
HARTFORD   CT    06150

#1024321
LYDE   LINDA
215 W SPRING ST
HENRIETTA   TX    76365

#1024322
LYDEN   MARGARET
4884 TALL OAKS DR
RIVERSIDE    OH    45432

#1056237
LYDEN   DEEDRA
8766 NORTHWAY CIRCLE
FREELAND  MI    48623

#1134139
LYDEN   HELEN K
9829 PESEO CRESTA AVE
LAS VEGAS    NV    89117-7501

#1228320
LYDEN CO
REMOVED EFT 3-8-00
2649 TRACY RD
0003080704426
NORTHWOOD OH    43619

#1228321
LYDEN CO, THE
2649 TRACY RD
TOLEDO   OH    436191006

#1228322
LYDEN OIL CO
2649 TRACY RD
NORTHWOOD OH    43619

#1228323
LYDEY AIR CONTROLS INC
1345 TOMAHAWK DR UNIT T
MAUMEE  OH    43537

#1228324
LYDEY AIR CONTROLS INC
INDUSTRIAL DISTRIBUTORS
425 TOMAHAWK DR
MAUMEE  OH    43537

#1228325
LYDIA L TAYLOR
PO BOX 511
RAYMOND  MS    39154

#1536225
LYDIA MEYER CHP 13 TRUSTEE
P O BOX 190
MEMPHIS  TN    38101

#1228326
LYDIA S MEYER
CHAPTER 13 TRUSTEE
P O BOX 190
MEMPHIS   TN    381010190

#1024323
LYDON   DAN
5451 RED COACH ROAD
CENTERVILLE    OH    45429

#1228327
LYELL FEDERAL CREDIT UNION
1546 LYELL AVE
ROCHESTER NY    14606

#1024324
LYFORD  BRUCE
10870 OLD LAKE SHORE RD
IRVING    NY    14081

#1134140
LYKE   BARBARA E
4483 N 200 E
WINDFALL    IN    46076-9394

#1228328
LYKES LINES LIMITED LLC
PO BOX 930681
ATLANTA    GA    311930681

#1024325
LYKINS    CARL
PO BOX 7
SELMA    IN    47383

#1024326
LYKINS   JEFFREY
1310 S LINDEN AVE
MIAMISBURG   OH    45342

#1024327
LYKINS   KRISTIN
1310 S LINDEN AVE
MIAMISBURG    OH    45342

#1024328
LYKINS   PAMELA
3638 CHARLOTTE DR
ENON   OH    45323

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1134141
LYKINS    DIANA L
15680 W SAGUARO LN
SURPRISE    AZ    85374-8807

#1134142
LYKINS    MARCUS S
PO BOX 31188
DAYTON    OH    45437-0188

#1056238
LYKO    BOHDAN
1801 MAGOG RD
MACEDON    NY    14502

#1056239
LYLAK    JOHN
3150 CULVER ROAD
ROCHESTER    NY    14622

#1024329
LYLE    ALICE
6632 GEORGE WASHINGTON DR.
JACKSON    MS    39213

#1024330
LYLE    DENA'
2633 CHURCHLAND
DAYTON    OH    45406

#1024331
LYLE    EPHRIAM
1811 RUTLAND DR
DAYTON    OH    45406

#1024332
LYLE    SANDRA
PO BOX 2332
DAYTON    OH    454012332

#1228329
LYLE A DETTERMAN
REVOCABLE LIVING TRUST U/A/D
1991 WOODSLEE
TROY    MI    48083

#1076811
LYLE ELECTRIC MOTOR COMPANY
818 W. LAUREL AVENUE
FOLEY    AL    36535

#1529420
LYLE HOWARD COMPANY
Attn    LARRY WOODFIELD
2420 E OAKTON ST
ARLINGTON HEIGHTS

#1024333
LYLES    ADOLPHUS
5095 ELDRED ST
FLINT    MI    48504

#1134143
LYLES    ROSE M
P.O. BOX 13302
FLINT    MI    48501-3302

#1529876
LYLES, GLENNON A
154 CLARK ROAD
INMAN    SC    29349

#1024334
LYMAN    RICHARD
5649 DRAKE RD.
PIQUA    OH    45356

#1056240
LYMAN    STEVEN
1700 WIMBLEDON DR
FAIRBORN    OH    45324

#1056241
LYMAN    TOMMY
1595  STOCKHAM DR
PIQUA    OH    45356

#1228330
LYMAN AGENCIES LTD    EFT
3785 MYRTLE ST #202
HLD TD CONFIRMATION
BURNABY    BC    V5C 4E7
CANADA

#1024335
LYMUEL    FRED
4038 TORREY PINES DR
BYRAM    MS    39272

#1056242
LYMUEL    DENEISE
1340 AMARELLO DRIVE
CLINTON    MS    39056

#1024336
LYN    MICHELLE
1045 E GRAND STREET
ELIZABETH    NJ    07207

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1076812
LYN-TRON INC
S 6001 THOMAS MALLEN RD
SPOKANE    WA    99204

#1547255
LYNAS   PAUL
93 LUMLEY ST
GARSTON        L191QZ
UNITED KINGDOM

#1024337
LYNCH   BRIAN
4948 W MICHIGAN
SAGINAW   MI    48603

#1024338
LYNCH   CRYSTAL
2748 TRIANGLE VIEW
DAYTON   OH    45414

#1024339
LYNCH   DANIEL
1260 GREENBRIAR LN
N TONAWANDA NY    141201917

#1024340
LYNCH   DANIEL
912 E HIBBARD RD
OWOSSO   MI    48867

#1024341
LYNCH   DANIELLE
5320 LONGFORD ROAD
HUBER HEIGHTS    OH    45424

#1024342
LYNCH   DAVID
434 EVERETT HULL RD.
CORTLAND   OH    44410

#1024343
LYNCH   JEFFERY
10524 QUAKERTRACE RD
SOMMERVILLE   OH    45064

#1024344
LYNCH   KEE-LYNN
1262 BOARDWAY ST
DAYTON   OH    45408

#1024345
LYNCH   KEVIN
486 BRADFORD CIRCLE
KOKOMO   IN    46902

#1024346
LYNCH   KRISTINE
1801 MANITOWOC AVE
S MILWAUKEE   WI    53172

#1024347
LYNCH   MONTY
3318 LEAWOOD DRIVE
BEAVERCREEK   OH    45434

#1024348
LYNCH   PERCY
100 CHARTER OAKS
AMHERST   NY    14228

#1024349
LYNCH   SHENNIKA
5618 HOOVER AVE
TROTWOOD   OH    45427

#1024350
LYNCH   TERESA
2318 ALPINE WAY
DAYTON   OH    45406

#1024351
LYNCH   TIMOTHY
2129 S 31ST ST
MILWAUKEE   WI    532152433

#1056243
LYNCH   DAVID
6949 RIVERSIDE WAY
FISHERS    IN    46038

#1056244
LYNCH   GREGORY
25554 W 12 MILE ROAD
BLDG 21 - APT #101
SOUTHFIELD   MI    48034

#1056245
LYNCH   JOHN
165 HIBISCUS DRIVE
ROCHESTER NY    14618

#1056246
LYNCH   STEVEN
460 BELVEDERE CT N
CANTON   MI    48188

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134144
LYNCH   DAVID G
6949 RIVERSIDE WAY
FISHERS    IN    46038

#1134145
LYNCH   DAVID L
1001 FIELDCREST LN
ANDERSON  IN    46016-2754

#1134146
LYNCH   EDDIE L
1892 VICKI LN SE
ATLANTA   GA    30316-4107

#1134147
LYNCH   KATHERINE L.
620 NEBRASKA AVENUE
NILES    OH    44446-1048

#1134148
LYNCH   MARTHA L.
347 S COUNTY ROAD 300 W
KOKOMO  IN    46902-5863

#1134149
LYNCH   PATRICIA V
2630 ROXANNE DR.
PEARL    MS    39208-6343

#1134150
LYNCH   RICHARD G
9125 CENTER RD
CLIO    MI    48420-9759

#1530056
LYNCH   SIMON
26040 BRETTONWOODS
MADISON HEIGHTS    MI    48071

#1228331
LYNCH DENTAL CENTER
ACCT OF KAREN CHANDLER
CASE# 93M1148044
       336580559

#1536226
LYNCH GALLAGHER MARTINEA & HACKETT
555 N MAIN ST
MT PLEASANT    MI    48858

#1228332
LYNCH METALS INC
1075 LOUSONS RD
UNION   NJ    07083

#1228333
LYNCH, CC & ASSOCIATES INC
212 E 2ND ST
PASS CHRISTIAN    MS    39571

#1228334
LYNCH, CC & ASSOCIATES INC
300 DAVIS AVE
PASS CHRISTIAN    MS    39571

#1024352
LYNCH, JR.   ISAAC
275 ROSSER RD
CLAYTON   OH    453159605

#1070218
LYNCH, SIMON
1624 MEIJER DRIVE
TROY   MI    48084

#1134151
LYND   VICTOR L
75 STOVER CIR
ROCHESTER   NY    14624-4454

#1228335
LYNDA K STALLWORTH
FAMILY SUPPORT FOR ACCOUNT OF
DOUGLAS R STALLWORTH #CPLR 524
17 KERNWOOD DRIVE
ROCHESTER   NY    067507359

#1076813
LYNDA L. NOLEN
Attn   LYNDA L. NOLEN
2280 WEST OAK STREET
DENTON   TX    76201

#1536227
LYNDA STALLWORTH
309 GATES MANOR DRIVE
ROCHESTER   NY    14606

#1076814
LYNDA WOLCOTT
8065 HOLLEY CT
DAPHNE   AL    36526

#1228336
LYNDEN AIR FREIGHT
PO BOX 84167
SEATTLE    WA    98124

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1228337
LYNDEN TRANSPORT
PO BOX 3725
SEATTLE    WA    981243725

#1228338
LYNDEX CORP
1468 ARMOUR BLVD
MUNDELEIN    IL    60060

#1228339
LYNDEX CORPORATION
1468 ARMOUR BLVD
MUNDELEIN    IL    600604404

#1228340
LYNDHURST MUNICIPAL COURT
ACCT OF DORET GILBERT
CASE #90 CVF 1903
        285387827

#1536228
LYNDHURST MUNICIPAL COURT
5301 MAYFIELD RD
LYNDHURST    OH    44124

#1056247
LYNES    THOMAS
853 ZEHNOER DR.
FRANKENMUTH  MI    48734

#1228341
LYNETTE M KUBE
1642 SEMINOLE LANE
SAGINAW    MI    48603

#1536230
LYNETTE S FRAZIER SCOTT
513 TAYLOR ST
WILMINGTON    DE    19801

#1528374
LYNK DATA SYSTEMS LTD
LITTLE PRESTON
THE OLD OAST COLDHABOUR LN
MAIDSTONE  KENT        ME20 4NS
UNITED KINGDOM

#1024353
LYNN    DANIEL
4444 MILLER ST
MUSKEGON  MI    494414938

#1024354
LYNN    ERIC
201 GLENSIDE CT.
TROTWOOD  OH    45426

#1024355
LYNN    JOSH
315 GRAND RIVER DR.
ADRIAN    MI    49221

#1056248
LYNN    JEANNE
4647  WARREN SHARON RD
VIENNA    OH    44473

#1056249
LYNN    MARK
7606 WEST  450 NORTH
SHARPSVILLE  IN    46068

#1056250
LYNN    RAYMOND
2931 NICHOL AVENUE
P O BOX 2621
ANDERSON  IN    460182621

#1134152
LYNN    FREDERICK N
2965 PHALANX MILLS
SOUTHINGTON  OH    44470-9571

#1134153
LYNN    GARY D
4195 W CASTLE RD
FOSTORIA    MI    48435-9638

#1536231
LYNN A VINCENT
2272 A DARKF MILL RD
COLUMBIA    TN    38401

#1228342
LYNN E CULVER
5046 E WILSON
CLIO    MI    383848262

#1228343
LYNN ELAINE DAVIS
409 RALEIGH ROAD
GALVESTON  IN    46932

#1536232
LYNN ELAINE DAVIS
409 RALEIGH RD
GALVESTON  IN    46932

#1228344
LYNN JACKSON SHULTZ & LEBRUN
PC
PO BOX 8250
RAPID CITY      SD     577098250

#1228345
LYNN KITTINGER & NOBLE INC
159 E MARKET ST STE 301
WARREN    OH    444811120

#1536233
LYNN M BICKER
24 CHERRY ST
LOCKPORT    NY      14094

#1076815
LYNN MURPHY

#1530730
LYNN ROWELL
Attn    ALLAN MARCUS, ESQ.
LESTER, SCHWAB, KATZ & DWYER
120 BROADWAY
NEW YORK    NY     10271

#1530731
LYNN ROWELL
Attn    METLIFE MICHELLE CONSTANDSE, ESQ.
ONE METLIFE PLAZA - 8A102G
27-01 QUEENS PLAZA N.
LONG ISLAND CITY      NY     11101

#1536234
LYNN SEIGEL
10125 CROSSTOWN CR STE 100
EDEN PRARIE      MN    55344

#1228346
LYNN STEARNS & JACKSON    EFT
TUCKER BRIDWELL
400 PINE ST STE 1000
ABILENE    TX    79601

#1228347
LYNN STODGHILL MELSHEIMER &
TILLOTSON LLP S DICKERSON-
STRASBURGER PRICE
901 MAIN ST STE 4300
DALLAS    TX    75202

#1228348
LYNN UNIVERSITY
3601 N MILITARY TRAIL
BOCA RATON    FL      334315598

#1228349
LYNN WHITSETT CORPORATION
4126 DELP ST
MEMPHIS    TN     381810280

#1076816
LYNN'S MOWER 7 CHAIN SAW SAL
Attn    LYNN BURRESS
HIGHWAY 176 SOUTH
LANDRUM  SC     29356

#1536235
LYNNE A TAFT
720 CHURCH STREET
FLINT    MI     48502

#1228350
LYNNE P COWLES
2629 NILES-VIENNA RD
NILES      OH    44446

#1228351
LYNNTECH INC
7610 EASTMARK DR STE 105
COLLEGE STATION    TX     77840

#1228352
LYNNTECH INDUSTRIES INC
7607 EASTMARK DR STE 102
COLLEGE STATION    TX     77840

#1228353
LYNNTECH INDUSTRIES LTD
3900 STATE HWY 6 SOUTH STE 106
COLLEGE STATION    TX     77845

#1536236
LYNORA M MURDOCH
740 WALNUT ST
LOCKPORT NY    14094

#1024356
LYON    JOHN
219 SOUTHWIND DR
WARREN  OH    44484

#1056251
LYON    AMY
4601 MAYFIELD DR
KOKOMO    IN     46901

#1056252
LYON    GORDON
300 W OLIVER ST
CORUNNA    MI     48817

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1056253
LYON  JOSEPH
4601 MAYFIELD DR
KOKOMO  IN      46901

#1056254
LYON  PETER
128 GLENWOOD AVENUE
WOODSIDE  CA      94062

#1056255
LYON  ROBERT
2241 WESTDALE CT.
KOKOMO  IN      46901

#1134154
LYON  NANCY J.
3512 WALWORTH PALMYRA RD
WALWORTH  NY      14568-9551

#1228354
LYON FINANCIAL SERVICES INC
BUSINESS CREDIT LEASING
115 W COLLEGE DRVIE
MARSHALL  MN      56258

#1228355
LYON MANUFACTURING INC
13017 NEWBURGH
LIVONIA      MI      48150

#1228356
LYON MANUFACTURING INC
13017 NEWBURGH RD
LIVONIA      MI      48150

#1024357
LYONS  BRIAN
6775 ROBERTA DR.
TIPP CITY      OH      45371

#1024358
LYONS  BURTON
6031 SYLVARENA RD.
WESSON  MS      39191

#1024359
LYONS  DOROTHY
325 CHERRY SE
GRAND RAPIDS      MI      49503

#1024360
LYONS  GEORGE
901 KRANER LANE
BROOKHAVEN  MS      39601

#1024361
LYONS  JEFFERY
1007 TRUMBULL AVE SE
WARREN  OH      444844577

#1024362
LYONS  JENNIFER
6775 REBERTA DR.
TIPP CITY      OH      45371

#1024363
LYONS  MARVALA
1373 DREXEL AVE.
WARREN  OH      44485

#1024364
LYONS  MERLINDA
194 STUCKHARDT RD
TROTWOOD  OH      45425

#1024365
LYONS  ROBERT
759 WESTLEDGE DR
TROTWOOD  OH      45426

#1024366
LYONS  SHANE
272 GLENVIEW DR
BEAVERCREEK  OH      45440

#1024367
LYONS  WILBUR
839 S 12TH ST
SAGINAW  MI      486012202

#1024368
LYONS  WILLIAM
6373 ERNA DR
LOCKPORT  NY      14094

#1056256
LYONS  BRUCE
13961 CONNER KNOLL PKY
FISHERS      IN      460384425

#1056257
LYONS  JOHNNY
3304 S. ALBRIGHT ROAD
KOKOMO  IN      46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1056258
LYONS  PHILLIP
6222 ELRO STREET
BURTON  MI      48509

#1056259
LYONS  RONALD
11943 SANDPIPER LANE
PICKERINGTON  OH      43147

#1056260
LYONS  SONYA
8791 WATERGATE DRIVE
HUBER HEIGHTS    OH    45424

#1134155
LYONS  ANNETTE B
400 NIX ST NE
HARTSELLE    AL      35640-1650

#1134156
LYONS  HOMER C
467 MOORE ST
FORSYTH    GA    31029-3212

#1134157
LYONS  KIM RAY
2115 SANDERSON RD
PRESCOTT  MI    48756-9677

#1134158
LYONS  MARCIA J
5010 SOUTHERN AVE
ANDERSON    IN    46013-4847

#1134159
LYONS  RONALD L
11943 SANDPIPER LANE
PICKERINGTON    OH    43147-8036

#1228358
LYONS DOUGHTY & VELDHUIS PA
1300 NORTH MARKET STREET
SUITE 700 PO BOX 711
WILMINGTON    DE    19899

#1536237
LYONS DOUGHTY VELDUIS PC
1148 PULASKI HWY PMB 313
BEAR    DE    19701

#1024369
LYONS JR   HOMER
467 MOORE DRIVE
FORSYTH    GA    31029

#1134160
LYONS JR   ROBERT A
130 SAN VINCENTE ST UNIT A
PANAMA CITY BEACH    FL    32413-2125

#1228359
LYONS KATRINA
911 FOURTH ST
BAY CITY        MI      48708

#1228360
LYONS MARION DAVID ESTATE OF
39 STATE STREET STE 700
ROCHESTER  NY    14614

#1228362
LYONS SAFETY INC
MB UNIT NO 9400
MILWAUKEE    WI    53268

#1228363
LYONS SAFETY INC
W185 N11300 WHITNEY DR
GERMANTOWN WI      530223134

#1228364
LYONS WILLIAM
6373 ERNA DR
LOCKPORT  NY      14094

#1536238
LYONS, DOUGHTY & VELDHUIS
PO BOX 1269
MT LAUREL    NJ      8054

#1024370
LYONS, JR   CALVIN
174 FULTON
NEW BRUNSWICK  NJ      08901

#1134161
LYSAKOWSKY WALTER
1946 WABASH ST
SAGINAW  MI    48601-4956

#1134162
LYSOGORSKI  LEONARD J
3833 HERMANSAU RD
SAGINAW  MI    48603-2524

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1056261
LYSZEWSKI   DONALD
4608 MEYER RD.
NORTH TONAWANDA  NY    14120

#1134163
LYTELL   FORREST B
46 IDAHO RD
YOUNGSTOWN OH    44515-2617

#1024371
LYTLE   MARINA
1515 PONTIAC DR
KOKOMO  IN    46902

#1024372
LYTLE   RAE
2323 WEIR RD. NE
WARREN  OH    44483

#1024373
LYTLE   ROGER
8435 N WOODBRIDGE RD
WHEELER  MI    486629744

#1024374
LYTLE   WESLEY
885 SHOREBEND BLVD
KOKOMO  IN    46902

#1056262
LYTLE   JAMES
5460 RIDGE ROAD
CORTLAND   OH    44410

#1056263
LYTLE   JOSEPH
4779 MARCH AVENUE
YOUNGSTOWN OH    44505

#1056264
LYTLE   MARCIA
4779 MARCH AVENUE
YOUNGSTOWN OH    44505

#1056265
LYTLE   STEVEN
336 W. WICKERSHAM DR.
KOKOMO  IN    46901

#1134164
LYTLE   ALAN L
P O BOX 162
CROMWELL  IN    46732-0162

#1134165
LYTLE   MARY J
5460 RIDGE RD
CORTLAND   OH    44410-9753

#1134166
LYTLE   ROGER W
1515 PONTIAC DR
KOKOMO  IN    46902-2555

#1134167
LYTLE   VICKI L
285 W 550 N
KOKOMO  IN    46901-2845

#1228365
LYTLE STEVE
336 W WICKERSHAM DR
KOKOMO  IN    46901

#1228366
LYTRON INC
55 DRAGON COURT
WOBURN   MA    018011063

#1228367
LYTRON INC
55 DRAGON CT
WOBURN   MA    018011039

#1024375
LYTTLE   CHRISTOPHER
1400 WOODNOLL DR
FLINT    MI    48507

#1024376
LYTTLE   CYNTHIA
1400 WOODNOLL DR
FLINT    MI    48507

#1024377
LYTTLE   KENDRA
5926 CULZEAN DR. APT 615
TROTWOOD OH    45426

#1228368
LYTTLE, KENDRA
6901 PARK VISTA RD
ADD CHGE 5/21 TB
ENGLEWOOD OH    45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1024378
LYVERE  LEROY
334 W LYNN ST
SAGINAW    MI     486042214

#1228369
M  G  CORP
7601 E 88TH PLACE
INDIANAPOLIS    IN     46256

#1228370
M & AC ENTERPRISES    EFT
215 S MESA  STE 58
EL PASO   TX    79901

#1228371
M & ASSOCIATES
INDUSTRIAL ELECTRIC SUPPLY COM
2812 5TH AVENUE SOUTH
BIRMINGHAM    AL    352101210

#1228372
M & ASSOCIATES INC
INDUSTRIAL ELECTRIC SUPPLY
2072 AIRPORT INDUSTRIAL PKY
MARIETTA    GA    30062

#1228373
M & B EXPRESS INC
107 OLDS ST
JONESVILLE    MI     49250

#1076817
M & B PLATING RACKS INC.
5400 VANDEN ABEELE
VILLE ST-LAURENT        H4S 1P9
CANADA

#1228374
M & B TRUCKING EXPRESS CORP
PO BOX 395
COLUMBIA STATION    OH    44028

#1228375
M & B WELDING INC EFT
6411 EUCLID STREET
MARLETTE   MI     48453

#1228377
M & C SPECIALTIES CO
90 JAMES WAY
SOUTHAMPTON  PA    18966

#1228378
M & C SPECIALTIES CO (INC)
90 JAMES WAY
SOUTHAMPTON  PA    18966

#1228379
M & C TRUCKING CO
PO BOX 430
SEWARD   PA    15954

#1069136
M & D DISTRIBUTORS
1002 PAULSUN ST
SAN ANTONIO    TX    782193194

#1069137
M & D DISTRIBUTORS
213 FLECHA LANE
LAREDO   TX    78045

#1069138
M & D DISTRIBUTORS
6904 N SHEPHARD
HOUSTON   TX    77091

#1069139
M & D DISTRIBUTORS
6931 NAVIGATION BLVD
P O BOX 9488
HOUSTON   TX    77011

#1069140
M & D DISTRIBUTORS
827 NORTH BELL
SAN ANGELO   TX    76903

#1069141
M & D DISTRIBUTORS
P O  BOX 20084
SAN ANTONIO    TX    782200084

#1529421
M & D DISTRIBUTORS
Attn   MR. JOHN FRIZZELL
6931 NAVIGATION BLVD
POBOX 9488
HOUSTON  TX    77261

#1069142
M & D DISTRIBUTORS   DALLAS
4828 CALVERT STREET
DALLAS    TX    75247

#1536239
M & D FLANNERY
C/O 1646 PENOBSCOT BLDG
DETROIT   MI    48226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539834
M & G ELECTRONICS CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 8187
VIRGINIA BEACH      VA      23450

#1068341
M & G IND'L PROD RESEARCH
400 PAREDES LINE RD STE 2
BROWNSVILLE   TX      78521

#1539835
M & H ELECTRIC FABRICATORS
Attn   ACCOUNTS PAYABLE
13537 ALONDRA BLVD
SANTA FE SPRINGS      CA      90670

#1228380
M & H ELECTRIC FABRICATORS EFT
INC
13537 ALONDRA BLVD
SANTA FE SPRINGS      CA      90670

#1228381
M & H ELECTRIC FABRICATORS INC
13537 ALONDRA BLVD
SANTA FE SPRINGS      CA      90670

#1228382
M & H INTERNATIONAL INC
85 W ALGONQUIN RD STE 430
ARLINGTON HGTS      IL      60005

#1536240
M & I BANK SOUTH
PO BOX 5000
JANESVILLE      WI      53547

#1073198
M & I ELECTRIC IND.INC.
6410 LONG DRIVE
HUSTON   TX      77087

#1228383
M & J LLC
LEARNING CENTERS OF MICHIGAN
14115 FARMINGTON RD
LIVONIA      MI      48154

#1228384
M & J LLC
NEW HORIZONS COMPUTER LEARNING
14115 FARMINGTON RD
LIVONIA      MI      48154

#1228385
M & J TRANSPORT INC
232 FERDINAND
ADD CHG 11/16/04 CM
DETROIT      MI      48209

#1228386
M & J TRANSPORT INC
2800 HAMMOND ST
DETROIT      MI      48209

#1228387
M & J TRANSPORTATION
MIKE & JOY TRANSPORTATION
3536 NICHOLSON
KANSAS CITY      MO      64120

#1228388
M & L PETROLEUM INC
ACCT OF ALI ELZEIN
CASE #92-10170A
      376869501

#1228389
M & M CONTROL SERVICE INC
24418 OLD MONAVILLE RD
LAKE VILLA      IL      60046

#1228390
M & M CONTROL SERVICE INC
PO BOX 250
GRAYSLAKE      IL      60030

#1228391
M & M CONTROLS
A DIVISION OF AIRECO INC
9 E WEST AYLESBURY ROAD
TIMONIUM      MD      21093

#1228392
M & M CONTROLS INC
9E WEST AYLESBURY RD
LUTHERVILLE TIMONIUM      MD      21093

#1228393
M & M DOOR COMPANY
1044 DUSKIN
EL PASO      TX      79907

#1228394
M & M HEAT TREAT INC
1309 MAIN ST
ESSEXVILLE      MI      487321251

#1228395
M & M HEAT TREAT INC
ADD CHANG PER LTR MW 3/02
1309 MAIN STREET
ESSEXVILLE      MI      48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228396
M & M INVESTMENT LLC
CRIIMI MAE SERVICES LP
PO BOX 297036
HOUSTON    TX    77297

#1228397
M & M KNOPF AUTO PARTS INC
239 OLD NEW BRUNSWICK RD
PISCATAWAY    NJ    08854-371

#1228398
M & M KNOPF AUTO PARTS LLC EFT
239 OLD NEW BRUNSWICK RD
PISCATAWAY    NJ    08854

#1228399
M & M KNOPF INC
2750 LIPPINCOTT BLVD
FLINT    MI    48507

#1524573
M & M METALS
Attn    ACCOUNTS PAYABLE
12751 PELLICANO
EL PASO    TX    79927

#1541951
M & M METALS
ATTN: ACCT'S PAYABLE
12751 PELLICANO
EL PASO    TX    79927

#1228400
M & M PRECISION SYSTEMS CORP
LOF ADDRESS CHANGE 01-07-92
300 PROGRESS RD
REMOVE EFT 9/13 MAIL CK
WEST CARROLLTON    OH    454492322

#1070816
M & M QUALITY AUTO
MIKE MERKIN
521 RT 130
HIGHTSTOWN    NJ    08520

#1076818
M & M SOUTH BALDWIN ELEC INC
305 SOUTH ALSTON STREET
FOLEY    AL    36535

#1228401
M & M TOOL & DIE CORP
3400 N LAPEER RD
OXFORD    MI    48371

#1524574
M & N PLASTICS
Attn    ACCOUNTS PAYABLE
6450 DOBRY ROAD
STERLING HEIGHTS    MI    48314-1425

#1541952
M & N PLASTICS
6450 DOBRY ROAD
STERLING HEIGHTS    MI    48314-1425

#1228402
M & N PLASTICS INC
6450 DOBRY
STERLING HGHTS    MI    48078

#1228403
M & Q PLASTIC PRODUCTS
1364 WELSH RD  STE A1
NORTH WAHLES    PA    19446

#1228404
M & Q PLASTIC PRODUCTS
1364 WELSH RD  STE A1
NORTH WALES    PA    19446

#1228405
M & Q PLASTIC PRODUCTS
EL PASO DIV
26 SPUR DR
EL PASO    TX    79906

#1524575
M & R AUTO ELECTRONICS, INC.
2638 22ND STREET
BAY CITY    MI    48708

#1228407
M & R ELECTRIC MOTOR SERVICE
1516 E FIFTH ST
DAYTON    OH    454032302

#1228408
M & R ELECTRIC MOTOR SERVICE
INC
1516 E 5TH ST
DAYTON    OH    454032397

#1536241
M & R ENTERPRISES
5745 DANIEL DRIVE
SOUTH BELOIT    IL    61080

#1228409
M & R FLEXIBLE PACKAGING INC
1881 SOUTHTOWN BLVD
DAYTON    OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228410
M & R INDUSTRIAL SERVICES LTD
4099 BRECK AVE WESTMINSTER
LONDON   ON   N6L 1B3
CANADA

#1228411
M & R SERVICE
3303 COLUMBINE CT
TRAVERSE CITY    MI    48189

#1228412
M & R TRAILER RENTAL LLC
1754 CHIP ROAD
KAWKAWLIN   MI    48631

#1529422
M & S DISTRIBUTORS
Attn    MARTYN DOUTHWAITE
MONOR RISE, AMOTERBY MALTON
N YORKSHIRE         YO176TG
UNITED KINGDOM

#1228413
M & S MANUFACTURING CO
550 E MAIN STREET
HUDSON   MI    49247

#1228414
M & S SPRING CO INC
34137 DOREKA DR
FRASER    MI    48026-343

#1228416
M & S SPRING CO INC
23261 WOODWARD AVE
HUNTINGWOOD WOODSMI    480701362

#1228417
M & T BANK
FOR DEPOSIT TO THE ACCOUNT OF
CRAIG CARLSON #928720506
28 NORTH MAIN ST
HONEOYE FALLS   NY    14472

#1228418
M & T BANK
FOR DEPOSIT TO THE ACCOUNT OF
YIQIANG XIE #9831015947
2882 DELWARE AVE
KENMORE   NY    14217

#1228419
M & W MICROFILM SERVICE CO INC
2812 DRAKE AVE SW
HUNTSVILLE    AL    35805

#1228420
M & W MICROFILM SERVICE INC
2812 DRAKE AVE SW
HUNTSVILLE    AL    358055122

#1228421
M & W PUMP WORKS
33 NW 2ND ST
DEERFIELD BEACH    FL    33441

#1228422
M A C FREIGHT SERVICES INC
599 WASHINGTON ST
AD CHG PER LTR 06/16/05 GJ
ISHPEMING   MI    49849

#1228423
M A C SHIPPING CORP
PO BOX 300302
JAMAICA    NY    11430

#1076819
M A COM INC
3260 N HADYEN RD STE 115
SCOTTSDALE   AZ    85251

#1171025
M A COM INC
PO BOX 1006 DEPT 81006
WOBURN   MA    018131006

#1228424
M A COM INC
1011 PAWTUCKET BLVD
RMT CHNG 02/02 LTR
LOWELL    MA    018533295

#1228425
M A COM INC
DIV OF TYCO
1011 PAWTUCKET BLVD
LOWELL    MA    018533295

#1536242
M A HOLMES
221 RODNEY AVE.
BUFFALO    NY    14214

#1228426
M A JORDAN CO INC
9300 GOLDEN VALLEY RD
MINNEAPOLIS    MN    55427

#1228427
M AND M SERVICES INC
PO BOX 68431
JACKSON   MS    392868431

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1076820
M AND R ENGRG
2911 E. LA PALMA AVE
ANAHEIM    CA    928062617

#1228428
M B DYNAMICS INC
25865 RICHMOND RD
CLEVELAND    OH    44146-143

#1228430
M B DYNAMICS INC
C/O SEARLES ENTERPRISES
25865 RICHMOND RD
CLEVELAND    OH    441461483

#1228431
M B H TRUCKING LLC
PO BOX 600
WEBBERVILLE    MI    48892

#1228432
M BECK
ACCT OF JUDITH A CRAWFORD
CASE# 94-4658-GC-1
16333 TRENTON RD
SOUTHGATE    MI    370441892

#1539837
M C L INDUSTRIES
Attn   ACCOUNTS PAYABLE
PO BOX 170
SOLVAY    NY    13209

#1228433
M C TANK TRANSPORT INC
RMT ADD CHG 3\01 TBK LTR
10134 MOSTELLER RD
WEST CHESTER    OH    45069

#1228434
M CARE
(211E) (211F) ADDR CHG 4-16 GW
2301 COMMONWEALTH
382649504
DETROIT    MI    48105

#1228435
M CONLEY COMPANY
PO BOX 21270
CANTON    OH    447011270

#1228436
M D LARKIN CO        EFT
238 WARREN ST
DAYTON   OH    454011126

#1171027
M F CACHAT COMPANY
PO BOX 71235
CLEVELAND    OH    44191

#1228437
M F CACHAT COMPANY
14600 DELROIT RD STE 600
CLEVELAND    OH    44107

#1228438
M F I ASSOCIATES INC
VARISPACE
141 LEDGEROCK LN
ROCHESTER    NY    14607

#1228439
M F I ASSOCIATES INC
VARISPACE
141 LEDGEROCK LN
ROCHESTER    NY    14618

#1228440
M G A RESEARCH CORP
5000 WARREN RD
BURLINGTON    WI    53105

#1228443
M G CORPORATION
7601 E 88TH PLACE
INDIANAPOLIS    IN    462561260

#1228444
M G R  MOLD INC    EFT
6450 COTTER
STERLING HEIGHTS    MI    48314

#1228445
M G R MOLD INC
6450 COTTER DR
STERLING HEIGHTS    MI    48314-214

#1228447
M G S MANUFACTURING INC
5900 SUCCESS DR
WEST ROME INDUSTRIAL PK
ROME    NY    13440

#1536243
M GREEN
152 WAKEFIELD AVE
BUFFALO    NY    14214

#1228448
M H EQUIPMENT CORP
309 NE ROCK ISLAND AVE
PEORIA    IL    616032937

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1536244
M HAMERMAN
117 S MAIN
ADRIAN    MI    49221

#1228449
M HOLLAND CO
RMT CHNG 02/02/05 ONEIL
400 SKOKIE BLVD STE 400
NORTHBROOK IL    60062

#1076821
M I S AMERICAO REAL STE 204
2182 EL CAMINO REAL STE 204
OCEANSIDE    CA    920546205

#1228450
M J B, INC
JOHNSTONE SUPPLY
1161 RANKIN RD
TROY    MI    48083

#1228451
M J FOLEY CO
RMT ADD CHG 10\00 TBK LTR
PO BOX 606
52026 SIERRA DR
NEW BALTIMORE    MI    48047

#1528375
M J QUINN INTEGRATED SERVICES LTD
KNOWSLEY INDUSTRIAL PARK
32 LEES ROAD
LIVERPOOL MY    L337SE
UNITED KINGDOM

#1228452
M K EXPRESS COMPANY
STATE RD
EAST BUTLER    PA    16029

#1228453
M KUTSCH GMBH
AM ECKENBACH 10 14
57439 ATTENDORN
GERMANY

#1536245
M L ALLEBACH
5 CLIPPER COURT
BEAR    DE    19701

#1536246
M L TABB
637 NORFOLK AVE
BUFFALO    NY    14215

#1228454
M LEE SMITH PUBLISHERS
5201 VIRGINIA WAY
BRENTWOOD TN    37024

#1076822
M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
P O BOX 5094
BRENTWOOD    TN    37024-5094

#1536247
M LISA PRICE
4315 CARLYLE GARTH
BELCAMP    MD    21017

#1536248
M LYNNE OSTERHOLT
730 W MAIN ST STE 430
LOUISVILLE    KY    40202

#1069143
M MARK PRODUCTS INC.
100 REDNECK AVE.
MOONACHIE    NJ    07074

#1536249
M MINARD
6618 PARKWOOD DR
LOCKPORT    NY    14094

#1228455
M NELSON ENMARK TRUSTEE
ACCT OF TROY STAIB
CASE #94 15243
3447 WEST SHAW
FRESNO    CA    546579049

#1228456
M P IDING COMPANY INC
3420 W PIERCE ST
MILWAUKEE    WI    53215

#1524576
M PARKER AUTOWORKS
Attn   ACCOUNTS PAYABLE
150 HELLER PLACE 17 WEST SIDE
BELLMAWR    NJ    08031

#1539838
M PARKER AUTOWORKS
Attn   ACCOUNTS PAYABLE
150 HELLER PLACE 17 WEST SIDE
BELLMAWR    NJ    8031

#1541953
M PARKER AUTOWORKS
150 HELLER PLACE 17 WEST SIDE
BELLMAWR    NJ    8031

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228457
M PARKER AUTOWORKS INC
150 HELLER PL 17 WEST
BELLMAWR   NJ     08031

#1228458
M PLAN INC           EFT
8802 N MERIDIAN ST STE 100
INDIANAPOLIS   IN     46260

#1228459
M PLAN INS (130E,130N,130K)
Attn   JENNIFER MOBERLY/MBRSHP
8802 N MERIDIAN ST STE 100
FMLY M PLAN INDIANA
INDIANAPOLIS   IN     46260

#1228460
M R EXPEDITING
520 CENTRAL ST
INKSTER   MI     48141

#1228461
M R M INC
M R M AIR PRODUCTS
22777 HESLIP DR
NOVI   MI     483754144

#1228462
M R S PLATING INC
310 PARK AVE
LOCKPORT   NY     140942617

#1228463
M RON CORP         EFT
6050 N 52ND AVE
GLENDALE   AZ     85301

#1228464
M S KENNEDY CORPORATION
4707 DEY RD
LIVERPOOL   NY     13088

#1228465
M S PLASTICS & PACKAGING CO IN
10 PARK PL BLDG #2-1A-2
BUTLER   NJ     07405

#1228466
M T I CORP
965 CORPORATE BLVD
AURORA   IL     60504

#1228467
M V G INC
3014 REPUBLIC ST SE
WARREN   OH     444843551

#1228468
M V G INC
3014 REPUBLIC STREET S E
WARREN   OH     444843598

#1228469
M V P COMMUNICATIONS INC
1751 E LINCOLN
MADISION HEIGHTS     MI     480714175

#1228470
M W S WIRE INDUSTRIES INC
31200 CEDAR VALLEY DR
WESTLAKE VILLAGE   CA     91362

#1536250
M WASHINGTON/J O'ROURKE
727 S GRAND TRAVERSE
FLINT   MI     48502

#1228471
M WORKS BILLING DEPT
2850 S INDUSTRIAL STE 600
ANN ARBOR   MI     48104

#1228472
M&A BLAESS
893 NEFF RD
GROSSE POINTE     MI     48230

#1228473
M&B WELDING INC
6411 EUCLID AVE
MARLETTE   MI     48453

#1545504
M&D CONTROLS INC
4142 S 70TH E AVE
TULSA   OK     74145-4639

#1228474
M&H INTERNATIONAL INC
FLO-CHEM VALVE CORP
655 N CENTRAL AVE UNIT A
WOOD DALE   IL     60191

#1228477
M&J METAL POLISHING
354 PLEASANT AVE
HAMBURG   NY     14075

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228478
M&L ACQUISTION INC
MATOON & LEE EQUIPMENT
23943 INDUSTRIAL PARK DR
FARMINGTON HILLS     MI     483352862

#1228479
M&M DOOR CO
1044 DUSKIN DR
EL PASO     TX     79907

#1228480
M&M KNOPF AUTO PARTS INC
M&M FLINT
2750 LIPPINCOTT BLVD
FLINT     MI     48507

#1228482
M&M KNOPF AUTO PARTS INC
OE SALES
239 OLD NEW BRUNSWICK RD
PISCATAWAY     NJ     088543712

#1524577
M&M KNOPF INC
Attn    ACCOUNTS PAYABLE
239 OLD NEW BRUNSWICK ROAD
PISCATAWAY     NJ     08854-3712

#1541954
M&M KNOPF INC
239 OLD NEW BRUNSWICK RD
PISCATAWAY     NJ     08854-3712

#1067168
M&M METALS
Attn    KEITH MANDELL
908 E. PIONEER DRIVE
IRVING     TX     75061

#1228483
M&M PRECISION
C/O DRIVEX CORP
4155 CROSSGATE DR
CINCINNATI     OH     452361215

#1228484
M&M PRECISION SYSTEMS CORP
PO BOX 99004
CHICAGO     IL     60693

#1228485
M&M SERVICES INC
3454 LAWSON ST
JACKSON     MS     39213

#1228486
M&N PLASTICS INC
6450 DOBRY RD
STERLING HEIGHTS     MI     483141429

#1539839
M&Q PLASTICS PRODUCTS
Attn    ACCOUNTS PAYABLE
26 SPUR DRIVE
EL PASO     TX     79906

#1228487
M&R TRAILER RENTAL LLC
1754 CHIP RD
KAWKAWLIN     MI     48631

#1228488
M&S LLC
TOYOTA MATERIALS HANDLING
2816 5TH AVE S
IRONDALE     AL     35210

#1228489
M&S MANUFACTURING CO
550 E MAIN ST
HUDSON     MI     49247-953

#1228492
M&S MANUFACTURING CO
BUCKEYE AUTOMATIC DIV
STATE ROUTE 93 S
MCARTHUR     OH     45651-976

#1524578
M&S MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
550 EAST MAIN STREET
HUDSON     MI     49247

#1541956
M&S MANUFACTURING CO
550 EAST MAIN STREET
HUDSON     MI     49247

#1524579
M&W PUMP WORKS INC
Attn    ACCOUNTS PAYABLE
201 NORTH FEDERAL HIGHWAY
DEERFIELD BEACH     FL     33441

#1541957
M&W PUMP WORKS INC
201 NORTH FEDERAL HIGHWAY
DEERFIELD BEACH     FL     33441

#1228495
M-C INDUSTRIES INC
3601 SW 29TH ST STE 250
TOPEKA     KS     66614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228496
M-C INDUSTRIES INC
PO BOX 5502
TOPEKA   KS     666050502

#1070220
M-CARE
PO BOX 382036
PITTSBURGH   PA     15250-8036

#1524580
M-MARK PRODUCT INC
Attn   ACCOUNTS PAYABLE
100 REDNECK AVENUE
MOONACHIE   NJ     07074-1201

#1541958
M-MARK PRODUCT INC
100 REDNECK AVENUE
MOONACHIE   NJ     07074-1201

#1228497
M-RON CORP
6050 N 52ND AVE
GLENDALE   AZ     85301

#1228499
M-TECH ASSOCIATES
28388 FRANKLIN ROAD
SOUTHFIELD   MI     48034

#1076823
M-THERMAL CORP
1590 WEST 8TH STREET
APT 4E
BROOKLYN   NY     11204

#1067169
M-WAVE
Attn   BILL REBHOLTZ
475 INDUSTRIAL DRIVE
WEST CHICAGO   IL     60185

#1527750
M. ALEXANDER WOLFERS
Attn   M. ALEXANDER WOLFERS
RESEARCH DEPARTMENT
2 AVENUE DU PORT
BRUSSELS     1080
BELGIUM

#1527751
M. ARNAUD BOURGOIN
Attn   M. ARNAUD BOURGOIN
COEUR DÉFENSE-TOUR B LA DÉFENSE 4
ANALYSE FINANCIÈRE
PARIS     92932
FRANCE

#1069144
M. FENTON'S DIESEL SERICE LTD.
630 ASHBURNHAM DRIVE
PETERBOROUGH   ON     K9L 2A2
CANADA

#1070221
M. FENTON'S DIESEL SERVICE LTD
630 ASHBURNHAM DRIVE
PETERBOROUGH   ON     K9L 2A2
CANADA

#1527752
M. FERNAND PACICCA
Attn   M. FERNAND PACICCA
29 BOULEVARD GEORGES-FAVON
RESEARCH
GENEVA     1204
SWITZERLAND

#1527753
M. FRANÇOIS GRENIER
Attn   M. FRANÇOIS GRENIER
CANADIAN STOCK INVESTMENT
1000 PLACE JEAN-PAUL RIOPELLE
MONTREAL     H2Z2B3
CANADA

#1527754
M. FRÉDÉRIC DEGEMBE
Attn   M. FRÉDÉRIC DEGEMBE
EQUITY INVESTMENTS
24 AVENUE MARNIX
BRUSSELS     B-1000
BELGIUM

#1527755
M. FRÉDÉRIC LE MEAUX
Attn   M. FRÉDÉRIC LE MEAUX
5 AVENUE KLÉBER
ETUDES FINANCIÈRES
PARIS     75116
FRANCE

#1527756
M. GUSTAVO ALEMANY-SAENZ
Attn   M. GUSTAVO ALEMANY-SAENZ
8C AVENUE DE CHAMPEL
GENEVA     CH-1211
SWITZERLAND

#1530959
M. JANE BRADY
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON   DE     19801

#1527757
M. PAUL FLYNN
Attn   M. PAUL FLYNN
3 PLACE DES BERGUES
GENEVA     1201
SWITZERLAND

#1527758
M. RENE CLERIX
Attn   M. RENE CLERIX
RUE ROYALE 180
FINANCIAL ANALYSIS
BRUSSELS     1000
BELGIUM

#1527759
M. WILLIAM DE VIJLDER
Attn   M. WILLIAM DE VIJLDER
ASSET MANAGEMENT
1 BOULEVARD DU ROI ALBERT II
BRUSSELS     1210
BELGIUM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073199
M.C. DEAN
3725 CONCORD PARKWAY #100
CHANTILLY    VA    20152

#1545505
M.E.I. LABELS
19014 E. ADMIRAL PLACE
CATOOSA    OK    74012

#1070817
M.G.M. MOBIL
Attn    PETER
7023 BAY PARKWAY
BROOKLYN    NY    11204

#1234984
M.I.V.V. S.P.A.
S.OMERO          64027
ITALY

#1076824
M.L. AUDELO
488 A. WEST SUNNYOAKS AVE
CAMPBELL    CA    95008

#1228500
M.P. HOLCOMB ENGINEERING CORP
2619 PRODUCT DR STE 100
ROCHESTER HILLS    MI    48309

#1228501
M/A COM INC
900 WILSHIRE DR STE 150
TROY    MI    48084

#1228504
M/A COM INC
PO BOX 93631
CHICAGO    IL    60673

#1228505
M/A-COM INC
1011 PAWTUCKET BLVD
LOWELL    MA    018541040

#1076825
M/C REEL COMPANY INC.
#5 MICHAEL COURT
CARSON CITY    NV    89706

#1234986
M/S LML LTD
KANPUR          208022
INDIA

#1234989
M/S SCOOTERS INDIA LTD.
LUCKNOW          226008
INDIA

#1228506
M2M INTERNATIONAL
80 ELM DR S
WALLACEBURG    ON    N8A 5E7
CANADA

#1228507
M2M INTERNATIONAL LTD
80 ELM DRIVE SOUTH
WALLACEBURG    ON    N8A 5E7
CANADA

#1056266
MA    DAVID
387 SENTINEL OAK DRIVE
CENTERVILLE    OH    45458

#1056267
MA    DAXING
5402 LOCHMERE DRIVE
CARMEL    IN    46033

#1056268
MA    DEREN
387 SENTINEL OAK DRIVE
CENTERVILLE    OH    45458

#1056269
MA    OWEN
P O BOX 228
CLINTON    MS    39060

#1056270
MA    TRUNG
5628 HOLLYHOCK DRIVE
DAYTON    OH    45449

#1056271
MA    WEIMING
4 MOORFIELDS COURT
EAST AMHERST    NY    14051

#1531658
MA    DUY T
19841 KESWICK LANE
HUNTINGTON BEACH    CA    92646

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1528376
MA BO DIE BOSCHI SANDRO & SNC
VIA EMILIA PONENTE 60
BOLOGNA          40133
ITALY

#1228508
MA TEC GMBH
ULMER STR 130
D 73431 AALEN
GERMANY

#1228509
MA TEC MONTAGE U AUTOMATISIERU
ULMER STR 130
AALEN          73431
GERMANY

#1228510
MA&T ASSOCIATES LLC
177 SHORELINE DR
BROWNSVILLE  TX    78521

#1056272
MAACK  S
1506 TALLY HO CT.
KOKOMO  IN    46902

#1056273
MAACK  STEVEN
1506 TALLY HO
KOKOMO  IN    46902

#1024379
MAACKS  GREGG
P O BOX 556
RANSOMVILLE    NY    14131

#1134168
MAAG  JEROME A
913 E BOGART RD
SANDUSKY  OH    44870-6420

#1056274
MAAHS  TIMOTHY
13262 KNOLL RODGE
FISHERS    IN    46038

#1056275
MAAR  GERALD
7590 FOURTH SEC RD
BROCKPORT  NY    14420

#1024380
MAAS  JAMES
4116 S 3 STREET
MILWAUKEE  WI    53207

#1024381
MAAS  JUDITH
3320 LAYER RD SW
WARREN  OH    444819111

#1024382
MAAS  RYAN
985-B HALLOCK YOUNG RD.
LORDSTOWN OH    44481

#1529423
MAAS AUTO PARTS INC.
35 ROUTE 10
SUCCASUNNA  NJ    07876

#1024383
MAASCH  ZACHARY
1151 SUNNYDALE
BURTON  MI    48509

#1228511
MAB PAINTS
2036 S SCATTERFIELD ROAD
ANDERSON  IN    46016

#1228512
MAB SERVICES INC
2121 W TEMPLE ST
LOS ANGELES    CA    90026

#1073200
MABAT
P.O. BOX 105
INDUSTRIAL ZONE
YEHUD          56000
ISRAEL

#1024384
MABBERLY  DREMA
4517 BYESVILLE BLVD
RIVERSIDE    OH    45431

#1056276
MABBITT  DANIEL
1500 EAST 360 NORTH
ANDERSON  IN    46011

#1228513
MABBITT DANIEL D
1500 E 360 NORTH
ANDERSON  IN    460129611

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1024385
MABE  GARY
156 N NORTHHAMPTON AVE
DAYTON  OH    45427

#1024386
MABERRY  ERIC
3386 BAINBRIDGE DR
JACKSON  MS    39213

#1024387
MABERRY  JENNIFER
1073 WALTON CIR
BOLTON  MS    39041

#1024388
MABERRY  TRESSA
3386 BAINBRIDGE DR
JACKSON  MS    392136524

#1024389
MABIE  MARK
13100 S DEANA
SAND LAKE  MI    49343

#1024390
MABILANGAN  ROMAN
2424 N VASSAR RD
DAVISON  MI    48423

#1024391
MABILE  MATTHEW
1080 PRICEDALE DR SE
BOGUE CHITTO  MS    39629

#1024392
MABREY  BILLIE
PO BOX 598
WALTON  IN    469940598

#1134169
MABREY  RONALD L
3136 JAY DR
ANDERSON  IN    46012-1216

#1024393
MABRY  CYNTHIA
14370 MCKINLEY RD
MONTROSE  MI    484579713

#1024394
MABRY  MICHAEL
208 WILLOW OAKS DR
CLINTON  MS    39056

#1024395
MABRY  RAEBURN
12292 ROY DOLLAR RD
COLLINSVILLE  MS    39325

#1024396
MABRY  VELMA
2289 S ELBA RD
LAPEER  MI    48446

#1056277
MABRY  BRANDON
7980 PALOVERDE DR
FORT WORTH  TX    76137

#1228514
MABUCHI MOTOR AMERICA CORP
3001 W BIG BEAVER RD STE 520
TROY  MI    48084

#1228518
MABUCHI MOTOR AMERICA CORP EFT
3001 W BIG BEAVER RD STE 520
TROY  MI    48084

#1228519
MABUCHI TAIWAN CO LTD (HSINCHU
221 NIOU PUU S RD
HSINCHU CITY    00161
TAIWAN, PROVINCE OF CHINA

#1228520
MABUCHI TAIWAN CO LTD (HSINCHU
221 NIOU PUU S RD
HSINCHU CITY    161
TAIWAN, PROVINCE OF CHINA

#1076826
MAC AEROSPACE
14301-I SULLYFIELD CIR
CHANTILLY    VA    22021-1630

#1073201
MAC AEROSPACE CORPORATION
Attn  MS.KRISTY KOBYLINSKI
14301-I SULLYFIELD CIRCLE
CHANTILLY    VA    20151-1630

#1134170
MAC ARTHUR  THOMAS J
8514 SEYMOUR RD
GAINES    MI    48436-9774

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1076827
MAC ARTHUR CORP
3190 TRI-PARK DR
GRAND BLANC    MI    48439-0961

#1228522
MAC ARTHUR CORP   EFT
3190 TRI PARK DR
GRAND BLANC    MI    48439

#1528377
MAC ARTHUR CORPORATION
PO BOX 77000
DEPT 77016
DETROIT    MI    48277-0016

#1228524
MAC ARTHUR ROOFING & SHEET MET
3046 CARROLLTON RD
SAGINAW    MI    486042305

#1134171
MAC CALLUM JR   JAMES G
8052 W HENRIETTA RD
RUSH    NY    14543-9413

#1056278
MAC DONALD   ALAN
24105 ELIZABETH LANE
NOVI    MI    48374

#1134172
MAC DONALD   BRUCE A
26 CARR AVE
LAWRENCEVILLE    NJ    08648-4314

#1228526
MAC DONALD'S INDUSTRIAL PLASTI
MAC DONALD'S INDUSTRIAL PRODUC
2555 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI    49505

#1228527
MAC DONALD'S INDUSTRIAL PRODUC
PLANT #4
4242 44TH ST SE
KENTWOOD MI    49512

#1228529
MAC DONALDS INDUSTRIAL PRODUCT
4242 44TH ST SE
KENTWOOD MI    49512

#1228530
MAC DONALDS INDUSTRIAL PRODUCT
FMLY MAC DONALDS INDUS PLASTIC
4242 44TH STREET SE
GRAND RAPIDS    MI    49512

#1228531
MAC ENGINEERING & EQUIPMENT CO
2775 MEADOWBROOK RD
BENTON HARBOR   MI    49022

#1228532
MAC ENGINEERING & EQUIPMENT CO
INC
2775 MEADOWBROOK RD
BENTON HARBOR   MI    49022

#1228533
MAC EQUIPMENT INC
10741 AMBASSADOR DR
KANSAS CITY    MO    64193

#1228534
MAC EQUIPMENT INC
7901 NW 107TH TERRACE
KANSAS CITY    MO    641531216

#1228535
MAC EQUIPMENT INC
C/O PRO-TECH EQUIPMENT CO
10979 REED HARTMAN HWY STE 228
CINCINNATI    OH    45242

#1228536
MAC EQUIPMENT INC
HWY 75
SABETHA    KS    66534

#1545506
MAC EQUIPMENT INC
10741 AMBASSADOR DRIVE
KANSAS CITY    MO    64153

#1545507
MAC EQUIPMENT INC
PO BOX 930510
KANSAS CITY    MO    64193

#1076828
MAC FACTORS
P.O. BOX 5307
GARDEN GROVE   CA    92846-0307

#1134173
MAC GIRR    JORI L
9022 NEFF RD
MT MORRIS    MI    48458-1036

#1024397
MAC INTYRE    ESTHER
PO BOX 306
YORK    NY    145920306

#1228537
MAC KAY INDUSTRIAL SALES CO
2131 KALAMAZOO AVE SE
GRAND RAPIDS    MI    495073723

#1024398
MAC KENZIE    MARK
6525 RUSH LIMA RD
HONEOYE FALLS    NY    14472

#1134174
MAC KENZIE    GERALD K
999 HAMLIN CENTER RD
HAMLIN    NY    14464-9372

#1228538
MAC KINNEY OIL CO INC
RUTGERS OIL
205 WOODBRIDGE AVE
HIGHLAND PARK    NJ    08904

#1024399
MAC LAREN    ROBERT
26 EZIO DR
ROCHESTER    NY    14606

#1056279
MAC LEAN    GREGORY
8451-F WHIPPORWILL DR
INDIANAPOLIS    IN    46256

#1134175
MAC LEAN    SUE A
2111 CRYSTALWOOD TR
FLUSHING    MI    48433-3520

#1228540
MAC LEAN FOGG CO
MAC LEAN FASTENERS
1000 ALLANSON RD
MUNDELEIN    IL    60060

#1171029
MAC LEAN FOGG CO  EFT
PO BOX 91396
CHICAGO    IL    60693

#1228541
MAC LEAN FOGG-CO
QUALITY COMPOSITES
3392 W 8600 S
WEST JORDAN    UT    84088

#1228543
MAC LEAN-FOGG CO
MAC LEAN FASTENERS
1026 ALLANSON RD
MUNDELEIN    IL    600603804

#1228544
MAC LEAN-FOGG CO
MAC LEAN MOLDED PRODUCTS
410 MERCANTILE CT
WHEELING    IL    60090

#1228545
MAC LEAN-FOGG CO
MAC LEAN MOLDED PRODUCTS DIV
690 S CHADDICK DR
WHEELING    IL    60090

#1228546
MAC LEAN-FOGG CO
MAC LEAN-ESNA
611 COUNTRY CLUB RD
POCAHONTAS    AR    72455

#1228549
MAC LEAN-FOGG CO
POLYMER TECHNOLOGIES
420 N UNIVERSAL BLVD
WHITEWATER    WI    53190

#1228550
MAC LEAN-FOGG COMPANY
1000 ALLANSON ROAD
MUNDELEIN    IL    60060

#1024400
MAC MASTER  DONALD
339 BERNICE ST
ROCHESTER    NY    14615

#1228551
MAC MILLAN ASSOCIATES INC
714 E MIDLAND ST
BAY CITY    MI    487062408

#1056280
MAC NAUGHTON WILLIAM
35441 EDMUNDS GROVE
NEW BALTIMORE    MI    48047

#1056281
MAC PHEE  DAVID
11 MOCKINGBIRD COURT
W AMHERST    NY    14228

#1529424
MAC WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO    IL    60693-0072

#1134176
MAC WILLIAM    ALEXANDER H
2127 BRICK SCHOOLHOUSE RD
HILTON    NY    14468-9191

#1024401
MAC WILLIAMS    HELEN
3194 JANE STREET
CALEDONIA    NY    14423

#1024402
MAC WILLIAMS    STANLEY
353 MAPLE ST
CALEDONIA    NY    14423

#1134177
MAC WILLIAMS    STANLEY R
353 MAPLE ST
CALEDONIA    NY    14423

#1228552
MAC WILLIAMS CORP
MAC ENGINEERING & EQUIPMENT CO
2775 MEADOWBROOK RD
BENTON HARBOR    MI    49022

#1024403
MACADAM TINA
1308 NEW YORK AVE
GADSDEN    AL    35904

#1234991
MACAL HUSQUEVARNA
AGUEDO    03750
PORTUGAL

#1228553
MACALESTER COLLEGE
CASHIERS OFFICE
1600 GRAND AVENUE
SAINT PAUL    MN    551051899

#1228554
MACALLYNN J ACHEE LTD
11816 SUNRAY AVE STE B
BATON ROUGE    LA    70816

#1056282
MACALUSO DAVID
433 COLONIAL DRIVE WEST
GRAND ISLAND    NY    14072

#1134178
MACALUSO DANIEL P
4609 N PARKWAY DR
KOKOMO    IN    46901-3944

#1024404
MACARTHUR BRENDA
2925 RICHFIELD RD
FLINT    MI    48506

#1228555
MACARTHUR & NEILSON
2610 W SHAW AVE  STE 101
FRESNO    CA    93711

#1228558
MACARTHUR ROOFING & SHEET
METAL CO
3046 CARROLLTON RD
SAGINAW    MI    48604

#1056283
MACARTNEY ROBERT
4255 TONAWANDA CREEK RD
EAST AMHERST    NY    14051

#1545508
MACATANGAY, ARIEL
5113 MOULTRIE DRIVE
CORPUS CHRISTI    TX    78413

#1228559
MACATAWA COMPUTER SERVICE INC
FACTORY INSITE
246 S RIVER AVE STE 105
HOLLAND    MI    49423

#1228560
MACATAWA COMPUTER SERVICES
INC
70 W 8TH ST
HOLLAND    MI    494233159

#1024405
MACAULAY  SHAWN
352 NORTH ST.
STANDISH    MI    48658

#1134179
MACAULAY  DOUGLAS J
5713 OXFORD LANE APT B
LOCKPORT  NY    14094-5877

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134180
MACAULAY  ROBERT A
352 NORTH ST
STANDISH   MI    48658

#1228561
MACAULAY-BROWN INC
4021 EXECUTIVE DR
DAYTON   OH   45430

#1228563
MACAULAY-BROWN INC
Attn   BONNIE DOBBS
4021 EXECUTIVE DR
DAYTON   OH   454301062

#1024406
MACAULEY  BUNTING
150 FISHER AVE.
PISCATAWAY   NJ    08854

#1024407
MACAULEY  MINKAILU
2002 BIRCHWOOD CT
NORTH BRUNSWICK  NJ    08902

#1228564
MACAUTO IND CO INC
NO 13 LANE 762 CHUNGSHAN N RD
YUNG KANG TAINAN COUNTRY
ROC
TAIWAN, PROVINCE OF CHINA

#1228565
MACAUTO INDUSTRIAL CO LTD
13 LN 762 CHUNG SHAN N 245
YUNGKANG  TAINAN HSI      710
TAIWAN, PROVINCE OF CHINA

#1228566
MACAUTO INDUSTRIAL CO LTD
8 & 13 LANE 762 CHUNG SHAN N R
YUNGKANG TAINAN HSIE
TAIWAN, PROVINCE OF CHINA

#1228567
MACAUTO USA INC
80 EXCEL DR
ROCHESTER  NY    14621

#1228569
MACAUTO USA INC          EFT
80 EXCEL DRIVE
ROCHESTER  NY    14621

#1056284
MACBAIN  JOHN
5377 WOODFIELD DR
CARMEL  IN     46033

#1024408
MACCABEE  SHARON
1166 WAGER ST
COLUMBUS  OH     43206

#1024409
MACCIOMEI  KENDAL
2123 HARDWOOD DR
DAVISON   MI    48423

#1024410
MACCIOMEI  ROBERT
1187 N GALE RD
DAVISON     MI    48423

#1024411
MACCONNELL STEVEN
119 WOODSIDE LANE
BAY CITY    MI    48708

#1056285
MACCOU PEDRO
117 FLORA COURT
WARREN  OH    44484

#1228570
MACDERMID INC
1221 FARROW AVE
FERNDALE   MI    482201959

#1228571
MACDERMID INC
245 FREIGHT ST
WATERBURY  CT    067021802

#1228572
MACDERMID INC
PO BOX 101345
ATLANTA    GA    30348

#1228573
MACDERMID INC
RM CHG PER LTR 06/01/04 AM
245 FREIGHT ST
WATERBURY  CT    06702

#1228574
MACDERMID INCORPORATED
526 HUNTINGTON AVENUE
WATERBURY  CT    06708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1024412
MACDONALD ALAN
2172 DISCH
FLUSHING       MI      48433

#1024413
MACDONALD BRUCE
5677 W CLARKSVILLE RD
LAKE ODESSA    MI      488499731

#1024414
MACDONALD JOHN
2108 CLERMONT AVE NE
WARREN    OH    444833527

#1024415
MACDONALD LISA
8144 BEECHER RD
FLUSHING       MI      48433

#1024416
MACDONALD MICHAEL
2601 BROOKSIDE DR
FLINT    MI    48503

#1024417
MACDONALD STEPHEN
9460 BROCK RD
PLAIN CITY       OH    430649330

#1024418
MACDONALD WILLIAM
4839 CHEROKEE RD
SAGINAW    MI    486049467

#1056286
MACDONALD BRAD
1906 MOSHER ST.
BAY CITY       MI      48706

#1056287
MACDONALD NATHAN
35 OAKRIDGE DR.
MARQUETTE    MI      49855

#1056288
MACDONALD PATRICK
22613 CORTEVILLE
ST. CLAIR SHORES       MI      48081

#1056289
MACDONALD ROBERT
1400 COBB DR. S.E.
APT. 2B
GRAND RAPIDS    MI      49508

#1134181
MACDONALD EDWARD C
1906 MOSHER ST
BAY CITY       MI      48706-3590

#1134182
MACDONALD MARY E
2411 WISCONSIN AVE
FLINT    MI    48506-3838

#1134183
MACDONALD RODERICK J
4685 LOCUST
SAGINAW    MI    48604-9561

#1228575
MACDONALD ENTERPRISES INC
1610 S ACADIA RD
SPENCERVILLE    OH    45887

#1228576
MACDONALD FREDERICK L
1724 BEVERLY BLVD
BERKLEY    MI      48072

#1228577
MACDONALD ILLIG JONES &
BRITTON L.L.P.
100 STATE ST    STE 700
ERIE    PA    165071498

#1530732
MACDONALD INDUSTRIAL
Attn    MICHAEL D. WARD
BLEAKLEY, CYPHER, PARENT, WARREN &
QUINN, P.C. 120 IONIA AVE SW SUITE
300
GRAND RAPIDS    MI      49503

#1530733
MACDONALD INDUSTRIAL
PRODUCTS (DEFENDANT)
Attn    THOMAS R. BEHM
GUEL, MILLS, NIMS & PYLMAN LLP
GRAND RAPIDS    MI

#1228578
MACDONALD'S INDUSTRIAL PRODUCT
1610 ACADIA RD
SPENCERVILLE    OH    45887

#1228579
MACDONALD'S INDUSTRIAL PRODUCT
2555 OAK INDUSTRIAL
GRAND RAPIDS    MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1228580
MACDONALD'S INDUSTRIAL PRODUCT
MAC-TEK
4242 44TH ST SE
GRAND RAPIDS    MI    49512

#1228581
MACDONALD, KEITH
HELIOS SOFTWARE SOLUTIONS
PO BOX 619 LONGRIDGE
BRINDLE
PRESTON  LANCASHIRE        PR3 2GW
UNITED KINGDOM

#1056290
MACDONALD-HINKLEY ANTONIA
550 FOX LANE
CARMEL    IN    46032

#1228582
MACDONALDS INDUSTRIAL PRODUCTS
C/O MCCARTHY SALES CO
27236 SOUTHFIELD RD
LATHRUP VILLAGE    MI    48076

#1024419
MACDOUGALL GARY
1828 W NORFOLK DR APT 7
ESSEXVILLE    MI    487321812

#1228583
MACDOWELL & ASSOCIATES LTD
3636 BIRCH ST STE 290
NEWPORT BEACH  CA    92660

#1228584
MACDOWELL & ASSOCIATES LTD
3760 LAVISTA RD STE 200
ATLANTA    GA    30084

#1228585
MACDOWELL & ASSOCIATES LTD
ATTORNEY AT LAW
PO BOX 450849
ATLANTA    GA    31145

#1536251
MACDOWELL & ASSOCIATES LTD
PO BOX 450849
ATLANTA    GA    31145

#1056291
MACE  BRIAN
546 WEST THIRD ST.
MARYSVILLE    OH    43040

#1531210
MACE  TIMOTHY W
7312 SHELBY LANE
BROKEN ARROW  OK    74014

#1228586
MACE SECURITY INTERNATIONAL IN
INDUSTRIAL VISION SOURCE
13710 HUTTON DR
DALLAS    TX    75234

#1545509
MACE, TIM
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1134184
MACFARLAND EARL J
1416 DREXEL AVENUE N.W.
WARREN   OH    44485-2114

#1134185
MACFARLAND KATHLEEN S
3 E APRICOT DR SW
WARREN   OH    44485-4265

#1024420
MACFARLANE NANETTE
31 POUND ST APT B
LOCKPORT    NY    140943115

#1536252
MACGRAY & ASSOCIATES
1218 PULASKI HWY STE 356
BEAR    DE    19701

#1024421
MACGREGORANGELA
2764 TEMPLETON RD.
LEAVITTSBURG    OH    44430

#1228587
MACGREGOR WELDING SYSTEMS LTD
69 FRED DANNATT RD
IP28 7RD MILDENHALL SUFFOLK
UNITED KINGDOM

#1228588
MACGREGOR WELDING SYSTEMS LTD
69 FRED DANNATT RD
BURY  ST EDMUNDS        IP28 7RD
UNITED KINGDOM

#1024422
MACH  REBECCA
10127 DOLAN
COLUMBUS   MI    48063

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1228589
MACH I AIR SERVICES INC
TEAM AIR
615 S MADISON DR
TEMPE    AZ    85281

#1228590
MACH III CLUTCH INC
322 ELM ST
LUDLOW    KY    41016

#1228591
MACH ONE AIR SERVICES INC
1530 W BROADWAY
ADD CHG 10/01 LTR MH
TEMPE    AZ    85282

#1228592
MACH REBECCA S
10127 DOLAN RD
COLUMBUS    MI    48063

#1076830
MACH SYSTEMS
26861 TRABUCO RD #E
MISSION VIEJO    CA    92691

#1134186
MACHAJEWSKI  GERALD A
5252 SHUNPIKE RD
LOCKPORT  NY    14094-9715

#1228593
MACHAJEWSKI MARYS
DBA DATA SERVICE ASSOCIATES
5252 SHUNPIKE ROAD
LOCKPORT    NY    14094

#1228594
MACHAJEWSKI, MARY S
DATA SERVICE ASSOCIATES
5252 SHUNPIKE RD
LOCKPORT  NY    14094

#1134187
MACHAK  ANDREW J
133 BURNIAH LANE
LAKE ORION    MI    48362-2060

#1024423
MACHALA  DOUGLAS
3349 WYATT RD.
STANDISH    MI    48658

#1024424
MACHAMER JOHN
5058 ALVA AVE NW
WARREN  OH    44483

#1547054
MACHAN  DENIS
36 OAK ROAD
WHISTON    L35 2YF
UNITED KINGDOM

#1056292
MACHANI  RAVI
HOSUR ROAD, KORAMANGALA
BANGALORE    560095

#1134188
MACHELSKI  JOHN D
5310 ERNEST RD
LOCKPORT  NY    14094-5414

#1056293
MACHIELSE   JAY
8498 HICKORY HILL BLVD
GRAND BLANC  MI    48439

#1056294
MACHIN   MARK
675 LANGLEY BLVD
CLAWSON  MI    48017

#1228595
MACHINE APPLICATIONS
CORPORATION
3410 TIFFIN AVENUE
SANDUSKY  OH    44870

#1228596
MACHINE APPLICATIONS CORP
MAC INSTRUMENTS
3410 TIFFIN AVE
SANDUSKY  OH    44870

#1228597
MACHINE COMPONENTS CORP
70 NEWTOWN RD
PLAINVIEW    NY    11803

#1228598
MACHINE COMPONENTS CORPORATION
70 NEWTOWN ROAD
PLAINVIEW    NY    11803

#1228599
MACHINE CONTROL SPECIALISTS
INC
398 MONACO DR
ROSELLE    IL    60172

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1228600
MACHINE CONTROL SPECIALISTS IN
398 MONACO DR
ROSELLE    IL    60172

#1228601
MACHINE DESIGN AUTOMATION
7365 REMCON STE C 306
EL PASO    TX    79912

#1228602
MACHINE DIAGNOSTICS INC
118 INDUSTRIAL BLVD
AMERICUS    GA    31709

#1228603
MACHINE DRIVE CO
103 S BLACKHOOF ST
AD CHG PER LTR 04/23/04 AM
WAPAKONETA  OH    45895

#1228604
MACHINE DRIVE CO
15402 STONY CREEK WAY
NOBLESVILLE    IN    46060

#1228605
MACHINE DRIVE CO
2850 FISHER RD STE 210
COLUMBUS  OH    43204

#1228606
MACHINE DRIVE CO
8919 ROSSASH RD
CINCINNATI    OH    45236-120

#1545510
MACHINE ENGINEERING CO. INC.
1319 N. MINGO ROAD
TULSA    OK    74116-5620

#1228608
MACHINE PRODUCTS CORP
5660 WEBSTER ST
DAYTON   OH    454143519

#1076831
MACHINE SMART
40-10 BELL BLVD
BAYSIDE    NY    11361

#1228610
MACHINE TOOL & SUPPLY CORP
117 WRIGHT INDUSTRIAL COVE
JACKSON    TN    38301

#1228611
MACHINE TOOL SPECIALISTS INC
3602 ENTERPRISE DR
VALPARAISO    IN    46383

#1076832
MACHINE TOOLS SUPPLY
MT SUPPLY, INC.
3505 CADILLAC AVE K-2
COSTA MESA    CA    92626

#1543539
MACHINE VISION CONSULTANTS
550 N CENTRAL EXPRESS WAY
PO BOX 511
MCKINNEY    TX    75069

#1228612
MACHINE VISION PRODUCTS INC
5940 DARWIN CT
CARLSBAD    CA    92008

#1228614
MACHINE VISION PRODUCTS INC
6110 CORTE DEL CEDRO
CARLSBAD    CA    92009

#1228615
MACHINED PRODUCTS CO
DIV OF FABRICATED METALS CO
2121 LANDMEIER RD
ELK GROVE VILLAGE    IL    60007

#1524581
MACHINED PRODUCTS CO
Attn   ACCOUNTS PAYABLE
2121 LANDMEIER ROAD
ELK GROVE VILLAGE    IL    60007

#1541959
MACHINED PRODUCTS CO
2121 LANDMEIER ROAD
ELK GROVE VILLAGE    IL    60007

#1228616
MACHINERY & EQUIPMENT EXCHANGE
BROACHING MACHINE SPECIALTIES
25180 SEELEY
NOVI    MI    483752044

#1228617
MACHINERY & TOOL RENTALS INC
511 W TOWN ST
COLUMBUS  OH    43215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228618
MACHINERY BALANCING & ANALYSIS
CO
3650 RANCHERO DR STE 201
ANN ARBOR   MI   48108

#1228619
MACHINERY CENTER
10100 W SAMPLE ROAD SUITE 201
CORAL SPRINGS   FL   33065

#1228620
MACHINERY CENTER INC, THE
10100 W SAMPLE RD STE 201
CORAL SPRINGS   FL   33065

#1069145
MACHINERY CORP OF AMERICA INC
1983 NM 88 COURT, SUITE 301
MIAMI   FL   33172

#1067170
MACHINERY EXPRESS
Attn   LINDA HALLIGAN
680 TECHNOLOGY CIRCLE
WINDSOR   CO   80550

#1545511
MACHINERY INC
4140 S 87TH E AVE
TULSA   OK   74145-3315

#1076833
MACHINERY SALES CO
4400 S SOTO ST
LOS ANGELES   CA   900580000

#1228621
MACHINERY SOLUTIONS
3111 VIA MONDO
RANCHO DOMINGUEZ  CA   90221

#1076834
MACHINERY SOLUTIONS  INC.
1681 TWO NOTCH ROAD
PO BOX 130
LEXINGTON   SC   29071

#1076835
MACHINERY SOLUTIONS, INC.
Attn   KAREN HUANA
3111 VIA MONDO
RANCHO DOMINGUEZ  CA   90706

#1228622
MACHINERY SYSTEMS INC
3280 GATEWAY RD
BROOKFIELD   WI   53045

#1228623
MACHINERY SYSTEMS INC
614 E STATE PKWY
SCHAUMBURG IL   60173

#1228624
MACHINERY SYSTEMS INTERNATIONA
614 E STATE PKY
SCHAUMBURG IL   60173

#1024425
MACHINGO**   JANET
P.O. BOX 837
CANFIELD   OH   44406

#1067171
MACHINING DESIGN
Attn   WAYNE FICEK
11923 KEYS CREEK ROAD
VALLEY CENTER   CA   92082

#1228625
MACHINING ENTERPRISES INC EFT
DBA ENTERPRISE AUTOMOTIVE SYS
11400 TOEPFER
WARREN  MI   48089

#1076836
MACHINING TIME SAVERS INC
1338 S STATE COLLEGE PKWY
ANAHEIM   CA   92806

#1228626
MACHINISTS TOOLS & SUPPLIES IN
1000 QUAKER ST
DALLAS   TX   75207

#1228627
MACHINISTS TOOLS & SUPPLIES IN
1000 QUAKER ST
DALLAS   TX   75356

#1134189
MACHLOWSKI RAYMOND H.
16 HEDGE LANE
LANCASTER NY   14086-1469

#1536253
MACHOL & JOHANNES AT DOMINION PLAZA
600 17TH STREET STE 850 SOUTH
DENVER   CO   80202

#1228628
MACHOL & JOHANNES PC
600 17TH ST STE 850 S TOWER
DENVER   CO    80202

#1056295
MACHROWICZ TAD
2606 NOTTINGHAM DRIVE
WATERFORD  MI    48329

#1024426
MACHUL  ELVIS
2400 CONLEY DR
SAGINAW   MI    48603

#1024427
MACIAG  MARK
1009 S HAMPTON APT2
BAY CITY      MI    48708

#1134190
MACIAG   JAMES J
3053 PATTERSON RD
BAY CITY    MI    48706-1808

#1056296
MACIAK  MARYBETH
1139 TIMBERVIEW TRAIL
BLOOMFIELD HILLS    MI    48304

#1024428
MACIAS III     ALFONSO
7874 CASTLEROCK DR.
WARREN  OH    44484

#1024429
MACIE  ARTHUR
9850 CRUMP RD
GLENWOOD NY    14069

#1024430
MACIEJEWSKI  GARY
228 WOODLAWN
ST. CHARLES    MI    48655

#1024431
MACIEJEWSKI  JAMES
690 HEIM RD
GETZVILLE    NY    140681322

#1024432
MACIEJEWSKI  MICHAEL
87 AZALEA DRIVE
WEST SENECA  NY    14224

#1056297
MACIEJEWSKI  CHRISTINE
8093 SASHABAW RIDGE DR
CLARKSTON  MI    48016

#1056298
MACIEJEWSKI  DAVID
2527  26TH ST
BAY CITY      MI    48708

#1056299
MACIEJEWSKI   KEITH
8093 SASHABAW RIDGE DR
CLARKSTON  MI    48348

#1056300
MACIEJEWSKI  MARK
8093 SASHABAW RIDGE DR
CLARKSTON  MI    48348

#1228629
MACINNIS ENGINEERING
ASSOCIATES LTD
11 - 11151 HORSESHOE WAY
RICHMOND    BC    V7A 4S5
CANADA

#1228630
MACINNIS ENGINEERING ASSOC LTD
11151 HORSESHOE WAY STE 11
RICHMOND   BC    V7A 4S5
CANADA

#1024433
MACINTOSH  SCOTT
16088 LOMOND SHORE
KENDALL    NY    14476

#1056301
MACINTYRE  TIMOTHY
53736 BUCKINGHAM LANE
SHELBY TOWNSHIP    MI    48316

#1024434
MACK  ALEXANDER
2717 LEXINGTON AVE SW
DECATUR    AL    35603

#1024435
MACK  BONNIE
4117 JOHNSON RD
LOCKPORT NY    14094

#1024436
MACK  BRENDA
2079 AMY ST
BURTON  MI       48519

#1024437
MACK  CALLIE
2805 HAMPSHIRE ST
SAGINAW  MI       486014564

#1024438
MACK  DANIEL
4117 JOHNSON RD
LOCKPORT  NY       14094

#1024439
MACK  DEVON
1088 BENGL TRAIL
CENTERVILLE       OH       45459

#1024440
MACK  FREDA
2717 LEXINGTON AVE SW
DECATUR  AL       356031165

#1024441
MACK  HELENA
7051 STONEHURST DR
HUBER HEIGHTS       OH       45424

#1024442
MACK  JEROME
755 N PAUL L DUNBAR ST
DAYTON  OH       45407

#1024443
MACK  KEVIN
3289 LUCE RD
FLUSHING       MI       48433

#1024444
MACK  KLANCY
10220 S. 10TH ST.
SCHOOLCRAFT  MI       49087

#1024445
MACK  MERRY
610 BUENO COURT APT A
RIVERSIDE       OH       45431

#1024446
MACK  PLEASANT
480 ADAMS ST
BUFFALO  NY       14212

#1056302
MACK  ANTHONY
4373 COVEY COURT
GRAND BLANC  MI       48439

#1056303
MACK  BRADLEY
5415  MARY COURT
SAGINAW  MI       48603

#1056304
MACK  DAVID
2677 DEER TRAIL
NILES       OH       44446

#1056305
MACK  DEBORAH
2855  GREENBRIAR
SAGINAW  MI       48601

#1056306
MACK  LARRY
4210 N. MAIN
APT. #18
MCALLEN  TX       78501

#1056307
MACK  MICHAEL
1214 BROWN RIDGE
EL PASO  TX       79912

#1056308
MACK  SAM
2855  GREENBRIAR
SAGINAW  MI       48601

#1056309
MACK  SUSAN
4255 W COUNTY RD 180 S
RUSSIAVILLE       IN       46979

#1056310
MACK  TERRENCE
9720 WAX WING POINT
DAYTON  OH       45458

#1134191
MACK  DAVID W
2677 DEER TRL
NILES       OH       44446-4472

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134192
MACK  FRANCIS J
9791 CRONK RD
LENNON    MI    48449-9608

#1134193
MACK  KENDRA L
5116 WALDEN DR
SWARTZ CREEK    MI    48473-8545

#1134194
MACK  MICHAEL J
5116 WALDEN DR
SWARTZ CREEK    MI    48473-8545

#1134195
MACK  RONALD D
7175 ROSS RD
NEW CARLISLE    OH    45344-9671

#1134196
MACK  ROSE K
4125 HANGING MOSS RD.
JACKSON    MS    39206-4746

#1228631
MACK & MCLEAN PA
TIN 581669246
100 PEACHTREE ST NW  STE 600
ATLANTA    GA    303031909

#1069146
MACK BORING & PARTS COMPANY
2365 ROUTE 22
P O BOX 3116
UNION    NJ    070831916

#1228632
MACK CORP
3695 E INDUSTRIAL DR
FLAGSTAFF    AZ    86002

#1228633
MACK CORP
3695 INDUSTRIAL DR
FLAGSTAFF    AZ    860049456

#1228634
MACK DESIGN INC
150 LUCIUS GORDON DR STE 111
WEST HENRIETTA    NY    14586

#1228635
MACK JOHN R
128 W ST CHARLES RD
VILLA PARK    IL    601812426

#1024447
MACK JR  FRANK
343 S MAIN ST
ALBION    NY    14411

#1024448
MACK JR  RODNEY
5079 NORRIS DR
DAYTON    OH    45414

#1134197
MACK JR  FRANK J
343 S MAIN ST
ALBION    NY    14411-1602

#1228636
MACK PROTOTYPE INC
424 MAIN ST
GARDNER    MA    01440

#1539840
MACK TRUCK
Attn    ACCOUNTS PAYABLE
3609 TRAILER DRIVE
CHARLOTTE    NC    28269

#1069147
MACK TRUCK INC
ACCOUNTS PAYABLE PARTS
PO BOX 7004
ALLENTOWN    PA    181057004

#1228637
MACK TRUCKS INC
2100 MACK BLVD
ALLENTOWN    PA    181055000

#1228638
MACK TRUCKS INC
ENGINEERING DEVELOPMENT & TEST
2402 LEHIGH PKY S
ALLENTOWN    PA    18103

#1524582
MACK TRUCKS INC
Attn    ACCOUNTS PAYABLE
PO BOX 7004
ALLENTOWN    18105

#1524583
MACK TRUCKS INC
Attn    ACCOUNTS PAYABLE
PO BOX 1909
ALLENTOWN    PA    18105

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1529425
MACK TRUCKS INC
Attn   BOB DAVIS
P.O.BOX M
ALLENTOWN  PA    18105

#1539841
MACK TRUCKS INC
Attn   ACCOUNTS PAYABLE
2100 MACK BLVD
PO BOX M
ALLENTOWN  PA    18105

#1541960
MACK TRUCKS INC
2100 MACK BLVD
PO BOX M
ALLENTOWN  PA    18105

#1069148
MACK TRUCKS INC.
TURNPIKE INDUSTRIAL PARK
2800 COMMERCE DRIVE
MIDDLETOWN  PA    17057

#1228639
MACK WILLIAM R
PLASTIC GEARING DESIGN &
ANALYSIS
2365 DONAMERE CIRCLE
DAYTON  OH    454595180

#1228640
MACKALL CROUNSE & MOORE PLC
CHG PER DC 2/27/02 CP
901 MARQUETTE AVE
1400 AT & T TOWER
MINNEAPOLIS   MN    554022859

#1024449
MACKAY  CHARLES
4365 PRIOR RD.
BANCROFT   MI    48414

#1056311
MACKAY  DAVID
24576 NOTTINGHAM
NOVI   MI    48374

#1228641
MACKAY INDUSTRIAL SALES CO
2131 KALAMAZOO SE
PO BOX 7289
GRAND RAPIDS   MI    49507

#1056312
MACKE  BENJAMIN
29 FITZOOTH DR
MIAMISBURG   OH    45342

#1228642
MACKEN INSTRUMENTS INC
3186 COFFEY LANE
SANTA ROSA   CA    95403

#1228643
MACKEN INSTRUMENTS INC
3186 COFFEY LN
SANTA ROSA   CA    95403

#1134198
MACKENZIE   SCOTT A
422 ST CLAIR
GROSS PT CITY     MI    48230-1502

#1228644
MACKENZIE SCOTT
422 ST CLAIR
GROSSE PT   MI    48230

#1228645
MACKENZIE SMITH LEWIS MICHELL
& HUGHES LLP
600 ONONDAGA SAVINGS BANK BLDG
PO BOX 4967
SYRACUSE  NY    13202

#1056313
MACKERT  RANDY
343 CRESTVIEW DRIVE
ELYRIA   OH    44035

#1024450
MACKEY  CHRISTOPHER
3008 GALEWOOD
KETTERING   OH    45420

#1024451
MACKEY  EVERETT
5319 N. EASTMAN RD
MIDLAND   MI    48642

#1024452
MACKEY  GREGORY
P.O. BOX 90766
BURTON   MI    48509

#1024453
MACKEY  JOHN
935 DORIS DR
HUBBARD  OH    444251208

#1024454
MACKEY  JULIE
780 HOUSEL-CRAFT RD. N.E.
CORTLAND  OH    44410

#1024455
MACKEY  KC
511 18TH ST
BAY CITY        MI      48708

#1024456
MACKEY  MICHAEL
290 MAPLE
CARLISLE    OH      45005

#1024457
MACKEY  NICHA
1210 STATE RD NW
WARREN  OH      44481

#1024458
MACKEY  ROBERT
408 STEGALL DR
KOKOMO  IN      469013307

#1024459
MACKEY  SCOTT
1210 STATE RD NW
WARREN  OH      44481

#1056314
MACKEY  JENNIFER
208 E. BLOOMFIELD AVE
ROYAL OAK  MI      48073

#1056315
MACKEY  PAUL
9535 COLUMBIA
REDFORD  MI      48239

#1056316
MACKEY  ROBERT
7690 LAURIE LANE NORTH
SAGINAW  MI      48609

#1056317
MACKEY  TERRANCE
360   KENMORE NE
WARREN  OH      44483

#1134199
MACKEY  GERALD E
302 W 3RD ST
PORT CLINTON    OH      43452-1846

#1134200
MACKEY  ROBERT E
408 STEGALL DR
KOKOMO  IN      46901-7069

#1134201
MACKEY  SANDRA
5929 DORIS JEAN DR NW
WARREN  OH      44483-1101

#1134202
MACKEY-GILL   DEBORAH A
3917 LAWNDALE AVE
FLINT    MI      48504-3566

#1024460
MACKIE  ANDY
P.O. BOX 341035
BEAVERCREEK  OH      45434

#1024461
MACKIE  LARRY
1215 LAMSON ST
SAGINAW  MI      486013453

#1228646
MACKIE AUTOMOTIVE HOLDINGS INC
850 CHAMPLAIN AVE
OSHAWA  ON    L1J 8C3
CANADA

#1228648
MACKIE AUTOMOTIVE HOLDINGS INC
FRMLY MACKIE AUTOMOTIVE SYS
3800 E AVE E
ARLINGTON  TX    76011

#1228649
MACKIE AUTOMOTIVE SYSTEMS
7201 S SUNNYLANE
OKLAHOMA CITY    OK      73135

#1228650
MACKIE AUTOMOTIVE SYSTEMS
MACKIE AUTOMOTIVE SYSTEMS
850 CHAMPLAIN AVE
OSHAWA  ON    L1J 8C3
CANADA

#1228651
MACKIE AUTOMOTIVE SYSTEMS
MAS STE THERESE INC
16 RUE SICARD UNIT 50
STE THERESE    PQ     J7E3W7
CANADA

#1228652
MACKIE AUTOMOTIVE SYSTEMS (WHI
999 BOUNDARY RD
OSHAWA  ON    L1J 8P8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1228653
MACKIE AUTOMOTIVE SYSTEMS INC
201 E DRAHNER RD
OXFORD    MI    48371

#1228654
MACKIE AUTOMOTIVE SYSTEMS INC
MAS
3800 EAST AVE E
ARLINGTON    TX    76011

#1228655
MACKIE MOVING SYSTEMS CORP
933 BLOOR ST W
OSHAWA    ON    L1J 5Y7
CANADA

#1228656
MACKIE MOVING SYSTEMS CORP EFT
933 BLOOR ST W
OSHAWA    ON    L1J 5Y7
CANADA

#1228657
MACKIE TRANSPORT LIMITED
933 BLOOR ST W
OSHAWA    ON    L1J 5Y7
CANADA

#1228658
MACKIE TRANSPORT LTD
477 BLOOR ST W
OSHAWA    ON    L1J5Y5
CANADA

#1228659
MACKIES VAN & STORAGE (OSHAWA
933 BLOOR ST W
OSHAWA    ON    L1J5Y7
CANADA

#1024462
MACKIEWICZ    JEAN
2816 TIMBER CREEK DR N
CORTLAND    OH    44410

#1056318
MACKIEWICZ    DANIEL
2816 TIMBER CREEK NORTH
CORTLAND    OH    44410

#1024463
MACKILLOP    BRIAN
2452 LIVINGSTON AVE
HOWELL    MI    48843

#1024464
MACKIN    DAVID
5541 WARREN SHARON RD
VIENNA    OH    444739721

#1024465
MACKIN    TODD
3734 DANIELS ROAD
RANSOMVILLE    NY    14131

#1024466
MACKIN    WALTER
1365 HALL AVE.
SHARON    PA    16146

#1228660
MACKINNEY OIL CO INC
205 WOODBRIDGE AVE
HIGHLAND PARK    NJ    08904

#1076837
MACKINNEY SYSTEMS
2740 SOUTH GLENSTONE
SPRINGFIELD    MO    65804

#1228661
MACKINNON ASSOCIATES
74 W LONG LAKE RD  STE 102
BLOOMFIELD HILLS    MI    483042770

#1056319
MACKINTOSH    TODD
12008 RED HAWK DRIVE
FISHERS    IN    46038

#1056320
MACKLEY    ADAM
302 GRIGGS
ROCHESTER    MI    48307

#1024467
MACKO    BRIGITTE
15 GROVE AVENUE
LOCKPORT    NY    14094

#1024468
MACKOWIAK    THOMAS
300 RUSSELL AVE
ROCHESTER    NY    14622

#1024469
MACKOWIAK, JR    RICHARD
4677 S 50TH ST
GREENFIELD    WI    532204121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024470
MACLAM  DAVID
3221 ROLAND DR
NEWFANE   NY    14108

#1134203
MACLAM  KAREN M
3221 ROLAND DR
NEWFANE  NY    14108-9720

#1056321
MACLEAN  LAUREN
3201 HARDWOOD HOLLOW
MEDINA    OH    44256

#1228662
MACLEAN DYNALINK
13820 WEST POLO TRAIL DRIVE
LAKE FOREST    IL    60045

#1228663
MACLEAN ESNA
DIV OF MACLEAN FOGG CO
611 COUNTRY CLUB RD
POCAHONTAS   AR    72455

#1228664
MACLEAN FASTENERS ROYAL OAK
MACLEAN FOGG CO
3200 W 14 MI RD
ROYAL OAK    MI    48073

#1228665
MACLEAN MAYNARD LLC
50855 E RUSSELL SCHMIDT BLVD
CHESTERFIELD    MI    48051

#1228666
MACLEAN MAYNARD LLC      EFT
FMLY MAYNARD MANUF   SPX CORP
50855 E RUSSELL SCHMIDT BLVD
CHESTERFIELD TWP    MI    48051

#1228667
MACLEAN MOLDED PRODUCTS
410 MERCANTILE CT
WHEELING   IL    60090

#1228668
MACLEAN VEHICLE SYSTEMS
MVS DYNALINK
13820 W POLO TRAIL DR
LAKE FOREST    IL    60045

#1228671
MACLEAN-FOGG CO
3200 W 14 MILE RD
ROYAL OAK    MI    48073

#1228672
MACLEAN-FOGG CO
MACLEAN VEHICLE SYSTEMS
3200 W 14 MILE RD
ROYAL OAK    MI    48073

#1056322
MACLELLAN  PATRICK
5 CONCORD CIRCLE
SPRINGBORO  OH    45066

#1056323
MACLEOD  COLIN
1722 ENGLEWOOD
MADISON HGTS.    MI    48071

#1024471
MACLEOD II    ROBERT
3401 N EUCLID AVE
BAY CITY    MI    487061636

#1024472
MACLIN    EDITH
8201 KRYSTA CT.
FLUSHING    MI    48433

#1524584
MACMARCUS INC
DBA CALWEST MARKETING
10752 NOEL ST
LOS ALAMITOS    CA    90720-2548

#1541961
MACMARCUS INC
DBA CALWEST MARKETING
10752 NOEL ST
LOS ALAMITOS    CA    90720-2548

#1228674
MACMILL MARKETING PTE LTD
27 MANDAI STATE #06-04
INNOVATION PLACE TOWER 2
        729931
SINGAPORE

#1228675
MACMILL MARKETING PTE LTD  EFT
27 MANDAL ESTATE #06-04
INNOVATION PL TOWER 2 729931
SINGAPORE

#1228676
MACMILLAN ASSOCIATES INC EFT
REINSTATE EFT 11-17
714 E MIDLAND ST
BAY CITY    MI    48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1228677
MACMILLAN ASSOCIATES TECHNICAL
714 E MIDLAND ST
BAY CITY        MI      48706

#1228678
MACMILLAN BLOEDEL INC
350 PRESCOTT DR
HOLD PER DANA FIDLER
MAGNOLIA    MS    396520150

#1228679
MACMILLAN BLOEDEL INC
350 PRESCOTT DR
MAGNOLIA    MS    396522146

#1529426
MACMILLAN,SOBANSKI,& TODD LLC
ONE MARITIME PLAZA 4TH FLOOR
720 WATER ST
TOLEDO    OH      43604

#1228681
MACNAUGHT USA INC
1209 TECH BLVD STE 108
TAMPA    FL    336197862

#1524585
MACNEIL POLYMERS
Attn    ACCOUNTS PAYABLE
PO BOX 197
BUFFALO    NY    14225

#1541962
MACNEIL POLYMERS
BUFFALO    NY    14225

#1228682
MACNEIL POLYMERS INC
3155 BROADWAY
BUFFALO    NY    14227

#1228683
MACNEIL POLYMERS INC
PO BOX 197
BUFFALO    NY    142250197

#1024473
MACNOWSKI SHERYL
408 BURNS ST
ESSEXVILLE    MI    48732

#1228684
MACO PRESS INC
MACO-KELVIE PRESS
560 3RD AVE SW
CARMEL    IN    46032

#1228686
MACO PRESS INC    EFT
FMLY KELVIE PRISS INC
560 3RD AVE SW
CARMEL    IN    46082

#1024474
MACOM JENNIFER
1295 CARPATHIAN WAY
CLIO    MI    48420

#1228687
MACOMB AUTO SALVAGE INC
26600 BUNERT RD
WARREN    MI    48089

#1228688
MACOMB CNTY FRIEND OF COURT
ACCT OF ANTHONY MAISANO
CASE #87-3646-4 DM
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    373528520

#1228689
MACOMB CNTY FRIEND OF COURT
ACCT OF CHARLES STICKNEY
CASE#D88-0741-4
40 N GRATIOT 6TH FL
MT CLEMENS    MI    367600860

#1228690
MACOMB CNTY FRIEND OF COURT
ACCT OF GEORGE W ZARINS
CASE #D89-1516-7
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    386666235

#1228691
MACOMB CNTY FRIEND OF COURT
ACCT OF LARRY DROST
CASE #84-3955-6 DM
40 N GRATIOT AVE 6TH FLR
MT CLEMENS    MI    380523245

#1228692
MACOMB CNTY FRIEND OF COURT
ACCT OF MICHAEL R ALESI
CASE# 90-2329 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    375448998

#1228694
MACOMB CNTY FRIEND OF COURT
ACCT OF SANDRA J MANCINI
CASE# D 89 1046 5
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    377642699

#1070222
MACOMB COMMUNITY COLLEGE
14500 E. TWELVE MILE RD.
WARREN    MI    48088-3896

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228695
MACOMB COMMUNITY COLLEGE
FINANCIAL SERVICES DEPT
14500 E TWELVE MILE RD
WARREN    MI    480883896

#1228696
MACOMB COUNTY FOC
40 N MAIN
MT CLEMENS    MI    48043

#1228697
MACOMB COUNTY FOC
ACT G MAYER 96-1283 DM
40 N MAIN
MT CLEMENS    MI    48043

#1228698
MACOMB COUNTY FOC
ACT OF B CZARNOWCZAN P95-22210
40 N MAIN
MT CLEMENS    MI    48043

#1228699
MACOMB COUNTY FOTC
ACCT OF DENNIS M CIESLAK
CASE# D9444811
40 N MAIN STREET  6TH FLOOR
MT CLEMENS    MI    379586646

#1228700
MACOMB COUNTY FOTC
ACCT OF GARY MARKER
CASE# P90-23482
40 N MAIN ST- 6TH FL
MT CLEMENS    MI    377901961

#1228701
MACOMB COUNTY FOTC
ACCT OF ROBERT M DOTSON
CASE# D95-0942-3
40 N MAIN ST  6TH FLOOR
MT CLEMENS    MI    314601214

#1228702
MACOMB COUNTY FREIND OF COURT
ACCT OF DALE W BREWER
CASE# D94-2779-0
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    545762673

#1228703
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF CHARLES MC DANNEL
CASE #P76-7014-4
600 MACOMB CTY CRT BLDG
MT CLEMENS    MI    378709043

#1228704
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF JAMES BOLSWORTH
CASE #D9406992
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    366989743

#1228705
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF KEVIN KOTERMANSKI
CASE #D8003634
40 N MAIN 6TH FLR CT BLDG
MT CLEMENS    MI    378707474

#1228706
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF LOUIS J TOBY
CASE #94-0009-DM
40 N GRATIOT 6TH FLR CT BLDG
MT CLEMENS    MI    375564307

#1228707
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF MILTON C HATHAWAY
CASE NO D86-2342-3 DM
40 N GRATIOT 6TH FL CTY COURT
MT CLEMENS    MI    386401814

#1228708
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF NAMIR J ZARA
CASE# D8945016
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    370827004

#1228709
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF SCOTT MC PHERSON
CASE #89-3467-1 DW
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    502587048

#1228710
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF THOMAS E BRZOZOWSKI
CASE #D90-0191-8
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    381468033

#1228711
MACOMB COUNTY FRIEND OF COURT
ACCOUNT OF WILLIAM C ELLIS
CASE #93-3842-DO
40 N GRATIOT AVE
MT CLEMENS    MI    280365854

#1228712
MACOMB COUNTY FRIEND OF COURT
ACCT OF ANTHONY ARAGONA
CASE #D9227828
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    380745246

#1228713
MACOMB COUNTY FRIEND OF COURT
ACCT OF ARTHUR DESCHNER
CASE #D89-0707-3
40 NORTH GRATIOT 6TH FLOOR
MT CLEMENS    MI    375508753

#1228714
MACOMB COUNTY FRIEND OF COURT
ACCT OF BRIAN A DAMRON
CASE #92-0608-7-DM
40 NORTH GRATIOT 6TH FLOOR
MT CLEMENS    MI    371702283

#1228715
MACOMB COUNTY FRIEND OF COURT
ACCT OF BRIAN N ORR
CASE# 94-3916-DS
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    374645089

Delphi Corporation (Debtors)
Creditor Matrix

---

#1228716
MACOMB COUNTY FRIEND OF COURT
ACCT OF BRUCE E RITCHIE
CASE #D9250341
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    370646307

#1228717
MACOMB COUNTY FRIEND OF COURT
ACCT OF CARMELLO A CUPELLI
CASE# D93-3936-7
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    371132627

#1228718
MACOMB COUNTY FRIEND OF COURT
ACCT OF CHARLES C STUART
CASE# D9110081
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    369501038

#1228719
MACOMB COUNTY FRIEND OF COURT
ACCT OF CHRISTOPHER J MITCHELL
CASE# D94-0246-2
40 N MAIN
MT CLEMENS    MI    369966501

#1228720
MACOMB COUNTY FRIEND OF COURT
ACCT OF CLAUDE FARKER
CASE #D9143603
40 N MAIN 6TH FLR CTY CT BLDG
MOUNT CLEMENS    MI    381468893

#1228721
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANIEL B WALILKO
CASE #D84-4248-5
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    382549706

#1228722
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANIEL FRASSETTO
CASE# D 90 4863 8
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    369483283

#1228723
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANIEL T MOLICKY
CASE #D9211400
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    377701739

#1228724
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANIEL W ENGEL
CASE# D9135492
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    369480643

#1228725
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANIEL WRUBEL
CASE #D9220252
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    365602959

#1228726
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANNY HARDY
CASE #X9354275
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    369545392

#1228727
MACOMB COUNTY FRIEND OF COURT
ACCT OF DANNY HARDY
CASE# X93-5427-5
40 NORTH GRATIOT, 6TH FLR
MT CLEMENS    MI    369545392

#1228728
MACOMB COUNTY FRIEND OF COURT
ACCT OF DARRYL J HISSONG
CASE #D88-1729-8
40 NORTH MAIN ST. 6TH FLOOR
MT CLEMENS    MI    376529092

#1228729
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID B REED
CASE #D9318171
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    368440328

#1228730
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID C COLLINS
CASE# 93-1253-DM
40 N MAIN ST
MT CLEMENS    MI    381722812

#1228732
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID EMBREY
CASE #D9206491
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    378769546

#1228733
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID J BRENT
CASE #D-83-4580-3
40 N GRATIOT 6TH FLR CT BLDG
MT CLEMENS    MI    368545091

#1228734
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID J EAST
CASE #94 4298 DO
40 NORTH GRATIOT 6TH FLOOR
MT CLEMENS    MI    313464931

#1228735
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID PAUL LEVERENZ
CASE #94-4713-DS
40 NORTH GRATIOT 6TH FLOOR
MT CLEMENS    MI    369640469

#1228736
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID VARRIALE
CASE #D9323155
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    385724901

#1228737
MACOMB COUNTY FRIEND OF COURT
ACCT OF DAVID W GARNER
CASE #93-4071-DM
40 NORTH GRATIOT 6TH FLR
MT CLEMENS    MI    480438606

#1228738
MACOMB COUNTY FRIEND OF COURT
ACCT OF DENIS J ANDELEAN
CASE #85-1277-4 DM
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    368526715

#1228739
MACOMB COUNTY FRIEND OF COURT
ACCT OF DENNIS J PAWLOWSKI
CASE #D92-2135-9
40 N GRATIOT 6TH FL COURT BLDG
MT CLEMENS    MI    363429801

#1228740
MACOMB COUNTY FRIEND OF COURT
ACCT OF DENNIS PATER
CASE# D93-4755-0
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    362482003

#1228741
MACOMB COUNTY FRIEND OF COURT
ACCT OF DENNIS ZASUWA
CASE #84-1769-3 DM
40 NORTH GRATIOT, 6TH FLOOR
MT CLEMENS    MI    386468906

#1228742
MACOMB COUNTY FRIEND OF COURT
ACCT OF DONALD KRUL
CASE #78-4799-9
40 NORTH GRATIOT, 6TH FLR
MT CLEMENS    MI    375345374

#1228743
MACOMB COUNTY FRIEND OF COURT
ACCT OF E GRAHAM
CASE# D9236647
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    370445655

#1228744
MACOMB COUNTY FRIEND OF COURT
ACCT OF E LEWIS EADS
CASE #D93-2792-5
40 NORTH GRATIOT AVE 6TH FLOOR
MT CLEMENS    MI    306441094

#1228745
MACOMB COUNTY FRIEND OF COURT
ACCT OF E WAYNE CASTOR JR
CASE# 91-1404-DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    363587991

#1228746
MACOMB COUNTY FRIEND OF COURT
ACCT OF EDWARD A MACKIE
CASE# 93-1970-DO
40 N GRATIOT AVE
MT CLEMENS    MI    286409387

#1228747
MACOMB COUNTY FRIEND OF COURT
ACCT OF EMMETT A WEBB
CASE #D9206467
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    369469988

#1228748
MACOMB COUNTY FRIEND OF COURT
ACCT OF ERROL R BOBB
CASE #D9339979
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    561069404

#1228749
MACOMB COUNTY FRIEND OF COURT
ACCT OF GARY HARTWELL
CASE #D91-5060-8
40 NORTH GRATIOT 6TH FLOOR
MT CLEMENS    MI    384820730

#1228750
MACOMB COUNTY FRIEND OF COURT
ACCT OF GARY R PELOWSKI
CASE# D87-0281-3
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    367725174

#1228751
MACOMB COUNTY FRIEND OF COURT
ACCT OF GEORGE MASSU
CASE# D8235897
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    382567142

#1228753
MACOMB COUNTY FRIEND OF COURT
ACCT OF GERALD J FARRELLY
CASE #D9249517
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    382467027

#1228754
MACOMB COUNTY FRIEND OF COURT
ACCT OF GERALD M THIEDA
CASE #D89-1368-3
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    381322277

#1228755
MACOMB COUNTY FRIEND OF COURT
ACCT OF GLENN R POLAKOWSKI
CASE# 93-312-DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    373527641

#1228756
MACOMB COUNTY FRIEND OF COURT
ACCT OF GLENN R POLAKOWSKI
CASE# D93-0312-4
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    373527641

#1228757
MACOMB COUNTY FRIEND OF COURT
ACCT OF GREGORY A MCDONALD
CASE #95-1787-DM
40 NORTH MAIN STREET
MT CLEMENS    MI    363110752

#1228758
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAIME ANAYA
CASE #D5503586
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    382724711

#1228759
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES A CUCCURELLO
CASE #D9131608
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    526807612

Delphi Corporation (Debtors)
Creditor Matrix

#1228760
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES C MASON
CASE #P9027939
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    362664922

#1228761
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES D FITZ
CASE #90-4210-DM
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    383681277

#1228762
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES D FITZ
CASE# D-90-4210-2
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    383681277

#1228763
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES J FLEES
CASE #P8928251
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    384483584

#1228764
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES M MONTGOMERY
CASE #D9143660
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    363442786

#1228765
MACOMB COUNTY FRIEND OF COURT
ACCT OF JAMES R CARROLL
CASE# D93-0910-5
40 N GRATIOT 6TH FL COURT BLDG
MT CLEMENS    MI    363624644

#1228766
MACOMB COUNTY FRIEND OF COURT
ACCT OF JEFFREY W BAUER
CASE# D94-1609-0
40 N GRATIOT AVE
MT CLEMENS    MI    362548658

#1228767
MACOMB COUNTY FRIEND OF COURT
ACCT OF JEROME W KOWALSKI
CASE# D9160323-6
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    375446571

#1228768
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOHN B WESSELS
CASE #93 4954 DM
40 N GRATIOT 6TH FLR CT BLDG
MT CLEMENS    MI    380569746

#1228769
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOHN MEIXNER JR
CASE #D9120916
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    376585505

#1228770
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOHN PETERSEN
CASE #D9305509
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    068600720

#1228771
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOHN V ZAMBORSKY
CASE #D9022088
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    145460541

#1228772
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOHN WEGNER
CASE #93-0633-3 DM
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    366603041

#1228773
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOHN ZAMBORSKY
CASE# D90-2208-8
40 N GRATIOT  6TH FLOOR
MT CLEMENS    MI    145460541

#1228774
MACOMB COUNTY FRIEND OF COURT
ACCT OF JOSEPH MONTICCIOLO
CASE# 89-2784-0 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    377449445

#1228775
MACOMB COUNTY FRIEND OF COURT
ACCT OF KENNETH G MICHIE JR
CASE #D9206905
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    378861088

#1228776
MACOMB COUNTY FRIEND OF COURT
ACCT OF KENNETH L PHELPS
CASE# 81-3703-6 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    373608099

#1228777
MACOMB COUNTY FRIEND OF COURT
ACCT OF KEVIN DUNN
CASE# D91-3564-1
40 N GRATIOT  6TH FLOOR
MT CLEMENS    MI    337485597

#1228778
MACOMB COUNTY FRIEND OF COURT
ACCT OF LAURENT E LEMIEUX
CASE# D94-0802-4
40 N GRATIOT, 6TH FLOOR
MT CLEMENS    MI    004405041

#1228779
MACOMB COUNTY FRIEND OF COURT
ACCT OF LOUIS L KULCSAR
CASE# D94-0142-3
40 N GRATIOT, 6TH FLOOR
MT CLEMENS    MI    373727911

#1228780
MACOMB COUNTY FRIEND OF COURT
ACCT OF MARION L NICHOLS
CASE #D9206095
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    381502655

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228781
MACOMB COUNTY FRIEND OF COURT
ACCT OF MARION L NICHOLS
CASE# D870502-2
40 N MAIN 6TH FLR
MT CLEMENS    MI    381502655

#1228782
MACOMB COUNTY FRIEND OF COURT
ACCT OF MARK SHOEMAKER
CASE# 82-2313-3 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    363588743

#1228783
MACOMB COUNTY FRIEND OF COURT
ACCT OF MARTIN R HELDT
CASE #94-3169-DM
40 NORTH GRATIOT, 6TH FLOOR
MT CLEMENS    MI    380808123

#1228784
MACOMB COUNTY FRIEND OF COURT
ACCT OF MARY LATESSA
CASE # D94-2011-8
40 NORTH MAIN ST. 6TH FLOOR
MT CLEMENS    MI    372709322

#1228785
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL D MC INTYRE
CASE #D88-2449-2
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    365524294

#1228786
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL D SWEENEY
CASE #X84-3862-4
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    362422689

#1228787
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL DOMINICK
CASE# D9419359
40 N MAIN 6TH FLOOR
MT CLEMENS    MI    385728461

#1228788
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL HERMAN
CASE #D91-0189-0
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    363620192

#1228789
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL J KOLANOWSKI
CASE #D91-3824-9
40 NORTH GRATIOT AVE. 6TH FLR
MT CLEMENS    MI    380644330

#1228790
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL O HEFNER
CASE #D-89-4301-1
40 NORTH GRATIOT, 6TH FLOOR
MT CLEMENS    MI    283649082

#1228791
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL O'ROURKE
CASE #D9123068
40 N MAIN 6TH FL CT BLDG
MT CLEMENS    MI    102362967

#1228792
MACOMB COUNTY FRIEND OF COURT
ACCT OF MICHAEL TROTTO
CASE #D9308750
40 N MAIN 6TH FL CT BLDG
MT CLEMENS    MI    380643549

#1228793
MACOMB COUNTY FRIEND OF COURT
ACCT OF MITCHELL J MONCZKA
CASE# D94-2566-3
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    379589253

#1228794
MACOMB COUNTY FRIEND OF COURT
ACCT OF MUKUL K VERMA
CASE #D88-2231-4
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    469821877

#1228795
MACOMB COUNTY FRIEND OF COURT
ACCT OF NATHANIEL KING
CASE #X90-0943-2
40 N GRATIOT 6TH FLR
MT CLEMENS    MI    372600730

#1228796
MACOMB COUNTY FRIEND OF COURT
ACCT OF NORMAN W LAURSEN JR
CASE# D91-1823-3
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    383400562

#1228797
MACOMB COUNTY FRIEND OF COURT
ACCT OF PATRIC MC KINLEY
CASE #U9048737
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    381469076

#1228798
MACOMB COUNTY FRIEND OF COURT
ACCT OF PATRIC R MC KINLEY
CASE #91-0076-DM-9
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    381469076

#1228799
MACOMB COUNTY FRIEND OF COURT
ACCT OF R BRUCE FISHER III
CASE# D9101791
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    219267190

#1228800
MACOMB COUNTY FRIEND OF COURT
ACCT OF RALPH S MAKOWSKI
CASE #D9042490
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    386363202

#1228801
MACOMB COUNTY FRIEND OF COURT
ACCT OF RANDY G MASON
CASE #D9303983
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    446589502

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228802
MACOMB COUNTY FRIEND OF COURT
ACCT OF RICHARD A KUTCHEY
CASE #D83-0711-8
40 N GRATIOT, 6TH FLOOR
MT CLEMENS    MI    382507471

#1228803
MACOMB COUNTY FRIEND OF COURT
ACCT OF RICHARD J LISABETH
CASE# D8531576
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    367627963

#1228804
MACOMB COUNTY FRIEND OF COURT
ACCT OF RICHARD J MAZUR
CASE #D89-3243-6
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    381685242

#1228806
MACOMB COUNTY FRIEND OF COURT
ACCT OF RICHARD S MITRAK
CASE# 86-2551-9 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    365489980

#1228807
MACOMB COUNTY FRIEND OF COURT
ACCT OF RICHARD STEPHEN DAVIS
CASE #93-06754-DM
40 N GRATIOT 6TH FL COURT BLDG
MOUNT CLEMENS    MI    155529381

#1228808
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT A DELIS
CASE# D90-5035-2
40 N MAIN ST
MT CLEMENS    MI    296348009

#1228809
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT G ZALEWSKI
CASE #P9105453
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    378569073

#1228810
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT M HULL
CASE #D95-2829-0
40 NORTH MAIN ST 6TH FLOOR
MT CLEMENS    MI    365747657

#1228811
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT MC ARTHUR
CASE# 85-4913-1DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    365649079

#1228812
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT PRICE
CASE# 91-2808-DO
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    375306085

#1228813
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT R GAULT
CASE #89-1733-DM
40 NORTH MAIN, 6TH FLOOR
MT CLEMENS    MI    091367060

#1228814
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT REINHART
CASE #91-3762-1 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    372508004

#1228815
MACOMB COUNTY FRIEND OF COURT
ACCT OF ROBERT ZAVADIL
CASE# D90-1260-0
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    364660850

#1228816
MACOMB COUNTY FRIEND OF COURT
ACCT OF RODNEY K ELNICK
CASE #D9143652
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    386460672

#1228817
MACOMB COUNTY FRIEND OF COURT
ACCT OF RONALD E CURTIS
CASE# D91-4116-9
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    368381632

#1228818
MACOMB COUNTY FRIEND OF COURT
ACCT OF RONALD E SHADE
CASE #D9007204
40 N GRATIOT 6TH FL CTY BLDG
MT CLEMENS    MI    290485811

#1228819
MACOMB COUNTY FRIEND OF COURT
ACCT OF RONALD J SWIATKO
CASE #D9118241
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    369547925

#1228820
MACOMB COUNTY FRIEND OF COURT
ACCT OF RONALD L RANDAZZO
CASE #D9251877
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    373386302

#1228821
MACOMB COUNTY FRIEND OF COURT
ACCT OF SALVATORE PETRAS
CASE# 90-4841-DM-4
40 N GRATIOT  6TH FLOOR
MT CLEMENS    MI    130409758

#1228822
MACOMB COUNTY FRIEND OF COURT
ACCT OF STANLEY N MILLER
CASE# 85-3619-5 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    362565305

#1228823
MACOMB COUNTY FRIEND OF COURT
ACCT OF STEVEN C DENNIS
CASE# 92-907-DM
40 NORTH GRATIOT  6TH FLOOR
MT CLEMENS    MI    382729024

#1228824
MACOMB COUNTY FRIEND OF COURT
ACCT OF THOMAS C SUMNERS
CASE #88-0738-0 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    376527676

#1228825
MACOMB COUNTY FRIEND OF COURT
ACCT OF THOMAS F BOWLES
CASE #82-1089-0 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    365660578

#1228826
MACOMB COUNTY FRIEND OF COURT
ACCT OF THOMAS HOSINSKI
CASE #94-3544-DO
40 NORTH GRATIOT AVE 6 FLR
MT CLEMENS    MI    377469301

#1228827
MACOMB COUNTY FRIEND OF COURT
ACCT OF THOMAS ILEY
CASE# 83-1546-7 DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    381468600

#1228828
MACOMB COUNTY FRIEND OF COURT
ACCT OF THOMAS PRICE
CASE# D84-4693-2
40 NORTH GRATIOT  6TH FLOOR
MT CLEMENS    MI    378544983

#1228829
MACOMB COUNTY FRIEND OF COURT
ACCT OF TOMMY L PHILLIPS
CASE# D89-3205-5
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    240727564

#1228830
MACOMB COUNTY FRIEND OF COURT
ACCT OF WALTER R BEELS
CASE #D9222902
40 N MAIN 6TH FL CTY CT BLDG
MOUNT CLEMENS  MI    363489917

#1228831
MACOMB COUNTY FRIEND OF COURT
ACCT OF WAYNE S BARBER
CASE# D93-3351-9
40 N GRATIOT AVE
MT CLEMENS    MI    367469386

#1228832
MACOMB COUNTY FRIEND OF COURT
ACCT OF WAYNE V SWANSON
CASE #D9249905
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    382429203

#1228833
MACOMB COUNTY FRIEND OF COURT
ACCT OF WENDELL ANDERSON
CASE #93-3779-1DM
40 N GRATIOT 6TH FL COURT BLDG
MT CLEMENS    MI    385484285

#1228834
MACOMB COUNTY FRIEND OF COURT
ACCT OF WILLIAM DERESKI
CASE# 84-2606-6 DM
40 NORTH GRATIOT 6TH FLOOR
MT CLEMENS    MI    304665478

#1228835
MACOMB COUNTY FRIEND OF COURT
ACCT OF WILLIAM GEORGE
CASE#X9201377
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    376567915

#1228836
MACOMB COUNTY FRIEND OF COURT
ACCT OF WILLIAM J CIPPONERI
CASE# D91-2061-9
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    386405583

#1228837
MACOMB COUNTY FRIEND OF COURT
ACCT OF WILLIAM V EVANS JR
CASE# D9037177
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    281605284

#1228838
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF A C YEIHEY
CASE#D-78-7101-5
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI

#1228839
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF ALFRED LAMBERTZ
CASE #D9206749
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    381468852

#1228840
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF D ROBAKOWSKI
CASE#D-84-1965-7
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI

#1228841
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF G S MACNAMEE
CASE# 76-0334-3 DP
40 N GRATIOT  6TH FLOOR
MT CLEMENS    MI    378462848

#1228842
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF H AR-RASHEED
CASE#X-85-4288-5
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI    362546667

#1228843
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF J RICKER
CASE#D-80-5807-5
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI

#1228844
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF KEVIN STEWART
CASE #D9100322
40 N MAIN 6TH FL CTY CT BLDG
MT CLEMENS    MI    284500769

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1228845
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF MICHAEL PAPIEZ
CASE# D-80-0169-5
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    376567829

#1228846
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF R E HELDENBRAND
CASE#D-84-0156-4
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI    488565671

#1228847
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF SCOTT T GILKEY
CASE #D9249699
40 N MAIN 6TH FLR CTY CT BLDG
MT CLEMENS    MI    489581963

#1228848
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF T L WRIGHT
CASE#D-84-2639-7
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI

#1228849
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF VALENTINE J FURMAN
#P80-7731-5
40 N GRATIOT 6TH FLOOR
MT CLEMENS    MI    365462330

#1228850
MACOMB COUNTY FRIEND OF COURT
FOR ACCT OF WILLIAM WOJCIK
#D81-1172-6COUNTY COURT
MACOMB CTY COURT BLDG
MT CLEMENS    MI

#1536254
MACOMB COUNTY FRIEND OF COURT
40 NORTH MAIN COURT BLDG
MT CLEMENS    MI    48043

#1228851
MACOMB COUNTY FRIEND OF THE
COURT FOR THE ACCT OF THOMAS
F REISS #D83-2465-9
MACOMB COUNTY COURT BLDG
MT CLEMENS    MI

#1228852
MACOMB COUNTY FRIEND OF THE CT
FOR ACCT OF D F BARNARD
CASE#D82-4101-0
600 MACOMB CTY COURTHOUSE
MT CLEMENS    MI

#1228853
MACOMB COUNTY FRIEND OF THE CT
FOR ACCT OF J S SWOISH
CASE#P81-1529-7
600 MACOMB CTY COURTHOUSE
MT CLEMENS    MI    366708984

#1228854
MACOMB COUNTY SHERIFFS OFFICE
ID 386004868
43565 ELIZABETH ST
MT CLEMENS    MI    48043

#1228855
MACOMB CTY FOC
ACCT OF C SCOVORONSKI
CASE # D99445081
40 N MAIN 6TH FL CTY CR BLDG
MT CLEMENS    MI    377786288

#1228856
MACOMB CTY FOC
ACCT OF CHESTER PICH
CASE # 94-01993 DO
40 N MAIN STREET
MT CLEMENS    MI    367500953

#1228857
MACOMB CTY FOC
ACCT OF CRAIG BERGUM
CASE # D9455874
40 N MAIN    6TH FL CT BLDG
MT CLEMENS    MI    383721359

#1228858
MACOMB CTY FOC
ACCT OF D TROMBLEY
CASE # D90-0175-1
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    372609438

#1228859
MACOMB CTY FOC
ACCT OF DENNIS G WESSERLING
CASE #95-320-DO
40 N MAIN 6TH FLR CT BLDG
MT CLEMENS    MI    365484089

#1228860
MACOMB CTY FOC
ACCT OF JUERGEN VOGL
CASE # 95-2316-DM
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    559561377

#1228861
MACOMB CTY FOC
ACCT OF KRYSTNA BIELECKI
CASE # D82-2929-6
40 N MAIN    6TH FL CT BLDG
MT CLEMENS    MI    367609798

#1228862
MACOMB CTY FOC
ACCT OF L RUHANA
CASE # 94-0711-5DM
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    384585675

#1228863
MACOMB CTY FOC
ACCT OF MICHAEL J VANDORN
CASE # D95-0398-8
40 N MAIN    6TH FL CT BLDG
MT CLEMENS    MI    372746615

#1228864
MACOMB CTY FOC
ACCT OF RICHARD A GRADY
CASE #D93-4746-9
40 N GRATIOT 6TH FL CT BLDG
MT CLEMENS    MI    365484518

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228865
MACOMB CTY FRIEND OF COURT
ACCOUNT OF FREDERICK BRINKER
CASE#D88-0554-1
600 MACOMB CTY COURT BLDG
MT CLEMENS     MI

#1228866
MACOMB CTY FRIEND OF COURT
FOR ACCOUNT OF RE THORESON
CASE#D-87-0099-9
MACOMB CTY COURT BLDG
MT CLEMENS     MI

#1228867
MACOMB CTY FRIEND OF THE COURT
ACCT OF RAYMOND HODGES
CASE #D83-1560-8
40 NORTH  GRATIOT,6TH FLOOR
MT CLEMENS     MI     374442249

#1228868
MACOMB CTY FRIEND OF THE CRT
ACCT FOR GEORGE HOPPE
CASE# 93-1849-DM
40 N GRATIOT 6TH FLOOR
MT CLEMENS     MI     376466892

#1228869
MACOMB CTY FRIEND OF THE CRT
ACCT OF ALFRED LAMBERTZ
CASE #D9206749
40 N GRATIOT 6TH FL CTY CT BD
MT CLEMENS     MI     381468852

#1228870
MACOMB CTY FRIEND OF THE CRT
ACCT OF BRUCE A FREI
CASE #90-2335-9 DM
40 NORTH GRATIOT, 6TH FLOOR
MT CLEMENS     MI     383480191

#1228871
MACOMB GROUP
3137 S SAGINAW RD
MIDLAND     MI     48640

#1228872
MACOMB INTERMEDIATE SCHOOL
DISTRICT TAX COLLECTOR
P.O. BOX 79001
DETROIT     MI     482790494

#1228873
MACOMB PIPE & SUPPLY CO
34400 MOUND RD
STERLING HEIGHTS     MI     48310

#1228874
MACOMB PIPE & SUPPLY CO     EFT
FRMLY CDV COSTA PIPING SYSTEMS
1500 N STEPHENSON HWY
ROYAL OAK     MI     48067

#1228875
MACOMB PIPE & SUPPLY CO INC
MACOMB GROUP (FLINT DIV)
3365 ASSOCIATES DR
BURTON     MI     48529

#1228877
MACOMB PIPE & SUPPLY CO INC
THE MACOMB GROUP
34400 MOUND RD
STERLING HEIGHTS     MI     48310

#1228878
MACOMB PRINTING INC
44272 GROESBECK HWY
CLINTON TOWNSHIP     MI     48036-111

#1228880
MACOMB PRINTING INC     EFT
Attn   MICHELLE BRACALL
44272 GROESBECK HWY
CLINTON TOWNSHIP     MI     48036

#1536255
MACOMB SHERRIF REIM DIV
43565 ELIZABETH ROAD
MT CLEMENS     MI     48043

#1024475
MACOMBER DEBORAH
18 LATHROP AVE
LEROY     NY     14482

#1024476
MACON  GISELE
2600 WITTERS
SAGINAW     MI     48602

#1056324
MACON  LAKESHA
1530 RIBBLE RD
SAGINAW     MI     48601

#1056325
MACON  LEON
3633 HIGHWAY 33
APARTMENT 236
NEPTUNE     NJ     07753

#1134204
MACON  CLAUDE L
3262 YAUCK ST
SAGINAW     MI     48601-6955

#1134205
MACON  WILLIE J
188 OLYMPIC AVE
BUFFALO     NY     14215-3232

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071924
MACON CO. NC
MACON CO. TAX COLLECTOR
5 WEST ST.
FRANKLIN    NC    28734

#1228881
MACON COUNTY CIRCUIT CLERK
PO BOX 830723
TUSKEGEE    AL    158646563

#1536256
MACON COUNTY CIRCUIT CLERK
PO BOX 830723
TUSKEGEE    AL    36083

#1228882
MACON COUNTY TAX COLLECTION
5 WEST MAIN ST
FRANKLIN    NC    287343005

#1536257
MACON CTY CIR CLERK
110 SOUTH CHURCH ST
DECATUR    IL    62523

#1536258
MACON CTY CIR CLERK
253 E WOOD ST RM 408
DECATUR    IL    62523

#1070223
MACPA
P.O. BOX 5068
TROY    MI    4807-5068

#1228883
MACPA
PO BOX 5068
TROY    MI    480075068

#1024477
MACPHAIL    CHAD
1300 PRIMROSE
ESSEXVILLE    MI    48732

#1024478
MACRAE    KAREN
63 RUSSELL ST
LOCKPORT    NY    14094

#1228884
MACRAE & CO
PO BOX 806 STN B
OTTAWA    ON    K1P 5T4
CANADA

#1056326
MACRINO    ANN
296 OAKBRIDGE DRIVE
ROCHESTER    MI    48306

#1228885
MACRO SYSTEMS INC
20 HUBBELL LN
SHELTON    CT    06484

#1228886
MACROTRON PROCESS TECHNOLOGIES
AMMERTHALSTR 7
KIRCHHEIM    85551
GERMANY

#1228887
MACROTRON PROCESS TECHNOLOGIES
GMBH
AMMERTHALSTRASSE 7
D 85551 KIRCHHEIM MUNICH
GERMANY

#1528378
MACROTRON PROCESS TECHNOLOGIES
GMBH
AMMERTHALSTRASSE 7
KIRCHEIM    85551
GERMANY

#1228888
MACROVISION CORP
2830 DE LA CRUZ BLVD
SANTA CLARA    CA    95050

#1228889
MACROVISION CORP
GLOBETROTTER SOFTWARE DIV
2830 DE LA CRUZ BLVD
SANTA CLARA    CA    95050

#1228891
MACS AUTOMOTIVE & WATERWORKS
M BARTIKOFSKY INC  161368016
95 SENECA AVE
ROCHESTER    NY    14621

#1545512
MACS ELECTRIC SUPPLY
1624 E 3RD
TULSA    OK    74120

#1070818
MACS WORLDWIDE
PO BOX 88
LANSDALE    PA    19446

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1228892
MACSTEEL          EFT
1 JACKSON SQUARE STE 500
JACKSON    MI    49201

#1228893
MACSTEEL SERVICE CENTERS USA
P O BOX C
LIVERPOOL    NY    13088

#1228894
MACTEC ENGINEERING
AND CONSULTING INC
FMLY HARDING ESE INC
396 PLASTERS AVENUE NE
ATLANTA    GA    30324

#1228895
MACTEC ENGINEERING & CONSULTIN
396 PLASTERS AVE NE
ATLANTA    GA    30324

#1228896
MACTEC ENGINEERING & CONSULTIN
46850 MAGELLAN STE 190
NOVI    MI    48377

#1228897
MACTEC FEDERAL PROGRAMS
BANK OF AMERICA
7477 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1228898
MACTEC FEDERAL PROGRAMS INC
7209 E KEMPER RD
CINCINNATI    OH    452491030

#1228899
MACTEK CORP
7380 STONEHAM RD
GATES MILLS    OH    44040

#1228900
MACTEK CORPORATION
7380 STONEHAM ROAD
GATES MILLS    OH    44040

#1228901
MACTON EXPRESS LTD
PO BOX 887
TRENTON    ON    K8V 5R8
CANADA

#1228902
MACTRONIX INC
2050 N PLANO RD STE 300
RICHARDSON    TX    75082

#1228904
MACTRONIX INC          EFT
2050 N PLANO RD STE 300
RICHARDSON    TX    75082

#1134206
MACY  LEROY E
8125 BROOKVILLE-PHILLIPBURG
BROOKVILLE    OH    45309-9216

#1134207
MACY  SAMUEL E
3935 LUCIAN AVE
DAYTON    OH    45416-1558

#1056327
MACZUGA JACK
205 DAYTON AVENUE
HURON    OH    44839

#1056328
MACZYNSKI  KAREN
6646 DUGWAY RD
CANANDAIGUA    NY    14424

#1056329
MACZYNSKI  STEFAN
6646 DUGWAY ROAD
CANANDAIGUA    NY    14424

#1228905
MAD DATA PRODUCTS INC
162 SWEENEY ST
NORTH TONAWANDA    NY    14120

#1228906
MAD DATA PRODUCTS INC
6 WEBSTER ST
NORTH TONAWANDA    NY    141205810

#1228907
MAD DOG TRUCKING
PO BOX 930062
WIXOM    MI    48393

#1228908
MAD RIVER TRANSPORTATION INC
1440 MIAMI CHAPEL RD
DAYTON    OH    45408-182

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228910
MAD RIVER TRANSPORTATION INC
INC
1440 MIAMI CHAPEL
PO BOX 1296
DAYTON   OH    45401

#1024479
MADAJ   ALLEN
505 S. WILLIAMS
BAY CITY     MI      48706

#1056330
MADAJ   DAVID
2492 BALA DR
BAY CITY     MI      48708

#1134208
MADAJ   THOMAS J
1832 S JOHNSON ST
BAY CITY       MI      48708-9113

#1056331
MADAK  MICHAEL
1975 HOWLAND BLVD.
WHITE LAKE     MI      48386

#1228911
MADALENO LUIS
R CONDE S JAMUARIO N 15-1
2780-711 PACO ARCOS OEIRAS
PORTUGAL

#1228912
MADALYN J SCHULMERICH
ACCOUNT OF RICHARD SCHULMERICH
ACCT #AV60141MI
59 WISCONSIN ST
ROCHESTER  NY    083384565

#1134209
MADAN  BHIM S
82 VALLEYVIEW DR
BROCKPORT  NY    14420-1444

#1056332
MADARASZ  PHILIP
5654 CROSS VILLAGE ROAD
GRAND BLANC  MI    48439

#1531659
MADARIS  COLLEEN
12532 BROWNING AVENUE
SANTA ANA    CA    92705

#1024480
MADAY  CHERYL
5164 QUEEN ANNE LN
BAY CITY      MI      48706

#1056333
MADAY  SARAH
2205 ANDERSON
SAGINAW  MI    48603

#1024481
MADDALENO CHRISTOPHER
154 STENSON STREET
ROCHESTER  NY    14606

#1024482
MADDALENO STEVEN
733 MONT VISTA LANE
WEBSTER  NY    14580

#1024483
MADDEN  ANGELA
1425 MEADOWBROOK AVE
GADSDEN  AL    35903

#1024484
MADDEN  BRENDA
P O BOX 1541
DECATUR  AL    35602

#1024485
MADDEN  DONALD
5502 COPLEY SQUARE RD
GR BLANC  MI    48439

#1024486
MADDEN  ELIZABETH
198 BUCKEYE RD
AMHERST  NY    14226

#1024487
MADDEN  KATHY
11291 MAC MURRY ST.
GARDEN GROVE  CA    92841

#1024488
MADDEN  KATHY
11291 MACMURRAY ST.
GARDEN GROVE  CA    92841

#1024489
MADDEN  KERMIT
2335 COUNTY ROAD 268
TOWN CREEK  AL    356723139

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024490
MADDEN  LEON
PO BOX 2261
MUSCLE SHOALS    AL    356622261

#1024491
MADDEN  RONALD
5 HERITAGE CT
SPRINGBORO    OH    45066

#1024492
MADDEN  SHARON
6122 SOUTH EDGE WAY
GRAND BLANC    MI    48439

#1024493
MADDEN  TAMARA
5502 COPLEY SQUARE RD
GRAND BLANC    MI    48439

#1024494
MADDEN  VINCENT
114 GIBSON ST
CLINTON    MI    49236

#1056334
MADDEN  CINDY
3427 BRIGGS BLVD N.E.
GRAND RAPIDS    MI    49525

#1056335
MADDEN  JESSE
7912 ACADEMY COURT
WATERFORD  MI    48329

#1056336
MADDEN  ROBERT
343 S. DEARBORN ST., APT. 1111
CHICAGO    IL    60604

#1056337
MADDEN  WILLIAM
33059 SENECA DR
SOLON    OH    44139

#1134210
MADDEN  BARBARA M
6244 DAVID BERGER ST
MOUNT MORRIS    MI    48458-2712

#1134211
MADDEN  JOHN R
1046 S GALE RD
DAVISON    MI    48423-2508

#1134212
MADDEN  JUDITH A.
31 AUBURN AVE SE
GRAND RAPIDS    MI    49506-1619

#1134213
MADDEN  MARY L
865 FAIRFIELD AVE NW
GRAND RAPIDS    MI    49504-3743

#1134214
MADDEN  MICHAEL L
6122 S EDGE WAY
GRAND BLANC    MI    48439-9615

#1134215
MADDEN  REGGIE J
8437 PINEVIEW LAKE DRIVE
LINDEN    MI    48451-9770

#1134216
MADDEN  ROBERT W
3427 BRIGGS N.E.
GRAND RAPIDS    MI    49525-2505

#1531660
MADDEN  ANDREW L
690 AZURE LANE, UNIT #2
CORONA  CA    92789

#1531661
MADDEN  WAYNE R
6057 BONHILL ST
RIVERSIDE    CA    92509

#1070819
MADDEN AUTOMOTIVE
41 EAST MAIN STREET
EAST ISLIP    NY    11730

#1228913
MADDEN MULDER ANDREWS DENTAL
CARE
725 NORTH MILFORD ROAD
MILFORD    MI    48381

#1536259
MADDEN MULDER ANDREWS DENTAL CARE
725 N MILFORD RD
MILFORD    MI    48381

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228914
MADDEN RONAL
270 CHRISTINA WAY
CARLISLE     OH     45005

#1228915
MADDEN WOMEN ASSOCIATION
PO BOX 17057
DAYTON     OH     45417

#1228916
MADDEN, FRANK W CO
FW MADDEN TRUCKING CO
2070 WRIGHT RD
AKRON     OH     44320

#1024495
MADDIE   WALTER
3018 GREENVILLE RD
CORTLAND   OH   444109651

#1056338
MADDING   RICHARD
10824 MEADOW HAWK CT
DAYTON     OH     45458

#1024496
MADDOCK DAVID
PO BOX 535
CLIO     MI     484200535

#1024497
MADDOCK DENNIS
4221 RISEDORPH ST
BURTON     MI     485091043

#1024498
MADDOCK RICHARD
4062 N. BELSAY RD.
FLINT     MI     48506

#1056339
MADDOCK KATHLEEN
6180 SALISBURY LANE
NOBLESVILLE     IN     46062

#1134217
MADDOCK FREDRICK A
5206 OTTAWA ST
BURTON     MI     48509-2026

#1024499
MADDOX ESTHER
6916 MAGILL RD
CASTALIA     OH     44824

#1024500
MADDOX GARY
106 BERRY DR
CLINTON     MS     390563102

#1024501
MADDOX JOHNNIE
1613 SUSAN JANE CT
DAYTON   OH   454063547

#1024502
MADDOX LARRY
2420 TAUSEND
SAGINAW   MI     48601

#1024503
MADDOX LAUREN
4904 NORTH OAKS BLVD
NORTH BRUNSWICK  NJ     08902

#1024504
MADDOX MAMIE
3942 MCGEE RD
COTTONDALE   AL     35453

#1024505
MADDOX RABORN
27172 N WALES RD
ELKMONT     AL     356204838

#1024506
MADDOX RYAN
1613 SUSAN JANE CT
DAYTON     OH     45406

#1024507
MADDOX VICTOR
4045 DELPHOS AVENUE
DAYTON     OH     45407

#1024508
MADDOX VIRJEANNA
5737 NORTH CR 700 W
MIDDLETOWN   IN     47356

#1056340
MADDOX GREGORY
1893 PATHFINDER COURT
BEAVERCREEK OH   45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1056341
MADDOX MARY BETH
10306 MORADO COVE
#143
AUSTIN    TX    78759

#1056342
MADDOX SCOTT
3005 SCHEID RD.
HURON    OH    44839

#1531662
MADDOX MARIA N
807 HASKELL COURT
DUPONT    WA    98327

#1228917
MADDOX JOHNNIE
1613 SUSAN JANE CT
DAYTON    OH    45406

#1024509
MADDOX JR   THOMAS
3204 ORLEANS DR
KOKOMO    IN    46902

#1024510
MADDUX   WILLIAM
1306 WILSON BLVD
ANDERSON    IN    46012

#1076838
MADDUX SUPPLY
PO BOX 14607
GREENSBORO    NC    27415

#1134218
MADELINE   JOANNE I
52 5TH AVE
HUBBARD    OH    44425-2041

#1228918
MADELINE DAVIES BUBEN
36529 BAGDAD DR
STERLING HGTS    MI    48312

#1536260
MADELINE J GRAF
395 DELAWARE AVE
UNION    NJ    7083

#1547055
MADELOSO PERRY
67 ROWAN DRIVE
WEST VALE        L32 0SF
UNITED KINGDOM

#1228919
MADELYN J SCHULMERICH
59 WISCONSIN ST
ROCHESTER   NY    14609

#1228920
MADELYN J SCHULMERICH
ACCT OF RICHARD SCHULMERICH
CASE #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
59 WISCONSIN STREET
ROCHESTER   NY    083384565

#1134219
MADEN   GERALD J
3136 EMERALD BLVD
KOKOMO    IN    46902-4795

#1024511
MADER   FAITH
7060 CLAYBECK DR
HUBER HEIGHTS    OH    45424

#1024512
MADER   ROSA
1510 HOUGHTON AVE
SAGINAW    MI    48602

#1076839
MADER BEARING SUPPLY
156-158 N CEDAR ST
MOBILE    AL    36603

#1024513
MADERA  THOMAS
P.O. BOX 5791
GARDEN GROVE   CA    92846

#1024514
MADEWELL JOHN
314 N MAIN ST
ENGLEWOOD  OH    45322

#1024515
MADEWELL KEVIN
26531 AUSTIN WHITT RD
ARDMORE   TN    38449

#1134220
MADGELINE  MADGELINE
10 SOTHERY PLACE
ROCHESTER   NY    14624-4375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1056343
MADHURE VEERABHDRA
2818 KINGS MILL RD
GREENSBORO NC    27407

#1228921
MADHURE VEERABHDRA
2818 KINGS MILL RD
GREENSBORO NC    27407

#1024516
MADIGAN  DOROTHY
133 MOUNT RIDGE CIR
ROCHESTER  NY    146164829

#1024517
MADIGAN  KENNETH
34 ALPHA ST
ROCHESTER  NY    146122174

#1134221
MADIGAN  MICHAEL J
1821 MEMORY LANE
LEWISTON  MI    49756-8533

#1536261
MADILYN MCCARTNEY
42400 GRAND RIVER STE 106
NOVI  MI    48375

#1024518
MADISON  ANDREA
P.O. BOX 1071
MONTICELLO  MS    39654

#1024519
MADISON  ARGENTINA
1819 GAWAIN CIRCLE
W CARROLLTON  OH    45449

#1024520
MADISON  DARRELL
3981 NORTH HAVEN WAY
DAYTON  OH  45414

#1024521
MADISON  GARY
7401 BELLEPLAIN DRIVE
HUBER HEIGHTS    OH    45424

#1024522
MADISON  HARLAN
2708 WINONA ST
FLINT  MI    485042790

#1024523
MADISON  JEANNINE
1878 NEBRASKA DR
XENIA    OH    45385

#1024524
MADISON  WINONA
3307 TRADEWINDS AVE.
RIVERSIDE  OH    45424

#1134222
MADISON  JUANDA D
PO BOX 308
WARREN  OH    44482-0308

#1228922
MADISON ADULT EDUCATION
600 ESLEY LANE
MANSFIELD    OH    44905

#1228923
MADISON AREA VTAE DISTRICT
P O  BOX 14316
MADISON    WI    53714

#1228924
MADISON BOX CITY MARSHAL
ACCT OF DON S STEPHENS
CASE #SC-9954
1230 TEXAS AVE ROOM J-6
SHREVEPORT  LA    368523270

#1228925
MADISON BOX CITY MARSHAL
ACCT OF EVERETT SCHIFFLETT
CASE # R96,989
1230 TEXAS AVE ROOM J-6
SHREVEPORT  LA    217524696

#1228926
MADISON BOX, CITY MARSHAL
ACCT OF CHERIE H ROGERS
SUIT #R91,232
        439963176

#1228927
MADISON BOX, CITY MARSHAL
ACCT OF DON S STEPHENS
CASE #R-91,666
1230 TEXAS AVE ROOM J-6
SHREVEPORT  LA    368523270

#1228928
MADISON CHARTER TOWNSHIP
TREASURER RMV NM 2/24/03 CP
4008 S ADRIAN HWY
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228929
MADISON CNTY CIR CT ACCT OF
J MCMULLEN  DR89-690J
PO BOX 101
HUNTSVILLE      AL      424643831

#1228930
MADISON CNTY COURT CLERK ACT
OF W L WATSON 48E019901SC0043
PO BOX 1277
ANDERSON   IN      46016

#1228931
MADISON CNTY CRT CLERK ACT OF
R BRIDGEWATER 49D029804DR0261
PO BOX 1277
ANDERSON   IN      46015

#1228932
MADISON CNTY CRT CLK SUPPORT
ACCT D MCGHEE  48C019802DR0099
PO BOX 1277
ANDERSON   IN      309880545

#1228933
MADISON CNTY DHR ACCT OF
R D PETTUS  45DR87000579
PO BOX 17555
HUNTSVILLE      AL      587114474

#1228934
MADISON CNTY DPT OF HUMAN SERV
ACCOUNT OF FREDRICK D PORTER
ACTION #8188
PO BOX 669
CANTON   MS      587160832

#1228935
MADISON CNTY SUPERIOR CT DIV 3
ACCT OF KENDALL BROWNING
CASE #48D03-8903-DR-185
PO BOX 1279
ANDERSON   IN      341428098

#1071925
MADISON CO. KY
MADISON COUNTY SHERIFF
101 WEST MAIN ST.
RICHMOND   KY      40475

#1071926
MADISON CO. MS
MADISON CO. TAX COLLECTOR
PO BOX 113
CANTON   MS      39046

#1071927
MADISON CO. TN
MADISON COUNTY TRUSTEE
100 E. MAIN
RM 107
JACKSON      TN      38301

#1228936
MADISON COUNTY AMERICAN
CANCER SOCIETY
707 HISTORIC W EIGHTH ST
ANDERSON   IN      46016

#1536262
MADISON COUNTY CIRCUIT COURT
PO BOX 101
HUNTSVILLE      AL      35801

#1228937
MADISON COUNTY CLERK
101 WEST MAIN STREET
RICHMOND   KY      40475

#1228938
MADISON COUNTY CLERK
16 EAST 9TH STREET
ANDERSON   IN      46016

#1228939
MADISON COUNTY CLERK
ACCT OF GARY DAVIS
CASE #48D03-9005-DR0337
PO BOX 1279
ANDERSON   IN      310586845

#1228940
MADISON COUNTY CLERK
ACCT OF IVAN LYONS
CASE #48 E029409 SC 1458
PO BOX 1279
ANDERSON   IN      313402921

#1228941
MADISON COUNTY CLERK
ACCT OF LARRY E REMY
CAUSE# 48E02-9408-SC-1349
PO BOX 1279
ANDERSON   IN      316484502

#1228942
MADISON COUNTY CLERK
ACCT OF LEONARD WALSTON JR
CAUSE #48E02-8709-SC-1787
PO BOX 1279
ANDERSON   IN      231824460

#1228943
MADISON COUNTY CLERK
ACCT OF SCOTT B JONES
CASE #48DO3-9111-CT-0991
P O BOX 1279
ANDERSON   IN      306667901

#1228944
MADISON COUNTY CLERK
ACCT OF SCOTT B JONES
CASE #48E01-9411-SC-2736
PO BOX 1279
ANDERSON   IN      306667901

#1228945
MADISON COUNTY CLERK
ACCT OF SCOTT B JONES
CASE# 48E01-9102-SC-271
P O BOX 1279
ANDERSON   IN      306667901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1228946
MADISON COUNTY CLERK
ACCT OF VICTOR KELLEY
CAUSE #48D03-9011-DR809
PO BOX 1279
ANDERSON   IN    306807546

#1228947
MADISON COUNTY CLERK
ACCT OF WALDEN ROBBINS
CASE #48D01-9211-DR769
16 E 9TH ST PO BOX 1279
ANDERSON   IN    419661865

#1228948
MADISON COUNTY CLERK
ACCT OF YAWAR SIDDIQUI
CASE# 48D02 9104 JP 0186
P O BOX 1279
ANDERSON   IN    306648625

#1228949
MADISON COUNTY CLERK
FOR ACCT OF B E ONEAL
CASE#3578-989
P O BOX 1279
ANDERSON   IN    314583210

#1228950
MADISON COUNTY CLERK
FOR ACCT OF C L ESAREY
CASE#3577-465
P O BOX 1279
ANDERSON   IN

#1228951
MADISON COUNTY CLERK
FOR ACCT OF D E DAFFRON
CASE#48C01-8710DR
P O BOX 1279
ANDERSON   IN    311606553

#1228952
MADISON COUNTY CLERK
FOR ACCT OF D L GRAY
CASE#3580-276
P O BOX 1279
ANDERSON   IN    314464712

#1228953
MADISON COUNTY CLERK
FOR ACCT OF D W MORRIS
CASE#15084-397
P O BOX 1279
ANDERSON   IN    310481762

#1228954
MADISON COUNTY CLERK
FOR ACCT OF J A SMOTHERS
CASE#25D83-228
P O BOX 1279
ANDERSON   IN    305506481

#1228955
MADISON COUNTY CLERK
FOR ACCT OF L BOYD
CASE#P-76-30
MADISON CTY GOUT CENTER
ANDERSON   IN

#1228956
MADISON COUNTY CLERK
FOR ACCT OF L W PHILLIPS
CASE#78-87
P O BOX 1279
ANDERSON   IN

#1228957
MADISON COUNTY CLERK
FOR ACCT OF R M PONSLER
CASE #48D03-8709-DR-563
P O BOX 1279
ANDERSON   IN

#1228958
MADISON COUNTY CLERK
FOR ACCT OF S A STORM
CASE#3580-106
P O BOX 1279
ANDERSON   IN

#1228959
MADISON COUNTY CLERK
FOR ACCT OF S B JONES
CASE#83C017
P O BOX 1279
ANDERSON   IN    306667901

#1228960
MADISON COUNTY CLERK
FOR ACCT OF W H DICKERSON
CASE#15086-437
P O BOX 1279
ANDERSON   IN    314583372

#1228961
MADISON COUNTY CLERK
FOR ACCT OF W W LEHR
CASE#25082-336
MADISON CTY GOUT CENTER
ANDERSON   IN

#1228962
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF B L FLOYD
CASE#3SD-79-81
PO BOX 1279
ANDERSON   IN    267883043

#1228963
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF C A SCOTT
CASE#P-83-373
PO BOX 1279
ANDERSON   IN    314681946

#1228964
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF C E HESTER
CASE#3S80-594
PO BOX 1279
ANDERSON   IN

#1228965
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF D MCLEMORE
CASE#2SD-84-101
PO BOX 1279
ANDERSON   IN    314583286

#1228966
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF D W RAVAGE
CASE#2SD-85-264
PO BOX 1279
ANDERSON   IN    317540821

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228967
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF G D HARBER
CASE#1SD-85-602
PO BOX 1279
ANDERSON   IN

#1228968
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF H F JOHNSON
CASE#3S 82707
PO BOX 1279
ANDERSON   IN

#1228969
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF J D LUTTRELL
CASE#2S78-251
PO BOX 1279
ANDERSON   IN     357407353

#1228970
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF J E CATES
CASE#3S 80-4
PO BOX 1279
ANDERSON   IN     317540849

#1228971
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF R E GALLAGHER
CASE#1S81-645
PO BOX 1279
ANDERSON   IN     341300668

#1228972
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF R E WHITEAKER
CASE#P-82-68
PO BOX 1279
ANDERSON   IN     310441829

#1228973
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF R M PARROTT
CASE#3S-86-16
PO BOX 1279
ANDERSON   IN     480649315

#1228974
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF S T CLARK
CASE#3S 79-769
PO BOX 1279
ANDERSON   IN

#1228975
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF T C RILEY
CASE#2SD-85-511
PO BOX 1279
ANDERSON   IN

#1228976
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF T MOFFIT
CASE#48-D02-8704 DR-190
PO BOX 1279
ANDERSON   IN     292404045

#1228977
MADISON COUNTY CLERK-FAMILY DI
FOR ACCT OF V KELLEY
CASE#P-85-330
PO BOX 1279
ANDERSON   IN     306807546

#1228978
MADISON COUNTY COMMUNITY
FOUNDATION
C\O HEALTHY COMMUNITY FUND
PO BOX 1056
ANDERSON   IN     460151056

#1228979
MADISON COUNTY COURT CLERK
ACCT OF CHARLES R TURNER
CASE# 48D01-9505-DR-0348
PO BOX 1279
ANDERSON   IN     313627479

#1228980
MADISON COUNTY COURT CLERK
PO BOX 1277
ANDERSON   IN     46015

#1536264
MADISON COUNTY CT CLK
(SM CLAIMS ONLY)
PO BOX 1277
ANDERSON   IN     46015

#1228981
MADISON COUNTY DIST CT CLERK
ACCT OF NATHANIEL WINTON
CASE #DV 93 1171
MADISON COUNTY COURTHOUSE
HUNTSVILLE   AL     418709339

#1228982
MADISON COUNTY HABITAT FOR
HUMANITY
1328 COTTONWOOD
ANDERSON   IN     46012

#1536265
MADISON COUNTY JUSTICE CLERK
138 N LIBERTY
CANTON   MS     39046

#1536266
MADISON COUNTY MUNICIPAL COURT
PO BOX 646
LONDON   OH     43140

#1228983
MADISON COUNTY SCU
ACCT OF ALEX A BEATON
ACCT # AX55523A1
P O BOX 547
WAMPSVILLE   NY     053488127

#1536267
MADISON COUNTY SCU
PO BOX 15363
ALBANY   NY     12207

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1228984
MADISON COUNTY SUPERIOR COURT
ACCT OF DEBORAH B STEELE
CAUSE #1S-86-561
MADISON COUNTY CRTHOUSE
ANDERSON    IN    314583173

#1228985
MADISON COUNTY SUPPORT SERVICE
ACCT OF JOHNNY O BAILEY
CASE #16-0386
PO BOX 1504
JACKSON    TN    412708411

#1228986
MADISON COUNTY TAX COLLECTOR
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQ
HUNTSVILLE    AL    358014820

#1228987
MADISON COUNTY TAX COLLECTOR
PO BOX 113
CANTON    MS    39046

#1228988
MADISON COUNTY TREASURER
16 E 9TH ST
ANDERSON    IN    46016

#1228989
MADISON COUNTY TRUSTEE
RM 107 CTHSE 100 E MAIN
JACKSON    TN    38301

#1071928
MADISON COUNTY, AL
MADISON COUNTY COLLECTOR
100 NORTHSIDE SQUARE
COUNTY COURTHOUSE
HUNTSVILLE    AL    35801

#1071929
MADISON COUNTY, IN
MADISON COUNTY TREASURER
16 E. 9TH ST.
ANDERSON    IN    46016

#1536268
MADISON CR BUREAU ASSOC INC
164 SOUTH MAIN STREET
MADISON    GA    30650

#1228990
MADISON CR BUREAU ASSOCIATION
INC
164 SOUTH MAIN STREET
MADISON    GA    30650

#1536269
MADISON CTY COURT CLERK
(SUPPORT ONLY)
PO BOX 1277
ANDERSON    IN    46015

#1228991
MADISON CTY CT CLERK SUPPORT
PO BOX 1277
ANDERSON    IN    46015

#1536270
MADISON CTY DEPT OF HUMAN RESOURCES
PO BOX 17555
HUNTSVILLE    AL    35810

#1228992
MADISON CTY DIST CT CLERK
ACCT OF NATHANIEL WINTON
CASE #SM 93 4984
100 NORTH SIDE SQUARE
HUNTSVILLE    AL    418709339

#1228993
MADISON CTY DIST CT CLERK
MADISON COUNTY COURTHOUSE
HUNTSVILLE    AL    35801

#1536271
MADISON CTY DIST CT CLERK
MADISON CTY COURTHOUSE
HUNTSVILLE    AL    35801

#1536272
MADISON CTY JUSTICE CT
175 N UNION ST
CANTON    MS    39046

#1228994
MADISON CTY SUPERIOR COURT
GOVT CENTER FOR ACCOUNT OF GD
NICHOLS CASE#48D028803JP106
PO BOX 1279
ANDERSON    IN

#1228995
MADISON DISTRICT SCHOOLS
NAME 4\26\96
MADISON HGHTS COMMU EDUC
28500 ALDEN
MADISON HEIGHTS    MI    48071

#1228996
MADISON ELECTRIC CO
11764 NEWBURGH RD
LIVONIA    MI    48150

#1228997
MADISON ELECTRIC CO
148 N GROESBECK HWY
MOUNT CLEMENS MI    48043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1228998
MADISON ELECTRIC CO
31855 VAN DYKE
WARREN   MI    48093

#1228999
MADISON ELECTRIC CO
31855 VAN DYKE AVE
WARREN   MI    480931047

#1229000
MADISON ELECTRIC CO
6000 WOODWARD AVE
DETROIT   MI    48202

#1229001
MADISON ELECTRIC CO
MADISON ELECTRONICS DIV
17930 E 14 MILE RD
FRASER   MI    48026

#1229002
MADISON ELECTRIC COMPANY (INC)
454 N CASS AVE
PONTIAC   MI    48342

#1229003
MADISON FIRE PROTECTION
SERVICES INC
PO BOX 561
LONDON   OH    43140

#1229004
MADISON FIRE PROTECTION SVCS I
5865 ST RTE 56 SE
LONDON   OH    43140

#1229005
MADISON FREIGHT SYSTEMS INC
900 UNIEK DR
WAUNAKEE   WI    53597

#1536273
MADISON GAS & ELECTRIC CO
PO BOX 1784
MADISON   WI    53701

#1229006
MADISON GAS & ELECTRIC COMPANY
C/O STAFFORD ROSENBAUM LLP
PO BOX 1784
MADISON   WI    537011784

#1229007
MADISON HEIGHTS INVESTORS II
LLC C\O HEITMAN PROPERTIES LTD
55 W MONROE ST STE 1060
CHICAGO   IL    60603

#1229008
MADISON HEIGHTS INVESTORS LLC
C\O HEITMAN PROPERTIES LTD
55 W MONROE ST STE 1060
CHICAGO   IL    60603

#1071930
MADISON HEIGHTS, CITY OF (OAKLAND)
300 W. 13 MILE RD.
MADISON HEIGHTS   MI    48071

#1229009
MADISON INSTRUMENTS INC
225 W BELTLINE HWY
MADISON   WI    537132602

#1229010
MADISON INSTRUMENTS INC
4235 ARGOSY CT SUITE C
MADISON   WI    537143167

#1229011
MADISON SORTING LLC
109 SEVENTY SIX BLVD
BEREA   KY    40403

#1229012
MADISON SORTING SERVICES
100 SEVENTY SIX BLVD
BEREA   KY    40403

#1536274
MADISON SUP/CIRCUIT CT CLK
(GARNS ONLY)
PO BOX 1277
ANDERSON   IN    46015

#1536275
MADISON SUPERIOR CT RM 1
16 E NINTH BOX 30
ANDERSON   IN    46016

#1229013
MADISON SUPERIOR\CIRCUIT COURT
CLERK
PO BOX 1277
ANDERSON   IN    46015

#1229014
MADISON TENT RENTAL CO
RANDY YOUNG
PO BOX 8
LONDON   OH    43140

#1071931
MADISON TWP. (LENAWEE)
LENAWEE COUNTY TREASURER
301 N MAIN ST OLD COURTHOUSE
ADRIAN    MI    49221

#1229015
MADISON UNIVERSITY
P O BOX 6627
GULFPORT   MS    39506

#1229016
MADISON-KIPP CORP
201 WAUBESA ST
MADISON   WI    53704-572

#1229019
MADISON-KIPP CORP  EFT
201 WAUBESA ST
MADISON   WI    53704

#1024525
MADLOCK WILLIE
4257 S. WASHINGTON RD.
SAGINAW   MI    48601

#1229020
MADONNA UNIVERSITY
36600 SCHOOLCRAFT ROAD
LIVONIA    MI    48150

#1024526
MADORE MARK
10428 E STANLEY RD
DAVISON   MI    48423

#1056344
MADRID   EDWARD
10661 JANWAY DR
EL PASO    TX    79935

#1056345
MADRID   JOSEPH
708 VILLA ANTIGUA COURT
EL PASO    TX    79932

#1522174
MADRID   ERNESTINE
809 HEATHER DR.
LOVELAND   CO    80537

#1536276
MADRID COUNTY CIRCUIT COURT
COUNTY COURTHOUSE
NEW MADRID    MO    63869

#1024527
MADSEN  LORI
4039 GARDENVIEW DR
BEAVERCREEK  OH    454311641

#1056346
MADSEN  STEVEN
4505 W. SANDPIPER DRIVE
MUNCIE   IN    47304

#1056347
MADSEN  WAYNE
2915 BAGLEY DRIVE
KOKOMO   IN    46902

#1229021
MADSEN & HOWELL INC
ABRASIVES MACHINE & SUPPLY CO
500 MARKET ST STE 1
PERTH AMBOY   NJ    088614590

#1229022
MADSEN & HOWELL INC    EFT
500 MARKET ST
PO BOX 391
PERTH AMBOY   NJ    08862

#1134223
MADURA BARBARA W
585 STAMBAUGH AVE.
SHARON   PA    16146-4140

#1024528
MADYUN  WILBERT
1514 SKYLAND BLVD E BOX 150
TUSCALOOSA  AL    354054232

#1536277
MAE H LONG
C/O 333 W FORT ST STE 1400
DETROIT   MI    48226

#1536278
MAE L SMITH
177 ALEXANDER AVE #14E
BRONX  NY    10454

#1229023
MAECOM
PO BOX 187
EATONTOWN  NJ    07724

#1056348
MAEHLING  PETER
6324 KEVIN DRIVE
BRIGHTON    MI    48116

#1056349
MAENLE  SCOTT
1597 GLENBECK AVENUE
KETTERING    OH    45409

#1229024
MAERSK INC
PO BOX 880
MADISON    NJ    07940

#1024529
MAERTEN  AUDREY
3722 LOCKPORT-OLCOTT RD
LOCKPORT    NY    14094

#1024530
MAERTEN  KARL
3722 LOCKPORT-OLCOTT RD
LOCKPORT    NY    14094

#1024531
MAERTEN  KATE
6627 BEAR RIDGE RD
LOCKPORT    NY    14094

#1056350
MAES  TRACY
9227 MEADOW RIDGE LANE
GRAND BLANC    MI    48439

#1522175
MAES  STEPHANIE
230 JOHNSON STREET
FREDERICK    CO    80530

#1229025
MAF GROUND SERVICES INC
AIR CARGO RD
TULSA    OK    74115

#1024532
MAFFEI   RICHARD
74 E REMICK PARKWAY APT D
LOCKPORT    NY    14095

#1024533
MAFFETT  CAROLYN
895 GARDEN DR.APT.#230A
JACKSONVILLE    AL    36265

#1229026
MAG INDUSTRIAL AUTOMATION SYS
CINCINNATI LAMB
2200 LITTON LN
HEBRON    KY    41048

#1076840
MAG MOTOR CORPORATION
121 HIGGINS ST
WORCESTER  NH    01606

#1076841
MAG-TROL INC.
2176 N. BATAVIA
ORANGE    CA    92865-3104

#1527760
MAG. MARKUS WIEDEMANN
Attn   MAG. MARKUS WIEDEMANN
STADTLE 44
VADUZ         9490
LIECHTENSTEIN

#1056351
MAGA  RAYMOND
1547   ROSE HEDGE DR
POLAND  OH    44514

#1024534
MAGARGEE CECIL
49 COVERT AVE
SHARPSVILLE    PA    161501401

#1056352
MAGARY  JOHN
10140 SETTLEMENT HOUSE
DAYTON    OH    45458

#1024535
MAGATO  DALE
2310 CARA DR.
TROY    OH    45373

#1024536
MAGAZINE  GLENDA
3467 MELODY LN
SAGINAW  MI    486015630

#1024537
MAGAZINE  ORENTHAL
4170 N PARK EXT.
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056353
MAGAZINE  MONIQUE
2330 KING ROAD
SAGINAW    MI    48601

#1134224
MAGAZINE  MARION
3467 MELODY LN
SAGINAW    MI    48601-5630

#1056354
MAGDA FRANK
9136 DALLAS DRIVE
GROSSE ILE    MI    48138

#1531663
MAGDALENO RAMON G
10052 PREMIER AVENUE
WESTMINSTER  CA    92683

#1134225
MAGDIC  ALOIS
1227 FAIRWAY GREENS DR
SUN CITY CENTER    FL    33573-8068

#1024538
MAGEE  ANNETTE
15325 BITTERSWEET LN
BROOKFIELD    WI    530052633

#1024539
MAGEE  BARBARA
1606 OLD HWY 51 NE
BROOKHAVEN MS    39601

#1024540
MAGEE  DAVID
277 MAGEE RD. SE
MCCALL CREEK    MS    39647

#1024541
MAGEE  KATHRYN
1911 EARLS TRL NE
BROOKHAVEN MS    396019085

#1024542
MAGEE  LINDA
1540 BRIGNALL RD
BROOKHAVEN MS    396012110

#1024543
MAGEE  MICHAEL
2512 SYKES TRL SE
BROOKHAVEN MS    396019678

#1024544
MAGEE  MICHAEL
6219 SHADY OAK ST
DAYTON    OH    45424

#1056355
MAGEE  GLENDA
110 SLACK DRIVE
ANDERSON  IN    46013

#1056356
MAGEE  JOHN
1330 FRIENDSWOOD COVE
LAWRENCEVILLE    GA    30043

#1056357
MAGEE  JONATHAN
11478 HARLEQUIN LANE #406
FISHERS    IN    46038

#1134226
MAGEE  ALLEN L
217 W RUTH AVE
FLINT    MI    48505-6109

#1134227
MAGEE  CYNTHIA
6617 COLONIAL DR
FLINT    MI    48505-1966

#1134228
MAGEE  GERALD T
3639 HARMONY DR SE
BROOKHAVEN MS    39601-9592

#1134229
MAGEE  JOYCE L
123 HAWLEY ST
ROCHESTER  NY    14608-2627

#1134230
MAGEE  TERRY
6616 TRACE DR.
JACKSON    MS    39213-2309

#1547056
MAGEE  TERENCE
90 BRACKNELL AVENUE
SOUTHDENE    L32 9PR
UNITED KINGDOM

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1229027
MAGEE RESOURCE GROUP
920 PIERREMONT ROAD STE 515
SHREVEPORT   LA    71106

#1229028
MAGELLAN AEROSPACE UK LTD  EFT
PREMIUM HOUSE THE ESPLANADE
BN11 2BJ WORTHING
UNITED KINGDOM

#1229029
MAGENTA CORPORATION
3800 N MILWAUKEE AVE
CHICAGO   IL    60641

#1056358
MAGER  GEORGE
449 E 625 N
SHARPSVILLE    IN    46068

#1056359
MAGER  JOYCE
3458 DEWBERRY LANE
MACEDON   NY    14502

#1229030
MAGER SCIENTIFIC INC
1100 BAKER RD
PO BOX 160
DEXTER    MI    48130

#1229031
MAGER SCIENTIFIC INC
1100 BAKER RD
DEXTER   MI    481301523

#1024545
MAGERS JAMES
2913 SHERIDAN ST
ANDERSON  IN    46016

#1024546
MAGERS  THEODORE
984 WOODCREST WAY
ANDERSON  IN    460129251

#1056360
MAGERS  DONALD
301 IVY DRIVE
KOKOMO  IN    46902

#1056361
MAGERS  WILLIAM
2130 LODGEPOLE COURT
GRAND BLANC   MI    48439

#1134231
MAGERS  SAMUEL R
1404 W. 38TH ST
ANDERSON   IN    46013-1010

#1024547
MAGES  SCOTT
3569 S NEWSTEAD RD
AKRON   NY    14001

#1536279
MAGES & PRICE
400 CENTRAL AVE SUITE 320
NORTHFIELD    IL    60093

#1024548
MAGESTRO BONITA
4332 GOLF LN
WATERFORD  WI    531853979

#1531211
MAGETTE  EDWARD D.
10735 E 118TH CT N
COLLINSVILLE    OK    74021

#1024549
MAGGARD BRET
60 LONG DR
EATON  OH    45320

#1024550
MAGGARD STEVE
312 RIDGEBURY DR.
XENIA    OH    45385

#1056362
MAGGARD JEANNIE
2006 E COOK ROAD
GRAND BLANC   MI    48439

#1134232
MAGGARD DOUGLAS L
3840 TWIN CREEK RD
W ALEXANDRIA   OH    45381-9520

#1134233
MAGGARD MONICA K
2507 SPRINGDALE CT
KOKOMO  IN    46902-9570

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134234
MAGGARD ROLLIN E
2507 SPRINGDALE COURT
KOKOMO   IN       46902-9570

#1024551
MAGGARD II    WILLIAM
2738 CITRUS LAKE DR
KOKOMO   IN    46902

#1229032
MAGGARD MONICA K
2507 SPRINGDALE CT
KOKOMO   IN    46902

#1134235
MAGGART JIM C
10706 E 1300 S
GALVESTON   IN       46932-9801

#1543248
MAGGART BRADLEY
PO BOX 8024 MC481JPN023
PLYMOUTH   MI    48170

#1229033
MAGGITT SANDBLASTING & PAINTIN
5625 STATE RT 412
VICKERY   OH    43464

#1134236
MAGGS MELINDA J
871 N WARD AVE
GIRARD   OH    44420-1953

#1024552
MAGI   SANDRA
15324 S. MAIN ST.
MILAN   OH    44846

#1067172
MAGIC METALS INC.
Attn   GARRY GRIGGS
3401 BAY STREET
UNION GAP   WA    98903

#1545513
MAGIC REFRIGERATION
5423 SOUTH 99 EAST AVENUE
TULSA   OK    74146

#1070224
MAGIC TRANSPORT
P.O. BOX 360729
SAN JUAN,  P.R.
        00936-0729

#1229034
MAGIC TRANSPORTATION
SCAC MGCY
345 32ND ST SW
GRAND RAPIDS   MI    49548

#1229035
MAGIC VALLEY ELECTRIC COOP INC
PO BOX 267
MERCEDES   TX    78570

#1229036
MAGID GLOVE & SAFETY MFG CO
MAGID MFG CO INC
2060 NORTH KOLMAR AVE
CHICAGO   IL    60639

#1229037
MAGID GLOVE & SAFETY MFG CO LL
3893 POPLAR BEND DR
COLUMBUS   OH    43204

#1229038
MAGID GLOVE & SAFETY MFG CO LL
MAGID GLOVE CO
2060 N KOLMAR ST
CHICAGO   IL    60639

#1076842
MAGID GLOVE & SAFETY MFG.
2060 N. KOLMAR AVENUE
CHICAGO   IL    60639

#1545514
MAGID GLOVE & SAFETY MFG. CO. LLC
2060 NORTH KOLMAR AVENUE
CHICAGO   IL    60639

#1056363
MAGIERA   MICHAEL
4841 N 1100 W
KEMPTON   IN    46049

#1069149
MAGIERA DIESEL INJECTION SERVI
1145 EAST SUMMIT
CROWN POINT   IN    46307

#1529428
MAGIERA DIESEL INJECTION SERVI
Attn   MR. LEE MAGIERA
1145 EAST SUMMIT
CROWN POINT   IN    46307

#1056364
MAGIERKA   AMANDA
723 W. SHERMAN
CARO   MI    48723

#1024553
MAGINNIS   LORI
1517 BEEKMAN DR.
TROY   OH    45373

#1229040
MAGINOT MOORE & BOWMAN
111 MONUMENT CIR STE 3000
INDIANAPOLIS   IN    462045115

#1229041
MAGISTRATE CT CHATHAM COUNTY
ACCT OF LEAH SLATER
CASE #M932571
        260436573

#1536280
MAGISTRATE CT CLERK
202 FAIRFAX ST
BERKELEY SPR   WV    25411

#1545515
MAGIX COMPUTER
8421 E 61ST  STE S
TULSA   OK    74145

#1229044
MAGMA DESIGN AUTOMATION INC
5460 BAYFRONT PLAZA
SANTA CLARA   CA    950543600

#1229045
MAGMA INC
MOBILITY ELECTRONICS INC
PO BOX 120467 DEPT 0467
DALLAS   TX    753120467

#1229046
MAGNA CHEK INC
2125 RIGGS ST
WARREN   MI    48091

#1229047
MAGNA DONNELLY CORP
600 WILSHIRE DR
TROY   MI    48084

#1524586
MAGNA DONNELLY CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 9011
HOLLAND   MI    49422

#1541963
MAGNA DONNELLY CORPORATION
6151 BANCROFT
ALTO   MI    49302

#1524587
MAGNA DRIVETRAIN AG & CO KG
NEW PROCESS GEAR DIVISION ATTN: A/P
1650 RESEARCH DRIVE SUITE 350
PO BOX 99399
TROY   MI    48099

#1541964
MAGNA DRIVETRAIN AG & CO KG
NEW PROCESS GEAR DIVISION
6600 NEW VENTURE GEAR DRIVE
EAST SYRACUSE   NY    13057

#1229048
MAGNA INTERIOR SYSTEMS INC
VERSATRIM ASSEMBLY & SEQUENCIN
23750 REGENCY PARK DR
WARREN   MI    48089

#1229049
MAGNA INTERNATIONAL INC
337 MAGNA DR
AURORA   ON    L4G 7K1
CANADA

#1229050
MAGNA LOMASON CORP      EFT
FRMLY   DOUGLAS & LOMASON CO
PO BOX 77412  SCAC  DGLO
DETROIT   MI    48278

#1229051
MAGNA LOMASON INC
1001 ALABAMA ST
CARROLLTON   GA    30117

#1229052
MAGNA MACHINE & TOOL CO INC
3722 N MESSICK RD
NEW CASTLE   IN    47362

#1229053
MAGNA MACHINE & TOOL CO INC
3722 N MESSICK ROAD
NEW CASTLE   IN    47362

#1076843
MAGNA MACHINERY CO INC
P.O. BOX 79001
DRAWER 1688
DETROIT   MI    48279-1688

Delphi Corporation (Debtors)    Date:    10/04/2005
Creditor Matrix    Time:    17:00:52

---

#1229054
MAGNA POWER ELECTRONICS
81 FULTON ST
BOONTON   NJ    07005

#1229056
MAGNA POWER ELECTRONICS INC
81 FULTON STREET
BOONTON   NJ    07005

#1229057
MAGNA PRODUCTS CORP
1450 LYELL AVE
ROCHESTER   NY    146062129

#1229058
MAGNA PRODUCTS CORP
777 MT READ BLVD
ROCHESTER   NY    14606

#1229059
MAGNA SEATING SYSTEMS INC
19700 HAGGERTY RD
LIVONIA   MI    48152

#1524588
MAGNA STEYR
FAHRZEUGTECHNIK AG & CO KG
LIEBENAUER HAUPTSTRASSE 317
GRAZ       8041
AUSTRIA

#1541965
MAGNA STEYR
FAHRZEUGTECHNIK AG & CO KG
LIEBENAUER HAUPTSTRASSE 317
GRAZ       8041
AUSTRIA

#1229060
MAGNA STRUCTURAL SYSTEMS INC
MODATEK SYSTEMS
400 CHILSHOLM DR
MILTON     ON   L9T 5V6
CANADA

#1229061
MAGNA-DRY
3434 W ST JOSEPH
LANSING    MI    48917

#1524589
MAGNA-SYMATEC
Attn   ACCOUNTS PAYABLE
600 WILSHIRE DRIVE
TROY    MI    48084

#1541966
MAGNA-SYMATEC
600 WILSHIRE DRIVE
TROY    MI    48084

#1229062
MAGNA-TECH
3416 S. HOYT AVE
MUNCIE    IN    47307-910

#1229063
MAGNA-TECH MANUFACTURING CORP
3416 S HOYT AVE
MUNCIE    IN    473022081

#1229064
MAGNA-TECH MANUFACTURING CORP
MAGNA-TECH
3416 S HOYT AVE
MUNCIE    IN    473079101

#1229065
MAGNACHARGE BATTERY CORP
1279 DERWENT WAY
CANADA
NEW WESTMINSTER   BC    V3M 5V9
CANADA

#1229066
MAGNACHARGE BATTERY CORP
1279 DERWENT WAY
NEW WESTMINSTER   BC    V3M 5V9
CANADA

#1541967
MAGNACHARGE BATTERY CORP (BDC)
1279 DERWENT WAY
NEW WESTMINSTER   BC    V3M 5V9
CANADA

#1541968
MAGNACHARGE BATTERY CORP (PLANT)
1279 DERWENT WAY
NEW WESTMINSTER   BC    V3M 5V9
CANADA

#1229069
MAGNAFLUX
DIV OF ILLINOIS TOOL WORKS INC
3624 WEST LAKE AVENUE
GLENVIEW    IL    60026

#1076844
MAGNATAG
2031 ONEILL RD
MACEDON   NY    14502

#1229070
MAGNATAG PRODUCTS
2031 ONEILL RD
MACEDON   NY    14502

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1545516
MAGNATAG VISIBLE SYSTEMS
2031 O'NEILL ROAD
DEPT F98
MACEDON   NY      14502-8953

#1229071
MAGNATEX PUMP INC
3575 W 12TH ST
HOUSTON   TX      77008

#1229072
MAGNATEX PUMPS INC
3575 WEST 12TH STREET
HOUSTON   TX      77008

#1076845
MAGNATROL VALVE CORP
67 FIFTH AVE
HAWTHORNE   NJ      07506

#1229073
MAGNATROL VALVE CORP
67 5TH AVE
HAWTHORNE   NJ      07507

#1229074
MAGNATROL VALVE CORP
PO BOX 17
HAWTHORNE   NJ      07507

#1229075
MAGNAVOLT TECHNOLOGIES INC
334 CORNELIA ST #525
PLATTSBURGH   NY      12901

#1229076
MAGNAVOLT TECHNOLOGIES INC
334 CORNELIA STREET # 525
PLATTSBURGH   NY      129012329

#1229077
MAGNE CORP
9380 WATSON INDUSTRIAL PARK
SAINT LOUIS   MO      63126

#1229078
MAGNE CORPORATION
9380 WATSON INDUSTRIAL PK
ST LOUIS   MO      63126

#1229079
MAGNE GAGE SALES & SERVICE
629 PACKER ST
AVOCA   PA      18641

#1229080
MAGNE GAGE SALES & SERVICE
ADDR PER CSIDS 5\98
629 PACKER ST
AVOCA   PA      18641

#1229081
MAGNEBIT INFOSYSTEMS INC
86 EDWARD ST
ARNPRIOR   ON      K7S 3W4
CANADA

#1229082
MAGNEBIT INFOSYSTEMS INC
HOLD PER D FIDLER
86 EDWARD STREET
ARNPRIOR   ON      K7S 3H2
CANADA

#1229083
MAGNECO METREL INC   EFT
4000 PAYSPHERE CIR
CHICAGO   IL      60674

#1229084
MAGNECO/METREL, INC.
223 INTERSTATE
ADDISON   IL      60101

#1539844
MAGNECOR
Attn   ACCOUNTS PAYABLE
24581 CRESTVIEW COURT
FARMINGTON HILLS   MI      48335

#1229086
MAGNEFORCE INC
155 SHAFFER DR NE
WARREN   OH      44484

#1229087
MAGNEFORCE INC
170 MAYFLOWER RD SE A
WARREN   OH      44484

#1229088
MAGNEFORM CORP
MAXWELL
8224 RONSON RD
SAN DIEGO   CA      92111

#1229089
MAGNEQUENCH INTERNATIONAL INC
9775 CROSSPOINT BLVD STE 100
INDIANAPOLIS   IN      46256

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229091
MAGNEQUENCH NJ LLC
6 HIGHPOINT DR
WAYNE    NJ    07470

#1229092
MAGNEQUENCH NY LLC
FRMLY MAGNEQUENCH TX INC
PO BOX 27697
GENERAL POST OFFICE
NEW YORK    NY    10087

#1229094
MAGNEQUENCH UG INC
405 ELM ST
VALPARAISO    IN    46383

#1229095
MAGNEQUENCH UG INC
405 ELM STREET
VALPARAISO    IN    46383

#1056365
MAGNER  EDWARD
2356 E COOK RD
GRAND BLANC    MI    484398372

#1171030
MAGNESIUM ALUMINUM CORP
PO BOX 73480 N
CLEVELAND    OH    44193

#1229096
MAGNESIUM ALUMINUM CORP
3425 SERVICE RD
CLEVELAND    OH    44111

#1229097
MAGNESIUM ALUMINUM CORP
MAC
3425 SERVICE RD
CLEVELAND    OH    44111

#1545517
MAGNESIUM ELEKTRON INC
500 POINT BREEZE ROAD
FLEMINGTON    NJ    08822-9111

#1545518
MAGNESIUM ELEKTRON INC
PO BOX 8500-2480
PHILADELPHIA    PA    19178-2480

#1229098
MAGNESIUM PRODUCTS LTD
155 HIGH ST E
STRATHROY    ON    N7G 1H4
CANADA

#1229099
MAGNESIUM PRODUCTS OF AMERICA
2001 INDUSTRIAL DR
EATON RAPIDS    MI    48827

#1229100
MAGNESIUM PRODUCTS OF AMERICA
INC
MERIDIAN
2001 INDUSTRIAL DRIVE
EATON RAPIDS    MI    48827

#1229101
MAGNESIUM PRODUCTS OF AMERICA
MAGNESIUM PRODUCTS
2001 INDUSTRIAL DR
EATON RAPIDS    MI    48827

#1229103
MAGNET PHYSICS INC
770 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL    60005

#1229104
MAGNET PHYSICS INC
770 W ALGONQUIN RD
ARLINTON HEIGHTS    IL    60005

#1229105
MAGNET PHYSIK DR STEINGROEVER
EMIL HOFFMANN STRASSE 3
D 50996 KOLN
GERMANY

#1229106
MAGNET-PHYSIK DR STEINGROEVER
EMIL-HOFFMANN-STR 3
KOELN    5000
GERMANY

#1229107
MAGNETECH CORP
39577 SQUIRE RD
NOVI    MI    48375

#1229108
MAGNETECH CORPORATION
39577 SQUIRE RD
NOVI    MI    48375

#1229109
MAGNETEK INC
10900 WILSHIRE BLVD #850
LOS ANGELES    CA    90024

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229110
MAGNETEK INC        EFT
21790 NETWORK PLACE
CHICAGO    IL    60673

#1229111
MAGNETEK INC        EFT
FMLY TELEMOTIVE-MAGNETEK
21790 NETWORK PLACE
ADD CHNG 10/28/04 CS
CHICAGO    IL    60673

#1229112
MAGNETEK SPA
VIA SAN GIORGIO 642
52028 TERRANUOVA B NI AREZZO
ITALY

#1229113
MAGNETEK SPA
VIA SAN GIORGIO 642
TERRANUOVA BRACCIOLI        52028
ITALY

#1524591
MAGNETI MARELLI MOTOPROPULSION
Attn    ACCOUNTS PAYABLE
19 RUE LAVOISIER
NANTERRE        92721
FRANCE

#1541969
MAGNETI MARELLI MOTOPROPULSION
19 RUE LAVOISIER
NANTERRE        92721
FRANCE

#1229114
MAGNETI MARELLI POWERTRAIN EFT
USA INC
PO BOX 548
SANFORD    NC    273310548

#1524592
MAGNETI MARELLI POWERTRAIN SHANGHAI
Attn    ACCOUNTS PAYABLE
TAI GU ROAD 168 WAI GAO QIAO FREE T
PUDONG        200131
CHINA

#1541970
MAGNETI MARELLI POWERTRAIN SHANGHAI
WAI GAO QIAO FREE TRADE ZONE
TAI GU ROAD 168
PUDONG        200131
CHINA

#1229115
MAGNETI MARELLI POWERTRAIN USA
2101 NASH ST
SANFORD    NC    27330-976

#1234994
MAGNETI MARELLI SUD AFRICA
WADEVILLE        01428
SOUTH AFRICA

#1229117
MAGNETI MARELLI USA INC
37483 INTERCHANGE DR
FARMINGTON HILLS    MI    48335

#1229118
MAGNETI MARELLI USA INC
PO BOX 2052
CAROL STREAM    IL    60132

#1524593
MAGNETI MARELLI USA INC
Attn    ACCOUNTS PAYABLE
PO BOX 548
SANFORD    NC    27331

#1541971
MAGNETI MARELLI USA INC
2101 NASH STREET
SANFORD    NC    27331

#1229119
MAGNETIC ANALYSIS CORP
38662 WAKEFIELD CT
NORTHVILLE    MI    48167

#1229120
MAGNETIC ANALYSIS CORP
535 S 4TH AVE
MT VERNON    NY    10550

#1229121
MAGNETIC ANALYSIS CORP
675 MC CLURG RD
YOUNGSTOWN OH    44512

#1229122
MAGNETIC ANALYSIS CORP
MAC
535 S 4TH AVE
MOUNT VERNON    NY    10550-449

#1229124
MAGNETIC INSTRUMENTATION INC
101 MAPLE TREE RD
TOMS RIVER    NJ    08753

#1229125
MAGNETIC INSTRUMENTATION INC
8431 CASTLEWOOD DR
INDIANAPOLIS    IN    46250

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229126
MAGNETIC INSTRUMENTATION INC
KJS ASSOCIATES
8431 CASTLEWOOD DR
INDIANAPOLIS    IN    46250

#1229128
MAGNETIC SHIELD CORP
PERFECTION MICA CO
740 N THOMAS DR
BENSENVILLE    IL    60106

#1229129
MAGNETIC SHIELD CORPORATION
740 NORTH THOMAS DRIVE
BENSENVILLE    IL    60106

#1229130
MAGNETIC SPRINGS WATER CO
1917 JOYCE AVE
COLUMBUS    OH    43219

#1229131
MAGNETIC SPRINGS WATER CO
MOUNTAIN VALLEY WATER
1917 JOYCE AVE
COLUMBUS    OH    432191029

#1229132
MAGNETIC SYSTEMS INTERNATIONAL
1095 DAM RD
BOYNE CITY    MI    49712

#1229133
MAGNETIC TECHNOLOGIES CORP
770 LINDEN AVE
ROCHESTER    NY    14625

#1229135
MAGNETIC TECHNOLOGIES LTD
43 TOWN FOREST RD
OXFORD    MA    015400257

#1076846
MAGNETIC WINDINGS CO INC
2711 FREEMANSBURG AVE
EASTON    PA    18045-6099

#1076847
MAGNETICO INC
182 MORRIS AVE
HOLTSVILLE    NY    11742

#1076848
MAGNETIKA
Attn    THOMAS CHEW
300 RED SCHOOL LANE
PHILLIPSBURG    NJ    08865

#1076849
MAGNETIKA INC
2041 W 139TH ST
GARDENA    CA    90249

#1539845
MAGNETOOL INC
Attn    ACCOUNTS PAYABLE
505 ELMWOOD
TROY    MI    48083

#1229136
MAGNETROL INC
C/O FLUID FLOW OF GEORGIA INC
5990-C UNITY DR
NORCROSS    GA    30071

#1229137
MAGNETROL INTERNATIONAL
C/O ADVANCED TECHNOLOGY ASSOCI
1651 CROSSINGS PKY
WESTLAKE    OH    44145

#1229138
MAGNETROL INTERNATIONAL INC
5300 BELMONT RD
UPTD PER LTR 07/14/05 GJ
DOWNERS GROVE IL    605154499

#1229139
MAGNETROL INTERNATIONAL INC
5300 BELMONT RD
DOWNERS GROVE IL    60515

#1229140
MAGNETROL INTERNATIONAL INC
C/O DAVE RAY & ASSOCIATES
2603 PARMENTER BLVD
ROYAL OAK    MI    48073

#1234997
MAGNETTI MARELLI S.P.A.
VENARIA REALE    10078
ITALY

#1229141
MAGNI INDUSTRIES INC
2771 HAMMOND
DETROIT    MI    48209

#1229144
MAGNI INDUSTRIES INC
300 PARK ST STE 360
BIRMINGHAM    MI    48009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1527203
MAGNO  MARIA C.
2045 CLIPPER DR
LAFAYETE    CO    80026

#1229146
MAGNODE CORP
400 E STATE ST
TRENTON  OH    45067-154

#1229148
MAGNODE CORP
REMIT CHG 4-23-02 GW LTR
400 E STATE ST
TRENTON    OH    45067

#1076850
MAGNOLIA GROCERY
17075-C HWY 98 WEST
FOLEY    AL    36535

#1076851
MAGNOLIA GROCERY
17141 HWY 98 WEST
FOLEY    AL    36535

#1541972
MAGNOLIA HI FI INC
6305 S 231ST ST
KENT    WA    98032-1872

#1229149
MAGNOLIA LABEL CO INC
1014 MCCLUER RD
JACKSON    MS    39212

#1229150
MAGNOLIA LABEL CO INC
1014 MCCLUER RD
JACKSON    MS    39282

#1229151
MAGNOLIA MIDLANDS HABITAT
FOR HUMANITY C/O HENRY TYSON
113 CHEROKEE COURT
FITZGERALD    GA    31750

#1229152
MAGNOLIA SPEECH SCHOOL
733 FLAG CHAPEL RD
JACKSON    MS    39209

#1229153
MAGNOLIA TOOL & MANUFACTURING
111 E STATE ST
RIDGELAND    MS    39157

#1229154
MAGNOLIA TOOL & MANUFACTURING
111 S STATE ST
RIDGELAND    MS    39158

#1229155
MAGNON, ALAN & ALICE
237 MONARCH BAY
DANA POINT    CA    92629

#1024554
MAGNOSKI  TONI
PO BOX 167
NEW SPRINGFLD    OH    444432236

#1229156
MAGNUM AUTOMATION INC
1200 KAMATO RD
MISSISSAUGA    ON    L4W 1Y1
CANADA

#1229157
MAGNUM ENGINEERING
TECHNOLOGIES INC
2248 SOUTH SHORE CT
ROCHESTER HILLS    MI    483074359

#1229158
MAGNUM ENGINEERING TECHNOLOGIE
2248 S SHORE CT
ROCHESTER HILLS    MI    48307

#1229159
MAGNUM MANUFACTURING
39140 WEBB DR
WESTLAND    MI    48185

#1229160
MAGNUM MANUFACTURING INC
39140 WEBB DR
WESTLAND    MI    48185

#1067173
MAGNUM PLASTICS, INC.
Attn   DAVE MILLER X18
425 BONNELL AVENUE
ERIE    CO    80516

#1229161
MAGNUM PRECISION MACHINE INC
10737 GATEWAT W STE 112
PO BOX 26987
EL PASO    TX    799266987

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1229162
MAGNUM PRECISION MACHINE INC
12025 ROJAS DR STE A
EL PASO     TX     79936

#1229163
MAGNUM TRANSPORT INC
1080 FEWSTER DR UNIT 4
MISSISSAUGA     ON     L4W 2T2
CANADA

#1024555
MAGNUS RONALD
11130 WEST GLEN
CLIO     MI     48420

#1056366
MAGNUS BRIAN
862 W. TUSCOLA
FRANKENMUTH  MI     48734

#1134237
MAGNUS THOMAS D
10520 GERA RD
BIRCH RUN     MI     48415-9753

#1229164
MAGNUS PRECISION MANU INC  EFT
FMLY MAGNUS TOOL & DIE CORP
9 EAST HIGH ST
SHORTSVILLE  NY     145480126

#1229165
MAGNUS PRECISION MANUFACTURING
MAGNUS MANUFACTURING CO
1912 RTE 96
PHELPS     NY     14532

#1024556
MAGNUSON ROBERT
G-10106 CLIO RD
CLIO     MI     48420

#1541973
MAGNUSON PRODUCTS INC
1990 KNOLL DR
VENTURA     CA     93003-7395

#1024558
MAGNUSSON JIMMY
29645 HODGES RD
ARDMORE   AL     357398239

#1056367
MAGNUSSON HARVEY
28678 MOORESVILLE RD
ELKMONT     AL     35620

#1024559
MAGOLAN JAMES
W125 S8583 COUNTRY VIEW COURT
MUSKEGO  WI     53150

#1134238
MAGOLIS   GERALD L
5292 IRISH RD
LOCKPORT   NY     14094-9211

#1024560
MAGOS  ALAN
1470 WARNER
BROOKFIELD     OH     44403

#1056368
MAGOTO MATTHEW
1621 VERSAILLES RD.
RUSSIA     OH     45363

#1229166
MAGRA INC
RELEASE EFT 6/19  SCAC MGRA
1720 DOVE ST
PORT HURON   MI     48060

#1229167
MAGRABBIT INC
3815 JARRETT WAY BLDG B220
AUSTIN     TX     78728

#1229168
MAGRABBIT UAFS
30610 ECORSE RD
ROMULUS  MI     48174

#1024561
MAGRANE DAVID
12267 NICHOLS RD
MONTROSE  MI     48457

#1229169
MAGRE ANNETTE L
15325 BITTERSWEET LN
BROOKFIELD     WI     53005

#1024562
MAGRI   KEVIN
152 GATES-GREECE TL RD
ROCHESTER  NY     14606

#1024563
MAGRUDER BRIAN
4841 HAPLIN DR.
DAYTON   OH    45439

#1229170
MAGRUDER & SUMNER
701 BROAD ST
PO BOX 5187
ROME   GA    301625187

#1229171
MAGSOFT CORP
1223 PEOPLES AVE
TROY   NY    12180

#1229172
MAGSOFT CORP
20 PROSPECT ST
BALLSTON SPA   NY    12020

#1229174
MAGSYS MAGNET SYSTEMS LLC
2401 BEECH ST STE D
VALPARAISO   IN    463836106

#1229175
MAGSYS MAGNET SYSTEMS LLC
3103 CASCADE DR
VALPARAISO   IN    46383

#1067174
MAGTEK, INC.
Attn   DAN BAILEY
20801 S. ANNALEE AVENUE
CARSON   CA    90746

#1067175
MAGTROL
Attn   JANET OR BARRY
70 GARDENVILLE PARKWAY
BUFFALO   NY    14224

#1229176
MAGTROL INC
70 GARDENVILLE PARKWAY W
BUFFALO   NY    142241322

#1024564
MAGUIRE   DERIC
7601 MCCARTY RD
SAGINAW   MI    48603

#1024565
MAGUIRE   GARY
3206 WASHBURN ROAD
DAVISON   MI    48423

#1024566
MAGUIRE   JAMES
3591 W CARO RD
CARO   MI    48723

#1024567
MAGUIRE   MICHAEL
3861 VAN GEISEN RD
CARO   MI    487239648

#1056369
MAGUIRE   CHRISTOPHER
4566 BROOKMEADOW DR. S.E
KENTWOOD MI    49508

#1547057
MAGUIRE   EILEEN
8 ROUGHDALE CLOSE
SOUTHDENE          L32 7QS
UNITED KINGDOM

#1229177
MAGUIRE PRODUCTS INC
11 CROZERVILLE RD
ASTON   PA    19014

#1229178
MAGUIRE PRODUCTS INC
REMOVED EFT 1-11-00
400 W KNOWLTON RD
MEDIA   PA    19063

#1229179
MAGUIRE VOORHIS & WELLS PA
TWO S ORANGE AVE
ORLANDO   FL    32801

#1229180
MAGUIRE, JOHN F CO INC
121 BACON ST
PAWTUCKET   RI    02860

#1024568
MAGURAN PAUL
114 SHERRFIELD DR APT V7
SAGINAW   MI    486036449

#1024569
MAGYAR   DONNA
4878 BASSWOOD DR.
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1024570
MAGYAR  JOHN
8223 S 79TH ST
FRANKLIN    WI    531329707

#1024571
MAGYAR  KYLE
8223 S. 79TH STREET
FRANKLIN    WI    53132

#1056370
MAGYAROS BARRY
6010 WEDGEWOOD ROAD
CANTON    MI    48187

#1024572
MAHAFFEY  JENNIFER
1329 ROCHELLE AVE
KETTERING    OH    45429

#1024573
MAHAFFEY  MATTHEW
1329 ROCHELLE AVE
KETTERING    OH    45429

#1229181
MAHAILIAH HUGHES JUV CT CLERK
ACCT OF CARL F WOODS
CASE #1032
PO BOX 549
GALLATIN    TN    409154947

#1056371
MAHAJERIN  ARMON
4114 AUTUMN RIDGE
SAGINAW    MI    48603

#1056372
MAHALAK  KEVIN
11319 GREEN ROAD
GOODRICH  MI    48438

#1536281
MAHALIE PRIMER
PO BOX 278
RAYMOND  MS    39107

#1024574
MAHAN  BARBARA
4502 N 56TH ST
MILWAUKEE  WI    532185601

#1024575
MAHAN  TARA
4502 NORTH 56TH ST.
MILWAUKEE  WI    53218

#1024576
MAHAN  VERNON
622 W RUTH AVENUE
FLINT    MI    48505

#1056373
MAHAN  ADAM
4204 N PARKWAY AVE
SCOTTSDALE    AZ    852514002

#1056374
MAHAN  JAMIN
2453 NORTH 6TH STREET
MILWAUKEE  WI    53212

#1056375
MAHAN  STEPHEN
203 WASHINGTON ST
MILFORD    MI    48381

#1134239
MAHAN  DAVID J
1515 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402-9602

#1134240
MAHANEY  JAMES R
5871 W DIVISION RD
TIPTON    IN    46072-8685

#1134241
MAHANEY  PAULA R
336 N CONDE ST
TIPTON    IN    46072-1301

#1229182
MAHANY
115 FEDEX WAY
ROCHESTER  NY    14624

#1229183
MAHANY WELDING SUPPLY CO INC
115 FEDEX WAY
ROCHESTER  NY    14624

#1229184
MAHAR BUSINESS FORMS INC
2 E MAIN ST
VICTOR    NY    145641302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229185
MAHAR BUSINESS FORMS INC EFT
2 E MAIN ST
VICTOR   NY    14564

#1229186
MAHAR TOOL SUPPLY CO INC
1860 S DORT HWY
FLINT    MI    48503

#1229187
MAHAR TOOL SUPPLY CO INC
29380 JOHN R RD
MADISON HEIGHTS   MI    48071

#1229188
MAHAR TOOL SUPPLY CO INC
4310 S CREYTS RD
LANSING   MI    48908

#1229189
MAHAR TOOL SUPPLY CO INC
4403 EMPIRE WAY
LANSING   MI    48917

#1229190
MAHAR TOOL SUPPLY CO INC
VALENITE DIV
112 WILLIAMS ST
SAGINAW   MI    48602

#1229191
MAHAR TOOL SUPPLY CO INC
VALENITE DIV
112 WILLIAMS ST
SAGINAW   MI    48605

#1229192
MAHAR TOOL SUPPLY CO INC
VALENITE DIV
1860 S DORT HWY
FLINT    MI    48509

#1229193
MAHAR TOOL SUPPLY COMPANY INC
112 WILLIAMS ST
SAGINAW   MI    48602-144

#1229195
MAHAR TOOL SUPPLY COMPANY INC
3701 W 8TH ST
MUNCI   IN    47302

#1024577
MAHDEE  IBN
8900 CARTER
OVERLAND PARK   KS    66212

#1024578
MAHDEE  SELEANA
734 BRENTWOOD AVE
YOUNGSTOWN OH    44511

#1024579
MAHER  DANIEL
2 AMBUSH LN
CHURCHVILLE   NY    144289222

#1024580
MAHER  JAMES
1100 BIRCHWOOD DR
BURT   MI    484179719

#1024581
MAHER  JEFFERY
3102 IVY HILL CIR UNIT B
CORTLAND  OH    444109364

#1024582
MAHER  THOMAS
300 RIDGE RD
KOKOMO  IN    46901

#1056376
MAHER  JOHN
P.O. BOX 249
WESTFIELD   IN    46074

#1056377
MAHER  MARY JANE
657 FRENCH ROAD
ROCHESTER NY    14618

#1134242
MAHER  JOHN E
4631 E COUNTY ROAD 250 N
KOKOMO  IN    46901-8467

#1229196
MAHER & ARENDT
201 N EUCLID STE 1
PIERRE    SD    575012571

#1229197
MAHER KENNETH W
LAW OFFICE OF KENNETH W MAHER
8888 KEYSTONE CROSSING
INDIANAPOLIS   IN    46240

#1229198
MAHER OIL COMPANY
401 N PROSPECT
KANSAS CITY      MO     64120

#1229199
MAHER OIL COMPANY
PO BOX 412891
KANSAS CITY      MO     641412891

#1134243
MAHL   DAVID L
1306 E. TOWNLINE 14 RD.
KAWKAWLIN    MI     48631-9116

#1024583
MAHLE   MICHAEL
3563 CHARLOTTE MILL DR
DAYTON   OH     45418

#1024584
MAHLE   WILLIAM
440 MICHAEL RD
TIPP CITY      OH     45371

#1056378
MAHLE   BRIAN
1223 HOLLOWCREEK DR.
MIAMISBURG    OH    45342

#1056379
MAHLE   WILLIAM
2324 WESTLAWN DR
KETTERING     OH     45440

#1229200
MAHLE FILTERSYSTEME GMBH
PRAGSTR 54
STUTTGART            70376
GERMANY

#1229203
MAHLE MOTORKOMPONENTEN SCHWEIZ
INDUSTRIESTRASSE 10
CH-2645 SALZECH
SWITZERLAND

#1229204
MAHLE MOTORKOMPONENTEN SCHWEIZ
NIKLAUS WENGI STRASSE
SELZACH           2545
SWITZERLAND

#1229206
MAHLE MOTORKOMPONENTEN SCHWEIZ
NIKLAUS WENGI STRASSE 10
GRENCHEN          2540
SWITZERLAND

#1229207
MAHLE MOTORVENTILE
INDSUTRIESTR I
61283 BAD HOMBERG
GERMANY

#1229208
MAHLE MOTORVENTILE GMBH
MAHLE MOTORVENTILE
INDUSTRIESTRASSE 1
BAD HOMBURG           61352
GERMANY

#1229209
MAHLE SISTEMAS DE FILTRACION
DE MEXICO SA DE CV
COL PARQUE INDUSTRIAL FINS
KM 117 NAVE 21 AUTO PISTA
MEXICO

#1524596
MAHLE SISTEMAS DE FILTRACION DE MEX
SA DE CV COL PARQUE INDUSTRIAL FINS
KM 117 NAVE 21 AUTOPISTA
CUAUTLANCINGO PUE         72700
MEXICO

#1541974
MAHLE SISTEMAS DE FILTRACION DE MEX
SA DE CV COL PARQUE INDUSTRIAL FINS
KM 117 NAVE 21 AUTOPISTA
CUAUTLANCINGO       72700
MEXICO

#1524597
MAHLE TENNEX NORTH AMERICA
Attn    ACCOUNTS PAYABLE
906 BUTLER ROAD
MURFREESBORO  TN      37130

#1541975
MAHLE TENNEX NORTH AMERICA
MURFREESBORO DIVISION
906 BUTLER ROAD
MURFREESBORO  TN     37130

#1229210
MAHLE VALVE TRAIN INC
13055 RILEY ST STE 30
HOLLAND    MI     49424

#1229212
MAHLE VALVE TRAIN INC
23030 HAGGERTY RD
FARMINGTON HILLS     MI     48335

#1229213
MAHLE VALVE TRAIN INC
3440 JOHN F DONNELLY DR
HOLLAND     MI     49424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229215
MAHLE VALVE TRAIN INC
LOCKBOX 102101 PO BOX 67000
DETROIT    MI    482671021

#1024585
MAHLER  THOMAS
5559 E VON GLAHN RD
MARBLEHEAD OH    43440

#1134244
MAHLER  FRANKLIN A
5539 VON GLAHN RD
LKSID MARBLHD    OH    43440-9786

#1056380
MAHLICH    KENNETH
733 PAULA STREET
VANDALIA    OH    45377

#1056381
MAHMOODNICOLE
9961 STONEMEADE WAY
CENTERVILLE    OH    45458

#1070820
MAHMOUD MOIN-AMIN
7029 COLUMBIA PIKE
ANNANDALE VA    22003

#1024586
MAHN  GARY
132 NORTH BUYS ROAD
MUSKEGON MI    49445

#1024587
MAHNKE  RODNEY
16061 SILVER BEND DR
LINDEN    MI    484518742

#1134245
MAHNKE  MELANIE M
1238 HIGHWAY 550 NW LOT 1
BROOKHAVEN MS    39601-7001

#1056382
MAHON  LESIA
47221 SUGARBUSH
CHESTERFIELD    MI    48047

#1024588
MAHONE GREGORY
PO BOX 622
FITZGERALD    GA    31750

#1024589
MAHONE  LORI
429 GLACIERVIEW DR
YOUNGSTOWN OH    44509

#1024590
MAHONEY FREDERIC
11135 E BRISTOL RD
DAVISON    MI    484238733

#1024591
MAHONEY PATRICK
1117 HONEY CREEK NE
ADA    MI    49301

#1024592
MAHONEY RHEA
1725E E 45TH ST
ANDERSON  IN    46013

#1056383
MAHONEY CHRISTOPHER
12600 RATHBUN
BIRCH RUN    MI    48415

#1056384
MAHONEY LISA
8241 BEYER ROAD
BIRCH RUN    MI    48415

#1056385
MAHONEY NORMAN
3429 BEECHWOOD LANE
ANDERSON  IN    46011

#1056386
MAHONEY PATRICK
239 N GLEANER
SAGINAW  MI    48603

#1134246
MAHONEY AGNES P
130 CAMBERLEY PL
PENFIELD    NY    14526-2711

#1134247
MAHONEY PATRICK D
130 CAMBERLEY PL
PENFIELD    NY    14526-2711

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1531212
MAHONEY JOHN R
14044 E 380 RD.
CLAREMORE  OK    74017

#1229216
MAHONING CNTY COURT #4
6000 MAHONING AVE STE 254
YOUNGSTOWN OH    44515

#1229218
MAHONING CNTY CSEA ACCT OF
M A ANDERSON  99DR605
PO BOX 119
YOUNGSTOWN OH    290648810

#1229219
MAHONING COUNTY BUREAU-SUPPORT
ACCOUNT OF WILLIAM N BRYANT JR
CASE NO 81 JUV 176
PO BOX 119
YOUNGSTOWN OH

#1229220
MAHONING COUNTY C S E A
ACCOUNT OF ERIC D BOWMAN
CASE #87DR1276
PO BOX 119
YOUNGSTOWN OH    413199030

#1229221
MAHONING COUNTY C S E A
ACCOUNT OF MICHAEL S WELLS
CASE #90DR1158
PO BOX 119
YOUNGSTOWN OH    273668192

#1229222
MAHONING COUNTY C.S.E.A.
ACCOUNT OF ALBERT G NUZZI
CASE #85 DR 362
PO BOX 119
YOUNGSTOWN OH

#1229223
MAHONING COUNTY C.S.E.A.
ACCOUNT OF ANTHONY W YANCEY
CASE#82 DR 933
PO BOX 119
YOUNGSTOWN OH    279463014

#1229224
MAHONING COUNTY C.S.E.A.
ACCOUNT OF DAVID R JONES SR
CASE#76 DR 1592
PO BOX 119
YOUNGSTOWN OH    289425265

#1229225
MAHONING COUNTY C.S.E.A.
ACCOUNT OF EDWARD H JONES III
CASE# 82 DR 680
PO BOX 119
YOUNGSTOWN OH

#1229226
MAHONING COUNTY C.S.E.A.
ACCOUNT OF ELIJAH SANDERS
CASE #89-DR-1341
PO BOX 119
YOUNGSTOWN OH    300522942

#1229227
MAHONING COUNTY C.S.E.A.
ACCOUNT OF GARY C DETTER
CASE #89-DR-829
PO BOX 119
YOUNGSTOWN OH    294405163

#1229228
MAHONING COUNTY C.S.E.A.
ACCOUNT OF JAMES T ANDERSON
CASE #89-DR-591
PO BOX 119
YOUNGSTOWN OH

#1229229
MAHONING COUNTY C.S.E.A.
ACCOUNT OF JOHN S CROFT
CASE#84-DR-753
PO BOX 119
YOUNGSTOWN OH    203360775

#1229230
MAHONING COUNTY C.S.E.A.
ACCOUNT OF NOEL A NEAL
CASE #84 DR 507
PO BOX 119
YOUNGSTOWN OH    470328824

#1229231
MAHONING COUNTY C.S.E.A.
ACCOUNT OF VICTOR M DIVITO
CASE NO 89DR455
PO BOX 119
YOUNGSTOWN OH    298442650

#1229232
MAHONING COUNTY C.S.E.A.
ACCOUNT OF WALTER E WILLIAMS
CASE #81 DR 1009
PO BOX 119
YOUNGSTOWN OH

#1229233
MAHONING COUNTY C.S.E.A.
ACCT KEVIN T FITZPATRICK
CASE#82 DR 700
PO BOX 119
YOUNGSTOWN OH    278367458

#1229234
MAHONING COUNTY C.S.E.A.
ACCT OF ALVIN F WYNN
CASE# 92 DR 842
PO BOX 119
YOUNGSTOWN OH    496507014

#1229235
MAHONING COUNTY C.S.E.A.
ACCT OF ANTHONY J JASINSKI
CASE #92DR194
PO BOX 119
YOUNGSTOWN OH    279464357

#1229236
MAHONING COUNTY C.S.E.A.
ACCT OF ANTHONY J JASINSKI
CASE# 92DR194
PO BOX 119
YOUNGSTOWN OH    44501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229237
MAHONING COUNTY C.S.E.A.
ACCT OF ARTHUR W WEAVER
CASE#86 DR 542
PO BOX 119
YOUNGSTOWN OH     293380301

#1229238
MAHONING COUNTY C.S.E.A.
ACCT OF BRIAN EDWARDS
CASE #93 PAR 867
PO BOX 119
YOUNGSTOWN OH     273768276

#1229239
MAHONING COUNTY C.S.E.A.
ACCT OF BRIAN EDWARDS
CASE #93 PAR 868
PO BOX 119
YOUNGSTOWN OH     273768276

#1229240
MAHONING COUNTY C.S.E.A.
ACCT OF DAVID A WHITTAKER
CASE#86 DR 744
PO BOX 119
YOUNGSTOWN OH     284429957

#1229241
MAHONING COUNTY C.S.E.A.
ACCT OF DONALD M MUZENIC
CASE# 93 DR 719
PO BOX 119
YOUNGSTOWN OH     297385821

#1229242
MAHONING COUNTY C.S.E.A.
ACCT OF GERALD RHINEHART
CASE #85 JUV 0241
PO BOX 119
YOUNGSTOWN OH     290666136

#1229243
MAHONING COUNTY C.S.E.A.
ACCT OF J W ERICKSON
CASE#87 DR 480
PO BOX 119
YOUNGSTOWN OH     293442280

#1229244
MAHONING COUNTY C.S.E.A.
ACCT OF JOHN A KRISPINSKY
CASE#86 DR 1265
PO BOX 119
YOUNGSTOWN OH     283363066

#1229245
MAHONING COUNTY C.S.E.A.
ACCT OF JOSEPH W DAVIS
CASE# 89 DR 179
PO BOX 119
YOUNGSTOWN OH     185327590

#1229246
MAHONING COUNTY C.S.E.A.
ACCT OF LAWRENCE E GROVES JR
CASE#84 DR 1232
PO BOX 119
YOUNGSTOWN OH     191468292

#1229247
MAHONING COUNTY C.S.E.A.
ACCT OF RICHARD A KIDD
CASE #94 DR 1021
PO BOX 119
YOUNGSTOWN OH     290406372

#1229248
MAHONING COUNTY C.S.E.A.
ACCT OF RONALD L BURNS
CASE#76DR57
PO BOX 119
YOUNGSTOWN OH     275501674

#1229249
MAHONING COUNTY C.S.E.A.
ACCT OF SAMUEL DOWDELL
CASE #94 PAR 550
PO BOX 119
YOUNGSTOWN OH     289523996

#1229250
MAHONING COUNTY C.S.E.A.
ACCT OF SAMUEL DOWDELL
CASE#85 JUV 100
PO BOX 119
YOUNGSTOWN OH     289523996

#1536283
MAHONING COUNTY COMMON PLEAS COURT
120 MARKET ST
YOUNGSTOWN OH     44503

#1229251
MAHONING COUNTY COURT
ACCT OF RICHARD A KIDD
CASE #94CV00000506
COURT HOUSE
YOUNGSTOWN OH     290406372

#1229252
MAHONING COUNTY COURT #2
ACCT OF JONNIE M IVERY-RUCKER
CASE #94 CVI 286
127 BOARDMAN CANFIELD RD
YOUNGSTOWN OH     302668460

#1536284
MAHONING COUNTY COURT #2
127 BOARDMAN CANFIELD RD
BOARDMAN OH     44512

#1536285
MAHONING COUNTY COURT #3
605 EAST OHIO AVE
SEBRING     OH     44672

#1229253
MAHONING COUNTY COURT #4
ACCT OF MARK WEATHERLY
CASE# 96 CVF 162
6000 MAHONING AVE #254
YOUNGSTOWN OH     346360608

#1229254
MAHONING COUNTY COURT #5
ACCT OF CAROLYN ADAMS
CASE #95-CVI-13-47
72 N BROAD STREET
CANFIELD    OH     148324261

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                           Time:  17:00:52

---

#1536286
MAHONING COUNTY COURT #5
72 BROAD ST
CANFIELD      OH      44406

#1229255
MAHONING COUNTY COURT CLERK
FOR ACCT OF JUAN TREVINO
CASE #93 CVI 99
        458646334

#1229256
MAHONING COUNTY COURT I
ACCT OF MICHAEL E GINGLES
CASE #93CVF0000349
        218623005

#1229257
MAHONING COUNTY CSEA
ACCT OF JAMES HANDEL
CASE# 90 DR 789
P O BOX 119
YOUNGSTOWN OH    275366697

#1229258
MAHONING COUNTY CSEA
ACCT OF JOHN D MALESKY
CASE # 91DR495
PO BOX 119
YOUNGSTOWN OH    297465691

#1229260
MAHONING COUNTY CSEA
ACCT OF MICHAEL GINGLES
CASE# 91 JUV 1847
P O BOX 119
YOUNGTOWN OH    218623005

#1229261
MAHONING COUNTY CSEA
ACCT OF RICHARD T PUGH
CASE# 92 DR 696
21 W BOARDMAN ST
YOUNGSTOWN OH    279464568

#1229262
MAHONING COUNTY CSEA
ACCT OF WILLIAM J DAVIES
CASE# 93 DR 818
21 W BOARDMAN ST
YOUNGSTOWN OH    297387361

#1229263
MAHONING COUNTY CSEA
BUREAU OF SUPPORT ACCOUNT OF
ROBERT G WHITE CASE#85JUV611
PO BOX 119
YOUNGSTOWN OH

#1229264
MAHONING COUNTY JOINT
VOCATIONAL SCHOOL
7300 N PALMYRA RD
CANFIELD      OH      444069710

#1229265
MAHONING CTY AREA #2 COURT
ACCT OF WILLIAM H WAGNER
CASE #93-CVF-117
        292289031

#1229266
MAHONING CTY BUREAU OF SUPPORT
ACCT OF EDWARD J FANNON
CASE #88-DR-200
PO BOX 119
YOUNGSTOWN OH    295544205

#1229267
MAHONING CTY C.S.E.A.
ACCT OF RICKY R KURTH
CASE #93 DR 480
PO BOX 119
YOUNGSTOWN OH    397484806

#1229269
MAHONING CTY COMMON PLEAS CRT
ACCT OF BARBARA BUCHANAN
CASE #89JD3058

#1229270
MAHONING CTY COURT #4
ACCT OF MICHAEL E GINGLES
CASE #93CVF0000349
6000 MAHONING AVE
AUSTINTOWN    OH    218623005

#1229271
MAHONING CTY CSEA
ACCT OF GARY L ZALAC
CASE #94 DR 613
PO BOX 119
YOUNGSTOWN OH    290542441

#1229272
MAHONING CTY CSEA
ACCT OF HERBERT A LOREE
CASE #79 DR 765
PO BOX 119
YOUNGSTOWN OH    362502884

#1229273
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF D E JONES
CASE#87 DR 72
PO BOX 119
YOUNGSTOWN OH

#1229274
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF G E GRACE
CASE #84DR846
PO BOX 119
YOUNGSTOWN OH

#1229275
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF G W HENNINGS
CASE#85 DR 1129
PO BOX 119
YOUNGSTOWN OH

#1229276
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF J L COPELAND
CASE#84 DR 828
PO BOX 119
YOUNGSTOWN OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1229277
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF J W DAVIS
CASE#84 JUV 575
PO BOX 119
YOUNGSTOWN OH    185327590

#1229278
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF R E HOLSTEIN
CASE#86 DR 1291
PO BOX 119
YOUNGSTOWN OH

#1229279
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF R P BOHN
CASE#87 DR 796
PO BOX 119
YOUNGSTOWN OH

#1229280
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF W D DAWSON
CASE#82 DR 1447
PO BOX 119
YOUNGSTOWN OH    293382448

#1229281
MAHONING CTY CSEA BUREAU OF SU
FOR ACCT OF W G HUMASON
CASE#86 DR 501
PO BOX 119
YOUNGSTOWN OH

#1229282
MAHONING VALLEY CARTAGE & AIR
745 PINE AVE SE
WARREN   OH    44483

#1229283
MAHONING VALLEY CARTAGE & AIR
CARGO INC
745 PINE STREET SW
WARREN   OH    44483

#1229284
MAHONING VALLEY JOHNNY ON THE
SPOT
1105 B N RIVER RD NW
WARREN   OH    44483

#1229285
MAHONING VALLEY SCRAPPOLS
111 EASTWOOD MALL BLVD
NILES       OH    44446

#1229286
MAHONING VALLEY SUPPLY CO  EFT
SCAC  MVSL
6517 PROMLER ST NW
CORR ADD CHG 12/6/01 CP
NORTH CANTON   OH    44720

#1229287
MAHONING VALLEY SUPPLY CO OF Y
691 MCCLURG RD
YOUNGSTOWN OH    445126408

#1527204
MAHOWALD SUSAN MARIE
1236 SPRING CREEK CT
LONGMONT  CO    80501

#1056387
MAHR  TROY
46564 WATERSEDGE DR
MACOMB  MI    48044

#1134248
MAHR  JOHN L
174 W SHOREWAY DR
SANDUSKY  OH    44870-4481

#1543540
MAHR
CROWNHILL
19 DRAKES MEWS
ILTON KEYNES            MK80ER
UNITED KINGDOM

#1070225
MAHR FEDERAL INC
P.O.BOX 32137
HARTFORD   CT    06150-2137

#1229288
MAHR FEDERAL INC
1139 EDDY ST
PROVIDENCE   RI    02905

#1229289
MAHR FEDERAL INC
11435 WILLIAMSON RD STE B
CINCINNATI       OH    45241

#1229291
MAHR FEDERAL INC
1144 EDDY ST
PROVIDENCE   RI    02905-451

#1229293
MAHR FEDERAL INC
6539 WESTLAND WAY STE 22
LANSING       MI    48917

#1229294
MAHR FEDERAL INC
7537 MENTOR AVE STE 303
MENTOR  OH    44060

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229295
MAHR FEDERAL INC
FRMLY MAHR FEINPRUEF CORP
PO BOX 9400
1144 EDDY ST
PROVIDENCE    RI    029409400

#1229296
MAHR FEDERAL INC    EFT
FRMLY MAHR FEINPRUEF CORP
PO BOX 9400  RMT CH 01/24/05CS
1144 EDDY ST
PROVIDENCE    RI    029409400

#1076852
MAHR FEDERAL, INC
11105 KNOTT AVE, STE A
CYPRESS    CA    90630

#1076853
MAHR-FEDERAL INC.
1139 EDDY STREET
PROVIDENCE    RI    02905

#1229297
MAHWAH 17 LLC
1 WOODLAND AVE
PARAMUS    NJ    07652

#1024593
MAI    CATHY
8855 GREENMEADOWS LANE
GREENDALE    WI    53129

#1024594
MAI    CHON
8855 GREENMEADOW LN
GREENDALE    WI    531291550

#1024595
MAI    STEVE
8855 GREEN MEADOW LN
GREENDALE    WI    53129

#1024596
MAI    THIEU
8855 GREENMEADOW LN
GREENDALE    WI    531291550

#1024597
MAIBAUM    ANDREW
2302 MOHR DR
KOKOMO    IN    46902

#1229298
MAICKI, JOHN R JR INC
DR STORAGE SYSTEMS
1721 CROOKS RD STE 202
TROY    MI    48084

#1229299
MAID TO ORDER
482 WEST BRADWAY STREET
GREENWOOD IN    46142

#1134249
MAIDA    RAYMOND T
2149 AVALON CIR
BAY CITY    MI    48708-7621

#1024598
MAIDEN    TIMOTHY
3960 WILLOWCREST RD
BEAVERCREEK OH    454301138

#1024599
MAIDEN JR    JOHN
419 W. MIDLOTHIAN BLVD
YOUNGSTOWN OH    44511

#1024600
MAIER    DUANE
10517 S STEEL RD
BRANT    MI    486149792

#1024601
MAIER    JUDITH
804 RUSTIC RD
ANDERSON    IN    46013

#1024602
MAIER    LARRY
585 BAUDER PARK DR
ALDEN    NY    140049599

#1056388
MAIER    ALLEN
10575 STEELE ROAD
BRANT    MI    48614

#1056389
MAIER    EUGEN
6847 BERRY POINTE DRIVE
CLARKSTON    MI    48348

#1056390
MAIER    HUBERT
112 MANGROVE DR.
ALABASTER    AL    35007

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1056391
MAIER   KIM
685 MEADOW LANE
FRANKENMUTH  MI      48734

#1056392
MAIER   MARYLYNNE
685 MEADOW LANE
FRANKENMUTH  MI      48734

#1134250
MAIER   MARK L
8231 READING RD
PITTSFORD    MI      49271-9711

#1522176
MAIER   DAWN
641 CRESSA DR.
LOVELAND    CO      80537

#1229300
MAIER ALLEN
10575 STEELE RD
BRANT   MI      48614

#1024603
MAIKE   BRADLEY
9700 CHESANING ROAD
CHESANING   MI      48616

#1024604
MAIKE   LAWRENCE
17877 SHARON RD
CHESANING   MI      486169597

#1024605
MAIKE   TIMOTHY
11500 BALDWIN RD
CHESANING   MI      48616

#1229301
MAIL ROOM SERVICE CENTER
3075 SHATTUCK ROAD
SAGINAW  MI      48603

#1229302
MAIL ROOM SERVICE CENTER INC
3075 SHATTUCK RD STE 4
SAGINAW    MI      48603-325

#1229304
MAIL WELL ENVELOPE
CLEVELAND DIV
4500 TIEDEMAN ROAD
REMIT UPDT 05\2000 LETTER
CLEVELAND   OH      44144

#1229305
MAIL-WELL ENVELOPE CO
4500 TIEDEMAN RD
CLEVELAND   OH      441442330

#1056393
MAILACH   KENNETH
566 BELVEDERE NE
WARREN  OH      44483

#1024606
MAILLARD   KAYE
4412 S LENOX ST
MILWAUKEE   WI      532075242

#1229306
MAILLEFER SA
MAILLEFER EXTRUSION LTD
ROUTE DU BOIS 37
ECUBLENS  LAUSANNE       1024
SWITZERLAND

#1229307
MAILLEFER SA
ROUTE DE BOIS 37
CH 1024 ECUBLENS LAUSANNE
SWITZERLAND

#1024607
MAILLET   NORMAN
4334 RANSOMVILLE RD
RANSOMVILLE   NY      14131

#1229308
MAILWAUKEE MAILING & SHIPPING
EQUIPMENT
17020 PHEASANT DR
BROOKFIELD    WI      530054401

#1024608
MAIN   BILLY
105 CARLISLE ACRES DR
ATTALLA    AL      35954

#1056394
MAIN   CARA
1340 EILEEN DRIVE
BEAVERCREEK  OH      45434

#1056395
MAIN   MARK
3207 WILLIAMS DR
KOKOMO  IN      469027502

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1229310
MAIN CHB INC
4924 CONTEC DR
LANSING      MI      489107101

#1229311
MAIN CHB INC          EFT
FMLY MAIN ELECTRONICS CO INC
4931 CONTEC DR
LANSING      MI      489107101

#1229312
MAIN CONTROL INC
4201 AIRPORT RD
CINCINNATI      OH      45226

#1229313
MAIN EVENT APPAREL
9715 KINCAID DR STE 1270
FISHERS      IN      46038

#1229314
MAIN GATE
1175 WESTERN DRIVE
INDIANAPOLIS      IN      46241

#1024609
MAIN JR      JAMES
2313 PINEHURST LANE
KOKOMO  IN      46902

#1229315
MAIN MANUFACTURING PRODUCTS IN
3181 TRI PARK DR
GRAND BLANC      MI      484397088

#1229316
MAIN MFG PRODUCTS INC
3181 TRI PARK DR
GRAND BLANC      48439

#1229317
MAIN STREET CONSULTING CO
99 W JEFFERSON ST
FRANKLIN      IN      46131

#1229318
MAIN STREET CONSULTING COMPANY
99 WEST JEFFERSON STREET
FRANKLIN      IN      46131

#1229319
MAIN STREET INVESTMENT GRP INC
PO BOX 363
ANDERSON  IN      46015

#1229320
MAIN, KATHLEEN M
ATTY AT LAW
1038 S GRAND TRAVERSE
FLINT      MI      48502

#1024610
MAINE    ANITA
1630 S BUCKEYE
KOKOMO  IN      46902

#1134251
MAINE    DAVID B
85 LONG MEADOW PLACE
ROTONDA WEST  FL      33947

#1229321
MAINE DEPARTMENT OF LABOR
BUREAU OF EMPLOYMENT SECURITY

#1067176
MAINE MACHINE PRODUCTS
Attn    JOHN SMALL
79 PROSPECT AVE
SOUTH PARIS      ME      04281

#1067177
MAINE MACHINE PRODUCTS
Attn    JOHN SMALL
79 PROSPECT AVENUE
SOUTH PARIS      ME      04281

#1071932
MAINE SECRETARY OF STATE
REPORTING SECTION, BUREAU OF
CORPORATIONS ELECTIONS
AND COMMISSIONS
101 STATE HOUSE STATION
AUGUSTA      ME      04333-0101

#1229322
MAINE SECRETARY OF STATE
REPORT SECTION BUREAU OF CORP
ELECTIONS & COMMISSIONS
101 STATE HOUSE STATION
AUGUSTA      ME      043330101

#1229323
MAINE STATE TREASURER
1800

#1024611
MAINES    EARL
1307 MEADOWBROOK AVE SE
WARREN  OH      44484

#1024612
MAINES   MARVIN
3076 HESS RD
APPLETON    NY    14008

#1024613
MAINES   MICHELLE
1212 E TAYLOR ST
KOKOMO   IN    46901

#1134252
MAINES   DANNY E
7425 HOFFMAN RD
APPLETON    NY    14008-9616

#1134253
MAINES   WILLIAM J
26 FORBES TER
N TONAWANDA   NY    14120-1832

#1024614
MAINES JR    TERRY
8100 WEST SOMERSET ROAD
APPLETON    NY    14008

#1024615
MAINHART   LINDA
1235 NORTH ALBRIGHT-MCKAY RD
BROOKFIELD    OH    44403

#1134254
MAINHART   FAITH R
1428 WINGFOOT LOOP
LAREDO    TX    78045-1912

#1134255
MAINHART   MICHAEL E
1428 WINGFOOT LOOP
LAREDO    TX    78045-1912

#1229324
MAINLINE SERVICES
194 RIVER DR
TUSCUMBIA    AL    35674

#1134256
MAINOUS   RANDELL E
6434 COTTON RUN RD
MIDDLETOWN   OH    45042-9690

#1024616
MAINPRIZE   CONNIE
493 S.LINWOOD BCH RD
LINWOOD   MI    48634

#1024617
MAINPRIZE    JOEL
2575 BRUCE
SAGINAW    MI    48603

#1024618
MAINPRIZE    MARGARET
3918 CLUTIER RD
SAGINAW    MI    48601

#1024619
MAINS   MARY
17147 KNIGHT DR
FT MYERS    FL    33912

#1024620
MAINS   RICHARD
615 HERITAGE LN
ANDERSON   IN    460131447

#1229325
MAINSAVER SOFTWARE LLC
9890 TOWNE CENTRE DR STE 100
SAN DIEGO    CA    92121

#1229326
MAINSAVER SOFTWARE LLC
JB SYSTEMS
9890 TOWNE CTR DR STE 100
SAN DIEGO    CA    92121

#1069150
MAINT CTR/CENTRAL REC -
WHSE 405, WEST END, IP-16,MCLB
BARSTOW   CA    923115015

#1076854
MAINTECH INC
1957-D PIONEER ROAD
HUNTINGDON VALLEY    PA    19006

#1229328
MAINTENANCE DIAGNOSTIC SYSTEMS
2428 E VERMONTVILLE HWY
CHARLOTTE   MI    488138707

#1229329
MAINTENANCE ENGINEERING LTD
3001 S UNIVERSITY DR
FARGO    ND    58107

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1229330
MAINTENANCE ENGINEERING LTD
LIGHTING DISTRIBUTORS DIV
3001 SO UNIVERSITY DR
FARGO    ND    58103

#1229331
MAINTENANCE TECHNOLOGY CORP
WELTEC WELDING ALLOYS
5412 BOLSA AVE UNIT H
HUNTINGTON BEACH    CA    92649

#1229332
MAINTENANCE TECHNOLOGY SERVICE
WELTEC WELDING ALLOYS
5412 BOLSA AVE UNIT H
HUNTINGTON BEACH    CA    92649

#1076855
MAINTENANCE TROUBLESHOOTING
273 POLLY DRUMMOND ROAD
NEARK    DE    19711

#1056396
MAIORANA   CHARLES
47700 FREEDOM VALLEY DR
MACOMB    MI    48044

#1056397
MAIORANA   JULIE
47700 FREEDOM VALLEY DR
MACOMB    MI    48044

#1024621
MAIORANO   ROBERT
8948 BRIARBROOK DR NE
WARREN   OH    444841741

#1024622
MAIORANO II    ROBERT
6188 KLINE DR
GIRARD    OH    44420

#1024623
MAISE   LEVETTE
632 S 30TH
SAGINAW    MI    48601

#1024624
MAISEROULLE JR   ERNEST
1034 ROSEWOOD DR
PERU    IN    469703021

#1056398
MAISH   KENNETH
1045 N CAMINO MIRAFLORES
TUCSON   AZ    85745

#1134257
MAISH   STEVEN W
6571 SOUTH 450 EAST
MARKELVILLE    IN    46056-9450

#1056399
MAITEH   BILAL
1256 CHAUCER DRIVE
TROY    MI    48083

#1024625
MAITLAND   THEODORE
12695 CANADA RD
BIRCH RUN    MI    484159726

#1056400
MAITLAND   RANDY
2113 E VAILE
KOKOMO   IN    46901

#1134258
MAITLAND   MARY J
11410 WING DR
CLIO    MI    48420-1548

#1056401
MAIWALD   CHRISTOPHER
465 STOLLE DRIVE
SPRINGBORO   OH    45066

#1134259
MAJ   CHERYL D
5350 UPPER MOUNTAIN RD
LOCKPORT NY    14094-1810

#1229333
MAJ, ARTUR ROBERT
1331 CAPTAINS BRIDGE
RC 6/21/01
CENTERVILLE    OH    45458

#1024626
MAJCHROWSKI FRANK
3293 BELFAST DR.
BURTON    MI    48429

#1024627
MAJDECKI JR    JOSEPH
3851 HUSZAN DR
BAY CITY    MI    487062221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1024628
MAJERCAK  KENNETH
34 N MAIN ST
FARMERSVILLE    OH    45325

#1024629
MAJERSKY  JOHN
1243 STERLING DR
CORTLAND  OH    444109221

#1024630
MAJERSKY  RYAN
6405 WOODVIEW CIRCLE
LEAVITTSBURG   OH    44430

#1134260
MAJERSKY  LANA Y
2859 ANDERSON ANTHONY RD NW
WARREN  OH    44481-9426

#1056402
MAJESKI   RAYMOND
6516 CAMINO FUENTE
EL PASO    TX    79912

#1234999
MAJESTIC AUTO LIMITED
LUDHIANA        141 010
INDIA

#1229334
MAJESTIC DELIVERY MJSD
46 43 193 STREET
FLUSHING     NY    11358

#1067178
MAJESTIC METALS INC.
Attn   CHIP ROBERTS
7770 N. WASHINGTON
DENVER   CO    80229

#1024631
MAJETICH   KIM
6026 ST. RT 45
ROME  OH    44085

#1024632
MAJEWSKI  JOHN
2377 KENNELY RD
SAGINAW  MI    486099315

#1229335
MAJEWSKI MICHELE LEE
ADD CHG  3\98
18334 ASH CREEK
MACOMB  MI    48044

#1134261
MAJICK   JUDITH A
3258 E ANGLERS STRM
AVON PARK   FL    33825-6019

#1024633
MAJKA  GARY
1385 W COTTAGE GROVE RD
LINWOOD  MI    48634

#1056403
MAJKOWSKI  STEPHEN
1205 SANDY RIDGE DRIVE
ROCHESTER HILLS   MI    48306

#1024634
MAJOR  MARCIA
13481 MCCUMSEY
CLIO    MI    48420

#1024635
MAJOR  WILLIAM
3150 GARVIN ROAD
DAYTON  OH    45405

#1056404
MAJOR  RICHARD
3927  COLBROOK RD
ANDERSON  IN    46012

#1056405
MAJOR  WILLIS
P. O. BOX 13655
ROCHESTER  NY    14613

#1134262
MAJOR  RICHARD P
2265 CARNABY COURT
LEHIGH ACRES    FL    33971

#1134263
MAJOR  TERRANCE S
13481 MCCUMSEY
CLIO   MI    48420-7914

#1229336
MAJOR ELECTRONIX CORP
33851 CURTIS BLVD STE 215
EASTLAKE   OH    44095

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1229337
MAJOR ELECTRONIX CORP    EFT
33851 CURTIS BLVD STE 215
EASTLAKE    OH    44095

#1076856
MAJOR PARTITIONS INC.
P.O. BOX 2167
IRWINDALE    CA    91706

#1229338
MAJOR WILSON & AFRICA (NY)
900 3RD AVE    16TH FL
NEW YORK    NY    10022

#1229339
MAJOR WIRE INC
7014 W CULLOM AVE
CHICAGO    IL    60634

#1024636
MAJORS  MARY
1033 S PLATE ST
KOKOMO    IN    469021872

#1229342
MAJORS TRANSIT INC
P O BOX 9
CANEYVILLE    KY    42721

#1024637
MAJOY  BRITTNEY
1732 SANDPIPER CT
HURON    OH    44839

#1056406
MAJUMDAR ASHESH
8307 LAKESHORE TRAIL, EAST DRIVE
APT 611
INDIANAPOLIS    IN    46250

#1056407
MAJUMDAR DEBANGSHU
6130 SMITHFIELD DRIVE
TROY    MI    48085

#1056408
MAJUMDAR MOUSUMI
6130 SMITHFIELD DRIVE
TROY    MI    48085

#1024638
MAJUSICK JR    WALTER
1011 STANWICK DR
BEAVERCREEK  OH    454301133

#1024639
MAK  FAYE
4602 STRATFORD DR
KOKOMO  IN    46901

#1056409
MAK  EVELYN
5533 SIR LANCELOT LANE
FAIRFIELD    OH    45014

#1229343
MAK TOOL & GAGE CO INC
201 PINE RIDGE RD
WAYNESBORO TN    384854538

#1229344
MAK TOOL & GAGE CO INC  EFT
201 PINE RIDGE RD
RM CHG 12/02/04 AM
WAYNESBORO  TN    384859548

#1024640
MAKAR  RICHARD
209 S. MARKET ST.
GIRARD    OH    44420

#1024641
MAKAREWICZ  MARIE
4491 W DODGE RD
CLIO    MI    48420

#1229345
MAKE A MEMORY TRAVEL INC
1131 GREENTREE DR
AD CHG PER AFC 03/09/04 AM
CENTERVILLE    OH    45449

#1229346
MAKE A WISH FOUNDAITON OF
MICHIGAN
3390 PINE TREE RD STE 20
LANSING    MI    489114212

#1229347
MAKE A WISH FOUNDATION
1422 EUCLID AVE STE 239
CLEVELAND    OH    44115

#1229348
MAKE A WISH FOUNDATION OF
MISSISSIPPI
323 HWY 51 2ND FL
RIDGELAND    MS    39157

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229349
MAKE A WISH FOUNDATION OF MI
Attn   CARRIE DLUGAS
STE 135D
37727 PROFESSIONAL CENTER DR
LIVONIA       MI     48154

#1229350
MAKE WAY MOVE ALL
2520 S US 23
TAWAS CITY      MI     48763

#1229351
MAKE WAY MOVE ALL INC
2520 S US 23
TAWAS CITY      MI     48763

#1056410
MAKER   DAVID
8444 GREEN ROAD
DANSVILLE      NY     14437

#1229352
MAKHIJA JASBEER S MD
7213 WOODMORE CT
LOCKPORT   NY    140946247

#1024642
MAKI    EDWIN
8401 PLEASANT PLAINS RD
BROOKVILLE    OH    453099299

#1024643
MAKI    VIRGINIA
3174 E 300 S
KOKOMO  IN        46902

#1056411
MAKI    WILLIAM
9449 CRESTRIDGE
FORT WAYNE    IN     46804

#1024644
MAKIDON   KYLE
5527 S. VASSAR RD.
GRAND BLANC   MI      48439

#1024645
MAKIDON   YVONNE
921 E. RIVER RD.
FLUSHING      MI     484332151

#1229353
MAKINO INC
1447 SOLUTION CTR
CHICAGO    IL     60677

#1229354
MAKINO INC
47196 MERION CIR
NORTHVILLE    MI     481679644

#1229356
MAKINO INC
7680 INNOVATION WAY
MASON  OH    450408003

#1229357
MAKINO INC
E TECH DIV
4624 E TECH DR
CINCINNATI       OH    452451000

#1229358
MAKINO INC
MAKINO DIE/MOLD TECHNOLOGIES
2600 SUPERIOR CT
AUBURN HILLS    MI     48326

#1229359
MAKINO INC            EFT
FMLY LEBLOND MAKINO MACH 3\97
7680 INNOVATION WAY
RMT 11\00 LETTER KL
MASON  OH    45040

#1024646
MAKINSON   GRANT
3003 DAHLIA DR
DAYTON    OH    45449

#1024647
MAKL   THOMAS
8735 GILFORD RD
REESE   MI     48757

#1056412
MAKLEY   LIBBY
1810 NORMANDY LANE
TROY   OH    45373

#1024648
MAKRANYI  GEORGE
6111 TRENTON DR
FLINT    MI    485323242

#1134264
MAKRANYI  GEORGE P
6111 TRENTON DR
FLINT     MI    48532-3242

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229360
MAKRITE PARTS
13740 RESEARCH BLVD STE B 4
AUSTIN   TX   78750

#1056413
MAKROGLOU ARGERA
2316 KEYSTONE TRAIL
CORTLAND   OH   44410

#1134265
MAKSYMICZ  MICHAEL J
2278 W LEARWOOD PL
BEVERLY HILLS   FL   34465-2343

#1024649
MAKULA  RICHARD
111 CINDY DR
AMHERST   NY   14221

#1056414
MAKY  SUSAN
15330 VERONICA
EASTPOINTE   MI   48021

#1076857
MAL CHOW
10591 DESSER LANE
ANAHEIM   CA   92804

#1229362
MAL TUOHY INC
MTI INDUSTRIAL SENSORS
401 SOUTHFORK
LEWISVILLE   TX   75057

#1056415
MALABANAN JOSE
18599 E FIELDBROOK
ROWLAND HEIGHTS   CA   91748

#1024650
MALACARA  MARIA
5514 KATHERINE
SAGINAW   MI   48603

#1024651
MALACARA  OSCAR
1914 STATE
SAGINAW   MI   48602

#1134266
MALACHOWSKI IRENA B
3205 DIXIE CT
SAGINAW   MI   48601-5966

#1056416
MALACZYNSKI  GERARD
1183 ASHOVER DR
BLOOMFLD HLS   MI   48013

#1134267
MALANGA  RONALD R
1567 WOODHILL CIR NE
WARREN   OH   44484-3932

#1056417
MALANGONE ANTHONY
4795 UPHAM SREET
WHEETRIDGE   CO   80033

#1134268
MALARCIK   DONALD J
204 BOOTHBAY ST
HENDERSON   NV   89074-8860

#1229363
MALARIK, JD CO INC
PRODUCTION TECHNOLOGIES
6429 PEBBLE CREEK DR
INDEPENDENCE   OH   44131

#1056418
MALAVAZOS  WILLIAM
30 NUTMEG SQ.
SPRINGBORO   OH   45066

#1056419
MALAWEY PHILLIP
1535 W. JEFFERSON
KOKOMO  IN   46901

#1056420
MALCHAK  JEFFREY
4890 RIVERLAKE DRIVE
DULUTH   GA   300972357

#1076858
MALCO SAW CO.  INC.
22 FIELD STREET
CRANSTON  RI   02920-7395

#1024652
MALCOLM  NORMAN
892 YANA CT RT 1 BOX 517
SUGAR GROVE  OH   43155

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix          Time:  17:00:52

#1056421
MALCOLM FREDERICK
954 MONROE AVENUE
APT. #A
ROCHESTER   NY    14620

#1134269
MALCOLM JAMES E
RR 1 BOX 646
SUGAR GROVE   OH    43155-9637

#1134270
MALCOLM  RUTH H
59 ELMHURST DR
LOCKPORT  NY    14094-8922

#1071401
MALCOLM A CORMIER
1129 THURMAN
SAGINAW   MI    48602

#1545519
MALCOLM BLACKWELL
CATOOSA  OK    74015

#1229364
MALCOLM PIRNIE INC
104 CORPORATE PARK DR
WHITE PLAINS    NY    10602

#1229365
MALCOLM PIRNIE INC
1900 POLARIS PKY STE 200
COLUMBUS  OH    43240

#1229366
MALCOLM PIRNIE INC
6360 I-55 N STE 250
JACKSON   MS    39211

#1056422
MALCOM DOMINI
6335 GERMANTOWN STREET
DAYTON   OH    45418

#1229367
MALCOM COMPANY INC
1014 HWY 33 STE #4
FREEHOLD   NJ    07728

#1229368
MALCOM COMPANY INC
25 ABBOT ST
ANDOVER   MA    01810

#1536287
MALCOM P HAMMOND
P O BOX 2005
JENKS   OK    74037

#1536288
MALCOM P HAMMOND
PO BOX 702220
TULSA   OK    74170

#1229369
MALCOMTECH INTERNATIONAL
26200 INDUSTRIAL BLVD
HAYWARD  CA    94545

#1024653
MALCZEWSKI  LOIS
13655 W. GRANGE AVENUE
NEW BERLIN    WI    53151

#1024654
MALDONADO ANNA
11 MITCHELL AVE.
NEW BRUNSWICK  NJ    08901

#1024655
MALDONADO ANNA
599 DEER CREEK RD.
W. MIDDLESEX   PA    16159

#1024656
MALDONADO DORA
165 BELLINGHAM DR
WILLIAMSVILLE   NY    14221

#1024657
MALDONADO JOSH
1879 DIFFORD DR
NILES   OH    44446

#1024658
MALDONADO TEOFILO
95 MADEIRA DRIVE
DEPEW  NY    14043

#1056423
MALDONADO BILL
2775 CITRUS LAKE DR.
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056424
MALDONADO CELESTE
421 RIVERSIDE DR
EL PASO    TX    79915

#1134271
MALDONADO ANASTACIO
4600 MOCASA CT
BAY CITY    MI    48706-2772

#1134272
MALDONADO PETER J
5617 LAUREL DR
CASTALIA    OH    44824-9757

#1056425
MALDONADO RIOS  ERIKA
1660 DENNETT LN.
ROCHESTER HILLS    MI    48307

#1056426
MALE  SALLY
16172 CREST DRIVE
LINDEN    MI    48451

#1024659
MALECKE  DAVID
1621 MACKINAW ST
SAGINAW  MI    486022561

#1024660
MALECKI  MATTHEW
8526 MOORISH RD.
BIRCH RUN    MI    48415

#1024661
MALECKI  SUSAN
128 WATERS EDGE CIRCLE
BURLINGTON    WI    53105

#1056427
MALECKI  DAVID
44538 STONE ROAD
NOVI    MI    48375

#1056428
MALECKI  RYAN
2212 SARATOGA RD
WAUKESHA  WI    53186

#1024662
MALEK  CHRISTOPHER
1310 DELAWARE AVE APT 106
BUFFALO    NY    14209

#1056429
MALENCIA  DIRK
1295 FOXWOOD DRIVE
HERMITAGE    PA    16148

#1056430
MALENKY  KIMBERLY
249 WEST LAKE ROAD
TRANSFER    PA    16154

#1134273
MALESKY  TEDDY A
345 AGNES DR
BAY CITY    MI    48708

#1056431
MALEWITZ  MICHAEL
198 HOMER LANE
COOPERSVILLE  MI    49404

#1056432
MALEWSKA GREGORY
3017 VALENTINE RD
LAPEER    MI    48446

#1056433
MALEY  DAVID
1324 BRAMBLE WAY
ANDERSON  IN    46011

#1056434
MALIAN    WILLIAM
21998 WILSHIRE CIRCLE
MACOMB TOWNSHIP MI    48044

#1229370
MALIBU TECHNOLOGIES INC
48700 STRUCTURAL DR
CHESTERFIELD    MI    48051

#1229371
MALIBU TECHNOLOGIES INC
IN-TRONICS INC
48700 STRUCTURAL DR
AD CHG PER LETTER 03/01/04 AM
CHESTERFIELD  MI    48051

#1024663
MALICOAT  CHARLES
2521 GREY ROCK LN
KOKOMO  IN    469027314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1024664
MALICOTE   JODY
1613 SOUTH VARSHALL RD
MIDDLETOWN   OH   45044

#1056435
MALIE   DAVID
5655 BLACKFOOT TRAIL
CARMEL   IN   46033

#1024665
MALIK   MUSHTAQ
36 BARTHA AVE.
EDISON   NJ   08817

#1056436
MALIK   IMRAN
11477 W 600 N
RUSSIAVILLE   IN   46979

#1056437
MALIK   SHAISTA
2132 WENTWORTH
ROCHESTER HILLS   MI   48307

#1056438
MALIK   SYED
2132 WENTWORTH
ROCHESTER HILLS   MI   48307

#1024666
MALIKOWSKI   LISA
PO BOX 342
SWAYZEE   IN   46986

#1134274
MALIKOWSKI   JOHN J
PO BOX 342
SWAYZEE   IN   46986-0342

#1229372
MALIN CO
REMOVE EFT 7/17
5400 SMITH RD
REMIT UPTD 10\99 EDS
BROOK PARK   OH   44142

#1229373
MALINDA LEE THOMASON
2705 STANBERRY DRIVE #23
SHREVEPORT   LA   71118

#1536289
MALINDA LEE THOMASON
2705 STANBERRY DR #23
SHREVEPORT   LA   71118

#1134275
MALINOSKIE   ANTHONY
610 POINSETTIA RD
NOKOMIS   FL   34275-3910

#1024667
MALINOWSKI JR   ROMAN
4509 HARRIS HILL RD
WILLIAMSVILLE   NY   14221

#1024668
MALISZEWSKI   SARAH
8010 MONROE ST
TAYLOR   MI   48180

#1024669
MALISZEWSKI   SCOTT
7823 DUDLEY
TAYLOR   MI   48180

#1056439
MALKOFF   JEFFREY
226 YORKSHIRE CIR
NOBLESVILLE   IN   46060

#1056440
MALKOWSKI   CHRISTA
1069 DREON DRIVE
CLAWSON   MI   48017

#1229374
MALL CITY CONTAINERS INC
2710 N PITCHER
KALAMAZOO   MI   490071237

#1229375
MALL CITY CONTAINERS INC
HOLD PER DANA FIDLER
2710 N PITCHER
PO BOX 69
KALAMAZOO   MI   49004

#1056441
MALLAK   THOMAS
788 S. FAIRVIEW RD.
WEST BRANCH   MI   48661

#1056442
MALLARAPU   SHOBHA
1123 BRAMBLE LANE
FOLSOM   CA   95630

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024670
MALLARD  EVELYN
64 SYLVESTER MAY LN
MONTICELLO  MS    39654

#1024671
MALLARD  HOPE
5155 KEELE STREET APT 11A
JACKSON  MS    39206

#1229376
MALLARD LANDING APARTMENTS
DBA HILLS REAL ESTATE GROUP
2372 MALLARD LN
BEAVERCREEK  OH    45431

#1056443
MALLECK  MAX
3713 HONEYBROOK AVE
DAYTON   OH    45415

#1134276
MALLECK II    MAX T
3713 HONEYBROOK AVE
DAYTON   OH    45415-1550

#1024672
MALLEK  GREGORY
2481 BRUNSWICK BLVD APT 104
SAGINAW  MI    48603

#1024673
MALLEK  ROBERT
2785 WEST MAIN ST
TWINING    MI    48766

#1229377
MALLESONS STEPHEN JAQUES
GOVERNOR PHILLIP TOWER
1 FARRER PLACE
SIDNEY         NSW 2000
AUSTRALIA

#1024674
MALLETT  BETTY
4467 N 40TH ST
MILWAUKEE   WI    53209

#1134277
MALLETT   EDMUND H
8886 S MAIN ST
WINDHAM  OH    44288-1030

#1530057
MALLETTE  LONZO
22341 LALOIRE
APT 503
SOUTHFIELD    MI    48207

#1070226
MALLETTE, LONZO
1624 MEIJER DR.
TROY   MI    48084

#1229378
MALLICK PANKAJ K
13838 FAWN WOODS CT
PLYMOUTH  MI    48170

#1056444
MALLINGER  JOHN
5276 ARAPAHO WAY
CARMEL   IN    46033

#1134278
MALLINGER  ROBERT J
8667 KIMBLEWICK LANE NE
WARREN  OH    44484

#1024675
MALLISHAM JR    JAMES
532 SOUTH 29TH ST.
SAGINAW  MI    486016427

#1024676
MALLON  GERALD
15 LINDHURST DR
LOCKPORT  NY    140945715

#1229379
MALLON, JOLANTA
JM CONSULTANTS
2 DUNAN OIR CASTLEROY
LIMERICK
IRELAND

#1024677
MALLONE  FERNANDO
6220 TOWNLINE ROAD
LOCKPORT   NY    14094

#1024678
MALLONE  FRED
4297 SUNSET DR.
LOCKPORT  NY    14049

#1024679
MALLORY  CURTIS
38 WHISPERING DR.
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024680
MALLORY  DARLENE
8835 E HOLLAND RD
SAGINAW   MI     486019477

#1024681
MALLORY  DAVID
2845 S. BRENNAN RD
HEMLOCK  MI     48626

#1024682
MALLORY  DENNIS
10094 DUFFIELD RD
MONTROSE  MI     484579182

#1024683
MALLORY  JAMES
1205 OAK ST SW
WARREN  OH    444853630

#1024684
MALLORY  MICHAEL
341 MISTY OAKS CT.
DAYTON   OH    45415

#1024685
MALLORY  MIRIAM
P O BOX 2038
KOKOMO  IN     46904

#1024686
MALLORY  OLIN
2351 ROSEWAE DR.
YOUNSTOWN  OH    44511

#1024687
MALLORY  RENEE
2060 KIPLING
DAYTON   OH    45406

#1024688
MALLORY  ROBERT
1626 ARLENE AVENUE
DAYTON   OH    45406

#1024689
MALLORY  WAYNE
1805 S ROSS RD
UTICA     MS    391759702

#1134279
MALLORY  JOSEPH J
2543E S 300 W
PERU   IN    46970-3178

#1134280
MALLORY  RICHARD W
1910 NORTHFIELD, NW
WARREN  OH    44485-1733

#1134281
MALLORY  TERESA V
PO BOX 50555
INDIANAPOLIS      IN    46250

#1134282
MALLORY  WILLIAM F
2279 N IVA RD
HEMLOCK  MI     48626-9678

#1229381
MALLORY COMPANY
C/O BEHN, NORMAN
2831 WATERFRONT PKWY EAST
INDIANAPOLIS      IN     462060986

#1229382
MALLORY CONTROLS
AUTOMOTIVE GROUP
2831 WATERFRONT PKWY E DR
INDIANAPOLIS      IN    46214

#1171032
MALLORY CONTROLS  EFT
PO BOX 73145
CHICAGO    IL    606737314

#1073202
MALLORY CONTROLS AUTO. GROU
Attn   REX CRAIG
2831 WATERFRONT PKWY.E DR.
P.O. BOX 986
INDIANAPOLIS      IN    46206-0986

#1229383
MALLORY DOT COM LIMITED
ALBAN ROW VERULAM ROAD
ST ALBANS AL3 4DG
UNITED KINGDOM

#1024690
MALLORY III     JOSEPH
1036 DEWEY AVE.
ROCHESTER  NY    14613

#1229384
MALLORY TIMERS COMPANY
FINANCE AND IT DEPARTMENTS
2831 WATERFRONT PARKWAY E DR
PO BOX 986
INDIANAPOLIS      IN    462060986

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229385
MALLORY.COM LTD
SMUG OAK GREEN BUSINESS CENTRE
LA BRICKET WOOD
ST ALBANS HERTFORDSH        AL2 3UG
UNITED KINGDOM

#1024691
MALLOY  JACQUELINE
1230 BLACK OAK DR
CENTERVILLE   OH    45459

#1024692
MALLOY  JAMES
9353 S REGENCY DR
OAK CREEK    WI    53154

#1134283
MALLOY  GLENN E
3642 NAVARA DR
BEAVERCREEK  OH    45431-3121

#1134284
MALLOY  PATRICK L
1230 BLACK OAK DR
CENTERVILLE    OH    45459-5409

#1134285
MALLOY  SANDY L
6459 ESTRELLE AVE.
MT. MORRIS    MI    48458-2302

#1056445
MALMGREN YVONNE
22731 WARNER
WARREN  MI    48091

#1024693
MALMO  MICHAEL
3385 E BURT RD
BURT   MI    48417

#1024694
MALONE  BEVERLY
11656 GASTON HOLLOW RD
LESTER    AL    35647

#1024695
MALONE  BROOKE
P.O.BOX 481
CHESANING    MI    486160481

#1024696
MALONE  CARLOS
P.O. BOX 1406
HAZLEHURST   MS    39083

#1024697
MALONE  DANI
P O BOX 2134
ANDERSON  IN    46018

#1024698
MALONE  DARLA
20844 HARRIS RD
ELKMONT  AL    35620

#1024699
MALONE  EARL
706 9TH ST
ATHENS    AL    356113212

#1024700
MALONE  JOHN
10815 GRIFFITH RD
TANNER   AL    35671

#1024701
MALONE  KENNETH
2999 BURLINGAME SW APT A1
WYOMING  MI    49509

#1024702
MALONE  LESLIE
717 ALMOND AVE.
DAYTON   OH    45417

#1024703
MALONE  MARVIN
3020 MERRY OAKS DR NW
HUNTSVILLE    AL    358111328

#1024704
MALONE  MICHAEL
1751 MARIA DR
JACKSON   MS    39204

#1024705
MALONE  MILDRED
P O BOX 48
BELLE MINA    AL    35615

#1024706
MALONE  PATRICK
47 MAPLE ST.
CANFIELD   OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024707
MALONE  ROGER
8388 HICKORY RIDGE RD
ANDERSON  AL    35610

#1024708
MALONE  STANLEY
18038 WEXFORD
DETROIT    MI    48234

#1024709
MALONE  SUSAN
132 NEWFIELD DR
ROCHESTER  NY    14616

#1024710
MALONE  SYLVESTER
21981 MALONE EST
ATHENS   AL    356134143

#1024711
MALONE  TERRENCE
522 CLEVELAND RD
HURON  OH    44839

#1024712
MALONE  WILLIAM
4444 CHATEAU WEST DR
HUDSONVILLE  MI    494269175

#1056446
MALONE  MICHAEL
2062 HIGHFIELD
WATERFORD  MI    48329

#1056447
MALONE  MICHAEL
4016 GETTYSBURG DR
KOKOMO  IN    46902

#1056448
MALONE  RONALD
6157 CORWIN AVE.
NEWFANE  NY    14108

#1134286
MALONE  BOBBIE J
1612 WHITSON ST
ATHENS    AL    35611-4143

#1134287
MALONE  CATHERINE L
17419 72ND AVE
COOPERSVILLE   MI    49404-9403

#1134288
MALONE  DARRELL
5257 RUCKS ROAD
DAYTON   OH    45427

#1134289
MALONE  IDA M
10815 GRIFFITH RD
TANNER   AL    35671-3711

#1134290
MALONE  JAMES G
1781 COUNTY ROAD 39
MOUNT HOPE   AL    35651-9531

#1134291
MALONE  MAC A
7900 MADISON PIKE APT 6007
MADISON   AL    35758-2413

#1134292
MALONE  MATTIE L
13690 DART CIR
ATHENS    AL    35611-6709

#1134293
MALONE  MINNIE R
13728 DART CIR
ATHENS    AL    35611-6713

#1134294
MALONE  UNA G
2939 FACTORY RD
SPRINGBORO  OH    45066-7446

#1134295
MALONE  WILLIAM D
88 OVERLOOK BLVD
STRUTHERS  OH    44471-1611

#1229386
MALONE COLLEGE
BUSINESS OFFTCE
515 25TH ST NW
CANTON  OH    447093897

#1229387
MALONE COLLEGE
C O FINANCIAL AID OFFICE
515 25TH STREET NW
CANTON   OH    44709

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1229388
MALONE IDA MAE
10815 GRIFFITH RD
TANNER   AL   35671

#1024713
MALONE II   TERRY
4 WHITE OAK PL
CLINTON   MS   39056

#1076859
MALONE INSURANCE AGENCY
54 S. GREENO RD
FAIRHOPE   AL   36532

#1229389
MALONE MACARTHUR
7900 OLD MADISON
MADISON   AL   35758

#1229390
MALONE PHOTO SUPPLY UNLIMITED
2659 S DIXIE DR
DAYTON   OH   45409

#1229391
MALONE PHOTO SUPPLY UNLIMITED
FMLY MALONE CAMERA STORES
2659 SOUTH DIXIE DR
DAYTON   OH   45409

#1024714
MALONEY   CHRISTINE
3810 ADAIR AVE
DAYTON   OH   45405

#1024715
MALONEY   DANIEL
776 STONE RD
ROCHESTER   NY   14616

#1024716
MALONEY   NICHOLAS
1681 E DOROTHY LN APT 2
KETTERING   OH   45429

#1056449
MALONEY   JOHN
16145 BROOKHOLLOW DR
NOBLESVILLE   IN   46062

#1056450
MALONEY   PETER
57501 12 MILE RD
NEW HUDSON   MI   48165

#1134296
MALONEY   EDWARD J
76 MELROSE AVE
BOARDMAN OH   44512-2213

#1229392
MALONEY PLASTICS INC
11940 MERCER PIKE
MEADVILLE   PA   16335

#1539847
MALONEY TOOL & MOLD
Attn   ACCOUNTS PAYABLE
PO BOX 379
MEADVILLE   PA   16335

#1229393
MALONEY TOOL & MOLD INC
10890 MERCER PIKE
RM CHG PER LTR 04/09/04 AM
MEADVILLE   PA   16335

#1229394
MALONEY TOOL & MOLD INC
10890 MERCER PIKE
MEADVILLE   PA   16335

#1076860
MALONEY TOOL AND MOLD
LIBERTY STREET
10890 MERCER PIKE
MEADVILLE   PA   16335

#1056451
MALOTT   ANNETTE
2390 SENECA DRIVE
TROY   OH   45373

#1056452
MALOTT   BRIAN
8411 THIRTY-MILE RD.
WASHINGTON   MI   48095

#1056453
MALOTT   ELAINE
1960  STEWART RD
XENIA   OH   45385

#1056454
MALOTT   MATTHEW
G-1128 N MORRISH RD
FLINT   MI   48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1024717
MALOTT, JR.    STANLEY
6785 WEST ELKTON ROAD
SOMERVILLE  OH    45064

#1024718
MALOY  JOHN
1015 KENTSHIRE DR
CENTERVILLE   OH    45459

#1024719
MALOY JR.    JOHN
11676 GLADSTONE RD SW
WARREN  OH    444819505

#1134297
MALSTON  RODGER DALE
PO BOX 466
HOBBS   IN    46047-0466

#1524598
MALTE MANSON AB
Attn    ACCOUNTS PAYABLE
PO BOX 133
SKAENNINGE    596 23
SWEDEN

#1541976
MALTE MANSON AB
BORGMAESTAREGATAN 21
SKAENNINGE    596 34
SWEDEN

#1024720
MALUSI   DANIEL
2902 S JEFFERSON ST
BAY CITY    MI    487088407

#1134298
MALUSI   RICHARD P
1125 FREMONT ST
BAY CITY    MI    48708-7963

#1056455
MALUTIC   RENEE
P.O. BOX 601
VIENNA    OH    44473

#1024721
MALVEAUX  CURTIS
276 W PINEHURST ST
SIDNEY   OH    45365

#1229395
MALVERN INSTRUMENTS INC
10 SOUTHVILLE RD
SOUTHBOROUGH MA    01772

#1545520
MALVERN INSTRUMENTS INC
10 SOUTHVILLE RD
SOUTHBOROUGH MA    01722

#1545521
MALVERN INSTRUMENTS INC
21543 NETWORK PL
CHICAGO   IL    60673-1215

#1229396
MALVERN SITE STUDY GROUP
C\O LUNDSUM STEVENS & MORRIS
1616 WALNUT ST
PHILADELPHIA    PA    19103

#1024722
MALYS   EDWARD
4565 DURST CLAGG RD.
CORTLAND  OH    44410

#1024723
MALYSZKA  CARL
38 SAGEBRUSH LANE
LANCASTER   NY    14086

#1024724
MALYSZKA  HEATHER
43 SAGEBRUSH LANE
LANCASTER  NY    14086

#1024725
MALZAHN  KAY
925 PALMETTO DR
SAGINAW  MI    486041813

#1229397
MAM TRUCKING INC
LEGAL 5/2/01 B HAFFER
PO BOX 371640
P O BOX 78563
EL PASO   TX    79937

#1229398
MAM ZAK INC
2063 COUNTY RD
TOWN CREEK   AL    35672

#1529429
MAMCO JEEP PARTS
16155 SW 117TH AVE
#B25 WHSE
MIAMI    FL    33177

#1536290
MAMMINA & AJLOUNY
370E MAPLE RD STE 230
BIRMINGHAM    MI    48009

#1024726
MAMON EDWARD
7813 CHESTNUT RIDGE RD
GASPORT  NY    14067

#1024727
MAMULA  CVJETA
4447 AMWOOD STREET
COLUMBUS  OH    43228

#1024728
MAMULA  PHILLIP
1518 S SMITHVILLE RD
DAYTON  OH    45410

#1134299
MAMULA  CVJETA JEANETTE
278 FIREWOOD LN
GALLOWAY  OH    43119-8337

#1056456
MAN  CHI
1002 VALLEY RANCH
KATY  TX    77450

#1229399
MAN GILL CHEMICAL CO
RETURN CHECK NEED ADDRESS
23000 ST CLAIR AVE
CLEVELAND   OH    441172503

#1229400
MAN-GILL CHEMICAL CO
214 NORTHFIELD
BEDFORD  OH    44146

#1229401
MANA ALLISON & ASSOCIATES INC
1388 SUTTER ST STE 525
SAN FRANCISCO   CA    94109

#1024729
MANACCI  LAWRENCE
PO BOX 207
SANDUSKY  OH    44870

#1024730
MANAGBANAGALICIA
3309 MIAMI AVE
WICHITA FALLS    TX    76309

#1229402
MANAGED CARE NETWORK INC
531 BUFFALO AVE
NIAGARA FALLS   NY    14303

#1229403
MANAGED CARE NETWORK INC
PO BOX 696
NIAGARA FALLS   NY    14303

#1229404
MANAGED PROGRAMS INC
1880 STAR-BATT DR
ROCHESTER MI    48309

#1229405
MANAGED PROGRAMS LLC
1880 STAR-BATT DR
ROCHESTER HILLS   MI    48309

#1229406
MANAGEMENT & ENGINEERING TECH
ADDR 8\97
161 COPPERFIELD DR
DAYTON  OH    45415

#1229407
MANAGEMENT & MARKETING
SERVICES INC
28454 WOODWARD AVE
ROYAL OAK   MI    48067

#1536291
MANAGEMENT ADJUSTMENT BUREAU INC
PO BOX 4627 ATN: WAGE UNIT
ENGELWOOD CO    80155

#1529430
MANAGEMENT EDUCATION CENTER
811 W SQUARE LAKE ROAD
TROY    MI    48098

#1229408
MANAGEMENT EDUCATION CTR
MICHIGAN STATE UNIVERSITY
811 W SQUARE LAKE RD
TROY    MI    48098

#1229409
MANAGEMENT ENGINEERING TECHNOL
161 COPPERFIELD
DAYTON  OH    45415

#1529431
MANAGEMENT INFORMATION
P.O.BOX 13966
RESEARCH TRIANGLE PARK    NC    27709-3966

#1529432
MANAGEMENT RECRUITERS
37677 PROFESSIONAL CENTER DR
SUITE 100C
LIVONIA       MI    48154-1138

#1545522
MANAGEMENT RECRUITERS
PO BOX 1443
103 COMMERCE CENTER DR STE 102
HUNTERSVILLE    NC    28078

#1229410
MANAGEMENT RECRUITERS INTERNAT
444 BROADWAY STE 202
SARATOGA SPRINGS    NY    12866

#1076861
MANAGEMENT RECRUITERS OF
Attn    VINCE HOLT
9725 SE 36TH ST SUITE 312
MERCER ISLAND    WA    98040

#1229411
MANAGEMENT RECRUITERS OF
SARATOGA LLC
444 BROADWAY #202
SARATOGA SPRINGS    NY    12866

#1229412
MANAGEMENT RECRUITERS OF MASON
GREENWOOD GROUP, THE
5412 COURSEVIEW STE 115
MASON    OH    45040

#1229413
MANAGEMENT RECRUITERS OF N OAK
2530 S ROCHESTER RD
ROCHESTER HILLS    MI    48307

#1545523
MANAGEMENT RECRUITERS OF SARATOGA
ATTN:  JAMES PABIS
444 BROADWAY SUITE 202
SARATOGA SPRINGS    NY    12866

#1229414
MANAGEMENT RECRUITERS OF SHREV
MAGEE RESOURCE GROUP
920 PIERREMONT RD STE 515
SHREVEPORT    LA    71106

#1229415
MANAGEMENT RECRUITERS OF XENIA
LTD
40 KINSEY RD
XENIA    OH    45385

#1545524
MANAGEMENT RESOURCES
P O BOX 243
BALA CYNWYD    PA    19004

#1229416
MANAGEMENT RESOURCES INTERNATI
MRI
6485 HOLLOWTREE CT
SALINE    MI    48176

#1229417
MANAGER OF REVENUE CITY & CNTY
OF DENVER CO
0501

#1076862
MANAGING 401K PLANS
29 W. 35TH ST.  5TH FLOOR
NEW YORK  NY    10001

#1229418
MANAHAN M P
DBA MPM TECHNOLOGIES INC
2161 SANDY DRIVE
STATE COLLEGE    PA    168032283

#1056457
MANARINO  MICHAEL
11251  HORTON RD
GOODRICH  MI    48438

#1024731
MANASCO WILLIAM
500 DEE HENDRIX RD
HUEYTOWN  AL    35023

#1024732
MANASSA  LORENZO
919 35TH ST E
TUSCALOOSA  AL    35401

#1056458
MANASSE  ELIZABETH
38410 WINKLER
HARRISON TWP  MI    48045

#1229419
MANATEE COMMUNITY COLLEGE
P O BOX 1849
BRADENTON  FL    34206

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1229420
MANATEE COUNTY TAX COLLECTOR
PO BOX 25300
BRADENTON  FL      342065300

#1071933
MANATEE TAX COUNTY COLLECTOR
P. O. BOX 25300
SARASOTA   FL      25300

#1229421
MANCELONA GROUP
C\O FIDELITY BANK
PO BOX 3010
BIRMINGHAM   MI      480123010

#1229422
MANCELONA GROUP INC
C\O FIDELITY BANK
BIRMINGHAM   MI      48012-301

#1229423
MANCELONA GROUP INC
MANCELONA MANUFACTURING INC
24400 NORTHWESTERN HWY STE 201
UPD ADD PER LEGAL 3/17/04
SOUTHFIELD   MI      48075

#1229424
MANCELONA GROUP INC
MANCELONA MANUFACTURING INC
24400 NORTHWESTERN HWY STE 204
CHG RMT/NM PER LEGAL 3/4/04 VC
SOUTHFIELD   MI      48075

#1229425
MANCELONA GROUP INC
MANCELONA MANUFACTURING INC
24400 NORTHWESTERN HWY STE 204
UPD RMT PER LEGAL 3/17/04 VC
SOUTHFIELD   MI      48075

#1229426
MANCELONA MANUFACTURING INC
24400 NORTHWESTERN HWY STE 204
SOUTHFIELD   MI      48075

#1229427
MANCELONA MANUFACTURING INC
25551 JOY BLVD
HARRISON TOWNSHIP   MI      48045

#1229428
MANCELONA MANUFACTURING INC
309 N DANFORTH
MANCELONA  MI      49659

#1229429
MANCELONA MANUFACTURING INC
MANCELONA GROUP INC, THE
24400 NORTHWESTERN HWY STE 204
SOUTHFIELD   MI      48075

#1229430
MANCELONA MANUFACTURING INC
MANCELONA GROUP INC, THE
9855 S FRONT ST
MANCELONA  MI      49659

#1536292
MANCEWICZ & WHITE DDS
2351 COUNTRYWOOD DR
KENTWOOD  MI      49508

#1229432
MANCEWICZ & WHITE DDS PC
2351 COUNTRYWOOD DRIVE
KENTWOOD  MI      49508

#1024733
MANCHESTER DENNIS
8411 SLAYTON SETTLEMENT RD
GASPORT   NY      14067

#1024734
MANCHESTER JAMES
PO BOX 20076
SAGINAW   MI      48602

#1056459
MANCHESTER MICHAEL
30 SENATOR WAY
CARMEL   IN      46032

#1056460
MANCHESTER TIMOTHY
116 COLONY MANOR DR
ROCHESTER   NY      14623

#1229433
MANCHESTER AGENCY LTD
368 LEXINGTON RD
WATERLOO   ON      N2K 2K2
CANADA

#1229434
MANCHESTER COLLEGE
BUSINESS COLLEGE
604 E COLLEGE AVE
NORTH MANCHESTER IN      469620365

#1229435
MANCHESTER COMMUNITY COLLEGE
P O BOX 1046
P P STA
MANCHESTER   CT      06040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1229436
MANCHESTER STAMPING CORP
17951 W AUSTIN RD
MANCHESTER MI    48158

#1229437
MANCHESTER STAMPING CORP
AEC MANCHESTER
1300 FALAHEE RD DOCK 21 & 22
JACKSON    MI    49203

#1229439
MANCHESTER STAMPING CORP
AEC MANCHESTER
17951 W AUSTIN RD
MANCHESTER MI    48158-960

#1229441
MANCHESTER TOOL & DIE CO INC
601 S WABASH RD
NORTH MANCHESTER IN    469621423

#1229442
MANCHESTER TOOL & DIE INC
612 WEST 4TH STREET
PO BOX 326
NORTH MANCHESTER IN    46962

#1024735
MANCILLAS   ANDREW
4453 MORRISH RD
SWARTZ CREEK  MI    48473

#1134300
MANCINI   ANTHONY M
2088 WOODLAND ST NE
WARREN  OH    44483-5553

#1134301
MANCINI   DEBORAH K
35 LINCOLN AVE
NILES    OH    44446-2429

#1134302
MANCINI   MARIO V
70 CUSICK LN
SHARPSVILLE    PA    16150-1621

#1056461
MANCINO  GERALD
2507 DELAWARE ST.
WICKLIFFE    OH    44092

#1024736
MANCIOCCHI   MARK
37 DA VINCI DR
ROCHESTER  NY    14624

#1024737
MANCUSO JOSEPH
16-6A WINDING WOOD DR.
SAYREVILLE    NJ    08872

#1024738
MANCUSO JOSEPH
394 SWEET ACRES DR
ROCHESTER  NY    14612

#1229443
MANCUSO, JOSEPH
394 SWEET ACRES DR
ROCHESTER  NY    14612

#1024739
MANDAK  GARY
7678 MARTIN RD
LIMA    NY    14485

#1531664
MANDAN  SALLIE M
P.O. BOX 913
WINDOW ROCK  AZ    86515

#1229444
MANDARIN ORIENTAL NEW YORK
80 COLUMBUS CIRCLE 60TH ST
NEW YORK  NY    10023

#1024740
MANDAVILLE   DIANE
5013 CTY RD 10A
CAMERON  NY    14819

#1024741
MANDAVILLE   KEVIN
2302 LOCKPORT-OLCOTT RD
NEWFANE  NY    14108

#1024742
MANDAVILLE   ROBERT
5013 RT 10A
CAMERON  NY    14819

#1056462
MANDEL  LARRY
21255 CUNION COURT
NOBLESVILLE  IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1229445
MANDEL BUDER & VERGES
101 VALLEJO ST
SAN FRANCISCO    CA    94111

#1024743
MANDELSTAMMJACK
11475 VASOLD RD
FREELAND    MI    486239284

#1069151
MANDER AUTO SERVICE
Attn    BOB MANDER
14297 BANDERA RD.
HELOTES    TX    78023

#1056463
MANDERFIELD  THOMAS
913 US 35 EAST
GREENTOWN IN    46936

#1056464
MANDEVILLE  ALAN
4363  EAST LEDGE
PORT CLINTON    OH    43452

#1024744
MANDICH  JACQUELINE
4425 S GAGETOWN RD
OWENDALE  MI    487540122

#1229446
MANDO AMERICA CORP
45901 5 MILE RD
PLYMOUTH TOWNSHIP MI    48170

#1524599
MANDO AMERICA CORPORATION
Attn    ACCOUNTS PAYABLE
45901 FIVE MILE ROAD
PLYMOUTH    MI    48170

#1541977
MANDO AMERICA CORPORATION
45901 FIVE MILE ROAD
PLYMOUTH    MI    48170

#1229447
MANDO AMERICA CORPORATION  EFT
45901 5 MILE RD
PLYMOUTH    MI    48170

#1229448
MANDO AMERICA CORPORATION  EFT
45901 5 MILE RD
PLYMOUTH    MI    48317

#1229449
MANDO CORP
MANDO MACHINERY-MOONMAK OPERAT
5-22 BANGYE-RI MOONMAK-EUP
WONJU KANGWON    220 805
KOREA, REPUBLIC OF

#1024745
MANDOCK JOHN
8530 N STATE RD
OTISVILLE    MI    48463

#1024746
MANDOCK TERRY
1470 LA SALLE
BURTONN MI    48509

#1056465
MANDRELL  GARY
8784 CARRIAGE LANE
PENDLETON  IN    46064

#1024747
MANDRIK  DAVID
11219 PATTEN TRACT RD.
MONROEVILLE  OH    44847

#1056466
MANDROV ROBERT
1477 E. VICTOR RD.
VICTOR    NY    14564

#1134303
MANDRY  WILLIAM R
6820 SYCAMORE CREEK CT
DAYTON    OH    45459-3242

#1536293
MANDY R SMITH
4002 TACOMA AVENUE
FORT WAYNE  IN    46807

#1056467
MANDZIUK  LAWRENCE
16151 CADBOROUGH
CLINTON TOWNSHIP    MI    48038

#1070227
MANEDGED SOFTWARE
PO BOX 202994
AUSTIN    TX    78720-2994

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056468
MANEFF  SUSAN
4919 BRIDGEWATER DRIVE
LIBERTY TOWNSHIP
POWELL  OH    43065

#1229450
MANEJO DE MATERIALES ZORE EFT
AV PEDRO CARDENAS
H MATAMOROS TAMPS CP 87399
MEXICO

#1229451
MANEJO DE MATERIALES ZORE SA D
AV PEDRO CARDENAS S/N
MATAMOROS      87326
MEXICO

#1229453
MANELEC
C/O RO WHITESELL & ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON  MI    48346

#1024748
MANERA JR  ERNEST
3547 UPPER MT RD
SANBORN  NY    14132

#1134304
MANERS  CAROLYN S
4829 E COUNTY ROAD 400 S
KOKOMO  IN    46902-9734

#1056469
MANES  LYNN
P.O. BOX 63
6536 ST.RT.#5
KINSMAN  OH    44428

#1056470
MANESS  DEVON
306-A W. HARTWOOD
RAINBOW CITY    AL    35906

#1056471
MANEV  VESSELIN
5200 NW 31ST AVENUE #L-213
FT. LAUDERDALE    FL    33309

#1541978
MANEVAL SERVICE
924 E BRYAN ST
BRYAN  OH    43506-1471

#1541979
MANEY INT'L OF DULUTH W
3204 CARLTON ST
DULUTH    MN    55806-1740

#1541980
MANEY INTERNATIONAL W
375 32ND AVENUE NORTH
SAINT CLOUD    MN    56303-3762

#1024749
MANFREDI  JOSEPH
410 EDISON ST
STRUTHERS  OH    444711357

#1024750
MANG  WILLIAM
4859 FAIRPORT RD.
NEWTON FALLS    OH    44444

#1024751
MANGAN  GARY
9366 ROLLING GREENS TRL
MIAMISBURG  OH    45342

#1024752
MANGAN  SCOTT
5817 ST RT 734
JAMESTOWN  OH    45335

#1056472
MANGAN  ROBERT
10430 BARNVIEW COURT
DAYTON  OH    45458

#1056473
MANGAN  TRACI
4251 COUNTRY GLEN CIRCLE
BEAVERCREEK  OH    45432

#1134305
MANGAN  LINDA
3809 BRADDOCK STREET
KETTERING  OH    45420

#1134306
MANGANO WILLIAM R
151 LODEN LANE
ROCHESTER  NY    14623-3619

#1024753
MANGAS  AMY
1532 NORTON AVE
KETTERING    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229454
MANGAS TOOL & DIE DIVISION
GENERAL PRECISION TOOL & DIE
INC
2721 AVALON AVENUE
MUSCLE SHOALS   AL     35661

#1056474
MANGEN  RANDY
7528 BULCHER ROAD
VERSAILLES     OH     45380

#1024754
MANGETT  GREGORY
4403 1/2 DAVISON RD LOT 42
BURTON   MI     48509

#1229455
MANGHAM & ASSO INC
PO BOX 100907
IRONDALE    AL     35210

#1229456
MANGHAM & ASSOCIATES INC
MAI
508 25TH ST S
BIRMINGHAM    AL     35210

#1024755
MANGIAFESTO  JOSEPH
5854 STONE RD
LOCKPORT   NY     14094

#1024756
MANGIAFESTO  NICHOLAS
7115 RIDGEWOOD DR
LOCKPORT   NY     140941619

#1229457
MANGIAFESTO JOSEPH N
5854 STONE RD
LOCKPORT  NY     14094

#1024757
MANGIAMELE  KENT
1781A STONEYWAY
FARMINGTON   NY     14425

#1024758
MANGIO  ALFREDO
376 CAMBRIDGE DR
FAIRBORN    OH     45324

#1024759
MANGIOLA  GINO
126 SHALE DR.
ROCHESTER  NY     14615

#1024760
MANGIONE  JOHN
202 BARBADOS DR
CHEEKTOWAGA NY     142272519

#1134307
MANGIONE  JAMES L
531 A EAST DOVER ST
MILWAUKEE   WI     53207-2105

#1024761
MANGOLD MICHAEL
535 QUEEN ELEANOR CT
MIAMISBURG    OH     45342

#1134308
MANGOLD CHARLES J
1121 S PALESTINE RD
RAYMOND  MS     39154-9185

#1134309
MANGOLD JOHN A
2323 KIMBELL RD
TERRY    MS     39170-0000

#1229458
MANGOTEX
C/O WF WHELAN CO
6850 MIDDLEBELT RD
ROMULUS MI     48174

#1024762
MANGRUM EDWARD
483 CO. RD. #610
ROGERSVILLE    AL     35652

#1134310
MANGRUM JR  CHARLES L
525 BEASON RD SE
CALHOUN   GA     30701-4105

#1024763
MANGUAL SR  LUIS
17 GROVELAND
BUFFALO    NY     14214

#1229459
MANGUARD SYSTEMS INC
ENVIRONMENTAL SOFTWARE APPLICA
11838 HIGHLAND RD
HARTLAND  MI     48353

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024764
MANGUM BARBARA
808 S COLLEGE ST
BRANDON   MS   39042

#1024765
MANGUM REGINALD
808 S COLLEGE ST
BRANDON   MS   39042

#1229460
MANHATTAN BUILDING CO THE
344185605
PO BOX 1985
TOLEDO   OH   436031985

#1229461
MANHATTAN COLLEGE
MANHATTAN COLLEGE PKWY
RIVERDALE   NY   10471

#1229462
MANHATTAN INSTITUTE FOR
POLICY RESEARCH INC
52 VANDERBILT AVE
NEW YORK   NY   10017

#1229463
MANHATTAN REPORTING CORP
420 LEXINGTON AVE STE 2108
NEW YORK   NY   10170

#1229464
MANHATTANVILLE COLLEGE
2900 PURCHASE ST
ATTN STUDENT ACCOUNTS
PURCHASE   NY   10577

#1134311
MANHERTZ ESTHER M
3 BRAMBLEWOOD LANE
ROCHESTER NY   14624

#1134312
MANHERTZ JOSEPH H
1 WHEATFIELD CIRCLE
FAIRPORT   NY   14450-9320

#1056475
MANI   MAYA
3310 S. DIXON LANE
APT. #255
KOKOMO   IN   46902

#1229465
MANI & THAILAMANI IYER
ACCT OF MARY J STATEN
CASE #93-4588LT
     374584511

#1076863
MANIA TECHNOLOGIES INC.
1445 ALLEC STREET
ANAHEIM   CA   92805

#1076864
MANIABARCO
30 SOUTH SATELLITE RD
SOUTH WINDSOR   CT   06074

#1056476
MANIACI   KATHLEEN
13864 BOURNEMUTH DRIVE
SHELBY TOWNSHIP   MI   48315

#1229466
MANIAK ANGELA J
191 PRESCOTT HILL RD
NORTHPORT   ME   04849

#1024766
MANIFOLD   ZACHARY
2840 FOXWOOD COURT
MIAMISBURG   OH   45342

#1024767
MANIGAULT   LISA
516 W DELASON
YOUNGSTOWN OH   44511

#1024768
MANIOCI   NATE
PO BOX 13186
ROCHESTER   NY   14613

#1024769
MANION   ANTHONY
2760 S. WENTWORTH AVENUE
MILWAUKEE   WI   53207

#1056477
MANIS   BRYON
8507 DALE
DEARBORN HEIGHTS   MI   48127

#1056478
MANIS   SANFORD
4459 WEST 300 SOUTH
ANDERSON   IN   46011

#1134313
MANIS   JOE D
7482 W CTY RD 275 N
NEW CASTLE   IN    47362-0000

#1134314
MANIS   TAMMY J
12451 NE 15TH ST
WILLISTON    FL    32696-8169

#1134315
MANISCALCO  JAMES A
3200 LA ROTONDA DR
RANCHO PALOS VERDES  CA    90275-6161

#1229467
MANITOBA CORP
122-130 CENTRAL AVE
LANCASTER   NY    14086

#1229468
MANITOBA CORPORATION
PO BOX 385
LANCASTER   NY    140860385

#1539848
MANITOBA CORPORATION
Attn   ACCOUNTS PAYABLE
122 - 130 CENTRAL AVENUE
LANCASTER   NY    14086

#1229469
MANITOU CONSTRUCTION CO
1150 PENFIELD RD
ROCHESTER  NY    14625-220

#1229471
MANITOU CONSTRUCTION CO INC
1260 JEFFERSON RD
ROCHESTER  NY    14623

#1229472
MANITZ & FINSTERWALD & PARTNER
POSTFACH 31 02 20
80102 MUNCHEN
GERMANY

#1229473
MANIX MANUFACTURING INC
1650 LORETTA AVE
FEASTERVILLE    PA    19053

#1229475
MANIX MANUFACTURING INC
C/O NOBLE, J D & ASSOCIATES IN
720 INDUSTRIAL DR UNIT 118
CARY   IL    60013

#1229476
MANIX MFG INC       EFT
410 PIKE RD
HUNTINGDON VALLEY   PA    19006

#1024770
MANKA  JOHN
6654 S. CRANE DR.
OAK CREEK   WI    53154

#1229477
MANKATO STATE UNIVERSITY
CASHIER
P O BOX 8400
MANKATO  MN    560028401

#1024771
MANKE  ROBERT
6037 E CANAL RD
LOCKPORT  NY    140949226

#1056479
MANKER  CHRISTINA
1388 COWMAN COURT
BEAVERCREEK  OH    45434

#1229478
MANKIEWICZ COATINGS LLC
8 CARLISLE DRIVE
SIMPSONVILLE    SC    29681

#1229479
MANKIEWICZ GEBR & CO (GMBH & C
GEORG-WILHELM-STR 189-191
HAMBURG    21107
GERMANY

#1024772
MANKIN  CAROL
P.O. BOX 39
ARCANUM  OH    45304

#1024773
MANKIN  ROGER
P.O. BOX 39
ARCANUM  OH    45304

#1056480
MANKOSKI  MICHAEL
6632 CROSSBROOK DRIVE
CENTERVILLE   OH    45459

#1024774
MANKOWSKI DONALD
9276 NEFF RD
CLIO     MI    48420

#1024775
MANKOWSKI PATRICIA
9433 BRISTOL RD
SWARTZ CREEK  MI    484738592

#1024776
MANLEY  DEBRA
474 HOWLAND WILSON RD NE
WARREN  OH    44484

#1024777
MANLEY  MICHAEL
3185 GEORGE RUSSELL RD
DECATUR  AL    35603

#1056481
MANLEY  ALISHA.C
4825 FLAGSTONE CT
HUBER HEIGHTS    OH    45424

#1056482
MANLEY  ERIN
812 DEERFIELD RD
ANDERSON  IN    46012

#1056483
MANLEY  FRANCIS
6303 HIDDEN TRAILS
BURTON  MI    48519

#1056484
MANLEY  JAMES
831 STETSON
TECUMSEM  MI    49286

#1134316
MANLEY  RODGER D
1425 BRILEY RD
C/O MERISA CAMPBELL
JOHANNESBURG  MI    49751-9595

#1531985
MANLEY  MARK W
2346 S. 119TH E. AVE
TULSA    OK    74129

#1056485
MANLOVE  GREGORY
1403 HONEY LANE
KOKOMO  IN    46902

#1056486
MANLOVE  VICKY
1403 HONEY LANE
KOKOMO  IN    46902

#1024778
MANN  DAVID
3390 REESE RD
FRANKENMUTH  MI    48734

#1024779
MANN  JOHN
225 N MAIN ST
GERMANTOWN OH    453271007

#1024780
MANN  JUDY
2094 KENDALL RD
KENDALL  NY    14476

#1024781
MANN  LUCRETIA
753 ELLSWORTH DR
TROTWOOD  OH    454262515

#1024782
MANN  MICHAEL
1631 ELAINE STREET
DAYTON    OH    45427

#1024783
MANN  PAUL
1119 PIONEER DR
N TONAWANDA  NY    141202968

#1024784
MANN  ROGER
6760 S 25TH E
PENDLETON  IN    46064

#1024785
MANN  RONN
1473 ROOSEVELT HWY
HILTON    NY    14468

#1024786
MANN  STEPHANIE
1837 AUBURN AVE
DAYTON   OH   45406

#1024787
MANN  TAMMY
6340 HOSPITAL RD
FREELAND    MI      486239343

#1024788
MANN  TONY
9309 HEYWOOD RD
CASTALIA    OH    44824

#1024789
MANN  VICTORIA
4040 BUTTERWOOD COURT
DAYTON  OH    45424

#1024790
MANN  WILLA
1130 ARNELLE CT
COLUMBUS  OH    43228

#1056487
MANN  DANA
9807 LINCOLNSHIRE ROAD
MIAMISBURG    OH    45342

#1056488
MANN  DAVID
16216 ASPEN HOLLOW
FENTON    MI    48430

#1056489
MANN  DAVID
4491 N GALE
DAVISON    MI    48423

#1056490
MANN  ELIZABETH
8155 WHITECLIFF LN
GRAND BLANC  MI    48439

#1056491
MANN  GAMDUR
8155 WHITECLIFF LANE
GRAND BLANC  MI    48439

#1056492
MANN  HARPREET
201 ALLUVUIAL AVE
CLOVIS    CA    93611

#1056493
MANN  HOWARD
567 LAKEWOOD COURT
GREENTOWN  IN    46936

#1056494
MANN  JEFFREY
694 LAYMAN CREEK CIR
GRAND BLANC  MI    48439

#1056495
MANN  JONATHAN
5413 E 500 N
KOKOMO  IN    46901

#1056496
MANN  LINDA
6791 COMBRAY
WEST BLOOMFIELD    MI    48322

#1056497
MANN  NATHAN
2401 N WEDGEWOOD CT
MUNCIE    IN    47304

#1134317
MANN  LAVETA
5594 BUCKNECK RD
BRADFORD  OH    45308-9427

#1134318
MANN  LEROY
PO BOX 17503
DAYTON    OH    45417-0503

#1134319
MANN  SUZANNE M
695 VICTOR RD.
VICTOR    NY    14564-9374

#1522177
MANN  JOHN
4407 LUCCA DRIVE
LONGMONT  CO    80503

#1524600
MANN & HUMMEL
Attn    ACCOUNTS PAYABLE
HINDERBURST 45
LUDWIGSBURG        71638
GERMANY

#1541981
MANN & HUMMEL
HINDERBURST 45
LUDWIGSBURG        71638
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229480
MANN & HUMMEL AUTOMOTIVE EFT
FMLY GEIGER TECHNIC INC
AND  GEIGER PLASTICS USA INC
6400 SPRINKLE RD
PORTAGE    MI    49002

#1229481
MANN & HUMMEL USA INC
6400 SPRINKLE RD
PORTAGE    MI    49002-872

#1524601
MANN & HUMMEL USA INC
Attn   ACCOUNTS PAYABLE
6400 SOUTH SPRINKLE ROAD
PORTAGE    MI    49002-9706

#1541982
MANN & HUMMEL USA INC
6400 SOUTH SPRINKLE ROAD
PORTAGE    MI    49002-9706

#1536294
MANN BRACKEN LAYNG & KNEZO
POB 42734
WASHINGTON    DC    20015

#1229484
MANN CORP
1840 COUNTY LINE RD UNIT #101
HUNTINGDON VALLEY    PA    19006

#1229485
MANN ENGINEERING CO INC
3210 INDUSTRIAL BLVD
BETHEL PARK    PA    15102

#1229486
MANN ENGINEERING CO INC
HLD PER DANA FIDLER
3210 INDUSTRIAL BLVD
BETHEL PARK    PA    15102

#1024791
MANN III    CURTIS
1457 VANCOUVER DR.
DAYTON    OH    45406

#1076865
MANN MADE INC
P O BOX 722
378 SOUTH HWY 78
WYLIE    TX    750980000

#1229487
MANN NANCY LINDA
10 GLEN AVE CASTLE HILL
NEW CASTLE    DE    19720

#1229488
MANN PAUL A
1119 PIONEER DR
NORTH TONAWANDA NY    14120

#1229489
MANN PHIL
420 E 54TH ST 18G
NEW YORK    NY    10022

#1541983
MANN+HUMMEL USA INC
1827 NORTH BENDIX DRIVE
SOUTH BEND    IN    46628

#1229490
MANN, CHARLES R ASSOCIATES INC
1828 L ST NW  STE 950
WASHINGTON    DC    200365104

#1024792
MANNA  EUGENE
3010 YORKTOWN STREET
RACINE    WI    534041245

#1024793
MANNA  STEVEN
1485 ATTRIDGE RD
CHURCHVILLE    NY    14428

#1229491
MANNA FREIGHT SYSTEMS INC
2440 ENTERPRISE DR
MENDOTA HEIGHTS    MN    55120

#1024794
MANNER  KEVIN
824 GLOUCESTER DR
HURON    OH    44839

#1229492
MANNER, KEVIN
824 GLOUCESTER DR
HURON    OH    44839

#1056498
MANNERBERGAXEL
6103 SHAWNEE ROAD
SANBORN    NY    14132

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1229493
MANNESMANN REXROTH AG
JAHNSTRASSE 3 5
D97813 LOHR AM MAIN
GERMANY

#1536295
MANNETTA JO LANDERS
5386 NORTH BYRON RD
ELBA    NY    14058

#1056499
MANNFELD DAVID
14833 BEACON BLVD
CARMEL    IN    46032

#1229494
MANNHEIMER SWARTLING
ADVOKATBYRA
101 PARK AVE
NEW YORK    NY    10178

#1229495
MANNHEIMER SWARTLING
ADVOKATBYRA
BOS 1650    S 111 86
STOCKHOLM
SWEDEN

#1024795
MANNIES    GARY
210 SENATOR WAY
CARMEL    IN    46032

#1024796
MANNING    BRENDA
124 TULIP DR.
W. CARROLLTON    OH    45449

#1024797
MANNING    GARY
4815 GRATIOT RD
SAGINAW    MI    486036244

#1024798
MANNING    KATHY
397 MICHIGAN ST
LOCKPORT    NY    14094

#1024799
MANNING    LADAWN
230 WESTDALE CT
DAYTON    OH    45407

#1024800
MANNING    LEON
3633 N 42ND ST
MILWAUKEE    WI    532163440

#1024801
MANNING    OLLIE
108 QUEEN ANDRIA LN
JACKSON    MS    392093136

#1024802
MANNING    PATRICIA
531 MARVIN ST.
MILAN    MI    48160

#1024803
MANNING    SEAN
3100 S WINTER H-12
ADRIAN    MI    49221

#1024804
MANNING    THOMAS
4881 SCOTHILLS DR
ENGLEWOOD OH    453223524

#1024805
MANNING    TIMOTHY
108 QUEEN ANDRIA LANE
JACKSON    MS    39209

#1056500
MANNING    CLINT
RR 2 BOX 294-1A
MACY    IN    46951

#1056501
MANNING    KATHLEEN
6338 AIKEN RD
LOCKPORT    NY    14094

#1056502
MANNING    MATTHEW
1019 BERKSHIRE ROAD
DAYTON    OH    45419

#1056503
MANNING    ROBERT
1432 WATERWAYS DRIVE
ANN ARBOR    MI    48108

#1056504
MANNING    STEVEN
6509 CALLE PLACIDO
EL PASO    TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134320
MANNING  CHARLES L
6453 BREEZEWOOD DR
ALGER   MI    48610-9407

#1134321
MANNING  JAMES F
6273 PINE AVE
VASSAR   MI    48768-9213

#1134322
MANNING  KATHLEEN A
6453 BREEZEWOOD DR
ALGER   MI    48610-9407

#1134323
MANNING  ROBERT L
6338 AIKEN RD
LOCKPORT   NY    14094-9618

#1134324
MANNING  STEVEN A
8 FEATEAU AVE
TUPPERLAKE   NY    12986-1504

#1229496
MANNING LEAVER BRUDER &
BERBERICH
5750 WILSHIRE BLVD  #655
LOS ANGELES   CA    90036

#1543541
MANNINGS UK
RUSSEL ROAD
UNIT 1-5
SOUTHPORT        PR9 7SY
UNITED KINGDOM

#1056505
MANNION  CARRIE
6390 TITTABAWASSEE
SAGINAW   MI    48603

#1229497
MANNION BROTHERS HARDWARE
5645 STATE ST
SAGINAW   MI    48603

#1024806
MANNIX  JEFFREY
1499 JUSTIN COURT
BELLBROOK   OH    45305

#1024807
MANNIX  WENDY
6838 PARK LANE
WATERFORD  WI    53185

#1024808
MANNON GEARL
8651 THOMAS LN
W JEFFERSON   OH    43162

#1024809
MANNON GERRY
54 ESTATES LN
REYNOLDSBURG   OH    43068

#1024810
MANNS  JEWEL
1918 LARKSWOOD DR
DAYTON   OH    45427

#1024811
MANNS SR  AARRON
3104 W RIVERVIEW AVE
DAYTON   OH    45406

#1530734
MANNS, DEBRA A.
Attn   FRANK J. DOLCE, ESQUIRE
1000 LIBERTY BUILDING
420 MAIN STREET
BUFFALO   NY    14202

#1024812
MANNS, JR.    EUGENE
4722 CROFTSHIRE DR #3B
KETTERING    OH    45429

#1076866
MANNY GARCIA

#1056506
MANOCHA CHARU
1750 LINCOLNSHIRE DRIVE
ROCHESTER HILLS    MI    48309

#1056507
MANOCHA SANDEEP
1750 LINCOLNSHIRE DRIVE
ROCHESTER HILLS    MI    48309

#1134325
MANOFSKY RAYMOND C
1155 PAIGE AVE NE
WARREN  OH    44483-3837

#1024813
MANOGIN  PAMELA
2325 MARGRET WALKER
JACKSON    MS    39213

#1056508
MANOLESCU TEODOR
1637 PRAIRIE DR
PONTIAC    MI    48340

#1229498
MANOMETROS Y    EFT
DISTRIBUCIONES SA DE CV
INSURGENTES CENTRO NO 129-3
DF 06470 COL SAN RAFAEL
MEXICO

#1229499
MANOMETROS Y DISTRIBUCIONES SA
INSURGENTES CENTRO NO 129-3
CIUDAD DE        06470
MEXICO

#1024814
MANOR  JOSEPH
5277 PARKWAY DR.
BAY CITY    MI    48706

#1024815
MANOR  ROBERT
179 E CHURCH ST.
NEW VIENNA    OH    45159

#1024816
MANOR  TAMMIE
5277 PARKWAY DR.
BAY CITY    MI    48706

#1134326
MANOR  CARLA G
4150 MYRLEVILLE RD
YAZOO CITY    MS    39194-8429

#1536296
MANOR MOBILE HOME COMM ATN D WISE
2801 SOUTH STONE ROAD
MARION    IN    46953

#1056509
MANOROTKUL SURADECH
1186 BOLLIN AVE.
CAMARILLO    CA    93010

#1229500
MANOS PAPPAS & STEFANSKI
CO LPA
5437 MAHONING AVE    STE 22
AUSTINTOWN    OH    44515

#1076867
MANPOWER
P.O. BOX 4714
LOS ANGELES    CA    90096-4714

#1076868
MANPOWER
PO BOX 504031
THE LAKES    NV    88905-4031

#1229501
MANPOWER
3135 LOGAN VALLEY RD
TRAVERSE CITY    MI    49684

#1229502
MANPOWER
PO BOX 12196
JACKSON    TN    383080136

#1229504
MANPOWER CAN T6201
PO BOX 6100 POSTSTAT F
TORONTO    ON    M4Y 2Z2
CANADA

#1229505
MANPOWER DAYTON INC
MANPOWER TECHNICAL SERVICES
3075 GOVERNORS PL BLVD STE 200
DAYTON    OH    45409

#1076869
MANPOWER INC
616 SOUTH MCKENZIE
FOLEY    AL    365350208

#1229506
MANPOWER INC
1932 E 53RD ST
ANDERSON    IN    46013

#1229507
MANPOWER INC
2000 S GOYER RD
KOKOMO    IN    46902-275

#1229509
MANPOWER INC
450 ESSJAY RD STE 160
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1229510
MANPOWER INC
5301 NORTH IRONWOOD RD
MILWAUKEE   WI    53201

#1229511
MANPOWER INC
DEPT 3630
PO BOX 7247 0208
PHILADELPHIA    PA    191700208

#1229512
MANPOWER INC
MANPOWER
425 N HIGH ST SQ STE 1
MUNCIE   IN    47305

#1229513
MANPOWER INC
MANPOWER AUTOMOTIVE DIV
888 W BIG BEAVER RD STE 460
TROY    MI    48084

#1229514
MANPOWER INC
MANPOWER INC OF INDIANAPOLIS
DEPARTMENT #0312
MB UNIT #6003
MILWAUKEE   WI    53267

#1229515
MANPOWER INC
MANPOWER INTERNATIONAL
6026 US HWY 98 W STE 2
HATTIESBURG  MS    39402

#1229516
MANPOWER INC
MANPOWER TEMPORARY SERVICE
4026 E 82ND STE A2
INDIANAPOLIS    IN    46250

#1229517
MANPOWER INC
MANPOWER TEMPORARY SERVICE
5801 W I-20 STE 300
ARLINGTON   TX    76016

#1229518
MANPOWER INC
MB UNIT 6003
MILWAUKEE    WI    53267

#1229519
MANPOWER INC
PO BOX 7247 0208
PHILADELPHIA    PA    191700208

#1229520
MANPOWER INC
PO BOX 7247-0208DEPT56
PHILADELPHIA    PA    191700001

#1545525
MANPOWER INC
BOX 68-6003
MILWAUKEE    WI    53267-6003

#1229521
MANPOWER INC OF INDIANAPOLIS
205 E NEW YORK ST
INDIANAPOLIS    IN    462042114

#1229522
MANPOWER INC OF KENT COUNTY
2930 BROADMOOR SE
GRAND RAPIDS   MI    49512

#1229523
MANPOWER INC OF TOLEDO
114 N SUMMIT ST
TOLEDO    OH    436041034

#1229524
MANPOWER INC OF TOLEDO
HOLD DALE SCHEER 6/21/00
PO BOX 2248
TOLEDO    OH    43603

#1229525
MANPOWER INC OF TOLEDO
MANPOWER INC
4901 TOWNE CENTER #201
SAGINAW   MI    48604

#1229526
MANPOWER INC OF TOLEDO
MANPOWER INC
MB UNIT 6003
MILWAUKEE    WI    53267

#1229527
MANPOWER INC OF TOLEDO
MANPOWER TEMPORARY SERVICE
2341 STONE BRIDGE DR
FLINT    MI    48532

#1229528
MANPOWER INC OF TOLEDO
MANPOWER TEMPORARY SERVICE
7640 DIXIE HWY #200
CLARKSTON  MI    48346

#1229529
MANPOWER INC OF TOLEDO
MANPOWER TEMPORARY SERVICES
4400 S SAGINAW ST
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229530
MANPOWER INC OF TOLEDO
MANPOWER TEMPORARY SERVICES
888 W BIG BEAVER STE 460
TROY    MI    48084

#1076870
MANPOWER INTERNATIONAL
MANPOWER TEMPORARY SERVICES
5200 E MARKET ST
WARREN  OH    44484

#1229531
MANPOWER INTERNATIONAL INC
5301 N IRONWOOD RD
MILWAUKEE    WI    532174910

#1229532
MANPOWER INTERNATIONAL INC
MANPOWER TEMPORARY SERVICE
4811 S 76TH ST SUITE 410
MILWAUKEE    WI    532204351

#1229533
MANPOWER INTERNATIONAL INC
MANPOWER TEMPORARY SERVICES
1777 S HARRISON ST #301
DENVER   CO    80210

#1076871
MANPOWER INTERNATIONAL INCS
MANPOWER TEMPORARY SERVICES
3333 MICHELSON DRIVE #330
IRVINE    CA    92715

#1076872
MANPOWER INTL INC
MANPOWER TEMP SERVICES (DBA)
2000 S GOYER RD
KOKOMO   IN    46902

#1229534
MANPOWER OF DAYTON INC
8050 WASHINGTON VILLAGE DR
DAYTON   OH    45458

#1229535
MANPOWER OF DAYTON INC
MANPOWER TEMPORARY SERVICES
4162 LITTLE YORK RD
DAYTON   OH    45414

#1229536
MANPOWER OF DAYTON INC
MANPOWER TEMPORARY SERVICES
500 LINCOLN PARK BLVD
DAYTON   OH   454293479

#1229537
MANPOWER OF DAYTON INC   EFT
MANPOWER TEMPORARY SERVICES
500 LINCOLN PARK BLVD
DAYTON   OH   454010158

#1229538
MANPOWER OF DETROIT INC
MANPOWER TEMPORARY SERVICES
24901 NORTHWESTERN HWY STE 200
SOUTHFIELD    MI    48075

#1229539
MANPOWER OF KENT COUNTY INC
MANPOWER TEMPORARY SERVICES
2930 BROADMOOR SE
GRAND RAPIDS    MI    49512

#1229540
MANPOWER OF MUSKEGON & OTTAWA
MANPOWER TEMPORARY SERVICES
820 TERRACE ST
MUSKEGON MI    49440

#1229541
MANPOWER PROFESSIONAL
Attn   TERESA HINKLE
11350 N MERIDIAN ST STE 610
CARMEL   IN    46032

#1229542
MANPOWER PROFESSIONALS
4950 YONGE ST STE 700
TORONTO    ON    M2N 6K1
CANADA

#1229543
MANPOWER S A DE C V    EFT
PASEO TRIUNFO DE LA REPUBLICA
#2827 LOC 16-A PLAZA ARIES COL
PARTIDO ROMERO CP 32030 CD
MEXICO

#1229544
MANPOWER SA DE CV
MIGUEL DE LAURENT 15 BIS 2P
COLONIA VALLE
          03100
MEXICO

#1229545
MANPOWER SERVICES
PO BOX 713169
COLUMBUS  OH    432713169

#1229546
MANPOWER SERVICES (CANADA) LTD
4950 YOUNGE ST STE 900
TORONTO    ON    M2N6K1
CANADA

#1229547
MANPOWER SERVICES (TORONTO) LT
MANPOWER ONT #T6201
PO BOX 6100 POST STAFF F
TORONTO    ON    M4Y 2Z2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229548
MANPOWER SERVICES CANADA LIMIT
4950 YONGE ST SUITE 900
TORONTO   ON   M2N 6K1
CANADA

#1229549
MANPOWER TEMPORARY SERVICE
1 PARK PL STE 410
MCALLEN  TX    78503

#1076873
MANPOWER TEMPORARY SERVICES
MANPOWER SAN DIEGO
101 WEST BROADWAY STE 1400
SAN DIEGO    CA    92101

#1229550
MANPOWER TEMPORARY SERVICES
281 US 131 WESTLAND PL
THREE RIVERS    MI    49093

#1024817
MANRING  BETTY
817 E 1000 N
ALEXANDRIA    IN    46001

#1134327
MANRING  DONALD E
817 E 1000 N
ALEXANDRIA    IN    46001-8484

#1024818
MANRY  KELLY
6786 S 600 W
SWAYZEE  IN    46986

#1134328
MANSBERGER PAMELA J.
10762 W. ALVARADO RD
AVONDALE  AZ    85323-5093

#1024819
MANSELL  TIMOTHY
22068 FAIN RD
ELKMONT  AL    35620

#1134329
MANSELL  ROBERT E
342 COUNTY ROAD 107
KILLEN    AL    35645-8106

#1024820
MANSFIELD  CASSIUS
7826 W 180 S
RUSSIAVILLE    IN    46979

#1024821
MANSFIELD  COLIN
1984 STEWART DR NW
WARREN  OH    444852339

#1024822
MANSFIELD  JAMES
338 LAWNCREST AVE
DAYTON  OH    45427

#1024823
MANSFIELD  JENNIFER
312 S MILL ST
CLIO    MI    48420

#1024824
MANSFIELD  ROBERT
312 S MILL ST
CLIO    MI    48420

#1024825
MANSFIELD  WILLIAM
106 SUNSET HILLS
GRAND RAPIDS    MI    49504

#1056510
MANSFIELD  CHARLES
315 DUNN DRIVE
GIRARD    OH    44420

#1056511
MANSFIELD  GEORGE
2551 CANTERWOOD DR
HIGHLAND  MI    48357

#1056512
MANSFIELD  JENNIFER
6610 STURBRIDGE PL
POLAND  OH    44514

#1134330
MANSFIELD  MARION J
541 CAREY PLACE
LAKELAND  FL    33803

#1229551
MANSFIELD  BOARD OD EDUCATION
PO BOX 1448
MANSFIELD    OH    44901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1536297
MANSFIELD MUNI CT CLERK
PO BOX 1228
MANSFIELD   OH   44901

#1229552
MANSFIELD MUNICIPAL COURT
ACCT OF ALVIN C WILKES
CASE #90-CVH-03601
        242807399

#1229553
MANSFIELD MUNICIPAL COURT
ACCT OF JOHN R COLLINS
CASE #88 CVF 4790
PO BOX 1228
MANSFIELD     OH   292383056

#1229554
MANSFIELD MUNICIPAL COURT
ACCT OF JOHN R COLLINS
CASE #93 CVH 1047

#1229555
MANSFIELD MUNICIPAL COURT
ACCT OF JOSEPH DALNOKY
CASE #93-CVH-893
        190305844

#1229556
MANSFIELD MUNICIPAL COURT
ACCT OF WILLIAM CASON JR
CASE# 93-CVH-4360
        381624861

#1229557
MANSFIELD MUNICIPAL COURT
CIVIL DIVISION
30 NORTH DIAMOND STREET
MANSFIELD    OH    44902

#1536298
MANSFIELD MUNICIPAL COURT (CIV DIV)
30 NORTH DIAMOND STREET
MANSFIELD     OH    44902

#1229558
MANSFIELD OH INCOME TAX DIV
        3421

#1541984
MANSFIELD TRUCK SALES
PO BOX 1516
MANSFIELD     OH    44901-1516

#1229559
MANSFIELD, CASSIUS
7826 W 180 S
RUSSIAVILLE    IN    46979

#1229560
MANSION VIEW PROPERTIES
1801 J ST
SACRAMENTO  CA   95814

#1056513
MANSMANN DONALD
1510 BROOKMILL COURT
CARMEL  IN    46032

#1024826
MANSON DANIEL
337 SPITLER
BRADFORD  OH    45308

#1024827
MANSON DONALD
941 BLUE JAYLIN #B
ANAHEIM   CA    92801

#1024828
MANSON MARVIN
5834 SHADY COVE LN
TROTWOOD  OH    45426

#1024829
MANSON TIMOTHY
1426 GLENDALE AVE
DAYTON    OH    45406

#1134331
MANSON DELORES E
4534 CHANNING LN
DAYTON    OH    45416-1655

#1536299
MANSOOR KOLEINI
6801 ENGLEWOOD AVE
RAYTOWN  MO    64133

#1056514
MANSOUR ALFRED
236 BEECHVIEW DR
ROCHESTER  MI    48306

#1056515
MANSOUR JOHN
1570 SUGAR MAPLE WAY
WEST BLOOMFIELD  MI    48324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1056516
MANSUR  JOHN
2112 LYNN DR
KOKOMO  IN        46902

#1229561
MANSUR TRUCKING INC
3820 KENNEDY RD
JANESVILLE      WI      53545

#1134332
MANTE  ELIZABETH
8624 3RD AVE
NIAGARA FALLS      NY    14304-1845

#1134333
MANTE  ROBERT D
2477 STOELTING ST
NIAGARA FALLS      NY      14304-2056

#1073203
MANTECH TEST SYSTEMS, INC.
Attn   DEBRA PUCKETT
14119-A SULLYFIELD CIRCLE
1ST FLOOR
CHANTILLY      VA      20151

#1024830
MANTEI  JEFFERY
2230 PLAZA DRIVE WEST
CLIO      MI      48420

#1229562
MANTELLI TRAILER SALES INC
6865 SOUTH TRANSIT RD
LOCKPORT  NY      14094

#1229563
MANTENIMIENTO DE        EFT
TRATAMIENTOS TERMICOS SA DE CV
AV ALTA TENSION S/N-A
ZONA IND SAN LUIS POTOSI S L P
Z P 78090
MEXICO

#1229564
MANTENIMIENTO DE COMPUTADORAS
Y SERVICTOS ASOCIADOS SA DE CV
LEIBNITZ #196 COLONIA ANZURES
DELEG MIGUEL HIDALGO CP 11590
MEXICO

#1229565
MANTENIMIENTO DE TRATAMIENTOS
MATTSA
ALTA TENSION S/N INTERIOR A
COLONIA ZONA INDUSTRIAL
SAN LUIS POTOSI        078090
MEXICO

#1229566
MANTER TECHNOLOGIES CORP
7177 MARINE CITY AIRPORT
MARINE CITY      MI      48039

#1229567
MANTER TECHNOLOGIES CORP
7177 MARINE CITY HWY
MARINE CITY      MI      480391008

#1056517
MANTESE  JOSEPH
13367 HAWK DRIVE
SHELBY TWP.      MI      48315

#1056518
MANTHEY  MARK
1421 SOARING HEIGHTS DR
DAYTON   OH      45440

#1056519
MANTYLA  TED
19798 JOE DR
MACOMB TWP  MI      48044

#1539849
MANU INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
720 LEE STREET
ELK GROVE VILLAGE      IL      60007

#1229568
MANUAL INDUSTRIAL PROPERTY B V
PO BOX 15140
NL-3501 BC UTRECHT
NETHERLANDS

#1524603
MANUAL TRANSMISSIONS OF MUNCIE LLC
Attn   ACCOUNTS PAYABLE
PO BOX 5050
MUNCIE      IN      47307-5050

#1541985
MANUAL TRANSMISSIONS OF MUNCIE LLC
PO BOX 5050
MUNCIE      IN      47307-5050

#1024831
MANUEL  ABBY
3218 S. DELAWARE AVE
MILWAUKEE  WI      53207

#1024832
MANUEL  BRETT
405 FOX RIVER HILLS DR
WATERFORD  WI      53185

---

#1024833
MANUEL  JOHNNY
1277 RIVER OAKS DR
FLINT     MI     485322830

#1024834
MANUEL  KEITH
6136 PENWOOD RD
MT MORRIS     MI     48458

#1024835
MANUEL  LEROY
1213 PRENTISS ST
YAZOO CITY     MS     39194

#1024836
MANUEL  RICHARD
1095 PARK AVE
GIRARD  OH     444201802

#1056520
MANUEL  ELAINE
3218 SOUTH DELAWARE AVENUE
MILWAUKEE  WI     53207

#1056521
MANUEL  PATRICK
P.O. BOX 334
OAK CREEK     WI     53154

#1531213
MANUEL  CHARLES W
6700 S. BIRCH
BROKEN ARROW  OK     74011

#1024837
MANUELLA  RANDY
2817 PARK LN
SANDUSKY  OH     448705962

#1024838
MANUELLA  TIMOTHY
2709 W. BOGART RD
SANDUSKY  OH     44870

#1229569
MANUFACTURAS CIFUNSA SA
BLVD ISIDRO LOPEZ Z # 4003
25230 SALTILLO COAH ZONA INDUS
MEXICO

#1229570
MANUFACTURAS CIFUNSA SA DE CV
BLVD ISIDRO LOPEZ ZERTUCHE #40
ZONA INDUSTRIAL
SALTILLO  COAH          25230
MEXICO

#1229571
MANUFACTURAS CIFUNSA SA DE CV
ZONA INDUSTRIAL
BLVD ISIDRO LOPEZ ZERTUCHE #40
SALTILLO  COAH          25230
MEXICO

#1229572
MANUFACTURAS CIFUNSA SA DE CV
ZONA INDUSTRIAL
SALTILLO  COAH          25230
MEXICO

#1541986
MANUFACTURAS CIFUNSA SA DE CV
PLANT 2
BLVD ISIDRO LOPEZ ZERTUCHE 4003
SALTILLO          25230
MEXICO

#1229573
MANUFACTURAS CIFUNSA SA EFT
BLVD ISIDRO LOPEZ
25230 SALTILLO COAH ZONA INDUS
MEXICO

#1229574
MANUFACTURAS ELECTRONICAS
MONTERREY SA DE CV HLD DFIDLER
BLVD TALAVERNA NO 532
VILLAS DE SAN MIGUEL
67130
MEXICO

#1229575
MANUFACTURAS ELECTRONICAS  EFT
MONTERREY HOLD PER DANA FIDLER
BLVD TALAVERNA 532 GUADALUPE
HOLD PER K DOMANICO 6/17/02 CP
NUEVO LEON     MEX          67110

#1229576
MANUFACTURAS ELECTRONICAS MONT
C/O WHITESELL, ROBERT O & ASSO
1800 S PLATE ST
KOKOMO  IN     46902

#1539850
MANUFACTURAS ELECTRONICAS MONTERREY
SA DE CV
PO BOX 5366
MCALLEN  TX     78502

#1229577
MANUFACTURAS METALICAS Y   EFT
LAMINADAS
5535 TIMBERWOLF DR
EL PASO     TX     79903

#1229578
MANUFACTURAS METALICAS Y LAMIN
EJE VIAL JUAN GABRIEL NO 4470
COL JARUDO DEL NORTE
CIUDAD JUAREZ          32659
MEXICO

#1229579
MANUFACTURAS METALICAS Y LAMIN
S.A. DE C.V.
FRACC. EL JARUDO DEL NORTE
EJE VIAL JUAN GABRIEL NO. 4470
CD. JUAREZ          32659
MEXICO

#1229580
MANUFACTURAS PHILLIPS      EFT
SCREW SA
POLIGONO INDUSTRIAL EITUA SN
48240 BERRIZ BIZKAIA
SPAIN

#1229581
MANUFACTURAS PHILLIPS SCREW SA
MAFISA
CTRA DE BILBAO 77
POL IND EITRA
BERRIZ  VIZCAYA          48240
SPAIN

#1229582
MANUFACTURAS PHILLIPS SCREW SA
MAFISA
EITRA
BERRIZ  VIZCAYA          48240
SPAIN

#1229583
MANUFACTURAS PHILLIPS SCREW SA
MAFISA
EITRA              C
TRA DE BILBAO 77
BERRIZ  VIZCAYA          48240
SPAIN

#1229584
MANUFACTURAS ZAPALINAME SA DE
TAL-PORT INDUSTRIES LLC
CARRETERA SALTILLO ZACATECAS K
PARQUE INDSTUSTRIAL LA ANGOST
SALTILLO        25086
MEXICO

#1229585
MANUFACTURERS & TRADERS TR CO
Attn   MARYLOU WYROBEK
ONE M & T PLAZA
BUFFALO   NY    14203

#1229586
MANUFACTURERS ALLIANCE
MAPI INC
1600 WILSON BLVD STE 1100
ARLINGTON   VA    222092594

#1529433
MANUFACTURERS ALLIANCE
1525 WILSON BLVD. STE 900
ARLINGTON   VA    22209-2411

#1076874
MANUFACTURERS ALLIANCE GROUP
Attn   MIKE BALDWIN
1535 OAK INDUSTRIAL LANE
CUMMING   GA    30041

#1229587
MANUFACTURERS ALLIANCE/MAPI
INC
1600 WILSON BLVD STE 1100
ADD CHG 03/11/05 AH
ARLINGTON   VA    222092594

#1229588
MANUFACTURERS BRUSH CORP
69 KING ST
DOVER    NJ      07801

#1229589
MANUFACTURERS EQUIPMENT & EFT
SUPPLY
PO BOX 387
2401 LAPEER RD
FLINT     MI      485010387

#1229590
MANUFACTURERS EQUIPMENT & SUPP
2401 LAPEER RD
FLINT     MI      48503-435

#1229593
MANUFACTURERS LIFE INS CO
3030 N ROCKY POINT DR W
STE 760
TAMPA     FL      33607

#1076876
MANUFACTURERS NEWS INC

#1229594
MANUFACTURERS NEWS INC
Attn   LINDA MCCANN
1633 CENTRAL ST
UPTD PER GOI 05/17/05 GJ
EVANSTON   IL    602011569

#1229595
MANUFACTURERS OF EMISSION
CONTROLS ASSOCIATION
1660 L ST NW STE 1100
WASHINGTON   DC    200365603

#1545526
MANUFACTURERS OF EMISSION
1660 L STREET NW
STE  1100
WASHINGTON   DC    20036-5603

#1229596
MANUFACTURERS PRODUCTS
26020 SHERWOOD AVE
WARREN   MI    48091

#1229597
MANUFACTURERS PRODUCTS CO
26020 SHERWOOD AVE
WARREN   MI    48091-125

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

---

#1229600
MANUFACTURERS PRODUCTS CO EFT
FMLY BARCLAYS BUSINESS CREDIT
26020 SHERWOOD AVE
WARREN   MI     48091

#1076877
MANUFACTURERS SERVICE INC
9715 KLINGERMAN ST.
          CA    91733

#1229602
MANUFACTURERS SERVICES
INDUSTRIES INC  AKA  MSI INC
19041 TAYLOR LAKE RD
HOLLY    MI     484428998

#1229603
MANUFACTURERS SERVICES INDUSTR
MSI
19041 TAYLOR LAKE RD
HOLLY    MI     48442

#1229605
MANUFACTURERS SERVICES INDUSTR
MSI
2519 BRANCH RD
FLINT    MI     48506

#1229606
MANUFACTURERS SERVICES INDUSTR
MSI
2712 N SAGINAW ST UNIT 172
FLINT    MI     48505

#1229607
MANUFACTURERS SUPPLIES CO
106 COMMERCE BLVD
LOVELAND   OH    45140

#1229609
MANUFACTURERS TOOL & DIE CO
3 TURNER DR
SPENCERPORT NY    145591930

#1229610
MANUFACTURERS TRANSPORT INC
1350 S WEST ST
INDIANAPOLIS   IN     462251546

#1229611
MANUFACTURERS TRANSPORT INC
SCAC  MFTI
1350 SOUTH WEST STREET
INDIANAPOLIS     IN    46221

#1076878
MANUFACTURERS' NEWS  INC.
EVANSTON   IL    60201-1569

#1539851
MANUFACTURES INDUSTRIAL GROUP
Attn   ACCOUNTS PAYABLE
450 MIG DRIVE
LEXINGTON   TN    38351

#1229612
MANUFACTURES SUPPORT SERVICES
109 HIDDEN LANE
LAREDO   TX    78041

#1229613
MANUFACTURES SUPPORT SERVICES
109 HIDDEN LN
LAREDO   TX    78042

#1545527
MANUFACTURING INNOVATIONS COMPANY
10210 E 50TH STREET
TULSA    OK    74146

#1229615
MANUFACTURING LABORATORIES INC
MLI
889 S RAINBOW BLVD PMB 690
LAS VEGAS    NV    89145

#1229616
MANUFACTURING LABS INC
PMB690
889 SOUTH RAINBOW BOULEVARD
LAS VEGAS    NV    891456238

#1545528
MANUFACTURING SERVICES INC
22114 E 62ND STREET
BROKEN ARROW  OK    74014

#1229617
MANUFACTURING SOLUTIONS INC
2210 W O SMITH ST
LAWRENCEBURG  TN     38464

#1229618
MANUFACTURING SOLUTIONS INC
M S I
302 JACKSON AVE
LAWRENSBURG  TN    38464

#1073204
MANUFACTURING TECH., INC
Attn   ACCTS PAYABLE
70 READY AVENUE, NW
FT WALTON BEACH   FL    32548

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076879
MANUFACTURING TECHNOLOGY
Attn   WARREN CORSE
TRAINING CENTER
10427 SAN SEVAINE WAY, STE I
MIRA LOMA    CA    91752

#1073205
MANUFACTURING TECHNOLOGY SE
Attn   EVELYN VALERIO
VILLA BLANCA #100
AGUMARINA CAGUAS   PR    00725

#1229619
MANUFACTURING TEST SYSTEMS
3401 MCLEAN ST
EL PASO    TX    79936

#1229620
MANUFAX INC
1324 D BARLOW ST
TRAVERSE CITY    MI    49686

#1229622
MANUFAX INC
1324D BARLOW
TRAVERSE CITY    MI    49686

#1229623
MANUGISTICS INC
9715 KEY WEST AVE
ROCKVILLE    MD    208503915

#1229624
MANUGISTICS, INC
2115 E. JEFFERSON ST
ROCKVILLE    MD    20852

#1056522
MANUSAKIS   EDWARD
7023 SHADY OAKS LANE
TRUSSVILLE    AL    35173

#1056523
MANUSAKIS   EVIE
1853  ROBERTS LANE
WARREN   OH    44483

#1056524
MANUSAKIS   WILLIAM
2375 ANNA AVE
WARREN  OH    44481

#1134334
MANUSAKIS   JAMES M
2734 ROBERTSON RD
SHARPSVILLE    PA    16150-4614

#1134335
MANUSAKIS   PAULINE H
788 STAMBAUGH AVE
SHARON    PA    16146-4142

#1134336
MANUSAKIS   ROSALIE B
2734 ROBERTSON RD
SHARPSVILLE    PA    16150-4614

#1229625
MANUSPEC CO INC
23802 FM 2978 RD STE C2
TOMBALL  TX    77375

#1229627
MANUSPEC COMPANY INC
23802 FM2978 - BLDG #C-2
TOMBALL  TX    77375

#1229628
MANVILLE ELECTRIC MOTOR CO
INC
147 BUSINESS CENTER DRIVE
BIRMINGHAM   AL    35244

#1229629
MANVILLE ELECTRIC MOTOR CO INC
147 BUSINESS CTR DR
BIRMINGHAM    AL    35244

#1056525
MANWARING MARVIN
11460 GRAND OAKS DRIVE
CLIO    MI    48420

#1229630
MANYSER MANUFACTURAS Y
SERVICIOS
C GABRIEL GARCIA MARQUEZ # 168
COMPLEJO IND CHIH CHIHUAHUA CH
MEXICO

#1229631
MANYSER MANUFACTURAS Y SERVICI
C GABRIEL GARCIA MARQUEZ #168
COMPLEJO INDUSTRIAL
CHIHUAHUA    14000
MEXICO

#1229632
MANYSER MANUFACTURAS Y SERVICI
COMPLEJO INDUSTRIAL
CHIHUAHUA    14000
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1024839
MANZ  BRET
3944 EVERETT HULL RD.
CORTLAND   OH    44410

#1024840
MANZO  PATRICIA
4378 E CARPENTER RD
FLINT    MI    48506

#1056526
MANZON  ALAN
2946 SHIRLEY DR
TROY   MI    480983939

#1545529
MAP SUPPLIERS INC
10390 E 21ST ST
TULSA   OK    74129

#1229633
MAP TRANSPORTATION
FMLY CHAMPION EXPRESS INC
2575 AMERICAN LANE
ELK GROVE VILLAGE       IL    60007

#1229634
MAP-KEY MATERIAS PLASTICS SA
MAP/KEY MATERIAS PLASTICS
VALE DA ARIEIRA BAROSA LEIRIA
LEIRIA        2400
PORTUGAL

#1543542
MAP-KEY MATERIAS PLASTICS SA
MAP/KEY MATERIAS PLASTICS
VALE DA ARIEIRA BAROSA LEIRIA
APORLADO 6
LEIRIA        2400
PORTUGAL

#1229635
MAPAL INC            EFT
4032 DOVE RD
PORT HURON   MI    48060

#1229636
MAPCO MIDWEST AIR PRODUCTS INC
LOF 8/95 ADD CHG
PO BOX 5319
TRAVERSE CITY       MI    496855319

#1229637
MAPCO NATURAL GAS LIQUIDS INC
THERMOGAS CO
3306 LAPEER RD
FLINT    MI    48503

#1024841
MAPES  MARK
8894 KINGSLEY DRIVE
ONSTED   MI    49265

#1056527
MAPES  JOHN
1125 N 850 E
GREENTOWN  IN    46936

#1056528
MAPES  STEVE
1351 FORSYTHE AVENUE
COLUMBUS   OH    432012712

#1229638
MAPES & SPROWL STEEL      EFT
1100 E DEVON AVE
ELK GROVE VILLAGE       IL    600075225

#1229639
MAPES & SPROWL STEEL LTD
1100 E DEVON AVE
ELK GROVE VILLAGE       IL    60007-522

#1229641
MAPES PIANO STRING CO
1 WIRE MILL RD
ELIZABETHTON     TN    37643

#1229644
MAPES PIANO STRING CO
408 N PINE ST
ELIZABETHTON     TN    37644

#1229645
MAPKEY MATERIAS PLASTICAS SA
VALE DA ARIEIRA BAROSA
APARTADO 64 2401 752 LEIRIA
PORTUGAL

#1056529
MAPLE  ROBERT
18814 HEWES CT
NOBLESVILLE    IN    46060

#1056530
MAPLE  RYAN
12561 EAST 300 NORTH
GREENTOWN  IN    46936

#1134337
MAPLE  WILTA J
9807 E COUNTY ROAD 1050 S
GALVESTON  IN    46932-9064

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1522178
MAPLE   LARRY
1207 CLIFFROSE CT.
FT. COLLINS      CO    80525

#1229646
MAPLE CITY TRUCKING INC
UNION CENTER RD
KINGSBURY    IN    46345

#1229647
MAPLE CREST ELEMENTARY SCHOOL
300 W LINCOLN RD
KOKOMO IN    46902

#1229648
MAPLE MANUFACTURING INC
6275 SPRING CREEK RD
SMITHVILLE     ON    L0R 2A0
CANADA

#1229650
MAPLE MFG
6275 SPRING CREEK RD
SMITHVILLE     ON    L0R 2A0
CANADA

#1229651
MAPLE MOLD TECHNOLOGIES
1985 NORTHFIELD DRIVE
ROCHESTER HILLS    MI    48309

#1229652
MAPLE PARK TERRACES
5414 MAPLE PARK DR
FLINT    MI    48507

#1229653
MAPLE ROLL LEAF CO INC
1011 INDUSTRIAL DR
MOUNT PLEASANT    MI    48858

#1229655
MAPLE WOODS COMMUNITY COLLEGE
BUSINESS OFFICE
2601 N E BARRY RD
KANSAS CITY      MO    641561299

#1229656
MAPORAMA
17 QUAI DE JEMMAPES
PARIS      75010
FRANCE

#1229657
MAPORAMA INTERNATIONAL SAS EFT
FRMLY MAPORAMA SA
174 QUAI DE JEMMAPES
75010 PARIS
FRANCE

#1229658
MAPOTHER & MAPOTHER
801 W JEFFERSON STREET
LOUISVILLE      KY    40202

#1229659
MAPOTHER & MAPOTHER
STE 701 MORRIS BLDG
845 4TH AVE
HUNTINGTON      WV    257011428

#1536300
MAPOTHER & MAPOTHER
801 W JEFFERSON RM 01033800
LOUISVILLE      KY    40202

#1024842
MAPP   KATIMAH
905 NEAL AVENUE APT. #11
DAYTON    OH    45406

#1024843
MAPP   KENNETH
140 PINEDALE DR
TERRY    MS    39170

#1229660
MAPRO SISTEMAS DE ENSAYO   EFT
SA    C LA COMA 29 A
POL IND PLA STA ANNA
08272 SANT FRUITOS DE BAGES
SPAIN

#1229661
MAPRO SISTEMAS DE ENSAYO SA
C/LA COMA 29A POL IND PLA
DE STA ANNA
SANT FRUITOS DE BAGE      08272
SPAIN

#1076880
MAPSON ENGRG INC
3230 SUSAN ST
SANTA ANA    CA    927040000

#1229662
MAQUILAS TETA KAWI SA DE CV
INTEC MEXICO LLC
CALLE DIAMANTE S/N COL GAUDALU
GUAYMAS      85440
MEXICO

#1229664
MAQUINADOS INDUSTRIALES AMP
5424 GATE RIDGE CIR
EL PASO    TX    79932

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1229666
MAQUINADOS INDUSTRIALES AMP
ADR CHG  4 12 00  KW
5424 GATE RIDGE CIRCLE
PER KEITH
EL PASO      TX    79932

#1229667
MAQUINADOS INDUSTRIALES ARIES
LUIS FELIPE VELAZQUEZ HERNANDE
AV FL SAUZ NO 502 ZONA DE ORO
CP 38020 CELAYA GTO
MEXICO

#1229668
MAQUINADOS PEL
FRMLY MAQUINADOS Y DISENOS PEL
MELQUIADES ALANIS NO 5017
JUAREZ CHIHUAHUA
MEXICO

#1229669
MAQUINADOS ROMA SA DE CV
SIERRA MADRE OCCIDENTAL 6416
LOMAS DE SAN JOSE
CIUDAD JUAREZ  32660
MEXICO

#1229670
MAQUINADOS ROMA SA DE CV
SIERRA MADRE OCCIDENTAL 6416
LOMAS DE SAN JOSE
CIUDAD JUAREZ        32660
MEXICO

#1229671
MAQUINADOS Y ACCESORIOS DE LA
FRONTERA SA DE CV   NEED EFT
RAMON RAYON NO 505  FOR USD
ZARAGOZA DB CHIH
MEXICO

#1229672
MAQUINADOS Y ACCESORIOS DE LA
RAMON RAYON 505 FRACC MARIA IS
ZARAGOZA
CD JUAREZ        32570
MEXICO

#1229673
MAQUINADOS Y PROYECTOS SRA S D
DE CV
SENDERO NACIONAL
NATIVIDAD GARZA #29 ENTRE 3A Y
MATAMOROS        87314
MEXICO

#1229674
MAQUINADOS Y PROYECTOS SRA S D
NATIVIDAD GARZA #29 ENTRE
SENDERO NACIONAL Y 3 COL IGNAC
MATAMOROS        87314
MEXICO

#1229675
MAQUINARIA SA DE CV
7505 ALAMEDA AVE
EL PASO      TX    79915

#1229676
MAQUINARIA SA DE CV
MAQSA
BLVD INDEPENDENCIA 6968
COL PUENTE ALTO
CD JUAREZ        32695
MEXICO

#1229677
MAQUINARIA SA DE CV        EFT
FUENTES MAAES NO 201
C414 CHIHUAHUA
MEXICO

#1229678
MAQUINARIA SA DE CV INC
7505 ALAMEDA AVE
EL PASO      TX    79915

#1541987
MAQUINARIA Y TRACTORES TDA
APARTADO POSTAL 155-6151
SANTA ANA        2000
COSTA RICA

#1229679
MAR BARRIOS HILARION
490 BRADFORD CIRCLE
KOKOMO  IN    46902

#1229680
MAR-CON TOOL CO
2301 ARBOR BLVD
DAYTON   OH    454391725

#1229681
MAR-CON TOOL COMPANY
2301 ARBOR BLVD
DAYTON   OH    45439

#1067179
MAR-TEK INDUSTRIES INC.
Attn   CONNIE SESKER
3545-G SOUTH PLATTE RIVER DR
ENGLEWOOD  CO    80150

#1024844
MARABLE  MARTHA
34 GROSVENOR ST.
DAYTON  OH    45408

#1229682
MARADA INDUSTRIES INC
151 AIRPORT DR
WESTMINSTER  MD    211573030

#1056532
MARANO KEVIN
7580 TURTLECREEK DR
DAYTON   OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1229683
MARANTHA BAPTIST BIBLE COLLEGE
P O BOX 438
745 W MAIN STREET
WATERTOWN  WI     53094

#1056533
MARAS  BRIAN
3905 LONGHILL DR S.E.
WARREN  OH     44484

#1056534
MARATH  GOPAL
1026 MEADOW THRUSH DRIVE
CLAYTON  OH     45315

#1229684
MARATHON ELECTRIC MFG CORP
LINCOLN MOTORS
BIN 88036
MILWAUKEE     WI     53288

#1229685
MARATHON ELECTRIC MFG CORP
LINCOLN MOTORS DIV
4145 MARKET PL
FLINT     MI     48507

#1229686
MARATHON FLINT OIL CO
1919 S DORT HWY
FLINT     MI     48503

#1229687
MARATHON FLINT OIL CO
1919 SO DORT HWY
FLINT  MI     485034395

#1229689
MARATHON INDUSTRIAL SERVICES
42431 MOUND RD
STERLING HEIGHTS     MI     483143150

#1229690
MARATHON LABELS INC
3820 MERCHANT RD
FORT WAYNE  IN     46818

#1229691
MARATHON MONITORS INC
3100 E KEMPER RD
CINCINNATI     OH     45241

#1229692
MARATHON OIL CO
C/O WORRELL PETROLEUM INC
2107 SAINT CHARLES ST
ANDERSON  IN     46016

#1229693
MARATHON SENSORS INC
3100 E KEMPER RD
CINCINNATI     OH     452411517

#1076881
MARATHON SOUTHEAST  INC.
2755 DEFORD MILL ROAD
HAMPTON COVE  AL     35763

#1134338
MARAZ  MARK G
8361 WOODCREST DR.
APT. 2
WESTLAND  MI     48185-1224

#1056535
MARAZZI  KATHRYN
1033 TUDOR ROAD
DAYTON  OH     45419

#1543543
MARBAIX (HOLDINGS) LTD
MARBAIX HSE WELLA RD
BASINGSTOKE  HANTS          RG22 4AQ
UNITED KINGDOM

#1229694
MARBAUGH REPROGRAPHICS SUPPLY
CO
801 NORTH CAPITOL AVE
INDIANAPOLIS     IN     46204

#1024845
MARBLE  DEBRA
9478 PATRICIA DR
OTISVILLE     MI     48463

#1024846
MARBLE  GORDON
9478 PATRICIA DR
OTISVILLE     MI     48463

#1229695
MARBLE FRANK E
1619 SAN PASQUAL ST
PASADENA  CA     91106

#1024847
MARBREY JESSICA
1865 FRANKLIN AVE
COLUMBUS OH     43205

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1024848
MARBURY ELISHEVA
774 B OAK ST
SELFRIDGE BAS    MI    48045

#1024849
MARBURY MARGARET
430 CRIDER DR
BROOKHAVEN MS    396012402

#1229696
MARC A FISHER
LAW OFFICE OF MARC A FISHER
ADDR CHNGE LOF 6/15/96
2534 CHILTON WAY
BERKLEY    CA    94704

#1536301
MARC A FISHMAN
3000 TOWN CENTER STE 1350
SOUTHFIELD    MI    48075

#1229697
MARC DAVID SARKADY
FOUR SEASONS PLACE
220 BOYLSTON ST UNIT 1418
K/S FROM DD041446819
BOSTON    MA    02116

#1229698
MARC DUTTON IRRIGATION INC
4720 HATCHERY RD
WATERFORD MI    483293627

#1229699
MARC E BRAND
PO BOX 3508
JACKSON    MS    392073508

#1229700
MARC HEIN\BANYMANDHUH BOOLELL
2ND FL  UNITED DOCKS BLDG
CATHEDRAL SQUARE
PORT LOUIS MAURITIUS
MAURITIUS

#1536303
MARC L SHREEMAN AND ASSOC
26111 EVERGREEN STE 308
SOUTHFIELD    MI    48076

#1545530
MARC WILLIAMS
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1024850
MARCANO ANDRES
515 GEORGE WALLACE APT. B43
GADSDEN    AL    35903

#1056536
MARCEAU DONNA
5712 ARROWHEAD BLVD
KOKOMO  IN    46902

#1536304
MARCELLA GIAMBELLUCA
19 MELVIN PLACE
BUFFALO    NY    14210

#1229701
MARCELLA V MCGEE
C/O AMER NATL BANK ACCT 459313
FIFTH & MINNESOTA STREETS
ST PAUL    MN    55101

#1024851
MARCELLUS STEPHAN
3025 LAKEVIEW AVE
DAYTON    OH    45408

#1070821
MARCELO ED AULESTIA
Attn    MARCELO ED AULESTIA
7923 LANKERSHIM BLVD.
NORTH HOLLYWOOD  CA    91605

#1024852
MARCH  KEVIN
8133 STATE STREET
GASPORT    NY    14067

#1134339
MARCH  CHARLES H
1229 LASALLE AVE
BURTON    MI    48509

#1134340
MARCH  SANDRA J
G4096 BEECHER ROAD
FLINT    MI    48532-2704

#1229702
MARCH COATINGS INC
1279 RICKETT RD
BRIGHTON    MI    48116

#1229704
MARCH COATINGS INC
160 SUMMIT ST
BRIGHTON    MI    48116-183

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1229707
MARCH COATINGS INC
160 SUMMIT STREET
BRIGHTON    MI    48116

#1076882
MARCH ELECTRONICS CORP
25 FELDLAND ST
BOHEMIA  NY    11716

#1229708
MARCH ELECTRONICS INC
25 FELDLAND STREET
BOHEMIA  NY    11716

#1229709
MARCH OF DIMES
330 NORTH MART PLAZA STE 1
JACKSON  MS    39206

#1229710
MARCH OF DIMES
3540 COLEMAN CT
LAFAYETTE    IN    47905

#1229711
MARCH OF DIMES
OF MIDDLESEX
1010 EAST PARK BLVD
CRANBURY  NJ    08512

#1229712
MARCH OF DIMES BIRTH DEFECTS
FOUNDATION
2700 SOUTH QUINCY STREET
SUITE 220
ARLINGTON    VA    22206

#1229713
MARCH OF DIMES BIRTH DEFECTS
FOUNDATION WISCONSIN CHAPTER
SOUTHEASTERN DIVISION
2675 N MAYFAIR RD STE 506
WAUWATOSA WI    532261305

#1024853
MARCHANT MILDRED
101 BURNT LEAF WAY
CLINTON    MS    39056

#1024854
MARCHBANKS JANINE
500 CLARA STREET
LINWOOD  MI    48634

#1024855
MARCHBANKS THERESA
2449 BRIANNA DR.
ATLANTA    GA    30228

#1134341
MARCHBANKS JR  ELMER RAY
4808 OLIVE RD
TROTWOOD OH    45426-2284

#1024856
MARCHESE PATRICIA
629 WILLARD AVE. SE
WARREN  OH    44483

#1056537
MARCHESE MELISSA
134 ROYAL TROON DR SE
WARREN  OH    44484

#1056538
MARCHESE VINCENT
424 BURGESS
WHITE LAKE    MI    48386

#1134342
MARCHESE LINDA S
1778 CARDIGAN ST
NILES    OH    44446-3902

#1134343
MARCHETTI  RICHARD T
4821B STURBRIDGE LN # LE
LOCKPORT  NY    14094-3459

#1134344
MARCHIOLE  RICHARD V
51 LIVINGSTON PL
LOCKPORT  NY    14094

#1024857
MARCHIONTE  SANDI
550 W MARSHALL RD.
MCDONALD  OH    44437

#1134345
MARCHIONTE  GABRIEL A
550 W MARSHALL ROAD
MCDONALD  OH    44437

#1056539
MARCHIORI  JAMES
16261 GORDON AVE.
FRASER    MI    48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1056540
MARCHLEWSKI GAIL
9335 ENGLISHMAN
FENTON    MI      48430

#1229714
MARCHON BROOKS
4170 MILLERSPOST HIGHWAY
AMHERST  NY   14228

#1536305
MARCHON BROOKS
326 LITTLE ROBIN RD
AMHERST   NY    14228

#1536306
MARCIA BETHGE
5785 HERMAN HILL ROAD
HAMBURG  NY    14075

#1536307
MARCIA E FEMRITE
400 W MAPLE STE 300
BIRMINGHAM    MI    48009

#1076883
MARCIA L. HALL

#1536308
MARCIA PUPKIEWICZ
1275 S WOODWARD AVE STE 200
BLOOMFLD HLS   MI    48302

#1056541
MARCIANO  STEVEN
5591 BROOKHILL DR
YORBA LINDA    CA    92886

#1134346
MARCIANO  LAWRENCE
PO BOX 831952
OCALA    FL    34483-1952

#1134347
MARCIANTE  MARY ANN
40 MAPLEVALE DR
YARDLEY  PA    19067-1308

#1024858
MARCINIAK   DANIEL
7543 NORTHAM DR
DAYTON   OH    45459

#1024859
MARCINIAK   SCOTT
2191 W. PEKIN RD
SPRINGBORO   OH    45066

#1024860
MARCISOFSKY  THOMAS
43 BUCKLE BURY HILL
FAIRPORT    NY    14450

#1024861
MARCISZEWSKI  JAMES
2994 LYNDONVILLE RD
MEDINA    NY   141039211

#1134348
MARCKINI   THOMAS
591 EVERGREEN ST
JENISON    MI    49428-8369

#1024862
MARCKMANNMICHAEL
5402 LONG LEAF DR
WICHITA FALLS      TX     76310

#1024863
MARCO  HIRAMA
217 HEMPSTEAD DR.
SOMERSET  NJ    08873

#1539852
MARCO MANUFACTURING
Attn   ACCOUNTS PAYABLE
PO BOX 937
AKRON   OH    44309

#1076884
MARCO MANUFACTURING CO INC
132 E CROSIER ST
P O BOX 937
AKRON  OH    44311

#1229715
MARCO MANUFACTURING DIV EFT
AKRON EQUIPMENT CO
132 E CROSIER
AKRON  OH    44309

#1229716
MARCO MOLDING
6868 HOME STRETCH RD
DAYTON   OH    45414

#1229717
MARCO OF IOTA ADMIN FUND
C/O J FLORES - GUIDA & ASSOC
8235 DOUGLAS AVE   STE 710
DALLAS   TX   75225

#1229718
MARCO OF IOTA ADMINISTRATIVE
FUND-GUIDA SLAVICH & FLORES PC
5949 SHERRY LANE STE 1150
DALLAS    TX   75225

#1229719
MARCO RUBBER & PLASTICS
PRODUCTS
334 CLARK STREET
NORTH ANDOVER   MA   01845

#1229720
MARCO RUBBER & PLASTICS PRODUC
MARCO RUBBER
334 CLARK ST
NORTH ANDOVER   MA   01845

#1056542
MARCOLA  RENEY
1135 GUN CLUB ROAD
CARO   MI   48723

#1229722
MARCON
C/O MARVIN GOTTLIEB & ASSOCIAT
608 EAST BLVD
KOKOMO  IN   46902

#1229723
MARCON AMERICA CORPORATION
C/O APEX TECHNOLOGIES INC
7520 EAST 88TH PLACE STE
INDIANAPOLIS    IN   46256

#1229724
MARCON ELECTRONIC AMERICA
C/O NOVATECH INC
5301 LAKEVIEW PKWY S DR
INDIANAPOLIS    IN   462684113

#1229725
MARCON ELECTRONICS AMERICA COR
998 FOREST EDGE DR
VERNON HILLS   IL   600613105

#1229726
MARCON ENTERPRISES INC
8150 RONDA DR
CANTON   MI   48187

#1229727
MARCON ENTERPRISES INC
8150 RONDA DRIVE
CANTON   MI   48187

#1134349
MARCONI  RONALD T
89 SAN FERNANDO LN
EAST AMHERST   NY   14051-2239

#1073206
MARCONI AEROSPACE
Attn   ACCOUNTS PAYABLE
6500 TRACOR LANE
MAIL STOP 1-27
AUSTIN   TX   78725

#1229728
MARCONI COMMUNICATIONS
22405 NETWORK PL
CHICAGO   IL   606731224

#1229729
MARCONI COMMUNICATIONS INC
1122F ST
LORAINE   OH   44052

#1229730
MARCONI DATA SYSTEMS INC
9336 MAYFLOWER CT
PLYMOUTH   MI   48170

#1073207
MARCONI INTEGRATED SYS.INC.
ACCOUNTS PAYABLE
P.O. BOX 509007
MZ: 1106-A
SAN DIEGO    CA   92150-9007

#1073208
MARCONI MOBILE S.P.A.
VIA A. NEGRONE  1/A
16153  GENOVA
ITALY
ITALY

#1073209
MARCONI NORTH AMERICA
GEC MARCONI AVIONICS INC
P.O.BOX 81999
NORTCROSS  GA   30071

#1056543
MARCOTT  LESLEY
22100 CLEVELAND
DEARBORN  MI   48124

#1024864
MARCOUX KERRI
4081 SHREVE DRIVE
BRIDGEPORT   MI   48722

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                  Time:  17:00:52

#1229731
MARCUCCI DAVID
66 WATERFORD WAY
FAIRPORT    NY    14450

#1024865
MARCUM BUNNY
8432 MILITARY CT
GALLOWAY  OH    43119

#1024866
MARCUM DENNIS
4852 S 900 E
GREENTOWN  IN    46936

#1024867
MARCUM GARY
4402 MCKINLEY AVE
ANDERSON  IN    46013

#1024868
MARCUM KENNY
301 W PARK AVE
LEBANON  OH    45036

#1024869
MARCUM MARK
3900 SOUTHVIEW
BEAVERCREEK  OH    45432

#1024870
MARCUM STEPHEN
PO BOX 355
WINDFALL  IN    460760355

#1056544
MARCUM DENNIS
4605 MAYFIELD DR
KOKOMO  IN    46901

#1056545
MARCUM WAVERLY
5916 SUMMER PLACE PARKWAY
HOOVER  AL    35243

#1134350
MARCUM BRYANT E
6663 STONEHURST DR.
HUBER HEIGHTS    OH    45424-2255

#1134351
MARCUM DENNIS E
4852 S 900 E
GREENTOWN  IN    46936

#1134352
MARCUM LINDA E
3900 SOUTHVIEW AVE
BEAVERCREEK  OH    45432-2140

#1134353
MARCUM PAUL R
1007 MILTON BLVD.
NEWTON FALLS    OH    44444-9792

#1056546
MARCUS  ROBERT
P O BOX 617
HENRIETTA    NY    14467

#1229732
MARCUS AND WOOTEN
PO BOX 187
KINSTON    NC    28501

#1073210
MARCUS BERGHAUS
Attn    MARCUS BERGHAUS
DELPHI CONNECTION SYS.
REINSHAGENSTR.1
42369 WUPPERTAL GERMANY
GERMANY

#1229733
MARCUS CENTRE
9990 SW 77TH AVE
MIAMI    FL    33156

#1229734
MARCUS ROBERT L INC
DBA THE MARCUS CENTRE
9990 SW 77TH AVE PH1
MIAMI    FL    33156

#1024871
MARCY  MICHAEL
23 MCCOLLUM ST
LOCKPORT    NY    14094

#1536309
MARCY ZIOBROWSKI C/O ROBERT JACKSON
214 SECOND AVENUE N, SUITE 103
NASHVILLE    TN    37201

#1229735
MARCY'S DEVELOPMENT CORP
BUFFALO LUMBER PRODUCTS
200 URBAN ST
BUFFALO    NY    14211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1056547
MARCZEWSKI RICHARD
3726 ROCHESTER RD.
DRYDEN  MI     48428

#1024872
MARDEN  PAMELA
11388 LAKE RD
OTISVILLE     MI    48463

#1229736
MARDEN JOANNE CAROL
2576 SHATTUCK
SAGINAW   MI     48603

#1134354
MARDIS   CHARLES T
5562 OAKSHIRE PL
DAYTON  OH    45440-2328

#1229737
MARDJETKO ROSEANN
125 W OAK ST #B
CHICAGO    IL     60610

#1024873
MARDLIN   EUGENE
PO BOX 115-2738 MARLETTE RD
SILVERWOOD  MI     48760

#1229738
MARDON EQUIPMENT CORP
2351 KENTUCKY AVE
INDIANAPOLIS      IN     46221

#1229739
MARDON EQUIPMENT CORP
REFUSE & RECYCLING SYSTEMS
2351 KENTUCKY AVE
INDIANAPOLIS      IN     46221

#1024874
MAREFKA  THOMAS
W198 S11055 RACINE AVE
MUSKEGO  WI    531508458

#1024875
MAREK  GINA
P.O. BOX 235
BROOKFIELD     OH    44403

#1056548
MAREK  SANDRA
17 KNOLLWOOD DRIVE
CHURCHVILLE   NY    14428

#1235002
MAREMONT CORPORATION
LOUDON    TN    37774

#1134355
MAREN  KAREN R
1404 E BUCKWOOD CT
OAK CREEK   WI    53154-3954

#1056549
MARENTETTE CHARLES
2217 COLONIAL PARK CT
BLOOMFIELD    MI    48304

#1056550
MARENTETTE KRISTIN E
719 TRIPHAMMER
APT. A
ITHACA    NY   14850

#1524604
MARFIELD MANAGEMENT INC
D/B/A CURTIS CHRISTENSON
501 E ANAHEIM ST
LONG BEACH    CA    90813-3390

#1541988
MARFIELD MANAGEMENT INC
D/B/A CURTIS CHRISTENSON
501 E ANAHEIM ST
LONG BEACH    CA    90813-3390

#1229740
MARFRED INDUSTRIES INC
12708 BRANFORD ST
SUN VALLEY     CA    91353

#1229741
MARFRED PAPER CO
PO BOX 2048
12708 BRANFORD STREET
SUN VALLEY      CA    913532048

#1531665
MARGARET MOELLER
7522 TWINLEAF TRAIL
ORANGE   CA    92869

#1531666
MARGARET SMITH
P.O. BOX 86
MEXICAN SPRINGS    NM    87320

#1531667
MARGARET WAGNER
4762 SANTA FE
YORBA LINDA    CA    92886

#1076885
MARGARET A SCHULTZE
PO BOX 679
FORT DEFIANCE    AZ    86504

#1076886
MARGARET A. SCHULTZE
516 S. FALCON ST.
ANAHEIM    CA    92804

#1536310
MARGARET BARTON
32080 SCHOOLCRAFT STE 104
LIVONIA    MI    48150

#1229742
MARGARET BRYANT
PO BOX 983
BRANDON    MS    39042

#1536312
MARGARET COLLIER
104 E PARK DR S-104
BRENTWOOD    TN    37027

#1536313
MARGARET GUIN
165 KEPLER COVE
JAMESTOWN    LA    71045

#1536314
MARGARET M JULIAN
6391 MICHELLE DR
LOCKPORT    NY    14094

#1536315
MARGARET M S NOE
204 WINTER ST
ADRIAN    MI    49221

#1229743
MARGARET MARY FUKUDA
21860 CURRIE RD
NORTHVILLE    MI    48167

#1076887
MARGARET SMITH
PO BOX 1671
DAPHNE    AL    36526

#1076888
MARGARET WAGNER
4762 SANTA FE ST
YORBA LINDA    CA    92886

#1536316
MARGENE WHITE
8971 SAINT JOHNS PARKWAY
NIAGARA FLS    NY    14304

#1536317
MARGIE P STRATTON
195 LEWIS LN
GRAND CANE    LA    71032

#1536318
MARGRAF COLLECTION AGENCY
PO BOX 306
FT ATKINSON    WI    53538

#1229744
MARGRAF COLLECTION AGENCY INC
PO BOX 306
FORT ATKINSON    WI    53538

#1056551
MARGRAVE CHRISTOPHE
15 DANBURY COURT
WARREN    OH    44481

#1056552
MARGRAVE SHAWN
5111 MAHONING AVE NW
WARREN    OH    44483

#1134356
MARGRIF   RICHARD L
3050 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421-9762

#1229745
MARGUART DEAN
342 S MAYBELLE
WICHITA    KS    67209

#1134357
MARI   JOSEPH T
21 JAMAICA WAY
HAMILTON    NJ    08610-1332

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1531668
MARIA    MADDOX
807 HASKELL COURT
DUPONT    WA    98327

#1076889
MARIA CERMENO
PO BOX 9026
MORENO VALLEY    CA    92552

#1229746
MARIA COLLEGE
700 NEW SCOTLAND AVE
ALBANY    NY    12208

#1536319
MARIA DEJESUS MERCADO ZAMARRON
3430 WESSON STREET
DETROIT    MI    48210

#1536320
MARIA ELENA GUZMAN
6612 BERYL DRIVE
ARLINGTON    TX    76002

#1536321
MARIA HERZBERGER
149 GARDEN ST
TORRINGTON    CT    6790

#1079229
MARIA LUISA FLORES GARCIADIEGO
AVENIDA UNIVERSIDAD 2014
EDIFICIO PARAGUAY GROUND FLOOR  #4
COLONIA ROMERO DE TERREROS
C.P. DELEGACION COYOACAN
MEXICO, D.F.    04310
MEXICO

#1536322
MARIA M DIAZ
14500 VAN NUYS BLVD #19
PANORAMA CI    CA    91402

#1536323
MARIA NIEVES
PO BOX 673
MILFORD    MA    1757

#1536324
MARIA NORIEGA
6600 S PHILLIPS AVE
OKLAHOMA CTY    OK    73149

#1536325
MARIA PEREZ
11150 GLENOAKS BL 60
PACOIMA    CA    91331

#1536326
MARIA RUTH FLORES
38651 FRONTIER
PALMDALE    CA    93550

#1536327
MARIA S PEREA
1225 CORTEZ DR SW
ALBUQUERQUE    NM    87121

#1536328
MARIA SAADIQ
568 AMHERST ST. #1
BUFFALO    NY    14207

#1229747
MARIAH DISTRIBUTION SERVICES
PO BOX 966
OFALLON    IL    62269

#1229748
MARIAH INDUSTRIES INC
13125 E 8 MILE RD
WARREN    MI    48089

#1229750
MARIAH NEW YORK LLC
3139 BUFFALO AVE
NIAGARA FALLS    NY    14303

#1536329
MARIAN A KEDRON
44 HOFFMAN PLACE
BUFFALO    NY    14207

#1536330
MARIAN CHEERS
3800 ITASKA #6
ST LOUIS    MO    63116

#1229752
MARIAN COLLEGE
3200 COLD SPRING ROAD
INDIANAPOLIS    IN    46222

#1229753
MARIAN COLLEGE
45 S NATIONAL AVE
FOND DU LAC    WI    549354699

#1536331
MARIAN DOWNWARD
14 STALLION DRIVE
NEWARK   DE     19713

#1528379
MARIAN INC
1011 E ST CLAIR ST
INDIANAPOLIS    IN    46202-3569

#1229757
MARIAN RUBBER PRODUCTS CO
1212 E MICHIGAN ST
INDIANAPOLIS    IN    462023500

#1024876
MARIANO   JAMES
236 N COLONIAL DR
CORTLAND    OH    444101167

#1229758
MARIANO JORGE
1200 LINCOLN LN #216
DEARBORN MI    48126

#1229759
MARIANO PRESS
14 VERONICA AVE
SOMERSET   NJ    08873

#1536332
MARICELA DUNNEHEW
6659 TURNERGROVE DR
LAKEWOOD CA    90713

#1545531
MARICO SUPPLY
308A N REDBUD
BROKEN ARROW  OK    74012

#1071934
MARICOPA CO. AZ
MARICOPA COUNTY TREASURER
PO BOX 78574
PHOENIX    AZ    85062

#1229760
MARICOPA COMMUNITY COLLEGES
P O BOX 78267
ACCOUNTS RECEIVABLE
PHOENIX    AZ    85062

#1229761
MARICOPA COUNTY CLERK OF COURT
ACCT OF ZANE SCOTT BURFORD
CASE # DR92-09289
P O BOX 29369
PHOENIX    AR    518764349

#1229762
MARICOPA COUNTY TREASURER
ADD CORR 4/01/04 CP
PO BOX 78574
PHOENIX    AZ    850628574

#1536333
MARIE BOLEN
447 STRATHAVEN COURT
NEWARK   DE    19702

#1076890
MARIE BROWN
PO BOX 782
ST. MICHAELS    AZ    86511

#1070228
MARIE DIMAMBRO
1624 MEIJER DRIVE
TROY   MI    48084

#1076891
MARIE HUBBS
PO BOX 226
SMITHVILLE    TN    37166

#1071402
MARIE I HARRINGTON
5245 WRIGHT DRIVE
TROY   MI    48098

#1536334
MARIE L CASTIGLIONE
44812 PINE DRIVE
STRLNG HGHTS   MI    48313

#1536335
MARIE S MARTUSIS
55 N CHURCH RD
GRANBY   CT    6035

#1536336
MARIE T MORELLI
301 RIVERSIDE AVE
BUFFALO   NY    14207

#1024877
MARIETTA   CHRISTINE
5659 WEISS ST
SAGINAW   MI    486033762

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056553
MARIETTA   JOHN
5107 BARNWOOD COURT
MASON  OH   45040

#1229763
MARIETTA COLLEGE
FINANCIAL SERVICES
215 5TH STREET
MARIETTA   OH   45750

#1229764
MARIETTA TRANSFER TERMINAL
PO BOX 305 RR 1
MARIETTA   OH   45750

#1229765
MARIETTA TRANSFER TERMINAL
RR 1 BOX 305
MARIETTA   OH   45750

#1541989
MARIETTA TRK SALES & SERVICE
RR 6 BOX 133
MARIETTA   OH   45750-9586

#1024878
MARIFKE   DANA
9228 S. 8TH AVENUE
OAK CREEK   WI   53154

#1024879
MARIFKE   DENNIS
9228 S. 8TH AVENUE
OAK CREEK   WI   531543303

#1024880
MARIFKE   ERIN
9228 S. 8TH AVENUE
OAK CREEK   WI   53154

#1536337
MARILEE C BOROSKI
175 SOUTH THIRD ST SUITE 900
COLUMBUS  OH   43215

#1536338
MARILYN ANN MANN
PO BOX 743
GRAND ISLAND   NY   14072

#1229766
MARILYN ANN STEELEY
28 NORTH RICE AVENUE
SHAWNEE  OK   74801

#1536339
MARILYN ANN STEELEY
28 N RICE AVE
SHAWNEE  OK   74801

#1229767
MARILYN ASHLEY
PO BOX 90
CHEEKTOWAGA  NY   14225

#1536341
MARILYN CHAMBERS
301 HARBOR COURT APT 11
CLAYMONT  DE   19703

#1229768
MARILYN CHANDLER
9 BARCLAY HALL
NEWARK   DE   19711

#1536342
MARILYN CHANDLER
1809 26TH AVENUE NORTH
NASHVILLE   TN   37208

#1536344
MARILYN H VARNER
PO BOX 2484
ARLINGTON   TX   76004

#1536345
MARILYN JEAN SEIDEL
1603 MANCHESTER ST
BELOIT   WI   53511

#1229769
MARILYN M JONES & ASSOCIATES
LTD
PO BOX 1103
MICHIGAN CITY   IN   46361

#1076892
MARILYN PEARSON

#1229770
MARILYN SIMON & ASSOCIATES
DEBTOR IN POSSESSION
ALLIED DEVICES CORP
280 MADISON AVE 5TH FL
NEW YORK   NY   10016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024881
MARIN   STEPHANIE
4000 BRADLEY BROWNLEE RD
CORTLAND   OH   444109714

#1056554
MARIN   AURELIA
56683 PORTSMOUTH DR.
SHELBY TWP   MI   48316

#1056555
MARIN   GERARDO
6213 LOMA DE CRISTO
EL PASO   TX   79912

#1056556
MARIN   JENNIFER
2965 E VIA BERLANGA
TUCSON   AZ   85706

#1134358
MARIN   SUSANNE L
4408 3RD ISLE DR.
HERNANDO BEACH   FL   34607

#1531669
MARIN   RITA S
3138 SOUTH RITA WAY
SANTA ANA   CA   92704

#1229771
MARIN COMMUNITY COLLEGE DIST
FISCAL SERVICES
835 COLLEGE AVE
KENTFIELD   CA   94904

#1229772
MARIN, DANIELA
2310 COOLIDGE APT 206
TROY   MI   48084

#1229773
MARINACK JOSEPH R
DBA R A M EXPRESS LLC
10504 WASHBURN ST
ORTONVILLE   MI   48462

#1056557
MARINCHEK   BRIAN
3731 WICKHAM CIRCLE
UNIONTOWN   OH   44685

#1024882
MARINE   ERIC
2020 WOLF CREEK HWY
ADRIAN   MI   49221

#1024883
MARINE   JAMES
67 MCRAE DR
TRINITY   AL   356735929

#1134359
MARINE   JAMES R
67 MCRAE DR
TRINITY   AL   35673-5929

#1076893
MARINE AIR SUPPLY CO INC
5303 SPECTRUM DR
P O BOX 245
FREDERICK   MD   217037361

#1539853
MARINE AIR SUPPLY CO INC
Attn   ACCOUNTS PAYABLE
5303 SPECTRUM DRIVE
FREDERICK   MD   21703

#1541990
MARINE AUDIO ENGINEERING & SALES IN
16137 WESTWOODS BUSINESS PARK
ELLISVILLE   MO   63021-4505

#1524606
MARINE CORPS COMMUNITY SERVICES
Attn   FMD
PO BOX 555020
CAMP PENDLETON   CA   92055-5020

#1541991
MARINE CORPS COMMUNITY SERVICES
ATTN   MCFO/FISCAL
1401 WEST RD
CAMP LEJEUNE   NC   28547-2539

#1541992
MARINE CORPS COMMUNITY SERVICES
ATTN   FMD
PO BOX 555020
CAMP PENDLETON   CA   92055-5020

#1069152
MARINE CORPS SYSTEMS COMMAND
Attn   ROBERT SNYDER,CODE TMDE
2033 BARNETT AVENUE  SUITE 315
QUANTICO   VA   221345010

#1539854
MARINE ELECTRICAL PRODUCTS INC
Attn   ACCOUNTS PAYABLE
1401 TOWER ROAD
LEBANON   MO   65536

#1229774
MARINE INDUSTRIAL PLASTICS INC
HWY 17 N SERMON LN
POLLOCKSVILLE    NC    28573

#1229775
MARINE PLASTICS LTD
9790 - 198B STREET
LANGLEY    BC    V1M 2X5
CANADA

#1229776
MARINE PLASTICS LTD
9790 198B ST
LANGLEY    ON    V1M 2X5
CANADA

#1229777
MARINE POLLUTION CONTROL
8631 W JEFFERSON
DETROIT    MI    48209

#1229778
MARINE POLLUTION CONTROL CORP
MPC ENVIRONMENTAL
3234 CARD DR
BURTON    MI    48529

#1229779
MARINE POLLUTION CONTROL CORP
MPC ENVIRONMENTAL
8631 W JEFFERSON AVE
DETROIT    MI    482092651

#1229780
MARINE POWER INC
17506 MARINE POWER IND PARK
PONCHATOULA    LA    70454

#1539855
MARINE POWER INCORPORATED
Attn    ACCOUNTS PAYABLE
17506 MARINE POWER INDUSTRY PARK
PONCHATOULA    LA    70454

#1229781
MARINE SPECIALTY
111 SHORT TEXAS ST
MOBILE    AL    36603

#1229782
MARINE SPECIALTY CO INC
111 TEXAS ST
MOBILE    AL    36603

#1229783
MARINE TRANSPORT INC
PO BOX 2500
150 MARSH ST
NEWARK    NJ    07114

#1056558
MARINELLO    DAVID
784 SANDAY
BARRINGTON    IL    60010

#1024884
MARINKOVICH    JACK
3492 E. HEIGHTS SE
WARREN    OH    44484

#1024885
MARINO    DAVID
3326-A DEVONWOOD HILLS NE
GRAND RAPIDS    MI    49525

#1024886
MARINO    FRANK
811 SMITH ST
LINDEN    NJ    07036

#1024887
MARINO    JOHN
1162 WILL O WOOD DR
HUBBARD    OH    444253336

#1024888
MARINO    JOHN
6390 STONEWOOD DR
WHITE LAKE    MI    483832781

#1024889
MARINO    MARY JAYNE
3853 MAHONING AVE. NW
WARREN    OH    44483

#1024890
MARINO    SUZANNE
506 GENESEE AVE NE
WARREN    OH    444835502

#1056559
MARINO    GUY
2731 RAVINE RUN DRIVE
CORTLAND    OH    44410

#1134360
MARINO    CAROLYN P
5770 COREY HUNT RD
BRISTOLVILLE    OH    44402-9625

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134361
MARINO   JIMMIE L
2646 N WASHINGTON RD
COVINGTON   OH   45318-9758

#1134362
MARINO   NICHOLAS J
2928 WYOMING AVE
FLINT   MI   48506-2464

#1134363
MARINO   RONALD A
723 OLD WAGON LN NE
WARREN   OH   44484-2045

#1229784
MARINO V PUTTI
        380343610

#1229785
MARINO, PAUL W GAGES INC
21300 MACARTHUR BLVD
WARREN   MI   48089

#1229786
MARINO, PAUL W GAGES INC
ADDR 4\19\96
21300 MAC ARTHUR BLVD
WARREN   MI   48089

#1056560
MARINOV   ALLEN
1223 CANTERBURY LANE
CLINTON   MS   39056

#1056561
MARINUCCI   WILLIAM
33 CHILI RIGA TOWNLINE ROAD
CHURCHVILLE   NY   14428

#1545532
MARIO CERDIEL
CATOOSA   OK   74015

#1071403
MARIO ESCALANTE
1456 HARMONY RD
OSHAWA   ON
CANADA

#1229787
MARIO SILVA C
        112407480

#1056562
MARION   LAURA
1617 ARCADIAN DRIVE
ROCHESTER HILLS   MI   48307

#1056563
MARION   SAUNDRA
2773 PIEDMONT DR
BESSEMER   AL   350220000

#1522066
MARION   DAVE
74 HERRELL AVENUE
BARRIE   ON   L4N 6T8
CANADA

#1229788
MARION  COUNTY CLERK
ACCT OF LUTHER E. DAVIS
CAUSE #49D06 9112 DR 2305
200 E WASHINGTON ST
INDIANAPOLIS   IN   433848294

#1229789
MARION BRAGG FUND ACCOUNT
BEVERIDGE & DIAMOND-J HANSON
1350 I STREET NW
SUITE 700
WASHINGTON   DC   20005

#1536346
MARION CHIRAMONTE
202 E DRESDON ST
KALASKA   MI   49646

#1229790
MARION CNTY CLERK CHILD SUPP
ACCT OF ROBERT E SILVEY II
CUASE# 49D-0288-08-DR1076
W123 CITY-COUNTY BLDG
INDIANAPOLIS   IN   303725570

#1229791
MARION CNTY CLERK CS DIVISION
ACCT OF CARL D SNOWDEN
CASE # 49D06-9108-DR-1607
W121 CITY COUNTY BUILDING
INDIANAPOLIS   IN   371563024

#1536347
MARION CNTY CLK (CS)
200 E WASHINGTON ST W123
INDIANAPOLIS   IN   46204

#1229792
MARION CNTY CLK CHILD SUPP
ACT S AUSTIN 49C019903JP0492
200 E WASHINGTON ST STE W-123
INDIANAPOLIS   IN   303962446

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1536348
MARION CNTY CLK OF CT CS DIV
129 E MKT ST 1ST FLR
INDIANAPOLIS      IN      46204

#1536349
MARION CNTY CT LAWRENCE TWP
4455 MCCOY STREET
INDIANAPOLIS      IN      46226

#1536350
MARION CNTY SCC WAYNE TOWNSHP DIV
5401 W WASHINGTON ST
INDIANAPOLIS      IN      46241

#1229793
MARION CNTY SM CLAIMS-DECATUR
ACCT OF CARL LODDER
CASE # 49K02-9101-SC13867-632
3750 SOUTH FOLTZ STREET
INDIANAPOLIS      IN      515426489

#1229794
MARION CNTY SM CLAIMS-LAWRENCE
ACCT OF RONNIE HARPER
CASE # 49K03-9202-SC-0887
4981 NORTH FRANKLIN RD
LAWRENCE  IN      412137216

#1229795
MARION CNTY SM CLAIMS-PIKE DIV
ACCT OF BILLY ROSE
CASE # 49K05 9111 SC 9631
5450 LAFAYETTE RD
INDIANAPOLIS      IN      312465286

#1229796
MARION CNTY SM CLM CRT-WARREN
ACCT OF RICHARD A RHYANT
CAUSE# 49K069202SC 1556
501 N POST RD
INDIANAPOLIS      IN      265553423

#1229797
MARION CNTY SM CLM CT-WARREN
ACCT OF CURTIS MC CLENDON
CAUSE# 49K06 9502 SC 1401
501 N POST RD
INDIANAPOLIS      IN      315545783

#1229798
MARION CNTY SM CLM CT-WARREN
ACCT OF CURTIS MC CLENDON
CAUSE# 49K06 9502 SC 1467
501 N POST RD
INDIANAPOLIS      IN      315545783

#1229799
MARION CNTY SM CLMS CT-WARREN
ACCT OF WILLIAM J PRIDE
CAUSE #49K06SC91 10101
501 N POST RD
INDIANAPOLIS      IN      408827273

#1229800
MARION CNTY SM CLMS CT-WAYNE
ACCT OF JOHN MONTGOMERY
CAUSE# 49K089402SC00679
5401 W WASHINGTON ST
INDIANAPOLIS      IN      309501177

#1229801
MARION CNTY SM CLMS DECATUR
ACCT OF CAROLYN BROWN
CAUSE# 49K02 9406 SC 4327
3750 S FOLTZ ST
INDIANAPOLIS      IN      190401926

#1229802
MARION CNTY SMALL CLAIMS COURT
ACCT OF BUTCH CAMERON
CAUSE NO 49K069303SC 2522
501 N POST RD
INDIANAPOLIS      IN      439900455

#1229803
MARION CNTY SMALL CLAIMS COURT
ACCT OF ENID K BENNETTE
CASE #49K06 9306 SC 5718
501 N POST RD WARREN TWP DIV
INDIANAPOLIS      IN      306584660

#1229804
MARION CNTY SMALL CLAIMS COURT
ACCT OF RALPH E CORNELL
CASE #49K04 9306 SC 02892
4925 S SHELBY ST SUITE 100
INDIANAPOLIS      IN      46227

#1229805
MARION CNTY SMALL CLAIMS COURT
WARREN TOWNSHIP
501 NORTH POST ROAD
INDIANAPOLIS      IN      46219

#1229806
MARION CNTY SUPERIOR CRT ACCT
OF E JENKINS 49D029807DR000960
200 E WASHINGTON ST 2 RM 443
INDIANAPOLIS      IN      287643231

#1071935
MARION CO. KY
MARION COUNTY SHERIFF
102 W. MAIN STREET
COURTHOUSE
LEBANON  KY      40033

#1071936
MARION CO. MS
MARION CO. TAX COLLECTOR
250 BOARD ST.
SUITE 3
COLUMBIA      MS      39429

#1071937
MARION CO. SC
MARION CO. TAX TREASURER
PO BOX 275
MARION  SC      29571

#1229807
MARION COUNTY
TAX ASSESSOR/COLLECTOR
250 BROAD ST. SUITE 3
COLUMBIA      MS      39429

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229808
MARION COUNTY CHILD SUPPORT
ACCOUNT OF MICHAEL B TOIVONEN
CAUSE#49C01-8806-DR-1970
CITY COUNTY BLDG RM W-122
INDIANAPOLIS    IN

#1229809
MARION COUNTY CLERK
ACCOUNT OF JEFFREY K KLEINER
CAUSE #49D05-8902-DR-0161
CITY-COUNTY BLDG
INDIANAPOLIS    IN

#1229810
MARION COUNTY CLERK
ACCOUNT OF KENNETH L HOWARD
CAUSE #49C01-8912-JP-3310
W123 CITY COUNTY BLDG
INDIANAPOLIS    IN    308783554

#1229811
MARION COUNTY CLERK
ACCOUNT OF TIMOTHY W HIGGINS
CAUSE #CPT83-5427
CITY COUNTY BLDG
INDIANAPOLIS    IN    315443735

#1229812
MARION COUNTY CLERK
ACCOUNT OF YAWAR S SIDDIQUI
CAUSE #49D03-8909-DR1244
W-121 CITY-COUNTY BLDG
INDIANAPOLIS    IN    306648625

#1229813
MARION COUNTY CLERK
ACCT OF ANTHONY L KITCHINGS
CAUSE# 49C01-9112-JP-2695
W123 CITY-COUNTY BLDG
INDIANAPOLIS    IN    256926099

#1229814
MARION COUNTY CLERK
ACCT OF BILLY ROSE
CASE# 49D06-9001-DR-47
W-123 CITY COUNTY BUILDING
INDIANAPOLIS    IN    312465286

#1229815
MARION COUNTY CLERK
ACCT OF CARROLL KOCH
CASE# 49D06-9101-DR0142
CITY COUNTY BLDG  W-122
INDIANAPOLIS    IN    304509753

#1229816
MARION COUNTY CLERK
ACCT OF DENNIS E SUMPTER
CASE #49C01-9208-RS-2676
W123 CITY COUNTY BLDG
INDIANAPOLIS    IN    248929819

#1229817
MARION COUNTY CLERK
ACCT OF DONALD R ROYER
CASE # 49F01-9107-CP1350
442 CITY COUNTY BUILDING
INDIANAPOLIS    IN    314543713

#1229818
MARION COUNTY CLERK
ACCT OF EUGENE JENKINS
CAUSE #PT84-6328
W131 CITY - COUNTY BLDG
INDIANAPOLIS    IN    287643231

#1229819
MARION COUNTY CLERK
ACCT OF GREGORY K BELL
CAUSE# 49D-0491-03-DR0498
CITY-COUNTY BLDG RM W123
INDIANAPOLIS    IN    307740004

#1229820
MARION COUNTY CLERK
ACCT OF JAKE L WELLS
CASE #49D03-9108-DR-1659
RM W-140 CITY COUNTY BLDG
INDIANAPOLIS    IN    282423347

#1229821
MARION COUNTY CLERK
ACCT OF JAKE WELLS JR
CASE# 49D03-9108-DR-1659
W123 CITY COUNTY BUILDING
INDIANAPOLIS    IN    282423347

#1229822
MARION COUNTY CLERK
ACCT OF JAMES MORKEN
CAUSE #40D07-8811-DR-1623
CITY-COUNTY BLDG W123
INDIANAPOLIS    IN    309625910

#1229823
MARION COUNTY CLERK
ACCT OF JOHN E MONTGOMERY
CAUSE # 49D03-9204-DR-641
W-122 CITY-COUNTY BUILDING
INDIANAPOLIS    IN    309501177

#1229824
MARION COUNTY CLERK
ACCT OF JOHN E MONTGOMERY
CAUSE # 49D03-9204-DR-641
W-122 CITY-COUNTY BUILDING
INDIANAPOLIS    IN    46204

#1229825
MARION COUNTY CLERK
ACCT OF JOHNNY WISE JR
CAUSE # 49D06-9009-DR-1307
W 121 CITY-COUNTY BUILDING
INDIANAPOLIS    IN    252987337

#1229826
MARION COUNTY CLERK
ACCT OF MICHAEL B POCIASK
CSE# 49D039306DR0963/039309639
W-121 CITY-COUNTY BLDG
INDIANAPOLIS    IN    313520963

#1229827
MARION COUNTY CLERK
ACCT OF ORY L PENNY SR
CASE# 49D069202DR370/069203709
W-121 CITY-COUNTY BLDG
INDIANAPOLIS    IN    279544416

#1229828
MARION COUNTY CLERK
ACCT OF PAUL STOCKTON
CAUSE# S380-446
W121 CITY COUNTY BUILDING
INDIANAPOLIS    IN    316523261

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229829
MARION COUNTY CLERK
ACCT OF RONALD POWELL
CAUSE # 49D069106DR1176
CITY COUNTY BLDG - W123
INDIANAPOLIS    IN    308601058

#1229830
MARION COUNTY CLERK
ACCT OF WILLIAM C COLEMAN
49D05-9007-DR1117
CITY-COUNTY BLDG W-121
INDIANAPOLIS    IN    313389372

#1229831
MARION COUNTY CLERK
CHILD SUPPORT
200 E WASHINGTON STREET
W 123
INDIANAPOLIS    IN    46204

#1229832
MARION COUNTY CLERK
CHILD SUPPORT DIV RM W - 123
200 EAST WASHINGTON STREET
INDIANAPOLIS    IN    46204

#1229833
MARION COUNTY CLERK
ROOM 123 CITY COUNTY BLDG
INDIANAPOLIS    IN    46204

#1536351
MARION COUNTY CLERK
200 E WASHINGTON RM W542
INDIANAPOLIS    IN    46204

#1536352
MARION COUNTY CLERK
200 E WASHINGTON ST W123
INDIANAPOLIS    IN    46204

#1536353
MARION COUNTY CLERK (GARNS)
200 E WASHINGTON ST W140
INDIANAPOLIS    IN    46204

#1229834
MARION COUNTY CLERK C.S.D.
ACCT OF BURNELL K GRIMES
CAUSE #PT-87-6750/30-87-67504
W123 CITY-COUNTY BLDG
INDIANAPOLIS    IN    407700746

#1229835
MARION COUNTY CLERK C.S.D.
ACCT OF DAVID M SUCH
CAUSE #S590-0331
CITY-COUNTY BLDG ROOM W-123
INDIANAPOLIS    IN    316663383

#1229836
MARION COUNTY CLERK CHILD SUPP
ACCT OF GREGORY K BELL
CAUSE# 49D-0491-03-DR0498
W123 CITY-COUNTY BLDG
INDIANAPOLIS    IN    307740004

#1229837
MARION COUNTY CLERK CHLD SUP D
ACCOUNT OF MARTIN ALLAN TABBEY
CAUSE #49C01-9005-JP-1379
W123 CITY-COUNTY BLDG
INDIANAPOLIS    IN

#1229838
MARION COUNTY CLERK CSD
ACCT OF ROBERT LEWIS
CAUSE# S187-0082
W-123, CITY-COUNTY BUILDING
INDIANAPOLIS    IN    308687957

#1229839
MARION COUNTY CLERK CSEA
ACCT OF ROBERT L EWING
CASE #49C-0192-10-JP2627
W123 CITY COUNTY BLDG
INDIANAPOLIS    IN    307767721

#1229840
MARION COUNTY CLERK CSF
ACCT OF CHARLES D OLDHAM
CASE # 49C-0188-04-JP0874
W123 CITY-COUNTY BLDG
INDIANAPOLIS    IN

#1229841
MARION COUNTY CLERK FSC
ACCT OF MARVIN WAYNE EDMONDS
CAUSE # PT-77-0218
W 123 CITY-COUNTY BUILDING
INDIANAPOLIS    IN    315544609

#1229842
MARION COUNTY CLERK-CSD
ACCT OF LARRY J REYNOLDS
CASE #49C-0192-03-JP0674
W123 CITY COUNTY BLDG
INDIANAPOLIS    IN    308943342

#1229843
MARION COUNTY COURT CLERK
ACT K DAVIS 49D11-9607-DR-1049
RM 123 CITY COUNTY BLDG
INDIANAPOLIS    IN    305545121

#1229844
MARION COUNTY COURT PIKE
TOWNSHIP
5665 LAFAYETTE ROAD
INDIANAPOLIS    IN    46254

#1536354
MARION COUNTY CT CENTER TOWNSHIP
CITY COUNTY BLDG RM G-5
INDIANAPOLIS    IN    46204

#1229845
MARION COUNTY FRIEND OF COURT
ACCT OF ASIE BYRD
CASE #49K05 9310 SC 8714
5665 LAFAYETTE RD/SUITE B
INDIANAPOLIS    IN    425747749

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536355
MARION COUNTY JUSTICE COURT
500 COURTHOUSE SQ STE 2
COLUMBIA     MS     39429

#1229846
MARION COUNTY SCC WAYNE
TOWNSHIP DIVISION
5401 WEST WASHINGTON STREET
INDIANAPOLIS     IN     46241

#1229847
MARION COUNTY SHERIFF
ACCT OF KEITH A WIMBERLY
CASE #2202863/6004489
ROOM 822 CITY CTY BLDG
INDIANAPOLIS     IN     314645364

#1536356
MARION COUNTY SHERIFF
CITY CNTY BLDG ROOM 1122
INDIANAPOLIS     IN     46204

#1229848
MARION COUNTY SHERIFFS
PRECISION MOTORCYCLE DRILL
SQUAD INC
PO BOX 17092
INDIANAPOLIS     IN     46227

#1229849
MARION COUNTY SHERIFFS DEPT
PRECISION DRILL SQUAD
PO BOX 17092
INDIANAPOLIS     IN     46227

#1536357
MARION COUNTY SHERIFFS DEPT
RM 1122 CITY COUNTY BLDG
INDIANAPOLIS     IN     46204

#1229850
MARION COUNTY SM CLM CT-PIKE
ACCT OF WILLIAM C COLEMAN
CAUSE# 49K05 9501 SC 0327
5665 LAFAYETTE RD SUITE B
INDIANAPOLIS     IN     313389372

#1229851
MARION COUNTY SM CLM CT-WAYNE
ACCT OF JEFF MULLEN
CAUSE# 49K089310SC5845
5401 W WASHINGTON ST
INDIANAPOLIS     IN     317842611

#1229852
MARION COUNTY SMALL CLAIMS CRT
ACCT OF CAROLYN BROWN
CASE #49K06 9304 SC 3524
501 NORTH POST ROAD
INDIANAPOLIS     IN     190401926

#1229853
MARION COUNTY SMALL CLAIMS CRT
ACCT OF DERICK FRANKLIN
CASE #49K06 9407 SC 6836
501 NORTH POST RD (WARREN DIV)
INDIANAPOLIS     IN     314645298

#1229854
MARION COUNTY SMALL CLAIMS CRT
ACCT OF HEDDIE M KENNEDY
CASE #49K05 9504 SC 4030
5665 LAFAYETTE RD STE B
INDIANAPOLIS     IN     311543475

#1229855
MARION COUNTY SMALL CLAIMS CRT
ACCT OF IVAN P LYONS
CASE #49K06 9503 SC 3111
501 NORTH POST RD-WARREN DIV
INDIANAPOLIS     IN     313402921

#1229856
MARION COUNTY SMALL CLAIMS CRT
ACCT OF KENNETH HAMM
CASE #49K089310SC5640
5401 WEST WASHINGTON ST
INDIANAPOLIS     IN     313727212

#1229857
MARION COUNTY SMALL CLAIMS CRT
ACCT OF RAYMOND HARRELL
CASE #49K07 9403 SC 1377
2184 EAST 54TH STREET
INDIANAPOLIS     IN     304321851

#1229858
MARION COUNTY SMALL CLAIMS CRT
ACCT OF WILLIAM L'HUILLIER
CASE #49K06 9505 SC 5387
501 NORTH POST RD (WARREN DIV)
INDIANAPOLIS     IN     304849056

#1229859
MARION COUNTY SMALL CLAIMS CT
ACCT OF ELLISE DIXON-RUSSELL
CASE #49K089109SC5887
5401 WEST WASHINGTON STREET
INDIANAPOLIS     IN     46241

#1536358
MARION COUNTY SMALL CLAIMS CT CLERK
5450 LAFAYETTE ROAD
INDIANAPOLIS     IN     46254

#1229860
MARION COUNTY SML CLMS PIKE
ACCT OF INA C CORBIN
CAUSE# 49K05 9402 SC 1288
5665 LAFAYETTE RD SUITE B
INDIANAPOLIS     IN     208544422

#1229861
MARION COUNTY TAX COLLECTOR
P.O. BOX 970
OCALA     FL     344780970

#1229862
MARION COUNTY TREASURER
200 E WASHINGTON ST STE 1001
INDIANAPOLIS     IN     46204

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229863
MARION COUNTY TREASURER
P.O. BOX 275
MARION    SC    295710275

#1229864
MARION COUNTY TREASURER
PAYEE 208450
200 E WASHINGTON ST STE 1001
INDIANAPOLIS    IN    482043358

#1071938
MARION COUNTY, IN
MARION COUNTY TREASURER
200 E. WASHINGTON ST.
ROOM 1001
INDIANAPOLIS    IN    46204

#1229865
MARION CTY CHILD SUPPORT DIV
ACCT OF GREGORY DAULTON
CASE #49D069308 DR 1489
25 W GEORGIA ST
INDIANAPOLIS    IN    317564398

#1229866
MARION CTY CLAIMS PIKE TWN DIV
ACCT OF ASIE W BYRD
CASE # 49K05 9504 SC 3990
5665 LAFAYETTE RD / STE B
INDIANAPOLIS    IN    425747749

#1229867
MARION CTY CLAIMS PIKE TWN DIV
ACCT OF JAMES BATES
CASE # 49K05 9501 SC 0990
5665 LAFAYETTE RD / STE B
INDIANAPOLIS    IN    308568907

#1229868
MARION CTY CLAIMS PIKE TWN DIV
ACCT OF JOHN R ZURCHER
CASE # 49K05 9503 SC 2584
5665 LAFAYETTE RD / STE B
INDIANAPOLIS    IN    315502958

#1229869
MARION CTY CLAIMS PIKE TWN DIV
ACCT OF MARTIN A CHITTUM
CASE # 49K05 9405 SC 4928
5665 LAFAYETTE RD / STE B
INDIANAPOLIS    IN    233763069

#1229870
MARION CTY CLAIMS PIKE TWN DIV
ACCT OF YAWAR SIDDIQUI
CASE # 49K05 9504 SC 3706
5665 LAFAYETTE RD / STE B
INDIANAPOLIS    IN    306648625

#1229871
MARION CTY CLERK
200 E. WASHINGTON ST W140
INDIANAPOLIS    IN    46204

#1229872
MARION CTY CLERK
CHILD SUPPORT
200 E WASHINGTON ST W123
INDIANAPOLIS    IN    46204

#1229873
MARION CTY CLERK
GARNISHMENTS
200 EAST WASHINGTON STREET
GARNISHMENT DIV ROOM W140
INDIANAPOLIS    IN    462043381

#1229874
MARION CTY CLERK CLD SUP DIV
FOR ACCT OF KEVIN TERRELL
CAUSE #49D04-9302-DR-0266
200 E WASH ST W-121 CTY CT BLD
INDIANAPOLIS    IN    311707548

#1229875
MARION CTY CLRK CHLD SUP DIV
FOR ACCT OF JOHNNY WISE JR
CAUSE#49C01-9210-JP-2452
W123 CITY-COUNTY BLDG
INDIANAPOLIS    IN    252987337

#1536359
MARION CTY COURT FRANKLIN TWP
4531 INDEPENDENCE SQ
INDIANAPOLIS    IN    46203

#1229876
MARION CTY COURT-DECATUR DIV
ACCT OF MARK P GEIST
CASE #49K02 9403 SC 2252
3750 SOUTH FOLTZ STREET
INDIANAPOLIS    IN    46221

#1229877
MARION CTY COURT-DECATUR DIV
ACCT OF WILLIAM J L'HUILLIER
CASE #49K02 9406 SC 3860
3750 SOUTH FOLTZ STREET
INDIANAPOLIS    IN    46221

#1536360
MARION CTY CT PERRY TWP
4925 S SHELBY ST STE 100
INDIANAPOLIS    IN    46227

#1536361
MARION CTY CT PIKE TOWNSHIP
5665 LAFAYETTE ROAD
INDIANAPOLIS    IN    46254

#1536362
MARION CTY DIST CLK CSEA
PO BOX 628
JEFFERSON    TX    75657

#1229878
MARION CTY MUNICIPAL COURT
ACCT OF JOYCE WILLIAMS
CAUSE #49F07-9002-CP-0241
200 E WASHINGTON ST
INDIANAPOLIS    IN    317566470

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229879
MARION CTY SM CLM CT-LAWRENCE
ACCT OF ROY B DYSON
CAUSE# 49K03-9203-SC-1724
4981 N FRANKLIN RD
LAWRENCE   IN    490526847

#1229880
MARION CTY SM CLM CT-PIKE
ACCT OF KAREN GARRETT
CAUSE# 49K05 9208 SC 7404
5450 LAFAYETTE RD
INDIANAPOLIS    IN    315543503

#1229881
MARION CTY SM CLMS CT
ACCT OF ANNETTE VENABLE
CAUSE 49K02 9305 SC 4049
3750 S FOLTZ ST
INDIANAPOLIS    IN    312482314

#1229882
MARION CTY SM CLMS CT DECATUR
ACCT OF JAKE L WELLS
CASE #49K02 9408 SC 5583
3750 S FOLTZ ST
INDIANAPOLIS    IN    282423347

#1229883
MARION CTY SM CLMS CT DECATUR
ACCT OF LARRY M SHINE
CASE #49K02 9306 SC 5342
3750 S FOLTZ ST
INDIANAPOLIS    IN    432806773

#1229884
MARION CTY SM CLMS CT DECATUR
ACCT OF ROBERT E SILVEY
CASE #49K02 9310 SC 9538
3750 S FOLTZ ST
INDIANAPOLIS    IN    46221

#1229885
MARION CTY SM CLMS CT LAWRENCE
ACCT OF JAKE L WELLS
CASE #49K039409SC4234
4981 N FRANKLIN ROAD
LAWRENCE   IN    282423347

#1229886
MARION CTY SM CLMS CT PERRY
ACCT OF JAKE WELLS JR
CASE #49K04 9312 SC 06545
4925 S SHELBY ST STE 100
INDIANAPOLIS    IN    282423347

#1229887
MARION CTY SM CLMS CT PIKE
ACCT OF FREDERICK W SCHLOTTMAN
CAUSE 49K05 9310 SC 8445
5450 LAFAYETTE ROAD
INDIANAPOLIS    IN    353386177

#1229888
MARION CTY SM CLMS CT PIKE
ACCT OF RICHARD E SALSMAN
CASE #49K05 9305 SC 4128
5450 LAFAYETTE ROAD
INDIANAPOLIS    IN    313324300

#1229889
MARION CTY SM CLMS CT PIKE
ACCT OF ROBERT F BREWER
CASE #49K05 9411 SC 10831
5665 LAFAYETTE RD STE B
INDIANAPOLIS    IN    316662689

#1229890
MARION CTY SM CLMS CT PIKE TWP
ACCT OF CHARLES E WALKER
CASE #49K05 9302 SC 01290
5450 LAFAYETTE ROAD
INDIANAPOLIS    IN    306467362

#1229891
MARION CTY SM CLMS CT PIKE TWP
ACCT OF JAMES E ANDERSON
CASE #49K05 9401 SC 0779
5665 LAFAYETTE ROAD STE B
INDIANAPOLIS    IN    412668307

#1229892
MARION CTY SM CLMS CT PIKE TWP
ACCT OF JEFFREY M MULLEN
CASE #49K05 9404 SC 4359
5665 LAFAYETTE RD STE B
INDIANAPOLIS    IN    317842611

#1229893
MARION CTY SM CLMS CT WARREN
ACCOUNT OF KEITH WIMBERLY
CASE #49K06 9406 SC 6484
501 N POST ROAD
INDIANAPOLIS    IN    314645364

#1229894
MARION CTY SM CLMS CT WARREN
ACCT OF DWIGHT L CARTER
CASE #49K06 9403 SC 3308
501 NORTH POST ROAD
INDIANAPOLIS    IN    306523420

#1229895
MARION CTY SM CLMS CT WARREN
ACCT OF EDMOND M DAVIS
CASE #49K06 9403 SC 3148
501 N POST ROAD
INDIANAPOLIS    IN    311703542

#1229896
MARION CTY SM CLMS CT WARREN
ACCT OF JAKE L WELLS
CASE #49K06 9407 SC 6800
501 NORTH POST ROAD
INDIANAPOLIS    IN    282423347

#1229897
MARION CTY SM CLMS CT WARREN
ACCT OF JAKE L WELLS
CASE #49K06 9411 SC 12053
501 N POST ROAD
INDIANAPOLIS    IN    282423347

#1229898
MARION CTY SM CLMS CT WAYNE
ACCT OF ALDWIN STEVENSON
CAUSE #49K089308SC4579
5401 W WASHINGTON ST
INDIANAPOLIS    IN    297546519

#1229899
MARION CTY SM CLMS CT-WAYNE
ACCT OF JOYCE WILLIAMS
CAUSE# 49K089211SC6455
5401 W WASHINGTON ST
INDIANAPOLIS    IN    317566470

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229900
MARION CTY SM CLMS LAWRENCE TW
ACT YOLANDA ARMOR
4981 N FRANKLIN RD
INDIANAPOLIS     IN     46226

#1229901
MARION CTY SM CLMS WASHINGTON
TWP
2184 EAST 54TH STREET
INDIANAPOLIS     IN     46220

#1536363
MARION CTY SM CLMS WASHINGTON TWP
2184 E 54TH ST
INDIANAPOLIS     IN     46220

#1229902
MARION CTY SMALL CLAIMS COURT
ACCT OF DERICK R FRANKLIN
CASE #94-4598
4925 SOUTH SHELBY, STE 100
INDIANAPOLIS     IN     314645298

#1229903
MARION CTY SMALL CLAIMS CRT
ACCT OF ANGELA E HENRY
CASE #49K05 9403 SC 2432
5665 LAFAYETTE ROAD STE B
INDIANAPOLIS     IN     316662724

#1229904
MARION CTY SMALL CLAIMS CRT
ACCT OF DERICK FRANKLIN
CASE #49K05 9310 SC 8693
5565 LAFAYETTE ROAD, STE B
INDIANAPOLIS     IN     314645298

#1229905
MARION CTY SMALL CLAIMS CRT
ACCT OF DERICK R FRANKLIN
CASE #49K06 9306 SC 6516
501 NORTH POST ROAD
INDIANAPOLIS     IN     314645298

#1229906
MARION CTY SMALL CLAIMS CT
ACCT OF DOROTHY THOMPSON
CAUSE #49K02-9301-SC780
3750 S FOLTZ STREET
INDIANAPOLIS     IN     316563995

#1229907
MARION CTY SMALL CLMS CT PERRY
ACCOUNT OF BILLY L ROSE
CAUSE#93-1531
4925 S SHELBY ST STE 100
INDIANAPOLIS     IN     312465286

#1229908
MARION CTY SMALL CLMS CT PERRY
FOR ACCT OF JOYCE WILLIAMS
CASE# 49K049104SC01785
4925 S SHELBY STE 100
INDIANAPOLIS     IN     317566470

#1229909
MARION CTY SMALL CLMS CT PIKE
ACCT OF MICHAEL WINDISCH
CAUSE #49K05 9307 SC 6113
5450 LAFAYETTE ROAD
INDIANAPOLIS     IN     317722815

#1229910
MARION CTY SMALL CLMS CT-PIKE
ACCOUNT OF RICHARD A RHYANT
CAUSE #49K05 9304 SC 2785
5450 LAFAYETTE ROAD
INDIANAPOLIS     IN     265553423

#1229911
MARION CTY SMALL CLMS PERRY
ACCT OF RICHARD A RHYANT
CASE #93-1343
4925 S SHELBY ST STE 100
INDIANAPOLIS     IN     46227

#1536364
MARION CTY SML CLAIMS CT WARREN
TWNSHP
501 NORTH POST ROAD
INDIANAPOLIS     IN     46219

#1536365
MARION CTY SUPERIOR COURT
W-443 CITY COUNTY BUILDING
INDIANAPOLIS     IN     46204

#1229912
MARION DAVE
74 HERRELL AVE
BARRIE     ON     L4N 6T8
CANADA

#1229913
MARION FULMER INC
389 MCCULLOUGH RD
STOCKBRIDGE     GA     30281

#1229914
MARION INDEPENDENT
CREDIT UNION
424 N BRADNER AVE
MARION     IN     46952

#1536366
MARION INDEPENDENT FED CU
424 NORTH BRADNER AVE
MARION     IN     46952

#1545533
MARION K SMITH
1301 MAIN PARKWAY
CATOOSA     OK     74015

#1076894
MARION MCCLINTIC
PHI
17195 US HWY 98 WEST
FOLEY     AL     36535

#1229915
MARION MILITARY INSTITUTE
1101 WASHINGTON STREET
MARION    AL    367563213

#1545534
MARION MIXERS INC
3575 3RD AVENUE
MARION    IA    52302

#1536367
MARION MUNICIPAL COURT
233 WEST CENTER ST
MARION    OH    43302

#1536368
MARION N KOWALSKI
7240 EAST EDEN ROAD
EDEN    NY    14057

#1071404
MARION ROSS
1210 EAST GRANT AVE
VINELAND    NJ    08361

#1071507
MARION ROSS
Attn    FRANK D. ALLEN
C/O ARCHER AND GREINER
ONE CENTENNIAL SQUARE
P.O. BOX 3000
HADDONFIELD    NJ    08033

#1071939
MARION TAX COUNTY COLLECTOR
P. O. BOX 970
OCALA    FL    34478

#1229916
MARIONS PIZZA
711 SHROYER RD
DAYTON    OH    45419

#1229917
MARIONS PIZZA
711 SHROYER ROAD
DAYTON    OH    45419

#1070229
MARIOTT HOUSTON WESTCHASE
2900 BRIARPARK DR.
HOUSTON    TX    77042

#1024891
MARIOTTI    ANTHONY
1440 WIND WARD WAY
NILES    OH    44446

#1056564
MARIS    CHERYL
1412 SUGAR MILL COURT
RUSSIAVILLE    IN    46979

#1056565
MARIS    MARK
1412 SUGAR MILL COURT
RUSSIAVILLE    IN    46979

#1229918
MARIS SYSTEMS DESIGN INC
6 TURNER DR
SPENCERPORT NY    14559

#1229919
MARIS SYSTEMS DESIGN INC    EFT
6 TURNER DR
SPENCERPORT NY    14559

#1545535
MARISOL INTERNATIONAL
1645 REPUBLIC RD ST B2
SPRINGFIELD    MO    65807

#1545536
MARISOL INTERNATIONAL
9741 E 56TH ST NORTH
TULSA    OK    74117

#1229920
MARIST COLLEGE
OFFICE OF STUDENT ACCOUNTS
POUGHKEEPSIE NY    126011387

#1056566
MARITCZAK    ALEXANDER
4825 LENOMAR COURT
STERLING HEIGHTS    MI    48310

#1229921
MARITIME LIFE
BCE PLACE BAY WELLINGTON TOWER
ATTN MS SYLVIA ING
181 BAY ST STE 1000
TORONTO    ON    M5J 2T3
CANADA

#1229922
MARJO CONSTRUCTION SERVICES
INC
2635 WILSON AVE SW
GRAND RAPIDS    MI    49544

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1229923
MARJO CONSTRUCTION SERVICES IN
2635 WILSON AVE SW
GRAND RAPIDS    MI    49544

#1531670
MARJORIE   LEE
P.O. BOX 102
FT. DEFIANCE    AZ    86504

#1536369
MARJORIE ALEXANDER
1192 TANGLEWOOD LN
BURTON   MI    48529

#1536370
MARJORIE DAVIS
1706 WALNUT CREEK
FLINT    MI    48507

#1536371
MARJORIE V CHADDOCK
30 ROOSEVELT AVE
BATAVIA   NY    14020

#1024892
MARK   KEITH
6620 SLAYTON-SETTLEMENT RD
LOCKPORT  NY    140941145

#1024893
MARK   ROBERT
4082 BROOKSIDE DR.
WARREN  OH    44483

#1056567
MARK   SHERLYN
7537 E 34TH PLACE
INDIANAPOLIS    IN    46226

#1056568
MARK   THOMAS
12865 SHEFFIELD BLVD
CARMEL    IN    46032

#1134364
MARK   KEITH C
6620 SLAYTON SETTLEMENT RD
LOCKPORT   NY    14094-1145

#1070230
MARK 3 INT'L LLC
PO BOX 66538
CHICAGO    IL    60666-0538

#1536372
MARK A AMBROSE
1060 E WEST MAPLE ROAD
WALLED LAKE    MI    48390

#1229924
MARK A BAUN
ACCT OF MARGUERITE J LITTLE
CASE #93-0341 GC
        385586010

#1536373
MARK A HULLMAN
3230 RACQUET CLUB DR
TRAVERSE CTY    MI    49684

#1229925
MARK A HULLMAN (P15254)
3230 RACQUET CLUB DRIVE
TRAVERSE CITY    MI    49684

#1229926
MARK A NEAL TRUSTEE
PO BOX 580
MEMPHIS    TN    381010580

#1229927
MARK ALTUS
ACCT OF CHRISTINE M MC SORLEY
CASE# 93-12999-CH
30500 NORTHWESTERN HWY STE 500
FARMINGTON HILLS    MI    365567090

#1071405
MARK AND JUDY COUCH
10440 CASSEL
VANDALIA    OH    45377

#1536375
MARK B CLEVENGER
300 N SECOND ST RM 436
ST CHARLES   MO    63301

#1536376
MARK BEATTIE
975 CENTER ST
OWOSSO   MI    48867

#1536377
MARK BLASDEL
6 NE 63RD STREET STE 225
OKLAHOMA CTY   OK    73105

#1229928
MARK CARBIDE CO INC
23881 DEQUINDRE RD
HAZEL PARK    MI    480302818

#1229929
MARK CARBIDE CO INC (EF)
23881 DEQUINDRE
HAZEL PK    MI    48030

#1076895
MARK CHAMBERS
24306 PARKSIDE DRIVE EAST
LAGUNA NIGUEL    CA    92677

#1529434
MARK CHESSON & SONS
101 CHESSON DR
WILLIAMSTON    NC    27892

#1070231
MARK CHILDRESS
1624 MEIJER DR.
TROY    MI    48084

#1529435
MARK CLARK
1040 E PELELIN DRIVE
TARAWA TERRACE    NC    28543

#1229930
MARK CLAWSON
3001 LESSITER DR
LAKE ORION    MI    524821464

#1536378
MARK E HANSON
116 N CHICAGO ST, STE 301
JOLIET    IL    60432

#1536379
MARK E KAMAR
1010 N WASHINGTON AVE
LANSING    MI    48906

#1229931
MARK E OWENS CLERK OF COURTS
ACCT OF LEAH TURNER
CASE #CJ-25124  D12588
        268482186

#1229932
MARK E OWENS CLERK OF CTS
ACCT OF CHARLES GARRISON
CASE #93 CVF 7899
        291406114

#1229933
MARK E OWENS CLERK OF CTS
FOR ACCT OF BRADLEY W WENRICK
CASE #CJ22591 D6211
        284548550

#1229934
MARK E OWENS, CLERK OF COURTS
ACCT OF BRADLEY W WENRICK
CASE #CJ 19712
        284548550

#1229935
MARK E OWENS, CLERK OF CTS
ACCT OF JOHN P JONES
CASE #21502
        278347996

#1229936
MARK E OWENS, CLERK OF CTS
ACCT OF PATRICK E COOPER
CASE #91 CVF 6808
        286664176

#1229937
MARK E OWENS, CLERK OF CTS
FOR ACCT OF JAMES J LIPSETT
CASE#CJ-23653
        275467544

#1536380
MARK E ROBINSON
PO BOX 1449
JANESVILLE    WI    53547

#1229938
MARK E. FISHER

#1229939
MARK E. OWENS, CLERK OF COURTS
ACCT OF BRADLEY WENRICK
CASE #CJ21650
        284548550

#1071406
MARK F HENDERSON
1711 JOHN D DRIVE
KOKOMO    IN    46902

#1229940
MARK F MAKOWER
ACCT OF JEFFREY F DAVIS
CASE# 93-329583 CH
28535 ORCHARD LAKE RD
FARMINGTON HILLS    MI    369729031

#1229941
MARK F WERBLOOD, ESQ.
ACCT OF CHRISTA J LEE
CASE #014663 93
       148565952

#1076897
MARK FLEMING
7662 SIMMONS DRIVE
FOLEY    AL    36535

#1545537
MARK GILSTRAP
CATOOSA    OK

#1536381
MARK H DAVIDSON
901 HURON AVENUE
PORT HURON    MI    48060

#1545538
MARK HARRIS
9240 BRAY ROAD
MILLINGTON    MI    48746

#1071407
MARK HEIDEMAN
618 MAPLE RIDGE RD
TWINING    MI    48766

#1524607
MARK IV AIR INTAKE SYSTEMS
Attn   ACCOUNTS PAYABLE
1500 RUE DE BOUCHERVILLE
MONTREAL    QC    H1N 3V3
CANADA

#1541993
MARK IV AIR INTAKE SYSTEMS
1500 RUE DE BOUCHERVILLE
MONTREAL    QC    H1N 3V3
CANADA

#1229942
MARK IV AUTOMOTIVE
3775 E OUTER DR
DETROIT    MI    48234-293

#1539857
MARK IV AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
600 DECRAFT
BIG RAPIDS    MI    49307

#1229943
MARK IV INDUSTRIES INC
4445 BARNWELL RD
WILLISTON    SC    29853

#1229944
MARK IV INDUSTRIES INC
938 THUNDERBOLT DR
WALTERBORO  SC    29488

#1229945
MARK IV INDUSTRIES INC
MARK IV AUTOMOTIVE
1921 N BROAD
LEXINGTON    TN    38351

#1229947
MARK IV INDUSTRIES INC
MARK IV AUTOMOTIVE
1955 ENTERPRISE DR
ROCHESTER HILLS    MI    48309

#1229948
MARK IV INDUSTRIES INC
MARK IV AUTOMOTIVE
3100 MARICAMP RD
OCALA    FL    344716250

#1229949
MARK IV INDUSTRIES INC
MARK IV AUTOMOTIVE
600 DE KRAFT
BIG RAPIDS    MI    493071272

#1229950
MARK IV INDUSTRIES, INC.
PUROLATOR
3200 NATAL RD
FAYETTEVILLE    NC    28306

#1524608
MARK IV SYSTEMES MOTEURS SA
Attn   ACCOUNTS PAYABLE
ZA LES GRAND PRES NO 6
ORBEY        68370
FRANCE

#1541994
MARK IV SYSTEMES MOTEURS SA
ZA LES GRAND PRES NO 6
ORBEY        68370
FRANCE

#1530960
MARK J. BENNETT
425 QUEEN ST.
HONOLULU  HI    96813

#1134365
MARK JR    JESSE J
400 W NOTTINGHAM RD
DAYTON    OH    45405-5250

#1229951
MARK JUSTIN RIABLE
9710 INTERSTATE 30
LITTLE ROCK       AR      72209

#1229952
MARK L KREBS
W6634 FRANKLIN ROAD
MONROE   WI      53566

#1536383
MARK L KREBS
W6634 FRANKLIN RD
MONROE   WI      53566

#1545539
MARK MACHINE CO
97 WALES ROAD
MONSON   MA       01057

#1229953
MARK MORTHLAND
ACCT OF SANDRA LIVINGSTON
CASE #95-LM-24
250 N WATER STREET STE 1276
DECATUR    IL      335366094

#1076898
MARK PITTINGTON
917 S. CARDIFF ST
ANAHEIM    CA    92806

#1536384
MARK PITZELE
2850 METRO DRIVE #265
BLOOMINGTON   MN    55425

#1229954
MARK R HOLMES
ROBISON & HARBOUR
POST OFFICE DRAWER 1128
MCCOMB   MS    396491128

#1536385
MARK R HOLMES
PO DRAWER 1128
MCCOMB   MS    39649

#1524609
MARK RIEMENSCHNEIDER ENTERPRISES IN
D/B/A MIGHTY AUTO PARTS
739 N ROSE AVE
COLUMBUS   OH    43219-2522

#1541995
MARK RIEMENSCHNEIDER ENTERPRISES IN
D/B/A MIGHTY AUTO PARTS
739 N ROSE AVE
COLUMBUS   OH    43219-2522

#1076899
MARK ROGERS
6696 PALMA CIRCLE
YORBA LINDA    CA    92886

#1071408
MARK S BROWN
2081 PASEO REFOZMA
BROWNSVILLE   TX    78520

#1070822
MARK S BUGAN
224 DOUGLAS AVE
DUNEDIN   FL    34698

#1229955
MARK S NORMAN & ASSOC
VALLEY FORGE TOWERS 140
2000 VALLEY FORGE CIRCLE
KING OF PRUSSIA       PA    19406

#1229956
MARK S NORMAN AND ASSOC INC
744 OFFICE PARKWAY
SUITE 240
ST LOUIS       MO    63141

#1071409
MARK S PRESNALL
P.O. BOX 4
MT. MEIGS      AL    36057

#1536386
MARK S ZAMARKA
2710 W COURT ST STE 3
FLINT    MI    48503

#1076900
MARK SCHULTZ
10371 W. CALEY PLACE
LITTLETON   CO    80127

#1229957
MARK SEMAN
30845 W EIGHT MILE RD
LIVONIA      MI    48152

#1530961
MARK SHURTLEFF
PO BOX 142320
SALT LAKE CITY      UT    84114-2320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1229958
MARK SPENCE
PO BOX 395
HASLETT    MI    48840

#1536389
MARK SPENCE
PO BOX 80601
LANSING    MI    48901

#1070823
MARK SPISAK
CENTRAL PIEDMONT CC
605 JIM PARKER RD
MONROE    NC    28110

#1071410
MARK STANULIS
6125 RIVERVIEW
VASSAR    MI    48768

#1071411
MARK T GREAVES
2332 BENJAMIN ST.
SAGINAW    MI    48602

#1071508
MARK T GREAVES
Attn    WILLIAM S. WEILER
19785 W. TWELVE MILE ROAD
SOUTHFIELD    MI    48076

#1536390
MARK T MAHLBERG
715 COURT STREET
SAGINAW    MI    48602

#1545540
MARK T. WEST

#1545541
MARK THOMASON
12114 E 30TH ST
TULSA    OK    74129

#1536391
MARK VERCRUYSSE
141 ECORSE
YPSILANTI    MI    48198

#1229959
MARK VINCENT MAURO
310 N PORTER
SAGINAW    MI    48602

#1545542
MARK W DEAN

#1536392
MARK W SWIMELAR TRUSTEE
250 S CLINTON ST STE 504
SYRACUSE    NY    13202

#1229960
MARK'S LADERHAUS & LUGGAGE
LADERHAUS LUGGAGE
2858 W NATIONAL RD
DAYTON    OH    45414

#1541996
MARK'S OUTDOOR SPORTS INC
1400 MONTGOMERY HWY STE B
BIRMINGHAM    AL    35216-3635

#1229962
MARK-10 CORP
458 WEST JOHN ST
HICKSVILLE    NY    11801

#1229963
MARK-10 CORPORATION
458 WEST JOHN STREET
HICKSVILLE    NY    11801

#1229964
MARKDOM PLASTIC PRODUCTS LTD
1220 BIRCHMOUNT RD
SCARBOROUGH ON    M1P 2C6
CANADA

#1229967
MARKDOM PLASTIC PRODUCTS LTD
C/O PRT SALES LTD
3825 HUNT CLUB CT
SHELBY TOWNSHIP    MI    48136

#1229968
MARKDOM PLASTIC PRODUCTS LTD
REMOVE CAROLYN SMITH 4-2642
1220 BIRCHMOUNT RD
SCARBOROUGH ON    M1P 2C6
CANADA

#1024894
MARKEL  LEO
3880 W VASSAR RD
REESE    MI    487579349

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229969
MARKEL CORP
435 SCHOOL LN
PLYMOUTH MEETING   PA    19462

#1229972
MARKEL CORP
PO BOX 7780 1434
PHILADELPHIA    PA    19182

#1229973
MARKEL, JOHN
11690 LAMBS RD
MEMPHIS   MI    48041-311

#1229974
MARKEL, JOHN
NORTH AMERICAN TURNING
11690 LAMBS RD
MEMPHIS    MI    48041

#1056569
MARKELL   DUANE
1548 REMSING
HARTLAND   MI    48353

#1056570
MARKELL   GLENN
4376 BENNETT DRIVE
BURTON   MI    48519

#1229975
MARKELL, DUANE
1548 REMSING DR
HARTLAND    MI    48353

#1229976
MARKEM CORP
150 CONGRESS ST
KEENE   NH    03431-430

#1076901
MARKEM CORPORATION
150 CONGRESS ST.
KEENE    NH    03431

#1076902
MARKENRICH CORP
1824 EVERGREEN ST
DUARTE   CA    91010

#1024895
MARKER   ERIC
7565 W ST RT 571
WEST MILTON    OH    45383

#1024896
MARKER   RICKY
52 N. MAIN ST
W. ALEXANDRIA    OH    45381

#1056571
MARKER   JASON
216 STRATFORD LN
LAKE ORION    MI    48304

#1134366
MARKER   BETTY J
723 S FAYETTE
SAGINAW   MI    48602-1507

#1134367
MARKER   RONALD E
3471 SUNSET KEY CIR # C
PUNTA GORDA   FL    33955-1973

#1229979
MARKET DATA RETRIEVAL
CO OF DUN & BRADSTREET CORP
PO BOX 75174
ADDR 12\96
CHICAGO   IL    606755174

#1076903
MARKET DRIVEN MANAGEMENT
2116 SUTTON SPRINGS RD
CHARLOTTE   NC    28226

#1229980
MARKET RESEARCH
6101 EXECUTIVE BLVD STE 110
ROCKVILLE    MD    20852

#1076904
MARKETECH INC
Attn   NEIL
18940 YORK STREET
ELK RIVER    MN    55330

#1229981
MARKETING & SALES EXECUTIVES
OF DETROIT
C/O MEETING COORDINATORS
PO BOX 99463
TROY   MI    48099

#1524611
MARKETING CONSULTANTS LLC
DBA BOOMER MCLOUD
904 MAIN ST
WATERTOWN CT    06795-2623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1541997
MARKETING CONSULTANTS LLC
DBA BOOMER MCLOUD
904 MAIN ST
WATERTOWN  CT      06795-2623

#1069153
MARKETING DEPARTMENT
DELPHI DIESEL SYSTEMS
1624 MEIJER DR
TROY  MI      480847120

#1229982
MARKETING INNOVATIONS INTL
INC
9701 W HIGGINS RD
UPD 1/27/02 PH
ROSEMONT  IL      600184778

#1229983
MARKETING INNOVATORS INTERNATI
TRIP TRAVEL SERVICES
9701 W HIGGINS STE 420
ROSEMONT  IL      60018

#1541998
MARKETING REPRESENTATIVES INC
74 NORTHWEST DR
PLAINVILLE    CT    06062-1164

#1069154
MARKETING SAMPLES
1624 MEIJER DRIVE
TROY  MI      48094

#1541999
MARKETING SAMPLES    DAO
1441 WEST LONG LAKE ROAD
TROY    MI    48098

#1229985
MARKETING SPECIALTIES    EFT
MSI PACKAGING
5010 W 81ST ST
INDIANAPOLIS      IN      46268

#1229986
MARKETING SPECIALTIES INC
C/O MR CHIP INGRAM
7649 WINTON DR
INDIANAPOLIS      IN    46268

#1229987
MARKETING SPECIALTIES INC
MSI PACKAGING
5010 W 81ST ST
INDIANAPOLIS      IN      46268

#1229988
MARKETING SPECIALTIES, INC
5010 W. 81ST STREET
INDIANAPOLIS      IN    46268

#1076905
MARKETING USA
666 SHERBROOKE STREET WEST
SUITE 1800
MONTREAL    ON    H3A 1E7
CANADA

#1076906
MARKETRONICS CORP
320 INTERNATIONAL PARKWAY
SUNRISE    FL    33125

#1024897
MARKEY  CHERYL
2161 OAKWOOD ST SE
GIRARD    OH    44420

#1024898
MARKEY  EDWARD
2161 OAKWOOD ST.
GIRARD    OH    44420

#1134368
MARKEY  GEORGETTE B
2973 JEFFERSON ST
GIRARD    OH    44420-1011

#1229989
MARKEY'S AUDIO VISUAL INC
1811 PRODUCTION RD
FORT WAYNE  IN      46808

#1229990
MARKEY'S AUDIO VISUAL INC
2909 S MERIDIAN ST
INDIANAPOLIS      IN    46225

#1229991
MARKEYS AUDIO VISUAL INC
2909 S MERIDIAN
INDIANAPOLIS      IN    46225

#1522179
MARKHAM STACEY
328 ASPEN DR.
PO BOX 484
FREDERICK    CO    80530

#1024899
MARKHAM JR  WILLIAM
4105 MADISON AVE
ANDERSON  IN      46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1229992
MARKIN TUBING
PO BOX 242 PEARL CREEK RD
WYOMING   NY   14591

#1229993
MARKIN TUBING LP
1 MARKIN LN
WYOMING   NY   14591

#1229994
MARKIN TUBING LP
RM CHG 12/02/04 AM
PEARL CREEK RD
PO BOX 242
WYOMING   NY   14591

#1229995
MARKINETICS INC
ARENDS RIDGE RD
MARIETTA   OH   45750

#1229997
MARKINETICS INC
PO BOX 809
MARIETTA   OH   45750

#1229999
MARKING MACHINE CO
114 MAIN ST
TEKONSHA   MI   490920159

#1076907
MARKING METHODS INC
301 S RAYMOND AVE
ALHAMBRA   CA   918030000

#1056572
MARKL   DANIEL
8226 LYTLE TRAILS RD
WAYNESVILLE   OH   45068

#1024900
MARKLE   DAVID
3910 UNION ST
NORTH CHILI   NY   145149718

#1024901
MARKLE   JOHN
771 WILER RD
HILTON   NY   14468

#1056573
MARKLE   LEE
70 ALTON WAY
WEST HENRIETTA   NY   145869690

#1230000
MARKLEVILLE LUMBER CO INC
CHESTERFIELD LUMBER CO INC
PO BOX 137
MARKLEVILLE   IN   46056

#1230001
MARKLEVILLE LUMBER CO INC
STATE RD #38
MARKLEVILLE   IN   46056

#1024903
MARKLEY   FRANKLIN
6766 BEJAY DRIVE
TIPP CITY      OH   45371

#1134369
MARKLEY   THOMAS W
112 AUTUMNVALE DR
LOCKPORT   NY   14094-3246

#1134370
MARKLIN   GERALD
1550 ORBAN
MILFORD   MI   48380-1726

#1024904
MARKO   K
6920 CANADA RD
BIRCH RUN   MI   48415

#1076908
MARKO
1310 SOUTHPORT ROAD
SPARTANBURG   SC   29306

#1536393
MARKOFF KRASNY GOLDMAN ET AL
11 S LA SALLE ST 19TH FLOOR
CHICAGO   IL   60603

#1024905
MARKOVICH   MICHAEL
1833 CANAVAN DR.
POLAND   OH   44514

#1134371
MARKOVICH   RICHARD J
306 BUENA VISTA AVE
VIENNA   OH   44473-9645

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056574
MARKOWITZ ROBBIN
2510 SAINT ANDREWS DRIVE
TROY   OH   45373

#1056575
MARKOWITZ ROBERT
2510 SAINT ANDREWS DRIVE
TROY   OH   45373

#1024906
MARKOWSKI MICHAEL
1341 SOUTHERN BLVD NW
WARREN OH   444852045

#1056576
MARKOWSKI DALE
6225 LA POSTA DRIVE
EL PASO   TX   79912

#1134372
MARKOWSKI RITA G
1341 SOUTHERN BLVD NW
WARREN OH   44485-2045

#1024907
MARKS  ANDREW
22360 BLACK RD
ATHENS    AL   35613

#1024908
MARKS  ANNETTE
P.O. BOX 320265
FLINT   MI   48532

#1024909
MARKS  ANTHONY
P.O. BOX 60611
DAYTON   OH   45406

#1024910
MARKS  CHESTER
121 4TH ST SW
WARREN  OH   44483

#1024911
MARKS  LESTER
99 MANCHESTER ST
ROCHESTER  NY   14621

#1024912
MARKS  RICHARD
345 OAKDALE DR
N. TONAWANDA   NY   14120

#1024913
MARKS  SANDRA
3260 MORROW DR
CORTLAND  OH   444109306

#1024914
MARKS  SHARON
737 A LORENE CIRCLE
MT. STERLING      KY   40353

#1024915
MARKS  STANLEY
3223 PEERLESS AVE SW
WARREN  OH   444853043

#1024916
MARKS  THEOTIS
2328 LAKEVIEW AVENUE
DAYTON   OH   45408

#1024917
MARKS  WARREN
P.O. BOX 320265
FLINT   MI   48532

#1024918
MARKS  WILLIAM
7648 LENNON RD
CORUNNA  MI   48817

#1056577
MARKS  RONALD
8373 TIMBERWALK CT
HUBER HEIGHTS   OH   45424

#1134373
MARKS  B W
9458 SGT. HOLDEN LANE
ATHENS  AL   35614-0000

#1134374
MARKS  JANICE E
3105 W ALTO RD
KOKOMO  IN   46902-4688

#1134375
MARKS  WALTER
5317 DUSHORE DR.
DAYTON   OH   45427-2731

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1230002
MARKS ANTHONY
960 IOLA AVE
DAYTON   OH    45408

#1024919
MARKS III    LAWRENCE
9615 S NORMANDY LANE
CENTERVILLE   OH   45458

#1230003
MARKS JOE H & ASSOC INC
509 FRANKLIN ST
HUNTSVILLE    AL    35801

#1230004
MARKS LEDERHAUS & LUGGAGE
2858 W NATIONAL RD
DAYTON   OH    45414

#1230005
MARKS ROLLIN L
8923 LOG RUN N DR
INDIANAPOLIS    IN    46234

#1230006
MARKS SERVICE UNLIMITED
488 US RTE 42
ASHLAND   OH   44805

#1230007
MARKS TRANSFER & STORAGE EFT
SCAC  MRKR
300 GOMBER AVE
CAMBRIDGE   OH    43725

#1230008
MARKS WALTER
5317 DUSHORE DRIVE
DAYTON   OH    454272731

#1230009
MARKS, JOE H & ASSOCIATES INC
2302 WASHINGTON CIR
HUNTSVILLE    AL    35811

#1230010
MARKTEC PRODUCTS INC
700 ELLICOTT ST
BATAVIA    NY    14020

#1067180
MARKTECH OPTOELECTRONICS
Attn    TOM FAKE
120 BROADWAY
MENANDS   NY    12204

#1024920
MARKULIN   RICHARD
4232 PLEASANT VALLEY LN
CANFIELD    OH    44406

#1134376
MARKUS  STANLEY J
1304 ZARTMAN RD
KOKOMO   IN    46902-3293

#1230011
MARKWELL FASTENING INC
81A BENBRO DR
BUFFALO   NY    14225

#1024921
MARKWOODSHAWN
2156 MICHIGAN DR.
XENIA       OH   45385

#1056578
MARKWOODANNETTE
913 BLOOR AVENUE
FLINT    MI    48507

#1056579
MARKWOODDOUGLAS
2156 MICHIGAN
XENIA    OH    453854514

#1056580
MARKWOODSUZANNE
16937 ANGELA DR
MACOMB TWP  MI    48044

#1536394
MARLA & KERRY ROUSE
105 N DIBBLE
LANSING    MI    48917

#1230012
MARLAN TOOL INC
DENNY RD
MEADVILLE    PA    16335

#1056581
MARLATT  CLYDE
2025 RED FOX RUN
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536395
MARLBORO DISTRICT COURT
WILLIAMS ST
MARLBORO  MA    1752

#1230013
MARLENE D WALKER
131 S 4TH AVE APT 1A
MT VERNON   NY    10550

#1536396
MARLENE MITCHELL
1211 VALLEY GREEN
MAULDIN   SC    29662

#1230014
MARLENE MURA
98 JOHN STREET
AKRON  NY    14001

#1024922
MARLER  DEE
302 FAWN DR
KOKOMO  IN    46902

#1056582
MARLER  DENNIS
2215 KERRI LYNN LANE
KOKOMO  IN    46902

#1056583
MARLER  REBECCA
2244 EDWARD DRIVE
KOKOMO  IN    46902

#1056584
MARLER  TERRY
11054 MEADOW VIEW DRIVE
GOODRICH  MI    48438

#1230015
MARLETTE NATIONAL CORP
25 RANO ST
BUFFALO  NY    14207

#1024923
MARLETTO  FRANK
1145 HADLEY DR
SHARON  PA    161463527

#1024924
MARLEY  APRIL
2494 AUDRI LANE
KOKOMO  IN    469017071

#1056585
MARLEY  DANIEL
872 S. 700 E.
ELWOOD  IN    46036

#1056586
MARLEY  DEXTER
112 MAXEY COURT
TIPTON   IN    46072

#1056587
MARLEY  JOYCE
4541 W 100 S
RUSSIAVILLE   IN    46979

#1230016
MARLEY COOLING TOWER
C/O PALMER & LAWRENCE INC
3110 CLAIRMONT AVE S
BIRMINGHAM  AL    35205

#1230017
MARLEY COOLING TOWER
C/O RBE INC
4300 DELEMERE BLVD STE 201
ROYAL OAK   MI    48703

#1024925
MARLIN   CYNTHIA
7410 ELMCREST AVE
MT MORRIS   MI    484581833

#1134377
MARLIN   JACK L
909 W BELLE AVE
SAINT CHARLES   MI    48655-1617

#1230018
MARLIN LEASING CORP
124 GAITHER DR STE 170
MOUNT LAUREL   NJ    08054

#1069155
MARLIN LEASING CORP.
Attn   SHAWN KOOK
3720 DAVINCI CT.
NORCROSS  GA    30092

#1230019
MARLIN MANUFACTURING CORP
12404 TRISKETT RD
CLEVELAND  OH    44111-252

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230021
MARLIN MANUFACTURING CORP
12800 CORPORATE DRIVE
CLEVELAND   OH   44130

#1230022
MARLIN P JONES & ASSOC INC
PO BOX 530400
LAKE PARK    FL    33403

#1076909
MARLIN PACIFIC ENTERPRISES
17221 E 17TH ST., UNIT F
SANTA ANA    CA    92705

#1056588
MARLMAN  ERIK
2105 MERILINE
DAYTON  OH    45420

#1536398
MARLO FURNITURE
615 PRINCESS ANNE PO BOX 180
FREDRICKSBRG  VA    22404

#1024926
MARLOW CURTIS
3256 PRESCOTT
SAGINAW  MI    48601

#1024927
MARLOW MARK
3900 BRADWOOD DR
DAYTON  OH    45405

#1056589
MARLOW SUSAN
G3421 RIDGECLIFF DR.
FLINT    MI    48532

#1547058
MARLOW MARIA
2 RHOSEMORE CLOSE
SOUTHDENE        L32 7QX
UNITED KINGDOM

#1530058
MARLOWE JESSICA
9560 DIXIE HWY
CLARKSTON  MI    48348

#1076910
MARLOWE'S METAL FAB.
Attn   DONNIE MARLOWE
2111 PALOMINO ROAD
DOVER  PA    17315-3670

#1230023
MARMER X-RAY INC
925 REDNA TERASE
CINCINNATI    OH    452151112

#1134378
MARMION  BARBARA J.
P.O. BOX 1693
TOCCOA  GA    30577

#1230024
MARNI SPRING CORP
100 BASTIAN ST STE 2
ROCHESTER  NY    14621

#1230025
MARNI SPRING CORPORATION
100 BASTIAN ST STE 2
ROCHESTER  NY    14621

#1056590
MARNOCHA JEFFREY
10800 JESSICA DRIVE
OAK CREEK    WI    53154

#1024928
MAROHN VICKY
257 HOMER LN.
COOPERSVILLE    MI    49404

#1024929
MARONEY ALLEN
PO BOX 216
WALTON  IN    469940216

#1134379
MARONI  ETTA R
1565 REDWOOD CT LOT 157
ADRIAN  MI    49221-8451

#1230026
MAROON INC
ADR CHG 1 18 00  KW
1390 JAYCOX RD
AVON  OH    44011

#1024930
MARPLE  SAMUEL
511 SOUTH STREET
FAIRBORN  OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230027
MARPOSS CORP
30 MELVILLE DR
FAIRFIELD    CT    06432

#1230028
MARPOSS CORP
3300 CROSS CREEK PKY
AUBURN HILLS    MI    483262758

#1230029
MARPOSS CORP
8510 MCALPINE PK STE 111
CHARLOTTE    NC    28211

#1230030
MARPOSS CORP
DRAWER 657
DETROIT    MI    482310657

#1230031
MARPOSS CORPORATION
3300 CROSS CREEK PKWY
AUBURN HILLS    MI    483262758

#1230032
MARPOSS SA DE CV
BLVD DE LOS CONTINENTES 3
COL VALLE DORADO
TLALNEPANTLA    54020
MEXICO

#1230033
MARPOSS SA DE CV    EFT
BLVD CONTINENTES #3 COL VALLE
DORADO TLALNEPANTLA EDO DE
MEXICO

#1230034
MARPOSS SPA
MARPOSS TECHNO DIV
3300 CROSS CREEK PKY
AUBURN HILLS    MI    483262758

#1230035
MARQ PACKAGING SYSTEMS INC
3800 W WASHINGTON
YAKIMA    WA    989031180

#1230036
MARQ PACKAGING SYSTEMS INC
3801 WEST WASHINGTON AVENUE
YAKIMA    WA    98902

#1024931
MARQUARDT CARL
1155 E. RANDY ROAD
OAK CREEK    WI    53154

#1024932
MARQUARDT WILLIAM
5507 BOGART RD W
CASTALIA    OH    448249459

#1134380
MARQUARDT ALICIA
1155 EAST RANDY RD
OAK CREEK    WI    53154

#1134381
MARQUARDT CARL D
1155 E. RANDY ROAD
OAK CREEK    WI    53154

#1134382
MARQUARDT CATHERINE
5603 E. LINKS BLVD.
HILLIARD    OH    43026

#1134383
MARQUARDT K. A
925 HORMELL RD
WILMINGTON    OH    45177-9004

#1134384
MARQUARDT PHYLLIS A
557 KATHYS WAY
XENIA    OH    45385-4884

#1230037
MARQUARDT GMBH
SCHLOSSSTR 16
RIETHEIM-WEILHEIM    78604
GERMANY

#1230039
MARQUARDT GMBH    EFT
SCHLOBSTR 16
D-78604 RIETHEIM-WEILHEIM
GERMANY

#1230040
MARQUARDT SWITCHES INC
2265 LIVERNOIS STE 710
TROY    MI    48084

#1230041
MARQUARDT SWITCHES INC
2711 ROUTE 20 EAST
CAZENOVIA    NY    13035

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230042
MARQUARDT SWITCHES INC
2711 US RTE 20 E
CAZENOVIA   NY    13035

#1171034
MARQUARDT SWITCHES INC    EFT
CHURCH STREET STATION
PO BOX 6662
NEW YORK   NY    102496662

#1056591
MARQUART CHRISTOPHER
314 MICHIGAN AVE.
SANDUSKY   OH    44870

#1134385
MARQUART DENNIS D
315 INDIANA AVE
SANDUSKY   OH    44870-5755

#1056592
MARQUESEN ANGELA
AVENUE DE GRANDSON 15
YVERDON    1400

#1230043
MARQUETTE FENCE COMPANY INC
1446 M 28 E
MARQUETTE   MI    49855

#1230044
MARQUETTE FENCE COMPANY INC
1446 M 28 EAST
MARQUETTE   MI    49855

#1230045
MARQUETTE UNIVERSITY
Attn   JOSEPH DOMBLESKY
HAGGERTY ENGINEERING HALL
PO BOX 1881
MILWAUKEE   WI    53201

#1230046
MARQUETTE UNIVERSITY
CONTINUING EDUCATION
PO BOX 1881
MILWAUKEE   WI    532011881

#1230047
MARQUETTE UNIVERSITY
CONTINUING EDUCATION DEPT
PO BOX 1881
MILWAUKEE   WI    532011881

#1230048
MARQUETTE UNIVERSITY
OFFICE OF BURSAR
TOWER HALL 1ST FLOOR
PO BOX 1881
MILWAUKEE   WI    532011881

#1230049
MARQUETTE UNIVERSITY
OFFICE OF THE BURSAR
LOCK BOX 184
MILWAUKEE   WI    532780184

#1056594
MARQUEZ JOHN
1520 TWIN OAKS DRIVE
CLINTON   MS    39056

#1230050
MARQUEZ OSCAR OMAR MARTINEZ
6271 FOX GLEN APT# 338
SAGINAW   MI    48603

#1134386
MARQUIS   TERRY L
3388 WINDING RD
KINTNERSVILLE   PA    18930-9538

#1024933
MARR   JOANNE
8424 PARKHURST HWY
ADDISON   MI    49220

#1056595
MARR   JAMES
265 BRICE ROAD
REYNOLDSBURG   OH    43068

#1134387
MARR   LEO J
P.O. BOX 313
MAYVILLE   MI    48744-0313

#1134388
MARR  MICHAEL E
7370 TOWNLINE
BRIDGEPORT   MI    48722-9772

#1230051
MARR CONCRETE INC
1584 SUTTON RD
ADRIAN   MI    49221

#1024934
MARRA   KERRY
211 ALTON AVE.
DAYTON   OH    45404

---

#1056596
MARRA  KATHRYN
1015 SEAGER DRIVE
COMMERCE TOWNSHIP MI      48390

#1056597
MARRA  MICHAEL
1015 SEAGER DRIVE
COMMERCE TOWNSHIP MI      48390

#1024935
MARRABLE  MONIQUE
2891 SPRING FALLS DR.
DAYTON    OH    45445

#1056598
MARRAH  JANANNE
235 N. COUNTY RD 820 W.
KOKOMO  IN      46901

#1056599
MARRAH  JEFFREY
235 NORTH, 820 WEST
KOKOMO  IN      46901

#1024936
MARRANCA  MICHAEL
56 WILMA DR
LANCASTER   NY     14086

#1230052
MARRAY CONCOURSE 100 INC
1901 6TH AVE N STE 2520
BIRMINGHAM   AL     35203

#1056600
MARREIROS  JOHN
PO BOX 7715
NORTH BRUNSWICK   NJ      08902

#1069156
MARREN MOTOR SPORTS, INC.
D/B/A MARREN FUEL INJECTION
49 BURTVILLE AVE, SUITE 3A
DERBY   CT    06418

#1024937
MARRERO  MARIO
594 PARKSIDE AVE LOWER
BUFFALO  NY    14216

#1056601
MARRERO  JOSE
4768 PINE CREEK LANE
EL PASO    TX    79922

#1056602
MARRIE   TERRENCE
3908 WINDSOR CT
HERMITAGE   PA    16148

#1545543
MARRIOT SOUTHERN HILLS
1902 EAST 71ST STREET
TULSA    OK    74136

#1024938
MARRIOTT   JEFFREY
PO BOX 131062
DAYTON    OH    45413

#1134389
MARRIOTT   ROGER A
118 BELLECLAIR DR
ROCHESTER  NY    14617-2304

#1230053
MARRIOTT AT CENTERPOINT
3600 CENTERPOINT PKWY
PONTIAC    MI     48341

#1230055
MARRIOTT CORP
1414 S PATTERSON BLVD
DAYTON    OH    454092105

#1230056
MARRIOTT CORP
COURTYARD BY MARRIOTT
100 PRESTIGE PLACE
MIAMISBURG    OH    45342

#1230057
MARRIOTT CORP
RESIDENCE INN BY MARRIOTT, THE
2600 LIVERNOIS
TROY  MI      480831227

#1230058
MARRIOTT HOTELS
CHG PER AFC 11/11/03
1414 S PATTERSON BLVD
DAYTON    OH    45409

#1230059
MARRIOTT INTERNATIONAL
PO BOX 402642
ATLANTA    GA    303842642

#1230060
MARRIOTT INTERNATIONAL
PO BOX 403003
ATLANTA     GA     303843003

#1230061
MARRIOTT INTERNATIONAL INC
MARRIOTT
PO BOX 402841
ATLANTA     GA     30384

#1230062
MARRIOTT INTERNATIONAL INC
SODEXHO MARRIOTT FINANCIAL SVC
10 EARHART DR
WILLIAMSVILLE     NY     14221

#1024939
MARRIOTT JR   FRANK
396 WOODLIN AVE
N TONAWANDA   NY     14120

#1230063
MARRIOTT TROY
200 WEST BIG BEAVER ROAD
TROY     MI     48084

#1230064
MARRIOTTS GRAND HOTEL
ONE GRAND BLVD
POINT CLEAR     AL     365640639

#1536399
MARRIS WINKFIELD
2215 SOUTH AVE
NIAGARA FLS     NY     14305

#1230065
MARRONE & CO INC
DBA ZARSKY WATER CHILLERS
2121 BRITTMOORE RD STE 100
HOUSTON   TX     77043

#1230066
MARRONE & CO INC
ZARSKY WATER CHILLERS
2121 BRITTMOORE RD STE 100
HOUSTON   TX     77043

#1531671
MARROQUIN BERNNIE H
9607 QUINN STREET
DOWNEY   CA     90241

#1134390
MARRS   JOEL N
170 HENNEPIN RD.
GRAND ISLAND     NY     14072-2323

#1024940
MARRY   SANDRA
14251 SQUAWFIELD RD
HUDSON   MI     49247

#1056603
MARS   JEFFREY
2303 WILLOW SPRINGS RD
KOKOMO   IN     46902

#1056604
MARS   MONICA
2303 WILLOW SPRINGS RD
KOKOMO   IN     46902

#1134391
MARS   JAMES M
67 VALENCIA DR.
ROCHESTER   NY     14606-4023

#1230067
MARS LABS
29 C STREET
LAUREL     MD     20707

#1230068
MARS LABS INC
29 C ST
LAUREL     MD     20707

#1134392
MARSA   JAMES M
PO BOX 90655
BURTON   MI     48509-0655

#1056605
MARSALIS   HENRY
8645 NORTHRIDGE LOOP
LAREDO   TX     78041

#1024941
MARSCHAND BILL
1353 S 1038 E
GREENTOWN   IN     46936

#1056606
MARSCHAND SCOTT
8916 E CO RD - 900 S
GALVESTON   IN     46932

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134393
MARSCHAND JENNIFER J
1353 S 1038 E
GREENTOWN IN    46936

#1024942
MARSCHKE DAVID
265 VINE ST.
CLYDE    OH    43410

#1024943
MARSCIO  JOSEPH
3862 BELLWOOD DR SE
WARREN  OH    44484

#1024944
MARSDEN APRIL
1867 DRAKE DRIVE
XENIA    OH    45385

#1024945
MARSH  ANGELA
3706 BITTERSWEET DR.
COLUMBIAVILLE    MI    48421

#1024946
MARSH  BRIAN
8899 N ST RD 267
BROWNSBURG IN    46112

#1024947
MARSH  DEXTER
720 EWING AVE APT 134
GADSDEN  AL    359012594

#1024948
MARSH  DON
2202 NANCEFORD RD
HARTSELLE    AL    35640

#1024949
MARSH  JAMES
3071 JEWELSTONE APT G
DAYTON    OH    45414

#1024950
MARSH  JAMES
6563 MIDWAY AVE
DAYTON  OH    45427

#1024951
MARSH  JOHN
3710 PITKIN AVE
FLINT    MI    48506

#1024952
MARSH  JOSEPH
100 SAND IRON COURT
BALDWINSVILLE    NY    13027

#1024953
MARSH  KRISTIE
566 PERSIMMON CT
FLINT    MI    48506

#1024954
MARSH  PAUL
1974 NEINER
SANDFORD MI    48657

#1024955
MARSH  RICARDO
PO BOX 954
KOKOMO  IN    46903

#1024956
MARSH  ROBIN
1306 BLAIRWOOD AVE
DAYTON    OH    45418

#1056607
MARSH  DOUGLAS
9915 MIDLAND RD.
FREELAND  MI    48623

#1056608
MARSH  JAMES
483 LAKE ROAD
YOUNGSTOWN NY    14174

#1056609
MARSH  RICHARD
226 BEAVER CREST
PELHAM  AL    35124

#1056610
MARSH  SHEILA
5665 ESHBAUGH ROAD
DAYTON    OH    45418

#1056611
MARSH  SUSAN
11310 S. LINDEN RD
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134394
MARSH  DAVID L
6039 W VIENNA RD
CLIO    MI    48420-9404

#1134395
MARSH  HARRIET E
10800 N CASSEL RD
VANDALIA    OH    45377-9429

#1134396
MARSH  JUDITH E
1115 DECHANT CT
COLUMBUS  OH    43229-5502

#1134397
MARSH  SHIRLEY R
3109 E LYNN ST
ANDERSON  IN    46016-5639

#1067181
MARSH BELLOFRAM
STATE ROUTE 2, BOX 305
NEWELL    WV    26050

#1545544
MARSH BELLOFRAM
STATE ROUTE 2, PO BOX 305
NEWELL    WV    26050-0607

#1545545
MARSH BELLOFRAM CORPORATION
PO BOX 70670
CLEVELAND    OH    44190-0670

#1230069
MARSH CANADA LIMITED
70 UNIVERSITY AVE STE 800
TORONTO    ON    M5J 2M4
CANADA

#1230070
MARSH CANADA LTD
70 UNIVERSITY AVE STE 800
TORONTO    ON    M5J 2M4
CANADA

#1230071
MARSH GLOBAL BROKING BERMUDA L
8 WESLEY ST CRAIG APPLE HS
PO BOX HM 2444
HAMILTON HM JX
BERMUDA
BERMUDA

#1230072
MARSH GREG W CHTD LAW OFFICES
TIN 880294923
CHARTERED
731 S 7TH ST
LAS VEGAS    NV    89101

#1230073
MARSH INC
600 RENAISSANCE CTR STE 2100
DETROIT    MI    48243

#1024957
MARSH JR  SAMUEL
522 WHITE ST
FLINT    MI    48505

#1230074
MARSH LTD
CLIENT & MARKET SERVICES
VICTORIA HOUSE
QUEENS ROAD NORWICH NR1 3QQ
UNITED KINGDOM
UNITED KINGDOM

#1230075
MARSH PLATING CORP
103 N GROVE ST
YPSILANTI    MI    48198-290

#1230078
MARSH PLATING CORP (EF)
103 NORTH GROVE ST
YPSILANTI    MI    48198

#1230079
MARSH TECHNOLOGIES INC
30 B W MAIN ST
PO BOX 7
GIRARD    OH    44420

#1230080
MARSH TECHNOLOGIES INC
30-B W MAIN ST
GIRARD    OH    444202520

#1230081
MARSH USA INC
REMIT CHG  1 18 00  KW
600 RENAISSANCE CTR STE 2100
DETROIT    MI    48243

#1230082
MARSH, DAVID O, MD
STRONG MEMORIAL HOSPITAL
601 ELMWOOD AV
ROCHESTER  NY    14642

#1230083
MARSHA BERGSTROM
ACCT OF ROGER O FARRINGTON
CASE #90 D 860
144 HAMPTON AVE
WEST MOUNT  IL    327420067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536400
MARSHA D PRUITT
PO BOX 6426
CHANDLER   AZ   85224

#1230084
MARSHA L SJOBERG

#1230085
MARSHAL BUFFALO CITY COURT
50 DELAWARE AVENUE
BUFFALO   NY   14202

#1536401
MARSHAL BUFFALO CITY COURT
50 DELAWARE AVE
BUFFALO   NY   14202

#1536402
MARSHAL CITY OF BUFFALO
1100 CITY HALL
BUFFALO   NY   14202

#1536403
MARSHAL DONALD MARANDA
101 MIDDLESEX RD
ROCHESTER   NY   14610

#1536404
MARSHAL FRANK J POLIZZI
HALL OF JUSTICE RM 6
ROCHESTER   NY   14614

#1536405
MARSHAL HENRY DALEY
1 CROSS ISLAND PLAZA
ROSEDALE   NY   11422

#1230086
MARSHAL LA CTY MUNICIPAL CTS
ACCT OF LYNN J SHAW
CASE #94S00559
300 E OLIVE
BURBANK   CA   556492018

#1230087
MARSHAL OF MUNICIPAL COURTS
ACCT OF ROBERT M PEDDYCOART
CASE# PD000085
14400 ERWIN ST MALL
VAN NUYS   CA   482344005

#1536406
MARSHAL R CHRISTENSEN
RM 1 HALL OF JUSTICE
ROCHESTER   NY   14614

#1536407
MARSHAL R MOSES
116 JOHN ST
NEW YORK   NY   10038

#1536408
MARSHAL RICHARD A LEBLANC
717 KIMBALL AVENUE
YONKERS   NY   10704

#1230088
MARSHAL RICHARD G SCHNEIDER
ACCT OF JAMES I WYNN SR
INDEX# 14444
99 EXCHANGE ST RM 1
ROCHESTER   NY   054323826

#1230089
MARSHAL RICHARD G SCHNEIDER
ACCT OF JAMES WYNN
FILE #1509-922741W
RM 1 HL OF JUST 99 EXCHNG ST
ROCHESTER   NY   054323826

#1230090
MARSHAL RICHARD G SCHNEIDER
ACCT OF JAMES WYNN SR
INDEX #93-9005
RM 1 HL OF JUST 99 EXCNG ST
ROCHESTER   NY   054323826

#1230091
MARSHAL RICHARD G SCHNEIDER
ACCT OF WILLIAM R MANGANO
INDEX# 92 12532
99 EXCHANGE ST ROOM 1
ROCHESTER   NY   085386890

#1230092
MARSHAL RICHARD G SHCNEIDER
ACCT OF DARLENE L COOPER
INDEX# 93 021323
99 EXCHANGE ST RM 1
ROCHESTER   NY   106586002

#1230093
MARSHAL RICHARD SCHNEIDER
99 EXCHANGE ST RM 6 HLL OF JUS
ROCHESTER   NY   14614

#1230094
MARSHAL RICHARD SCHNEIDER
W MANGANO  93 00567
RM 1 HALL OF JUSTICE
ROCHESTER   NY   085386890

#1536410
MARSHAL ROBERT KOTIN
PO BOX 25469
ROCHESTER   NY   14614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536411
MARSHAL RONALD MOSES
156 WILLIAM ST 10TH FLR
NEW YORK   NY   10038

#1536412
MARSHAL SANDE MACALUSO
PO BOX 67164
ROCHESTER   NY   14617

#1536413
MARSHAL WEINHEIM
369 E. 149TH ST.
BRONX   NY   10455

#1230095
MARSHAL WILLIAM H LAMBERT
ACCT OF WILLIAM R MANGANO
INDEX# 93136/03 51372
PO BOX 16601
ROCHESTER   NY   14616

#1230096
MARSHAL WILLIAM H LAMBERT
ACCT OF WOODRUFF L HUDSON
CASE #SC-94-2944
PO BOX 16601
ROCHESTER   NY   113523795

#1536414
MARSHAL WILLIAM H LAMBERT
PO BOX 16601
ROCHESTER   NY   14616

#1536415
MARSHAL'S OFFICE
110 N GRAND AVE ROOM 525
LOS ANGELES   CA   90012

#1230097
MARSHAL, CITY COURT OF BUFFALO
ACCT OF FRED L HOWARD
CASE #W 49680
50 DELAWARE AVE
BUFFALO   NY   422348979

#1230098
MARSHAL, CITY COURT OF BUFFALO
ACCT OF GARY OLIVER
CASE #W52152
50 DELAWARE  AVE
BUFFALO   NY   177362608

#1230099
MARSHAL, ORANGE COUNTY
ACCT OF ANA JUAREZ
CASE #147/NLALC147-A
1275 NORTH BERKELEY RM 360
FULLERTON   CA   554783017

#1230100
MARSHAL, ORANGE COUNTY
ACCT OF ANA JUAREZ
CASE #147/NLALC147-A
1275 NORTH BERKELEY RM 360
FULLERTON   CA   92635

#1230102
MARSHAL-CITY COURT OF BUFFALO
ACCT OF FRED L HOWARD
CASE# W 49681
50 DELAWARE AVE
BUFFALO   NY   422348979

#1024958
MARSHALL  ADELIA
8407 N SEYMOUR RD
FLUSHING   MI   48433

#1024959
MARSHALL  AMANDA
5657 WESTCREEK DR
TROTWOOD OH   45426

#1024960
MARSHALL  ANTHONY
4313 FOXCHAPEL RD
TOLEDO   OH   43607

#1024961
MARSHALL  CARRIE
10288 ATCHISON RD
CENTERVILLE   OH   45458

#1024962
MARSHALL  CINDY
1380 AUTUMN DR
FLINT   MI   48532

#1024963
MARSHALL  CLEVELAND
5950 CULZEAN DR
TROTWOOD OH   45426

#1024964
MARSHALL  COLEMAN
2104 WILBERT ST
SANDUSKY   OH   44870

#1024965
MARSHALL  CYNTHIA
9225 BRISTOL RD
DAVISON   MI   48423

#1024966
MARSHALL  DAVID
3360 LAKESIDE DR
SANFORD   MI   486579473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024967
MARSHALL  DENNIS
9225 E. BRISTOL RD.
DAVISON    MI    48423

#1024968
MARSHALL  DJENNE
2160 HARSHMAN RD APT 5
DAYTON   OH   45431

#1024969
MARSHALL  EARL
1954 MACKENZIE DR.
U ARLINGTON    OH    43220

#1024970
MARSHALL  GERALD
10958 RYAN RD
MEDINA  NY    141039529

#1024971
MARSHALL  GLENN
16 N MIAMI AVE
MIAMISBURG    OH    45342

#1024972
MARSHALL  JOSEPH
201 TIMBERLAKE DR LOT #93
BRANDON   MS    39047

#1024973
MARSHALL  JUDY
4138 AMELIA DR
SAGINAW   MI    486015003

#1024974
MARSHALL  KAREN
2900 PROVIDENCE CT
KOKOMO  IN    46902

#1024975
MARSHALL  LILLIAN
1306 NIAGARA AVE
NIAGARA FALLS    NY    14305

#1024976
MARSHALL  MARSHA
1954 MACKENZIE DR.
U ARLINGTON    OH    43220

#1024977
MARSHALL  MIA
1521 TERRACE DR.
GADSDEN  AL    35903

#1024978
MARSHALL  MICHAEL
3420 EARLHAM DR
DAYTON   OH   45406

#1024979
MARSHALL  OSCAR
115 MENDY CT
ENGLEWOOD OH   45322

#1024980
MARSHALL  PAMELA
123 LINDEN AVE. SE
WARREN  OH   44483

#1024981
MARSHALL  PATRICIA
1849 SPRINGFIELD ST
FLINT    MI    48503

#1024982
MARSHALL  RAMONA
10416 LEANN DR
CLIO    MI    48420

#1024983
MARSHALL  RANDY
105 SIBYL CT
MERIDIANVILLE    AL    357591529

#1024984
MARSHALL  RAYMOND
11828 124TH AVE
GRAND HAVEN  MI    49417

#1024985
MARSHALL  RAYMOND
1787 STONE RD
ROCHESTER  NY    14615

#1024986
MARSHALL  ROBERT
3235 YAUCK RD
SAGINAW  MI    486016956

#1024987
MARSHALL  ROBIN
11388 LAKE RD
OTISVILLE    MI    48463

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1024988
MARSHALL  SANDRA
106 LUCAS ST W
CASTALIA    OH    448249781

#1024989
MARSHALL  SHANTE
2030 MILBOURNE AVE
FLINT    MI    48504

#1024990
MARSHALL  T.L.
3818 SKYLINE DR
JACKSON  MS    39213

#1024991
MARSHALL  THALAMUS
2840 ROBINSON RD APT 304
JACKSON  MS    39209

#1024992
MARSHALL  WOLFORD
4995 BROUGHTON PL APT A
DAYTON   OH    454311152

#1056612
MARSHALL  ANTHONY
RT 4, BOX 338B
ANDALUSIA    AL    36420

#1056613
MARSHALL  BARBARA
1765 REED ROAD
BERGEN  NY    14416

#1056614
MARSHALL  BRUCE
2540 WEST CREEK RD
NEWFANE  NY    14108

#1056615
MARSHALL  DANIEL
8151 O'DONNELL
GROOSE ILE    MI    48138

#1056616
MARSHALL  DENNIS
3420 REAMER ROAD
LAPEER    MI    48446

#1056617
MARSHALL  JACOB
1505 E. STRUB ROAD
SANDUSKY  OH    44870

#1056618
MARSHALL  JOHN
8899 TROWBRIDGE WAY
HUBER HEIGHTS    OH    45424

#1056619
MARSHALL  LESLIE
5440 DOVETREE BLVD #16
MORAINE    OH    45439

#1056620
MARSHALL  MICHELE
2682 TOBIN LANE
CORTLAND  OH    44410

#1056621
MARSHALL  PAUL
39060 KENNEDY DRIVE
FARMINGTON HILLS    MI    48331

#1056622
MARSHALL  PETER
15229 RIPPLE DRIVE
LINDEN    MI    48451

#1056623
MARSHALL  ROBERT
22623 WASHINGTON AVE.
SPRING HILL    KS    66083

#1056624
MARSHALL  TAUANNA
441 LOCHMOOR COURT
GRAND BLANC  MI    48439

#1056625
MARSHALL  WILLIAM
P.O. BOX 323
WINDFALL    IN    46076

#1134398
MARSHALL  CATHERINE A
3100 CHURCH RD
HAMLIN    NY    14464-9750

#1134399
MARSHALL  CHERYL M
2924 CADWALLADER SONK RD
CORTLAND  OH    44410-9411

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1134400
MARSHALL  COLEY R
PO BOX 14446
SAGINAW    MI    48601-0446

#1134401
MARSHALL  CONSTANCE G
2149 TIBBETTS WICK RD
GIRARD    OH    44420-1216

#1134402
MARSHALL  JOSEPH W
4338 TOWNLINE ROAD
LOCKPORT  NY    14094

#1134403
MARSHALL  LEE V
5390 E MT MORRIS ROAD
MT MORRIS    MI    48458-9703

#1134404
MARSHALL  LOYD L
8374 YOUNGSTOWN KINGSVILLE RD
FARMDALE  OH    44417-9750

#1134405
MARSHALL  NELSON A
845 MOORE ST.
HUBBARD  OH    44425-1248

#1134406
MARSHALL  RALPH L
9335 MILTON CARLISLE RD
NEW CARLISLE    OH    45344-9249

#1134407
MARSHALL  RICHARD J
2149 TIBBETTS WICK RD
GIRARD    OH    44420-1216

#1134408
MARSHALL  RICHARD M
435 STATE ROUTE 305 RD NW
WARREN  OH    44481-9382

#1134409
MARSHALL  RICKEY D
9340 MOON RD.
SALINE    MI    48176-9411

#1134410
MARSHALL  RICKEY W
7945 SWAMP CREEK RD
LEWISBURG  OH    45338-8704

#1134411
MARSHALL  ROBERT D
22554 WEST 112TH STREET
OLATHE    KS    66061

#1134412
MARSHALL  SAMUEL R
141 LINDEN AVE SE
WARREN  OH    44483-5921

#1134413
MARSHALL  THERESA M
3705 DIAMONDALE DR E.
SAGINAW  MI    48601

#1134414
MARSHALL  TOMMY
57 SUNNY LN
SOUTH LEBANON    OH    45065-1431

#1134415
MARSHALL  WANIKEE Y
6016 BELLCREEK LN
DAYTON  OH    45426-4717

#1522180
MARSHALL  TERRIE
555 ROSEWOOD AVE. #110
CAMARILLO    CA    93010

#1230103
MARSHALL & MELHORN
FOUR SEAGATE
EIGHTH FLOOR
TOLEDO    OH    43604

#1230104
MARSHALL CHARLES H JR
65 N LEHIGH ST
CHG PER W9 01/17/05 CP
SHAVERTOWN  PA    18708

#1230105
MARSHALL CITY COURT OF BUFFALO
ACCT OF JOSEPH E MILLER JR
CASE# W 43777
50 DELAWARE AVE
BUFFALO    NY    246041103

#1536416
MARSHALL CNTY CIR CRT (SUPPORT)
PO BOX 248
GUNTERSVILLE    AL    35976

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1536417
MARSHALL CNTY CIR SUPPORT
200 W MAIN STREET
ALBERTBILLE    AL    35950

#1230106
MARSHALL COUNTY CIRCUIT COURT
(SUPPORT)
PO BOX 248
GUNTERSVILLE    AL    35976

#1230107
MARSHALL COUNTY TAX COLLECTOR
424 BLOUNT AVE
GUNTERSVILLE    AL    35976

#1230108
MARSHALL COUNTY TREASURER
112 W JEFFERSON ROOM 206
PLYMOUTH    IN    465631798

#1071940
MARSHALL COUNTY, AL
MARSHALL COUNTY
REVENUE COMMISSIONER
MARSHALL COUNTY COURTHOUSE
424 BLOUNT AVENUE, SUITE 124
GUNTERSVILLE    AL    35976

#1071941
MARSHALL COUNTY, IN
MARSHALL COUNTY TREASURER
112 W. JEFFERSON ST.
ROOM 206
PLYMOUTH    IN    46563

#1536418
MARSHALL CTY CLRK OF CRT
301 MARSHALL CTY COURTHOUSE
LEWISBURG    TN    37091

#1536419
MARSHALL CTY TN PROBATION OFFC
PO BOX 2421 MISD PROBATION
LEWISBURG    TN    37091

#1230109
MARSHALL DAYTON TIRE SALES CO
DAYTON TIRE CO
3091 S DIXIE DR
DAYTON    OH    45439

#1539858
MARSHALL E CAMPBELL CO
Attn    ACCOUNTS PAYABLE
2975 LAPEER ROAD
PORT HURON    MI    48060

#1230111
MARSHALL ELECTRIC CORP
425 STATE RD 25 NORTH
PO BOX 909
ROCHESTER    IN    46975

#1230112
MARSHALL ELECTRIC CORP
STATE RD 25 N
ROCHESTER    IN    46975

#1230114
MARSHALL ERECTING INC    EFT
1301 E WATERFORD AVE
RMT CHG 1\01 TBK LTR
MILWAUKEE    WI    53235

#1230115
MARSHALL ERECTING LLC
5375 S 9TH ST
MILWAUKEE    WI    53221

#1230117
MARSHALL FIELDS & CO
ACCT OF IAN C COMMON
CASE #90M1-107094
333700373

#1536420
MARSHALL FURNITURE
2323 EUREKA
WYANDOTTE    MI    48192

#1230118
MARSHALL GERSTEIN & BORUN
6300 SEARS TOWER
233 S WACKER DR
CHICAGO    IL    60606

#1230119
MARSHALL GROUP
PO BOX 1074
FENTON    MI    48430

#1230120
MARSHALL INSTITUTE
1800 TILLERY PLACE
SUITE 1
RALEIGH    NC    27604

#1536421
MARSHALL JOSEPH A POLIZZI
HALL OF JUSTICE RM 6
ROCHESTER    NY    14614

#1024993
MARSHALL JR    CHARLES
5244 STODDARD HAYES
FARMDALE    OH    44417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1024994
MARSHALL JR   STANLEY
3207 CHARTER OAKS
DAVISON    MI    48423

#1024995
MARSHALL JR   WILLIS
441 LOCKMOOR CT.
GRAND BLANC   MI    48439

#1230121
MARSHALL MATTHEW M
ROCHESTER INSTITUTE OF TECHNOL
LOUISE M SLAUGHTER BLDG
81 LOMB MEMORIAL DR
ROCHESTER   NY    146235603

#1230122
MARSHALL OF MUNICIPAL COURTS
ACCT OF JOSEPH N PARNELL
CASE #93E00442
14400 ERWIN STREET MALL
VAN NUYS    CA    380429084

#1536422
MARSHALL REDDER
212 WATERS BLDG
GRAND RAPIDS    MI    49503

#1230123
MARSHALL RICHARD G SCHNEIDER
ACCT OF DOUGLAS J CHIRICO
CASE #93-15747
99 EXCHANGE ST RM 1-HALL JUST
ROCHESTER   NY    088442862

#1536423
MARSHALL S TAUBER
36800 WOODWARD AVE STE 100
BLOOMFLD HLS    MI    48304

#1024996
MARSHALL SR   CLEATUS
W147 N6946 WOODLAND DR
MENOMONEE FL   WI    53051

#1230124
MARSHALL TOOL SERVICE INC
2700 IOWA AVE
SAGINAW    MI    48601

#1230125
MARSHALL TOOL SERVICE INC
PO BOX 480
BRIDGEPORT    MI    48722

#1230126
MARSHALL UNIVERSITY
OFFICE OF THE BURSAR
1 JOHN MARSHALL DR
ADD CHG 3/02 MH
HUNTINGTON    WV    257554200

#1536424
MARSHALL V GRIER
21 W SUSQUEHANNA AVE  STE 100
TOWSON    MD    21204

#1230127
MARSHALL W NELSON & ASSOCIATES
INC
4300 NORTH PORT WASHINGTON RD
MILWAUKEE    WI    532121034

#1230128
MARSHALL W S INC
PO BOX 397
HOLMDEL   NJ    07733

#1230129
MARSHALL WILLIAM H LAMBERT
PO BOX 16601
ROCHESTER   NY    14616

#1230130
MARSHALL, DON A MD
3769 WALES DR
DAYTON   OH    45405

#1230131
MARSHALL, W S INC
135 HWY 36
PORT MONMOUTH  NJ    07758

#1024997
MARSHALL-WILLIAMS   SAVINE
PO BOX 10626
ROCHESTER   NY    146100626

#1230132
MARSHALS OF CITY COURT
ACCOUNT OF JOEL D WILLIAMS
DOCKET #W-05825
50 DELAWARE AVE
BUFFALO   NY   423587721

#1230133
MARSHALS OF CITY COURT
ACCT OF JOEL D WILLIAMS
DOCKET# W17086
50 DELAWARE AVE
BUFFALO    NY    423587721

#1230134
MARSHALS OF CITY COURT
ACCT OF JOEL D WILLIAMS
DOCKET# W22717
50 DELAWARE AVE
BUFFALO    NY    423587721

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1056626
MARSHAUS JULIE
32 SPERRY DRIVE
HENRIETTA   NY   14467

#1230135
MARSHAUS JULIE G
16282 HELMET RD
TOMAH   WI   54660

#1230136
MARSILLI & CO SPA
VIA PER RIPALTA ARPINA 14
I 26013 CASTELLEONE
ITALY

#1230137
MARSILLI & CO SPA
VIA PER RIPALTA ARPINA 14
CASTELLEONE   26012
ITALY

#1230139
MARSILLI NORTH AMERICA INC
11445 CRONRIDGE DR STE A
OWINGS MILLS   MD   21117

#1230141
MARSILLI NORTH AMERICA INC
5410 NEWPORT DR #40
ROLLING MEADOWS   IL   60008

#1230142
MARSILLI NORTH AMERICA INC EFT
FMLY EPM CORP
11445 CRONRIDGE DR
OWNINGS MILLS   MD   21117

#1230143
MARSILLI NORTH AMERICA INC EFT
FORMERLY CMT MARSILLI INC
11445 CRONRIDGE DR
OWINGS MILLS   MD   21117

#1024998
MARSINICK   RICKEY
305 ORANGEWOOD RD
HURON   OH   44839

#1536425
MARSO MICHELSON & HARRIGAN PA
3101 IRVING AVE SOUTH
MINNEAPOLIS   MN   55408

#1230144
MARSTIL INC
OVERHEAD DOOR CO OF ROCHESTER
105 LINCOLN PKY
EAST ROCHESTER   NY   14445

#1527205
MART   JOLIE A.
3717 SOUTH TAFT HILL #258
FT. COLLINS   CO   80526

#1527206
MART   MICHAEL S.
3717 SOUTH TAFT HILL #258
FT. COLLINS   CO   80526

#1545546
MART TROPHY COMPANY
3324 E 31ST
TULSA   OK   74135

#1024999
MARTA-SCHILLING   TAMRA
3121 ROTTERDAM DR
CLIO   MI   48420

#1056628
MARTAUZ   FRANCIS
27634 DOAN RD
HARLINGEN   TX   78552

#1056629
MARTE   LENIN
746 KIMBALL DRIVE
ROCHESTER   NY   14623

#1230145
MARTE LENIN
240 GREENUP ST APT #416
COVINGTON   KY   41011

#1230146
MARTEC AUSTRALIA PTY LTD
PO BOX 443
MALVERN       3144
AUSTRALIA

#1230147
MARTEC GROUP       EFT
27777 FRANKLIN RD STE 675
SOUTHFIELD   MI   48034

#1230148
MARTEC GROUP INC, THE
105 W ADAMS ST STE 2125
105 W ADAMS ST STE 2   IL   60603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1230149
MARTEC GROUP INC, THE
105 W ADAMS ST STE 2125
CHICAGO    IL    60603

#1230150
MARTEC GROUP INC, THE
27777 FRANKLIN RD STE 675
SOUTHFIELD    MI    480348256

#1025000
MARTEK  TIMOTHY
2346 BULLOCK RD
BAY CITY    MI    48708

#1230151
MARTEK INC
112 S ROCKFORD DR #103
TEMPE    AZ    85281

#1230153
MARTEK INC
112 S ROCKFORD DRIVE #103
TEMPE    AZ    85281

#1230154
MARTEK LTD
208 WILLOW ST
ELKVIEW    WV    25071

#1056630
MARTEL  JOHN
P.O. BOX 6555
KOKOMO  IN    46904

#1056631
MARTEL  MICHAEL
13190 LAKESHORE DR.
FENTON  MI    48430

#1230155
MARTEL TOOL CORP
5831 PELHAM RD
ALLEN PARK    MI    481012809

#1230156
MARTEL TOOL CORP
PO BOX 1000
5831 PELHAM ROAD
ALLEN PARK    MI    48101

#1025001
MARTELL  FRANCIS
202 RANDALL DR.
SANDUSKY    OH    44870

#1025002
MARTELL  KIRK
202 RANDAL DRIVE
SANDUSKY    OH    44870

#1531672
MARTELL  BARBARA J
12289 FERNWOOD CR
FOLEY    AL    36535

#1056632
MARTEN  LISA
48003 FERAL DRIVE
MACOMB  MI    48044

#1230157
MARTEN HOWARD COMPANY LTD
900 DILLINGHAM RD
PICKERING    ON    L1W 1Z6
CANADA

#1056633
MARTENS  CRAIG
130 OAKLANE DRIVE
ROCHESTER HILLS    MI    48306

#1056634
MARTENS  ERIC
7894  JOHN ELWOOD DRIVE
CENTERVILLE    OH    45459

#1056635
MARTENS  JOHN
30657 JEFFREY COURT
APT. 101
NEW HUDSON  MI    48165

#1056636
MARTENS  MARC
7894 JOHN ELWOOD DRIVE
CENTERVILLE    OH    45459

#1056637
MARTENS  ROBERT
1456 MARTIN CT.
BAY CITY    MI    48708

#1134416
MARTENS  SALLY A.
406 S WILLIAMS ST
BAY CITY    MI    48706-4684

#1056638
MARTER  MARC
1557 N. 7 MILE
PINCONNING   MI      48650

#1230158
MARTER TERRY
1441 W LONG LAKE RD
TROY   MI     480985090

#1531673
MARTHA  SHARPE
7033 PANDA ROAD
AUSTELL   GA    30168-5874

#1071412
MARTHA ALFARO
304 WEST 5TH STREET
GOODLAND   KS      67735

#1071509
MARTHA ALFARO
Attn   STANLEY J. WALTER
C/O STANLEY J. WALTER
1017 S. GAYLORD ST.
DENVER   CO    80209

#1076911
MARTHA ALVARADO  RTA
TAX ASSESSOR / COLLECTOR
CITY OF DONNA 307 S. 12TH ST
DONNA   TX    78537

#1545547
MARTHA GARRISON

#1076912
MARTHA HOYOS
13542 MARSHALL LANE
TUSTIN      CA    92780

#1230159
MARTHA MARGARITA UTRILLA GOMEZ
DBA SERVICIOS INTEGRALES DE IG
HDA VEGIL NO535
76190 QUERETARO QRO
MEXICO

#1536426
MARTHA V MILLER
4348 NEWPORT AVENUE
BALTIMORE   MD    21211

#1230160
MARTHA Y CHRISTOPHER
ACCT OF DONALD D CHRISTOPHER
CASE# FL854378
9456 LOCKERIDGE WAY
SACRAMENTO  CA     399443935

#1536427
MARTHA Y CHRISTOPHER
9456 LOCKERIDGE WAY
SACRAMENTO  CA    95829

#1025003
MARTHALER JR  RUFUS
13310 COUNTY LINE RD
MUSCLE SHOALS   AL     35661

#1230162
MARTI HANEY
830 OLD CHARLOTTE PIKE EAST
FRANKLIN   TN    37064

#1025004
MARTIN  AARON
IN GENERAL DELIVERY
LEBANON  IN     46052

#1025005
MARTIN  ALISA
1464 P.O. BOX
ONEONTA  AL     35121

#1025006
MARTIN  ANDREA
6853 E 75 S
ELWOOD  IN    460368419

#1025007
MARTIN  ANGELA
11493 CASTLE CT
CLIO   MI    484201716

#1025008
MARTIN  ANTHONY
261 HAVORHORST DR
FLINT   MI    48507

#1025009
MARTIN  BARNEY
710 E RIVERVIEW DR
GLENCOE  AL    35905

#1025010
MARTIN  BRENDA
4544 COUNTY ROAD 217
TRINITY      AL    356733514

#1025011
MARTIN  BRIAN
532 JACKSON ST APT B
VERSAILLES   OH   45380

#1025012
MARTIN  BRIAN
685 PRESTON DR.
WAYNESVILLE   OH   45068

#1025013
MARTIN  CAROLYN
P O BOX 11
BURLINGTON   IN   46915

#1025014
MARTIN  CARRIE
1502 KENTUCKY AVENUE
GADSDEN   AL   35903

#1025015
MARTIN  CHARLES
1402 CEDARHURST CT SW
DECATUR   AL   35603

#1025016
MARTIN  CHARLES
6981 S R 45
BRISTOLVILLE   OH   44402

#1025017
MARTIN  CHARLES
8611 OLD ORCHARD RD
WARREN  OH   44484

#1025018
MARTIN  CHERYL
1500 W MARKLAND AVE LOT 71
KOKOMO   IN   469016136

#1025019
MARTIN  CHLOE
2374 LOCKPORT OLCOTT RD
NEWFANE  NY   14108

#1025020
MARTIN  CHRISTOPHER
870 CONTINENTAL CT APT 8
VANDALIA    OH   45377

#1025021
MARTIN  CONNIE
5900 TIMBERGATE TRAIL
HUBER HEIGHTS   OH   45424

#1025022
MARTIN  CORDELL
1107 SHADY LN
BURKBURNETT  TX   76354

#1025023
MARTIN  CYNTHIA
465 CHURCH ST
YOUNGSTOWN  NY   14174

#1025024
MARTIN  DAMON
329 ALICIA RD
DAYTON   OH   45417

#1025025
MARTIN  DAN
3135 WEBBER ST.
SAGINAW   MI   48601

#1025026
MARTIN  DANIEL
11460 N CASSEL ROAD
VANDALIA    OH   45377

#1025027
MARTIN  DANIEL
708 DOWDELL AVE
XENIA    OH   45385

#1025028
MARTIN  DANNY
309 AUBURN DR SW
BOGUE CHITTO   MS    39629

#1025029
MARTIN  DARLENE
1402 CEDARHURST CT SW
DECATUR   AL   35603

#1025030
MARTIN  DAVID
248 MARATHON
DAYTON   OH   45405

#1025031
MARTIN  DAVID
5155 STANLEY
COLUMBIAVILLE    MI    48421

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1025032
MARTIN   DEBRA
2010 CHADWICK DR BLD 18 #186
JACKSON    MS    39204

#1025033
MARTIN   DONALD
1300 CUMBERLAND ST
GADSDEN   AL    35903

#1025034
MARTIN   DONALD
P.O. BOX 14754
SAGINAW    MI    48601

#1025035
MARTIN   DOREEN
655 S 28TH ST
SAGINAW    MI    486016547

#1025036
MARTIN   EDWARD
1417 GARFIELD AVE
BAY CITY    MI    487087835

#1025037
MARTIN   ERIC
3166 CHURCH ST
CALEDONIA   NY    14423

#1025038
MARTIN   EUGENE
5096 HIGHWAY 98 E
MC COMB    MS    396489614

#1025039
MARTIN   EVELYN
1404 DEVONHURST DR.
COLUMBUS   OH    43232

#1025040
MARTIN   GARY
1605 WILLAMET RD
KETTERING    OH    45429

#1025041
MARTIN   GARY
25377 SWEET SPRINGS RD
ELKMONT   AL    35620

#1025042
MARTIN   GARY
455 WOODLAWN DR.
TIPP CITY    OH    45371

#1025043
MARTIN   GARY
8 ALLANDALE DRIVE
ROCHESTER  NY    14624

#1025044
MARTIN   GLEN
18625 AL HIGHWAY 99
ATHENS    AL    356145817

#1025045
MARTIN   GREG
3288 PEBBLE BEACH RD
GROVE CITY    OH    431238924

#1025046
MARTIN   HOLLISTER
1118 APT C CROCUS DR
DAYTON   OH    45406

#1025047
MARTIN   HOWARD
129 COGGINS RD
ARDMORE   AL    35739

#1025048
MARTIN   JAMES
6517 AMY LANE
LOCKPORT   NY    14094

#1025049
MARTIN   JASON
2124 KIPLING DR
DAYTON   OH    45406

#1025050
MARTIN   JASON
24016 HWY 51 SOUTH
CRYSTAL SPRIN    MS    39059

#1025051
MARTIN   JENNIFER
2836 GAYLORD AVE
KETTERING   OH    45419

#1025052
MARTIN   JOHN
14054 MARKET ST
MOULTON   AL    35650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025053
MARTIN   JOHN
54 BOND STREET
DAYTON   OH    45405

#1025054
MARTIN   JOHN
9175 SOMERSET DR
BARKER   NY    14012

#1025055
MARTIN   JONATHAN
521 RAINBOW DR
KOKOMO   IN    469023723

#1025056
MARTIN   JOSEPH
21 SHORT HILLS DR
HILTON   NY    14468

#1025057
MARTIN   JOSEPH
BOX 62
BURROWS   IN    46916

#1025058
MARTIN   JOY
4182 SABIN DR.
ROOTSTOWN OH    44272

#1025059
MARTIN   JOYCE
24 N. HATFIELD ST
DAYTON   OH    45417

#1025060
MARTIN   KAREN
10394 HILLS LANE DR
GOODRICH   MI    48438

#1025061
MARTIN   KIMBERLY
804 SIZEMORE STREET
GADSDEN   AL    35903

#1025062
MARTIN   KYRON
5245 LIPPINCOTT BLVD
BURTON   MI    48519

#1025063
MARTIN   LARONUS
2838 CREST PARK DR.
HOUSTON   TX    77082

#1025064
MARTIN   LEE
4981 S COUNTY ROAD 200 E
LOGANSPORT   IN    469478104

#1025065
MARTIN   LINDA
1611 4TH AV SW
DECATUR   AL    35601

#1025066
MARTIN   LISA
154 PITTSBURG AVE
GIRARD   OH    44420

#1025067
MARTIN   LUCY
7864 N LINK PL
MILWAUKEE   WI    532234327

#1025068
MARTIN   MARCELLA
3695 JUDY LANE
DAYTON   OH    45405

#1025069
MARTIN   MARK
2836 GAYLORD AVENUE
KETTERING   OH    45419

#1025070
MARTIN   MARK
818 WESTMINSTER LN
KOKOMO   IN    46901

#1025071
MARTIN   MARSHALL
2462 N 41ST ST
MILWAUKEE   WI    532102932

#1025072
MARTIN   MARY
6350 SQUIRE LAKE
FLUSHING   MI    48433

#1025073
MARTIN   MARY
8475 W 350 S
SWAYZEE   IN    46986

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:  17:00:52

#1025074
MARTIN   MELINDA
706 TIDMORE BEND RD.
GADSDEN   AL     35901

#1025075
MARTIN   MELISSA
400 NORTH RD SE
WARREN   OH     44484

#1025076
MARTIN   MELODY
304 S LAKESIDE DR
MICHIGAN CTR     MI     49254

#1025077
MARTIN   MELODYE
10265 DODGE RD
MONTROSE   MI     48457

#1025078
MARTIN   MICHAEL
1355 STATE ROUTE 7
BROOKFIELD     OH     44403

#1025079
MARTIN   MICHAEL
1531 LEXINGTON AVE
DAYTON   OH     45407

#1025080
MARTIN   MICHAEL
5900 TIMBERGATE TRL
HUBER HEIGHTS     OH     454241158

#1025081
MARTIN   MICHAEL
8565 COUNTY ROAD 236
TOWN CREEK   AL     35672

#1025082
MARTIN   MICHELLE
3907 NOE BIXBY RD.
COLUMBUS   OH     43232

#1025083
MARTIN   ONEAL
3922 BULLARD ST
JACKSON   MS     39205

#1025084
MARTIN   PATRICK
5471 SHAMROCK LN
FLINT     MI     48506

#1025085
MARTIN   PAUL
3021 MURPHY LAKE RD.
MILLINGTON     MI     48746

#1025086
MARTIN   PETITE
24 W NORMAN ST
DAYTON   OH     45405

#1025087
MARTIN   PHYLLIS
3654 DIAMONDALE DR E
SAGINAW   MI     486015805

#1025088
MARTIN   RAYMOND
1201 KENMORE AVE SE
WARREN   OH     44484

#1025089
MARTIN   RECHELL
151 BROADWAY ST APT H-4
CLINTON     MS     39056

#1025090
MARTIN   RICHARD
214 FOUNTAIN AVE
DAYTON   OH     45405

#1025091
MARTIN   RICHARD
303 CORONADO CIRCLE
KOKOMO   IN     46901

#1025092
MARTIN   RICKY
340 ZOOK LANE
BURLINGTON     IN     46915

#1025093
MARTIN   ROBERT
1650 ZUBER RD
GROVE CITY     OH     431239707

#1025094
MARTIN   ROBERT
2738 WELLSPRING CT.
GRAND RAPIDS   MI     49504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025095
MARTIN  ROBERT
328 E VAILE AVE
KOKOMO  IN      46901

#1025096
MARTIN  ROBERT
338 FAIRFIELD DRIVE
JACKSON  MS     39206

#1025097
MARTIN  ROBERT
797 NORDHOFF FARM RD
UNION    OH    453222934

#1025098
MARTIN  ROBERT
803 HILLIER
GADSDEN  AL     35901

#1025099
MARTIN  RODNEY
3916 TIMBERLANE ROAD
WESSON  MS     39191

#1025100
MARTIN  RONALD
8202 HAWK DR. PO 268
FREELAND  MI     48623

#1025101
MARTIN  RONNIE
1702 W 550 S
ANDERSON  IN     460139798

#1025102
MARTIN  ROSEMARIE
3654 E. DIAMONDALE
SAGINAW  MI     48601

#1025103
MARTIN  ROSEZETTA
1716 SMALLWOOD ST
JACKSON  MS     39212

#1025104
MARTIN  ROSHAWN
343 VERONA
DAYTON    OH     45417

#1025105
MARTIN  RUSTY
1403 S EDGEVALE DR
HARRISONVILLE    MO    647013316

#1025106
MARTIN  SCOTT
3829 HANES RD
VASSAR  MI     48768

#1025107
MARTIN  SEAN
9220 NORTH SPIKER ROAD
PIQUA    OH    45356

#1025108
MARTIN  SHAWNA
P O BOX 172
RUSSIAVILLE    IN     469790172

#1025109
MARTIN  SHIRLEY
2 MC NABB CIRCLE
WICHITA FALLS    TX    76306

#1025110
MARTIN  SHIRLEY
4033 OLD RIVERSIDE DR.
DAYTON    OH    45405

#1025111
MARTIN  STEVEN
B0X11 S MICHIGAN ST
BURLINGTON    IN     46915

#1025112
MARTIN  TAMMY
122 AVERY PL
CHEEKTOWAGA NY     14225

#1025113
MARTIN  TASHA
715 FOREST AVE APT 110
DAYTON    OH    45405

#1025114
MARTIN  TERRY
1548 HONEYBEE
TROTWOOD OH     45426

#1025115
MARTIN  TERRY
5266 PIERCE RD NW
WARREN  OH    44481

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025116
MARTIN   THOMAS
214 GRANADA AVE.
YOUNGSTOWN OH     44504

#1025117
MARTIN   THOMAS
3049 GEHRING DR
FLINT   MI     48506

#1025118
MARTIN   THOMAS
4690 VENOY RD
SAGINAW   MI     48604

#1025119
MARTIN   TIFFANY
6069 COLDWATER
FLUSHING     MI     48433

#1025120
MARTIN   TIMOTHY
1924 SHEPARD DR SW
DECATUR   AL     35603

#1025121
MARTIN   TIMOTHY
PO BOX 834
PINCKNEY   MI     481690834

#1025122
MARTIN   TINA
3754 KINGS HWY APT 3
DAYTON   OH     45406

#1025123
MARTIN   TRACEY
5266 PIERCE RD. NW
WARREN   OH     44481

#1025124
MARTIN   TRACINA
333 NORTH 9TH STREET
GADSDEN   AL     35903

#1025125
MARTIN   TRAVIS
5821 CRAFTMORE DR
HUBER HEIGHTS     OH     45424

#1025126
MARTIN   TWANA
2278 GOLETA
YOUNGSTOWN OH     44504

#1025127
MARTIN   VELDA
345 KINGSFIELD CT
YELLOW SPRINGS     OH     45387

#1025128
MARTIN   VERTIS
245 GLENSIDE CT. APT B
TROTWOOD OH     45426

#1025129
MARTIN   VONETTA
3488 E 285 S
KOKOMO   IN     46902

#1025130
MARTIN   WARREN
66 BLUE POND MANOR
SCOTTSVILLE   NY     14546

#1025131
MARTIN   WILLIAM
P.O. BOX 2616
DECATUR   AL     35602

#1025132
MARTIN   WILLIE
3907 NOE BIXBY RD.
COLUMBUS   OH     43232

#1056639
MARTIN   ALBERT
3916 TIMBERLANE ROAD
WESSON   MS     39191

#1056640
MARTIN   ANNE
9465 BAY HILL DR. N.E.
WARREN   OH     44484

#1056641
MARTIN   BARBARA
10098 E 150 S
GREENTOWN IN     46936

#1056642
MARTIN   BETHANY
3049 GEHRING DRIVE
FLINT   MI     48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056643
MARTIN   BRENDA
16534 BUECHE RD.
CHESANING   MI     48616

#1056644
MARTIN   CHRISTOPHER
698 ST ANDREWS CT
PONTIAC   MI     48340

#1056645
MARTIN   DANIEL
11 SCARLET PINE CIRCLE
BROCKPORT  NY   14420

#1056646
MARTIN   DARREN
2770 PETERS CORNERS RD
ALDEN   NY     14004

#1056647
MARTIN   DAVID
3918 TRAINE DR
KETTERING   OH     45429

#1056648
MARTIN   DAVID
8547 KIMBLEWICK LANE
WARREN   OH     44484

#1056649
MARTIN   DONALD
3046 GRADYVILLE RD
MCCOMB   MS     39648

#1056650
MARTIN   DOUGLAS
27115 WARNER AVE
WARREN   MI     48092

#1056651
MARTIN   EDWARD
7708 HUNTERS POINTE
BRIGHTON   MI     48116

#1056652
MARTIN   ERRICKA
1310 BARBARA DRIVE
FLINT   MI     48505

#1056653
MARTIN   FRANKIE
#2 MCNABB CIRCLE
WICHITA FALLS       TX     76306

#1056654
MARTIN   GAIL
788 DAKOTA DRIVE
ROCHESTER HLS   MI     48307

#1056655
MARTIN   GARY
9465 BAY HILL DR. N.E.
WARREN   OH     44484

#1056656
MARTIN   GLEN
269W 600N
KOKOMO   IN     469019160

#1056657
MARTIN   GREG
31001 LAKE POINTE CT.
WATERFORD   WI     53185

#1056658
MARTIN   HARLEY
2434 YOSEMITE
SAGINAW   MI     48603

#1056659
MARTIN   HOLLY
1294 FOUNTAIN VIEW CT.
OXFORD   MI     48371

#1056660
MARTIN   IAN
2745 RIVERSIDE DRIVE
WATERFORD   MI     483293679

#1056661
MARTIN   JEAN-FRANCOIS
2221 EQUESTRIAN DRIVE
APT. #1A
MIAMISBURG   OH     45312

#1056662
MARTIN   JEFF
12409 WINDING CREEK LANE
INDIANAPOLIS   IN     46236

#1056663
MARTIN   JOHN
2329 HENN HYDE RD N.E.
WARREN   OH     444841245

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1056664
MARTIN  JOSEPH
720 PIERCE
BIRMINGHAM  MI    48009

#1056665
MARTIN  KARL
7007 HAYES ORANGEVILLE RD
BURGHILL    OH    44404

#1056666
MARTIN  KATHRYN
7299 SCHULTZ ROAD
NORTH TONAWANDA NY    14120

#1056667
MARTIN  KEITH
1881 GLENCAIRN
SAGINAW    MI    48609

#1056668
MARTIN  KRISTINE
821 WAUKEE LANE
SAGINAW    MI    48604

#1056669
MARTIN  LLOYD
2034 W. THIRD STREET
DAYTON    OH    45417

#1056670
MARTIN  LORI
8547 KIMBLEWICK LANE
WARREN  OH    44484

#1056671
MARTIN  LOWELL
1219 CHARLESTON COMMMONS
ANDERSON  IN    46012

#1056672
MARTIN  LUCAS
7697 BROOKWOOD AVE
WARREN  OH    44484

#1056673
MARTIN  LYNN
1594 STONEHAVEN DR.
HOLT    MI    48842

#1056674
MARTIN  MICHAEL
10098 E. 150 S.
GREENTOWN IN    46936

#1056675
MARTIN  MICHELE
208 N. BIRNEY
BAY CITY    MI    48708

#1056676
MARTIN  STEPHEN
9665 HUNT CLUB TRL
WARREN  OH    44484

#1056677
MARTIN  TERRANCE
2691 RIDGE AVENUE
BOX 104
WARREN  OH    44484

#1056678
MARTIN  THOMAS
49662 SHELBY CREEK
SHELBY TOWNSHIP  MI    48317

#1056679
MARTIN  TIM
805 N. HICKORY LANE
KOKOMO  IN    46901

#1056680
MARTIN  WILLIAM
2107 BIDEFORD DRIVE
HUNTSVILLE    AL    35803

#1056681
MARTIN  WILLIAM
7431 DEERHILL DRIVE
CLARKSTON MI    48346

#1134417
MARTIN  BOBBIE J
115 LOVETT ST
CLINTON  MS    39056-3045

#1134418
MARTIN  BRUCE A
2132 PIER DR
RUSKIN    FL    33570-6116

#1134419
MARTIN  CARL F
3501 S STATE ROUTE 4
ATTICA    OH    44807-9597

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1134420
MARTIN   CHARLENE S
8120 NAVONA LANE
CLAY   NY   13041

#1134421
MARTIN   CLIFFORD B
2317 ASPEN CT
ANDERSON   IN   46011-2803

#1134422
MARTIN   CONSTANCE J
2417 SHATTUCK RD
SAGINAW   MI   48603-3339

#1134423
MARTIN   DANNY M
10394 HILLS LANE DR
GOODRICH   MI   48438-9406

#1134424
MARTIN   DAVID J
2357 WHIMBEL CRT
GRAND RAPIDS   MI   49505-0000

#1134425
MARTIN   DAVID L
1724 CO RD# 436
HILLSBORO   AL   35643-4123

#1134426
MARTIN   DEBBIE A
482 COUNTY ROAD 412
KILLEN   AL   35645-7821

#1134427
MARTIN   DIANA L
2716 E MARKLAND AVE
KOKOMO   IN   46901-6666

#1134428
MARTIN   DOROTHY M
620 N JAY ST
KOKOMO   IN   46901-3028

#1134429
MARTIN   DOUGLAS D
4207 HAMILTON DR
MIDLAND   MI   48642-5876

#1134430
MARTIN   EDDIE M
PO BOX 14754
SAGINAW   MI   48601-0754

#1134431
MARTIN   HARVEY E
7900 WALNUT STREET
UNIT 1
BOARDMAN   OH   44512

#1134432
MARTIN   HASKELL N
11 CALHOUN CEMETARY RD
LAUREL   MS   39443-4931

#1134433
MARTIN   J B
24016 HIGHWAY 51
CRYSTAL SPGS   MS   39059-9026

#1134434
MARTIN   JACK A
9140 CHATWELL CLUB
APT 8
DAVISON   MI   48423

#1134435
MARTIN   JACKIE L
102 W CLEVELAND ST
ALEXANDRIA   IN   46001-1046

#1134436
MARTIN   JACQUELINE
P O BOX 11491
ROCHESTER   NY   14611-0491

#1134437
MARTIN   JAMES ALBERT
2303 RAINTREE DR
ANDERSON   IN   46011

#1134438
MARTIN   JAMES E
602 KNOLL WOOD LANE
GREENTOWN   IN   46936-9617

#1134439
MARTIN   JAMES K
155 MILLCREEKRD.
NILES   OH   44446-3209

#1134440
MARTIN   JAMES W
302 8TH AVE NW
DECATUR   AL   35601-2058

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1134441
MARTIN   JEFF RYAN
11782 BEARDSLEE RD
PERRY   MI   48872-9786

#1134442
MARTIN   JOE D
1107 RAVEN RD
BOWLING GREEN   OH   43402-9095

#1134443
MARTIN   JOHNNY O
1716 PENNWAY PL
DAYTON   OH   45406-3301

#1134444
MARTIN   JOSEPH L
2124 KIPLING DR
DAYTON   OH   45406-2605

#1134445
MARTIN   KAREN A
1004 DOVER RD
CLARKSVILLE   TN   37042

#1134446
MARTIN   LEE A
4981 S COUNTY ROAD 200 E
LOGANSPORT   IN   46947-8104

#1134447
MARTIN   LEONA J
4510 E 1150 N
ALEXANDRIA   IN   46001-8990

#1134448
MARTIN   LEONARD E
2891 DUCK CREEK RD.
N. JACKSON   OH   44451-0000

#1134449
MARTIN   LESTER E
477 REICHARD DR
VANDALIA   OH   45377-2521

#1134450
MARTIN   LINDA S
103 N ASPEN CT UNIT 5
WARREN OH   44484-1061

#1134451
MARTIN   LOIS J
5 KING GEORGE III DR
FLINT   MI   48507-5932

#1134452
MARTIN   MARGARET V
12304 MARILLA RD.
COPEMISH   MI   49625-9737

#1134453
MARTIN   MARTY D
3300 MORRISH RD
SWARTZ CREEK   MI   48473-9761

#1134454
MARTIN   MARY J
1529 LEXINGTON AVENUE
DAYTON   OH   45407-1637

#1134455
MARTIN   MICHAEL G
270 W OAK ST
SAGINAW   MI   48604-2323

#1134456
MARTIN   MINTORY
22151 HARDING ST
OAK PARK   MI   48237-2563

#1134457
MARTIN   NANCY M.
25530 EUREKA DR
WARREN MI   48091-1422

#1134458
MARTIN   PAUL A
341 TRUMBULL DR
NILES   OH   44446-2052

#1134459
MARTIN   PHIL H
4981 S COUNTY ROAD 200 E
LOGANSPORT   IN   46947-8104

#1134460
MARTIN   PHYLLIS J
7126 W 1100 S
AMBOY   IN   46911-9646

#1134461
MARTIN   RAYDEENA V
901 E LORDEMAN ST
KOKOMO   IN   46901-2415

#1134462
MARTIN   ROBERT L
4038 COLTER DR
KOKOMO   IN      46902-4486

#1134463
MARTIN   ROBERT LEE
2400 MAIN ST
ELWOOD   IN    46036-2104

#1134464
MARTIN   ROBERTA J
5400 LOGAN AVE
DAYTON   OH    45431-2761

#1134465
MARTIN   RONALD D
10265 DODGE RD
MONTROSE   MI      48457-9034

#1134466
MARTIN   SANDRA K
8886 W. CO. RD. 250 S.
RUSSIAVILLE     IN    46979-0000

#1134467
MARTIN   SONDRA B
1849 FAUVER AVE
DAYTON   OH   45420-2504

#1134468
MARTIN   TERRANCE E
2691 RIDGE AVE SE LOT 104
WARREN   OH   44484-2862

#1134469
MARTIN   THEODORE W
PO BOX 242
HOUGHTON LK   MI      48629-0242

#1134470
MARTIN   THOMAS
352 ORWOOD PLACE
SYRACUSE   NY      13208-2448

#1134471
MARTIN   THOMAS G
1352 CORNISH DR
VANDALIA     OH    45377-1611

#1134472
MARTIN   WANDA E
4038 COLTER DR
KOKOMO   IN      46902-4486

#1134473
MARTIN   WANDA L
4108 LIBERTY ST
KOKOMO   IN      46902

#1134474
MARTIN   WHITNEY W
101 TULIP LN
DAYTON   OH   45432-3819

#1134475
MARTIN   WILLIAM M
15980 BROWNSFERRY RD
ATHENS     AL    35611-6722

#1134476
MARTIN   WILLIAM M
4645 CENTURY DRIVE
SAGINAW   MI      48603-5611

#1134477
MARTIN   WILLIE O
121 LANSMERE WAY
ROCHESTER   NY      14624-1166

#1530059
MARTIN   JOEL
409 LAFAYETTE STREET
BRISTOL     PA      19007

#1531016
MARTIN   JAMES N
122 MCINTOSH DRIVE
INMAN   SC      29349

#1531674
MARTIN   ALICE L
627 5TH ST
NORCO   CA    928602106

#1531675
MARTIN   JAMES N.
122 MCINTOSH DRIVE
INMAN   SC      29349

#1230163
MARTIN & OLIVEIRA
100 NORTH ST    STE 301
PITTSFIELD      MA    012015190

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230164
MARTIN & SEIBERT
P O BOX 1286
MARTINSBURG    WV    25401

#1536428
MARTIN & SEIBERT
PO BOX 1085 1164 WINCHESTER
MARTINSBURG    WV    25402

#1230165
MARTIN & SEIBERT LC
TIN 550712455  ADD CHG 8\98
PO BOX 1286
MARTINSBURG    WV    25402

#1230166
MARTIN ACOSTA, RAUL ADRIAN
INGENIERIA Y SUMINISTROS
CALLE 23 NO 1017
COL LOMAS DE CASA BLANCA
SANTIAGO DE QUERETAR    76080
MEXICO

#1230167
MARTIN BISCHOFF TEMPLETON
LANGSLET & HOFFMAN ADD CHG3\98
888 SW 4TH AVE STE 900
REMIT UPDT 05/2000 EDS
PORTLAND   OR    97204

#1230168
MARTIN BROTHERS TOOLMAKERS INC
4906 RESEARCH DR NW
HUNTSVILLE    AL    35805

#1230169
MARTIN BROWN & SULLIVAN LTD
321 S PLYMOUTH CT 10TH FL
CHICAGO    IL    60604

#1230170
MARTIN CARLOS A
DBA RWC WILDLIFE DAMAGE
CONTROL SERVICES
243 LOWS HOLLOW RD
STEWARTSVILLE    NJ    08886

#1230171
MARTIN CHEVROLET SALES INC
8800 GRATIOT AVE
PO BOX 1447
SAGINAW    MI    48605

#1230172
MARTIN CHEVROLET SALES INC
8800 GRATIOT RD
SAGINAW    MI    48609

#1545548
MARTIN CONSTRUCTION MANAGEMENT INC
7602 N 140TH EAST AVENUE
OWASSO  OK    74055-7119

#1230173
MARTIN CONTROL SYSTEMS INC
FMLY MARTIN SOFTWARE & DESIGN
2040 LONGWOOD AVE
GROVE CITY    OH    43123

#1230174
MARTIN CONTROL SYSTEMS INC
MARTIN SOFTWARE & DESIGN INC
2040 LONGWOOD AVE
GROVE CITY    OH    43123

#1230175
MARTIN ENGINEERING CO
1 MARTIN PL
NEPONSET    IL    613459766

#1230176
MARTIN ENGINEERING CO
OFF EFT PER VENDOR ON 7/28/97
US RT 34 KS FROM RD 039870837
1 MARTIN PLACE ADD 12/97
NEPONSET    IL    61345

#1230177
MARTIN ENGINEERING MICHIGAN
VIBRATION SYSTEMS & SOLUTIONS
990 DEGURSE AVE
MARINE CITY    MI    480391589

#1230178
MARTIN ENGINEERING MICHIGAN IN
MARTIN VIBRATION SYSTEMS
990 DEGURSE AVE
MARINE CITY    MI    48039

#1230179
MARTIN EQUIPMENT INC
8350 MAIN ST
WILLIAMSVILLE    NY    142216104

#1230180
MARTIN EXPORT SERVICES INC
1512 LYTLE
LOUISVILLE    KY    40203

#1230181
MARTIN FALK PAPER CO    EFT
618 3RD STN
MINNEAPOLIS    MN    55401

#1230182
MARTIN FIREPROOFING
CORPORATION
2200 MILITARY ROAD
TONAWANDA NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230183
MARTIN FIREPROOFING CORP
2200 MILITARY RD
TONAWANDA  NY   14150

#1070232
MARTIN FLUID POWER
Attn   RICH REINHART
P.O.BOX 4780
TROY   MI   48099

#1529436
MARTIN FLUID POWER
PO BOX 4780
TROY   MI   48099

#1536429
MARTIN H NEUMANN
1995 N CEDAR STE 4
HOLT   MI   48842

#1536430
MARTIN H NEUMANN
6810 S CEDAR  STE 16
LANSING   MI   48911

#1536431
MARTIN HANEY
830 OLD CHARLOTTE PIKE E
FRANKLIN   TN   37064

#1025133
MARTIN II     JOHN
4322 RIDGE RD.
CORTLAND   OH   44410

#1134478
MARTIN II     DONALD J
8447 WILSON RD
MONTROSE  MI   48457-9199

#1230184
MARTIN J VITTANDS
ASSISTANT ATTORNEY GENERAL
CADILLAC PLACE
3030 WEST GRAND BLVD #9-600
DETRIOT   MI   48202

#1536432
MARTIN J VITTANDS
3030 W GRAND BLVD #9-600
DETRIOT   MI   48202

#1230185
MARTIN JAMES
6517 AMY LANE
LOCKPORT  NY   14094

#1230186
MARTIN JAMES ALFRED
DBA JIM MARTIN CONSULTING
1665 S HILL BLVD
BLOOMFIELD HILLS   MI   48304

#1230188
MARTIN JEFFREY D
12410 WOODIN RD
CHARDON  OH   44024

#1230189
MARTIN JOE BRYAN
309 S 975 W
SWAYZEE  IN   46986

#1025134
MARTIN JR   JAMES
687 TRUMBULL AVE.
WARREN   OH   44484

#1025135
MARTIN JR   OLLIE
1312 CANFIELD AVE
DAYTON   OH   45406

#1134479
MARTIN JR   RAYMOND A
11 5 OAKS DR
SAGINAW   MI   48603-5906

#1536433
MARTIN L ROGALSKI
7493 COTTONWOOD DR
JENNISON   MI   49428

#1071413
MARTIN L SHANNON SHAW
443 SAWYER RD
WINONA   MS   38967

#1071510
MARTIN L SHANNON SHAW
Attn   RALPH CHAPMAN
C/O CHAPMAN, LEWIS AND SWAN
P.O. BOX 428
CLARKSDALE   MS   38614

#1536434
MARTIN LAKSIK
38750 RIVERSIDE DR
CLINTON TWP   MI   48036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230190
MARTIN LUTHER KING BREAKFAST
COMMITTEE
LENAWEE INTERMEDIATE SCHOOL DT
4107 N ADRIAN HWY
ADRIAN    MI    49221

#1230191
MARTIN LUTHER KING CENTER
1300 7TH STREET
WICHITA FALLS       TX    76307

#1230192
MARTIN LUTHER KING JR
BREAKFAST COMMITTEE INC
PO BOX 83134
COLUMBUS OH    43203

#1230193
MARTIN LUTHER KING JR GREATER
ROCHESTER COMMISSION
550 E MAIN ST
ROCHESTER   NY    14604

#1230194
MARTIN MACHINERY SALES
788 SULLIVAN RD
ALDEN   NY    14004

#1230195
MARTIN MATTHEW A
3188 RAYMOND ROAD
SANBORN   NY    14132

#1230196
MARTIN METALLURGICAL SUPPLY
INC
2150 NORTHMONT PARKWAY STE H
DULUTH   GA    30096

#1230197
MARTIN METALLURGICAL SUPPLY IN
2150 NORTHMONT PKY STE H
DULUTH    GA    30096

#1076913
MARTIN MICROSCOPE CO.
207 S. PENDLETON STREET
EASLEY    SC    29640-3047

#1230198
MARTIN MOTOR SPORTS LLC
MARTIN TECHNOLOGIES
55390 LYON INDUSTRIAL DR
NEW HUDSON   MI    48165

#1230200
MARTIN MOTORSPORTS LLC
55390 LYON INDUSTRIAL DR
NEW HUDSON   MI    48165

#1230201
MARTIN OPERATING PARTNERSHIP
DBA MARTIN RESOURCES
4200 STONE RD
KILGORE   TX    756630191

#1230202
MARTIN PAINTING & COATING CO
2040 LONGWOOD AVENUE
GROVE CITY    OH    43123

#1230203
MARTIN PAINTING & COATING CO I
2040 LONGWOOD AVE
GROVE CITY    OH    43123

#1069157
MARTIN PLANT SERVICES
200 APPLETON AVENUE
PO BOX 790
SHEFFIELD    AL    35660

#1230204
MARTIN PLASTIC MACHINERY SERVI
16785 GAUCHO RD
LAKE ELSINORE    CA    92530

#1230205
MARTIN RAY A
CHG PER W9 01/13/05 CP
4994 ARTISAN WAY
KENNESAW  GA    30152

#1230206
MARTIN RESOURCES INC
101 E SABINE ST
KILGORE   TX    75662

#1230209
MARTIN RICK
340 ZOOK LANE
BURLINGTON   IN    46915

#1025136
MARTIN SR   JAMES
7096 SUNNYDELL DR.
BROOKFIELD   OH    44403

#1230210
MARTIN SUPPLY CO INC
200 APPLETON AVE
SHEFFIELD    AL    356603458

---

#1230211
MARTIN SUPPLY CO INC
3718 11TH AVE
TUSCALOOSA  AL    35403

#1230212
MARTIN SUPPLY CO INC
707 N BELTLINE
DECATUR  AL    35601

#1230213
MARTIN SUPPLY CO INC
707 NORTH BELTLINE RD
PO BOX 2106
DECATUR  AL    35601

#1230214
MARTIN SUPPLY CO INC
PO BOX 790
SHEFFIELD    AL    35660

#1230215
MARTIN SUPPLY COMPANY INC
3718 11TH AVE
TUSCALOOSA  AL    35401

#1230216
MARTIN T WNEK
C/O T E JAHNKE  97SC4962
220 GORDON AVENUE
ROMEOVILLE    IL    329362922

#1230217
MARTIN TECHNOLOGIES INC    EFT
FRMLY MARTIN BROTHERS TOOLMAKE
PO BOX 11550
HUNTSVILLE    AL    358141550

#1230219
MARTIN TRANSPORATION SYSTEMS I
7300 CLYDE PARK AVE SW
BYRON CENTER    MI    49315

#1230220
MARTIN TRANSPORT INC
PO BOX 191
KILGORE  TX    756630191

#1230221
MARTIN TRANSPORTATION    EFT
SYSTEMS INC
7300 CLYDE PARK SW
BYRON CENTER    MI    49513

#1230222
MARTIN TRANSPORTATION SYSTEMS
7300 CLYDE PARK SW
BYRON CENTER    MI    49315

#1230223
MARTIN TRUCKING
979 E 900 S
KINGMAN    IN    47952

#1230224
MARTIN UNIVERSITY
BUSINESS OFFICE
2171 AVONDALE PL
INDIANAPOLIS    IN    46218

#1230225
MARTIN W HABLE
301 W GENESEE ST
SUITE 101
LAPEER    MI    48446

#1536435
MARTIN W HABLE
301 W GENESEE ST STE 101
LAPEER    MI    48446

#1230226
MARTIN WRECKER SERVICE INC
1234 E SYCAMORE
KOKOMO  IN    46901

#1076914
MARTIN YALE INDUSTRIES
251 WEDCOR AVENUE
WABASH  IN    46992

#1230227
MARTIN, D J EQUIPMENT CO INC
8350 MAIN ST
REMIT UPTD 9\99 LETTER
WILLIAMSVILLE    NY    142216104

#1230228
MARTIN, DC & SON SCALES INC
370 36TH ST SE
GRAND RAPIDS    MI    49548

#1230229
MARTIN, DC & SON SCALES INC
ADDR 6\98
370 36TH ST SE
GRAND RAPIDS    MI    49548

#1230230
MARTIN, IAN LTD    EFT
465 MORDEN RD 2ND FL
ADD CHG LTR 1/02/02 CP
OAKVILLE    ON    L6K 3W6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230231
MARTIN, LARRY CONSULTING
2525 SANDERS RD
SEBASTOPOL   CA    95472

#1230233
MARTIN, ROGER
MARTIN MACHINERY SALES
788 SULLIVAN RD
ALDEN   NY    14004

#1134480
MARTIN-CULET   BARBARA K
3278 BELL SOUTH RD
CORTLAND   OH    44410-9408

#1025137
MARTIN-PASQUALE  HOPE
3411 RETSOF RD PO 279
YORK   NY    14592

#1056682
MARTIN-TOOMER  TRACEY
1805 KINNEY AVENUE
CINCINNATI      OH   45207

#1056683
MARTINA   MARTIN
17 SPLIT RAIL RUN
PENFIELD   NY    14526

#1073211
MARTINAIR HOLLAND
P.O. BOX 7507
1118 ZG SCHIPHOL AIRPORT
NETHERLANDS

#1025138
MARTINDALE  BARRY
221 WEST MILL ST BOX 253
ELDORADO   OH    45321

#1025139
MARTINDALE  DONALD
5467 NAUGHTON DR
HUBER HEIGHTS    OH    454246001

#1025140
MARTINDALE  JAIME
1737 MAPLE STREET
SO. MILWAUKEE    WI    53172

#1025141
MARTINDALE  ROBERT
4267 CONFERENCE RD
BELLBROOK   OH    45305

#1056684
MARTINDALE  PAUL
13707 E. GOLDFINCH DR
CARMEL   IN    46032

#1056685
MARTINDALE  WILLIAM
813 BELLA CUMBRE
EL PASO    TX    79912

#1134481
MARTINDALE  ROBERT A
136 HIGHLAND DR.
GLEN BULAH    WI    53023

#1230234
MARTINDALE ELECTRIC CO
1369-75 HIRD AVE
CLEVELAND   OH    44107

#1230235
MARTINDALE ELECTRIC CO   EFT
1375 HIRD AVE
LAKEWOOD   OH    44107

#1134482
MARTINEAU  BETTY J
1340 LAFAYETTE AVE
NIAGARA FALLS    NY    14305-1132

#1025142
MARTINELLE  NICHOLAS
36 N DEQUINCY ST
INDIANAPOLIS    IN    462013750

#1025143
MARTINELLO  MATTHEW
734 AUBURN AVENUE
BUFFALO   NY    14222

#1025144
MARTINES  KENNETH
3140 RISEDORPH AVE
FLINT   MI    485063047

#1230236
MARTINES KEITH
9394 ISABELLE LN
DAVISON   MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1025145
MARTINEZ   ANTHONY
1203 LISA LANE
BURKBURNETT   TX      76354

#1025146
MARTINEZ   BILLIE
10133 PINEHURST AVE.
SOUTH GATE    CA    90280

#1025147
MARTINEZ   CARLOS
2115 BRO-MOR
SAGINAW   MI      48602

#1025148
MARTINEZ   CAROLYN
5445 KATHERINE CT
SAGINAW   MI      48603

#1025149
MARTINEZ   DANIEL
3020 NORTHWEST DRIVE
SAGINAW   MI      48603

#1025150
MARTINEZ   DIMAS
6225 WILSHIRE RD
SAGINAW   MI      48601

#1025151
MARTINEZ   DONNIE
15727 WINTERS LANE
RIVERSIDE     CA   92504

#1025152
MARTINEZ   ELIZABETH
11928 CREWE ST.
NORWALK   CA   90650

#1025153
MARTINEZ   FABIAN
3070 BAY
UNIONVILLE      MI    48767

#1025154
MARTINEZ   GLORIA
1574 DARTMOUTH RD
ST HELEN      MI    48656

#1025155
MARTINEZ   JAVIER
345 PLANET ST
ROCHESTER   NY    146063044

#1025156
MARTINEZ   JOHN
1003 S WINTER ST
ADRIAN     MI    49221

#1025157
MARTINEZ   JOSE
1901 JOSLIN ST
SAGINAW   MI    486021124

#1025158
MARTINEZ   LOUIS
478 FORT GRAY DR
LEWISTON   NY    140921940

#1025159
MARTINEZ   LUIS
569 PLYMOUTH AVE
BUFFALO   NY    14213

#1025160
MARTINEZ   LUIS
P O BOX 417
OLCOTT   NY    14126

#1025161
MARTINEZ   MARCOS
4795 S WASHINGTON RD
SAGINAW   MI    486017205

#1025162
MARTINEZ   MARIA
100 HOFFMAN BLVD APT1C
NEW BRUNSWICK   NJ    08901

#1025163
MARTINEZ   MARIA
1003 S. WINTER
ADRIAN   MI    49221

#1025164
MARTINEZ   MARIO
212 39TH STREET
BAY CITY    MI    48708

#1025165
MARTINEZ   MICHEAL
323 S FROST
SAGINAW   MI    48603

#1025166
MARTINEZ  MISTY
4716 ORANGEBURG DR
COLUMBUS  OH    43228

#1025167
MARTINEZ  NICHOLAS
1512 SW 22ND
BLUE SPRINGS    MO    64015

#1025168
MARTINEZ  NOEMI
93 BURNET STREET
NEW BRUNSWICK  NJ    08901

#1025169
MARTINEZ  RICARDO
920 N.HELENA ST.
ANAHEIM    CA    92805

#1025170
MARTINEZ  RICHARD
4730 COLONIAL DR. APT. 3
SAGINAW  MI    48603

#1025171
MARTINEZ  RICKY
1513 EMILY ST
SAGINAW  MI    486013037

#1025172
MARTINEZ  ROBERTO
4041 PEDLEY ROAD 57
RIVERSIDE    CA    92509

#1025173
MARTINEZ  ROBERTO
5178 DEWBERRY DR
SAGINAW  MI    486031107

#1025174
MARTINEZ  ROGELIO
812 S PLATE ST
KOKOMO  IN    469015676

#1025175
MARTINEZ  RUDOLPH
PO BOX 202
VASSAR    MI    487680202

#1025176
MARTINEZ  STACY
4776 W 100 N
KOKOMO  IN    46901

#1025177
MARTINEZ  YOMARA
6137 VINEVALE AVE.
MAYWOOD CA    90270

#1056686
MARTINEZ  ADRIAN
6837 CANYON VIEW
EL PASO    TX    79912

#1056687
MARTINEZ  ALVARO
411 WALNUT ST. #2525
GREEN COVE SPRINT    FL    32043

#1056688
MARTINEZ  DANIEL
1 VIA PLACITA
EL PASO    TX    79927

#1056689
MARTINEZ  ELVIA
38471 N. EMERALD LN
WESTLAND  MI    48185

#1056690
MARTINEZ  GUSTAVO
9200 VICKSBURG
EL PASO    TX    79924

#1056691
MARTINEZ  JANICE
325 WILCOX ST.
ROCHESTER  MI    48307

#1056692
MARTINEZ  LUIS
2238 CYBELLE CT
MIAMISBURG    OH    45342

#1056693
MARTINEZ  MANUEL
16114 SILVERWOOD DR
FENTON    MI    48430

#1056694
MARTINEZ  MARIA
823 SOUTH ALTA LANE
OLATHE    KS    66061

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1056695
MARTINEZ   SONIA
5563 WANDA WAY
HAMILTON    OH     45011

#1134483
MARTINEZ   ANGEL
151 SO WAGNER
BAY CITY    MI     48708-9144

#1134484
MARTINEZ   CAYETANA R
2576 MOONGLOW ST
SAGINAW  MI    48603-2532

#1134485
MARTINEZ   KATHERINE
2797 SAKEY
SAGINAW    MI    48601-9217

#1134486
MARTINEZ   LUIS
911 S 4TH ST
MILWAUKEE    WI    532041726

#1134487
MARTINEZ   MARY
20221 WINFRED DR
TANNER    AL    35671-3534

#1134488
MARTINEZ   NICOLAS
4733 KAREL JEAN CT SW
WYOMING   MI    49509-4529

#1134489
MARTINEZ   ORALIA C
812 S PLATE ST
KOKOMO   IN    46901-5676

#1134490
MARTINEZ   ROSALINDA
726 PLAINFIELD CT.
SAGINAW   MI    48609

#1522181
MARTINEZ   ALVARO
615 BRIGGS
ERIE     CO    80516-0211

#1522182
MARTINEZ   VICTORIA
1330 NONAHAM LANE
ERIE     CO    80516

#1527207
MARTINEZ   ANGELICA
1199 S. BOULDER RD #48
LAFAYETTE   CO    80026

#1527208
MARTINEZ   ANGELINA
905 GLEN DALE
DACONO   CO    80514

#1527209
MARTINEZ   DORA L.
PO BOX 351
FREDERICK    CO    80530

#1527210
MARTINEZ   JOHN RICHARD
1426 LAMPLIGHTER DR
LONGMONT CO    80501

#1531676
MARTINEZ   JIM LEE
20608 BRANA RD
RIVERSIDE    CA    92508

#1531677
MARTINEZ   ROBERT
9142 MALACHITE AVE
RNCHO CUCAMONGA CA    91730

#1230237
MARTINEZ DANIEL
DELNOSA MCALLEN TRADE ZONE 12
6901 S 33RD ST BLDG T
PO BOX 2287
MCALLEN   TX    78501

#1230238
MARTINEZ MANUFACTURING INC
1175 ALEXANDER CT
GARY    IL    60013

#1230239
MARTINEZ OCHOA ROSA MARIA  EFT
AV HIDALGO 873 OTE
TORREON COAHUILA
MEXICO

#1230240
MARTINEZ OCHOA, ROSA MARIA
INSPECTION DE PARTES INDUSTRIA
AV HIDALGO #842-6 CENTRO
TORREON    27000
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230241
MARTINEZ RIVERA JUAN   EFT
MARQUES DE LAS CRUCES 122 COL
LOMAS DEL MARQUES QUERETARO
CP 76146
MEXICO

#1230242
MARTINEZ RIVERA, JUAN
MARQUES DE LAS CRUCES NO 122
COL LOMAS DEL MARQUES
QUERETARO        76146
MEXICO

#1230243
MARTINEZ VICTOR L
DBA VICMAR CONSULTING
6413 CREEKDALE DR
THE COLONY    TX    75056

#1230244
MARTINEZ, CARLOS
G&C MOLD CO
11430 CEDAR OAK DR
EL PASO        TX    79936

#1530735
MARTINEZ, JOSE ANGEL MATA
Attn    CARLOS HERNADEZ, ESQ
LAW OFFICE OF CARLOS E. HERNADEZ,
JR. 101 N. 10TH STREET
EDINBURG    TX    78539
MEXICO

#1530736
MARTINEZ, JOSE ANGEL MATA
Attn    EVERADO ABREGO, ESQ.
944 W. NOLANA
SUITE C
PHARR    TX    78577
MEXICO

#1530737
MARTINEZ, JOSE ANGEL MATA
Attn    NORMAN JOLLY, ESQ.
1018 PRESTON
4TH FLOOR
HOUSTON   TX    77002
MEXICO

#1025178
MARTINEZ, JR.    SAMUEL
4627 MOURNING DOVE LN
WICHITA FALLS        TX    76306

#1230246
MARTINEZ, VICTOR L
VICMAR CONSULTING
6413 CREEKDALE DR
COLONY    TX    75056

#1025179
MARTINHO   NANCY
129 W. BOLIVAR AVE.
MILWAUKEE   WI    53207

#1025180
MARTINI    STEVEN
4261 STONEYBROOK DR SE
WARREN   OH    44484

#1134491
MARTINI    PATRICIA A
8286 SUNNYSIDE CIRCLE
FREELAND    MI    48623-8659

#1025181
MARTINICH    GREGORY
W179 S6765 MUSKEGO DR
MUSKEGO   WI    531509692

#1025182
MARTINKA   MICHAEL
7224 SLAFTER RD
VASSAR    MI    48768

#1056697
MARTINKO   STEPHEN
7800 MEADOWOOD DRIVE
CANFIELD    OH    44406

#1025183
MARTINO   DAVID
1782 HUTH ROAD
GRAND ISLAND    NY    14072

#1025184
MARTINO   MICHAEL
1001 WOODHILL
BURNSVILLE    MN    55337

#1056698
MARTINO   JAMES
2445 UPLAND DR
BURLINGTON    WI    53105

#1056699
MARTINO   JAMES
3103 WINTHROP LANE
KOKOMO    IN    46902

#1056700
MARTINO   KERRY ANNE
285 FRANKLIN WRIGHT BLVD.
LAKE ORION    MI    48362

#1134492
MARTINO   JAMES A
6040 EAST BUCKATABON RD
CONOVER    WI    54519

#1230247
MARTINO BINNIE PURSER
AKRON COURT REPORTERS
40 E BUCHTEL AVE   1ST FL
AKRON   OH    44308

#1230248
MARTINO JAMES
3103 WINTHROP LANE
KOKOMO   IN    46902

#1056701
MARTINOLICH   DENISE
101 SUNRISE DRIVE
CLINTON   MS    39056

#1056702
MARTINOLICH   STEPHEN
504 TRAILWOOD DRIVE
CLINTON   MS    39056

#1524614
MARTINREA INDUSTRIES
Attn   ACCOUNTS PAYABLE
2319 BISHOP CIRCLE EAST
DEXTER   MI    48130

#1542000
MARTINREA INDUSTRIES
BISHOP CIRCLE ASSEMBLY
2319 BISHOP CIRCLE EAST
DEXTER   MI    48130

#1230249
MARTINREA INDUSTRIES INC
2319 BISHOP CIRCLE E
AD CHG 01/19/05 GJ
DEXTER   MI    48130

#1230250
MARTINREA INDUSTRIES INC
2319 BISHOP CIRCLE E
DEXTER   MI    48130

#1230252
MARTINREA INDUSTRIES INC
FMLY PILOT PLASTICS INC
2319 BISHOP CIRCLE E
DEXTER   MI    48130

#1230253
MARTINREA INDUSTRIES INC
NORTH VERNON DIV
505 INDUSTRIAL DR
NORTH VERNON   IN    47265

#1230254
MARTINREA INDUSTRIES INC
PILOT INDUSTRIES
500 INDUSTRIAL DR
CLARE   MI    48617

#1230257
MARTINREA INDUSTRIES INC
REED CITY TOOL & DIE
603 E CHURCH ST
REED CITY   MI    49677

#1230259
MARTINREA INTERNATIONAL INC
189 SUMMERLEA RD
BRAMPTON   ON   L6T 4P6
CANADA

#1230260
MARTINREA INTERNATIONAL INC
30 AVIVA PARK DR
VAUGHAN   ON   L4L 9C7
CANADA

#1230261
MARTINREA INTERNATIONAL INC
850 STEPHENSON HWY STE 214
TROY   MI    48083

#1230263
MARTINREA INTERNATIONAL INC
ALFIELD INDUSTRIES
30 AVIVA PARK DR
VAUGHAN   ON   L4L 9C7
CANADA

#1230264
MARTINREA INTERNATIONAL INC
AMK METAL PRODUCTS DIV
248 SIMPSON AVE S
BOWMANVILLE   ON   L1C 2J3
CANADA

#1230267
MARTINREA INTERNATIONAL INC
ANTOMAX AUTOMOTIVE TECHNOLOGIE
7405 TRANMERE RD
MISSISSAUGA   ON   L5S 1L4
CANADA

#1230270
MARTINREA INTERNATIONAL INC
ATLAS FLUID SYSTEMS DIV
10 ATLAS CT
BRAMPTON   ON   L6T 5C1
CANADA

#1230271
MARTINREA INTERNATIONAL INC
FLUID MOTION TECHNOLOGIES DIV
2565 RENA RD
MISSISSAUGA   ON   L4T 1G6
CANADA

#1230272
MARTINREA INTERNATIONAL INC
STAMP-A-TRON
60 TRAVAIL RD
MARKHAM   ON   L3S 3J1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542001
MARTINREA INTERNATIONAL INC
2533 RENA ROAD
MISSISSAUGA     ON     L4T 3X4
CANADA

#1527546
MARTINREA INTERNATIONAL INC.
ACCTS PAYABLE DEPT
7405 TRANMERE DRIVE
MISSISSAUGA     ON     L5S 1L4

#1230274
MARTINS PLASTIC MACHINERY
SERVICES
16785 GAUCHO RD
LAKE ELSINORA     CA     92530

#1056703
MARTINSON  PERRY
716 S HICKORY LN
KOKOMO  IN     46901

#1025185
MARTINUS  DENNIS
5105 MACON HWY
TECUMSEH  MI     49286

#1025186
MARTINUS  RYAN
704 WASKIN DR. APT D
TECUMSEH  MI     49286

#1056704
MARTIS  JOHN
9625 GEDDES
SAGINAW  MI     48609

#1025187
MARTLAGE  MICHELLE
11260 S 375 W
FAIRMOUNT  IN     46928

#1025188
MARTOF  CAROL
5451 YOUNGSTOWN-CONNEAUT RD
BURGHILL  OH     44404

#1025189
MARTONE JOHN
100 HUFFER RD
HILTON     NY     14468

#1524616
MARTOR SRL
Attn   ACCOUNTS PAYABLE
VIA NOCOLAO 65
BRANDIZZO     10032
ITALY

#1542002
MARTOR SRL
VIA NOCOLAO 65
BRANDIZZO     10032
ITALY

#1025190
MARTORANA ROBIN
2273 HYDE-SHAFFER
BRISTOLVILLE     OH     44402

#1531678
MARTY  CASTELLANO
4436 CARLSON PLACE
RIVERSIDE     CA     92503

#1076915
MARTY  CASTELLANO
4436 CARLSON PLACE
RIVERSIDE     CA     92503

#1056705
MARTYNIAK  MICHAEL
7300 CRYSTAL LAKE DR
APT 8
SWARTZ CREEK  MI     48473

#1025191
MARTZ  JERRY
233 S 200 E
TIPTON     IN     46072

#1025192
MARTZ  KURT
4155 ENGLAND BEACH
WHITE LAKE     MI     48383

#1025193
MARTZ  ROBERT
27 HUNTING SPG
ROCHESTER  NY     146244366

#1025194
MARTZ  TAMARA
20874 WATERSCAPE WAY
NOBLESVILLE     IN     46062

#1076916
MARUBENI CITIZEN-CINCUM
40 BOROLINE RD.
ALLENDALE     NJ     07401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230275
MARUBENI SPECIALTY CHEMICAL I
10 BANK STREET SUITE 740
WHITE PLAINS      NY      10606

#1230276
MARUBENI SPECIALTY CHEMICALS I
10 BANK ST STE 740
WHITE PLAINS      NY      10606

#1527211
MARUNGO ANA
3020 W. CUSTER PLACE
DENVER    CO      80219

#1025195
MARUSEWSKI MARTIN
44 MERRIMAC ST
BUFFALO    NY      142141109

#1076917
MARUWA AMERICA CORP.
1054 NATIONAL PKWY
SCHAUMBURG  IL        60173

#1230277
MARUYAMA KOJI
2205 HAZELNUT LANE
KOKOMO    IN      46902

#1536436
MARVALINE COLLINS
2826 GAMBLE ST
ST LOUIS      MO      63106

#1056707
MARVEL  JOANN
P O BOX 6975
KOKOMO    IN      469046975

#1230278
MARVEL ENGINEERING CO DEL
2085 HAWTHORNE AVE
MELROSE PARK   IL      601601105

#1230279
MARVEL ENGINEERING COMPANY
2085 N HAWTHORNE
MELROSE PARK    IL      601601173

#1545549
MARVEL PHOTO INC
1720 NORTH SHERIDAN
TULSA    OK    74115

#1025196
MARVIN    SHAWN
7276 CHATEROUX DR
CENTERVILLE      OH    45459

#1134493
MARVIN  MICHAEL T
9378 WOODSIDE TRAIL
SWARTZ CREEK  MI      48473-8534

#1230280
MARVIN ALLEN
1744 NORTH RUTHERFORD AVENUE
CHICAGO    IL    60707

#1536437
MARVIN ALLEN
1744 N RUTHERFORD AVE
CHICAGO    IL    60707

#1076918
MARVIN BROADUS

#1076919
MARVIN ENGINEERING CO. INC
260 W. BEACH AVENUE
INGLEWOOD    CA      90302

#1230281
MARVIN L FAILER
ACCT OF JOHN HINDS
CASE #93-25405-CK
G-6258 WEST PIERSON ROAD
FLUSHING    MI      367429089

#1076920
MARVIN L. BROADUS
187 WEST 8TH AVENUE
GULF SHORES    AL    36542

#1025197
MARVIN, II    BARRY
630 SAN BERNARDINO TR.
UNION    OH    45322

#1230282
MARWOOD METAL FABRICATION
LIMITED
35 SPRUCE ST
TILLSONBURG      ON    N4G 5C4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230283
MARWOOD METAL FABRICATION LTD
35 SPRUCE ST
TILLSONBURG    ON    N4G 5C4
CANADA

#1025198
MARX  ERIC
2460 BANDON DR
GRAND BLANC  MI    484398152

#1025199
MARX  JAMES
7925 LUANN ST
SAGINAW  MI    486094918

#1134494
MARX  JAMES L
3255 LODWICK DR NW APT 1
WARREN  OH    44485-1564

#1230285
MARX ADVERTISING INC
MARX/CCMR
244 KEARNY ST #6
SAN FRANCISCO    CA    94108

#1230286
MARX ADVERTISING INC    EFT
2175 E FRANCISCO B1 STE F
SAN RAFAEL    CA    94901

#1230287
MARX CONSULTING GROUP LLC
6617 CROSSING DR STE 100
GRAND RAPIDS    MI    49508

#1070233
MARX GROUP
Attn    KAREN NEGRI
2175 EAST FRANCISCO BLVD SUITE F
SAN RAFAEL    CA    94901

#1230288
MARX LAYNE MRKT & PUBLIC
RELATIONS CO
31420 NORTHWESTERN HWY STE 100
FARMINGTON HILLS    MI    48334

#1134495
MARY  MARY A
2607 LOWELL AVE
SAGINAW  MI    48601-3975

#1531679
MARY  ARMSTRONG
PO BOX 3124
TUSTIN    CA    92781

#1536438
MARY ALICE HAPPEL
1 SHADOW CREEK COURT
DURHAM  NC    27712

#1536439
MARY ALONZI
9365 HAGGERTY RD
PLYMOUTH  MI    48170

#1070824
MARY ANN ATTAWAY
Attn    MARY ANN ATTAWAY
2111 NE ARGYLE ST.
PORTLAND  OR    97211

#1230289
MARY ANN DOUGLAS RACHAL
171 WATERS EDGE DRIVE
SHREVEPORT  LA    71106

#1536441
MARY ANN HARDESTY
2412 FOX GLOVE DR
MONEREY PARK  CA    91754

#1536442
MARY ANN JONES
73 HEMPSTEAD AVE
BUFFALO    NY    14215

#1536443
MARY ANN MONTGOMERY TRUSTEE
110 GREENFIELD ROAD
NEWARK  DE    19713

#1536444
MARY ANN SATTERFIELD
2535 N E SPRINGBROOK DR
BLUE SPRINGS    MO    64014

#1536445
MARY ANN SLOPPY
90 SLATECREEK DR APT 4
CHEEKTOWAGA NY    14227

#1230290
MARY ANN STEIGER
300 RABRO DR
HAUPPAUGE  NY    11788

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1230291
MARY ANN THINNES
241 WEST RIVERVIEW AVENUE
DAYTON    OH    45405

#1536446
MARY ANN THINNES
241 W RIVERVIEW AVE
DAYTON    OH    45405

#1076921
MARY ARMSTRONG
P.O. BOX 3124
TUSTIN    CA    92781

#1536447
MARY B SASAKI
6551 WOODLAKE AVE
WEST HILLS    CA    91307

#1536448
MARY BARTKOWSKI
5 PINYON PINE CIRCLE
WILMINGTON    DE    19808

#1536449
MARY BENZINGER
51074 MOTT ROAD LOT 184
CANTON    MI    48188

#1536450
MARY CONLEY
1876 ARROW POINT DR
ST LOUIS    MO    63138

#1536451
MARY CRANE
114 PEMBROKE RD
OAK RIDGE    TN    37830

#1076922
MARY DREAD
198 AUTUMN DRIVE #6
FAIRHOPE    AL    36532

#1536452
MARY E DOSCH
5158 PARKER RD
HAMBURG    NY    14075

#1536453
MARY E HULTBERG
1 ALBANY PLACE
WILMINGTON    DE    19805

#1230292
MARY E JAKUBOWSKI
ACCT OF RYSZARD JAKUBOWSKI
CASE# 92-431285-DM

#1230293
MARY E KHACHERIAN
1126 SALVADOR STREET
COSTA MESA    CA    92626

#1536454
MARY E KHACHERIAN
1126 SALVADOR ST
COSTA MESA    CA    92626

#1536455
MARY E KRAJCZYNSKI
3432 S 56TH CT
CICERO    IL    60650

#1536456
MARY E WINCHELL
610 MARSHALL STREET
SHREVEPORT    LA    71101

#1536457
MARY ELLEN FAGAN
715 CEDAR LAKE RD APT 306
DECATUR    AL    35603

#1536458
MARY ELLEN HARRINGTON
12058 MAIN RD
AKRON    NY    14001

#1071414
MARY F GUENDELSBERGER
14018 PLATTE DRIVE
CARMEL    IN    46033

#1230294
MARY FALCONE
PO BOX 892
EAST LANSING    MI    48826

#1536460
MARY FRAGELLO
848 HIGHLAND AVENUE
TONAWANDA NY    14223

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230295
MARY FRANCIS JACKLYN DUNSON
FOR ACCT OF E E DUNSON
CASE#231-118843
100 N HOUSTON CIVIL CRTS
FORT WORTH   TX

#1536461
MARY HELEN MILLER
309 KIMBERLY DR
COLUMBIA   TN   38402

#1536462
MARY HELEN MILLER
309 KIMBERLY DRIVE
COLUMBIA   TN   38401

#1230296
MARY IDA TOWNSON
STANDING CHAPTER 13 TRUSTEE
THE EQUITABLE BUILDING
100 PEACHTREE STREET SUITE 300
ATLANTA   GA   30303

#1536463
MARY IDA TOWNSON CHP 13 TRUSTEE
100 PEACHTREE NW STE 300
ATLANTA   GA   30303

#1536464
MARY J CARPENTER
5100 E HOLLAND
SAGINAW   MI   48601

#1536465
MARY J KRETSCHMER ESQ
400 W PENNSYLVANIA AVENUE
TOWSON   MD   21204

#1536466
MARY JANE ELLIOT
25505 W 12 MILE STE 4760
SOUTHFIELD   MI   48034

#1230297
MARY JANE ELLIOTT
ACCT OF M R BLUE
CASE #94-151-GC
35925 FORD RD
WESTLAND   MI   239900658

#1230298
MARY JANE ELLIOTT
ACCT OF RONALD H PICKENS
CASE# 93-4975-GC
35925 FORD RD
WESTLAND   MI   48185

#1230299
MARY JANE ELLIOTT
ACCT OF RONALD RAY
CASE #GC 90 2075
35925 FORD RD
WESTLAND   MI   249940276

#1230300
MARY JANE FLOWER & GIFT SHOP
INC
621 WEST ELEVEN MILE ROAD
ROYAL OAK   MI   48067

#1230301
MARY JANE M ELLIOTT
ACCT OF BARBARA STANDBERRY
CASE # 95-1580-4 829 121
35925 FORD RD
WESTLAND   MI   420623356

#1230302
MARY JANE M ELLIOTT
FOR ACCT OF TIMOTHY REGAN
CASE #930073 GC
35925 FORD RD
WESTLAND   MI   380481170

#1230303
MARY JANE M ELLIOTT PC
P32732
24300 KARIM BLVD
NOVI   MI   48375

#1536467
MARY JANE M ELLIOTT PC
24300 KARIM BLVD
NOVI   MI   48375

#1230304
MARY JEAN PETTI
44 HEATH STREET
BUFFALO   NY   14214

#1536468
MARY JEAN PETTI
44 HEATH ST
BUFFALO   NY   14214

#1230305
MARY JO PILHORN
5819 ROYALTON CENTER ROAD
GASPORT   NY   14067

#1536469
MARY JO PILHORN
5819 ROYALTON CTR RD
GASPORT   NY   14067

#1230306
MARY JO SCINTA
8499 CHESTNUT RIDGE ROAD
GASPORT   NY   14067

#1536470
MARY JO SCINTA
8499 CHESTNUT RIDGE RD
GASPORT   NY    14067

#1230307
MARY K VIEGELAHN HAMLIN
CHAPTER 13 TRUSTEE
PO BOX 634028
CINCINNATI      OH    452634028

#1536471
MARY K VIEGELAHN HAMLIN TRUSTEE
PO BOX 3254
GRAND RAPIDS    MI    49501

#1536472
MARY K VIEGELAHN HAMLIN TRUSTEE
PO BOX 3621
GRAND RAPIDS      MI    49501

#1536473
MARY L BENEDICT
4519 CASCADE ROAD SE
GRAND RAPIDS    MI    49546

#1230308
MARY L CAMPBELL
115 LINCOLN AVENUE SOUTH
LIVERPOOL    NY    13088

#1536474
MARY L CAMPBELL
115 LINCOLN AVE SOUTH
LIVERPOOL    NY    13088

#1230309
MARY L ERBY
115 GENEI COURT #102
SAGINAW    MI    48601

#1536475
MARY L ERBY
1155 GENEI CT #102
SAGINAW    MI    48601

#1536476
MARY L FERCHEN
1525 SWANN RD
LEWISTON    NY    14092

#1536477
MARY L JONES
2729 WILLIAMSBURG WAY
DECATUR    GA    30034

#1230310
MARY L LIDDLE
AKRON COURT REPORTERS
40 E BUCHTEL AVE   1ST FL
AKRON    OH    44308

#1230311
MARY MALINOWSKI
5041 ELM CIRCLE DRIVE
OAKLAWN    IL    60453

#1536478
MARY MALINOWSKI
5041 ELM CIRCLE DR
OAKLAWN    IL    60453

#1230312
MARY MCLAUGHLIN SCAPPECHIO
3745 WEST RIVER PARKWAY
GRAND ISLAND    NY    14072

#1536480
MARY MITCHELL C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1536481
MARY MORRIS
PO BOX 1832
ST CHARLES    MO    63302

#1230313
MARY NATCHER
985 BRIGGS HILL ROAD
BOWLING GREEN    KY    42101

#1536482
MARY NATCHER
985 BRIGGS HILL RD
BOWLING GRN    KY    42101

#1071415
MARY P MEADE
8733 CARNES
CHAGRIN FALLS      OH    44023

#1071416
MARY P O'NEILL
9343 183RD STREET
TINLEY PARK      IL    60477

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1071511
MARY P O'NEILL
Attn   RICHARD F. BURKE, JR.
C/O CLIFFORD LAW OFFICES
120 N. LASALLE ST., 31ST FLOOR
CHICAGO    IL    60602

#1230314
MARY P SMITH
701 BROOKWOOD DR
BROOKHAVEN MS    39601

#1536483
MARY PATTERSON
238 E DELAVAN AVE
BUFFALO   NY    14208

#1536484
MARY ROMAN
1203 WESTLAWN COURT
WILMINGTON    DE    19809

#1536485
MARY S KATHKE
403 HELENA STREET
GEORGETOWN SC    29440

#1230315
MARY SEU ZAMORANO
3321 GREENWING CT
OKLAHOMA CITY    OK    73120

#1527640
MARY SMITH (C-3-04-006)
J. HOLLINGSWORTH, LLC
137 NORTH MAIN STREET
THE BARCLAY BUILDING, SUITE 1002
DAYTON   OH    45402

#1230316
MARY SOLIMA
2005 BELMONT CIRCLE
FRANKLIN    TN    37069

#1536487
MARY STAPLETON
4501 CLEAR CREEK PKWY
NORTHPORT   AL    35475

#1536488
MARY SUE ZAMORANO
3321 GREENWING CT
OKLAHOMA CTY    OK    73120

#1536489
MARY T SMART
16680 GRANTS TRAIL
ORLAND PARK    IL    60424

#1076923
MARY THOMAS
21301 DOC MCDUFFIE RD
FOLEY    AL    36535

#1536490
MARY THURMAN ADAMS
4765 W COUNTY LINE RD
JACKSON    MS    39209

#1536491
MARY TORRES
66 COUNTRY CLUB DRIVE
LARGO    FL    33771

#1230317
MARY VIEGELAHN HAMLIN
CHAPTER 13 TRUSTEE
415 WEST MICHIGAN AVENUE
KALAMAZOO   MI    49007

#1536492
MARY VIEGELAHN HAMLIN
PO BOX 634028
CINCINNATI    OH    45263

#1545550
MARY WADE
RT 1 BOX 10
BARNSDALL    OK    74002

#1536493
MARY WAHSINGTON HOSPITAL
PO BOX 7667
FREDERICKBRG    VA    22404

#1536494
MARY WALEK
5842 FISK RD
LOCKPORT    NY    14094

#1230318
MARY WASHINGTON COLLEGE
OFFICE OF STUDENT ACCOUNTS
1301 COLLEGE AVE
FREDERISKBURG   VA    22401

#1536495
MARY WASHINGTON HOSP
PO BOX 7667
FRDERICKSBRG    VA    22404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230319
MARY WASHINGTON HOSPITAL
ACCT OF JANET MINOR
CASE# V93-11058
PO BOX 180
FREDERICKSBURG   VA    231064277

#1230320
MARY WASHINGTON HOSPITAL
PO BOX 7667
FREDERICKSBURG   VA    22404

#1536496
MARY WASHINGTON HOSPITAL INC
PO BOX 180
FREDRICKSBRG   VA    22404

#1230322
MARY WINGERT
ACCT OF WAYNE L WINGERT JR
CASE #91-406574 DO
CAN CREEK RANCH 22479 DOWSETT
ATLANTA   MI    364366180

#1536497
MARY WINGERT
22479 DOWSETT
ATLANTA    MI    49709

#1230323
MARYANN C MENDOZA
230 PARKWOOD AVENUE
LA HABRA   CA    90631

#1536498
MARYANN C MENDOZA
230 PARKWOOD AVE
LA HABRA   CA    90631

#1230324
MARYGROVE COLLEGE
8425 W  MCNICHOLS ROAD
DETROIT   MI    482212599

#1230325
MARYLAND AUTOMOBILE FUND
PO BOX 431
ANNAPOLIS    MD    21404

#1230326
MARYLAND C.S.A.
PO BOX 17396
BALTIMORE    MD    21297

#1536499
MARYLAND CENTRAL COLLECTION UNIT
300 WEST PRESTON ST
BALTIMORE    MD    21201

#1536500
MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE    MD    21297

#1230327
MARYLAND COMPTROLLER OF
TREASURY
          1900

#1230328
MARYLAND COMPTROLLER OF THE
TREASURY
REVENUE ADMINISTRATION DIV
ANNAPOLIS    MD    214110001

#1230329
MARYLAND INDUSTRIAL GROUP
233 E REDWOOD ST
BALTIMORE    MD    21202

#1230330
MARYLAND INSTITUTE
COLLEGE OF ART
1300 MOUNT ROYAL AVE
BALTIMORE    MD    21217

#1230331
MARYLAND SAND & GRAVEL FUND
CLEAN SITES ENVL SVCS D AMMON
635 SLATERS LN STE 130
ALEXANDRIA    VA    22314

#1230332
MARYLAND SAND & GRAVEL FUND
CLEAN SITES INC ATTN D SANDERS
635 SLATERS LN STE 130
ALEXANDRIA    VA    23314

#1230333
MARYLAND SAND AND GRAVEL FUND
CLEAN SITES INC-BETTY L MAY
1199 N FAIRFAX ST
SUITE 400
ALEXANDRIA    VA    22314

#1230334
MARYLAND STATE DEPT OF
ASSESSMENTS & TAXATION
PERSONAL PROPERTY DIVISION
301 W PRESTON STREET
BALTIMORE    MD    212012395

#1230335
MARYLAND WIRE BELTS INC
1001 GOODWILL AVE
CAMBRIDGE    MD    21613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230336
MARYLAND WIRE BELTS INC
1959 CHURCH CREEK RD
CHURCH CREEK  MD    21622

#1545551
MARYLAND WIRE BELTS INC
PO BOX 791235
BALTIMORE    MD    21279-1235

#1536504
MARYLOU WILKINS
3310 NORTH RD
GENESEO  NY    14454

#1230337
MARYMOUNT COLLEGE
100 MARYMOUNT AVENUE
TARRYTOWN  NY    105913796

#1230338
MARYMOUNT MANHATTAN COLLEGE
221 E 71ST ST
NEW YORK  NY    10021

#1230339
MARYMOUNT UNIVERSITY
2807 N GLEBE ROAD
ARLINGTON  VA    22207

#1056708
MARYNIK  MELISSA
3123 SOUTH 76TH STREET
FRANKSVILLE     WI    53126

#1230340
MARYSVILLE MARINE DISTRIBUTORS
1551 MICHIGAN AVE
MARYSVILLE    MI    48040

#1536505
MARYSVILLE MUNICIPAL CRT
PO BOX 322
MARYSVILLE    OH    43040

#1230341
MARYVALE SCHOOL SYSTEM
COMMUNITY EDUCATION
777 MARYVALE DR
CREEKTOWAGA  NY    14225

#1230342
MARYVILLE COLLEGE
502 E LAMAR ALEXANDER PKY
MARYVILLE    TN    378045907

#1230343
MARYVILLE UNIVERSITY
13550 CONWAY RD
ST LOUIS    MO    63141

#1230344
MARYWOOD UNIVERSITY
CASHIERS OFFICE
SCRANTON  PA    18509

#1025200
MARZ  ROBERT
133 N PLEASANT AVE.
NILES    OH    444461136

#1025201
MARZANO ANTHONY
7063 PAXTON
YOUNGSTOWN OH    44512

#1025202
MARZEC  CANDACE
2061 MONTANA
SAGINAW  MI    48601

#1025203
MARZETT  JAMIE
1716 MICHIGAN
KANSAS CITY    MO    64127

#1025204
MARZETTE  ANGEL
960 RIDER AVE
DAYTON  OH    45408

#1025205
MARZETTE  DORIS
141 LISCUM DR
DAYTON  OH    45427

#1025206
MARZETTE  LASHAWN
46 DECKER
DAYTON  OH    45417

#1134496
MARZETTE  JOHNNY I
3718 RACE ST
FLINT  MI    48504-2216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025207
MARZLUFT  JAMES
2405 S BRENNAN RD
HEMLOCK    MI    486268748

#1056709
MARZO  STEVEN
3802 BRADLEY-BROWNLEE ROAD
CORTLAND  OH    44410

#1230345
MARZONIE C & ASSOC DPS
2365 SOUTH HURON PARKWAY
ANN ARBOR    MI    48104

#1542003
MAS INC
3965 MURIEL DRIVE
RICHFIELD    OH    44286-9757

#1025208
MASAITIS    ALBERT
993 S.ALBRIGHT-MCKAY
BROOKFIELD    OH    44403

#1025209
MASAITIS    BETTIE
993S ALBRIGHT MCKAY
BROOKFIELD    OH    44403

#1134497
MASAITIS    DIANE H
2154 KNAPP DR
CORTLAND    OH    44410-1763

#1134498
MASAITIS    GREGORY A
1794 BEECHWOOD ST NE
WARREN  OH    44483-4134

#1056710
MASALMEH JAMAL
2727 22ND AVE.
APT. #45
FOREST GROVE   OR    97116

#1230346
MASCHINENFABRIK J DIEFFENBACHE
HEILBRONNER STRASSE
EPPINGEN            75031
GERMANY

#1134499
MASCHINO  DALE C
11106 PAR CT
KOKOMO  IN    46901-9774

#1056711
MASCHOFF DAVID
5544 NORTHCREST VILLAGE
CLARKSTON  MI    48346

#1056712
MASCHOFF MARK
8 KETCHUM STREET
VICTOR  NY    14564

#1025210
MASCI  PASCAL
1515 SWEETS CRN RD
PENFIELD  NY    14526

#1025211
MASCIANGELO ALFRED
7744 SUTTON PL NE
WARREN  OH    444841455

#1056713
MASCOLA  ARTHUR
293   PHEASANT RUN RD S
E
WARREN  OH    44484

#1230347
MASCOTECH AUTOMOTIVE SYSTEMS G
275 REX BLVD
AUBURN HILLS    MI    48326

#1230348
MASCOTECH AUTOMOTIVE SYSTEMS G
MASCOTECH ENGINEERING NORTH-AM
6353 E 14 MILE RD
STERLING HEIGHTS    MI    48312

#1230349
MASCOTECH BRAUN CO
19001 GLENDALE AVE
DETROIT  MI    482233475

#1230350
MASCOTECH FORMING TECHNOLOGIES
2800 TYLER RD
YPSILANTI    MI    48198

#1547256
MASEFIELD  JONATHAN
38 THE CRESCENT
COOKLEY            DY103RY
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025212
MASELLO  MARY
416 COOLIDGE DR
HERMITAGE    PA    161489317

#1025213
MASER  JOHN
874 N LEROY ST
FENTON    MI    484302740

#1025214
MASHBURN TRACI
809 SOUTH 14TH ST
GADSDEN  AL    35901

#1056714
MASHINO  KIMBERLY
130 S WESTERN AVE
KOKOMO  IN    46901

#1134500
MASIAN  RONALD N
1322 FREDERICK ST
NILES    OH    44446-3232

#1056715
MASICA  MICHAEL
8292 SHERWOOD DRIVE
GRAND BLANC  MI    48439

#1025215
MASIELLO  ANTHONY
10 DEBBIE LN
BROCKPORT  NY    144209400

#1025216
MASIELLO  NICHOLAS
10 DEBBIE LA
BROCKPORT  NY    14420

#1056716
MASIMORE  CHARLES
305 LAFAYETTE AVE
NILES    OH  44446

#1076924
MASK TECHNOLOGY, INC.
2601 SO. OAK STREET
SANTA ANA    CA    92707

#1134501
MASKE  WANDA A
752 LAKE DR
YOUNGSTOWN OH    44511-1411

#1056717
MASKEW BRIAN
5358 ANGEL WAY
NOBLESVILLE    IN    46062

#1134502
MASKO  ANDY
7750 VENICE DR.N.E.
WARREN  OH    44484-1506

#1542004
MASLACK SUPPLY LTD
488 FALCONBRIDGE ROAD
SUDBURY    ON    P3A 4S4
CANADA

#1230353
MASLAND ACOUSTIC COMPONENTS
INC  MASLAND INDUSTRIES
PO BOX 40
CARLISLE    PA    17013

#1230354
MASLAND SPECIALTY TECH
INC DBA LEAR CORP MASLAND DIV
1410 E 14 MILE RD
MOVED 01/02 EMAIL
MADISON HEIGHTS    MI    48071

#1230355
MASLAND SPECIALTY TECHNOLOGIES
LEAR INTERIOR SYSTEMS GROUP
8485 PROSPECT AVE
KANSAS CITY    MO    64132

#1230356
MASLANEK DOROTA
DELPHI COMPANY
AVE DE LUXEMBOURG L-4940
BASCHARGE LUXEMBOURG
LUXEMBOURG

#1230358
MASLINE ELECTRONICS INC
511 CLINTON AVE S
ROCHESTER  NY    14620-110

#1025218
MASLOW FREDERIC
1616 KEN KLARE DR
BEAVERCREEK OH    454321912

#1056718
MASLOWSKI  LINDA
1702 JOSLIN
SAGINAW  MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1056719
MASLOWSKI  STACY
3828 YORKLAND DR
APT 12
COMSTOCK PARK  MI      49321

#1025219
MASLUK  ERIN
2374 BIANCA LN
CORTLAND  OH      44410

#1025220
MASLUK  MARK
2374 BIANCA LANE
CORTLAND  OH      44410

#1230360
MASMEC SPL
VIA DEI GIGIL 21
70026 MODUGNO
ITALY

#1230361
MASMEC SRL
VIA DEI GIGLI 21 TRAVERSA MURA
MODUGNO        70026
ITALY

#1025221
MASON  BERNICE
20360 NUCLEAR PLT RD
TANNER  AL      356710000

#1025222
MASON  BOBBY
2100 WAVERY DR
KOKOMO  IN      46902

#1025223
MASON  BRANDON
9443 BEECHER RD
FLUSHING  MI      48433

#1025224
MASON  BRENDA
4511 COLUMBUS AVE APT 5135
ANDERSON  IN      46013

#1025225
MASON  CARLETON
1311 SOUTH AVE
NIAGARA FALLS      NY      14305

#1025226
MASON  CAROLYN
1826 WOODALL RD SW.
DECATUR  AL      35603

#1025227
MASON  CHERYL
667 SIMBURY ST
COLUMBUS  OH      432282530

#1025228
MASON  CRAIG
2331 BONNIEVIEW
RIVERSIDE      OH      45431

#1025229
MASON  DANIELLE
3705 DIAMONDALE DR W
SAGINAW  MI      486015867

#1025230
MASON  DARRIN
33 HIGHLANDER AVE.
MIAMISBURG  OH      45342

#1025231
MASON  DEANA
4454 ELK CREEK RD
MIDDLETOWN  OH      45042

#1025232
MASON  ERISTER
24401 AL HWY#157
TOWN CREEK  AL      356720271

#1025233
MASON  GARY
4478 S GRIFFIN AVE
MILWAUKEE  WI      532075028

#1025234
MASON  JERRY
1035 ESTHER AVE
MIAMISBURG  OH      45342

#1025235
MASON  JESSE
2878 BOBBIE PLACE #1A
KETTERING  OH      45429

#1025236
MASON  KEVIN
51 ALEXANDER RD
JAYESS  MS      39641

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025237
MASON  MARK
3359 OLD KAWKAWLIN RD.
BAY CITY       MI      48706

#1025238
MASON  MARYLOU
1120 S.E. 23RD STREET
OKEECHOBEE  FL    34974

#1025239
MASON  MILAN
16657 EAST RD.
MONTROSE  MI     48457

#1025240
MASON  RAYANN
1324 SWEITZER ST LOT D-9
GREENVILLE   OH    45331

#1025241
MASON  RICHARD
348 DOGWOOD RD
HILLSBORO   AL    356433840

#1025242
MASON  ROBERT
20360 NUCLEAR PLT RD
TANNER   AL    35671

#1025243
MASON  ROBERT
839 ELDER ST
SPRINGFIELD      OH    45505

#1025244
MASON  ROBERT
PO BOX 2976
KOKOMO  IN    469042976

#1025245
MASON  TAISHA
16 PETER AVE
KENDALL PARK   NJ     08824

#1025246
MASON  THOMAS
3286 CATHERINE DR.
VIENNA  OH   44473

#1025247
MASON  THOMAS
3686 DEMURA DR SE
WARREN  OH   444843722

#1056720
MASON  ANDREW
1016 BRUNSWICK WAY
ANDERSON  IN     46012

#1056721
MASON  CHARLES
15 ALDWICK RISE
FAIRPORT    NY    14450

#1056722
MASON  JAMIE
10727 THISTLE RIDGE
FISHERS    IN    46038

#1056723
MASON  KEVIN
950 SOUTH FLAJOLE RD.
MIDLAND   MI    48642

#1056724
MASON  LOUIS
1420   E BURT RD
BURT    MI    48417

#1056725
MASON  ROGER
74 RED OAK RD.
TIFTON     GA    31793

#1056726
MASON  SANDRA M
1097 GAGE RD.
HOLLY    MI    48442

#1056727
MASON  SHAWN
45617 WATERSIDE DRIVE
APT. 7303
MACOMB  MI    48044

#1056728
MASON  SUSAN
4086 AUTUMNWOOD DR.
FENTON    MI    48430

#1056729
MASON  WAYNE
1296 N. KNIGHT RD.
ESSEXVILLE     MI    48732

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1134503
MASON  ANNIE L
310 GLENSIDE CT
TROTWOOD  OH    45426-2774

#1134504
MASON  CALVIN H
1913 SOUTHWEST BLVD SW
WARREN   OH    44485-3973

#1134505
MASON  CHARLES W
3669 NORTHWOOD DR SE
WARREN   OH    44484-2639

#1134506
MASON  DEBORAH
4077 PINE CREEK ROAD
APT #8
GRANDVILLE    MI    49418-0000

#1134507
MASON  DONALD L
2805 APACHE DR
ANDERSON  IN    46012-1403

#1134508
MASON  DOYCE C
PO BOX 181
TANNER    AL    35671-0181

#1134509
MASON  HARRY J
255 WASHINGTON AVE
WILMINGTON  OH   45177-1129

#1134510
MASON  JAMES L
3720 COLLEGE CORNER RD
RICHMOND  IN    47374-4556

#1134511
MASON  KATHLEEN D
3669 NORTHWOOD DR SE
WARREN   OH    44484-2639

#1134512
MASON  KENNETH D
1387 WEBBER AVENUE
BURTON  MI    48529

#1134513
MASON  LAWRENCE A
426 TWIN LAKES BLVD
LITTLE EGG HARBOR TW    NJ    08087-1119

#1134514
MASON  NANCY J
2232 CELESTIAL DR NE
WARREN   OH    44484-3903

#1134515
MASON  ROBERT D
2343 N STATE ROUTE 560
URBANA  OH    43078-9667

#1134516
MASON  ROBERT G
3951 LITTLE YORK RD
DAYTON   OH    45414-2411

#1530060
MASON  CATHY
2962 LAKE ANGELUS RD
WATERFORD  MI    48329

#1530061
MASON  MARK
2962 LAKE ANGELUS RD
WATERFORD  MI    48329

#1530062
MASON  ROBERT
598 BARN DRIVE
YARDLEY    PA    19067

#1547059
MASON  STEPHEN
9 FINDON ROAD
SOUTHDENE
UNITED KINGDOM

#1230362
MASON & DIXON LINES INC  EFT
SCAC  MADL
12225 STEPHENS RD
WARREN    MI    48089

#1230363
MASON & DIXON LINES INC, THE
MASON & DIXON SPECIAL COMMODIT
12225 STEPHENS RD
WARREN    MI    48089

#1230364
MASON & OVERSTREET
WELDING & MACHINE WORKS INC
720 M & O DRIVE
PEARL    MS    392885791

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1230365
MASON & OVERSTREET WELDING & M
720 M & O DR
PEARL    MS    39208

#1230366
MASON GRIFFIN & PIERSON PC
101 POOR FARM RD
PRINCETON    NJ    08540

#1230367
MASON ISAACSON & MACIK PA
104 EAST AZTEC AVE
GALLUP    NM    873051772

#1025248
MASON JR    CATO
4 TUDOR LN APT 5
LOCKPORT    NY    14094

#1134517
MASON JR    PAUL E
5711 HEMPLE RD.
MIAMISBURG    OH    45342-1005

#1230368
MASON MUNICIPAL COURT
5950 MASON-MONTGOMERY ROAD
MASON    OH    45040

#1536506
MASON MUNICIPAL COURT
5950 MASON-MONTGOMERY RD
MASON    OH    45040

#1070234
MASON, CATHY
1624 MEIJER DRIVE
TROY    MI    48084

#1070235
MASON, MARK
1624 MEIJER DR
TROY    MI    48084

#1134518
MASON-CHENEY LINDA RUTH
2303 TAMARACK RD
ANDERSON    IN    46011-2608

#1230369
MASONRY MATERIALS PLUS
620 WILLOW STREET
YOUNGSTOWN OH    44506

#1230370
MASONRY MATERIALS PLUS INC
620 WILLOW ST
YOUNGSTOWN OH    44506

#1069158
MASONS DIESEL POWER
157 DELSEA DR
HURFVILLE    NJ    08080

#1529437
MASONS DIESEL POWER
Attn    MR. JOE MASON
157 DELSEA DR
HURFVILLE    NJ    08080

#1056730
MASOUDI    MANSOUR
6776 BERWICK DRIVE
CLARKSTON    MI    48346

#1134519
MASS    EDWARD A
31020 FLORALVIEW DRIVE S
APT #108
FARMINGTON HILLS    MI    48331

#1134520
MASS    VIRGININA
234 SPARROW AVE
SEBRING    FL    33872-3731

#1543544
MASS - GMBH
WILHELM-LORENZ-STR. 13-15
GESEKE    59590
GERMANY

#1070825
MASS BAY COMM COLLEGE
Attn    CHUCK PEARSON
ATTN: HOWARD FERRIS
250 ELIOT STREET
ASHLAND    MA    01721

#1536507
MASS DEPT OF REVENUE CSE DIV
PO BOX 4068
WAKEFIELD    MA    1880

#1230371
MASS MUTUAL LIFE INS CO
C\O HAYMAN CO
5700 CROOKS STE 400
TROY    MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1067182
MASS PRECISION
Attn   SUE/ANNA  X328/X308
2110 OAKLAND ROAD
SAN JOSE     CA    95131

#1230372
MASS PRECISION SHEETMETAL EFT
INC
2070 OLD OAKLAND RD
HOLD PER DANA FIDLER
SAN JOSE     CA    95131

#1070826
MASS. INST. OF TECH.
LINCOLN LABORATORY
244 WOOD STREET
LEXINGTON    MA    02420-9108

#1230373
MASSA PRODUCTS CORPORATION
280 LINCOLN ST
HINGHAM    MA    02043

#1230374
MASSA PRODUCTS CORPORATION
280 LINCOLN STREET
HINGHAM    MA    020431796

#1056731
MASSAAD  PETER
11171 LEO COLLINS
EL PASO    TX    79936

#1230375
MASSACHUSETTES INSTITUTE OF
TECHNOLOGY
STUDENT FINANCIAL AID OFFICE
77 MASSACHUSETTES ACE 5 119
CAMBRIDGE    MA    02139

#1230376
MASSACHUSETTS BAY COMMUNITY
COLLEGE
50 OAKLAND STREET
WELLESLEY    MA    02181

#1230377
MASSACHUSETTS COMMONWEALTH OF
SECRETARY OF THE COMMONWEALTH
ATTN ANNUAL REPORT AR85
1 ASHBURTONPLACE RM 1717
BOSTON    MA    021081512

#1230378
MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7025
BOSTON    MA    02204

#1071942
MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7025
BOSTON    MA    02204

#1071943
MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7067
BOSTON    MA    02204

#1536508
MASSACHUSETTS DEPT OF RECENUE
PO BOX 9140
BOSTON    MA    2205

#1536509
MASSACHUSETTS DEPT OF REVENUE
215 FIRST ST
CAMBRIDGE    MA    2142

#1536510
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7021
BOSTON    MA    2204

#1536511
MASSACHUSETTS DOR/CSE
PO BOX 55140
BOSTON    MA    2205

#1230379
MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
77 MASSACHUSETTS AVE RM 11 320
STDNT FIN SERV SPONSOR PAYMENT
CAMBRIDGE    MA    02139

#1230380
MASSACHUSETTS INSTITUTE OF
TECHNOLOGY  ATTN J FRIEDLAND
OFFICE OF SPONSORED PROGRAMS
77 MASSACHUSETTS AVE E19 750
CAMBRIDGE    MA    021394307

#1230381
MASSACHUSETTS INSTITUTE OF
TECHNOLOGY  RM 11 1120
77 MASSACHUSETTS AVE
CAMBRIDGE    MA    02139

#1230382
MASSACHUSETTS INSTITUTE OF
TECHNOLOGY ALLIANCE
C\O DAN BEARDSLEE TREASURER
32324 NESTLEWOOD
FARMINGTON HILLS    MI    48334

#1230383
MASSACHUSETTS INSTITUTE OF TEC
77 MASSACHUSETTS AVE RM E19-37
CAMBRIDGE    MA    021394307

---

#1230384
MASSACHUSETTS INSTITUTE OF TEC
OFFICE OF SPONSORED PROGRAMS
77 MASSACHUSETTS AVE RM E19-75
CAMBRIDGE    MA    02139-430

#1230386
MASSACHUSETTS SCHOOL OF LAW
500 FEDERAL ST
ANDOVER    MA    01810

#1056732
MASSAR   RICHARD
909 ROYAL
EDINBURG    TX    78539

#1025249
MASSARO   FABIAN
4798 CREW-HOOD SE
GIRARD    OH    44420

#1025250
MASSARO   MARTA
376 WHEELER PL
SHARON    PA    16146

#1134521
MASSARO   ELIZABETH A
8228 POINT DR
WIND LAKE    WI    53185-1476

#1134522
MASSARO   ROBERT J
8228 POINT DR
WIND LAKE    WI    53185-1476

#1230387
MASSASOIT COMMUNITY COLLEGE
BUSINESS OFFICE
ONE MASSASOIT BLVD
BROCKTON    MA    02402

#1230388
MASSASOIT TOOL CO
110 MINNESOTA AVE
WARWICK    RI    028886026

#1230389
MASSASOIT TOOL COMPANY
110 MINNESOTA AVE
WARWICK    RI    028886026

#1056733
MASSAY   MANDEE
5232 JASMINE LANE
HILLIARD    OH    43026

#1524619
MASSCOMP ELECTRONICS
Attn   ACCOUNTS PAYABLE
40 EAST PEARCE STREET
RICHMOND HILL    ON    L4B 1B7
CANADA

#1542005
MASSCOMP ELECTRONICS
40 EAST PEARCE STREET
RICHMOND HILL    ON    L4B 1B7
CANADA

#1230390
MASSCOMP ELECTRONICS LTD
40 E PEARCE ST
RICHMOND HILL    ON    L4B 1B7
CANADA

#1056734
MASSE   DELLA
9086 SPRINGBROOK CIR
DAVISON    MI    48423

#1230391
MASSENA ELECTRIC DEPT
PO BOX 209
MESSINA    NY    13662

#1025251
MASSENGALE   NIKKI
160 CANNONBURY CT. APT.F
KETTERING    OH    45429

#1025252
MASSENGILL   DALE
2811 W BOULEVARD
KOKOMO    IN    469025976

#1025253
MASSENGILL   JANIS
3030 ALBRIGHT RD
KOKOMO    IN    469023909

#1056735
MASSER   DAVID
901 MARQUETTE AVE.
APT. #2
BAY CITY    MI    48706

#1025254
MASSEY   CAREN
44 REDINGTON CT
W CARROLLTON OH    45449

#1025255
MASSEY  CARRI
P.O. BOX 4028
GADSDEN   AL    35904

#1025256
MASSEY  DANNY
365 VAUGHN DR
GADSDEN   AL    35904

#1025257
MASSEY  DEBORAH
3500 S 450 W
RUSSIAVILLE    IN    46979

#1025258
MASSEY  JOHNNY
1947 ROMINE RD
ANDERSON   IN    46011

#1025259
MASSEY  JULIA
8365 VILLA MANOR DR.
GREENTOWN IN    46936

#1025260
MASSEY  KATHLEEN
7224 JOY MARIE LN
WATERFORD  WI    531851867

#1025261
MASSEY  MICHAEL
2338 SCOTCH PINE DRIVE
ANDERSON   IN    46017

#1025262
MASSEY  SHURLIA
1066 E PINE AVE
MOUNT MORRIS   MI    484581626

#1025263
MASSEY  TAMMY
337 BOLANDER AVE
DAYTON   OH    45408

#1056736
MASSEY  GENA
9095 W. ST. RD. 28
TIPTON    IN    46072

#1056737
MASSEY  JOE
2272 LAKE RIDGE DR.
GRAND BLANC   MI    48439

#1056738
MASSEY  LEONARD
8365 VILLA MANOR DR.
GREENTOWN IN    46936

#1134523
MASSEY  JACKIE L
3724 W 157TH ST
OVERLAND PARK   KS    66224-3885

#1230392
MASSEY  JULIA A
8365 VILLA MANOR DR
GREENTOWN IN    46936

#1025264
MASSIE  DEBRA
4312 RICHLAND AVE
DAYTON   OH    454321418

#1025265
MASSIE  JAMES
4106 GARDERVIEW
BEAVERCREEK  OH    45432

#1025266
MASSIE  JAMES
450 SO XENIA DR
ENON   OH    45323

#1025267
MASSIE  KENNETH
2212 LAMPE RD
WSHNGTN CT HS   OH    431602265

#1134524
MASSIE  LARRY
3130 SANDYWOOD DR
DAYTON   OH    45440-1505

#1134525
MASSIE  MICHAEL E
4312 RICHLAND AVE
DAYTON   OH    45432-1418

#1230393
MASSILLON MUNICIPAL
COURT CLERK
PO BOX 1040
MASSILLON   OH    446481040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1230394
MASSILLON MUNICIPAL COURT
ACCT OF JACQUELINE A KIEFER
CASE #93 CVI 2870
          275662766

#1230395
MASSILLON MUNICIPAL COURT
ACCT OF JACQUELINE A KIEFER
CASE #93 CVI 499
          275662766

#1230396
MASSILLON MUNICIPAL COURT
ACCT OF JACQUELINE A KIEFER
CASE #94-CVF-1507

#1230397
MASSILLON MUNICIPAL COURT
ACCT OF JACQUELINE A KIEFFER
CASE #92-CVF-1426
          275662766

#1230398
MASSILLON MUNICIPAL COURT
ACCT OF JACQUELINE A KIEFER
CASE #94 CVF 2686
TWO JAMES DUNCAN PLAZA
MASSILLON   OH    275662766

#1536512
MASSILLON MUNICIPAL COURT CLERK
PO BOX 1040
MASSILLON    OH    44648

#1134526
MASSIMINO   JACK LEE
6849 N LAKE RD
OTTER LAKE    MI     48464-9780

#1134527
MASSMAN SHIRLEY M
3706 WEISS ST
SAGINAW  MI     48602-3329

#1025268
MASSOP  ANTHONY
264 SUNDRIDGE DRIVE
AMHERST  NY    14228

#1025269
MASSOP  RICHARD
P. O. BOX 734
JENISON    MI     49428

#1056739
MASSOUD CHARBEL
916 BUCKINGHAM AVE
FLINT    MI    48507

#1056740
MASSUNG JAMES
1048 N. CARTER RD.
LINWOOD  MI    48634

#1025270
MAST  KEVIN
6574 E 500 N
KOKOMO  IN     46901

#1025271
MAST  MAX
2924 E 500 S
CUTLER    IN    46920

#1056741
MAST   J
114 TUMBLEWEED DR.
SHARPSVILLE    IN     46068

#1230399
MAST SERVICE LLC
G 3367 CORUNNA RD
FLINT    MI    48532

#1230400
MAST SERVICES LLC
14237 FRAZHO RD
WARREN  MI    48089

#1056742
MASTAY  PAMELA
1538 DORTHEN
GROSSE POINTE WOODS  MI     48236

#1230401
MASTER AUTOMATIC INC    EFT
12355 WORMER AVE
DETROIT   MI    48239

#1230402
MASTER AUTOMATIC MACHINE CO IN
MASTER AUTOMATIC INC
40485 SCHOOLCRAFT RD
PLYMOUTH  MI    48170

#1230405
MASTER BOND INC
154 HOBART ST
HACKENSACK  NJ     07601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230406
MASTER BOND INC
154 HOBART STREET
HACKENSACK   NJ        07601

#1230407
MASTER CARE
440 CONGRESS PARK DR
DAYTON     OH     45459

#1230408
MASTER CARE DRY CLEANING SYSTE
MASTER CARE CARPET & UPHOLSTER
440 CONGRESS PARK DR
DAYTON     OH     45459

#1230409
MASTER CARRIER INC
SCAC  MAFT
RD 1, BOX 258
REMOVE EFT MAIL CK 6/18/97
FAIRMOUNT CITY     PA      16224

#1230410
MASTER DESIGN INC
9299 N COUNTY RD 25A
PIQUA     OH     45356

#1067183
MASTER DISTRIBUTORS
Attn   BRIAN
2425 SOUTH 21ST STREET
PHOENIX   AZ     85034

#1076925
MASTER ELECTRONICS CONTROL
1800 OLYMPIC BL
SANTA MONICA     CA     90404

#1230411
MASTER HEAT TREATING INC
51 BROWN AVE
SPRINGFIELD     NJ     07081

#1230412
MASTER INDUSTRIES INC
PO BOX 1160
HOLYOKE   MA    010411160

#1230413
MASTER JIG GRINDING & BORING
24301 CATHERINE INDUSTRIAL RD
NOVI     MI     48375

#1230414
MASTER JIG GRINDING BORING CO
24301 CATHERINE IND RD
NOVI     MI     483752450

#1545552
MASTER KRAFT TOOLING CORP
425 S 122ND E AVE
TULSA     OK     74128

#1230415
MASTER MACHINE REBUILDERS INC
700 W MONROE ST
NEW BREMEN   OH     45869

#1230416
MASTER MACHINE REBUILDERS INC
701 WEST MONROE ST
NEW BREMEN   OH     45869

#1230417
MASTER MACHINE TOOL SERVICES
PO BOX 380561
CLINTON TOWNSHIP     MI     48038

#1230418
MASTER MACHINE TOOL SERVICES L
51410 MILANO DR STE 100
MACOMB TOWNSHIP   MI     48038

#1069159
MASTER MECHANIC ALLISTON
Attn   JASON SPILCHEN
7613 HWY. 89 WEST BOX 571
ALLISTON     ON     L9R 1V7
CANADA

#1230419
MASTER MOLDED PRODUCTS     EFT
1000 DAVIS ROAD
ELGIN     IL     60123

#1230420
MASTER MOLDED PRODUCTS CORP
1000 DAVIS RD
ELGIN     IL     60123

#1545553
MASTER PACKAGING INC
4477 S 70TH E AVE
TULSA     OK     74145-4606

#1545554
MASTER PACKAGING INC
DEPT 235
PO BOX 21228
TULSA     OK     74121-1228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230422
MASTER PETROLEUM PRODUCTS
PO BOX 671
AUBURN    IN    46706

#1230423
MASTER PETROLEUM PRODUCTS INC
500 N INDIANA
AUBURN    IN    46706

#1230424
MASTER PNEUMATIC - DETROIT INC
PO BOX 55 134A
DETROIT    MI    48255

#1230425
MASTER PRECISION INC
20 PULLMAN CT
SCARBOROUGH ON    M1X 1E4
CANADA

#1230427
MASTER PRECISION INC
330 FINCHDENS SQUARE
SCARBOROUGH ON    M1X 1A5
CANADA

#1230428
MASTER PRODUCTS CO INC
ADD CHNG 05/21/04 OB
6400 PARK AVE
CLEVELAND    OH    441054991

#1230429
MASTER PRODUCTS CO, THE
6400 PARK AVE
CLEVELAND    OH    44105

#1076926
MASTER PRODUCTS CORP
3011 BLEDSOE ST
FT WORTH    TX    76107

#1230432
MASTER PROTECTION CORP
FIREMASTER
5220 EDISON AVE STE 400
CHINO    CA    91710

#1545555
MASTER PUMPS & EQUIPMENT CORP
PO BOX 1752
ODESSA    TX    79760

#1545556
MASTER PUMPS & EQUIPMENT CORP
PO BOX 650500
DALLAS    TX    75265-0500

#1230433
MASTER TOOL & MOLD INC
5730 WEBSTER ST
DAYTON    OH    45414

#1230435
MASTER TOOL CO
210 RIVER ST
GRAND RIVER    OH    44045

#1230436
MASTER TOOL CORP    EFT
PO BOX 188
GRAND RIVER    OH    44045

#1230437
MASTER TRUST DIVISION

#1230438
MASTER UNIT DIE    EFT
FRMLY MASTER UNIT DIE PRODUCTS
851 FAIRPLAINS ST
GREENVILLE    MI    48838

#1542006
MASTER'S CAR STEREO
1414 E WASHINGTON ST
GREENVILLE    SC    29607-1864

#1539859
MASTERACK CROWN / GOR-DON METAL
Attn    ACCOUNTS PAYABLE
30 ROLARK DRIVE
SCARBOROUGH ON    M1R 4G2
CANADA

#1076927
MASTERCARD/PURCH
PACKARD HUGHES INTERCONNECT
17195 US HWY 98 WEST
FOLEY    AL    36535

#1230439
MASTERING COMPUTERS INC
11000 N  SCOTTSDALE ROAD
SUITE 260
SCOTTSDALE    AZ    85254

#1076928
MASTERITE
DIV DCX-CHOL
12831 SO. FIGUEROA STREET
LOS ANGELES    CA    90061-1157

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1230440
MASTERLINE DESIGN & MANUFACTUR
41580 PRODUCTION DR
HARRISON TOWNSHIP    MI    48045

#1230441
MASTERLINE DESIGN & MFG INC
41580 PRODUCTION DR
MT CLEMENS    MI    48045

#1230442
MASTERLINE DESIGN & MFG INC
MANUFACTURING INC
41580 PRODUCTION DR
HARRISON TOWNSHIP    MI    48045

#1230443
MASTERPIECE ENGINEERING INC
3001 TECUMSEH WAY
CORINTH    MS    38834

#1025272
MASTERS  CATHERINE
3808 STONEGATE DR
WICHITA FALLS    TX    76310

#1025273
MASTERS  CHARLES
2519 E BOULEVARD
KOKOMO    IN    46902

#1025274
MASTERS  CONSTANCE
411 S PORTER ST
SAGINAW    MI    48602

#1025275
MASTERS  DALE
1010 BALDWIN ST
JENISON    MI    494289716

#1025276
MASTERS  JACK
4601 GOLFCREST DR
ANDERSON    IN    46011

#1025277
MASTERS  JAMES
85 NEIL RD
ELLISVILLE    MS    39437

#1025278
MASTERS  MARK
1634 WEST SHEPHERD RD.
BRECKENRIDGE  MI    48615

#1025279
MASTERS  RALPH
7549 SADDLER-KROHLER RD
FARMDALE  OH    44417

#1025280
MASTERS  REBECCA
3214 WESTON DR
KOKOMO    IN    46902

#1025281
MASTERS  ROBERT
5604 IVY COURT
KOKOMO    IN    469025237

#1025282
MASTERS  THOMAS
342 S 700 E
ELWOOD    IN    46036

#1025283
MASTERS  TIMOTHY
3573 E 150 S BOX 514
HOBBS    IN    46047

#1134528
MASTERS  BARBARA A
6620 RITA DR
ENON    OH    45323-1237

#1134529
MASTERS  LINDA S
7549 SADDLER KROHLER RD
FARMDALE    OH    44417-9757

#1134530
MASTERS  RICHARD A
2706 S JEFFERSON ST
BAY CITY    MI    48708-3700

#1547257
MASTERS  RICHARD
17 ARIES CLOSE
KNOTTY    L149LW
UNITED KINGDOM

#1230445
MASTERS ARCHITECTURAL GRAPHIC
ASI SIGN SYSTEMS
2017 W 18TH ST
INDIANAPOLIS    IN    462021018

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230447
MASTERS COLLEGE
ADDR CHG 4 22 98
21726 PLACERITA CANYON RD.
SANTA CLARITA    CA    913211200

#1542007
MASTERS INTERNATIONAL
2401 E PIONEER PKWY
ARLINGTON    TX    76010-8363

#1230448
MASTERS TOOL & DIE INC
4485 MARLEA AVE
SAGINAW    MI    48601

#1230449
MASTERS' TOOL & DIE INC
4485 MARLEA DR
SAGINAW    MI    486017230

#1025284
MASTERSON CHADWICK
3039 CO. RD. 136
TOWN CREEK    AL    35672

#1025285
MASTERSON CHARLES
3003 COUNTY ROAD 136
TOWN CREEK    AL    35672

#1025286
MASTERSON LEWIS
2063 CO RD# 129
RUSSELLVILLE    AL    35654

#1025287
MASTERSON ROGER
3390 COUNTY ROAD 136
TOWN CREEK    AL    35672

#1025288
MASTERSON RONNIE
PO BOX 176
COURTLAND    AL    35618

#1134531
MASTERSON CHARLES E
6060 SIPES LN
FLINT    MI    48532-5319

#1531214
MASTERSON RODNEY L
223 N 20TH
COLLINSVILLE    OK    74021

#1230450
MASTERYWORKS INC
6724 OLD MCLEAN VILL DR STE B3
MCLEAN    VA    22101

#1230451
MASTERYWORKS INC
6724 OLD MCLEAN VILLAGE DR
STE B3
MCLEAN    VA    22101

#1230452
MASTEX INDUSTRIES INC
2 BIGELOW ST
HOLYOKE    MA    01040

#1230454
MASTEX INDUSTRIES INC
2-3 BIGELOW STREET
HOLYOKE    MA    010411160

#1025289
MASTIN    RONNIE
4017 BROWNELL BLVD
FLINT    MI    48504

#1134532
MASTIN    MINNIE E
3510 BROWNELL
FLINT    MI    48504-3716

#1056743
MASTRO    NOREEN
4339 CANAL ROAD
SPENCERPORT    NY    14559

#1025290
MASTRODONATO FRANK
77 MAIDA DR
SPENCERPORT    NY    14559

#1025291
MASTROENI    GENO
5734 MASTROENI TR
GRAYLING    MI    49738

#1025292
MASTROLONARDO ANTHONY
39 HOMES PARK AVE
ISELIN    NJ    08830

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230455
MASTROMARCO & JAHN PC
1024 N MICHIGAN
SAGINAW    MI    48605

#1230456
MASTROMARCO & JAHN PC
CHG PER W9 3/15/04 CP
1024 N MICHIGAN AVE
SAGINAW    MI    48602

#1230457
MASUR TRUCKING INC
4848 INTERSTATE DR
CINCINNATI    OH    45246

#1076929
MASWERKS
835 RICHMOND RD
PAINESVILLE    OH    44077

#1025293
MATA    DALE
354 HORSESHOE CT
GRAND BLANC    MI    48439

#1025294
MATA    STEPHEN
7144 RICHFIELD RD.
DAVISON    MI    48423

#1056744
MATA    SONJIA
1020 PHILLIPS AVENUE
DAYTON  OH    45410

#1230458
MATA KARINA
2233 HAZELNUT LANE
KOKOMO  IN    46902

#1230459
MATANDY STEEL & METAL PRODUCTS
1200 CENTRAL AVE
HAMILTON    OH    45011

#1230460
MATANDY STEEL & METAL PRODUCTS
LLC
PO BOX 1186
HAMILTON    OH    45012

#1134533
MATARAZZO  EDWARD
137 LEGION CIR
ROCHESTER  NY    14616-3111

#1025295
MATAS  PATRICIA
2380 ROBINWOOD BLVD.
NEWTON FALLS    OH    44444

#1134534
MATAS  CAROL J
4527 NUTWOOD AVE NW
WARREN  OH    44483-1616

#1056745
MATASIC    JAMES
1056 NORTH OAKLAND BLVD
APT #1
WATERFORD  MI    48327

#1230461
MATC
MILWAUKEE AREA TECHNICAL
COLLEGE
700 W STATE ST
MILWAUKEE    WI    53233

#1230462
MATCO ASSOCIATES INC
4640 CAMPBELLS RUN RD
PITTSBURGH    PA    15205-134

#1230464
MATCO ASSOCIATES INC
4640 CAMPBELLS RUN ROAD
PITTSBURGH    PA    15205

#1230465
MATCO DISTRIBUTORS INC
CART MART
2775 N 32ND ST
MILWAUKEE    WI    532102507

#1230466
MATCO DISTRIBUTORS INC
PO BOX 100020
MILWAUKEE    WI    532100020

#1070827
MATCO TOOLS
Attn    ACCTS PAYABLE DEPT
P.O. BOX 1429
STOW  OH    44224-1429

#1545557
MATCON USA
233 N DELSEA DRIVE
SEWELL    NJ    08080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230467
MATE PRECISION TOOLING
1295 LUND BLVD
ANOKA   MN   55303

#1230468
MATEC INC
207 W ARCH ST
JERSEYVILLE   IL   62052

#1230469
MATEC TECHNICAL CERAMICS
207 WEST ARCH
JERSEYVILLE   IL   62052

#1134535
MATECHIK   RONALD J
3882 TEACHERS LA APT 9
ORCHARD PARK   NY   14127-4005

#1025296
MATECKI   TIMOTHY
12280 PENNINGTON AVE. NW
SPARTA   MI   49345

#1056746
MATEEN   GRADY
80 N. PORTAGE PATH, #4A8
AKRON   OH   44303

#1134536
MATEJCEK   DONNA L
6221 MCCANDLISH RD
GRAND BLANC   MI   48439-9555

#1056747
MATEO   DENISSE
916 S CASITAS DR
APT C
TEMPE   AZ   85281

#1230470
MATERIAL CONTROL INC
COTTERMAN CO
130 SELTZER RD
CROSWELL   MI   48422

#1230471
MATERIAL DELIVERY SERVICE  EFT
INC
2280 CASSENS DRIVE STE 118
RMT CHG 3/02MH
FENTON   MO   63026

#1230472
MATERIAL DELIVERY SERVICES
4712 HUNTSVILLE RD
BIRMINGHAM   AL   352072305

#1230473
MATERIAL FLOW & CONVEYOR
SYSTEMS INC
11117 SW GREENBURG RD
TIGARD   OR   97223

#1230474
MATERIAL FLOW & CONVEYOR SYSTE
11117 SW GREENBURG RD
TIGARD   OR   97223

#1230476
MATERIAL HANDLING SAFETY TRAIN
3111 KENMORE AVE
DAYTON   OH   454200566

#1230477
MATERIAL HANDLING SALES INC
9 LUND RD
SACO   ME   04072

#1230478
MATERIAL HANDLING SALES INC
9 LUND ROAD
SACO   ME   04072

#1076930
MATERIAL HANDLING SUPPLY
12900 FIRESTONE BLVD
SANTA FE SPRINGS   CA   90670

#1230479
MATERIAL HANDLING SUPPLY
PO BOX 827043
PHILADELPHIA   PA   191827043

#1230480
MATERIAL HANDLING TECHNOLOGIES
7488 ROUND POND RD
NORTH SYRACUSE   NY   13212

#1230481
MATERIAL HANDLING TECHNOLOGIES
INC
7488 ROUND POND ROAD
NORTH SYRACUSE   NY   13212

#1230483
MATERIAL INTERFACE INC
22301 WILLOW N 73 W
SUSSEX   WI   53089

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230484
MATERIAL INTERFACE INC
N73 W22301 WILLOWVIEW DR
SUSSEX    WI    530892244

#1230485
MATERIAL SCIENCES CORP
2200 E PRATT BLVD
ELK GROVE VILLAGE    IL    60007-591

#1230487
MATERIALS & ANALYSES
35 PATTON DR
EAST BRUNSWICK    NJ    08816

#1067184
MATERIALS & PROCESS SOLUTIONS
Attn    KAREN MILES
13436 W. 22ND PLACE
GOLDEN    CO    80401

#1230488
MATERIALS ANALYTICAL SERVICES
3945 LAKEFIELD CT
SUWANEE    GA    30024

#1230490
MATERIALS DATA INC
MTLS DATA INC
1224 CONCANNON BLVD
LIVERMORE    CA    94550

#1545558
MATERIALS DATA INC.
1224 CONCANNON BLVD
LIVERMORE    CA    94550

#1230491
MATERIALS ENGINEERING INC
47W605 I C TRAIL
VIRGIL    IL    60151

#1230492
MATERIALS ENGINEERING INC
47W605 INDIAN CREEK TRAIL
VIRGIL    IL    60182

#1230493
MATERIALS FOR
TELECOMMUNICATIONS INC
6501 BOEING SUITE H5
EL PASO    TX    79925

#1230494
MATERIALS FOR TELECOM
MATEL
6501 BOEING DR STE H5
EL PASO    TX    799251085

#1067185
MATERIALS HANDLING EQUIPMENT
Attn    SHAWN HONAKER
1740 WEST 13TH AVE
DENVER    CO    80204

#1230495
MATERIALS HANDLING EQUIPMENT
CORP
7433 US HWY 30 EAST
FT WAYNE    IN    46803

#1230496
MATERIALS HANDLING EQUIPMENT C
ENGINEERED PRODUCTS DIV
7433 US 30 E
FORT WAYNE    IN    468033259

#1230497
MATERIALS PROCESSING INC
17423 W JEFFERSON
RIVERVIEW    MI    48192

#1230498
MATERIALS PROCESSING INC
17423 W JEFFERSON AVE
RIVERVIEW    MI    48192

#1230499
MATERIALS RESEARCH CORP
3140 HARBOR LANE STE 13
PLYMOUTH    MN    55447

#1230500
MATERIALS RESEARCH CORP
50 AIRPORT PKY
SAN JOSE    CA    951101011

#1230501
MATERIALS RESEARCH CORP
MRC
560 RTE #303
ORANGEBURG    NY    10962

#1230502
MATERIALS TECHNOLOGY
213 LYON LN
BIRMINGHAM    AL    35211

#1230503
MATERIALS TRANSPORTATION CO
1408 S COMMERCE
TEMPLE    TX    765041126

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230504
MATERIALS TRANSPORTATION CO
LTR ON FILE CHANGE OF ADDRESS
1215 INDUSTRIAL BLVD
TEMPLE   TX   76503

#1230505
MATERIALS TRANSPORTATION CO
PO BOX DRAWER 300040
DALLAS   TX   75303

#1056748
MATEYCHUK DUANE
15444 HEATH CIRCLE
WESTFIELD   IN   46074

#1230506
MATH WORKS INC
24 PRIME PKWY
NATICK   MA   01760

#1134537
MATHAUER MARGARETANN
1453 WEST KEMPER RD
CINCINNATI   OH   45240-1630

#1134538
MATHEIS   DENNIS P
3160 TONAWANDA CREEK RD
AMHERST  NY   14228-1503

#1134539
MATHEIS   VERNA M
18 CHERRY ST
LOCKPORT   NY   14094

#1025298
MATHENEY CHRISTOPHER
4221 AMSTON DR
DAYTON   OH   45424

#1025299
MATHENEY PATRICIA
3106 GLENROCK RD
DAYTON   OH   45420

#1025300
MATHENEY ROY
1652 HUMPHREY AVE
DAYTON   OH   45410

#1134540
MATHENEY MICHAEL R
702 WILFRED AVE
DAYTON   OH   45410-2733

#1134541
MATHENEY JR  CORDELL J
74 VANDERGRIFT DR
DAYTON   OH   45431-1355

#1025301
MATHENIA   KENNY
232 HIGH ST
GRAND BLANC   MI   484391337

#1025302
MATHENY  DEBRA
4713 WILLOWVIEW DR.
MORAINE   OH   454391155

#1025303
MATHENY  JOANNA
2380 DUNCAN DR APT 12
FAIRBORN   OH   45324

#1134542
MATHENY  PATRICIA
3341 FAWCETT RD
PEEBLES   OH   45660-9241

#1056749
MATHER  LORI
3700 STEMPEK LANE
PINCONNING   MI   48650

#1056750
MATHER  SUSAN
3206 BARDSHAR ROAD
SANDUSKY  OH   44870

#1134543
MATHER  RUSSELL G
10402 N JENNINGS
CLIO   MI   48420-1939

#1230507
MATHER, SUE
C/O DELPHI CHASSIS SYSTEMS
2509 HAYES AVE
SANDUSKY  OH   44870

#1056751
MATHES  DENNIS
2243 WINDWOOD TERRACE
BROOKHAVEN MS   39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076931
MATHES OF ALABAMA
Attn   MARK/BRETT
ELECTRICAL SUPPLY
1514 S. MCKENZIE STREET
FOLEY    AL    36535

#1230508
MATHESON GAS PRODUCTS INC
PO BOX 23029
NEWARK   NJ    07189

#1230509
MATHESON INSTRUMENTS
166 KEYSTONE RD
MONTGOMERVILLE  PA    18936

#1230511
MATHESON INSTRUMENTS
166 KEYSTONE ROAD
MONTGOMERYVILLE  PA    18936

#1230512
MATHESON TRI GAS INC    EFT
959 RTE 46 E
PO BOX 624
PARSIPPANY    NJ    07054

#1545559
MATHESON TRI-GAS
21984 NETWORK PLACE
CHICAGO    IL    60673-1219

#1230513
MATHESON TRI-GAS INC
1650 ENTERPRISE PKWY
TWINSBURG  OH    44087

#1230514
MATHESON TRI-GAS INC
166 KEYSTONE DR
MONTGOMERYVILLE  PA    18936

#1230515
MATHESON TRI-GAS INC
200 ALESSIO DR
JOLIET    IL    604332975

#1230516
MATHESON TRI-GAS INC
932 PATERSON PLANK RD
EAST RUTHERFORD  NJ    07073

#1230517
MATHESON TRI-GAS INC
959 RTE 46 E
PARSIPPANY    NJ    07054

#1230518
MATHEW BABU
1490 CAPTAINS BRIDGE DRIVE
CENTERVILLE    OH    45458

#1536513
MATHEW D BESSINE
7001 N OAK
GLADSTONE    MO    64118

#1536514
MATHEW J VAN EPPS
318 NORTH WATER STREET
OWOSSO  MI    48867

#1536515
MATHEW KOBLISKA
34405 W TWELVE MILE RD STE 236
FRMNGTN HLS    MI    48331

#1025304
MATHEWS A
3367 SHERIDAN AVE
SAGINAW    MI    486014454

#1025305
MATHEWS CATHY
5901 COUNCIL RING BLVD
KOKOMO   IN    46902

#1025306
MATHEWS CHERYL
3970 BRIGHTGOLD LANE
CANAL WINCHESTER   OH    43110

#1025307
MATHEWS DARRELL
2826 PRESTON ST
DAYTON   OH    45417

#1025308
MATHEWS DEAN
19 STARLING ST
ROCHESTER  NY    14613

#1025309
MATHEWS ERMA
3357 RT. 422
SOUTHINGTON   OH    44470

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025310
MATHEWS KIZZIE
1403 HILL AVE
GADSDEN    AL    35901

#1025311
MATHEWS LARRY
6074 LUCAS RD
FLINT    MI    48506

#1025312
MATHEWS RANDY
PO BOX 134
CASSTOWN  OH    453120134

#1025313
MATHEWS RICHARD
5758 ALFIE PL
COLUMBUS   OH    432133505

#1025314
MATHEWS RICKY
2254 LODGE RD
FLINT    MI    485324956

#1025315
MATHEWS TERRY
P.O. BOX 250
NEW MADISON    OH    453460250

#1025316
MATHEWS WAYNE
957 E ALAURA DR
ALDEN    NY    140049524

#1025317
MATHEWS WILLIE
1118 ROSELANDS AVE.
DAYTON    OH    45407

#1056752
MATHEWS DARLENE
720 TORRINGTON  PLACE
DAYTON    OH    454064440

#1056753
MATHEWS MARK
7465 E. CARPENTER ROAD
DAVISON    MI    48423

#1056754
MATHEWS MARK
92 EDGEWATER DRIVE
TIFTON    GA    31794

#1056755
MATHEWS MARY
720 SAINT ANDREWS LANE
CONDO #29
CRYSTAL LAKE    IL    60014

#1056756
MATHEWS MICHAEL
7742 HYTHE CIR.
CENTERVILLE    OH    45458

#1056757
MATHEWS WENDY
206 GREENSVIEW CIRCLE
BRANDON    MS    39047

#1134544
MATHEWS BARBARA A
3821 WOODSIDE AVE
DAYTON    OH    45402-4129

#1134545
MATHEWS ELAINE S
4787 EVERETT HULL RD
CORTLAND    OH    44410-9774

#1134546
MATHEWS ERWIN M
7594 PEGOTTY DR NE
WARREN    OH    44484-1428

#1134547
MATHEWS JAMES E
2204 COUNTRY COVE LN
ALTOONA    IA    50009-1872

#1134548
MATHEWS JOHN D
1747 ARTHUR DR NW
WARREN    OH    44485-1806

#1134549
MATHEWS MARY A
89 GENESEE ST
ROCHESTER    NY    14611-3201

#1134550
MATHEWS PENNY M
PO BOX 250
NEW MADISON    OH    45346-0250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230519
MATHEWS & MATHEWS INC
MATHEW'S OIL
2138 GREENSBORO AVE
TUSCALOOSA  AL    35403

#1230520
MATHEWS & MATHEWS INC
MATHEW'S OIL
PO BOX 1189
TUSCALOOSA  AL    354031189

#1536516
MATHEWS ELEVATOR COMPANY
C/O 120 E WALKER ST
ST JOHNS  MI    48879

#1230521
MATHEWS FORD SANDUSKY INC
MATHEWS FORD LINCOLN MERCURY
610 E PERKINS AVE
SANDUSKY  OH   44870

#1230522
MATHEWS FORD-LINCOLN-MERCURY
INC
610 EAST PERKINS AVENUE
SANDUSKY  OH   44870

#1230523
MATHEWS GARLINGTON MATHEWS
& CHESNIN
219 S WASHINGTON ST
SEATTLE    WA    981042633

#1025318
MATHEWS II   DON
648 CEDAR DRIVE
CORTLAND   OH    44410

#1025319
MATHEWS JR  WILLIE
1828 NORTH AVE APT 4
NIAGARA FALLS    NY    14305

#1025320
MATHEWS JR.   DONALD
3357 PARKMAN ROAD N.W.
SOUTHINGTON  OH    44470

#1071944
MATHEWS LOCAL SCHOOL DISTRICT

#1230524
MATHEWS LOCAL SCHOOL DISTRICT
4434-B WARREN-SHARON RD
VIENNA    OH    44473

#1025321
MATHEWS** STEVEN
370 RAYMOND
WARREN  OH    44483

#1025322
MATHEWSONMAUREEN
6178 EAST LAKE RD
BURT    NY   14028

#1025323
MATHEWSONWAYNE
114 LAGRANGE ST
LOCKPORT  NY    140944332

#1134551
MATHEWSONJANET M
3294 ELWOOD AVENUE SOUTHWEST
GRANDVILLE    MI    49418-1623

#1529438
MATHEWSON EQUIPMENT INC
515 GREENVILLE AVE
JOHNSTON   RI    02919

#1230525
MATHEWSON, C S CO
35 KEVIN DR
ROCHESTER   NY    14625

#1230526
MATHEWSON, CS CO
101 LINCOLN PKY
EAST ROCHESTER   NY    14445

#1025324
MATHEWSON-NOBLEANGELA
5670 BARRETT DR
RIVERSIDE    OH    45431

#1230527
MATHIAS CHRIS
DBA RESOURCE RECYCLING LLC
374 DELAWARE AVE
BUFFALO   NY    14202

#1056758
MATHILAKATH   SANTOSH
2906 STAUFFER DR
BEAVERCREEK  OH    45434

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025325
MATHIOUS  MONITA
4612 COLONOAL DR APT 4
SAGINAW    MI    48603

#1025326
MATHIS  JEFFERY
3350 LOVE STREET
HOKES BLUFF    AL    35903

#1025327
MATHIS  KATHLEEN
5521 MEADOWCREST DR
FLINT    MI    485324042

#1056759
MATHIS  ROGER
1708 EASTWOOD DRIVE
DECATUR  AL    35601

#1134552
MATHIS  KAREN S
308 MERTLAND AVE
DAYTON  OH    45431-1829

#1230528
MATHIS & MARSH P.C.
PO BOX 8281
DENVER   CO    802018281

#1230529
MATHIS & MARSH PC
1999 BROADWAY  STE 2605
DENVER  CO    80202

#1230530
MATHIS LAW FIRM PC
1999 BROADWAY STE 2605
DENVER   CO    80202

#1025328
MATHIS-ROGERS  AUGUSTINE
6009 HOLBROOK DR
HUBER HEIGHTS    OH    45424

#1230531
MATHSOFT ENGINEERING &   EFT
EDUCATION INC
101 MAIN ST
RMT CHNG 08/10/04 CS
CAMBRIDGE   MA    021421521

#1230532
MATHSOFT ENGINEERING & EDUCATI
101 MAIN ST
CAMBRIDGE    MA    02142

#1076932
MATHSOFT, INC.
101 MAIN STREET
CAMBRIDGE    MA    02142-1521

#1056760
MATHUR  RAVI
6800 MULBERRY LANE
UNIT #D
LOCKPORT    NY    14094

#1230534
MATHWORKS INC, THE
39555 ORCHARD HILL PL STE 280
NOVI    MI    48375

#1230535
MATHWORKS INC, THE
MATLAB
3 APPLE HILL DR
NATICK    MA    01760-209

#1025329
MATHY  DENNIS
8977 DELIN-THOMAS RD
KINSMAN   OH    44428

#1056761
MATICE  ZACHARY
5455 SARVIS
WATERFORD  MI    48327

#1025330
MATIJEGA  EDWARD
5170 N GARFIELD RD
PINCONNING    MI    486508944

#1025331
MATIJEGA  LEWIS
3105 N GARFIELD RD
PINCONNING   MI    486508975

#1056762
MATIJEGA  RAYMOND
10447 KATZAFOGLE
MT MORRIS   MI    48458

#1056763
MATIJEVIC  BRANKO
523 JOHNSON PLANK RD
WARREN  OH    44481

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1056764
MATIJEVIC    STEVE
3340 EVERETT HULL
CORTLAND   OH    44410

#1134553
MATIJEVIC    DIANA R
100 WOODLAND TRCE
CORTLAND   OH    44410-1903

#1230537
MATIS INCORPORATED
10235 SOUTHWEST HWY
CHICAGO RIDGE    IL    60415

#1539860
MATKIM INDUSTRIES INCORPORATED
Attn   ACCOUNTS PAYABLE
OXFORD   MA    1540

#1230538
MATKOV SALZMAN MADOFF & GUNN
ATTORNEYS AT LAW
55 EAST MONROE ST SUITE 2900
CHICAGO    IL    606035709

#1134554
MATLA   PATRICIA J
57 PINEWOOD KNL
ROCHESTER   NY    14624-4763

#1056765
MATLACK   EDWARD
10062 NORTH CLIFF SWALLOW CT.
MIAMISBURG   OH    45342

#1056766
MATLACK   JENNIFER
10062 NORTH CLIFF SWALLOW CT.
MIAMISBURG   OH    45342

#1230539
MATLACK INC
ONE ROLLINS PLAZA
WILMINGTON    DE    198032910

#1230540
MATLACK INC
SCAC  MTLK    RMT CHG 3/02 MH
ONE ROLLINS PLAZA
PO BOX 8789
WILMINGTON    DE    19899

#1025332
MATLINGA    MARK
111 SOUTH BASSETT
LAPEER    MI    48446

#1025333
MATLOCK    DANA
261 FIELDSTONE DR #8
TROTWOOOD   OH    45426

#1025334
MATLOCK   DENISE
2627 N PARK AVE
WARREN   OH    444832209

#1025335
MATLOCK   GARRICK
2627 N. PARK AVE
WARREN   OH    44483

#1025336
MATLOCK   GENTRY
3855 LONGHILL DR.
WARREN   OH    44484

#1025337
MATLOCK   YOLANDA
2319 GERMANTOWN ST. #A
DAYTON   OH    45408

#1056767
MATLOCK   DELBERT
4050 RYMARK CT
DAYTON    OH    45415

#1056768
MATLOCK   GLENN
81 ORIOLE DR
YOUNGSTOWN OH    44505

#1134555
MATLOCK   OVETA
1457 ROBIN HILL DR
NORCROSS   GA    30093-2313

#1056769
MATLY   JACOB
2602 MELANIE DR
PHARR   TX    78577

#1056770
MATLY   JOHN
501 SPRING HILL ROAD
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134556
MATNEY  CARL D
1014 STEVENSON RD
XENIA   OH   45385-7022

#1545560
MATNEY & CO
2015 S NICKLAS
OKLAHOMA CITY    OK   73128

#1056771
MATOLA  LAURENCE
3764 ROLLING HILLS RD.
ORION TWP    MI    48359

#1134557
MATOLA  RUDOLPH M
5678 MOUNT EVERETT RD
HUBBARD  OH    44425-3105

#1025338
MATOS  YANCY
198 PROSPECT AVE
BUFFALO   NY   14201

#1230541
MATRAPLAST PLASTIC INDUSTRIES
KMP PLASTICS
2440 ARTESIA BLVD
FULLERTON   CA   92833

#1230542
MATRIKON INTERNATIONAL INC
10405 JASPER AVENUE SUITE 1800
EDMONTON  AB    T5J 3N4
CANADA

#1230543
MATRIKON INTERNATIONAL INC
1551 WALL ST STE 280
SAINT CHARLES    MO   63303

#1056772
MATRISE   JOSEPH
5556 OLD FRANKLIN
GRAND BLANC  MI    48439

#1076933
MATRIX DATA INDEX
Attn   ACCTS PAYABLE
100 WALNUT ST.
SUITE 900
CHAMPLAIN   NY   12919

#1545561
MATRIX DATA INDEX
100 WALNUT STREET, SUITE 900
CHAMPLAIN   NY   12919

#1230544
MATRIX DESIGN INC
1525 HOLMES RD
ELGIN    IL    60123

#1230545
MATRIX DESIGN INC
1525 HOLMES ROAD
ELGIN    IL    60123

#1230546
MATRIX EXPEDITED SERVICE LLC
6433 CORUNNA ROAD
FLINT   MI    48532

#1230547
MATRIX HOLDINGS LLC
2450 DELHI COMMERCE DR STE 5
HOLT    MI    48842

#1230548
MATRIX IV INC
610 E JUDD ST
WOODSTOCK IL     600983424

#1230549
MATRIX IV INC
HOLD PER ALMA D 9157826817
610 E JUDD ST
WOODSTOCK IL     60098

#1076934
MATRIX MACHINING INC.
Attn   B.W. BLANTON
PO BOX 787
103 GREER DRIVE
MAULDIN   SC   29662

#1545562
MATRIX MATERIAL HANDLING
10700 N GARNETT
OKLAHOMA CITY   OK   73114

#1230550
MATRIX METALCRAFT
24601 MAPLEHURST
CLINTON TOWNSHIP   MI    48036

#1230551
MATRIX METALCRAFT INC
24601 MAPLEHURST
CLINTON TOWNSHIP   MI    48036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545563
MATRIX SERVICE - REPAIR DIVISION
1105 WEST MAIN PARKWAY
CATOOSA   OK   74015

#1545564
MATRIX SERVICE - REPAIR DIVISION
P.O. BOX 971819
DALLAS    TX   75397-1819

#1230552
MATRIX TECHNOLOGIES GMBH
PROF-BERBERICH-STR 10
D-85579 NEUBIBERG
GERMANY

#1230553
MATRIX TECHNOLOGIES GMBH
PROFESSOR-BERBERICH-STR 10
NEUBIBERG BAYERN       85579
GERMANY

#1230555
MATRIX TECHNOLOGIES INC
1760 INDIAN WOOD CIR
MAUMEE  OH   43537

#1230556
MATRIX TECHNOLOGIES INC
CONTROL CONCEPTS
6964 CORPORATE DR
INDIANAPOLIS    IN    46278

#1230558
MATRIX TECHNOLOGIES INC  EFT
1760 INDIAN WOOD CIRCLE
MAUMEE  OH   435378748

#1230559
MATRIX TOOL INC
4976 FRANKLIN AVE
FAIRVIEW   PA   164150920

#1230561
MATRIX TOOL INC
PO BOX 920
4976 FRANKLIN RD
FAIRVIEW   PA   16415

#1539861
MATRIX TOOL INCORPORATED
Attn    ACCOUNTS PAYABLE
PO BOX 920
FAIRVIEW   PA   16415

#1230562
MATRIXONE INC
210 LITTLETON ROAD
WESTFORD  MA   01886

#1230563
MATRIXONE INC
5440 CORPORATE DR STE 200
TROY   MI   48098

#1230564
MATRX MEDICAL INC
1201 ACORN CT
DEERFIELD   WI   53531

#1230565
MATRX MEDICAL INC
PO BOX 210
BALLENTINE    SC   29002

#1056773
MATSKO  DANIEL
10544  LONGVIEW TR
CHAGRIN FALLS    OH    44023

#1134558
MATSKO  JOSEPH
6155 FOREST RIDGE LN
HARBOR SPRINGS   MI     49740-9202

#1025339
MATSON  KIM
11017 W CHURCH ST
FRANKLIN    WI    531322105

#1025340
MATSON  LINDA
2095 ALEXANDRIA-WELLINGTN RD
ALEXANDRIA    AL    36250

#1025341
MATSON  MICHAEL
4445 DIXON DR
SWARTZ CREEK  MI    48473

#1025342
MATSON  SHERRIE
5174 LAKEWOOD DR
GRAND BLANC  MI    48439

#1025343
MATSON  WILLIAM
2095 ALEXANDRIA WELLINGTON RD
ALEXANDRIA    AL    36250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056774
MATSON  GARY
4892 LEASIDE DR.
SAGINAW    MI    48603

#1056775
MATSON  JEFF
6060 ROSEWOOD PKWY
WHITE LAKE    MI    48383

#1134559
MATSON  DANNY J
7091 CAMINO DEL REY DR NE
ROCKFORD  MI    49341-8576

#1230566
MATSON LOGISTIC SOLUTIONS INC
PO BOX 7452
SAN FRANCISCO    CA    94120

#1056776
MATSOS  TIM
3301 LOGGERS PLACE
DECATUR    AL    35603

#1056777
MATSUNAGA YUSUKE
31 CLEARWATER DRIVE
AMHERST  NY    14228

#1056778
MATSUO  SHOJI
7245 CLEAR OAK CIRCLE
NOBLESVILLE    IN    46062

#1230567
MATSUO ELECTRONICS
2134 MAIN STREET, SUITE 200
HUNTINGTON BEACH  CA    92648

#1230568
MATSUO ELECTRONICS OF  EFT
AMERICA INC
2134 MAIN ST STE 200
HUNTINGTON BEACH  CA    92648

#1230569
MATSUO ELECTRONICS OF AMERICA
2134 MAIN ST STE 200
HUNTINGTON BEACH    CA    92648

#1230570
MATSUSHITA COMMUNICATION   EFT
DEUTSCHLAND GMBH
ODERSTR 57
24539 NEUMUNSTER
GERMANY

#1230571
MATSUSHITA COMMUNICATION DEUTS
PANASONIC MATSUSHITA COMMUNICA
ODERSTR 57
NEUMUENSTER    24539
GERMANY

#1230572
MATSUSHITA ELECTRIC ASIA PTE L
300 BEACH RD #16-01 THE CONCOU
      199555
SINGAPORE

#1230573
MATSUSHITA ELECTRIC CORP
PANASONIC INDUSTRIAL CO
PO BOX 905358
CHARLOTTE   NC    282905357

#1230574
MATSUSHITA ELECTRIC CORP AMER
PANASONIC CO
9505 DELEGATES ROW
INDIANAPOLIS    IN    462403807

#1230575
MATSUSHITA ELECTRIC CORP OF AM
26455 AMERICAN DR
SOUTHFIELD    MI    48034

#1230576
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC AUTOMOTIVE ELECTRONI
26455 AMERICAN DR
SOUTHFIELD    MI    48034

#1230577
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC AUTOMOTIVE ELECTRONI
44768 HELM ST
PLYMOUTH  MI    48170

#1230578
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC AUTOMOTIVE SYSTEMS C
26455 AMERICAN DR
SOUTHFIELD    MI    48034

#1230579
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC AUTOMOTIVE SYSTEMS C
9505 DELEGATES ROW
INDIANAPOLIS    IN    46240

#1230580
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC BROADCAST & TELEVISI
1707 N RANDALL RD
ELGIN    IL    60123

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230581
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC FACTORY AUTOMATION
8105 N BELTINE RD STE 100
IRVING       TX      75063

#1230582
MATSUSHITA ELECTRIC CORP OF AM
PANASONIC FACTORY AUTOMATION C
1711 N RANDALL RD
ELGIN       IL      60123

#1543545
MATSUSHITA ELECTRIC WORKS AUSTRIA G
JOSEF MADERSPERGER STR 2
BIEDERMANNSDORF  NIEDEROE      2344
AUSTRIA

#1230583
MATSUSHITA ELECTRONIC COMPONEN
PANASONIC DE TAMAULIPAS
3 PARQUE INDUSTRIAL
AVE IND'L DEL NORTE LOTE 6 MAN
REYNOSA          88500
MEXICO

#1230584
MATSUSHITA ELECTRONIC COMPONEN
PANASONIC DE TAMAULIPAS
AV INDUSTRIAL DEL NORTE MZ 6 L
REYNOSA          88730
MEXICO

#1025344
MATTA   MICHAEL
1672 HANES RD
BEAVERCREEK  OH     454322445

#1134560
MATTARELLA  DAVID W
7297 CENTER RD
MAYVILLE       MI     48744-9575

#1134561
MATTE   DAVID G
PO BOX 308
CLIO       MI     48420-0308

#1230585
MATTEC CORP
1301 MATTEC DRIVE
LOVELAND  OH     45140

#1230586
MATTEC CORPORATION
1301 MATTEC DR
LOVELAND  OH     45140

#1025345
MATTER  EUGENE
82 JUDITH DR
CHEEKTOWAGA  NY     142273428

#1025346
MATTER  GREGORY
1303 MAPLE AVE.
SANDUSKY  OH     44870

#1025347
MATTER  JASON
1102 BURBANK
SAGINAW  MI     48603

#1056779
MATTER  MICHAEL
1102 BURBANK
SAGINAW  MI     48603

#1134562
MATTER  STEVEN L
BX 84
CASTALIA     OH     44824-0084

#1056780
MATTERN  BRIAN
24383 RENSSELAER
OAK PARK    MI     48237

#1056781
MATTERN  ROBERT
8424 BRIDGE RD
GROSSE ILE     MI     48138

#1529439
MATTERNS DIESEL
Attn    MR. LARRY JUNG
PO BOX 488
ABERDEEN  SD     57402-0488

#1134563
MATTES  MARY JO C
4123 BRADFORD
SAGINAW  MI     48603-3076

#1025348
MATTESON  MICHELE
8470 WOLCOTT RD
EAST AMHERST  NY     14051

#1025349
MATTESON  PAUL
2825 S 6TH ST
KALAMAZOO  MI     49009

#1025350
MATTESON  THOMAS
4366 EASTPORT DR.
BRIDGEPORT  MI    48722

#1134564
MATTESON  DAN H
1225 TAYLOR AVE
GRAND HAVEN  MI    49417-2276

#1134565
MATTESON  RONALD L
2539 E SIERRA ST
PHOENIX  AZ    85028-1826

#1134566
MATTESON JR  JAMES R
6823 RALPH CT
NIAGARA FALLS    NY    14304-1390

#1230587
MATTESON-RIDOLFI INC
14450 KING RD
RIVERVIEW    MI    48192

#1230590
MATTESON-RIDOLFI INC
14450 KING ROAD
UPTD PER LTR 07/18/05 GJ
RIVERVIEW    MI    48193

#1056782
MATTHEIS   EDWARD
9303 EDGERTON AVENUE N.E.
ROCKFORD  MI    49341

#1134567
MATTHEIS   ARNOLD J
1301 CORRINNE ST
MIDLAND    MI    48642-6128

#1070828
MATTHEW BARNEY
2100 INTERNATIONALE PKWY
WOODRIDGE  IL    60517

#1545565
MATTHEW BENDER & CO INC
PO BOX 22030
ALBANY    NY    12201-2030

#1230591
MATTHEW BENDER & COMPANY INC
DBA LEXISNEXIS MATTHEW BENDER
1275 BROADWAY
NM CHG 1/13/04 CP
ALBANY    NY    12204

#1230592
MATTHEW D BESSINE
7001 N OAK
GLADSTONE    MO    64118

#1230593
MATTHEW GLENN LEVECK
553 BROOKWOOD CT
DAYTON  OH    45405

#1545566
MATTHEW HELPER
CATOOSA  OK    74015

#1536517
MATTHEW J ABRAHAM
115 W SHIAWASSEE AVE
FENTON    MI    48430

#1070829
MATTHEW JACOBENO
509 3RD AVE
JESSUP    PA    18434

#1230594
MATTHEW LITZELMAN
35551 FORD ROAD SUITE 100
WESTLAND  MI    48185

#1536518
MATTHEW LITZELMAN
35551 FORD RD STE 100
WESTLAND  MI    48185

#1230595
MATTHEW MARTIN
3188 RAYMOND RD
SANBORN  NY    14132

#1230596
MATTHEW S SLAZINSKI
70 WEST LONG LAKE ROAD
SUITE 120
TROY    MI    48098

#1076935
MATTHEW S. MRAKOVICH
3442 JOHNSON FARM DRIVE
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230597
MATTHEW SCOTT DATA MARKETING
SOLUTIONS INC
C\O LUBE KOVAL
385 BRUNEL RD
MISSISSAUGA    ON    L4Z 1Z5
CANADA

#1076936
MATTHEW SHIELDS

#1536519
MATTHEW SLAZINSKI
70 W LONG LAKE RD STE120
TROY    MI    48098

#1230598
MATTHEW T ROETHE
PO BOX 151
EDGERTON    WI    53534

#1230599
MATTHEW WESTRICK J
209 COOL ST
SAINT CHARLES    MI    48655

#1025351
MATTHEWS ANGELA
15P NORTH HILL PARKWAY
JACKSON    MS    39206

#1025352
MATTHEWS BARBARA
7129 PROSPECT RD
PROSPECT    TN    384776258

#1025353
MATTHEWS DELLA
407 MEADOWGREEN LANE
CANTON    MS    39046

#1025354
MATTHEWS DELORIS
456 GROVELAND, APT B
DAYTON    OH    45417

#1025355
MATTHEWS ERSKIN
3110 CENTRAL PKWY SW
DECATUR    AL    356031612

#1025356
MATTHEWS HENRY
917 OGONTZ ST
SANDUSKY    OH    44870

#1025357
MATTHEWS JENNIFER
501 W MAIN
HUDSON    MI    49247

#1025358
MATTHEWS JOHN
3804 3RD AVE
SO MILWAUKEE    WI    531724006

#1025359
MATTHEWS KARL
4095 E. STANLEY RD.
MT. MORRIS    MI    48458

#1025360
MATTHEWS NELVA
5404 HOOPER DR
WICHITA FALLS    TX    76306

#1025361
MATTHEWS PHILLIP
412 CORNELL ST
BAY CITY    MI    487086923

#1025362
MATTHEWS RALPH
1133 WISCONSIN BLVD
DAYTON    OH    45408

#1025363
MATTHEWS ROBERT
501 W MAIN ST
HUDSON    MI    49247

#1025364
MATTHEWS SHELDON
4121 AMELIA DR
SAGINAW    MI    486015004

#1025365
MATTHEWS TONY
2217 OLDS ST
SANDUSKY    OH    44870

#1025366
MATTHEWS WANDRA
1721 BRIER ST SE
WARREN    OH    444845312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056783
MATTHEWS CHRISTOPHER
1506 STERLING LAKES DRIVE
PONTIAC      MI      48340

#1056784
MATTHEWS JOSEPH
3958 WOODLYNN TERRACE
ST. JOSEPH      MI      49085

#1056785
MATTHEWS KYNA
3584 PIEDMONT AVE
DAYTON   OH    45416

#1056786
MATTHEWS LEE
3910 AUDUBON
DETROIT     MI      48224

#1056787
MATTHEWS LESLIE
699 CRESTVIEW AVENUE
AKRON   OH    44320

#1056788
MATTHEWS MICHAEL
19 HERITAGE COURT
CHEEKTOWAGA  NY      14225

#1056789
MATTHEWS MISTY
1875 HAYNES
BIRMINGHAM    MI      48009

#1056790
MATTHEWS STEVEN
208 W. WALNUT
GREENTOWN  IN      46936

#1134568
MATTHEWS ANTOINETTE L
PO BOX 365
BRIDGEPORT    MI      48722-0365

#1134569
MATTHEWS BETTY R
917 OGONTZ ST
SANDUSKY   OH    44870-4024

#1134570
MATTHEWS GLORIA G
3999 LONGVIEW RD.
W. MIDDLESEX    PA      16159-2911

#1134571
MATTHEWS HORACE L
2008 WAGON WHEEL CT
ANDERSON  IN      46017-9695

#1134572
MATTHEWS MARY M
378 NORTH RD NE
WARREN  OH    44483-4506

#1531680
MATTHEWS PAUL F
912 DIANNE STREET
SANTA ANA    CA      92701

#1547060
MATTHEWS DANIEL
136 CASTLE HEY
CLAYBROWN          3 WN8 9DT
UNITED KINGDOM

#1230600
MATTHEWS EQUIPMENT LTD
HERTZ MATTHEWS EQUIPMENT
35 CLAIREVILLE DR
ETOBICOKE    ON    M9W 5Z7
CANADA

#1056791
MATTHEWS III    CHRISTIAN
211 MEADOW BROOK DR
CRANBERRY TWP  PA      16066

#1230601
MATTHEWS INTERNATIONAL CORP
2 NORTHSHORE CTR
PITTSBURGH    PA      15212

#1230602
MATTHEWS INTERNATIONAL CORP
25 CHESTNUT ST
SENECA FALLS    NY      13148

#1230603
MATTHEWS INTERNATIONAL CORP
MARKING PRODUCTION DIV
6515 PENN AVE
PITTSBURGH    PA      15206

#1230604
MATTHEWS INTERNATIONAL CORP
MARKING SYSTEMS DIV
TWO NORTHSHORE CENTER
PITTSBURGH    PA      152125851

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                             Time:   17:00:52

#1230605
MATTHEWS INTERNATIONAL CORP
SYMBOL SYSTEMS
644 ALPHA DR
PITTSBURGH   PA    15238

#1230606
MATTHEWS KARL D
2620 DAVIDSON RD
FLINT   MI   48506

#1230607
MATTHEWS L W EQUIPMENT LTD
35 CLAIREVILLE DR
ETOBICOKE   ON   M9W 5Z7
CANADA

#1230608
MATTHEWS TAMARA
6906 SPRING ARBOR DR
MASON  OH   45040

#1025367
MATTHEWS, JR   JOHN
3403 E ALLERTON AVE.
CUDAHY   WI   53110

#1025368
MATTHEWS,JR  CHESTER
83 BRAXTON COURT
DECATUR  AL   35603

#1230609
MATTHIAS HEIMERMANN UND EBERT
ERGON GBR GERMANY
HAMBURGER STR 237A
BRAUNSCHWEIG       38114
GERMANY

#1056792
MATTI   NEVIN
2374 MIVERTON
TROY   MI    48043

#1025369
MATTIE   DAVID
PO BOX 410
GREENVILLE   OH   453310410

#1536521
MATTIE P TAYLOR
1422 ANNESLEY
SAGINAW   MI   48601

#1536522
MATTIE SPENCER
3035 W 15TH ST #201
LOS ANGELES   CA   90019

#1536523
MATTIE WASHINGTON
310 MORNING SPRING WALK
FAIRBURN   GA   30213

#1025370
MATTINGLY   MATTHEW
2259 S DIXIE DR
KETTERING   OH   45409

#1056793
MATTINGLY  JOSEPH
5710 MIRA GRANDE
EL PASO   TX   79912

#1025371
MATTIS   WILLIAM
2326 PLAZA DR. WEST
CLIO   MI   48420

#1025372
MATTISON   KEVIN
9858 HEMPLE RD
GERMANTOWN OH    45327

#1025373
MATTISON  ME'SHELL
205 VICTOR AVE
DAYTON   OH   45405

#1025374
MATTISON  YVONNE
3204 RIVERVIEW
DAYTON   OH   45406

#1230610
MATTOON & LEE EQUIPMENT INC
23943 INDUSTRIAL PARK DR
FARMINGTON   MI    48335

#1230611
MATTOON PRECISION MANUFACTURIN
2408 S 14TH ST
MATTOON   IL   61938

#1230614
MATTOON PRECISION MFG INC
2408 S 14TH STREET
MATTOON  IL   61938

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025375
MATTOX   WILLIAM
27225 MCLEMORE CIR
HARVEST    AL    357497135

#1056794
MATTRISCH   BRUCE
8020 SOUTH WARING DR.
OAK CREEK    WI    53154

#1230615
MATTS EXPRESS INC
2957 PACKERS AVE
MADISON    WI    53704

#1230616
MATTS RIDE-MAKE-A WISH
INDIANA CHAPTER
C/O MARLA HIGHTOWER
4003 MILL ST
KOKOMO   IN    469014696

#1056795
MATTSON   ABBY
1303 W KILBORN AVE
APT. C
MILWAUKEE    WI    53233

#1056796
MATTSON   JEREMY
9545 ARCOLA
LIVONIA    MI    48150

#1529929
MATTSON   ERIK
23591 N. CEDAR LN.
LAKE ZURICH    IL    60047

#1056797
MATTUS   JEFFREY
17286 PENNSYLVANIA HGTS
BROWNSTOWN TWP MI    48174

#1056798
MATTY   RICHARD
223 HEATH ST.
BUFFALO    NY    14214

#1025376
MATULA   PAUL
6041 HERONS CIRCLE
AUSTINTOWN   OH    44515

#1025377
MATULAITIS   RAYMOND
3161 PINEDALE DR SW
GRANDVILLE    MI    494182042

#1056799
MATURA   JOSEPH
1875 WINESAP WAY
CARMEL    IN    46032

#1025378
MATUREN   PAUL
1370 JOSEPH
SAGINAW   MI    48603

#1056800
MATUREN   TRACI
1621 WENONAH LANE
SAGINAW   MI    48603

#1025379
MATUS   ROBERT
15674 GORE ORPHANAGE RD
WAKEMAN   OH    44889

#1056801
MATUS   ABAGAIL
2394 PLAINVIEW DRIVE
FLUSHING    MI    48433

#1056802
MATUS   DAVID
6808 ECHO CLIFFS DR
EL PASO    TX    799127404

#1134573
MATUSENSKE JR  RALPH H
4224 JONQUIL DR
SAGINAW    MI    48603-1129

#1056803
MATUSIK   MICHAEL
6374 BARNES RD.
MILLINGTON    MI    48746

#1134574
MATUSIK   SUZANNE L
1588 LAMBDEN RD
FLINT    MI    48532-4552

#1025380
MATUSKY   HOWARD
6279 KINSMAN ORANGEVILLE RD
KINSMAN    OH    44428

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1056804
MATUSKY  ERIK
9961 INKSTER RD
LIVONIA        MI    48150

#1025381
MATUSZEWSKI  TIMOTHY
1795 SUTTON RD
ADRIAN      MI    49221

#1025382
MATUSZEWSKI  TROY
4559 2 MILE RD
BAY CITY        MI    48706

#1056805
MATUSZEWSKI  JAMES
PO BOX 44194
1804 S 71ST ST
WEST ALLIS        WI    53214

#1134575
MATYJCZUK  BOB
66 KINMONT DR
ROCHESTER  NY    14612-3351

#1056806
MATZ  STEVEN
7925 HICKORY RIDGE RD.
HOLLY    MI    48442

#1134576
MATZ  SANDRA L
695 EAST WESTERN RESERVE ROAD
UNIT 2203
POLAND    OH    44514

#1056807
MATZELLE  JUDITH
5345 IROQUIS COURT
CLARKSTON  MI    48348

#1025383
MATZKE  STEVEN
11204 DUFFIELD
MONTROSE  MI    48457

#1025384
MATZNICK  JOHN
1650 MASON RD
OWOSSO  MI    488671363

#1230617
MAU-SHERWOOD SUPPLY CO
1218 S STATE ST
GIRARD    OH    44420

#1230619
MAU-SHERWOOD SUPPLY CO
33220 LAKELAND BLVD
EASTLAKE    OH    440955205

#1025385
MAUCH  MARK
2315 N CAROLINA ST
SAGINAW  MI    486023806

#1056808
MAUCK  ROGER
11 OAK MILLS CROSSING
WEST HENRIETTA    NY    14586

#1527212
MAUCK  AMBER DAWN
PO BOX 1021
FREDERICK    CO    80530

#1542009
MAUDLIN INTERNATIONAL TRUCK
924 N LANE AVE
JACKSONVILLE    FL    32254-2857

#1542010
MAUDLIN INTERNATIONAL TRUCKS
1881 PICKETTVILLE RD
JACKSONVILLE    FL    32220-2467

#1542011
MAUDLIN INTERNATIONAL TRUCKS INC
2300 S DIVISION AVE
ORLANDO  FL    32805-6264

#1542012
MAUDLIN INTERNATIONAL TRUCKS INC
5221 HWY 40 W
OCALA    FL    34482

#1025386
MAUGHAN AMANDA
2921 N. MAIN ST, APT 5
DAYTON  OH    45405

#1025387
MAUGHAN DANIEL
449 INDIANOLA RD
BOARDMAN  OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230620
MAUGHAN DANIEL
449 INDIANOLA RD
BOARDMAN OH    44512

#1230621
MAUL ELECTRIC INC
10 GRIGGS DR
DAYTON    NJ    08810

#1230623
MAUL ELECTRIC INC       EFT
10 GRIGGS DR
DAYTON    NJ    08810

#1025388
MAULDIN   KEVIN
5899 STRINGTOWN RD
PIQUA    OH    45356

#1025389
MAULE   WILLIAM
12134 4 MILE RD.
EVART    MI    49631

#1025390
MAULT   BEVERLY
643 SMITH AVE
XENIA    OH    45385

#1025391
MAULT   DONALD
4814 S MANNING RD
HOLLEY   NY    14470

#1230624
MAULTSBY JAMES T JR
MAULTSBY ENTERPRISES
1919 BENSON DR
DAYTON    OH    45406

#1230625
MAUMEE MUNICIPAL COURT
ACCT OF MARK E TOWNSEND
CASE# 94 CVF 13
         367461676

#1536524
MAUMEE MUNICIPAL CRT CLK
400 CONANT STREET
MAUMEE OH    43537

#1134577
MAUPIN   JAMES F
621 E CHELSEA CIR
DAVISON   MI    48423-1202

#1527213
MAUPIN   CARL V.
2635 49TH AVE COURT
GREELEY   CO    80634

#1536525
MAUREEN BOHN
21 CHAMBERLIN DR
WEST SENECA   NY    14210

#1536526
MAUREEN KLEIN
4014 ELLSWORTH AVE
HAMBURG   NY    14075

#1536527
MAUREEN R CONNOLLY
255 LOCUST ST
LOCKPORT   NY    14094

#1230626
MAUREEN STRONACH
19 NEWTON AVENUE
TEWKSBURY   MA    01876

#1536528
MAUREEN STRONACH
19 NEWTON AVE
TEWKSBURY   MA    1876

#1025392
MAURER   JAMES
PO BOX 217
CORUNNA   MI    488178710

#1056809
MAURER   E
20 ALTA LANE
KOKOMO   IN    46902

#1056810
MAURER   LETICIA
3252 ARBUTUS
SAGINAW   MI    48603

#1056811
MAURER   SCOTT
2610 EMMETT DR APT A5
TIFTON    GA    31794

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056812
MAURER  TIMOTHY
3252 ARBUTUS
SAGINAW    MI    48603

#1134578
MAURER  MICHAEL L
387 DIVISION ST
VASSAR    MI    48768-1246

#1134579
MAURER  THOMAS O
4318 BARDSHAR RD.
CASTALIA    OH    44824-9471

#1230627
MAURER INDUSTRIAL SUPPLY INC
3940 LEXINGTON PARK DR
ELKHART    IN    465141193

#1230628
MAURER INDUSTRIAL SUPPLY INC
3940 LEXINGTON PARK DRR
ELKHART    IN    46514

#1230629
MAURER SCIENTIFIC
6251 S LIMA RD
SOUTH LIMA    NY    14558

#1230630
MAURER'S TEXTILE RENTAL SVCS I
930 FILLEY ST
LANSING    MI    48820

#1230631
MAURERS TEXTILE RENTAL    EFT
SERVICES INC
FRMLY CONTAINER SPECIALTIES
PO BOX 634128
CINCINNATI        OH    452634128

#1025393
MAURICE  MICHAEL
4040 FULTON AVE
DAYTON    OH    454392120

#1056813
MAURICE  BRUCE
3134 W  300 S
KOKOMO  IN    46902

#1056814
MAURICE  GAIL
1663  ARTHUR DRIVE NW
WARREN  OH    44485

#1056815
MAURICE  JOSHUA
1663 ARTHUR DR
WARREN  OH    44485

#1056816
MAURICE  MARTIN
430 BROADWAY SE
WARREN  OH    44484

#1134580
MAURICE  MARTIN W
430 BROADWAY AVE SE
WARREN  OH    44484-4608

#1230633
MAURICE D MARR
      401542053

#1230634
MAURICE MICHAEL
4040 FULTON AVE
DAYTON  OH    45439

#1025394
MAURIN   DANIEL
5555 PINE LOCH LN
WILLIAMSVILLE    NY    142212853

#1025395
MAURO  JERRY
12083 SCOTT RD
FREELAND  MI    486239509

#1025396
MAURO  MARK
310 N. PORTER
SAGINAW  MI    48602

#1230635
MAURO BIANCHI
12 BLS RUE DES PAVILLONS
92804 PUTEAUX CEDEX
PARIS
FRANCE

#1230636
MAURO BIANCHI
12B RUE DES PAVILLONS
PUTEAUX        92800
FRANCE

#1025397
MAURY  DANIEL
4217 MIDDLEBROOK DR
DAYTON  OH    45440

#1071945
MAURY CO. TN
MAURY COUNTY TRUSTEE
ONE PUBLIC SQUARE
COLUMBIA    TN    38401

#1230638
MAURY COUNTY TRUSTEE
ONE PUBLIC SQUARE
COLUMBIA    TN    38401

#1536529
MAURY CTY CIRC CRT CLK
41 PUBLIC SQUARE
COLUMBIA    TN    38401

#1076937
MAURY MICROWAVE CORP
2900 INLAND EMPIRE BLVD
ONTARIO    CA    91764

#1025398
MAUS  WILLIAM
462 HOMEWOOD AVE SE
WARREN  OH    444836008

#1056817
MAUS  THEODORE
120 STOCKTON CT
BROOKFIELD    WI    53005

#1056818
MAUSOLF  GENE
9171 SHARP ROAD
SWARTZ CREEK  MI    48473

#1025399
MAUST  HAROLD
1556 ATLANTIC ST NE
WARREN  OH    44483

#1056819
MAUST  BRIAN
7021 UNIONVILLE ROAD
UNIONVILLE    MI    48767

#1230639
MAUTZ BAUM HOSTETTER &O'HANLON
ATTORNEYS AT LAW
1902 4TH ST    PO BOX 967
LA GRANDE    OR    97850

#1230640
MAVAL MANUFACTURING INC
1555 ENTERPRISE PKY
TWINSBURG  OH    44087

#1230641
MAVAL MFG INC EFT
1555 ENTERPRISE PKY
TWINSBURG  OH    44087

#1056820
MAVER  PETER
3437 RICHARDS WAY
LAKE ORION    MI    48360

#1230642
MAVERICK EXPRESS INC
PO BOX 966
PORTAGE  MI    490810966

#1230643
MAVERICK INTERNATIONAL
55006 MALLARD DR
SUN RIVER    OR    97707

#1230644
MAVERICK INTERNATIONAL
5873 N BELLEVILLE DR
COEUR D ALENE    ID    83815

#1230645
MAVERICK SOLUTIONS INC
5160 YONGE ST STE 1015
TORONTO  ON    M2N 6L9
CANADA

#1230646
MAVERICK SOLUTIONS INC
5160 YONGE ST STE 1300
NORTH YORK  ON    M2N 6L9
CANADA

#1230647
MAVERICK TRANSPORT INC
PO BOX 794
EASTON    MD    21601

#1230648
MAVERICK TRANSPORTATION INC
LOF ADD CHG  4\96
PO BOX 1000 DEPT 209
MEMPHIS    TN    381480209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056821
MAVIGLIA   JOY
43470 FRONTENAC
STERLING HEIGHTS     MI     48314

#1230649
MAVIS AND MOORE
1706 CAMBRIDGE
ANN ARBOR    MI     481043647

#1056822
MAVREDES  KAREN
2433 DAVIS ST
FENTON    MI     48430

#1025400
MAVRICK   CATHY
4704 MAYFIELD DR
KOKOMO  IN     46901

#1025401
MAVRICK   JAMES
3743 N 900 E
GREENTOWN  IN     46936

#1056823
MAVRICK   JASON
316 KINGSTON RD
KOKOMO  IN     46902

#1056824
MAVRICK   KELLY
316 KINGSTON RD.
KOKOMO  IN     46902

#1134581
MAVRICK   JAMES C
619 W. 11TH STREET
PERU    IN     46970

#1056825
MAWBY STEPHEN
1828 CRAIN DRIVE
NILES      OH    44446

#1134582
MAWDSLEY JAMES K
3201 FOREST HILL AVE
FLINT     MI     48504-2653

#1025402
MAWER GREGORY
5187 IRISH RD
GR BLANC     MI     484399727

#1056826
MAWHINNEY  NICHOLAS
2314 NEBRASKA
FLINT     MI     48506

#1230650
MAWSON & MAWSON INC
P O BOX 248
LANGHORNE   PA     19057

#1230651
MAWSON FRED
3871 WINDING PINE
METAMORA  MI     48455

#1076938
MAX BUILDERS, INC.
22416 S. NORMANDIE AVE. #C
TORRANCE  CA     90502

#1230652
MAX EPHRAIM, JR.

#1067186
MAX EXACT SOFTWARE
Attn    PAUL FOX
1065 E. HILLSDALE BLVD.
FOSTER CITY     CA     94404

#1545567
MAX GRIGSBY CO., INC
1930 E ROSEMEADE PKWY  #106
CARROLLTON   TX     75007-2467

#1230653
MAX MACHINERY INC
1420 HEALDSBURG AVE
HEALDSBURG  CA     954483207

#1230655
MAX MACHINERY INC
C/O NORTH CENTRAL ENGINEERING
25540 PENNSYLVANNIA RD
TAYLOR    MI     48180

#1070830
MAX MADSEN MITSUBISHI
SERV DIR/S IANNARONE
2424 OGDEN AVE
DOWNERS GROVE  IL     60515

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1230656
MAX ROBERTSON CONTRACTOR INC
PO BOX 850
ELLISVILLE      MS      39437

#1230657
MAX TOOL
1474 PETTYJOHN RD
SHANNON  AL    35142

#1230658
MAX TOOL INC
1474 PETTY JOHN ROAD
SHANNON  AL    35142

#1230659
MAX TOOL INC
2025 SPARKMAN DR
HUNTSVILLE     AL     35810

#1230660
MAXAIR DIV OF FOUR SEASONS
STANDARD MOTOR PRODUCTS
1900 SE LOOP 820
FORT WORTH    TX    76140

#1230661
MAXCO INC
ERSCO CORP
22800 W 8 MILE RD
SOUTHFIELD     MI     48034

#1230662
MAXCO INC
ERSCO DIV
1118 CENTENNIAL
LANSING    MI    489179280

#1230663
MAXCO INC
ERSCO DIV
2739 BURLINGAME SW
GRAND RAPIDS    MI    49509

#1230664
MAXCO INC
ERSCO DIV
6666 BAY RD
SAGINAW  MI    48604

#1025403
MAXEY  GREGORY
804 EAST LINDEN AVE
MIAMISBURG   OH    45342

#1025404
MAXEY  WILLIAM
28754 CENTENARY RD
MC ARTHUR   OH    456518739

#1056827
MAXEY  LISA
6322 S CABRIOLET WAY
PENDLETON  IN    46064

#1056828
MAXEY  REUBEN
335 MICHIGAN AVE
ELYRIA    OH    44035

#1134583
MAXEY  REUBEN H
335 MICHIGAN AVE
ELYRIA     OH    44035-7137

#1230665
MAXEY FLATS DE MINIMIS GROUP
C\O T HARRISON    DAY BERRY
CITY PLACE
HARTFORD   CT    06103

#1025405
MAXHIMER  GERALD
P.O. BOX 285
ATTICA    OH    44807

#1076939
MAXI BLAST INC
630 E BRONSON ST
SOUTH BEND   IN    46601

#1230666
MAXI BLAST INC      EFT
REMOVE EFT 3-11-99
3650 NORTH OLIVE RD
SOUTH BEND   IN    46628

#1070236
MAXI-BLAST INC
3650 N. OLIVE RD
SOUTH BEND   IN    46628

#1230668
MAXI-GRIP
24871 GIBSON DR
WARREN  MI    480894323

#1230669
MAXI-GRIP INCORPORATED
24871 GIBSON DRIVE
WARREN  MI    48089

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230670
MAXICARE NORTHERN CALIFORNIA
(040E)
1149 S BROADWAY
LOS ANGELES    CA    90015

#1230671
MAXIM CRANE WORKS
PO BOX 308
NEWPORT KY    41072

#1543546
MAXIM GESELLSCHAFT FUER ELEKTRONISC
FRAUNHOFERSTR 16
PLANEGG    82152
GERMANY

#1230672
MAXIM I/T INC
3000 KENT AVE STE D2-400
WEST LAFAYETTE    IN    47906

#1076940
MAXIM INTEGRATED PRODUCTS
Attn    BECKY GRAVES
120 SAN GABRIEL DRIVE
SUNNYVALE    CA    94086

#1230673
MAXIM INTEGRATED PRODUCTS
726 S MILWAUKEE AVE
WHEELING  IL    60090

#1230674
MAXIM INTEGRATED PRODUCTS  EFT
120 SAN GABRIEL DRIVE
SUNNYVALE    CA    94086

#1067187
MAXIM INTEGRATED PRODUCTS INC
Attn    SALES
120 SAN GABRIEL DR.
SUNNYVALE    CA    94086

#1230675
MAXIM INTEGRATED PRODUCTS INC
120 SAN GABRIEL DR
SUNNYVALE    CA    94086-512

#1230677
MAXIM INTEGRATED PRODUCTS INC
12885 RESEARCH BLVD STE 109A
AUSTIN    TX    78750

#1230678
MAXIM INTERNATIONAL INC
PIETRO CUCCHI USA
125 BACON ST
DAYTON    OH    45402

#1230679
MAXIM INTERNATIONAL INC
RMT CHG 12\00 TBK LTR
125 BACON ST
DAYTON    OH    45402

#1230680
MAXIM I\T INC
PURDUE TECHNOLOGY CENTER
3000 KENT AVE STE D2 400
WEST LAFAYETTE    IN    47906

#1230681
MAXIMA Y ASOCIADOS
ADOLFA DE LA HUERTA #616
CHIHUAHUA
MEXICO

#1230682
MAXIMA Y ASOCIADOS
C/O RESDA
1530 GOOD YEAR DR STE D
EL PASO    TX    79936

#1230683
MAXIMA Y ASOCIADOS SA DE CV
ADOLFO DE LA HUERTA #616
CHIHUAHUA    616
MEXICO

#1056829
MAXIMIUK    TRACY S
42455 KOLLMORGEN
CLINTON TWP    MI    48038

#1070831
MAXIMUM AUTOMOTIVE
129 HALLOCK AVENUE
PORT JEFFERSON    NY    11776

#1528382
MAXIMUM LIFT TRUCKS
KIRKBY BANK RD KNOWSLEY IND ESTATE
UNIT 7  CAPITAL TRAD PK
LIVERPOOL MERSEYSIDE    L33 7SY
UNITED KINGDOM

#1230684
MAXIMUM TRANSPORTATION
4848 INTERSTATE DR
CINCINNATI    OH    45246

#1230685
MAXIMUM TRANSPORTATION
PO BOX 577
ELIZABETHTOWN  KY    42702

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543547
MAXIMUS MATERIAL HANDLING LIMITED
15 BOW STREET
BEDFORD HOUSE
RUGELEY        WS15 2BT
UNITED KINGDOM

#1536530
MAXINE CHEVLOW CITY MARSHAL
95-20 63RD RD #10
REGO PARK    NY    11374

#1230686
MAXINE E THOMPSON
FAMILY SUPPORT FOR ACCOUNT OF
GARY MOXLEY #P 1163-86
70 PENHURST
ROCHESTER   NY

#1536531
MAXINE E THOMPSON
PO BOX 620743
ATLANTA    GA    30362

#1536532
MAXINE GILES
19 EAST UTICA STREET
BUFFALO   NY    14209

#1076941
MAXINE KRYGER

#1076942
MAXINE LYNCH
BOX 1387
WINDOW ROCK   AZ    86515

#1536533
MAXINE O BROWN
50 MISTY LANE
E AMHERST    NY    14051

#1070832
MAXINE WATERS/LAUSD
ACCOUNTS PAYABLE
PO BOX 54306
LOS ANGELES    CA    90054

#1230687
MAXIS RESEARCH
THE BOATHOUSE THE EMBANKMENT
PUTNEY
SW15 1LB LONDON
UNITED KINGDOM
UNITED KINGDOM

#1230688
MAXIS RESEARCH LTD
THE BOATHOUSE THE EMBANKMENT
LONDON        SW15 1LB
UNITED KINGDOM

#1230689
MAXMAR CONTROLS INC
174 BRADY AVE
HAWTHORNE   NY    10532

#1025406
MAXON  JAMES
15021 MARSH CREEK RD
KENT    NY    14477

#1230690
MAXON CORP
201 E 18TH ST
MUNCIE    IN    473024199

#1230691
MAXON CORP
C/O ACT ASSOCIATES
10100 MAIN ST
CLARENCE   NY    14031

#1545568
MAXON CORP
PO BOX 2068
MUNCIE    IN    47307-0068

#1076943
MAXON CORPORATION
201 E, 18TH ST.
MUNCIE    IN    47302

#1230692
MAXON CORPORATION
201 EAST 18TH STREET
MUNCIE    IN    47302

#1230693
MAXON HOLDING CORP
2285 RTE 22 W
UNION    NJ    07083

#1543548
MAXON MOTOR UK LTD
HOGWOOD LANE
MAXON HOUSE
FINCHAMPSTEAD        RG404QW
UNITED KINGDOM

#1067188
MAXON PRECISION MOTORS
Attn   CARLOS AVILA
838 MITTEN ROAD
BURLINGAME   CA    94010

---

#1025407
MAXSON  LUCINDA
5364 S. IDDINGS RD.
WEST MILTON    OH    45383

#1056830
MAXSON  GEORGE
4326 WALBRIDGE TRAIL
DAYTON    OH    45430

#1056831
MAXSON  JAMES
P.O. BOX 2633
KOKOMO    IN    46904

#1134584
MAXSON  ANDREW L
11414 OAK RD.
OTISVILLE    MI    48463

#1230694
MAXTEC INTERNATIONAL CORP
TELEMOTIVE DIV
175 WALL ST
GLENDALE HEIGHTS    IL    60139

#1230695
MAXTEC INTERNATIONAL CORP
TELEMOTIVE INDUSTRIAL CONTROLS
175 WALL ST
GLENDALE HEIGHTS    IL    601391985

#1230696
MAXTECH MANUFACTURING INC
620 MCMURRAY RD
WATERLOO  ON    N2V 2E7
CANADA

#1230698
MAXTECH MANUFACTURING INC
MAXTECH PRECISION PRODUCTS DIV
600 WEBER ST N
WATERLOO    ON    N2V 1K4
CANADA

#1230701
MAXTECH MFG INC
600 WEBER ST N
WATERLOO  ON    N2V 1K4
CANADA

#1230702
MAXTECH MFG INC
620 MCMURRAY RD
WATERLOO  ON    N2V 2E7
CANADA

#1073212
MAXTEK
ACCOUNTS PAYABLE
P.O.BOX 1389
BEAVERTON  OR    97075-1389

#1524622
MAXTEK
Attn   ACCOUNTS PAYABLE
2905 SOUTHWEST HOCKEN AVE
PO BOX 1389
BEAVERTON  OR    97075-1389

#1542013
MAXTEK
2905 SOUTHWEST HOCKEN AVE
PO BOX 1389
BEAVERTON  OR    97075-1389

#1073213
MAXTEK COMPONENTS CORP
M/S 13-856
P.O. BOX 428
BEARVERTON  OR    97075-0428

#1025408
MAXWELL  BRANDI
P O BOX 371
CUTLER    IN    46920

#1025409
MAXWELL  BRETT
73 MAXWELL RD
SOMERVILLE    AL    35670

#1025410
MAXWELL  BRIDGET
5972 WILLASTON DR
DAYTON    OH    45431

#1025411
MAXWELL  CORY
117 N ORCHARD AVE
DAYTON    OH    45417

#1025412
MAXWELL  COZIE
1309 12TH ST
ATHENS    AL    356114103

#1025413
MAXWELL  DAVID
505 W STARK ST
BAY CITY    MI    487063468

#1025414
MAXWELL  DAVID
6138 MILLBROOK DR.
DAYTON    OH    45459

#1025415
MAXWELL  DON
1400 CARSLEY RD
JACKSON    MS    39209

#1025416
MAXWELL  EMMETT
2122 ROBINS AVE APT 250
NILES    OH    44446

#1025417
MAXWELL  GARY
7750 JAMAICA ROAD
MIAMISBURG    OH    45342

#1025418
MAXWELL  GWENDOLYN
1206 CLARKVIEW ST SW
DECATUR  AL    35601

#1025419
MAXWELL  MICHAEL
1283 ARLINGTON DR
XENIA    OH    45385

#1025420
MAXWELL  PETER
965 E SALZBURG RD
BAY CITY    MI    48706

#1025421
MAXWELL  STAR
65 PRESTWICK DR.
YOUNGSTOWN OH    44512

#1025422
MAXWELL  STEVEN
P. O. BOX 20505
KETTERING    OH    45420

#1025423
MAXWELL  THOMAS
2577 E NORTH UNION RD
BAY CITY    MI    487069268

#1025424
MAXWELL  TIMOTHY
4445 FLAJOLE
MIDLAND    MI    48642

#1025425
MAXWELL  TORENDA
171 WOODLAND WAY APT 171
JACKSON    MS    39209

#1025426
MAXWELL  VICTOR
5972 WILLASTON DR
DAYTON    OH    45431

#1025427
MAXWELL  WILLIAM
111 BROOKWOOD DR
SOMERVILLE    AL    356704615

#1056832
MAXWELL  A
8854 EAGLEVIEW DRIVE
UNIT #5
WEST CHESTER  OH    45069

#1056833
MAXWELL  ASHLEY
18190 ALTA VISTA RD
SOUTHFIELD    MI    48075

#1056834
MAXWELL  MICHAEL
1029 FAUST DRIVE
CARO  MI    48723

#1056835
MAXWELL  SAMUEL
1961 S HARVEST MEADOWS
WESTFIELD    IN    46074

#1056836
MAXWELL  SUSAN
316 STOTTS AVE.
EL PASO    TX    79932

#1134585
MAXWELL  CLYDE EARL
2304 ARROW AVE
ANDERSON   IN    46016-3845

#1134586
MAXWELL  EMMA J
PO BOX 533
ORRVILLE    AL    36767-0533

#1134587
MAXWELL  EMMA L
3773 E STATE ROAD 18
FLORA    IN    46929-9319

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134588
MAXWELL  GERALD W
1309 W 12TH ST
ATHENS   AL   35611-4103

#1134589
MAXWELL  JOHN L
1940 DONNA DR
ANDERSON   IN   46017-9698

#1134590
MAXWELL  PATRICIA A
1900 SOUTH INDIANA
KOKOMO   IN   46902

#1134591
MAXWELL  SUSAN R
7868 COOLEY RD
RAVENNA   OH   44266-9752

#1134592
MAXWELL  TIMOTHY S
4943 RAYMOND RD
MIDLAND   MI   48642-9251

#1134593
MAXWELL  VICKIE J
9377 BUCK RD.
FREELAND   MI   48623-9017

#1531215
MAXWELL  JOHN F
20212 E 106 ST N
CLAREMORE   OK   74017

#1531216
MAXWELL  RANDY J
125 N 2ND STREET
CHOUTEAU   OK   74337

#1230703
MAXWELL BENNETT ASSOCIATES
123 BERKLEY RD
WILLIAMSVILLE   NY   14221

#1230704
MAXWELL BENNETT ASSOCIATES
PO BOX 401
WEST HENRIETTA   NY   145860401

#1230705
MAXWELL BENNETT ASSOCIATES INC
10 ALTON WAY
WEST HENRIETTA   NY   14586

#1230706
MAXWELL DESIREE
5909 SALLY CT
FLINT   MI   485052565

#1545569
MAXWELL ENTERPRISES INC
6622 E 80TH ST N
OWASSO   OK   74055

#1230707
MAXWELL MACHINERY LLC
1608 W PORT CT
CICERO   IN   46034

#1230708
MAXWELL MACHINERY LLC
FRML TECHNOLOGIES INC
1608 WESTPORT CT
CICERO   IN   46034

#1230709
MAXWELL RESOURCES INC
SYNERGY SOFTWARE
2457 PERKIOMEN AVE
READING   PA   19606

#1230710
MAXWELL SIGNS
11304 MAXWELL LOOP RD
TUSCALOOSA   AL   35405

#1230711
MAXWELL TANK LINES INC
PO BOX 440
CHANNAHON   IL   60410

#1230712
MAXWELL TANK LINES INC
SCAC MXTL
PO BOX 440
CHANNAHON   IL   60410

#1025428
MAXWELL-JONES  APRIL
1300 RIVERFOREST DR
FLINT   MI   48532

#1230713
MAXWELL\MAGNEFORM
8224 RONSON RD
SAN DIEGO   CA   92111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1539862
MAXXUM OUTLETS
Attn   ACCOUNTS PAYABLE
4740 MANUFACTURING AVENUE
CLEVELAND   OH   44135

#1025429
MAY  ANNIE
1158 SOUTHERN BLVD NW
WARREN   OH   444852246

#1025430
MAY  BARBARA
8001 CASTLE ROCK DR NE
WARREN   OH   444843303

#1025431
MAY  BARRY
8275 SCATLER ROOT PL
HUBER HEIGHTS   OH   45424

#1025432
MAY  BETTY
412 PENN ST.
BROOKHAVEN   MS   39601

#1025433
MAY  COLLETTE
1717 16TH ST
NIAGARA FALLS   NY   14305

#1025434
MAY  DEBORAH
12376 LONDON RD
ORIENT   OH   43146

#1025435
MAY  GERALDINE
3465 CASA GRANDE CIR
JACKSON   MS   392096104

#1025436
MAY  IAN
379 E. 27TH STREET
PATERSON   NJ   07514

#1025437
MAY  JEFFREY
6648 EMILY LANE
LOCKPORT   NY   14094

#1025438
MAY  JEREMY
5224 SABRA AVE
HUBER HEIGHTS   OH   45424

#1025439
MAY  JIMMY
917 5TH ST SW
WARREN   OH   444853820

#1025440
MAY  JOANN
8275 SCATLER ROOT PL
HUBER HEIGHTS   OH   45424

#1025441
MAY  JOHN
8001 CASTLE ROCK DR. NE
WARREN   OH   44484

#1025442
MAY  JUDITH
14170 EASTVIEW DR
FENTON   MI   48430

#1025443
MAY  KERRI
1032 CREIGHTON AVE
DAYTON   OH   45420

#1025444
MAY  MAX
1913 VALERIE CT
KOKOMO   IN   469024453

#1025445
MAY  MYRTIS
2865 LEE DR SE
BOGUE CHITTO   MS   39629

#1025446
MAY  NATHAN
3500 N MIDWAY ROAD
RAYMOND   MS   39154

#1025447
MAY  ORLIE
12335 GRAHAM DR
ORIENT   OH   43146

#1025448
MAY  PAXTON
499 SPRINGRIDGE RD LOT A-2
CLINTON   MS   39056

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1025449
MAY  ROSEMARY
218 INDIANA AVE.
DAYTON  OH    45410

#1025450
MAY  SHAWN
407 FIRST STREET
BRECKENRIDGE  MI    48615

#1025451
MAY  SUSAN
4217 SUNRAY RD
KETTERING    OH    45429

#1025452
MAY  THOMAS
3655 PLEASANT HILL DR SE
BOGUE CHITTO    MS    396293018

#1025453
MAY  VICKY
10032 KENOWA AVENUE
SPARTA  MI    49345

#1056837
MAY  AMIRA
1830 JASON CIRCLE
ROCHESTER  MI    48306

#1056838
MAY  BRIAN
14326 AVIAN WAY
CARMEL  IN    46033

#1056839
MAY  CARL
498 KENSINGTON
265
ROCHESTER HLS    MI    483074066

#1056840
MAY  CASSIE
4200 LAS PALMAS #217
BROWNSVILLE  TX    78521

#1056841
MAY  CONNIE
10385 MILLIMAN ROAD
MILLINGTON    MI    48746

#1056842
MAY  GREG
1640 N. SOMERSET AVE.
INDIANAPOLIS    IN    46222

#1056843
MAY  GREGORY
5784 OGILBY DR
HUDSON  OH    44236

#1056844
MAY  JOHN
2109 GREYTWIG DR
KOKOMO  IN    46902

#1056845
MAY  KATHLEEN
1123 NILES RD SE
WARREN  OH    44484

#1056846
MAY  MELISSA
2745 W COMMERCE RD
MILFORD  MI    48380

#1056847
MAY  ORLIE
12335 GRAHAM DRIVE
ORIENT  OH    43146

#1056848
MAY  PHILLIP
11471 N PALMETTO DUNES
TUCSON  AZ    85737

#1056849
MAY  RACHEL
410 FIRST STREET
BRECKENRIDGE  MI    48615

#1134594
MAY  CHERYL K
18417 CANYON OAK DR
NOBLESVILLE    IN    46062-7582

#1134595
MAY  ELAINE J
1125 MIDWAY RD
CLINTON    MS    39056-9782

#1134596
MAY  JACQUELINE
5202 DRUMMOND RD.
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134597
MAY   JAMES N
1841 CLEVELAND ST E
COOPERSVILLE    MI    49404-9642

#1134598
MAY   RAYMOND R
1725 WHEATLAND AVE
DAYTON   OH    45429-4834

#1531217
MAY   MOLLY
1560 S 68 E AVE
TULSA     OK    74112

#1531681
MAY   KAREN A
323 HOLIDAY WAY
OCEANSIDE   CA    92056

#1230714
MAY & SCOFFIELD DE MEXICO S DE
MAY & SCOFFIELD DE MEXICO
COLIMA 1110 ALILANO BARERA
ACUNO        26630
MEXICO

#1230716
MAY & SCOFIELD INC
445 E VAN RIPER RD
FOWLERVILLE    MI    488367931

#1230717
MAY & SCOFIELD INC    EFT
445 E VAN RIPER RD
RM CHG PER LTR 6/16/04 AM
FOWLERVILLE    MI    48836

#1230718
MAY & SCOFIELD LLC
MAY & SCOFIELD DE MEXICO
553 FINEGAN RD
DEL RIO    TX    78840

#1230720
MAY ADAMS GERDES & THOMPSON
PO BOX 160
PIERRE    SD    575010160

#1076944
MAY ANN HOLLOWAY
765 NORTH RUP STREET
FAIRHOPE    AL    36532

#1230721
MAY LONG & SANDERS PC     EFT
600 GRANT STREET
SUITE 3030 USX TOWER
PITTSBURGH    PA    152192782

#1230722
MAY TOOL & MOLD CO INC
2922 WHEELING
KANSAS CITY    MO    641291165

#1230723
MAY TOOL & MOLD CO INC EFT
2922 WHEELING
KANSAS CITY    MO    64129

#1025454
MAY, JR    JAMES
10204 GREENWOOD RD
MIDDLETOWN   OH    45042

#1230724
MAY-MIZU (HK) PTE LTD
FLAT 7-8/F BLK A NEW TRADE PLZ
6 ON PING ST NT
HONG KONG
HONG KONG

#1230725
MAY-MIZU FASTENERS PTE LTD
3 IRVING ROAD #04-03 IRVING
INDUSTRIAL BUILDING
         369522
SINGAPORE

#1230726
MAY-MIZU FASTENERS PTE LTD EFT
3 IRVING ROAD #04-03 IRVING
INDUSTRIAL BUILDING 369522
SINGAPORE

#1230727
MAY-MIZU HONG KONG PTE LTD EFT
FLAT 7-8 8/F BLOCK A NEW TRADE
PLAZA 6 ON PING STREET SHATIN
NT HONG KONG
CHINA

#1025455
MAYA  LAWRENCE
PO BOX 410022
KANSAS CITY    MO    64127

#1230728
MAYA PLASTICS INC
13179 W STAR DR
SHELBY TOWNSHIP   MI    48315

#1230729
MAYA PLASTICS INC
13179 W STAR DR
SHELBY TWNSP   MI    48315

#1230730
MAYA PLASTICS INC
INACTIVATE PER LEGAL 4/01/04
13179 W STAR DR
HLD PER LEGAL 7/19/05 CC
SHELBY TWNSP    MI    48315

#1025456
MAYABB  MICHAEL
1545 NELSON AVE
DAYTON    OH    45410

#1056850
MAYAN  JODI
333 LINCOLN ST.
P.O. 364
MERRILL    MI    48637

#1025457
MAYBACH GERARD
7127 LAKE RD
APPLETON    NY    140089611

#1025458
MAYBANK  DONALD
3980 BROWN RD
VASSAR    MI    48768

#1025459
MAYBERRY JAMES
1266 RINN ST
BURTON    MI    48509

#1025460
MAYBERRY  META
664 LAKE ST
KALAMAZOO  MI    49001

#1230731
MAYCO PLASTICS    EFT
RESTATE EFT 2/20/97
42400 MERRILL ROAD
STERLING HEIGHTS    MI    48314

#1171036
MAYCO PLASTICS    EFT
42400 MERRILL ROAD
STERLING HEIGHTS    MI    48314

#1230732
MAYCO PLASTICS INC
42400 MERRILL RD
STERLING HEIGHTS    MI    483143238

#1230733
MAYCO PLASTICS INC
C/O LICKERT, DAN G
PO BOX 180149
UTICA    MI    48318

#1025461
MAYER  CLIFFORD
126-I S BROWN SCHOOL RD
VANDALIA    OH    45377

#1025462
MAYER  CORY
6318 HOUGHTON ST
CASS CITY    MI    48726

#1025463
MAYER  DANIEL
3346 LITTLER LN.
COLUMBUS  OH    43228

#1025464
MAYER  GLENN
936 STINSON DR
SAGINAW  MI    486042175

#1025465
MAYER  JERYL
8187 CALLEE CT
DAVISON    MI    484238720

#1025466
MAYER  KEITH
936 STINSON
SAGINAW    MI    48604

#1025467
MAYER  MICHELLE
3964 ALEESA DR. S.E.
WARREN  OH    44484

#1056851
MAYER  CHRISTINE
7744 W. CEDAR RIDGE CT.
FRANKLIN    WI    53132

#1056852
MAYER  KARIN
2945 WOODSTOCK CIR.
PORT HURON  MI    48060

#1134599
MAYER  DONNA C
2516 MAHAN DENMAN RD
CORTLAND  OH    44410-9683

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1134600
MAYER  HAROLD L
11121 ARMON DR
CARMEL   IN      46033-3708

#1134601
MAYER  KAY F
2219 W CREEK RD
BURT   NY   14028-9724

#1134602
MAYER  PAUL C
2219 W CREEK RD
BURT   NY   14028-9724

#1134603
MAYER  RICHARD L
54 HOMEWORTH PKWY
CHEEKTOWAGA  NY     14225-3636

#1539863
MAYER ALLOYS CORP
Attn    ACCOUNTS PAYABLE
24053 DEQUINDRE ROAD
HAZEL PARK     MI     48030

#1230734
MAYER BROWN & PLATT
1909 K ST NW
CHG PER DC 2/27/02 CP
WASHINGTON   DC    20006

#1230735
MAYER BROWN ROWE & MAW
FRMLY MAYER BROWN & PLATT
2027 COLLECTION CENTER DR
NM/ADD CHG 8/13/02 CP
CHICAGO   IL      606930020

#1230736
MAYER ELECTRIC SUPPLY CO
2200 GILLIONVILLE RD
ALBANY    GA    31707

#1230737
MAYER ELECTRIC SUPPLY CO
MACK ELECTRIC DIV
3405 4TH AVE S
BIRMINGHAM   AL     352222305

#1230738
MAYER ELECTRIC SUPPLY CO INC
3133 HWY 20 WEST
DECATUR   AL     35603

#1230739
MAYER ELECTRICAL SUPPLY CO INC
HWY 20 W
DECATUR   AL     35602

#1056853
MAYER JR   GEORGE
373 HILLTOP BOULEVARD
CANFIELD   OH    44406

#1025468
MAYER JR.    DONALD
3964 ALEESA DR. SE
WARREN   OH    44484

#1230740
MAYER TOOL & ENGINEERING INC
1404 N CENTERVILLE RD
STRUGIS   MI    49091

#1230741
MAYER TOOL & ENGINEERING INC
1404 N CENTERVILLE RD
STURGIS   MI    49091

#1134604
MAYERS  CLARA
1420 BEVERLY POINT RD
LEESBURG   FL     34748-3506

#1025469
MAYES  BETH
13259 BUSEH
SARDINIA   OH    45171

#1025470
MAYES  CAROLYN
108 GLENMORE DR.
MADISON   AL     357578905

#1025471
MAYES  JANICE
PO BOX 321
KENDALL   NY    144760321

#1025472
MAYES  JILL
9393 HACKER FARM LANE
CENTERVILLE   OH    45458

#1025473
MAYES  LESLIE
183 MISTY MEADOW LANE
N KINGSTOWN   RI    028523712

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025474
MAYES  MICHAEL
9393 HACKER FARM LANE
CENTERVILLE    OH    45458

#1025475
MAYES  PAUL
2811 NICHOLAS AVE
COLUMBUS  OH    432042256

#1025476
MAYES  PAULA
229 NOTRE DAME AVE
DAYTON   OH   454041927

#1025477
MAYES  RICHARD
3688 SNAKE CREEK RD
RAYMOND  MS    39154

#1025478
MAYES  THOMAS
P O BOX 171
EDWARDS  MS    39066

#1025479
MAYES  WILLIAM
16801 ROOSEVELT HWY
KENDALL   NY    14476

#1056854
MAYES  GEORGE
183 MISTY MEADOW LANE
NORTH KINGSTOWN  RI    028523712

#1134605
MAYES  LARRY J
8480 E 200 S
GREENTOWN  IN    46936-9148

#1134606
MAYES  MARGARET L
PO BOX 403
EDWARDS  MS    39066-0403

#1134607
MAYES  PHIL
108 GLENMORE DR
MADISON   AL    35757-8905

#1134608
MAYES JR   DAVID
4129 RACE ST
FLINT    MI    48504-3536

#1025480
MAYESWEBB EULA
4350 W. DEER RUN #102
BROWN DEER  WI    53223

#1230742
MAYESWEBB EULA M
11413 N SOLAR AVE
MEQUON  WI    53097

#1230743
MAYFAIR MOLDED PRODUCTS
3700 N ROSE RD
SCHILLER PARK    IL    60176

#1230745
MAYFAIR PLASTICS INC
845 DICKERSON RD
PO BOX 995
GAYLORD  MI    49734

#1230746
MAYFAIR PLASTICS INC
845 DICKERSON RD
GAYLORD  MI    497359204

#1025481
MAYFIELD  DONIKEA
312 BEARDSLEY RD
TROTWOOD  OH    45426

#1025482
MAYFIELD   EDWARD
6916 SHADE CREST RD
TUSCALOOSA  AL    35404

#1056855
MAYFIELD  MARK
4407 ROLLAND DR
KOKOMO  IN    46902

#1134609
MAYFIELD   JUDITH A
2119 GLENSIDE AVE
NORWOOD  OH    45212-1141

#1134610
MAYFIELD  SANDRA
15844 ARCHDALE STREET
DETROIT  MI    48227-1510

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1524623
MAYFIELD ENTERPRISES
DBA SUNCOAST SOUND
3233 BREARD ST
MONROE   LA    71201-3911

#1542014
MAYFIELD ENTERPRISES
DBA SUNCOAST SOUND
3233 BREARD ST
MONROE   LA    71201-3911

#1230747
MAYFIELD TRANSFER CO INC
SCAC  MFLD
3200 W LAKE STREET
MELROSE PARK  IL    60160

#1230748
MAYFLOWER EMERSON REALTY TRUST
XV
331 MAYFLOWER CIR
HANOVER   MA    02339

#1070833
MAYFLOWER SERV CTR
CHARLES CARAFOLI
164 SOUTH ST
PLYMOUTH   MA    02360

#1230749
MAYFLOWER TECHNICAL SERVICES
HLD RJCT GBP
PREMIUM HOUSE THE ESPLANADE
WORTHINGTON
WEST SUSSEX       BN11 2BJ
UNITED KINGDOM

#1076945
MAYFLOWER TRANSIT  INC.
PO BOX 198160
ATLANTA    GA    30384

#1230750
MAYFLOWER TRANSIT INC
1 MAYFLOWER DR
REMIT UPTD 03\2000 LETTER
FENTON   MO    63026

#1230751
MAYFRAN INTERNATIONAL
C/O MID-STATE MATERIAL HANDLIN
8226 S SAGINAW ST STE B
GRAND BLANC  MI    484391483

#1230752
MAYFRAN INTERNATIONAL INC
6650 BETA DR
CLEVELAND   OH    44143

#1230753
MAYFRAN INTERNATIONAL INC
6650 BETA DR
MAYFIELD VILLAGE     OH    44143

#1230754
MAYFRAN INTERNATIONAL INC
C/O DONALD R NETTIS CO
1340 LLOYD RD
WICKLISSE     OH    44092

#1230755
MAYFRAN INTERNATIONAL INC  EFT
ADDR CHG 03 11 98
6650 BETA DR
MAYFIELD VILLAGE       OH    44143

#1025483
MAYHALL  GENE
1114 GOODYEAR AVE
GADSDEN  AL    35903

#1056856
MAYHAN  DONNA
923 FOREST EDGE AVENUE
SPRINGFIELD    OH    45503

#1056857
MAYHAN  PETER
5529 BAYRIDGE DRIVE
HILLIARD     OH    43026

#1230756
MAYHER INDUSTRIAL TOOLING INC
13800 PRGRESS PKWY UNIT B
CLEVELAND  OH    441334357

#1230757
MAYHER INDUSTRIAL TOOLING INC
13800 PROGRESS PKWY UNIT B
NORTH ROYALTON  OH    44133

#1025484
MAYHILL   JOSEPH
3073 S CO RD 850 E
WALTON  IN    46994

#1025485
MAYL  JOHN
59 SWALLOW DRIVE
DAYTON   OH    45415

#1025486
MAYL  JULIE
400 REDWOOD AVE
DAYTON   OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134611
MAYL   JOHN W
1101 BAILEY AVE
VANDALIA      OH      45377-1604

#1056858
MAYLE  MELINDA
410 LEMAE AVENUE
NEWTON FALLS   OH      44444

#1056859
MAYLE  VALERIE
19906 WEYBRIDGE #301
CLINTON TWP.     MI      48036

#1056860
MAYMIN  POLINA
314 ASHBOURNE ROAD
ROCHESTER   NY      14618

#1025487
MAYNARD  CHARLES
5991 PARK LANE
OLCOTT   NY      141260127

#1025488
MAYNARD  JOBY
1373 AKRON DRIVE
COLUMBUS   OH      43223

#1025489
MAYNARD  WILLIAM
9065 W 00 NS
KOKOMO   IN      46901

#1056861
MAYNARD  ANGELA
7416 COUNTRY BROOK DRIVE
INDIANAPOLIS     IN      46260

#1056862
MAYNARD  GARY
460 MORSE LANDING DR
CICERO    IN      46034

#1134612
MAYNARD  BRENDA K
G-3237 W COURT ST
FLINT      MI      48532-5027

#1134613
MAYNARD  JERRY B
5331 FRANKLIN CHURCH RD
GREENWICH  OH      44837-9658

#1547061
MAYNARD  MICHAEL
90 ROWAN DRIVE
WESTVALE          L32 OSH
UNITED KINGDOM

#1230758
MAYNARD COOPER & GALE PC
1901 6TH AVE N
2400 AMSOUTH HARBERT PLAZA
BIRMINGHAM   AL      352032602

#1230759
MAYNARD COOPER & GALE PC
2400 AMSOUTH\HARBERT PLAZA
1901 6TH AVE N
BIRMINGHAM   AL      352032602

#1025490
MAYNARD III     RAYMOND
309 MOULTON ST
ALEXANDRIA   IN      46001

#1230760
MAYNARD MANUFACTURING INC
22755 SHAKESPEARE
EASTPOINTE   MI      48021

#1230761
MAYNARD OCONNOR SMITH &
CATALINOTTO LLP
NAME CHNGE LOF 6/25/96 9\22\98
80 STATE ST 7TH FL
ALBANY   NY      12207

#1230762
MAYNARD'S ELECTRIC SUPPLY
INC
1776 N CLINTON AVE
ROCHESTER   NY      14621

#1230763
MAYNARD'S ELECTRIC SUPPLY INC
1776 CLINTON AVE N
ROCHESTER   NY      146211526

#1230764
MAYNARDS INDUSTRIES 1991 INC
21700 NORTHWESTERN HWY STE 830
SOUTHFIELD   MI      48075

#1230765
MAYNARDS INDUSTRIES INC
737 MCKINLEY ST STE 100
LANSING   MI      48906

#1025491
MAYNE  PAUL
6515 AMY LANE
LOCKPORT  NY      14094

#1134614
MAYNE  DENNIS R
3304 STATE ROUTE 131
FAYETTEVILLE   OH     45118-9793

#1134615
MAYNE   JIMMY C
20 AILSA CT
SPRINGBORO  OH   45066-1552

#1230766
MAYNE MCKENNEY INC
NAME CHG 3-20-98
100 W LONG LAKE RD STE 220
BLOOMFIELD HILLS      MI      48304

#1025492
MAYNER  DENNIS
718 PERRY ST
FLINT    MI     48504

#1056863
MAYNES  ANDREW
7106 DESERT JEWEL
EL PASO    TX    79912

#1134616
MAYNIE   EDNA J
5335 KIMBERLY DR
GRAND BLANC   MI    48439-5163

#1025493
MAYNOR 111  JOHNNY
5425 CLINTON BLV APT NI6
JACKSON   MS    39209

#1025494
MAYO  ANDREW
3754 KINGS HWY APT 124
DAYTON   OH    45406

#1025495
MAYO  LINDA
736 N. CLINTON
OLATHE   KS      66061

#1025496
MAYO  MICHELLE
3826 LAKEBEND DR. #C2
DAYTON  OH    45404

#1025497
MAYO  PHILLIP
622 CAFFERY ST EAST
GROVE CITY    OH    43123

#1025498
MAYO  TIMOTHY
4109 JEANOLA ST NW
GRAND RAPIDS     MI     495449713

#1025499
MAYO  YVETTE
P. O. BOX 433
SPRINGFIELD      OH    45501

#1056864
MAYO  ROBERT
321 E. HIGHLAND AVE.
DUNKIRK   IN    473369466

#1056865
MAYO  ROBERT
P. O. BOX 25
SOMERSET  IN      46984

#1134617
MAYO  JACKIE K.
4109 JEANOLA ST NW
GRAND RAPIDS     MI     49544-9713

#1521962
MAYO  ANGEL
2206 RAQUEL CT.
BROWNSVILLE  TX     78520

#1069160
MAYO & SONS, INC.
900 CYPRESS STREET
WEST MONROE  LA    71291

#1069161
MAYO & SONS, INC.
PO BOX 1039
WEST MONROE  LA     712941039

#1529440
MAYO & SONS, INC.
Attn   MICHAEL MAYO
900 CYPRESS STREET
WEST MONROE  LA     71291

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230767
MAYO FOUNDATION
MISCELLANEOUS ACCESS RECEIPTS
200 FIRST ST SW
ROCHESTER   MN     559050001

#1230768
MAYO INDUSTRIES
NEED REMIT ADDRESS
11 CELENA ST  DCN12119379
WORKING FROM DATABASE AH
DAYTON   OH     454172160

#1230769
MAYO INDUSTRIES INC
11 CELINA ST
DAYTON   OH     45417-216

#1230771
MAYO PLATING & MANUFACTURING
1801 HOME AVE
DAYTON   OH     45417-216

#1070237
MAYO WELDING & FABRICATION
Attn   KATHY WILKINS
5061 DELEMERE
ROYAL OAK   MI     48073

#1056866
MAYORGA LUISA
2 ARMS BLVD
APT. 12
NILES       OH     44446

#1230772
MAYORS SCHOLARSHIP COMMITTEE
PO BOX 1255
SAGINAW   MI     48606

#1230774
MAYR CORP
4 NORTH ST
WALDWICK   NJ     074631804

#1076946
MAYRAND INC.
21 LAWRENCE PAQUETTE DRIVE
CHAMPLAIN   NY   12919

#1025500
MAYRER  TIMOTHY
1835 GUMMER AVE.
DAYTON   OH     45403

#1025501
MAYS  CHARLES
1526 MARCOUX AVE.
MUSKEGON MI     49442

#1025502
MAYS  CLIFFORD
644 FAIRMOOR PL
COLUMBUS  OH     432282113

#1025503
MAYS  FRITZE
1275 BUCKINGHAM
TOLEDO   OH     43607

#1025504
MAYS  JANNIE
703 BURWOOD AVE
DAYTON   OH     45408

#1025505
MAYS  JESSE
518 THOMPSON ST. APT 505
SAGINAW   MI     48607

#1025506
MAYS  JONATHAN
3927 DELPHOS AVE
DAYTON   OH     454172252

#1025507
MAYS  LATONIA
6360 TAYWOOD DR.
ENGLEWOOD OH     454064640

#1025508
MAYS  LAVONZA
3370 NINTH ST
MUSKEGON HTS   MI     494442862

#1025509
MAYS  OZELLA
3370 NINTH ST
MUSKEGON HTS   MI     494442862

#1025510
MAYS  RENITA
4424 RIVERSIDE DRIVE APT D
DAYTON   OH     45405

#1056867
MAYS  RICHARD
P.O. BOX 4072
EL PASO   TX     79914

#1134618
MAYS  CHARLES A
4151 S 1075 E
WALTON   IN    46994-0000

#1134619
MAYS  DAVID R
3313 W MONROE ST
SANDUSKY  OH    44870-1754

#1134620
MAYS  JAMES A
931 WOOF RUN RD
FLEMINGSBURG  KY    41041-9711

#1134621
MAYS  SHIRLEY
8473 IRISH RD
MILLINGTON    MI    48746-8719

#1230775
MAYS CHEMICAL CO INC
GMSPO-US
5611 E 71ST ST
INDIANAPOLIS    IN    46220

#1230776
MAYS CHEMICAL CO INC
MAYS CHEMICAL CO
875 E 112TH ST
CHICAGO    IL    60628

#1230777
MAYS CHEMICAL CO INC
UNITED CHEMICAL DIV
5611 E 71ST ST
INDIANAPOLIS    IN    46220

#1230779
MAYS CHEMICAL COMPANY
NATIONAL CITY BANK
2425 RELIABLE PARKWAY
CHICAGO    IL    60686

#1230780
MAYS CHEMICAL COMPANY INC EFT
46750 PORT ST
PLYMOUTH  MI    48170

#1230781
MAYS CHEMICAL CORP
UNITED CHEMICAL PRODUCTS
PO BOX 50915
INDIANAPOLIS    IN    462500915

#1542015
MAYS INTERNATIONAL TRUCK
1357 GORDON HWY
AUGUSTA    GA    30901-3825

#1230782
MAYS SHEDD SALES CO
2931 BOULDER AVE
DAYTON    OH    45414

#1230783
MAYS SHELBIE
4151 S 1075 E
WALTON  IN    46994

#1025511
MAYS, JR.    DONALD
2554 LONGINES RD
DAYTON    OH    45414

#1230784
MAYS-SHEDD SALES CORP
2931 BOULDER AVE
DAYTON    OH    454144846

#1545570
MAYSCO
15151 E SKELLY DR
TULSA    OK    74116

#1025512
MAYSE  LELAND
11617 MATTHEWS HWY
CLINTON    MI    49236

#1230785
MAYSVILLE COMMUNITY COLLEGE
1755 US 68
MAYSVILLE    KY    41056

#1539864
MAYTAG CORPORATION
Attn   ACCOUNTS PAYABLE
1475 EAST WOODFIELD ROAD
SCHAUMBURG  IL    60173

#1134622
MAYTON  HOWARD E
1002 ELLSMERE NE
GRAND RAPIDS   MI    49505

#1067189
MAYVILLE ENGINEERING CO INC
Attn   PATTI WEINBERGER
715 SOUTH ST.
MAYVILLE   WI    53050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1230786
MAYVILLE ENGINEERING CO INC
BIN 88308
MILWAUKEE   WI      532880308

#1066490
MAYVILLE ENGINEERING COMPANY
Attn   LINDA M. BATH
715 SOUTH STREET
MAYVILLE   WI    53050

#1536534
MAYVILLE STATE BANK
PO BOX 650
MAYVILLE   MI      48744

#1056868
MAZA   LUIS
1451 E DAVID RD
KETTRING     OH     45429

#1230787
MAZAK CORP
10 BIDWELL RD
SOUTH WINDSOR   CT      06074

#1230788
MAZAK CORP
300 E COMMERCE DR
ROSELLE   IL    60173

#1230789
MAZAK CORP
3280 GATEWAY RD
BROOKFIELD   WI      530455112

#1230790
MAZAK CORP
MAZAK SALES & SERVICE
8025 PRODUCTION DR
FLORENCE   KY    41042

#1230791
MAZAK CORP - NORTH CENTRAL
8025 PRODUCTION DR
FLORENCE   KY    410220970

#1230792
MAZAK CORP EFT
PO BOX 702100
CINCINNATI      OH     45270-210

#1230793
MAZAK CORPORATION
MIDWEST
300 E COMMERCE DR
SCHAUMBURG IL     60173

#1076947
MAZAK CORPORATION USA
1333 WEST 190TH STREET
GARDENA   CA     90248

#1230794
MAZAK NISSHO IWAI CORP
140 E STATE PARKWAY
AD CHG PER LTR 05/07/04
SCHAUMBURG IL       60173

#1230795
MAZAK NISSHO IWAI CORP
140 E STATE PKY
SCHAUMBURG IL      60173

#1230797
MAZAK SALES & SERVICE INC
8025 PRODUCTION DR
FLORENCE   KY    41042

#1025513
MAZAREK  JODILYN
4860 MAHONING AVE.
WARREN OH    44483

#1025514
MAZAREK  JULIANNE
269 MARSHALL
WARREN OH    44483

#1025515
MAZARIK   BARRY
371 CHERRY HILL LN
CORTLAND  OH     444101101

#1235004
MAZDA MOTOR CORPORATION
HIROSHIMA           7308670
JAPAN

#1025516
MAZE  LARRY
1757 E UPPER RIVER RD
DECATUR   AL    35603

#1025517
MAZE  ROSE
20765 HWY 33
MOULTON  AL    35650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134623
MAZE   BERNICE R
211 MULBERRY ST.
XENIA   OH   45385-0000

#1230798
MAZEIKA JAMES J
877 RIM CREST DR
WESTLAKE VILLAGE   CA   91361

#1230799
MAZEL REALTORS   EFT
C\O L SHEPARD
855 JENNIFER CT
LAKE FOREST   IL   60045

#1134624
MAZER  MICHAEL J
330 E MIDLAND RD
AUBURN   MI   48611-9751

#1025518
MAZERBO  MELISSA
4566 PLANK RD
LOCKPORT  NY   14094

#1025519
MAZEY   DARRIK
1822 NOCTURNE ST
WARREN   OH   444834159

#1025520
MAZEY   DEVIN
3043D IVY HILL CIRCLE COURT 3
CORTLAND   OH   44410

#1025521
MAZEY   TRACEY
100 GOLF DR.
CORTLAND   OH   44410

#1025522
MAZIAR   LARRY
4400 HICKORY BEND
CIRCLEVILLE   OH   43113

#1025523
MAZIAR   THOMAS
4261 MAYFAIR CT S
GROVE CITY   OH   431239602

#1025524
MAZIARZ   STANLEY
6489 DYSINGER RD APT 14
LOCKPORT  NY   14094

#1056869
MAZURE  CURTIS
49225 EQUESTRIAN CT
NEW BALTIMORE   MI   48047

#1230800
MAZURE CURTIS A
49225 EQUESTRIAN CT
NEW BALTIMORE   MI   48047

#1025525
MAZUREK  JOHN
423 INDIANA AVE
SANDUSKY  OH   44870

#1056870
MAZUREK  ANETA
89 CHARLES AVENUE
BOARDMAN  OH   44512

#1025526
MAZURKIEWICZ  RALPH
14 BOSTWICK PL
DEPEW  NY   140432802

#1056871
MAZUROWSKI JOSEPH
420 FITZHUGH ST.
BAY CITY   MI   48708

#1025527
MAZZA   CHRISTOPHER
625 BERLIN RD. APT. A
HURON   OH   44839

#1025528
MAZZA   GARY
29 CEDAR POINT RD UNIT B
SANDUSKY   OH   44870

#1025529
MAZZA  ROBERT
5018 W. WATERBERRY
HURON  OH   44839

#1025530
MAZZA-WENDT DEBRA
1304 PEARL ST
SANDUSKY  OH   44870

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1134625
MAZZAROPPI  JANET R
26 FAIRGLEN DR
GETZVILLE    NY    14068-1268

#1134626
MAZZELLA   BONNIE J
2087 LYNX RUN
NORTH PORT    FL    34288-8669

#1545571
MAZZIO'S PIZZA
19322-A E ADMIRAL PL
CATOOSA   OK    74015

#1056872
MAZZOLA  WILLIAM
PO BOX 569
WASHINGTON  MI    48094

#1134627
MAZZOLA  CONNIE L
6016 JAVA PLUM LN.
BRADENTON  FL    34203

#1134628
MAZZOLA  STEPHAN F
8911 BLIND PASS RD UNIT-201
ST. PETE BEACH    FL    33706-1436

#1230802
MB TRANSPORTATION
COLDIRON SPECIALIZED DRIVEAWAY
704 W SIMONDS RD BLDG A
SEAGOVILLE   TX    75159

#1539865
MB2 MOTORSPORTS
Attn    ACCOUNTS PAYABLE
7065 ZEPHYR PLACE
CONCORD  NC    28027

#1230803
MBA INC OF ANN ARBOR
MACHINERY BALANCING & ANALYSIS
3650 RANCHERO DR STE 201
ANN ARBOR   MI    48108

#1025531
MBARUSHA ANUALITA
9332 SWAYING PINE APT F
MIAMISBURG    OH    45342

#1076948
MBC BROKERS INC
Attn    JOHN HANSEN
2905A N. SEPULVEDA BLVD #303
MANHATTAN BEACH   CA    90266-2729

#1524624
MBE SYSTEMS LTD
Attn    ACCOUNTS PAYABLE
ELLIOTT ROAD
CIRENCESTER        GL7 1YS
UNITED KINGDOM

#1542016
MBE SYSTEMS LTD
ELLIOTT ROAD
CIRENCESTER        GL7 1YS
UNITED KINGDOM

#1536535
MBF, LLC
10325 GREENBRIAR PL STE A
OKLAHOMA CTY   OK    73159

#1067190
MBK MACHINE CORP
Attn    MARK KOENIG
7450 JOHNSON DR. STE A
FREDERICK    CO    80530

#1230804
MBM
375 ROBBINS DRIVE
TROY    MI    48083

#1536536
MBNA AMERICA BANK
C/O 201 MAIN STREET
TROY    MO    63379

#1230805
MBS POLYMET INC
PLASTECH
535 W LINFOOT ST
WAUSEON  OH    43567

#1230807
MC ABEE CONSTRUCTION INC
5724 21ST ST
TUSCALOOSA   AL    354012555

#1230808
MC ABEE CONSTRUCTION INC
5724 21ST ST
TUSCALOOSA    AL    354031460

#1056873
MC ABOY   DEBORAH
7040 ALDREDGE
SWARTZ CREEK   MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1056874
MC ADAM  CAROL
191 LAC KINE DR
ROCHESTER  NY    14618

#1025532
MC ADOO  RICHIE
3511 STONE RD
MIDDLEPORT    NY    14105

#1056875
MC AFEE   KATHRYN
304 TUXWORTH DRIVE
CENTERVILLE    OH    45458

#1056876
MC ALINDON   PAUL
12208 FAIRBANKS ROAD
LINDEN    MI    48451

#1025533
MC ALLISTER    PENNY
18172 MANDARIN #C
YORBA LINDA     CA    92886

#1056877
MC ALLISTER   CATHERINE
5460 MAPLE PARK DR
APT 7
FLINT      MI    48507

#1056878
MC ALLISTER   DONALD
618 PHILLIPS DR
ANDERSON   IN    46012

#1056879
MC ALLISTER   DOUGLAS
20 ELDORA DRIVE
ROCHESTER  NY    14624

#1134629
MC ALLISTER   CATHERINE
2035 FOX HILL DRIVE
APT #12
GRAND BLANC   MI     48439-3903

#1025534
MC ALLISTER, JR      PATRICK
1379 POPLAR ST
FLINT    MI    485034847

#1230809
MC ALPIN INDUSTRIES INC    EFT
255 HOLLENBECK ST
ROCHESTER  NY    14621

#1134630
MC ANANY  DUANE W
676 WILLOW LN
FRANKENMUTH  MI     48734-1442

#1134631
MC ARDLE   DONALD D
1497 LOMAS VERDES
ROCHESTER HLS   MI     48306-3956

#1056880
MC ARTHUR  JEFFRY
9087 ORCHARDVIEW DR
GRAND BLANC  MI     48439

#1025535
MC ARTHUR, JR    RUSSELL
9109 E LIPPINCOTT BLVD
DAVISON    MI    484238329

#1076949
MC BAIN INSTRUMENTS
9601 VARIEL AVE
CHATSWORTH  CA    91311-4914

#1056881
MC BRIDE    JAMES
3009 CURRY LANE
CARMEL  IN    46033

#1230810
MC BROOM ELECTRIC CO INC
800 W 16TH ST
INDIANAPOLIS    IN    46202-220

#1056882
MC BRYDE  SCOTT
1924 CLEAR POINT COURT
ROCHESTER HILLS    MI    48306

#1056883
MC CAFFREY  HELEN
170 SEYLE TERRACE
ROCHESTER  NY    14613

#1230812
MC CAIG, JAMES
M&M MACHINE CO
213 CEMETARY AVE
COLUMBIA   TN    38401

#1056884
MC CAIN   MANDY
2512 AVONDALE DRIVE
BOWLING GREEN   KY     42104

#1056885
MC CAIN   SAMUEL
2512 AVONDALE DRIVE
BOWLING GREEN   KY     42104

#1134632
MC CAIN   TERRYL H
3718 RISEDORPH
FLINT       MI     48506-3128

#1025536
MC CALL   KENNETH
3655 SWAFFER RD
MILLINGTON   MI     48746

#1056886
MC CALL   JOHN
6091 WESTERN, UNIT 62
SAGINAW   MI     48603

#1056887
MC CALLISTER   MICHAEL
747 MILLER AVENUE
DAYTON   OH   45427

#1056888
MC CAMPBELL   HOLLY
4978 SUMMERSET DRIVE
TIPP CITY       OH     45371

#1542017
MC CANDLESS
136 GARDEN OF THE GODS RD
COLORADO SPRINGS   CO     80907-4212

#1056889
MC CANDLISH   PATRICIA
33 RAND PLACE
PITTSFORD   NY     14534

#1056890
MC CANDLISH   PETER
33 RAND PLACE
PITTSFORD   NY     14534

#1025537
MC CANN   CHARLES
12389 LAPEER RD
DAVISON   MI     484238174

#1025538
MC CANN   PAMELA
5440 LINGER LN
LAPEER   MI     484468012

#1134633
MC CANN   CHARLES N
12389 LAPEER RD
DAVISON   MI     48423-8174

#1134634
MC CANN   CHARLES S
300 ORANGE DR
BEVERLY   NJ     08010-2705

#1134635
MC CANN JR   WILLIAM G
5440 LINGER LN
LAPEER   MI     48446-8012

#1056891
MC CARLEY   CHARLES
123 CHEROKEE LANE
NOBLESVILLE   IN     46060

#1056892
MC CARROLL   MICHAEL
103 MICKENS BEND
W. HENRIETTA   NY     14586

#1025539
MC CARTHY   LOUISE
7862 CLINTON ST PO BOX 406
BERGEN   NY     14416

#1056893
MC CARTHY   ANTHONY
25850 FORESTVIEW
SOUTHFIELD   MI     48034

#1056894
MC CARTHY   DANIEL
4509 SHARON DRIVE
LOCKPORT NY     140941313

#1056895
MC CARTHY   DAVID
442 KENDALL ROAD
CHURCHVILLE   NY     14428

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1056896
MC CARTHY  JAMES
4786  BEECHMONT DR
ANDERSON  IN    46012

#1056897
MC CARTHY  LAWRENCE
7170 CLAIRCREST DR.
HUBER HGTS    OH    45424

#1056898
MC CARTHY  MARK
P.O. BOX 977
CORTARO  AZ    85652

#1056899
MC CARTHY  REGINALD
25850 FORESTVIEW
SOUTHFIELD    MI    48034

#1134636
MC CARTHY  MARK W
PO BOX 977
CORTARO  AZ    85652-0977

#1230813
MC CARTHY INDUSTRIAL CONTRACTO
4404 WEBSTER ST
DAYTON  OH    45414

#1025540
MC CARTNEY  MARK
1350 N POSEY LAKE HWY
HUDSON  MI    49247

#1134637
MC CARTY  PHILLIP R
3701 NORTHFIELD RD
DAYTON  OH    45415-1524

#1543249
MC CARTY  KEVIN
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1025541
MC CAUGHEY  MICHAEL
1092 WALKER LAKE ONTARIO RD.
HILTON    NY    14468

#1056900
MC CAULEY  KATHRYN
610 E. GENESEE ST.
DURAND  MI    48429

#1134638
MC CAW  BETTY G
1808 PROCTOR ST
FLINT    MI    48504-7271

#1230814
MC CAW CELLULAR COMM INC
VEGAS INSTANT PAGE
PO BOX 34023
SEATTLE    WA    98124

#1025542
MC CLAIN    JAMES
54 DEWEY AVE
FAIRPORT    NY    14450

#1056901
MC CLAIN    KEITH
5321 CLARK ROAD
CONESUS  NY    14435

#1134639
MC CLAIN    DONALD C
40 HEATHER ST
BROWNSMILLS  NJ    08015

#1134640
MC CLAIN    MICHAEL D
1645 E 600 S
ANDERSON  IN    46013-9553

#1056902
MC CLANAHAN  MARK
10110 S IRISH ROAD
GOODRICH  MI    48438

#1025543
MC CLARY  JAMES
105 EDINBURGH ST
ROCHESTER  NY    146082402

#1056903
MC CLAUGHRY RICHARD
12874 CROFTSHIRE DR
GRAND BLANC  MI    48439

#1230815
MC CLELLAN LINDA
4859 N BLAISDELL RD
MERRITT  MI    496679732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025544
MC CLELLON   HENRY
205 HEYN AVE
SAGINAW    MI    48602

#1056904
MC CLENDON-BRITTON  WALIDA
634 W. STEWART AVE.
FLINT    MI    48505

#1134641
MC CLENIC   HUBERT
319 COGGINS RD
ARDMORE  AL    35739-9575

#1025545
MC CLESKEY   RONALD
3801 BRIAR PL
DAYTON  OH    45405

#1134642
MC CLINTON   HENRY L
849 11TH DR
VERO BEACH    FL    32960-0000

#1025546
MC CLOUD  DIANE
4148 N 67TH ST
MILWAUKEE  WI    532161107

#1025547
MC CLURE  JESSICA
586B GREENLEAF MEADOWS
ROCHESTER  NY    14612

#1056905
MC CLURE   EARL
50 RUSTIC BROOK COURT
SPRINGBORO  OH    45066

#1056906
MC COLLOM  PAUL
12201 W MT MORRIS RD
FLUSHING    MI    48433

#1025548
MC COLLOUGH ANTHONY
42 COLBY ST
SPENCERPORT  NY    14559

#1056907
MC COLLOUGH ANDRYE
1542 ROSSMAN AVE. S.E.
GRAND RAPIDS    MI    49507

#1134643
MC COLLOUGH VERA I
PO BOX 90468
ROCHESTER  NY    14609-0468

#1056908
MC COMB  LOWELL
PO BOX 287
BLOOMFIELD HILLS      MI    48303

#1134644
MC CONNAUGHHAYGEORGE M
6541 LAKE ST
HARRISON  MI    48625-8966

#1134645
MC CONNAUGHHAYKATHLEEN R
6541 LAKE ST
HARRISON  MI    48625-8966

#1056909
MC CONNELL  YVONNE
11308 THORNRIDGE DR
GRAND BLANC  MI    48439

#1230816
MC CONNNELL VALDES
PO BOX 364225
SAN JUAN    PR    009364225

#1056910
MC CORD  MICHAEL
6216 BOULDER DRIVE
ANDERSON  IN    46013

#1134646
MC CORD  BETTY R
1305 AVENUE A
FLINT    MI    48503-1477

#1134647
MC CORD  DAVID M
8653 QUARTERHORSE DR
INDIANAPOLIS    IN    46256-4324

#1230817
MC CORD COMMUNICATION SERVICE
2700 WILLS CREEK RD
GADSDEN  AL    35904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230818
MC CORMACK, JOHN CO INC
2514 DIXIE HWY
FORT MITCHELL    KY    41017

#1230819
MC CORMACK, JOHN CO, INC
2514 DIXIE HWY
COVINGTON    KY    41017

#1056911
MC CORMICK  GREGREY
886 E 700 S
LAFAYETTE    IN    47909

#1056912
MC CORMICK  LARRY
12395 PASEO LINDO DRIVE
EL PASO    TX    79928

#1056913
MC CORMICK  MEREDITH
205 N BLISS AVE
MUNCIE    IN    47304

#1056914
MC CORMICK  TROY
4463 OLD WARNER COURT
MILFORD    MI    48380

#1134648
MC CORMICK  PAUL R
5126 ASHLEY COURT
ANDERSON    IN    46013-2868

#1134649
MC CORMICK  ROBERT J
2510 POOVEY RD SE
DECATUR    AL    35603-5624

#1230820
MC CORMICK EQUIPMENT CO INC
112 NORTHEAST DR
LOVELAND    OH    451407144

#1230821
MC CORMICK EQUIPMENT CO INC
27511 HOLIDAY LN
PERRYSBURG  OH    43551

#1230822
MC CORMICK EQUIPMENT CO INC
3634 CARGO RD
VANDALIA    OH    45377

#1230823
MC CORMICK EQUIPMENT CO INC
MANUFACTURERS REPRESENTATIVES
7469 A-1 WORTHINGTON-GALENA RD
WORTHINGTON  OH    43085

#1134650
MC CORMICK JR   HARRY W
8249 N COUNTY ROAD 100 E
SPRINGPORT    IN    47386-9529

#1056915
MC CORRY  REBECCA
761 RIVER RD.
YARDLEY    PA    19067

#1025549
MC COY  WAN
5511 RUSHMORE PASS
GRAND BLANC  MI    48439

#1056916
MC COY  SCOTT
2107 LION HEART DR.
MIAMISBURG    OH    45342

#1134651
MC COY  MICHAEL J
14615 E MERRY DR
CAMDEN  MI    49232-9768

#1230824
MC COY, K L & ASSOCIATES INC
4888 LAKEPOINTE ST
DETROIT    MI    48224

#1056917
MC CRACKEN  STACY
P. O. BOX 700527
SAN ANTONIO    TX    782700527

#1134652
MC CRACKEN JR  FRANK
65 ABERDEEN ST
ROCHESTER NY    14619-1211

#1134653
MC CRADY  ROBERT M
954 MOUNT HOLSTON RD
BLUFF CITY    TN    37618-4203

#1134654
MC CRARY  JOHN P
1001 BASS ST
PORT ISABEL    TX    78578-2519

#1230825
MC CRARY INDUSTRIAL SALES INC
7360 W 162ND #108
STILWELL    KS    66085

#1056918
MC CRAY  ELOISE
4801 PIERPONT DRIVE
TROTWOOD OH    45426

#1056919
MC CRAY  THOMAS
5018 HATHAWAY ROAD
LEBANON  OH    45036

#1025550
MC CRAY III    LEVI
4801 PIERPONT DRIVE
TROTWOOD OH    45426

#1056920
MC CREA  HARRY
6483 CLOVERLEAF DRIVE
LOCKPORT  NY    14094

#1134655
MC CREA  JUANITA
198 LINCOLN ST
ROCHESTER  NY    14605-1415

#1134656
MC CREA-JOHNSON BERNICE J
31 MULE PATH CIRCLE
ROCHESTER  NY    14606

#1056921
MC CREADY  THOMAS
30543 GOLDEN VALLEY
NEW HUDSON  MI    48165

#1025551
MC CREE  JAMEELA
6057 NATCHEZ DR
MT MORRIS    MI    48458

#1056922
MC CREE  ROBIN
115 BAYSHORE DRIVE
BAY CITY    MI    487061172

#1134657
MC CREE  BYRON S
1908 LAUREL OAK DR
FLINT    MI    48507-6039

#1056923
MC CREEDY  ROBERT
330 E. ATHERTON ROAD
FLINT    MI    48507

#1056924
MC CROSKEY  TYRONE
4206 CREEKSIDE CIRCLE
SANDUSKY  OH    44870

#1230826
MC CRUMB DONALD
DBA CASS RIVER ALL SPORTS
131 E HURON AVE
VASSAR    MI    48768

#1056925
MC CUE  JOHN
7204 WOODMORE CT
LOCKPORT  NY    14094

#1134658
MC CUISTON   CARLTON H
2603 NORTH EUCLID
BAY CITY    MI    48706-1188

#1025552
MC CULLOCH  ROGER
3181 WOOD VALLEY DR
FLUSHING    MI    48433

#1025553
MC CULLOUGH MALLISON
22 CHILI TERRACE
ROCHESTER  NY    14619

#1056926
MC CULLOUGH ELIZABETH
181 GREENLAWN DRIVE
MERIDIANVILLE    AL    35759

#1134659
MC CULLOUGH DAVID L
4596 E 800 S
MARKLEVILLE    IN    46056-9739

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1134660
MC CULLOUGH  GARY E
5111 WINSTON DR
SWARTZ CREEK   MI    48473-1226

#1069162
MC CULLOUGH DIST CO
2080 FARRAGUT AVENUE
BRISTOL  PA      PA    19007

#1070238
MC CULLOUGH DIST. CO.
Attn   SHANNON YOUNG
2080 FARRAGUT AVE.
BRISTOL      PA    19007

#1025554
MC DADE   LESTER
57 DORRIS
BUFFALO   NY    14215

#1134661
MC DANEL   SUE A
300 ALSTON WOODS CT
CENTERVILLE     OH    45459-4400

#1025555
MC DANIEL    DARRELL
518 THOMPSON ST. #409
SAGINAW   MI    48607

#1025556
MC DANIEL    KENNETH
3098 GEHRING DR
FLINT   MI    48506

#1056927
MC DANIEL    CHERYL
6147 CLOVERDALE
GREENTOWN IN      46936

#1056928
MC DANIEL    KEVIN
2065 LOCHNAYNE COURT
DAVISON   MI    48432

#1134662
MC DANIEL    JOE E
2348 SHADYCROFT DRIVE
BURTON  MI    48519-1242

#1025557
MC DANIEL JR     CHESTER
615 N 24TH ST
SAGINAW  MI    48601

#1056929
MC DERMOTT  KEVIN
510 EAST QUAIL RUN
OAK CREEK   WI    53154

#1056930
MC DERMOTT  MICHAEL
48 PLEASANT TRAIL
GRAND ISLAND     NY    14072

#1542018
MC DERMOTTS INC
223 ELM STREET
ENOSBURG FALLS    VT    05450-6013

#1025558
MC DILL JR     JAMES
1175 BURNT LEAF LN
GR BLANC    MI    484394969

#1025559
MC DONALD  DEBRA
316 INGLEWOOD DR
ROCHESTER   NY    14619

#1025560
MC DONALD  DON
2001 N. VERNON AVE.
FLINT    MI    48506

#1056931
MC DONALD  CAROLYN
349 WOODLAND MEADOWS DR.
VANDALIA    OH    45377

#1056932
MC DONALD  DENNIS
4720 MAEDER
SHELBY TOWNSHIP     MI    48316

#1056933
MC DONALD  KEVIN
7745 WINDING WAY NORTH
TIPP CITY      OH    45371

#1056934
MC DONALD  PATRICK
7290 PARKHURST
BLOOMFIELD    MI    48301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056935
MC DONALD  ROMMOND
349 WOODLAND MEADOWS DR.
VANDALIA      OH     45377

#1056936
MC DONALD  RONALD
7221 RAPIDS RD
LOCKPORT  NY      14094

#1056937
MC DONALD  SARAH
21311 THORNRIDGE DRIVE
GRAND BLANC  MI      48439

#1056938
MC DONALD  SEAN
255 SAN GABRIEL DRIVE
ROCHESTER  NY   14610

#1134663
MC DONALD  DANIEL W
8493 FLETCHER RD
GRAND BLANC   MI      48439-8908

#1134664
MC DONALD  DAVID B
6430 TONAWANDA CREEK RD
LOCKPORT  NY   14094-7954

#1134665
MC DONALD  KURT D
3661 S SHORE DR
LAPEER   MI    48446-9755

#1134666
MC DONALD  MICHAEL L
1355 WEST 500 NORTH
ANDERSON  IN    46011-9225

#1134667
MC DONALD  ROSS J
10809 N MANGRUM CT
FOUNTAIN HLS   AZ    85268-5517

#1230828
MC DONALD PONTIAC-CADILLAC-GMC
5155 STATE ST
SAGINAW   MI     486033712

#1056939
MC DONOUGH JAMES
11981 JUNIPER WAY
#232
GRAND BLANC  MI    48439

#1134668
MC DONOUGH JAMES
41 ROYALE DRIVE
FAIPPORT    NY    14450-8420

#1056941
MC DOWELL  LUANA
348 HIGHGATE AVE
BUFFALO   NY    14215

#1134669
MC DOWELL  LOIS S
PO BOX 13357
FLINT    MI    48501-3357

#1025561
MC ELYEA   ROBERT
3102 COMANCHE AVE
FLINT      MI    485071877

#1134670
MC EVOY   DONALD F
26000 HICKORY BLVD #803
BONITA SPRINGS    FL    34134-3721

#1056942
MC EWEN  CHARLES
754 DENISE ROAD
ROCHESTER  NY    14616

#1025562
MC FADDEN  IDA
159 LONGVIEW TERR
ROCHESTER  NY   14609

#1134671
MC FADDEN  IDA P
159 LONGVIEW TER
ROCHESTER  NY   14609-4207

#1134672
MC FADZEN  KAREN M
1442 CARSWELL ST
PORT CHARLOTTE   FL    33953-3238

#1025563
MC FALL   LESLIE
9157 E RICHFIELD RD
DAVISON   MI    484238584

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1134673
MC FALL   PEGGY M
9 GLENWOOD DR
ATTICA   NY   14011-1108

#1025564
MC FARLAND   SALLIE
171 DREXMORE RD
ROCHESTER   NY   14610

#1056943
MC FARLAND   CHERYL
8361 EAGLE PASS DRIVE
HUBER HEIGHTS   OH   45424

#1056944
MC FARLANE   LAURA
27 VALLEY PARK DRIVE
SPENCERPORT   NY   14559

#1134674
MC FARLANE   WILLIAM T
1811 SW WILLOWBEND
PALM CITY   FL   34990-8412

#1056945
MC FERRIN   CHRISTOPHER
1245 CHEROKEE PATH
VERMILION   OH   44089

#1025565
MC GARRITY   KAREN
358 WIDGEDON LNDG
HILTON   NY   14468

#1025566
MC GARRY   JAMES
APT.L2 151 CAMELOT DR.
SAGINAW   MI   48638

#1056946
MC GARRY   JEROME
2075  MOHAVE DRIVE
DAYTON   OH   45431

#1025567
MC GAVER   KAREN
6026 S NEW YORK AVE
CUDAHY   WI   53110

#1230829
MC GAVIGAN, JOHN IN MOULD
C/O RO WHITESELL
1800 S PLATE ST
KOKOMO   IN   469025730

#1076950
MC GEAN ROHCO CO
2910 HARVARD AVE
CLEVELAND   OH   441053010

#1025568
MC GEATHY   DIANNE
4184 W LAKE RD
CLIO   MI   48420

#1025569
MC GEE   MEGAN
609 GREENWICH LANE
GRAND BLANC   MI   48439

#1025570
MC GEE   ROBERT
8880 KEENEY RD
LE ROY   NY   144829305

#1056947
MC GEE   JASON
3830 BRENTWOOD DR
FLINT   MI   48503

#1025571
MC GHEE   NICOLE
4050 BELMORE TRACE
TROTWOOD   OH   45426

#1134675
MC GHEE   SHERMAN
531 BELMONTE PARK NORTH
APT 310
DAYTON   OH   45405

#1025572
MC GINNIS   BRADLEY
4257 ELMDORF CT.
FLINT   MI   48504

#1025573
MC GINNIS   ORVAL
666 HELEN ST
MOUNT MORRIS   MI   48458

#1230830
MC GINNIS LOCHRIDGE & KILGORE
LLP
919 CONGRESS AVE
AUSTIN   TX   78701

#1025574
MC GLADDERY  RITA
4093 SUMMIT VIEW DR NE
GRAND RAPIDS    MI    495251907

#1056948
MC GLASHEN  LINDSAY
11484 E LAPEER ROAD
DAVISON    MI    48423

#1230831
MC GONIGAL, H E INC
1220 E BOULEVARD
KOKOMO  IN    469025707

#1134676
MC GONIGLE   GERARD P
PO BOX 18636
ROCHESTER  NY    14618-0636

#1056949
MC GOVERN  PATRICIA
81 DEAN ROAD
SPENCERPORT  NY    14559

#1134677
MC GOVERN  DENNIS L
811 SUNSET DR.
LUPTON    MI    48635-9747

#1025575
MC GOWAN DAVID
766 SEWARD ST
ROCHESTER  NY    14611

#1025576
MC GOWAN JAMES
20 FARWELL DR
BATAVIA    NY    14020

#1025577
MC GOWAN JEVON
97 ELMDORF AVE.
ROCHESTER  NY    14619

#1025578
MC GOWAN LELA
57 CADY ST
ROCHESTER  NY    14608

#1025579
MC GOWAN M
38 ELMDORF AVE
ROCHESTER  NY    14619

#1056950
MC GOWAN ELOISE
4605 CAPRICE DR
MIDDLETOWN    OH    45044

#1230832
MC GOWAN ELECTRIC SUPPLY INC
1153 W BEECHER ST
ADRIAN    MI    49221

#1025580
MC GRADY  JOSEPH
249 EMERSON ST.
ROCHESTER  NY    14613

#1056951
MC GRANER  JERRY
230 NORTH PIKE STREET
NEW CARLISLE    OH    45344

#1056952
MC GRANER  TERRY
1726 S ALCONY-CONOVER RD
TROY    OH    45373

#1056953
MC GRATH  DENNIS
2700 PHEASANT RN
ORTONVILLE    MI    48462

#1056954
MC GRATH  VICKI
5959 TOURNAMENT DR
WATERVILLE    OH    43566

#1134678
MC GRATH  JOHN M
578 NORTH LAKEVIEW DR
HALE    MI    48739-9224

#1134679
MC GRAW  KAREN ANN
4532 BOUTELL RANCH RD.
WEST BRANCH  MI    48661-8911

#1134680
MC GRAW JR  GEORGE D
4532 BOUTELL RANCH RD
WEST BRANCH  MI    48661-8911

#1230833
MC GRAW-HILL COMPANIES INC, TH
MCGRAW-HILL COMTEMPORARY
130 E RANDOLPH ST STE 400
CHICAGO    IL      60601

#1025581
MC GREGOR SUZANN
10218 ROOT RIVER DR.
CALEDONIA    WI    53108

#1056955
MC GREGOR MARC
1534 KINGS CARRIAGE
GRAND BLANC   MI      48439

#1134681
MC GREGOR RICHARD L
51 COACHLIGHT CIR
CANANDAIGUA   NY    14425-9317

#1025582
MC GUIRE    BRENDA
932 90TH ST
NIAGARA FALLS      NY    14304

#1025583
MC GUIRE    CHRISTOPHER
81B HAZELHURST DR.
ROCHESTER   NY    14606

#1056956
MC GUIRE    AMY
P.O. BOX 11397
CHANDLER   AZ    85248

#1056957
MC GUIRE    CAROLYN
11690 HAWTHORNE GLEN DR
GRAND BLANC   MI    48439

#1056958
MC GUIRE    DAVID
3215 RATHBUN
BIRCH RUN    MI      48415

#1056959
MC GUIRE    J
7146 PENDALE CIRCLE
NORTH TONAWANDA  NY    14120

#1056960
MC GUIRE    MICHAEL
7450 BRADEN
BYRON   MI      48418

#1056961
MC GUIRE    PATRICIA
15763 BOREAS DRIVE
MACOMB   MI      48044

#1134682
MC GUIRE    MICHAEL R
372 SAND BROOK CT
NOBLESVILLE    IN      46062-7523

#1134683
MC GUIRE    SAMUEL
1018 HEATHER DR
DAYTON    OH    45405-1824

#1025584
MC HALE    PATRICK
1107 DOWNEY ST
FLINT    MI      48503

#1056962
MC HALE    MICHAEL
6550 JIM DE GROAT DR.
EL PASO    TX    79912

#1056963
MC HALE    REBECCA
7313 PRAIRIE LAKE DR
INDIANAPOLIS      IN      46256

#1531682
MC HONE III    LEWIS L
601 TELGRPH CYN #147
CHULA VISTA      CA    91910

#1056964
MC HUGH  JAMES
2552 DEVON AVENUE
MAINEVILLE    OH    45039

#1056965
MC ILWAINE    JOANN
5 NEVELE CREEK
PENFIELD   NY    14526

#1025585
MC INTAGGART  JAMES
S76 W19666 PROSPECT DR
MUSKEGO   WI    531509226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1134684
MC INTAGGART   JAMES P
S76W19666 PROSPECT DR
MUSKEGO   WI    53150-9226

#1056966
MC INTOSH   LOEL
436 BOUTELL DRIVE
GRAND BLANC   MI    48439

#1134685
MC INTOSH   LARRY J
5249 N GALE RD
DAVISON   MI    48423-8956

#1230834
MC INTYRE STEEL CORP
3501 HYDE PARK BLVD
NIAGARA FALLS    NY    14305

#1230835
MC IVER ELECTRIC ENG & CONTROL
12500 W SILVER SPRINGS DR
BUTLER   WI    53007

#1056967
MC KALE   MICHAEL
2937 WATERLOO DR.
TROY   MI    48084

#1025586
MC KAY   WILLIAM
7 TERRY LA
ROCHESTER   NY    14624

#1056968
MC KAY   BRIAN P
1074 NORMANDY TERRACE DR
FLINT   MI    485323547

#1056969
MC KAY   DANIEL
10400 SKEMAN RD
BRIGHTON   MI    48116

#1056970
MC KAY   LAWRENCE
2893 ROLLING HILLS CT
HUDSONVILLE   MI    49426

#1134686
MC KAY   JOHN
2290 GRIFFIN RD
CHURCHVILLE   NY    14428-9527

#1134687
MC KAY   LUCILLE
7423 DODGE RD
MONTROSE   MI    48457-9193

#1056971
MC KAY-WALKER   CLENITA
45 RANDOLPH ST
ROCHESTER   NY    14621

#1056972
MC KEAN   BRADLEY
2660 BRENTWOOD DR
LAKE ORION    MI    48360

#1056973
MC KEAN   CHRISTOPHER
14 EAST GENESEE ST
SCOTTSVILLE   NY    14546

#1134688
MC KECHNIE   GEORGE C
2470 S ELBA RD
LAPEER   MI    48446-9654

#1056974
MC KEEVER   JAMES
719 THURMAN STREET
SAGINAW   MI    48602

#1025587
MC KEITHEN   RITA
6131 STRAUSS RD APT A
LOCKPORT   NY    14094

#1056975
MC KELVEY   GREG
3671 WOODTRAIL SW
DECATUR   AL    35603

#1134689
MC KENNA   THOMAS C
3880 LANG RD.
BEVERTON   MI    48612-9793

#1230836
MC KENNA HEATING & COOLING INC
6837 CHASE RD
DEARBORN   MI    48126

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1056976
MC KENZE   JOY
3051 COURTZ ISLE
FLINT   MI    48532

#1025588
MC KENZIE   DEBORAH
3729 CRAIG DR
FLINT   MI    48506

#1134690
MC KENZIE   NEAL B
12113 DAVISON RD
DAVISON   MI    48423-8160

#1134691
MC KENZIE   RAPHAEL A
24446 MARTHA WASHINGTON DR
SOUTHFIELD   MI    48075-2537

#1230837
MC KENZIE TANK LINES INC
SCAC  MCKE
P O BOX 1200
TALLAHASSEE   FL    32302

#1056977
MC KEON   JOHN
5202 HIGHPOINT DRIVE
SWARTZ CREEK   MI    48473

#1056978
MC KEOWN   MARK
139 E.MAIN STREET
AVON   NY    14414

#1056979
MC KIMMY   THOMAS
3332 CHRISTY WAY NORTH
SAGINAW   MI    48603

#1056980
MC KINLEY   MARC
21857 16TH AVE
CONKLIN   MI    49403

#1056981
MC KINLEY   SUZANNE
3362 ELMWOOD BEACH
MIDDLEVILLE   MI    49333

#1134692
MC KINLEY   GLORIA J
13112 WINROSE CIR
GULFPORT   MS    39503

#1230838
MC KINLEY PLASTICS
1988 SAINT FRANCES AVE
NILES   OH    44446

#1056982
MC KINNEY   GREGORY
4375   BROCKWAY RD
SAGINAW   MI    48603

#1056983
MC KINNEY   LANCE
7991 WOODBRIDGE CT.
SPRINGBRO   OH    45066

#1056984
MC KINNEY   NANCY
7991 WOODBRIDGE CT.
SPRINGBORO   OH    45066

#1134693
MC KINNEY   JOHN V
7577 HORIZON HILLS DR
SPRINGBORO   OH    45066-9767

#1056985
MC KNIGHT   DAVID
8775 SHARON DRIVE
WHITE LAKE   MI    48386

#1134694
MC KNIGHT   KAREN A
PO BOX 7
MC MILLAN   MI    49853-0007

#1056986
MC KOWN GREGORY
3640   TROY MILLS RD RD#
3
WILLARD   OH    44890

#1134695
MC KOWN  GREGORY S
3640 TROY MILLS RD
WILLARD   OH    44890-9599

#1025589
MC LAUGHLIN   CHERI
13059 LINDEN RD
CLIO   MI    484208206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025590
MC LAUGHLIN   RICHARD
25 WOODSTOCK LN
BROCKPORT  NY    144209459

#1056987
MC LAUGHLIN   DONALD
341 PEBBLEVIEW DRIVE
ROCHESTER   NY    14612

#1056988
MC LAUGHLIN   JOHN
16 SABER LANE
WILLIAMSVILLE      NY    14221

#1056989
MC LAUGHLIN   MARK
13059 LINDEN
CLIO      MI    48420

#1134696
MC LAUGHLIN   DONALD C
341 PEBBLEVIEW DR
ROCHESTER   NY    14612-4122

#1230839
MC LAUGHLIN BODY CO (INC)
2430 RIVER DR
MOLINE     IL    612651464

#1230840
MC LAUGHLIN, WARD & CO
WARDCRAFT CONVEYOR DIV
1 WARDCRAFT DR
SPRING ARBOR    MI    492839757

#1056990
MC LEAN   DONNA
11035 ALEXANDRIA LANE
DAVISON      MI    48423

#1230841
MC LEAN MIDWEST CORP
APW THERMAL MANAGEMENT
11611 BUSINESS PARK BLVD N
CHAMPLIN    MN    55316

#1056991
MC LEMORE   JAMES
1409 CUTLER
BURTON  MI    48509

#1134697
MC LEMORE  JAMES R
2251 GLADE ST.
BURTON   MI    48509

#1056992
MC LENNAN   MURRAY
PO BOX 99638
TROY   MI    48099

#1056993
MC LOUTH   EDWIN
5419 N STATE RD
DAVISON      MI    48423

#1056994
MC LUCAS   DANIEL
42 STOUTENBURG DR.
NORWALK  OH    44857

#1230842
MC MACHINERY SYSTEMS INC
1500 MICHAEL DR STE E
WOOD DALE   IL    60191

#1230844
MC MACHINERY SYSTEMS INC
HOLD RMVD LINDA BEACH
1500 MICHAEL DR
WOOD DALE   IL    60191

#1056995
MC MAHAN  DOUGLAS
12793 JOSEPH DR.
GRAND BLANC   MI    48439

#1056996
MC MAHAN  STEVEN
8475 JACLYN ANN DR
FLUSHING     MI    48433

#1134698
MC MAHAN  CHERYL C
2784 EAST COUNTY ROAD 50 NORTH
KOKOMO  IN    46901

#1056997
MC MAHON  CHARLES
61 PARK CIRCLE ROAD
ROCHESTER   NY    14623

#1025591
MC MANUS  DARRELL
9467 N BRAY RD
CLIO      MI    484209773

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1056998
MC MANUS  JOHN
17922 CHEROKEE
SPRING LAKE      MI      49456

#1056999
MC MANUS  REGINA
1518 FRERICKS WAY
DAYTON    OH    45409

#1134699
MC MANUS  KATHY A
356 BEADLE RD
BROCKPORT  NY    14420-9727

#1230845
MC MASTER CARR SUPPLY CO
PO BOX 94930
CLEVELAND    OH    441014930

#1230846
MC MASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL PKY
AURORA    OH    44202

#1230848
MC MASTER-CARR SUPPLY CO
473 RIDGE RD
DAYTON    NJ    08810

#1230851
MC MASTER-CARR SUPPLY CO
MONMOUTH JUNCTION RD
NEW BRUNSWICK  NJ    08901

#1230852
MC MASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO    IL    606804355

#1230853
MC MASTER-CARR SUPPLY CO
PO BOX 7690
CHICAGO    IL    606807690

#1230854
MC MASTER-CARR SUPPLY COMPANY
MCMASTER
600 COUNTY LINE RD
ELMHURST    IL    601262034

#1230855
MC MASTERS FILTRATION INC
1927 HEIDE
TROY    MI    48084

#1230856
MC MASTERS FILTRATION INC
1927 HEIDE ST
TROY    MI    48084

#1057000
MC MEANS  MICHAEL
5880 U.S. 35 EAST
JAMESTOWN  OH    45335

#1057001
MC MILLAN    NEAL
5076 STONESPRING WAY
ANDERSON  IN    46012

#1025592
MC MILLIN    JAMES
3206 NORWOOD DR
FLINT    MI    48503

#1025593
MC MILLIN    JERRY
245 WARDWELL DR
LENNON  MI    48449

#1134700
MC MILLIN    SUSAN D
11373 E COLDWATER RD
DAVISON    MI    48423-8400

#1057002
MC MILLON    DANIEL
2910 FREDRICK-GINGHAMSBG
TIPP CITY      OH    45371

#1025594
MC MULLEN  KEITH
5106 HEMINGWAY LAKE RD
OTTER LAKE    MI    48464

#1025595
MC MULLEN  LILLETTE
3805 TRUMBULL AVE
FLINT    MI    485043718

#1025596
MC MULLEN  SANDRA
420 OAK ST
HUDSON    MI    49247

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1057003
MC MULLEN  STEVEN
2361 N 700 W
ANDERSON  IN    46011

#1134701
MC MULLEN  DALE E
3908 N LAPEER RD
LAPEER    MI    48446-8775

#1057004
MC MULLIN  DANIEL
7407 BEECHER ROAD
FLINT    MI    48532

#1025597
MC MURRAY  STEPHEN
17095 LADUE RD
HOLLEY  NY    14470

#1230857
MC MURRY PEST CONTROL
4125 HWY 15 N
LAUREL    MS    39440

#1134702
MC NAIR    ROBERT F
3040 SOUTH OUTER DR
SAGINAW  MI    48601-6582

#1230858
MC NALLEY OFFICE & UPHOLSTERY
5646 SWAN CREEK RD
SAGINAW    MI    48609

#1057005
MC NALLY    THOMAS
1211 WALLABY DR.
BEAVERCREEK OH    45432

#1134703
MC NALLY    DENNIS W
4146N 300E RD
ANDERSON  IN    46012-9520

#1230859
MC NALLY-NIMERGOOD CO (INC)
5825 DIXIE HWY
SAGINAW    MI    486015961

#1025598
MC NAMARA JR    JOHN
3538 BUCKHEAD RD
BAXLEY    GA    31513

#1230860
MC NAUGHTON-MC KAY ELECTRIC CO
4670 RUNWAY BLVD
ANN ARBOR    MI    481089557

#1025599
MC NEAL    ANTHONY
409 W JAMEISON
FLINT    MI    48505

#1025600
MC NEIL    LUCIE
3283 BIRCH RUN SOUTH
ADRIAN    MI    49221

#1057006
MC NEIL    BRET
3939 E CR 500 S
MIDDLETOWN  IN    46356

#1057007
MC NEIL    TAMMORA
3939 E CR 500 S
MIDDLETOWN  IN    47356

#1057008
MC NELLY    DUAINE
1095 GULTICE ROAD
XENIA    OH    45385

#1057009
MC NERNEY  DAVID
3623 EMILY WAY
CARMEL    IN    46033

#1057010
MC NEW  GARRY
5794 N 100 E
KOKOMO  IN    46901

#1057011
MC NICHOLAS  DAVID
5997 FEDERAL ROAD
CONESUS NY    14435

#1230861
MC NICHOLS CO
2 HOME NEWS ROW
NEW BRUNSWICK NJ    08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1230862
MC NICHOLS CO
4889 NEO PKY
CLEVELAND   OH    44128

#1230863
MC NICHOLS CO
5505 W GRAY ST
TAMPA   FL    336091017

#1230864
MC NICHOLS COMPANY (INC)
1951 LIVELY BLVD
ELK GROVE VILLAGE    IL    60007

#1230865
MC NICHOLS COMPANY (INC)
2161 KINGSTON CT
MARIETTA    GA    30067

#1230866
MC NICHOLS CONVEYOR INC
MC NICHOLS CONVEYOR
26211 CENTRAL PARK BLVD STE 32
SOUTHFIELD    MI    480764107

#1230867
MC NISH CORP
WALKER PROCESS EQUIPMENT DIV
840 N RUSSELL AVE
AURORA    IL    60506

#1025601
MC NULTY   THOMAS
2197 EDGEMERE DRIVE
ROCHESTER   NY    14612

#1057012
MC NULTY   TOMMY
7341 CLAIRCREST DR
HUBER HEIGHTS    OH    45424

#1134704
MC NULTY   CATHERINE R
1344 BROOKEDGE DR
HAMLIN    NY    14464-9360

#1057013
MC NUTT   SHARON
10 STARLITE DRIVE
ROCHESTER   NY    14624

#1134705
MC PHAIL    THOMAS A
2567 1/2 E HOTCHKISS RD
BAY CITY    MI    48706-9008

#1134706
MC PHEETERS   BARANT R
2209 AMY ST
BURTON   MI    48519-1109

#1230868
MC PHERSON OIL CO INC
1911 HWY 20 W
DECATUR   AL    35602

#1230869
MC PHERSON OIL CO INC
MC PHERSON OIL PRODUCTS
PO BOX 2244
BIRMINGHAM    AL    35201

#1025602
MC QUEEN   PATRICK
PO BOX 51
DANSVILLE    NY    14437

#1529441
MC QUEEN'S INJECTION SVC.,INC.
Attn    CAROLYN WALLIE
1201 CYPRESS STREET
WEST MONROE   LA    71291

#1230870
MC QUILLEN, CARL RACING
ENGINES
8171 E MAIN RD
LEROY   NY    14482

#1057014
MC SHERRY   BRIAN
132 CHATHAM DRIVE
KETTERING    OH    45429

#1230871
MC TANK TRANSPORT INC
10134 MOSTELLER LN
WEST CHESTER   OH    45069

#1230872
MC TERNAN, JAMES & ASSOCIATES
AXIS INC
210 MEISTER AVE
SOMMERVILLE    NJ    08876

#1230873
MC TEST PRODUCTS
FORMALLY MIRCO CERAMICS TEST
2059 WOODARD RD
SAN JOSE    CA    95124

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069163
MC TRUCKS, INC
G P O BOX 363543
SAN JUAN PR          009363543

#1025603
MC VANNEL   GREGORY
5439 SKYLARK PASS
GRAND BLANC   MI      48439

#1134707
MC VEY   HARRY D
1469 W STATE ROAD 38
PENDLETON   IN      46064-9395

#1025604
MC VICAR   ROY
4950 EAST FRUITPORT ROAD
FRUITPORT   MI      49415

#1134708
MC VICKER   ROBERT A
70 ALBEMARLE RD
TRENTON   NJ      08690-2430

#1230874
MC VOY HAUSMAN CO INC
16 OFFICE PARK CIR  STE 16
BIRMINGHAM   AL      352530066

#1230875
MC VOY-HAUSMAN CO INC
BLDG 16 OFFICE PK CIRCLE
BIRMINGHAM   AL      352232503

#1025605
MC WATT   ALEXANDER
652 MARSH RD
SENECA FALLS   NY      13148

#1057015
MC WEE   CHARLES
3824 CHESTNUT COURT
OAKLAND   MI      48363

#1057016
MC WHORTER BILL
3473 SOUTH CO. RD. 150 E
KOKOMO   IN      46902

#1057017
MC WHORTER MARIETTA
219 HARRISON CT
GREENTOWN IN      46936

#1025606
MC WILLIAMS JR.      THEODORE
1300 EMERSON ST APT 7
ROCHESTER NY      146063036

#1230876
MC WILLIAMS SALES & SERVICE IN
6600-A NORTHPARK BLVD
CHARLOTTE   NC      282162380

#1230877
MC&S CO
354 MAPLE RD
CORFU   NY      14036

#1230878
MC&S CO
MCCARTHY'S CONSULTING & SERVIC
354 MAPLE RD
CORFU   NY      14036

#1069164
MC'S GENERAL REPAIRS INC
692 MAPUNAPUNA STREET
HONOLULU   HI      96819

#1230879
MC2 ENGINEERING SOFTWARE
8107 SW 72ND AVE STE 425
MIAMI   FL      33143

#1025607
MCABEE   THOMAS
1520 THOMPSON RD
DECATUR   AL      35603

#1025608
MCABEE   WILLIAM
205 LEE AV NW
HARTSELLE   AL      35640

#1025609
MCABERNS WILLIAM
10240 PARK DR
GOODRICH   MI      484389303

#1067191
MCAD DESIGN, INC.
Attn   SUE
445 UNION BLVD
SUITE #130
LAKEWOOD CO      80228

#1025610
MCADAMS MURRICK
851 ROWLEE RD
FULTON   NY    13069

#1134709
MCADOO RAYMOND J
5790 STATE ROUTE 46
CORTLAND  OH    44410-9663

#1057018
MCADORY HAROLD
18476 MINDY VALLEY ROAD
VANCE    AL    35490

#1025611
MCADOW-DOYLEKELLY
165 DELLWOOD DRIVE
FAIRBORN    OH    45324

#1025612
MCAFEE  JOSEPH
301 SPINNING RD
RIVERSIDE    OH    45431

#1057019
MCAFEE  THEODORE
4137 NANCY DRIVE
SAGINAW  MI    48601

#1134710
MCAFEE  DOUGLAS H
1827 W 4TH ST
PRESCOTT  MI    48756-8602

#1134711
MCAFEE  WILLIE B
PO BOX 64
HILLSBORO    AL    35643-0064

#1230880
MCAFEE & TAFT
2 LEADERSHIP SQ
OKLAHOMA CITY    OK    73102

#1230881
MCAFEE SOFTWARE
2806 BOWERS AVE
SANTA CLARA    CA    95051

#1025613
MCALEER  ADRIAN
384 SECRIST
GIRARD    OH    44420

#1025614
MCALEER  MATTHEW
517 KENMORE AVE SE
WARREN  OH    44483

#1025615
MCALINDEN  ROBERT
4055 STAPLE ROAD
MUSKEGON  MI    49445

#1057020
MCALINDON  MICHAEL
12752 WHISPER RIDGE CIRC
FREELAND  MI    48623

#1025616
MCALISTER  YOLANDA
2433 WISCONSIN AVE
FLINT    MI    485063838

#1230882
MCALLEN AMERICAN CORP
KIMBALL ELECTRONICS GROUP
9000 TRAVIS DR
PHARR   TX    78577

#1230883
MCALLEN ARMATURE WORKS INC
617 BEAUMONT AVE
MCALLEN    TX    78501

#1230884
MCALLEN ARMATURE WORKS INC
PO BOX 249
MCALLEN    TX    78501

#1230885
MCALLEN BOLT & SCREW CO INC
104 N 23RD
MCALLEN    TX    78501

#1230886
MCALLEN BOLT & SCREW CO INC
LAREDO BOLT & SCREW
104 N 23RD
MCALLEN    TX    78505

#1230887
MCALLEN ECONOMIC DEV CORP
DBA MCALLEN FOREIGN TRADE ZONE
6401 SOUTH 33RD STREET
741547455
MCALLEN    TX    78503

---

#1025617
MCALLISTER   CLARENCE
965 W BEAMISH RD
SANFORD   MI     486579419

#1025618
MCALLISTER   KAREN
2424 PEALE DR
SAGINAW   MI     486023464

#1025619
MCALLISTER   KATHY
699 PLANTATION DR
SAGINAW   MI     486037162

#1025620
MCALLISTER   LEWIS
25788 FAIRMONT DR
ATHENS   AL    356136150

#1547062
MCALLISTER   KEVIN
56 SHAWS AVENUE
BIRKDALE          PR8 4LB
UNITED KINGDOM

#1025621
MCALLISTER III      WILLIAM
4598 N RAUCHOLZ RD
HEMLOCK   MI     486269662

#1230888
MCALLISTER S SCOTT
2360 PORTSIDE AVE
PORTAGE   MI     49002

#1076951
MCALONEY ENTERPRISES
11775 CLARK STREET
ARCADIA   CA    91006

#1057021
MCALOOSE MELISSA
3431 ARTESIA BLVD
#18
TORRANCE   CA    90504

#1025622
MCALPIN   MARK
411 S WESTERN AVE
KOKOMO   IN     469015208

#1057022
MCALPIN   FELICIA
3206 RYAN COVE
JACKSON   MS    39272

#1230890
MCALPIN INDUSTRIES INC
MONROE PLATING DIV
255 HOLLENBECK ST
ROCHESTER   NY    146213294

#1230891
MCALPIN INDUSTRIES INC
MONROE PLATING DIVISION
255 HOLLENBECK STREET
ROCHESTER   NY    14621

#1025623
MCALPINE   LORI
2160 HWY 77
ATTALLA   AL    35954

#1025624
MCALPINE   PEGGY
56 KING LANE
BOAZ   AL    35956

#1025625
MCALPINE   SCOTTY
13 WHITE OAK VILLAGE
RAINBOW CITY     AL     35906

#1025626
MCALPINE   STEVEN
2017 S BRADLEYVILLE RD.
REESE   MI    48757

#1057023
MCALPINE   ERIC
46644 BRECKENRIDGE
MACOMB   MI    48044

#1134712
MCALPINE   AUBREY T
814 N BROADWAY ST
DAYTON   OH   45402-6247

#1134713
MCALPINE   JOHN
814 N BROADWAY ST
DAYTON   OH   45402-6247

#1025627
MCANANY GARY
501 ALICE ST
SAGINAW   MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1025628
MCANANY MARY
12560 N BUDD RD
BURT    MI    484179421

#1230892
MCANANY OIL CO INC
14500 W 111TH ST
OLATHE    KS    66215

#1230893
MCANANY OIL COMPANY
14500 W 111TH ST
OLATHE    KS    66215

#1230894
MCANANY VAN CLEAVE &
PHILLIPS PA
4TH FL SECURITY NATL BANK BLDG
707 MINNESOTA AVE
KANSAS CITY    KS    66101

#1134714
MCANAUL SHERRI
200 FALLEN TIMBERS CT.
CANAL WINCHESTER    OH    43110

#1230895
MCANDREWS HELD & MALLOY LTD
500 W MADISON 34TH FL
CHICAGO    IL    60661

#1025629
MCANINCH ERIC
2011 NORTHVIEW AVE
KOKOMO    IN    46901

#1025630
MCANINCH JOHN
5029 W 1100 S
AMBOY    IN    46911

#1025631
MCANINCH ROBERT
1518 S BUCKEYE ST
KOKOMO    IN    469022148

#1057024
MCARDLE CLAY
308 SHADOW WOOD DRIVE
CLINTON    MS    39056

#1134715
MCART JAMES L
7304 ROBERTA LN
WATERFORD MI    48327-3769

#1025632
MCARTHUR SAUNDRA
103 MULBERRY STREET
PICKERINGTON    OH    43147

#1545572
MCARTOR MAINTENANCE CO
RT 2 BOX 1830
ADAIR    OK    74330

#1025633
MCATEE VIRGIE
1973 PALISADES DR.
DAYTON    OH    45414

#1134716
MCATEE KENNETH E
292 W 500 S
ANDERSON IN    46013-5404

#1230896
MCATEE BUDDY
WORLDWIDE TRADING SERVICES
1984 STANHOPE ST
CARMEL    IN    46032

#1025634
MCATEE, JR.    CLINTON
5974 CULZEAN DR
TROTOOD    OH    45426

#1230897
MCATEERS
1714 EASTON AVE
SOMERSET    NJ    08873

#1057025
MCAULEY NANCY
15724 WINNERS CIRCLE DR
CLINTON TWP    MI    48035

#1057026
MCAULIFFE JAMES
135 ASHWOOD LANE
ORCHARD PARK NY    14127

#1025635
MCAVOY SR MICHAEL
27549 GILSON RD
SALEM    OH    44460

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230898
MCB ENVIRO CORP
EAGLE OXIDE SERVICES
5605 W 74TH ST
INDIANAPOLIS    IN    46278

#1230900
MCB ENVIRO EFT
DBA EAGLE OXIDE SERVICES
PO BOX 78093
INDIANAPOLIS    IN    46278

#1076952
MCB UNIVERSITY PRESS LIMITED

#1057027
MCBAIN   SCOTT
1613 BLACK MAPLE DR
ROCHESTER HILLS    MI    48309

#1025636
MCBANE   DANIEL
1068 S 725 W
GOLDSMITH    IN    46045

#1134717
MCBANE  SIDNEY B
1189 EDGEWOOD ST NE
WARREN   OH    44483-4115

#1025637
MCBEE   DAVID
4123 S 580 W
RUSSIAVILLE    IN    46979

#1025638
MCBEE   KATHLEEN
4123 S 580 W
RUSSIAVILLE    IN    46979

#1134718
MCBEE   PAM D
2141 N PURDUM ST
KOKOMO   IN    46901-1442

#1070239
MCBEE SYSTEMS INC.
P.O BOX 4270
ATHENS   OH    45701-4270

#1057028
MCBENNETT  MICHAEL
9076 KING ROAD
FRANKENMUTH  MI    48734

#1531683
MCBETH  GERALD N
9930 MIGNONETTE ST
ALTA LOMA   CA    91701

#1025639
MCBEY  CHERYL
11151 PETERS LANE
LYNDONVILLE    NY    14098

#1025640
MCBRATNIE JR   HARRY
5445 MCGRANDY RD
BRIDGEPORT    MI    487229783

#1230901
MCBREEN MCBREEN & KOPKO
20 N WACKER DR
CHICAGO   IL    60606

#1230902
MCBREEN MCBREEN & KOPKO
1760 MARKET ST    STE 900
PHILADELPHIA    PA    19103

#1025641
MCBRIDE   AARON
2406 SO. 23RD
SAGINAW  MI    48601

#1025642
MCBRIDE   DAVID
4517 ESTE AVE
CINCINNATI    OH    45232

#1025643
MCBRIDE   DAVID
980 WESTPORT DR
BOARDMAN  OH    44511

#1025644
MCBRIDE  DIANA
225 ROBBIES RUN
CORTLAND  OH    44410

#1025645
MCBRIDE  HEATHER
320 CENTRAL PARKWAY AVE SE
WARREN   OH    444836211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025646
MCBRIDE   JASON
1191 COOLIDGE
SAGINAW     MI      48603

#1025647
MCBRIDE   KAYLENE
1343 CASTILLION DR. NE
WARREN   OH    44484

#1025648
MCBRIDE   REMONA
25407 BRIAR DRIVE
OAK PARK    MI     48237

#1057029
MCBRIDE   RONALD
PO BOX 179
MIAMI      IN      46959

#1134719
MCBRIDE   DAVID M
3082 STRALEY LN
YOUNGSTOWN OH    44511-3353

#1134720
MCBRIDE   KARYN A
382 PERKINSWOOD BLVD NE
WARREN   OH    44483-4404

#1134721
MCBRIDE   THOMAS E
808 MELODY LN.
KOKOMO  IN     46902-3938

#1025649
MCBRIERTY   DOUGLAS
1603 MALDEN AVE
SPRINGFIELD    OH    45504

#1134722
MCBRYDE FRANCES D
2105 GALAHAD DR SW
DECATUR  AL    35603-1122

#1230904
MCBRYDE SCOTT
1924 CLEARPOINT CT
ROCHESTER HILLS    MI     48306

#1025650
MCBURNETT BRANDON
880 RIVERDRIVE
GADSDEN  AL    35901

#1076953
MCC
Attn   ERIC SCHNEIDER
C/O J.N. BAILEY & ASSOCIATES
503 WINDSOR PARK DRIVE
CENTERVILLE    OH    45459

#1230905
MCC ENERGY ADVISORS
1733 W 12600 S PMB 504
RIVERTON    UT    84065

#1230906
MCC ENERGY ADVISORS INC
11585 S STATE ST STE 102
DRAPER    UT    84020

#1076954
MCC, KGD PKG & TEST WRKSHOP
Attn   CHRIS MACRAE
3500 W. BALCONES CTR. DR
AUSTIN     TX    78759

#1025651
MCCABE   JASON
52 JOYCE PLACE
PARLIN     NJ     08859

#1025652
MCCABE   STEVEN
11419 AUTUMN BREEZE TRAIL
CLIO    MI    48420

#1134723
MCCABE   DANNY A
27 WOODRUFF DR
DAYTON   OH   45405-5128

#1134724
MCCABE   MARY K
PO BOX 8151
SAGINAW  MI    48608

#1134725
MCCABE   TED J
200 CHRIS DR
ENGLEWOOD OH    45322-1119

#1230907
MCCABE & ASSOCIATES
5501 TWIN KNOLLS RD  STE 111
COLUMBIA   MD    21045

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1025653
MCCABE JR  HOLLIS
P.O. BOX 6924
SAGINAW    MI     48608

#1134726
MCCAFFERTY LARRY W
475 JERUSALEM RD SE
BREMEN   OH    43107-9416

#1025654
MCCAGHRENCARL
9715 COUNTY ROAD 203
DANVILLE   AL    35619

#1025655
MCCAGHRENMARTY
1530 APPLE GROVE RD
SOMERVILLE   AL    356705611

#1025656
MCCAGHRENTAMMY
142 BRUSMAN DR
VANDALIA   OH    45377

#1025657
MCCAGHRENTED
5181 DANVILLE RD
HARTSELLE   AL    356408031

#1230908
MCCAGHREN, BRENT TRANSPORT INC
855 LOWORN MILL RD
BOWDON  GA    30108

#1025658
MCCAHAN JERRY
6516 ELM ST
KINSMAN   OH    44428

#1025659
MCCAHILL  LAWRENCE
5922 E. DIVISION
NEWAYGO MI    49337

#1057030
MCCAHILL  MARY
13345 ALLISONVILLE ROAD
FISHERS    IN     46038

#1057031
MCCAHON MARY
129 MIDLAND BLVD
ROYAL OAK   MI     48073

#1025660
MCCAIG  DANNY
16680 NUCLEAR PLANT RD
ATHENS   AL    35611

#1025661
MCCAIG  DOUGLAS
17750 LINDSAY RD
TANNER   AL    356714231

#1230909
MCCAIG JAMES A JR
DBA M & M MACHINE
213 CEMETERY AVE
COLUMBIA   TN    38401

#1025662
MCCAIN  DONNA
5358 N SYCAMORE ST
BURTON    MI    485091351

#1025663
MCCAIN  JEROD
915 MANHATTAN AVE
DAYTON   OH    45406

#1025664
MCCAIN  KRISTI
204 W HIGH ST
GREENTOWN IN    46936

#1025665
MCCAIN  LEVON
1744 JOY RD
SAGINAW   MI     48601

#1025666
MCCAIN  MICHAEL
2709 ARTHUR'S WAY
ANDERSON   IN    46011

#1025667
MCCAIN  PHILIP
1100 WEST HILLCREST
DAYTON   OH   45406

#1057032
MCCAIN  LARRY
9570 W. TITTABAWASSEE ROAD
FREELAND  MI    48623

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                         Time:   17:00:52

#1057033
MCCAIN  SCOT
2533 W CARTER ST
KOKOMO  IN     46901

#1057034
MCCAIN  WENDY
2533 W CARTER ST
KOKOMO  IN     46901

#1057035
MCCAIN  WILLIAM
146 HWY 49 NORTH
JACKSON  MS     39209

#1230910
MCCAIN & SASSAR PC
350 LOCUST ST 2ND FL
GADSDEN  AL     35901

#1025668
MCCALE  MATTHEW
5022 WESTERN RESERVE RD
CANFIELD   OH   44406

#1025669
MCCALE  PATRICIA
5022 WESTERN RESERVE RD
CANFIELD   OH   44406

#1057036
MCCALE  JAMMIE
2360 OHL-TOWN MCDONALD RD
MCDONALD  OH   44437

#1025670
MCCALEB  JOSEPH
72 FIELDCREST DR
FRANKLIN   OH   45005

#1025671
MCCALEB  MARTY
72 FIELD CREST
FRANKLIN   OH   45005

#1025672
MCCALISTER  ARNELL
706 CLARKSON AVENUE
DAYTON  OH   45417

#1025673
MCCALISTER  JOSEPH
2967 LOUELLA
DAYTON  OH   45408

#1025674
MCCALL  BARBARA
2846 DUVALL LANE
COLUMBUS  OH   43207

#1025675
MCCALL  HAROLD
9300 CANTERCHASE DR #2B
MIAMISBURG  OH   45342

#1025676
MCCALL  HELEN
192 BURNS ST
SOMERSET  NJ     08873

#1025677
MCCALL  KEITH
192 BURNS ST
SOMERSET  NJ     08873

#1025678
MCCALL  KENNETH
435 RENDALE PL
TROTWOOD  OH   454262827

#1025679
MCCALL  RENEE
6091 WESTERN UNIT 62
SAGINAW  MI     48603

#1025680
MCCALL  SHEVERNA
POBOX 20302
SAGINAW  MI     486020302

#1057037
MCCALL  MARK
6058 RICHARDS AVE SE
HUBBARD  OH   44425

#1531218
MCCALL  MEGAN A.
6376 S 80TH E AVENUE
TULSA  OK   74133

#1025681
MCCALLA  CHARMIKA
OAKTREE DR APT D8
NO BRUNSWICK  NJ     08902

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1025682
MCCALLA  LAVETA
809 PRIMROSE COURT
BELLE MEAD    NJ       08502

#1230911
MCCALLA THOMPSON PYBURN
HYMOWITZ & SHAPIRO
650 POYDRAS ST  STE 2800
POYDRAS CENTER
NEW ORLEANS  LA       70130

#1057038
MCCALLIN   JOSHUA
511 SECRETARIAT CIRCLE
KOKOMO  IN    46901

#1134727
MCCALLION  SHARYN P
PO BOX 126
BURGHILL     OH    44404-0126

#1025683
MCCALLISTER  GREGORY
3447 BLUE LAKE DRIVE
FLINT   MI    48506

#1134728
MCCALLISTER  RANDALL P
4302 WESTERN RD LOT #34
FLINT    MI    48506-1885

#1025684
MCCALLISTER JR   JOHN
209 GALEWOOD DR
NEW CARLISLE    OH    45344

#1230912
MCCALLISTER WILLIAM G
DBA WILLIAM G MCCALLISTER &
ASSOCIATES
PO BOX 124
MARKLEVILLE     IN    46056

#1134729
MCCALLON  MARILYN V
3610 BURCH RD
BIRCH RUN     MI    48415

#1025685
MCCALLUM JENNIFER
3348 E. MOORE ROAD
SAGINAW  MI    48601

#1025686
MCCALLUM ROGER
3348 E MOORE RD
SAGINAW  MI    48601

#1134730
MCCALLY  WALTON J
4441 S 400 W
ANDERSON  IN    46011-9301

#1134731
MCCAMBRIDGE RONALD D
5555 N MEADOWLARK LN
MIDDLETOWN  IN    47356-9701

#1025687
MCCAMMON MARILYN
108 W 600 S
MUNCIE    IN    47302

#1057039
MCCAN  SCOTT
5117 PUFFIN PL
CARMEL   IN    46033

#1230913
MCCANDLESS INTERNATIONAL
TRUCKS INC
3280 BRIGHTON BLVD
DENVER  CO    80216

#1542019
MCCANDLESS INTERNATIONAL
16704 E 32 AVE
AURORA  CO    80011-1521

#1542020
MCCANDLESS INTERNATIONAL
4030 CLUB MANOR DR
PUEBLO   CO    81008-2005

#1542021
MCCANDLESS INTERNATIONAL TRUCKS
3780 LOSEE RD
NORTH LAS VEGAS    NV    89030-3300

#1025688
MCCANN CINDY
1040 OSSINGTON AVE
FLINT   MI    48507

#1025689
MCCANN DAVID
3425 S GENESEE RD
BURTON   MI    485191427

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025690
MCCANN JOSEPHINE
602 N LEMEN ST
FENTON   MI    48430

#1025691
MCCANN SARAH
12389 LAPEER RD.
DAVISON   MI    48423

#1057040
MCCANN DONALD
9102  BUNKER ROAD
ORWELL   OH   44076

#1057041
MCCANN ROY
1680 N. VIEWPOINT DRIVE
FAYETTEVILLE    AR   72701

#1134732
MCCANN LINDA C
598 VERNON RD
GREENVILLE    PA    16125-9299

#1134733
MCCANN THEODORE D
4627 E MONROE RD
MIDLAND    MI    48642-8845

#1230914
MCCANN ERICKSON
755 W BIG BEAVER RD STE 2500
TROY    MI    48084

#1529442
MCCANN ERICKSON
755 W. BIG BEAVER RD
TROY   MI    48084

#1230915
MCCANN ERICKSON INC    EFT
755 W BIG BEAVER RD
TROY    MI    48084

#1230916
MCCANN FITZGERALD
2 HARBOURMASTER PL
DUBLIN
IRELAND

#1536537
MCCANN FLOORS INC
1614 PLAINFIELD
JANESVILLE    WI    53545

#1025692
MCCANN III   LAWRENCE
611 OAK BROOK PL
COLUMBUS  OH    43228

#1025693
MCCANN JR  NATHANIEL
1605 STONE
FLINT    MI    48503

#1070240
MCCANN- ERICKSON
755 BIG BEAVER RD.
TROY   MI    48084

#1076955
MCCANN-ERICKSON DETROIT
755 WEST BIG BEAVER
20TH FLR SUITE 2000
TROY    MI    48084

#1230917
MCCANN-ERICKSON USA INC
755 W BIG BEAVER RD STE 2500
TROY    MI    48084

#1025694
MCCANNA DANELLE
6430 SHERMAN DRIVE
LOCKPORT   NY    14094

#1134734
MCCANTY  DOUGLAS P
P.O. BOX 2031
OCKLAWAHA   FL    32183-2031

#1134735
MCCARDLE  WILLIAM
1891 SCOTCH PINE DRIVE
BEAVERCREEK   OH    45432-1855

#1025695
MCCARGISH  GARY
1149 SOUTH MAIN ST
WEST MILTON    OH    45383

#1025696
MCCARLEY  SHELIA
25775 JAY BEE WAY
ELKMONT   AL    35620

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1134736
MCCARNAN DAVID C
6176 MAIN ST
OXFORD  OH    45056-9356

#1025697
MCCARREN JAY
6314 OLIVE BRANCH RD
OREGONIA  OH    45054

#1025698
MCCARRIAGHER KEVIN
3677 MEADOWBROOK ACRES
N TONAWANDA  NY    14120

#1134737
MCCARRISTON II    RICHARD J
5400 PARK LANE CT.
COLUMBUS  OH    43231-4018

#1025699
MCCARROLL JAMES
5165 NORTHCLIFF DR.
RIVERSIDE    OH    45431

#1025700
MCCARROLL STEVEN
7518 ALT ST RT 49 EAST
ARCANUM  OH    453049672

#1025701
MCCARROLL WILLIAM
7860 DARKE PREBLE COUNTY LIN
ARCANUM  OH    45304

#1079230
MCCARTER & ENGLISH
MELLON BANK CENTER
1735 MARKET STREET
SUITE 700
PHILADELPHIA    PA    19103

#1230918
MCCARTER & ENGLISH
J MARION - MCCARTER & ENGLISH
PO BOX 111
WILMINGTON    DE    19899

#1230919
MCCARTER & ENGLISH LLP
ATTORNEYS AT LAW
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK  NJ    071010652

#1230920
MCCARTER ROBIN
711 EAST 300 SOUTH
LAFAYETTE    IN    47909

#1025702
MCCARTHY FRANK
1933 W. COURT STREET
FLINT    MI    48503

#1025703
MCCARTHY MARK
7 MORROW AVE
LOCKPORT    NY    140945014

#1025704
MCCARTHY PAUL
4333 E LAKE RD
WILSON    NY    141729753

#1025705
MCCARTHY THOMAS
117 ERNST AVE
DAYTON  OH    45405

#1057042
MCCARTHY PHILIP
2797 EMERALD PARK
SAGINAW  MI    48603

#1134738
MCCARTHY MARK C
7 MORROW AVE
LOCKPORT  NY    14094-5014

#1134739
MCCARTHY MICHAEL G
6763 MINNICK RD LOT 174A
LOCKPORT  NY    14094-9145

#1547063
MCCARTHY JOHN
36 COACHMANS DRIVE
LIVERPOOL 12    L12 OHX
UNITED KINGDOM

#1230921
MCCARTHY INDUSTRIAL
CONTRACTORS INC
4404 WEBSTER STREET
DAYTON  OH    45414

#1134740
MCCARTHY JR  JOSEPH W
7827 BONNY DR.
SAGINAW  MI    48609-4912

#1230922
MCCARTHY LEBIT CRYSTAL &
LIFFMAN CO LPA UPTD PER GOI GJ
1800 MIDLAND BUILDING  04/18/5
101 WEST PROSPECT AVENUE
CLEVELAND   OH   441151088

#1230923
MCCARTHY LEBIT TRUST ACCOUNT
1800 MIDLAND BUILDING
101 WEST PROSPECT AVE
CLEVELAND   OH   441151088

#1230924
MCCARTHY TETRAULT
SUITE 4700 TORONTO DOMINION
BANK TOWER
TORONTO   ON   M5K 1E6
CANADA

#1230925
MCCARTHY'S FIRE & EMERGENCY SU
60 FAIRHAVEN RD
ROCHESTER   NY   14610-222

#1230926
MCCARTHYS FIRE & EMERGENCY
SUPPLY
60 FAIRHAVEN
ROCHESTER   NY   146100083

#1230927
MCCARTHYS FIRE EMERGENCY SUPPL
60 FAIRHAVEN
ROCHESTER   NY   14610

#1025706
MCCARTNEY ANGEL
1 JEBABUAL PL
NEW LEBANON   OH   45345

#1025707
MCCARTNEY RANDY
3440 STARWICK DRIVE
CANFIELD   OH   44406

#1025708
MCCARTNEY ROBERT
272 NORTH NORTHAMPTON AVE
DAYTON   OH   45427

#1057043
MCCARTNEY THOMAS
1538 KINGSTON DR.
SAGINAW   MI   48603

#1134741
MCCARTNEY BONITA A
6376 S. PRICETOWN RD.
BERLIN CENTER   OH   44401

#1025709
MCCARTY  GERALD
6407 W. CARLETON
ADRIAN   MI   49221

#1025710
MCCARTY  JASON
2201 MILAN ROAD, APT. C
SANDUSKY   OH   44870

#1025711
MCCARTY  KEITH
7520 DOG LEG RD
DAYTON   OH   45414

#1025712
MCCARTY  RYAN
7520 DOG LEG RD
DAYTON   OH   45414

#1025713
MCCARTY  SONIA
617 COLD CREEK BLVD.
SANDUSKY   OH   44870

#1025714
MCCARTY  THOMAS
1273 WAGNER RD
ESSEXVILLE   MI   48732

#1025715
MCCARTY  WENDY
100 BONITA COURT
MARCO ISLAND   FL   34145

#1057044
MCCARTY  SAM
8055 E BROADWAY BLVD
TUCSON   AZ   85710

#1134742
MCCARTY  SHELIA D
4101 S SHERIDAN RD LOT 601
LENNON   MI   48449-9432

#1230928
MCCARTY KEVIN        EFT
6537 BRISA DEL MAR
EL PASO   TX   79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1529877
MCCARTY, VINCENT D
221 HAWKINS CREEK CT
GREENVILLE   SC    29609

#1134743
MCCARTY-KAWA KATHLENE G
11623 PARK BLVD
SEMINOLE   FL    33772-5202

#1057045
MCCARVER ROSSI
5471 WILD OAK
EAST LANSING   MI    48823

#1057046
MCCARVER THOMAS
12 THORNGATE
BRANDON  MS    39042

#1134744
MCCASKEY SANDY J
1210 NEWMAN AVE SW
DECATUR   AL    35601-4138

#1134745
MCCASKILL   SAMUEL J
3950 N 67TH ST
MILWAUKEE   WI    53216-2008

#1025716
MCCATHRON LAQUITA
1630 HONEYBEE DR.
TROTWOOD  OH    45427

#1025717
MCCAUGHEY GABRIEL
10183 ROBERTS LANE
LYNDONVILLE   NY    14098

#1527214
MCCAUGHTRY MATTHEW
908 HARRISON DR
LAFAYETTE   CO    80026

#1025718
MCCAULEY  MAXINE
8828 W 400 N
KOKOMO  IN    46901

#1025719
MCCAULEY  MICHAEL
1804 RUHL RD
KOKOMO  IN    469022823

#1057047
MCCAULEY  ANTHONY
3113 WEST 700 NORTH
SHARPSVILLE   IN    46068

#1134746
MCCAULEY  MARY J
4943 E COUNTY ROAD 300 S
KOKOMO  IN    46902-9374

#1522115
MCCAULEY  CARY
20523 E 2ND ST.
TULSA   OK    74108

#1230929
MCCAULEY MARY J
4943 E 300 S
KOKOMO  IN    469029374

#1230930
MCCAULEY, CHARLES A INC
MCCAULEY TRUCKING CO
308 LEASURE WAY
NEW BETHLEHEM  PA    162420127

#1025720
MCCAULLEY  RAMONA
1187 E TOWNLINE 16 RD
PINCONNING   MI    486509332

#1025721
MCCLAIN   CHRISTOPHER
326 WINDSOR PK DR.
CENTERVILLE   OH    45459

#1025722
MCCLAIN   CHRISTOPHER
PO BOX 6
BURKBURNETT  TX    76354

#1025723
MCCLAIN   CYNTHIA
2758 CALEDONIA ST
NEWFANE  NY    14108

#1025724
MCCLAIN   ERICSSON
279 BEATTIE AVE APT 1
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1025725
MCCLAIN   JAMES
3002 WHITEHOUSE DRIVE
KOKOMO   IN      46902

#1025726
MCCLAIN   KELLY
458 AMSTERDAM DRIVE
XENIA      OH    45385

#1025727
MCCLAIN   MARY
4450 RAINBOW LN
FLINT      MI      485073582

#1025728
MCCLAIN   MICHAEL
17394 COUNTY ROAD 400
HILLSBORO   AL      356433940

#1025729
MCCLAIN   ROBIN
1103 OAK STREET
ESSEXVILLE      MI      48732

#1025730
MCCLAIN   ROLENA
231 HOWLAND TERRACE
WARREN   OH    44484

#1025731
MCCLAIN   STEVEN
7146 RIDGEVIEW DR
GENESEE   MI      48437

#1025732
MCCLAIN   TERRANCE
170 GOODING ST
LOCKPORT   NY      14094

#1025733
MCCLAIN   YEVETTE
1224 SOMERSET LN
FLINT      MI      48503

#1057048
MCCLAIN   DOUGLAS
421 W. BORTON ROAD
ESSEXVILLE      MI      48732

#1057049
MCCLAIN   KAREN
1150 INDIAN PIPE CT
LAKE ORION      MI      48360

#1057050
MCCLAIN   MICHAEL
2186 DUNWOODIE ST
ORTONVILLE      MI      48462

#1057051
MCCLAIN   RICHARD
2001 WAVERLY DRIVE
KOKOMO   IN      46902

#1134747
MCCLAIN   CHARLES L
55 REED ST
LOCKPORT   NY      14094-3901

#1134748
MCCLAIN   JAMES R
3002 WHITEHOUSE DR
KOKOMO   IN      46902-3399

#1134749
MCCLAIN   JERRY
297 W KLEIN RD
AMHERST   NY      14221-1635

#1134750
MCCLAIN   OTIS R
1349 NC R 260
VICKERY      OH    43464

#1134751
MCCLAIN   REGINA K
36 SUNNYSIDE ST
LOCKPORT   NY      14094-4207

#1531986
MCCLAIN   JOHN W
4116 S ELM AVE
BROKEN ARROW   OK      74011

#1230931
MCCLAIN AND ASSOCIATES
77 N MILLER ROAD
SUITE 102
AKRON   OH      443333737

#1536538
MCCLAIN CTY CT CLERK
MCCLAIN CTY COURTHOUSE
PURCELL   OK      73080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025734
MCCLAINE  COLLIN
1905 NATHAN DR
KOKOMO  IN      46901

#1025735
MCCLAINE  WILLIE
313 SNOWDEN ROAD
FITZGERALD     GA    31750

#1025736
MCCLAINE  WYNITA
2711 LARRY TIM DR.
SAGINAW  MI     486013152

#1025737
MCCLAMB FREDERICK
182 DODGE ST LOWER
BUFFALO  NY    14209

#1134752
MCCLAMB MONTY VERNARD
143 COVINGTON ROAD
BUFFALO  NY    14216-2103

#1025738
MCCLANAHAN MICHAEL
1700 ADRIAN AVE
WICHITA FALLS     TX    76306

#1057052
MCCLANAHAN JAMES
6480 CRABAPPLE COURT
TROY   MI    48098

#1025739
MCCLANEY III      JOSEPH
194 FLINT ST
ROCHESTER  NY    14608

#1025740
MCCLARY  KATHERINE
1141/2 W GEORGE ST-B
ARCANUM  OH    45304

#1025741
MCCLASKEY JR  VAN
221 RAILROAD AVE
BUFFALO   WV    25033

#1230932
MCCLEAN MATTHEW
52508 PHEASANT RUN
SAGINAW   MI    48603

#1057053
MCCLEARN JOHN
475 AMBER DRIVE
WARREN  OH    44484

#1057054
MCCLEARN LISA
2349 EAST POINTE DR
WARREN  OH    44484

#1057055
MCCLEARN VIRGINIA
475 AMBER DRIVE
WARREN  OH    44484

#1025742
MCCLEARY  WILLIAM
306 CENTRAL PARKWAY AVE SE
WARREN  OH    444836211

#1025743
MCCLEERY  NORMAN
3501 WHITE RIVER CT
ANDERSON  IN     46012

#1134753
MCCLEES  DEWAIN R
584 KINGFISHER DR
WESTERVILLE    OH     43082-1064

#1025744
MCCLELLAN  CYNTHIA
115 INDIANA SW
GRAND RAPIDS    MI     49504

#1025745
MCCLELLAN  JAMES
2331 ELSMERE AVE APT C
DAYTON  OH    45406

#1025746
MCCLELLAN  KATHY
549 DUNDEE CR
RIVERSIDE      OH    45431

#1025747
MCCLELLAN  KERRI
3374 VAN HORN #166
TRENTON  MI    48183

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1025748
MCCLELLAN  SHALONDA
1310 APT 5 GLENDALE
DAYTON  OH    45407

#1057056
MCCLELLAN  BRADLEY
4791 CLYDE RD
HOWELL    MI    48855

#1531987
MCCLELLAN  DARRYL J
2454 N WINSTON
TULSA      OK    74115

#1025749
MCCLELLAND  GARY
101 ELGIN PL
CLINTON    MS    39056

#1025750
MCCLELLAND  JON
11685 DANVILLE RD
LONDON  OH    431409734

#1025751
MCCLELLAND  KENNETH
3774 MILLER ST
CONKLIN    MI    494030015

#1025752
MCCLELLAND  LEROY
PO BOX 2292
DOUGLAS    GA    315348292

#1057057
MCCLELLAND  DAVID
2024 RED FOX RUN
CORTLAND  OH    44410

#1025753
MCCLELLON  TONJA
205 HEYN AVE.
SAGINAW  MI    48602

#1025754
MCCLENDON BARBARA
3313 STONERIDGE DR NE
ROCKFORD  MI    493419173

#1025755
MCCLENDON LEE
104 CAVALRY DR
FRANKLIN    TN    370644904

#1025756
MCCLENDON LIZABETH
48 WARD DR.
ATTALLA    AL    35954

#1025757
MCCLENDON MICHAEL
39 HENDERSON RD
SOMERVILLE  AL    35670

#1025758
MCCLENDON MITCHELL
P.O. BOX 7225
MCCOMB  MS    39648

#1025759
MCCLENDON RICKEY
4706 TORTUGA TRL
WICHITA FALLS    TX    76309

#1025760
MCCLENDON VICKIE
922 NORTH 34TH STREET
GADSDEN  AL    35904

#1025761
MCCLENDON WILLISHA
3539 WHEATLEY ST
JACKSON    MS    39212

#1057058
MCCLENDON CURTIS
8188 WADE HILL CT
INDIANAPOLIS    IN    46256

#1057059
MCCLENDON KEVIN
327 HUNTER STREET
SAGINAW  MI    48602

#1025762
MCCLENDON JR  MODIE
2988 WELLAND DR
SAGINAW  MI    486016941

#1230933
MCCLENDON MARTIN PAULETTE
14584 GRANDVILLE ST
DETROIT    MI    482232231

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230934
MCCLENDON TRUCKING CO
PO BOX 2445
COLUMBUS   GA    31902

#1025763
MCCLENDON, JR   WILLIE
9 ANDERSON ST
DAYTON    OH    45410

#1134754
MCCLENTY   NAOIMA B
4695 HIGHWAY 467
EDWARDS   MS    39066-9059

#1025764
MCCLESKEY   BERTRAM
2800 MILLICENT AVE
DAYTON   OH    45408

#1025765
MCCLESKEY   LAWRENCE
608 YALE AVE.
DAYTON    OH    45402

#1025766
MCCLESKEY   RACHELE
946 CLEVERLY RD
DAYTON    OH    45417

#1025767
MCCLIMENT   WILLIAM
26 MOHICAN DR
GIRARD    OH    444203651

#1025768
MCCLINCY   TIMOTHY
214 HUBBARD RD
GALLOWAY   OH    431199457

#1025769
MCCLINCY   TOM
2439 MCCOMB RD
GROVE CITY    OH    43123

#1057060
MCCLINCY   ROBERT
1747 HICKORY HILL DR
COLUMBUS   OH    43228

#1025770
MCCLINTHEN   JAMES
3017 PARKWAY BLVD
MERIDIAN    MS    39305

#1057061
MCCLINTIC    MELISSA
2243 S. HOMER RD.
MIDLAND    MI    48640

#1531684
MCCLINTIC    JUNE M
2410 BUTTON WILLOW AVENUE
ABILENE    TX    79606

#1230935
MCCLINTIC ROBERT P
DBA MCCLINTIC & ASSOCIATES
2544 ALMAR ST
JENISON    MI    49428

#1025771
MCCLINTICK   GREGORY
3789 N 200 W
ANDERSON   IN    46011

#1134755
MCCLINTOCK   MARK D
1383 W LIBERTY ST
HUBBARD   OH    44425-3308

#1025772
MCCLINTON   SHARON
1595 W HIGHLAND APT T203
JACKSON    MS    39204

#1025773
MCCLISH   DENISE
516 S ARMSTRONG ST
KOKOMO   IN    46901

#1025774
MCCLISH   TERESA
1051 S ARMSTRONG ST
KOKOMO    IN    46902

#1134756
MCCLISH   MARY F
113 CHATEAU CT.
KOKOMO   IN    46902-5916

#1025775
MCCLISH JR   VERNON
516 S ARMSTRONG
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025776
MCCLOSKEY DANNY
2605 SOUTH NIAGARA
SAGINAW    MI    48602

#1025777
MCCLOSKEY DONALD
1665 ROBERT LANE NE
WARREN   OH   44483

#1025778
MCCLOSKEY KAREN
5690 JAY RD
VASSAR    MI    48768

#1025779
MCCLOSKEY PHILLIP
LOT98 SPEIR'S M H P
TRANSFER    PA    16154

#1134757
MCCLOSKEY EDWARD J
617 HILLCREST CT
KOKOMO   IN    46901-3423

#1134758
MCCLOSKEY WALTER R
7896 DAWSON DR SE
WARREN   OH   44484-3008

#1536539
MCCLOSKY SIMON & SLOVELL LTD
120 W MADISON STE 1300
CHICAGO    IL    60602

#1025780
MCCLOUD GROVER
4102 WEBBER ST
SAGINAW   MI    48601

#1057062
MCCLUCAS SCOTT
521 SUMMIT AVENUE
NILES    OH    44446

#1134759
MCCLULLOUGH BURNETTA J
28 BROOKDALE AVE
ROCHESTER   NY    14619-2208

#1057063
MCCLUNE  DONALD
479 GREENMONT DR
CANFIELD    OH    44406

#1025781
MCCLUNG SHIRLEY
623N. 23RD
SAGINAW    MI    48601

#1025782
MCCLURE  DOUGLAS
203 HEATON BLVD
NILES    OH    44446

#1025783
MCCLURE  EDWIN
P.O. 153
FOWLER    OH    44418

#1025784
MCCLURE  MELONIE
2349 CREW CIRCLE
W CARROLLTON  OH    45439

#1025785
MCCLURE  MICHAEL
1543 SALEM AVE
DAYTON   OH    454064944

#1025786
MCCLURE  SARAH
4521 DEER CREEK CT APT6
AUSTINTOWN   OH    44515

#1025787
MCCLURE  TERRY
8461 CAPPY LN
SWARTZ CREEK   MI    484731256

#1025788
MCCLURE  THOMAS
5149 COTTRELL RD
VASSAR    MI    487689499

#1025789
MCCLURE  TIMOTHY
1863 GREENWOODS DR
JENISON    MI    49428

#1057064
MCCLURE  ANDREW
8528 HIGHLANDS TRACE
TRUSSVILLE    AL    35173

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1057065
MCCLURE JAMES
2502 SPRINGDALE COURT
KOKOMO  IN    46902

#1057066
MCCLURE KEVIN
1610 FAIRWAY DRIVE
KOKOMO  IN    46901

#1057067
MCCLURE KIRK
7921 WEST CR 00 NS
KOKOMO  IN    46901

#1134760
MCCLURE DEBORAH J
1774 ERIC DR
DAYTON OH    45414-3917

#1134761
MCCLURE H D
2349 BENDING WILLOW DR
KETTERING  OH    45440-1105

#1134762
MCCLURE MERRILYN A
865 S COUNTY ROAD 450 E
KOKOMO  IN    46902-9334

#1134763
MCCLURE NATHANIEL D
865 S COUNTY ROAD 450 E
KOKOMO  IN    46902-9334

#1230936
MCCLURE DEBORAH
1774 ERIC DR
DAYTON   OH    45414

#1230937
MCCLUSKEY HUGH B
9 SYLVAN WAY    STE 285
PARSIPPANY   NJ    07054

#1057068
MCCOLL BEVERLY
210 W. SOUTH STREET
APT # B-37
DAVISON   MI    48423

#1230938
MCCOLL PARTNERS LLC
100 NORTH TRYON ST STE 5100
CHARLOTTE  NC    28202

#1025790
MCCOLLEY RONALD
7897 W RIVER RD
ROANN  IN    46974

#1057069
MCCOLLINS CHERYL
ROUTE 1, BOX 75
OAKLAND   MS    38948

#1530063
MCCOLLISTER THOMAS
11838 CENTRAL AVE. #10
CHINO   CA    917101984

#1057070
MCCOLLOM DANIEL
3131 NEWPORT COURT
TROY   MI    48084

#1230939
MCCOLLOUGH, ANTHONY
42 COLBY ST
SPENCERPORT  NY    14559

#1025791
MCCOLLUM CATHY
216 CAMBLE COURT
GADSDEN   AL    35903

#1025792
MCCOLLUM CYNTHIA
10323 RIDGE RD
MEDINA   NY    141039422

#1025793
MCCOLLUM DAVID
2711 HAMPSHIRE ST
SAGINAW   MI    486014517

#1025794
MCCOLLUM ENZELL
2711 HAMPSHIRE ST
SAGINAW  MI    48601

#1025795
MCCOLLUM LARRY
7101 ACADEMY LN
LOCKPORT  NY    140945354

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1025796
MCCOLLUM RANDALL
2415 RANIER
SAGINAW    MI    48603

#1025797
MCCOLLUM ROBERT
1442 HILLTOP DR
GRAND BLANC    MI    484391710

#1134764
MCCOLLUM ANNA E
2417 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE    NY    14131-9644

#1134765
MCCOLLUM LAUREN Z
4524 UPPER MOUNTAIN RD
LOCKPORT    NY    14094-9608

#1531220
MCCOLLUM MARY S
23855 SOUTH HWY. 66
CLAREMORE    OK    74017

#1025798
MCCOMAS MARTIN
2696 ERHART DR
SPRINGFIELD    OH    45502

#1057071
MCCOMAS KATHRYN
2121 ALTON DR
KOKOMO    IN    46901

#1025799
MCCOMB DAVID
4721 SEEGER ST
CASS CITY    MI    487261253

#1025800
MCCOMB DERRICK
59 EASTON AVE
BUFFALO    NY    14215

#1025801
MCCOMB MICHELLE
3710 RUE FORET #251
FLINT    MI    48532

#1057072
MCCOMB RONALD
220 S RACCOON RD
YOUNGSTOWN OH    44515

#1134766
MCCOMB MICHAEL W
6606 VISTA DR
SAGINAW    MI    48603-9690

#1057073
MCCOMBS KATHRYN
19145 MILL GROVE DRIVE
NOBLESVILLE    IN    46062

#1057074
MCCOMBS ROBERT
534 CARRIE LN
KOKOMO    IN    46901

#1134767
MCCOMBS JOSEPH D
3209 WILLIAMS DR
KOKOMO    IN    46902-7502

#1025802
MCCOMIS  EDWARD
430 ARTIE CT
DAYTON    OH    45439

#1134768
MCCOMMASEARL W
PO BOX 10214
BROOKSVILLE    FL    34603-0214

#1134769
MCCOMMASGEORGE A
715 MATTHEWS CT
ARLINGTON    TX    76012-4538

#1057075
MCCONAHY DANA
6416 CASPER RIDGE DR.
EL PASO    TX    79912

#1025803
MCCONNAUGHHAYMARK
7066 PARTRIDGE DR
FLUSHING    MI    48433

#1025804
MCCONNELL ANDREW
16316 HWY. 64
LEXINGTON    AL    35648

Delphi Corporation (Debtors)                           Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1025805
MCCONNELL CHRISTOPHER
2800 OME AVE
DAYTON   OH    45414

#1025806
MCCONNELL DENISE
703 VENTURA DR
YOUNGSTOWN OH   445051153

#1025807
MCCONNELL HARLAN
PO BOX 174
TRINITY     AL    356730174

#1025808
MCCONNELL JAMES
3057 IDLEWILDE BLVD APT 1B
DAYTON   OH    45414

#1025809
MCCONNELL JOHNNIE
24570 GROSS RD
ATHENS    AL    356143130

#1025810
MCCONNELL LISA
4625 TYLAR CHASE
GROVE CITY     OH    43123

#1025811
MCCONNELL MAX
11103 ARLINGTON RD
BROOKVILLE   OH    453099633

#1025812
MCCONNELL MICHAEL
5438 ST RTE 49 S. LOT 21
GREENVILLE     OH    45331

#1025813
MCCONNELL SUSAN
2908 RAYMOND ST.
LAKE MILTON    OH    44429

#1057076
MCCONNELL DONALD
5358   BAZETTA RD NE
CORTLAND   OH    44410

#1057077
MCCONNELL ROBERT
2305 NATALIE LANE
LAFAYETTE   IN    47905

#1134770
MCCONNELL HAROLD E
687 COUNTY RD# 517
ANDERSON   AL    35610-3935

#1134771
MCCONNELL THOMAS
1907 S WEBSTER
KOKOMO   IN    46902-0000

#1531221
MCCONNELL DONNA
9816 E 109 ST N
OWASSO   OK    74055

#1230940
MCCONNELL SALES & ENGINEERING
117 CITATION CT
BIRMINGHAM    AL    35209

#1230941
MCCONNELL SALES & ENGR CORP
PO BOX 19098
BIRMINGHAM    AL    35219

#1025814
MCCONNONSHARON
380 MOON COURT
CASNOVIA    MI    49318

#1025815
MCCOOEY JOSEPH
1226 MCKINLEY PKWY
LACKAWANNA   NY    14218

#1057078
MCCOOL MIKE
3298 CINNAMON TRACE
KOKOMO   IN    46901

#1134772
MCCOOL PEGGY L
1518 S Q ST
ELWOOD   IN    46036-3335

#1025816
MCCOPPIN  BRAD
500 ALEX COURT
ENGLEWOOD OH    45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1025817
MCCOPPIN  VENUS
560 FOREST PARK CT
DAYTON   OH    45405

#1025818
MCCORD BARBARA
5701 N 300 E
ANDERSON   IN    46012

#1025819
MCCORD BRYAN
172 CR 7
SOSO   MS    39480

#1025820
MCCORD TOMMY
1716 E 44TH ST
ANDERSON   IN    46013

#1057079
MCCORD MICHAEL
1931 S ARMSTRONG ST
KOKOMO   IN    46902

#1134773
MCCORD BARBARA E
5701 N 300 E
ANDERSON   IN    46012-9528

#1134774
MCCORD DAVID S
13236 N STATE ROAD 13
ELWOOD   IN    46036-9131

#1134775
MCCORD MARK A
5701 N 300 E
ANDERSON   IN    46012-9528

#1134776
MCCORD PEGGY Z
2924 BROWN ST.
ANDERSON   IN    46016

#1230942
MCCORD COMMUNICATIONS
2700 WILLS CREEK ROAD
GADSEN   AL    359998466

#1230943
MCCORD MICHAEL A
6616 ROSALIND LANE
ANDERSON   IN    46013

#1230944
MCCORD WINN INC        EFT
32201 NORTH AVIS DR
RMT CHNG 10/01 LTR
MADISON HTS   MI    48071

#1025821
MCCORKLE SHANNON
14340 HWY 101
TOWN CREEK   AL    35672

#1134777
MCCORKLE RAYMOND E
16550 MAIN STREET
TOWN CREEK   AL    35672-3706

#1057080
MCCORLEY KINETA
22124 DANTE
OAK PARK   MI    48237

#1057081
MCCORMACKSEAN
317 S MAIN ST
TIPTON   IN    46072

#1547258
MCCORMACKANTHONY
15 BEAUCLAIR DRIVE
LIVERPOOL         L156XG
UNITED KINGDOM

#1230945
MCCORMACK HEIDI
CHASE MANHATTAN BANK
401 MADISON AVE
NEW YORK   NY    10017

#1230946
MCCORMACK, JOHN COMPANY INC
2514 DIXIE HIGHWAY
FORT MITCHELL   KY    41017

#1025822
MCCORMICK ARNOLD
3010 MARIMONT DR
DAYTON   OH    45410

#1025823
MCCORMICK BRENDA
2905 COUNTY HIGHWAY 35
HORTON   AL    35980

#1025824
MCCORMICK DAVID
3999 WILSON SHARPSVILLE RD
CORTLAND   OH   44410

#1025825
MCCORMICK JAMES
26640 SINIARD RD
ANDERSON   AL   356103222

#1025826
MCCORMICK JOSEPH
1420 HILLBURN NW
GRAND RAPIDS   MI   495044667

#1025827
MCCORMICK MICHAEL
20230 MOYERS RD
ATHENS   AL   35611

#1025828
MCCORMICK MICHAEL
3 DEEPWOOD CT
AMHERST   NY   14228

#1025829
MCCORMICK ROBERT
179 COLEBROOK RD
VANDALIA   OH   45377

#1025830
MCCORMICK TIMOTHY
6417 MANN RD
AKRON   NY   14001

#1057082
MCCORMICK RICHARD
PO BOX 8351
HOLLAND   MI   494228351

#1134778
MCCORMICK CHARLOTTE A
6452 WAGNER AVE
GRAND BLANC   MI   48439-9010

#1134779
MCCORMICK ELIA D
5097 BIRCHCREST DR
YOUNGSTOWN OH   44515-3920

#1134780
MCCORMICK JANET S
4044 US ROUTE 422
SOUTHINGTON   OH   44470-9508

#1134781
MCCORMICK JULIA
625 LINCOLN ST
MERRILL   MI   48637-0000

#1134782
MCCORMICK MADELINE J
7671 TONAWANDA CREEK RD
LOCKPORT   NY   14094-9042

#1134783
MCCORMICK MAXINE
725 E. PHILADELPHIA BLVD.
FLINT   MI   48505-3552

#1230947
MCCORMICK EQUIPMENT CO INC
LOF ADD CHG 6/95
11591 GROOMS RD
PO BOX 42664
CINCINNATI      OH   45242

#1230948
MCCORMICK EQUIPMENT CO INC,THE
2001 STANLEY GAULT PKY
LOUISVILLE      KY   40223

#1230949
MCCORMICK MONNA
DBA MONNA MCCORMICK REPORTING
6500 FIELDSON RD
DAYTON   OH   45459

#1230950
MCCORMICK, JOSEPH
752 WESTVIEW AVE NW
GRAND RAPIDS   MI   49504

#1057083
MCCOSKEY CHARLES
145 W. WESTMORLAND
KOKOMO   IN   46901

#1230951
MCCOSKEY CHUCK
145 WESTMORELAND DR W
KOKOMO   IN   46901

#1230952
MCCOURT EXPEDITE
ADR CHG 11-21-96
DIV LASER TRANSPORT INC
3380 WHEELTON DR
WINDSOR   ON   N8W 5A7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1230953
MCCOURT LABEL
20 EGBERT LN
LEWIS RUN    PA    16738

#1230954
MCCOURT LABEL CABINET CO
MCCOURT LABEL
20 EGBERT LN
LEWIS RUN    PA    16738

#1230955
MCCOURT LABEL CABINET CO EFT
20 EGBERT LN
LEWIS RUN    PA    16738

#1529443
MCCOURTS MUSIC CENTER
Attn   MARK CAMPBELL
20 N SAGINAW
PONTIAC    MI    48342

#1134784
MCCOWANCONSTANCE B
2110 CRESTWOOD DR
ANDERSON  IN    46016-2747

#1025831
MCCOWNJAMES
4195 S DAYTON BRANDT RD
NEW CARLISLE    OH    45344

#1025832
MCCOWN-LUSTERMICHELLE
5502 AUTUMN HILLS DR APT 2
TROTWOOD  OH    45426

#1025833
MCCOY  BRUCE
3147 CEMETERY RD
XENIA    OH    45385

#1025834
MCCOY  CHAD
862 N 600 E
LOGANSPORT  IN    46947

#1025835
MCCOY  CHRIS
1436 CARLTON AVE NE
GRAND RAPIDS    MI    495055408

#1025836
MCCOY  ERIKA
2907 WEXFORD PL
DAYTON    OH    45408

#1025837
MCCOY  GARY
13245 OXFORD RD
GERMANTOWN OH    45327

#1025838
MCCOY  HOWARD
2249 WICK ST SE
WARREN  OH    444845440

#1025839
MCCOY  JAMES
5693 LOCUST STREET EXT
LOCKPORT  NY    140945928

#1025840
MCCOY  JENNIFER
3870 BRUMBAUGH BLVD
DAYTON    OH    45416

#1025841
MCCOY  JOSHUA
362 BIG SPRING CIRCLE
WEST BLOCTON    AL    35184

#1025842
MCCOY  KENNETH
13188 STAGE RD
AKRON  NY    14001

#1025843
MCCOY  MARVIN
2778 E 100 N
ANDERSON  IN    46012

#1025844
MCCOY  MELODY
4008 MIDWAY AVE
DAYTON    OH    45417

#1025845
MCCOY  ROBERT
3480 S BRENNAN RD
HEMLOCK  MI    486268754

#1025846
MCCOY  SHARI
710 MALVERN ST.
MIDDLETOWN  OH    45042

#1025847
MCCOY  TAMARA
1436 CARLTON AVE NE
GRAND RAPIDS    MI     495055408

#1057084
MCCOY  AMY
3770 COOMER RD
NEWFANE  NY    14108

#1057085
MCCOY  CHARLES
4206 LANCE CT
KOKOMO  IN    46902

#1057086
MCCOY  DEBRA
362 BIG SPRINGS CIRCLE
WEST BLOCTON    AL    35184

#1057087
MCCOY  JERRY
1304 EAST ALTO RD.
APT. L128
KOKOMO  IN    46902

#1057088
MCCOY  MARCENA
7624 S STRAWTOWN PIKE
BUNKER HILL    IN    46914

#1057089
MCCOY  NEIL
3770 COOMER ROAD
NEWFANE  NY    14108

#1134785
MCCOY  C D
3870 BRUMBAUGH BLVD
DAYTON    OH    45416-1506

#1134786
MCCOY  KELLY A.
7426 GRATIS JACKSONBURG RD
P.O. BOX 477
GRATIS    OH    45330

#1134787
MCCOY  RITA R
1803 CADILLAC DR E
KOKOMO  IN    46902-2537

#1134788
MCCOY  SANDRA M
6112 PROSPECT ST.
NEWFANE  NY    14108-1311

#1134789
MCCOY  STEVE E
3818 WILMINGTON DAYTON RD
BELLBROOK    OH    45305-8918

#1547064
MCCOY  MARIE
27 ESHER ROAD
KENSINGTON          L6 6DE
UNITED KINGDOM

#1230956
MCCOY ASSOCIATES INC
367 GHENT RD STE 1A
AKRON  OH    44333

#1230957
MCCOY C D
3870 BRUMBAUGH BLVD
DAYTON    OH    45416

#1134790
MCCOY JR  GRESTON T
920 W 4TH ST
ALEXANDRIA    IN     46001-2212

#1067192
MCCOY SALES
Attn  ROGER
1200 DIAMOND CIRCLE
LAFAYETTE    CO    80026

#1230958
MCCOY-PFAU RHONDA L
DBA RHONDA L MCCOY-PFAU PLLC
2053 STONEBRIDGE WAY
OLD 369828476
CANTON  MI    48188

#1025848
MCCOY-STARKS PAMELA
7111 NORTHVIEW DR.
LOCKPORT  NY    14094

#1025849
MCCRACKEN CLINTON
3218 JEFFERY DR
FRANKLIN    OH    45005

#1025850
MCCRACKEN DANIEL
4923 PHILLIPS RICE RD
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1025851
MCCRACKEN MARCIA
4923 PHILLIPS RICE RD.
CORTLAND   OH   44410

#1025852
MCCRACKEN MARTHA
3218 JEFFREY DRIVE
FRANKLIN   OH   45005

#1025853
MCCRACKEN STEVEN
7715 MARTINDALE RD
TIPP CITY       OH   453718943

#1057090
MCCRACKEN DAVID
606 SYMES AVENUE
ROYAL OAK   MI   48067

#1134791
MCCRACKEN JAMES E
P.O. BOX 385
ENON   OH   45323-0385

#1057091
MCCRAE  MARKEY
5974 EAST 775 SOUTH
PERU   IN   46970

#1057092
MCCRAE  PAUL
5974 EAST 775 SOUTH
PERU   IN   46970

#1025854
MCCRANDELL JAMES
5081 HILLCREST DR
FLINT   MI   48506

#1134792
MCCRANIE  WILLIAM E
135 IRWINVILLE HWY
FITZGERALD   GA   31750-2372

#1025855
MCCRARY BRUCE
16585 NUCLEAR PLANT RD
ATHENS   AL   35611

#1134793
MCCRARY JR  JAMES J
PO BOX 211
TANNER   AL   35671-0211

#1025856
MCCRAVY DANNY
1274 CO RD 1101
VINEMONT   AL   35179

#1025857
MCCRAY  JENNIFER
312 S PRENTISS ST
JACKSON   MS   39203

#1025858
MCCRAY LAKISHA
1615 GREENELAKE DR
XENIA   OH   45385

#1025859
MCCRAY  LYDA
335 LAKESHORE RD
JACKSON   MS   392125310

#1025860
MCCRAY  MICHELLE
127 OWSLEY ST
JACKSON   MS   39209

#1134794
MCCRAY  DIANE
P.O. BOX 1642
BAY CITY       MI   48706-0642

#1134795
MCCRAY  EDWIN A
96 COLBY ST
ROCHESTER   NY   14610-1815

#1134796
MCCRAY  TERRY L
3620 W STATE ROAD 18
KOKOMO   IN   46901-7672

#1025861
MCCREA  ROBERT
4610 HEMMETER CT. #4
SAGINAW   MI   486033800

#1230959
MCCREA & MCCREA
P O BOX 1310
BLOOMINGTON   IN   47402

#1025862
MCCREADY JAMES
1402 NOTTINGHAM RD NW
WARREN  OH    44485

#1025863
MCCREADY MICHAEL
832 S. ELM ST
W. CARROLLTON    OH    45449

#1134797
MCCREADY CAROL J
4922 STATE ROUTE 46
CORTLAND  OH    44410-8610

#1025864
MCCREARY GLENN
#406 1000 MARY DRIVE
IOWA PARK    TX    76367

#1025865
MCCREARY JAMESENA
1783 QUIGLEY RD
COLUMBUS  OH    432273435

#1057093
MCCREARY DONALD
813 WHITETAIL CT
GREENTOWN  IN    46936

#1057094
MCCREARY MILLICENT
813 WHITETAIL CT
GREENTOWN  IN    46936

#1134798
MCCREARY JACK R
6937 SHADOWRIDGE CT
FLORENCE  KY    41042-9389

#1134799
MCCREE  EDDIE M
2216 WEBBER
SAGINAW  MI    48601

#1025866
MCCREEDY ANTOINETTE
7663 ELMWOOD RD
CASS CITY    MI    487269374

#1025867
MCCRELESS  DEEDRA
609 DEWEY AVE
ATTALLA    AL    35954

#1025868
MCCRIGHT  PENNY
3136 OLD GALLANT ROAD
GALLANT    AL    35972

#1134800
MCCRORY CECIL
PO BOX 2273
CLINTON    MS    39060-2273

#1025869
MCCROSKEY ESTELLA
4206 CREEKSIDE CIRCLE
SANDUSKY  OH    44870

#1057095
MCCROSKEY CLAUDEAN
2636 PASADENA
DETROIT  MI    48238

#1025870
MCCRUMB JEFFERY
PO BOX 155
KEMPTON  IN    460490155

#1025871
MCCRUMB RICHARD
4065 E 200 S
KOKOMO  IN    46902

#1057096
MCCRUMB PAMELA
1916 COLUMBUS BLVD
KOKOMO  IN    46901

#1134801
MCCRUMB PAMELA L
1916 COLUMBUS BLVD
KOKOMO  IN    46901-1870

#1025872
MCCUE  TERRANCE
69 ELMHURST DR
LOCKPORT NY    140949560

#1134802
MCCUISTON  DONNA J
21588 ELWELL RD.
BELLEVILLE    MI    48111-8605

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025873
MCCULLA  BONNIE
3555 ELEAZER RD
XENIA   OH    45385

#1025874
MCCULLAH  JENNIFER
4944 CHESHAM DR
HUBER HEIGHTS    OH    45424

#1025875
MCCULLAH  JOHNNIE
4944 CHESHAM DR
HUBER HTS    OH    45424

#1025876
MCCULLAH  ROBERT
2443 BERWYCK AVE
DAYTON  OH    45414

#1057097
MCCULLAH  JUSTIN
1830 BRACEVILLE-ROBINSON
RD.
SOUTHINGTON   OH    44470

#1134803
MCCULLAH  WILLIAM
2059 UPPER BELLBROOK RD
XENIA    OH    45385-9008

#1230960
MCCULLAH SHARON
7040 ROSELAKE DRIVE
DAYTON  OH    45414

#1025877
MCCULLEN  DANIEL
14235 SEYMOUR
MONTROSE  MI    48457

#1025878
MCCULLEY  PATRICIA
2557 LARRY TIM DR.
SAGINAW  MI    48601

#1025879
MCCULLOCH BOBBY
642 HAMILTON ST
RUSSELLVILLE    AL    35653

#1057098
MCCULLOCH SANDRA
2602 INVITATIONAL DRIVE
OAKLAND TWP.    MI    48363

#1134804
MCCULLOCH BOBBY F
642 HAMILTON ST
RUSSELLVILLE    AL    35653-4419

#1025880
MCCULLOUGHAMY
P.O. BOX 1867
SANDUSKY   OH    44870

#1025881
MCCULLOUGHETHEL
21909 BEAN RD E
ATHENS    AL    356135148

#1025882
MCCULLOUGHGERALD
216 HILLCREST AVE
LAURENCE HARB   NJ    08879

#1025883
MCCULLOUGHJIMMY
21909 BEAN RD E
ATHENS    AL    356135148

#1025884
MCCULLOUGHJODIE
1722 PLEASANT RIDGE RD NW
WESSON MS    39191

#1025885
MCCULLOUGHPATRICIA
1850 S 300 E
ANDERSON  IN    46017

#1025886
MCCULLOUGHREGINA
POBOX 768
CENTRE  AL    35960

#1057099
MCCULLOUGHEARL
3699 LOCKPORT-OLCOTT RD
LOCKPORT  NY    14094

#1057100
MCCULLOUGHJEANETTE
3699 LOCKPORT-OLCOTT RD
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1057101
MCCULLOUGHJERAL
1400 W RICHMOND
KOKOMO   IN      46901

#1057102
MCCULLOUGHMARCELLA
18800 SUNNYBROOK
LATHRUP VILLAGE     MI     48076

#1134805
MCCULLOUGHJAMES L
2764 ATER DR
BEAVERCREEK   OH    45434-6543

#1230961
MCCULLOUGH & PAYNE
1275 PEACHTREE ST NE  STE 430
ATLANTA     GA    303093565

#1536540
MCCULLOUGH & PAYNE
1275 PEACHTREE NE  STE 430
ATLANTA     GA     30309

#1025887
MCCULLOUGH JR.  BONNIE
5424 KALMIA LANE
ALBANY     GA    31705

#1536541
MCCULLUGM MCKENTY & KAFADER
824 MARKET ST 4TH FL
WILLIMINGTON     DE     19899

#1134806
MCCULLUM LLOYD T
245 GREEN ACRES DR
SPRINGFIELD    OH    45504-3313

#1025888
MCCUMBER CHRISTOPHER
323 WEST THIRD ST.
PORT CLINTON   OH    43452

#1025889
MCCUNE  DEVENISE
3258 MEADOWVIEW LANE
SAGINAW   MI     48601

#1057103
MCCUNE  JOSEPH
303 PARKLAND DRIVE
ROCHESTER HILLS    MI     48307

#1057104
MCCUNE  TODD
P.O. BOX 1896
HIRAM    OH    442341896

#1025890
MCCURDY MATTHEW
2000 WINDING BROOK WAY
XENIA    OH    45385

#1057105
MCCURDY FLOYD
2000 WINDING BROOK WAY
XENIA    OH    45385

#1057106
MCCURDY TONIA
2071 OLT ROAD
DAYTON    OH    45418

#1230962
MCCURDY LARRY
116 RANDI DR
MADISON    CT     06443

#1076956
MCCURDY'S CARPET CENTER
22577 HWY 59, S.
ROBERTSDALE  AL     36567

#1025891
MCCURDY*  DENYSE
7854 RAGLAN DR
WARREN   OH    44484

#1025892
MCCURDY*  ROBERT
469 2ND ST SW
WARREN  OH    444836405

#1025893
MCCURLEY MICHAEL
4395 ONEALL RD
WAYNESVILLE   OH    45068

#1025894
MCCURRY BOBBY
1327 EDGEWOOD DR
PULASKI    TN    38478

#1025895
MCCURRY CINDI
444 COUNTY ROAD 436
HILLSBORO    AL    356434117

#1025896
MCCURRY JAMES
26626 FLANAGAN RD
ATHENS    AL    35614

#1025897
MCCURRY LYNDA
2022 ENGLEWOOD PLACE SW
DECATUR    AL    35603

#1025898
MCCURRY RICKY
2022 ENGLEWOOD PL SW
DECATUR    AL    35603

#1025899
MCCURRY ROGER
22058 PINEY CHAPEL RD
ATHENS    AL    356146614

#1057107
MCCURRY DARRELL
3073 EASTGATE STREET
BURTON    MI    48519

#1134807
MCCURRY MELVIN C
16750 FENMORE ST
DETROIT    MI    48235-3423

#1025900
MCCURRY II    WALT
444 COUNTY ROAD 436
HILLSBORO    AL    356434117

#1230963
MCCUTCHEN DOYLE BROWN &
ENERSEN
INTERNATIONAL TRADE BLDG
333 KEELUNG RD SECTION 1
TAIPEI 10548

#1230964
MCCUTCHEN DOYLE BROWN &
ENERSEN LLP
THREE EMBARCADERO CTR
SAN FRANCISCO    CA    94111

#1230965
MCCUTCHEN DOYLE BROWN & ENERSE
INTERNATIONAL TRADE BLDG
TENTH FL STE 1009
333 KEELUNGRD SECTION 1
TAIPEI    110
TAIWAN, PROVINCE OF CHINA

#1134808
MCCUTCHEONROBERT E
1807 WALLS LN NE
HARTSELLE    AL    35640-5972

#1230966
MCCUTCHEON TRACTOR & FARM INC
11108 HWY 31 S
TANNER    AL    35671

#1230967
MCCUTCHEON TRACTOR & FARM INC
PO BOX 308
TANNER    AL    35671

#1134809
MCCUTCHEON-UHRIGJANICE L
81 LOCUST DR
SPRINGBORO    OH    45066

#1057108
MCDAID    JOHN
8334 NATIONAL ROAD
BROOKVILLE    OH    45309

#1057109
MCDANELL  RACHEL
5126 AVIAN WAY
CARMEL    IN    46033

#1057110
MCDANELL  ROGER
5126 AVIAN WAY
CARMEL    IN    46033

#1025901
MCDANIEL  BARBARA
12983 RAINTREE CIRCLE
DUNCANVILLE    AL    35456

#1025902
MCDANIEL  BRENDA
1374 BOWENS MILL HWY
FITZGERALD    GA    31750

#1025903
MCDANIEL  CLENTON
1299 W COLDWATER RD
FLINT    MI    48505

#1025904
MCDANIEL  DAVID
126 SCARBOROUGH CIRCLE
NOBLESVILLE    IN    46062

#1025905
MCDANIEL  DEBBIE
700 ELBERON AVE
DAYTON    OH    45403

#1025906
MCDANIEL  KENNETH
667 OLD GILMER RD
TAYLORSVILLE    MS    39168

#1025907
MCDANIEL  MARCO
33 LITTLE ST
DAYTON  OH    45410

#1025908
MCDANIEL  MARK
2213 RENSHAW AVE
DAYTON  OH    45439

#1025909
MCDANIEL  MICHELLE
234 AVALON LANE
CHESTERFIELD    IN    46017

#1025910
MCDANIEL  MISTY
4705 WOODLAND HILLS AVE
DAYTON  OH    45414

#1025911
MCDANIEL  RALPH
PO BOX 323
PHILLIPSBURG    OH    45354

#1025912
MCDANIEL  RAYMOND
3807 EVERGREEN PKWY
FLINT    MI    485034533

#1025913
MCDANIEL  TODD
3799 KIRK RD
VASSAR    MI    48768

#1025914
MCDANIEL  TRAVIS
4705 WOODLAND HILLS BLVD
DAYTON  OH    45414

#1057111
MCDANIEL  CHRISTOPHER
2226 NORTH 500 WEST
KOKOMO  IN    46901

#1057112
MCDANIEL  LETH
1403 DONS DRIVE
MISSION    TX    78572

#1134810
MCDANIEL  CALIE L
105 PIPER AVE
FLINT    MI    48505-0000

#1134811
MCDANIEL  JOHN E
14193 NOLA
LIVONIA    MI    48154-5904

#1134812
MCDANIEL  RONALD M
#8 5TH STREET BHR
OKEECHBEE  FL    34974

#1134813
MCDANIEL  SYLVIA
7820 FOREST VALLEY RD
COTTONDALE  AL    35453-3827

#1134814
MCDANIEL  WILLIAM LOUIS
3772 IROQUOIS LN
GREENVILLE    OH    45331-3055

#1230968
MCDANIEL KEVIN
2065 LOCHNAYNE COURT
DAVISON    MI    48432

#1230969
MCDANIEL MACHINERY INC
187 CAHABA VALLEY PKY
PELHAM    AL    35124

#1076957
MCDANIEL MACHINERY, INC.
Attn   ALAN JACKSON
187 CAHABA VALLEY PARKWAY
PELHAM    AL    35124

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1025915
MCDARGH JOEL
1614 W HIGH STREET
SPRINGFIELD    OH    45506

#1025916
MCDARIS   CREED
4015 DUNSMORE ST SE
HUNTSVILLE    AL    358021112

#1134815
MCDAVID   CARL H
1429 ROBINHOOD DR
W CARROLLTON   OH    45449-2329

#1025917
MCDERMAID   TIMOTHY
3201 E. FRANCES RD.
CLIO      MI    48420

#1076958
MCDERMID EQUIPMENT INC.
Attn    PAUL STAGNER
760 CLINTON STREET
SPRINGFIELD    VT    05156

#1025918
MCDERMOTT CAROL
4505 GREENSBURY DRIVE
NEW ALBANY   OH    43054

#1025919
MCDERMOTT GWENDOLYN
629 TYRON AVE
RIVERSIDE    OH    45434

#1025920
MCDERMOTT JEREMIAH
201 NORTHWOOD AVE APT 4
DAYTON    OH    45405

#1025921
MCDERMOTT JOYCE
630 N. MAIN ST.
TIPP CITY        OH    45371

#1057113
MCDERMOTT K
817 BREEZY WOODS DR
RUSSIAVILLE     IN        46979

#1057114
MCDERMOTT MICHAEL
642 N 600 W
KOKOMO   IN       46901

#1134816
MCDERMOTT LENORA R
1850 LEITER RD.
MIAMISBURG    OH    45342

#1547065
MCDERMOTT ANNE
4 STOKESLEY AVENUE
WESTVALE        L32 0XE
UNITED KINGDOM

#1230970
MCDERMOTT WILL & EMERY
2049 CENTURY PARK E STE 3400
LOS ANGELES    CA    900673208

#1230971
MCDERMOTT WILL & EMERY
227 W MONROE ST
CHICAGO    IL    606065096

#1230972
MCDERMOTT WILL & EMERY
C\O SHELL J BLEIWEISS
227 W MONROE
CHICAGO    IL    606065096

#1230973
MCDERMOTT WILL & EMERY LLP
NM/ADD CHG 06/08/05 CP
28 STATE ST
BOSTON    MA    02109

#1025922
MCDIARMID   DEAN
5535 WING AVE SE
KENTWOOD MI    495129641

#1025923
MCDIARMID   DUANE
11570 DREW RD
CLARKSVILLE    MI    488159750

#1230974
MCDIARMID DEAN L
5535 WING AVE S E
KENTWOOD MI    495129641

#1230975
MCDJFS JOB FAIR
1111 E EDWIN C MOSES BLVD
DAYTON    OH    454221110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1025924
MCDOLE  ERICKA
4420 CONCORD ST.
SAGINAW    MI    48603

#1025925
MCDOLE  VERA
2421 STARLIGHT DR
ANDERSON  IN    46012

#1134817
MCDOLE  CAROL A
16488 OAKDALE RD
ATHENS    AL    35613-7054

#1025926
MCDONAGHTIMOTHY
18451 CORUNNA RD
CHESANING    MI    486169704

#1057115
MCDONAGHPATRICK
781 IRONWOOD DR.
APT. 245
ROCHESTER  MI    48307

#1025927
MCDONALD ANTHONY
3806 VENTURA
SAGINAW    MI    48604

#1025928
MCDONALD ANTHONY
4323 CHESFORD RD 2J
COLUMBUS  OH    43224

#1025929
MCDONALD BILLY
2313 LOCKERBY DR SW
DECATUR  AL    35603

#1025930
MCDONALD CLARENCE
1187 RIVER VALLEY DR APT 6
FLINT    MI    48532

#1025931
MCDONALD FRED
1207 JOHNSON ST.
SANDUSKY  OH    44870

#1025932
MCDONALD GARY
704 COUNTY ROAD 311
MOULTON  AL    356508566

#1025933
MCDONALD GRADY
1829 N MCRAVEN RD
CLINTON    MS    390569614

#1025934
MCDONALD JAMES
3614 PLUMBROOK CIRCLE
SANDUSKY  OH    44870

#1025935
MCDONALD JEFFERY
5443 W COLDWATER RD
FLINT    MI    485041021

#1025936
MCDONALD JEFFREY
15550 CHICKENBRISTLE RD
FARMERSVILLE  OH    45325

#1025937
MCDONALD JETHEL
127 OWSLEY ST
JACKSON  MS    39209

#1025938
MCDONALD JOHN
1396 QUAKER RD
BARKER  NY    14012

#1025939
MCDONALD JOHN
8154 STAHLEY RD
EAST AMHERST  NY    140511538

#1025940
MCDONALD KEMBERLY
113 WOODWAY DR APT F
JACKSON  MS    39206

#1025941
MCDONALD KEVIN
469 ALLWEN DR.
DAYTON  OH    45406

#1025942
MCDONALD KEVIN
950 PINECROFT LANE
MIDLAND  MI    48640

#1025943
MCDONALD MAHALIA
1445 MANNSDALE RD
MADISON    MS    39110

#1025944
MCDONALD MARY
15 DICKENS CT
JACKSON    MS    39206

#1025945
MCDONALD MELANIE
1811 S MARKET ST
KOKOMO    IN    46902

#1025946
MCDONALD MICHAEL
569 ST PAUL AVE
DAYTON    OH    45410

#1025947
MCDONALD MICHAEL
9288 FISK RD
AKRON    NY    140019025

#1025948
MCDONALD NANCY
4101 OAKLAWN DRIVE
JACKSON    MS    392064743

#1025949
MCDONALD PAQUEITA
3816 LAMPTON AVE
JACKSON    MS    39213

#1025950
MCDONALD THARA
4101 OAKLAWN DR
JACKSON    MS    39206

#1025951
MCDONALD THOMAS
3260 NEW RD
RANSOMVILLE    NY    14131

#1025952
MCDONALD THOMAS
7834 REESE RD
BIRCH RUN    MI    484159730

#1025953
MCDONALD TIMOTHY
1729 S MAPLE RD
MIKADO    MI    48745

#1025954
MCDONALD TOM
950 S PINECROFT LN
MIDLAND    MI    486408374

#1025955
MCDONALD WILLIAM
927 EVERRETT
DAYTON    OH    45417

#1057116
MCDONALD AARON
250 S FOURTH STREET
LEWISTON    NY    14092

#1057117
MCDONALD BRIAN
6103 WILLOWBROOK DRIVE
SAGINAW    MI    48638

#1057118
MCDONALD CONAN
13285 N HOWE RD
NOBLESVILLE    IN    460609454

#1057119
MCDONALD DANIEL
601 WILLIAMSBURG DRIVE
KOKOMO    IN    46902

#1057120
MCDONALD HOLLY
250 SOUTH 4TH STREET
LEWISTON    NY    14092

#1057121
MCDONALD JULIE
39166 HAYWARD DRIVE
WESTLAND    MI    48185

#1057122
MCDONALD JUSTIN
3045-G MOORCROFT DRIVE
MONTGOMERY    AL    36116

#1057123
MCDONALD MARION
424 N 700 E
GREENTOWN    IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057124
MCDONALD TERRY
1775 N. CHAPIN ROAD
MERRILL    MI    48637

#1057125
MCDONALD TIANA
14508 PATRIOT SQUARE DR
PLAINFIELD    IL    60544

#1134818
MCDONALD BARBARA
1015 WHITMORE ST
ANDERSON IN    46012-9216

#1134819
MCDONALD JACQUELINE
PO BOX 250
DAYTON OH    45405-0250

#1134820
MCDONALD JAMES O
3614 PLUM BROOK CIR
SANDUSKY    OH    44870-6052

#1134821
MCDONALD LINDA J
121 SCOTT RD
FITZGERALD    GA    31750-8475

#1134822
MCDONALD MARYANNE
9417 JOHNSON RD
MIDDLEPORT    NY    14105

#1134823
MCDONALD ROBERT E
125 DEETER DR.
CLAYTON    OH    45315-8829

#1134824
MCDONALD WILLIE E
112 33RD ST
MERIDIAN    MS    39301-1609

#1531685
MCDONALD JOAN
11666 CORINTH CIRCLE
FOUNTAIN VALLEY    CA    92708

#1531988
MCDONALD DARIN D.
1008 N MUSKOGEE
CLAREMORE OK    74017

#1547066
MCDONALD BRIDGET
83 FIELD LANE
FAZAKERLEY    L10 4XG
UNITED KINGDOM

#1547067
MCDONALD PATRICIA
46 MONTROVIA CRESCENT
LIVERPOOL    L10 9ND
UNITED KINGDOM

#1230976
MCDONALD CAROLYN
2701 HOME AVE
UPD PER AFC 03/19/03 PH
DAYTON    OH    45417

#1230977
MCDONALD DONALD F
7510 CHARRED PINE DRIVE
MAGNOLIA    TX    77354

#1025956
MCDONALD JR  WATSON
3195 WEILACKER DR.
WARREN  OH    44481

#1134825
MCDONALD JR  GERALD F
4818 HAVANA AVE SW
WYOMING    MI    49509-5028

#1025957
MCDONALD JR.  LONNIE
815 FIFTH ST SW
WARREN  OH    44485

#1230978
MCDONALD MICHAEL L
ML MCDONALD & ASSOCIATES INC
1355 WEST 500 N
ANDERSON IN    46011

#1230979
MCDONALD MOBILE OFFICES INC
23800 W 8 MILE RD
SOUTHFIELD    MI    48034-423

#1230981
MCDONALD MODULAR SOLUTIONS INC
23800 W 8 MILE RD
SOUTHFIELD    MI    480344237

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1230982
MCDONALD PATRICK A
40700 WOODWARD STE A
BLOOMFIELD HILLS        MI        48304

#1230983
MCDONALD PATRICK A
MONAGHAN LOPRELE MCDONALD
YAKIMA GRENKE & MCCARTHY PC
40700 WOODWARD AVE STE A
BLOOMFIELD HILLS        MI        48304

#1536542
MCDONALD PONTIAC CADILLAC GMC
5155 STATE
SAGINAW    MI        48603

#1230984
MCDONALD PONTIAC-CADILLAC-GMC
INC
5155 STATE ST
SAGINAW    MI        48603

#1230985
MCDONALD SANDERS PC
CORR ADD 5/21/02 CP
777 MAIN ST STE 1300
FORT WORTH    TX        76102

#1230986
MCDONALD, DON F
7510 CHARRED PINE DR
MAGNOLIA    TX        77354

#1230987
MCDONALD, MICHAEL L ASSOC INC
1355 W 500 N
ANDERSON    IN        46011

#1536543
MCDONALDS DESIGN & BUILD INC
101 CLINTON ST  STE 2200
DEFIANCE    OH        43512

#1134826
MCDONEL FLOYD E
321 OLD FLORENCE PULASKI RD
LEOMA    TN        38468-5360

#1134827
MCDONELL PATRICIA M
8220 NORTHFIELD RD
CLARENCE CTR    NY        14032-9638

#1536544
MCDONNELL,CONLEY,ARSLANIAN & NEVEUX
38500 WOODWARD AVE STE 300
BLMFLD HLS        MI        48304

#1025958
MCDONOUGH KIMBERLY
30 BASSWOOD AVE.
DAYTON    OH        45405

#1134828
MCDONOUGH DANIEL A
1501 GLENBECK AVE
DAYTON    OH        45409-1713

#1134829
MCDONOUGH MARK
6724 TOWNLINE RD
N TONAWANDA    NY        14120-9511

#1230988
MCDONOUGH & HACKING
M LAVOIE MCDONOUGH & HACKING
1 CENTER PLAZA
BOSTON    MA        02108

#1230989
MCDONOUGH JANA S
DBA S Y R INC        330376288
4877 GRESHAM ST
CHG PER W9 6/10/04 CP
SAN DIEGO        CA        92109

#1025959
MCDORMAN MARCELLA
RR 1 BOX 146A
RUSSIAVILLE        IN        469799801

#1230990
MCDORMAN/GILLEN LAW OFFICE
PO BOX 6037
MADISON    WI        53716

#1057126
MCDOUGAL MARY
24562 NAPLES DR.
NOVI        MI        48374

#1025960
MCDOUGALL JAMES
14040 BURT
CHESANING    MI        48616

#1025961
MCDOUGALL JOHN
5160 TOWNLINE RD
BIRCH RUN    MI        484159053

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134830
MCDOUGALL JR  DOUGLAS J
2431 W FREMONT RD
PORT CLINTON    OH    43452-9234

#1230991
MCDOUGALL, WALTER TRUCKING
CAMIONNAGE INC
EXIT 825 HWY 401
BAINSVILLE    ON    K0C 1E0

#1025962
MCDOWELL BRIAN
291 HIGH ST.
W. FARMINGTON    OH    44491

#1025963
MCDOWELL DENISE
P.O.BOX 40
WEST FARMINGTON  OH    44491

#1025964
MCDOWELL JEFFRY
3735 S 1100 E
GREENTOWN  IN    46936

#1025965
MCDOWELL JOSHUA
2633 ALLANBEY PLACE
DAYTON    OH    45449

#1025966
MCDOWELL ROGER
1000 PERSHING ST
MC COMB    MS    396484826

#1025967
MCDOWELL RONALD
5127 GLADHURST RD.
MAGNOLIA    MS    39652

#1025968
MCDOWELL RONSON
2709 VOLNEY RD.
YOUNGSTOWN OH    44511

#1025969
MCDOWELL SANDRA
2727 N STEVENSON
FLINT    MI    48504

#1025970
MCDOWELL SHIRLEY
2019 FAIRPORT AVENEU
DAYTON    OH    45406

#1025971
MCDOWELL TERRY
1976 CELESTIAL DR
WARREN  OH    44484

#1057127
MCDOWELL NIKKI
32806 BARCLAY SQUARE
WARREN  MI    48088

#1134831
MCDOWELL EMMA S
3735 S 1100 E
GREENTOWN  IN    46936-9411

#1134832
MCDOWELL MICHAEL F
3735 S 1100 E
GREENTOWN  IN    46936-9411

#1134833
MCDOWELL PAMELA J
PO BOX 2111
KOKOMO  IN    46904-2111

#1230992
MCDOWELL GARY
DBA MICHIGAN MICRO-IMAGING
SERVICES LLC
432 E WESTWOOD DR
ADRIAN    MI    49221

#1545573
MCDOWELL INCENTIVES INC
730 W WILSHIRE BLVD #116
OKLAHOMA CITY    OK    73116

#1230993
MCDOWELL JOSEPH F III PA
282 RIVER RD
MANCHESTER  NH    03104

#1230994
MCDOWELLS HIGHLAND AUTOMATION
4120 FRANKLIN RD SE
DEMING    NM    88030

#1230995
MCDOWELLS HIGLAND AUTOMATION
18006 N VILLA RITA DR
PHOENIX  AZ    85032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1230996
MCDOWELLS HIGLAND AUTOMATION
4120 FRANKLIN RD SE
DEMING    NM    88030

#1025972
MCDUFFIE   GLORIA
515 CARLOTTA DR
YOUNGSTOWN OH    44504

#1025973
MCDUFFIE   LATRICE
234 REYNICK
SAGINAW   MI    48602

#1025974
MCDUFFIE   SONJA
P O BOX 71
OAKFORD   IN    46965

#1134834
MCDUFFIE   FRANKLIN
431 RHINE RD
FITZGERALD    GA    31750-7922

#1025975
MCDUFFORD NANCY
1242 MASSACHUSETTS DR
XENIA    OH    45385

#1025976
MCDUFFY-WALKER JOYCE
205 W. NORMAN AVE
DAYTON   OH    45405

#1025977
MCDULIN   DONALD
2789 FRAZEE ROAD
SOMERVILLE    OH    45064

#1134835
MCELHANEY LINDA S
2105 CLEARVIEW DR
BELLBROOK   OH    45305-1521

#1057128
MCELHENEY WALLACE
47 WOODBURY DRIVE
LOCKPORT   NY    14094

#1025978
MCELHINNY   JOHN
199 N STATE LINE RD
GREENVILLE    PA    16125

#1025979
MCELHINNY   LINDA
199 N STATELINE RD
GREENVILLE    PA    16125

#1134836
MCELRAVY DAVID M
5000 S CO RD 1000 W
ANDERSON   IN    46012-9813

#1025980
MCELROY   KENNETH
2852 MONTGOMERY AVE NW
WARREN   OH    44485

#1025981
MCELROY   LINDA
145 ALFREDA DR
GADSDEN   AL    359018389

#1025982
MCELROY   TAMMY
618 FAYETTE ST
ATTALLA    AL    35954

#1545574
MCELROY FLUID & POWER TRANS
PO BOX 580550
TULSA    OK    74158

#1025983
MCELYEA   GEORGE
17174 LEATHERWOOD DR
ATHENS    AL    35614

#1025984
MCELYEA   PHILLIP
24051 SHWAN PL
ATHENS    AL    356137120

#1134837
MCELYEA   MARGARET B
7352 HWY 72 WEST
ATHENS    AL    35611-8987

#1025985
MCENTEE   ROBERT
5480 TOWNLINE RD
SANBORN   NY    14132

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1057129
MCEOWENMICHAEL
272   WAE TRAIL
CORTLAND   OH   44410

#1025986
MCEVOY  JOSEPH
369 ROWLEY RD
DEPEW  NY   14043

#1134838
MCEVOY  MARY LOU
APT 3
6801 BUFFALO AVE
NIAGARA FALLS   NY   14304

#1134839
MCEVOY SR.   JOHN L
355 S 1ST ST
LEWISTON   NY   14092-1508

#1230997
MCEWAN TECHNOLOGIES LLC
21 MANDEVILLE CT STE A
MONTEREY  CA   93940

#1230998
MCEWAN TECHNOLOGIES LLC   EFT
PO BOX 10601
PLEASANTON   CA   94588

#1025987
MCEWEN DOROTHY
1090 REX AVE
FLINT   MI   48505

#1025988
MCEWEN IDREAKA
4515 N. CENTER RD.
FLINT   MI   48506

#1057130
MCEWEN DONALD
2800 DINA ST.
MIDLAND   MI   48642

#1134840
MCEWEN NAPOLEON
4917 4TH AVE
TUSCALOOSA  AL   35405-4046

#1522067
MCEWEN PHILIP
3803 APPLE ROAD
NORTHAMPTON  PA   18067

#1230999
MCEWEN ADAM L
25 JUNIPER WAY
PALMERTON  PA   18071

#1231000
MCEWEN, ADAM
25 JUNIPER WAY
PALMERTON  PA   18071

#1025989
MCFADDEN BILLY
62 MCBURG DELLROSE RD
FRANKEWING   TN   384596034

#1025990
MCFADDEN CLIFFORD
5017 PAWNEE PATHWAY
WICHITA FALLS   TX   76310

#1025991
MCFADDEN DAISY
P O BOX 559
BOLTON   MS   39041

#1025992
MCFADDEN DANNY
1510 DIFFORD DR
NILES   OH   444462844

#1025993
MCFADDEN EDWARD
2759 HILDA DR SE
WARREN  OH   444843334

#1025994
MCFADDEN HOWARD
1200 E MOORE RD
SAGINAW  MI   486019352

#1025995
MCFADDEN JEFFREY
314 LONGMAN RD
EATON   OH   45320

#1134841
MCFADDEN DILDY L
PO BOX 310112
FLINT   MI   48531-0112

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

#1134842
MCFADDEN JANET E
1807 S ARMSTRONG ST
KOKOMO  IN    46902-2031

#1134843
MCFADDEN KATIE L
1200 E MOORE RD
SAGINAW  MI    48601-9352

#1134844
MCFADDEN MARY H
551 SOUTH OUTER DRIVE
SAGINAW  MI    48601-6400

#1025996
MCFADDEN JR.  MAJOR
423 NORTH KILMER ST.
DAYTON  OH    45417

#1025997
MCFALL  BRIAN
1322 HUGHES AVE
FLINT    MI    48503

#1025998
MCFALL  STEPHANIE
96 HOOVER CT
DAVISON  MI    48423

#1057131
MCFALL  ROBERT
5771 OLD STATE RD
W FARMINGTON  OH    44491

#1134845
MCFALL  DEBORAH L
2389 E COUNTY ROAD 400 N
KOKOMO  IN    46901-8599

#1134846
MCFALL  JACK H
703 RALEIGH AVE
SOUTH HILL    VA    23970-1212

#1134847
MCFALL  RICHARD L
2389 E COUNTY RD 400 N.
KOKOMO  IN    46901-8599

#1231001
MCFALL JENNIFER
9157 RICHFIELD RD
DAVISON  MI    48423

#1025999
MCFARLAND AARON
7735 REDBANK LN
HUBER HEIGHTS    OH    45424

#1026000
MCFARLAND DARRELL
4406 BEECHWOOD DR
JACKSON    MS    39212

#1026001
MCFARLAND DENNIS
4440 SO. AIRPORT
BRIDGEPORT  MI    487226363

#1026002
MCFARLAND KENNETH
2939 LINDA DR.
WARREN  OH    44485

#1026003
MCFARLAND LARRY
4216 MILLER RD
SPRINGFIELD    OH    45502

#1026004
MCFARLAND MITTIE
15 LOGANWOOD DR
CENTERVILLE    OH    45458

#1026005
MCFARLAND RYAN
6925 TWO MILE RD.
BAY CITY    MI    48706

#1026006
MCFARLAND THOMAS
518 DORCHESTER DR
HUBBARD  OH    444252603

#1057132
MCFARLAND BERNARD
119 NORTH MATILDA
BOX 96
WARREN  IN    467920096

#1057133
MCFARLAND DAVID
5102 ARROWHEAD BLVD
KOKOMO  IN    46902

#1026007
MCFARLAND,JR.  MELVIN
4160 MCGREGORY RD
CARO   MI    487239384

#1231002
MCFARLANE AUSLEY FERGUSON &
MCMULLEN PA
227 S CALHOUN ST
TALLAHASSEE    FL    32301

#1026008
MCFARLIN   GEIDRA
125 EAST CHERRY ST
GADSDEN   AL    35903

#1026009
MCFARLIN   KEVIN
2310 SEMINARY RD
MILAN   OH    448469476

#1026010
MCFARLIN   SEAN
140 HARKNESS STREET
BELLEVUE   OH    44811

#1057134
MCFARLIN   BENNY
200 CHATTAHOOCHEE
APARTMENT 215
MORRISVILLE   NC    27560

#1134848
MCFARLIN   CHARLOTTE A
1107 SUNSET PLZ
SANDUSKY   OH    44870-6297

#1231003
MCFARREN GROUP INC
200 N 3RD ST   STE 1100
HARRISBURG   PA    17101

#1134849
MCFELLIN   NORMA J
628 KIRKWOOD DR
VANDALIA   OH    45377-1314

#1057135
MCFERRIN   CHASTITY
1245 CHEROKEE PATH
VERMILION   OH    44089

#1057136
MCFETERS  COURTNAY
508 SKYLINE DR.
HORTON   MI    49246

#1026011
MCFETRICH   JAMES
5130 PARKMAN RD. NW
WARREN   OH    44481

#1231004
MCG INC
14700 MARTIN DR
EDEN PRAIRIE      MN    55344

#1231005
MCG INC
MOTION CONTROL GROUP INC
1500 N FRONT ST PO BOX 637
RMT AD CHG PER LTR 27/05 GJ
NEW ULM   MN    560730637

#1026012
MCGAFFICK   TERRY
3889 GAINES BASIN RD
ALBION      NY    144119208

#1057137
MCGAFFNEY BENJAMIN
8656 W 600 N
SHARPSVILLE      IN    46068

#1026013
MCGAHA  STAR
498 SANDERSON AVE
CAMPBELL   OH    44405

#1134850
MCGAHA JANICE M
521 SUNSHINE AVE
YOUNGSTOWN OH    44505-3542

#1057138
MCGANN MICHELLE
41739 ALBERTA DR.
STERLING HEIGHTS      MI    48314

#1057139
MCGANN TIMOTHY
135 WYNLANDS CIR
GOODLETTSVILLE   TN    37072

#1026014
MCGARITY  MARSHALL
1180 CARSLEY RD
JACKSON   MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231006
MCGARITY BINDERY INC
20 UNION STREET
AT PENNSYLVANIA AVENUE
MORRISVILLE    PA    19067

#1231007
MCGARITY BINDERY INC
MCGARITY, JF BINDERY
20 UNION ST
MORRISVILLE    PA    19067

#1071094
MCGARITY BINDERY, INC.
20 UNION STREET
MORRISVILLE    PA    19067

#1547068
MCGARRY JOAN
30 JAVA ROAD
WALTON          L4 9XT
UNITED KINGDOM

#1547069
MCGARRY SHEILA
30 JAVA ROAD
WALTON          L4 9XT
UNITED KINGDOM

#1547070
MCGARVEY ANN
22 ST PETERS CLOSE
LIVERPOOL          L33 1XR
UNITED KINGDOM

#1057140
MCGARVIE  LESLIE
1460 NORTH BRANCH RD.
NORTH BRANCH   MI      48461

#1134851
MCGARY TOMMIE L
3210 MANCHESTER AVE
MONROE   NC    28110-5616

#1026015
MCGARY**  KIMBERLY
87 NOTRE DAME AVE
DAYTON    OH    45404

#1057141
MCGAUGHEYROBERT
7433 E 325 S
BRINGHURST   IN      46913

#1231009
MCGAUGHEY CLIFFORD
5355 MEDLOCK CORNERS DR
NORCROSS  GA    30092

#1057142
MCGAVIC   BRIAN
1607 S INDIANA
KOKOMO   IN      46902

#1231010
MCGAVIGAN, JOHN LTD
111 WESTERHILL RD
BISHOPBRIGG
GLASGOW          G64 2QR
UNITED KINGDOM

#1026016
MCGAW LINDA
6217 WEISS
SAGINAW   MI      48603

#1134852
MCGAW DORIS
PO BOX 1002
MT PLEASANT    MI      48804

#1134853
MCGAW RONNIE C
12515 GRATIOT RD
SAGINAW    MI      48609-9655

#1026017
MCGEE  CHARLES
2169 LITTLE ROCK RD NE
WESSON   MS    39191

#1026018
MCGEE  DENNIS
4571 E LINDA DR
PORT CLINTON     OH    434529725

#1026019
MCGEE  DIANNE
1375 CLEVELAND RD W APT 303
HURON   OH    44839

#1026020
MCGEE  EARNEST
2048 PIPELINE LN
SONTAG    MS    39665

#1026021
MCGEE  JAMES
609 GREENWICH LN
GRAND BLANC  MI      484391078

#1026022
MCGEE  JERRY
10657 PAVILION CENTER RD.
PAVILION       NY    14525

#1026023
MCGEE  JOHN
5360 TAMARACK DR.
SHARPSVILLE    PA    16150

#1026024
MCGEE  MARGARET
PO BOX 481
BROOKFIELD    OH    444030481

#1026025
MCGEE  MICHELLE
821#3 CHURCHILL-HUBBARD RD
YOUNGSTOWN OH    44505

#1026026
MCGEE  RAVETTA
134 WEAVER ST LOWER LEVEL
XENIA    OH    45385

#1026027
MCGEE  ROBERT
300 BYRAM DR APT 42E
BYRAM    MS    39272

#1026028
MCGEE  ROBERT
6990 JOAL ST.
ALLENDALE    MI    49401

#1026029
MCGEE  STANLEY
1170 PRIMROSE ST
JACKSON    MS    39212

#1026030
MCGEE  TIA
9568 SNOWY SPRUCE CT
MIAMISBURG    OH    45342

#1026031
MCGEE  TINA
P O BOX 71739
TUSCALOOSA    AL    35407

#1026032
MCGEE  VICKIE
2169 LITTLE ROCK RD NE
WESSON    MS    39191

#1057143
MCGEE  BARBARA
510 WINCHESTER TRAIL SE
SMYRNA    GA    30080

#1057144
MCGEE  JAMES
4734 ENGLESSON NW
WARREN  OH    44485

#1057145
MCGEE  JOHN
3644 VERA STREET
FORT LORAMIE    OH    45845

#1057146
MCGEE  KENDRICK
521 BLUEBERRY HILL LANE
MANSFIELD    TX    76063

#1134854
MCGEE  JAMES M
3365 FOREST HILL RD.
JACKSON    MS    39212-3814

#1134855
MCGEE  WILLIE
3686 DIAMONDALE DR W
SAGINAW  MI    48601-5807

#1547071
MCGEE  SUSAN
42 FREDERICK LUNT AVENUE
KNOWSLEY VILLAGE        L34 0HF
UNITED KINGDOM

#1026033
MCGEE JR  ARTHUR
3374 RIDGECLIFFE DRIVE
FLINT    MI    48532

#1231012
MCGEE MARIANNE K
SISTER OF EILEEN KOLBASUK
55 MAURA DR
BRIDGEWATER    MA    02324

#1026034
MCGEE, JR.    CHARLES
2169 LITTLE ROCK RD
WESSON    MS    39191

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1134856
MCGEHEE CLYDE M
1005 N. SAN PABLO AVE
FRESNO   CA   93728

#1134857
MCGEHEE LEE R
3437 S STATE ROAD 19
TIPTON    IN    46072-8900

#1231013
MCGEHEE JAMES C
COLUMBIA FLAG & DISPLAY LLC
1217 BROAD RIVER RD
COLUMBIA   SC   29210

#1026035
MCGHEE DALE
1529 BRADLEY AVE.
FLINT   MI   48503

#1026036
MCGHEE DEXTER
5721 ERICSSON WAY
TROTWOOD OH   45426

#1026037
MCGHEE DONNA
3609 STORMONT RD
TROTWOOD OH   45426

#1026038
MCGHEE GEORGE
30 ARIZONA AVE
JACKSON   NJ   08527

#1026039
MCGHEE GERALDINE
6244 CARMIN AVE
DAYTON   OH   45427

#1026040
MCGHEE JASON
531 BELMONTE PARK
DAYTON   OH   45405

#1026041
MCGHEE KAREN
3205 CLEARWATER ST NW
WARREN   OH   444852219

#1026042
MCGHEE KEITH
1619 GUMMER AVE
DAYTON   OH   45403

#1026043
MCGHEE REGINALD
33 ADLER CIRCLE
LUMBERTON   NJ   08048

#1026044
MCGHEE RODNEY
112 W.FAIRVIEW AVE.
DAYTON   OH   45405

#1026045
MCGHEE WAYNE
247 STUART ST
HOWELL   NJ   077311226

#1134858
MCGHEE CARL J
1717 SHAMROCK LN
FLINT   MI   48504-2041

#1134859
MCGHEE DAVID L
2524 WESLEY DR
SAGINAW   MI   48601-4546

#1134860
MCGHEE JAMES
754 GRAN KAYMAN WAY
APOLLO BEACH   FL   33572-2438

#1134861
MCGHEE JERRY L
2952 BURLINGTON DR.
SAGINAW   MI   48601

#1134862
MCGHEE MICHAEL A
3102 LODWICK DR NW APT 6
WARREN   OH   44485-1549

#1134863
MCGHEE ROBERT D
437 MULFORD AVE
DAYTON   OH   45417-2035

#1134864
MCGHEE YVONNE
2952 BURLINGTON DR
SAGINAW   MI   48601-6977

#1231014
MCGHEE COLLEEN
NM CHG 01/18/05 CP
1217 WILDCLIFF CIRCLE
ATLANTA    GA    30329

#1026046
MCGHEE* IVAL
PO BOX 20155
KETTERING    OH    454200155

#1026047
MCGIBBON  DONALD
6397 S 150 E
JONESBORO  IN    46938

#1026048
MCGILL   HENRY
2052 HERITAGE DR
SANDUSKY   OH   44870

#1026049
MCGILL   HENRY
2408 FENWICK CT
DAYTON   OH   454311912

#1026050
MCGILL   LAVELLA
1454 KINSALE CT
WICHITA FALLS    TX    76306

#1026051
MCGILL   MICHAEL
47 W. MAIN ST.
BERLIN HTS    OH    448149687

#1134865
MCGILL   RICHARD A
1919 BAYVIEW LN
EL PASO   TX    79936-3606

#1231015
MCGILL INDUSTRIES INC
C/O WOOD, HENRY M CO
135 W DOROTHY LANE STE 105
DAYTON   OH   45429

#1231016
MCGILL MANUFACTURING CO (EF)
5061 ENERGY DR
FLINT    MI    48505

#1231017
MCGILL MANUFACTURING CO INC
5061 ENERGY DR
FLINT    MI    48505-183

#1231020
MCGILL UNIVERSITY
GENERAL ACCOUNTS RECEIVABLE
845 SHERBROOKE ST W
MONTREAL  PQ   H3A 2T5

#1026052
MCGILLIS-WHITNEY   MAUREEN
12466 WASHINGTON AVE
MOUNT MORRIS  MI    48458

#1026053
MCGILLIVRAY   KEVIN
9838 SIGLER ROAD
NEW CARLISLE   OH   45344

#1026054
MCGINNIS   GARY
17 CANTERBURY ST SW
WYOMING  MI   495481116

#1057147
MCGINNIS   KELLY
214 PARKS RD.
BENTON   LA    71006

#1134866
MCGINNIS   LINDA D
P.O. BOX 2613
KOKOMO  IN    46904-2613

#1134867
MCGINNIS   MICHAEL K
1968 E LEXINGTON RD
EATON   OH    45320-1335

#1057148
MCGIRR  KEVIN
9147 WOODSTREAM LANE
DAYTON  OH   45458

#1134868
MCGLAUN  ROBERT M
425 W JACKSON APT# 1
FLINT   MI    48505-4078

#1057149
MCGLINNEN  JOSEPH
7855 HOFFMAN DR
WATERFORD  MI   48327

#1057150
MCGLOTHLIN  H
2419 WOODLAWN ROAD
NORTHBROOK IL       60062

#1026055
MCGLOWNCARMALETA
418 W. RANKIN
FLINT     MI     48504

#1231021
MCGLYNN & LUTHER
500 N BROADWAY STE 1515
SAINT LOUIS     MO   63102

#1057151
MCGONIGAL  DON
3636 RAINBOW DR.
TUSCALOOSA   AL       35405

#1026056
MCGONIGLE  SANDY
169 MARK CT
GERMANTOWN OH     45327

#1026057
MCGORY THOMAS
5401 BOGART RD W
CASTALIA     OH   448249461

#1231022
MCGORY, THOMAS
5401 W BOGART RD
CASTALIA     OH   44824

#1026058
MCGOVERNERIN
7 STARR PLACE
KETTERING     OH   45420

#1057152
MCGOVERNDOUGLAS
761 SOUTH 300 WEST
KOKOMO  IN     46902

#1057153
MCGOVERNPAUL
1745 HOGAN DRIVE
KOKOMO  IN     46902

#1057154
MCGOVERNTHOMAS
1468 DESIERTO RICO
EL PASO     TX   79912

#1134869
MCGOVERNMICHAEL P
41 SWALLOW DR
DAYTON  OH   45415-3522

#1231023
MCGOVERN PAUL
1500 W BOULEVARD
KOKOMO  IN     46902

#1026059
MCGOWANELBERT
5757 KIRKLEY DR.
JACKSON   MS     39206

#1026060
MCGOWANESSIE
5757 KIRKLEY DR
JACKSON   MS   392062721

#1026061
MCGOWANJOHN
62 OLIVER ST
LOCKPORT   NY     14094

#1026062
MCGOWANMARY
1382 CRANBROOK DR.
SAGINAW  MI     48603

#1026063
MCGOWANPATRICIA
17 DELAWARE AVE.
POLAND   OH   44514

#1026064
MCGOWANPAUL
1566 DREXEL AVE NW
WARREN  OH   444852116

#1134870
MCGOWANEMILY L
4688 MARSHALL RD APT C
KETTERING   OH   45429-5748

#1231024
MCGOWAN ELECTRIC SUPPLY INC
425 LIBERTY ST
JACKSON  MI   492040765

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1026065
MCGOWN JAMIE
10833 PRESTON RD
BRITTON    MI    49229

#1134871
MCGRADY BEVERLY S
1508 HENDRICKS ST
ANDERSON  IN    46016-3429

#1231025
MCGRANE INSTITUTE INC
250 GRANDVIEW DRIVE
SUITE 200
FORT MITCHELL    KY    41017

#1026066
MCGRATH JAMES
2939 HALLOCK YOUNG RD SW
WARREN  OH    444819212

#1026067
MCGRATH MICHAEL
2972 MAPLE RD
NEWFANE  NY    141089664

#1026068
MCGRATH NANCY
152 HAMBURG RD.
TRANSFER  PA    16154

#1026069
MCGRATH RICHARD
316 HEDSTROM DR
EGGERTSVILLE    NY    14226

#1057155
MCGRATH DAVID
6009  JESS THELMA DRIVE
GOSHEN  OH    45122

#1547072
MCGRATH PAUL
45 TITHEBARN LANE
WESTVALE
UNITED KINGDOM

#1076959
MCGRATH RENT CORP-ELECTRONIC
1901 N. GLENVILLE STE 401A
RICHARDSON  TX    75081

#1026070
MCGRAW ANTHONY
16228 ONEAL RD
ATHENS  AL    35614

#1026071
MCGRAW JAMES
35 NONA DR
TROTWOOD  OH    454263010

#1026072
MCGRAW MAUREEN
1751 CLEMMENS AVE NW
WARREN  OH    44485

#1134872
MCGRAW TERRY L
812 EAST SCYAMORE
KOKOMO  IN    46901

#1231026
MCGRAW DOONAN DWIGHT
245 ST JAMES WAY
NAPLES    FL    339426715

#1231027
MCGRAW HILL
NRI SCHOOLS
4401 CONNETICUT AVE NW
WASHINGTON  DC    20008

#1231028
MCGRAW HILL COMPANIES
860 TAYLOR STATION RD
BLACKLICK    OH    43004

#1231029
MCGRAW HILL ORDER DEPT
PO BOX 545
BLACKLICK    OH    430040545

#1231030
MCGRAW-HILL CO INC, THE
PO BOX 87373
CHICAGO  IL    606800373

#1076960
MCGRAW-HILL COMPANIES

#1134873
MCGREAVY JR  ROBERT A
6336 SEBA RD
RAVENNA  MI    49451-9104

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1057156
MCGREEVY THOMAS
67 ONTARIO STREET
LOCKPORT   NY    14094

#1026073
MCGREGORCRAIG
2148 BRAMBLE WOOD DR
BURTON    MI    48519

#1026074
MCGREGORGREG
P.O. BOX 209
MOULTON   AL    356500209

#1026075
MCGREGORJEFFERY
3010 HARRISSON ST
SAGINAW   MI    48604

#1026076
MCGREGORKEITH
261 BANTA RD
W. MANCHESTER   OH    45382

#1026077
MCGREGORTERESA
4838 W 400 S
RUSSIAVILLE    IN    469799456

#1057157
MCGREGORBRIAN
7910 MAIN ST.
BIRCH RUN    MI    48415

#1057158
MCGREGORDAVID
3259  ARBUTUS DR
SAGINAW   MI    48603

#1134874
MCGREGORBARBARA
5109 N 41ST ST
MILWAUKEE    WI    53209-5210

#1134875
MCGREGORDAVID A
1434 S.VERNON RD
CORUNNA   MI    48817-9555

#1134876
MCGREGORJERRY L
135 JOYCE AVE
HARRISON   OH    45030-1414

#1231031
MCGREGOR & ASSOCIATES
SURMOUNT CORP
365 CARR DR
BROOKVILLE    OH    45309

#1231032
MCGREGOR & ASSOCIATES INC
365 CARR DR
BROOKVILLE    OH    45309

#1231033
MCGREGOR SCHOOL OF ANTIOCH UNV
800 LIVERMORE STREET
YELLOW SPRINGS    OH    453871609

#1026078
MCGREW PAUL
5147 DEARTH ROAD
SPRINGBORO   OH    45066

#1026079
MCGREW RONALD
5386 HENDRICKSON RD
FRANKLIN    OH    450059622

#1057159
MCGREW JEFFREY
1025 BEAR CUB DR.
CICERO    IN    46034

#1057160
MCGREW LACY
1025 BEAR CUB DR
CICERO    IN    46034

#1134877
MCGREW ALTON C
P.O. BOX 1231
HAZLEHURST    MS    39083-1231

#1026080
MCGREW-LEWIS HELEN
4009 FOXBORO DR
DAYTON   OH    45416

#1026081
MCGRIFF   KEITH
4422 EICHELBERGER AVE
DAYTON   OH    454062426

#1026082
MCGRIFF   REX
601 MEL
DAYTON   OH   45404

#1057161
MCGRIFF   FAITH
6407 RIVERBEND DRIVE
DAYTON   OH   45415

#1026083
MCGRUDER NATALIE
731 E. 56TH ST.
LOS ANGELES   CA   90011

#1026084
MCGRUDER SHEILA
2408 W STEWART AVE
FLINT   MI   48504

#1026085
MCGUFFEY HAROLD
1414 FAIRFAX ST
ANDERSON   IN   46012

#1026086
MCGUFFIE JR.   WILLIAM
3435 SOUTH COUNTY RD 25 A
TROY   OH   45373

#1134878
MCGUINNESS CHARLES B
1382 SPRINGWOOD TRCE SE
WARREN   OH   44484-3145

#1547073
MCGUINNESS STEPHEN
12 DELAWARE CRESCENT
WESTVALE   L32 0TA
UNITED KINGDOM

#1026087
MCGUIRE   CHASTITY
327 PARK LANE
SPRINGBORO   OH   45066

#1026088
MCGUIRE   CHRIS
800 FRANKLIN RD APT 36
LEBANON   OH   45036

#1026089
MCGUIRE   CHRISTINE
9185 LAHRING RD
GAINES   MI   48436

#1026090
MCGUIRE   DONALD
2625 HAVERSTRAW DR
DAYTON   OH   454142134

#1026091
MCGUIRE   JAMES
20093 SHADY ACRES CIR
ATHENS   AL   356146927

#1026092
MCGUIRE   LARRY
2148 MERSHON AVE
DAYTON   OH   45420

#1026093
MCGUIRE   MILTON
405 MARLAY RD
DAYTON   OH   45405

#1026094
MCGUIRE   NICHOLAS
2228 CAROLINA ST
MIDDLETOWN OH   45044

#1026095
MCGUIRE   ROBERT
15 MELBA ST
DAYTON   OH   45407

#1026096
MCGUIRE   SHARON
140 HIGHRIDGE COURT
FRANKLIN   OH   45005

#1026097
MCGUIRE   STEVEN
1068 HOWLAND WILSON RD SE
WARREN   OH   44484

#1026098
MCGUIRE   VIRGINIA
405 MARLAY RD
DAYTON   OH   45405

#1026099
MCGUIRE   WILLIAM
21075 BROADWATER DR
ATHENS   AL   35614

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1057162
MCGUIRE  KRISTOPHER
6331 AMBER LANE
GRAND BLANC    MI    48439

#1057163
MCGUIRE  MARC
4795 WENDRICK DRIVE
WEST BLOOMFIELD  MI    48323

#1057164
MCGUIRE  MARY
372 SAND BROOK CT
NOBLESVILLE    IN    46062

#1057165
MCGUIRE  MICHAEL
1493 BUTTERFIELD CIRCLE
NILES    OH    44446

#1134879
MCGUIRE  MARY M
4028 SYLVIA LANE
YOUNGSTOWN OH    44511-3412

#1026100
MCGUIRE II    RICHARD
2142 LODELL AVE.
DAYTON    OH    45414

#1231034
MCGUIRE  KRIS
3292 PINE VILLA COURT
GRAND BLANC    MI    48439

#1231035
MCGUIRE'S OF CADILLAC INC
MCGUIRE'S RESORT
7880 MACKINAW TRAIL
CADILLAC    MI    49601

#1026101
MCGUIRE-KOLAK  MARYANN
287 DONAHUE BEACH DR
BAY CITY    MI    487061812

#1231036
MCGUIRES RESORT
7880 MACKINAW TRAIL
CADILLAC    MI    49601

#1231037
MCGUIREWOODS LLP
LTR ADD CHG 8-1-01
1 JAMES CTR 901 E CARY ST
RICHMOND  VA    232194030

#1231038
MCGUIREWOODS LLP
NAME CHG 6/01 CSP
901 E CARY ST 1 JAMES CENTER
RICHMOND  VA    232194030

#1231039
MCGUIREWOODS LLP
NAME CHG 6/01 CSP
STE 900 TYSONS CORNER
8280 GREENSBORO DR
MCLEAN  VA    221023892

#1231040
MCGUIREWOODS LLP
TRANSPOTOMAC PLAZA
1199 N FAIRFAX ST    STE 1000
NAME CHG 6/01 CSP
ALEXANDRIA    VA    223141437

#1026102
MCGUIRK  NANCY
31 LINCOLN AVE
NILES    OH    44446

#1547259
MCGUNIGLE  ANNETTE
3 CHISLET
COURT    WA89AP
UNITED KINGDOM

#1547260
MCGUNIGLE  JEFFREY
3 CHISLET COURT
WIDNES    WA89AP
UNITED KINGDOM

#1134880
MCHALE  CHERYL M
2247 HAZELNUT LN
KOKOMO  IN    46902-4497

#1026103
MCHATTON GARY
4811 SOUTHVIEW DR
ANDERSON  IN    46013

#1026104
MCHENRY GRADY
3840 KENT ST
FLINT    MI    48503

#1134881
MCHENRY RONALD L
179 E MAIN ST
CORTLAND  OH    44410-1239

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1076961
MCHILLIAMS FLUID CONNECTORS
DBA THE HOSE PROS
7375 CONVOY CT
SAN DIEGO      CA      92111

#1057166
MCHUGH CHRISTOPHER
4095 ISLAND DRIVE WEST
SAGINAW    MI      48603

#1134882
MCHUGH JOSEPH J
203 ASHFORD CT
NOBLESVILLE    IN      46062-9010

#1231041
MCI              EFT
FRMLY WORLDCOM PYMTS PROCESSIN
MCI DEPT CH 10634
UPTD PER LTR 04/28/05 GJ
PALATINE      IL      600550634

#1070241
MCI CORE
Attn    PETE SCHWELLENBACK
6346 PLYMOUTH AVENUE
ST LOUIS      MO      63133

#1231042
MCI INTERNATIONAL
PO BOX 42925
PHILADELPHIA      PA      191012925

#1545575
MCI INTERNATIONAL
BOX 7777 W6390
PHILADELPHIA      PA      19175

#1524625
MCI SERVICE PARTS INC
Attn    ACCOUNTS PAYABLE
2900 EAST LA PALMA AVENUE
ANAHEIM    CA      92806

#1524626
MCI SERVICE PARTS INC
Attn    ACCOUNTS PAYABLE
7001 UNIVERSAL COACH DRIVE
LOUISVILLE      KY      40258

#1542022
MCI SERVICE PARTS INC
2900 EAST LA PALMA AVENUE
ANAHEIM    CA      92806

#1069165
MCI SERVICE PARTS, INC.
105 E OAKTON
DES PLAINES      IL      60018

#1069166
MCI SERVICE PARTS, INC.
5TH FLOOR
1700 E. GOLF ROAD
SCHAUMBURG IL      60173

#1069167
MCI SERVICE PARTS, INC.
7001 UNIVERSAL COACH DRIVE
LOUISVILLE    KY      40258

#1069168
MCI SERVICE PARTS, INC. CANADA
140 OTTER STREET
WINNEPEG    MB      R3T 0M8
CANADA

#1071095
MCI TELECOMMUNICATIONS
P.O. BOX 73881
CHICAGO    IL      60673-7881

#1231043
MCI TOOL & DIE INC
1395 AGRICOLA DR
SAGINAW    MI      486049702

#1231044
MCI TOOL & DIE INC
1395 AGRICOLA DRIVE
SAGINAW    MI      48604

#1076962
MCI WORLDCOM
PO BOX 21348
MAIL DROP 54-206D
TULSA      OK      74121-1800

#1529444
MCI WORLDCOM
PO BOX 73677
CHICAGO    IL      60673-7677

#1545576
MCI WORLDCOM
PO BOX 73881
CHICAGO    IL      60673-7881

#1076963
MCI WORLDCOM COMM., INC
PO BOX 100233
PASADENA    CA      91189-0233

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1070242
MCI WORLDCOM CONFERENCING
PO BOX 856059
LOUISVILLE    KY    40285-6059

#1231045
MCI, INC
MCI
1 TOWNE SQ STE 900
SOUTHFIELD    MI    48076-372

#1231046
MCI/SCREWDRIVER SYSTEMS INC
14800 HERRIMAN BLVD
NOBLESVILLE    IN    46061

#1231047
MCI/SCREWDRIVER SYSTEMS INC
MCI
14800 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1134883
MCILLANEY JR    LEO J
508 S WOODBRIDGE ST
BAY CITY    MI    48706-3221

#1057167
MCILRATH    MITCHELL
714 S MAIN ST
KOKOMO    IN    46901

#1026105
MCILVAIN    MICHAEL
2629 SAN RAE DR
KETTERING    OH    454192767

#1231049
MCILVAINE TRUCKING INC
7556 CLEVELAND RD
WOOSTER OH    44691

#1134884
MCINALLY    JOHN
6097 PROSPECT ST
NEWFANE NY    14108-1310

#1057168
MCINDOO  WENDY
12114 E. 300 N.
GREENTWON IN    469369562

#1026106
MCINERNEY  KRISTINE
11230 GEDDES
FREELAND  MI    48623

#1057169
MCINERNEY  DENNIS
492 HICKORY HOLLOW DR
CANFIELD    OH    444061049

#1057170
MCINERNEY  JEFFREY
11230 GEDDES
FREELAND    MI    48623

#1057171
MCINERNEY  STACEY
1108 WILSON ST.
BAY CITY    MI    48708

#1057172
MCINERNEY  W
3284  WINTERGREEN WEST
SAGINAW  MI    48603

#1026107
MCINNIS    TONY
PO BOX 498
WESSON  MS    391910498

#1026108
MCINTIRE    JENNIFER
1788 ROBERTS LANE
WARREN  OH    44483

#1026109
MCINTIRE    STACY
7330 W. 320 S.
RUSSIAVILLE    IN    46979

#1134885
MCINTIRE    BOB R
1051 S COUNTY ROAD 300 E
KOKOMO  IN    46902-4268

#1134886
MCINTIRE    JANET
8401 18 MILE ROAD, UNIT #83D
STERLING HEIGHTS    MI    48313-0000

#1134887
MCINTIRE    JOHN W
2135 N LOCKE ST
KOKOMO  IN    46901-1610

#1134888
MCINTIRE    MARY L
1051 S COUNTY ROAD 300 E
KOKOMO   IN    46902-4268

#1026110
MCINTOSH   ARTHUR
18 LUTZ AVE
DAYTON    OH    45420

#1026111
MCINTOSH   CARA
5635 HOFFMAN-NORTON RD
BRISTOLVILLE    OH    44402

#1026112
MCINTOSH   DAWN
2337 EMERSON AVE
DAYTON   OH    45406

#1026113
MCINTOSH   EDWARD
1923 PATTERSON RD
DAYTON   OH    45420

#1026114
MCINTOSH   FRANCES
4731 PINECROFT CT.
DAYTON   OH    45424

#1026115
MCINTOSH   JEREMY
300 JANET AVE
CARLISLE    OH    45005

#1026116
MCINTOSH   JEREMY
6651 BERWICK DR
FRANKLIN    OH    45005

#1026117
MCINTOSH   LARRY
15793 DECHANT RD
FARMERSVILLE   OH    45325

#1026118
MCINTOSH   LARRY
2895 W. PEKIN RD
SPRINGBORO   OH    45066

#1026119
MCINTOSH   LISA
461 MILES AVENUE
TIPP CITY    OH    45371

#1026120
MCINTOSH   MATTHEW
1613 LAMBERTON
MIDDLETOWN   OH    45044

#1026121
MCINTOSH   MECO
2569 CARNEIGE ST.
DAYTON   OH    454064450

#1026122
MCINTOSH   NOLAN
13800 MCKINLEY RD
MONTROSE   MI    48457

#1026123
MCINTOSH   SCOTT
2820 SHELBURNE LANE
BEAVERCREEK   OH    45430

#1026124
MCINTOSH   STEPHEN
1713 RUSSET AVE
DAYTON   OH    45410

#1026125
MCINTOSH   TERRY
17311 E 49 HWY #I-28
INDEPENDENCE   MO    64055

#1026126
MCINTOSH   TIMOTHY
6394 E BURT RD
BIRCH RUN    MI    48415

#1134889
MCINTOSH   BETTY D
2165 BOTT ST
YOUNGSTOWN OH    44505-3806

#1134890
MCINTOSH   GLORIA J
RR 4 BOX 85C
DE KALB    MS    39328-9415

#1134891
MCINTOSH   LUTHER E
9420 S PALMER RD
DAYTON    OH    45424-1624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1134892
MCINTOSH  ROY E
1409 CORNISH DRIVE
VANDALIA    OH    45377

#1545577
MCINTOSH ENGINEERING PC
5800 WEST 68TH ST. SUITE E208
TULSA    OK    74131

#1026127
MCINTOSH SR.  FREDERICK
3742 HERMOSA DR
DAYTON  OH   454161120

#1026128
MCINTOSH, III     LLOYD
3323 SUSANNAH AVE.
DAYTON  OH   45414

#1026129
MCINTYRE  DAVID
10091 BROKEN WOODS DR
MIAMISBURG    OH    45342

#1026130
MCINTYRE  DEBORAH
10023 SEYMOUR
BURT   MI    48417

#1026131
MCINTYRE  DOUGLAS
10023 SEYMOUR RD
BURT    MI    48417

#1026132
MCINTYRE  FRED
542 JEFF DAVIS PARK ROAD
FITZGERALD    GA    31750

#1026133
MCINTYRE  LYNN
6952 OLD AKRON RD
LOCKPORT  NY    14094

#1026134
MCINTYRE  MICHAEL
1398 WEAVER PKWY
N TONAWANDA  NY    14120

#1026135
MCINTYRE  STEPHEN
6174 ROYALTON CTR RD
AKRON  NY    14001

#1026136
MCINTYRE  SUSAN
2192 BULLOCK RD
BAY CITY    MI    487089654

#1026137
MCINTYRE  THOMAS
4287 SHREVE
BRIDGEPORT  MI    48722

#1026138
MCINTYRE  WILLIE
120 NEWBURG PL.
JACKSON  MS    39206

#1057173
MCINTYRE  WILLIAM
763 GRACE DRIVE
CARMEL   IN    46032

#1134893
MCINTYRE  IKE W
5517 GLENN AVE.
FLINT    MI    48505-5107

#1134894
MCINTYRE  ROBERT A
2840 SCHEMM ST
SAGINAW  MI    48602-3728

#1231050
MCINTYRE SERVICES CORP EFT
DBA GREENSKEEPER LAWN & TREE
208 OAKHURST ST
LOCKPORT  NY    140941921

#1231051
MCINTYRE SERVICES CORP INC
GREENSKEEPER LAWN & TREE CARE
208 OAKHURST ST
LOCKPORT  NY    14094

#1231053
MCINVER ENGINEERING &    EFT
CONTROLS INC
12500 W SILVER SPRING DR
BUTLER  WI    53007

#1057174
MCIVOR  MANDY
6212 BALDWIN ROAD
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1545578
MCJUNKIN CORP
914 W 36 STREET NORTH
TULSA    OK    74127

#1026139
MCKAY  AMY
2607 TRANSIT RD
NEWFANE  NY    14108

#1026140
MCKAY  JAMES
41 LAMOREAUX
COMSTOCK PARK  MI    49321

#1026141
MCKAY  PATRICK
397 AMBLESIDE WAY
AMHERST  OH    44001

#1026142
MCKAY  TIMOTHY
27622 HENRY GUNN RD
ATLANTA    IN    46031

#1057175
MCKAY  JUSTIN
1934 S BUCKEYE
KOKOMO  IN    46902

#1057176
MCKAY  LEISHA
2865 PIMLICO LANE
SAGINAW    MI    48603

#1134895
MCKAY  CHERYL R
4873 STONY CREEK AVE NW
COMSTOCK PARK  MI    49321-9135

#1134896
MCKAY  EDWARD W
4873 STONY CREEK AVE NW
COMSTOCK PARK  MI    49321-9135

#1134897
MCKAY  ELIZABETH S
1909 ST CHARLES CT
KOKOMO  IN    46902-6122

#1134898
MCKAY  NORMAN D
128 LAKE ST
WILSON    NY    14172-9656

#1134899
MCKAY  RICHARD J
7173 LEYTON DR SE
GRAND RAPIDS    MI    49546-7338

#1231054
MCKAY ELIZABETH SHEILA
1909 ST CHARLES CT
KOKOMO  IN    46902

#1536546
MCKAY SIMPSON LAWLER FRANKLIN &
FOREMAN
PO BOX 2488
RIDGELAND    MS    39158

#1231055
MCKAY  TIMOTHY
27266 HENRY GUNN RD
ATLANTA    IN    46031

#1026143
MCKEAN  JAMES
1253 CENTER ST W
WARREN  OH    444819455

#1026144
MCKEAN  RECENA
413 HOLLY BERRY DR
CLINTON    MS    39056

#1076964
MCKECHNIE PLASTIC COMPONENTS
MCKECHNIE TOOLING & ENGINEER
501 WEST PRAIRIE AVE
FAX: 218-894-3953
STAPLES    MN    56479

#1231056
MCKECHNIE PLASTIC COMPONENTS I
LIBERTY HWY 93
EASLEY    SC    29641

#1231057
MCKECHNIE PLASTIC COMPONENTS I
MCKECHNIE TOOLING & ENGINEERIN
501 W PRAIRIE AVE
AIRPORT INDUSTRIAL PK
STAPLES    MN    56479

#1539866
MCKECHNIE TOOLING & ENGINEERING
Attn    ACCOUNTS PAYABLE
AIRPORT INDUSTRIAL PARK
STAPLES    MN    56479

#1231058
MCKECHNIE TOOLING & ENRG
FRMLY MCKECHNIE PLASTIC COMPTS
501 W PRAIRIE AVE W
STAPLES HLD D FIDLER      MN    564793205

#1026145
MCKEE  BRADLEY
46 EAST MCKINLEY
BROOKVILLE    OH    45309

#1026146
MCKEE  BRIAN
876 THE CIRCLE
LEWISTON  NY    14092

#1026147
MCKEE  CARL
2245 E. MIDLAND
BAY CITY      MI    48706

#1026148
MCKEE  DOUGLAS
191 MCCARTY RD
JACKSON  MS    39212

#1026149
MCKEE  JAMES
1409 MARILYN CR
EATON  OH    45320

#1026150
MCKEE  JANAIRE
2717 DUNSTAN DR. NW
WARREN  OH    44485

#1026151
MCKEE  JOHN
1758 W 800 S
BUNKER HILL    IN    46914

#1026152
MCKEE  JOSEPH
1324 104TH ST
NIAGARA FALLS    NY    143042924

#1026153
MCKEE  LINDA
805 WESTERN
KOKOMO  IN    469011817

#1026154
MCKEE  MARK
3228 QUAKER RD
GASPORT  NY    14067

#1026155
MCKEE  MATTHEW
200 PARK AVENUE
LOCKPORT  NY    14094

#1026156
MCKEE  STEVEN
2712 HWY 31 N
HARTSELLE  AL    35640

#1057177
MCKEE  GORDON
P.O. BOX 112
LAPEER    MI    484460112

#1057178
MCKEE  LINDA
31524 SCHOENHERR RD
#A-2
WARREN  MI    48093

#1134900
MCKEE  BARBARA L
PO BOX 2439
KOKOMO  IN    46904-2439

#1134901
MCKEE  DORIS A
1648 N JONES RD
ESSEXVILLE    MI    48732-1549

#1134902
MCKEE  JAMES E
7230 BEAR RIDGE RD
N TONAWANDA  NY    14120-9586

#1134903
MCKEE  MARILYN D
748 COMSTOCK ST NW
WARREN  OH    44483-3104

#1531989
MCKEE  STEPHEN M
RT. 3, BOX 209
CHELSEA  OK    74016

#1026157
MCKEE JR  GARY
9403 WEST LAUDERDALE RD
COLLINSVILLE    MS    39325

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1231059
MCKEE ROBERT
12653 FORESTEDGE DR
ST LOUIS        MO      63138

#1134904
MCKEEHAN HAROLD P
7360 TOWNSHIP LINE RD
WAYNESVILLE    OH    45068-9527

#1057179
MCKEEN  CHARLES
9635 BAYVIEW DR
#308
YPSILANTI        MI      48197

#1536547
MCKEESPORT CITY TREASURER
301 FIFTH AVE 1ST FL
MCKEESPORT  PA    15132

#1026158
MCKEEVER JOHN
7435 AKRON RD
LOCKPORT  NY      140949308

#1026159
MCKEEVER JONATHON
12 W XENIA ST
JAMESTOWN OH    45335

#1026160
MCKEEVER MARY
120 GLACIER
YOUNGSTOWN OH      44509

#1026161
MCKEITHAN  JAMES
2055 DEBAKELEER.
FARRELL    PA    16121

#1026162
MCKELLAR  LARRY
1705 BIRCHWOOD CT
NORTH BRUNSWICK  NJ        08902

#1026163
MCKELLAR  MICHAEL
4730 NORTH GRAHAM RD
FREELAND    MI      48623

#1026164
MCKELPHIN  JUDITH
2617 RASKOB ST
FLINT    MI      485043358

#1134905
MCKELPHIN  BESSIE M
2617 RASKOB ST
FLINT    MI      485043358

#1057180
MCKELVY  FREDERICK
2471 WOODLAND ESTATES DR
MIDLAND    MI      48642

#1026165
MCKENNA MICHAEL
2121 CENTERVILLE STATION RD.
CENTERVILLE    OH    45459

#1026166
MCKENNA TIMOTHY
505 DONAIR DR
SANDUSKY  OH      44870

#1026167
MCKENNA TRACY
8452 TOWNLINE RD
GASPORT  NY      14067

#1057181
MCKENNA MARK
6027 DOVERTON DRIVE
NOBLESVILLE    IN      460627698

#1134906
MCKENNA MICHAEL D
7912 PINNOCHIO AVE.
LAS VEGAS    NV    89131-3587

#1134907
MCKENNA ROBERT S
4840 MAPLETON RD
LOCKPORT    NY    14094-9678

#1530064
MCKENNA MICHAEL
4 CHRISTINE AVE
MERCERVILLE    NJ      08619

#1231060
MCKENNA & CO
5TH FL  LIPPO TOWER
89 QUEENSWAY
HONG KONG
HONG KONG

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231061
MCKENNA HEATING & COOLING INC
381797456
6837 CHASE RD
DEARBORN   MI      481261786

#1231062
MCKENNA LONG & ALDRIDGE LLP
FRMLY MCKENNA & CUNEO
1900 K ST NW
NM CHG 9/23/02 CP
WASHINGTON   DC     20006

#1231063
MCKENNA LONG & ALDRIDGE LLP
FRMLY MCKENNA & CUNEO LLP
1900 K ST N W
RM CHG 07/07/03 AM
WASHINGTON   DC     20006

#1231064
MCKENNA ROBERT E
1307 PEBBLE CREEK RD
MARIETTA    GA    30067

#1231065
MCKENNA, CAMERON
160 ALDERSGATE ST MITRE HOUSE
LONDON
ECIA 4DD
UNITED KINGDOM

#1231066
MCKENNA, DUPONT, HIGGINS
& BYRNES ATTORNEYS
229 BROAD STREET
PO BOX 610
RED BANK    NJ      077010610

#1536548
MCKENNA, DUPONT, HIGGINS & BYRNES
229 BROAD STREET
PO BOX 610    NJ    7701

#1231067
MCKENNA, ROBERT E
1307 PEBBLE CREEK RD
MARRIETTA    GA    30067

#1026168
MCKENNEY ELVIN
PO BOX 310078
FLINT     MI     485310078

#1026169
MCKENZIE   ANDREW
60 QUANICASSEE RD
REESE    MI     48757

#1026170
MCKENZIE   BILLY
188 GLADYS RD
COLUMBUS  OH     432281784

#1026171
MCKENZIE   CHAD
12076 FEDERAL RD
ORIENT    OH    43146

#1026172
MCKENZIE   FLORA
199 WEST AVE
LOCKPORT   NY    14094

#1026173
MCKENZIE   GARY
224 INDIANA AVE.
DAYTON    OH    45410

#1026174
MCKENZIE   KELLY
3523 LOCKPORT OLCOTT RD
LOCKPORT   NY    14094

#1026175
MCKENZIE   LASHONDA
199 WEST AVE
LOCKPORT   NY    14094

#1026176
MCKENZIE   MATTHEW
4484 M-65
OSCODA   MI     487509229

#1026177
MCKENZIE   STACIE
229 ORVILLE ST. APT.#8
FAIRBORN    OH    45324

#1057182
MCKENZIE   JENNIFER
993 BEAUJOLAIS PLACE
COLUMBUS  OH    43119

#1057183
MCKENZIE   KAREN
18119 RED OAKS
MACOMB TWSP.   MI     480442477

#1057184
MCKENZIE   RACHEL
110 PRESTON RD. - UPPER
CHEEKTOWAGA  NY    14215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057185
MCKENZIE   RAYMOND
18622 ST. AUBIN
DETROIT     MI     48234

#1134908
MCKENZIE   LYLE W
2804 S COUNTRY CLUB DR
AVON PARK    FL    33825-8812

#1134909
MCKENZIE   ROLAND W
104 APACHE TRAIL
HERTFORD   NC    27944-8135

#1231068
MCKENZIE HANDLING SYSTEMS INC
3127 DUBLIN LANE
BESSEMER    AL    35020

#1231069
MCKENZIE HANDLING SYSTEMS INC
3127 DUBLIN LN
BESSEMER    AL    35020

#1134910
MCKEON JUDITH ANN
PO BOX 433
SAINT HELEN    MI    48656-0433

#1134911
MCKEON LARRY E
PO BOX 433
SAINT HELEN     MI    48656-0433

#1026178
MCKEOWNRUSSELL
6677 DRAKE SETTLEMENT RD
APPLETON  NY    14008

#1547261
MCKEOWNTHOMAS
22 JACKSON CLOSE
RAINHILL           L356DA
UNITED KINGDOM

#1134912
MCKERCHIE  ROSALIE ANN
1477 LINCOLN AVE
MOUNT MORRIS   MI    48458-1306

#1026179
MCKERNAN CHARLES
2725 TOMKINS CT
NEWFANE  NY    14108

#1026180
MCKERNAN JAMES
1142 LESLIE LANE
GIRARD    OH    44420

#1026181
MCKERNAN LINDA
659 E KLINE ST
GIRARD    OH    444202327

#1026182
MCKERNAN STACIE
P O BOX 175
OLCOTT    NY    14126

#1134913
MCKERNAN MICHAEL J
2034 PALM VIEW RD
SARASOTA   FL    34240-7509

#1026183
MCKERNAN JR  JAMES
3828 MAPLETON RD
N TONAWANDA   NY    141209509

#1067193
MCKESSON CORP.
Attn    CUSTOMER SVC - NAOMI GORDON
8121 10TH AVENUE NORTH
GOLDEN VALLEY    MN    55427

#1231070
MCKESSON HEALTH SOLUTIONS LLC
335 INTERLOCKEN PKWY
BROOMFIELD    CO    80021

#1134914
MCKETHERN ROBERT
7212 GREENFIELD ROAD
MONTGOMERY AL    36117-7504

#1547074
MCKEVITT  ALAN
20 LIDGATE CLOSE
WINSTANLEY         WN3 6HA
UNITED KINGDOM

#1547075
MCKEVITT  JAMES
19 BARNES DRIVE
LYDIATE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1134915
MCKIBBEN   PENNY B
1313 MEADOWBROOK DR
KOKOMO   IN      46902-5623

#1134916
MCKIBBEN-CANTU   EUNICE K
6074 W COUNTY ROAD 90 S
KOKOMO   IN      46901-9706

#1134917
MCKIDDY JR   TONY
5731 FAIRVIEW DR
CARLISLE   OH     45005-3048

#1134918
MCKIE    DANIEL K
3909 LOCKPORT RD
SANBORN   NY      14132-9407

#1134919
MCKILLIP    MARK J
1012 N PHILIPS ST
KOKOMO   IN      46901-2652

#1026184
MCKILLIPS    KAREN
10026 OBERLIN RD
ELYRIA      OH   44035

#1134920
MCKILLIPS    DARRELL K
1615 SENECA ST
SANDUSKY   OH    44870-3060

#1134921
MCKILLIPS    DENNIS M
922 A ST
SANDUSKY   OH    44870-3101

#1134922
MCKILLIPS    KIM D
1830 MILLS ST.
SANDUSKY   OH    44870

#1026185
MCKILLIPS JR    CLAUDE
415 BIRCHWOOD DRIVE
SANDUSKY   OH    44870

#1231071
MCKINLAY TRANSPORT LTD
CENTRA INC   SCAC MCKT
P O BOX 80
WARREN   MI    48090

#1026186
MCKINLEY    JILLIAN
845 CONTINENTAL CT. APT #4
VANDALIA      OH   45377

#1026187
MCKINLEY    SARAH
1114 ENTERPRISE RD
W.ALEXANDRIA   OH    45381

#1057186
MCKINLEY    JAMES
3429 WEATHERED ROCK CIR
KOKOMO   IN    46902

#1076965
MCKINLEY EQUIPMENT CORP
17611 ARMSTRONG AVE
IRVINE      CA    92614

#1231072
MCKINLEY HIGH SCHOOL
1500 ELMWOOD AVE
BUFFALO    NY    14207

#1231073
MCKINLEY PLASTICS
1988 ST FRANCIS AVE
NILES      OH    44446

#1545579
MCKINLEY WARREN
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1026188
MCKINNEY   ANGEL
1228 TRIESCHMAN AVENUE #4
DAYTON   OH    45408

#1026189
MCKINNEY   CHARNESE
105 MACGREGOR DR
TROTWOOD   OH    45426

#1026190
MCKINNEY   DEBRA
1826 SUNDALE AVE
DAYTON   OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1026191
MCKINNEY  DONNA
661 SPRINGWATER RD.
KOKOMO  IN      46902

#1026192
MCKINNEY  EVERETT
9405 DEARDOFF RD
FRANKLIN   OH    45005

#1026193
MCKINNEY  FANNIE
3695 APT K, VILLAGE DR.
FRANKLIN   OH    45005

#1026194
MCKINNEY  KELVIN
2632 EMERALD DR
JACKSON  MS    39212

#1026195
MCKINNEY  MICHELLE
704 HURON AVE
DAYTON  OH    45407

#1026196
MCKINNEY  MONICA
P. O. BOX 435
DAYTON  OH    454010435

#1026197
MCKINNEY  PATRICIA
756 SHERWOOD AVE.
YOUNGSTOWN OH    44511

#1026198
MCKINNEY  REGINA
7727 DAYTON-FARMERSVILLE RD
DAYTON   OH    45418

#1026199
MCKINNEY  WILLIAM
1223 S OHIO ST
KOKOMO  IN     469021863

#1026200
MCKINNEY  YVETTE
635 OSMOND AVE.
DAYTON  OH    45417

#1057187
MCKINNEY  BRENT
7028 S CR 750 E
KIRKLIN     IN     46050

#1057188
MCKINNEY  HEATHER
23210 MIDDLEBELT
APT. #202
FARMINGTON HILLS   MI     48336

#1057189
MCKINNEY  MATTHEW
4414 ROLLAND DR
KOKOMO  IN     46902

#1057190
MCKINNEY  PATRICIA
4414 ROLLAND DR
KOKOMO  IN     46902

#1057191
MCKINNEY  RALPH
27149 CROOKED CREEK RD
ATLANTA   IN     46031

#1057192
MCKINNEY  REED
316 HARRISON COURT
GREENTOWN IN     46936

#1134923
MCKINNEY  BETTY J
12476 W 550 N
FLORA    IN     46929-9570

#1134924
MCKINNEY  BRUCE A
P O BOX 225
GEORGETOWN IL    61846-0225

#1134925
MCKINNEY  GLORIA J
1120 KENILWORTH AVE SE
WARREN  OH   44484-4917

#1134926
MCKINNEY  JAMES R
661 SPRINGWATER RD
KOKOMO  IN    46902-4887

#1134927
MCKINNEY  JANICE
3184 MARTHAROSE CT.
FLINT     MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1134928
MCKINNEY  JAY T
5344 E COUNTY ROAD 800 N
FRANKFORT  IN    46041-7932

#1134929
MCKINNEY  MARGARET M
6485 N 1000 W
SHARPSVILLE    IN    46068-9249

#1134930
MCKINNEY  PATRICIA A
203 HEMPLE ROAD
FARMERSVILLE  OH    45325-1208

#1134931
MCKINNEY  SHARON C
3150 MCCLEARY JACOBY RD.
CORTLAND  OH    44410-1718

#1134932
MCKINNEY  WILLIAM R
1223 S OHIO ST
KOKOMO  IN    46902-1863

#1527215
MCKINNEY  JAMES O
518 S. YORK ST
DENVER  CO    80209

#1231074
MCKINNEY RALPH A
27149 CROOKED CREEK RD
ATLANTA  IN    46031

#1026201
MCKINNIE  WILLIAM
2346 N. 48TH STREET
MILWAUKEE  WI    53210

#1026202
MCKINNON  CLIFFORD
1376 W ANDERSON RD
LINWOOD  MI    486349730

#1026203
MCKINNON  TERRY
200 S ADAMS ST
PENDLETON  IN    460641112

#1134933
MCKINNON  FRANCIS M
4136 FLAJOLE RD.
RHODES  MI    48652-9509

#1134934
MCKINNON  LINDA S
4136 FLAJOLE RD.
RHODES  MI    48652-9509

#1057193
MCKINNY  ELBERT
3925 CABARET TRAIL
APT. #2
SAGINAW  MI    48603

#1134935
MCKINNY JR  ELBERT
3909 CABARET TRAIL APT. #1
SAGINAW  MI    48603-2204

#1231075
MCKINSEY & CO INC
ADDR 8/96
2 HUSTON CENTER STE 3500
HUSTON  TX    77010

#1057194
MCKINSTRY  ROY
19225 MEADOWRIDGE DR
LIVONIA  MI    48152

#1134936
MCKINSTRY JR  HAROLD K
6632 RADEWAHN RD
SAGINAW  MI    48604-9211

#1026204
MCKINZIE  EDWARD
309 MONTICELLO ST.
HAZLEHURST  MS    39083

#1057195
MCKINZIE  SHANTA
813 DISSA STREET
BROOKHAVEN  MS    39601

#1231076
MCKISSICK TRUCKING OF OHIO INC
SCAC MKKO
699 PINEGROVE SCHOOL RD
VENUS  PA    16364

#1529878
MCKISSICK, ALLEN
109 DAWKINS ST
COWPENS  SC    29330

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026205
MCKITRICK   DEREN
105 SPRINGHOUSE DRIVE
UNION   OH   45322

#1026206
MCKLEROY JONATHAN
550 GREENSPORT RD
ASHVILLE   AL   35953

#1026207
MCKNIGHT   ANGELIA
3017 NURSERY AVE S.W.
WYOMING   MI   49509

#1026208
MCKNIGHT   ARTHUR
5388 POTTER RD
BURTON   MI   485091345

#1026209
MCKNIGHT   BARBARA
PO BOX 333
BROOKFIELD   OH   444030333

#1026210
MCKNIGHT   DAVID
5082 HARBOR OAKS DR.
WATERFORD   MI   48329

#1026211
MCKNIGHT   DAVID
6452 YODER
KINSMAN   OH   44428

#1026212
MCKNIGHT   DENNIS
3424 LONGVIEW DR
FLUSHING   MI   48433

#1026213
MCKNIGHT   EARLEEN
4045 GALLAGHER ST
SAGINAW   MI   486014227

#1026214
MCKNIGHT   PATRICIA
6644 PARK LANE
HILLSBORO   OH   45133

#1026215
MCKNIGHT   WILLIAM
1565 HUFFMAN DR SW
WARREN   OH   44481

#1530905
MCKNIGHT   PHILLIP
3614 SHADY GROVES
MANUEL   TX   77578

#1026216
MCKONE JESSICA
4385 W BURT RD
MONTROSE   MI   48457

#1134937
MCKONE RICHARD B
11110 W MT MORRIS RD
FLUSHING   MI   48433-9252

#1026217
MCKOON BRADLEY
1609 E WHEELER
KOKOMO   IN   46902

#1026218
MCKOON SHEILA
11327 W 200 S
RUSSIAVILLE   IN   469799794

#1026219
MCKOY   JAMIE
264 WESTPOINT AVE
SOMERSET   NJ   08873

#1026220
MCKOY   JOI
264 WEST POINT AVE.
SOMERSET   NJ   08873

#1539867
MCL ELECTRICAL SYSTEMS INTEGRATION
Attn   ACCOUNTS PAYABLE
660 CORPORATE WAY
PULASKI   WI   54162

#1231077
MCL RYDER TRANSPORT   EFT
NAME CHANGE ON 092096
770 STEVENSON RD S
OSHAWA   ON   L1J 7C8
CANADA

#1026221
MCLAIN   DANIEL
889 HERR RD
FAIRBORN   OH   45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026222
MCLAIN  MICHAEL
723 BOWEN ST
DAYTON  OH    45410

#1057196
MCLAIN  THOMAS
9085  ALTURA DR
WARREN  OH    44484

#1134938
MCLAIN  LAWRENCE W
11454 WILSON RD
OTISVILLE        MI    48463-9733

#1057197
MCLANE  JOHN
426 E. LIBERTY
GIRARD   OH    44420

#1057198
MCLANE  MICHAEL
5085 SAXONY LANE
GREENDALE  WI    53129

#1026223
MCLAREN  THOMAS
6411 BERNHARD CIR
GRAND BLANC  MI    484399719

#1057199
MCLAREN  ROBERT
234 TRACE RIDGE RD
HOOVER  AL    35244

#1524627
MCLAREN CARS LIMITED
MCLAREN TECHNOLOGY CENTER
CHERTSEY ROAD
WOKING        GU21 4YH
UNITED KINGDOM

#1542024
MCLAREN CARS LIMITED
MCLAREN TECHNOLOGY CENTER
CHERTSEY ROAD
WOKING        GU21 4YH
UNITED KINGDOM

#1231078
MCLAREN HART
BOX 751421
CHARLOTTE  NC    28275

#1231079
MCLAREN HART
C O KELLY GALLAGHER
1000 TOWN CTR  STE 600
SOUTHFIELD    MI    48075

#1231080
MCLAREN HART
C/O C WEAVER-DYKEMA GOSSETT
400 RENAISSANCE CTR
DETROIT   MI    482631668

#1231081
MCLAREN HART ENVIRONMENTAL
ENGINEERING
11101 WHITE ROCK RD
RANCHO CORDOVA  CA    95670

#1545580
MCLAREN HART INC
9323 STOCKPORT PL
CHARLOTTE  NC    28273

#1545581
MCLAREN MEDICAL MANAGEMENT INC
PO BOX 7700
DEPT 77672
DETROIT    MI    48277-0672

#1524628
MCLAREN PERFORMANCE TECHNOLOGIES
Attn    ACCOUNTS PAYABLE
32233 WEST EIGHT MILE ROAD
LIVONIA    MI    48152-1361

#1542025
MCLAREN PERFORMANCE TECHNOLOGIES
32233 WEST EIGHT MILE ROAD
LIVONIA    MI    48152-1361

#1536549
MCLAREN REGIONAL MED. CENTER
C/O 21599 W 11 MILE RD STE 300
SOUTHFIELD    MI    48076

#1231082
MCLAREN REGIONAL MEDICAL
CENTER
401 S BALLENGER HWY
CHG PER W9 5/21/04 CP
FLINT   MI    48532

#1231083
MCLAREN REGIONAL MEDICAL CNTR
EDUC RESOURCES AND DEVELOP
401 S BALLENGER HWY
EDUCATION COORDINATOR
FLINT   MI    485323685

#1231084
MCLAREN REGIONAL MEDICAL CTR
401 S BALLENGER HWY
FLINT   MI    485323638

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231086
MCLAREN WELLNESS CENTER
401 S BALLENGER HWY
FLINT    MI    48532

#1231087
MCLAREN/HART
C/O J FAERROLI DYMEKA GOSSETT
400 RENAISSANCE CENTER
DETROIT    MI    482431668

#1026224
MCLAUCHLIN  DAISY
83 FLORIDA ST
BUFFALO    NY    14208

#1026225
MCLAUGHLIN  DAVID
5912 WYNKOOP RD
LOCKPORT    NY    14094

#1026226
MCLAUGHLIN  DEBORAH
4300 FAIR OAKS RD #3
DAYTON    OH    45405

#1026227
MCLAUGHLIN  JAMES
340 WELCOME WAY
CARLISLE    OH    45005

#1026228
MCLAUGHLIN  LORRAINE
350 E CLARK ST APT 4
DAVISON    MI    48423

#1026229
MCLAUGHLIN  WANDA
619 DORN DR.
SANDUSKY    OH    44870

#1134939
MCLAUGHLIN  BURTON
5999 TOROLO LN
LOWELLVILLE    OH    44436-9515

#1134940
MCLAUGHLIN  CAROL E
7927 SLAYTON SETTLEMENT RD
GASPORT    NY    14067-9302

#1134941
MCLAUGHLIN  DONALD
1424CO RD 21 N
PRATTVILLE    AL    36067-7439

#1134942
MCLAUGHLIN  JOSEPH H
357 N SUMMIT RD
JAMESTOWN  PA    16134-9208

#1231088
MCLAUGHLIN BODY COMPANY
2430 RIVER DRIVE
MOLINE    IL    61265

#1539868
MCLAUGHLIN BODY COMPANY
Attn    ACCOUNTS PAYABLE
2430 RIVER DRIVE
MOLINE    IL    61265

#1529445
MCLAUGHLIN FORD
Attn    DANTON
550 N. WOODWARD AVE.
ROYAL OAK    MI    48067

#1231089
MCLAUGHLIN YOUNG CONSULTING
4400 PARK RD STE 330
CHARLOTTE    NC    28209

#1231090
MCLAUGHLIN, SUSAN
14 MONTCLAIR DRIVE NE
ATLANTA    GA    30309

#1026230
MCLAURIN  FELICIA
3332 REDMOND AVE
JACKSON    MS    39213

#1026231
MCLAURIN  MAURICE
P O BOX 584
RIDGELAND    MS    39157

#1057200
MCLAURIN  DULANI
3801 CASTANO DRIVE
DAYTON    OH    45416

#1057201
MCLAURIN  KATHY
2964 HWY 145
SALTILLO    MS    38866

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026232
MCLAUTHLIN III     ROBERT
5 EVERETT ST
EAST BRUNSWICK    NJ       08816

#1026233
MCLEAN  DAVID
556 S. DIAMOND MILL RD.
NEW LEBANON  OH    45345

#1026234
MCLEAN  GERALD
4124 N HENDERSON RD
DAVISON   MI    48423

#1026235
MCLEAN  TRACY
240 HABRON COURT
NEW LEBANON  OH    45345

#1057202
MCLEAN  CHRIS
1416 STONEY CREEK CIRCLE
CARMEL   IN    46032

#1057203
MCLEAN  DOUGLAS
7222 MEADOW VIEW DR.
LOCKPORT NY    14094

#1057204
MCLEAN  KRIS
7222 MEADOW VIEW DR.
LOCKPORT   NY    14094

#1057205
MCLEAN  MATHEW
4120 SHERIDAN
SAGINAW  MI    48601

#1231091
MCLEAN MIDWEST
C/O ALLIANCE SALES CO
1800 CROOKS RD STE C
TROY   MI    48084

#1231092
MCLEAN MIDWEST
C/O QUALITY SALES INC
5716 SWAN DR
CLAYTON   OH    45315

#1231093
MCLEAN MIDWEST
C/O QUALITY SALES INC
6200 SOM CENTER RD STE C-14
SOLON   OH    44139

#1231094
MCLEAN MIDWEST
C/O REAGAN/COMPAR
3301 COUNTRY CLUB RD STE 2211
ENDICOTT   NY    13760

#1231095
MCLEAN MIDWEST CORP     EFT
APW MCLEAN APW THERMAL MGMT
11611 BUSINESS PARK BLVD N
CHAMPLIN    MN    55316

#1545582
MCLEAN MIDWEST CORPORATION
DEPT CH 14197
PALATINE     IL       60055-4197

#1026236
MCLEARRAN JENNIFER
213 BRICKER AVE
DAYTON   OH    45427

#1026237
MCLEARRAN RHONDA
304 ALBERS AVE
DAYTON  OH    45427

#1026238
MCLELLAN  ROBERT
3270 WEIGL RD
SAGINAW   MI    486099792

#1026239
MCLEMORE ALESIA
3820 APT. B1 LAKEBEND DR.
DAYTON   OH    45404

#1026240
MCLEMORE BRANDY
6116 WEYBRIDGE DR
TROTWOOD OH    45426

#1026241
MCLEMORE BRYAN
6246 COUNTY ROAD 81
DANVILLE   AL    35619

#1026242
MCLEMORE CHARLES
7250 HIGHWAY 36
DANVILLE   AL    356199603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026243
MCLEMORE EDDY
218 JONES RD
TAFT    TN    384885114

#1026244
MCLEMORE LINDA
23375 M-82
HOWARD CITY    MI    49329

#1026245
MCLEMORE MARYANN
4025 S. IRISH RD.
DAVISON    MI    48423

#1026246
MCLEMORE TIMOTHY
2862 BOBBIE PL APT 2-C
KETTERING    OH    45429

#1134943
MCLEMORE RAYMOND T
29487 8TH AVE E
ARDMORE    AL    35739-8049

#1026247
MCLEMORE JR.   CHARLES
3657 WILMORE ST
DAYTON    OH    45416

#1026248
MCLEMORE RENNERMELISSA
1699 ACADEMY RD
ADRIAN    MI    49221

#1026249
MCLENDON GEORGE
1150 MAIN AVE SW
WARREN    OH    44483

#1536550
MCLENNAN CNTY CRT CLERK
PO BOX 2451
WACO    TX    76701

#1231096
MCLENNAN SOUND MONITORING INC
782 W  M ST
SPRINGFIELD    OR    97477

#1231097
MCLENNAN SOUND MONITORING INC
782 WEST M ST
SPRINGFIELD    OR    97477

#1026250
MCLEOD  JAMES
2612 JULIANNE DR
SAGINAW    MI    486033029

#1026251
MCLEOD  MICHELLE
3429A EAGLES LOFT
CORTLAND    OH    44410

#1134944
MCLEOD  ALLAN E
9683 ASHLYN CIR
OWINGS MILLS    MD    21117-3278

#1134945
MCLEOD  CHARLES G
6794 DIXIE HWY
BRIDGEPORT    MI    48722-9701

#1231098
MCLEOD TRUC KPARTS INC
5540 SKYLAND BLVD E
TUSCALOOSA    AL    35407

#1231100
MCLERRAN TOMMY K JR
PO BOX 532
WASKOM    TX    75692

#1026252
MCLIN    BOBBY
10027 LUCAS FERRY RD.
TANNER    AL    35671

#1026253
MCLIN    CAROLYN
PO BOX 397
TANNER    AL    356710397

#1026254
MCLIN    HARRY
1703 BROOKMEADE AVE
ATHENS    AL    35611

#1026255
MCLIN    JAMES
PO BOX 397
TANNER    AL    35671

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026256
MCLIN   JOHNNIE
117 ROYAL DR APT 2906
MADISON    AL    35758

#1026257
MCLIN   JOYCE
PO BOX 1425
ATHENS    AL    356126425

#1026258
MCLIN   RANDOLPH
117 ROYAL DR APT 2906
MADISON    AL    35758

#1134946
MCLIN   DOROTHY S
5509 DECKARD DR.
JACKSON    MS    39209-4506

#1026259
MCLIN JR    WESLEY
121 MCLIN PLACE
FLORENCE    MS    39073

#1026260
MCLOCHLIN   JAMES
1051 S ARMSTRONG ST
KOKOMO    IN    469026302

#1134947
MCLOCHLIN   JUDY M
1051 S ARMSTRONG ST
KOKOMO    IN    46902-6302

#1070243
MCLOONE
75 SUMMER ST.
LACROSSE    WI    54602-1117

#1057206
MCLOUGHLIN   PAMELA
42309 WATERFALL ROAD
NORTHVILLE    MI    48167

#1057207
MCLOUTH   LAMAR
5419 NORTH STATE RD
DAVISON    MI    48423

#1231101
MCM ELECTRONICS
2582 E RIVER RD
MORAINE    OH    45439

#1231102
MCM ELECTRONICS INC
650 CONGRESS PK DR
CENTERVILLE    OH    45459

#1231103
MCM LEARNING INC
29900 LORRAINE STE 350
WARREN    MI    48093

#1231104
MCM PRODUCTIONS INC
28502 HAYES RD
ROSEVILLE    MI    48066

#1026261
MCMAHAN DON
8001 MEEKER RD
DAYTON    OH    45414

#1026262
MCMAHAN SHANNON
2409 ENCORE DR
DAYTON    OH    45424

#1057208
MCMAHAN JOHN
20727 QUICKSILVER ROAD
NOBLESVILLE    IN    46060

#1057209
MCMAHAN WILLIAM
7236 E. 100 N.
GREENTOWN   IN    46936

#1134948
MCMAHAN CHARLES K
2784 EAST COUNTY ROAD 50 NORTH
KOKOMO    IN    46901

#1134949
MCMAHAN WILLIAM D
22885 HAROLD ST
ATHENS    AL    35613-5845

#1231105
MCMAHAN & SIGUNICK LTD
216 WEST JACKSON BOULEVARD
SUITE 900
CHICAGO    IL    60606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536551
MCMAHAN & SIGUNICK LTD
216 W JACKSON BLVD STE 900
CHICAGO    IL    60606

#1076966
MCMAHAN ELECTRO-OPTICS, INC.
79 TW ALEXANDER DR
RESEARCH TRIANGLE PR    NC    27709

#1026263
MCMAHILL  TIMOTHY
3611 GLENWOOD AVE
WICHITA FALLS    TX    76308

#1026264
MCMAHON BARBARA
1445 BRYNMAWR DR.
DAYTON    OH    45406

#1026265
MCMAHON PETER
PO BOX 391
CASTALIA    OH    448240391

#1134950
MCMAHON CHARLENE
8023 OLD CENTERVILLE ROAD
MANASSAS  VA    20111-2118

#1134951
MCMAHON CHIQUITA
1445 BRYN MAWR DR
DAYTON    OH    45406-5902

#1134952
MCMAHON J. MICHAEL
4060 WESTLAKE RD
CORTLAND  OH    44410-9224

#1134953
MCMAHON JOSEPH A
2171 N IVA RD
HEMLOCK    MI    48626-9678

#1134954
MCMAHON PETER L
PO BOX 391
CASTALIA    OH    44824-0391

#1522116
MCMAHON SHIRLEY
7606 S. NORWOOD AVE.
TULSA    OK    74136

#1231106
MCMAHON HELICOPTER SERV INC
EXECUTIVE HELIPORT BLDG
8351 RONDA DR
CANTON    MI    48187

#1231107
MCMAHON HELICOPTER SERVICES
8351 RONDA DR
CANTON    MI    481872079

#1231108
MCMAHON THOMAS K
234 STRATFORD LN
JACKSON    TN    38305

#1231109
MCMAHON, TOM
234 STRATFORD LN
JACKSON    TN    38305

#1057210
MCMAINS  DAWN
6801 N STATE RD 75
FRANKFORT  IN    460417269

#1026266
MCMANAMAN PATRICK
1519 WEXFORD DR
DAVISON    MI    484238345

#1026267
MCMANAWAY ANTHONY
2532 DOWDEN LANE
KETTERING    OH    45420

#1026268
MCMANAWAY MARK
3761 SYCAMORE LANE
LONDON    OH    43140

#1134955
MCMANAWAY RALPH P
6495 OHARRA RD
GALLOWAY  OH    43119-9660

#1026269
MCMANIGELL  CLIFFORD
1117 OAKLAND DR
ANDERSON  IN    46012

#1026270
MCMANIGLE  PAUL
4973 ESCARPMENT DR
LOCKPORT  NY   140949748

#1231110
MCMANIKON & SCOTLAND
ONE GATEWAY CTR
NEWARK  NJ   071025311

#1026271
MCMANN KENNETH
4313 ARROWROCK AVE
DAYTON   OH   454245003

#1057211
MCMANN MICHELE
3900 YORKSHIRE
DETROIT   MI   48224

#1026272
MCMANUS GEORGE
16973 REED RD TWP 39
BELLE CENTER   OH   43310

#1026273
MCMANUS JONATHAN
5677 UPPER MOUNTAIN RD
LOCKPORT  NY   140941813

#1026274
MCMANUS MICHAEL
PO BOX 268
GRATIS   OH   45330

#1071096
MCMANUS ENTERPRISES
111 UNION AVENUE
P.O.BOX 176
BALA CYNWYD   PA

#1026275
MCMASTER BRUCE
5165 CAMBRIA RD
SANBORN  NY   14132

#1231111
MCMASTER CARR SUPPLY CO
473 RIDGE ROAD
DAYTON  NJ   08810

#1076967
MCMASTER CARR SUPPLY CO.
9630 NORWALK BLVD.
SANTA FE SPRINGS   CA   90670

#1076968
MCMASTER CARR SUPPLY COMPANY
P.O. B0X 740100
ATLANTA   GA   30374-0100

#1231113
MCMASTER UNIVERSITY
FINANCIAL SERVICES
1280 MAIN STREET WEST
HAMILTON   ON   L8S4L8

#1231114
MCMASTER-CARR SUPPLY CO
9630 NORWALK BLVD
PO BOX 54960
LOS ANGELES   CA   90034

#1231115
MCMASTER-CARR SUPPLY CO
PO BOX 440
NEW BRUNSWICK  NJ   089030440

#1067194
MCMASTER-CARR SUPPLY CO.
Attn   CUSTOMER SERVICE, SALES
PO BOX 7690
600 COUNTY LINE,
ELMHURST   IL   60126

#1076969
MCMASTER-CARR SUPPLY CO.
6100 FULTON INDUSTRIAL BLVD.
ATLANTA   GA   30336-2852

#1076970
MCMASTER-CARR SUPPLY CO.
PO BOX 740100
ATLANTA   GA   30374-0100

#1545583
MCMASTER-CARR SUPPLY COMPANY
PO BOX 4355
CHICAGO   IL   60680

#1545584
MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO   IL   60680-7690

#1076971
MCMASTER-CARR SUPPLY INC

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1026276
MCMASTERS DANIEL
929 SALEM RD
MINOR HILL    TN    384735054

#1026277
MCMEANS DWIGHT
13755 ZEHNER RD
ATHENS    AL    35611

#1026278
MCMEANS GARY
212 WINSLOW DR
ATHENS    AL    356132722

#1026279
MCMEANS SAMUEL
25720 HUNTER GATES ROAD
LESTER    AL    35647

#1134956
MCMICHAEL  SHEILA D
838 MAID MARION CT
MIAMISBURG    OH    45342-2030

#1026280
MCMILLAN   JACK
1411 CYPRESS ST SE
DECATUR    AL    356013362

#1026281
MCMILLAN  JEFFREY
152 OAKGROVE AVE
BUFFALO    NY    14214

#1026282
MCMILLAN   LEE
887 WINTHROP CIR
JACKSON    MS    39206

#1026283
MCMILLAN   MARK
1901 S. GOYER RD #68
KOKOMO  IN    46902

#1026284
MCMILLAN   NECOLA
48 PROCTOR AVENUE
BUFFALO  NY    14215

#1026285
MCMILLAN   SONIA
703 EAST TEXAS
IOWA PARK    TX    76367

#1057212
MCMILLAN   DONNA
1345 E. FOURTEEN MILE RD
BIRMINGHAM    MI    48009

#1134957
MCMILLAN  BELINDA K
5800 FESSLER BUXTON RD
HOUSTON  OH    45333-9771

#1231116
MCMILLAN BINCH
STE 3800 SOUTH TOWER
ROYAL BANK PLAZA
TORONTO ONT    ON    M5J 2J7
CANADA

#1231117
MCMILLAN JUAN
5815 SWEDE AVE
MIDLAND    MI    48642

#1231118
MCMILLAN SUSAN
11373 COLDWATER RD
DAVISON    MI    484238400

#1026286
MCMILLEN   DERICK
15 GARY CT.
NEW CARLISLE    OH    45344

#1057213
MCMILLEN   JAMES
6830 THRUSH CT
ORIENT    OH    43146

#1134958
MCMILLEN   WILLIAM CHARLES
PO BOX 373
ANDERSON    IN    46015-0373

#1026287
MCMILLIAN   DENNIS
2429 BRIGNALL RD NE
BROOKHAVEN  MS    39601

#1026288
MCMILLIAN   MARY
208 HOWARD IRVIN DRIVE
EUTAW    AL    35462

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1026289
MCMILLIAN   RICHARD
385 BRADLEY ST.
HAZLEHURST   MS     39083

#1057214
MCMILLIAN   ANTHONY
7940 NIGHTFALLS
EL PASO   TX    79932

#1134959
MCMILLIAN   BETTY D
3920 TROY AVE.
JACKSON   MS    39213-5959

#1026290
MCMILLIN   VIRGINIA
1218 MAPLEWOOD DR
KOKOMO   IN     469023142

#1057215
MCMILLIN   RICHARD
905 LAGOTERA PLACE
EL PASO   TX    79912

#1134960
MCMILLIN   BARBARA
4446 OLD COLONY DRIVE
FLINT   MI    48507

#1134961
MCMILLIN   FRED J
914 VIA MONTE ST
ELPASO   TX    79912

#1134962
MCMILLION   JEAN A
791 ADELAIDE AVE NE
WARREN   OH   44483-4223

#1231119
MCMILLION WILSON M/WM
AUTOMOTIVE
208 PENLAND
FORTH WORTH   TX    76111

#1026291
MCMILLON   ANTHONY
8063 N. 66TH STREET
BROWN DEER   WI     53223

#1026292
MCMILLON   RICHARD
2967 ARLINGTON DR
SAGINAW   MI    486012047

#1026293
MCMINN   HENRY
1738 CENTER SPRINGS RD
SOMERVILLE   AL    35670

#1542027
MCMULLAN EQUIPMENT COMPANY
401 BROADWAY DR
HATTIESBURG   MS    39401-6324

#1026294
MCMULLEN WILLIE
14009 MARION LOOP
TUSCALOOSA   AL    35405

#1057216
MCMULLEN JERRY
2818 WIMBERLY DRIVE SW
APT. D-4
DECATUR   AL    35603

#1134963
MCMULLEN JACK L
46585 W OAK MANOR CT
CANTON   MI    48187-5230

#1057217
MCMULLIN   LISA
G7407 BEECHER RD
FLINT   MI    48532

#1231120
MCMULLIN PUBLISHERS LTD
1 TRANS BORDER DR
CHAMPLAIN   NY    129190800

#1026295
MCMULLINS   BILLY
19433 LOONEY RD
ATHENS   AL    356135140

#1026296
MCMULLINS   GREGORY
229 VENSON ST
WOODVILLE   AL    35776

#1026297
MCMULLINS   SYLVIA
22318 COMPTON RD
ATHENS   AL    356135122

#1026298
MCMUNN JEFFERY
24350 RIDGE RD
ELKMONT    AL    35620

#1026299
MCMURRAY JOHN
4140 CONLEY
W ALEXANDRIA    OH    45381

#1026300
MCMURREN DAVETTE
334 S 19TH
SAGINAW    MI    48601

#1026301
MCMURRY PHILLIP
2708 NOVEL DRIVE
HUEYTOWN    AL    35023

#1231121
MCMURRY PEST CONTROL & FENCE
PO BOX 1796
LAUREL    MS    39441

#1231122
MCMURRY UNIVERSITY
BOX 308
MCMURRY STATION
ABILENE    TX    79697

#1134964
MCMYLER ALLEN T
4748 E 72ND ST
NEWAYGO    MI    49337-8928

#1057218
MCNAB  NEIL
745 BASKINS PLACE
SAGINAW    MI    48603

#1026302
MCNABB  CHRISTOPHER
2079 WHIPP ROAD
KETTERING    OH    45440

#1057219
MCNABB  DAVID
6132 WINTRUP CT
GRAND RAPIDS    MI    49546

#1057220
MCNABB  MICHELLE
11477 W 600 N
RUSSIAVILLE    IN    46979

#1026303
MCNAIR  EBONY
3885 VANGUARD
SAGINAW    MI    48604

#1026304
MCNAIR  FRANK
384 CONKLE ROAD
HAMPTON    GA    30228

#1026305
MCNAIR  JAMES
P O BOX 370
GALVESTON    IN    46932

#1026306
MCNAIR  JIVANO
836 DOW ST
DAYTON    OH    45407

#1026307
MCNAIR  YVONNE
4275 S. WASHINGTON
SAGINAW    MI    48601

#1057221
MCNAIR  GAILE
1817 W CHARDONNAY
TUCSON    AZ    85746

#1057222
MCNAIR  ROBERT
P.O. BOX 6728
SAGINAW    MI    48608

#1231123
MCNAIR CHARLES
2601 LAPEER
SAGINAW    MI    48601

#1026308
MCNAIR HAIRSTON  ARETHA
1206 S 24TH ST
SAGINAW    MI    48601

#1071946
MCNAIRY CO. TN
MCNAIRY COUNTY TRUSTEE
COURTHOUSE
SELMER    TN    38375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1231124
MCNAIRY COUNTY TRUSTEE
COURTHOUSE
SELMER   TN     38375

#1026309
MCNALL   TODD
6388 JENNIFER DRIVE
LOCKPORT  NY    14094

#1134965
MCNALL   MORSE W
9951 MOUNTAIN RD
MIDDLEPORT  NY    14105

#1134966
MCNALL   WILLIAM K
739 WILLOW ST
LOCKPORT   NY    14094-5116

#1057223
MCNALLEY   BRIAN
12867 BASELL DR
HEMLOCK  MI    48626

#1057224
MCNALLEY   RICKY
1625 VESTAVIA DRIVE, S.W
DECATUR   AL    35603

#1057225
MCNALLEY   WHITNEY
1625 VESTAVIA DRIVE, SW
DECATUR   AL    35603

#1231125
MCNALLEY OFFICE & UPHOLSTERY
SERVICE INC
5646 SWAN CREEK RD
SAGINAW   MI     48609

#1026310
MCNALLY   ROBIN
1368 WEBBER AVE
BURTON   MI    485292034

#1026311
MCNALLY   TONI
1503 OTTAWA DR
XENIA     OH    45385

#1057226
MCNALLY   DANIEL
1245 VALLEY VIEW DR
YOUNGSTOWN OH    44512

#1057227
MCNALLY   RANDY
5015 W 600 N
SHARPSVILLE    IN     46068

#1057228
MCNALLY   SANDY
5015 W 600 N
SHARPSVILLE    IN     46068

#1134967
MCNALLY   DONALD A
7650 TWIN OAKS DRIVE
MIDDLETOWN   OH    45042-1056

#1134968
MCNALLY   GARY T
4427 GRAND LIN ST
SWARTZ CREEK  MI     48473-9113

#1134969
MCNALLY   GERARD G
1875 S MACKINAW RD
KAWKAWLIN  MI     48631-9752

#1134970
MCNALLY   JANET K
1262 W 3RD ST
WINONA    MN    55987-2331

#1134971
MCNALLY   LYLE E
3451 MACKINAW RD
BAY CITY     MI     48706-9444

#1547076
MCNALLY   MARK
12 RYEHEY ROAD
SOUTHDENE        L33 9UQ
UNITED KINGDOM

#1547077
MCNALLY   SHEILA
115 WHITEFIELD DRIVE
WESTVALE        L32 45X
UNITED KINGDOM

#1231126
MCNALLY & NIMERGOOD INC
5825 DIXIE HWY
SAGINAW   MI     48601

#1231127
MCNALLY DONALD
7650 TWIN OAKS DR
MIDDLETOWN  OH      45042

#1231128
MCNALLY MALONEY & PETERSON SC
MAYFAIR NORTH TOWER
2600 N MAYFAIR RD STE 1080
MILWAUKEE   WI      53226

#1026312
MCNAMARA MICHAEL
3538 BUCKHEAD ROAD
BAXLEY   GA    31513

#1026313
MCNAMARA SARAH
12059 ROTTIERS ST
BIRCH RUN    MI      48415

#1026314
MCNAMARA SARAH
3121 THOM ST
FLINT    MI    48506

#1057229
MCNAMARA THOMAS
3 GINA MEADOWS
E. AMHERST    NY    14051

#1231129
MCNAMARA & MCNAMARA
500 NCNB TEXAS TOWER
501 FRANKLIN AVENUE
WACO   TX    76701

#1231130
MCNAMARA HECKLER & BOLLA
122 EAST COURT STREET
DOYLESTOWN  PA    18901

#1231131
MCNAMARA O'KEEFEE & SYKES
220 WEST MAIN STREET
IONIA    MI    48846

#1536552
MCNAMARA OKEFFEE & SYKES
220 W MAIN ST
IONIA    MI    48846

#1134972
MCNAMEE ROBERT D
4389 BRENTWOOD DR
SOUTH BOSTON  VA      24592-2957

#1231132
MCNAMEE INDUSTRIAL SERVICES
INC
710 AVIS DR
REMIT CHG 15/10/04 CC
ANN ARBOR   MI      48108

#1231133
MCNAMEE INDUSTRIAL SERVICES IN
710 AVIS DR
ANN ARBOR   MI      48108

#1231134
MCNAMEE ROBERT
4389 BRENTWOOD DR
SOUTH BOSTON  VA      24592

#1026315
MCNARY  SHANNON
7 BENNING PLACE
DAYTON   OH    45408

#1026316
MCNATT  REDUS
18229 COFFMAN RD
ELKMONT   AL      356205213

#1026317
MCNATT  SHIRLEY
8803 CO RD #460
MOULTON   AL      356501918

#1026318
MCNAUGHT NANCY
931 MEADOW DR
DAVISON   MI    48423

#1070245
MCNAUGHTON MCKAY
Attn   MARK DONOVAN
DEPT 14801 P.O.BOX 67000
DETROIT   MI    48267-148

#1231136
MCNAUGHTON MCKAY ELECTRIC CO
OF OHIO SWEEP FORMLY EMCORP
PO BOX 182039
COLUMBUS  OH    432182039

#1231137
MCNAUGHTON MCKAY ELECTRIC CO O
1357 E LINCOLN AVE
MADISON HEIGHTS    MI     480714134

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1231138
MCNAUGHTON MCKAY ELECTRIC CO O
1733 NUSSBAUM PKY
MANSFIELD   OH    44906

#1231139
MCNAUGHTON MCKAY ELECTRIC CO O
2255 CITYGATE DR
COLUMBUS   OH    43219

#1231140
MCNAUGHTON-MCKAY ELECTRIC
CO INC
DEPT 14801
PO BOX 67000
DETROIT   MI    482670148

#1076972
MCNAUGHTON-MCKAY ELECTRIC CO
PO BOX 65821
CHARLOTTE   NC    28265-0821

#1231141
MCNAUGHTON-MCKAY ELECTRIC CO
1011 E 5TH AVE
FLINT   MI    485031716

#1231142
MCNAUGHTON-MCKAY ELECTRIC CO
DEPT 70901
PO BOX 67000
DETROIT   MI    482670709

#1026319
MCNEAL  BRANDY
611 EDPAS RD
NEW BRNSWICK   NJ    08901

#1026320
MCNEAL  CEDRIC
1206 ANSLEY STREET
GADSDEN   AL    359033827

#1026321
MCNEAL  DAMIAN
306 RYBURN APT B-2
DAYTON   OH    45405

#1026322
MCNEAL  FLOYD
15970 OLD DAYTON RD
NEW LEBANON   OH    45345

#1026323
MCNEAL  GEORGE
4032 W COURT ST
FLINT   MI    48532

#1026324
MCNEAL  HAROLD
6114 OXLEY DR.
FLINT   MI    48504

#1026325
MCNEAL  ROBBIE
1626 HILLSIDE DRIVE
EAST GADSDEN   AL    35903

#1026326
MCNEAL  ROBERT
2008 COTACO VALLEY TRL SE
DECATUR   AL    356035145

#1026327
MCNEAL  STEPHEN
4455 S GRABER DR
PERU   IN    46970

#1026328
MCNEAL  STEVEN
6185 NATHANIEL ST
DAYTON   OH    45427

#1134973
MCNEAL  DWIGHT A
240 SMITH ST
DAYTON   OH    45408-2039

#1134974
MCNEAL  HELEN
5111 KILLIAN COURT
FLINT   MI    48504-1230

#1134975
MCNEAL  ROBERT W
2008 COTACO VALLEY TRL SE
DECATUR   AL    35603-5145

#1057230
MCNEECE  JEFFRY
317 WATER OAK ROAD
BRANDON   MS    39047

#1026329
MCNEELY  NANCY
1030 E. KINNEY
MUNGER   MI    48747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231143
MCNEELY CHARTER SERVICE INC
737 S AIRPORT RD HANGER 3
WEST MEMPHIS   AR   72303

#1231144
MCNEELY PLASTICS PRODUCTS INC
1111 CLINTON INDUSTRIAL PARK D
CLINTON   MS   39056

#1231145
MCNEELY PLASTICS PRODUCTS INC
1111 CLINTON INDUSTRIAL PK DR
CLINTON   MS   390563208

#1231146
MCNEES WALLACE & NURICK
P O BOX 1166
100 PINE ST
HARRISBURG   PA   171081166

#1026330
MCNEESE DORIS
3764 CAMPBELL DR
ANDERSON   IN   46012

#1026331
MCNEESE TROY
P.O. BOX 308
ELKTON   TN   384550308

#1057231
MCNEESE JULIE
2313 SPRINGDALE ROAD, SE
DECATUR   AL   35601

#1057232
MCNEESE TROY
GENERAL DELIVERY
ELKTON   TN   38455

#1134976
MCNEESE WILLIE D
2537 HARVEST MOON CT
ANDERSON   IN   46011-4754

#1536553
MCNEFF MANCHESTER AND ASSOC
206 N HURON STREET
YPSILANTI   MI   48197

#1026332
MCNEIL   MICHEAL
4135 FREUDENBERGER AVENUE
TROTWOOD OH   45427

#1026333
MCNEIL   SHAWN
903 WILMINGTON AVE APT #102
DAYTON   OH   45420

#1026334
MCNEIL   VERNIE
P.O. BOX 124
PISCATAWAY   NJ   08855

#1134977
MCNEIL   ALLENIA
1103 E MULBERRY ST
KOKOMO   IN   46901-4949

#1134978
MCNEIL   RICHARD H
5347 W COUNTY ROAD 80 S
KOKOMO   IN   46901-8708

#1134979
MCNEIL   ROBERT W
914 MEADOWLAWN ST
SAGINAW   MI   48604-2265

#1231147
MCNEIL OHIO CORP
LINCOLN INDUSTRIAL DIV
1 LINCOLN WAY
SAINT LOUIS   MO   63120-157

#1057233
MCNEILL   COLIN
1601 BRAMOOR DR
KOKOMO   IN   46902

#1231148
MCNELLIS COMPANY
CREATIVE PLANNING SPECIALISTS
1100 8TH AVE
P O BOX 582
NEW BRIGHTON   PA   15066

#1026335
MCNETT   ROGER
6501 DEMINGS LAKE RD
CLAYTON   MI   49235

#1026336
MCNEW ANN
16625 W RIDGE RD
OAKLEY   MI   486498740

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026337
MCNEW LUCINDA
9481 MCAFEE RD
MONTROSE   MI      48457

#1026338
MCNEW NICOLE
10091 MCKINLEY
MONTROSE   MI      48457

#1026339
MCNEW RANDY
9481 MC AFEE
MONTROSE   MI      48457

#1057234
MCNEW DENNIS
1813 NEW CASTLE
MANSFIELD    TX      76063

#1134980
MCNICHOLS  BETTY J
944 BRIGHT AVE
VANDALIA    OH      45377-1521

#1231149
MCNICHOLS CO
16405 AIR CENTER BLVD
HOUSTON   TX    77032

#1231150
MCNICHOLS COMPANY
PO BOX 30300
RMT ADD CHG 1\01 TBK LTR
TAMPA    FL      336303300

#1231151
MCNICHOLS CONVEYOR COMPANY
26211 CENTRAL PARK BLVD #320
SOUTHFIELD     MI      48076

#1231152
MCNICOL ELECTRONICS
3012 E YANDELL
EL PASO    TX    79903

#1231153
MCNICOL ELECTRONICS INC
MCNICOL INC
3012 E YANDELL DR
EL PASO    TX    79903

#1026340
MCNINCH   BRETT
1775 W. MAIN ST.
NEW LEBANON   OH    45345

#1134981
MCNINCH  RICK J
3126 ROLLING HILL AVE
PORTAGE   MI    49024-6653

#1231154
MCNINCH BRETT J
1775 WEST MAIN ST
NEW LEBANON   OH    45345

#1057235
MCNISH  JEFFERY
227 NORTH REMBRANDT AVE
ROYAL OAK   MI    48067

#1231155
MCNITT DAVID G ESQ PC
38 CLAYBURGH RD
PO BOX 171
THORNTON  PA    193710171

#1026341
MCNULTY, JR.     DANIEL
2867 LEE DR SE
BOGUE CHITTO    MS    39629

#1026342
MCNUTT  CHERYL
829 DEVONSHIRE RD
DAYTON   OH    45419

#1026343
MCNUTT  MARK
26 WESLEY DRIVE
AKRON  NY    14001

#1134982
MCNUTT  CHERYL J
2549 ECKLEY BLVD
DAYTON   OH   45449-3370

#1134983
MCNUTT  RICHARD H
829 DEVONSHIRE RD
DAYTON    OH    45419-3604

#1542028
MCO ELECTRONICS WHOLESALE
12401 WOODRUFF AVE STE 16
DOWNEY   CA    90241-5620

#1231156
MCP INDUSTRIES INC
MISSION RUBBER
1660 LEESON LN
CORONA  CA    92878

#1231157
MCP INDUSTRIES INC
PUROSIL DIV
10039 NORWALK BLVD
SANTA FE SPRINGS    CA    90670

#1231158
MCPC INC
MIAMI COMPUTER PRODUCTS & CONS
21555 DRAKE RD
CLEVELAND  OH    44149

#1231159
MCPC INC           MIAMI
COMPUTER PRODUCTS & CONSULTIN
21555 DRAKE RD
CLEVELAND   OH    44149

#1026344
MCPEEK  DUDLEY
6715 BILLINGS RD
CASTALIA    OH    448249216

#1026345
MCPHAIL   ELAINE
2567 1/2 E HOTCHKISS RD
BAY CITY    MI    487069008

#1026346
MCPHAIL   MARK
POBOX 1858
PRENTISS    MS    39474

#1026347
MCPHAIL   SANDRA
112 WESTGATE DR.
NEWTON FALLS   OH    44444

#1528724
MCPHALL, AMBER
Attn   PAUL ROSEN, ESQ.
20050 W. 12 MILE ROAD
SUITE 1000
SOUTHFIELD    MI    48034

#1026348
MCPHAUL  JACINTA
4319 WOLF PAW LANE
ANDERSON  IN    46013

#1026349
MCPHEARSON KEVIN
4570 CHICHESTER RD
EDWARDS  MS    39066

#1134984
MCPHEARSON CAROLE J
10600 N 600 W
ELWOOD   IN    46036-8924

#1134985
MCPHEARSON LINDA EAGLE
4399 N 200 E
ANDERSON   IN    46012-9516

#1057236
MCPHEE  JAMES
13688  DICE ROAD
HEMLOCK  MI    48626

#1057237
MCPHEE  ROBERT
54765 GRENELEFE CIRCLE E.
SOUTH LYON  MI    48178

#1026350
MCPHEETERS CAROL
2137 W COLLEGE AVE LOT #720
OAK CREEK   WI    531547607

#1026351
MCPHERSON DANNY
7577 FREDRICK GARLAND RD
UNION   OH    45322

#1026352
MCPHERSON ERIC
7783 ACORN CT
BIRCH RUN   MI    48415

#1026353
MCPHERSON GORDON
7783 ACORN CT
BIRCH RUN   MI    48415

#1026354
MCPHERSON JACK
4502 STRATFORD DR
KOKOMO   IN    46901

#1026355
MCPHERSON MICHAEL
205 E. MAIN ST
SPRING VALLEY    OH    45370

#1057238
MCPHERSON GORDON
547 S TRANSIT ST APT 2
LOCKPORT  NY    14094

#1057239
MCPHERSON MARK
4200 WASHINGTON STREET
MIDLAND   MI    48642

#1134986
MCPHERSON KEITH C
19420 45TH AVE
BARRYTON  MI    49305

#1536554
MCPHERSON CNTY DIST CRT CLK
PO BOX 1106
MCPHERSON  KS    67460

#1026356
MCPHERSON JR  CLARE
3644 WIEMAN RD
BEAVERTON  MI    486128865

#1134987
MCPHERSON JR  ROBERT H
2175 GINGHAMSBURG FREDERICK RD
TIPP CITY    OH    45371-9649

#1231160
MCPHERSON OIL COMPANY INC
2340 WOODCREST PL STE 175
BIRMINGHAM   AL    35209

#1231161
MCPHERSON PLASTICS INC
1347 E M 89
OTSEGO    MI    490780058

#1231162
MCPHERSON PLASTICS INC
1347 M-89 EAST
OTSEGO    MI    49078

#1026357
MCPHILIMY   JULIANA
9347 MCWAIN RD
GRAND BLANC   MI    484398363

#1026358
MCPIKE   STACEY
1079 HOLLOWCREEK CT
MIAMISBURG   OH    45342

#1057240
MCPIKE   BETH
449 MIRAGE STREET
KOKOMO  IN    46901

#1026359
MCQUAID   DIANA
806 S WOODBRIDGE ST
SAGINAW  MI    486022449

#1026360
MCQUAID   KIMBERLY
6373 LINDA LANE
RAVENNA  OH    44266

#1026361
MCQUARTER RANDY
4930 8 MILE RD
PINCONNING   MI    48650

#1134988
MCQUARTER JAMES M
5466 N 9 MILE RD
PINCONNING   MI    48650-7953

#1231163
MCQUAY INTERNATIONAL
AAF MCQUAY INC
1067 SOLUTIONS CENTER
CHICAGO    IL    606771000

#1231164
MCQUAY INTERNATIONAL
C/O HBA INC
7466 SHADELAND STATION WAY
INDIANAPOLIS    IN    46256

#1231165
MCQUAY INTERNATIONAL
HLD PER DANA FIDLER
1056 SOLUTIONS CENTER
CHICAGO    IL    60677

#1231166
MCQUAY SERVICE
MCQUAY INTERNATIONAL
9009 RICO RD
MONROEVILLE   PA    15146

#1026362
MCQUEARY TRACIE
1600 BUICK LANE
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1026363
MCQUEEN DAVID
1414 MULBERRY LN
FLINT    MI    485075331

#1026364
MCQUEEN DAVID
19690 W TOWNLINE RD
SAINT CHARLES    MI    486559737

#1026365
MCQUEEN LANNY
104 MAXWELL ST
BURKBURNETT TX    76354

#1026366
MCQUEEN MICHAEL
1724 LEO ST
DAYTON    OH    45404

#1026367
MCQUEEN ROBERT
4821 SAINT JOSEPH DR
LOCKPORT NY    140941629

#1026368
MCQUEEN SCOTT
7488 HAMPTON DR
DAVISON    MI    484232283

#1057241
MCQUEEN JOHNNY
93 IVY FARM COURT
ALVTON    KY    42122

#1134989
MCQUEEN JILL A
1414 MULBERRY LN
FLINT    MI    48507-5331

#1529447
MCQUEENS INJECTION SVC
Attn    MR. DENNIS GLENNON
1201 CYPRESS ST
WEST MONROE  LA    71291-2839

#1026369
MCQUIGG  CAROLYN
2349N SEYMOUR RD
FLUSHING    MI    48433

#1057242
MCQUILLAN    JAY
145 SAUSALITO DRIVE
EAST AMHERST  NY    14051

#1231167
MCQUILLEN INC
MCQUILLEN, CARL RACING ENGINE
8171 E MAIN RD
LE ROY    NY    14482

#1231168
MCQUILLEN INC
MCQUILLEN, CARL RACING ENGINES
8171 E MAIN RD
LE ROY    NY    14482

#1057243
MCQUILLING  GARY
4112 HONEY CREEK BLVD
RUSSIAVILLE    IN    46979

#1026370
MCQUINN  BART
3122 W MOOR DR
KOKOMO  IN    46901

#1026371
MCQUINN  KRISTINE
5885 WEISS #B-12
SAGINAW  MI    48603

#1026372
MCQUINN JR  GERALD
2510 SIERRA DR.
SAGINAW  MI    48609

#1134990
MCQUISTON  JUANITA S
273 SUMMERSET DR
PUNTA GORDA  FL    33982

#1134991
MCQUISTON  LESTER J
8750 PETTIT RD
BIRCH RUN  MI    48415-8734

#1134992
MCQUISTON  RANDOLPH D
2426 S TOWERLINE RD
WHITTEMORE  MI    48770-9708

#1134993
MCQUISTON  SCOTT C
504 FITZGERALD ST
DURAND  MI    48429-1516

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1026373
MCRAE  TYRONE
1126 MANOR BLVD
PISCATAWAY  NJ      08854

#1026374
MCREYNOLDS JEFFERY
63 W. LONG MEADOW
SPRINGBORO  OH    450661227

#1057244
MCREYNOLDS KEVIN
206 BERKSHIRE LN
NOBLESVILLE  IN      46062

#1026375
MCREYNOLDS JR  ROBERT
5217 N 00 EW
KOKOMO  IN      46901

#1231169
MCRIGHT JACKSON DORMAN MYRICK
& MOORE
P O BOX 2846
MOBILE      AL      36652

#1231170
MCS INC
PO BOX 1000 DEPT 414
MEMPHIS   TN    381480414

#1026376
MCSHANE  ROBERT
2226 E NORTH BOUTELL RD
LINWOOD    MI      486349435

#1026377
MCSHEA  JOHN
4031 SUZAN DR
ANDERSON  IN      46013

#1026378
MCSHERRY  MARSHA
6531 LORRAINE DR
MIDDLETOWN  OH    45042

#1026379
MCSHIRLEY  MICHAEL
210 SPRINGWAY
DAYTON  OH    45415

#1231171
MCSI
135 S LA SALLE DEPT 3257
CHICAGO  IL      606743257

#1231172
MCSI INC
255 RIVERCHASE PKY E STE A
BIRMINGHAM  AL      35244

#1231173
MCSI INC
3001 W TECH RD
MIAMISBURG   OH    45342

#1231174
MCSI INC
MEDIA CONSULTANTS SYSTEMS INTE
1150 UNIVERSITY AVE
ROCHESTER NY    14607

#1231175
MCSI INC
MIDWEST VISUAL COMMUNICATIONS
5521 CLEVELAND RD STE 200
SOUTH BEND  IN      46628

#1545585
MCSI/SOUTH - CENTRAL REGION
4932 S  83RD E  AVE
TULSA    OK    74145

#1545586
MCSI/SOUTH - CENTRAL REGION
DEPT 717
TULSA    OK    74182

#1026380
MCSKIMMING  EDWIN
4563 RHODE ISLAND DR.
YOUNGSTOWN OH    44515

#1545587
MCSORLEY ARCHITECTS
SIX EAST FIFTH ST, SUITE 302
TULSA    OK    74103

#1134994
MCSPADDEN JAMES R
1849 COURTLAND AVE
KETTERING  OH    45420-2144

#1026381
MCSPARRAN III    GLEN
6405 HARBINGER LANE
DAYTON    OH  45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231176
MCSTAY & ASSOCIATES INC
7325 FAIROAKS RD
CLEVELAND   OH    44146

#1231177
MCSTAY ENGINEERED PRODUCTS CO
7325 FAIR OAKS RD
CLEVELAND    OH    441466008

#1134995
MCSWAIN  FLORA J
1147 EMERSON AVE
FARRELL    PA    16121-1108

#1529879
MCSWAIN, BARBARA E
S SHAMROCK AVE APT APT. 508
LANDRUM  SC    29356

#1134996
MCSWAIN-HARRIS  DOROTHY A
404 RUNNING FAWN DR
SUWANEE  GA    30024-4104

#1026382
MCTAGGART CHRISTOPHER
8054 W DIVISION RD
TIPTON    IN    46072

#1057245
MCTAGGART MICHAEL
623 RAINBOW CIRCLE
KOKOMO  IN    46902

#1134997
MCTAGGART PAMELA J
10146 NORTH ELMS RD
MONTROSE  MI    48457-9194

#1026383
MCTAGUE NANCY
4263 SUNNYBROOK DR SE
WARREN   OH    444842239

#1231178
MCTAGUE CLARK
455 PELLISSIER ST
WINDSOR ONT   ON    N9A  6Z9
CANADA

#1231179
MCTEER CHARLES
MCTEER & ASSOCIATES
207 MAIN ST
PO BOX 1835
GREENVILLE    MS    387021835

#1057246
MCTIGHE  LESLIE
1071 PEPPERGROVE DR
BRIGHTON   MI    48116

#1231180
MCTURNAN & TURNER PTR
10 W MARKET ST STE 2400
INDIANAPOLIS     IN    462042954

#1026384
MCUNE  MICHAEL
226 GAYWOOD DR
CHESTERFIELD   IN    46017

#1231181
MCUNE TRUCKING INC
2417 SILVER ST
ANDERSON  IN    46012

#1524631
MCUSA PANASONIC
Attn    ACCOUNTS PAYABLE
776 HIGHWAY 74 SOUTH
PEACHTREE CITY    GA    30269

#1542029
MCUSA PANASONIC
776 HIGHWAY 74 SOUTH
PEACHTREE CITY    GA    30269

#1231182
MCV ASSOC PHYSICIANS
ACT OF S HAZELL 96 036721
C/O 400 N 9TH 2ND FL RM 203
RICHMOND   VA    088545001

#1536555
MCV ASSOC PHYSICIANS
C/O 400 N 9TH 2ND FL RM 203
RICHMOND    VA    23219

#1231183
MCVAC MANUFACTURING CO INC
6770 OLD COLLAMER RD N
EAST SYRACUSE   NY    13057

#1231184
MCVAC MANUFACTURING COMPANY IN
6770 OLD COLLAMER RD N
EAST SYRACUSE    NY    13057

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1026385
MCVAY  CHARLES
2708 26TH STREET
TUSCALOOSA  AL    35401

#1026386
MCVAY  MICHAEL
8344 LYONS HWY
SAND CREEK    MI    49279

#1134998
MCVAY  DARWIN D
1544 FOXHAVEN DR
KOKOMO  IN    46902

#1134999
MCVAY  JANET A
1544 FOXHAVEN DRIVE
KOKOMO  IN    46902

#1026387
MCVEIGH  NEITA
63 ONTARIO ST
LOCKPORT  NY    140942832

#1026388
MCVEY  FELICIA
10775 HADDIX RD.
FAIRBORN  OH    45324

#1057247
MCVEY  GORDON
193 SHELBY DRIVE
AIKEN    SC    29803

#1135000
MCVITTIE    JAMES G
5094 LARAMIE RD
BRIDGEPORT  MI    48722-9525

#1026389
MCWAIN  LEE
1231 LEA AVE
MIAMISBURG    OH    45342

#1135001
MCWAIN  DANNY L
152 EVERGREEN COURT
FRANKLIN    OH    45005

#1135002
MCWAIN  MARY K
152 EVERGREEN COURT
FRANKLIN    OH    45005

#1026390
MCWHIRTER DOUGLAS
3295 THOMAS RD.
FREELAND  MI    48623

#1026391
MCWHIRTER KIMBERLY
3295 N THOMAS RD
FREELAND    MI    48623

#1057248
MCWHIRTER DENNIS
7700 S. COLBY RD.
BANCROFT  MI    48414

#1026392
MCWHORTEREILEEN
2109 HUBBARD RD.
YOUNGSTOWN OH    44505

#1057249
MCWHORTERHEATHER
3473 SO CO RD 150 EAST
KOKOMO  IN    46902

#1026393
MCWILLIAMS  CELIA
515 RICHLYN DR
ADRIAN    MI    49221

#1026394
MCWILLIAMS  KEITH
2211 WINDEMERE AVE
FLINT    MI    485032257

#1026395
MCWILLIAMS  KYLE
1875 HORTON RD.
JASPER  MI    49248

#1026396
MCWILLIAMS  MICHAEL
1190 BUCHANAN PENISULA RD
CHEROKEE  AL    356166534

#1026397
MCWILLIAMS  MICHAEL
1257 S 300 E
ANDERSON  IN    46017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026398
MCWILLIAMS  TRINA
1881 COMMONWEALTH DR
XENIA    OH    45385

#1026399
MCWILLIAMS  WALTER
2042 RED ROCK ROAD
TUSCUMBIA    AL    356749710

#1026400
MCWILLIAMS  WILLIAM
3518 W. ORANGE APT. B
ANAHEIM    CA    92804

#1026401
MCWILLIAMS JR   ROGER
4647 SHERIDAN RD
VASSAR    MI    48768

#1076973
MCWILLIAMS SALES & SERVICE
6600 A NORTH PARK BLVD
CHARLOTTE    NC    28216

#1231185
MCWILLIAMS SALES & SERVICE INC
6600-A NORTH PARK BOULEVARD
CHARLOTTE    NC    28216

#1536556
MD AUTOMOBILE FUND
PO BOX 431
ANNAPOLIS    MD    21404

#1231186
MD ELEKTRONIK GMBH
ELEKTRO MERX DIEM & CO
NEUTRABLINGER STR 4
WALDKRAIBURG POSTFACH 13 65
84478
GERMANY

#1231187
MD INSTRUMENT INC
1585 S WALKER RD
MUSKEGON MI    49442

#1231189
MD INSTRUMENTS INC
1585 S WALKER ROAD
MUSKEGON MI    494424577

#1231190
MD PLASTICS INC
1361 WARDINGLEY AVE
COLUMBIANA    OH    44408

#1536557
MD PROVIDENT BNK/CARL KUNZ ESQ
PO BOX 8989
WILMINGTON    DE    19899

#1070246
MD PUBLICATIONS
PO BOX 2210
SPRINGFIELD    MO    65801-2210

#1231191
MDA SCIENTIFIC INC
PO BOX 97912
CHICAGO    IL    60690

#1231193
MDC VACUUM PRODUCTS CORP
23842 CABOT BLVD
HAYWARD  CA    945451661

#1545589
MDC VACUUM PRODUCTS CORP
P O BOX 49114
SAN JOSE    CA    95191-9114

#1070247
MDEQ,OFFICE OF FINANCIAL MGT
REVENUE CONTROL UNIT
P.O. BOX 30657
LANSING    MI    48909-8157

#1545590
MDIS INC
DEPT 31702
PO BOX 6187
CHICAGO    IL    60680-6187

#1231194
MDL LOGISTICS INC
177 COUNTY RD 254
ATHENS    TN    37303

#1231195
MDM REFRACTORIES
2 HARBORVIEW CT NE
DECATUR    AL    35601

#1231196
MDM REFRACTORIES
2714 DORCHESTER
DECATUR    AL    356016713

#1231197
MDM TECHNOLOGY CO LTD    EFT
RM 1708 HYUNDAI DRM TWR 923-14
MOCK DONG YANGCHEON-GU SEOUL
158-050
KOREA, REPUBLIC OF

#1076974
MDS NUCLEAR INC
856 S. TURQUOISE ST
ANAHEIM    CA    928050000

#1545591
MDSC PUBLISHING
6900 DECARIE BOUL.
SUITE 3315
COTE ST LUC    QC    H3X2TB
CANADA

#1231198
MDT INC
2520 NORTHWINDS PKWY STE 100
ALPHARETTA    GA    30004

#1231199
MDT INC
MDT SOFTWARE
2520 NORTHWINDS PKY STE 100
ALPHARETTA    GA    30004

#1231200
MDW TECHNOLOGIES LLC
77 NORWOOD STREET
SHARON    MA    02067

#1070834
MEA
Attn    THERESA
P.O. BOX 211
COLUMBIA    NJ    07832

#1026402
MEABROD JR    WILLIAM
9023 PARSHALLVILLE RD
FENTON    MI    48430

#1026403
MEACHAM THOMAS
980 COUNTY ROAD 308
BELLEVUE    OH    448119497

#1026404
MEACHAM WILLIAM
5145 N - 150 W
KOKOMO    IN    46901

#1057250
MEACHAM DANIEL
164 ST PATRICK DRIVE
ROCHESTER    NY    14623

#1057251
MEACHAM JUDY
164 ST. PATRICK DRIVE
ROCHESTER    NY    14623

#1057252
MEACHAM WAYNE
5672 WESTCREEK DRIVE
TROTWOOD    OH    45426

#1026405
MEACHEM SEAN
1605 HUDSON ST
ESSEXVILLE    MI    48732

#1026406
MEAD    CLIFFORD
12792 PARK DRIVE
WAYLAND    MI    49348

#1026407
MEAD    NICK
16525 OAKLEY RD
CHESANING    MI    48616

#1026408
MEAD    ROBERT
100 RUSSELL RD
MUNGER    MI    48747

#1057253
MEAD    GREGORY
40703 MELODY COURT
CLINTON TWP    MI    48038

#1135003
MEAD    DANNY C
3909 HIGGINS RD
VASSAR    MI    48768-9781

#1135004
MEAD    DENNIS M
900 ADAMS RD
SOUTH HAVEN    MI    49090-9510

#1135005
MEAD    KAREN A
4730 MOUNT MORRIS RD
COLUMBIAVILLE    MI    48421-8713

#1231201
MEAD CORP
C/O ZELLERBACH
115 W RIVERVIEW AVE
DAYTON   OH   45405

#1231202
MEAD CORP
ZELLERBACH
PO BOX 641157
PITTSBURGH   PA   15264-115

#1231204
MEAD CORP
ZELLERBACH, A MEAD CO
1307 VERNON AVE
KANSAS CITY   MO   641164422

#1231205
MEAD CORP, THE
ZELLERBACH
115 W RIVERVIEW AVE
DAYTON   OH   54505

#1231206
MEAD CORP, THE
ZELLERBACH
2401 N MAIN
FINDLAY   OH   45840

#1231207
MEAD CORP, THE
ZELLERBACH
41581 11 MILE RD
NOVI   MI   48375

#1231208
MEAD CORP, THE
ZELLERBACH
4451 PARLIAMENT PL
LANHAM   MD   20706

#1231209
MEAD CORP, THE
ZELLERBACH
601 S EDWIN
SAINT LOUIS   MO   63103

#1231210
MEAD CORP, THE
ZELLERBACH
764 MORRISON RD
GAHANNAS   OH   43230

#1231211
MEAD CORP, THE
ZELLERBACH, A MEAD CO
294 QUADRUM DR
OKLAHOMA CITY   OK   73108

#1231212
MEAD CORP, THE
ZELLERBACH, A MEAD CO
3131 NEWMARK DR
MIAMISBURG   OH   45342

#1231213
MEAD CORP, THE
ZELLERBACH, A MEAD CO
4000 E UNION PACIFIC AVE
LOS ANGELES   CA   90054

#1231214
MEAD CORP, THE
ZELLERBACH, A MEAD CO
6425 POWERS FERRY RD STE 125
ATLANTA   GA   30339

#1231215
MEAD CORP, THE
ZELLERBACH-A MEAD CO
12770 E 39TH AVE
DENVER   CO   80239

#1231216
MEAD CORP, THE
ZELLERBACH-A MEAD CO
2200 LIBERTY AVE
PITTSBURGH   PA   15222

#1231217
MEAD CORP,THE
COURTHOUSE PLAZA NE
DAYTON   OH   45463

#1231218
MEAD MANAGEMENT CO
4421 GILPIN WAY
ORLANDO   FL   32812

#1231219
MEAD ROBERT G
HOLD PER RC 10/04/02 CP
9392 N 200 W
ALEXANDRIA   IN   46001

#1026409
MEADE  MATTHEW
12334 N ELMS ROAD
CLIO   MI   48420

#1026410
MEADE  RADFORD
9930 MILLARD RD
TROTWOOD OH   45426

#1026411
MEADE  TARIA
563 S CHURCH ST
NEW LEBANON OH   45345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1057254
MEADE  MARY
8733 CARNES ROAD
CHAGRIN FALLS   OH   44023

#1231220
MEADE & ASSOCIATES INC
737 ENTERPRISE DR
WESTERVILLE   OH   430818885

#1135006
MEADER  DONALD H
10242 IRISH RD
MILLINGTON   MI   48746-9744

#1531222
MEADOR  MINDY L.
33990 E. 157TH ST. S
PORTER   OK   74454

#1531686
MEADOR  CHRISTOPHER M
4135 SEYMOUR ST
RIVERSIDE   CA   92505

#1026412
MEADORS BRIAN
1857 PENBROOKE TRAIL
DAYTON   OH   45459

#1135007
MEADORS MITCHEL D
5303 BURNETT RD
LEAVITTSBURG   OH   44430-9409

#1076975
MEADOW MUFFIN STUFF
SANITORIAL SERVICES
2524 SOUTH 317TH #204
FEDERAL WAY   WA   98003

#1231221
MEADOWBROOK COURT REPORTERS
INC
445 S LIVERNOIS   STE 105
ROCHESTER HILLS   MI   48307

#1231222
MEADOWBROOK ICE CREAM CO
2885 LEACH RD
ROCHESTER HILLS   MI   48309

#1231223
MEADOWBROOK INSURANCE AGENCY
ACCT OF SUZANNE M BOONE
CASE #93-450213-CK
C/O 900 MACABEES 25800 NWESTRN
SOUTHFIELD   MI   266134962

#1026413
MEADOWS DONALD
30691 HWY 127
LESTER   AL   35647

#1026414
MEADOWS LATONIA
220 BURKHARDT AVE #4
DAYTON   OH   45403

#1026415
MEADOWS MARK
31 ROSSMORE DR.
FAIRBORN   OH   45324

#1026416
MEADOWS NATHAN
11185 MCKINLEY RD
MONTROSE   MI   48457

#1026417
MEADOWS RICHARD
6255 ZIMMERMAN RD
SABINA   OH   451699603

#1026418
MEADOWS VICKIE
20811 HWY 127
ELKMONT   AL   35620

#1057255
MEADOWS DAVID
64 FOUNTAYNE LANE
LAWRENCEVILLE   NJ   08648

#1057256
MEADOWS LISA
3611 SHERWOOD STREET
SAGINAW   MI   48603

#1135008
MEADOWS ANGELA
8438 MEADOWLARK CT
WEST CHESTER   OH   45069

#1135009
MEADOWS BILLY H
507 BELLMEADE ST SW
DECATUR   AL   35601-6327

---

#1231224
MEADOWS PATRICIA S
4218 GLENBROOK DR
DAYTON   OH   45406

#1231225
MEADOWS VALLEY
3201 SOUTH EUCLID
BAY CITY   MI   48706

#1536558
MEADOWS VALLEY
3201 S EUCLID
BAY CITY   MI   48706

#1026419
MEADOWS,JR.   EDGAR
7212 SANCROFT DR
DAYTON   OH   454242311

#1026420
MEADS   JANELLA
126 BAILEY DR
ADRIAN   MI   49221

#1057257
MEADS   JAMES
5867 W 100 N
KOKOMO   IN   46901

#1231226
MEADVILLE FORGING CO
15309 BALDWIN ST
MEADVILLE   PA   16335

#1231229
MEADVILLE FORGING CO (EF)
PO BOX 459 D
MEADVILLE   PA   16335

#1231230
MEADVILLE PLATING CO INC
10775 FRANKLIN PIKE
MEADVILLE   PA   16335

#1231231
MEADWESTVACO CORP
5600 VIRGINIA AVE
CHARLESTON   SC   29406

#1231232
MEADWESTVACO CORP
MEADWESTVACO OFFICE PRODUCTS &
1 HIGH RIDGE PARK
STAMFORD   CT   06905

#1231234
MEADWESTVACO CORP
SPECIALTY CHEMICAL DIV
205 E HAWTHORNE ST
COVINGTON   VA   24426

#1231236
MEADWESTVACO CORP
SPECIALTY CHEMICALS DIV
WASHINGTON ST
COVINGTON   VA   24426

#1231237
MEADWESTVACO CORPORATION   EFT
PO BOX 118005
CHARLESTON   SC   294238005

#1527761
MEAG MUNICH ERGO
KAPITALANLAGEGESELLSCHAFT MBH
Attn   MR. GERHARD HOFER
OSKAR VON MILLER RING 18
MUNICH   80333
GERMANY

#1026421
MEALER   NICK
28352 RAGSDALE CREEK RD
ELKMONT   AL   35620

#1057258
MEALOY   MICHAEL
31087 VERONA STREET
FARMINGTON HILLS   MI   48331

#1231239
MEALOY, MICHAEL
238 PARSONS LANE
ROCHESTER HILLS   MI   48307

#1057259
MEALS   KIM
305 PARLIER AVENUE
CONOVER   NC   28613

#1026422
MEANS   MELISSA
839 COLLAR PRICE RD NE
BROOKFIELD   OH   44403

#1231240
MEANS INDUSTRIES INC
1811 S JEFFERSON
SAGINAW   MI   48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231241
MEANS INDUSTRIES INC
1860 S JEFFERSON
SAGINAW    MI    486012893

#1231242
MEANS INDUSTRIES INC
1860 S JEFFERSON AVE
SAGINAW    MI    48601

#1231244
MEANS INDUSTRIES INC
19500 ALLEN RD
MELVINDALE    MI    48454

#1231245
MEANS INDUSTRIES INC
872 E HURON ST
VASSAR    MI    487681820

#1231246
MEANS INDUSTRIES INC
C/O STARKEL J M CO
1700 W BIG BEAVER STE 300
TROY    MI    48084

#1231247
MEANS INDUSTRIES INC
MEANS STAMPING INDUSTRIES
3715 E WASHINGTON RD
SAGINAW    MI    48601-282

#1231250
MEANS INDUSTRIES INC
VASSAR PLANT
DRAWER  67-707
DETROIT    MI    48267

#1026423
MEANS JR   WORTHY
2932 HOOVER AVE
DAYTON    OH    45407

#1067195
MEANWELL USA
Attn    FRED LUENG
44030 FREMONT BLVD.
FREMONT    CA    94538

#1026424
MEARDITH   WILLIAM
8977 STODDARD HAYES RD
KINSMAN    OH    44428

#1135010
MEARDITH   WILLIAM D
2942 ANDERSON MORRIS RD
NILES    OH    44446-4332

#1135011
MEARS   ROGER L
11842 DIAMOND MILL RD
UNION    OH    45322-9713

#1057260
MEASE   WILLIAM
542    LAURELWOOD DR SE
WARREN  OH    44484

#1026425
MEASEL   EDWARD
1090 EAST 600 NORTH
ALEXANDRIA    IN    46001

#1231251
MEASUREMENT & MACHINE TECHNOLO
27729 BOHN ST
ROSEVILLE    MI    48066

#1545592
MEASUREMENT COMPUTING
16 COMMERCE BLVD
MIDDLEBORO    ME    20346

#1231252
MEASUREMENT COMPUTING CORP
16 COMMERCE BLVD
MIDDLEBORO    MA    02346

#1231254
MEASUREMENT COMPUTING CORP EFT
FRMLY COMPUTER BOARDS INC
16 COMMERCE BLVD
MIDDLEBORO    MA    02346

#1231255
MEASUREMENT INSTRUMENT EAST
INC
100 S WALNUT ST
BLAIRSVILLE    PA    15717

#1231256
MEASUREMENT INSTRUMENTS EAST I
107 IRON AVE
BLAIRSVILLE    PA    15717

#1231258
MEASUREMENT INSTRUMENTS INC
27260 HAGGERTY RD STE A1
FARMINGTON HILLS    MI    48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231259
MEASUREMENT SPECIALISTS INC
690 DISCOVERY DR NW
HUNTSVILLE     AL     35806

#1067197
MEASUREMENT SPECIALITIES, INC.
Attn   LINDA JACKSON
1000 LUCAS WAY
HAMPTON     VA     23666

#1231260
MEASUREMENT SPECIALSTS INC
690 DISCOVERY
HUNTSVILLE     AL     35806

#1231261
MEASUREMENT SPECIALTIES INC
1000 LUCAS WAY
ADD CHG 08/12/05 LC
HAMPTON     VA     23666

#1231262
MEASUREMENT SPECIALTIES INC
10522 SUCCESS LANE
DAYTON     OH     45458

#1231263
MEASUREMENT SPECIALTIES INC
MSI
10522 SUCCESS LN
WASHINGTON TOWNSHIP  OH     45458

#1231265
MEASUREMENT SPECIALTIES INC
MSI
710 RTE 46 E STE 206
FAIRFIELD     NJ     07004

#1231266
MEASUREMENT SPECIALTIES INC
SCHAEVITZ SENSORS
1000 LUCAS WAY
HAMPTON     VA     23666

#1231268
MEASUREMENTS GROUP INC
C/O ANDRUSS-PESKIN CORP
386 W MAIN ST STE 16
NORTHBOROUGH MA     01532

#1231269
MEASUREMENTS GROUP INC
DRAWER  65145
CHARLOTTE     NC     28265

#1231270
MEASUREMENTS GROUP INC
PO BOX 27777
RALEIGH     NC     27611

#1231271
MEASUREMENTS GROUP INC
PO BOX 65154
CHARLOTTE     NC     28265

#1231272
MEASUREMENTS GROUP INC     EFT
PO BOX 65154
REINSTATE ON 9 7 99
CHARLOTTE     NC     28265

#1231273
MEAT SHOP
1600 KOSCIUSZKAST
BAY CITY     MI     48706

#1026426
MEAUX  JAMISLA
1239 KUMLER
DAYTON     OH     45407

#1026427
MEAUX  JAMISLA
1239 KUMLER AVENUE
DAYTON     OH     45407

#1231274
MEC INTERNATIONAL PTE LTD
MAILED EFT PKG ON 10-6-98 VMS
87 DEFU LANE 10
THE EXCALIBUR 06 00
539219
SINGAPORE

#1231275
MECAL SRL
SEDE LEGALE AMM E STABA STR
PER FELIZZANO 181-15043 FUBINE
ITALY

#1231276
MECAL SRL
STRADA PER FELIZZANO 234
FUBINE     15043
ITALY

#1231277
MECANIZACIONES DEL SUR SA  EFT
INGENIERIA 2 PI BAHIA DE CADIZ
11500 EL PUERTO DE STA MARIA
CADIZ
SPAIN

#1231278
MECANIZACIONES PARA EL AUTOMOV
CIE MECAUTO
MENDIGORRITXU 140
POL IND DE JUNDIZ
VITORIA  ALAVA     01015
SPAIN

Delphi Corporation (Debtors)                                Date:    10/04/2005
Creditor Matrix                                            Time:    17:00:52

#1231279
MECAPLAST DIFFUSION
4 6 AVENUE PRINCE HEREDITAIRE
ALBERT  98000 MONACO
MONACO
MONACO

#1231280
MECASONIC SA SIRET     EFT
ZI RUE DE DEUX MONTAGNES VILLE
LA GRAND BP 218 74105 ANNEMASS
CEDEX
FRANCE

#1231281
MECAUTO SL
AV JACINTO BENAVENTE 9 BAJO
ONTENIENTE  VALENCIA        46540
SPAIN

#1231282
MECCA
580 LUIS MUNOZ MARIN BLVD
JERSEY CITY      NJ      07310

#1231283
MECCA-TECH CO LTD
313 INJE TECHNO BUILDING #607
OBANG-DANG
GIMHAE GYOUNGNAM
KOREA, REPUBLIC OF

#1231284
MECCA-TECH CO LTD
314 INJE UNIV TECHNO BLDG #607
O-BANG-DONG GIMHAE-CITY
KYUNGNAM 621-749
SOUTH
KOREA, REPUBLIC OF

#1231285
MECCANICA FINNORD SPA
VIA D ALIGHIERI 51
21040 JERAGO
ITALY

#1231286
MECCANICA FINNORD SPA
VIA DANTE ALIGHIERI 51
JERAGO CON ORAGO        21040
ITALY

#1231287
MECCANICA NOVA CORP
24371 CATHERINE INDUSTRIAL DR
NOVI    MI    48375

#1231288
MECCANICA NOVA CORP     EFT
CNC GRINDING SYSTEMS
24371 CATHERINE INDUSTRIAL
STE 235
NOVI    MI    48375

#1231289
MECCANOTECNICA CODOGNESE SPA
CIALE INDUSTRIA 12
CODOGNO
26845
ITALY

#1231290
MECCO CORP
ROCHESTER RD
INGOMAR    PA    15127

#1231291
MECCO CORPORATION
MECCO MACHINE LTD
ROCHESTER RD
INGOMAR   PA    15127

#1231292
MECCO PARTNERS LLC
MECCO MARKING & TRACEABILITY
2362 ROCHESTER RD
INGOMAR    PA    15127

#1231294
MECCO PARTNERS LLC
MECCO MARKING & TRACEABILITY
2362 ROCHESTER RD
INGOMAR    PA    15143

#1231295
MECCOM INDUSTRIAL PRODUCTS CO
22797 MORELLI DR
CLINTON TOWNSHIP      MI      48036

#1231296
MECEL AB
BOX 140  40 MOLNDALSVAGEN 30B
SE-400 20
GOTENBURG         41258
SWEDEN

#1231297
MECEL AB
FORRADSG 5
AMAL        66234
SWEDEN

#1231298
MECEL AB
MOLNDALSVAGEN 36-38
GOTHENBURG        41263
SWEDEN

#1231299
MECEL AB
SVENSKA HANDELSBANKEN
BOX 14044 SE-400 20 GOTEBORG
ALLIED DO NOT USEFD000072254
SWEDEN

#1530516
MECEL AB
BOX 73
AMAL        SE-662 22
SWEDEN

#1231300
MECEL AB  SMEC
FORRADSGATAN 5
SE 66222 AMAL
SWEDEN

#1231301
MECHANICAD
300 THUNDERBIRD DR STE 1
EL PASO    TX    79912

#1231303
MECHANICAD INC
300 THUNDERBIRD DR STE 19
EL PASO    TX    79912

#1070248
MECHANICAL & IND. FASTENERS
Attn   BETH EVINGER
P.O. BOX 809153
CHICAGO    IL    60680-9153

#1231304
MECHANICAL & INDUSTRIAL   EFT
FASTENERS MIFAST
1145 JANSEN FARM DR
ELGIN    IL    60123

#1231306
MECHANICAL & INDUSTRIAL FASTEN
C/O OLDFORD & ASSOCIATES
3555 WALNUT ST
PORT HURON    MI    48060

#1231307
MECHANICAL & INDUSTRIAL FASTEN
INC
P.O. BOX 809153
CHICAGO    IL    60680-915

#1231308
MECHANICAL & INDUSTRIAL FASTEN
MIFAST
1145 JANSEN FARM DR
ELGIN    IL    60123-259

#1231310
MECHANICAL & INDUSTRIAL FASTEN
WAREHOUSE DIV
1145 JANSEN FARM DR
ELGIN    IL    60123

#1231313
MECHANICAL DESIGN & ENGINEERIN
MDE INTERNATIONAL
G-4033 S CENTER RD
BURTON    MI    48519

#1231314
MECHANICAL DESIGN & ENGR CO
G-4033 S CENTER RD
BURTON    MI    48519

#1231315
MECHANICAL DYNAMICS INC
2300 TRAVERWOOD DR
ANN ARBOR    MI    48105

#1231316
MECHANICAL ELECTRICAL SYSTEMS
9360 PRIORITY WAY W DR
INDIANAPOLIS    IN    462401468

#1231317
MECHANICAL ELECTRICAL SYSTEMS
9360 PRIORITY WAY WEST RD
INDIANAPOLIS    IN    462401468

#1171038
MECHANICAL GALV PLATING  EFT
CORP
PO BOX 56
SIDNEY    OH    453650056

#1231318
MECHANICAL GALV-PLATING CORP
933 OAK STREET
SIDNEY    OH    453651374

#1231319
MECHANICAL GALV-PLATING CORP
PO BOX 56
933 OAK AVE
SIDNEY    OH    453650056

#1524632
MECHANICAL INDUSTRY RESEARCH
Attn   ACCOUNTS PAYABLE
BLDG 22 195-3 CHUNG HSING ROAD
CHUTUNG    99999
TAIWAN, PROVINCE OF CHINA

#1542030
MECHANICAL INDUSTRY RESEARCH
BLDG 22 195-3 CHUNG HSING ROAD
CHUTUNG    99999
TAIWAN, PROVINCE OF CHINA

#1524633
MECHANICAL INDUSTRY RESEARCH LABS
Attn   ACCOUNTS PAYABLE
BLDG 22 195-3 CHUNG HSING ROAD
HSINCHU    310
TAIWAN, PROVINCE OF CHINA

#1542031
MECHANICAL INDUSTRY RESEARCH LABS
SECTION 4
BLDG 22 195-3 CHUNG HSING ROAD
HSINCHU    310
TAIWAN, PROVINCE OF CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1231320
MECHANICAL INNOVATION INC
1879 NW RIVER TRAIL
STUART    FL    34994

#1231321
MECHANICAL INNOVATION INC
1879 NW RIVER TRL
STUART    FL    34994

#1231322
MECHANICAL INSULATION SERVICES
INC
304 S NIAGARA
SAGINAW    MI    48602

#1231323
MECHANICAL PIPE & SUPPLY
3062 SIDCO DR
NASHVILLE    TN    37204

#1231324
MECHANICAL PIPE & SUPPLY LP
3062 SIDCO DR
NASHVILLE    TN    37204

#1231325
MECHANICAL SIMULATION CORP
912 N MAIN ST
ANN ARBOR    MI    48104

#1231327
MECHANICAL SIMULATION CORP
ACCOUNTS RECEIVABLE
709 W HURON ST STE 50
ANN ARBOR    MI    48103

#1231328
MECHANICAL SYSTEMS OF DAYTON
INC
4401 SPRINGFIELD ST
DAYTON    OH    454311040

#1231329
MECHANICAL SYSTEMS OF DAYTON I
4401 SPRINGFIELD PIKE
DAYTON    OH    45431-104

#1231331
MECHANICAL SYSTEMS REMANUFACTU
1740 DREW RD STE 3
MISSISSAUGA    ON    L5S 1J6
CANADA

#1231332
MECHANICAL SYSTEMS REMANUFACTU
1740 DREW RD STE 3
MISSISSAUGA    ON    L5S 1J6
CANADA

#1231334
MECHANICAL TECHNOLOGY INC
ADVANCED PRODUCTS DIV
325 WASHINGTON AVE EXTENSION
ALBANY    NY    12205

#1231335
MECHANICAL/INDUSTRIAL CONTRACT
11863 SOLZMAN RD
CINCINNATI    OH    45249

#1231336
MECHANICAL\INDUSTRIAL
CONTRACTING INC
11863 SOLZMAN RD
CINCINNATI    OH    45249

#1527762
MECHANICS BANK INVESTMENT
MANAGEMENT & TRUST
Attn   MR. BRIAN PRETTI
3170 HILLTOP MALL ROAD
RICHMOND    CA    94806-1921

#1231337
MECHANICS LAUNDRY & SUPPLY
2260 DISTRIBUTORS DRIVE
INDIANAPOLIS    IN    46241

#1231338
MECHANICS UNIFORM RENTAL CO
2395 LAPEER RD
FLINT    MI    48503

#1231339
MECHANICS UNIFORM RENTAL CO
421 BAYLISS ST
MIDLAND    MI    48640

#1231340
MECHANICS UNIFORM RENTAL CO
960 KEN-OSHA IND DR
GRAND RAPIDS    MI    49508

#1231341
MECHANICS UNIFORM RENTAL CO
CINTAS
2244 W WARREN
DETROIT    MI    48208

#1073214
MECHATRONIC SOLUTIONS INC
653 OLD MILL ROAD
MILLERSVILLE    MD    21108-1326

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1067198
MECHATRONICS
Attn   ORLANDO SALINAS
615 ELCA LANE, SUITE A
BROWNSVILLE   TX    78521

#1231342
MECHATRONICS ENGINEERING CORP
42752 MOUND RD
HOLD PER DANA FIDLER
STERLING HEIGHTS    MI    483143254

#1231343
MECHATRONICS ENGINEERING CORP
43430 MERRILL RD
STERLING HEIGHTS    MI    48314

#1067199
MECHATRONICS, INC.
Attn    GERRIANN BERGFORD
C/O CHINOOK SALES
PO BOX 80162
LITTLETON    CO    80162

#1026428
MECHLING  LISA
285 SECOND ST.
LAKE MILTON    OH    44429

#1231344
MECHSOFT INC
1017 RR 620 SOUTH SUITE 220
AUSTIN    TX    78734

#1231345
MECHSOFT.COM INC
12731 RESEARCH BLVD BLDG A
AUSTIN    TX    78759

#1231346
MECHTRIX CORP
W147 N9461 HELD DR
MENOMONEE FALLS  WI    530511640

#1231347
MECHTRIX CORPORATION
W 147 N 9461 HELD DR
MENOMONEE FALLS  WI    53051

#1073215
MECHTRONICS
Attn   BUSINESS MGMT
1601 E. BROADWAY
PHOENIX    AZ    85040

#1076976
MECHTRONICS
9711 MASON AVE.
CHATSWORTH  CA    91311

#1076977
MECHTRONICS OF ARIZONA
P.O. BOX 679
ROUTE N54
FORT DEFIANCE    AZ    86504

#1076978
MECHTRONICS OF ARIZONA CORP.
1601 E. BROADWAY
PHOENIX    AZ    85040-2499

#1076979
MECHTRONICS OF ARIZONA CORP.
9711 MASON AVE.
CHATSWORTH  CA    91311

#1026429
MECHURA DIANA
14268 LINDEN RD
CLIO    MI    48420

#1026430
MECHURA LORI
11289 E ATHERTON RD
DAVISON    MI    48423

#1135012
MECHURA GARY
14268 LINDEN RD
CLIO    MI    48420-8824

#1231348
MECKLENBURG COUNTY
OFFICE OF THE TAX COLLECTOR
PO BOX 31457
CHARLOTTE   NC    282311457

#1067200
MECOPTRON, INC.
Attn   FRED LO
3115 OSGOOD COURT
FREMONT   CA    94539

#1231349
MECOSTA COUNTY FRIEND OF COURT
ACCT OF GEORGE MURDOCK
CASE# 94-010401-DS
PO BOX 508
BIG RAPIDS    MI    381846366

#1231350
MECOSTA COUNTY FRIEND OF COURT
ACCT OF MYRL W THOMPSON
CASE #91-9201
PO BOX 508
BIG RAPIDS    MI    384366641

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231351
MECTRANS SAS
C SO UNIONE SOVIETICA 612 13
10135 TORINO
ITALY

#1231352
MECTRANS SRL
CSO UNIONE SOVIETICA 612/13
TORINO        10138
ITALY

#1536559
MED PROFESSIONAL ASSOCIATES
C/O R SUTTON PO BOX 80
GREGORY  MI    48137

#1231353
MED-REP INC
BARCODE INTEGRATORS
2991 INTERSTATE PKY
BRUNSWICK  OH   44212

#1076980
MED-WASTE
P O BOX 1351
807 MARKET ST
DECATUR   AL    35602

#1231354
MEDAILLE COLLEGE
18 AGASSIZ CIR
BUFFALO   NY    14214

#1231355
MEDAILLE COLLEGE
400 ESSJAY ROAD  SUITE 100
CENTERPOINTE CORP PARK
WILLIAMSVILLE    NY    14221

#1231356
MEDALIST INDUSTRIES INC  EFT
INDUSTRIAL FASTENER DIV
DBA PIONEER SCREW & NUT
2700 YORK RD
ELK GROVE VILLAGE    IL    60007

#1231357
MEDALLION INSTRUMENTATION
SYSTEMS LLC    AD CHG PER LTTR
FMLY BORG WARNER A/FS
17150 HICKORY ST    2/5/4 AM
SPRING LAKE  MI    49456

#1231359
MEDALLION INSTRUMENTATION SYST
MEDALLION
17150 HICKORY ST
SPRING LAKE    MI    49456

#1231360
MEDART INC
600 2ND ST
ELLWOOD CITY   PA    16117

#1231361
MEDART INC        EFT
600 SECOND ST
ELLWOOD CITY    PA    16117

#1545593
MEDCENTER INC
2929 S. GARNETT
TULSA   OK    74129

#1545594
MEDCENTER INC
DEPT 1077
PO BOX 21820
TULSA   OK    74121-1077

#1529448
MEDCHECK
38701 SEVEN MILE ROAD STE 250
LIVONIA   MI    48152

#1067201
MEDCO
Attn   DENNIS BUI
3863 E. EAGLE DRIVE
ANAHEIM   CA    92807

#1026431
MEDCOFF  MICHAEL
7055 S MORRISH RD
SWARTZ CREEK  MI    48473

#1231362
MEDCOMP SOFTWARE INC
P O BOX 16687
CHG ADD 09/18/03 VC
GOLDEN   CO    804026010

#1026432
MEDDERS PATRICIA
6223 TERRY RD
BYRAM  MS    39272

#1545595
MEDEC (S.E.A.) PTE LTD.
99 BUKIT TIMAL ROAD

#1026433
MEDECIGO  EDUARDO
528 OAK ST
YOUNGSTOWN NY    14174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231363
MEDEIROS KARMEN & SANFORD INC
1 TURKS HEAD PL   STE 700
PROVIDENCE   RI      029032215

#1135013
MEDEMA MARY
1963 KREGEL AVE
MUSKEGON  MI      49442-5434

#1026434
MEDENDORP MATTHEW
16850 88TH STREET
COOPERSVILLE   MI      49404

#1067202
MEDEX INC.
Attn   LINDA
6250 SHIRE RINGS ROAD
DUBLIN   OH   43016

#1057261
MEDFORD KATHERINE
405 UNION ST
GRAND BLANC   MI      48439

#1231364
MEDIA CONSULTANTS SYSTEM
INTEGRATORS
401 SPENCE LN
NASHVILLE   TN   37210

#1231365
MEDIA CONSULTANTS SYSTEMS   EFT
INTEGRATORS
4750 HEMSTEAD STATION DR
DAYTON   OH   45429

#1231366
MEDIA CONSULTANTS SYSTEMS INTE
FRMLY MIDWEST VISUAL EQUIPMENT
4750 HEMPSTEAD STATION DR
DAYTON   OH   45429

#1076981
MEDIA ENTERPRISES
1644 S. CLEMENTINE ST.
ANAHEIM   CA   92802

#1231367
MEDIA INTEGRATION INC
2868 WESTWAY DR A-B
BRUNSWICK  OH   442125660

#1231368
MEDIA INTEGRATION INC
2868 WESTWAY DR SUITES A & B
BRUNSWICK  OH   44212

#1231369
MEDIA INTERNATIONAL
8508 PLUM CREEK DR
GAITHERSBURG  MD   20882

#1231370
MEDIA LIBRARY INC
7604 D BIG BEND BLVD
ST LOUIS      MO   63119

#1231371
MEDIA RECOVERY INC
MRI
SECOND & ELM STE 407
FIRST NATIONAL BANK BLDG
GRAHAM   TX   76450

#1231372
MEDIA RECOVERY INC
PO BOX 1407
GRAHAM   TX   76450

#1231373
MEDIA SYSTEMS INC
727 WAINEE STREET
LAHAINA   HI   96761

#1076982
MEDIA WORKS
2715 F. BROADBENT PKWY, NE
ALBUQUERQUE  NM   87107

#1231374
MEDIALINK
708 3RD AVE
NEW YORK  NY   10017

#1231375
MEDIALINK WORLDWIDE INC
DELAHAYE MEDIALINK COMMUNICATI
195 NEW HAMPSHIRE AVE STE 225
PORTSMOUTH  NH   03801

#1231376
MEDIALINK WORLWIDE INC
MEDIALINK
708 3RD AVE 9TH FL
NEW YORK  NY   10017

#1231377
MEDIATION GROUP LLC
SUITE 1500
8888 KEYSTONE CROSSING
INDIANPOLIS   IN   46240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067203
MEDICAL AIR SYSTEMS
Attn   DAN PARKER
1370 HARLAN STREET
LAKEWOOD   CO    80214

#1076983
MEDICAL ARTS ASSOC P C
1715 NORTH MCKENZIE
FOLEY   AL    36535

#1231378
MEDICAL COLLEGE OF OHIO
STUDENT ACCTS OFFICE
RAYMOND H MULFORD LIBRART BLDG
3045 ARLINGTON AVE
TOLEDO   OH    436145805

#1231379
MEDICAL COLLEGE OF WISCONSIN
DEPT OF PREVENTIVE MEDICINE
ACADEMIC PROGRAM IN OCCUPA MED
8701 WATERTOWN PLANK RD
MILWAUKEE   WI    53226

#1231380
MEDICAL DOCTOR ASSOCIATES
145 TECHNOLOGY PARKWAY
NORCROSS GA    30092

#1231381
MEDICAL DOCTOR ASSOCIATES INC
145 TECHNOLOGY PARKWAY NW
NORCROSS   GA    30092

#1231382
MEDICAL EVALUATORS INC
2591 MIAMISBURG CENTERVILLE RD
STE 202
DAYTON    OH    45459

#1231383
MEDICAL EVALUATORS INC DAYTON
2591 MIAMISBURG CENTERVILLE RD
SUITE 202
DAYTON    OH    45459

#1231384
MEDICAL LAB SERVICE
710654687
1125 N COLLEGE
FAYETTEVILLE    AR    72703

#1231385
MEDICAL LICENSURE COMMISSION
PO BOX 887
MONTGOMERY AL    361010887

#1076984
MEDICAL PARK OB-GYN PC
P O BOX 1045
FAIRHOPE   AL    36533

#1070249
MEDICAL PLUS
5230 AUBURN RD.
SHELBY TWP.   MI    48317

#1231386
MEDICAL SCREENINC SERVICES INC
5727 WEST HOWARD ST
NILES    IL    607144070

#1231387
MEDICAL SERVICE LABORATORIES
3803 SOUTHLAND AVE
KOKOMO   IN    46902-363

#1231388
MEDICAL SERVICE LABORATORIES
3803 SOUTHLAND AVE
KOKOMO   IN    46904

#1231389
MEDICAL SERVICE LABORATORIES
INC
3803 SOUTHLAND AVE
KOKOMO   IN    469042245

#1066491
MEDICAL SIMULATION CORPORATION
Attn   GERRY MCDERMOTT
4600 S. ULSTER RD.
# 450
DENVER   CO    80237

#1067204
MEDICAL SIMULATION CORPORATION
Attn   GERRY MCDERMOTT
7308 S. ALTON WAY
SUITE A
ENGLEWOOD  CO    80112

#1231390
MEDICAL TECHNOLOGY MANAGMENT
INSTITUTE
P O BOX 26337
MILWAUKEE   WI    532260337

#1231391
MEDICAL UNIVERSITY HANNOVER
KARL-WIECHERT-ALLEE 3
D-30625 HANNOVER
GERMANY

#1231392
MEDICOLEGAL SERVICES INC
25505 W 12 MILE RD   STE 4750
SOUTHFIELD   MI    48304

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1067205
MEDIMARK EUROPE S. A. R. L.
Attn   CHRISTINE TERRIER
11 RUE EMILE ZOLA
38100 GRENOBLE
FRANCE

#1026435
MEDINA   ANA
181 BALDWIN ST
NEW BRUNSWICK   NJ      089012929

#1026436
MEDINA   CHERYL
214 LIBBY ST.
PINCONNING     MI      48650

#1026437
MEDINA   INGRID
8 WRIGHT PLACE
NEW BRUNSWICK   NJ      08901

#1026438
MEDINA   JACOB
85 GELSTON ST
BUFFALO    NY     14213

#1026439
MEDINA   PAUL
2751 ERNA APT #1
SAGINAW    MI     48603

#1026440
MEDINA   RUDY
1930 HUDSON
SAGINAW    MI      48602

#1057262
MEDINA   ADRIANA
12208 PAMELA ANNE LANE
EL PASO    TX     79936

#1057263
MEDINA   DAVID
2512 LOWELL
SAGINAW    MI      48601

#1057264
MEDINA   GUS
410 COLONIAL CT.
BLANDON   PA     19510

#1057265
MEDINA   SALVADOR
899 LION ST
ROCHESTER HILLS    MI     48307

#1135014
MEDINA   LOUIS R
P.O BOX 14508
SAGINAW    MI      48601

#1531223
MEDINA   DANNY W
25040 OSAGE CIRCLE
BROKEN ARROW  OK    74014

#1231393
MEDINA COUNTY C S E A
ACCOUNT OF RA MAITLAND
CASE#41509
P O BOX 1389
MEDINA    OH    293424451

#1231394
MEDINA COUNTY C.S.E.A
ACCT OF NICHOLAS HOLTON
CASE #50320
PO BOX 1389
MEDINA    OH    473603657

#1231395
MEDINA COUNTY C.S.E.A.
ACCT OF RICHARD BORZY
CASE # 57301
PO BOX 1389
MEDINA    OH    275409108

#1231396
MEDINA COUNTY C.S.E.A.
ACCT OF RICHARD SOBECK
CASE #41407
PO BOX 1389
MEDINA    OH    380426383

#1231397
MEDINA COUNTY CAREER CENTER
ADULT EDUCATION
1101 W LIBERTY ST
MEDINA    OH    44256

#1231398
MEDINA COUNTY CSEA
ACCOUNT OF JAMES VAN DEUSEN
CASE #93DR0553
PO BOX 1389
MEDINA    OH    278443771

#1231399
MEDINA COUNTY CSEA
ACCT OF MICHAEL TRIPP
SS# 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
P O BOX 1389
MEDINA    OH    268641499

#1231400
MEDINA COUNTY CSEA
ACCT OF ROY ABBOTT
CASE #92 DR 0193
990 NORTH COURT PO BOX 1389
MEDINA    OH    270521934

---

#1231401
MEDINA COUNTY CSEA
ACCT OF ROY ABBOTT
CASE #92 DR 0193
990 NORTH COURT ST PO BOX 1389
MEDINA    OH    44258

#1071947
MEDINA COUNTY TREASURER
144 N BROADWAY STREET
MEDINA    OH    44256

#1231402
MEDINA COUNTY TREASURER
OLD COURT HOUSE
99 PUBLIC SQUARE
MEDINA    OH    44256

#1231403
MEDINA JACOB
85 GELSTON ST
BUFFALO    NY    14213

#1026441
MEDINA JR    LUIS
214 LIBBY ST
PINCONNING    MI    486508901

#1057266
MEDINA JR    EDWARD
53738 TRADITIONAL DRIVE
CHESTERFIELD TOWNSHIP    MI    48051

#1231404
MEDINA MUNICIPAL COURT
135 NORTH ELMWOOD AVENUE
MEDINA    OH    44258

#1536560
MEDINA MUNICIPAL COURT
135 N ELMWOOD AVE
MEDINA    OH    44258

#1529449
MEDINA TRACTOR SALES
6080 NORWALK RD
MEDINA    OH    44256

#1231405
MEDINA TRANSPORT
PO BOX 115
ROOTSTOWN  OH    44272

#1231406
MEDIO-RITE
26645 W 12 MILE RD SUITE 111
SOUTHFIELD    MI    48034

#1231407
MEDIO-RITE INC
MEDIO-RITE
26645 W 12 MILE RD STE 111
SOUTHFIELD    MI    48034

#1231408
MEDIO-RITE LLC
MEDIO-RITE
26645 W 12 MILE RD STE 111
SOUTHFIELD    MI    48034-781

#1067206
MEDISIZE
Attn    BRIAN REDMOND
HIGH ROAD
LETTERKENNY CO
DONEGAL
IRELAND

#1231409
MEDIZINISCHE HOCHSCHULE HANNOV
ACCIDENT RESEARCH UNIT
KARL WIECHERT ALLE 3
HANNOVER    30625
GERMANY

#1026442
MEDLEN  JEFFREY
2864 S 800 E
GREENTOWN  IN    469369140

#1135015
MEDLEN  LINDA
18 GREEN HILLS COURT
GREENTOWN  IN    46936

#1026443
MEDLEY  TARA
1297 ST. RT. 28
MIDLAND    OH    45142

#1231410
MEDLEY MATERIAL HANDLING INC
11640 ROJAS DR
EL PASO    TX    79936

#1231411
MEDLEY MATERIAL HANDLING INC
4201 WILL ROGERS PKY
OKLAHOMA CITY    OK    731082039

#1231412
MEDLEY MATERIAL HANDLING INC
ADDR CHG 5 14 99
PO BOX 26706
OKLAHOMA CITY    OK    731260706

Delphi Corporation (Debtors)                                          Date:  10/04/2005
Creditor Matrix                                                      Time:  17:00:52

#1536561
MEDLINKS INC
5181 DAVAL DRIVE
SWARTZ CREEK   MI      48473

#1231413
MEDP OF SAGINAW INC
DBA SAGINAW REMFG CO & LAMBERT
LESER ISACKSON COOK & GIUNTA
916 WASHINGTON AVE STE 309
BAY CITY      MI      48708

#1231414
MEDP OF SAGINAW INC
SAGINAW REMANUFACTURING
330 S WASHINGTON AVE
SAGINAW   MI   48607

#1231415
MEDQUIST INC
3637 GREEN RD
BEACHWOOD  OH     44122

#1231416
MEDQUIST INC
5 GREENTREE CENTRE  STE 311
RMT CHG 10\00 TBK
MARLTON   NJ     08053

#1066492
MEDRAD
ACCOUNTS PAYABLE DEPARTMENT
ONE MEDRAD DRIVE
INDIANOLA      PA    15051-0780

#1057267
MEDRANO DARRELL
5106 RIVERMONT DRIVE
BYRAM  MS    39272

#1026444
MEDROW ROBERT
139 BARON ROAD
MUKWONAGO WI      53149

#1135016
MEDROW MARJORIE A
6520 SOUTH LOOMIS RD.
WINDLAKE   WI    53185-2760

#1231417
MEDSKER ELECTRIC INC
28650 GRAND RIVER
FARMINGTON HILLS     MI     48336

#1231418
MEDSKER ELECTRIC INC
28650 GRAND RIVER AVE
FARMINGTON HILLS     MI     483365824

#1231419
MEDSTAT GROUP INC
PO BOX 71716
CHICAGO   IL     606941716

#1231420
MEDSTAT SYSTEMS INC
777 E ESNHWER PKWY ST-500
ANN ARBOR   MI    481083258

#1231421
MEDTECH BIOMEDICAL SERVICES
INC
6555 CONVENT BLVD
SYLVANIA      OH    43560

#1231422
MEDTECH BIOMEDICAL SERVICES IN
6555 CONVENT BLVD
SYLVANIA   OH   43560

#1231423
MEDTECH INSIGHT
DIV OF WINDHOVER INFORMATION
2913 EL CAMINO REAL # 566
TUSTIN    CA    92782

#1545596
MEDTOX LABORATORIES INC
NW 8939
PO BOX 1450
MINNEAPOLIS    MN    55485-8939

#1066493
MEDTRONIC NAVIGATION
Attn   GARRETT DEAN
826 COAL CREEK CIRCLE
LOUISVILLE    CO    80027

#1547078
MEDWELL DOREEN
8 PLUCKINGTON ROAD
HUYTON      L36 6EX
UNITED KINGDOM

#1057268
MEDWID STEPHEN
9364 ALEXANDER RD
ALEXANDER NY    14005

#1135017
MEDZIE   MARGARET H
3739 HOAGLAND BLACKSTUB RD
CORTLAND  OH   44410-9316

#1231424
MEE ENTERPRISES INC
MEE MATERIAL HANDLING EQUIPMEN
11721 W CARMEN AVE
MILWAUKEE   WI    53225

#1231425
MEE ENTERPRISES INC
MEE MATERIAL HANDLING EQUIPMEN
1721 W CARMEN AVE
MILWAUKEE   WI    53225

#1231426
MEE FINANCE DIV
MEE INTERPRISE
11721 W CARMEN AVE
MILWAUKEE   WI    53225

#1026445
MEECE  ADAM
60 TIMBERWOOD LANE
SPRINGBORO  OH   45066

#1026446
MEECE  CHRISTOPHER
138 CLAY ST
LEBANON  OH   45036

#1026447
MEECE  DONNA
310 MCCLURE RD
LEBANON   OH   45036

#1231427
MEECH STATIC ELIMINATORS
2915 NEWPARK DR
NORTON  OH   442031049

#1231428
MEECH STATIC ELIMINATORS USA
2915 NEWPARK DR
BARBERTON  OH    44203

#1057269
MEEHAN  MICHAEL
P.O. BOX 6732
KOKOMO  IN    46904

#1057270
MEEHAN  PATRICK
721 NUTMEG LANE
KOKOMO  IN    46901

#1057271
MEEHAN  WILLIAM
605 WHISPERING PINES
PITTSBURGH   PA    15238

#1135018
MEEHAN  DANIEL L
6536 SHEETRAM RD
LOCKPORT  NY   14094-7962

#1135019
MEEHLEDER  MICHAEL L
598 N FROST DR
SAGINAW  MI   48603-5745

#1057272
MEEK  BARRY
54655 SALEM DRIVE
SHELBY TWP  MI   48316

#1057273
MEEK  EMILY
54655 SALEM DR
SHELBY TWP   MI    48316

#1057274
MEEK  STEPHEN
54655 SALEM DR.
SHELBY TWP.    MI    48310

#1057275
MEEK  WILLIAM
4519 OWEN RD
FENTON  MI    48430

#1135020
MEEK  DEMPSEY R
1069 PAXON DRIVE
BELLBROOK  OH   45305

#1135021
MEEK  RONALD L
4042 S 300 E
ANDERSON   IN    46017-9546

#1135022
MEEK  SHIRLEY M
8334 CROSLEY RD
SPRINGBORO  OH   45066-9362

#1231429
MEEK TRUCK LINE INC
1305 8TH ST NE
STAPLES  MN   56479

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026448
MEEKER  GERALD
3601 WARREN-SHARON RD.
VIENNA   OH   44473

#1057276
MEEKER  ARGYL
5745 N. 300 E
ANDERSON  IN    46012

#1057277
MEEKER  GARY
2822 WEST 900 SOUTH
PENDLETON  IN   46064

#1057278
MEEKER  JARED
147 SHOREWAY DRIVE
ROCHESTER  NY    14612

#1057279
MEEKER  STEVEN
122  SYCAMORE DRIVE
NORWALK  OH   44857

#1135023
MEEKER  ARGYL R
5745 N 300 E
ANDERSON  IN    46012-9528

#1135024
MEEKER  GARY R
2822 W 900 S
PENDLETON  IN    46064-9531

#1135025
MEEKER  MARILYN J
4195 EVERETT-HULL RD
COURTLAND  OH   44410-9771

#1135026
MEEKER  MARK
8945 CHAMBERLIN RD
LONDON   OH   43140-9667

#1531687
MEEKER  EUGENIA M
19411 COMMUNITY LANE
SUMMERDALE  AL    36580

#1026449
MEEKS  CHARLES
2624 SHAWNEE DR
ANDERSON  IN    46012

#1026450
MEEKS  DONALD
5176 EAGLE CREEK RD
LEAVITTSBURG  OH   44430

#1026451
MEEKS  ERNESTINE
6552 ABRAHAM LINCOLN DR
JACKSON   MS    39213

#1026452
MEEKS  FRED
2508 PLAINFIELD AVE
FLINT   MI    485061863

#1026453
MEEKS  LINDA
401 CO RD 504
LEXINGTON   AL    35648

#1135027
MEEKS  DAVID K
633 COLORADO DR
XENIA   OH   45385-4511

#1135028
MEEKS III    EDWARD M
150 WESTCHESTER DR
AMHERST  OH   44001-3426

#1231430
MEELHEIM WILKINSON &
MEELHEIM
2013 2ND AVE N
BIRMINGHAM   AL    35203

#1026454
MEENACH TIMOTHY
3810 WATERBURY DR
KETTERING   OH   45439

#1135029
MEENACH VIRGIL R
44 JOSEPHINE DR
WHEELERSBURG OH   45694-8471

#1026455
MEERDO WILLIAM
2530 BENT OAK HWY
ADRIAN   MI    49221

#1026456
MEESE  DIANE
1342 WINNEBAGO AVE.
SANDUSKY  OH    44870

#1026457
MEESE  LINDA
3121 CHICAGO BLVD
FLINT    MI    48503

#1026458
MEESE  TIMOTHY
1834 SYCAMORE LINE
SANDUSKY  OH    44870

#1135030
MEESE  STEPHEN A
8811 OAKES RD.
ARCANUM  OH    45304

#1231431
MEETINGS MANAGEMENT INC
PO BOX 30045
ALEXANDRIA    VA    22310

#1231432
MEFCO INC
EMCO FILTRATION SYSTEMS
300 LIBERTY PIKE
FRANKLIN    TN    37064

#1026459
MEFFE  ANDREA
2370 WILLIAMS DR.
CORTLAND  OH    44410

#1026460
MEFFERT  KEITH
9651 4 MILE STATE LINE RD
EATON  OH    453208520

#1026461
MEFFORD GAIL
7512 APT. A AMIENS LANE
CENTERVILLE    OH    45459

#1026462
MEFFORD NANCY
8624 NATIONAL RD
BROOKVILLE  OH    45309

#1026463
MEFFORD SHERRI
4382 JOHNSVILLE-BROOKVILLE RD.
BROOKVILLE    OH    45309

#1057280
MEFFORD KEITH
1162 N GENESEE
BURTON  MI    48509

#1135031
MEFFORD MICHAEL G
3310 S DIXON #156
KOKOMO  IN    46902-3076

#1067207
MEGA ELECTRONICS, INC
Attn   GUY FRANCFORT
4 JULES LANE SUITE B
NEW-BRUNSWICK  NJ    08901

#1231433
MEGA PLASTICS INC
1111 INDUSTRIAL DR
CLINTON    MS    39056

#1231434
MEGA PLASTICS INC
1111 INDUSTRIAL PARK DRIVE
CLINTON    MS    39056

#1545597
MEGA PRINTING SERVICES INC
514 SOUTH PEORIA
TULSA    OK    74120-3820

#1539869
MEGA TECHWAY INC
Attn   ACCOUNTS PAYABLE
35 ALPHA PARK DRIVE
CLEVELAND  OH    44143

#1231435
MEGA VENT QUEBEC INC
114 POINTE LANGLOIS
LAVAL    PQ    H7L 8M5
CANADA

#1231436
MEGA VENT QUEBEC INC
SYSTEME ASSEMBLAGE MEGA
114 DE LA POINTE LANGLOIS
LAVAL    PQ    H7L 3M5
CANADA

#1073216
MEGABITE ELECTRONICS, INC.
15 GREENPOINT AVENUE
BROOKLYN  NY    11222

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231437
MEGACITY FIRE PROTECTION INC
8210 EXPANSION WAY
DAYTON   OH   45424

#1542032
MEGALANS AB
OSTERGARDE INDUSTRIOMRADE 700 705
GOTHENBURG      417 29
SWEDEN

#1231438
MEGAN MAHER BRENNAN
ASSISTANT ATTORNEY GENERAL
3030 W GRAND BLVD
SUITE 9 - 600
DETROIT   MI   48202

#1536562
MEGAN MAHER BRENNAN
3030 W GRAND BLVD STE 9-600
DETROIT   MI   48202

#1545598
MEGAN MCCALL
CATOOSA   OK   74015

#1536563
MEGAN PHILLIPS
1002 9TH ST GREEN VALLEY
NEWARK   DE   19711

#1545599
MEGASACK CORP.
1000 S. WASHINGTON STREET
MAGNOLIA   AR   71754-1089

#1545600
MEGASACK CORP.
P.O. BOX 1089
MAGNOLIA   AR   71754

#1231439
MEGASONICS CORP
PPB
740 13TH ST STE 325
SAN DIEGO   CA   92101

#1539870
MEGATECH ELECTRO INC
Attn   ACCOUNTS PAYABLE
2699 5TH AVENUE LOCAL 11
GRAND MERE  QC   G9T 2P7
CANADA

#1231440
MEGATRUX TRANSPORTATION INC
18725 SAN JOSE STREET
CITY OF INDUSTRY      CA   917481324

#1231441
MEGELLAN TECHNICAL SERVICES
PREMIUM HOUSE THE ESPLANADE
WORTHINGTON  WEST SU      BN11 2BJ
UNITED KINGDOM

#1231442
MEGGER
4271 BRONZE WAY
DALLAS   TX   752371088

#1026464
MEGGINSON EVELYN
226 HAMROCK DR
CAMPBELL   OH   444051101

#1026465
MEGGISON   THOMAS
122 COLLETT VIEW
BOWLING GREEN   KY   42101

#1076985
MEGGIT AEROSPACE MCMINNVILLE
2010 LAFAYETTE AVE
MCMINNVILLE   OR   97128

#1231443
MEGGITT AVIONICS INC
10 AMMON DR
MANCHESTER  NH   031037406

#1231444
MEGGITT SANDBLASTING & PAINTIN
5625 STATE RT 412
VICKERY   OH   43464

#1231445
MEGITT AVIONICS INC
ARMTEC INDUSTRIES
PO BOX 630763
BALTIMORE   MD   212630763

#1057281
MEGNA  SHARON
1618 S. 55TH STREET
W. MILWAUKEE   WI   53214

#1231446
MEGOMAT AG
POSTFACH 329
POSTFACH 329
SUMPFSTRASSE 21\23
STEINHAUSEN SWITZERL      CH 6312
SWITZERLAND

#1231447
MEGOMAT HOLDING AG
SUMPFSTRASSE 21/23
STEINHAUSEN          6312
SWITZERLAND

#1231448
MEGOMAT USA INC
10737 GATEWAY BLVD W STE 200
EL PASO    TX    79935

#1231449
MEGOMAT USA INC
W233 N2830 ROUNDY CIR W
PEWAUKEE  WI    53072

#1231450
MEGOMAT USA INC        EFT
W233 N2830 ROUNDY CIR W
REINSTATE EFT 8-3-99
PEWAUKEE  WI    53072

#1057282
MEHENDALE SUNIL
27 OLDE IVY DRIVE
WILLIAMSVILLE      NY    14221

#1026466
MEHERG DIANE
7882 COUNTY ROAD 214
TRINITY      AL    35673

#1026467
MEHERG JOEY
7882 COUNTY ROAD 214
TRINITY      AL    356734518

#1135032
MEHERG SHERRIE M
211 COUNTY ROAD 368
TRINITY      AL    35673-4634

#1026468
MEHL  JONATHAN
30 BEAM DR APT I
FRANKLIN    OH    45005

#1026469
MEHL  RODNEY
13554 SWAN CREEK RD
HEMLOCK  MI    48626

#1057283
MEHL  TREVER
9715 LADUKE RD.
FREELAND  MI    48623

#1026470
MEHLENBACHER ROBIN
2990 GARDEN ST
AVON   NY    14414

#1026471
MEHLENBACHER SANDRA
2990 GARDEN ST
AVON   NY    14414

#1026472
MEHLER  SCOTT
543 SEVENTH ST
SHARPSVILLE      PA    16150

#1231451
MEHLER & HAGESTROM INC
1750 MIDLAND BLDG
CLEVELAND   OH    44115

#1026473
MEHR  STEPHANIE
600 KATRINA AVENUE
TIPP CITY      OH    45371

#1076986
MEHRDAD GHARA

#1073217
MEHRTRONICS, INC.
134 E. WILLIAMS AVE.
BARRINGTON   NJ    08007

#1057284
MEHTA  DINESH
6463 ANCROFT COURT
CLARKSTON  MI    48348

#1057285
MEHTA  KAUSHAL
110 BRADWELL COURT
SAN JOSE    CA    95138

#1057286
MEHTA  RITIKA

#1057287
MEHTA  SEEMA
35085 VALLEY FORGE
FARMINGTON HILLS      MI      48331

#1231452
MEI EXPRESS
P O BOX 74306
ROMULUS  MI      48174

#1531688
MEI YIN     NEILL
9835 LEWIS AVE
FOUNTAIN VALLEY      CA      92708

#1026474
MEIER  BRIAN
882 RUIE RD
N TONAWANDA  NY      14120

#1057288
MEIER  DAVID
1170 GEORGES AVENUE
BROOKFIELD      WI      53045

#1057289
MEIER  MICHAEL
440 BOARDWALK DRIVE
WALLED LAKE      MI      48390

#1135033
MEIER   CHARLES R
455 COVE TOWERS DR.
SUITE 402
NAPLES     FL      34110-4405

#1135034
MEIER  GERALD T
23821 ADDISON PLACE CT
BONITA SPRINGS      FL      34134-4912

#1026475
MEIER SR  DOUGLAS
PO BOX 410
HONEOYE  NY      14471

#1231453
MEIER SUPPLY CO INC
FMLY NOHLE REFRIGERATION SUPPL
123 BROWN ST
JOHNSON CITY      NY      13790

#1231454
MEIER SUPPLY CO INC
NOHLE REFRIGERATION SUPPLY
430 ATLANTIC AVE
ROCHESTER  NY      14609

#1231456
MEIER TRANSMISSION INC
1845 E 40TH ST
CLEVELAND   OH    441033503

#1231457
MEIER TRANSMISSION INC  EFT
1845 EAST 40TH ST
CLEVELAND   OH      44103

#1231458
MEIJER
6610 SCATTERFIELD RD
ANDERSON  IN      46016

#1524634
MEIJER INC
PO BOX X
GRAND RAPIDS      MI      49501-4924

#1542033
MEIJER INC
2929 WALKER RD
GRAND RAPIDS      MI      49544-9424

#1231459
MEIJER INC.
Attn    BEVERLY STRICKRODT
2777 AIRPORT RD
JACKSON  MI      49202

#1026476
MEIKLE    GARY
5360 BRADLEY BROWNLEE RD.
FOWLER  OH      44418

#1231460
MEIKLE GROUP INC
975 BLEAMS RD UNIT 5
KITCHENER    ON    N2E 3Z5
CANADA

#1231461
MEIKLE NEW YORK INC
400 TRABOLD RD
ROCHESTER  NY      14624

#1057290
MEILICKE    DAVID
3705 S. WEHR RD.
NEW BERLIN      WI      53146

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1057291
MEILLER   THOMAS
20 LANGSTON POINT
PITTSFORD    NY     14534

#1057292
MEINBERG  JENNIFER
313 DETROIT
ROYAL OAK    MI     48073

#1057293
MEINBERG  TODD
313 DETROIT AVE
ROYAL OAK    MI     48073

#1135035
MEINCKE   DAVID J
3491 MURPHY RD
NEWFANE  NY    14108-9723

#1026477
MEINECKE   GREG
10029 E COLDWATER RD
DAVISON    MI     484238508

#1026478
MEINECKE  HAROLD
6235 N LAKE RD
OTTER LAKE    MI     484649747

#1026479
MEINECKE   MARK
5309 WIGWAM LN
LAPEER   MI     484468033

#1057294
MEINERS  MICHAEL
1328 BRIDGEPORT DR.
WESTFIELD   IN     46074

#1057295
MEINHOLD  JANET
100 PADDINGTON GREEN
HUNTSVILLE    AL    35824

#1057296
MEINZER   FREDERICK
1159 N. FROST DR.
SAGINAW    MI     48603

#1231462
MEIR EZRA DBA EV INVESTMENTS
C\O BLUE RIDGE REALTY
2501 BLUE RIDGE RD STE 280
RALEIGH    NC    27607

#1057297
MEIRING   DEBRA
2 FOREST BAY LANE
CICERO    IN     46034

#1135036
MEIRING   PHYLLIS J
1788 VALLEY VIEW DR
KOKOMO  IN    46902-5073

#1076987
MEISEI CORP
3350 WILLOW LN
WESTLAKE VILLAGE    CA    91361-0000

#1231463
MEISEI CORPORATION
3350 WILLOW LANE
THOUSAND OAKS   CA     91361

#1231464
MEISEI CORPORATION
3350 WILLOW LANE
WESTLAKE VILLAGE    CA    91361

#1057298
MEISEL    MARK
11010 RUNYAN LAKE POINT
FENTON   MI     48430

#1135037
MEISEL    TERRY A
5001 COTTRELL RD
VASSAR    MI     48768-9424

#1231465
MEISENZAHL AUTO PARTS INC
3760 W HENRIETTA ROAD
HENRIETTA   NY     14623

#1231466
MEISENZAHL AUTO PARTS INC
900 CARTER ST
ROCHESTER  NY    14621

#1026480
MEISER   BARRY
18260 W PEET RD
HENDERSON  MI     488419510

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026481
MEISER   DAVID
3468 MILLS ACRES ST
FLINT    MI    485062172

#1026482
MEISTER   ROY
1525 GYPSY LN
NILES    OH    444463201

#1135038
MEISTER   JEAN SHARON
3535 ABBOTT RD
ORCHARD PARK  NY    14127-1710

#1057299
MEIXELBERGER  BRUCE
2420   EDGEWATER DRIVE
CORTLAND    OH    44410

#1135039
MEIXELBERGER  BRUCE H
1518 OLD FORGE RD
NILES    OH    44446

#1057300
MEJEUR   JAMES
11550 SHELL BARK LN
GRAND BLANC   MI    48439

#1026483
MEJIA   MIGUEL
1627 BENJAMIN ST
SAGINAW   MI    486025311

#1026484
MEJIA   RUBEN
3239 STUDOR
SAGINAW   MI    48601

#1231468
MEKA SREENIVAS
1348 S FINLEY RD #2I
LOMBARD  IL    60148

#1231469
MEKQUA ENTERPRISES INC
GREAT LAKES SUPPLY CO
4115 E 116 ST
CLEVELAND   OH    441055459

#1231470
MEKTEC CORP
1725 MCCANDLESS DR
MILPITAS    CA    95035

#1231471
MEKTEC CORP
1731 TECHNOLOGY DR STE 840
SAN JOSE    CA    95110

#1231472
MEKTEC INTERNATIONAL CORP
1725 MCCANDLESS DR
ADD CHG 7/02 MH
MILPITAS    CA    95035

#1231473
MEKTRON INC
414 ELWOOD AVE
HAWTHORNE  NY    10532

#1231474
MEKTRON INC
414 ELWOOD AVENUE
HAWTHORNE  NY    10532

#1536564
MEL FARR LINCOLN MERCURY
4178 HIGHLAND ROAD
WATERFORD  MI    48328

#1536565
MEL GLAZIER
48440 ORMOND
BELLEVILLE    MI    48111

#1231475
MEL W SHELANDER
245 N FOURTH
BEAUMONT  TX    77701

#1026485
MELANCON DENNIS
10434 STEVENS RD
BRANT  MI    486149754

#1026486
MELANDER  JULIA
619 HEATHERWOOD CT
NOBELSVILLE    IN    46060

#1536566
MELANIE BARNES C/O WILLIAM YOUNG
227 BRIDGE STREET
FRANKLIN    TN    37064

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1231476
MELANIE DAWN HOWER
2401 LOWRY STREET
PERU   IN   46970

#1231477
MELBA DUTTON COURT CLERK
PO BOX 668 3RD FLR
DECATUR   AL   35602

#1536567
MELBA DUTTON DIST CLK (DV)
PO BOX 668 1ST FLR
DECATUR   AL   35602

#1536568
MELBA DUTTON DISTRICT CRT (CS)
PO BOX 668
DECATUR   AL   35602

#1231478
MELBA HOUSTON
CIRCUIT CLERK
45 BUSINESS PARK DRIVE
TROY   MO   63379

#1536569
MELBA HOUSTON CIRCUIT CLERK
45 BUSINESS PARK DRIVE
TROY   MO   63379

#1057301
MELBY   STEVE
1269 ASHWOOD LN
HOWELL   MI   48843

#1026487
MELCHER   KRISTA
2521 WEST CARTER
KOKOMO   IN   46901

#1057302
MELCHER   CURTIS
1304 KYLE DAVID WAY
KOKOMO   IN   46901

#1057303
MELCHER   DEAN
4149 E 250 N
KOKOMO   IN   46901

#1057304
MELCHER   GARY
359 CHAPMAN AVE.
TROUTDALE   OR   97060

#1026488
MELCHING   TAMMY
537 WASHINGTON AVE.
HURON   OH   44839

#1231479
MELCO ENGRAVING INC
1809 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS   MI   48309

#1231480
MELCO ENGRAVING INC        EFT
1809 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS   MI   48309

#1026489
MELDRUM DAVID
3465 SUBURBAN DRIVE
BEAVERCREEK OH   45432

#1026490
MELDRUM JEFFREY
1518 PEACOCK
ALGER   MI   486108616

#1026491
MELE   GARY
207 LAKE DOCKERY DR.
JACKSON   MS   39272

#1057305
MELE   MONICA
2320 FOXHILL DR
APT 1C
MIAMISBURG   OH   45342

#1057306
MELEASON  MICHAEL
2180 SOUTH 300 WEST
KOKOMO   IN   46902

#1231481
MELEK CORP
2931 CENTRAL AVE
EL PASO   TX   79905

#1057307
MELEKIAN   MICHAEL
4796 PATRICK
W BLOOMFIELD   MI   48322

Delphi Corporation (Debtors)    Date:  10/04/2005
Creditor Matrix    Time:  17:00:52

---

#1135040
MELENDEZ  CHERYL L
9363 S NICHOLSON RD
OAK CREEK    WI    53154-4638

#1231482
MELENDEZ JOSE L
DBA PPM MANUFACTURING SERVICES
10005 BERMUDA DR
EL PASO    TX    79925

#1231483
MELEXIS INC
41 LOCKE RD
CONCORD  NH    03301

#1026492
MELFI   MICHAEL
4421 LACON CIR.
HILLIARD    OH    430261206

#1135041
MELFI    CONCETTA
346 WOODMILL DR
ROCHESTER  NY    14626-1176

#1231484
MELINDA BRESLIN
LTR 9\97
14050 THOMPSON DR
LOWELL    MI    49331

#1536570
MELINDA SHULER
100 WINDING HILLS DR
CLINTON    MS    39056

#1135042
MELINN    ANTHONY E
500 DEVONSHIRE CT.
TRAVERSE CITY    MI    49686

#1231485
MELISSA BAGGETT
ACT OF J BAGGETT DV-96-4708
401 W MARKHAM
LITTLE ROCK    AR    434886604

#1231486
MELISSA BAGGETT C/O
ACT J BAGGETT  DV-96-4708
401 W MARKHAM
LITTLE ROCK    AR    72201

#1536571
MELISSA BALDWIN
6314 HILLCROFT DRIVE
FLINT    MI    48505

#1536572
MELISSA FERBER
121 GRANDVIEW AVE
KENMORE  NY    14223

#1536573
MELISSA JARON DUKE
30800 TELEGRAPH #2985
BINGHAM FRMS  MI    48025

#1231487
MELISSA KNIGHT
8383 SOUTH PENNSYLVANIA
OKLAHOMA CITY    OK    73159

#1536574
MELISSA KNIGHT
8383 S PENNSYLVANIA
OKLAHOMA CTY  OK    73159

#1076988
MELISSA OSBORN
14764 COUNTY RD 9
SUMMERDALE  AL    36580

#1231488
MELISSA STANDISH
ACCT OF RICHARD T KOLOSICK
CASE #D161202
8062 SAN DIMAS CIRCLE
BUENA PARK    CA    563748243

#1231489
MELISSA STANDISH
ACCT OF RICHARD T KOLOSICK
CASE #D161202
8062 SAN DIMAS CIRCLE
BUENA PARK    CA    90620

#1076989
MELISSA Y. BELL
2204 DEKRUIS CT
MOBILE    AL    36617

#1026493
MELL   ROGER
314 KENBROOK DR. APT 4
VANDALIA    OH    45377

#1057308
MELLBERG  KERRY
1236 W SCHAFER DR
TUCSON    AZ    85705

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1057309
MELLEIN   CONNIE
4315 WOODRIDGE DRIVE
SANDUSKY   OH   44870

#1135043
MELLEIN   CONNIE S
4315 WOODRIDGE DR
SANDUSKY   OH   44870-7061

#1531689
MELLEM   GEORGIA A
909 RONDA SEVILLA, UNIT O
LAGUNA WOODS CA   92653

#1231490
MELLEN COMPANY INC
40 CHENELL DR
CONCORD   NH   03301

#1231491
MELLEN COMPANY INC, THE
40 CHENELL DR
CONCORD   NH   03301

#1542034
MELLEN PARTS CO
126 RENAISSANCE PKWY NE
ATLANTA   GA   30308-2378

#1057310
MELLENTHIEN   DONNA
6410 BUELL DRIVE
LOCKPORT   NY   14094

#1135044
MELLENTHIEN   DONNA L
6410 BUELL DR
LOCKPORT   NY   14094-6006

#1231492
MELLES GRIOT INC
55 SCIENCE PKY
ROCHESTER   NY   14620

#1231493
MELLES GRIOT INC
KS FROM 625952793
55 SCIENCE PARKWAY
ROCHESTER   NY   14620

#1231494
MELLES GRIOT INC
MELLES GRIOT LASER GROUP
2051 PALOMAR AIRPORT RD #200
CARLSBAD   CA   92009

#1067208
MELLES GRIOT INC.
Attn   SHARON MARLIN
55 SCIENCE PKWY
ROCHESTER   NY   14620

#1067209
MELLES GRIOT OPTICS GROUP
Attn   SHARON MARLIN
55 SCIENCE PARKWAY
ROCHESTER   NY   14620

#1231495
MELLES GROIT INC
OPTICAL SYSTEMS
55 SCIENCE PKWY
RMT CHG 11\00 TBK LTR
ROCHESTER   NY   14620

#1069170
MELLING TOOL COMPANY
2620 SARADAN DRIVE
P.O.BOX 1188
JACKSON   MI   49204

#1069171
MELLING TOOL COMPANY
3700 SCHEELE DR.
JACKSON   MI   49204

#1026494
MELLINGER   TAMI
2064 ASHMORE DRIVE #C
KETTERING   OH   45420

#1231496
MELLO CO INC
2636 WALNUT HILL LN STE 251
DALLAS   TX   75229

#1231497
MELLO CO, THE
2636 WALNUT HILL LN STE 251
DALLAS   TX   75229

#1026495
MELLO**   RICHARD
511 WHISPER LANE
XENIA   OH   45385

#1026496
MELLON   DEBRA
301 FAWN DR
KOKOMO   IN   469024249

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026497
MELLON  MARVIN
4615 HOLLAND/SYLVANIA, APT 11
TOLEDO   OH    43623

#1026498
MELLON  ROBERT
33 OHIO ST
FAIRBORN   OH    45324

#1231498
MELLON ASSOCIATES
ACCT OF JOAN C DELGAUDIO
CASE #91CO1674GC
          364442674

#1231499
MELLON BANK NA
PO BOX 360528M
PITTSBURGH   PA    152516528

#1231500
MELLON BANK PITTSBURGH
ROUTING 043000096 FOR PA DEPT
OF REVENUE ACCT 1001342875
WIRE TRANSFER

#1231501
MELLON BANK PITTSBURGH
ROUTING 043000261 FOR PA DEPT
OF REVENUE ACCT 921-8882

#1076990
MELLON CONSULTANTS, INC.
DEPT. CH 14061
PALATINE    IL    60055-4061

#1076991
MELLON FIRST UNITED LEASING
100 CORPORATE NORTH
BANNOCKBURN IL    60015

#1545601
MELLON GLOBAL SECURITIES SERVICES
PO BOX 371791
PITTSBURGH   PA    15251-7781

#1536575
MELLON MORTGAGE CORP
1775 SHERMAN ST STE 2400
DENVER   CO    80206

#1545602
MELLON TRUST
TRUST & INVESTMENT
P O BOX 371791
PITTSBURGH    PA    15251-7791

#1026499
MELLOTT   CRAIG
7820 FORT ST. BOX 70
OLD FORT    OH    448610070

#1057311
MELLOTT   MICHAEL
4262 WOODMERE DRIVE
YOUNGSTOWN OH    44515

#1135045
MELLOTT   RICHARD G
4945 DUNDALE CT
SAGINAW   MI    48638

#1026500
MELNICK   GEORGE
16511 SHILLINE RD.
BERLIN CENTER    OH    44401

#1135046
MELNIK   PETER
3584 BOSTON AVE SE
WARREN   OH    44484-3711

#1536576
MELODI D JONES
23615 ROCKINGHAM ROAD
SOUTHFIELD    MI    48034

#1231502
MELODY COOKIES INC
7195 SOUTH 1ST ST
OAK CREEK    WI    53154

#1076992
MELODY GRASS
14701 NEWLAND ST
MIDWAY CITY    CA    92655

#1231503
MELODY MOORE
16845 HEYDEM
DETRIOT    MI    48219

#1536578
MELODYE A MACK
219 HUTCHINSON AVE
BUFFALO   NY    14215

#1231504
MELON BANK
500 ROSS ST
PITTSBURGH    PA    15219

#1135047
MELOON JOHN G
187 CORINTHIA ST
LOCKPORT NY    14094-2009

#1071097
MELOVISION PRODUCTIONS
190 COLD SOIL ROAD
PRINCETON    NJ    08540-4202

#1231506
MELOY MELETTE L
DBA SOUND SOLUTIONS
114 OLD GRIFFIN RD
DALLAS    GA    30157

#1026501
MELSON  GWENDOLYN
1206 VINSON AVENUE
GADSDEN    AL    35903

#1026502
MELSON  HENRY
145 GRAFTON ST
ROCHESTER  NY    14621

#1135048
MELSON  THURSTON P
4154 KAMMER AVE
DAYTON  OH    45417-1127

#1531224
MELSON  LINDA S
P.O. BOX 272
CHELSEA    OK    74016

#1026503
MELTON  ANTHONY
20 BACON ST
LOCKPORT NY    14094

#1026504
MELTON  DARLA
118 POLLYANNA AVE
GERMANTOWN OH    45327

#1026505
MELTON  JOHN
404 NORTH SECTION ST
SOUTH LEBANON   OH    45065

#1026506
MELTON  STEVEN
10690 CO. RD. 700 S
MIDDLETOWN  IN    47356

#1057312
MELTON  BEN
3506 MECHANICSBURG ROAD
SHIRLEY    IN    47384

#1057313
MELTON  GREGORY
3837 S 800 W
SWAYZEE    IN    46986

#1057314
MELTON  JOHN
4458 RAINBOW LANE
FLINT    MI    48507

#1057315
MELTON  LORI
4060 LAKE KNOLLS DRIVE
BRANDON  MI    48371

#1135049
MELTON  DELORIS A
932 WYNTERBROOKE DR
KOKOMO  IN    46901-7745

#1135050
MELTON  DONNA J
1914 S UNION ST
KOKOMO  IN    46902-2117

#1135051
MELTON  DORA K
63 WISTERIA TRL
LAUREL  MS    39443-2618

#1135052
MELTON  JASPER L
11291 N TWIN SPUR CT
TUCSON    AZ    85737-7238

#1135053
MELTON  LORA
226 GREENBRIAR DR
KOKOMO  IN    46901-5035

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1527216
MELTON  MELISSA MARIA
4350 VINEYARD LANE
BOULDER   CO    80304

#1231507
MELTON MACHINE & CONTROL CO
6350 BLUFF RD
RMT ADD CHG 8\00 TBK LTR
WASHINGTON  MO    63090

#1231508
MELTON MACHINE & CONTROL CO
6350 BLUFF RD
WASHINGTON  MO    630901002

#1231509
MELTON TRUCK LINES INC
LOCK BOX 94554
TULSA   OK    74194

#1545603
MELTRIC CORPORATION
4640 IRONWOOD DR
FRANKLIN   WI    53132

#1135054
MELTZER  WILLIAM D
2807 PFISTER HWY
ADRIAN   MI    49221-8801

#1135055
MELVILLE   LANNY R
808 E HOWARD AVE
MILWAUKEE  WI    53207-3938

#1070250
MELVILLE SWIFT ADMINISTRATORS
Attn   LUCAS SRE LTD.
ACCT 22106034 SORT 10-15-00
ROYAL BANK OF SCOTLAND, .
THREAD NEEDLE ST
LONDON
UNITED KINGDOM

#1026507
MELVIN   DENISE
3150 VAUXHALL DR
COLUMBUS  OH    432042220

#1026508
MELVIN   GORDON
4143 KLEPINGER RD
DAYTON   OH    45416

#1026509
MELVIN   JAMES
9505 HACKER FARM LANE
CENTERVILLE   OH    45458

#1026510
MELVIN   RONALD
10197 WATERMELON RD N E
NORTHPORT  AL    35406

#1057316
MELVIN   DOMINIQUE
2456 DELWARE AVE.
BUFFALO   NY    14216

#1057317
MELVIN   EDWARD
3541 ARK AVE
DAYTON   OH    45416

#1057318
MELVIN   GRACE
4143 KLEPINGER ROAD
DAYTON   OH    45416

#1057319
MELVIN   MICHAEL
4290 SAG-A-BAY DR.
AUGRES   MI    48703

#1057320
MELVIN   RYAN
632 MONTERAY AVENUE
KETTERING   OH    45419

#1135056
MELVIN   MICHAEL C
4290 SAG-A-BAY DR.
AUGRES   MI    48703-9549

#1231510
MELVIN LEE
5855 KING JAMES CT
HUBER HEIGHTS   OH    45424

#1231511
MELVIN MOSES CITY MARSHALL #18
ACCT OF MELVIN LOPEZ
CASE # 11340/89
156 WILLIAM ST 10TH FLOOR
NEW YORK   NY    099407610

#1231512
MELVIN RYAN
632 MONTERAY AVE
KETTERING   OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536579
MELVIN S MCWILLIAMS
417 SEYMOUR AVE   STE 9
LANSING      MI      48933

#1076993
MELVIN TURNER
9750 TERRACE DRIVE
FAIRHOPE    AL      36532

#1231513
MELVINA CAN MACHINERY CO   EFT
DIV OF CAN INDUSTRIES INC
57 18 59TH ST
MASPETH  NY      11378

#1057321
MELZER   EDUARDO
2678 MELCOMBE CIRCLE
APT. # 107
TROY    MI      48084

#1135057
MELZER   FREDERICK L
128 W STATE ST
ALBION      NY      14411-1334

#1026511
MELZONI   T
827 MERRY JOHN DR
MIAMISBURG   OH      45342

#1135058
MELZONI   THOMAS A
1441 SHERWOOD FOREST DR
W CARROLLTON OH    45449-2306

#1545604
MEMA
10 LABORATORY DR
PO BOX 13966
RESEARCH TRIANGLE PK    NC    27709-3966

#1070251
MEMA FINANCIAL SERVICES
P.O. BOX 13966
RESEARCH TRIANGLE PK    NC    27709

#1231514
MEMA FINANCIAL SERVICES GROUP
501 CHNG 05/20/04
10 LABORATORY DRIVE
RESEARCH TRIANGLE PK    NC    27709

#1231515
MEMBER SERVICES INC
13016 N WALTON BLVD
BENTONVILLE    AR    72712

#1231516
MEMBER SERVICES INC
MSI
PO BOX 1760
BENTONVILLE    AR    72712

#1231517
MEMC ELECT MTLS INC
POB 905043
CHARLOTTE   NC    282905043

#1171040
MEMC ELECTRONIC MATERIALS  EFT
INC
PO BOX 8
ST PETERS      MO    63376

#1231518
MEMC ELECTRONIC MATERIALS INC
501 PEARL DR
SAINT PETERS    MO    63376

#1231519
MEMC ELECTRONIC MATERIALS INC
501 PEARL DR
ST PETERS      MO    63376

#1231520
MEMC ELECTRONIC MATERIALS INC
6800 HWY 75 S
SHERMAN   TX    75090

#1528384
MEMEC
AMBAR SYSTEMS
17 THAME PARK RD
THAME          OX9 3XD
UNITED KINGDOM

#1067210
MEMEC UNITED
Attn    KAY NORMAN
445 UNION BLVD SUITE 310
LAKEWOOD   CO    80228

#1521963
MEMMEL MICHAEL
667 HARVEST DR
BOLINGBROOK IL      60490

#1026512
MEMMER CARLTON
2018 N PURDUM ST
KOKOMO  IN    469012477

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231521
MEMO TECH INERFACE SYSTEMS
60 ROUTE DE SARTROUVILLE
PARC DES GRILLONS BATIMENT 6
78232 LE PECQ CEDEX
FRANCE

#1231522
MEMORIAL ART GALLERY
500 UNIVERSITY AVE
ROCHESTER   NY    146071415

#1231523
MEMORIAL TOURNAMENT
PO BOX 396
DUBLIN    OH    43017

#1231524
MEMPHIS BIOMEDICAL SERVICES IN
2565 HORIZON LAKE DR #102
MEMPHIS    TN    38133

#1231525
MEMPHIS SCALE WORKS INC
ADD CHG 03 22 00
FORMLY OHIO COUNTING SCALE
3418 CAZASSA RD
MEMPHIS    TN    38116

#1231526
MEMPHIS SCALE WORKS INC
ALABAMA SCALE WORKS
651B BLACK CREEK RD
BIRMINGHAM    AL    35217

#1231527
MEMPHIS STATE UNIVERSITY
BURSARS OFFICE
ADMINISTRATION BUILDING
MEMPHIS    TN    38152

#1026513
MEMS  PATRICIA
4220 WINONA ST
FLINT    MI    48504

#1231528
MEMTECH INC
39293 PLYMOUTH RD
RMT CHG 11/01 MH
LIVONIA    MI    48150

#1231529
MEMTECH INC
9033 GENERAL DR
PLYMOUTH   MI    481704680

#1231530
MEMTECH INCORPORATED
C/O SAVARA, JOHN
POB 6231
GRAND RAPIDS    MI    49506

#1026514
MENARD  PHIL
8621 PINEGATE WAY
HUBER HEIGHTS    OH    45424

#1026515
MENARD  RORY
8831 EMERALDGATE DRIVE
HUBER HEIGHTS    OH    45424

#1539871
MENARD ENGINE GROUP
Attn    ACCOUNTS PAYABLE
4034 PARK 65 DRIVE
INDIANAPOLIS    IN    46254

#1231531
MENARD MURPHY & WALSH LLP
60 STATE ST 34TH FL
CHG PER DC 2/27/02 CP
BOSTON    MA    02109

#1231532
MENASHA CORP
1645 BERGSTROM
NEENAH    WI    54956

#1231535
MENASHA CORP
1645 BERGSTROM RD
NEENAH    WI    549569766

#1231536
MENASHA CORP
MENASHA CORP ART CENTER
N 83 W 13330 LEON RD
MENOMONEE FALLS    WI    53051

#1231537
MENASHA CORP
MENASHA SERVICES
4635 W 84TH ST STE 700
INDIANAPOLIS    IN    46268

#1231538
MENASHA CORP
MID SOUTH PACKAGING
1622 22ND ST SE
CULLMAN    AL    35056

#1231540
MENASHA CORP
MIDDLEFIELD DIV
15351 STATE HWY 608
MIDDLEFIELD    OH    44062

#1231541
MENASHA CORP
MIDDLEFIELD PLANT
15351 S STATE AVE
PO BOX 788
MIDDLEFIELD      OH      440620788

#1231542
MENASHA CORP
MURFIN DIV
539 INDUSTRIAL MILE RD
COLUMBUS  OH    43228

#1231543
MENASHA CORP
OFF RTE 70
YUKON    PA    15698

#1231544
MENASHA CORP
ORBIS
10952 WELLINGTON DR
ROCKFORD  MI    49341

#1231545
MENASHA CORP
ORBIS
200 ELM ST
URBANA    OH    43078

#1231546
MENASHA CORP
ORBIS CORP
821 BEECHWOOD DR
MEDINA    OH    44256

#1231547
MENASHA CORP
ORBIS DIV
1055 CORPORATE CENTER DR
OCONOMOWOCWI      530660389

#1231548
MENASHA CORP
ORBIS DIV
1101 E WHITCOMB
MADISON HEIGHTS      MI      48071

#1231550
MENASHA CORP
ORBIS DIV
2623 BRISTOL RD
COLUMBUS  OH    43221

#1231551
MENASHA CORP
ORBIS DIV
450 DICK AVE
HAMILTON    OH    45013

#1231552
MENASHA CORP
ORBIS DIV
DRAWER 346
MILWAUKEE    WI    53278

#1231553
MENASHA CORP
SOLID FIBRE DIV
352 6TH ST
MENASHA    WI    54952

#1231554
MENASHA CORP
TERMOTECH DIV
DRAWER 366
MILWAUKEE      WI    53278

#1231555
MENASHA CORP
TERMOTECH DIV
MILWAUKEE    WI    53278

#1231556
MENASHA CORP
THERMOTECH
3200 TYRONE BLVD
SAINT PETERSBURG      FL    33710

#1231558
MENASHA CORP        EFT
ORBIS DIV FMLY LEWISYSTEMS DIV
DRAWER 346
ADD CHNG LTR MW 2/02
MILWAUKEE    WI    532780346

#1057322
MENASSAKA EDWARD
6505 MEADOWWOOD LANE
GRAND BLANC  MI    48439

#1231559
MENC INC
GLOBAL ENGRG & DESIGN SOLUTION
15350 COMMERCE DR N STE 202
DEARBORN  MI    48120

#1026516
MENCHAK JOHN
4164 E. OAKWOOD RD.
OAK CREEK  WI    53154

#1026517
MENCHAK KELLY
4164 E. OAKWOOD ROAD
OAK CREEK  WI    53154

#1026518
MENCHAK MARGARET
4164 E. OAKWOOD RD.
OAK CREEK    WI    53154

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1536580
MENCHEY MUSIC
PO BOX 237
LAUREL   MD   20725

#1057323
MENDE  LETICIA
13522 DUCAT
CORPUS CHRISTIE   TX   78418

#1026519
MENDEL  ROBERT
1801 CENTER AVE
BAY CITY   MI   48708

#1135059
MENDEL  KATHY E.
12370 GRATIOT RD
SAGINAW  MI   48609-9602

#1231560
MENDELSON ELECTRONICS CO
340 E 1ST ST
DAYTON   OH   45402

#1231561
MENDELSON ELECTRONICS CO INC
340 E FIRST STREET
DAYTON   OH   45402

#1026520
MENDEN  CRYSTAL
485 W PUETZ ROAD #4
OAK CREEK   WI   53154

#1057324
MENDEN  CHERYLE
2125 W. OAKWOOD RD.
OAK CREEK   WI   53154

#1057325
MENDENHALL JEFF
3523 MEADOWVIEW BLVD
APT. 5
NEW CASTLE   PA   16105

#1057326
MENDENHALL RONALD
1186 HOUSEL CRAFT N.W.
BRISTOLVILLE     OH   44402

#1135060
MENDENHALL JACKSON R
6740 W 100 S
ANDERSON   IN   46011-8806

#1231562
MENDES VULIANA
RUA 8 1411
RIO CLARA 13500210 SP
BRAZIL

#1026521
MENDEZ  JOSE
2008 N CHARLES ST
SAGINAW  MI   486024854

#1057327
MENDEZ  FELIX
559 BRADFORD CIRCLE, APT. G
KOKOMO   IN   46902

#1057328
MENDEZ  VICTOR
3549 KODY COURT
KOKOMO   IN   46902

#1231563
MENDEZ ARECHIGA SERGIO
INACTIVATE 6/9/05
NEED BETTER ADDRESS TO PROCESS
511 BRADFORD CIRCLE APT H
KOKOMO   IN   46902

#1069172
MENDEZ FUEL INJECTION
CARR 174 KM  4HM 6
BO GUARAGUAO  RE BUZON 165B
BAYAMON   PR   00960

#1069173
MENDEZ FUEL INJECTION
PO BOX 2010
VAYAMON  PR         009602010

#1529450
MENDEZ FUEL INJECTION
CALLE 49 AZ NUM#16
REPARTO TERESITA
BAYAMON   PR   961

#1026522
MENDEZ JR.   MIGUEL
489 IDORA AVE
YOUNGSTOWN OH   445113111

#1231564
MENDIETA, JORGE
6260 FOX GLEN DRIVE APT 114
SAGINAW  MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1231565
MENDIGUREN Y ZARRAUA S A
PGO EITUA
48240 BERRIZ
SPAIN

#1231566
MENDIGUREN Y ZARRAUA SA
POLIGONO INDUSTRIAL EITUA 38
BERRIZ  VIZCAYA          48240
SPAIN

#1026523
MENDIOLA   CARMEN
115 N. PRITCHARD AVE.
FULLERTON    CA    92833

#1542035
MENDON LEASING
840 GARRISON AVE
BRONX   NY    10474-5702

#1231569
MENDON TECHNOLOGY GROUP INC
162 VICTOR MENDON RD
MENDON   NY    14506

#1026524
MENDOZA  RONNIE
1718 10TH STREET
BAY CITY     MI    487086709

#1026525
MENDOZA  SANTIAGO
3136 RIVER DR.
SAGINAW    MI    48601

#1057329
MENDOZA  HUGO
9035   NE 109TH ST
KANSAS CITY      MO    64157

#1135061
MENDOZA  JANET F
1569 VANCOUVER DR
SAGINAW    MI    48603-4772

#1135062
MENDOZA  OSCAR
4119 MEADOW BROOK DR
FREELAND   MI    48623-8840

#1531690
MENDOZA  LITO P
3801 PARKVIEW LANE #15A
IRVINE       CA    92612

#1531691
MENDOZA  PEPITO P
1919 S. CYPRESS AVENUE
SANTA ANA    CA    92707

#1026526
MENDOZA III    FRANK
811 SCHEURMANN APT 340B
ESSEXVILLE    MI    48732

#1135063
MENDOZA JR  ANSELMO
4041 LAMSON ST
SAGINAW   MI    48601-4172

#1026527
MENDREK  THOMAS
1440 BEAUMONT CT.
FLUSHING     MI    48433

#1026528
MENDYK  CHRISTINE
9847 OAKLEY RD
ST CHARLES     MI      48655

#1135064
MENEFEE  CHARLES A
1401 LISCUM DR
DAYTON    OH    45418-1987

#1231570
MENESTRINA MARK
17351 INKSTER RD
CHG PER W9 10/05/04 CP
LIVONIA        MI      48152

#1057330
MENG  WEN
45851 CIDER MILL ROAD
NOVI       MI    48374

#1231571
MENG LIM
2951 MEADOW RIDGE CT
BOWLING GREEN  KY    42104

#1536581
MENG LIM
2951 MEADOW RIDGE CT
BOWLING GRN  KY    42104

#1057331
MENGASON ALYSSE
458 ROLLING ROAD
SALISBURY    MD    21801

#1057332
MENGEL  CRAIG
1109 MAXINE AVE
FLINT    MI    48503

#1135065
MENGLE  EDWARD D
3631 SWIGART RD
DAYTON  OH    45440-3525

#1135066
MENIX    JOELLEN
2809 LINDBERG RD
ANDERSON  IN    46012-9679

#1057333
MENJAK  DAMIR
507 E. FRANCONIAN DR.
FRANKENMUTH  MI    48734

#1057334
MENJAK  DANIJELA
507 E. FRANCONIAN DR.
FRANKENMUTH  MI    48734

#1057335
MENJAK  RATKO
507 E. FRANCONIAN
FRANKENMUTH  MI    48734

#1076994
MENKE MARKING DEVICES INC
PO BOX 2986
13253 ALONDRA BLVD
SANTA FE SPRINGS    CA    90670

#1057336
MENKER  EUGENE
6826  STILLMORE DRIVE
ENGLEWOOD  OH    45322

#1076995
MENLO EXPEDITE
700 KEYSTONE INDUSTRIAL PARK
SCRANTON  PA    18501

#1231572
MENLO LOGISTICS INC
MENLO WORLDWIDE LOGISTICS
1 LAGOON DR #300
REDWOOD CITY  CA    94065

#1231573
MENLO LOGISTICS INC
PO BOX 3980
PORTLAND  OR    97208

#1231574
MENLO LOGISTICS INC    EFT
CONSOLIDATED FREIGHTWAYS
PO BOX 4488
PORTLAND  OR    97208

#1070252
MENLO WORLDWIDE
BOX 371232M
PITTSBURGH    PA    15250

#1231575
MENLO WORLDWIDE EXPEDITE
CST BUILDING
PO BOX 33127
LOUISVILLE    KY    402323127

#1231576
MENLO WORLDWIDE EXPEDITE    EFT
INC
FMLY EMERY EXPEDITE INC EMXP
700 KEYSTONE INDUSTRIAL PK
SCRANTON  PA    18577

#1076996
MENLO WORLDWIDE FORWARDING
BOX 371232
PITTSBURGH    PA    15250-7232

#1231577
MENLO WORLDWIDE FORWARDING
PO BOX 371232 M
PITTSBURGH    PA    152507232

#1545605
MENLO WORLDWIDE FORWARDING
FORMERLY EMERY WORLDWIDE
700 KEYSTONE IND PARK
DUNMORE  PA    18577

#1545606
MENLO WORLDWIDE FORWARDING
PO BOX 371232
PITTSBURG    PA    15250

#1231578
MENLO WORLDWIDE TRADE SERVICES
6940C ENGLE RD
MIDDLEBURG HEIGHTS    OH    44130

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1135067
MENNEGA STEVEN H
4078 RILEY ST
HUDSONVILLE    MI    49426-9420

#1057337
MENOSKY DANIEL
5019   S R 45 NW
BRISTOLVILLE    OH    44402

#1057338
MENOSKY DAVID
5019 ST.ROUTE 45
BRISTOLVILLE    OH    44402

#1026529
MENSAH  FRED
1390H OAK TREE DRIVE
NO BRUNSWICK    NJ    08902

#1135068
MENSCH JAMES F
52 AMBLESIDE DR
LOCKPORT  NY    14094-3424

#1026530
MENSCHING  JODI
2624 ONEIDA DR
DAYTON   OH    45414

#1135069
MENSHON BEVERLY J
124 MINARD ST
LOCKPORT   NY    14094-4806

#1026531
MENSI  SHIRLEY
1205 LANGDALE
NEW CARLISLE    OH    45344

#1231579
MENSOR CORP
201 BARNES DR
SAN MARCOS   TX    78666-591

#1067211
MENSOR CORPORATION
Attn    LARRY MOCK
2230 IH 35 SOUTH
SAN MARCOS   TX    78666

#1231581
MENSOR CORPORATION
201 BARNES DR
SAN MARCOS   TX    78666

#1231582
MENTAL HEALTH, MISSISSIPPI DEP
MISSISSIPPI INDUSTRIES FOR THE
1101 HWY 11 S EVILLE
ELLISVILLE    MS    39437

#1135070
MENTEL  MARIE N
12148 DORWOOD RD
BURT    MI    48417-9415

#1026532
MENTER  DANIEL
1090 W. MOORE RD
SAGINAW  MI    48601

#1026533
MENTER  FRANCIS
1213 E. SLOAN RD
BURT    MI    48417

#1231583
MENTER RUDIN & TRIVELPIECE PC
500 SOUTH SALINA STREET
SUITE 500
SYRACUSE   NY    132023300

#1026534
MENTH  RONALD
184 ROGERS AVE
TONAWANDA  NY    141505266

#1231584
MENTH RONALD
184 ROGERS AVE
TONAWANDA  NY    14150

#1231585
MENTOR 4 INC
3708 COLLECTION CENTER DR
CHICAGO    IL    60693

#1231586
MENTOR 4 INC
OPTION ONE
3708 COLLECTION CENTER DR
CHICAGO    IL    60693

#1528385
MENTOR GRAPHICS (UK) LIMITED
NEWBURY BUS PARK LONDON ROAD
RIVERGATE
NEWBURY BK    RG142QB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231587
MENTOR GRAPHICS CORP
10 N MARTINGALE STE #120
SCHAUMBURG IL      60173

#1231588
MENTOR GRAPHICS CORP
11711 N MERIDIAN ST STE 540
CARMEL    IN    460326905

#1231589
MENTOR GRAPHICS CORP
400 GALLERIA OFFICE CENTRE
STE 214
SOUTHFIELD     MI     48034

#1231590
MENTOR GRAPHICS CORP
5430 LYNDON B JOHNSON FWY STE
DALLAS     TX     75240

#1231591
MENTOR GRAPHICS CORP
8005 SW BOECKMAN RD
WILSONVILLE     OR    970709733

#1231592
MENTOR GRAPHICS CORP   EFT
8005 SW BOECKMAN RD
WILSONVILLE     OR    970709733

#1231593
MENTORING GROUP
13560 MESA DR
GRASS VALLEY     CA     95949

#1231594
MENTTIUM CORP
TWO MERIDIAN CROSSINGS STE 550
ADD CHG 8/02 MH
MINNEAPOLIS     MN     55423

#1231595
MENTUS
6755 MIRA MESA BLVD #123-137
SAN DIEGO     CA     92121

#1231596
MENTUS
8910 UNIVERSITY CENTER LN
STE 100
SAN DIEGO     CA     92122

#1057339
MENZ   WAYNE
79 JAY VEE LANE
ROCHESTER   NY     14612

#1539872
MENZEDYNE CORPORATION
Attn    ACCOUNTS PAYABLE
4969 16.5 LANE
ESCANABA  MI      49829

#1026535
MENZEL   GARY
7832 MILL RD
GASPORT  NY     14067

#1026536
MENZIE   KATOYA
517 ATHENS
SAGINAW  MI     48601

#1231597
MERA INDUSTRIES
7150 WINTON DR STE 300
INDIANAPOLIS     IN     46268

#1076997
MERANT
Attn    LAURIE MCDONALD
P.O. BOX 631691
9420 KEY WEST AVE
ROCKVILLE     MD    21263-1691

#1076998
MERANT
9420 KEY WEST AVENUE
ROCKVILLE     MD     20850

#1231598
MERANT
13355 NOEL RD STE 500
DALLAS     TX     75240

#1231599
MERANT
735 SW 158TH AVE
BEAVERTON   OR     97006

#1231600
MERANT
9420 KEY WEST AVE
ROCKVILLE     MD     20850

#1231601
MERANT
PO BOX 631691
BALTIMORE     MD    21263

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1231602
MERANT INC
1 WESTBROOK CORPORATE CTR STE
WESTCHESTER    IL    60154

#1231603
MERANT INC
FMLY INTERSOLV INC
POLYTRON CORP/SAGE SOFTWARE
9420 KEY WEST AVE
ROCKVILLE    MD    20850

#1057340
MERCADO CLAUDIA
11221 NUEVA MISION
EL PASO    TX    79927

#1135071
MERCADO ANGEL J
136 WENDY LANE
FITZGERALD    GA    31750-8679

#1135072
MERCANDINO JANET S
6338 DOWNS RD NW
WARREN    OH    44481-9462

#1135073
MERCANDINO TERRY A
6338 DOWNS RD NW
WARREN    OH    44481-9462

#1231604
MERCANTILE BANK OF ST LOUIS
NA  L STABLEY  CORP TRUST DEPT
PO BOX 321    TRAM 17 3
ST LOUIS    MO    63166

#1231605
MERCANTILE BK OF ST LOUIS NA
ACCT 24333DT C/O S BASON
CORP TR DEPT 17-3
PO BOX 321
ST LOUIS    MO    631660321

#1527763
MERCANTILE-SAFE DEPOSIT
AND TRUST COMPANY
Attn    MS. HELEN CALLAHAN
INSTITUTIONAL FUNDS DEPARTMENT
2 HOPKINS PLAZA
4TH FLOOR
BALTIMORE    MD    21201-2930

#1536582
MERCED COUNTY FAMILY SUPPORT
PO BOX 3199
MERCED    CA    95344

#1524636
MERCEDES AMG GMBH
Attn    ACCOUNTS PAYABLE
DAIMLERSTRASSE 1
AFFALTERBACH    71563
GERMANY

#1539873
MERCEDES AMG GMBH
Attn    ACCOUNTS PAYABLE
DAIMLERSTRASSE 1
AFFALTERBACH    DE    71563
GERMANY

#1542036
MERCEDES AMG GMBH
DAIMLERSTRASSE 1
AFFALTERBACH    71563
GERMANY

#1524637
MERCEDES BENZ CONSOLIDATION CENTER
WERK 51
DORNIERSTRASSE
BOBLINGEN HULB    71034
GERMANY

#1542037
MERCEDES BENZ CONSOLIDATION CENTER
WERK 51
DORNIERSTRASSE
BOBLINGEN HULB    71034
GERMANY

#1524638
MERCEDES BENZ OF N AMERICA NEW PROG
2005 MODEL YEAR
PO BOX 100
TUSCALOOSA    AL    35403

#1542038
MERCEDES BENZ OF N AMERICA NEW PROG
2005 MODEL YEAR
PO BOX 100
TUSCALOOSA    AL    35403

#1539875
MERCEDES BENZ OF NORTH AMERICA
Attn    ACCOUNTS PAYABLE
PO BOX 320
PARK RIDGE    NJ    7656

#1231606
MERCEDES BENZ US INTERNATIONAL
INC
1 MERCEDES DR
VANCE    AL    35490

#1524639
MERCEDES BENZ US INTERNATIONAL
Attn    ACCOUNTS PAYABLE
PO BOX 100
TUSCALOOSA    AL    35403

#1542039
MERCEDES BENZ US INTERNATIONAL
ATTN  ACCOUNTS PAYABLE
PO BOX 100
TUSCALOOSA    AL    35403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1231607
MERCEDES-BENZ AG
MERCEDESSTRASSETT
HAMBURG        21079
GERMANY

#1135074
MERCENDETTI  JAMES J
226 AMBERGLOW PL.
CARY   NC    27513-5346

#1026537
MERCER  DANIEL
9397 VASSAR RD
MILLINGTON    MI     487469755

#1026538
MERCER  JESSICA
2485 YELLOWSTONE
SAGINAW   MI     48603

#1026539
MERCER  MITCHELL
9610 CASCADE RD
ADA    MI     493019337

#1026540
MERCER  NANCY
9250 FOX RD
CLAYTON   OH    45315

#1026541
MERCER  RICHARD
113 ASPEN PL
CORTLAND   OH    44410

#1026542
MERCER  ROBERT
299 AIRPORT RD NW
WARREN   OH    44481

#1026543
MERCER  TIMOTHY
4933 BAYSIDE DR
DAYTON   OH    454312002

#1057341
MERCER  CHRISTOPHER
11 HILLSIDE DR.
APT. #7
GENESEO   NY    14454

#1057342
MERCER  DAVID
205 LAURA LANE
CORTLAND   OH     44410

#1057343
MERCER  JUSTIN
210 BROADWAY AVENUE
YOUNGSTOWN OH    44504

#1057344
MERCER  MICHAEL
2111 KASOLD
#E-104
LAWRENCE   KS     66047

#1543549
MERCER ADHESIVES SYSTEMS LTD
HADRIANS WAY GLEBE FARM IND EST
ITW DYNATEC, UNIT 4
RUGBY          CV211ST
UNITED KINGDOM

#1231608
MERCER CNTY DOMESTIC REL SECT
ACCT OF JEFFREY A OSTHEIMER
CASE# 832
PO BOX 46
MERCER   PA    201421010

#1231609
MERCER CNTY DOMESTIC RELATIONS
ACCT OF HOWARD W COLES
FILE # 313  834 DR# 1991
PO BOX 46
MERCER   PA     103344661

#1231611
MERCER CNTY DOMESTIC RELATIONS
ACCT OF ROBERT J FRITCH
CASE #33 DR 1992
PO BOX 46
MERCER   PA     190424634

#1536583
MERCER CNTY RECEIVER OF TAXES
900 N HERMITAGE ROAD #4
HERMITAGE    PA     16148

#1231612
MERCER CO
200 STEWARD AVE
SHARON   PA    16146

#1231613
MERCER COMPANY
200 STEWART AVE
SHARON   PA    16146

#1231614
MERCER COUNTY COMMUNITY COLL
ACCOUNTING DEPARTMENT
P O BOX B
TRENTON   NJ     086901099

---

#1536584
MERCER CTY CLERK OF CTS
112 COURTHOUSE
MERCER   PA     16137

#1231615
MERCER CTY PROBATION DEPT
ACCOUNT OF WILLIAM N HOFFMANN
CASE# CS40715164A
612 S BROAD PO BOX 8068
TRENTON   NJ

#1545607
MERCER ENGINEERING INC
PO BOX 1708
NORTH LITTLE ROCK     AR    72115

#1231616
MERCER ENGINEERS INC
1750 W SAM HOUSTON PKWY N
HOUSTON   TX     77043

#1231617
MERCER ENGINEERS INC
PO BOX 79000
HOUSTON   TX     772799000

#1231618
MERCER HUMAN RESOURCE
132834414
FLMY MERCER WILLIAM M INC
PO BOXC 730351 NAME CHG/GOI
DALLAS     TX    753730351

#1231619
MERCER HUMAN RESOURCE
CONSULTING
462 S FOURTH ST STE 1500
UPD 1/7/03  PH
LOUISVILLE     KY     402023415

#1231620
MERCER HUMAN RESOURCE
CONSULTING INC
400 RENAISSANCE CTR STE 1100
CHG RMT ADD 05/27/03 VC
DETROIT     MI     482431592

#1231621
MERCER HUMAN RESOURCE
CONSULTING INC
PO BOX 730182
DALLAS     TX     753730182

#1231622
MERCER HUMAN RESOURCE CONSULTI
462 S 4TH ST STE 1500
LOUISVILLE     KY     40202

#1135075
MERCER JR   CHARLES W
2015 1ST AVE
ROCKMART   GA     30153-2564

#1231623
MERCER OLIVER WYMAN ACTUARIAL
CONSULTING INC   134147522
3 EMBARCADERO STE 1500
SAN FRANCISCO     CA    94111

#1231624
MERCER RISK FINANCE &
INSURANCE
10 S WACKER DR STE 1700
CHICAGO    IL     60606

#1231625
MERCER SPRING & WIRE CO
ADDR 2\15\96
RD 1 MERCER RD
TOWNVILLE     PA     16360

#1231626
MERCER TRANSPORTATION CO
SCAC  MCET
12TH& MAIN ST  PO BOX 35610
LOUISVILLE     KY     40232

#1231627
MERCER UNIVERSITY
OFFICE OF ENROLLMENT SERVICES
3001 MERCER UNIVERSITY DRIVE
ATLANTA     GA     303414115

#1231628
MERCER UNIVERSITY
OFFICE OF THE BURSAR
1400 COLEMAN AVE
MACON   GA     312070001

#1231629
MERCER UNIVERSITY
OFFICE OF THE BURSAR
1400 COLEMAN DRIVE
MACON   GA     312070001

#1231630
MERCER, RW CO
3124 COMMERCE CENTRE DR
SAGINAW   MI     48601

#1231632
MERCHANDISING INCENTIVES CORP
352 OLIVER ST
TROY   MI     48084-540

#1026544
MERCHANT GRANT
6815 HURON LINE RD
GAGETOWN MI     487359709

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1026545
MERCHANT MARK
11300 SEYMOUR RD
BURT   MI     484179624

#1057345
MERCHANT SHAHID
37972 WEST MEADOWHILL DR
NORTHVILLE     MI     48167

#1231634
MERCHANTS BUILDING MAINTENANCE
1190 MONTEREY PASS RD
MONTEREY PARK   CA    91754

#1231635
MERCHANTS BUILDING MAINTENANCE
1190 S MONTEREY PASS RD
MONTEREY PARK   CA   917543615

#1536585
MERCHANTS CR BUREAU OF SALEM
P O BOX 227
SALEM   OR   97308

#1231636
MERCHANTS DELIVERY SERVICE INC
2444 - 10TH STREET
PORT HURON   MI     48060

#1076999
MERCHANTS DELIVERY SYSTEMS

#1231637
MERCHANTS DELIVERY SYSTEMS
1406 S CUCAMONGA AVE
ONTARIO   CA    91761

#1231638
MERCHANTS DUTCH EXPRESS INC
800-551-4874  SCAC MEDH
DEPT 2098
CHICAGO   IL     606742098

#1231639
MERCHANTS NATL BK & TR CO
ASSIGNEE JIT TRANS SERVICES
ONE MERCHANTS PLAZA-STE 875 S
INDIANAPOLIS     IN     46255

#1231640
MERCHANTS PAPER CO WINDSOR LTD
975 CRAWFORD AVE
WINDSOR   ON    N9A 6N4
CANADA

#1231641
MERCHANTS PAPER COMPANY
WINDSOR LIMITED
975 CRAWFORD AVE
WINDSOR   ON    N9A 6N4
CANADA

#1026546
MERCIER   NORMAN
1729 OHIO
FLINT   MI     48506

#1026547
MERCIER   VALORIE
7214 GALE RD
OTISVILLE     MI     484639414

#1057346
MERCIER   JEFFERY
7358 MELINDA DRIVE
DAYTON   OH   45414

#1026548
MERCIER JR   LOUIE
11315 DICE RD
FREELAND   MI     486239279

#1135076
MERCIO   CHRISTOPHE F
559 HOPKINS RD
BUFFALO   NY    14221-2416

#1231642
MERCK & CO INC
CALGON WATER MANAGEMENT DIV
RTE 60 AT CAMPBELLS RUN RD
PITTSBURGH     PA     15230

#1231643
MERCK & CO INC
CALGON-VESTAL LABORATORY DIV
7501 PAGE
SAINT LOUIS        MO    631331031

#1135077
MERCKLE   THERESE D
2069 VERNON AVE NW
WARREN   OH   44483-3149

#1231644
MERCOTAC INC
6195 CORTE DEL CEDRO
CARLSBAD   CA    92009-154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231645
MERCOTAC INC
6195 CORTE DEL CEDRO #100
CARLSBAD    CA    92009

#1231646
MERCOTAC INC
6195 CORTE DEL CEDRO STE #100
CARLSBAD    CA    92009

#1135078
MERCURI   CHARLENE R
5217 SCOTSMAN DR
DAYTON    OH    45414-3637

#1026549
MERCURIO  PHILLIP
777 BLEDSOE DR
GALLOWAY   OH    43119

#1231647
MERCURIO ANTHONY
2297 KATE CIR
HUDSON   OH    44236

#1135079
MERCURIO JR   ANTHONY F
2297 KATE CIRCLE
HUDSON   OH    44236-4225

#1235007
MERCURY
STILLWATER    OK    74075-2299

#1231648
MERCURY EXPRESS INC
PO BOX 695
NEWBURY   OH    44065

#1536586
MERCURY FINANCE CO
5301 E STATE ST  #107
ROCKFORD   IL    61108

#1536587
MERCURY FINANCE COMPANY
5252 S 27TH STREET
MILWAUKEE   WI    53221

#1536588
MERCURY FINANCE COMPANY
C/O 2230 S 108TH
WEST ALLIS    WI    53227

#1231649
MERCURY INTERACTIVE CORP
10255 W HIGGINS RD STE 760
DES PLAINES    IL    600185617

#1231650
MERCURY INTERACTIVE CORP
1325 BORREGAS AVE
SUNNYVALE   CA    94089

#1231651
MERCURY INTERACTIVE CORP
379 N WHISMAN
MOUNTAIN VIEW    CA    94043

#1231652
MERCURY IRON & STEEL, THE
MISCO PRODUCTS DIV
3401 VIRGINIA RD
CLEVELAND   OH    44122

#1539877
MERCURY KOREA
Attn   ACCOUNTS PAYABLE
1808 ELMHURST ROAD
ELK GROVE VILLAGE    IL    60007

#1077000
MERCURY MACHINING COMPANY
1085 W. GIMBLE STREET
PENSACOLA  FL    32501

#1231653
MERCURY MARINE
PO BOX 1939
FOND DU LAC    WI    549361939

#1231654
MERCURY MARINE
W6250 PIONEER RD
FOND DU LAC    WI    549361939

#1524640
MERCURY MARINE
Attn   ACCOUNTS PAYABLE
PO BOX 1337
FOND DU LAC    WI    54936

#1539878
MERCURY MARINE
Attn   ACCOUNTS PAYABLE
1000 ROBINSON AVENUE
SAINT CLOUD    FL    34769

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542040
MERCURY MARINE
1939 PIONEER ROAD
PO BOX 1337
FOND DU LAC    WI    54936

#1539880
MERCURY MARINE (66770)
Attn    ACCOUNTS PAYABLE
9640 PLAZA CIRCLE SUITE B
EL PASO    TX    79927

#1524641
MERCURY MARINE - PLANT 14
Attn    ACCOUNT PAYABLE
3003 NORTH PERKINS ROAD
STILLWATER    OK    74075

#1542041
MERCURY MARINE - PLANT 14
3003 NORTH PERKINS ROAD
STILLWATER    OK    74075

#1231655
MERCURY PLASTICS INC
15760 MADISON RD
MIDDLEFIELD    OH    44062-943

#1231656
MERCURY PLASTICS INC EFT
15760 MADISON RD
MIDDLEFIELD    OH    44062

#1231658
MERCURY PRODUCTS CORP
1200 N ARLINGTON HEIGHTS
ITASCA    IL    601431284

#1231659
MERCURY PRODUCTS CORP
1201 S MERCURY DR
SCHAUMBURG IL    60193-351

#1231660
MERCURY PRODUCTS CORP OF MICH
30707 COMMERCE BLVD
CHESTERFIELD    MI    48051-123

#1539882
MERCURY PRODUCTS CORPORATION
Attn    ACCOUNTS PAYABLE
1201 SOUTH MERCURY DRIVE
SCHAUMBURG IL    60193

#1231663
MERCURY PRODUCTS INC
FORMERLY MERCURY METAL PRODUCT
1201 S MERCURY DR
SCHAUMBURG IL    60193

#1231664
MERCURY WASTE SOLUTIONS INC
21211 DURAND AVE
UNION GROVE    WI    53182

#1231665
MERCURY WASTE SOLUTIONS INC
302 N RIVERFRONT DRIVE
MANKATO    MN    56001

#1231666
MERCY COLLEGE
555 BROADWAY
DOBBS FERRY    NY    10522

#1231667
MERCY COLLEGE OF NW OHIO
2238 JEFFERSON
TOLEDO    OH    43624

#1231668
MERCY COLLEGE OF NW OHIO
FINANCIAL AID OFFICE
2221 MADISON AVE
TOLEDO    OH    43624

#1536589
MERCY HEALTH SYSTEM
PO BOX 911
JANESVILLE    WI    53547

#1231669
MERCYHURST COLLEGE
STUDENT ACCOUNTS
501 EAST 38TH STREET
ERIE    PA    16546

#1026550
MERE    MARK
4708 RHEA RD
WICHITA FALLS    TX    76308

#1026551
MEREDITH    RICHARD
17 WEBBER AVE
OAKFIELD    NY    14125

#1057347
MEREDITH    KEVIN
148 COLONY MANOR DRIVE
ROCHESTER NY    14623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057348
MEREDITH  MARLIN
29 BAYSHORE
CICERO    IN    46034

#1057349
MEREDITH  RICK
12086 GREENVIEW COURT
GRAND BLANC  MI    48439

#1135080
MEREDITH   JIMMY R
5805 CEDARWOOD DR.
LEWISBURG    OH    45338-9783

#1231670
MEREDITH AIR CONTROLS INC
2607 GRANDVIEW AVE
NASHVILLE    TN    37211

#1231671
MEREDITH COLLEGE
ACCOUNTING OFFICE
3800 HILLBOROUGH ST
RALEIGH    NC    276075298

#1231672
MEREDITH MANOR
RT 1 BOX 66
WAVERLY  WV    26184

#1231673
MERELEX CORP
1093 BROXTON AVE STE 2000
LOS ANGELES    CA    90024

#1231675
MERELEX CORPORATION
1093 BROXTON AVE SUITE 208
LOS ANGELES    CA    90024

#1057350
MERETSKY  MELANIE
1365 ASHNER DR.
BLOOMFIELD HILLS    MI    48304

#1026552
MERGLER  TIMOTHY
4205 KESSLER COWLESVILLE RD
WEST MILTON    OH    45383

#1057351
MERGLER  CHRISTOPHER
14 SUNDEW LANE
WEST HENRIETTA    NY    14586

#1545608
MERIAM
PO BOX 40
SOUTH HOLLAND    IL    60473

#1231676
MERIAM INSTRUMENT CO
A SCOTT FETZER CO
10920 MADISON AVE
CLEVELAND    OH    44102

#1231677
MERIAM PROCESS TECHNOLOGIES
10920 MADISON AVE
CLEVELAND    OH    44102

#1231678
MERIDEN TAX COLLECTOR
P.O. BOX 80000
DEPT 299
HARTFORD    CT    061800299

#1135081
MERIDETH  DOROTHY G
2001 PONTIAC CT
KOKOMO  IN    46902-2521

#1539883
MERIDIAN AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
13881 WEST CHICAGO
DETROIT  MI    48228

#1231679
MERIDIAN AUTOMOTIVE    EFT
HLD PER LEGAL
3196 KRAFT AVE STE 200
GRAND RAPIDS  MI    49512

#1231680
MERIDIAN AUTOMOTIVE    EFT
C/O MERIDIAN LESCOA AUTO SYS
3225 32ND ST S E
HOLD PER LEGAL
GRAND RAPIDS    MI    495188039

#1068342
MERIDIAN AUTOMOTIVE SYS PLANT # 7
3035 32ND STREET SE
GRAND RAPIDS  MI    49512

#1231681
MERIDIAN AUTOMOTIVE SYSTEMS
1455 IMLAY CITY RD
LAPEER    MI    48446

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1524642
MERIDIAN AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 888815
GRAND RAPIDS      MI      49588-8815

#1539884
MERIDIAN AUTOMOTIVE SYSTEMS
Attn   ACCOUNTS PAYABLE
3196 KRAFT AVE SOUTHEAST SUITE 200
GRAND RAPIDS      MI      49512

#1542042
MERIDIAN AUTOMOTIVE SYSTEMS
550 TOWN CENTER DRIVE SUITE 475
DEARBORN  MI      48126

#1231682
MERIDIAN AUTOMOTIVE SYSTEMS IN
MAS GR PLT #5
3075 BRETON SE
GRAND RAPIDS      MI      49512

#1231683
MERIDIAN AUTOMOTIVE SYSTEMS-CO
5433 MILLER RD
DEARBORN  MI      48126

#1231685
MERIDIAN AUTOMOTIVEEFT
FRMLY MERIDIAN AUTOMOTIVE
SYSTEMS VOPLEX OF CANADA
225 HENRY ST HLD PER W ENSOR
BRANTFORD   ON    NS3 7R4
CANADA

#1231686
MERIDIAN AUTOMOTVE EFT
FRMLY MERIDIAN AUTOMOTVE SYSTE
3196 KRAFT AVE STE 200
HOLD PER LEGAL
GRAND RAPIDS      MI      49512

#1231687
MERIDIAN COMMUNITY COLLEGE
NINE TEN HIGHWAY 19 NORTH
MERIDIAN      MS      393075890

#1231688
MERIDIAN INDUSTRIAL TRUST
C\O PROFESSIONAL R\E SERVICES
18301 VON KARMAN AVE STE 490
IRVINE        CA      92612

#1231690
MERIDIAN LABORATORY INC
2415 EVERGREEN RD
MIDDLETON    WI      535624246

#1231691
MERIDIAN OPERATIONS INC
JUTRAS DIE CASTING
41 PASSMORE AVE
SCARBOROUGH ON    M1V 4T1
CANADA

#1231692
MERIDIAN OPERATIONS INC
RICHMOND DIV
HWY 2 & AVONMORE RD
LONG SAULT    ON    K0C 1P0
CANADA

#1231693
MERIDIAN RESOURCES ASSOCIATES
394 PACIFIC AVE STE 310
ADD CHG 02/24/05 AH
SAN FRANCISCO    CA      94111

#1231694
MERIDIAN TECHNOLOGIES INC
MAGNESIUM PRODUCTS DIV
155 HIGH ST E
STRATHROY   ON      N7G 1H4
CANADA

#1231695
MERIDIAN TECHNOLOGIES INC
MERIDIAN SALES PLYMOUTH
352 N MAIN ST STE 1
PLYMOUTH  MI      48197

#1545609
MERIDIAN TECHNOLOGY CENTER
OK WORKERS COMP COURT EDUC CONF REG
1312 SOUTH SANGRE RD
STILLWATER    OK      74074

#1231696
MERIDIAN VAT PROCESSING NA LTD
MERIDIAN VAT RECLAIM INC
ATTN ACCOUNTS RECEIVABLE
369 LEXINGTON AVE 2ND FLOOR
NEW YORK    NY      10017

#1026553
MERIGOLD   JAMES
50 BROOKVILLE DR
TONAWANDA  NY      14150

#1135082
MERINGA   DOUGLAS N
2471 STEFF ANN DRIVE
ADRIAN      MI      49221-1522

#1135083
MERINGA   STELLA L
2471 STEFF ANN DRIVE
ADRIAN      MI      49221-1522

#1026554
MERINO   DONNA
14 SANDSTONE DR
SPENCERPORT NY      14559

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1026555
MERINO   JASON
10 EZIO DR
ROCHESTER  NY    14606

#1135084
MERINO   MARIA
35 CROSSBOW DR
PENFIELD    NY    14526-9757

#1231697
MERIT FREIGHT SYSTEMS
1533 ELMHURST RD
ELK GROVE VILLAGE     IL     60007

#1231698
MERIT LABORATORIES INC
2680 E LANSING DR
EAST LANSING     MI     48823

#1231700
MERIT LABORATORIES INC EFT
FMLY FIRE & ENVIRONMENTAL
2680 EAST LANSING DR
EAST LANSING     MI     48823

#1231701
MERIT MALTA LTD
MRIEHEL INDUSTRIAL ESTATE
MRIEHEL       QRM 09
MALTA

#1231702
MERIT MALTA LTD
PO BOX 117
VALLETA CMR 01
MALTA
MALTA

#1231703
MERIT MALTA METHODE LTD
INDUSTRIAL ESTATE
MRIEHEL QRM 09
MALTA
MALTA

#1231704
MERIT MOLD & TOOL PRODUCTS
4648 GATEWAY CIRCLE
DAYTON    OH    454401714

#1067212
MERITEC
Attn    MELISSA KEHM
1359 WEST JACKSON STREET
PAINSVILLE       OH    44077

#1077001
MERITEK ELECTRONICS CORP
10370 SLUSHER DR #2
SANTA FE SPRINGS       CA     90670

#1529451
MERITOR AUTOMOTIVE
P.O.BOX 77053
DETROIT     MI    48277-0053

#1231705
MERITOR AUTOMOTIVE INC
2135 W MAPLE RD
TROY    MI    48084

#1231706
MERITOR AUTOMOTIVE INC  EFT
FMLY ROCKWELL INTERNATIONAL CO
2135 W MAPLE RD
TROY    MI    480847186

#1231707
MERITOR HEAVY VEHICLE SYSTEMS
2135 W MAPLE RD
TROY    MI    48084

#1524643
MERITOR MEXICANA SA DE CV
PARQUE IND EL TEPEYAC
AVENIDA TEPEYAC 110
EL MARQUEZ QRO        76020
MEXICO

#1542043
MERITOR MEXICANA SA DE CV
PARQUE IND EL TEPEYAC
AVENIDA TEPEYAC 110
EL MARQUEZ        76020
MEXICO

#1231708
MERITOR SUSPENSION SYSTEMS CO
150 STEELES AVE
MILTON     ON    L9T 2Y5
CANADA

#1231709
MERITOR WABCO VEH CONTROL SYS
FMLY ROCKWELL WABCO VEHICLE
CONTROL SYSTEMS
2135 W MAPLE RD
TROY    MI    48084

#1231710
MERITOR-WABCO VEHICLE CONTROL
3133 W BIG BEAVER RD STE 300
TROY    MI    48084

#1231711
MERITUS CONSULTING LLC
SOLVING INTERNATIONAL
1899 POWERS FERRY RD STE 205
ATLANTA     GA    30339

#1231712
MERITUS CONSULTING SERVICES
LLC
DBA SOLVING INTERNATIONAL
1899 POWERS FERRY RD #205
ATLANTA    GA    30339

#1135085
MERIWETHER BEVERLY J
4010 BALMORAL DRIVE
CHAMPAIGN    IL    61822-8552

#1135086
MERIWETHER REBECCA A
1811 N PURDUM ST
KOKOMO    IN    46901-2476

#1135087
MERK  GARY W
4315 STATE ROUTE 269 S
CASTALIA    OH    44824-9354

#1057352
MERKEL  BRIAN
N102 W15926 YORKTOWNE LN
GERMANTOWN WI    53022

#1057353
MERKEL  JOHN
N32 W23549 FIELDSIDE RD
PEWAUKEE  WI    53072

#1057354
MERKEL  KELLY
106 WALZFORD ROAD
ROCHESTER  NY    14622

#1231713
MERKEL DONOHUE EFT
200 SOUTH AVE
ROCHESTER  NY    14604

#1231714
MERKEL-DONOHUE INC
200 SOUTH AVE
ROCHESTER  NY    146041807

#1135088
MERKER JOHN F
801 ROCKCREEK DR
CENTERVILLE    OH    45458-2116

#1026556
MERKICH  ROBERT
254 HERITAGE DRIVE
MADISON  MS    39110

#1026557
MERKICH  SCOTT
305 CONCORD DR
CLINTON    MS    39056

#1057355
MERKICH  ROBERT
305 CONCORD DRIVE
CLINTON    MS    39056

#1026558
MERKISON  JAMECA
5619 PINNACLE RD
MIAMISBURG    OH    45342

#1026559
MERKISON, JR.    JAMES
3527 LANCASHIRE DRIVE
DAYTON    OH    45408

#1057356
MERKLE  LAURA
2769 N 61ST STREET
MILWAUKEE    WI    53210

#1057357
MERKLER-JANIAK    ANGELIKA
743 HUNT CLUB BLVD
AUBURN HILLS    MI    48326

#1026560
MERKLINGER III    WILLIAM
2381 NORTON ST.
ROCHESTER  NY    14609

#1057358
MERKOV ROBERT
951 EVERWOOD RUN
WEBSTER  NY    14580

#1231715
MERKUR STEEL SUPPLY
PO BOX 13410 HARPER STATION
DETROIT    MI    48213

#1524644
MERLE'S AUTOMOTIVE SUPPLY INC
PO BOX 50584
TUCSON    AZ    85703-1584

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1542044
MERLE'S AUTOMOTIVE SUPPLY INC
33 W UNIVERSITY BLVD
TUCSON   AZ    85705-7749

#1231716
MERLIN MACHINERY, INC
300 HOWARD AVE
DES PLAINES    IL    60018-195

#1536590
MERLIN TAYLOR
22144 PICKFORD
DETROIT   MI    48219

#1077002
MERLINA BRATCHER
9345 NICKELLAUS COURT
CORONA   CA    92883

#1026561
MERLO  JOSEPH
1209 FOUR WINDS CRT.
NILES    OH    44446

#1135089
MERLO  MARY E
4452 WINTERGREEN
TROY   MI    48098-4371

#1231717
MERLO STEAM EQUIPMENT CO
1526 GENTIAN DR
GRAND RAPIDS    MI    49508

#1231718
MERLO STEAM EQUIPMENT CO EFT
INC
35745 BEATTIE DR
STERLING HEIGHTS    MI    48312

#1231719
MERLO STEAM EQUIPMENT CO INC
35745 BEATTIE DR
STERLING HEIGHTS    MI    483122619

#1057359
MEROLLA  ANTHONY
9606 CAIN DR NE
WARREN   OH    44484

#1026562
MERRELL  RYAN
21745 CUMBERLAND RD
NOBLESVILLE    IN    46060

#1057360
MERRELL  KIMBERLY
7787 GLEN OAKS
WARREN   OH    44484

#1231720
MERRELL RYAN L
21745 CUMBERLAND RD
NOBLESVILLE    IN    46060

#1057361
MERRIAM  JEFF
413 SNOW CT.
SANDUSKY   OH    44876

#1135090
MERRIAM  MICHAEL
12095 BRANT WARD RD
COTTONDALE   AL    35453

#1026563
MERRICK  DENNIS
1627 W ELM ST
KOKOMO   IN    469011944

#1135091
MERRICK  BILLY R
95 RACE STREET
WEST LIBERTY    OH    43357

#1135092
MERRICK  VIRGINIA N
1609 GRACELAND DRIVE
FAIRBORN    OH    45324-4381

#1026564
MERRICK JR  DONALD
855 DORWOOD PARK
RANSOMVILLE    NY    14131

#1135093
MERRIFIELD  RICHARD A
3015 BEECH HILL DR
SPRING VALLEY    OH    45370-7719

#1547079
MERRIGAN  JACQUELINE
6 ROUGHDALE CLOSE
KIRKBY    L32 7QS
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1071545
MERRIL LYNCH
Attn   MARK R HABER, FOREIGN EXCHANGE
NEW YORK   NY    10080

#1026565
MERRILL   DONALD
1329 SOUTH ST
MOUNT MORRIS   MI    484582929

#1026566
MERRILL   JASON
2255 BERBEROVIC DR
SAGINAW   MI    48603

#1026567
MERRILL   MICHAEL
106 EVELYN WAY
FITZGERALD    GA    31750

#1026568
MERRILL   RICHARD
7146 LINCOLN LAKE RD
BELDING    MI    488099333

#1057362
MERRILL   DOUGLAS
2471 FIREFLY COURT
BELLBROOK   OH    45305

#1057363
MERRILL   RICHARD
1120 EAST MAIN STREET
FLUSHING    MI    48433

#1057364
MERRILL   SCOTT
2117 JUSTICE LN
KOKOMO   IN    46902

#1135094
MERRILL   JOCK M
5415 GEORGE
SAGINAW   MI    48603-3662

#1135095
MERRILL   ROBERT L
10344 SARA MAE DR.
ZEELAND   MI    49464-8998

#1135096
MERRILL   THOMAS A
7189 OAK HARBOUR CIR
NOBLESVILLE    IN    46062-9417

#1547080
MERRILL   MARGARET
7 CLEMENTS WAY
KIRKBY    L33 4BD
UNITED KINGDOM

#1231721
MERRILL & ASSOCIATES INC
26645 W 12 MILE RD   STE 100
SOUTHFIELD   MI    48034

#1231722
MERRILL CORP
CM 9638
ST PAUL    MN    55170

#1231723
MERRILL FABRICATORS
1023 S WHEELER
REMIT UPTD 01\2000 LETTER
SAGINAW   MI    48602

#1231724
MERRILL HIGH SCHOOL YEARBOOK
C\O MERRILL HIGH SCHOOL
555 W ALICE
MERRILL    MI    48637

#1527764
MERRILL LYNCH
INVESTMENT MANAGERS (NJ)
Attn   MR. JOHN AREGE
EQUITY FUNDS GROUP
800 SCUDDERS MILL ROAD
PLAINSBORO    NJ    08536-1606

#1527765
MERRILL LYNCH INVESTMENT
MANAGERS (UK) LTD.
Attn   MR. ROLAND ARNOLD
PAN EUROPEAN RESEARCH TEAM
33 KING WILLIAM STREET
LONDON    EC4R9AS
UNITED KINGDOM

#1231725
MERRILL TOOL & MACHINE
21659 W GRATIOT
RMT CHG PER LTR 8/24/04 AM
MERRILL    MI    48637

#1231726
MERRILL TOOL & MACHINE EFT
INC LOF ADD CHG 6/95
27020 EAST GRATIOT RD
MERRILL    MI    48637

#1231727
MERRILL TOOL & MACHINE INC
345 E MAHONEY
MERRILL    MI    48637

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1231728
MERRILL TOOL & MACHINE INC
MERRILL FABRICATORS
2119 RIVER ST
SAGINAW   MI     48601

#1231729
MERRILL TOOL & MACHINE INC
MERRITECH
1023 S WHEELER
SAGINAW   MI     48602

#1231730
MERRILL TOOL & MACHINE INC
MERRITECH
21659 W GRATIOT
MERRILL   MI     48637

#1231731
MERRILL TOOL & MACHINE INC
MERRITECH/WERTH TURNING SYSTEM
1023 S WHEELER ST
SAGINAW   MI     48602

#1231732
MERRILL W OTTERMAN
P O BOX 507
KOKOMO   IN     469030507

#1231733
MERRILL W OTTERMAN PC
PO BOX 507
KOKOMO   IN     469030507

#1026569
MERRIMAN  GARY
6506 MC CLINTOCKSBURG RD
NEWTON FALLS   OH   444449248

#1026570
MERRIMAN  LARRY
2119 RECTOR AVENUE
DAYTON   OH   45414

#1026571
MERRIMAN  RHONDA
5705 STATE RT. 225
RAVENNA   OH   44266

#1057365
MERRIMAN  TANIKA
6354 RIVERBEND DRIVE
DAYTON  OH   45415

#1135097
MERRIMAN  DONALD R
5629 WEST LAKE RD
CONESUS   NY   14435-9322

#1026572
MERRING  JAMES
200 SEYMOUR RD
ROCHESTER  NY   14609

#1026573
MERRIS  WARREN
1095 LYTLE RD
WAYNESVILLE   OH   45068

#1135098
MERRIS  STANLEY K
2814 N BARNHILL PL
XENIA   OH   45385-5716

#1231734
MERRITECH INC   EFT
1023 S WHEELER ST
SAGINAW   MI   48602

#1026574
MERRITT  BRIAN
191 IRVING ST
LOCKPORT   NY   14094

#1026575
MERRITT  CINDY
1013 E RICHMOND
KOKOMO   IN   46901

#1026576
MERRITT  CLIFFORD
1218 N 1150 W
KEMPTON   IN   46049

#1026577
MERRITT  ERICSON
18814 NORTH 49TH AVE
GLENDALE   AZ   85308

#1026578
MERRITT  ESTER
340 GRIGGS ST SE
GRAND RAPIDS   MI   495072554

#1026579
MERRITT  LANCE
5749 EDDY RIDGE RD
WILLIAMSON   NY   14589

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1026580
MERRITT   MARK
124 POUND ST
LOCKPORT   NY    14094

#1026581
MERRITT   MARK
803 BAY RD
BAY CITY    MI    48706

#1026582
MERRITT   SCOTT
2 PARRAN DR
KETTERING    OH    454202926

#1057366
MERRITT   KAREN
5749 EDDY RIDGE ROAD
WILLIAMSON   NY    14589

#1135099
MERRITT   ROBERT D
6159 E LAKE RD
BURT   NY    14028-9705

#1135100
MERRITT   ROGER J
8860 COURTLAND DR NE
ROCKFORD   MI    49341-9353

#1135101
MERRITT   THOMAS W
803 BAY RD
BAY CITY        MI    48706-1960

#1231735
MERRITT DAVIS CORP
15 MARNE ST
HAMDEN    CT    06514

#1231736
MERRITT HANDLING ENGINEERING
INC
22635 VENTURE DR
NOVI    MI    48375

#1231737
MERRITT HANDLING ENGINEERING I
22635 VENTURE DR
NOVI    MI    78375

#1231738
MERRITT SMITH CONSULTING
3732 MT DIABLO BLVD   STE 156
LAFAYETTE    CA    945493605

#1530738
MERRITT, JAMES AND BONNIE
Attn   KATHLEEN A. MUSGRAVE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1231739
MERRITTS TRUCK & AUTO REPAIR
INC
1025 TOUBY PIKE
KOKOMO    IN    46901

#1231740
MERRITTS TRUCK AND AUTO REPAIR
1025 TOUBY PIKE
KOKOMO   IN    469013100

#1026583
MERRIWEATHER BETTYE
1530 W CONGRESS ST
MILWAUKEE    WI    53209

#1026584
MERRIWEATHER HOWARD
707 FERGUSON AVE
DAYTON   OH    45407

#1026585
MERRIWEATHER LAWRENCE
3609 CANYON DR
KOKOMO   IN    469023914

#1057367
MERRIWEATHER KENNETH
5908 FAIRGROVE WAY
DAYTON    OH    45426

#1135102
MERRIWEATHER WILLIAM O
PO BOX 1232
KOKOMO   IN    46903-1232

#1026586
MERRIWETHER JOHN
131 STRONG ST
ROCHESTER   NY    14621

#1135103
MERRIWETHER WILLIAM E
1603 MARION ST. SW
DECATUR   AL    35601-2736

#1026587
MERROW CHRISTOPHER
6101 22 MILE RD
SAND LAKE    MI    493439636

#1135104
MERROW HENRY E
8069 N WEBSTER RD
MT MORRIS    MI    48458-9432

#1026588
MERRY  ANTHONY
384 SECTION ST
SOUTH LEBANON    OH    45065

#1026589
MERRY  TIMOTHY
N50 W26140 BAYBERRY DR
PEWAUKEE    WI    530721229

#1231741
MERRY MECHANIZATION INC
333A S INDIANA AVE
ENGLEWOOD FL    34223

#1057368
MERRYMAN JAYNE
11333 ROLLING SPRINGS DR
CARMEL    IN    46033

#1135105
MERRYWEATHER RAYMOND E
2640 CLUB HOUSE DR
UNIT 204
SARASOTA    FL    34232-7504

#1231742
MERRYWEATHER FOAM INC
11 BROWN ST
BARBERTON  OH    44203-231

#1231745
MERRYWEATHER FOAM INC  EFT
11 BROWN ST
BARBERTON  OH    44203

#1077003
MERRYWEATHER FOAM INC.
11 BROWN STREET
BARBERTON    OH    44203

#1543550
MERSEY PALLET COMPANY
KIRKBY
KIRKBY BANK
LIVERPOOL          L349EY
UNITED KINGDOM

#1528386
MERSEYSIDE METAL SERVICES LIMITED
21/35 GASCOYNE STREET
LIVERPOOL MY          L36BS
UNITED KINGDOM

#1528387
MERSEYSIDE PIPELINE SUPPLIES
66 DERBY ROAD, UNIT B
BOOTLE
LIVERPOOL MY          L201AD
UNITED KINGDOM

#1231746
MERSHON SAWYER JOHNSTON DUNWOD
& COLE SE FINANCIAL CTR ST 450
200 S BISCAYNE BLVD
MIAMI        FL    33131

#1026590
MERSMAN KRISTINE
112 CLARK ST
SPARTA    MI    49345

#1026591
MERTEN  KENNETH
883 JOHNSON PLANK RD
WARREN  OH    44481

#1057369
MERTENS  DAVID
51291 PINEWOOD DR.
MACOMB TWP.  MI    48042

#1057370
MERTENS  MARIA
51291 PINEWOOD DR.
MACOMB TOWNSHIP  MI    48042

#1026592
MERTLBAUER  ALFONS
5353 GREENHURST RD
WILLIAMSVILLE      NY    142212834

#1026593
MERTZ  RAYMOND
4252 E 100 S APT #4
KOKOMO  IN    46902

#1057371
MERTZ  DOUGLAS
1005 NORTH WABASH
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026594
MERTZ JR   HENRY
3518 W 100 N
KOKOMO   IN      46901

#1026595
MERUKEB  SALEEM
396 14TH ST
BUFFALO   NY    14213

#1528388
MERUS MACHINERY LLC
2101 RTE 9
ROUND LAKE   NY    12151

#1524645
MERVIS INDUSTRIES
Attn   ACCOUNTS PAYABLE
3295 EAST MAIN STREET
PO BOX 827
DANVILLE      IL    61834

#1542045
MERVIS INDUSTRIES
3295 EAST MAIN STREET
DANVILLE   IL   61834

#1231747
MERVIS INDUSTRIES INC
3295 E MAIN ST
DANVILLE   IL      618329382

#1231748
MERVIS INDUSTRIES INC
MERVIS STEEL CO
631 S OHIO ST
KOKOMO   IN      46901-564

#1231750
MERVIS IRON & METAL CO  EFT
INC
1940 E FAIRCHILD ST
DANVILLE   IL      618340827

#1057372
MERWIN  JACQUELINE
5303 COOLEY LAKE RD
WHITE LAKE      MI      48383

#1057373
MERZ   GENE
15736 KITCHEL
GRAND HAVEN   MI      49417

#1057374
MERZ   JASON
8304 W FAIRVIEW
YORKTOWN  IN      47396

#1057375
MERZ   LOUIS
1238 COPPERWOOD DRIVE
BLOOMFIELD   MI      48302

#1536591
MERZ & STACY
1330 N CLASSEN BLVD, STE 301
OKLAHOMA CTY   OK      73106

#1231751
MES-DEA SA
VIA LAVEGGIO 15
CH 6855 STABIO
SWITZERLAND

#1231752
MES-DEA SA
VIA LAVEGGIO 15
STABIO        6855
SWITZERLAND

#1057376
MESA  FELIPE
121 INGRAHAM STREET, NW
WASHINGTON   DC      20011

#1231753
MESA EQUIPMENT & SUPPLY CO
1342 LOMALAND
EL PASO      TX      79935

#1231754
MESA EQUIPMENT & SUPPLY CO
PO BOX 91568
ALBUQUERQUE   NM    871991568

#1231755
MESA EQUIPMENT & SUPPLY CO EFT
PO BOX 91568
ALBUQUERQUE   NM    871991568

#1231756
MESA LABORATORIES INC
12100 W 6TH AVE
LAKEWOOD   CO      80228

#1231758
MESA LABORATORIES INC
DATATRACE
12100 W 6TH AVE
LAKEWOOD   CO      80228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067213
MESA LABS
Attn   MARGARET SHAW
12100 WEST 6TH AVENUE
LAKEWOOD   CO   80228

#1542046
MESA RADIO INC
7501 MENAUL BLVD NE
ALBUQUERQUE   NM   87110-3637

#1231759
MESA RIDGE TECHNOLOGIES INC
MAGMA
9918 VIA PASAR
SAN DIEGO   CA   92126

#1067214
MESA SYSTEMS
403 S. AIRPORT BLVD.
AURORA   CO   80017

#1231760
MESA UNITED WAY
137 E UNIVERSITY DR
MESA   AZ   852015929

#1026596
MESARVEY   DENNIS
7423 EVERVIEW CIR
DAYTON   OH   454593553

#1026597
MESCHER   RODNEY
790 BOLTON ABBEY LN
VANDALIA   OH   45377

#1057377
MESCHER   PATRICK
3545 RIDGEWAY
BELLBROOK   OH   45305

#1026598
MESCHER JR   EDGAR
2701 WEEPING WILLOW DR
DAYTON   OH   45449

#1026599
MESCHER SR   EDGAR
668 FREDERICKSBURG DR
DAYTON   OH   454152649

#1026600
MESCHKE   WILLIAM
621 OAKVIEW DR
SAGINAW   MI   486042126

#1057378
MESERVE   JOHN
2211 THISTLEDOWNE DR NE
GRAND RAPIDS   MI   49505

#1057379
MESH   STANTON
91 HASKINS LANE N.
HILTON   NY   14468

#1231761
MESHNETWORKS INC
485 KELLER RD STE 250
MAITLAND   FL   32751

#1231762
MESHNETWORKS INC
PO BOX 948133
MAITLAND   FL   327948133

#1026601
MESI   RICHARD
182 ERIE ST
LOCKPORT   NY   14094

#1231763
MESICK PRECISION CO INC
MEPCO
400 W JOHN ST
MESICK   MI   49668

#1231764
MESICK PRECISION CO INC
PO BOX 309
MESICK   MI   496680309

#1026602
MESINA   BRYAN
10 STILLWATER CT.
SPRINGBORO   OH   45066

#1026603
MESINA   RENATO
4366 GOLDEN DAWN WAY
MIDDLETOWN   OH   45044

#1057380
MESINA   OMEZ
1975 SEAWIND WAY
OCEANSIDE   CA   92054

#1057381
MESLER  CYNTHIA
19 AMBROSE COURT
AMHERST    NY    14228

#1057382
MESLER  DANA
19 AMBROSE COURT
AMHERST    NY    14228

#1231765
MESSE DUESSELDORF NORTH
AMERICA INC
150 N MICHIGAN AVENUE STE 2920
CHICAGO    IL    60601

#1231766
MESSE DUSSELDORF GMBH
MESSEPLATZ
40474 DUSSELDORF
GERMANY

#1231767
MESSE FRANKFURT INC
1600 PARKWOOD CIRCLE  STE 515
ATLANTA    GA    30339

#1077004
MESSE MUNCHEN GMBH
81823 MUNCHEN DEUTSCHLAND
GERMANY

#1057383
MESSENGER BARBARA
95 GREENLAWN DRIVE
ROCHESTER  NY    14622

#1026604
MESSER  D
134 S. TORRENCE ST
DAYTON    OH    45403

#1026605
MESSER  DENVER
6866 HARLEM RD
WESTERVILLE  OH    430819558

#1026606
MESSER  JAMES
2088 HILLRISE CIR
BELLBROOK  OH    453051869

#1026607
MESSER  RONNIE
31069 PERSIMMON TREE RD
ANDERSON  AL    35610

#1135106
MESSER  DONALD L
1280 E 4TH ST
FRANKLIN    OH    45005-1836

#1135107
MESSER  JAMES H
11124 MCKANE CT
BYRON  MI    48418-9563

#1135108
MESSER  LARRY G
P.O. BOX 207
LONDON    OH    43140-0207

#1135109
MESSER  MICHAEL W
3540 WASHBURN RD
VASSAR    MI    48768-9558

#1231768
MESSER CAPARELLO MADSEN
GOLDMAN & METZ PA
215 S MONROE ST  STE 702
TALLAHASSEE    FL    32301

#1231769
MESSER GRIESHEIM INDUSTRIES IN
1771 LARKIN WILLIAMS RD
FENTON    MO    63026

#1231770
MESSER GRIESHEIM INDUSTRIES IN
5275 TILGHMAN ST 2ND FL
ALLENTOWN  PA    18104

#1231771
MESSER GRIESHEIM INDUSTRIES IN
M G IND ADDR CHG 06 21 96
515 E EDGAR RD US RTE 1
LINDEN    NJ    07036

#1231772
MESSER GRIESHEIM INDUSTRIES IN
MG INDUSTRIES
3 GREAT VALLEY PKY
MALVERN    PA    19355-073

#1231774
MESSER GRIESHEIM INDUSTRIES IN
MG INDUSTRIES
400 W MEMORIAL BLVD
HAGERSTOWN  MD    21740

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231775
MESSER GRIESHEIM INDUSTRIES IN
MG INDUSTRIES
515 E EDGAR RD
LINDEN    NJ    07036

#1231776
MESSER GRIESHEIM INDUSTRIES IN
MG INDUSTRIES
US STEEL RD
MORRISVILLE    PA    19067

#1231777
MESSER GRIESHEIM INDUSTRIES IN
MG INDUSTRIES DIV
1042 N EL CAMINO REAL STE B334
ENCINITAS    CA    92024

#1057384
MESSERKNECHTCINDY
1396 TIVERTON TRAIL
ROCHESTER HILLS    MI    48306

#1026608
MESSERSMITH  RUSSELL
2750 ST RT 534
SOUTHINGTON    OH    44470

#1135110
MESSERSMITH  THOMAS D
1531 PATCHEN AVE SG
WARREN  OH    44484-2806

#1135111
MESSICK   MARK E
1971 HYDE OAKFIELD RD
BRISTOLVILLE       OH    44402-9770

#1135112
MESSICK   TODD A
598 E HORNETOWN RD
MORGANTOWN IN    46160-8629

#1545610
MESSICK CONSTRUCTION CO
1320 E 58TH ST
TULSA    OK    74105

#1057385
MESSINA   RICHARD
3820 ELK DR
ROCHESTER HILLS    MI    48306

#1026609
MESSINGER  SHARON
1656 DEWITT DRIVE
DAYTON   OH    45406

#1026610
MESSNER  ALLEN
410 BUSH ST
SAGINAW  MI    48604

#1026611
MESSNER  FRANK
4322 JONQUIL DR.
SAGINAW   MI    48603

#1026612
MESSNER  JOSEPH
16380 NORTHERN PINTAIL DRIVE
HEMLOCK  MI    48626

#1231778
MESSRING SYSTEMBAU MSG GMBH
ROBERT STIRLING RING 1
KRAILLING        82152
GERMANY

#1231779
MESSRING SYSTEMBAU MSG GMBH
ROBERT-STIRLING-RING 1
D-82152 KRAILLING
GERMANY

#1231780
MESSRS DONALDSON & BURKINSHAW
24 RAFFLES PLACE
15 00 CLIFFORD CENTRE
048621
SINGAPORE

#1057386
MESSURI   DOMINIC
103 LAKHANI LANE
CANFIELD    OH    44406

#1057387
MESSURI   JOSEPH
6020 ST. ELIA COURT
CANFIELD    OH    44406

#1231781
MESTEK INC
COOPER-WEYMOUTH PETERSON DIV
HINCKLEY RD
CLINTON    ME    04927

#1135113
MESZAROS  NITA F
5230 YELLOW PINE DR
MCDONOUGH GA    30252-6884

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070253
MET LIFE
Attn   NATIONAL ACCOUNTS
DEPT. CH 10261
PALATINE    IL    60055-0261

#1231782
MET LIFE
EDB NBC FINANCIAL
PO BOX 5049
SOUTHFIELD    MI    48086

#1545611
MET LIFE
NATIONAL ACCOUNTS
DEPT CH 10261
PALATINE    IL    60066-0261

#1231783
MET MARDEL LTDA
R PEDRO RIPOLI, 624 BAIRRO BAR
RIBEIRAO PIRES          09407-1
BRAZIL

#1077005
MET PRO CORP
SETHCO DIV
230 N CRESCENT WAY UNIT 1
ANAHEIM    CA    928010000

#1545612
MET PRO CORP
DUALL DIVISION
PO BOX 7777-W3525
PHILADELPHIA    PA    19175

#1231784
MET PRO CORPORATION
DUALL DIVISION
1550 INDUSTRIAL DRIVE
OWOSSO  MI    48867

#1231786
MET-PRO CORP
160 CASSELL RD
HARLEYSVILLE    PA    194382013

#1231787
MET-PRO CORP
DUALL DIV
1550 INDUSTRIAL DR
OWOSSO  MI    48867

#1231788
MET-PRO INC
32985 HAMILTON CT, STE-121
FARMINGTON HILLS    MI    48334

#1231789
META GROUP INC
208 HARBOR DR
STAMFORD  CT    06902

#1231790
META GROUP INC
Attn   ACCTS RECEIVABLE
208 HARBOR DR
STAMFORD  CT    069120061

#1231791
META INC
PO BOX 442074
LAWRENCE  KS    66044

#1231792
META TECHNICAL SALES INC
16722 W PARK CIR #101
CHAGRIN FALLS    OH    44023

#1231793
METADYNAMICS
7914 EASTFIELD CIRCLE
MEQUON  WI    53097

#1231794
METADYNAMICS
7914 W EASTFIELD CIR
MEQUON  WI    53097

#1067215
METAFIX, INC.
Attn   CHRIS THORNE
1925 46TH AVENUE
LACHINE    QC    H8T2P1
CANADA

#1231795
METAL CASTINGS LTD
MCL
DROITWICH RD
WORCESTER      WR3 7JX
UNITED KINGDOM

#1231796
METAL CASTINGS LTD      EFT
HLD PER PAUL MARTINEZ EXT 5160
DROITWICH RD
WR3 7JX WORCESTER
UNITED KINGDOM
UNITED KINGDOM

#1231797
METAL CLADDING INC
230 S NIAGARA ST
LOCKPORT  NY    14094

#1231798
METAL CLADDING INC
230 S NIAGARA ST
LOCKPORT  NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231799
METAL CLADDING INC
FRP DIV
230 S NIAGARA ST
LOCKPORT    NY    14094

#1231802
METAL COMMODITIES INC
RMVD HLD PR JIM SALOIS
721 EMERSON RD STE 695
ST LOUIS    MO    631416758

#1539885
METAL COMMODITIES INC
Attn    ACCOUNTS PAYABLE
721 EMERSON ROAD
ST LOUIS    MO    63141-6709

#1231803
METAL COMPONENT ENGINEERING
WAIGAOQIAO FREE TRADE ZONE
NO 750 RIYIN RD N
SHANGHAI    200131
CHINA

#1231804
METAL COMPONENT ENGINEERING
SHANGHAI COMPANY LTD
NO 750 RIYING ROAD NORTH WAI
GAOQIAO FTZ SHANGHAI 200131
CHINA

#1231805
METAL COMPONENT ENGINEERING SH
NO 750 RIYIN RD N
WAIGAOQIAO FREE TRADE ZONE
SHANGHAI    200131
CHINA

#1231806
METAL COMPONENT ENGINEERING SH
WAIGAOQIAO FREE TRADE ZONE
NO 750 RIYIN RD N
SHANGHAI    200131
CHINA

#1231807
METAL CUTTING CORP
89 COMMERCE RD
CEDAR GROVE    NJ    07009

#1545613
METAL CUTTING SUPPLY INC
1905-A S 116TH E AVE
TULSA    OK    74128

#1231810
METAL DECOR
2601 COLT ROAD
SPRINGFIELD    IL    627949452

#1231811
METAL EXPRESS LLC
3900 BEN HUR AVE
WILLOUGHBY    OH    44094

#1231812
METAL FASTENER SUPPLY CO INC
PO BOX 938
DECATUR    AL    356020938

#1231813
METAL FASTENERS SUPPLY CO INC
RTE 1 BELTLINE HWY
DECATUR    AL    356019720

#1231814
METAL FINISHING SUPPLY INC
320 W 2ND ST
EAST SYRACUSE    NY    13057

#1231815
METAL FLOW CORP
11694 JAMES ST
HOLLAND    MI    49424

#1231818
METAL FLOW CORPORATION    EFT
11694 JAMES
HOLLAND    MI    49424

#1231819
METAL FOILS INC
38376 APOLLO PKY
WILLOUGHBY    OH    440947724

#1231820
METAL FOILS LLC
38376 APOLLO PKWY
WILLOUGHBY    OH    440947724

#1231821
METAL FORGE CO EFT
PO BOX 277887
6000 FELDWOOD RD 3RD FL
COLLEGE PARK    GA    30349

#1231822
METAL IMPROVEMENT CO
3434 STATE ROAD
BENSALEM    PA    19020

#1231823
METAL IMPROVEMENT CO INC
30100 CYPRESS
ROMULUS    MI    48174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231825
METAL IMPROVEMENT CO INC
ADVANCED MATERIAL PROCESS
3850 HOWE RD
WAYNE    MI    48184

#1231826
METAL IMPROVEMENT CO INC
E/M COATING SERVICES
14830 23 MILE RD
SHELBY TOWNSHIP    MI    48315-300

#1231829
METAL IMPROVEMENT COMPANY
1515 UNIVERSAL ROAD
COLUMBUS  OH    43207

#1231830
METAL IMPROVEMENT COMPANY INC
11131 LUSCHEK
BLUE ASH    OH    452412434

#1231831
METAL IMPROVEMENT COMPANY INC
3434 STATE RD
BENSALEM  PA    19020

#1231832
METAL IMPROVEMENT COMPANY INC
COLUMBUS DIV
1515 UNIVERSAL RD
COLUMBUS  OH    43207-173

#1231834
METAL IMPROVEMENT COMPANY INC
PEENAMATIC DIV
472 BARELL AVE
CARLSTADT    NJ    070722810

#1231835
METAL LOCKING SERVICE INC
68 HAYES PLACE
BUFFALO    NY    14210

#1231836
METAL MART
DBA METAL EXPRESS
BOX 88119
AD CHG PER LTR 05/16/05 GJ
MILWAUKEE    WI    532880119

#1231837
METAL MART LLC
METAL EXPRESS
195 PARK PL
CHARGRIN FALLS    OH    44022

#1231838
METAL MATIC INC
LOF ADD CHG 2\96
629 2ND ST SE
MINNEAPOLIS    MN    554142106

#1231839
METAL MECANICA INDUSTRIAL
7107 N MESA ST STE 506
EL PASO    TX    79912

#1231840
METAL MECANICA INDUSTRIAL
REYNA ABUNDIS VILLA
7107 N MESA ST SUITE 506
EL PASO    TX    79912

#1231841
METAL MECHANICS INC
3093 HAGER RD
SCHOOLCRAFT  MI    490870447

#1231842
METAL MECHANICS INC
PO BOX 447
SCHOOLCRAFT  MI    490870447

#1231843
METAL POWDER PRODUCTS    EFT
MEXICO SR L C V
ACCESO II MANZANA 3 NO 38 CD
INDUSTRIAL BENITO JUAREZ QRO
QRO CD 76130
MEXICO

#1231844
METAL POWDER PRODUCTS    EFT
CANADA
325 CHATHAM ST N
BLENHEIM    ON    N0P 1A0
CANADA

#1231845
METAL POWDER PRODUCTS CO
11595 N MERIDIAN ST STE 510
CARMEL    IN    46032

#1231846
METAL POWDER PRODUCTS CO
RIDGWAY DIVISION
310 TANNER ST
RM CHG PER LTR 06/02/04 AM
RIDGWAY    PA    15853

#1231847
METAL POWDER PRODUCTS COMPANY
RM CHG PER LTR 7/14/04 AM
17005-A WESTFIELD PARK DR
CORR CHG PER LETTER 2/17/04 AM
WESTFIELD    IN    46074

#1231848
METAL POWDER PRODUCTS INC
ALPINE PRESSED METALS INC
310 TANNER ST
RIDGWAY    PA    15853-216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1231849
METAL POWDER PRODUCTS MEXICO S
ACCESO II MAZANA 3-38
CIUDAD INDUSTRIAL BENITO JUARE
QUERETARO      76138
MEXICO

#1231850
METAL POWDER PRODUCTS MEXICO S
CIUDAD INDUSTRIAL BENITO JUARE
ACCESO II MAZANA 3-38
QUERETARO      76130
MEXICO

#1231851
METAL POWDER PRODUCTS MEXICO S
CIUDAD INDUSTRIAL BENITO JUARE
QUERETARO      76138
MEXICO

#1231852
METAL PREPARATION CO INC
1121 LEXINGTON AVE
ROCHESTER   NY    14606

#1231854
METAL PREPARATIONS CO INC
26 LANSING ST
BUFFALO    NY    14207

#1231856
METAL PROCESSORS INC
1010 W JOHN BEERS RD
STEVENSVILLE   MI    49127-940

#1539886
METAL PROCESSORS INC
Attn   ACCOUNTS PAYABLE
120 BEATTY STREET
JACKSON   MS    39205

#1231858
METAL SEAL & PRODUCTS INC
4323 HAMANN PKWY
WILLOWGHBY   OH    44094

#1231859
METAL SEAL & PRODUCTS INC
4323 HAMANN PKY
WILLOUGHBY   OH    44094-562

#1231861
METAL SEAL & PRODUCTS INC
PO BOX 92414-N
CLEVELAND   OH    44193

#1070254
METAL SEAL & PRODUCTS INC.
Attn   AL PIRNAT
P.O. BOX 92414N
CLEVELAND   OH    44193

#1231862
METAL STRIPPING SYSTEMS INC
3346 AMBROSE AVE
NASHVILLE    TN    37207

#1231863
METAL STRIPPING SYSTEMS INC
3346 AMBROSE AVE
NASHVILLE    TN    37208

#1077006
METAL SURFACES  INC.
Attn   CHRIS BOLTZ
6060 SHULL STREET
BELL GARDENS    CA    90201

#1077007
METAL SURFACES HOLDING CO.
Attn   CHRIS BOLTZ
6060 SHULL ST.
BELL GARDENS    CA    90201-6297

#1231865
METAL TECHNOLOGIES INC
1401 S GRANDSTAFF DR
AUBURN    IN    46706

#1231866
METAL TECHNOLOGIES INC     EFT
1401 S GRANDSTAFF DR
AUBURN    IN    46706

#1231867
METAL TECHNOLOGIES INC     EFT
FMLY DOCK FOUNDRY CO
1401 S GRANDSTAFF DR
AUBURN    IN    46706

#1545614
METAL TECHNOLOGY INC
10015 S 72ND E AVE
TULSA    OK    74133

#1545615
METAL TECHNOLOGY INC
173 QUEEN AVENUE SE
ALBANY    OR    97321

#1231868
METAL-FAB INC
PO BOX 1138
WICHITA    KS    67201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231869
METAL-FAB INC
PO BOX 3610
WICHITA        KS     67201

#1231870
METAL-MATIC INC
629 SECOND ST SE
MINNEAPOLIS     MN     554142106

#1231871
METALART INC
PO BOX 191
MIDDLETOWN    IN      47356

#1231872
METALBAGES SA
METALBAGES
POLIGONO INDUSTRIAL SANTA ANA
SANTPEDOR BARCELONA        08251

#1231874
METALBAGES SA
POLIG IND SANTA ANA S\N  08251
SANTPEDOR
SPAIN

#1231875
METALBAGES SA          EFT
POLIG IND SANTA ANA S\N
08251 SANTPEDOR
SPAIN

#1077008
METALCENTER
Attn   DAVID WOOD
12034 GREENSTONE AVENUE
SANTA FE SPRINGS     CA     90670

#1231876
METALCENTER ROCHESTER INC
MCR METALCENTER
100 AJAX RD
ROCHESTER  NY     14624

#1231878
METALCRAFT INC
149 4TH ST SW
MASON CITY     IA     50401

#1231879
METALCRAFT INC
ZP UPD 1/6/03 PH
149 4TH SW
P O BOX 1468
MASON CITY      IA     504021468

#1545616
METALCRAFT INC
PO BOX 1468
MASON CITY     IA     50402-1468

#1077009
METALCRAFT TECHNOLOGIES INC
498 NORTH 2774 WEST
CEDAR CITY     UT     84720

#1231880
METALDYNE CORP
220 INDUSTRIAL BLVD
GREENVILLE   NC     27834

#1231883
METALDYNE CORP
EDON OPERATIONS DIV
507 W INDIANA ST
EDON    OH     43518

#1231885
METALDYNE CORP
FREMONT OPERATIONS DIV
PO BOX 67000 DEPT 67-120A
DETROIT      MI     48231-006

#1231887
METALDYNE CORP
GLADWIN OPERATIONS DIV
PO BOX 67-120A
DETROIT    MI     48267

#1231888
METALDYNE CORP
MASCOTECH FORMING TECHNOLOGIES
19001 GLENDALE AVE
DETROIT      MI     48223

#1231889
METALDYNE CORP
METALDYNE
47603 HALYARD DR
PLYMOUTH  MI     48170

#1231891
METALDYNE CORP
METALDYNE
47659 HALYARD DR
PLYMOUTH   MI     48170

#1231892
METALDYNE CORP
METALDYNE FORGING
2727 W 14 MILE RD
ROYAL OAK   MI     48073-171

#1231894
METALDYNE CORP
METALDYNE FORMING TECHNOLOGIES
24701 HALLWOOD CT
FARMINGTON HILLS     MI     48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231895
METALDYNE CORP
PUNCHCRAFT
30500 RYAN RD
WARREN   MI     480921902

#1524647
METALDYNE CORP
Attn    ACCOUNTS PAYABLE
47603 HALYARD DRIVE
PLYMOUTH   MI     48170

#1542047
METALDYNE CORP
47603 HALYARD DRIVE
PLYMOUTH   MI     48170

#1231896
METALDYNE CORPORATION
METALDYNE TRANSMISSION & PROGR
6491 FRANZ WARNER PKY
WHITSETT   NC    27377

#1231899
METALDYNE CORPORATION      EFT
2727 W 14 MILE RD
ROYAL OAK   MI     48073

#1231900
METALDYNE CORPORATION      EFT
FRMLY BRAUN ENGINEERING CO
47603 HALYARD DRIVE
PLYMOUTH   MI     481702429

#1231901
METALDYNE CORPORATION     EFT
METALDYNE SINTERED COMPONENTS
PO BOX 170
WEST CREEK RD  8/26/05 CC
SAINT MARYS     PA    15857

#1231902
METALDYNE CORPORATION      EFT
MTSPC INC MT WINDFALL PA
WEST CREEK RD
ST MARYS    PA    15857

#1231903
METALDYNE CORPORATION     EFT
220 INDUSTRIAL BLVD
GREENVILLE    NC    27834

#1231904
METALDYNE CORPORATION     EFT
47603 HALYARD DRIVE
PLYMOUTH   MI     481702429

#1231905
METALDYNE CORPORATION   EFT
FRMLY SIMPSON INDUSTRIES INC
47603 HALYARD DR
PLYMOUTH   MI     481702429

#1231906
METALDYNE FORMING TECHNOLOGIES
METALDYNE PRECISION FORMING
6710 INNOVATION BLVD
FORT WAYNE    IN    46818

#1231907
METALDYNE FORMING TECHNOLOGIES
METALDYNE PRECISION FORMING DE
19001 GLENDALE AVE
DETROIT   MI     48223

#1231908
METALDYNE GMBH & CO OHG
BUCHENWALDSTR 2
ZELL            77736
GERMANY

#1524648
METALDYNE INC
Attn    ACCOUNTS PAYABLE
131 WEST HARVEST STREET
BLUFFTON   IN    46714

#1542048
METALDYNE INC
131 WEST HARVEST STREET
BLUFFTON   IN    46714

#1231909
METALDYNE PRECISION FORMING
FMLY MASCOTECH FORMING TECH
6710 INNOVATION BLVD
FORT WAYNE    IN    468181334

#1231910
METALDYNE SINTERED COMPONENTS
3201 UNIVERSITY DR STE 400
AUBURN HILLS    MI    48326

#1231911
METALDYNE SINTERED COMPONENTS
C/O FREUDENBERG-NOK
1275 ARCHER DR
TROY    OH    45373

#1231912
METALDYNE SINTERED COMPONENTS
DEPT 237201
DETROIT     MI    48267

#1231913
METALDYNE SINTERED COMPONENTS
W CREEK RD
SAINT MARYS    PA    15857

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1231918
METALES SINTERIZADOS SA
ARITZ BIDEA 63
MUNGUIA  VIZCAYA        48100
SPAIN

#1231921
METALES SINTERIZADOS SA
C ARITZ BIDEA 63 A
48100 MUNGIA
SPAIN

#1231922
METALFORM INDUSTRIES SOUTH
2592 PALUMBO DR
9000 HAGGERTY RD
LEXINGTON   KY   40509

#1171042
METALFORMING TECHNOLOGIES  EFT
INC
ATTN JEFF WILEY
3271 FIVE POINTS SUITE 102
AUBURN HILLS      MI      48326

#1231923
METALFORMING TECHNOLOGIES  EFT
INC
PO BOX 70
RMT CHG PER LETTER 6/14/04
SALINE     MI      48176

#1231924
METALFORMING TECHNOLOGIES INC
3271 FIVE POINTS DR STE 102
AUBURN HILLS     MI      48326

#1231925
METALFORMING TECHNOLOGIES INC
905 WOODLAND DR
SALINE     MI      48176

#1231926
METALFORMING TECHNOLOGIES INC
JSI DIV
9120 GENERAL DR
PLYMOUTH  MI      481704624

#1231927
METALFORMING TECHNOLOGIES INC
METALFORMING TECHNOLOGIES-FLIN
3084 E HEMPHILL RD
BURTON  MI      48529

#1231928
METALFORMING TECHNOLOGIES INC
MTI-MILAN
555 PLATT RD
MILAN    MI      48160

#1231930
METALFORMING TECHNOLOGIES INC
MTI-PECO A DIV OF MTI
22 IRON ST
TORONTO   ON    M9W 5E1
CANADA

#1231931
METALFORMING TECHNOLOGIES INC
MTI-SALINE
905 WOODLAND DR
SALINE     MI      48176

#1524649
METALICO LYELL ACQYISITION
Attn   ACCOUNTS PAYABLE
1515 SCOTTSVILLE ROAD
ROCHESTER   NY    14623

#1542049
METALICO LYELL ACQYISITION
1515 SCOTTSVILLE ROAD
ROCHESTER  NY    14623

#1231933
METALIFE INDUSTRIES INC
141 MONG WAY
RENO   PA   16343

#1231934
METALIFE INDUSTRIES INC
RTE 8 & MONG AVE
RENO    PA    16343

#1231935
METALINSPEC S.A.DE C.V.
VERA
DR ANGEL MARTINEZ V. 510 COL.
MONTERREY       64030
MEXICO

#1231936
METALINSPEC SA DE CV
AV FRANCISCO I MADERO 2701
MONTERREY        64000
MEXICO

#1231937
METALINSPEC SA DE CV     EFT
BASE INTERNACIONAL
DR ANGEL MARTINEZ VILLARREAL
#510 COL CHEPE VERA MONTERREY
N L
MEXICO

#1231938
METALKRAFT INDUSTRIES
PO BOX 606
WELLSBORO  PA   16901

#1231939
METALKRAFT INDUSTRIES INC
SHUMWAY HILL RD
WELLSBORO  PA   16901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545617
METALLURG VANADIUM
DEPT 77853
PO BOX 77000
DETROIT    MI    48277-0853

#1545618
METALLURG VANADIUM
VANADIUM DIVISION
P O BOX 310
CAMBRIDGE    OH    43725

#1231941
METALLURGICAL HIGH VACUUM CORP
6708 124TH AVE
FENNVILLE    MI    49408

#1231942
METALLURGICAL HIGH VACUUM CORP
QUAILTY HIGH VACUUM PROCESS EQ
6708 124TH AVE
FENNVILLE    MI    49408

#1545619
METALLURICAL LABORATORIES INC
1717 SOLANO WAY #39
CONCORD    CA    94520

#1231943
METALLURGICAL SERVICE INC
2681 E RIVER RD
DAYTON    OH    45439-153

#1231945
METALLURGICAL SERVICE INC
MILLER CONSOLIDATED INDUSTRIES
2221 ARBOR BLVD ATTN T HAMBLIN
DAYTON    OH    45439

#1231946
METALLURGICAL SERVICES
247 SUMMER LEG RD
BRAMPTON    ON    L6T 4E1
CANADA

#1231947
METALLURGICAL SOLUTIONS INC
2201 TRINE ST
MIDDLETOWN    OH    45044

#1231948
METALLURGICAL SOLUTIONS INC
2201 TRINE STREET
MIDDLETOWN    OH    45044

#1077010
METALOR TECHNOLOGIES USA
Attn    JAMES GOWARD
255 JOHN L. DIETSCH BLVD
NORTH ATTLEBORO    MA    02761

#1077011
METALS ENGINEERING AND TEST
3701 W THOMAS RD
PHOENIX    AZ    85019

#1545620
METALS INC
1010 W 37TH PL
PO BOX 571300
TULSA    OK    74157-1300

#1545621
METALS INC
PO BOX 951044
DALLAS    TX    75395-1044

#1545622
METALS INC AND STAINLESS TUBULAR
PO BOX 951044
DALLAS    TX    75395-1044

#1231949
METALS PREPARATION CO INC
752 MILITARY RD
BUFFALO    NY    14216

#1231951
METALSA S DE RL
CARRETERA MIGUEL ALEMAN KM 16.
#100
APODACA    66600
MEXICO

#1524650
METALSA S DE RL
Attn    ACCOUNTS PAYABLE
1209 SAN DERIO AVENUE SUITE 7-203
LAREDO    TX    78040-4505

#1539887
METALSA S DE RL
Attn    ACCOUNTS PAYABLE
1209 SAN DARIO AVENUE SUITE 7-203
LAREDO    TX    78040-4505

#1542050
METALSA S DE RL
KM 16.5 CARR MIGUEL ALEMAN 100
APODACA    66600
MEXICO

#1231952
METALSA S DE RL    EFT
CARRETERA MIGUEL ALEMAN
KM 16.5 APODACA NUEVO LEON
MEXICO

#1231953
METALSCO INC
C\O S FREY HELFREY SIMON
212 S CENTRAL AVE STE 300
ST LOUIS      MO      63105

#1067216
METALTECH IND.
Attn   BILL HICKEY
20 BOWEN STREET
LONGMONT  CO      80501

#1066494
METALTECH INDUSTRIES, INC.
Attn   BILL HICKEY
20 BOWEN STREET
LONGMONT  CO      80501

#1231954
METALTEK INDUSTRIES INC
BRIGHT STRIP DIV
829 PAULINE ST
SPRINGFIELD      OH      455033815

#1231955
METALURGICA LURGA LDA
RUA SALVADOR ALLENDE LOTE 19
SACAVEM  LOURES      2685
PORTUGAL

#1231956
METALURGICA LURGA LIMITEDA
RUA SALVADOR ALLENDE LOTE 19
2685-114 SACAVEM
PORTUGAL

#1231957
METALURGICA MARDEL
R PEDRO RIPOLI 624
BAIRRO BARRO BRANCO
RIBEIRAO PIRESSAO PAULO
CEP 09407 100
BRAZIL

#1524651
METALURGICA SCHWARZ SA
Attn   ACCOUNTS PAYABLE
RUA QUENIA 301
PINHAIS        83320-140
BRAZIL

#1542051
METALURGICA SCHWARZ SA
RUA QUENIA 301
PINHAIS        83320-140
BRAZIL

#1231958
METALWORKING LUBRICANTS   EFT
COMPANY
25 SILVERDOME INDUSTRIAL PK
PONTIAC      MI      48342

#1231959
METALWORKING LUBRICANTS CO
1509 S SENATE AVE
INDIANAPOLIS      IN      46225

#1231960
METALWORKING LUBRICANTS CO
25 SILVERDOME INDSTRL PARK
PONTIAC      MI      48342

#1077012
METALWORKING TECHNOLOGIES
43357 BUSINESS PARK DR # 102
TEMECULA  CA      92590

#1231961
METAMAG INC
770 WRIGHT ST
STRATHROY   ON      N7G 3H8
CANADA

#1231963
METAMAG INC            EFT
FMLY METAL WORKS WELDING LTD
770 WRIGHT ST
STRATHROY   ON      N7G 3H8
CANADA

#1231964
METAMORA LANDFILL SITE TR FD
C\O W NEUMAN NATIONAL CTY BANK
3331 W BIG BEAVER STE 200
ADD CHG 8\00
TROY      MI      48084

#1231965
METAMORA LANDFILL SITE TR FND
D SCHWARTZ\LEBOEUF LAMB GREENE
225 ASYLUM ST
HARTFORD  CT      06106

#1231966
METAMORA LANDFILL SITE TRUST
FUND C/O R MANSIAN    STE 135
33 BLOOMFIELD HILLS PKWY
BLOOMFIELD HILLS      MI      48304

#1231967
METASEVAL
ROUTE DE DOLLON
72390 SEMUR EN VALLON
FRANCE

#1231968
METAWELL GMBH
POSTFACH 1880
D 86623 NEUBURG DONAU
GERMANY

#1026613
METCALF  RICHARD
5610 ELGIN ROOF ROAD
TROTWOOD OH      45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135114
METCALF  KENDRA R
5865 LAKE CREST DR
COLUMBIAVILLE    MI    48421-8971

#1231969
METCALF & EDDY
PO BOX 70788
CHICAGO    IL    606730788

#1231970
METCALF & EDDY
ZECCO INC
PO BOX 93988
CHICAGO    IL    606733988

#1026614
METCALFE JR   ROBERT
3804 N. MICHIGAN AVE
SAGINAW   MI    48604

#1231971
METCO INC
423 W NORTH ST
KOKOMO   IN    46901

#1231972
METCOA PRP RESPONSE COST ACCT
C\O H WEIN, KLETT LIEBER
1 OXFORD CENTRE 40TH FL
PITTSBURGH    PA    152196498

#1231973
METCUT RESEARCH ASSOCIATES INC
3980 ROSSLYN DR
CINCINNATI    OH    452091196

#1231974
METCUT RESEARCH INC
3980 ROSSLYN DR
CINCINNATI    OH    45209

#1231975
METECH INC
METECH POLYMERS
2200 CHALLENGER WAY
CARSON CITY    NV    89706

#1539888
METECH INTERNATIONAL
Attn    ACCOUNTS PAYABLE
1 MAIN STREET
MAPLEVILLE    RI    2839

#1231976
METECH TECHNICAL SERVICES  EFT
FMLY METECH POLYMERS CORP
2200 CHALLENGER WAY
CARSON CITY    NV    89706

#1231977
METEER & ASSOCIATES
4339 CHERRY LANE
TRAVERSE CITY    MI    49684

#1231978
METEER & ASSOCIATES
4339 CHERRY LN
TRAVERSE CITY    MI    49684

#1231979
METEOR AG
SEESTRASSE 295
AU    8804
SWITZERLAND

#1231981
METEOR AG    EFT
SEESTRASSE 295
CH 8804 AU
SWITZERLAND

#1231982
METEOR EXPRESS
6011 METEOR AVE
TOLEDO    OH    43623

#1231983
METEOR INC
200 E SUNSET RD STE B
EL PASO    TX    79922

#1231984
METEOR INC
6309 LA POSTA
ADD CHG 2/02 TB
EL PASO    TX    79912

#1529452
METEOR PHOTO & IMAGING
P.O. BOX 93767
ATLANTA    GA    30318

#1231985
METEOR PHOTO AND IMAGING
1099 CHICAGO RD
P O BOX 3301
TROY    MI    480073301

#1528389
METER MIX SYSTEMS LTD
RUSHDEN BUSINES PARK
BRINDLEY CLOSE
RUSHDEN NH    NN106EN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026615
METERKO  ROBERT
4710 E HARBOR RD
PORT CLINTON    OH    434523836

#1231986
METERS & CONTROL CO INC
9244 COMPTON SQUARE DRIVE
CINCINNATI    OH    45231

#1231987
METERS & CONTROLS CO INC
9244 COMPTON SQ DR
CINCINNATI    OH    45231

#1026616
METEVIA    JAMES
1902 MORGAN ST
SAGINAW    MI    486025024

#1135115
METEVIA   MICHAEL F
311 BOUTELL RD
KAWKAWLIN   MI    48631-9717

#1026617
METEVIER    PAUL
4101 S SHERIDAN RD LOT 568
LENNON    MI    484499431

#1543551
METEX BT.
KIRALY UT 34.
BUDAPEST        1061
HUNGARY

#1231991
METEX CORP
TECHNICAL PRODUCTS DIV
970 NEW DURHAM RD
EDISON    NJ    08817-227

#1231993
METEX CORPORATION        EFT
970 NEW DURHAM RD
EDISON    NJ    08818

#1542052
METEX INTERNATIONAL CORP
4610 SAN BERNARDO AVE
LAREDO    TX    78041-5720

#1543552
METEX05 KFT
CSALOGANY UTCA 9
SZOMBATHELY        9700
HUNGARY

#1077013
METFOILS AB
P.O. BOX 5000
PERSTORP     S-28400
SWEDEN

#1231994
METFORM CORP
EXTRUSION SCIENCE
2551 WACKER RD
SAVANNA    IL    610742829

#1231995
METFORM CORPORATION
MAC LEAN FOGG CO
2551 WACKER RD
SAVANNA    IL    61074

#1231996
METFORM INC
467-F WARDS CORNER RD
LOVELAND    OH    45140

#1231997
METFORM INC EFT
REMOVE EFT MAIL CK 11/4
413 WARDS CORNER RD
LOVELAND    OH    45140

#1231998
METFORM LLC
MCCLAIN VEHICLE SYSTEMS
2946 WATERVIEW DR
ROCHESTER HILLS    MI    48309

#1524653
METGLAS INC
Attn    ACCOUNTS PAYABLE
440 ALLIED DRIVE
CONWAY    SC    29526

#1542053
METGLAS INC
AMORPOUS METALS
440 ALLIED DRIVE
CONWAY    SC    29526

#1067217
METHODE ELECTRONICS
Attn    DIANA GRIFFIN
3131 SOUTH VAUGHN WAY
AURORA    CO    80014

#1077014
METHODE ELECTRONICS INC
7444 W WILSON AVE
CHICAGO    IL    60656

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1231999
METHODE ELECTRONICS INC
111 W BUCHANAN
CARTHAGE    IL    623210130

#1232000
METHODE ELECTRONICS INC
1700 HICKS RD
ROLLING MEADOWS IL    60008

#1232001
METHODE ELECTRONICS INC
7401 W WILSON
HARWOOD HEIGHTS IL    607064548

#1232002
METHODE ELECTRONICS INC
7447 W WILSON
CHICAGO    IL    60656

#1232003
METHODE ELECTRONICS INC
C/O ELECTRO-REPS INC
12315 HANCOCK ST STE 29
CARMEL    IN    46032

#1232004
METHODE ELECTRONICS INC
C/O KILL & ASSOCIATES INC
24585 EVERGREEN RD
SOUTHFIELD    MI    48075

#1232005
METHODE ELECTRONICS INC
C/O KILL & BOLTON ASSOCIATES
24585 EVERGREEN RD
SOUTHFIELD    MI    48075

#1232006
METHODE ELECTRONICS INC
DATA MATE
PO BOX 91271
CHICAGO    IL    60693

#1232007
METHODE ELECTRONICS INC
ELECTRICAL PRODUCTS DI 7444 W
WILSON AVE
CHICAGO    IL    69656

#1232008
METHODE ELECTRONICS INC
ELECTRICAL PRODUCTS DIV
7444 W WILSON
CHICAGO    IL    60656

#1232009
METHODE ELECTRONICS INC
ELECTRONIC CONTROLS DIVISION
1015 COUNTRY RD
GOLDEN    IL    62339

#1232010
METHODE ELECTRONICS INC
KBA AUTOMOTIVE GROUP
24585 EVERGREEN RD
SOUTHFIELD    MI    48075

#1232011
METHODE ELECTRONICS INC
METHODE ELECTRICAL PARTS DIV
111 W BUCHANAN
CARTHAGE    IL    62321

#1232012
METHODE ELECTRONICS INC
NETWORK BUS PRODUCTS
4001 INDUSTRIAL AVENUE
ROLLING MEADOWS    IL    60008

#1232013
METHODE ELECTRONICS INC
POWER BUSS DIV
4001 INDUSTRIAL AVE
ROLLING MEADOWS IL    60008

#1232014
METHODE ELECTRONICS INC
TRACE LABORATORIES
5 N PARK DR
HUNT VALLEY    MD    21030

#1077015
METHODE ELECTRONICS INC EAST
10 INDUSTRIAL DR
WILLINGBORO    NJ    08046

#1232015
METHODE ELECTRONICS INC EFT
INTERCONNECT PRODUCTS GROUP
7444 W WILSON AVE
CHICAGO    IL    60656

#1232016
METHODE ELECTRONICS MALTA LTD
MRIEHEL INDUSTRIAL ESTATE
QORMI    QRM09
MALTA

#1232017
METHODE ELECTRONICS, INC.
TBD
CHICAGO    IL    60693

#1232018
METHODE MEXICO SA DE CV
CALLE SPECTRUM #200 STE D
COLONIA PARQUE INDUSTRIAL FINS
APODACA    66600
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232020
METHODE MEXICO USA INC     EFT
RMV HLD PER K DOMANICO (DELPHI
7401 WEST WILSON AVE
CHICAGO    IL     607064548

#1232021
METHODE OF CALIFORNIA INC
TRACE LABORATORIES
1150 W EUCLID AVE
PALATINE    IL     60067

#1232023
METHODIST COLLEGE
5400 RAMSEY ST
FAYETTEVILLE    NC     283111420

#1232024
METHODIST OCCUPATIONAL HEALTH
CENTERS INC
PO BOX 66491
INDIANAOPOLIS     IN     46266

#1232025
METHODS & EQUIPMENT ASSOC  EFT
AD CHG PER LTR 1/13/05 AM
31731 GLENDALE AVE
LIVONIA     MI     48150

#1232026
METHODS & EQUIPMENT ASSOCIATES
31731 GLENDALE AVE
LIVONIA     MI     48150

#1232027
METHODS MACHINE TOOLS INC
50531 VARSITY CT
WIXOM    MI     48393

#1232028
METHODS MACHINE TOOLS INC
65 UNION AVE
SUDBURY    MA     01776

#1232029
METHODS MACHINE TOOLS INC
METHODS MACHINE TOOLS WEST DIV
65 UNION AVE
SUDBURY    MA     01776

#1545623
METHODS RESEARCH CORP
5012 ASBURY AVE
PO BOX 688
FARMINGDALE    NJ     07727-0688

#1135116
METHRATTA  JOHN P
3 LAKEVIEW DR
GREENTOWN  IN     46936-1042

#1067218
METI
Attn    JOHN URBAN
6000 FRUITVILLE RD.
SARASOTA    FL     34232

#1026618
METIVA   DONALD
317 SCHUST
SAGINAW    MI     48604

#1026619
METIVA   LANCE
4494 N. STEEL RD
HEMLOCK  MI     48626

#1026620
METIVA   MARSHA
8624 HOSPITAL
FREELAND    MI     48623

#1026621
METIVA   MICHAEL
416 TITTABAWASSEE RD
SAGINAW    MI     486041266

#1026622
METIVA    THOMAS
509 SHEPARD ST
SAGINAW    MI     486041231

#1135117
METIVA   CATHERINE
122 N. HASS #D4
FRANKENMUTH  MI     48734

#1135118
METIVA   MICHAEL W
1631 N REESE RD
REESE   MI     48757-9607

#1135119
METIVA   THOMAS N
7727 RIVER RD
FREELAND    MI     48623-8449

#1026623
METIVIER    RICHARD
48 GABRIEL ST #2A
VANDALIA    OH     45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232030
METL-SPAN I LTD
1497 N KEALY
LEWISVILLE      TX      75057

#1232031
METL-SPAN LTD
1497 N KEALY AVE
LEWISVILLE      TX      75057

#1232032
METLAB CORP
4011 HYDE PARK BLVD
NIAGARA FALLS     NY     143051701

#1545624
METLAB CORP.
P.O. BOX 1075
NIAGARA FALLS     NY     14302

#1077016
METLIFE
DEPT LA 21296
PASADENA    CA     91185-1296

#1077017
METLIFE
GROUP #92244
DEPT LA21296
PASADENA    CA     911851296

#1232034
METLIFE
DISABILITY FINANCIAL
25300 TELEGRAPH RD STE 400
SOUTHFIELD    MI     48034

#1232035
METLIFE C/O CAROL BARNETT
PO BOX 5178
SOUTHFIELD      MI     480865178

#1530142
METLIFE CAPITAL LP
C-97550
BELLEVUE    WA     98009

#1070255
METLIFE DENTAL
NATIONAL ACCOUNTS
DEPT CH 10261
PALATINE     IL     6005-0261

#1232036
METLIFE INSTITUTIONAL
177 S COMMONS DR
AURORA    IL     60504

#1232037
METO-GRAFICS INC
169 NORTHWEST HWY
CARY    IL     600132940

#1232038
METO-GRAFICS INC
169 S NORTHWEST HWY
CARY     IL     600132940

#1232039
METOKOTE
8186 INDUSTRIAL DR
GRAND BLANC   MI     48439-186

#1232040
METOKOTE CORP
1340 NEUBRECHT RD
LIMA     OH     45801

#1232043
METOKOTE CORP
1540 CAINESVILLE RD
LEBANON    TN     370877722

#1232044
METOKOTE CORP
3435 STOP EIGHT RD
DAYTON   OH     45414

#1232046
METOKOTE CORP
5477 EVERGREEN PKY
SHEFFIELD VILLAGE      OH     44054

#1232047
METOKOTE CORP
5750 STATE RTE 251
PERU    IL     61354

#1232048
METOKOTE CORP
8040 CENTER POINT 70 BLVD
HUBER HEIGHTS    OH     45424

#1232050
METOKOTE CORP
8186 INDUSTRIAL DR
GRAND BLANC   MI     48439-186

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232052
METOKOTE CORP
PLANT 3
1340 NEUBRECHT RD
LIMA        OH    45801

#1232054
METOKOTE CORPORATION
1340 NEUBRECHT ROAD
LIMA        OH    45801

#1232055
METOKOTE DE MEXICO S DE RL DE
CARRETERRA SALTILLO PIEDRAS
NEGRAS KM 10.8 COL PARQUE INDS
RAMOS ARIZPE          25900
MEXICO

#1232056
METOKOTE DE MEXICO S DE RL EFT
DE CV
CARR SATILLO-P NEGRAS KM 10-8
FINSA RAMOS ARIZPE COAH 25900
MEXICO

#1545625
METOREX INC
1900 NE DIVISION ST  STE 204
BEND      OR    97701

#1232057
METPRO CORP
SYSTEMS DIV
1 TOWAMENCIN CTR
KULPSVILLE        PA    19443

#1232059
METPRO CORP SYSTEMS DIV
ONE TOWAMENCIN CENTER
1555 BUSTARD ROAD
KULPSVILLE        PA    194430325

#1232060
METPROTECH INC
1801 HOME AVE
DAYTON    OH    45417

#1232062
METPROTECH INC        EFT
FORMLY MAYO PLATING & MAN
1801 HOME AVE
DAYTON    OH    45401

#1232063
METRA ELECTRONICS CORP
460 WALKER ST
DAYTONA BEACH    FL    32117-267

#1232065
METRA ELECTRONICS CORP
460 WALKER ST
HOLLY HILL        FL    32117

#1539890
METRA ELECTRONICS CORP
Attn    ACCOUNTS PAYABLE
460 WALKER STREET
HOLLY HILL        FL    32117

#1232066
METRA TOOL CO            EFT
5275 COGSWELL RD
WAYNE    MI    48184

#1232067
METRA TOOL CO INC
5275 COGSWELL
WAYNE    MI    481841585

#1073218
METRETEK,INC.
300 NORTH DRIVE
MELBOURNE  FL    32934

#1077018
METRIC & AMERICAN PRECISION
43357 BUSINESS PARK DR. #102
TEMECULA    CA    92590

#1077019
METRIC & MULTISTANDARD COMP
120 OLD SAWMILL RIVER RD
HAWTHORNE NY    105321599

#1070256
METRIC & MULTISTANDARD COMPONE
Attn    TOM EATON
120 OLD SAWMILL RIVER ROAD
HAWTHORNE NY    10532-1599

#1232068
METRIC EQUIPMENT SALES
3486 INVESTMENT BLVD
HAYWARD  CA    94545

#1232069
METRIC EQUIPMENT SALES INC
3486 INVESTMENT BLVD
HAYWARD  CA    94545

#1232071
METRIC FASTENERS CORP
2240 29TH ST SE
GRAND RAPIDS    MI    49518

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232072
METRIC SEALS INC
17030 WESTFIELD PARK RD
WESTFIELD    IN    46074

#1073219
METRIC SYSTEMS CORP.
645 ANCHORS STREET
FT WALTON BCH    FL    32548

#1070257
METRICS UNLIMITED, INC
6709 CHICAGO ROAD
WARREN    MI    48092

#1232073
METRIX INC
10112 BOYCE RD
CREEDMORE    NC    27522

#1232074
METRIX INC
PO BOX 300
BUTNER    NC    275090300

#1524654
METRO AUTO XPRESS LLC
DBA TRI-CITY AUTOMOTIVE WHSE INC
1017 S GILBERT RD STE 205
MESA    AZ    85204-4444

#1542054
METRO AUTO XPRESS LLC
DBA TRI-CITY AUTOMOTIVE WHSE INC
1017 S GILBERT RD STE 205
MESA    AZ    85204-4444

#1232075
METRO BOLT & FASTENER
METRO BOLT
19339 GLENMORE
DETROIT    MI    48240

#1073220
METRO BUSINESS SYSTEMS
P.O. BOX 4920
8 RIVERBEND DRIVE
STAMFORD    CT    06907

#1232076
METRO CENTER FIDELITY ASSOC LP
C\O VOIT MANAGEMENT CO LP
LOCK BOX 66758
EL MONTE    CA    917356758

#1232077
METRO CENTER OFFICE PARK
PO BOX 44000 DEPT 44651
SAN FRANCISCO    CA    941444651

#1077020
METRO CIRCUITS
DIVISION OF PJC TECHNOLOGIES
205 LAGRANGE AVE
ROCHESTER    NY    14613

#1545626
METRO COMPUTER SOLUTIONS INC
6564 EAST 41ST ST
TULSA    OK    74145

#1545627
METRO COMPUTER SOLUTIONS INC
PO BOX 54610
TULSA    OK    74155-0610

#1232078
METRO COURT REPORTERS INC
1919 PENOBSCOT BLDG
645 GRISWOLD ST
DETROIT    MI    48226

#1232079
METRO DETROIT CPA REVIEW
34366 LANCASHIRE
LIVONIA    MI    48152

#1232080
METRO DOOR
817 N MAIN ST
DAYTON    OH    45405

#1232081
METRO DOOR
ADDR 4\99 PER CSIDS
817 N MAIN ST
DAYTON    OH    45405

#1232082
METRO EXPEDITE
FRMLY METRO PARCEL SERVICE
PO BOX 789
ADD CHG 2/11/05 CM
ATHENS    TN    37371

#1232083
METRO EXPRESS TRANSPORTATION
875 FEE FEE ROAD
ADD CHG 3/08/05 CM
MARYLAND HEIGHTS    MO    63043

#1232084
METRO EXPRESS TRANSPORTATION S
11668 LILBURN PARK DR
SAINT LOUIS    MO    63146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1539891
METRO FABRICATION
Attn   ACCOUNTS PAYABLE
8010 VINECREST AVENUE
LOUISVILLE    KY    40222

#1232085
METRO FIBRES INC
1912 SHERWOOD
SYLVAN LAKE    MI    48320

#1232086
METRO GEAR AND PUMP
HOLD PER DANA FIDLER
5579 CHAMBLEE DUNNWOODY RD
ATLANTA    GA    30338

#1069174
METRO HEAVY DUTY DIST INC
913 MCDOWELL AVE   NE
ROANOKE   VA    24012

#1069175
METRO HEAVY DUTY DIST INC
PO BOX  11885
ROANOKE   VA    24022

#1232087
METRO JACKSON CHAMBER OF
COMMERCE
ATTN LINDA RAINES
201 S PRESIDENT ST
JACKSON    MS    39201

#1232088
METRO LABEL
PO BOX 550129
DALLAS    TX    753550129

#1232089
METRO LABEL CORP
3366 MILLER PARK SOUTH
GARLAND    TX    75042

#1232090
METRO LEASING CO INC
PO BOX 71
DALEVILLE    IN    48334

#1232091
METRO LEASING CO, INC.
S R 67 MIDDLETOWN RD
DALEVILLE    IN    47334

#1232092
METRO MOLD & DESIGN INC
21501 JOHN DEERE LANE
ROGERS    MN    55374

#1232093
METRO MOLD & DESIGN INC
21501 JOHN DEERE LN
ROGERS    MN    55374

#1232094
METRO MOVING & STORAGE CO
119 CORPORATE WOODS CT
BRIDGETON    MO    63044

#1232095
METRO OCCUPATIONAL TRAINERS
54344 VERONA PK DR
MACOMB    MI    48042

#1232096
METRO PARCELS & FREIGHT INC
1125 NAUGHTON
TROY    MI    48083

#1067219
METRO PARK COMMUNICATIONS, INC
Attn   MATTHEW WOOLEY
10405 BAUR BLVD.  SUITE A
ST. LOUIS    MO    63132

#1232097
METRO PATTERN & MODEL LTD
1462 E BIG BEAVER RD
TROY    MI    480831904

#1232098
METRO PLASTICS TECH INC EFT
FMLY METRO MOLDING INC
9175 E 146TH ST
NOBLESVILLE    IN    460601208

#1077021
METRO PLASTICS TECHNOLOGIES
Attn   TODD WETZ
PO BOX 1208
NOBLESVILLE    IN    46060

#1232099
METRO PLASTICS TECHNOLOGIES
IDC PLASTICS
9175 E 146TH
NOBLESVILLE    IN    460604310

#1539892
METRO SALES & ASSEMBLY
Attn   ACCOUNTS PAYABLE
PO BOX 140177
BROKEN ARROW  OK    74014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1232100
METRO SCALE COMPANY INC
METRO WEIGHING & AUTOMATION
7641 HOLLAND RD
TAYLOR    MI    48180

#1545628
METRO SELF-STORAGE
1950 S MT PROSPECT RD
DES PLAINES    IL    60018

#1232101
METRO SONICS INC
A QUEST TECHNOLOGIES CO
P O BOX 23075
ROCHESTER  NY    146923075

#1232102
METRO TECH
Attn    FINANCE OFFICE
1900 SPRING LAKE DRIVE
OKLAHOMA CITY    OK    73111

#1232103
METRO TECHNOLOGIES LTD
1462 E BIG BEAVER RD
TROY    MI    480831950

#1232104
METRO TRAILER LEASING INC
100 METRO PARKWAY
PELHAM    AL    35124

#1232105
METRO TRAILER LEASING INC
METRO MINI STORAGE
100 METRO PKY
PELHAM    AL    35124

#1232106
METRO TRUCKING INC
3811 N COBBLER RD
INDEPENDENCE  MO    64058

#1232107
METRO UNITED WAY INC
DEPT 52860
PO BOX 950148
LOUISVILLE    KY    402950148

#1232108
METRO UNITED WAY INC
SECTION 775
LOUISVILLE    KY    40289

#1232109
METRO VENDING SERVICES INC
16545 EASTLAND
ROSEVILLE    MI    48066

#1232110
METRO WASTE PAPER RECOVERY US
3241 WALDEN AVE
DEPEW  NY    14043

#1232111
METRO WASTE PAPER RECOVERY US
INC
3241 WALDEN AVE
DEPEW  NY    14043

#1232112
METRO WEIGHING AND AUTOMATION
7641 HOLLAND ROAD
TAYLOR    MI    48180

#1232113
METROCAL INC
4700 BARDEN COURT SE
REMIT UPDT PER LTR 8/28/04  AM
KENTWOOD  MI    49512

#1232114
METROCAL INC
4700 BARDEN CT SE
KENTWOOD  MI    49512

#1546899
METROCAL, INC.
Attn    KENT ANDERSON, PRESIDENT
4700 BARDEN COURT S.E.
KENTWOOD  MI    49512

#1077022
METROCALL
1201 MONTLIMAR DRIVE
MOBILE    AL    36609

#1232115
METROCALL
PO BOX 740520
ATLANTA    GA    303740520

#1545629
METROCALL
3202-6 SOUTH MEMORIAL
TULSA    OK    74145

#1545630
METROCALL
PO BOX 740521
ATLANTA    GA    30374-0521

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077023
METROCALL FORMERLY A+NETWORK
P O BOX 740520
ATLANTA      GA    303740520

#1232116
METROCALL INC
PO BOX 740520
ATLANTA      GA    30374

#1232117
METROL CO
13455 DAWN DEW DR
DEWITT   MI    48820

#1232118
METROL CO
7145 E DAVISON
DETROIT    MI    48212

#1232119
METROL COMPANY (INC)
600 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49504

#1232120
METROL COMPANY INC
7145 E DAVISON
DETROIT    MI    48212-192

#1545631
METROLINE INDUSTRIES INC
251 CORPORATE TERRACE
CORONA   CA    91719

#1232122
METROLOGIC GROUP INC
24148 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1232123
METROLOGIC GROUP SERVICES INC
24148 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1232124
METROLOGIC INSTRUMENTS INC
90 COLES RD
BLACKWOOD   NJ    080124683

#1232125
METROLOGIC INSTRUMENTS INC
COLES ROAD AT RT 42
BLACKWOOD   NJ    08012

#1232126
METROLOGY SOLUTIONS INC
110 CARPET DR
SPARTANBURG   SC    29303

#1232127
METROLOGY SOLUTIONS INC
1335 LAKESIDE DR UNIT 6
ROMEOVILLE    IL    60446

#1232128
METROLOGY SOLUTIONS INC
2840 KEW DR
WINDSOR    ON    N8T 3C6
CANADA

#1232129
METROLOGY SOLUTIONS INC
Attn    JIM JEWELL
1452 HERITAGE GARDEN CRES
BELLE RIVER    ON    N0R 1A0
CANADA

#1232130
METROLOGY SUPPORT GROUP INC
9210 WYOMING AVE N STE 215
RMT ADD CHG 5\01 TBK LTR
BROOKLYN PARK    MN    55445

#1232131
METROLOGY SUPPORT GROUP INC
9210 WYOMING AVE N STE 215
BROOKLYN PARK    MN    55445

#1232132
METRON TECHNOLOGY
2005 10TH STREET
BOULDER    CO    803025117

#1232133
METRON TECHNOLOGY
770 LUCERNE DR
SUNNYVALE    CA    940853844

#1232134
METRON TECHNOLOGY CORP
770 LUCERNE DR
SUNNYVALE    CA    94086

#1232136
METRON TECHNOLOGY INC
2005 10TH ST STE A
BOULDER    CO    80302-518

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1077024
METRONET JU GROUP TRUST
800 STEWART ST #320
SEATTLE    WA    98101

#1232137
METROPLEX METROLOGY LAB INC
2309 E LOOP 820 NORTH
FOT WORTH    TX    76118

#1545632
METROPLEX METROLOGY LAB, INC.
2309 E. LOOP 820 NORTH
FT WORTH    TX    76118-7103

#1232138
METROPLEX METROLOGY LABORATORY
2309 E LOOP 820 N
FORT WORTH    TX    76118

#1070258
METROPOLITAN AIR
29191 GROESBECK HWY
ROSEVILLE    MI    48066-1921

#1232139
METROPOLITAN AIR COMPRESSOR
CO INC
29191 GROESBECK
ROSEVILLE    MI    48066

#1232140
METROPOLITAN AIR COMPRESSOR CO
METRO AIR COMPRESSOR
29191 GROESBECK HWY
ROSEVILLE    MI    48066

#1232141
METROPOLITAN AUTOMOTIVE
WAREHOUSE I
535 TENNIS COURT LAND
SAN BERNARDINO    CA    92402

#1542055
METROPOLITAN AUTOMOTIVE WAREHOUSE I
535 TENNIS COURT LAND
SAN BERNARDINO    CA    92402

#1536593
METROPOLITAN COLL AGNY
PO BOX 18637
ROCHESTER    NY    14618

#1232142
METROPOLITAN COLLECTION AGENCY
PO BOX 18637
ROCHESTER    NY    14618

#1232143
METROPOLITAN COMMUNITY COLLEGE
BLUE SPRINGS CAMPUS
1501 WEST JEFFERSON STREET
BLUE SPRINGS    MO    64015

#1232144
METROPOLITAN COMMUNITY COLLEGE
BUSINESS AND TECHNOLOGY CENTER
6899 EXECUTIVE DRIVE
KANSAS CITY    MO    64120

#1232145
METROPOLITAN COMMUNITY COLLEGE
BUSINESS OFFICE
P O BOX 3777
OMAHA    NE    681030777

#1232146
METROPOLITAN CRUSADE OF MERCY
560 W LAKE ST
CHICAGO    IL    29

#1232147
METROPOLITAN ENVIRONMENTAL
310 W MARKET ST
CELINA    OH    458222125

#1232148
METROPOLITAN ENVIRONMENTAL INC
ADDR CHG 11\15\95
PO BOX 378
CELINA    OH    45822

#1232149
METROPOLITAN ENVIRONMENTAL SER
5055 NIKE DR
HILLIARD    OH    43026

#1232150
METROPOLITAN LIFE
Attn    JANET HUNT
PO BOX 5178
AD CHG PER AFC 04/013/04 AM
SOUTHFIELD    MI    480865178

#1232151
METROPOLITAN LIFE
Attn    KIM LEE
PO BOX 5140
SOUTHFIELD    MI    480865140

#1527766
METROPOLITAN LIFE
INSURANCE CO. (US)
Attn    MR. JEREMY ELLERMEYER
EQUITY INVESTMENTS
10 PARK AVENUE
MORRISTOWN NJ    07962-4774

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1529453
METROPOLITAN LIFE
PO BOX 8500-3895
PHILADELPHIA      PA      19178-3895

#1232153
METROPOLITAN LIFE INS CO
NCO BLDG 6TH FL ADD CHG 10\98
3031 W GRAND BLVD
DETROIT      MI      48202

#1232154
METROPOLITAN LIFE INSURANCE CO
25300 TELEGRAPH RD STE 580
SOUTHFIELD      MI      48034

#1232155
METROPOLITAN LIFE INSURANCE CO
660 NEW CENTER ONE
3031 W GRAND BLVD
DETROIT      MI      48202

#1232156
METROPOLITAN LIFE INSURANCE CO
660 NEW CENTER ONE BLDG
3031 W GRAND BLVD
DETROIT      MI      48202

#1232157
METROPOLITAN LIFE INSURANCE CO
C/O DANIEL REALTY CORP
3030 N ROCKY POINT DR W
TAMPA      FL      33607

#1232158
METROPOLITAN LIFE INSURANCE CO
ELAINE ROBINSON
PO BOX 5178
SOUTHFIELD      MI      480865178

#1232159
METROPOLITAN LIFE INSURANCE CO
G M DIV
3031 W GRAND BLVD STE 660
DETROIT      MI      482023008

#1232160
METROPOLITAN LIFE INSURANCE CO
GM NATIONAL BENEFIT CENTER
PO BOX 5149
SOUTHFIELD      MI

#1232161
METROPOLITAN MILWAUKEE
ASSOC OF COMMERCE
756 N MILWAUKEE ST
MILWAUKEE      WI      53202

#1529454
METROPOLITAN OFFICE
EQUIPMENT CO INC
MADISON HEIGHTS      MI      48071-151

#1232162
METROPOLITAN PIER & EXPOSITION
2301 S LAKE SHORE DR
CHICAGO      IL      60616

#1232163
METROPOLITAN PIER AND
EXPOSITION AUTHORITY
301 E CERMAK RD
CHICAGO      IL      60616

#1069176
METROPOLITAN PIT STOP
5330 LAUREL CANYON BLVD
NO HOLLYWOOD  CA      91607

#1232164
METROPOLITAN STATE COLLEGE OF
CAMPUS BOX 92
PO BOX 173362
DENVER      CO      802173362

#1232165
METROPOLITAN TRANS SERVICES
INC
522 LOCUST ST
KANSAS CITY      MO      64106

#1232166
METROPOLITAN TRANSPORTATION SV
522 LOCUST
KANSAS CITY      MO      64106

#1232167
METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE      TN      372305012

#1071948
METROPOLITAN TRUSTEE, TN
METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE      TN      37230

#1545633
METROPOLITAN TULSA
616 S BOSTON  STE 100
TULSA      OK      74119-1298

#1135120
METROPOULOSGEORGE J
3509 RICHARDSON ST
NORTH PORT    FL      34288

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232168
METROSONICS INC
285 METRO PARK
ROCHESTER   NY    14623

#1232169
METROTEL COMMUNICATION LLC
200 E BIG BEAVER RD
TROY    MI    48083

#1232170
METROWERKS CORP
7700 W PARMER LN
AUSTIN    TX    78729

#1232171
METROWERKS CORP
7700 WEST PARMER LANE
AUSTIN    TX    78729

#1232172
METROWEST UNITED WAY
CHANGED TO PY001800094WAY
46 PARK ST
RMT\ADD CHG 8\00 LETTER KL
FRAMINGHAM   MA    01702

#1232173
METSO MINERALS INDUSTRIES INC
C/O SOUTHLAND ENVIRONMENTAL IN
16412 LADONA CIR
HUNTINGTON BEACH   CA    92649

#1232174
METSO MINERALS INDUSTRIES INC
621 S SIERRA MADRE
COLORADO SPRINGS   CO    80903

#1232175
METSO MINERALS INDUSTRIES INC
PUMPS & PROCESS DIV
621 S SEIRRA MADRE ST
COLORADO SPRINGS   CO    80903

#1524656
METT PTY LTD
Attn   ACCOUNTS PAYABLE
24-38 OVERSEAS DRIVE
NOBLE PARK VIC    3174
AUSTRALIA

#1542056
METT PTY LTD
24-38 OVERSEAS DRIVE
NOBLE PARK    3174
AUSTRALIA

#1135121
METTEE   CHARLOTTE A
3795 MONACA AVE
YOUNGSTOWN OH    44511-2649

#1026624
METTEN   BRIAN
664 FIELDSTONE DRIVE
COOPERSVILLE   MI    49404

#1026625
METTERT   JEFFREY
1220 TYLER ST.
SANDUSKY   OH    44871

#1232176
METTESON MARC LLC
C\O MARC REALTY
223 W JACKSON BLVD
CHICAGO   IL    60606

#1232177
METTLER TOLEDO INC
1900 POLARIS PKY
COLUMBUS   OH    43240

#1232178
METTLER TOLEDO INC
BALANCES & INSTRUMENTS DIV
69 PRINCETON HIGHTSTOWN RD
HIGHTSTOWN   NJ    08520

#1232179
METTLER TOLEDO INC
DECATUR DISTRICT OFFICE
820 SECOND AVE SE
DECATUR   AL    35601

#1232180
METTLER-TOLEDO FL INC
6402 BADGER DRIVE
TAMPA    FL    33610

#1232181
METTLER-TOLEDO INC
60 COLLEGEVIEW RD
WESTERVILLE    OH    430811494

#1232183
METTLER-TOLEDO INC
820 2ND AVE SE
DECATUR   AL    35601

#1232184
METTLER-TOLEDO INC
FORMERLY TOLEDO SCALE
350 W WILSON BRIDGE RD
RMT CHG 7/02 MH
WORTHINGTON OH    43085

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232185
METTLER-TOLEDO INC
TOLEDO SCALE
2001 108TH ST STE 104
GRAND PRAIRIE    TX    75050

#1232186
METTLER-TOLEDO INC
TOLEDO SCALE
5230 W 16TH ST #264
INDIANAPOLIS    IN    46224

#1232187
METTLER-TOLEDO INC
TOLEDO SCALE
600 FRANKLIN AVE
MOUNT VERNON NY    10550

#1232188
METTLER-TOLEDO INC
TOLEDO SCALE
PO BOX L857
COLUMBUS  OH    43206

#1232189
METTLER-TOLEDO INC
TOLEDO SCALE SERVICE
2146 ENTERPRISE PKY
TWINSBURG  OH    44087

#1232190
METTLER-TOLEDO INC
TOLEDO SCALES
2717 W SOUTHERN #6
TEMPE    AZ    85282

#1545634
METTLER-TOLEDO INC
1900 POLARIS PARKWAY
COLUMBUS  OH    43240

#1545635
METTLER-TOLEDO INC
L 1210
COLUMBUS  OH    43260

#1545636
METTLER-TOLEDO INC
L-857
COLUMBUS  OH    43260

#1545637
METTLER-TOLEDO INC
PO BOX 730867
DALLAS    TX    75373-0867

#1545638
METTLER-TOLEDO INC
PRINCETON-HIGHSTOWN RD
PO BOX 71
HIGHTSTOWN  NJ    08520

#1528390
METTLER-TOLEDO LTD
64 BOSTON ROAD
BEAUMONT LEYS LE    LE41AW
UNITED KINGDOM

#1232191
METTLER-TOLEDO, INC
6402 BADGER DR
TAMPA    FL    33610-916

#1057388
METTRICK   STEVEN
86 MCGUIRE ROAD
ROCHESTER NY    14616

#1232192
METVAC INC
7178 PINE TREE RD
HEREFORD  PA    18056

#1232193
METVAC INC    EFT
7178 PINE TREE RD
HEREFORD    PA    180560282

#1232194
METWEST SERVICING
ACCT OF WILLIAM R BROOKS
SS# 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
929 SPRAGUE AVE
SPOKANE  WA    136404098

#1026626
METZ   ALBERT
165 BENTWILLOW DR
NILES    OH    444462026

#1057389
METZ   PHILIP
32011 ST. ANNES
WARREN MI    480921215

#1057390
METZ   TIMOTHY
2518 GREY ROCK LANE
KOKOMO  IN    46902

#1135122
METZ   LOWELL S
891 MOHAWK
VENICE    FL    34293-5353

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1232195
METZ CONSULTING INC
135 W NORTH ST STE 4
BRIGHTON    MI    48116

#1232197
METZELER AUTOMOTIVE PROFILE SY
1713 HENRY G LN ST
BLOUNT INDUSTRIAL PARK
MARYVILLE    TN    378013701

#1232198
METZELER AUTOMOTIVE PROFILE SY
900 E WHITCOMB AVE
MADISON HEIGHTS    MI    48071

#1232199
METZELER AUTOMOTIVE PROFILE SY
FMLY BTR SEALING SYSTMES
900 E WHITCOMB DR
MADISON HEIGHTS    MI    48071

#1232200
METZELER AUTOMOTIVE PROFILE SY
NORTH AMERICAN
900 EAST WHITCOMB AVENUE
MADISON HEIGHTS    MI    48071

#1232201
METZELER AUTOMOTIVE PROFILE SY
OKLAHOMA OPERATIONS
AIRPORT INDUSTRIAL PK
FREDERICK    OK    735429801

#1026627
METZENDORF PAUL
8630 CARRIAGE HILL DR NE
WARREN    OH    44484

#1135123
METZENDORF DAVID J
178 KENILWORTH AVE NE
WARREN    OH    44483-5453

#1135124
METZENDORF PATRICIA
4048 WOODSIDE DR NW
WARREN    OH    44483-2157

#1232202
METZENDORF DAVID J
DBA AUDIBILITY ASSOCIATES
178 KENILWORTH AVE NE
WARREN    OH    444835453

#1536594
METZER & AUSTIN
1 S BROADWAY STE 100
EDMOND    OK    73034

#1026628
METZGER  ADAM
136 S. LINCOLN RD.
BAY CITY    MI    48708

#1026629
METZGER  CAROLYN
1350 S HUFFORD RD
CASSTOWN OH    45312

#1026630
METZGER  CHARLES
6386 VASSAR RD
GRAND BLANC  MI    484399763

#1026631
METZGER  CLIFFORD
8651 W CROSSFIELD AVENUE
MILWAUKEE    WI    532251937

#1026632
METZGER  KENNETH
7069 KESSLING ST
DAVISON    MI    48423

#1057391
METZGER  FREDERICK
6224 FAIRWAY PINES
BAY CITY    MI    48706

#1057392
METZGER  JOHN
385   S COLONIAL DRIVE
CORTLAND  OH    44410

#1135125
METZGER  LARRY K
3025 E 7TH ST
ANDERSON   IN    46012-3829

#1135126
METZGER  LEONARD J
5875 SEBEWAING RD
OWENDALE  MI    48754-9775

#1232203
METZGER REMOVAL INC
235 RIVER RD
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1232204
METZGER STEPHEN M
CHG PER W9 06/14/05 CP
4952 CHAPMAN PKWY
HAMBURG  NY     14075

#1026633
METZLER  BERNADETTE
3904 YOUNGSTOWN RD
WILSON   NY   141729748

#1026634
METZLER  COLIN
893 REVERE VILLAGE CT APT F
CENTERVILLE  OH    45458

#1135127
METZLER  MELVIN F
312 CLARANNA AVE
DAYTON  OH   45419-1738

#1135128
METZLER  RONALD H
958 OTTAWA DR.
YOUNGSTOWN OH    44511-1419

#1527217
METZLER  JUDY A.
40 SO. GRAND AVE.#203
FT. LUPTON    CO    80527

#1232205
MEUNIER ELECTRONIC SUPPLY EFT
INC
3409 E WASHINGTON ST
INDIANAPOLIS   IN    46201

#1073221
MEUNIER ELECTRONICS SUPPLY
Attn   JEFF DAVIS
3409 E. WASHINGTON ST.
INDIANAPOLIS   IN    46201

#1077025
MEUNIER ELECTRONICS SUPPLY
Attn   AMY CORLETTE
3409 E. WASHINGTON STREET
INDIANAPOLIS   IN    46201

#1232206
MEUNIER ELECTRONICS SUPPLY
3409 E WASHINGTON ST
INDIANAPOLIS   IN    46201-431

#1232208
MEUNIER ELECTRONICS SUPPLY INC
8245 TAUNTON RD
INDIANAPOLIS   IN    46260

#1026635
MEVIS   ELAINE
9260 S NICHOLSON RD
OAK CREEK  WI   531544652

#1232209
MEVIS SPA
VIA BORGO TOCCHI 28 32
36027 ROSA IT
ITALY

#1232210
MEVIS SPA
VIA BORGO TOCCHI 28/32
ROSA       36027
ITALY

#1232211
MEXCOAT SA DE CV        EFT
OTE 3 MZ 7 LOTS 10
CO INDUSTRIAL TIZAYOCO HGO
MEXICO

#1232212
MEXICAN AMERICAN PRODUCTS LTD
40 SILVERDOME INDUSTRIAL PARK
PONTIAC   MI    48342

#1232213
MEXICAN AMERICAN PRODUCTS LTD
MAP LTD
40 SILVERDOME INDUSTRIAL PK
PONTIAC    MI    48342

#1232214
MEXICAN INDUSTRIES IN MICH INC
DEXTER CORPORATION
1801 HOWARD ST
INACTIVATE PER LEGAL 8/26/03
DETROIT    MI    48216

#1232215
MEXICAN INDUSTRIES IN MICHIGAN
1801 HOWARD ST
DETROIT   MI    48216

#1232216
MEXICAN INDUSTRIES IN MICHIGAN
5200 STECKER
DEARBORN MI    48126

#1232217
MEXICAN INDUSTRIES IN MICHIGAN
C/O COYNE & ASSOCIATES
17320 W 12 MILE RD STE 100
SOUTHFIELD    MI    48076

#1232218
MEXICAN INDUSTRIES IN MICHIGAN
C/O FREEHAN-BOCCI & CO
909 HAYNES ST
BIRMINGHAM   MI    48009

#1026636
MEY  RANDALL
11911 BAUMGARTNER RD
SAINT CHARLES     MI    486559675

#1135129
MEY  JAMES A
13664 BAUMGARTNER ROAD
ST CHARLES     MI    48655-8631

#1077026
MEYCO MACHINE & TOOL INC.
11579 MARTENS RIVER CIRCLE
FOUNTAIN VALLEY     CA    92708

#1026637
MEYER  AMANDA
14574 GRASS LAKE RD
GRASS LAKE     MI    49240

#1026638
MEYER  BILLY
3539 COZY CAMP RD
MORAINE     OH    45439

#1026639
MEYER  BRADLEY
4122 WILLOW RUN DR
BEAVERCREEK  OH    45430

#1026640
MEYER  BRENT
3163 FOSS DR. .
SAGINAW  MI    48603

#1026641
MEYER  CHRISTOPHER
6240 GENTRY WOODS DRIVE
CENTERVILLE   OH    45459

#1026642
MEYER  DAVID
4671 DOGWOOD LANE
SAGINAW   MI    48603

#1026643
MEYER  DENISE
5600 W BIRCH RUN RD
SAINT CHARLES     MI    486559627

#1026644
MEYER  DONALD
1289 WOODFIELD TRAIL
HEMLOCK  MI    48626

#1026645
MEYER  DONALD
1741 W SYCAMORE ST
KOKOMO  IN    46901

#1026646
MEYER  EUGENE
2347 E BENNETT AVE
MILWAUKEE  WI    532072919

#1026647
MEYER  GENE
1604 MILLS RD
PRESCOTT  MI    48756

#1026648
MEYER  GREGORY
201 S ALBRIGHT ST
ARCANUM  OH    453041203

#1026649
MEYER  H
11676 LUCAS FERRY RD
ATHENS     AL    35611

#1026650
MEYER  JAMES
1416 ANGELA DR W
SAGINAW  MI    486094222

#1026651
MEYER  JAMES
5600 W BIRCH RUN RD
SAINT CHARLES     MI    486559627

#1026652
MEYER  JUDITH
1390 W BURT RD
MONTROSE  MI    48457

#1026653
MEYER  LARRY
9581 GEDDES RD.
SAGINAW  MI    48609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026654
MEYER  LINDA
8092 N 94TH ST
MILWAUKEE   WI    532242943

#1026655
MEYER  NANCY
4496 MT VERNON PASS
SWARTZ CREEK  MI    48473

#1026656
MEYER  ROBERT
712 GLOUCESTER DR
HURON   OH    448391424

#1026657
MEYER  ROSEMARY
1604 MILLS RD
PRESCOTT   MI    48756

#1026658
MEYER  STEPHEN
3 ABBOTT DRIVE
KETTERING   OH    45420

#1026659
MEYER  STEVEN
6960 HEATHERRIDGE
SAGINAW   MI    48603

#1026660
MEYER  SUSAN
4276 POST RAIL LANE
FRANKLIN   OH    45005

#1026661
MEYER  TIMOTHY
4211 FIRETHORN DR
SAGINAW   MI    486031117

#1026662
MEYER  WILLIAM
4276 POST RAIL LN
FRANKLIN   OH    450054923

#1057393
MEYER  CONRAD
13516 IROQUOIS WOODS DR
FENTON   MI    48430

#1057394
MEYER  DEAN
P.O. BOX 1605
MIDLAND   MI    48641

#1057395
MEYER  DIDIER
7166 EDGEWATER PLACE
INDIANAPOLIS   IN    46240

#1057396
MEYER  ELIZABETH
469 ESSEX DR
ROCHESTER HILLS    MI    48307

#1057397
MEYER  FRANK
14489 BLUE SKIES
LIVONIA   MI    48152

#1057398
MEYER  JEFFREY
7122 TIMBERCREEK DRIVE
ALLENDALE   MI    49401

#1057399
MEYER  JUSTIN
5010 FOXCREEK DR
#175
CLARKSTON   MI    48346

#1057400
MEYER  KAREN
801 LINDSEY CIRCLE
WEBSTER   NY    14580

#1057401
MEYER  KEVIN
7127 ABBEY LN
SWARTZ CREEK   MI    48473

#1057402
MEYER  MARC
3338 WEST BIRCHWOOD AVE
MILWAUKEE   WI    53221

#1057403
MEYER  MARY
13516 IROQUIOS WOODS DR
FENTON   MI    48430

#1057404
MEYER  MARY
7756 CLYO RD.
CENTERVILLE   OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1057405
MEYER  MICHAEL
4122  WILLOW RUN DR
DAYTON  OH    45430

#1057406
MEYER  NICKOLAS
6914 GREEN MEADOW DR
SAGINAW  MI    48603

#1057407
MEYER  ROBERT
6063 SHAFFER RD
WARREN  OH    44481

#1057408
MEYER  SCOTT
PO BOX 29
NORFORK  AR    72658

#1057409
MEYER  SHAUNA
330 COACHMAN DR
APT. #1A
TROY  MI    48083

#1135130
MEYER  DAVID E
4201 MEADOWBROOK DR
FREELAND  MI    48623-8840

#1135131
MEYER  DENNIS E
3271 WINTERGREEN DR E
SAGINAW  MI    48603-1942

#1135132
MEYER  JOYCE
5390 SOMERSET LANE S
GREENFIELD  WI    53221-3248

#1135133
MEYER  LYNN J
3018 HULL RD.
HURON  OH    44839-2115

#1135134
MEYER  MICHAEL E
4122 WILLOW RUN DR
DAYTON  OH    45430-1529

#1135135
MEYER  MICHAEL J
14111 BURT ROAD
CHESANING  MI    48616-9533

#1232220
MEYER & NJUS
17340 W 12 MILE RD STE. 200
SOUTHFIELD  MI    48076

#1232221
MEYER & NJUS
ACT OF G GAINES GC-96-0617
29532 SOUTHFIELD STE 200
SOUTHFIELD  MI    371524035

#1536595
MEYER & NJUS
111 N STATE ST 11TH FLR STE 93
CHICAGO  IL    60602

#1232222
MEYER BUILDING SITE TRUST
C\O JOHNSON & BELL\NL OBSALVO
222 N LASALLE STE 2200
CHICAGO  IL    606011104

#1232223
MEYER DARRAGH BUCKLER BEBENEK
& ECK
120 LAKEMONT PARK BLVD
ALTOONA  PA    16602

#1232224
MEYER DARRAGH BUCKLER BEBENEK
& ECK
2000 FRICK BLDG
PITTSBURGH  PA    15219

#1232225
MEYER DARRAGH BUCKLER BEBENEK
& ECK
800 1 VALLEY SQUARE
CHARLESTON  WV    253011640

#1232226
MEYER DARRAGH BUCKLER BEBENEK
& ECK PLLC
120 LAKEMONT PK BLVD
ALTOONA  PA    16602

#1232227
MEYER DARRAGH BUCKLER BEBENEK
& ECK PLLC
2000 FRICK BLDG
PITTSBURGH  PA    152196194

#1232228
MEYER JEWELRY COMPANY
ACCT OF CHARLES M ROGERS
CASE #93 2660 93 113 194

#1232229
MEYER JEWELRY COMPANY
FOR ACCT OF LEONARD E SNIPE
CASE #93-3994-GC
    375805374

#1232230
MEYER JIM
4276 TWIN TOWNSHIP RD
LEWISBURG   OH   45338

#1026663
MEYER JR   CHRIS
6240 GENTRY WOODS DRIVE
CENTERVILLE   OH   45459

#1545639
MEYER LABORATORY INC
2401 NW JEFFERSON
BLUE SPRINGS   MO   64015-7298

#1232231
MEYER O E CO
3303 TIFFIN AVE
SANDUSKY   OH   44870

#1232232
MEYER PHILIP G
30300 NORTHWESTERN HWY STE 113
FARMINGTON HILLS   MI   483343212

#1232233
MEYER PLASTICS
8343 NORTH CLINTON
FORT WAYNE   IN   46825

#1232235
MEYER PLASTICS INC
5167 E 65TH ST
INDIANAPOLIS   IN   462204816

#1232236
MEYER PLASTICS INCORPORATED
C/O SAGAMORE DIVISION
20 CREASEY COURT
LAFAYETTE   IN   47905

#1232237
MEYER WIRE & CABLE COMPANY
DIV OF COLE HERSEE COMPANY
1072 SHERMAN AVENUE
HAMDEN   CT   06514

#1232238
MEYER, O E CO (INC)
304 6TH AVE
GALION   OH   44833

#1232239
MEYER, OE CO (INC)
3303 TIFFAN AVE
SANDUSKY   OH   44870

#1077027
MEYERHOFS CATERING
17805 SKY PARK CIRCLE STE A
IRVINE   CA   92614

#1026664
MEYERHOLT JR   KARL
2111 SCHAEFER RD
SAGINAW   MI   48602

#1057410
MEYERROSE TIMOTHY
7350 HARDIN OAK DR
NOBLESVILLE   IN   46062

#1232240
MEYERROSE TIMOTHY J
7350 HARDIN OAK DR
NOBLESVILLE   IN   46060

#1026665
MEYERS   BARBARA
195 LOCK STREET
LOCKPORT   NY   14094

#1026666
MEYERS   DAVID
1746 OAKWOOD RD
ADRIAN   MI   49221

#1026667
MEYERS   DAVID
7558 SAYLES ROAD
SARANAC   MI   488819419

#1026668
MEYERS   EDWARD
638 FINN ROAD
MUNGER   MI   48747

#1026669
MEYERS   KIM
5017 DINSMORE RD
W CARROLLTON   OH   45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026670
MEYERS  MICHAEL
256 WIESEN LN
MORAINE    OH    45418

#1026671
MEYERS  PAULA
211 WEAVER ST
NEW LEBANON   OH    45345

#1026672
MEYERS  RICHARD
98 BOUGHTON HILL RD
HONEOYE FALLS    NY    14472

#1026673
MEYERS  ROBERT
3819 ORANGEPORT RD
GASPORT   NY    14067

#1026674
MEYERS  STASIA
3819 ORANGEPORT RD
GASPORT   NY    14067

#1026675
MEYERS  TIMOTHY
1315 MACKINAW ROAD
KAWKAWLIN   MI    48631

#1057411
MEYERS  DANIEL
1853 E. 100 N.
KOKOMO   IN    46901

#1057412
MEYERS  DAVID
10443 N. SPRINGFIELD CRL
ZEELAND   MI    49464

#1057413
MEYERS  MICHELLE
1357 E COUNTY RD 500 S
PERU   IN    46970

#1135136
MEYERS  DAVID I
22 OAK TREE LN SE
WARREN   OH    44484-5611

#1135137
MEYERS  JOSEPH J
9584 N TUTTLE RD
FREE SOIL    MI    49411-9629

#1135138
MEYERS  LINDA L
1521 HUTCHINS DR
KOKOMO   IN    46901-1900

#1135139
MEYERS  LINDA M
5020 BOWERMAN DR
TECUMSEH   MI    49286

#1135140
MEYERS  STEPHEN L
801 RIVERVIEW DRIVE
KOKOMO   IN    46901-7078

#1135141
MEYERS  WILLIAM S
1056 LEE RD
SARANAC   MI    48881-9407

#1232241
MEYERS DAVID I
110 FAIRWAY DR
CORTLAND   OH    44410

#1026676
MEYERS JR  MILTON
15 JAMES RIVER BLVD.
ADRIAN   MI    49221

#1135142
MEYERS SR  ROBERT D
4565 APPLETREE COURT
WEST BLOOMFIELD   MI    48323-3910

#1232242
MEYERS TRANSPORT LIMITED
PO BOX 1540
BELLEVILLE      ON   K8N 5J2
CANADA

#1135143
MEYETTE  CYNTHIA
PO BOX 741
PINCONNING   MI    48650-0741

#1232243
MEYLAN CORP
543 VALLEY RD
UPPER MONTCLAIR   NJ    07043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232244
MEYLAN CORPORATION
543 VALLEY ROAD
UPPER MONTCLAIR    NJ    07043

#1026677
MEYRIS    PAUL
32 CAMPUS DR
ROCHESTER  NY    14623

#1026678
MEZA    CAROLINA
2109 WENONAH AVE
WICHITA FALLS    TX    76309

#1026679
MEZA    VALENTINE
2718 PRESCOTT
SAGINAW    MI    48601

#1232245
MFCO INC
818 STOUT WILL CT
MIAMISBURG    OH    45342

#1232246
MFCO INC
PO BOX 1762
818 STOUT WILL CT
MIAMISBURG    OH    45343

#1232247
MFE INSTRUMENTS
C/O ELECTRONICS ONE ASSOCIATES
POB 692
HUDSON    OH    44236

#1232248
MFG FINANCIAL INC
PO BOX 526262
SALT LAKE CITY    UT    841526262

#1536597
MFG FINANCIAL INC
PO BOX 526262
SALT LK CTY    UT    84152

#1232249
MFG R S INC
PO BOX 3024
PARIS    TN    38242

#1232250
MFRI INC
MIDWESCO FILTER RESOURCES EFT
CHICAGO    IL

#1232251
MFS INC
PROFESSIONAL MICROCARE
254 LEO ST
DAYTON    OH    45404

#1232252
MFS TECHNOLOGY (S) PTE LTD
22 TUAS AVENUE 8
        639237
SINGAPORE

#1232253
MFS TECHNOLOGY S PTE LTD EFT
22 TUAS AVE 8
639237
SINGAPORE

#1232254
MFSI/PMC
254 LEO STREET
DAYTON    OH    454041006

#1232255
MG AUTOMATION AND CONTROLS EFT
CORP
1412 EDWARDS AVE
DECATUR    LA    70123

#1232256
MG AUTOMATION AND CONTROLS EFT
CORP
1412 EDWARDS AVENUE
HARAHAN    LA    70123

#1232258
MG ELECTRONICS
808 WILSON ST NE
DECATUR    AL    35601

#1232259
MG ELECTRONICS & EQUIPMENT CO
2514 3RD AVE S
BIRMINGHAM    AL    35233

#1232260
MG ELECTRONICS & EQUIPMENT INC
3078 FINLEY ISLAND CIR
DECATUR    AL    35603

#1077028
MG INDUSTRIAL SUPPLY
2446 MAIN STREET SUITE I
CHULA VISTA    CA    91911

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232261
MG INDUSTRIES
1042 N EL CAMINO REAL STE B334
ENCINITAS    CA    92024

#1232262
MG INDUSTRIES
LOF FMLRY AMERICAN CRYOGAS
INDUSTRIES 5/26/93
3 GREAT VALLEY PKWY
MALVERN  PA   193551424

#1232263
MG MINI GEARS INC
2505 INTERNATIONAL HWY
VIRGINIA BEACH    VA    23452

#1232264
MG MINIGEARS NORTH AMERICA
2505 INTERNATIONAL PKWY
VIRGINIA BEACH    VA    234527821

#1528391
MG PACKAGING SUPPLIES
BURSCOUGH IND EST, UNIT 14A
TOLLGATE ROAD
BURSCOUGH LA    L408TG
UNITED KINGDOM

#1232265
MG PRODUCT CO
6825 CIELO VISTA DR STE 25
EL PASO    TX    79925

#1232266
MG PRODUCTS    EFT
6825 CIELO VISTA PMB 25
EL PASO    TX    79925

#1522909
MG ROVER
PO BOX 41 LICKEY ROAD
LONGBRIDGE
BIRMINGHAM WEST MIDLANDS    B312TB
UNITED KINGDOM

#1232267
MG TOOL & ENGINEERING INC
7974 LOCHLIN DR B-4
BRIGHTON    MI    48116

#1232268
MG TOOL & ENGINEERING INC
7974 LOCHLIN DR UNIT B 4
RMT ADD CHG 3\01 TBK LTR
BRIGHTON    MI    48116

#1232269
MGA RESEARCH
446 EXECUTIVE DR
TROY    MI    48083

#1232270
MGA RESEARCH CORP
12790 MAIN RD
AKRON    NY    14001-977

#1232272
MGA RESEARCH CORP
446 EXECUTIVE DR
TROY    MI    480834534

#1232273
MGA RESEARCH CORP    EFT
REINSTATE EFT 9/10 SAVINGS
12790 MAIN RD
REMOVED EFT 3-8-00
AKRON    NY    140010071

#1077029
MGB SA
105 RUE DU BARGY
MARNAZ    74460
FRANCE

#1057414
MGBIKE    UGO
14614 W 151ST TERRACE
OLATHE    KS    66062

#1545640
MGC INC
3200 SOUTH ELM PLACE
SUITE 106
BROKEN ARROW OK    74012-7908

#1545641
MGC INC
PO BOX 4346  DEPT 583
HOUSTON TX    77210-4346

#1232274
MGD MANUFACTURING LLC
DBA INTERPLAST INC
1400 LYTLE RD
TROY    OH    45373

#1232275
MGI
PROFESSIONAL REFERENCE PROGRAM
244 WESTCHESTER AVE
SUITE 100
WHTIE PLAINS    NY    10604

#1232276
MGI APICS
PROFESSIONAL REFERENCE PRGRMS
244 WESTCHESTER AVE
SUITE 100
WHITE PLAINS    NY    10604

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1232277
MGI ELECTRONICS LLC
1203 W GENEVA DR
TEMPE   AZ   85282

#1232279
MGI ELECTRONICS LLC
1203 W GENEVA DRIVE
TEMPE   AZ   85282

#1232280
MGI ELECTRONICS LLC
2372 W GENESEE ST
BALDWINSVILLE    NY    13027

#1232281
MGI PRODUCTS INC
6200 E MOLLOY RD
EAST SYRACUSE   NY    13057

#1070835
MGMNT TRAIN CORP
Attn   FRANCIS BENNETT
RED ROCK JOB CORP
RT487N/POBOX 218
LOPEZ   PA   18628

#1536598
MGMT ADJUST BUREAU INC
PO BOX 1166
BUFFALO   NY    14240

#1232282
MGP INC
1800 CONRAD WEISER PKWY
RMT CHG 1\01 TBK POST
WOMELSDORF  PA   19567

#1232283
MGP INC
70 E MEADOW AVE
ROBESONIA   PA    19551

#1232284
MGS MANUFACTURING INC
122 OTIS STREET
ROME  NY   13441

#1232285
MGT INC
4390 CADDO PKWY
BOULDER   CO    803033607

#1232286
MH EQUIPMENT       EFT
PO BOX 528
PEORIA   IL    616510528

#1232287
MH EQUIPMENT CO
2012 NORTHWESTERN PWY
LOUISVILLE    KY    40203

#1232288
MH EQUIPMENT CO
585 GREENWOOD
BOWLING GREEN   KY    42104

#1232289
MH EQUIPMENT COMPANY     EFT
106 CIRCLE FREEWAY
CINCINNATI    OH   45246

#1232290
MH EQUIPMENT CORP
2055 HARDY PKY
COLUMBUS  OH   43123

#1232291
MH EQUIPMENT CORP
MH EQUIPMENT - OHIO
3000 PRODUCTION CT
DAYTON   OH   45414-351

#1232293
MH EQUIPMENT CORPORATION
106 CIRCLE FREEWAY
AD CHG PER LETTER 03/19/04 AM
CINCINNATI    OH   45246

#1232294
MH LOGISTICS CORP
MH EQUIPMENT
106 CIRCLE FWY
CINCINNATI    OH    452461204

#1232295
MH PRECISION SYSTEM INC
615 THOMPSON ST
FLORENCE   AL    35630

#1232296
MH PRECISION SYSTEMS INC
713 TERRANCE ST
PO BOX 609
FLORENCE   AL    35630

#1077030
MH&W INTERNATIONAL CORP.
Attn   DOLORES SPITZBARTH
14 LEIGHTON PLACE
MAHWAH  NJ    07430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073222
MHZ MARKETING
Attn   RICK SAPP
306 TALBOTT AVE
LAUREL    MD    20707

#1077031
MHZ MARKETING  INC.
306 TALBOTT AVENUE
LAUREL    MD    20707

#1077032
MHZ MARKETING, INC.

#1536599
MI AUTO WHOLESALE & STORE
958 E BEECHER ST
ADRIAN    MI    49221

#1232297
MI BASIC PROPERTY INS ASSOC
ACCT OF SONIA SIMPSON
CASE #93-108309 932500
         059422796

#1073223
MI BROADCAST
LINCOLN HOUSE
THE PADDOCKS
347 CHERRY HINTON ROAD
CAMBRIDGE         CB1 8DH
UNITED KINGDOM

#1536600
MI DEPT OF SOCIAL SERVICES
PO BOX 5070
SAGINAW    MI    48605

#1232298
MI DEPT OF TREASURY
COLLECTION DIVISION
PO BOX 30158
LANSING    MI    48909

#1232299
MI DEPT OF TREASURY COLL DIV
ACCT OF ROBERT L SCITOWSKI
CASE #30-2051075
PO BOX 30158
LANSING    MI    48909

#1232300
MI DEPT OF TREASURY COLLECTION
ACCT OF FRANK WESTLEY
CASE #30-1654289S
PO BOX 30149
LANSING    MI    367426101

#1536601
MI DEPT OF TREASURY COLLECTION DIV
PO BOX 30158
LANSING    MI    48909

#1232301
MI DEPT OF TREASURY SAC
ACCT OF FELICIA K SPRATLING
CASE #197599
PO BOX 30149
LANSING    MI    374705140

#1232302
MI DEPT TREASURY COLL DIV
ACT OF A J SKARICH  307449728
PO BOX 30158
LANSING    MI    307449728

#1067619
MI DEPT. OF ENVIRONMENTAL QUALITY
Attn   STEVE CHESTER
PO BOX 30241
LANSING    MI    48909

#1536602
MI EMPLOYMT SECURITY COMM
C/O 7310 WOODWARD AVE RM 406
DETROIT    MI    48202

#1536603
MI FAMILY INDEP AGENCY
125 E UNION ST BOX 1620
FLINT    MI    48502

#1232303
MI POLITICAL ACTION COMM
DELPHI AUTOMOTIVE SYSTEMS CORP
ATTN THOMAS C WOODS
5725 DELPHI DR M/C 483400521
TROY    MI    480982815

#1536604
MI STATE CLCTNS AND TAX ENF DIV
3030 W GRAND BLVD STE 10-200
DETROIT    MI    48202

#1232304
MI TECH STEEL
STEEL TECHNOLOGIES
15415 SHELBYVILLE RD
PO BOX 43339
LOUISVILLE    KY    402530339

#1232305
MI TREASURY COLLECTION DIV
ACCT OF ADNALOY RODRIGUEZ
CASE #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
PO BOX 30158
LANSING    MI    267023863

#1232306
MI TREASURY COLLECTIONS DIV
ACCOUNT OF AARON WATKINS
CASE #288194
PO BOX 30158
LANSING    MI    411729894

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232307
MI TREASURY COLLECTIONS DIV
ACCT OF ALLAN F SHROYER
CASE #304690
PO BOX 30158
LANSING      MI      378481223

#1232308
MI TREASURY COLLECTIONS DIV
ACCT OF BEATRICE C AGUNLOYE
CASE #292188
PO BOX 30158
LANSING      MI      114405214

#1232309
MI TREASURY COLLECTIONS DIV
ACCT OF BOB G BELTON
CASE #293443
PO BOX 30158
LANSING      MI      237548561

#1232310
MI TREASURY COLLECTIONS DIV
ACCT OF BRUCE E RITCHIE
CASE #253970
PO BOX 30158
LANSING      MI      370646307

#1232311
MI TREASURY COLLECTIONS DIV
ACCT OF DONALD WADE
LEVY # 218680
PO BOX 30158
LANSING      MI      463922187

#1232312
MI TREASURY COLLECTIONS DIV
ACCT OF FRANK WESTLEY
CASE #311173
PO BOX 30158
LANSING      MI      367426101

#1232313
MI TREASURY COLLECTIONS DIV
ACCT OF H L TADEMY
LEVY #215465
PO BOX 30158
LANSING      MI      433584714

#1232314
MI TREASURY COLLECTIONS DIV
ACCT OF JOHN W RUSHIN
LEVY #215826
PO BOX 30158
LANSING      MI      48909

#1232315
MI TREASURY COLLECTIONS DIV
ACCT OF JOSEPH E TYES
ACCT #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  207707
PO BOX 30158
LANSING      MI      494482313

#1232316
MI TREASURY COLLECTIONS DIV
ACCT OF L R HORTON
LEVY #215973
PO BOX 30158
LANSING      MI      374525945

#1232317
MI TREASURY COLLECTIONS DIV
ACCT OF LARRY WILBURN
CASE #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  245144
PO BOX 30158
LANSING      MI      420666399

#1232318
MI TREASURY COLLECTIONS DIV
ACCT OF LEVI WILLIAM
ACCT #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  221883
PO BOX 30158
LANSING      MI      48909

#1232319
MI TREASURY COLLECTIONS DIV
ACCT OF MARLENE J WEAVER
CASE #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
PO BOX 30158
LANSING      MI      283460796

#1232320
MI TREASURY COLLECTIONS DIV
ACCT OF MICHAEL N TEED
CASE #255132
PO BOX 30158
LANSING      MI      371420173

#1232321
MI TREASURY COLLECTIONS DIV
ACCT OF PATRICE Y WHITE
CASE #239160
PO BOX 30158
LANSING      MI      382648646

#1232322
MI TREASURY COLLECTIONS DIV
ACCT OF R Q HAMPTON
LEVY #214442
PO BOX 30158
LANSING      MI      386602253

#1232323
MI TREASURY COLLECTIONS DIV
ACCT OF RICHARD SCHNITZER
ACCT #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  200405
PO BOX 30158
LANSING      MI      48909

#1232324
MI TREASURY COLLECTIONS DIV
ACCT OF RISTO TODOROVSKI
CASE #310795
PO BOX 30158
LANSING      MI      382689819

#1232325
MI TREASURY COLLECTIONS DIV
ACCT OF ROLAND ROWELL
CASE #248374
PO BOX 30158
LANSING      MI      235703642

#1232326
MI TREASURY COLLECTIONS DIV
ACCT OF RONALD ROWE
CASE #291688
PO BOX 30158
LANSING      MI      367469981

#1232327
MI TREASURY COLLECTIONS DIV
ACCT OF RONALD TURNER
CASE #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
PO BOX 30158
LANSING      MI      233648486

Delphi Corporation (Debtors)                              Date:    10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1232328
MI TREASURY COLLECTIONS DIV
ACCT OF SHERRY L FOSTER
CASE #318071
PO BOX 30158
LANSING      MI      379626003

#1232329
MI TREASURY COLLECTIONS DIV
ACCT OF SONIA SIMPSON
CASE #276598
PO BOX 30158
LANSING      MI      059422796

#1232330
MI TREASURY COLLECTIONS DIV
ACCT OF THOMAS WOOLRIDGE
LEVY # 211896
PO BOX 30158
LANSING      MI      48909

#1232331
MI TREASURY COLLECTIONS DIV
ACCT OF VINCENT F SAJEWSKI
CASE #324115
PO BOX 30158
LANSING      MI      373446676

#1232332
MI-TECH STEEL INC
1811 N MONTGOMERY RD
GREENSBURG  IN      47240

#1026680
MIALE    VINCENZO
209 RAMO DR
ROCHESTER  NY      14606

#1069177
MIAMI AMBULANCE
3590 NW 36TH STREET
MIAMI      FL      33142

#1536605
MIAMI CNTY COMMON PLEAS CRT
201 W MAIN STREET
TROY      OH      45373

#1232333
MIAMI COMPUTER SUPPLY CORP
MCSI
727 S 15TH ST
LOUISVILLE      KY      40210

#1232334
MIAMI COMPUTER SUPPLY INC
5703 S EAST ST STE H
INDIANAPOLIS      IN      46227

#1232335
MIAMI COMPUTER SUPPLY INC
7701 SHADYWOOD LN
SYLVANIA      OH      43560

#1232336
MIAMI COUNTY C.S.E.A.
ACCT OF MARK KLOPF
CASE #86DR164
PO BOX 576
TROY      OH      290486337

#1232337
MIAMI COUNTY C.S.E.A.
ACCT OF ROBERT L WALTERS
CASE #77DR422
PO BOX 576
TROY      OH      298381436

#1232338
MIAMI COUNTY C.S.E.A.
FOR THE ACCOUNT OF MT MITCHELL
CASE#83DR149
PO BOX 576
TROY      OH      298381447

#1232339
MIAMI COUNTY C.S.E.A.
FOR THE ACCOUNT OF RL BLALOCK
CASE#87DR443
PO BOX 576
TROY      OH

#1232340
MIAMI COUNTY C.S.E.A.
FOR THE ACCOUNT OF WF REASTER
JR CASE#87DR614
PO BOX 576
TROY      OH

#1232341
MIAMI COUNTY CSEA
ACCT OF HOWARD BURTON
CASE#90 DR 677
P O BOX 576
TROY      OH      297364146

#1232342
MIAMI COUNTY MUNICIPAL COURT
201 W MAIN ST
TROY      OH      45373

#1232343
MIAMI COUNTY TREASURER
201 W. MAIN STREET
SAFETY BUILDING
TROY      OH      453733263

#1536607
MIAMI COURT CLERK
COURTHOUSE PO BOX 184
PERU      IN      46970

#1232344
MIAMI CTY C.S.E.A.
ACCT OF STEVE GALLIMORE
CASE #91JC3042
PO BOX 576
TROY      OH      297507366

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1536608
MIAMI CTY CT CLERK PLACEMENTS
BOX 184
PERU    IN    46970

#1232345
MIAMI CTY MUNICIPAL COURT
ACCT OF TERRY GOTTHARDT
CASE# 91 SMIT 1227
        292468860

#1232346
MIAMI DADE COMMUNITY COLLEGE
ACCOUNTS RECEIVABLE DEPT
11011 S W 104 STREET
MIAMI    FL    33176

#1232347
MIAMI DADE COUNTY TAX
COLLECTOR
PO BOX 025218
CORR NM 3/5/03 CP
MIAMI    FL    331025218

#1071949
MIAMI DADE COUNTY TAX COLLECTOR
TANGIBLE PERSONAL PROPERTY
140 WEST FLAGLER STREET, 14TH FLR
MIAMI LAKES    FL    33130

#1232348
MIAMI INDUSTRIAL TRUCKS INC
2830 E RIVER RD
DAYTON    OH    45401

#1232349
MIAMI INDUSTRIAL TRUCKS INC
AERIAL EQUIPMENT OF OHIO DIV
2830 E RIVER RD
DAYTON    OH    454391538

#1232350
MIAMI INTERNATIONAL AIRPORT
METROPOLITAN DADE COUNTY
PO BOX 592616
MIAMI    FL    33159

#1069178
MIAMI INTERNATIONAL COMPONENTS
142 WEST 29TH STREET
HIALEAH    FL    33012

#1069179
MIAMI INTERNATIONAL COMPONENTS
SALES EX LUCAS DIESEL MEXICO
142 WEST 29TH STREET
HIALEAH    FL    33012

#1232351
MIAMI JACOBS COLLEGE
BUSINESS OFFICE MANAGER
110 N PATTERSON BLVD
DAYTON    OH    45402

#1232352
MIAMI JACOBS COLLEGE
P O BOX 1433
400 E SECOND STREET
DAYTON    OH    45401

#1232353
MIAMI PRECISION CHROME INC
TECHMETALS INC
345 SPRINGFIELD ST
DAYTON    OH    454031240

#1232354
MIAMI SUPERIOR COURT ACT OF
J HENDRICKS  52D019705SC522
COURTHOUSE 25 N BROADWAY
PERU    IN    317588838

#1232355
MIAMI SUPERIOR COURT CLERK
ACT OF J HENDRICKS
COURTHOUSE 25 N BROADWAY
PERU    IN    317588838

#1232356
MIAMI SUPERIOR CT CLERK
COURTHOUSE 25 N BROADWAY
PERU    IN    46970

#1232357
MIAMI UNIVERSITY
ADDR CHG 01 21 98
108 ROUDEBUSH HALL
OXFORD    OH    450561627

#1232358
MIAMI UNIVERSITY
BUSINESS OFFICE
1601 PECK BLVD
HAMILTON    OH    45011

#1232359
MIAMI UNIVERSITY
CASHIERS OFFICE
4200 EAST UNIVERSITY BLVD
MIDDLETOWN    OH    45042

#1232360
MIAMI UNIVERSITY
OFFICE OF CONTINUING EDUCATION
4200 EAST UNIVERSITY BLVD
MIDDLETOWN    OH    45042

#1232361
MIAMI UNIVERSITY
OFFICE OF THE BURSAR
OXFORD    OH    45056

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1232362
MIAMI VALLEY CAREER
TECHNOLOGY CENTER
6800 HOKE RD
CLAYTON    OH    453159740

#1232363
MIAMI VALLEY CAREER TECHNOLOGY
6800 HOKE RD
CLAYTON    OH    45315

#1232365
MIAMI VALLEY CAREER TECHNOLOGY
CENTER
6800 HOKE ROAD
CLAYTON    OH    45315

#1232366
MIAMI VALLEY CULTURAL ALLIANCE
126 N MAIN ST., SUITE 100
DAYTON    OH    7Z

#1232367
MIAMI VALLEY ECONOMIC
DEVELOPMENT COALITION
FIRST NATIONAL PLAZA
130 W 2ND ST STE 1818
DAYTON    OH    45402

#1232368
MIAMI VALLEY HOSITAL
CENTER OF NURING EXCELLENCE
1 WYOMING ST
DAYTON    OH    45409

#1232369
MIAMI VALLEY HOSPITAL
EMPLOYEE CARE
42 WYOMING ST
DAYTON    OH    45409

#1232370
MIAMI VALLEY HOSPITAL
MEDWORK OCCUPATIONL HEALTHCARE
PO BOX 1823
UPTD RMT AD 04/12/05 GJ
DAYTON    OH    45409

#1232371
MIAMI VALLEY HOSPITAL
PO BOX 713072
COLUMBUS    OH    432713072

#1542057
MIAMI VALLEY INTERNATIONAL TRUCK
3465 HAUCK RD DR
CINCINNATI    OH    45241-1601

#1542058
MIAMI VALLEY INTERNATIONAL TRUCK
7655 POE RD
DAYTON    OH    45414-5811

#1232372
MIAMI VALLEY REGIONAL PLANNING
COMMISSION
ONE DAYTON CENTRE
ONE SOUTH MAIN ST STE 260
DAYTON    OH    45402

#1232374
MIAMI VALLEY RESEARCH PARK
3155 RESEARCH BLVD STE 204
DAYTON    OH    45420

#1232375
MIAMI VALLEY SPECIALTIES
8575 N DIXIE DR
DAYTON    OH    45414

#1232377
MIAMI VALLEY STEEL SERVICE INC
201 FOX DR
PIQUA    OH    45356-926

#1232378
MIAMI VALLEY STEEL SERVICE INC
201 FOX DRIVE
PIQUA    OH    45356

#1524657
MIAMI VALLEY STELL SERVICE
Attn    ACCOUNTS PAYABLE
PO BOX 1191
PIQUA    OH    45356

#1542059
MIAMI VALLEY STELL SERVICE
201 FOX DRIVE
PIQUA    OH    45356

#1232379
MIAMI VALLEY WOOD RECYCLERS
1375 S UNION ST
LOF ADDRESS CHANGE 8/10/93
TROY    OH    45356

#1232380
MIAMI VALLEY WOOD RECYCLERS
1375 S UNION ST
TROY    OH    45373

#1232381
MIAMI-DADE COUNTY TX COLLECTOR
TANGIBLE PERSONAL PROPERTY
140 W FLAGLER ST 14TH FL
MIAMI    FL    331301575

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1232382
MIAMISBURG MUNICIPAL COURT
10 NORTH FIRST STREET
MIAMISBURG    OH    45342

#1536610
MIAMISBURG MUNICIPAL COURT
10 N 1ST ST
MIAMISBURG    OH    45342

#1135144
MIANO    RICHARD J
110 NANCY WAY
BELLEVUE    OH    44811-9076

#1232383
MIBA INC
RELIABLE CONSTRUCTION SERVICES
1639 STANLEY AVE
DAYTON    OH    45404

#1232384
MIBA SINTER AUSTRIA GMBH
DR MITTERBAUER STRASSE 1
VORCHDORF    4663
AUSTRIA

#1232386
MIBA SINTER SPAIN SA
SINTERMETAL
SARRIA DE TER 20-52
RIPOLLET    08291
SPAIN

#1232389
MIBA SINTERMETALL AG
DR MITTERBAUER STR
POSTFACH 42
A 4655 VORCHDORF
AUSTRIA

#1232390
MIC DATENVERARBEITUNG GMBH
HAFENSTRASSE 24
A 4020 LINZ
AUSTRIA

#1232391
MIC GENERAL INS CORP
NATIONAL GENERAL INS CO
ONE NATIONAL GENERAL PLAZA
EARTH CITY    MO    63045

#1232393
MIC LOGISTICS CORP
250 E HARBOR TOWN DR STE 1009
DETROIT    MI    48207

#1232394
MIC LOGISTICS CORPORATION    EFT
250 E HARBORTOWN DRIVE
DETROIT    MI    48207

#1232395
MIC-DATENVERARBEITUNG GMBH
HAFENSTRASSE 24
LINZ    4020
AUSTRIA

#1232396
MICA TOOL & MANUFACTURING INC
730 PERKINS DR
MUKWONAGO WI    53149

#1232398
MICA TOOL & MFG INC
FAX 12\97 ADDR    4143639363
730 PERKINS DR
MUKWONAGO WI    53149

#1232399
MICAFIL INC
100 HOLIDAY DR
ENGLEWOOD OH    453222707

#1232400
MICAFIL INC
DIV OF GLOBE PRODUCTS
5079 KITRIDGE RD
ADD CHG 12/01 MH
DAYTON    OH    454244433

#1026681
MICALE JR.    THOMAS
16 N. OAKLAND AVE.
FORDS    NJ    08863

#1135145
MICALIZIO    CYNTHIA M.
13460 W COUNTY HOUSE
ALBION    NY    14411

#1135146
MICALIZIO    RUSSELL A
5839 CHILI AVE LOT F6
CHURCHVILLE    NY    14428-9417

#1057415
MICALLEF    JAMES
1925 DEER PATH TRAIL
OXFORD    MI    48371

#1057416
MICALLEF    SHARON
1925 DEER PATH TRAIL
OXFORD    MI    48371

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1026682
MICCICHE    JOSEPH
2120 STONE HEDGE DR
ONTARIO    NY    145199715

#1232401
MICCO
MODULAR INDUSTRIAL COMPONENTS
25831 COMMERCE DR
MADISON HEIGHT    MI    48071

#1543553
MICE KAYMAR LTD
BROOKHILL IND ESTATE
BROOKHILL ROAD
PINXTON          NG166NS
UNITED KINGDOM

#1232402
MICEL INC
1240 N KNOLLWOOD CIR
ANAHEIM    CA    92801

#1026683
MICELI    MICHAEL
6930 CLIFFSIDE DR
RACINE    WI    534021322

#1529930
MICELI    FATIMA
1161 BISCAY COURT
AURORA    IL    60504

#1232403
MICH DEPT OF TREASURY COLL
ACT OF C P BAILO  377687563
PO BOX 30158
LANSING    MI    377687563

#1232404
MICH TREASURY COLLECTION
ACT OF A J SLOAN 366386250
PO BOX 30158
LANSING    MI    366386250

#1232405
MICH TREASURY COLLECTION
ACT OF M BEEMON  366448472
PO BOX 30158
LANSING    MI    366448472

#1232406
MICH TREASURY COLLECTIONS DIV
ACCT OF CHARLES E BOWMAN
CASE #229305
PO BOX 30158
LANSING    MI    429844853

#1232407
MICH TREASURY COLLECTIONS DIV
ACCT OF DEBORAH A ELLIS
LEVY #202643
PO BOX 30158
LANSING    MI    375647762

#1232408
MICH TREASURY COLLECTIONS DIV
ACCT OF HENRY C DEAN
CASE # 200398
PO BOX 30158
LANSING    MI    277522404

#1232409
MICH TREASURY COLLECTIONS DIV
ACCT OF KIM ECKSTEIN
CASE #239907
PO BOX 30158
LANSING    MI    374707142

#1232410
MICH TREASURY COLLECTIONS DIV
ACCT OF LARRY D CONRAD
LEVY #221424 376548649
PO BOX 30158
LANSING    MI    376548649

#1232411
MICH TREASURY COLLECTIONS DIV
ACCT OF ROCHESTER BROWN
CASE #199631
PO BOX 30158
LANSING    MI    372466461

#1071950
MICH. DEPT. OF LABOR &
ECONOMIC GROWTH
BUREAU OF COMMERCIAL SERVICES
CORP. DIV.
PO BOX 30768
LANSING    MI    48909

#1071951
MICH. DEPT. OF LABOR &
BUREAU OF COMMERCIAL SERVICES
CORP. DIV.
PO BOX 30768
LANSING    MI    48909

#1026684
MICHAEL    CHRISTOPHER
215 WILLIAMSON
EDWARDS MS    39066

#1026685
MICHAEL    DAVID
PO BOX 105
FOREST    IN    460390105

#1026686
MICHAEL    DONALD
P.O. BOX 3491
BROOKHAVEN  MS    39601

#1026687
MICHAEL    LINDA
5710 OAK LANE
LOCKPORT NY    14094

#1026688
MICHAEL   LISA
2955 ASBURY CT
MIAMISBURG   OH    45342

#1026689
MICHAEL   RICHARD
160 W OLSON
MIDLAND   MI    48640

#1026690
MICHAEL   TIMOTHY
1232 GLENWICK DR
LOGANSPORT   IN    46947

#1057417
MICHAEL   CHAD
2638 GENTLE WIND POINT
CENTERVILLE   OH    45458

#1057418
MICHAEL   DANIEL
904 FRANK
LAKE ORION   MI    48362

#1057419
MICHAEL   JOSEPH
RM 3-220 GM BLDG
DELPHI SINGAPORE
DETROIT   MI    482023091

#1135147
MICHAEL   CALVIN J
6107 CLARENCE DR
JACKSON   MS    39206-2337

#1135148
MICHAEL   CHARLES H
625 IMY LN
ANDERSON   IN    46013-3870

#1135149
MICHAEL   HERMAN R
204 N MAIN ST
LEWISBURG   OH    45338-9711

#1135150
MICHAEL   NANCY J
2109 MANGER LN
ANDERSON   IN    46011-3916

#1135151
MICHAEL   ROBERT J
1205 TELEMARK DR.
WOODLAND PARK   CO    80863-2414

#1531692
MICHAEL   ENFIELD
709 E. LOGAN
GALLUP   NM    87301

#1531693
MICHAEL   VERRENGIA
13302 IOWA ST
WESTMINISTER   CA    92683

#1232412
MICHAEL A GALLO CH 13 TRUSTEE
ACCT OF FLOYD ALEXANDER
CASE# 94-41178
20 FEDL PLAZA W STE 600
YOUNGSTOWN OH    290503917

#1232413
MICHAEL A GALLO CH13 TRUSTEE
ACCT OF CONSTANCE E COSPY
CASE# 92-42105
20 FEDERAL PLAZA W SUITE 600
YOUNGSTOWN OH    297386455

#1536611
MICHAEL A GALLO CHP 13 TRUSTEE
PO BOX 80
MEMPHIS   TN    38101

#1232414
MICHAEL A GALLO TRUSTEE
ACCOUNT OF STEPHEN M TERLECKI
CASE #490-00064
20 FEDERAL PLAZA W STE600
YOUNGSTOWN OH    275446744

#1232415
MICHAEL A GALLO TRUSTEE
ACCT OF ELAYNE A JOHNSON
CASE #95-41182
20 FEDERAL PLAZA WEST #600
YOUNGSTOWN OH    281447373

#1232416
MICHAEL A GALLO TRUSTEE
ACCT OF HERBERT W LAKE
CASE #91-41225
20 FEDERAL PLAZA WEST STE 600
YOUNGSTOWN OH    160288847

#1232417
MICHAEL A GALLO TRUSTEE
ACCT OF JOHN P VERDREAM
CASE# 95-41934
20 FEDERAL PLAZA W STE 600
YOUNGSTOWN OH    170469484

#1232418
MICHAEL A GALLO, TRUSTEE
ACCT OF RICHARD A KIDD
CASE #94-43038
20 FEDERAL PLAZA WEST STE 600
YOUNGSTOWN OH    290406372

#1536612
MICHAEL A KENNEDY
PO BOX 843
MT MORRIS    MI    48458

#1527641
MICHAEL A. POLITO
SAMUEL F. PRATO, ESQ.
ALLIANCE BUILDING - SUITE I 435
I 83 EAST MAIN STREET
ROCHESTER NY    14604

#1232419
MICHAEL A. SCAFURI

#1232420
MICHAEL ANGELO MOLD & DESIGN
971114 ONTARIO LTD
5445 OUTER DR RR 1
WINDSOR    ON    N9A 6J3
CANADA

#1232421
MICHAEL B JOSEPH
PO BOX 660
MEMPHIS    TN    38101

#1070259
MICHAEL B. ASHTON
385 7TH ST.
IDAHO FALLS    ID    83401

#1070836
MICHAEL BAKER, INC.
Attn    JIM FRAZIER/BOB KAISER
801 CROMWELL PARK DRIVE
SUITE 110
GLEN BURNIE    MD    21061

#1232422
MICHAEL BARTNICKI
ACCT OF JAMES R SCOTT
CASE # GC 94-2746
134 N MAIN ST
PLYMOUTH    MI    232744204

#1536614
MICHAEL BARTNICKI
134 MAIN STREET
PLYMOUTH    MI    48170

#1536615
MICHAEL BEST & FREIDRICH LLP
PO BOX 1806
MADISON    WI    53701

#1232423
MICHAEL BEST & FRIEDRICH LLP
100 E WISCONSIN AVE
MILWAUKEE    WI    532024108

#1232424
MICHAEL BEST & FRIEDRICH LLP
AD CHG PER GOI 04/20/04 AM
100 E WISCONSIN AVE
CHG PER DC 2/27/02
MILWAUKEE    WI    532024108

#1536616
MICHAEL BUZULENCIA TRUSTEE
106 E MARKET ST #605
WARREN OH    44481

#1536617
MICHAEL C HEYDEN ESQ
1201 KING STREET
WILMINGTON    DE    19801

#1536618
MICHAEL C WENNER
6780 ROCHESTER RD STE C
TROY    MI    48098

#1000036
MICHAEL CIONI
AMSTA-AQ-ABGD MS 321
6501 E. 11 MILE RD
WARREN    MI    48397

#1536619
MICHAEL CISSELL
300 N SECOND ST RM 436
ST CHARLES    MO    63301

#1077033
MICHAEL CROOM

#1536620
MICHAEL D & DIANA L ADAMS
24 ASH DRIVE
BELLEVILLE    MI    48111

#1536621
MICHAEL D MCCULLOCH
1729 CROOKS RD  STE 103
ROYAL OAK    MI    48067

#1232425
MICHAEL D NORMAN AND ASSOCIATE
DALE CARNEGIE TRAINING
4938 LINCOLN DR
EDINA    MN    55436

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1536622
MICHAEL D OSTRSOKY
8163 W GRD RIVER STE 100
BRIGHTON    MI    48116

#1232426
MICHAEL D P BURWELL
4967 CROOKS ROAD
SUITE 150
TROY MI    48098

#1536623
MICHAEL D P BURWELL
4967 CROOKS ROAD STE 150
TROY    MI    48098

#1536624
MICHAEL D REED
201 NORTH CHERRY  STE C
OLATHE    KS    66061

#1536625
MICHAEL D SCALLEN
240 STEPHENS STE 100
GROSS PT FRM    MI    48236

#1077034
MICHAEL D. ORR
Attn   PR 99440

#1536626
MICHAEL D. P. BURWELL
2525 S TELEGRPH RD STE 202
BLMFLD HILLS    MI    48302

#1077035
MICHAEL DAVIS
664 RIDGEWOOD DRIVE
DAPHNE    AL    36526

#1232427
MICHAEL DRENNAN ASSOCIATES
1152 CHARM ACRES PL
PACIFIC PALISADE    CA    90272

#1077036
MICHAEL DUNLAVY
4011 HANNING DRIVE NORTH
MOBILE    AL    36619

#1536627
MICHAEL E FARRER
PO BOX 494
ELWOOD  IN    46036

#1232428
MICHAEL E NIXON
7 1/2 N SYCAMORE ST
ARCANUM OH    453040000

#1232429
MICHAEL E PISTON PC
4000 LIVERNOIS ROAD STE 110
TROY    MI    48098

#1232430
MICHAEL E SCHARRER
ACCT OF JESSE MILES
CASE# 94-0480-SC
1015 CHURCH ST
FLINT    MI    413641413

#1077037
MICHAEL E. CUSACK
21891 BAHAMAS
MISSION VIEJO    CA    92692

#1077038
MICHAEL E. HOCHGESANG

#1077039
MICHAEL ENGINEERING LTD.
5625 VENTURE WAY
MT. PLEASANT    MI    48858

#1536629
MICHAEL F GOETHALS
PO BOX 579
ROYAL OAK    MI    48068

#1545642
MICHAEL F HENRY PE INC
PO BOX 891
BROKEN ARROW  OK    74013-0891

#1070837
MICHAEL FERRANTE
363 1/2 BEATRICE AVE
JOHNSTOWN  PA    15906

#1232431
MICHAEL G BROWN & ASSOCIATES
INC
14 LOCUST LN
NEWTOWN  PA    18940

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077040
MICHAEL GABEL

#1232432
MICHAEL GALLO TRUSTEE
CHAPTER 13 TRUSTEE
PO BOX 80
MEMPHIS    TN    381010080

#1232433
MICHAEL GALLO, TRUSTEE
ACCT OF CHARLES E BUTCHER
CASE #93-41761
20 FEDERAL PLAZA WEST STE 600
YOUNGSTOWN OH    278386384

#1232434
MICHAEL GIACALONE JR MD
5438 CORAL RIDGE DR
GRAND BLANC    MI    48439

#1077041
MICHAEL GRAFE
11751 MONARCH CIRCLE
FOLEY    AL    36535

#1232435
MICHAEL GROSS CH 13 TRUSTEE
ACCT OF REED B WOFFORD
CASE #93-40490
PO BOX 7190
TYLER    TX    560622442

#1536630
MICHAEL GROSS TRUSTEE
PO BOX 734
TYLER    TX    75710

#1071417
MICHAEL GUTJAHR
1010 MARKET STREET
SUITE 650
ST. LOUIS    MO    63101

#1071512
MICHAEL GUTJAHR
Attn   MATTHEW JOSEPH PADBERG
C/O PADBERG AND CORRIGAN LAW FIRM
1010 MARKET ST., SUITE 650
ST. LOUIS    MO    63101

#1536631
MICHAEL H MANNES
1 EAST FRANKLIN ST
BALTIMORE    MD    21202

#1070838
MICHAEL HARBAUGH
809 22ND ST
ALTOONA    PA    16602

#1070839
MICHAEL HENRY
8691 LAKE PLEASANT RD
ERIE    PA    16508

#1536632
MICHAEL INNES
49357 PONTIAC TR.  STE 202
WIXOM    MI    48393

#1077042
MICHAEL IRISH
403 DEEPWOOD DRIVE
ROUND ROCK    TX    78681

#1536633
MICHAEL J BEHM
200 PHOENIX BLDG
FLINT    MI    48502

#1536634
MICHAEL J FRADKIN
200 E JOPPA RD STE 301
TOWSON    MD    21286

#1232436
MICHAEL J FRYMYER
12915 WEST 122ND TERRACE
OVERLAND PARK    KS    66213

#1536635
MICHAEL J FRYMYER
12915 W 122 TERR
OVERLAND PRK    KS    66213

#1536636
MICHAEL J KELLY
100 PHOENIX BUILDING
FLINT    MI    48502

#1232437
MICHAEL J NICKERSON
ACT OF J GREIG  93 C04543
PO BOX 1001
MT CLEMENS    MI    48046

#1536637
MICHAEL J NICKERSON
105 CASS AVENUE
MT CLEMENS    MI    48043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1536638
MICHAEL J SCIBINICO II
101 SOUTH ST
ELKTON    MD    21921

#1536639
MICHAEL J SPIROS
8160 SECOR RD PO BOX 336
LAMBERTVILLE    MI    48144

#1232438
MICHAEL J TAUSCHER PC
1175 W LONG LAKE RD
TROY    MI    48098

#1077043
MICHAEL J. KIMBALL

#1545643
MICHAEL J. MILLER
PO BOX 5016
DES PLAINES    IL    60017-5016

#1536640
MICHAEL K BISHOP
PO BOX 10088
BOWLING GRN    KY    42102

#1536641
MICHAEL KOLBICZ
39373 DURAND
STERLING HTS    MI    48310

#1536642
MICHAEL L GRANT
110 WEST SEVENTH ST  STE 200
TULSA    OK    74119

#1536644
MICHAEL L SHERMAN
135 SOUTH LA SALLE STREET
CHICAGO    IL    60603

#1077044
MICHAEL L. SCHUPPE

#1077045
MICHAEL LISA TRUCKING INC.
P.O. BOX 91863
LOS ANGELES    CA    90009

#1077046
MICHAEL LISA TRUCKING INC.
SIERRA ALTA EXPRESS
P.O. BOX 881027
LOS ANGELES    CA    90009

#1536645
MICHAEL M HALL
2111 MARSHALL COURT
SAGINAW    MI    48602

#1536646
MICHAEL MATTHEWS
4282 LAPEER
BURTON    MI    48509

#1536647
MICHAEL MCFARLAND
160 N WINTER STREET
ADRIAN    MI    49221

#1524658
MICHAEL NOBILE
DBA ACCESSORY WORLD INC
2018 HYLAN BLVD
STATEN ISLAND    NY    10306-3528

#1542060
MICHAEL NOBILE
DBA ACCESSORY WORLD INC
2018 HYLAN BLVD
STATEN ISLAND    NY    10306-3528

#1071098
MICHAEL NOVELLO
905 ALLAN ROAD
ROCKVILLE    MD    20850

#1545644
MICHAEL O. HUGGINS
P O BOX 470529
TULSA    OK    74147

#1536648
MICHAEL P DONOVAN
26555 EVERGREEN RD STE 1050
SOUTHFIELD    MI    48076

#1536649
MICHAEL P MORTON
1203 N ORANGE ST
WILMINGTON    DE    19801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077047
MICHAEL P. MORELAND
187 CAMINO VISTA REAL
CHULA VISTA    CA    91910

#1070840
MICHAEL PENNYWELL
2712 SANTA ROSA AVE
ALTADENA    CA    91001

#1536650
MICHAEL R BOULANGER
631 N LONGWOOD ST STE 101
ROCKFORD IL    61107

#1536651
MICHAEL R COGAN
200 A MONROE ST STE 110
ROCKVILLE    MD    20850

#1071418
MICHAEL R LUKUC
2000 FORRER BLVD
KETTERING    OH    45420

#1536652
MICHAEL R NAUGHTON
PO BOX 10
MANHATTAN    IL    60442

#1232439
MICHAEL R STILLMAN
7091 ORCHARD LAKE ROAD #270
WEST BLOOMFIELD    MI    48322

#1536653
MICHAEL R STILLMAN
7091 ORCHARD LAKE RD #270
WST BLOOMFLD    MI    48322

#1077048
MICHAEL REAGAN
11 VIA TORRE
RNCHO SANTA MARGARIT    CA    92688

#1232440
MICHAEL ROSE PRODUCTION INC
1526 14TH ST STE 105
SANTA MONICA    CA    90404

#1536654
MICHAEL S SHABSIN
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1232441
MICHAEL S SHULIMSON
610 CAMERON-BROWN BUILDING
301 SOUTH MC DOWELL STREET
CHARLOTTE    NC    28204

#1232442
MICHAEL S WINTER
735 W WISCONSIN AVE #980
MILWAUKEE    WI    53233

#1077049
MICHAEL SILVER
20501 OAKDALE DRIVE
ROBERTSDALE    AL    36567

#1539893
MICHAEL STEPHEN MFG LTD
Attn    ACCOUNTS PAYABLE
40 NORTHLAND ROAD
WATERLOO    ON    N2V 1K4
CANADA

#1070841
MICHAEL SWEENY
918 EAST 28TH
ERIE    PA    16504

#1232443
MICHAEL SZUBA
40500 ANN ARBOR ROAD SUITE 103
PLYMOUTH    MI    48170

#1536656
MICHAEL SZUBA
40500 ANN ARBOR RD STE 103
PLYMOUTH    MI    48170

#1071419
MICHAEL T GALLOWAY
224 NOTRE DAME AVE
DAYTON    OH    45404

#1536657
MICHAEL T JOLIAT
5206 GATEWAY CENTRE #200
FLINT    MI    48507

#1232444
MICHAEL T. BOJKO
11414 ACUFF LANE
LENEKA    KS    662154878

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536658
MICHAEL W FARRIS
10550 WEST EIGHT MILE RD
FERNDALE    MI     48034

#1536659
MICHAEL WILLIS
133 CREEK DR.
ELKTON    MD    21921

#1071099
MICHAEL'S RESTAURANT
935 LINCOLN HWY
MORRISVILLE    PA    19067

#1536660
MICHAEL, JEROW & KINNAMAN PC
4550 CASCADE RD SUITE 102
GRAND RAPIDS    MI     49546

#1026691
MICHAELIS    ROBERT
2176 MARDI CT
GROVE CITY    OH    431234004

#1057420
MICHAELS    JACOB
5984 DUNMORE DR
WEST CHESTER   OH    45069

#1057421
MICHAELS    JASON
3084 RUSHTON
WINDSOR    ON    N8R 1M4

#1057422
MICHAELS    KATHLEEN
10748 N CEDARBURG RD 55W
MEQUON    WI    53092

#1057423
MICHAELS    RONALD
108 COPPERFIELD ROAD
ROCHESTER    NY    14615

#1232445
MICHAELS RESTAURANT & LOUNGE
935 BUSINESS ROUTE 1
MORRISVILLE    PA    19067

#1026692
MICHALAK    DAVID
8406-B CHESTNUT RIDGE ROAD
GASPORT    NY    14067

#1026693
MICHALAK    RICHARD
125 ALBERT DR
LANCASTER    NY    140862803

#1057424
MICHALAK    GERARD
4708 GREENVIEW CT
COMMERCE TWP  MI    48382

#1232446
MICHALAK DAVID
8406 CHESTNUT RIDGE APT B
GASPORT    NY    14067

#1232447
MICHALAK JEANNINE
DBA TRANSPACIFIC MANUFACTURING
LTD
1690 WOODLANDS DR
MAUMEE    OH    43537

#1135152
MICHALOVIC    JANETTE P
2847 MAHAN DENMAN RD NW
BRISTOLVILLE        OH    44402-9773

#1026694
MICHALSKI    DANIEL
206 N ALEXANDER ST
SAGINAW    MI    486024003

#1057425
MICHALSKI    ALEXANDER
1670  S GERA RD
FRANKENMUTH  MI    48734

#1057426
MICHALSKI    GARY
8570 33 MILE RD
ROMEO    MI    48065

#1057427
MICHALSKI    STEPHEN
8317 BECKETT STATION DR
W. CHESTER    OH    45069

#1135153
MICHALSKI    ALEXANDER M
1670 S GERA RD
FRANKENMUTH  MI    48734-9733

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232448
MICHALSKI ENTERPRISES INC
TOOL CRAFT
16733 INDUSTRIAL PKY
LANSING   MI    489069136

#1026695
MICHALSKI SR.    DONALD
PO BOX 91
RHODES   MI    486520091

#1135154
MICHAUD  BARBARA J
428 CHILDERS STREET
PMB# 5388
PENSACOLA   FL    32534

#1232449
MICHBIO
330 EAST LIBERTY
ANN ARBOR   MI    48107

#1536661
MICHCON
3200 HOBSON
DETROIT   MI    48201

#1536662
MICHCON GAS COMPANY
PO BOX 2679
GRAND RAPIDS   MI    49501

#1026696
MICHEL   RONALD
1807 SEMINARY RD.
MILAN   OH    44846

#1057428
MICHEL   RICHARD
6618 84TH ST
CALEDONIA   MI    49316

#1521965
MICHEL   IGNACIO
120 DARTFORD LANE
SCHAUMBURG IL    60194

#1232450
MICHEL D A & CO INC
PO BOX 584
MILAN   OH    44846

#1232451
MICHEL SIMARD LIMITED
170 SHELDON DRIVE
CAMBRIDGE   ON   N1R 7K1
CANADA

#1077050
MICHELE BONAL
14940 KEITH LANE
FOLEY   AL    36535

#1530143
MICHELE D'ANDREA
1578 RIVER ROAD
NEW HOPE   PA    18938

#1536663
MICHELE E STEELE
96 AMBER DR
FLORENCE   MS    39073

#1232452
MICHELE HALL
ACCT OF ROY A PLEW
CASE# 83141
6015 WHITEGATE CROSSING
EAST AMHERST   NY    051445066

#1232453
MICHELE LEYLAND
2905 ARROWHEAD DRIVE APT D4
AUGUSTA   GA    30909

#1536664
MICHELE LEYLAND
2905 ARROWHEAD DR APT D4
AUGUSTA   GA    30909

#1232454
MICHELE M TUCCI
ACCT OF MARY JANE VERSEY
CASE #94-111142
29777 TELEGRAPH RD STE 2500
SOUTHFIELD   MI    418825962

#1536665
MICHELE M TUCCI
29777 TELEGRAPH RD #2500
SOUTHFIELD   MI    48034

#1057429
MICHELI   CHARLES
1900 NORHARDT DRIVE
#112
BROOKFIELD   WI    53045

#1135155
MICHELI   ADOLPH L
38900 ELMITE ST
HARRISON TWP   MI    48045-2038

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1026697
MICHELIN   DIANE
5355 DILLON ROAD
FLUSHING      MI      48433

#1057430
MICHELL   FRANK
1225 HARVARD
GROSSE POINT PARK    MI      48230

#1077051
MICHELLE ABBOTT

#1077052
MICHELLE GRIFFIN
11350 BARNES ROAD
FOLEY     AL      36535

#1536666
MICHELLE GRZEDZICKI
27 PINE RIDGE TERRACE
CHEEKTOWAGA NY      14225

#1077053
MICHELLE HILL
325 CORAL REEF DR. #19
HUNTINGTON BEACH  CA      92648

#1527642
MICHELLE HYDER
183 WEST MARKET STREET
SUITE 300
WARREN  OH      44481

#1232455
MICHELLE JOSSELYN
ACCT OF LAWRENCE E JOSSELYN JR
CASE #PD 008846
2014 CORRALL DRIVE
HOUSTON   TX      458668058

#1232456
MICHELLE L BELL
ACCT OF WILLIE EARL MOORE
CASE #6-94-1856 0/3
6300 OLD CANTON ROAD 12-106
JACKSON   MS      587139511

#1536667
MICHELLE L BELL
233 MALLARD DRIVE
BRANDON   MS      39047

#1536668
MICHELLE L MCGAHA
817 BROADFIELD DR
NEWARK   DE      19713

#1071420
MICHELLE LUNA
5841 EAST ROAD
SAGINAW   MI      48601

#1536669
MICHELLE M BURGRAFF
303 E COURT ST
JANESVILLE      WI      53545

#1536670
MICHELLE RHEA
1866 BETHBIREI RD
LEWISBURG   TN      37091

#1077054
MICHELLE ROBINSON

#1536671
MICHELLE STEWART
3002 BERNICE AV APT 1 N
LANSING   IL      60438

#1232457
MICHELLE SUZANNE GOLDSWORTHY
ACCT OF DAVID A GOLDSWORTHY
CASE#91-7949-DO
385764709

#1232458
MICHELLE T RIDLEY
4083 N DORT HWY
FLINT     MI      48506

#1536672
MICHELLE T RIDLEY
4083 N DORK HWY
FLINT     MI      48506

#1545645
MICHELLE TALBOT

#1536673
MICHELLE WILSON
712 ERIE ST
SHREVEPORT   LA      71106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232459
MICHELLI G T CO INC
1163 WEEMS ST
PEARL    MS    39208

#1232461
MICHELMAN INC
9080 SHELL RD
CINCINNATI    OH    452361299

#1232462
MICHELMAN, INC
9089 SHELL RD
CINCINNATI    OH    452361231

#1026698
MICHELMANN  BETTY
558 SHERMAN AVE
NILES    OH    444461460

#1026699
MICHELS  CHARLES
636 FERNDALE NW
GRAND RAPIDS  MI    49544

#1026700
MICHELS  DELORES
6225 W KINNICKINNIC RIVER PY
MILWAUKEE  WI    53219

#1026701
MICHELS  MICHELE
303 SMITH ST. APT. 827
CLIO    MI    48420

#1057431
MICHELS  COLLEEN
1590 REDBUD
TROY  MI    48098

#1026702
MICHELS JR  DALE
255 BROOKSIDE TERR
TONAWANDA  NY    14150

#1026703
MICHELSON  BETH
4368 TIFFTON DR
SAGINAW  MI    48603

#1026704
MICHELSON  GEORGE
4368 TIFFTON DR
SAGINAW  MI    48603

#1536674
MICHELYN E PASTEUR
1000 MIHIGAN NATIONAL TOWER
LANSING    MI    48933

#1232463
MICHHEL D OSTRSOKY
8163 WEST GRAND RIVER
SUITE 100
BRIGHTON    MI    48116

#1232464
MICHI PETRIC
6419 SHASTA CREEK WAY
ELK GROVE    CA    95758

#1232465
MICHIANA DELIVERY SERVICES
2220 S 11TH ST
NILES    MI    491204410

#1057432
MICHIENZI    FRANK
3949 SPRING HOLLOW COURT
ORION    MI    483591467

#1536676
MICHIGAN ACCEPTANCE
22146 FORD ROAD STE #4
DEARBORN HTS    MI    48127

#1232466
MICHIGAN AIR NATIONAL GUARD
HEADQUARTERS
127TH WING ACC ANG
SELFRIDGE AIR
NATIONAL GUARD BASE    MI    48045

#1232467
MICHIGAN AIR PRODUCTS
5265 N MICHIGAN STE B
SAGINAW  MI    48604

#1232468
MICHIGAN AIR PRODUCTS CO
1185 EQUITY DR
TROY  MI    48099

#1232469
MICHIGAN AIR PRODUCTS CO
3181 PRAIRIE ST STE 108
GRANDVILLE    MI    49418

#1232470
MICHIGAN AIR PRODUCTS CO
3181 PRAIRIE ST SW STE 108
GRANDVILLE    MI    49418

#1232471
MICHIGAN AIR PRODUCTS CO
HVAC MFGRS REPRESENTATIVES
5265 N MICHIGAN STE B
SAGINAW    MI    486041423

#1232472
MICHIGAN AIRGAS INC
3070 SHATTUCK ST
SAGINAW    MI    48603

#1232473
MICHIGAN AIRGAS INC
311 STOKER DR
SAGINAW    MI    48604

#1232474
MICHIGAN AIRGAS INC
32935 CAPITAL
LIVONIA    MI    48150

#1232475
MICHIGAN AIRGAS INC
ALLEN AIDES INC
1710 E HIGH ST
JACKSON    MI    492033320

#1232476
MICHIGAN AIRGAS INC
HARTWICK WELDING
1119 E WALNUT ST
KALAMAZOO    MI    49001

#1232477
MICHIGAN APPRENTICESHIP
STEERING COMMITTE INC
IUOE LOCAL 547 EDUCATION CTR
24270 W SEVEN MILE RD
DETROIT    MI    48219

#1232478
MICHIGAN ARC PRODUCTS
2040 AUSTIN
TROY    MI    48083

#1232480
MICHIGAN ASSESSORS ASSOCIATION
PO BOX 96
ADRIAN    MI    492210096

#1232481
MICHIGAN ASSOC OF CERTIFIED
PUBLIC ACCOUNTANTS
5480 CORPORATE DR STE 200
RM CHG PER AFC 02/13/04 AM
TROY    MI    480075068

#1232483
MICHIGAN ASSOCIATION OF CPAS
28116 ORCHARD LAKE ROAD
P O BOX 9054
FARMINGTON HILLS    MI    48333

#1529455
MICHIGAN ASSOCIATION OF CPAS
PO BOX 9054
FARMINGTON HILLS    MI    48333

#1232484
MICHIGAN ASSOCIATION OF UNITED
WAYS
AFL-CIO COMMUNITY SERVICES
1627 LAKE LANSING RD STE B
LANSING    MI    489123789

#1232485
MICHIGAN AUTOMOTIVE BENDING
1850 BRINSTON ST
TROY    MI    480832215

#1232486
MICHIGAN AUTOMOTIVE BENDING
CORP
1850 BRINSTON
TROY    MI    48083

#1232487
MICHIGAN BAR REVIEW
PO BOX 381
FARMINGTON    MI    483320381

#1232488
MICHIGAN BATTERY EQUIPMENT CO
2612 LAVELLE RD
FLINT    MI    48504

#1232489
MICHIGAN BELL
ACCT OF LARRY G BONDS
CASE #931875
      376500853

#1232490
MICHIGAN BELL TELEPHONE CO
ACCT OF MUFID ABU-ZAHRA
CASE# 89 GC 2305 CT
      133488501

#1232491
MICHIGAN BELL TELEPHONE CO
ACCT OF WILLIAM MCCONNELL
CASE #92 02 45948 GC

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232492
MICHIGAN BELL TELEPHONE CO
AMERITECH MICHIGAN
444 MICHIGAN AVE
DETROIT   MI    48226

#1232493
MICHIGAN BUSINESS AVIATION
ASSOC
530 W IONIA STE C
LANSING    MI    48933

#1232494
MICHIGAN BUSINESS GROUP
C\O DETROIT EDISON
STE 350 NORTH BLDG
601 PENNSYLVANIA AVE NW
WASHINGTON   DC    20004

#1232495
MICHIGAN CAPITAL AREA ASSOC
OF OCCUPATIONAL NURSES
DIANA  D KEENAN
7791 W SAGINAW
LANSING    MI    489179711

#1232496
MICHIGAN CARBONIC OF SAGINAW
INC
PO BOX 376
6273 DIXIE HWY
BRIDGEPORT   MI    48722

#1232497
MICHIGAN CARBONIC OF SAGINAW I
6273 DIXIE HWY
BRIDGEPORT   MI    48722

#1232498
MICHIGAN CARTAGE
15245 MARTIN RD
ROSEVILLE   MI    48066

#1232499
MICHIGAN CARTAGE MI-CART INC
7072 CROMWELL DR
JENISON    MI    49428

#1069180
MICHIGAN CAT
24800 NOVI ROAD
NOVI    MI    48375

#1070260
MICHIGAN CAT
P.O.BOX 79001
DRAWER 1729
DETROIT    MI    48279-1729

#1232500
MICHIGAN CAT
MICHIGAN TRACTOR & MACHINERY
28004 CENTER CT
WIXOM   MI    48393

#1529456
MICHIGAN CAT
Attn   JACKIE WEISS #1486(CREDIT DEP)
DEPARTMENT 77586
POBOX 77000
DETROIT    MI    48277-0586

#1529457
MICHIGAN CAT ENGINE DIVISION
Attn   JIM PENSOM
DEPT 77586
POBOX 77000
DETROIT    MI    48277-0586

#1529458
MICHIGAN CHAMBER SERVICES
Attn   CUST #476800
600 S WALNUT ST
LANSING    MI    48933

#1232501
MICHIGAN CHAPTER EIA
Attn   PAULA DAVIS
1999 CENTERPOINT PARKWAY
MC 483 550 346
PONTIAC    MI    48341

#1232502
MICHIGAN CHAPTER EMP INV ASSN
C/O GARY L SOVA SUGG COORD
GM LANSING POWERTRAIN
920 TOWNSEND ST M/C 489005001
LANSING    MI    489005001

#1232503
MICHIGAN CHAPTER EMPLOYEE
INVOLVEMENT ASSOC
BARBARA HUTTON
23017 BEVERLY ST
ST CLAIR SHORES    MI    48082

#1232504
MICHIGAN COALITION FOR CLEAN
WATER
310 N GRAND AVE   STE 100
LANSING    MI    48933

#1232505
MICHIGAN COMPANY        EFT
2011 N HIGH ST
LANSING    MI    48906

#1232506
MICHIGAN CONSOLIDATED GAS CO
MICHCON
2000 2ND AVE
DETROIT    MI    48226

#1536677
MICHIGAN CONSOLIDATED GAS CO
3200 HOBSON
DETROIT    MI    48201

#1232507
MICHIGAN CORNERSTONE INC
DESIGN & DISPLAYS
1395 WHEATON AVE STE 200
TROY     MI     48083

#1232508
MICHIGAN COUNCIL FOR
COOPERATIVE EDUCATION
C/O LEXI WELCH CAREER SRVCS
1050 W BRISTOL RD
FLINT     MI     48507

#1232509
MICHIGAN COUNCIL OF WOMEN IN
TECHNOLOGY
PO BOX 214585
AUBURN HILLS     MI     48321

#1070261
MICHIGAN CUSTOM MACHINES, INC.
Attn   MIKE SHENA
23905 FREEWAY PARK DRIVR
FARMINGTON HILLS     MI     48335

#1232510
MICHIGAN DEPARTMENT OF
ENVIRONMENTAL QUALITY
PO BOX 30241
LANSING     MI     489097741

#1232511
MICHIGAN DEPARTMENT OF
LABOR BUREAU OF CONSTRUCT CODE
PO BOX 30255
LANSING     MI     48909

#1232512
MICHIGAN DEPARTMENT OF
TREASURY
UNCLAIMED PROPERTY DIVISION
TREASURY BUILDING
LANSING     MI     48922

#1232513
MICHIGAN DEPARTMENT OF
TREASURY
     2100

#1232514
MICHIGAN DEPARTMENT OF
TREASURY
     2100DE

#1232515
MICHIGAN DEPARTMENT OF LABOR
ELEVATOR SAFETY DIV
7150 HARRIS DR
LANSING     MI     48909

#1232516
MICHIGAN DEPARTMENT OF LABOR &
ECONOMIC GROWTH
BUREAU OF COMM SVCS CORP DIV
PO BOX 30767
LANSING     MI     48909

#1232517
MICHIGAN DEPARTMENT OF QUALITY
WASTE & HAZARDOUS MATERIALS DI
PO BOX 30241
LANSING     MI     48909

#1070262
MICHIGAN DEPARTMENT OF STATE
OFFICE AT THE GENERAL SEAL
LANSING     MI     48918-1750

#1232518
MICHIGAN DEPARTMENT OF STATE
7064 CROWNER DR
LANSING     MI     489180001

#1232519
MICHIGAN DEPARTMENT OF STATE P
STATE POLICE, DEPARTMENT OF
714 S HARRISON RD
EAST LANSING     MI     48823

#1071952
MICHIGAN DEPARTMENT OF TREASURY
DEPARTMENT 77889
DETROIT     MI     48277-0889

#1071953
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30059
LANSING     MI     48909

#1071954
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30207
LANSING     MI     48909

#1232520
MICHIGAN DEPT OF AGRICULTURE
METROLOGY LABORATORY
320 S WALNUT
LANSING     MI     48909

#1232521
MICHIGAN DEPT OF AGRICULTURE
METROLOGY LABORATORY
940 VENTURE LN
WILLIAMSTON     MI     48895

#1232522
MICHIGAN DEPT OF COMMUNITY
HEALTH
BUREAU OF HEALTH SYSTEMS
BOX 30664
LANSING     MI     48909

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1232523
MICHIGAN DEPT OF CONSUMER
& IND SVCS
CORP SEC LAND DEV BUREAU
PO BOX 30481
LANSING    MI    489097981

#1232524
MICHIGAN DEPT OF CONSUMER &
IND SERV CORP SEC & LAND DEV
PO BOX 30057
LANSING    MI    489097557

#1232525
MICHIGAN DEPT OF CONSUMER &
IND SVCS CORP
SECURITIES & LAND DEV BUREAU
PO BOX 30702
LANSING    MI    489098202

#1232526
MICHIGAN DEPT OF CONSUMER &
INDUSTRY SERVICES
RADIATION SAFETY SECTION
PO BOX 30658
LANSING    MI    489098158

#1232527
MICHIGAN DEPT OF CONSUMER & IN
BUREAU OF CONSTRUCTION CODES
2501 WOODLAKE CIR 2ND FL
OKEMOS    MI    48864

#1232528
MICHIGAN DEPT OF CONSUMER & IN
MICHIGAN BUREAU OF CONSTRC COD
7150 HARRIS DR
LANSING    MI    48909

#1232529
MICHIGAN DEPT OF CONSUMER & IN
MICHIGAN BUREAU OF CONSTRC COD
PO BOX 30255
LANSING    MI    48909

#1232530
MICHIGAN DEPT OF CONSUMER & IN
RADIATION SAFETY SECTION
PO BOX 30658
LANSING    MI    489098158

#1232531
MICHIGAN DEPT OF ENVIRONMENTAL
QUALITY
REVENUE CONTROL UNIT
PO BOX 30657
LANSING    MI    489098157

#1232532
MICHIGAN DEPT OF TREASURY
COLLECTIONS DIVISION
PO BOX 30158
LANSING    MI    48909

#1232533
MICHIGAN DEPT OF TREASURY
PO BOX 30199
LANSING    MI    48909

#1232534
MICHIGAN DEPT OF TREASURY
PO BOX 30207
LANSING    MI    48909

#1232535
MICHIGAN DEPT OF TREASURY
PO BOX 30774
LANSING    MI    489098227

#1232536
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
DETROIT    MI    482770569

#1543761
MICHIGAN DEPT. OF ENV. QUALITY
C/O WASTE AND HAZARDOUS MATERIALS
P.O. BOX 30241
LANSING    MI    48909

#1071955
MICHIGAN DEPT. OF LABOR
& ECONOMIC GROWTH
BUREAU OF COMMERCIAL SERVICES
CORP. DIV.
PO BOX 30702
LANSING    MI    48909

#1070263
MICHIGAN DEPT. OF TREASURY
PO BOX 30059
LANSING    MI    48909

#1232537
MICHIGAN DIST CTR PARTNERS
ADD CHG  4\2000
3347 128TH AVE
HOLLAND    MI    49424

#1232538
MICHIGAN ECONOMIC DEVELOPMENT
FOUNDATION
201 NORTH WASHINGTON SQ
VICTOR OFFICE CENTER 5TH FL
LANSING    MI    48913

#1232539
MICHIGAN EMPLOYEE BENEFITS
CONFERENCE
1786 LEXINGTON DR
TROY    MI    48084

#1232540
MICHIGAN EMPLOYMENT SECURITY
COMMISSION

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1232541
MICHIGAN FEDERAL CREDIT EFT
UNION
1314 E COLDWATER RD
FLINT     MI     48505

#1232542
MICHIGAN FEDERAL CREDIT UNION
1314 E COLDWATER RD
FLINT     MI     48505

#1232544
MICHIGAN FENCE CO
G-3059 W HILL RD
FLINT     MI     48507

#1232545
MICHIGAN FENCE COMPANY INC
3059 W HILL RD
FLINT     MI     485073859

#1232546
MICHIGAN FIRST AID & SAFETY CO
PO BOX 386
ROSEVILLE     MI     48066

#1232547
MICHIGAN FLUID POWER INC
4556 SPARTAN INDUSTRIAL DR
GRANDVILLE     MI     49418

#1232548
MICHIGAN FLUID POWER, INC
4556 SPARTAN INDUSTRIAL DR SW
GRANDVILLE     MI     49418

#1232549
MICHIGAN GAGE ENGINEERING INC
44404 PHOENIX DR
STERLING HEIGHTS     MI     48314

#1232550
MICHIGAN GAGE SPECIALTIES INC
44404 PHOENIX DR
STERLING HEIGHTS     MI     483141467

#1232552
MICHIGAN GENERAL GRINDING
328 WINTER AVE NW
GRAND RAPIDS     MI     49504

#1232553
MICHIGAN GENERAL GRINDING
328 WINTER NW
GRAND RAPIDS     MI     495045348

#1232554
MICHIGAN GLOVE & SAFETY SUPPLY
5321 W 164TH ST
BROOK PARK
CLEVELAND     OH     44142

#1232555
MICHIGAN GRAND RAPIDS CITY
TREASURER CITY INCOME TAX DEPT
PO BOX 347
GRAND RAPIDS     MI     495010347

#1232556
MICHIGAN GUARANTY AGENCY
PO BOX 30047
LANSING     MI     48909

#1536680
MICHIGAN GUARANTY AGENCY C/O EDSI
PO BOX 6235
INDIANAPOLIS     IN     46206

#1232557
MICHIGAN HERITAGE BANCORP EFT
FMLY KENSINGTON CAPITAL CORP
28300 ORCHARD LAKE RD STE 200
FARMINGTON HILLS     MI     48334

#1232558
MICHIGAN HERITAGE BANCORP EFT
FMLY KENSINGTON CAPTIAL CORP
28300 ORCHARD LAKE RD STE 200
FARMINGTON HILLS     MI     48334

#1232559
MICHIGAN HERITAGE BANCORP INC
283400 ORCHARD LAKE RD
FARMINGTON HILLS     MI     48334

#1232560
MICHIGAN HISPANIC CHAMBER OF
COMMERCE
24445 NORTHWESTERN HWY #206
SOUTHFIELD     MI     48075

#1232561
MICHIGAN HISPANIC CHAMBER OF C
24445 NORTHWESTERN HWY
SOUTHFIELD     MI     48075

#1232562
MICHIGAN HOT GLASS WORKSHOP
29 W LAWRENCE
PONTIAC     MI     48342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232563
MICHIGAN HOTSHOT HAULING
PO BOX 1079
GAYLORD    MI    49734

#1232564
MICHIGAN HUMANE SOCIETY
Attn    ACCOUNTS RECEIVABLE
26711 NORTHWESTERN HWY STE 175
SOUTHFIELD    MI    48034

#1232565
MICHIGAN I & C
C/O FISHER-ROSEMOUNT
46200 PORT ST
PLYMOUTH    MI    48170

#1232566
MICHIGAN IMPORTED CARS INC
350 S NEWBURGH RD
WESTLAND    MI    48185

#1232567
MICHIGAN INAUGURAL DINNER
DANCE
C/O HAYES & ASSOCIATES LC
1320 OLD CHAIN BRDG RD STE 330
MCLEAN    VA    22101

#1232568
MICHIGAN INDUSTRIAL EQP CO
INDUSTRIAL BATTERY WAREHOUSE
5965 CLAY SW
GRAND RAPIDS    MI    495485769

#1232569
MICHIGAN INDUSTRIAL EQUIPMENT
CO INC
5965 CLAY AVE S W
WYOMING    MI    49548

#1232570
MICHIGAN INDUSTRIAL SHOE CO
25477 W EIGHT MILE RD
DETROIT    MI    48240

#1232571
MICHIGAN INDUSTRIAL SHOE CO
25477 WEST EIGHT MILE ROAD
DETROIT    MI    48240

#1232573
MICHIGAN INDUSTRIAL SHOE CO
GREAT LAKES INDUSTRIAL SHOE CO
25477 W EIGHT MILE RD
DETROIT    MI    482401005

#1232574
MICHIGAN INDUSTRIAL SYSTEMS
35498 TALL PINE RD
FARMINGTON    MI    483353160

#1232575
MICHIGAN INDUSTRIAL SYSTEMS
INC
121 E FRONT STREET SUITE 303
TRAVERSE CITY    MI    49684

#1232576
MICHIGAN INSTITUTE OF REAL
ESTATE
21896 FARMINGTON ROAD
FARMINGTON    MI    48336

#1232577
MICHIGAN INSTRUMENTATION &
CONTROLS INC
46200 PORT ST
PO BOX 701458
PLYMOUTH    MI    481700965

#1232578
MICHIGAN INSTRUMENTATION & CON
46200 PORT ST
PLYMOUTH    MI    48170

#1232580
MICHIGAN INTERNATIONAL
SPEEDWAY
12626 US 12
BROOKLYN    MI    49230

#1529459
MICHIGAN INTERNATIONAL MED
1012 W.HURON ST.
WATERFORD    MI    48328

#1232581
MICHIGAN LECTROLS CORP
8246 GOLDIE ST
AD CHG PER LTR 6/16/04 AM
COMMERCE TOWNSHIP MI    48390

#1232582
MICHIGAN LECTROLS CORP
8246 GOLDIE ST
COMMERCE TOWNSHIP MI    48390

#1232583
MICHIGAN LIBRARY CONSORTIUM
6810 S CEDAR ST   STE 8
LANSING    MI    48911

#1232584
MICHIGAN LIGHTING SYSTEMS
3225 WALKER AVE NW
GRAND RAPIDS    MI    49544

#1232585
MICHIGAN LIGHTING SYSTEMS
MKL & ASSOCIATES
3225 WALKER AVE NW
GRAND RAPIDS    MI    49544

#1232586
MICHIGAN LUMBER CO
1919 CLIFFORD
PO BOX 766
FLINT    MI    48503

#1232587
MICHIGAN LUMBER COMPANY INC
1919 CLIFFORD ST
FLINT    MI    485034033

#1232588
MICHIGAN MANUFACTURERS ASSOC
620 SOUTH CAPITOL AVENUE
LANSING    MI    48933

#1232589
MICHIGAN MAPLE BLOCK
1420 STANDISH AVE
PETOSKEY    MI    49770

#1232590
MICHIGAN MAPLE BLOCK COMPANY
1420 STANDISH AVE
PETOSKEY    MI    497703049

#1232591
MICHIGAN MATTING CO
2529 GABEL RD
SAGINAW    MI    486019731

#1232592
MICHIGAN MATTING CO
CHANGE ON FILE 6-24-92
2529 GABEL RD
SAGINAW    MI    48601

#1232593
MICHIGAN MEASUREMENT SER EFT
INC
14631 BARBER ST
WARREN    MI    48093

#1232594
MICHIGAN MEASUREMENT SERVICES
345 W GIRARD ST
MADISON HEIGHTS    MI    48071

#1232595
MICHIGAN METAL TRANSPORTERS
INC
36253 MICHIGAN AVE
WAYNE    MI    48184

#1232596
MICHIGAN METROLOGY
17199 LAUREL PARK DR STE 51
LIVONIA    MI    48152

#1232597
MICHIGAN METROLOGY
17199 N LAUREL PK DR STE 51
LIVONIA    MI    48152

#1232598
MICHIGAN MICRO-IMAGING SERVICE
432 E WESTWOOD DR
ADRIAN    MI    49221

#1232599
MICHIGAN MINORITY BUSINESS
DEVELOPMENT COUNCIL
3011 W GRAND BLVD STE 230
DETROIT    MI    48202

#1232601
MICHIGAN MINORITY PURCHASING
MICHIGAN MINORITY BUSINESS DEV
3011 W GRAND BLVD STE 230
FISHER BLDG
DETROIT    MI    482023011

#1232602
MICHIGAN MOLECULAR INSTITUTE
DBA IMPACT ANALYTICAL
1910 WEST SAINT ANDREWS ROAD
MIDLAND    MI    48640

#1232603
MICHIGAN MOLECULAR INSTITUTE
IMPACT ANALYTICAL
1910 W ST ANDREWS RD
MIDLAND    MI    48640

#1232604
MICHIGAN MOTOR FREIGHT INC
4007 W BRISTOL RD
PO BOX 13
FLINT    MI    48501

#1232605
MICHIGAN MOTOR FREIGHT INC
NATIONAL FREIGHT SYSTEM INC
4007 W BRISTOL RD
FLINT    MI    485073139

#1232606
MICHIGAN NATIONAL BANK
ACCT OF ALFRED BOUIE
CASE #88-829566-CK
    373707731

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1232607
MICHIGAN NATIONAL BANK
ACCT OF EDWARD J O'NEILL
CASE# 91-414739-CK
27777 INKSTER RD
FARMINGTON HILLS      MI       364708384

#1232608
MICHIGAN NATIONAL BANK
ACCT OF HENRY A HUNT
CASE #90-65678-CK

#1232609
MICHIGAN NATIONAL BANK
ACCT OF LOIS J FLOWERS
CASE# 88-522087/93-1340
                 381362510

#1232610
MICHIGAN NATIONAL BANK
ACCT OF MELVINA T BOUIE
CASE #88-829566-CK
              365641206

#1232611
MICHIGAN NATIONAL BANK
ACCT OF OLIVIA EDWARDS-PEARSON
CASE #GC-104018
PO BOX 5148
SOUTHFIELD      MI       381403983

#1232612
MICHIGAN NATIONAL BANK
ACCT OF PHILLIP IRA VENABLE
CASE #GCB92-384
              382405228

#1232613
MICHIGAN NATIONAL BANK
C\O MARTIN COMMERCIAL PROP
1111 E MICHIGAN AVE   STE 201
EAST LANSING      MI       48823

#1536681
MICHIGAN NATIONAL BANK
C/O PO BOX 9065 10-09
FARMNGTN HLS   MI       48333

#1232614
MICHIGAN NDT INC
4345 CLEAR LAKE RD
GRASS LAKE      MI       49240

#1232615
MICHIGAN NDT INC
PO BOX 296
CHELSEA      MI       48118

#1070264
MICHIGAN NOTARY SERVICE
2176 OAKWOOD DRIVE
TROY    MI       48085

#1232616
MICHIGAN NOTARY SERVICE
2176 OAKWOOD
TROY    MI       48098

#1232617
MICHIGAN OPERA THEATRE
1526 BROADWAY
DETROIT    MI       48226

#1232618
MICHIGAN PETROLEUM TECHNOLOGIE
SECORY OIL CO
3030 MOAK ST
PORT HURON    MI       48060

#1232619
MICHIGAN PLUMBING & MECHANICAL
400 N WALNUT ST
LANSING    MI       48933

#1232620
MICHIGAN PLUMBING & MECHANICAL
CONTRACTORS ASSOCIATION
400 N WALNUT ST
LANSING    MI       48933

#1232621
MICHIGAN PRECISION IND (EF)
DRAWER 67-492A
DETROIT    MI       48267

#1232622
MICHIGAN PRECISION REPAIR INC
10577 MAIN ST
HONOR   MI       49640

#1232623
MICHIGAN PRECISION REPAIR INC
5109 CURTIS RD
TRAVERSE CITY      MI       49684

#1070265
MICHIGAN PRINTING
Attn   SUSAN MARTIN
20732 NEGAUNEE ST
SOUTHFIELD      MI       48034

#1232624
MICHIGAN PRODUCT SPECIALTIES
272 W WARDLOW RD
HIGHLAND    MI       48357

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1232625
MICHIGAN PRODUCT SPECIALTIES I
272 W WARDLOW RD
HIGHLAND    MI    48357

#1232626
MICHIGAN QUARTER HORSE
ASSOCIATION
PO BOX 278
GREENVILLE    MI    48838

#1232627
MICHIGAN REGIONAL PASS OFFICE
INC
C/O TF DOYLE TREASURER
6888 POKAGON RD
BERRIEN CENTER    MI    49102

#1232628
MICHIGAN RESEARCH INSTITUTE
401 WEST MORGAN RD
ANN ARBOR    MI    481089109

#1232629
MICHIGAN RIVET CORP
13201 STEPHENS ROAD
WARREN    MI    48089

#1171044
MICHIGAN RIVET CORP  EFT
PO BOX 79001 DRAWER #5869
DETROIT    MI    482795869

#1232630
MICHIGAN RUBBER
1200 8TH AVE
CADILLAC    MI    49601-927

#1232632
MICHIGAN RUBBER PRODUCTS INC
1200 8TH AVE
CADILLAC    MI    49601-927

#1232634
MICHIGAN RUBBER PRODUCTS INC
49357 PONTIAC TRL STE 204
WIXOM    MI    48393

#1232635
MICHIGAN RUBBER PRODUCTS INC
C/O GEORGE WHITE ASSOCIATES
1631 LIVERNOIS
TROY    MI    48083

#1232636
MICHIGAN RUBBER PRODUCTS INC
C/O MARK MURPHY & ASSOCIATES I
3069 UNIVERSITY DR STE 210
AUBURN HILLS    MI    48326

#1232637
MICHIGAN RUBBER PRODUCTS INC
C/O WHITE, GEORGE ASSOCIATES
1631 LIVERNOIS
TROY    MI    48083

#1524659
MICHIGAN RUBBER PRODUCTS INC
Attn    ACCOUNTS PAYABLE
1200 EIGHTH AVENUE
CADILLAC    MI    49601

#1542061
MICHIGAN RUBBER PRODUCTS INC
1200 EIGHTH AVENUE
CADILLAC    MI    49601

#1232638
MICHIGAN RUNNER SERVICE INC
2285 S MICHIGAN RD
EATON RAPIDS    MI    48827

#1232639
MICHIGAN SAFETY PRODUCTS
8640 COMMERCE CT
HARBOR SPRINGS    MI    49740

#1232640
MICHIGAN SAFETY PRODUCTS EFT
OF FLINT
8260 EMBURY RD
GRAND BLANC    MI    484397031

#1232641
MICHIGAN SAFETY PRODUCTS OF FL
5370 MILLER RD UNIT 22
SWARTZ CREEK    MI    48473

#1232643
MICHIGAN SAFETY PRODUCTS OF FL
8640 COMMERCE CT
HARBOR SPRINGS    MI    497409672

#1232644
MICHIGAN SANITARY SUPPLY CO
5402 HILL 23 DR
PO BOX 1208
FLINT    MI    48501

#1232645
MICHIGAN SAW & TOOL CO
G-3053 W PASADENA
FLINT    MI    48504

---

#1232646
MICHIGAN SCIENTIFIC CORP
321 E HURON ST
MILFORD       MI       48381

#1232647
MICHIGAN SCIENTIFIC CORP
730 BELLEVUE
MILFORD       MI       48381

#1232648
MICHIGAN SCIENTIFIC CORP
8500 ANCE RD
HWY 31N INDUSTRIAL PARK
CHARLEVOIX    MI       49720

#1232649
MICHIGAN SCIENTIFIC CORP
TAX ID 381747670
730 BELLEVUE
MILFORD       MI       48381

#1232650
MICHIGAN SELF-INSURERS
ASSOCIATION
600 S ADAMS RD STE 300
AD CHG AS PER AFC 08/15/03 AM
BIRMINGHAM    MI       480096827

#1070266
MICHIGAN SHIPPERS SUPPLY
BOX 1667
GRAND RAPIDS    MI      49501

#1232651
MICHIGAN SHIPPERS SUPPLY
PO BOX 1667
GRAND RAPIDS    MI      49501

#1232653
MICHIGAN SPLINE GAGE CO
1626 E 9 MILE RD
HAZEL PARK    MI       48030-193

#1232655
MICHIGAN SPRING & STAMP
41850 W 11 MILE RD STE 105
NOVI       MI       48374

#1077055
MICHIGAN SPRING & STAMPING
Attn    THOMAS APOSTLE
PRECISION PRODUCTS GROUP
P O BOX 720
2700 WICKHAM DR.
MUSKEGON  MI     49443

#1232656
MICHIGAN SPRING & STAMPING
2700 WICKHAM DR
MUSKEGON  MI     49441

#1232657
MICHIGAN SPRING & STAMPING EFT
2700 WICKHAM DR
MUSKEGON  MI     49441

#1232659
MICHIGAN SPRING & STAMPING EFT
PRECISION PRODUCTS GROUP INC
2700 WICKHAM DR
MUSKEGON  MI     49441

#1070267
MICHIGAN SPRING AND STAMPING
Attn    DAWN YOUNG
PO BOX 720
MUSKEGON       MI       49443

#1232660
MICHIGAN STAMPING
50605 RICHARD WEST ROAD
CHESTERFIELD    MI      48501

#1232661
MICHIGAN STAMPING INC
50605 RICHARD W
CHESTERFIELD    MI      48051

#1232663
MICHIGAN STATE BAR FOUNDATION
C/O LINDA REXER
306 TOWNSEND
LANSING       MI       48933

#1232664
MICHIGAN STATE DISBURSEMENT
CENTER
PO BOX 30350
LANSING       MI       48909

#1232665
MICHIGAN STATE MEDICAL SOCIETY
PO BOX 950
EAST LANSING       MI       488260950

#1232666
MICHIGAN STATE OF
MICHIGAN TREASURY
DEPT 77889
DETROIT       MI       482770889

#1232667
MICHIGAN STATE OF
PO BOX 77000
DETROIT       MI       482770437

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1232668
MICHIGAN STATE OF DEPARTMENT
OF LABOR & ECONOMIC GROWTH
BUREAU OF COMM SVCS CORP DIV
PO BOX 30768
LANSING    MI    48909

#1232669
MICHIGAN STATE SOCIETY
449 S CAPITOL ST SE STE 501
WASHINGTON    DC    20003

#1232670
MICHIGAN STATE UNIVERSITY
301 ADMINISTRATION BLDG
LANSING    MI    488241046

#1232671
MICHIGAN STATE UNIVERSITY
422 S KEDZIE HALL
EAST LANSING    MI    488241032

#1232672
MICHIGAN STATE UNIVERSITY
4700 S HAGADORN STE 220
E LANSING    MI    48823

#1232673
MICHIGAN STATE UNIVERSITY
ATT BARBARA BROCHU
103 FARRALL HALL
EAST LANSING    MI    488241323

#1232674
MICHIGAN STATE UNIVERSITY
Attn    LISA A KEASER
MANAGEMENT EDUCATION CENTER
811 W SQUARE LAKE RD
TROY    MI    48098

#1232675
MICHIGAN STATE UNIVERSITY
CONTRACT & GRANT ADMINISTRATIO
301 ADMINISTRATION BLDG
EAST LANSING    MI    48824

#1232676
MICHIGAN STATE UNIVERSITY
DEPT OF MATERIALS SCIENCE &
MECHANICS
ENGINEERING BLDG
EAST LANSING    MI    48824

#1232677
MICHIGAN STATE UNIVERSITY
ELI BROAD GRAD SCHOOL OF MGMT
3535 FOREST RD
EXEC MBA PGRM
LANSING    MI    48910

#1232678
MICHIGAN STATE UNIVERSITY
ENGINEERING RESEARCH
B-100 RESEARCH COMPLEX
EAST LANSING    MI    488241326

#1232679
MICHIGAN STATE UNIVERSITY
EXEC DEVE PGRM HENRY CNTR FOR
EXECUTUVE DEVELOPMENT
3535 FOREST RD
LANSING    MI    489103734

#1232680
MICHIGAN STATE UNIVERSITY
HR EDUCATION AND TRAINING CNTR
422 S KEDZIE HALL
SCHL OF LABOR AND INDUST RLTNS
EAST LANSING    MI    488241032

#1232682
MICHIGAN STATE UNIVERSITY
MANAGEMENT EDUCATION CENTER
811 W SQUARE LAKE RD
TROY    MI    480982831

#1232683
MICHIGAN STATE UNIVERSITY
MATERIAL SCIENCE & MECHANICS
3536 ENGINEERING BLDG
EAST LANSING    MI    48824

#1232684
MICHIGAN STATE UNIVERSITY
MECHANICAL ENGINEERING DEPT
ATTN BRIAN S THOMPSON
2450A ENGINEERING BLDG
EAST LANSING    MI    488241226

#1232685
MICHIGAN STATE UNIVERSITY
OFF OF THE CONTROLLER DEPT REC
110 JOHN HANNAH
ADMINISTRATION BUILDING
EAST LANSING    MI    488241046

#1232686
MICHIGAN STATE UNIVERSITY
OFFC OF INTELLECTUAL PROPERTY
246 ADMINISTRATION BUILDING
EAST LANSING    MI    488241046

#1232687
MICHIGAN STATE UNIVERSITY
OFFICE OF EXECUTIVE PROGRAMS
424 EPPLEY CENTER
EAST LANSING    MI    48824

#1232688
MICHIGAN STATE UNIVERSITY
PERSONNEL MANAGEMENT PROGRAM S
422 S KEDZIE HALL
EAST LANSING    MI    488241032

#1232689
MICHIGAN STATE UNIVERSITY
PROJECT ON INNOVATIVE EMPLOYME
409 S KEDZIE HALL
EAST LANSING    MI    48824

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232690
MICHIGAN STATE UNIVERSITY
SCHOOL OF LABOR & IND RELATION
HR EDUCATION & TRAINING CENTER
4TH FLOOR SOUTH KIDZIE HALL
EAST LANSING      MI     488241032

#1232691
MICHIGAN STATE UNIVERSITY
STUDENT ACCTS
PO BOX 79001
DETROIT    MI     482793269

#1232692
MICHIGAN STATE UNIVERSITY
WORKERS COMPENSATION CENTER
207 S KEDZIE HALL
EAST LANSING      MI     488241032

#1545646
MICHIGAN STATE UNIVERSITY
HR EDUCATION AND TRAINING CENTER
SCHL OF LBR & INDUSTRIAL RELATIONS
EAST LANSING      MI     48824-1032

#1232693
MICHIGAN STRATEGIC FUND
MI ECONOMIC DEVELOPMENT CORP
300 N WASHINGTON SQ
LANSING    MI     48912

#1232694
MICHIGAN STRATEGIC FUND SERIES
88A
2001 BRYAN ST 10TH FL
DALLAS    TX     75201

#1232695
MICHIGAN TAX GOLF OUTING
Attn    KELLIANNE M NAGY
16622 SHERWOOD LANE
NORTHVILLE    MI     48167

#1232696
MICHIGAN TECH
1400 TOWNSEND DR
PO BOX 390
HOUGHTON   MI     49931

#1232697
MICHIGAN TECHNICAL SERVICES IN
32036 EDWARD ST
MADISON HEIGHTS      MI     480711420

#1232698
MICHIGAN TECHNOLOGICAL
UNIVERSITY
CASHIERS OFFICE
1400 TOWNSEND DRIVE
HOUGHTON   MI     499311295

#1232699
MICHIGAN TESTING INSTITUTE
42818 MOUND RD
STERLING HEIGHTS      MI     483143256

#1232700
MICHIGAN TESTING INSTITUTE INC
42818 MOUND RD
STERLING HGTS      MI     48310

#1232701
MICHIGAN TRACTOR & MACHINERY C
MICHIGAN CAT
3141 WOLF
SAGINAW    MI     48601

#1232702
MICHIGAN TRACTOR & MACHINERY C
MICHIGAN CAT ENGINE DIV
25000 NOVI RD
NOVI    MI     48375

#1232703
MICHIGAN TRACTOR & MACHINERY C
MICHIGAN CATERPILLER
7700 CATERPILLER CT
GRAND RAPIDS    MI     49548

#1232704
MICHIGAN TREASURY
ACCT OF ALVIN C BANKS
CASE # 347449
P O BOX 30158
LANSING    MI     370545618

#1232705
MICHIGAN TREASURY
ACCT OF DANITA RODGERS
CASE # 352370
P O BOX 30158
LANSING    MI     369661698

#1232706
MICHIGAN TREASURY
ACCT OF KATHY M LOVELESS
LEVY #246508
PO BOX 30158
LANSING    MI     379764631

#1232707
MICHIGAN TREASURY
ACCT OF MARK A LESLIE
LEVY #331121
PO BOX 30158
LANSING    MI     385549564

#1232708
MICHIGAN TREASURY
ACCT OF MICHAEL J CRANMORE
LEVY #352789
PO BOX 30158
LANSING    MI     373524986

#1232709
MICHIGAN TREASURY
ACCT OF R M WALLACE
CASE # 38-3151912 347996
P O BOX 30158
LANSING    MI     386664470

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1232710
MICHIGAN TREASURY
ACCT OF S C SMITH
CASE # 333692
P O BOX 30158
LANSING      MI      367729474

#1232711
MICHIGAN TREASURY
ACCT OF THEODORE HEMPHILL
LEVY #354606
PO BOX 30158
LANSING      MI      566133189

#1536682
MICHIGAN TREASURY
PO BOX 30149
LANSING      MI      48909

#1232712
MICHIGAN TREASURY COLL DIV
ACCT OF AARON A HAMLER III
LEVY# 173949
PO BOX 30158
LANSING      MI      303729206

#1232713
MICHIGAN TREASURY COLL DIV
ACCT OF AARON HARRISON
LEVY# 177201
PO BOX 30158
LANSING      MI      379361613

#1232714
MICHIGAN TREASURY COLL DIV
ACCT OF AARON WATKINS
LEVY#203518
PO BOX 30158
LANSING      MI      411729894

#1232715
MICHIGAN TREASURY COLL DIV
ACCT OF ALAN H PETERSON
LEVY# 315156
PO BOX 30158
LANSING      MI      338341827

#1232716
MICHIGAN TREASURY COLL DIV
ACCT OF ALETA ONEAL
LEVY# 308646
PO BOX 30158
LANSING      MI      372463856

#1232717
MICHIGAN TREASURY COLL DIV
ACCT OF ALPHONSO DIAL
LEVY# 309385
PO BOX 30158
LANSING      MI      282348013

#1232718
MICHIGAN TREASURY COLL DIV
ACCT OF ANTHONY PAIGE
LEVY# 221663
PO BOX 30158
LANSING      MI      366524189

#1232719
MICHIGAN TREASURY COLL DIV
ACCT OF ARNETT RISON JR
LEVY# 324848
PO BOX 30158
LANSING      MI      384428790

#1232720
MICHIGAN TREASURY COLL DIV
ACCT OF BARBARA J RODRIGUEZ
LEVY# 329977
PO BOX 30158
LANSING      MI      382463917

#1232721
MICHIGAN TREASURY COLL DIV
ACCT OF CARMELITA MC KINNIS
LEVY# 331828
PO BOX 30158
LANSING      MI      364785399

#1232722
MICHIGAN TREASURY COLL DIV
ACCT OF CAROL A PETERSON
LEVY# 291218
PO BOX 30158
LANSING      MI      365483206

#1232723
MICHIGAN TREASURY COLL DIV
ACCT OF CAROLYN R ETHERLY
LEVY #349833
PO BOX 30158
LANSING      MI      386442517

#1232724
MICHIGAN TREASURY COLL DIV
ACCT OF CHARLES E COLE
LEVY# 316717
PO BOX 30158
LANSING      MI      334449833

#1232725
MICHIGAN TREASURY COLL DIV
ACCT OF CHARLES NELSON
LEVY# 303005
PO BOX 30158
LANSING      MI      377467946

#1232726
MICHIGAN TREASURY COLL DIV
ACCT OF CHARLES T NOLEN
LEVY# 310732
PO BOX 30158
LANSING      MI      378443279

#1232727
MICHIGAN TREASURY COLL DIV
ACCT OF CONRAD DAVILLIER
LEVY# 260166
PO BOX 30158
LANSING      MI      433471583

#1232728
MICHIGAN TREASURY COLL DIV
ACCT OF DANIEL J BICKNELL
LEVY# 396069
PO BOX 30158
LANSING      MI      382583809

#1232729
MICHIGAN TREASURY COLL DIV
ACCT OF DAVID MC INTOSH
LEVY# 305046
PO BOX 30158
LANSING      MI      405540275

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1232730
MICHIGAN TREASURY COLL DIV
ACCT OF DAVID W FINNERTY
LEVY #290643
PO BOX 30158
LANSING     MI     368348689

#1232731
MICHIGAN TREASURY COLL DIV
ACCT OF DAVID W PARKER
LEVY# 296487
PO BOX 30158
LANSING     MI     124524420

#1232732
MICHIGAN TREASURY COLL DIV
ACCT OF DEBORAH MOSLEY-EADY
LEVY# 294927
PO BOX 30158
LANSING     MI     386665806

#1232733
MICHIGAN TREASURY COLL DIV
ACCT OF EDDIE B JOHNSON
CASE #230657
PO BOX 30158
LANSING     MI     425843701

#1232734
MICHIGAN TREASURY COLL DIV
ACCT OF EDMUND F NOWOS
LEVY# 267013
PO BOX 30158
LANSING     MI     381309386

#1232735
MICHIGAN TREASURY COLL DIV
ACCT OF ELOISE PASSMORE
LEVY# 289848
PO BOX 30158
LANSING     MI     433549708

#1232736
MICHIGAN TREASURY COLL DIV
ACCT OF ERNESTINE HUNTER
LEVY #301354
PO BOX 30158
LANSING     MI     268460574

#1232737
MICHIGAN TREASURY COLL DIV
ACCT OF GARY C FULKS
LEVY #295980
PO BOX 30158
LANSING     MI     275882408

#1232738
MICHIGAN TREASURY COLL DIV
ACCT OF GAYLEEN M NIKORIUK
LEVY# 296438
PO BOX 30158
LANSING     MI     485743254

#1232739
MICHIGAN TREASURY COLL DIV
ACCT OF HOWARD L MARSHALL
LEVY# 158510
PO BOX 30158
LANSING     MI     523089292

#1232740
MICHIGAN TREASURY COLL DIV
ACCT OF HOWARD L MARSHALL
LEVY# 325344
PO BOX 30158
LANSING     MI     523089292

#1232741
MICHIGAN TREASURY COLL DIV
ACCT OF JAMES A MC CURDY
LEVY# 211841
PO BOX 30158
LANSING     MI     385404318

#1232742
MICHIGAN TREASURY COLL DIV
ACCT OF JAMES B GRAHAM
LEVY# 290188
PO BOX 30158
LANSING     MI     246800742

#1232743
MICHIGAN TREASURY COLL DIV
ACCT OF JAMES C FORD
LEVY #222112
PO BOX 30158
LANSING     MI     48909

#1232744
MICHIGAN TREASURY COLL DIV
ACCT OF JAMES E PROVINS JR
LEVY# 200118
PO BOX 30158
LANSING     MI     386428193

#1232745
MICHIGAN TREASURY COLL DIV
ACCT OF JANICE MOODY
LEVY# 344127
PO BOX 30158
LANSING     MI     384688769

#1232746
MICHIGAN TREASURY COLL DIV
ACCT OF JESSIE B HUBBARD
LEVY# 211719
PO BOX 30158
LANSING     MI     380461309

#1232747
MICHIGAN TREASURY COLL DIV
ACCT OF JOE BUTTS
LEVY# 395727
PO BOX 30158
LANSING     MI     230564753

#1232748
MICHIGAN TREASURY COLL DIV
ACCT OF JOHN D ODNEAL
LEVY# 328596
PO BOX 30158
LANSING     MI     363503186

#1232749
MICHIGAN TREASURY COLL DIV
ACCT OF JOSEPH N JOHNSON
LEVY #290287
PO BOX 30158
LANSING     MI     370460571

#1232750
MICHIGAN TREASURY COLL DIV
ACCT OF KAREN L BOWIE
LEVY# 166781
PO BOX 30158
LANSING     MI     371882741

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                        Time:    17:00:52

#1232751                          #1232752                          #1232753
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF LESLIE D HALL             ACCT OF LINDA W JENKINS           ACCT OF LIONEL K PERKINS
LEVY# 306252                      LEVY #246479                      LEVY# 261153
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     425983406     LANSING      MI     377603301     LANSING      MI     466290277

#1232754                          #1232755                          #1232756
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF MARK DENNIS               ACCT OF MARK NADOLSKI             ACCT OF MARY E BURTON
LEVY# 307026                      LEVY# 296389                      LEVY# 179110
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     367602233     LANSING      MI     383761845     LANSING      MI     404503342

#1232757                          #1232758                          #1232759
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF MICHAEL J CRANE           ACCT OF MONTEZ CLARKE            ACCT OF MOZELLA E BOGAN
LEVY# 266385                      LEVY# 329858                      LEVY# 266729
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     384568274     LANSING      MI     369623754     LANSING      MI     367544946

#1232760                          #1232761                          #1232762
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF PATRICK T GOGGINS         ACCT OF PAUL E ROMAIN            ACCT OF PETER G GIES
LEVY# 199467                      LEVY# 306862                      LEVY #226223
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     48909         LANSING      MI     248743539     LANSING      MI     370440229

#1232763                          #1232764                          #1232765
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF PETER R SCHOLAR           ACCT OF RAYMOND W MC MILLIAN     ACCT OF REGENALD G FLETCHER
LEVY# 386675                      LEVY# 203866                      LEVY #307352
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     113441940     LANSING      MI     209242091     LANSING      MI     381723812

#1232766                          #1232767                          #1232768
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF RICHARD PORTER            ACCT OF ROBERT MC GEE            ACCT OF RONALD MC GINNIS II
LEVY# 323809                      LEVY# 312527                      LEVY# 308712
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     362487952     LANSING      MI     370440170     LANSING      MI     374468825

#1232769                          #1232770                          #1232771
MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV        MICHIGAN TREASURY COLL DIV
ACCT OF RONALD S CUBBERLY         ACCT OF SANTONIA A MARTIN        ACCT OF THOMAS PHIPPS
LEVY# 296718                      LEVY# 295651                      LEVY# 308664
PO BOX 30158                      PO BOX 30158                      PO BOX 30158
LANSING      MI     366522399     LANSING      MI     382724499     LANSING      MI     372748714

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1232772
MICHIGAN TREASURY COLL DIV
ACCT OF TIMOTHY L GAUTHIER
LEVY #306155
PO BOX 30158
LANSING      MI      382607425

#1232773
MICHIGAN TREASURY COLL DIV
ACCT OF WILFRED CASWELL JR
LEVY # 304957
PO BOX 30158
LANSING      MI      385446974

#1232774
MICHIGAN TREASURY COLL DIV
ACCT OF WILLIE B KING
LEVY# 181936
PO BOX 30158
LANSING      MI      376328999

#1232775
MICHIGAN TREASURY COLL DIV
ACT D A KOOP    486525
PO BOX 30158
LANSING      MI      48909

#1232776
MICHIGAN TREASURY COLL DIV
LEVY# 211498
ACCT OF JAMES C FORD
PO BOX 30158
LANSING      MI      48909

#1232777
MICHIGAN TREASURY COLL. DIV.
ACCT OF KIMBERLY L IKIET
LEVY #285896
PO BOX 30158
LANSING      MI      286623232

#1232778
MICHIGAN TREASURY COLLECT DIV
ACCT OF AARON R HARRISON
CASE #256010
PO BOX 30158
LANSING      MI      48909

#1232779
MICHIGAN TREASURY COLLECT DIV
ACCT OF BRADLEY K WILSON
CASE #288741
PO BOX 30158
LANSING      MI      377543662

#1232780
MICHIGAN TREASURY COLLECT DIV
ACCT OF BRENDA HAIRSTON
CASE #30-2048596
PO BOX 30158
LANSING      MI      407768857

#1232781
MICHIGAN TREASURY COLLECT DIV
ACCT OF CHERLYNE LAIRD-GRANT
LEVY# 208912
PO BOX 30158
LANSING      MI      382484735

#1232782
MICHIGAN TREASURY COLLECT DIV
ACCT OF CRAIG A LAWRENCE
CASE #263807
PO BOX 30158
LANSING      MI      396608056

#1232783
MICHIGAN TREASURY COLLECT DIV
ACCT OF DARRELL ISON
CASE #221761
PO BOX 30158
LANSING      MI      377623147

#1232784
MICHIGAN TREASURY COLLECT DIV
ACCT OF FRANK T GAUSE
CASE #253536
PO BOX 30158
LANSING      MI      380440984

#1232785
MICHIGAN TREASURY COLLECT DIV
ACCT OF LULA GAMBLE
LEVY# 270233
PO BOX 30158
LANSING      MI      238825940

#1232786
MICHIGAN TREASURY COLLECT DIV
ACCT OF MAURICE W ROSE
LEVY# 346248
PO BOX 30158
LANSING      MI      283362070

#1232787
MICHIGAN TREASURY COLLECT DIV
ACCT OF PHILIP BERNHART
CASE 247575
PO BOX 30158
LANSING      MI      381569614

#1232788
MICHIGAN TREASURY COLLECT DIV
ACCT OF WILLIAM ABRAHAM JR
CASE #288730
PO BOX 30158
LANSING      MI      376548149

#1232789
MICHIGAN TREASURY COLLECT DIV
ACCT OF WILLIE B KING
LEVY #266215
PO BOX 30158
LANSING      MI      48909

#1232790
MICHIGAN TREASURY COLLECTION
ACT OF V MRAK   375509402
PO BOX 30158
LANSING      MI      48909

#1232791
MICHIGAN TREASURY COLLECTIONS
ACCT OF CHARLES DAVENPORT
LEVY #205509
PO BOX 30158
LANSING      MI      380509632

#1232792
MICHIGAN TREASURY COLLECTIONS
ACCT OF DWIGHT E ANDERSON
CASE # 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
P O BOX 30158
LANSING      MI      364503317

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1232793
MICHIGAN TREASURY COLLECTIONS
ACCT OF FRANCIS DURISH
LEVY # 206572
PO BOX 30158
LANSING    MI    48909

#1232794
MICHIGAN TREASURY COLLECTIONS
ACCT OF HENRY L TREADWELL
CASE #236340
PO BOX 30158
LANSING    MI    239882627

#1232795
MICHIGAN TREASURY COLLECTIONS
ACCT OF JAMES A GRANDBERRY
CASE #234725
PO BOX 30158
LANSING    MI    415729598

#1232796
MICHIGAN TREASURY COLLECTIONS
ACCT OF JOYCE A WILSON
CASE # 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
P O BOX 30158
LANSING    MI    373524645

#1232797
MICHIGAN TREASURY COLLECTIONS
ACCT OF MOSES H CALDWELL
LEVY #204931
PO BOX 30158
LANSING    MI    420602928

#1232798
MICHIGAN TREASURY COLLECTIONS
ACCT OF MUFID ABU-KAHRA
CASE #218193
PO BOX 30158
LANSING    MI    133488501

#1232799
MICHIGAN TREASURY COLLECTIONS
ACT A BYRD 479846
PO BOX 30158
LANSING    MI    385560939

#1232800
MICHIGAN TREASURY COLLECTIONS
ACT OF J L BERRY  386603978
PO BOX 30158
LANSING    MI    386603978

#1232801
MICHIGAN TREASURY-COLL DIV
ACCT OF GLENN JETT
LEVY #330044
PO BOX 30158
LANSING    MI    587052984

#1232802
MICHIGAN TREASURY-COLL DIV
ACCT OF HAROLD L KNOX
LEVY #333281
PO BOX 30158
LANSING    MI    373603317

#1232803
MICHIGAN TREASURY-COLL DIV
ACCT OF KAREN C HINTON
LEVY #331261
PO BOX 30158
LANSING    MI    372581742

#1232804
MICHIGAN VENTURE CAPITAL ASSOC
ADD CHG 02/11/05 AH
130 S 1ST ST 2ND FL
ANN ARBOR    MI    48104

#1232805
MICHIGAN VOTERS AGAINST
LAWSUIT ABUSE  ATTN C HADDEN
620 S CAPITOL
LANSING    MI    489332308

#1232806
MICHIGAN WHEEL CORP
QUALITY CASTINGS
1908 MAC ARTHUR RD
WAUKESHA  WI    53188

#1232807
MICHIGAN WHOLESALE PRINTING
20732 NEGAUNEE ST
SOUTHFIELD    MI    48034

#1545647
MICHIGAN WHOLESALE PRINTING
20732 NEGAUNEE
SOUTHFIELD    MI    48034

#1232808
MICHIGAN WINDOW TINTING & FINE
2905 S SAGINAW ST
FLINT    MI    48503

#1232809
MICHIGAN WINDOW TINTING & FINE
ARTS
G-2905 S SAGINAW ST
FLINT    MI    48503

#1232810
MICHIGAN WIRE PROCESSING INC
138 WATER STREET
LOWELL    MI    493311646

#1232811
MICHIGAN WIRE PROCESSING INC
PO BOX 70
LOWELL    MI    493310070

#1232812
MICHIGAN YOUTH IN GOVERNMENT
PO BOX 65
QUINCY    MI    49082

Delphi Corporation (Debtors)                           Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

#1232813
MICHIGAN, STATE OF
BOX 30255
LANSING      MI      48909

#1232814
MICHLIN DIAZO PRODUCTS CORP
10501 HAGGERTY ST
DEARBORN MI      481261906

#1232815
MICHLIN DIAZO PRODUCTS CORP
CORP
10501 HAGGERTY ST
DEARBORN MI      48126

#1232816
MICHNER PLATING CO
520 N MECHANIC ST
JACKSON  MI      49201

#1232817
MICHNER PLATING CO INC
520 N MECHANIC ST
JACKSON  MI      492011309

#1070268
MICHTEL (BIGNET, INC.)
Attn   WALT RUSH
DEPT. 77762 P.O. BOX 77000
DETROIT   MI      48227-0762

#1026705
MICK   THERESA
1642 WEST MAIN ST
NEW LEBANON  OH      45345

#1026706
MICKELSON  JEFFERY
8575 S 15TH AVE
OAK CREEK   WI      53154

#1026707
MICKELSON  JOANNE
4210 MAPLE RD
EAST TROY     WI      531209604

#1135156
MICKELSON  JOHN N
813 HICKORY WAY
NOBLESVILLE   IN      46060-8517

#1135157
MICKELSON  LINDA S
5130 E COUNTY ROAD 100 N
KOKOMO  IN      46901-8312

#1026708
MICKENS  DENISE
527 FREEDOM AVE
LAKECITY   SC      29560

#1026709
MICKENS  ROBERT
1890 KATHIWADE DR
COLUMBUS  OH      43228

#1057433
MICKETT   CHARLES
1540 COPPER CREEK DR.
MUSTANG  OK      73064

#1026710
MICKEY  LYNN
1856 COUNTRYSIDE DR
AUSTINTOWN   OH      44515

#1057434
MICKEY  JEFFERY
1856 COUNTRYSIDE DR
AUSTINTOWN  OH      44515

#1057435
MICKEY   STANLEY
212 WAE TRAIL
CORTLAND   OH      44410

#1232818
MICKEY'S ARMY & NAVY STORE
239 MAIN ST
WARREN  OH      444811012

#1026711
MICKEY*  JUDY
159 UPPER HILLSIDE DR
BELLBROOK  OH      45305

#1232819
MICKEYS ARMY & NAVY STORE
239 MAIN AVE S W
WARREN  OH      44481

#1135158
MICKHOLTZICK   ANTHONY B
1013 DUOMO CV
CORDOVA  TN      38018-1407

#1536683
MICKIE MAJEWSKI
5241 COLDWATER RD LOT 168
FLINT    MI    48506

#1026712
MICKLER    JAMES
822 E VAILE
KOKOMO   IN    46901

#1026713
MICKLER    TIMOTHY
3952 HAIGH
BEAVERTON   MI    48612

#1026714
MICKLER    TIMOTHY
3952 HAIGH RD
BEAVERTON   MI    48612

#1135159
MICKLER    JAMES E
822 E VAILE AVE
KOKOMO   IN    46901-5510

#1135160
MICKLER    SHARON G
315 W HOFFER ST
KOKOMO   IN    46902-2023

#1026715
MICKLES    VALERIE
4116 POMPTON CT
DAYTON   OH    45405

#1057436
MICKLES    SHAMILLE
4502 CROWNE LAKE CIRCLE 3A
JAMESTOWN   NC    27282

#1232820
MICO INDUSTRIES INC
1425 BURLINGAME AVE SW
GRAND RAPIDS    MI    49509-100

#1232823
MICO INDUSTRIES INC    EFT
1425 BURLINGAME AVE SW
WYOMING    MI    49509

#1067220
MICO MANUFACTURING CO. INC
Attn    ANN KURTH
66 INDUSTRIAL  WAY
WILMINGTON    MA    01887

#1026716
MICOMONACOFRANK
6402 GORSUCH ST
FRANKLIN    OH    45005

#1232824
MICRALYNE
1911 - 94 STREET
EDMONTON   AB    T6N 1E6
CANADA

#1232825
MICRALYNE INC
1911-94 ST
EDMONTON   AB    T6N 1E6
CANADA

#1232826
MICRALYNE INC
1911-94 ST SW
EDMONTON   AB    T6N 1E6
CANADA

#1543554
MICRO (BERMUDA) LTD
MICRO SEMI IRELAND
GORT RD
ENNIS CO CLARE    00000
IRELAND

#1545648
MICRO 2000 INC
1100 EAST BROADWAY, SUITE 301
GLENDALE    CA    91205

#1073224
MICRO ADVANCED DETECTION
3865 LAWRENCEVILLE HWY,
SUITE 106
LAWRENCEVILLE    GA    30044

#1232827
MICRO ADVANTAGE
36 W 44TH STREET SUITE 711
NEW YORK   NY    10036

#1232828
MICRO ADVANTAGE INC
36 WEST 44TH ST STE 711
NEW YORK   NY    10036

#1232829
MICRO AIR INC
6320 LA PAS TRAIL
INDIANAPOLIS    IN    46268

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232830
MICRO AIR INC
6320 LA PAS TRL
INDIANAPOLIS      IN      46268

#1232832
MICRO AIR INC
7132 LAKEVIEW PKWY W DR
INDIANAPOLIS      IN      46268

#1232833
MICRO BIO MEDICS INC
FRMLY MBM WORK HEALTH
8119 37 ZIONSVILLE RD
NAME CHG 8\00 TBK
INDIANAPOLIS      IN      46268

#1232834
MICRO BIO-MEDICS INC
PARK VANDERBILT DIV
846 PELHAM PKY
PELHAM   NY   10803

#1545649
MICRO CARE MARKETING SERVICES
595 JOHN DOWNEY DRIVE
NEW BRITAIN      CT      06051

#1232835
MICRO CENTER
COMPUTER EDUCATION
1555 W LANE AVENUE
COLUMBUS  OH   43221

#1232836
MICRO CENTRIC CORP
25 TERMINAL DR
PLAINVIEW   NY    118032303

#1232837
MICRO CENTRIC CORP.
25 TERMINAL DRIVE
PLAINVIEW   NY   11803

#1232838
MICRO CERAMICS TEST PRODUCTS I
MC TEST PRODUCTS
2059 WOODARD RD
SAN JOSE    CA    95124

#1232840
MICRO CHART CO
116 N MAIN ST
NEW CARLISLE    OH    45344

#1232841
MICRO CHIP INC
C/O JANUS INC
375 WILLIAMSTOWNE
DELAFIELD    WI    53018

#1070269
MICRO CITY COMPUTERS
Attn   MIKE BUTTITTA
2040 CORPORATE LANE
NAPERVILLE    IL    60563

#1232842
MICRO COMMERCIAL COMPONENTS
FRMLY MICROSEMI CORP
20736 MARILLA ST
CHG ADD 06/05/03 VC
CHATSWORTH   CA    91311

#1232843
MICRO COMMUNICATIONS
INCORPORATED
PO BOX 856053
LOUISVILLE      KY      402856053

#1232844
MICRO COMPUTER CONTROL CORP
17 MODEL AVE
HOPEWELL    NJ      08525

#1232845
MICRO COMPUTER CONTROL CORP
PO BOX 275
17 MODEL AVE
HOPEWELL    NJ      08525

#1232846
MICRO CONTROL INC
5600 W MAPLE RD STE D-401
WEST BLOOMFIELD    MI      48322

#1232847
MICRO CONTROL INC    EFT
4970 COUNTRYSIDE DR
WEST BLOOMFIELD    MI      48323

#1232848
MICRO CRAFT INC
15656 HWY 84 COUNTY RD 242
QUITMAN    GA    31643

#1232849
MICRO CRAFT INC
41107 JO DR
NOVI    MI    483751920

#1232850
MICRO CRAFT INC
41107 JO DRIVE
NOVI    MI    48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1232851
MICRO CRAFT INC
C/O ETS ASSOCIATES
24901 NORTHWESTERN HWY STE 314
SOUTHFIELD   MI    48075

#1539895
MICRO CRAFT INC
Attn   ACCOUNTS PAYABLE
41107 JO DRIVE
NOVI   MI    48050

#1232852
MICRO CRAFT INC  EFT
41107 JO DRIVE
NOVI   MI    48375

#1232853
MICRO DATA TECHNOLOGIES LLC
3085 SOUTHWESTERN BLVD STE 202
ORCHARD PARK   NY    14127

#1232854
MICRO DOCTOR INC
4195 PARKMAN RD
WARREN   OH    44481

#1232855
MICRO DOCTOR INC
4195 PARKMAN RD NW
WARREN   OH    44481

#1067221
MICRO DYNAMICS
Attn   SANDI SEIDEL
6201 BURY DRIVE
EDEN PRAIRIE    MN    55346

#1232856
MICRO EPSILON
8120 BROWNLEIGH DRIVE
RALEIGH   NC    27617

#1232857
MICRO EPSILON AMERICA LP
8120 BROWNLEIGH DR
RALEIGH   NC    27617

#1232858
MICRO FAB LLC
180 ZACHARY RD UNIT 1
MANCHESTER   NH    03109

#1232859
MICRO FAB LLC      EFT
OFF EFT PER VENDOR
180 ZACHARY RD
MANCHESTER   NH    03109

#1077056
MICRO FOCUS INC.
Attn   MARY ANN BIEWENER
9420 KEY WEST AVENUE
ROCKVILLE   MD    20850

#1232860
MICRO FUSHION TECHNOLOGY INC
HWY 41 N
HEMINGWAY   SC    29554

#1232861
MICRO FUSION TECHNOLOGY INC
HWY 41 N
HEMINGWAY   SC    29554

#1232863
MICRO GROUP INC, THE
ALL TUBE DIV
7 INDUSTRIAL PARK RD
MEDWAY   MA    02053

#1232864
MICRO INDUSTRIES INC
200 W 2ND ST
ROCK FALLS   IL    61071

#1232865
MICRO INDUSTRIES INC
200 W SECOND ST PO BOX 400
ROCK FALLS   IL    61071-040

#1232866
MICRO INDUSTRIES INC      EFT
200 W SECOND ST
PO BOX 400
ROCK FALLS   IL    610710400

#1232867
MICRO INSTRUMENT CORP
1199 EMERSON ST
ROCHESTER   NY    14606-303

#1232869
MICRO INSTRUMENTS
1199 EMERSON ST
PO BOX 60619
ROCHESTER   NY    14606

#1232870
MICRO LABORATORIES
7158 INDUSTRIAL PARK BLVD
MENTOR   OH    44060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232871
MICRO LABORATORIES
ADD CHG 3\97
7158 INDUSTRIAL PARK
MENTOR  OH    44060

#1068343
MICRO LAMPS INC
1530 HUBBARD AVE
BATAVIA    IL    60150

#1232872
MICRO LOGIC INC
5101 WILLIAMS LAKE RD
WATERFORD  MI    48329

#1073225
MICRO MACHINING CORP.
7223 AMBASSADOR ROAD
BALTIMORE    MD    21244

#1232873
MICRO MEASUREMENT SYSTEMS
197 CENTRAL AVE
MEDFORD  MA    02155

#1232874
MICRO MOLDING INC
91 HOWARD ST
PHILLIPSBURG    NJ    088653101

#1232875
MICRO MOTION INC
7070 WINCHESTER CIRCLE
BOULDER    CO    80301

#1545650
MICRO MOTION INC
PO BOX 70707
CHICAGO    IL    60673

#1232876
MICRO MOTION INC  EFT
PO BOX 70707
CHICAGO    IL    60673

#1545651
MICRO PHENOMENA LIMITED LIABILITY
111 TSIMISKI STREET
THESSALONIKI            54622
GREECE

#1545652
MICRO PHENOMENA LIMITED LIABILITY
BANK NAME: ALPHA BANK

#1232877
MICRO PHOTO
C/O MCKENZIE & ASSOC
1307 E MARKLAND AVE
KOKOMO  IN    46901

#1232878
MICRO PHOTONICS
4972 MEDICAL CTR CIR
ALLENTOWN  PA    18106

#1232879
MICRO PHOTONICS INC
21 MORGAN STE 100
IRVINE    CA    92618

#1232880
MICRO PHOTONICS INC
4949 LIBERTY LN STE 170
ALLENTOWN  PA    18106

#1232881
MICRO PLASTICS INC
HIGHWAY 178 NORTH
FLIPPIN    AR    72634

#1232882
MICRO PLASTICS INC
HWY 178 N
FLIPPIN    AR    72634

#1077057
MICRO PRECISION CALIBRATION
9080 ACTIVITY RD., STE C
SAN DIEGO    CA    92126

#1077058
MICRO PRECISION EQUIPMENT
1002 W. HWY 380
FARMERSVILLE    TX    75442

#1232883
MICRO PRECISION OPERATIONS INC
525 BERNE ST
BERNE  IN    46711

#1232884
MICRO PRODUCTS CO
1296 MARK ST
BENSENVILLE  IL    601061022

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1232885
MICRO PRODUCTS CO
STRYCO BANDSAW WELDERS
1296 MARK ST
BENSENVILLE    IL    601061022

#1077059
MICRO QUALITY CALIBRATION
20743 MARILLA STREET
CHATSWORTH CA    91311-4408

#1232886
MICRO ROBOTICS SYSTEMS INC
NEWPORT MRSI
101 BILLERICA AVE BLDG 3
NORTH BILLERICA    MA    01862

#1232887
MICRO SOFTWARE TRAINING CENTER
801 S WAVERLY STE 300
LANSING    MI    48917

#1232888
MICRO STAMPING CORP
140 BELMONT DR
SOMERSET NJ    08873

#1232891
MICRO STAMPING CORP    EFT
150 BELMONT DR
SOMERSET NJ    08873

#1232892
MICRO SURFACE ENGR INC
1550 E SLAUSON AVE
LOS ANGELES    CA    90011

#1232893
MICRO SYS
3730 PARK PL
MONTROSE  CA    91020

#1073226
MICRO SYSTEMS ENGINEERING,I
6024 S.W. JEAN ROAD
BLDG. B
LAKE OSWEGO  OR    97035

#1077060
MICRO TECH LABORATORIES INC
DBA MICROTEK LABORATORIES
1435 S ALLEC ST
ANAHEIM    CA    92805-6306

#1232894
MICRO TOOL SERVICE INC
433 S DIAMOND MILL RD
NEW LEBANON   OH    453459765

#1232895
MICRO TOOL SERVICE INC
433 S DIAMOND MILL ROAD
NEW LEBANON   OH    453459637

#1539896
MICRO TRAK SYSTEMS INC
Attn   ACCOUNTS PAYABLE
PO BOX 99
EAGLE LAKE    MN    56024

#1077061
MICRO WAREHOUSE
DBA MAC WAREHOUSE
PO BOX 3013
1720 OAK ST
LAKEWOOD    NJ    87019-0917

#1529460
MICRO WAREHOUSE
1720 OAK ST.
LAKEWOOD  NJ    08701-5926

#1545653
MICRO WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO    IL    60693-0072

#1232896
MICRO WAREHOUSE INC
1720 OAK ST
LAKEWOOD  NJ    08701

#1232897
MICRO WAREHOUSE INC
535 CONNECTICUT AVE
NORWALK  CT    068541700

#1232898
MICRO WAREHOUSE INC
DATA COM WAREHOUSE
1720 OAK ST
LAKEWOOD   NJ    08701

#1232899
MICRO WAREHOUSE INC
MAC SALES
1720 OAK ST
LAKEWOOD   NJ    08701

#1232900
MICRO WAREHOUSE INC
MAC WAREHOUSE
1720 OAK ST
LAKEWOOD   NJ    08701

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077062
MICRO WAREHOUSEINC
1720 OAK ST4
P O BOX 3034
LAKEWOOD   NJ      08701

#1232902
MICRO-CIRCUITS C-MAC INC LES
C-MAC MICROCIRCUITS
3000 INDUSTRIAL BLVD
SHERBROOKE PQ      J1L 1V8
CANADA

#1232904
MICRO-CIRCUITS C-MAC INC LES
C-MAC MICROCIRCUITS
SHERBROOKE
3000 INDUSTRIAL BLVD
    PQ      J1L 1V8
CANADA

#1232905
MICRO-CIRCUITS C-MAC INC, LES
3000 INDUSTIRAL BLVD
SHERBROOKE  PQ      J1L 1V8
CANADA

#1232906
MICRO-COAX INC
206 JONES BLVD
RM CHG PER LTR 7/9/04 AM
POTTSTOWN  PA     194643465

#1232907
MICRO-COAX INC
206 JONES BLVD
POTTSTOWN  PA      19464

#1077063
MICRO-LITE INC.
2039 BRIDGE STREET
THREE RIVERS     MA     01080

#1077064
MICRO-LUBE, INC
2970 MAIN STREET
SAN DIEGO    CA     92113

#1232909
MICRO-MO ELECTRONICS INC
14881 EVERGREEN AVE
CLEARWATER  FL     346223008

#1232910
MICRO-PROBE INC
MPI
2281 LAS PALMAS DR
CARLSBAD   CA    92009

#1232912
MICRO-SCAN SERVICES
737 ST DAVIDS LANE
SCHENECTADY  NY     12309

#1232913
MICRO-SCAN SERVICES INC
737 ST DAVIDS LANE
NISKAYUNA    NY     12309

#1539897
MICRO-TECH AUTOMOTIVE INDUSTRIES
Attn   ACCOUNTS PAYABLE
3918 BARDSTOWN ROAD
LOUISVILLE     KY     40218

#1545654
MICRO-TEL CENTER
3700 HOLCOMB BRIDGE RD
NORCROSS GA     30092

#1232914
MICRO/SYS INC
3730 PARK PLACE
MONTROSE  CA     91020

#1232915
MICROANALISIS SA DE CV    EFT
OTONO NO 14 COL MERCED GOMEZ
DELEG ALVARO OBREGON 01600 DL
MEXICO

#1232916
MICROANLISIS SA DE CV
OTONO NO 14
COL MERCED GOMEX
          01600
MEXICO

#1524660
MICROBONDS INC
Attn   ACCOUNTS PAYABLE
151 AMBER STREET UNIT 1
MARKHAM  ON    L3R 3B3
CANADA

#1542062
MICROBONDS INC
151 AMBER STREET UNIT 1
MARKHAM  ON    L3R 3B3
CANADA

#1524661
MICROBUS MANUFACTURING
Attn   ACCOUNTS PAYABLE
TREADWAYHILL LOUDWATER
HIGH WYCOMBE         HP10 09QL
UNITED KINGDOM

#1542063
MICROBUS MANUFACTURING
TREADWAYHILL LOUDWATER
HIGH WYCOMBE         HP10 09QL
UNITED KINGDOM

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

---

#1545655
MICROCAL SOFTWARE INC
ONE ROUNDHOUSE PLAZA
NORTHAMPTON  MA    01060

#1232917
MICROCAT
19557 MACK AVE    STE C
GROSSE PTE WDS   MI    48236

#1232918
MICROCHEM CORP
1254 CHESTNUT ST
NEWTON  MA    02164

#1232919
MICROCHIP
C/O COMPTECH SALES
2313 BROOKHOLLOW PLZ DR
ARLINGTON   TX    76006

#1068344
MICROCHIP TECHNOLOGY INC
PO BOX 100799
PASADENA   CA    911890799

#1232920
MICROCHIP TECHNOLOGY INC
2355 W CHANDLER BLVD
CHANDLER   AZ    852246199

#1232921
MICROCHIP TECHNOLOGY INC
2767 S ALBRIGHT RD
KOKOMO   IN    46902

#1232922
MICROCHIP TECHNOLOGY INC
32255 NORTHWESTERN HWY STE 190
FARMINGTON HILLS   MI    48334

#1232923
MICROCHIP TECHNOLOGY INC
42705 GRAND RIVER STE 201
NOVI   MI    48375

#1232924
MICROCHIP TECHNOLOGY INC
C/O ELECTRO REPS INC
12315 HANCOCK ST STE 29
CARMEL   IN    46032

#1232925
MICROCHIP TECHNOLOGY INC
COMPTECH
2355 W CHANDLER BLVD
CHANDLER  AZ    85224

#1232926
MICROCHIP TECHNOLOGY INC
PO BOX 371573M
PITTSBURGH   PA    15251

#1077065
MICROCHIP TECHNOLOGY INC.
Attn   KIM PETERS
500 SUGARMILL ROAD
SUITE 200B
ATLANTA   GA    30350

#1232927
MICROCHIP TECHNOLOGY INC.
BOULEVARD CHANDLER
2355 W. CHANDLER
AZ    85224

#1528393
MICROCHIP TECHNOLOGY IRELAND LTD
NORTHERN CRO
WOODFORD BUSINESS PARK
DUBLIN
IRELAND

#1232928
MICROCIRCUIT ENGINEERING CORP
192 RANCOCAS RD
MOUNT HOLLY   NJ    080601320

#1232929
MICROCOMPONENTS AG
UNIVERSO PLASTIQUE
MAIENSTRASSE 11
GRENCHEN        2540
SWITZERLAND

#1232930
MICROCOMPONENTS SA       EFT
FRMLY ETA SA FABRIQUES D EBAUC
MAIENSTRASSE 11
2540 GRENCHEN
SWITZERLAND

#1232931
MICROCOMPONENTS SA       EFT
FRMLY UNIVERSO PLASTIQUE SA
MAIENSTRASSE 11 POSTFACH 764
CH-2540 GRENCHEN
SWITZERLAND

#1232932
MICROCOMPONENTS SA     EFT
FRMLY UNIVERSO S A
MAIENSTRASSE 11
2540 GRENCHEN
SWITZERLAND

#1232933
MICROCOMPONENTS SA     EFT
FRMLY UNIVERSO SA
MAIENSTRASSE 11
CH-2540 GRENCHEN
SWITZERLAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232934
MICROCOMPUTER TECHNOLOGY INST
17164 BLACKHAWK BLVD
FRIENDSWOOD   TX      77546

#1077066
MICROCONNEX CORPORATION
Attn   TRACY STOKES
34935 SE DOUGLAS ST.
SNOQUALMIE     WA    98065

#1077067
MICROCONNEX CORPORATION
34935 SE DOUGLAS STREET
SUITE 200
SNOQUALMIE   WA    98065

#1232935
MICROCONSULT GMBH          EFT
ROSENHEIMER STR 143B
81671 MUNICH
GERMANY

#1232936
MICROCONSULT MICROELECTRONICS
ROSENHEIMER STR 143
MUENCHEN        81671
GERMANY

#1073227
MICROCUBE CORPORATION
P.O. BOX 488
LEESBURG   VA     20178

#1232938
MICROCUT INC
18 PLYMOUTH DR S
EASTON   MA     02375

#1232939
MICROCUT INC
EASTON INDUSTRIAL PARK
18 PLYMOUTH DRIVE
SOUTH EASTON   MA     02375

#1232940
MICRODATA TECHNOLOGIES INC
3085 SOUTHWESTERN BLVD STE 202
ORCHARD PARK   NY     14127

#1232941
MICRODIA USA
144 PINE TREE CIR
NORTH KINGSTOWN   RI     02852

#1232942
MICRODIA USA
144 PINE TREE CIRCLE
NORTH KINGSTOWN   RI      02852

#1077068
MICRODYNE PLASTICS INC.
4651 EAST AIRPORT DRIVE
ONTARIO   CA    91761

#1077069
MICROELECTRONIC MODULES CORP
2601 S MOORLAND RD.
NEW BERLIN   WI     53151-2949

#1232943
MICROFINE PRODUCTS LTD
D159 HANUMAN NAGAR
302021 JAIPUR
INDIA

#1232944
MICROFINE PRODUCTS LTD
D159 HANUMAN NAGAR
JAIPUR          302021
INDIA

#1232945
MICROFINISH             EFT
JERNIGAN BILL J INC
225 SMITH DR
CLAYTON   OH     45315

#1066495
MICROFLUIDICS CORP
Attn   DAVID HENKEL
DAVID HENKEL
S. 75 W. 19494 WOODLAND PLACE
MUSKEGO   WI    53150

#1067222
MICROFLUIDICS CORPORATION
Attn   BRAD HOOVER
28 E CENTER AVENUE
LAKE BLUFF     IL      60044

#1232946
MICROKNOWLEDGE INC
845 CENTRAL AVE SOUTH 3
ALBANY   NY     12206

#1077070
MICROLAP TECHNOLOGIES INC.
213 1ST STREET NW
ROLLA   ND    58367-2080

#1232947
MICROLITHOGRAPHY CHEMICAL CORP
1254 CHESTNUT ST
NEWTON   MA    02164

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232948
MICROMANIPULATOR CO INC
C/O TSA
217 SOUTHWAY BLVD E STE 102
KOKOMO   IN      46902

#1232950
MICROMANIPULATOR CO, THE INC
1555 FORREST WAY
CARSON CITY     NV      89706-044

#1073228
MICROMARK
ABACUS POLAR HOLDINGS LTD AT
ABACUS HOUSE
BONE LANE,NEWBURY
BERKSHIRE          RG14 5SF
UNITED KINGDOM

#1232952
MICROMASH
6402 S TROY CIRCLE
ENGLEWOOD  CO    801116424

#1232953
MICROMATIC INC
MICROMATIC BERNE OPERATIONS
525 BERNE ST
BERNE   IN      46711

#1232954
MICROMATIC OPERATIONS     EFT
525 BERNE ST
BERNE   IN      46711

#1232955
MICROMATIC OPERATIONS INC
525 BERNE ST
BERNE   IN      467111246

#1232956
MICROMAX INC
5840 CANTON CENTER RD STE 270
CANTON   MI      48187

#1232957
MICROMAX INC          EFT
5840 CANTON CTR STE 270
RMT ADD CHG 4\01 TBK LTR
CANTON   MI      481872614

#1232958
MICROMERITICS INSTRUMENT CORP
1 MICROMERITICS DR
NORCROSS  GA     300931801

#1545656
MICROMERITICS INSTRUMENT CORP
MATERIAL ANALYSIS LABORATORY
ONE MICROMERITICS DRIVE
NORCROSS  GA     30093-1877

#1545657
MICROMERITICS INSTRUMENT CORP
PO BOX 101108
ATLANTA   GA     30392

#1232960
MICROMERITICS INSTRUMENT CORPO
1 MICROMERITICS DR
NORCROSS  GA     30093-187

#1232961
MICROMO ELECTRONICS INC
14881 EVERGREEN AVE
CLEARWATER  FL     337623008

#1077071
MICRON INDUSTRIES/TEC PLATE
Attn   DARRYL COX
3609 MARQUIS DRIVE
GARLAND   TX     75042

#1232962
MICRON INSPECTION &
CALIBRATION SERVICES
4308 N GEORGE STREET EXTENDED
MANCHESTER  PA     17345

#1077072
MICRON LASER TECHNOLOGY INC.
5555NW FIVE OAKS DR
SUITE A
HILLSBORO   OR     97124

#1232963
MICRON PRECISION MACHINING
2824 UNIVERSAL DR
SAGINAW   MI     48603

#1232964
MICRON PRECISION MACHINING
3860 E WASHINGTON RD
SAGINAW   MI     48601

#1232965
MICRON PRECISION MACHINING INC
3860 E WASHINGTON ROAD
AD CHG PER LTR 06/22/05 GJ
SAGINAW   MI     48601

#1232966
MICRON SEMICONDUCTOR PROD INC
RM CHG 01/16/04 AM
8000 S FEDERAL WAY
PO BOX 6
BOISE   ID     83707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1232967
MICRON SEMICONDUCTOR PRODUCTS
C/O MAXTECH MARKETING
4 SYCAMORE CREEK DR STE B
SPRINGBORO   OH      45066

#1528394
MICRON SEMICONDUCTOR PRODUCTS INC
C/O MAXTECH MARKETING
4 SYCAMORE CREEK DR STE B
SPRINGBORO   OH      45066

#1073229
MICRON TECHNOLOGY, INC
8000 S. FEDERAL WAY
BOISE      ID      83716

#1073230
MICRON TECHNOLOGY, INC
EVALUATED RECEIPT SETTLEMENT
NO INVOICE NECESSARY

#1232969
MICRON U S A INC EFT
4936 KENDRICK SE
GRAND RAPIDS   MI      495129648

#1232970
MICRON-USA INC
5150 FALCON VIEW AVE SE
KENTWOOD  MI      48512

#1232972
MICRONAS GMBH
HANS-BUNTE-STR 19
FREIBURG        79108
GERMANY

#1232975
MICRONAS GMBH            EFT
HANS BUNTE STR 19
79108 FREIBURG
GERMANY

#1232976
MICRONAS SEMICONDUCTORS INC
2635 N 1ST ST STE 117
SAN JOSE    CA     95134

#1232977
MICRONAS SEMICONDUCTORS INC
DIVISION OF MICRONAS GMBH
8954 RIO SAN DIEGO DR STE 106
SAN DIEGO    CA     92108

#1232978
MICRONICS INC
200 WEST RD
PORTSMOUTH   NH      03801

#1539898
MICROPAQ CORPORATION
Attn    ACCOUNTS PAYABLE
6650 ROXBURGH DRIVE SUITE 180
HOUSTON   TX     77041

#1232979
MICROPATENT LLC
NM CHG PER W9 08/23/05 CP
250 DODGE AVE
EAST HAVEN    CT      06512

#1232980
MICROPHENOMENA LTD
111 TSIMISKI ST
54622 THESSALONIKI
GREECE
GREECE

#1232981
MICROPHOTO INC
30499 EDISON DR
ROSEVILLE      MI      48066

#1232984
MICROPLASTICS INC      EFT
406 38TH AVE
ST CHARLES     IL      60174

#1232985
MICROPLASTICS, INC.
406 38TH AVE
SAINT CHARLES     IL      60174

#1067223
MICROPOWER DIRECT
Attn    LEE SYLVIA
232 TOSCA DRIVE
STOUGHTON   MA      02072

#1077073
MICROPOWER ELECTRONICS
22995 NW EVERGREEN PKWY
HILLSBORO    OR    97124-7165

#1232986
MICROPROBE INC
2281 LAS PALMAS DRIVE
CARLSBAD   CA     92009

#1232987
MICROPULSE INC
5865 E STATE RD 14
COLUMBIA CITY      IN      46725

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1539899
MICROPULSE INC
Attn   ACCOUNTS PAYABLE
5865 EAST STATE ROAD 14
COLUMBIA CITY    IN    46725

#1067224
MICROPUMP INC
Attn   GEORGE A. KORIZIS
1402 NE 136TH AVENUE
VANCOUVER WA   98684-08

#1232988
MICRORIDGE SYSTEMS INC
2 VENTURE LANE #204
SUNRIVER    OR    97707

#1232989
MICRORIDGE SYSTEMS INC
56888 ENTERPRISE DRIVE
SUNRIVER    OR    977070249

#1232990
MICROSCAN INC
C/O AIDEA INC
7735 LOMA CT
FISHERS    IN    46038

#1077074
MICROSEMI CORP
Attn   MELISSA KING
8700 E. THOMAS RD
SCOTTSDALE   AZ    85251

#1232991
MICROSEMI CORP
2381 MORSE AVE
IRVINE    CA    92614

#1232993
MICROSEMI CORP
MICROSEMI INTEGRATED PRODUCTS
11861 WESTERN AVE
GARDEN GROVE   CA    92841

#1232994
MICROSEMI CORP-POWER MGMT
ADD CHG 10/18/04 AH
FILE # 11626
PO BOX 60000
SAN FRANCISCO    CA    941601626

#1232995
MICROSEMI CORP-SCOTTSDALE
8700 E THOMAS RD
SCOTTSDALE   AZ    852515073

#1077075
MICROSI INC
10028 SOUTH 51ST STREET
PHOENIX   AZ    85044

#1232996
MICROSOFT CORP
1 MICROSOFT WAY
REDMOND   WA   980528300

#1232997
MICROSOFT CORP
1000 TOWN CENTER STE 2000
SOUTHFIELD   MI    48075

#1232998
MICROSOFT CORP
MICROSOFT TECHNICAL SUPPORT SA
PO BOX 844510
DALLAS    TX    752844510

#1066496
MICROSOFT CORPORATION
Attn   JULIE SAMS
ONE MICROSOFT WAY
REDMOND  WA   98052-6399

#1232999
MICROSOFT CORPORATION
1 MICROSOFT WAY PO BOX 97017
REDM0ND   WA   980739717

#1233000
MICROSOFT LICENSING GP
6100 NEIL ROAD
RMT CHG 9/21/04 CC
RENO   NV   895111132

#1233001
MICROSOFT PROJECT USERS GROUP
GLOBAL WORLD HEADQUARTERS
3923 RANCHERO DR
ANN ARBOR   MI    48108

#1233002
MICROSOFT SERVICES
PO BOX 844510
DALLAS   TX    752844510

#1071100
MICROSOFT TECHNET
P.O. BOX 5540
PLEASANTON   CA    94566-9940

#1233003
MICROSOFT TECHNET
Attn   PAYMENT PROCESSING
PO BOX 5387
PLEASANTON   CA    945669849

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1233004
MICROSOLID SOLUTIONS INC
3600 PARK 42 DR STE 120A
CINCINNATI        OH        45241

#1233005
MICROSOLID SOLUTIONS, INC
3600 PARK 42 DR STE 120A
RMT ADD CHG 3\01 TBK LTR
CINCINNATI        OH        45241

#1233006
MICROSTAR LABORATORIES INC
2265 116TH AVE NE
BELLEVUE      WA      980043039

#1233007
MICROSTAR LABORATORIES INC
DEPT 4124
2265 116TH AVE N E
BELLEVUE      WA      98004

#1233008
MICROSYS TECHNOLOGIES INC
3710 NASHUA DR UNIT 1
MISSISSAUGA      ON      L4V 1M5
CANADA

#1233009
MICROSYS TECHNOLOGIES INC
SUITE 205 3100 W STEELES AVE
CONCORD  ON      L4K 3R1
CANADA

#1233010
MICROTEC
880 RIDDER PARK DR
SAN JOSE      CA      95131

#1545658
MICROTECH MACHINE CO., INC.
222 CAMP MCDONALD RD
WHEELING      IL      60090

#1545659
MICROTECH MACHINE CO., INC.
222 CAMP MCDONALD ROAD
WHEELING      IL      60090

#1233011
MICROTECH WELDING CORP
5716 INDUSTRIAL RD
FORT WAYNE   IN        46825

#1233012
MICROTECHNIC SAM
2 RUE DU GABIAN
MONACO        98000
MONACO

#1539900
MICROTEK INC
Attn    ACCOUNTS PAYABLE
36 JUSTIN DRIVE
CHICOPEE   MA      1022

#1077077
MICROTEK LABORATORIES
1435 ALLEC ST
ANAHEIM      CA      92805

#1067225
MICROTEL TECHNOLOGIE ELETTRONI
Attn    FAUSTO DEPONTI
VIA DI VITTORIO 5
20065 INZAGO (MI)
ITALY

#1233014
MICROTEST INC
4747 N 22ND ST
PHOENIX      AZ      85016

#1545660
MICROTRAC INC
148 KEYSTONE DRIVE
MONTGOMERYVILLE  PA      18936

#1073231
MICROTRON INC
1200 WASHINGTON AVENUE NORTH
MINNEAPOLIS      MN    55401

#1233015
MICROTRON INC
1200 WASHINGTON AVE N
MINNEAPOLIS      MN    55401

#1233016
MICROTRONIC INC
C\O LEWIS GUIDONE
164 KATHERINE DR
HAMDEN  CT      06514

#1233017
MICROTRONICS INC
171 BRADY AVE
HAWTHORNE NY      10532

#1543557
MICROTUNE GMBH & CO KG
MARIE-CURIE-STR 1
INGOLSTADT      85055
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1233018
MICROVIEW USA INC
8151 MILLIS RD
SHELBY TOWNSHIP    MI    483182275

#1233019
MICROVIEW USA INC
DIRT SYSTEMS DIV
8151 MILLIS RD
SHELBY TOWNSHIP    MI    48318

#1233020
MICROWARE EDUCATION CENTERS
REGISTRATION
34119 W 12 MILE RD
SUITE 355
FARMINGTON HILLS    MI    48331

#1077078
MICROWAVE DISTRIBUTORS CO.
Attn    KELLY NARTOWICZ
500 JOHNSON AVENUE, STE A
BOHEMIA    NY    11719-2675

#1077079
MICROWAVE ENGINEERING CORP
1551 OSGOOD ST
NORTH ANDOVER    MA    01845

#1233021
MICROWAVE INSTRUMENTATION  EFT
TECHNOLOGIES LLC
4500 RIVER GREEN PKWY STE 200
DULUTH    GA    300962580

#1233022
MICROWAVE INSTRUMENTATION TECH
MI TECHNOLOGIES
4500 RIVER GREEN PKY STE 200
DULUTH    GA    30096

#1233023
MICROWAY SYSTEMS INC
7000 N LAWNDALE AVE
LINCOLNWOOD IL    60712

#1233025
MICROWORX SERVICELAND
793 S GOODMAN ST
ROCHESTER NY    14620

#1067226
MICTRON INC.
Attn    ROLF KOPP
6050 PORTER WAY
SARASOTA    FL    34232

#1233026
MID AMERICA BIBLE COLLEGE
3500 SW 119TH STREET
OKLAHOMA CITY    OK    73170

#1233027
MID AMERICA PLASTICS
4221 JAMES P COLE BLVD
FLINT    MI    48505

#1233029
MID AMERICA PLASTICS INC
2033 N DORT HWY
FLINT    MI    48506

#1233030
MID AMERICA SEAL & GASKET INC
4221 JAMES P COLE BLVD
FLINT    MI    48505

#1233031
MID AMERICA SEAL & GASKET INC
ADDR CHG 1 6 00
4221 JAMES P COLE BLVD
FLINT    MI    48505

#1077080
MID AMERICA TAPE & REEL
Attn    KIM ZELLER
121 EXCHANGE BLVD.
GLENDALE HEIGHTS    IL    60139

#1233032
MID AMERICA TAPING & REELING
INC
121 EXCHANGE BLVD
GLENDALE HEIGHTS    IL    60139

#1233033
MID ATLANTIC REALTY
248 PRESIDENTIAL DRIVE
GREENVILLE    DE    19807

#1536684
MID ATLANTIC REALTY
248 PRESIDENTIAL DR
GREENVILLE    DE    19807

#1536685
MID ATLANTIC REALTY CO
490 STAMFORD DR
NEWARK    DE    19711

#1233034
MID ATLANTIC RUBBER CO
2900 WHITTINGTON AVE
BALTIMORE    MD    21230

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542064
MID ATLANTIC TRUCK CENTER INC
525 W LINDEN AVE
LINDEN    NJ    07036-6507

#1068345
MID COAST ELECTRIC SUPPLY INC
PO BOX 2505
VICTORIA    TX    779022505

#1233035
MID COAST INDUSTRIES INC
MID ATLANTIC RUBBER
2900 WHITTINGTON AVE
BALTIMORE    MD    21230

#1233036
MID CON FREIGHT SYSTEMS INC
14147 POPLAR
SOUTHGATE    MI    48195

#1233037
MID CONTINENT FASTENER INC
FMLY MID CONTINENT SCREW PROD
PO BOX 15310
LOVES PARK    IL    60712

#1233038
MID CONTINENT SPRING
3302 EDGEWOOD PK DR
COMMERCE    MI    48382

#1233039
MID CONTINENT SPRING CO    EFT
1500 INDUSTRIAL DR
HOPKINSVILLE    KY    42241

#1233041
MID EAST ACCEPTANCE CORP
Attn    RUBY NETERCUT 561493653
3015 S MEMORIAL DR
GREENVILLE    NC    27834

#1233042
MID EASTERN TRANSPORTATION INC
20 NAMI LANE
MERCERVILLE    NJ    08619

#1073232
MID LUX DET/HAMTRAMCK#19019
C/O CTI REG DIST CNTR MEMPHI
3650 TULANE ROAD
MEMPHIS    TN    38116

#1536686
MID MI EAR, NOSE & THROAT
2045 ASHER CT
E LANSING    MI    48823

#1536687
MID MI NEUROPSYCHOLOGY ASSC.
C/O PO BOX 6428
SAGINAW    MI    48608

#1233043
MID MICHIGAN COMMUNITY COLLEGE
ACCOUNTS RECEIVABLE
1375 S CLARE AVE
HARRISON    MI    48625

#1233044
MID MICHIGAN DOOR LLC
DBA OVERHEAD DOOR OF SAGINAW
8259 TITTABAWASSEE RD
SAGINAW    MI    48603

#1233045
MID MICHIGAN DOOR LLC
OVERHEAD DOOR CO
8259 TITTABAWASSEE RD
SAGINAW    MI    48603

#1233046
MID MICHIGAN NEUROLOGICAL CONS
ACCT OF MAURINE H MUHAMMAD
CASE# 930792GCC
    456785909

#1233047
MID MICHIGAN RESEARCH
2170 LONG LEAF TRL
OKEMOS    MI    48864

#1233048
MID MICHIGAN ROOFING LLC
3172 ENTERPRISE DR
SAGINAW    MI    48603

#1233050
MID MICHIGAN ROYAL FAMILY KIDS
CAMP
6100 SINEDE AVE
MIDLAND    MI    48642

#1233051
MID MICHIGAN SWEEPING SERVICES
INC
218 WEST ST
STOCKBRIDGE    MI    49285

#1233052
MID OHIO PACKAGING
2135 INNOVATION DR
MARION    OH    43302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233053
MID OHIO PACKAGING CO INC
2135 INNOVATION RD
MOPAC
MARION    OH    43302

#1233054
MID OHIO PACKAGING CO INC
MOPAC
2135 INNOVATION DR
MARION    OH    43302

#1233055
MID RIVERS MACHINERY INC
3991 GREEN PARK RD
SAINT LOUIS    MO    63125

#1233056
MID RIVERS MACHINERY INC
PO BOX 186
ST PETERS    MO    63376

#1233057
MID SOUTH EXPRESS DELIVERY INC
PO BOX 16901
MEMPHIS    TN    38186

#1233058
MID SOUTH MARKING SYSTEMS
2677 MOUNT MORIAH TERRACE
MEMPHIS    TN    38115

#1233060
MID SOUTH METALLURGICAL INC
HEAT TREATING
742 OLD SALEM RD
MURFREESBORO TN    37129

#1233061
MID SOUTH METALURGICAL INC
742 OLD SALEM RD
MURFREESBORO TN    371294979

#1233062
MID SOUTH PACKAGING
MENASHA CORPORATION
1622 22ND ST SE
CULLMAN    AL    35056

#1545661
MID SOUTH ROLLER
PO BOX 130
PORTER INDUSTRIAL RD
CLARKSVILLE    AR    72830

#1233063
MID SOUTH TOOL SUPPLY
PO BOX 2929
WEST MEMPHIS    AR    72303

#1233064
MID SOUTH TOOL SUPPLY INC
503 S 4TH ST
WEST MEMPHIS    AR    72301

#1233065
MID STATE AUTOMOTIVE DISTRIBUT
RELIABLE SUPPLY CO
130 N 12TH AVE
LAUREL    MS    39440

#1233066
MID STATE BOLT & NUT CO EFT
INC   HLD PER D FIDLER
1575 ALUM CREEK DR
PO BOX 2039
COLUMBUS    OH    43216

#1233067
MID STATE MATERIAL HANDLING
INC ADDRESS CHANGE 5-25-00
8226 S SAGINAW ST #B
GRAND BLANC  MI    484391828

#1233068
MID STATE PLATING CO
602 KELSO
FLINT    MI    485064035

#1233069
MID STATE SPRINKLER CO
PO BOX 7334
N BRUNSWICK    NJ    08902

#1542065
MID STATE TRUCK SERVICE INC
2100 E 29TH ST
MARSHFIELD    WI    54449

#1542066
MID STATE TRUCK SERVICE INC
2921 HIGHWAY 13 NORTH
WISCONSIN RAPIDS    WI    54495

#1233070
MID STATES BOLT & SCREW EFT
ADDR CHG 01 16 96
4126 SOMERS DR
BUROTN    MI    48529

#1233071
MID STATES CRANE & HOIST INC
6209 CLAREMONT
RAYTOWN    MO    64133

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233072
MID STATES DEVELOPMENT CO
C/O MILLER VALENTINE GROUP
PO BOX 744
DAYTON   OH   454010744

#1233073
MID STATES ENGINEERING &
MANUFACTURING INC
509 E MAPLE ST
MILTON   IA   52570

#1233074
MID STATES ENGINEERING & MFG I
509 E MAPLE ST
MILTON   IA   52570

#1529461
MID STATES EXPRESS
540 W. GALENA BLVD
AURORA   IL   60506

#1233075
MID STATES EXPRESS INC
540 W GALENA BLVD
AURORA   IL   60506

#1233076
MID STATES RUBBER PRODUCTS
1230 S RACE STREET PO BOX 370
PRINCETON   IN   47670

#1233078
MID THUMB SERVICES INC
MTS
6359 EUCLID ST
MARLETTE   MI   48453

#1233079
MID WEST WIRE PRODUCTS INC
800 WOODWARD HGTS BLVD
FERNDALE   MI   482201488

#1545662
MID-AMER PACKAGING&JANITORIAL SUPPL
6544 S IRVINGTON
TULSA   OK   74136

#1069181
MID-AMERICA DIESEL SERVICE INC
5445 CAREY AVENUE
DAVENPORT   IA   52807

#1529462
MID-AMERICA DIESEL SERVICE INC
Attn   MR. ALLAN HOLLANDER
5445 CAREY AVENUE
DAVENPORT   IA   52807

#1542067
MID-AMERICA INTERNATIONAL TRUCKS
1750 E BROOKS RD
MEMPHIS   TN   38116-3641

#1073233
MID-AMERICA PRECISION
PRODUCTS, LLC
P.O. BOX 1444
JOPLIN   MO   64802-1444

#1233080
MID-AMERICA TAPING & REELING I
121 EXCHANGE BLVD
GLENDALE HEIGHTS   IL   60139

#1524662
MID-AMERICAN PRODUCTS
Attn   ACCOUNTS PAYABLE
PO BOX 983
JACKSON   MI   49204

#1542068
MID-AMERICAN PRODUCTS
PO BOX 983
JACKSON   MI   49204

#1233081
MID-AMERICAN PRODUCTS INC
1623 WILDWOOD AVE
JACKSON   MI   49202-404

#1233084
MID-AMERICAN PRODUCTS INC
1623 WILDWOOD AVE
JACKSON   MI   49204

#1233085
MID-CENTRAL TROPHY
422 ARNOLD CT
KOKOMO   IN   46902

#1542069
MID-CITY AUTOMOTIVE
3450 N KOSTNER AVENUE
CHICAGO   IL   60641-3805

#1529463
MID-CITY COLUMBIA, INC
PO BOX 4007
DAYTON   OH   45401

#1233086
MID-CONTINENT SPRING CO
INDUSTRIAL DR
HOPKINSVILLE      KY      42240

#1233089
MID-EASTERN TRANSPORTATION INC
20 NAMI LN
MERCERVILLE    NJ      08619

#1233090
MID-MICHIGAN EMERGENCY DOCTORS
INC DBA GEORGETOWN MEDICAL CTR
670 BALDWIN
JENISON      MI      49428

#1233091
MID-MICHIGAN ICE CO
FRMLY: WINKLER LUCAS ICE
NAME CHNGE  LOF  8/96
2765 UNIVERSAL DR
SAGINAW    MI      48603

#1233092
MID-MICHIGAN SWEEPING SERVICES
28 WEST ST
STOCKBRIDGE    MI      49285

#1233093
MID-OHIO SCHOOL
TRUESPORTS INC
545 METRO PLACE SOUTH STE 400
DUBLIN      OH    430175367

#1069182
MID-SOUTH DIESEL SERVICE
PO BOX 16527
MEMPHIS    TN      38186

#1529464
MID-SOUTH DIESEL SERVICE
Attn   MR. SAM LIPE
PO BOX 16527
MEMPHIS    TN      38186

#1233094
MID-SOUTH ELECTRONICS
2620 EAST MEIGHAN BLVD
GADSDEN    AL      35903

#1233095
MID-SOUTH ELECTRONICS  EFT
PO BOX 1308
GADSEN    AL      35902

#1233096
MID-SOUTH ELECTRONICS INC
2620 E MEIGHAN BLVD
GADSEN    AL      35903

#1233097
MID-SOUTH ELECTRONICS INC
BLACK CREEK MOLD & TOOL DIV
985 SUTTON BRIDGE RD
RAINBOW CITY      AL      35906

#1233098
MID-SOUTH ELECTRONICS INC  EFT
PO BOX 1308
GADSDEN  AL      35902

#1233099
MID-SOUTH EXPRESS DELIVERY
3277 MILLBRANCH SUITE A
MEMPHIS    TN    381163623

#1233100
MID-SOUTH INDUSTRIES INC
1059 SUTTON BRIDGE RD
RAINBOW CITY      AL      35906

#1069184
MID-SOUTH POWER DISTRIBUTORS
3280 MILLBRANCH
MEMPHIS    TN      38116

#1069185
MID-SOUTH POWER DISTRIBUTORS
PO BOX 16527
MEMPHIS    TN      38186

#1233102
MID-SOUTH TESTING INC
2220 BELTLINE RD SW
DECATUR    AL    356017000

#1233103
MID-STATE BOLT & NUT CO INC
11407 ROCKFIELD CT
CINCINNATI    OH    45241

#1233104
MID-STATE BOLT & NUT CO INC
1575 ALUM CREEK DR
COLUMBUS  OH    432092712

#1542070
MID-STATE DISTRIBUTING CO
2600 BELL AVE
DES MOINES    IA    50321-1121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1233105
MID-STATE FLUID POWER & AUTOMA
4500 EMPIRE WAY STE 1
WESTLAND COMMERCE CTR
LANSING    MI    489179580

#1233106
MID-STATE MATERIAL HANDLING IN
8226 S SAGINAW ST STE B
GRAND BLANC    MI    484391483

#1233107
MID-STATE PLATING CO
602 KELSO STREET
FLINT    MI    48506

#1233108
MID-STATE SPRINKLER CO
3 SHIRLEY AVE
SOMERSET    NJ    08873-342

#1233110
MID-STATES BOLT & SCREW CO
360 S OUTER DR
SAGINAW    MI    48601

#1233111
MID-STATES BOLT & SCREW CO
4126 SOMERS DR
BURTON    MI    48529

#1233112
MID-STATES BOLT & SCREW CO
MIDSTATE BOLT & SCREW INC
3400 W ST JOSEPH ST
LANSING    MI    48917

#1233113
MID-STATES DEVELOPMENT CO
C\O MILLER VALENTINE PROP MGMT
PO BOX 744
DAYTON    OH    454010744

#1233114
MID-STATES EXPRESS INC
DEPT CH 17234
PALATINE    IL    600557234

#1233115
MID-STATES RUBBER PRODUCTS
1230 S RACE ST
PRINCETON    IN    47670

#1233116
MID-STATES RUBBER PRODUCTS INC
1230 S RACE ST
PRINCETON    IN    476703000

#1233117
MID-STATES RUBBER PRODUCTS INC
C/O SMITH, RICHARD A & ASSOC
PO BOX 80429
ROCHESTER    MI    48308

#1233118
MID-STATES RUBBER PRODUCTS INC
C/O SMITH, RICHARD A & ASSOC
ROCHESTER    MI    48308

#1233119
MID-STATES RUBBER PRODUCTS INC
C/O SMITH, RICHARD A & ASSOCIA
PO BOX 429
ROCHESTER    MI    483080429

#1233120
MID-STATES RUBBER PRODUCTS INC
NTE 0008090953218
1230 S RACE STREET
PO BOX 370
PRINCETON    IN    47670

#1539901
MID-STATES RUBBER PRODUCTS INC
Attn    ACCOUNTS PAYABLE
PO BOX 370
PRINCETON    IN    47670

#1233121
MID-STATES SUPPLY CO INC
1716 GUINOTTE AVENUE
CHG RMT PER AFC 1/19/04 VC
KANSAS CITY    MO    64120

#1233122
MID-STATES SUPPLY CO INC
CONTROLS MIDWEST
1716 GUINOTTE AVE
KANSAS CITY    MO    641201480

#1233123
MID-STATES SUPPLY COMPANY INC
MIDCO SUPPLY CONTROLS MIDWEST
PO BOX 804482
KANSAS CITY    MO    641804482

#1233124
MID-WEST SPRING & STAMPING
1935 E LAKETON AVE
MUSKEGON    MI    49442

#1233125
MID-WEST SPRING & STAMPING CO
1404 JOLIET RD UNIT C
ROMEOVILLE    IL    60446

Page:   5677 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233126
MID-WEST SPRING MANUFACTURING
135 S LA SALLE ST DEPT 4543
CHICAGO     IL      606744543

#1233127
MID-WEST SPRING MFG CO
1935 E LAKETON AVE
MUSKEGON   MI      49442

#1233130
MID-WEST WIRE PRODUCTS INC
800 WOODWARD HEIGHTS BLVD
FERNDALE   MI      482201431

#1233131
MIDAMERICA NAZARENE COLLEGE
2030 E COLLEGE WAY
PO BOX 1776
OLATHE   KS      660621899

#1545663
MIDAMERICA RECYCLING
2742 S.E. MARKET STREET
DES MOINES     IA      50317

#1233132
MIDAS MUFFLER ACORN AUTO
32601 VAN DYKE AVE
WARREN   MI      48093

#1070842
MIDAS MUFFLER N HUNT
Attn   DON RAYNES
ATTN: NANCY D.
PO BOX 2234
WENDEL   PA      15691-0234

#1070843
MIDAS MUFFLER-PA
Attn   ROBERT L. SANTINI
ROBERT L. SANTINI
3390WILLIAM PENN HIGHWAY
PITTSBURGH   PA      15235

#1233133
MIDBROOK INC
2080 BROOKLYN RD
JACKSON   MI      49203-474

#1233135
MIDBROOK INC          EFT
FMLY MIDBROOK PRODUCTS & HURRI
CANE SYSTEMS INC
2080 BROOKLYN RD
JACKSON   MI      49204

#1071101
MIDCITY CAMERA
1316 WALNUT STREET
PHILADELPHIA     PA      19107-5410

#1073234
MIDCON CABLES CO.
P.O. BOX 1786
JOPLIN     MO      64802-1786

#1233136
MIDD
ELLISVILLE STATE SCHOOL
1101 HWY 11 SOUTH
ELLISVILLE   MS      39437

#1026717
MIDDELSTETTER   EILEEN
245 E PEACH ORCHARD
OAKWOOD OH     45419

#1531694
MIDDENWAY ANNMARIE F.
13652 TAFT STREET
GARDEN GROVE   CA      92843

#1542071
MIDDLE ATLANTIC WAREHOUSE DIST
601 VICKERS ST
TONAWANDA NY     14150-2594

#1233137
MIDDLE BUCKS AVTS
ADULT EDUCATION
2740 OLD YORK RD
JAMISON     PA      18929

#1070844
MIDDLE BUCKS INSTITUTE
Attn   KAY- BUSINESS OFFICE X6
2740 OLD YORK ROAD
JAMISON   PA      18929

#1071102
MIDDLE BUCKS INSTITUTE
Attn   KATHY STROUSE
2740  OLD YORK ROAD
JAMISON     PA      18929

#1233138
MIDDLE EAST BATTERY
DAMMAM 2ND INDUSTRIAL ESTATE
ALKHOBAR KINGDOM OF     31952
SAUDI ARABIA

#1233139
MIDDLE EAST BATTERY CO
MEBC
2ND INDUSTRIAL CITY
DAMMAM ABQUAI HWY
DAMMAM KSA     31493
SUDAN

#1233140
MIDDLE EAST BATTERY CO
MEBC
DAMMAM ABQUAI HWY
2ND INDUSTRIAL CITY
DAMMAM KSA        31493
SUDAN

#1233142
MIDDLE EAST BATTERY CO    EFT
PO BOX 13441
31493 DAMMAM
KINGDOM SAUDI ARABIA
SAUDI ARABIA

#1524666
MIDDLE EAST BATTERY COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 13441
DAMMAM        31493
SAUDI ARABIA

#1542072
MIDDLE EAST BATTERY COMPANY
PO BOX 13441
DAMMAM     31493
SAUDI ARABIA

#1233143
MIDDLE TENNESSEE STATE UNIV
BUSINESS OFFICE
MURFREESBORO TN     37132

#1026718
MIDDLEBROOK TIERNEY
640 INFIRMARY ROAD
DAYTON   OH    45427

#1026719
MIDDLEBROOKS BRENDA
3921 N FORDHAM PL
CINCINNATI    OH    452132326

#1026720
MIDDLEMAN   ROBERT
445 S ROBERT CT
OAK CREEK    WI    531545735

#1536688
MIDDLESEX BD OF SOCIAL SERVICES
PO BOX 509
NEW BRUNSWIC  NJ     8903

#1233144
MIDDLESEX COMMUNITY
TECHNICAL COLLEGE
100 TRAINING HILL ROAD
MIDDLETOWN   CT    064574889

#1233145
MIDDLESEX COMMUNITY COLLEGE
BURSARS OFFICE
591 SPRINGS ROAD
BEFORD    MA    017301197

#1233146
MIDDLESEX CONTAINER CO EFT
PO BOX 36
MILLTOWN    NJ     08850

#1233147
MIDDLESEX CONTAINER CO INC
FORD AVE
MILLTOWN    NJ     08850

#1536689
MIDDLESEX COUNTY CLERK
PO BOX 95
NEW BRNSWICK   NJ     8903

#1233150
MIDDLESEX COUNTY COLLEGE
ACCOUNTS RECEIVABLE - ASB
155 MILL RD.
P.O. BOX 3050
EDISON    NJ     088183050

#1233151
MIDDLESEX COUNTY FIRE ACADEMY
1001 FIRE ACADEMY LAND
SAYERVILLE    NJ     08872

#1233152
MIDDLESEX COUNTY HFH
631 E WOODBRIDGE AVE
AVENEL    NJ     07001

#1233153
MIDDLESEX COUNTY UTILITIES
AUTHORITY
PO BOX 159
SAYREVILLE    NJ     08872

#1233154
MIDDLESEX CTY PROBATION DEPT
ACCT OF ROBERT ROZYLA
CASE #CS50694895A
PO BOX 1285 BAYARD & PATERSON
NEW BRUNSWICK  NJ     08903

#1233155
MIDDLESEX CTY PROBATION DEPT
FOR ACCT OF B DAVIS
CASE#CS50686884A
PO BOX 1285
NEW BRUNSWICK  NJ

#1233156
MIDDLESEX CTY PROBATION DEPT
FOR ACCT OF R J CHLOPICKI
CASE#CS50710485A
PO BOX 1285
NEW BRUNSWICK  NJ

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233157
MIDDLESEX CTY SHERIFF'S OFFICE
ACCT OF JOSEPH L RIDDICK
DOCKET #SOM-L-1208-90 J-11
PO BOX 1188
NEW BRUNSWICK   NJ      146360679

#1233158
MIDDLESEX, COUNTY OF
MIDDLESEX COUNTY FIRE ACADEMY
1001 FIRE ACADEMY DR
SAYREVILLE    NJ      08872

#1026721
MIDDLETON  ALBERT
6214 WHITESTONE RD
JACKSON   MS      392062311

#1026722
MIDDLETON  DEBRA
2270 COVE LANDING
GROVE CITY   OH      43123

#1026723
MIDDLETON  DIANE
9030 MONTICELLO ROAD
WESSON   MS      39191

#1026724
MIDDLETON  DUPREE
GATLIN COURT - APT 11
NEW BRUNSWICK   NJ      08901

#1026725
MIDDLETON  GREGORY
4850 BILL RD
DURAND   MI      484299787

#1026726
MIDDLETON  JOCELYN
735 OSMOND AVE
DAYTON   OH      45417

#1026727
MIDDLETON  KENNETH
11520 FAIRBANKS RD
LINDEN    MI      484519419

#1026728
MIDDLETON  KENNETH
5813 EAGLE CREEK RD
LEAVITTSBURG   OH      44430

#1026729
MIDDLETON  KEVIN
350 SEAMAN ST
NEW BRUNSWICK   NJ      08901

#1026730
MIDDLETON  KYLE
W233 S8675 CHATEAU LANE
BIG BEND    WI      53103

#1026731
MIDDLETON  MARY
1147 EAST 77TH TERR
KANSAS CITY     MO      641311940

#1026732
MIDDLETON  MARY
1297 CRETE LN NW
BROOKHAVEN  MS      39601

#1026733
MIDDLETON  MARY
216A BRIDGE ST
FRANKLIN   OH      45005

#1026734
MIDDLETON  MARY
5126 CRESCENT RIDGE DR
CLAYTON   OH      45315

#1026735
MIDDLETON  RANDAL
W233 S8625 CHATEAU LN
BIG BEND    WI      531039654

#1026736
MIDDLETON  ROBERT
1147 E 77TH TERRACE
KANSAS CITY     MO      64131

#1026737
MIDDLETON  TRAVIS
W233 S8625 CHATEAU LANE
BIG BEND    WI      53103

#1057437
MIDDLETON  CLARE
22063 SARATOGA DRIVE
ATHENS    AL      35613

#1057438
MIDDLETON  JUDITH
863 E CENTER RD
KOKOMO  IN      46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057439
MIDDLETON  MICHAEL
40 N. ELM GROVE RD.
LAPEER   MI    48446

#1057440
MIDDLETON  MICHAEL
5249 E 21ST STREET
INDIANAPLIS    IN    46218

#1057441
MIDDLETON  STEVEN
1065 MORSE LANDING DRIVE
CICERO    IN    46034

#1135161
MIDDLETON  CORDELIUS E
950 MILLER ST SW
WARREN  OH    44485-4194

#1135162
MIDDLETON  LIZA M
47 WATERMAN ST
LOCKPORT   NY    14094-4900

#1135163
MIDDLETON  MARY A
1297 CRETE LN NW
BROOKHAVEN  MS    39601-5919

#1531225
MIDDLETON  JAMES B.
17583 E MEADOW LANE
CLAREMORE  OK    74017

#1233159
MIDDLETON BRIAN
800 27TH ST APT 128-B
TUSCALOOSA  AL    35401

#1233160
MIDDLETON MUNICIPAL COURT
CIVIL DIVISION
1 DONHAM PLAZA
MIDDLETOWN  OH    45042

#1233161
MIDDLETON REAL ESTATE TRAINING
26211 CENTRAL PARK BLVD
RMT CHG 12/01 MH
SOUTHFIELD    MI    48076

#1536690
MIDDLETOWN MUNICIPAL CRT CIV DIV
1 DONHAM PLAZA
MIDDLETOWN  OH    45042

#1233162
MIDDLETOWN TAX COLLECTION
FOR SUSQUEHANNA TWP, PA

#1233163
MIDEAST MACHINERY MOVERS INC
66 EAKER ST
DAYTON  OH    45401

#1233164
MIDEAST MACHINERY MOVERS INC
DBA OBERIE JORDRE RIGGING CO
66 EAKER ST
RMT CHG 5/02 MH
DAYTON    OH    45401

#1233165
MIDEASTERN INC
1479 BROADWAY
HANOVER  PA    17331

#1536691
MIDFIRST BANK SPEC ASSETS
PO BOX 75280
OKLAHOMA CTY   OK    73147

#1077081
MIDGET LOUVER CO
671 NAUGATUCK AVE
MILFORD    CT    06460

#1026738
MIDLAM  ANTONIO
PO BOX 13
PLEASANT HILL    OH    453590013

#1026739
MIDLAM  RUTH
3415 MICHAEL DR
NEW CARLISLE    OH    45344

#1233166
MIDLAND AREA CHAMBER OF
COMMERCE
CARL A GERSTACKER COMMERCE CTR
300 RODD ST STE 101
MIDLAND    MI    486405126

#1233167
MIDLAND BRAKE INC
DIV ECHLIN CO
10930 N POMONA AVE
KANSAS CITY    MO    641531297

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1233168
MIDLAND COMPUTER SHOPPE
MCS BUSINESS TECH CENTER
244 E MAIN ST
MIDLAND    MI    48640

#1233169
MIDLAND CONCERT BAND
C\O LISA SPINK
511 PLAINFIELD ST
MIDLAND    MI    48642

#1233170
MIDLAND CONSULTANTS INC
4401 ROCKSIDE RD STE 214
INDEPENDENCE  OH    44131

#1233171
MIDLAND COUNTY FRIEND OF COURT
ACCT OF ANTHONY G NELOMS
CASE# 92-1680-DZ-C
PO BOX 619
MIDLAND    MI    374786601

#1233172
MIDLAND COUNTY FRIEND OF COURT
ACCT OF DUANE COOPER
CASE# 91-009352-DM-C
P O BOX 619
MIDLAND    MI    383501080

#1233173
MIDLAND COUNTY FRIEND OF COURT
ACCT OF RUBEN TREVINO
CASE# 86-004864-DM-B
P O BOX 619
MIDLAND    MI    362564003

#1233174
MIDLAND COUNTY FRIEND OF COURT
FOR ACCT OF D MAYHEW
ALPHA#373980
PO BOX 619
MIDLAND    MI    381549612

#1233175
MIDLAND DAILY NEWS
PO BOX 432
MIDLAND    MI    48640

#1069186
MIDLAND DIESEL SERVICE
PO BOX 214
FARGO    ND    581070214

#1529465
MIDLAND DIESEL SERVICE
Attn    MR. JOHN LASKEY
PO BOX 214
FARGO    ND    58107-0214

#1536692
MIDLAND FINANCE CO
7451 N WESTERN AVE
CHICAGO    IL    60645

#1233176
MIDLAND MACHINE CO
451 MAPLE AVE
CARPENTERSVILLE    IL    60110

#1536693
MIDLAND MORTGAGE BKPT
3232 W RENO
OKLAHOMA CTY    OK    73107

#1545664
MIDLAND RECYCLING
360 S. MAIN STREET
SAND SPRINGS    OK    74063

#1233177
MIDLAND RESEARCH LABORATORIES
INC
10850 MID AMERICA AVE
LENEXA    KS    66219

#1233178
MIDLAND RESEARCH LABORRATORIES
10850 MID AMERICA AVE
SHAWNEE MISSION    KS    66219

#1233179
MIDLAND TRANSPORT LTD
100 MIDLAND DR
ADD CHG 3/24/05 CM
DIEPPE    NB    E1A 6X4
CANADA

#1529466
MIDLAND TRANSPORTATION
P.O.BOX 673
MARSHALL TOWN  IA    50158

#1233181
MIDLAND TRANSPORTATION CO
611 S 3RD AVE
MARSHALLTOWN IA    50158

#1233182
MIDLAND VALVE
401 BARTH ST.
MIDLAND    MI    486409427

#1233183
MIDLAND VALVE & FITTING CO
401 BARTH ST
MIDLAND    MI    48640

---

#1233184
MIDLAND VALVE & FITTING CO EFT
401 BARTH ST
REMOVED EFT 7-14-00
MIDLAND    MI    48640

#1233185
MIDLAND-ROSS CORP
BAY CITY FOUNDRY DIV
29200 NORTHWESTERN
SOUTHFIELD    MI    48034

#1233186
MIDLANDS TECHNICAL COLLEGE
P O BOX 2408
COLUMBIA   SC    29202

#1527547
MIDLUX CAR GROUP (WARREN)
30001 VAN DYKE AVE.
WARREN   MI    48090

#1069187
MIDNIGHT AUTO, INC.
Attn    ARTHUR VEENSTRA
P.O. BOX 182032
SHELBY TOWNSHIP    MI    48318-2032

#1026740
MIDOCK   PETER
3288 W PARKWAY
FLINT    MI    48504

#1233187
MIDPRO INC
444 JOHNSON LN
BROWNSBURG IN     46112

#1233188
MIDPRO INC
MIDPRO FLUID POWER
444 JOHNSON LN
BROWNSBURG IN     46112

#1233189
MIDSTATE ERECTORS & RIGGERS
INC
4000 BORDENTOWN AVENUE STE 12
SAYREVILLE    NJ    088722752

#1233190
MIDSTATE ERECTORS & RIGGERS IN
4000 BORDENTOWN AVE STE 12
SAYREVILLE    NJ    08872

#1542073
MIDSTATE TRUCK SERVICE INC
2351 PLOVER RD
PLOVER   WI    54467-3910

#1070270
MIDSTATES FIBRES,INC.
990 DECKER
WALLED LAKE    MI    48390

#1233192
MIDSTATES INDUSTRIAL GROUP INC
12898 WESTMORE ST
LIVONIA    MI    48150

#1233193
MIDSTATES INDUSTRIAL GROUP INC
23450 REYNOLDS CT
CLINTON TOWNSHIP    MI    48036

#1233194
MIDTEXAS INTERNATIONAL CENTER
INC
PO BOX 788
MIDLOTHIAN    TX    76065

#1233195
MIDTEXAS INTERNATIONAL CENTER
THE AUTO PART
1500 N SERVICE RD HWY 67
MIDLOTHIAN    TX    76065

#1233196
MIDTOWN EMERGENCY EXPEDITE
340 EDINBURGH RD N
GUELPH    ON    N1H 7Y4
CANADA

#1233197
MIDTRONICS INC
36715 EAGLE WAY
ADC HG PER GOI 05/17/05 GJ
CHICAGO    IL    606781367

#1233198
MIDTRONICS INC
7000 MONROE ST
WILLOWBROOK IL     60521

#1545665
MIDVALE INDUSTRIES INC
11384 E TECUMSEH
TULSA    OK    74116

#1545666
MIDVALE INDUSTRIES, INC.
PO BOX 771370
ST. LOUIS, MO 63177-2370
ST LOUIS    MO    63177-2370

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1542074
MIDVALE TRUCK SALES & SERV
3429 BRIGHTWOOD RD
MIDVALE    OH    44653

#1542075
MIDWAY AUTO SUPPLY INC
PO BOX 4415
DALLAS    TX    75208-0415

#1233199
MIDWAY COLLEGE
SCHOOL FOR CAREER DEVELOPMENT
512 E STEPHENS ST
MIDWAY    KY    403471120

#1233200
MIDWAY DELIVERY SERVICE INC
PO BOX 28307
CLEVELAND    OH    44128

#1529467
MIDWAY DIESEL AND ELECTRIC INC
Attn    MR. DONALD HUMBLE
1611 43RD AVE SE
MANDEN    ND    58554

#1069188
MIDWAY DIESEL AND ELECTRIC, IN
1611 43RD AVE SE
MANDAN    ND    58554

#1233201
MIDWAY INDUSTRIES
AT SUPPLY
505 NORTH FRENCH ROAD
AMHERST    NY    14228

#1233202
MIDWAY PRODUCTS CORP
523 DETROIT AVE
MONROE    MI    481612540

#1233203
MIDWAY PRODUCTS GROUP INC
1 LYMAN E HOYT DR
MONROE    MI    48161

#1233205
MIDWAY PRODUCTS GROUP INC
C/O P&A INDUSTRIES
600 CRYSTAL AVE
FINDLAY    OH    45840

#1233206
MIDWAY SIGNS INC
3220 COMMERCE CENTRE DR
SAGINAW    MI    48601

#1233207
MIDWAY SIGNS INC
3220 COMMERCE CTR DR
SAGINAW    MI    48601

#1069189
MIDWAY TRUCK PARTS
7400 W 87TH ST
BRIDGEVIEW    IL    60455

#1233208
MIDWESCO FILTER RESOURCES EFT
INC
385 BATTAILE DR
PO BOX 2075
WINCHESTER    VA    22601

#1233209
MIDWESCO FILTER RESOURCES INC
400 BATTAILE DR
WINCHESTER    VA    22602

#1233210
MIDWESCO FILTER RESOURCES INC
C/O UNITED PROCESS CONTROL INC
12 MAPLE ST
SOMERVILLE    NJ    08876

#1077082
MIDWESCO INC
THERMAL CARE MAAYER DIV
7720 N LEHIGH AVE
NILES    IL    60714

#1233211
MIDWESCO INC
MIDWESCO MECHANICAL & ENERGY D
7720 N LEHIGH AVE
NILES    IL    607143491

#1233212
MIDWEST AIR FILTER INC
742 MCKENDRICK ST SW
GRAND RAPIDS    MI    49509

#1233213
MIDWEST AIR PRODUCTS CO INC
MAPCO
281 HUGHES DR
TRAVERSE CITY    MI    49686

#1233214
MIDWEST AMERICA FEDERAL
CREDIT UNION
1104 MEDICAL PARK DR
FORT WAYNE    IN    46825

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233215
MIDWEST AMERICA FEDERAL
CREDIT UNION
1104 MEDICAL PARK DRIVE
FORT WAYNE   IN      46825

#1524668
MIDWEST AUDIO CORP
DBA INDEPENDENCE AUDIO
16208 E 23RD ST S
INDEPENDENCE   MO   64055-1917

#1542076
MIDWEST AUDIO CORP
DBA INDEPENDENCE AUDIO
16208 E 23RD ST S
INDEPENDENCE   MO   64055-1917

#1233216
MIDWEST AUTOMOTIVE MEDIA
ASSOCIATION
27383 LILLY COURT
BROWNSTOWN TOWNSHIPMI      48183

#1233217
MIDWEST AUTOMOTIVE MEDIA ASSOC
1089 ROCK ROAD LANE UNIT 3
EAST DUNDEE   IL      601182444

#1233218
MIDWEST AUTOMOTIVE PRESS
ASSOCIATION   363876612
27383 LILLY CT
BROWNSTOWN TWP MI      48183

#1233219
MIDWEST BRAKE BOND CO
26255 GROESBECK HWY
WARREN   MI      480894150

#1233220
MIDWEST BRAKE BOND CO   EFT
26255 GROESBECK HWY
WARREN   MI      48089

#1233221
MIDWEST BUS GROUP ON HEALTH
8765 W HIGGINS ROAD
SUITE 280
CHICAGO   IL      60631

#1233222
MIDWEST BUSINESS SYSTEMS
PO BOX 40090
REDFORD   MI      482400090

#1539902
MIDWEST CABLE AND HARNESS
Attn   ACCOUNTS PAYABLE
PO BOX 189
WEST CHICAGO   IL      60186

#1233223
MIDWEST CARRIERS INC
PO BOX 530
MARS HILL      ME      04758

#1067227
MIDWEST CHEMICAL & SUPPLY
Attn   CRAIG
340 EAST 56TH AVE.
DENVER   CO      80216

#1233224
MIDWEST CIRCUITS
2206 BURDETTE
FERNDALE   MI      48220

#1233225
MIDWEST CIRCUITS
2206 BURDETTE ST
FERNDALE   MI      482201404

#1536694
MIDWEST CITY LOAN SERVICE
1434 N KEY BLVD
MIDWEST CITY      OK      73110

#1233226
MIDWEST CNC SERVICE INC
9175 HARRISON PARK CRT
INDIANAPOLIS      IN      46216

#1233227
MIDWEST CNC SERVICE INC
9175 HARRISON PARK CT
INDIANAPOLIS      IN      46216

#1233228
MIDWEST COMMUNITY FCU
08770 STATE ROUTE 66
DEFIANCE      OH      43512

#1233229
MIDWEST COMPUTER PRODUCTS EFT
INC
33W 512 ROOSEVELT RD
WEST CHICAGO   IL      60185

#1233230
MIDWEST COMPUTER PRODUCTS INC
MIDWEST COMPUTER SUPPLY
33W512 ROOSEVELT RD
WEST CHICAGO   IL      60185

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1233231
MIDWEST COMPUTER WORKS
ADDR CHG 1 3 00
1495 BUSCH PKWY
BUFFALO GROVE    IL        60089

#1536695
MIDWEST CREDIT & COLLECTION
306 WEST ELDORADO ST
DECATUR    IL    62525

#1233232
MIDWEST DIE MOLD INC
410 WINDY POINT DR
GLENDALE HEIGHTS    IL        60139

#1233234
MIDWEST DIE SUPPLY CO
6240 AMERICAN RD
TOLEDO    OH    436123903

#1069190
MIDWEST DIESEL
HWY 275 W
P O BOX 347
BEEMER    NE    68716

#1529468
MIDWEST DIESEL
Attn    MR. ARNIE RIEF
HWY 275 W
PO BOX 347
BEEMER    NE    68716

#1069191
MIDWEST DIESEL INJ
10 WEST SECOND STREET
HAVRE    MT    595013548

#1069192
MIDWEST DIESEL INJECTION SERVI
2773 200TH STREET
FORT DODGE    IA    505018513

#1233235
MIDWEST DOORS LLC
FMLY OVERHEAD DOOR CO HARTFORD
4701 N SUPERIOR DR    CITY INC
MUNICE    IN    47303

#1233236
MIDWEST EDM SPECIALTIES INC
24121 W THEODORE RD STE 2A
PLAINFIELD    IL    60544

#1233237
MIDWEST EDM SPECIALTIES INC
24121 W THEODORE ST BLDG 2A
PLAINFIELD    IL    60544

#1233238
MIDWEST ELASTOMERS INC
INDUSTRIAL DR
WAPAKONETA  OH    45895

#1233239
MIDWEST ELASTOMERS INC
PO BOX 631124
CINCINNATI    OH    452631124

#1233240
MIDWEST ENGINEERED PRODUCTS
REMIT CHG 8/97 LTR
5060 E 62ND ST STE 144
PO BOX 20369
INDIANAPOLIS    IN    46220

#1233241
MIDWEST ENGINEERED PRODUCTS CO
5060 E 62ND ST STE 110
INDIANAPOLIS    IN    462205228

#1233242
MIDWEST ENGINEERING SYSTEM INC
2241 S 116TH STREET
WEST ALLIS    WI    53227

#1233243
MIDWEST ENGINEERING SYSTEMS IN
MIDWEST ENGINEERING SYSTEMS
2241 S 116TH ST
WEST ALLIS    WI    53227-100

#1233245
MIDWEST FACTORY WAREHOUSE  EFT
INC
1054 GATEWAY DR
DAYTON    OH    45404

#1233246
MIDWEST FACTORY WAREHOUSE INC
HALLOWELL DISTRIBUTORS
1054 GATEWAY DR
DAYTON    OH    45404

#1233247
MIDWEST FASTENER CORP
665 W ARMORY DR
SOUTH HOLLAND    IL    60473

#1233249
MIDWEST FASTENER CORP
DEPT 3487
CHICAGO    IL    60673

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233250
MIDWEST FASTENERS
C/O MICHIGAN METAL PRODUCTS
32500 CONCORD DR STE 256
MADISON HEIGHTS      MI      48071

#1233251
MIDWEST FENCE CO INC
6827 E 9 MILE RD
WARREN    MI    48091

#1233252
MIDWEST FENCE COMPANY
6827 E NINE MILE ROAD
WARREN    MI    48091

#1233253
MIDWEST FIRE & SAFETY
EQUIPMENT CO INC
1605 PROSPECT ST
INDIANAPOLIS      IN      46203

#1233254
MIDWEST FIRE & SAFETY EQP CO
1605 PROSPECT ST
INDIANAPOLIS      IN      462032024

#1233255
MIDWEST FLUID POWER CO
5702 OPPORTUNITY DR
TOLEDO    OH    436122974

#1233256
MIDWEST FLUID POWER LLC
5702 OPPORTUNITY DR
CINCINNATI    OH    452633629

#1233257
MIDWEST FLUID POWER LLC
5702 OPPORTUNITY DR
TOLEDO    OH    43612

#1233258
MIDWEST FLUID POWER LLC    EFT
5702 OPPORTUNITY DR
TOLEDO    OH    43612

#1233259
MIDWEST FOOD EQUIPMENT SERVICE
3055 DIXIE AVE
GRANDVILLE    MI    49418

#1233260
MIDWEST FOOD EQUIPMENT SERVICE
3055 DIXIE SW
GRANDVILLE    MI    49418

#1069193
MIDWEST FUEL INJ SVC PALATINE
543A SO. VERMONT STREET
PALATINE    IL    60067

#1069194
MIDWEST FUEL INJECTION SERVICE
15622 SOUTH 70TH COURT
ORLAND PARK    IL    60462

#1529469
MIDWEST FUEL INJECTION SERVICE
Attn  MR. GERET SEIDEL
15622 SOUTH 70TH COURT
ORLAND PARK    IL    60462

#1233261
MIDWEST HELICOPTER AIRWAYS
525 EXECUTIVE DR
HINSDALE    IL    605215601

#1233262
MIDWEST HELICOPTER AIRWAYS INC
525 EXECUTIVE DR
WILLOWBROOK IL      60527

#1233263
MIDWEST ILLUMINATION INC
7410 M E CAD BLVD STE A
CLARKSTON    MI    48348

#1233265
MIDWEST IMAGING
19951 JAMES COUZENS
DETROIT    MI    48235

#1233266
MIDWEST INDUSTRIAL SERVICES
INC
180 HUGHES LANE
SAINT CHARLES    MS    63301

#1233267
MIDWEST INDUSTRIAL SERVICES IN
180 HUGHES LN
SAINT CHARLES      MO    63301

#1233268
MIDWEST INFORMATION SYSTEMS
INC
10740 WEST GRAND AVE
FRANKLIN PARK    IL    601312212

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233269
MIDWEST INFORMATION SYSTEMS IN
10706 W GRAND AVE STE 200
FRANKLIN PARK     IL      60131

#1233270
MIDWEST INFORMATION SYSTEMS IN
MIS
10740 GRAND AVE
FRANKLIN PARK      IL      60131-220

#1233271
MIDWEST INFRARED SERVICES
14240 US HWY 12
SOMERSET  MI     49281

#1077083
MIDWEST INSERT & COMPOSITE
Attn   KEN LITRENTA
MOLDING
3940 INDUSTRIAL AVENUE
ROLLING MEADOWS  IL      60008

#1539903
MIDWEST INSERT & COMPOSITE MOLDING
Attn   ACCOUNTS PAYABLE
3940 INDUSTRIAL AVENUE
ROLLING MEADOWS  IL     60008

#1542077
MIDWEST INTL TRUCKS LCC
2090 N MANNHEIM RD
MELROSE PARK  IL     60160-1057

#1233272
MIDWEST IRON & METAL CO
813 W STEWART ST
DAYTON    OH     45408

#1524669
MIDWEST IRON & METAL CO
Attn   ACCOUNTS PAYABLE
PO BOX 546
DAYTON    OH     45401

#1542078
MIDWEST IRON & METAL CO
PO BOX 546
DAYTON    OH     45401

#1233273
MIDWEST IRON & METAL CO INC
813 W STEWART ST
DAYTON    OH     45408

#1233274
MIDWEST LASER SERVICE
1215 GLEN AVE
OSHKOSH  WI     54901

#1233275
MIDWEST LASER SERVICE
1215 GLEN AVE
OSHKOSH  WI     54902

#1233276
MIDWEST LASER SYSTEMS INC
MLS
1101 COMMERCE PKWY
FINDLAY      OH     45840

#1233277
MIDWEST LOGISTICS
PO BOX 2963
ADD CHG 9/18/04  CM
SOUTH BEND  IN     46614

#1233278
MIDWEST LOGISTICS SYSTEMS LTD
PO BOX 461
ST MARYS    OH     45885

#1233279
MIDWEST MACHINERY MOVERS LLC
1012 HESS AVE
SAGINAW    MI     48601

#1233280
MIDWEST MACHINERY MOVERS LLC
PO BOX 621
BRIDGEPORT    MI     48722

#1233281
MIDWEST MANUFACTURING RESOURCE
HAAS FACTORY OUTLET
30825 AURORA RD
SOLON    OH     44139

#1233282
MIDWEST MARKETING INC
SWENEY-KERN MANUFACTURING
105 LYON ST
SAGINAW    MI     48602

#1233283
MIDWEST MAT SALES INC
726 GOLDEN ARROW
MIAMISBURG    OH     453422794

#1233284
MIDWEST MAT SALES INC
PO BOX 11
MIAMISBURG    OH     45343

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1233285
MIDWEST MOLD & TEXTURE
CORPORATION
4270 ARMSTRONG BOULEVARD
BATAVIA   OH   451031670

#1233286
MIDWEST MOLD & TEXTURE CORP
4270 ARMSTRONG BLVD
BATAVIA   OH   45103

#1233287
MIDWEST MOLD SERVICES INC
24750 21 MILE RD
MACOMB TOWNSHIP MI   48042

#1233288
MIDWEST MOLD SERVICES INC
ADD CHG 10/04/01
24750 21 MILE RD
MACOMB TWP   MI   48042

#1077084
MIDWEST MOLDING INC
Attn   SANJAY PATEL
PO BOX 189
WEST CHICAGO   IL   60186

#1233289
MIDWEST MOLDING INC
741 WINSTON ST
WEST CHICAGO   IL   60185

#1539904
MIDWEST MOLDING INC
Attn   ACCOUNTS PAYABLE
PO BOX 189
WEST CHICAGO   IL   60186

#1233291
MIDWEST MOLDING INC   EFT
PO BOX 189
WEST CHICAGO   IL   60186

#1233292
MIDWEST MOLE INC
2460 N GRAHAM AVE
INDIANAPOLIS   IN   46218

#1233293
MIDWEST MOTOR EXPENSE INC
PO BOX 1496
BISMARCK   ND   58502

#1233294
MIDWEST MOTOR EXPRESS INC
5015 E MAIN AVE
BISMARCK   ND   58501

#1233295
MIDWEST MOTOR EXPRESS INC
SCAC MIDW
PO BOX 1058
BISMARK   ND   58501

#1233296
MIDWEST MOTOR SUPPLY CO
KIMBALL MIDWEST
582 GOODALE
COLUMBUS   OH   43215

#1233297
MIDWEST PAINTING & DECORATING
2850 DRYDEN RD
DAYTON   OH   45439

#1233298
MIDWEST PAINTING & DECORATING
INC
2850 DRYDEN RD
DAYTON   OH   45439

#1233299
MIDWEST PAPER SPECIALTIES CO
322 RYDER RD
TOLEDO   OH   43607

#1233300
MIDWEST PAPER SPECIALTIES CO
5403 HWY 930 E
FORT WAYNE   IN   46803

#1233301
MIDWEST PAPER SPECIALTIES CO I
322 RYDER RD
TOLEDO   OH   436073104

#1539905
MIDWEST PLASTIC COMPONENTS
Attn   ACCOUNTS PAYABLE
7309 WEST 27TH STREET
MINNEAPOLIS   MN   55426

#1233302
MIDWEST PRECISION PRODUCTS INC
9940 YORK ALPHA DR
CLEVELAND   OH   44133

#1233303
MIDWEST PRECISION PRODUCTS INC
9940 YORK ALPHA DR
NORTH ROYALTON   OH   44133

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1233305
MIDWEST PRESSURE SYSTEMS INC
204 EASY ST
CAROL STREAM    IL    601882314

#1233306
MIDWEST PRO PAINTING INC  EFT
12845 FARMINGTON ROAD
LIVONIA    MI    48150

#1233307
MIDWEST PRO PAINTNG INC
12845 FARMINGTON RD
LIVONIA    MI    481501624

#1233308
MIDWEST QUALITY INC
1410 PRODUCTION RD
FORT WAYNE    IN    46808

#1233309
MIDWEST QUALITY INC
1410 PRODUCTION ROAD
FORT WAYNE    IN    46808

#1233310
MIDWEST QUALITY TRANSPORT LTD
4201 LAYBOURNE RD
SPRINGFIELD    OH    45505

#1233311
MIDWEST REEMPLOYMENT ASSOC INC
DBA RIGHT MGMT CONSULTANTS
40 OAK HOLLOW STE 210
SOUTHFIELD    MI    480347471

#1233312
MIDWEST RUBBER CO
3525 RANGE LINE RD
DECKERVILLE    MI    48427

#1233313
MIDWEST RUBBER COMPANY
3525 RANGE LINE RD
PO BOX 98
DECKERVILLE    MI    484270098

#1233314
MIDWEST SHREDDING SERVICE LLC
501 NORTH ATLANTIC
KANSAS CITY    MO    64116

#1233315
MIDWEST SPECIALTIES INC
FLEXARM
851 INDUSTRIAL DR
WAPAKONETA    OH    45895

#1233316
MIDWEST STAMPING & MANUFACTURI
MIDWEST STAMPING INC
2525 CORPORATE WAY
SUMTER    SC    29154

#1233318
MIDWEST STAMPING & MFG CO
3455 BRIARFIELD BLVD STE A
MAUMEE    OH    43537

#1233319
MIDWEST STAMPING & MFG CO
RMT ADD CHG 9\00 TBK LTR
PO BOX 1120
3455 BRIARFIELD RD STE A
MAUMEE    OH    43537

#1233321
MIDWEST STAMPING INC
3455 BRIARFIELD BLVD STE A
MAUMEE    OH    435378933

#1233322
MIDWEST TECH SERVICES INC
7101 ADAMS ST UNIT 8
WILLOWBROOK    IL    60521

#1233324
MIDWEST TECHNOLOGY VENTURES IN
SPECPLUS AUTOMATION CONSULTANT
11301 E 300 S
ZIONSVILLE    IN    46268

#1233325
MIDWEST TESTING LABORATORIES
1072 WHEATON AVE
TROY    MI    48083

#1233326
MIDWEST TESTING LABORATORIES I
1072 WHEATON AVE
TROY    MI    48083

#1233327
MIDWEST THERMAL SPRAY
23164 COMMERCE DR
FARMINGTON HILLS    MI    48335

#1233328
MIDWEST THERMAL SPRAY INC
23164 COMMERCE DR
FARMINGTON HILLS    MI    48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233330
MIDWEST TOOL & DIE CORP
327 LEY RD
FORT WAYNE   IN      468255219

#1539906
MIDWEST TOOL & DIE CORPORATION
Attn   ACCOUNTS PAYABLE
327 LEY ROAD
FORT WAYNE   IN      46825

#1233331
MIDWEST TOOL & ENGINEERING CO
112 WEBSTER ST
DAYTON   OH   45402-136

#1233333
MIDWEST TOOL & ENGINEERING EFT
CO
112 WEBSTER ST
DAYTON   OH   45402

#1542079
MIDWEST TRAILER SALES INC
4107 TERMINAL DR
MC FARLAND   WI      53558-9437

#1233334
MIDWEST TRANSATLANTIC LINES
INC
1230 W BAGLEY RD
BEREA   OH   44017

#1542080
MIDWEST TRANSIT EQUIPMENT
146 W ISSERT DR
KANKAKEE   IL      60901-7134

#1542081
MIDWEST TRANSIT EQUIPMENT
4500 S INDIANAPOLIS RD
WHITESTOWN   IN      46075-9535

#1542082
MIDWEST TRANSIT EQUIPMENT
725 N BELT W
SWANSEA   IL      62226-1710

#1542083
MIDWEST TRANSIT EQUIPMENT INC
1336 W NEW MONEE RD
CRETE   IL      60417-4066

#1529470
MIDWEST TRUCK AND SALVAGE
Attn   JIM
43 LYFORD
WATERFORD MI      48328

#1233335
MIDWEST UNDERGROUND
TECHNOLOGIES
7007 WOOSTER PK HWY
MEDINA   OH   44256

#1233336
MIDWEST VACUUM INC
201 E OGDEN AVE
HINSDALE      IL      60521

#1233337
MIDWEST VACUUM INC
201 E OGDEN AVE SUITE 15
HINSDALE      IL      60521

#1233338
MIDWEST VISION
BOX 456
ST CLOUD      MN      56302

#1233339
MIDWEST VISUAL COMMUNICATIONS
6500 N HAMLIN ST
CHICAGO      IL      606453924

#1233340
MIDWEST WATERBLASTING CORP
6299 PENNINGTON RD
TECUMSEH   MI      49286

#1233341
MIDWEST WATERBLASTING CORP
6299 PENNINGTON RD
PO BOX 118
TECUMSEH   MI      49286

#1233342
MIDWESTERN AUDIT SERVICES INC
PO BOX 1707
TROY      MI      480991707

#1529471
MIDWESTERN AUDIT SVC
Attn   DANIEL MAYER
P.O.BOX 1707
TROY   MI      48099-1707

#1233343
MIDWESTERN INDUSTRIES INC
915 OBERLIN RD SW
MASSILLON   OH   446477661

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1233344
MIDWESTERN STATE UNIVERSITY
3410 TAFT BLVD
WICHITA FALLS    TX    763082099

#1233345
MIDWESTERN STATE UNIVERSITY
3410 TAFT BOULEVARD
WITCHITA FALLS    TX    763082099

#1233346
MIDWESTERN STATE UNIVERSITY
CONTINUING EDUCATION
3410 TAFT STREET
WICHITA FALLS    TX    76308

#1233347
MIDWESTERN STATE UNIVERSITY
CONTINUING EDUCATION DEPT
3410 TAFT
WHICHITA FALLS    TX    76308

#1026741
MIDZINSKI    ROBERT
91 NICHOLS STREET
LOCKPORT    NY    14094

#1057442
MIEDEMA    JAMES
100 AVONWOOD BLVD.
ROCHESTER HILLS    MI    48309

#1026742
MIELCAREK    JEFFREY
6390 LAWNDALE RD.
SAGINAW    MI    48604

#1026743
MIELENS    RANDY
1177 S KNIGHT RD
MUNGER    MI    487479702

#1057443
MIELKE    CURTIS
2266 N. THOMAS RD.
SAGINAW    MI    48609

#1057444
MIELKE    MATTHEW
3296 CHRISTY WAY N
SAGINAW    MI    48603

#1026744
MIELKE, JR    JAMES
26516 ROOSEVELT LN
WIND LAKE    WI    531852110

#1057445
MIENEY    HARRY
PO BOX 127
WEST HENRIETTA    NY    14586

#1057446
MIENTUS    MICHAEL
10669 MEADOWFIELD COURT
DAYTON    OH    45458

#1135164
MIERAS    MIKE P
240 SUNSET HILLS AVE SW
GRAND RAPIDS    MI    495445852

#1233348
MIERAS FAMILY SHOES
841 W LEONARD ST
GRAND RAPIDS    MI    49504

#1026745
MIESCH    GREGG
3394 EDGEMERE DR
ROCHESTER    NY    14612

#1026746
MIESKE    DANIEL
2258 9 MILE RD
KAWKAWLIN    MI    48631

#1135165
MIESKE    FREDERICK L
5949 NORTH MACKINAW ROAD
PINCONNING    MI    48650-8499

#1135166
MIESKE    VIOLA
1701 W. BEAVER ROAD
AUBURN    MI    48611-9790

#1233350
MIF REALTY LP
TWO BENT TREE TOWER
16479 DALLAS PKY    STE 400
DALLAS    TX    75249

#1026747
MIGGINS    LATONYA
225 PINE RIDGE RD
JACKSON    MS    39206

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1026748
MIGGINS    TERRY
247 SHILOH DR
JACKSON    MS    392123049

#1069195
MIGHTY DISTRIBUTING SYSTEM OF
AMERICA, INC
650 ENGINEERING DRIVE
NORCROSS  GA    30097

#1233351
MIGHTY DUCKS CARE
Attn   ERIN BICKHAIER
2695 KATELLA AVE
ANAHEIM    CA    92803

#1069196
MIGHTY PRODUCT CENTER
2495 DR F E WRIGHT RD
JACKSON    TN    38305

#1233352
MIGHTY ROOTER PLUMBING OF
ALBANY INC
PO BOX 2267
ALBANY    GA    317022267

#1233353
MIGHTY ROOTER PLUMBING OF ALBA
511 S SLAPPEY BLVD
ALBANY    GA    31701

#1026749
MIGLIORE    BRENDA
PO BOX 26288
ROCHESTER  NY    14626

#1026750
MIGLIOZZI    BRYAN
2775 N. RIVER RD NE
WARREN   OH    44483

#1070845
MIGUEL A. PABON
Attn   MIGUEL PABON
17821 SHOTLEY BRIDGE PL.
OLNEY    MD    20832

#1536696
MIGUEL CEPEDA
PO BOX 706
SOUTH BELOIT    IL    61080

#1135167
MIHACSI    CHARLES
804 BEACH ST
SEBEWAING  MI    48759-1228

#1057447
MIHAIL    ADRIAN
16120 ETNA GREEN
WESTFIELD    IN    46074

#1026751
MIHALICK    RUTH
5462 NORQUEST BLVD.
YOUNGSTOWN OH    44515

#1026752
MIHALJEVIC    DAN
5330 S BRENNAN DR
NEW BERLIN    WI    531464419

#1135168
MIHALOVIC    JOSEPH J
300 FOXWOOD DRIVE
UNIT 170
WATERFORD  WI    53185

#1135169
MIHELCIC    ROSE A
1266 RINN ST
BURTON    MI    48509-2372

#1135170
MIHULKA    ROBERT J
PO BOX 413
MOUNT MORRIS    MI    48458-0413

#1077085
MIJENIX
3030 STERLING CIRCLE
BOULDER    CO    80301

#1057448
MIKA    SHANNON
6644 SEED ST.
CASS CITY    MI    48726

#1135171
MIKA    JOHN R
75 WILLOW DR
TONAWANDA  NY    14150-1433

#1527218
MIKA    SHAD A.
3501 SOUTH STOVER 5-98
FT. COLLINS    CO    80525

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026753
MIKALAS   LAWRENCE
10009 W STATE ROUTE 571
LAURA   OH   453379720

#1233354
MIKALOR SA
PASEO CAN FEU 60 66
08205 SABADELL (BARCELONA)
SPAIN

#1233355
MIKE & JERRYS
828 CENTRAL AVENUE
JEFFERSON   LA   70121

#1233356
MIKE AND JERRY'S AUTO PARTS CO
MIKE & JERRY'S PAINT & SUPPLY
828 CENTRAL AVE
JEFFERSON   LA   70121

#1233357
MIKE BARRON
5507 SOUTH CEDAR
LANSING   MI   48912

#1536697
MIKE BARRON
5507 S CEDAR
LANSING   MI   48912

#1530962
MIKE BEEBE
200 TOWER BLDG.
323 CENTER ST.
LITTLE ROCK   AR   72201-2610

#1233358
MIKE BEHLAR
PO BOX 640310
KENNER   LA   70064

#1530963
MIKE COX
P.O.BOX 30212
525 W. OTTAWA ST.
LANSING   MI   48909-0212

#1529472
MIKE DEITERING
1624 MEIJER DRIVE
TROY   MI   48084

#1077086
MIKE DUNLAVY
4011 HENNING DRIVE NORTH
MOBILE   AL   36619

#1077087
MIKE GOSNELL
C/O CAROLINA BRAVES
SPONSORSHIP

#1070846
MIKE GRADY
315 DELAWARE AVE
DELANCO   NJ   08075

#1073235
MIKE H. IRISH
Attn   MIKE IRISH
403 DEEPWOOD DR.
ROUND ROCK   TX   78681

#1073236
MIKE H.IRISH
Attn   MIKE H. IRISH
403 DEEPWOOD DR.
ROUND ROCK   TX   78681

#1072302
MIKE HALES REAL ESTATE LIMITED
804 MEADOWBROOK DR. SUITE 102
OLATHE   KS   66062

#1530964
MIKE HATCH
STATE CAPITOL
STE. 102
ST. PAUL   MN   55155

#1070271
MIKE HELMEN
Attn   C/O REVIVA
7120 NORTHLAND TERRACE
MINNEAPOLIS   MN   55428

#1545667
MIKE HENK
1220 E 18TH STREET
TULSA   OK   74120

#1233359
MIKE LANDRYS ELECTRICAL
SERVICE
3552 AVON ST STE 209
HARTLAND   MI   48353

#1071103
MIKE LEMON CASTING
413 N. 7TH STREET
SUITE 602
PHILADELPHIA   PA   19123

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077088
MIKE LEWIS CONSTRUCTION
7756 SIMMONS DRIVE
FOLEY    AL    36535

#1530965
MIKE MCGRATH
JUSTICE BUILDING
215 N. SANDERS
HELENA    MT    59620-1401

#1545668
MIKE PAHSETOPAH
6843 S LEWIS
TULSA    OK    74136

#1077089
MIKE QUINTER
2270 FALMOUTH AVE
ANAHEIM    CA    92801

#1233360
MIKE RYAN MOTORSPORTS
10615 CHANDLER BLVD
NORTH HOLLYWOOD CA    91601

#1077090
MIKE SCHUPPE
10 GAINESMILL
IRVINE    CA    92620

#1077091
MIKE SEFCIK
1181 PINE TREE LANE
BARTLETT    IL    60103

#1545669
MIKE STUART
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1233361
MIKE WILLS EXCAVATING &   EFT
TRUCKING INC
63 JOHNSON LAKE ROAD
GWINN    MI    49841

#1069197
MIKE'S DIESEL FUEL INJECTION
50 ADAM FERRIE PLACE
KITCHENER    ON    N2E 2A9
CANADA

#1542084
MIKE'S TV & APPLIANCE INC
1454 S LAKE DR
PRESTONSBURG KY    41653-1330

#1233362
MIKE'S WRECKER SERVICE INC
ADD CHANGE 100197
2850 BAY RD
SAGINAW    MI    48602

#1233363
MIKE'S WRECKER SERVICE INC
TRI-CITY TOWING
2809 MAPLEWOOD AVE
SAGINAW    MI    48601

#1026754
MIKE, JR    WALTER
S70 W12950 FLINTLOCK TRL
MUSKEGO WI    531503427

#1536698
MIKEKA HUGHES
8628 WINDMILL ROAD
RANDALLSTOWN MD    21133

#1536699
MIKEL E LUPISELLA
1121 N MICHIGAN AVE
SAGINAW    MI    48602

#1026755
MIKELS    JOHN
1 CROSS LN
HILTON    NY    144681603

#1057449
MIKELS    ANNE
645 GUINEVERE DRIVE
ROCHESTER    NY    14626

#1057450
MIKELS    KIRA
178 GOLDEN ROD LANE
ROCHESTER    NY    14623

#1057451
MIKELS    ROBERT
356 FREDERICK DOUGLASS STREET
ROCHESTER    NY    14608

#1057452
MIKELS    STEVEN
4837 PENNSWOOD DRIVE
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057453
MIKELS   VALERIE
1 CROSS LANE
HILTON    NY    14468

#1057454
MIKELS   WILLIAM
1224 ROOSEVELT HIGHWAY
HILTON    NY    14468

#1135172
MIKELS   JUDITH E
6258 S WHEATON DRIVE
TUSCON AZ    85747

#1026756
MIKESELL   RONALD
5868 OZIAS RD
EATON   OH    453209716

#1057455
MIKESELL   JEFFREY
8195 STARRY NIGHT DR
GERMANTOWN OH    45327

#1057456
MIKESELL   SCOTT
8465 TANAGER LANE
STREETSBORO  OH    44241

#1545670
MIKET ADS INC
218 N MISSOURI
CLAREMORE  OK    74017

#1026757
MIKETA   KURTIS
466 BONNIE BRAE
NILES    OH    44446

#1026758
MIKIC   BRANKO
77 ARCHER RD
ROCHESTER NY    14624

#1135173
MIKICIC    KENNETH G
25 NORTH OUTER DR
VIENNA    OH    44473-9771

#1057457
MIKICIUK    AMY
1516 DEVON LANE
TROY   MI    48084

#1026759
MIKITA    PETER
3410 OVERLOOK AVE SE
WARREN   OH    44484

#1057458
MIKITA   DENNIS
10255 PINE ISLAND DR
SPARTA   MI    49345

#1057459
MIKITYANSKIY    YAKOV
801 FAR HILLS AVENUE
#4
OAKWOOD OH    45419

#1135174
MIKKOLA   PAUL W
115 TANGLEWOOD DR
SHARPSVILLE   IN    46068-9296

#1026760
MIKLES   RAY
7031 UNION SCHOOLHOUSE RD
DAYTON   OH    45424

#1057460
MIKLIK    TOM
2300 W MAPLE
KOKOMO  IN    46901

#1057461
MIKLOS   LUKE
503 WALDRON ST
WEST LAFAYETTE    IN    47906

#1233364
MIKLOS LUKE B
3384 PEPPERMILL DR APT 1B
WEST LAFAYETTE   IN    47906

#1135175
MIKLOVIC   MARY
3939 DALE RD
SAGINAW  MI    48603-3135

#1026761
MIKO   JOHN
2039 SHERWOOD FOREST DR
MIAMISBURG   OH    453426200

Delphi Corporation (Debtors)
Creditor Matrix

#1135176
MIKOLA    STEPHEN R
9619 CAIN DR NE
WARREN  OH    44484-1719

#1057462
MIKOLAIZIK    DANIEL
4063 KNOLLWOOD DRIVE
GRAND BLANC  MI    48439

#1233365
MIKOLAIZIK, DAN
4063 KNOLLWOOD DR
GRAND BLANC  MI    48439

#1026762
MIKOLAJCZYK   GARY
2319 W BRIDGE ST
MILWAUKEE   WI    532214947

#1057463
MIKOLEIZIK    ROBERT
3091  W WINTERGREEN
SAGINAW  MI    48603

#1233366
MIKRON BOSTOMATIC CORP
150 HOPPING BROOK RD
HOLLISTON    MA    01746

#1233367
MIKRON BOSTOMATIC INC
FMLY BOSTOMATIC CORPORATION
150 HOPPING BROOK RD
HOLLISTON    MA    01746

#1233368
MIKRON CORP MONROE
600 PEPPER ST
MONROE    CT    064682663

#1233369
MIKRON CORP MONROE
PO BOX 268
MONROE    CT    06468

#1233370
MIKRON CORPORATION ROCHESTER
150 PARK CENTRE DR
WEST HENRIETTA    NY    14586

#1233373
MIKRON HOLDING AG
MUHLEBRUCKE 2
BIEL-BIENNE        2501
SWITZERLAND

#1233375
MIKRON INFRARED INC
16 THORNTON RD
OAKLAND    NJ    07436

#1233376
MIKRON INSTRUMENT
C/O ADVANCED TECHNOLOGY ASSOCI
1651 D CROSSINGS PKY
WESTLAKE   OH    44145

#1233377
MIKRON INSTRUMENT CO INC
16 THORNTON RD
OAKLAND    NJ    07436

#1233378
MIKRON INSTRUMENT CO INC
C/O DAVE RAY & ASSOC
2603 PARMENTER AVE
ROYAL OAK  MI    480731086

#1528395
MIKRON LTD
TANDEM
TANDEM INDUSTRIAL ESTATE
HUDDERSFIELD YW        HD50QR
UNITED KINGDOM

#1233379
MIKRON TECHNOLOGY GROUP    EFT
FRMLY MIKRON CORPORATION
150 PARK CENTRE DRIVE
WEST HENRIETTA    NY    14586

#1026763
MIKRUT   THOMAS
8022 W. 85TH PLACE
JUSTICE    IL    60458

#1026764
MIKSA    JENNIFER
2254 BAY ROAD
SAGINAW  MI    48602

#1057464
MIKSCHEWITSCH  PETER
15507 DARROW RD
VERMILION   OH    44089

#1057465
MIKSIT    GEORGE
2198 HYDE-SHAFFER RD.
BRISTOLVILLE    OH    44402

#1135177
MIKULA   JOYCE E
5895 S SUMMERTON RD
SHEPHERD   MI   48883-9328

#1135178
MIKULA JR   PETER D
1316 N TRUMBULL ST
BAY CITY   MI   48708-6363

#1057466
MIKUTOWICZ   JOHN
339 BAYFRONT NORTH
ROCHESTER   NY   14622

#1077092
MIL COM COMPONENTS, INC.
76 UNION AVENUE, SUITE A
RONKONKOMA NY   11779

#1077093
MIL-SPEC COMPONENTS
2701 GRIFFIN ROAD
FT. LAUDERDALE   FL   33312

#1077094
MIL-SPEC HEAT TREATING, INC.
5662 RESEARCH DRIVE
HUNTINGTON BEACH   CA   92649

#1233380
MILACRON INC
2090 FLORENCE AVE
CINCINNATI   OH   452062455

#1233381
MILACRON INC
CINCINNATI MILACRON MARKETING
900 TECH ROW
MADISON HEIGHTS   MI   48071

#1233382
MILACRON INC
CONSUMABLE PRODUCTS DIV
3000 DISNEY
CINCINNATI   OH   45209

#1233383
MILACRON INC
SERVTEC
4165 HALF ACRE RD
BATAVIA   OH   45103

#1233385
MILACRON INDUSTRIAL PRODUCTS I
31003 INDUSTRIAL RD
LIVONIA   MI   481502023

#1233386
MILACRON MARKETING CO
2090 FLORENCE AVE
CINCINNATI   OH   452062455

#1233387
MILACRON MARKETING CO
FERROMATIK MILACRON
3041 DISNEY ST
CINCINNATI   OH   45209

#1233388
MILACRON MKGT CO         EFT
4165 HALF ACRE RD
BATAVIA   OH   451033247

#1233389
MILAGRO PACKAGING
17900 WOODLAND DR STE 10-A
NEW BOSTON   MI   48164

#1233390
MILAGRO PACKAGING LLC
14015 E WESTON RD
RIGA   MI   49276

#1233391
MILAGRO PACKAGING LLC
17900 WOODLAND DR STE 10-A
NEW BOSTON   MI   48164

#1233392
MILAGRO PACKAGING LLC
CONCEPT PACKAGING GRP
17900 WOODLAND DR STE 10 A
NEW BOSTON   MI   48164

#1135179
MILAK   KAREN L
723 INDIANA AVE
MC DONALD   OH   44437-1822

#1026765
MILAM   DIANE
258 N LANSDOWNE AVE
DAYTON   OH   45427

#1026766
MILAM   GLORIA
5488 KETTERING SQ.NORTH
KETTERING   OH   45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1026767
MILAM   KELLY
1812 MT. ZION AVE.
GADSDEN   AL    35904

#1135180
MILAM   ERWIN D
9250 STREAMVIEW CT
DAYTON   OH    45458-9271

#1077095
MILAN EXPRESS
PO BOX 440235
NASHVILLE    TN    37244-0235

#1077096
MILAN EXPRESS CO INC
GENERAL OFFICES
MILAN    TN    37244

#1233393
MILAN EXPRESS CO INC
LOCK BOX T577
NASHVILLE    TN    37244

#1233394
MILAN EXPRESS CO INC
PO BOX 699
1091 KEFAUVER DR
MILAN    TN    38358

#1233395
MILANI, PATRICIA MARIE
MICHAEL W MILANI BD 271734
13534 BLODGETT AVE
DOWNEY   CA    565902619

#1026768
MILANOWSKI   DOROTHY
1140 BLANCHARD ST SW
WYOMING   MI    495092816

#1233396
MILARA INC
71 WEST ST
MEDFIELD    MA    02052

#1026769
MILAS   WALTER
2121 COLUMBUS AVE.
SANDUSKY   OH    44870

#1057467
MILAVEC   ROBIN
2880 CHURCHILL LANE
SAGINAW   MI    48603

#1233397
MILBANK TWEED HADLEY & MCCLOY
1 CHASE MANHATTAN PLAZA
NEW YORK   NY    10005

#1233398
MILBANK TWEED HADLEY & MCCLOY
INTERNATIONAL SQUARE BLDG
1825 EYE STREET NW
WASHINGTON   DC    20006

#1135181
MILBOCKER   MARY CHRISTINE
3410 M32
ATLANTA    MI    49709-9128

#1057468
MILBOURNE   DAVID
4690 FOXCROFT
BAY CITY    MI    48706

#1026770
MILBRAND   KEITH
226 SELKIRK
N TONAWANDA   NY    14120

#1135182
MILBRAND   GARY J
1240 PENORA ST
DEPEW   NY    14043-4511

#1135183
MILBRAND   KIMBERLE
276 HAMPTON PKWY
KENMORE   NY    14217-1257

#1135184
MILBRANDT   DONNA
245 JEFFERSON ST # 501
HEMLOCK   MI    48626-9106

#1135185
MILBRANDT JR   CLIFFORD A
3565 S HEMLOCK RD
HEMLOCK   MI    48626-9785

#1026771
MILBRY   W.
4070 BUCKLEIGH WAY
TROTWOOD OH    45426

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                               Time:  17:00:52

#1135186
MILBURN   HENRY W
5940 S 600 E
CUTLER   IN   46920-9445

#1135187
MILBURN   MICHAEL D
4450 EDMUND ST
WAYNE  MI   48184-2159

#1135188
MILBURN   NANCY L
4603 PUMPKIN VINE DR
KOKOMO  IN   46902-2822

#1547262
MILBURN   PAUL
5 KENWAY
RAINFORD         WA118AX
UNITED KINGDOM

#1135189
MILCHEN JR   ANDREW P
712 SANDLEWOOD DR
ELYRIA   OH   44035-1828

#1073237
MILCOM SYSTEMS CORPORATION
532 VIKING DRIVE
VIRGINIA BEACH      VA   23452-7399

#1536700
MILDRED BARNETT
230 PARKRIDGE AVE APT 1
BUFFALO   NY   14215

#1536701
MILDRED BIERNERT
7834 ST GREGORY
BALTIMORE   MD   21222

#1536702
MILDRED GRAHOVAC
11337 AVEENUE G, APT 2
CHICAGO   IL   60617

#1233399
MILDRED IRENE FORD SMITH
ACCT OF CHARLES LEE SMITH
CASE #90,610
276 FRANKLIN
ELM GROVE   LA   368384832

#1536703
MILDRED IRENE FORD SMITH
276 FRANKLIN
ELM GROVE   LA   71051

#1233400
MILDRED L PARKS
9 MINERAL SPRINGS LANE
NEWNAN  GA   30263

#1536704
MILDRED LUCILLE PARKS
9 MINERAL SPRINGS LANE
NEWNAN  GA   30263

#1536705
MILDRED M LAWSON
1305 S BURRIS AVE
COMPTON  CA   90221

#1233401
MILE HIGH UNITED WAY
2505 18TH ST
UNITED WAY CENTENNIAL PLAZA
DENVER   CO   14

#1026772
MILEFCHIK   CHRISTOPHER
3304 RODS DR
SANDUSKY   OH   44870

#1536706
MILENA STOJCEVSKI
36821 SOUTH IRISH LANE
CUSTER PARK   IL   60481

#1026773
MILES   BRADLEY
2900 N APPERSON WAY
KOKOMO  IN   46901

#1026774
MILES   CHARLES
743 LINWOOD AVE
COLUMBUS  OH   43205

#1026775
MILES   CHESTER
179 PO BOX
LAURA   OH   45337

#1026776
MILES   DANIEL
4330 CHIPPEWA DRIVE
PIGEON   MI   48755

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1026777
MILES   DARKESHA
3910 BOGGS AVE
DAYTON   OH   45416

#1026778
MILES   DARYL
P.O. BOX 1646
ANDOVER   OH   44003

#1026779
MILES   DEMITRA
3794 #C2 LAKE BEND DR
DAYTON   OH   45404

#1026780
MILES   EDWARD
P O BOX 26075
INDIANAPOLIS   IN   46226

#1026781
MILES   EVELYN
6466 MAHONING AVE
WARREN   OH   44483

#1026782
MILES   JON
153 FAIRVIEW DR
CORTLAND   OH   44410

#1026783
MILES   LARISSA
4370 S KESSLER FREDERICK RD
WEST MILTON   OH   45383

#1026784
MILES   MELISSA
35 LEXINGTON PLACE
YOUNGSTOWN OH   44515

#1026785
MILES   PHYLLIS
9440 GLADSTONE RD.
NORTH JACKSON   OH   44451

#1026786
MILES   RAYMOND
103 WATERSIDE CT
COLUMBIANA   OH   44408

#1026787
MILES   RODNEY
2124 S FOREMAN DR
PERU   IN   469701642

#1026788
MILES   SAMANTHA
00 EW 4463 S LT62
KOKOMO   IN   46902

#1026789
MILES   SHARAUN
3618 CAMELOT RD
TROTWOOD OH   45426

#1057469
MILES   ANTHONY
11192 MANDALE DR
STERLING HEIGHTS    MI   48312

#1057470
MILES   FREDERICK
712 ELDON BAKER DR
FLINT   MI   48507

#1057471
MILES   JASON
825 HUNT CLUB BLVD
AUBURN HILLS   MI   48326

#1057472
MILES   LAQUANTA
2672 SYCAMORE WOOD LANE
LAWRENCEVILLE   GA   30044

#1057473
MILES   ROBERT
1219 GREEN TIMBER TRAIL
CENTERVILLE   OH   45458

#1135190
MILES   CHARLES A
4616 CAMBRIA WILSON RD
LOCKPORT   NY   14094-9738

#1135191
MILES   DANIEL W
13956 QUITMAN MERIDIAN HWY
MERIDIAN   MS   39301-7718

#1135192
MILES   DARRYL C
4774 UPPER MOUNTAIN RD
LOCKPORT   NY   14094-9606

#1135193
MILES    JACQUELINE A
3139 VALERIE ARMS DR APT-7
DAYTON   OH    45405-2037

#1135194
MILES    JAMES C
402 LODY LANE
KOKOMO   IN    46901-4102

#1135195
MILES    JESSE J
8070 N BRAY RD
MOUNT MORRIS   MI    48458-8829

#1135196
MILES   NEIL F
6240 PRICE RD
LIVONIA   NY    14487-9523

#1135197
MILES    SHARON J
1601 N CAROLINA ST
SAGINAW   MI    48602-3928

#1527219
MILES    DANIEL J.
1010 LINCOLN PLACE
BOULDER   CO    80302

#1531990
MILES    BECKY
RT. 1, BOX 290
MOUNT PLEASANT   TX    75455

#1233402
MILES & STOCKBRIDGE PC
PO BOX 688
FREDERICK    MD    21701

#1233403
MILES AND ASSOCIATES
MATERIAL MANAGEMENT SPECIALIST
6366 HEIDLER ROAD
FAIRVIEW    PA    16415

#1233404
MILES COLLEGE
BUSINESS OFFICE
PO BOX 3800
BIRMINGHAM    AL    35208

#1233405
MILES COLLEGE
BUSINESS OFFICE
BIRMINGHAM    AL    35208

#1233406
MILES DATA TECHNOLOGIES
N27 W23713-B PAUL ROAD
PEWAUKEE   WI    53072

#1233407
MILES DATA TECHNOLOGIES LLC
MILES DATA
N27 W23713 PAUL RD STE B
PEWAUKEE   WI    53072

#1233408
MILES RUBBER CO
595 WILCOX AVE
REMIT UPTD 01\2000 LETTER
GAFFNEY    SC    293418532

#1233409
MILES RUBBER CO
595 WILCOX AVE
GAFFNEY   SC    293408532

#1233410
MILES RUDOLPH & SONS INC
741736256
417 UNION PACIFIC BLVD
LAREDO    TX    78045

#1545671
MILES SHIPPING
5760 BIRD CREEK AVENUE
CATOOSA   OK    74015-3007

#1233411
MILES TECHNOLOGIES INC
13545 WATERTOWN PLANK RD
ELM GROVE   WI    53122

#1233413
MILES TRANSPORTATION DISB INC
4950 GATEWAY EAST
EL PASO    TX    79905

#1233414
MILES, RUDOLPH & SONS INC
4950 GATEWAY E BLVD
EL PASO    TX    799051606

#1233415
MILES, TY INC
9855 DERBY LN
WESTCHESTER IL    601543707

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1233416
MILESTEK CORPORATION
1506 I-35W
DENTON  TX    762072402

#1233417
MILESTEK INC
1506 INTERSTATE 35 W
DENTON   TX    76207

#1233418
MILESTONE DRIVING TRAINING SCH
FMLY MILESTONE DRIVING SCH INC
2440 GLICK ST
AD CHG PER GOI 3/23/05 AM
LAFAYETTE    IN    47905

#1057474
MILET   DONALD
14325 WEST SUNRISE AVE.
BROOKFIELD    WI    53005

#1233419
MILETI NICHOLO, MD
1150 S MAIN STREET
DAYTON   OH    45409

#1233420
MILETI NICOLO MD
ADD CHG PER W9 6/03/02 CP
1150 S MAIN ST
DAYTON    OH    45409

#1026790
MILETIC    RICHARD
253 E MARKET ST
GERMANTOWN OH    45327

#1057475
MILEWSKI   DAVID
6739 BLYTHEFIELD AVE N.E
ROCKFORD MI    49341

#1057476
MILEWSKI   THOMAS
3241 NEWBURY PLACE
TROY   MI    48084

#1026791
MILEY   LAQUINTA
650 N SIWELL RD
JACKSON   MS    39209

#1057477
MILEY   CHRISTINE
9214 GRAYTRAX ROAD
GRAND BLANC   MI    48439

#1026792
MILFORD   JAMES
5 KRESS HILL DR
SPENCERPORT  NY    14559

#1233421
MILFORD FASTENING SYSTEMS
MRMC INC OFF EFT
125 OLD GATE LN
MILFORD    CT    06460

#1071956
MILFORD TOWNSHIP
MILFORD TOWNSHIP TREASURER
1100 ATLANTIC
MILFORD    MI    48381

#1233422
MILFORD TOWNSHIP TREASURER
1100 ATLANTIC
MILFORD    MI    48381

#1026793
MILHOLLON   JOEL
PO BOX 601
HOLLIDAY    TX    76366

#1026794
MILHOUSE   ISAAC
2749 W. 18TH STREET
ANDERSON  IN    46011

#1135198
MILICEVIC    SLOBODAN
1281 SUSSEX RD
VENICE    FL    34293-4832

#1026795
MILICH   WILLIAM
402 PULASKI-MERCER RD
PULASKI    PA    161433125

#1521966
MILICI   CYNTHIA
31105 CARPENTER CT
WARRENVILLE    IL    60555

#1026796
MILINER   ANTHONY
721 EPPINGTON DRIVE
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1057478
MILINER    MARVIN
P O BOX 26242
TROTWOOD  OH    45426

#1026797
MILINER II    KENNETH
4950 HAGEN AVE
DAYTON    OH    45418

#1026798
MILING    JEFFREY
PO BOX 61
DORR  MI    493230061

#1073238
MILITAIR AVIATION LTD
CHRISTCHURCH ROAD,
RINGWOOD
HAMPSHIRE          BH24 3RP
UNITED KINGDOM

#1233423
MILITARY HWY WATER SUPPLY CORP
BOX 250
MILITARY HWY 281
PROGRESO  TX    78579

#1069198
MILITARY TRUCK PARTS INC.
205 MC DONALD DR
MANY    LA    71449

#1233424
MILITEC INC
ADOPTED MOLECULAR TECH
11828 PIKE DR
WALDORF  MD    20602

#1233425
MILITEC-1
MILITEC INCORPORATED
1128 PIKA DRIVE
WALDORF  MD    20602

#1026799
MILITELLO    JAMES
1826 MIDLAND RD.
BAY CITY    MI    48706

#1026800
MILITELLO    TERESA
1794 S 7 MILE RD
KAWKAWLIN  MI    48631

#1057479
MILITELLO    ANDREW
329 TRIANGLE AVE
OAKWOOD  OH    45419

#1057480
MILITELLO    JAMES
2340 EAST CHIP ROAD
KAWKAWLIN  MI    48631

#1057481
MILKASINGH    HARJIT
1422A, SPARTAN VILLAGE
EAST LANSING    MI    48823

#1233426
MILL
230 N MAIN STREET
ONSTED    MI    49265

#1545672
MILL CREEK LUMBER
7801 OWASSO EXPRESSWAY
CATOOSA  OK    74055

#1545673
MILL CREEK LUMBER
DEPT 1227
TULSA    OK    74182

#1233427
MILL DEVICES COMPANY
DIV OF A B CARTER INC
4801 YORK HIGHWAY
GASTONIA    NC    280530518

#1233428
MILL MASTERS INC
39 MILL MASTERS DR
JACKSON    TN    38305

#1233429
MILL MASTERS INC EFT
730 AIRWAYS BLVD
PO BOX 7566
JACKSON    TN    38302

#1077097
MILL SPECIALTIES, INC.
5 E 49TH ST.
LA GRANGE    IL    60525

#1233430
MILL STEEL CO, THE
5116 36TH ST SE
GRAND RAPIDS    MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233433
MILL STEEL COMPANY
5116 36TH
PO BOX 8827
GRAND RAPIDS     MI     49518

#1233434
MILL SUPPLIES INC
FRMLY GMSS
5105 INDUSTRIAL RD
FT WAYNE     IN     46825

#1233435
MILL SUPPLIES INC
MSI TOOL REPAIR
5105 INDUSTRIAL RD
FORT WAYNE     IN     468255215

#1135199
MILLANDER   LOIS A
4079 SQUIRE HILL DRIVE
FLUSHING     MI     48433-3100

#1026801
MILLAR     T
8083 DRY RUN CIRCLE
GERMANTOWN OH     45327

#1135200
MILLAR     CRAIG D
1934 DAYTON GERMANTOWN PIKE
GERMANTOWN OH     45327-1162

#1233436
MILLAR ELEVATOR SERVICE CO
3409 FENTON RD
FLINT     MI     48507

#1233437
MILLAR ELEVATOR SERVICE CO EFT
DIV OF   SCHINDLER ELEVATOR
1735 DELMAR BLVD
ST LOUIS     MO     63103

#1026802
MILLARD     JUDITH
W140 S7395 SETTLER WAY
MUSKEGO WI     531503624

#1057482
MILLARD   CHRISTOPHER
6192 EASTKNOLL DR
#214
GRAND BLANC MI     48439

#1057483
MILLARD   LAWRENCE
P.O. BOX 51
OAKFORD     IN     46965

#1233438
MILLARD DESIGN GROUP PTY LTD
52-62 STUD ROAD
BAYSWATER          3153

#1233439
MILLARD FILLMORE COLLEGE
3435 MAIN STREET
142 PARKER HALL
BUFFALO     NY     142143007

#1057484
MILLARD-SCOTT   BETH
8493 WOODRIDGE DRIVE
DAVISON     MI     48423

#1233440
MILLAT INDUSTRIES CORP
4901 CROFTSHIRE DR
DAYTON     OH     45440-170

#1233442
MILLAT INDUSTRIES CORP
4901 CROFTSHIRE DR
KETTERING     OH     45440-170

#1233443
MILLAT INDUSTRIES CORP EFT
4901 CROFTSHIRE DR
DAYTON     OH     454401709

#1233444
MILLBROOK PROVING GROUNDS LTD
MILLBROOK
NR AMPTHILL
BEDFORDSHIRE
GREAT BRITIAN          MK45 2JQ
UNITED KINGDOM

#1524672
MILLBROOK PROVING GROUNDS LTD
Attn   ACCOUNTS PAYABLE
STATION LANE
MILLBROOK          MK45 2JQ
UNITED KINGDOM

#1542085
MILLBROOK PROVING GROUNDS LTD
STATION LANE
MILLBROOK          MK45 2JQ
UNITED KINGDOM

#1233445
MILLCRAFT AMERICAN PAPER CO IN
35255 GLENDALE
LIVONIA     MI     48150

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1233446
MILLCRAFT OF MICHIGAN
PAPER COMPANY
35255 GLENDALE
LIVONIA       MI      48150

#1077098
MILLEN HARDWARE
78 STONE PLACE
MELROSE   MA     02176

#1536707
MILLENIUM RENTALS LLC
55 ELIZABETH STREET
LAKE ORION     MI     48362

#1536708
MILLENIUM RENTALS LLC
653 S LAPEER RD
OXFORD   MI     48371

#1233447
MILLENNIUM EXPEDITED LOGISTICS
501 N DIXIE DR
VANDALIA      OH     45377

#1233448
MILLENNIUM EXPEDITED LOGISTICS
INC
501 N DIXIE DR
VANDALIA     OH     45377

#1539907
MILLENNIUM III INC
Attn   ACCOUNTS PAYABLE
290 PRATT STREET MS-13
MERIDEN    CT    6450

#1233449
MILLENNIUM INDUSTRIES CORP
1700 HARMON RD STE 2
AUBURN HILLS     MI     48326

#1233450
MILLENNIUM INDUSTRIES CORP
6285 GARFIELD AVE
CASS CITY      MI     48726

#1233451
MILLENNIUM INDUSTRIES CORP
925 N MAIN ST
LIGONIER     IN     46767

#1233454
MILLENNIUM INDUSTRIES CORP EFT
925 N MAIN ST
LIGONIER     IN     467670350

#1527548
MILLENNIUM INDUSTRIES CORP.
Attn   ACCOUNTS PAYABLE
925 NORTH MAIN STREET
P.O. BOX 350
LIGONIER     IN     46767

#1524673
MILLENNIUM INDUSTRIES CORPORATION
Attn   ACCOUNTS PAYABLE
925 NORTH MAIN STREET
LIGONIER     IN     46767

#1542086
MILLENNIUM INDUSTRIES CORPORATION
925 NORTH MAIN STREET
LIGONIER     IN     46767

#1233455
MILLENNIUM INORGANIC CHEMICALS
20 WIGHT AVE STE 100
HUNT VALLEY     MD     21030

#1233457
MILLENNIUM INORGANIC CHEMICALS
PO BOX 91356
CHICAGO    IL      60693

#1233458
MILLENNIUM INVESTORS LLC
110 N WASHINGTON ST
KOKOMO   IN     46901

#1233459
MILLENNIUM MACHINERY
350B BUELL RD
ROCHESTER   NY    14624

#1233461
MILLENNIUM MACHINERY
9 BREWSTER LN
PITTSFORD   NY    14534

#1233462
MILLENNIUM MACHINING &
ASSEMBLY
3265 BLUE HERON VIEW
MACEDON   NY    14502

#1233463
MILLENNIUM MACHINING LLC
MILLENNIUM MACHINING & ASSEMBL
3265 BLUE HERON VIEW
MACEDON   NY    14502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1233466
MILLENNIUM METALS
7004 STATE ROUTE 123
FRANKLIN    OH    45005

#1233467
MILLENNIUM METALS INC
7004 STATE RTE 123
FRANKLIN    OH    45005

#1233468
MILLENNIUM PLASTICS
TECHNOLOGIES LLC
1305 HENRY BRENNAN
EL PASO    TX    79936

#1233469
MILLENNIUM PLASTICS TECHNOLOGY
1305 HENRY BRENNAN DR
EL PASO    TX    79936

#1233470
MILLENNIUM POWER TECHNOLOGIES
4905 DAVIS CT
TROY    MI    48098

#1077099
MILLENNIUM TECHNOLOGIES

#1077100
MILLENNIUM TECHNOLOGIES INC
26822 VISTA TERRACE
LAKE FOREST    CA    92630

#1026803
MILLER    AARON
4685 ORCHARD MANOR BLVD #12
BAY CITY    MI    48706

#1026804
MILLER    ADAM
714 FORTENBERRY DRIVE
MONTICELLO    MS    39654

#1026805
MILLER    ALLEN
8555 FLICK ROAD
TIPP CITY    OH    45371

#1026806
MILLER    ANGELA
5415 POWELL RD
HUBER HEIGHTS    OH    45424

#1026807
MILLER    ANTHONY
1149 DUNAWAY ST #1
MIAMISBURG    OH    45342

#1026808
MILLER    ANTHONY
612 EPPINGTON DR.
TROTWOOD OH    45426

#1026809
MILLER    APRIL
200 RIGGS ST
FENTON    MI    484302363

#1026810
MILLER    BARBARA
1917 WOLCOTT ST.
FLINT    MI    48504

#1026811
MILLER    BENNY
PO BOX 1427
DECATUR    AL    356021427

#1026812
MILLER    BERNICE
PO BOX 263
RANSOMVILLE    NY    141310263

#1026813
MILLER    BERTRAM
4289 WAYNESVILLE JAMESTOWN
JAMESTOWN OH    45335

#1026814
MILLER    BILLIE
574 STATE ROUTE 99 S
WILLARD    OH    448909722

#1026815
MILLER    BRADLEY
P O BOX 74
GREENTOWN IN    46936

#1026816
MILLER    BRIAN
202 DOUGLAS DR.
SANDUSKY    OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1026817
MILLER   BRIAN
248 HILLTOP LN
SPENCERPORT   NY   145591439

#1026818
MILLER   BRIAN
2661 MOHICAN
KETTERING   OH   45429

#1026819
MILLER   BRIAN
3217 GALLOWAY
WICHITA FALLS   TX   76306

#1026820
MILLER   BRIAN
6039 GODFREY RD
BURT   NY   14028

#1026821
MILLER   BRUCE
174 HARSEN RD
LAPEER   MI   48446

#1026822
MILLER   BRYANT
906 OWEN ST
SAGINAW   MI   48601

#1026823
MILLER   CARLTON
230 COLGATE AVE
DAYTON   OH   45427

#1026824
MILLER   CARLYSA
1409 SUPERIOR AVENUE
DAYTON   OH   45407

#1026825
MILLER   CAROL
1130 BISHOP DR APT D
WEST CARROLLT   OH   45449

#1026826
MILLER   CAROL
5756 SHARP RD
DAYTON   OH   45432

#1026827
MILLER   CAROL
PO BOX 1325
YOUNGSTOWN OH   445011325

#1026828
MILLER   CAROLYN
60 PARK DR
DAYTON   OH   45410

#1026829
MILLER   CATHRINE
405 GORDON DR SW
DECATUR   AL   356012219

#1026830
MILLER   CECELIA
5924 W OREGON RD
LAPEER   MI   484468079

#1026831
MILLER   CHARLES
1126 5TH ST # 2
NILES   OH   444461028

#1026832
MILLER   CHARLES
5530 BRACKENRIDGE AVE
COLUMBUS   OH   43228

#1026833
MILLER   CHRISTINE
508 BALSAM DR
DAVISON   MI   48423

#1026834
MILLER   CHRISTOPHER
4151 S 580W
RUSSIAVILLE   IN   46979

#1026835
MILLER   CHRISTY
PO BOX 83
URBANA   OH   43078

#1026836
MILLER   CLARA
810 CANTEBURY AVENUE SW
DECATUR   AL   35601

#1026837
MILLER   CRAIG
4788 BURKHARDT AVE
DAYTON   OH   45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026838
MILLER   DANIEL
34 PARKHURST DR
SPENCERPORT  NY    14559

#1026839
MILLER   DAVID
1073 DIVIDE RD
NIAGARA FALLS       NY    14305

#1026840
MILLER   DAVID
17745 SWEETBRIAR DR
ATHENS    AL    35613

#1026841
MILLER   DAVID
4380 GREEN RD
LOCKPORT   NY    14094

#1026842
MILLER   DAVID
4845 SQUIRE DRIVE
GREENDALE  WI    53129

#1026843
MILLER   DAVID
5480 MEADOW GROVE DR
GROVE CITY    OH    43123

#1026844
MILLER   DAVID
902 BELLEVUE PL
KOKOMO  IN    46901

#1026845
MILLER   DAVID
PO BOX 331
MANITOU BEACH   MI    49253

#1026846
MILLER   DEAN
36 RIDDLE ST
ROCHESTER  NY    14611

#1026847
MILLER   DEBORAH
6205 AL TER RD.
HUBER HEIGHTS     OH    45424

#1026848
MILLER   DEJUANE
223 BELLEWOOD AVE
DAYTON   OH    45406

#1026849
MILLER   DENNIS
407 YORK RD
GALVESTON   IN    469329776

#1026850
MILLER   DEREK
352 W 3RD ST
PERU   IN    46970

#1026851
MILLER   DIANE
1905 SOUTHERN BLVD.
WARREN   OH    44485

#1026852
MILLER   DONNA
5051 W. STANLEY ROAD
MT. MORRIS      MI    48458

#1026853
MILLER   DONNA
715 CHERRYMONTE DR.
COLUMBUS   OH    43228

#1026854
MILLER   DOUGLAS
3053 146TH STREET
DORR   MI    49323

#1026855
MILLER   ERELCELY
PO BOX 331
SAGINAW   MI    48606

#1026856
MILLER   ERNIE
1192 JESSIE WHITE RD
EDWARDS   MS    39066

#1026857
MILLER   EVALENA
322 ARBORWOOD LN
ROCHESTER  NY   146153857

#1026858
MILLER   FELICIA
1021 #B SHAWNEE RD
W CARROLLTON  OH    45449

#1026859
MILLER   FRANKIE
246 PENROD AVE
DAYTON  OH    45427

#1026860
MILLER   FRANKIE
7596 U.S. RTE 127N
CAMDEN   OH    45311

#1026861
MILLER   GARY
6915 PATTEN TRACT RD
SANDUSKY  OH    44870

#1026862
MILLER   GARY
PO BOX 181563
FAIRFIELD     OH    450181563

#1026863
MILLER   GEORGE
2048 MCPHAIL ST
FLINT   MI    48503

#1026864
MILLER   GEORGE
355 SOMERSHIRE DR
ROCHESTER NY    14617

#1026865
MILLER   GEORGE
5318 FAIRGROUNDS RD
HAMBURG  NY    14075

#1026866
MILLER   GERALD
4025 S. SHADY LANE CT.
GREENFIELD    WI    53228

#1026867
MILLER   GREG
18275 SWAN CREEK RD
HEMLOCK  MI    48626

#1026868
MILLER   GREGORY
1151 MORNINGSIDE DR
KOKOMO  IN    46901

#1026869
MILLER   GREGORY
27299 JARROD BLVD
HARVEST   AL    35749

#1026870
MILLER   HARRY
7140 SPRINGDALE DR.
BROOKFIELD   OH    44403

#1026871
MILLER   IRENE
518 LINDEN WAY DR
SANDUSKY  OH    448706300

#1026872
MILLER   JAMES
207 HARRISON AVE
GREENVILLE    OH    45331

#1026873
MILLER   JAMES
347 W GLOUCESTER DR
SAGINAW  MI    486099609

#1026874
MILLER   JAMES
5463 ST RT 122
FRANKLIN     OH    45005

#1026875
MILLER   JAMES
95 HAUSSAUER RD
GETZVILLE    NY    14068

#1026876
MILLER   JANICE
1737 WATERFORD LANE
TUSCALOOSA AL    35405

#1026877
MILLER   JASON
5301 BELLE ISLE DR
DAYTON  OH    45439

#1026878
MILLER   JEANINE
501 ROSEGARDEN DR. NE.
WARREN  OH    44484

#1026879
MILLER   JEFFREY
5904 W. ALEXIS RD
SYLVANIA    OH    43560

#1026880
MILLER   JEFFREY
8911 SURREY DR
PENDLETON   IN     46064

#1026881
MILLER   JENNIFER
4321 HILLSBORO ST
WICHITA FALLS     TX     76306

#1026882
MILLER   JENNIFER
823 CATON
ADRIAN     MI     49221

#1026883
MILLER   JEROME
20 FIVE OAKS DR
SAGINAW   MI     486035953

#1026884
MILLER   JERRY
415 81ST ST.
NIAGARA FALLS     NY     14304

#1026885
MILLER   JOHN
1109 ST. ADALBERT AVENEU
DAYTON   OH     45404

#1026886
MILLER   JOHN
1430 BAY
SAGINAW   MI     48602

#1026887
MILLER   JOHN
24 N SHORT ST
TROY   OH     45373

#1026888
MILLER   JOHN
4566 PERU CENTER RD N
MONROEVILLE   OH     448479512

#1026889
MILLER   JOHN
5440 LAKEVIEW DR
CORTLAND   OH     44410

#1026890
MILLER   JOHN
6067 WALLACE AVE
NEWFANE   NY     14108

#1026891
MILLER   JOHN
7573 PELBROOK FARM DR
CENTERVILLE     OH     454595015

#1026892
MILLER   JOHN
822 W. LAMBERT RD. #E
LA HABRA     CA     90631

#1026893
MILLER   JOLEEN
4380 GREEN RD
LOCKPORT   NY     14094

#1026894
MILLER   JOSEPH
8815 WAYNE'S WAY
BLANCHESTER   OH     45107

#1026895
MILLER   JOSHUA
529 SOUTH MONROE DR
XENIA     OH     45385

#1026896
MILLER   JUANITA
498 WESTGATE BLVD.
YOUNGSTOWN OH     44515

#1026897
MILLER   KALITA
1701 PARK ST.
FLINT     MI     48503

#1026898
MILLER   KAREN
P.O. BOX 123
GERMANTOWN OH     45327

#1026899
MILLER   KARYL
2532 DRUM RD
MIDDLEPORT     NY     14105

#1026900
MILLER   KATHLEEN
1670 16 MILE
CEDAR SPRINGS   MI     49319

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1026901
MILLER   KELLY
2424 MOUNDS RD
ANDERSON   IN    46016

#1026902
MILLER   KENNETH
640 BEAVER ST.
GIRARD    OH    44420

#1026903
MILLER   KENT
1263 E 1125 S
GALVESTON   IN    46932

#1026904
MILLER   KEVIN
4435 CURUNDY
TROTWOOD  OH    45416

#1026905
MILLER   KEVIN
479 S CO RD 400 E
KOKOMO   IN    46902

#1026906
MILLER   KIM
4311 ANNAPOLIS AVE
DAYTON    OH   45416

#1026907
MILLER   KIMBERLY
44 HIGHRIDGE CT.
FRANKLIN    OH    45005

#1026908
MILLER   KIRK
7536 DARK-PREBLE COUNTY LINE
ARCANUM  OH    45304

#1026909
MILLER   LANNETTE
302 BISHOFF ROAD
NEW CARLISLE    OH    45344

#1026910
MILLER   LARRY
13520 S 500 E
AMBOY   IN    469119749

#1026911
MILLER   LARRY
1950 SCHWILK RD SE
LANCASTER   OH    431309496

#1026912
MILLER   LARRY
5333 2 MILE RD
BAY CITY    MI    487063039

#1026913
MILLER   LARRY
5935 SHULL RD
HUBER HEIGHTS    OH    454241209

#1026914
MILLER   LARRY
7030 S LOVERS LANE RD
FRANKLIN   WI    531321442

#1026915
MILLER   LATEISHA
4 PEMBROOK AVENUE
NORTH BRUNSWICK  NJ    08902

#1026916
MILLER   LAWRENCE
12044 W LAKE
MONTROSE  MI    48457

#1026917
MILLER   LEONARD
154 TRAVISWOOD ST
JACKSON    MS    392126234

#1026918
MILLER   LESLIE
24825 KENNEDY AVE.
KANSASVILLE    WI    53139

#1026919
MILLER   LINDA
25515 RAY PARKER RD
ARCADIA    IN    46030

#1026920
MILLER   LINDA
435 MISTLETOE
YOUNGSTOWN OH    44511

#1026921
MILLER   LLOYD
609 CHERRY ST
NEW CASTLE    IN    47362

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                          Time:  17:00:52

#1026922
MILLER   LOUISE
600 HOPPER RD.
ALTOONA    AL    35952

#1026923
MILLER   LYNDSAY
12371 COOLIDGE RD
GOODRICH  MI    48438

#1026924
MILLER   MARC
10337 SPRINGPOINTE CIR,APT H
MIAMISBURG   OH   45342

#1026925
MILLER   MARCIA
144 WILCOX RD
YOUNGSTOWN OH    44515

#1026926
MILLER   MARIANNE
829 E. MAUMEE ST
ADRIAN    MI    49221

#1026927
MILLER   MARILYN
6034 WOODHAVEN RD
JACKSON    MS   392062527

#1026928
MILLER   MARK
4780 SHERIDAN
SAGINAW   MI    48601

#1026929
MILLER   MARK
5161 W. KOCHVILLE RD.
SAGINAW    MI    48604

#1026930
MILLER   MARK
6847 BEARD RD
BYRON    MI    48418

#1026931
MILLER   MARSHA
213 N GREEN ST
GREENTOWN  IN    46936

#1026932
MILLER   MARY
3904 CARMELITA BLVD
KOKOMO   IN    46902

#1026933
MILLER   MARY
5243 COURTNEY RD
MONTROSE  MI    48457

#1026934
MILLER   MATTHEW
1034 STYER DRIVE
NEW CARLISLE    OH   45344

#1026935
MILLER   MATTHEW
4569 RIVER
FREELAND   MI    48623

#1026936
MILLER   MELISSA
1149 DUNAWAY ST #1
MIAMISBURG   OH   45342

#1026937
MILLER   MICHAEL
13183 SHERIDAN RD
MONTROSE  MI    48457

#1026938
MILLER   MICHAEL
2840 ROGERS HWY
PALMYRA   MI    49268

#1026939
MILLER   MICHAEL
3337 FIELD RD UNIT 17
CLIO    MI    484201180

#1026940
MILLER   MICHAEL
4665 KOCHVILLE RD.
SAGINAW   MI    48604

#1026941
MILLER   MICHELLE
14555 JEWEL ST
BROOKFIELD    WI    53005

#1026942
MILLER   MICHELLE
1600 FRANKLIN ST
OLCOTT    NY    14126

#1026943
MILLER   MICHELLE
5440 LAKEVIEW DR
CORTLAND   OH   44410

#1026944
MILLER   MIKE
7375 MOORISH
BRIDGEPORT   MI   48722

#1026945
MILLER   MYRON
2360 W DECKERVILLE RD
CARO   MI   487239780

#1026946
MILLER   NEIL
4790 SHERIDAN RD
SAGINAW   MI   486019301

#1026947
MILLER   NICOLE
51 LAKESHORE DR
SPRINGVALLEY   OH   45370

#1026948
MILLER   ORALIA
2304 BATON ROUGE DR
KOKOMO   IN   46902

#1026949
MILLER   PAMELA
4790 SHERIDAN
SAGINAW   MI   48601

#1026950
MILLER   PAMELA
712 E 400 S
OAKFORD   IN   46965

#1026951
MILLER   PARIS
1349 DOBBINS DR
NEW ALBANY   OH   43054

#1026952
MILLER   PATRICIA
2582 VALAIS CT
DAYTON   OH   45458

#1026953
MILLER   PAULINE
601 1/2 E. CENTRAL AVE.
MIAMISBURG   OH   45342

#1026954
MILLER   RALPH
P O BOX 67
GREENWOOD LA   71033

#1026955
MILLER   RANDY
2082 N 300 W
KOKOMO   IN   46901

#1026956
MILLER   REKEYSHA
195 PAWTUEKET
DAYTON   OH   45427

#1026957
MILLER   RENA
10420 US HWY 31 #207
TANNER   AL   35671

#1026958
MILLER   RENEE'
5273 WOODBINE AVE
DAYTON   OH   45432

#1026959
MILLER   RICHARD
1289 MILLER LANE
CLINTON   MS   39056

#1026960
MILLER   RICHARD
203 BLENHEIM RD
COLUMBUS OH   432143217

#1026961
MILLER   RICHARD
3021 E STATE RD 28
FRANKFORT   IN   460419468

#1026962
MILLER   RICHARD
7228 RIDGE RD
LOCKPORT NY   14094

#1026963
MILLER   ROBERT
1414 MOSS CHAPEL RD
HARTSELLE   AL   35640

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                            Time:   17:00:52

#1026964
MILLER   ROBERT
4758 MILLIKIN RD
HAMILTON    OH    450112390

#1026965
MILLER   ROBERT
6946 LEE RD
CANANDAIGUA  NY    14424

#1026966
MILLER   ROBIN
1314 ROLLINS ST
GRAND BLANC  MI    484395120

#1026967
MILLER   RODNEY
1246 GOVERNORS SQUARE DR
CENTERVILLE    OH    45458

#1026968
MILLER   RODNEY
800 JEANNIE WAY
MIAMISBURG   OH    45342

#1026969
MILLER   ROGER
2080 S BREIEL APT F
MIDDLETOWN  OH    45044

#1026970
MILLER   ROGER
303 AUBURN RD
AUBURN   MI    48611

#1026971
MILLER   ROGER
525 DREAM ST
ANDERSON  IN    46013

#1026972
MILLER   RONALD
1095 TROTWOOD LN
FLINT    MI    485073716

#1026973
MILLER   RONALD
11526 PORTAGE RD
MEDINA  NY    141039601

#1026974
MILLER   RONALD
38 DOUGLAS AVE.
SOMERSET  NJ    08873

#1026975
MILLER   RONALD
754 S. FULS RD
NEW LEBANON  OH    45345

#1026976
MILLER   ROSEMARY
1910 W PIERSON RD APT 238
FLINT    MI    48504

#1026977
MILLER   ROY
3841 SABLECREEK DR
MINERAL RIDGE    OH    44440

#1026978
MILLER   RUDOLPH
4845 SQUIRE DRIVE
GREENDALE    WI    53129

#1026979
MILLER   RUTH
102 ZINFANDEL DR
ENGLEWOOD OH    45322

#1026980
MILLER   RUTH
1271 MAIN ST
SNOVER   MI    484729384

#1026981
MILLER   SANDRA
5755 N CENTER RD
SAGINAW  MI    48604

#1026982
MILLER   SARA
1220 GRANT AVENUE
GADSDEN   AL    35903

#1026983
MILLER   SCOTT
2462 VALLEY CHURCH DR
CLIO   MI    48420

#1026984
MILLER   SCOTT
291 LOWELL RD
XENIA    OH    45385

---

#1026985
MILLER   SHANE
10403 E 164 S
GREENTOWN IN      46936

#1026986
MILLER   SHANNON
2954 POWHATTAN PL.
KETTERING    OH    45420

#1026987
MILLER   SHARI
1806 W MCCLELLAN ST
FLINT      MI    485042511

#1026988
MILLER   SHARON
11140 W WOODSIDE DR
HALES CORNERS   WI     531301213

#1026989
MILLER   SHARON
1710 SANDRA ST SW
DECATUR    AL    35601

#1026990
MILLER   SHAUN
1623 N CHARLES
SAGINAW    MI     48602

#1026991
MILLER   SHAWN
269 S. CLAYTON RD APT N-12
NEW LEBANON   OH    45345

#1026992
MILLER   SHAYLA
2736 S. OUTER DR
SAGINAW    MI     48601

#1026993
MILLER   SHERANDA
2932 MILLICENT
DAYTON    OH    45408

#1026994
MILLER   SHIRLEY
3024 RED FOX RUN DR
WARREN   OH    44485

#1026995
MILLER   STACIE
1018 GRANDVIEW AVE
GREENFIELD   OH    45123

#1026996
MILLER   STEPHEN
16626 RIDGE RD W
HOLLEY     NY    14470

#1026997
MILLER   STEVEN
10245 E 200 N
LOGANSPORT IN      46947

#1026998
MILLER   STEVEN
10420 US HWY 31 #207
TANNER    AL    35671

#1026999
MILLER   STEVEN
2616 MULBERRY DR
SANDUSKY   OH    44870

#1027000
MILLER   STEVEN
3716 N RIVER RD
FREELAND    MI     486238839

#1027001
MILLER   STEVEN
7536 DARKE-PREBBLE CTY LINE RD
ARCANUM   OH    45304

#1027002
MILLER   STEVEN
7705 S STATE ROAD 29
FRANKFORT IN      46041

#1027003
MILLER   TALMA
3600 SOUTHFIELD DR
SAGINAW   MI    48601

#1027004
MILLER   TAMMY
6648 OAK HILL DR
ENON    OH    45323

#1027005
MILLER   TASSIE
291 LOWELL ROAD
XENIA     OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027006
MILLER   TEAGUE
7577 MARTZ PAULIN
FRANKLIN      OH      45005

#1027007
MILLER   TERRY
142 HAGER RD
ROCHESTER  NY    146163136

#1027008
MILLER   TERRY
989 72ND ST SE
GRAND RAPIDS    MI      495087407

#1027009
MILLER   THOMAS
3709 FROST ST NW
HUNTSVILLE    AL    358102125

#1027010
MILLER   THOMAS
400 ELMGROVE RD
ROCHESTER  NY    14606

#1027011
MILLER   THOMAS
7326 EAST CREEK RD
LOCKPORT  NY    14094

#1027012
MILLER   TIFFANY
634 BIRCHWOOD DR
LOCKPORT  NY    14094

#1027013
MILLER   TIMOTHY
1007 VIRGINIA
FRANKLIN      OH    45005

#1027014
MILLER   TIMOTHY
54 FOREST HILL DR.
HUBBARD  OH    44425

#1027015
MILLER   TINA
3557 LYNWOOD DR NW
WARREN  OH    44485

#1027016
MILLER   TODD
S76 W39985 HWY. ZZ
EAGLE   WI    53119

#1027017
MILLER   TRACEY
142 HAGER RD
ROCHESTER  NY    14616

#1027018
MILLER   VERNON
12411 W COUNTY HOUSE RD
ALBION     NY    144119317

#1027019
MILLER   VICKI
6380 E MOUNT MORRIS RD
MOUNT MORRIS  MI    484589704

#1027020
MILLER   VICKY
3887 LAUCKNER LN
FREELAND  MI    486239216

#1027021
MILLER   WAYNE
4501 WILLOW DR
KOKOMO  IN    469016448

#1027022
MILLER   WENDY
511 N GETTYSBURG
DAYTON   OH    45417

#1027023
MILLER   WILLIAM
2778 W. PARKDALE
ANAHEIM  CA    92801

#1027024
MILLER   WILLIAM
518 LINDEN WAY DR
SANDUSKY   OH    448706300

#1027025
MILLER   WILLIE
5265 N 55TH ST
MILWAUKEE  WI    532183202

#1057485
MILLER   ALENE
31542 ORCHARD CREEK
FARMINGTON HILLS   MI    48334

#1057486
MILLER   ALOYSIUS
1154 SHEFFIELD DR
AVON   IN    46123

#1057487
MILLER   AMANDA
P.O. BOX 364
DAYTON   IN    47941

#1057488
MILLER   AMY
70 EASTDALE DR.
HOWELL   MI    48843

#1057489
MILLER   AMY
8751 EMERALDGATE DRIVE
HUBER HEIGHTS   OH    45424

#1057490
MILLER   ANDREW
375 WEST SQUIRE DR.
APT. 3
ROCHESTER NY    14623

#1057491
MILLER   ANGELA
109 WINTERGREEN DRIVE
NOBLESVILLE   IN    46060

#1057492
MILLER   BRENT
3099 GREENWODD DR.
ROCHESTER HILLS   MI    48309

#1057493
MILLER   BRIAN
835 WEST MARTINDALE RD.
UNION   OH    45322

#1057494
MILLER   BRUCE
1916 S 400 E
KOKOMO   IN    469029723

#1057495
MILLER   CAROL
3320 PENCOMBE PLACE
FLINT   MI    48503

#1057496
MILLER   CAROL
6403 E 100 N
KOKOMO   IN    46902

#1057497
MILLER   CAROLYN
948 SHORE BEND BLVD
KOKOMO   IN    46902

#1057498
MILLER   CATHERINE
1916 S 400 E
KOKOMO   IN    469029723

#1057499
MILLER   CLYDE
1800 W. TAMARRON CT.
SPRINGBORO   OH    45066

#1057500
MILLER   CRAIG
23562 SPRING RIVER DR
ELKHART   IN    46516

#1057501
MILLER   CYNTHIA
51293 INDIAN POINTE DR.
MACOMB   MI    48042

#1057502
MILLER   DANIEL
3705 BALFOUR DRIVE
TROY   MI    48084

#1057503
MILLER   DANIEL
5708 W. BOGART ROAD
CASTALIA   OH    44824

#1057504
MILLER   DANIEL
RR1 BOX 23
OCONEE   IL    62553

#1057505
MILLER   DAVID
1690 COUNTY ROAD 243
FREMONT   OH    43420

#1057506
MILLER   DAVID
21118 N BANBURY RD
NOBLESVILLE   IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057507
MILLER   DAVID
234 W. ROWAN CT.
WESTFIELD    IN    46074

#1057508
MILLER   DAVID
4301 BROOKSIDE DR
KOKOMO IN    46902

#1057509
MILLER   DAVID
4500 COLUMBUS BLVD
KOKOMO IN    46901

#1057510
MILLER   DAVID
6477 MARTHA GROVE TR
BRIGHTON    MI    481169174

#1057511
MILLER   DEBORRA
906 OWEN
SAGINAW   MI    48601

#1057512
MILLER   DERRICK
2181 EQUESTRIAN DR
APT 2B
MIAMISBURG    OH    45342

#1057513
MILLER   DIANE
15399 LEONA DRIVE
REDFORD    MI    48239

#1057514
MILLER   DONALD
404 RAINBOW CIRCLE
KOKOMO IN    46902

#1057515
MILLER   DONNA
2240 WICKLOW SOUTH DRIVE
DAVISON    MI    48423

#1057516
MILLER   DONNA
3575 OAKLEAF RD
WEST BLOOMFIELD    MI    48324

#1057517
MILLER   DOUGLAS
14931 BEACON BLVD
CARMEL   IN    460325049

#1057518
MILLER   DOUGLASS
1509 W TAYLOR
KOKOMO IN    46901

#1057519
MILLER   EMILE
6240 WESTFORD ROAD
TROTWOOD OH    45426

#1057520
MILLER   ERIC
2630 CEDAR RUN DR.
KOKOMO IN    46902

#1057521
MILLER   ETHAN
4598 N 700 W
KOKOMO IN    46901

#1057522
MILLER   FREDERICK
2820 NANTUCKET ROAD
BEAVERCREEK OH    45434

#1057523
MILLER   GALEN
1103 N 900 E
GREENTOWN IN    46936

#1057524
MILLER   GARY
29 GINGER CT
E.AMHERST    NY    14051

#1057525
MILLER   GORDON
1651 CASTLE RD EAST
NORTH BRANCH    MI    48461

#1057526
MILLER   GREGORY
8269 TRAIL LAKE DRIVE
POWELL    OH    43065

#1057527
MILLER   H
1272 ABINGTON PL
N TONAWANDA    NY    14120

#1057528
MILLER   JAMES
0-6943 KENOWA
GRANDVILLE   MI      49418

#1057529
MILLER   JAMES
1361 W. THOMPSON RD.
FENTON   MI     48430

#1057530
MILLER   JAMES
4419 AUTUMN RIDGE
SAGINAW   MI     48603

#1057531
MILLER   JAMES
4623 GLEN MOOR WAY
KOKOMO   IN     46902

#1057532
MILLER   JAMES
5051 RATHBUN
BIRCH RUN   MI     48415

#1057533
MILLER   JAMES
5132 N. 550 W.
SHARPSVILLE   IN     460689598

#1057534
MILLER   JAMES
6463 LOMA DE CRISTO
EL PASO    TX    79912

#1057535
MILLER   JEFF
25141 MELODY
TAYLOR   MI     48180

#1057536
MILLER   JEFFREY
17731 VILLAGE BROOK DR EAST
APT. D
NOBLESVILLE   IN     46062

#1057537
MILLER   JEFFREY
202 FAWN DRIVE
KOKOMO   IN     46902

#1057538
MILLER   JEFFREY
3165 SOUTH BLOCK ROAD
FRANKENMUTH MI     48734

#1057539
MILLER   JEFFREY
6210 S POND POINTE
GRAND BLANC   MI     48439

#1057540
MILLER   JENA
5652 PONTIAC TRAIL
ORCHARD LAKE   MI     48323

#1057541
MILLER   JENNIFER
122 EAST 11TH STREET
COLUMBUS   OH     43210

#1057542
MILLER   JENNIFER
13309 DIENA
WARREN   MI     48093

#1057543
MILLER   JENNIFER
1383 ALLENDALE
SAGINAW   MI     48603

#1057544
MILLER   JOHN
12988 SINCLAIR PLACE
FISHERS   IN     46038

#1057545
MILLER   JOHN
64 HAINES STREET
LOCKPORT   NY     14094

#1057546
MILLER   JON
4707 W. KOCHVILLE RD.
SAGINAW   MI     48604

#1057547
MILLER   JOSEPH
2782 E 600 N
ALEXANDRIA   IN     46001

#1057548
MILLER   JULIE
42688 FLIS
STERLING HEIGHTS   MI     48314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057549
MILLER   KURT
2029 CAPITOL HILL CT
KOKOMO   IN      46902

#1057550
MILLER   LARRY
1215 S HEINEKE RD.
MIAMISBURG   OH   45342

#1057551
MILLER   LARRY
2073 STOWE DRIVE
SPRINGFIELD   OH   45505

#1057552
MILLER   LAURA
1502 16TH AVE. S.W.
DECATUR   AL   35601

#1057553
MILLER   LAURIE-JO
5147 OLD COLONY DR.
WARREN   OH   44481

#1057554
MILLER   LEONARD
3352 CINNAMON TRACE
KOKOMO   IN   46902

#1057555
MILLER   LISA
23060 KIPLING
APT 201
OAK PARK   MI   48237

#1057556
MILLER   LORI
3165 PEEBLES ROAD
TROY   OH   45373

#1057557
MILLER   LOVELY
5898 HILLARY ST.
TROTWOOD   OH   45426

#1057558
MILLER   LYLE
1517 BRAMOOR DRIVE
KOKOMO   IN   46902

#1057559
MILLER   MARJORIE
2326 S 500 W
MARION   IN   46953

#1057560
MILLER   MARK
5051 MIDDLEBORO
GRAND BLANC   MI   48439

#1057561
MILLER   MARK
6005 CALICO LN
CANFIELD   OH   44406

#1057562
MILLER   MARY
11311 S 200 W
BUNKER HILL   IN   46914

#1057563
MILLER   MARY
5285 LITTLE WOODS LANE
DAYTON   OH   45429

#1057564
MILLER   MICHAEL
465 N. UNION STREET
RUSSIAVILLE   IN   46979

#1057565
MILLER   MICHAEL
5147 OLD COLONY DR.
WARREN   OH   44481

#1057566
MILLER   MICHAEL
6519 W CO RD 800N
ROSSVILLE   IN   460659791

#1057567
MILLER   MICHAEL
P. O. BOX 3273
MONTROSE   MI   48457

#1057568
MILLER   NATHAN
1002 WINTERSET ROAD
EBENSBURG   PA   15931

#1057569
MILLER   NATHANIEL
5158 REMINGTON DR
LAPEER   MI   48446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1057570
MILLER    PAUL
2749 HOWLAND-WILSON ROAD NE
WARREN  OH    44484

#1057571
MILLER    PAUL
70 LEMMOND CIRCLE
SOMERVILLE    AL    35670

#1057572
MILLER    PHILLIP
12284 S 950 E
GALVESTON   IN    46932

#1057573
MILLER    RANDY
#4 MISSION RIDGE
FRANKENMUTH  MI    48734

#1057574
MILLER    RICHARD
5894 BIRCH RUN RD
MILLINGTON    MI    48746

#1057575
MILLER    RICHARD
6104 HOMEGARDNER ROAD
CASTALIA    OH    44824

#1057576
MILLER    ROBERT
1330A NE 39TH ST.
KANSAS CITY    MO    64116

#1057577
MILLER    ROBERT
2655 BRADFORD DR.
SAGINAW  MI    48603

#1057578
MILLER    ROBERT
2775 ALISOP PLACE
APARTMENT 205
TROY  MI    48084

#1057579
MILLER    ROBERT
39 JENNIE LANE
ROCHESTER  NY    14606

#1057580
MILLER    ROBERT
4342    MEADOWBROOK
FREELAND  MI    48623

#1057581
MILLER    ROBERT
8424 W. BEACON HILL DR.
FRANKLIN    WI    53132

#1057582
MILLER    ROBERT
9440 N LINDEN RD
CLIO    MI    48420

#1057583
MILLER    RONALD
6591 W 800 S
ROSSVILLE    IN    46065

#1057584
MILLER    RUSSELL
12479 FIELD RD.
CLIO    MI    48420

#1057585
MILLER    RUSSELL
1512 BUICK LANE
KOKOMO  IN    46902

#1057586
MILLER    RUSSELL
1710 WEST ALTO RD
KOKOMO  IN    46902

#1057587
MILLER    SCOTT
1871 ARROWWOOD DRIVE
CARMEL  IN    46033

#1057588
MILLER    SEAN
3630 GLENMERE DR
YOUNGSTOWN OH    44511

#1057589
MILLER    SHARON
694 ALBRIGHT-MCKAY RD.
BROOKFIELD    OH    44403

#1057590
MILLER    STACEY
3630 GLENMERE DRIVE
YOUNGSTOWN OH    44511

---

#1057591
MILLER   STEPHEN
5637 WEMBLEY CT.
CLARKSTON   MI      48346

#1057592
MILLER   STEPHEN
746 WAYMARKET DRIVE
ANN ARBOR    MI      48103

#1057593
MILLER   TEDDY
524 OLD FALLS BLVD
N TONAWANDA  NY      14120

#1057594
MILLER   THOMAS
2050 SOUTH MAIN STREET
MILAN    OH    44846

#1057595
MILLER   THOMAS
26268 BONNIE
WARREN   MI      48089

#1057596
MILLER   THOMAS
274 HYATT LANE
LINDEN      MI    48451

#1057597
MILLER   THOMAS
6510 BROOK TRAIL
LANSING      MI      48917

#1057598
MILLER   TIMOTHY
9901 N ORACLE RD
APT 7202
TUCSON   AZ      85737

#1057599
MILLER   TODD
12310 GENESEE RD
CLIO      MI      48420

#1057600
MILLER   TROY
1430 REID AVENUE
XENIA      OH    45385

#1057601
MILLER   WILLIAM
7064 W 200 S
RUSSIAVILLE      IN      46979

#1057602
MILLER   WILLIAM
9021 ALIBECK COURT
INDIANAPOLIS    IN      46256

#1135201
MILLER   ALBERT E
5993 GODFREY RD
BURT    NY    14028-9722

#1135202
MILLER   AMIE
3002 WYNSTONE CT
GROVE CITY    OH    43123-8773

#1135203
MILLER   BARBARA J
9060 STANLEY RD
WINDHAM  OH    44288-9725

#1135204
MILLER   BARRY E
1716 W 11TH ST
ANDERSON  IN      46016-2725

#1135205
MILLER   BEN J
7323 PINEGROVE DR.
JENISON      MI      49428-7784

#1135206
MILLER   BRIAN
432 S 15TH ST
SAGINAW   MI      48601-2005

#1135207
MILLER   CARL E
291 WISTOWA TRL
DAYTON   OH    45430-2015

#1135208
MILLER   CARL E
8788 STATE RD
MILLINGTON      MI      48746-9665

#1135209
MILLER   CAROL A
6403 E COUNTY ROAD 100 N
KOKOMO   IN    46901-9553

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135210
MILLER   CAROLINE L
1319 E JULIAH AVE
FLINT   MI    48505-1714

#1135211
MILLER   CAROLYN A
14124 OLD DAYTON RD
NEW LEBANON  OH    45345-9711

#1135212
MILLER   CATHERINE M
8115 PEPPERIDGE LN
PORT RICHEY   FL    34668-7027

#1135213
MILLER   CHARLES EDWARD
2924 S COUNTY ROAD 350 E
KOKOMO  IN    46902-9511

#1135214
MILLER   CHARLES F
520 TAYLOR RD
SANDUSKY  OH    44870-8342

#1135215
MILLER   CHARLES W
827 N LEEDS ST
KOKOMO  IN    46901-3231

#1135216
MILLER   CLYDE W
1800 W TAMARRON CT
SPRINGBORO  OH    45066-9210

#1135217
MILLER   CONSIGLIA A
3380E N COUNTY ROAD 150 W
KOKOMO  IN    46901-8255

#1135218
MILLER   CRIS A
3718 SHERIDAN RD
SAGINAW  MI    48601-5019

#1135219
MILLER   DAISY M
3319 SHILOH SPRINGS RD APT C
TROTWOOD  OH    45426-2279

#1135220
MILLER   DALE E
809 TWYCKINGHAM LN
KOKOMO  IN    46901-1886

#1135221
MILLER   DARLINE R
2287 MACSCOTT RD
SWARTZ CREEK  MI    48473-9740

#1135222
MILLER   DAVID A
6067 FOUNTAIN POINTE APT 2
GRAND BLANC  MI    48439-7607

#1135223
MILLER   DAVID C
8838 HOWLAND SPRINGS RD SE
WARREN  OH    44484-3126

#1135224
MILLER   DAVID L
4115 BENNETTS CORNERS RD
HOLLEY   NY   14470-9705

#1135225
MILLER   DENNIS J
13073 LINKS CT
CLIO    MI    48420-8266

#1135226
MILLER   DENNIS M
41 CAROLINA AVE
LOCKPORT  NY    14094-5705

#1135227
MILLER   DIXIE L
12638 S COUNTY ROAD 200 W
KOKOMO  IN    46901-7656

#1135228
MILLER   DONALD D
26 JAMESTOWN AVE
ENGLEWOOD  FL    34223-2248

#1135229
MILLER   DONALD R
5036 CITY LINE TNPK RD.
SOUTHINGTON  OH    44470-9783

#1135230
MILLER   DONNA R
3233 TOD AVE NW
WARREN  OH    44485-1358

#1135231
MILLER    EARSELENE
4901 CLOVERLAWN DR
FLINT    MI    48504-5418

#1135232
MILLER    EDWARD D
6225 KING GRAVES RD
FOWLER    OH    44418-9722

#1135233
MILLER    EMILE C
6240 WESTFORD ROAD
TROTWOOD OH    45426-1436

#1135234
MILLER    FRANCES I
645 BALTIMORE BLVD
FLINT    MI    48505-0000

#1135235
MILLER    FRED W
1400 HONEY LN
KOKOMO    IN    46902-3920

#1135236
MILLER    GARY A
3419 PERKINS AVE
HURON    OH    44839-1052

#1135237
MILLER    GARY W
2190 POPLAR SPRINGS RD
HAZLEHURST    MS    39083-9132

#1135238
MILLER    GENE A
6546 CLARK RD
ARCANUM    OH    45304-9447

#1135239
MILLER    GENE R
4838 S COUNTY ROAD 200 W
KOKOMO    IN    46902-9101

#1135240
MILLER    HAZEL
1222 ELDORADO DR
FLINT    MI    48504-3218

#1135241
MILLER    JAMES E
206 MULLIS ST.
SYLVESTER    GA    31791-1253

#1135242
MILLER    JAMES E
308 KIWANIS AVE
HURON    OH    44839-1820

#1135243
MILLER    JEANETTE C
PO BOX 1325
YOUNGSTOWN OH    44501-1325

#1135244
MILLER    JOHN A
3728 CADWALLADER SONK RD
CORTLAND    OH    44410-9412

#1135245
MILLER    JOHN D
4110 MELLIS DR
INDIANAPOLIS    IN    46235-1534

#1135246
MILLER    JOHN J
1993 N PERRINE RD
MIDLAND    MI    48642-7901

#1135247
MILLER    JOHN W
8858 E. PENSTEMON DR.
TUCSON    AZ    85715-5926

#1135248
MILLER    JON A
5194 EAGLE HARBOR RD
ALBION    NY    14411-9334

#1135249
MILLER    JUDY M
2546 S SHERIDAN RD
CARO    MI    48723-9623

#1135250
MILLER    KAREN R
1562 PIMLICO DR
AUSTINTOWN    OH    44515-5162

#1135251
MILLER    KATHY J
4909 23RD ST W # A
BRADENTON    FL    34207-2313

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1135252
MILLER   KENNETH R
11387 ELMS RD
CLIO      MI      48420-9468

#1135253
MILLER   KENNETH R
5301 S SARATOGA AVE
YOUNGSTOWN OH    44515-4073

#1135254
MILLER   LARRY E
5405 CANADA RD
BIRCH RUN    MI    48415-8933

#1135255
MILLER   LEE P
5973 STATE ROUTE 7
KINSMAN   OH    44428-9784

#1135256
MILLER   LESLEY R
2845 CUSTER ORANGEVILLE RD NE
BURGHILL    OH    44404-9708

#1135257
MILLER   LINDA M
1400 CLEAR BROOK DR
DAYTON    OH    45440-4342

#1135258
MILLER   LINDA S
14200 S HAVEN RD
GRANDVIEW   MO    64030-4059

#1135259
MILLER   LISA D
18466 MIDDLESEX AVE
LATHRUP VLG   MI    48076-4516

#1135260
MILLER   LYLE J
17426 4 MILE RD
MORLEY    MI    49336-9527

#1135261
MILLER   MARIA
7340 WILSON RD
OTISVILLE     MI    48463

#1135262
MILLER   MARIA E
1437 CHARWOOD RD
MOUNT MORRIS  MI    48458-2776

#1135263
MILLER   MARION C
3737 W. CHEYENNE #2
MILWAUKEE   WI    53209-2428

#1135264
MILLER   MARY W
5079 SODOM HUTCHINGS RD
FARMDALE   OH    44417-9711

#1135265
MILLER   MICHAEL A
3337 FIELD RD APT 17
CLIO      MI    48420-1180

#1135266
MILLER   MICHAEL E
PO BOX 188
KANSASVILLE   WI    53139-0188

#1135267
MILLER   MICHAEL J
8115 PEPPERIDGE LA
PORT RICHEY    FL    34668-7027

#1135268
MILLER   NANCY A
12250 BELDING RD
BELDING    MI    48809-9350

#1135269
MILLER   NANCY L
110 MCPHERSON DR.
LAREDO    TX    78041

#1135270
MILLER   NEVA J
2338 HOUSEL CRAFT RD
BRISTOLVILLE      OH    44402-9654

#1135271
MILLER   NORMAN L
3167 SUNNY CREST LN
DAYTON   OH    45419-1336

#1135272
MILLER   PATRICIA L
1725 BITTERSWEET DR
ANDERSON   IN    46011-9202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135273
MILLER   PAUL S
5493 CRAINS RUN RD
MIAMISBURG   OH   45342-4705

#1135274
MILLER   PHILIP A
PO BOX 162
EATON   OH   45320

#1135275
MILLER   PHILLIP D
1405 BRAMBLE WAY
ANDERSON   IN   46011-2832

#1135276
MILLER   PHILLIP L
P O BOX 143
CICERO   IN   46034-0143

#1135277
MILLER   PHYLLIS M
7364 CRYSTAL LAKE DR APT 9
SWARTZ CREEK   MI   48473-8946

#1135278
MILLER   RANDALL L
4633 STATE ROUTE 364
CANANDAIGUA   NY   14424-9754

#1135279
MILLER   RANDI H
4028 EVALINE ST SE
WARREN   OH   44484-4006

#1135280
MILLER   RAYMOND D
8924 SHERWOOD DR NE
WARREN   OH   44484-1768

#1135281
MILLER   RICHARD E
5794 ARROWROOT TR
GAYLORD   MI   49735-8977

#1135282
MILLER   ROBERT A
822 FLAT ROCK RD
BELLEVUE   OH   44811-9410

#1135283
MILLER   ROBERT E
2751 ASPEN DR
GIRARD   OH   44420-3173

#1135284
MILLER   ROBERT F
7316 PERKINS GREENVILLE RD.
APT A
KINSMAN   OH   44428

#1135285
MILLER   ROBERT H
634 BIRCHWOOD DR
LOCKPORT   NY   14094

#1135286
MILLER   ROBERT J
300 E SOUTH ST
DAVISON   MI   48423-1620

#1135287
MILLER   ROBERT L
4648 CASABLANCA DR
JACKSON   MS   39206-5406

#1135288
MILLER   ROGER D
5561 RIDGE RD
LOCKPORT   NY   14094-9442

#1135289
MILLER   RONALD E
200 E. TWIN STREET
LEWISBURG   OH   45338-8928

#1135290
MILLER   RUTHANNE T
2304 WILLOWSIDE LN
GROVE CITY   OH   43123

#1135291
MILLER   SAMUEL C
4017 E 900 N
ALEXANDRIA   IN   46001-8274

#1135292
MILLER   SANDRA J
6830 RIDGE RD
LOCKPORT NY   14094-9436

#1135293
MILLER   SHARON B
1716 W 11TH ST
ANDERSON   IN   46016-2725

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1135294
MILLER   SHARON L
548 WEDGEWOOD LN
LA FOLLETTE     TN     37766-6775

#1135295
MILLER   SHARON L
PO BOX 162
EATON    OH    45320

#1135296
MILLER   SHIRLEY
1008 ELMHURST DR
KOKOMO   IN    46901-1551

#1135297
MILLER   STEVEN W
6372 WEST 400 NORTH
ROYAL CENTER    IN      46978

#1135298
MILLER   SUSAN C
6817 COLLEEN DR
YOUNGSTOWN OH    44512-3834

#1135299
MILLER   THOMAS J
9265 EAST RD
BURT   MI    48417-9782

#1135300
MILLER   THOMAS R
6510 BROOK TRAIL
LANSING   MI    48917-9700

#1135301
MILLER   TRAVIS T
1437 CHARWOOD RD
MOUNT MORRIS   MI     48458-2776

#1135302
MILLER   WENDY W
1807 SHERIDAN AVE NE
WARREN   OH   44483-3539

#1135303
MILLER   WILLIAM L
9021 ALIBECK CT
INDIANAPOLIS      IN     46256-9755

#1135304
MILLER   WILLIE J
1910 10TH AVENUE, APT 3
TUSCALOOSA  AL    35401

#1527220
MILLER   RICHARD D.
3102 17TH AVE. LOT 52
GREELEY   CO    80631

#1530065
MILLER   COLIN
3869 OLD CREEK RD
TROY    MI     48084

#1531226
MILLER   CATHEY G.
14102 E 126TH ST. N
COLLINSVILLE    OK    74021

#1531227
MILLER   CHARLES F.
PO BOX 903
NOWATA   OK    74048

#1531228
MILLER   DANIEL J.
7161 HILLTOP DRIVE
LINDEN    MI    48451

#1531229
MILLER   RICHARD L.
13976 S NYSSA PLACE
GLENPOOL   OK   74033

#1531230
MILLER   VICKY L
10502 S 4260 RD
CHELSEA   OK    74016

#1531695
MILLER   GAIL K
4200 PARK NEWPORT #403
NEWPORT BEACH  CA    92660

#1531696
MILLER   W FRANCIS
4712 CREIGHTON RD.
PENSACOLA  FL    32504

#1531991
MILLER   CHRISTOPHER
242 S HICKORY
NOWATA   OK    74048

#1233471
MILLER & CHEVALIER CHTD
METROPOLITAN SQUARE
655 15TH ST NW   STE 900
WASHINGTON  DC    200055701

#1233472
MILLER & CHITTY CO (INC)
139 MARKET ST
KENILWORTH    NJ    07033

#1233473
MILLER & CHITTY CO INC
135-139 MARKET ST
KENILWORTH    NJ    07033

#1233474
MILLER & MEOLA
K/S FROM DD000302315
14 CORPORATE WOODS BLVD
ALBANY   NY    12211

#1536709
MILLER & REUST ENTERPRISES
PO BOX 138
DEWITT    MI    48820

#1027026
MILLER *    JEFFREY
8130 VENICE HTS DR
WARREN  OH    44484

#1233475
MILLER A W TECHNICAL SALES INC
PO BOX 69
EAST AURORA    NY    140520069

#1233476
MILLER AMANDA
PO BOX 364
DAYTON    IN    47941

#1233477
MILLER BEARING CO INC EFT
PO BOX 247
BREMEN    IN    46506

#1233478
MILLER BEARING COMPANY INC
225 INDUSTRIAL DR
BREMEN   IN    46506-211

#1233481
MILLER BEARINGS INC
17 S WESTMORELAND
ORLANDO    FL    32805

#1233482
MILLER BEN
7323 PINE GROVE DR
JENSON    MI    49428

#1233483
MILLER CANFIELD PADDOCK &
STONE
150 W JEFFERSON STE 2500
DETROIT    MI    482264415

#1233484
MILLER CASSIDY LARROCA & LEWIN
LLP
2555 M ST NW STE 500
WASHINGTON  DC    20037

#1235010
MILLER CATALYZER CORP.
HAYWARD  CA    94545

#1233485
MILLER CHARLES M
6296 SHAKER RD
FRANKLIN    OH    45005

#1233486
MILLER CONSOLIDATED INDUSTRIES
2221 ARBOR BLVD
DAYTON  OH    45439

#1233487
MILLER CONSULTING SERVICES INC
581 CONGRESS PARK DR
DAYTON   OH    454594035

#1233488
MILLER DANIEL
3705 BALFOUR DR
TROY    MI    48084

#1069199
MILLER DIESEL
6030 JONESTOWN RD
HARRISBURG    PA    171122693

#1529474
MILLER DIESEL
Attn   MR. J.J. MILLER
6030 JONESTOWN RD
HARRISBURG    PA    17112-2693

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1233489
MILLER DOUGLAS
14931 BEACON BLVD
CARMEL   IN      460325049

#1233490
MILLER EAST OFFICE BUILDING
C/O COOPER COMMERCIAL
G 3487 LINDEN RD
FLINT    MI    48501

#1233491
MILLER ELECTRIC CO INC
421 SKYLAND BLVD
TUSCALOOSA  AL    354054020

#1233492
MILLER ELECTRIC CO INC
PO BOX 2144
TUSCALOOSA  AL    35403

#1069200
MILLER ELECTRIC MFG CO
1635 W SPENCER ST
PO BOX 1079
APPLETON   WI    54912

#1233493
MILLER ELECTRIC MFG CO
1635 W SPENCER ST
APPLETON   WI    54912

#1233494
MILLER ELECTRIC MFG CO
1635 W SPENCER ST
APPLETON   WI    54914

#1233495
MILLER ENGINEERING GROUP INC
581 CONGRESS PARK DR
DAYTON   OH   45459-403

#1233497
MILLER ERIC
1905 BURGESS DR
WEST LAFAYETTE   IN     47906

#1233498
MILLER FREEMAN INC
600 HARRISON ST
SAN FRANCISCO   CA    94107

#1233499
MILLER GEORGE CO
5858 E MOLLOY RD  STE 164
SYRACUSE   NY    13211

#1233500
MILLER HEIMAN INC
PO BOX 41081
RENO    NV    895045081

#1233501
MILLER HUGGINS INC   EFT
1212 MERIDIAN ST
ANDERSON   IN    460151476

#1027027
MILLER II     ROGER
823 FAIR RD.
SIDNEY     OH    45365

#1233502
MILLER INDUSTRIAL PRODUCTS
801 WATER
JACKSON   MI    49203-196

#1233504
MILLER INDUSTRIAL PRODUCTS
RELEASE PER J MILLER
801 WATER
JACKSON   MI    492031963

#1233505
MILLER INDUSTRIAL PRODUCTS INC
801 WATER ST
JACKSON   MI    492031963

#1233506
MILLER INVESTMENT INC
CAR WASH VILLAGE
1100 S EUCLID
BAY CITY      MI    487063310

#1233507
MILLER JOHN W
822 W LAMBERT RD UNIT E
ADD CHG 01/14/05 CP
LA HABRA    CA    90631

#1233508
MILLER JOHNSON SNELL &
CUMMISKEY PLC   CHG 10\97
800 CALDER PLAZA BLDG
250 MONROE AVE NW
GRAND RAPIDS   MI    162032250

#1027028
MILLER JR    CLARENCE
516 DAYTONA PKWY APT.#7
DAYTON    OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1027029
MILLER JR    JOHN
3064 JEWELSTONE DR., APT B
DAYTON    OH    45414

#1027030
MILLER JR    ORIAN
P.O. BOX 902
SYLVANIA    OH    43560

#1027031
MILLER JR    RONALD
790 NASSAU ST
NORTH BRUNWIC    NJ    08902

#1027032
MILLER JR    WILLIAM
14379 SEYMOUR RD
MONTROSE    MI    48457

#1135305
MILLER JR    HAROLD R
484 WITMER RD
N TONAWANDA    NY    14120-1641

#1135306
MILLER JR    WILLIAM
3661 CRESTVIEW DR
NIAGARA FALLS    NY    14304

#1135307
MILLER JR    WILLIAM R
93 BROOKS AVE
ROCHESTER    NY    14619-2453

#1233509
MILLER KATHY
WORKHOUSE CUSTOM CHASSIS
350 DEERFIELD RD
UNION CITY    IN    47930

#1233511
MILLER LISA
18466 MIDDLESEX AVE
LATHRUP VLG    MI    48237

#1233512
MILLER LORNE
DBA HEALTHCARE CORRECTIONS
X RAY
107 CRESTVIEW DR
SYLVESTER    GA    31791

#1233513
MILLER NANCY
110 MCPHERSON DRIVE
LAREDO    TX    78041

#1233514
MILLER PAMELA J
712 E 400 S
OAKFORD    IN    46965

#1233515
MILLER PLATING & METAL    EFT
FINISHING INC
3200 N 6TH AVE REINSTATED 2499
REMOVE EFT 3-12-99
EVANSVILLE    IN    477190075

#1233516
MILLER PLATING & METAL FINISHI
3200 N 6TH AVE
EVANSVILLE    IN    47710-336

#1233519
MILLER PRODUCTS INC
M P I LABEL SYSTEMS
450 COURTNEY RD
SEBRING    OH    446721339

#1545674
MILLER PUMP SYSTEMS INC
6301 S 5TH AVE
BROKEN ARROW    OK    74011

#1233520
MILLER SAMUEL
4017 E 900 N
ALEXANDRIA    IN    46001

#1233521
MILLER STEPHENSON CHEMICAL CO
12261 FOOTHILL BLVD
SYLMAR    CA    91342

#1233522
MILLER STEVE
7536 DRAKE PREBLE COUNTY LINE
RD
ARCANUM    OH    45304

#1233523
MILLER TIMOTHY E LAW OFFICES
7150 SW FIR LOOP STE 204
PORTLAND    OR    97223

#1233525
MILLER TOOL & DIE CO
829 BELDEN RD
JACKSON    MI    492031994

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233526
MILLER TOOL & DIE CO  EFT
829 BELDEN RD
JACKSON    MI    49203

#1233527
MILLER TRAINING SYSTEMS
PO BOX 490399
WEST CARROLLTON  OH    45449

#1233528
MILLER TRANSF RIGGING CO DEL
3917 STATE ROUTE 183
ROOTSTOWN  OH    442729740

#1233529
MILLER TRANSFER & RIGGING CO
PO BOX 322
CUYAHOGA FALLS    OH    44222

#1233530
MILLER TRANSPORTERS INC
P O BOX 1123
JACKSON    MS    39215

#1233531
MILLER TRUCK & STORAGE COMPANY
420 INGHAM ST
JACKSON    MI    49201

#1233532
MILLER TRUCK & STORAGE INC
420 INGHAM ST
JACKSON    MI    492011251

#1233533
MILLER TRUCK LINES
PO BOX 26923
OKLAHOMA CITY    OK    731269998

#1233534
MILLER VALENTINE CONSTRUCTION
4000 MILLER VALENTINE CT
DAYTON    OH    45439

#1233535
MILLER VALENTINE GROUP
MID STATES INDUST COMPLEX LTD
4000 MILLER VALENTINE CT
DAYTON  OH    454010744

#1233536
MILLER VALENTINE PARTNERS
4000 MILLER VALENTINE CT
DAYTON    OH    45439

#1233537
MILLER WASTE MILLS INC
R T P CO
580 E FRONT ST
WINONA    MN    55987-425

#1233539
MILLER WELDING SUPPLY CO
505 GRANDVILLE SW
GRAND RAPIDS    MI    495034915

#1233540
MILLER WELDING SUPPLY CO INC
1105 N FRONT ST
NILES    MI    49120

#1233541
MILLER WELDING SUPPLY CO INC
505 GRANDVILLE SW
GRAND RAPIDS    MI    495034948

#1233542
MILLER YOUNT PAVING CO  EFT
2295 BAZETTA RD
CORTLAND    OH    444109318

#1077101
MILLER'S OF COLUMBIA  INC.
PO BOX 4690
COLUMBIA    SC    29240

#1233543
MILLER, AW TECHNICAL SALES INC
7661 SENECA ST
EAST AURORA    NY    140529407

#1070272
MILLER, COLIN
1624 MEIJER DRIVE
TROY    MI    48084

#1233544
MILLER, DAVE BUICK INC
3250 W LINCOLN HWY
FOREST PARK    IL    60466

#1027033
MILLER, II    WILLIAM
1723 HOCKER
NEW CARLISLE    OH    45344

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027034
MILLER, JR    ARTIS
106 N. OAK BLVD
NORTH BRUNSWICK   NJ      08902

#1027035
MILLER, JR.    DOUGLAS
11068 LAPEER RD.
DAVISON    MI     48423

#1027036
MILLER, JR.     JOHN
2163 LEHIGH PLACE
MORAINE   OH    45439

#1027037
MILLER, JR.    MICHAEL
1139 SCHMIDT LANE
NO. BRUNSWICK   NJ      08902

#1233546
MILLER, R A INDUSTRIES INC
14500 168TH AVE
GRAND HAVEN   MI     494170858

#1233547
MILLER, TOM INVESTMENTS LLC
TMI INDUSTRIAL AIR SYSTEMS
200 QUALITY WAY
HOLLY     MI     48442

#1233548
MILLER, WAYNE
4501 WILLOW DR
KOKOMO   IN     469016448

#1233549
MILLER-HEIMAN INC
1595 MEADOWOOD LN STE 2
RENO   NV    89502

#1069201
MILLER-ST NAZIANZ,INC  OEM
511 EAST MAIN STREET
P O BOX 127
ST NAZIANZ      WI     54232

#1077102
MILLER-STEPHENSON CHEMICAL
P.O. BOX 950
DANBURY   CT    06813-0950

#1233551
MILLER-STEPHENSON CHEMICAL CO
55 BACKUS AVE
DANBURY   CT     068107328

#1233552
MILLER-STEPHENSON CHEMICAL CO
6348 OAKTON ST
MORTON GROVE  IL     60053

#1233553
MILLER-YOUNT PAVING COMPANY
2295 BAZETTA RD
CORTLAND   OH    444109318

#1027038
MILLERING    DUANE
12345 STOUT AVE.
CEDAR SPRINGS   MI     49319

#1027039
MILLERING    MIKE
15361 GREEN OAK
GRAND HAVEN  MI     49417

#1135308
MILLERLINE    JACOB A
27 OAK LYNN DR
COLUMBUS   NJ     08022-9521

#1135309
MILLEROV   BRIAN D
4097 S VASSAR RD
VASSAR   MI     48768-9436

#1233554
MILLERSVILLE UNIVERSITY
BURSARS OFFICE
PO BOX 1002
MILLERSVILLE    PA     175510302

#1027040
MILLERWISE   JAMES
25 E SEBEWAING ST
SEBEWAING  MI     487591003

#1027041
MILLET   DENISE
2281 RENSHAW AVE
DAYTON   OH    45439

#1027042
MILLET   JENNIFER
8868 OLD ROUTE 36
BRADFORD  OH    453089655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027043
MILLETT   RONALD
3009 OLD SELLARS ROAD
MORAINE   OH   45439

#1027044
MILLEVILLE   MICHAEL
5163 UPPER MTN RD
LOCKPORT   NY   14094

#1057603
MILLHOUSE   JOSEPH
2326 MARDELL DRIVE
CENTERVILLE   OH   45459

#1057604
MILLI   GEORGE
1117 NAUTILUS PLACE
WESTERVILLE   OH   43082

#1135310
MILLI   GEORGE
1117 NAUTILUS PL
WESTERVILLE   OH   43082-7476

#1027045
MILLIGAN   BLANCHE
2101 W DAYTON ST
FLINT   MI   48504

#1027046
MILLIGAN   KENNETH
186 PECK RD
HILTON   NY   14468

#1135311
MILLIGAN   JOHN R
1179 MARIE DR
GIRARD   OH   44420-2124

#1135312
MILLIGAN   PATRICK R
16669 KENMORE RD
KENDALL   NY   14476-9611

#1069202
MILLIGAN DIESEL & ELECTRIC
9495 AEROSPACE DRIVE
ST. LOUIS   MO   63134

#1529475
MILLIGAN DIESEL & ELECTRIC
Attn   MR. DENNIS J. LINDEMANN
9495 AEROSPACE DRIVE
ST LOUIS   MO   63134

#1233555
MILLIKAN TRUCKING CO
RTE 1
CAVE IN ROCK   IL   62919

#1233556
MILLIKEN & CO
1300 4TH AVE
LA GRANGE   GA   30240

#1233557
MILLIKEN & CO
920 MILLIKEN RD
SPARTANBURG   SC   293034995

#1233558
MILLIKEN & CO
BROOK ST
ABBEVILLE   SC   29620

#1233559
MILLIKEN & CO
C/O COMMERCIAL CARPET CUSTOMER
201 LUKKEN INDSTRL DR W
M-818
LA GRANGE   GA   30240

#1233560
MILLIKEN & CO
C/O MORRIS ASSOCIATES INC
24007 TELEGRAPH RD
SOUTHFIELD   MI   48034

#1233561
MILLIKEN & CO
COMMERCIAL CARPET DIV
201 W LUKKEN INDUSTRIAL BLVD
LA GRANGE   GA   302412956

#1233562
MILLIKEN & CO
COTTON BLOSSOM DISTRIBUTING
295 BROADCAST DR
SPARTANBURG   SC   29303

#1233563
MILLIKEN & CO
KEX DEVELOPMENT
1401 4TH AVE
LA GRANGE   GA   30240

#1233564
MILLIKEN & CO
KEX PLANT
LEEMAN ST
LAGRANGE   GA   30240

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1233565
MILLIKEN & CO
MILLIKEN CHEMICAL
1440 CAMPTON RD
INMAN   SC   29349

#1233566
MILLIKEN & CO
MILLIKEN COMMERCIAL CARPETS
201 INDUSTRIAL DR W (M818)
LA GRANGE   GA   30240

#1233567
MILLIKEN & CO
MILLIKEN CONTRACT CARPETS DIV
201 LUKKEN INDUSTRIAL DR W
LA GRANGE   GA   302405963

#1233568
MILLIKEN & CO
PO BOX 1926 MC 240
1/02 RMT CHG MH
SPARTANBURG   SC   29304

#1233571
MILLIKEN & CO
PO BOX 7247-8959
PHILADELPHIA   PA   191700001

#1171046
MILLIKEN & CO   EFT
PO BOX 4396
SPARTANBURG SC   29304

#1233572
MILLIKEN & CO   EFT
1045 6TH ST
NEW YORK   NY   100189998

#1233573
MILLIKEN AND CO
Attn   TOM CASEY
1045 6TH AVE
NEW YORK NY   10018

#1233574
MILLIKEN-SOMMER
2805 KEMET WAY
SIMPSONVILLE   SC   29681

#1233576
MILLIKEN-SOMMER
PO BOX 7247-8959
PHILADELPHIA   PA   19170

#1027047
MILLIKIN   GERALD
3869 TRESSLA RD
VASSAR   MI   48768

#1027048
MILLIKIN   MARTIN
599 N SULPHUR SPRINGS RD
W ALEXANDRIA   OH   45381

#1027049
MILLINER   DOUGLAS
2516 CATALPA DRIVE
DAYTON   OH   45406

#1027050
MILLION   RICHARD
PO BOX 421
MEXICO   IN   46958

#1057605
MILLION   THOMAS
4564 W 200 N
PERU   IN   46970

#1027051
MILLION JR   JAMES
6527 HOWE RD
MIDDLETOWN OH   45042

#1233577
MILLIPORE CORP
290 CONCORD RD
BILLERICA   MA   01821

#1233578
MILLIPORE CORP
535 E BROKAW RD
SAN JOSE   CA   95112

#1233579
MILLIPORE CORP
MILLIPORE TYLAN PRODUCTS
18617 BROADWICK DR
RANCHO DOMINQUEZ  CA   90220

#1233580
MILLIPORE CORP   EFT
80 ASHBY RD  BLDG G
BEDFORD  MA   01730

#1233581
MILLIPORE CORPORATION
448 GRANDVIEW DR
SOUTH SAN FRANCISCO   CA   94080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233582
MILLIPORE CORPORATION
MILLIPORE WATER CHROMATOGRAPHY
34 MAPLE ST
MILFORD    MA    01757

#1233583
MILLIPORE CORPORATION
MILLIPORE WATER SYSTEMS
12400 DARRINGTON RD
EL PASO    TX    799277343

#1545675
MILLIPORE CORPORATION
DEPT 2736
135 S LASALLE
CHICAGO    IL    60674-2736

#1027052
MILLIRON    JOANNE
1096 RAYMOND ST NW
WARREN OH    44485

#1233584
MILLIS TRANSFER INC
PO BOX 3416
LACROSSE    WI    546023416

#1135313
MILLITELLO    JOANNA L
492 KEENAN CT
FT MYERS    FL    33919-0000

#1057606
MILLON    STEVEN
PO BOX 8024 MC481THA048
PLYMOUTH    MI    48170

#1027053
MILLONZI    JAMES
1345 76TH STREET
RAYMOND    WI    53108

#1027054
MILLS    BRUCE
522 DAVIS DR
ANDERSON    IN    46011

#1027055
MILLS    CHARLANNE
69 W 5TH ST
PERU    IN    469702140

#1027056
MILLS    CHRISTINA
2102 MAPLEWOOD AVE
FLINT    MI    48506

#1027057
MILLS    CHRISTOPHER
283 TRIPLE CROWN CIRCLE
SPRINGBORO    OH    45066

#1027058
MILLS    CHRISTOPHER
3510 W. LAKE RD.
CLIO    MI    48420

#1027059
MILLS    CONSTANCE
5019 BALLARD DR
DAYTON    OH    45418

#1027060
MILLS    CYNTHIA
9326 HERITAGE GLEN DR
MIAMISBURG    OH    45342

#1027061
MILLS    DARLA
522 DAVIS DR
ANDERSON    IN    46011

#1027062
MILLS    FLOYD
265 KINSMAN RD.
GREENVILLE    PA    16125

#1027063
MILLS    GREG
345 E MAIN STREET
WEST CARROLLTON    OH    45449

#1027064
MILLS    JOSEPH
1684 WYNTERBROOKE DR
KOKOMO    IN    469010709

#1027065
MILLS    KAREN
751 CHURCHILL RD. APT. 5
GIRARD    OH    44420

#1027066
MILLS    KENNETH
1536 CANFIELD AVE
DAYTON    OH    454064207

#1027067
MILLS    LLOYD
11106 W 500 N
KOKOMO   IN        46901

#1027068
MILLS    MARY
601 W. WENGER RD. #37
ENGLEWOOD OH    45322

#1027069
MILLS    MELVIN
1524 EMILY
SAGINAW   MI        48601

#1027070
MILLS    RANDLE
1807 VERSAILLES DR
KOKOMO   IN        46902

#1027071
MILLS    RICHARD
2942 DEMOREST RD
GROVE CITY    OH    431239110

#1027072
MILLS    ROBERT
805 WILMINGTON AVE APT. 22
KETTERING    OH    45420

#1027073
MILLS    ROSANNA
3560 S 562 E
BRINGHURST   IN        46913

#1027074
MILLS    RYAN
115 WESTERN AVE
BROOKVILLE    OH    45309

#1027075
MILLS    SARAH
16601 POWERLINE RD.
HOLLEY    NY    14470

#1027076
MILLS    SAUDIA
586 COMMERCE NW
WARREN OH    44485

#1027077
MILLS    STEPHEN
175 FRAYNE DR
NEW CARLISLE    OH    45344

#1027078
MILLS    THOMAS
3458 CARDINAL DR
SAGINAW   MI    486015711

#1027079
MILLS    VALERIE
P. O. BOX 190212
BURTON   MI    48529

#1027080
MILLS    WILLIAM
570 SHOOP
DAYTON    OH    45407

#1057607
MILLS    DAVID
701 PETERSBURG RD
TUSCALOOSA AL    35406

#1057608
MILLS    DONE'LLE
1211 CUMBERLAND AVENUE
DAYTON OH    45406

#1057609
MILLS    JASON
4840 WOODLAND AVE.
ROYAL OAK    MI    48073

#1057610
MILLS    JIMMIE
4370 OAK TREE TRAIL
FENTON    MI    48430

#1057611
MILLS    MICHAEL
10415 RAVENWOOD
CONCORD OH    44077

#1057612
MILLS    NANCY
221 KERRY COURT
CARMEL    IN    46032

#1135314
MILLS    BOBBY O
11385 N LAKESIDE TRL
SHEPHERD MI    48883

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1135315
MILLS    CAROLYN S
11106 W COUNTY ROAD 500 N
KOKOMO   IN    46901-8793

#1135316
MILLS    CHARLANNE K
69 W 5TH ST
PERU    IN    46970-2140

#1135317
MILLS    EUAL H
730 ALVORD AVE
FLINT    MI    48507-2522

#1135318
MILLS    GARY
571 KATHYS WAY
XENIA    OH    45385-4884

#1135319
MILLS    HOWARD E
16601 POWERLINE RD
HOLLEY    NY    14470-9002

#1135320
MILLS    JOYCE L
PO BOX 781
KOKOMO    IN    46903-0781

#1135321
MILLS    JUANITA M
6107 DAVID BERGER ST
1101 BEACH STREET
MT MORRIS    MI    48458-2709

#1135322
MILLS    JUDITH A
401 SOUTHLEA DR
KOKOMO    IN    46902-3643

#1135323
MILLS    JULIANN
2336 SHADYCROFT DR
BURTON    MI    48519-1242

#1135324
MILLS    KELLY A
2455 BAZETTA RD NE
WARREN    OH    44481-9303

#1135325
MILLS    KENNETH E
218 E BOULEVARD
KOKOMO    IN    46902-2209

#1135326
MILLS    MILDRED L
2030 WALNUT CREEK DRIVE
FLINT    MI    48532

#1135327
MILLS    R L
6975 JAYSVILLE SAINT JOHNS RD
GREENVILLE    OH    45331-8252

#1135328
MILLS    VICKIE S
9158 HEATHERFIELD LANE
SAGINAW    MI    48609-6788

#1527221
MILLS    GRACE E.
1995 E. COALTON ROAD 86-104
SUPERIOR    CO    80027

#1233585
MILLS ELEMENTARY SCHOOL
1918 MILLS SCHOOL
SANDUSKY    OH    44870

#1135329
MILLS III    FLOYD
2546 OME AVE
DAYTON    OH    45414-5113

#1233586
MILLS INSTALLATION
6000 S BURLINGTON DR
MUNCIE    IN    47302

#1233587
MILLS INSTALLATION
PO BOX 3437
MUNCIE    IN    473073437

#1027081
MILLS JR    THOMAS
3880 KING RD.
SAGINAW    MI    48601

#1233588
MILLS MACHINE CO
168 SUMMERDALE NW
WARREN    OH    44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1027082
MILLS-LANDERS   VICKY
1109 GENESEE AVE NE
WARREN  OH    444834213

#1057613
MILLSAP   SCOTT
2262 VILLAGE WOODS DR.
GRAND BLANC  MI    48439

#1233589
MILLSAPS COLLEGE
BUSINESS OFFICE
P O BOX 150433
JACKSON   MS    39210

#1233590
MILLSAPS COLLEGE
OFFICE OF ADULT LEARNING
POST OFFICE BOX 150035
JACKSON   MS    392100001

#1027083
MILLSPAUGH   THOMAS
309 N CENTER
EATON   IN    47338

#1528396
MILLTECH MACHINE SERVICES LTD
ATTLEBOROUGH FIELDS IND EST
UNIT 22 PTARMINGAN PLACE
NUNEATON        CV116RX
UNITED KINGDOM

#1545676
MILLTRONICS INC
4459 COLLECITONS CENTER DR
CHICAGO    IL    60693

#1233591
MILLWOOD INC
986 TIBBETTS WICK RD
GIRARD    OH    44420

#1233592
MILLWOOD INC
MILLWOOD PALLET
18362 BRENNEMAN RD
DUNDEE  OH    446249401

#1233593
MILLWOOD INC
MILLWOOD PALLET CO
229 E DENNICK AVE BLDG 93
YOUNGSTOWN OH    445052535

#1057614
MILNAR   EDWARD
1129 WILL-O-WOOD
HUBBARD   OH    44425

#1027084
MILNE   JEFFREY
203 DIMATTEO DRIVE
N TONAWANDA  NY    14120

#1057615
MILNE   CHRISTINE
1338 GREENLEAF
ROCHESTER HILLS    MI    48309

#1027085
MILNER   JERRY
PO BOX 96
FOREST   IN    460390096

#1027086
MILNER   JOHN
6406 S 625 W
PENDLETON  IN    46064

#1057616
MILNER   KATJA
56495 SCOTLAND BLVD
SHELBY TWP   MI    48316

#1057617
MILNER   REX
325 CHADLEE DRIVE
BROCKPORT  NY    14420

#1233594
MILODRAGOVICH DALE
STEINBRENNER & BINNEY PC
PO BOX 4947
MISSOULA  MT    598064947

#1027087
MILONCZYK  RALPH
6511 W FOREST HOME AVE
GREENFIELD    WI    53220

#1027088
MILONE   MARISA
751 HOWLAND WILSON
WARREN  OH    44484

#1057618
MILOS  ROBERT
422 CLAXTON GLEN COURT
KETTERING    OH    45429

Delphi Corporation (Debtors)                                        Date:    10/04/2005
Creditor Matrix                                                    Time:    17:00:52

---

#1135330
MILOSEVICH    PETER
PO BOX 592
HURRICANE    UT    84737

#1073239
MILPOWER SOURCE
7 FIELD LANE
P.O. BOX 810
BELMONT    NH    03220

#1233595
MILT WEISS APPAREL INC
ACCT OF TOMMIE D MILLER
CASE# 93 0247 SC
        367565341

#1536710
MILT WEISS APPAREL INC
4225 MILLER RD  PMB STE 147
FLINT    MI    48507

#1233596
MILT WEISS APPAREL, INC
ACCT OF ELLIS R BUCKNER
CASE #95 0158 SC
428 SOUTH SAGINAW STREET
FLINT    MI    366408491

#1233597
MILT WEISS APPAREL, INC
ACCT OF GRAYLIN ETHERLY
CASE #92 0559 SC
        362621106

#1233598
MILTEC INC
6870 S 10TH ST
OAK CREEK    WI    53154

#1057619
MILTENBERGER  F
2417 E NORTHGATE
INDIANAPOLIS    IN    46220

#1135331
MILTENBERGER  MILO J
2074 E LYTLE 5 POINTS RD
DAYTON    OH    45458-5210

#1233601
MILTIMORE SALES INC
22765 HESLIP DR
NOVI    MI    48375

#1027089
MILTON    CAMIKA
P O BOX 524
BOLTON    MS    39041

#1027090
MILTON    CONSUELA
P O BOX 524
BOLTON    MS    39041

#1027091
MILTON    DONNIE
348 SHERIDAN AVE
DAYTON    OH    45403

#1027092
MILTON    HENRY
PO BOX 62
BOLTON    MS    390410062

#1027093
MILTON    SAM
1102 W 11TH ST
ANDERSON    IN    46016

#1027094
MILTON    TOMMY
2439 OVERBROOK DR
JACKSON    MS    392134733

#1027095
MILTON    TORII
5990A NORTH COLONY BLVD
JACKSON    MS    39216

#1027096
MILTON    TRACY
P O BOX 235
TERRY    MS    39170

#1135332
MILTON    ELBERT
14541 MCGUIRE ST.
TAYLOR    MI    48180-4468

#1135333
MILTON    EUGENE L
2644 CHURCHLAND AVE
DAYTON    OH    45406-1201

#1135334
MILTON    JANICE M
PO BOX 703
RICHMOND    IN    47374

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135335
MILTON   ROBERT E
1349 BIG CREEK RD
RAYMOND   MS   39154-9609

#1536711
MILTON H GREENMAN
1000 TOWN CENTER STE 500
SOUTHFIELD   MI   48075

#1070847
MILTON HERSHEY SCHOOL
Attn   MARTIN BECK
820 SPARTAN LANE
HERSHEY   PA   17033

#1233602
MILTON HIRSCH P.A.
2 DATRAN CENTER   STE 1702
91350 S DADELAND BLVD
MIAMI   FL   33156

#1027097
MILTON JR   ROBERT
243 FOX MEADOWS RD
JACKSON   MS   39212

#1233603
MILTON K BALL
454 RIMER POND RD
BLYTHEWOOD   SC   463584049

#1027098
MILUS   GLENN
5828 MARBLE CT
ANDERSON   IN   46013

#1233604
MILWAUKEE 2 WAY INC
11408 W LINCOLN AVE
WEST ALLIS   WI   53227

#1233605
MILWAUKEE 2-WAY INC
11408 W LINCOLN AVE
MILWAUKEE   WI   53227

#1233606
MILWAUKEE AREA DISTRICT BOARD
MATC
700 W STATE ST
MILWAUKEE   WI   532331419

#1233607
MILWAUKEE AREA TECHNICAL
COLLEGE
700 W STATE ST
ATTN ACCOUNTS RECEIVABLE
MILWAUKEE   WI   53233

#1233608
MILWAUKEE AREA TECHNICAL
COLLEGE FNDTN APPRENTICE FUND
ATTN NICK TRISCARI
6665 S HOWELL AVE
OAK CREEK   WI   53154

#1233609
MILWAUKEE CIRCUIT CRT-FAMILY
SUPPORT DIV-FOR ACCOUNT OF
J H DANLEY   CASE#XRP56-740
ROOM 104 COURTHOUSE
MILWAUKEE   WI   394583270

#1233610
MILWAUKEE CIRCUIT CRT-FAMILY
SUPPORT DIV-FOR ACCOUNT OF
T FALVEY   CASE#694-106
ROOM 104 COURTHOUSE
MILWAUKEE   WI

#1233611
MILWAUKEE CIRCUIT CRT-FAMILY
SUPPORT DIV-FOR ACCOUNT OF
W E HELLPAP   CASE#614867
ROOM 104 COURTHOUSE
MILWAUKEE   WI

#1536712
MILWAUKEE CNTY FOR R BUSSLER
RM 303  COURTHOUSE
MILWAUKEE   WI   53233

#1233612
MILWAUKEE COUNTY CIRCUIT COURT
ACCT OF WAYNE LOAR SR.
CASE #93-SC-042889
365468147

#1233613
MILWAUKEE COUNTY COUNCIL
BSA DEVELOPMENT DEPT
330 S 84TH ST
MILWAUKEE   WI   532141468

#1233614
MILWAUKEE COUNTY LABOR COUNCIL
AFL CIO
633 S HAWLEY RD STE 110
MILWAUKEE   WI   53214

#1233615
MILWAUKEE DUCTILE IRON INC
WEST ALLIS DUCTILE IRON
1706 S 68TH ST
WEST ALLIS   WI   53214

#1077103
MILWAUKEE ELECTRIC TOOL CORP
1130 N. MAGNOLIA AVE
ANAHEIM   CA   92801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1233616
MILWAUKEE HABITAT FOR HUMANITY
2233 NORTH 30TH STREET
MILWAUKEE    WI    53208

#1233617
MILWAUKEE INSTITUTE OF ART
AND DESIGN
273 E ERIE ST
MILWAUKEE    WI    53202

#1233618
MILWAUKEE INVESTMENT CO
C/O SIGNATURE ASSOCIATES
ATTN PROPERTY MGMT
1 TOWNE SQUARE STE 1200
SOUTHFIELD    MI    48076

#1233619
MILWAUKEE JOURNAL SENTINEL INC
PO BOX 2929
MILWAUKEE    WI    532012929

#1233620
MILWAUKEE MAGAZINE
417 EAST CHICAGO ST
MILWAUKEE    WI    532025802

#1233622
MILWAUKEE METROPOLITAN
SEWERAGE DISTRICT
260 W SEEBOTH ST
MILWAUKEE    WI    532040847

#1233623
MILWAUKEE METROPOLITAN SEWERAG
METROPOLITAN SEWER SYSTEM
260 W SEEBOTH ST
MILWAUKEE    WI    53204

#1233624
MILWAUKEE SCHOOL OF
ENGINEERING
1025 N BROADWAY ST
MILWAUKEE    WI    532023109

#1233625
MILWAUKEE SCHOOL OF
ENGINEERING
STUDENT ACCTS
1025 N BROADWAY ST
MILWAUKEE    WI    53202

#1233626
MILWAUKEE TECHNOLOGIES INC
7620 W CLARKE ST
MILWAUKEE    WI    53213

#1233627
MILWAUKEE TECHNOLOGIES INC
7620 W CLARKE STREET
MILWAUKEE    WI    53213

#1233628
MILWAUKEE WIRE PRODUCTS DIV
CHARTER MFG COMPANY
4834 N 35TH ST
MILWAUKEE    WI    53209

#1027099
MILZARSKI    MICHAEL
11093 BOXWOOD DRIVE
CANADIAN LAKES    MI    49346

#1233629
MIM INDUSTRIES INC
MIM INDUSTRIES INC, A BROTHER
4301 LYONS ST
MIAMISBURG    OH    45342

#1233631
MIM INDUSTRIES INC
PER CSIDS 4\98
4301 LYONS ST
RM CHG PER LTR 9/20/04 AM
MIAMISBURG    OH    45342

#1233632
MIMBELA CONSTRUCTION
4411 APOLLO
EL PASO    TX    79904

#1233633
MIMBELA CONSTRUCTION INC
4411 APOLLO AVE
EL PASO    TX    79904

#1027100
MIMS    EDWARD
6679 LEARNED RD
EDWARDS    MS    39066

#1027101
MIMS    JACQUELINE
710 CRAPO ST
FLINT    MI    48503

#1027102
MIMS    JOHN
2008 CLEARY RD.
FLORENCE    MS    39073

#1027103
MIMS    MARTHA
121 ANNA ST
DAYTON    OH    45417

#1027104
MIMS   THEODIS
1307 OLD ORCHARD AVE
DAYTON   OH    45405

#1027105
MIMS   TRINISE
6679 LEARNED RD
EDWARDS   MS    39066

#1057620
MIMS   REL
2008 CLEARY ROAD
FLORENCE   MS    39073

#1057621
MIMS   ROBERT
334   HOOVER CIRCLE
TONEY   AL    35773

#1027106
MIMS JR   EDWARD
6679 LEARNED RD
EDWARDS   MS    39066

#1057622
MIN   JIA
DUKE UNIVERSITY
BOX 95282
DURHAM   NC    27708

#1233634
MINACS WORLDWIDE INC
1189 COLONEL SAM DR
OSHAWA   ON    L1H 8W8
CANADA

#1233635
MINACS WORLDWIDE INC
180 DUNCAN MILLS RD
TORONTO   ON    M3B 1Z6
CANADA

#1233636
MINACS WORLDWIDE INC    EFT
180 DUNCAN MILLS RD
TORONTO   ON    M3B 1Z6
CANADA

#1233637
MINALEX CORPORATION
CODDINGTON RD
WHITE HOUSE STATION    NJ    08889

#1027107
MINAR   DEBBIE
4385 S BLOCK RD
FRANKENMUTH MI    487349760

#1057623
MINARCIN   ANDREW
1843 SWANN ROAD
RANSOMVILLE   NY    14131

#1027108
MINARD   BURT
6060 MAPLE RD.
FRANKENMUTH   MI    48734

#1027109
MINARD   GEORGE
6155 LUCAS RD
FLINT   MI    485061228

#1057624
MINARD   ROBERT
4327 S PORTSMOUTH
BRIDGEPORT   MI    48722

#1233638
MINARIK AUTOMATION & CONTROL
109 N CENTER DR
NORTH BRUNSWICK   NJ    08902

#1077104
MINARIK CORP
1548 WEST YALE AVE
ORANGE   CA    92867

#1233639
MINARIK CORP
1548 W YALE
ORANGE   CA    92867

#1233640
MINARIK CORP
4338 TEJASCO
SAN ANTONIO    TX    78218

#1233642
MINARIK CORP
MINARIK AUTOMATION & CONTROL
109 N CENTER DR
NORTH BRUNSWICK   NJ    08902

#1545677
MINARIK CORPORATION
2309 SPRING LAKE RD  STE 680
DALLAS   TX    75234

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545678
MINARIK CORPORATION
PO BOX 25033
GLENDALE   CA    91201

#1233643
MINARIK ELECTRIC CO
3720 E LASALLE ST
PHOENIX   AZ    85040

#1233644
MINARIK ELECTRIC CO
ADD CHNG 9/21/95
3720 E LASALLE ST
PHOENIX   AZ    85040

#1027110
MINCE   GARY
7958 CEDAR LAKE RD
OSCODA   MI    487509494

#1027111
MINCE   RICHARD
P O BOX 2932
KOKOMO   IN    469042932

#1233645
MINCE RICHARD
1304 RED BIRD CT
KOKOMO   IN    46902

#1057625
MINCEK   MARK
744 HUNT CLUB BLVD
AUBURN HILLS    MI    48326

#1027112
MINCEY   RICHARD
7793 BOWENS MILL ROAD
DOUGLAS   GA   31533

#1027113
MINCH   ALAN
222 NORA
KENTWOOD MI    49548

#1027114
MINCHELLA   STEVEN
143 LYNCOURT PARK
ROCHESTER   NY    14612

#1233646
MINCO PRODUCTS INC
7300 COMMERCE LN
MINNEAPOLIS    MN    554323113

#1067228
MINCO PRODUCTS, INC.
Attn   WARREN TANG/BARB
7300 COMMERCE LANE
MINNEAPOLIS    MN    55432

#1077105
MINCO PRODUCTS, INC.
700 COMMERCE LANE
MINNEAPOLIS    MN    55432-3177

#1233648
MINCO TOOL & MOLD
10921 MURRAY RD
MEADVILLE    PA    16335

#1233649
MINCO TOOL & MOLD INC
MINCO GROUP, THE
5690 WEBSTER ST
DAYTON   OH   45414-351

#1233650
MINCO TOOL & MOLD INC
10921 MURRAY RD STE 520
MEADVILLE    PA    16335

#1233652
MINCO TOOL & MOLD INC    EFT
5690 WEBSTER ST
DAYTON   OH    45414

#1233653
MIND EXTENSION UNIVERSITY
P O BOX 6612
ENGLEWOOD   CO    801556612

#1233654
MIND EXTENTION UNIVERSITY
Attn   EDUCATION CENTER
9697 E. MINERAL AVENUE
P.O. BOX 3309
ENGLEWOOD   CO    801553309

#1233655
MIND MATTERS
PO BOX 3001
STAMFORD   CA    94389

#1027115
MINDA   CRAIG
2606 BLACKMORE
SAGINAW   MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233656
MINDALEX CORP
CODDINGTON ROAD
WHITEHOUSE STATION    NJ    088890247

#1233657
MINDBRANCH
131 ASHLAND ST STE 200
NORTH ADAMS    MA    01247

#1027116
MINDEK   MARK
4909 STATE ROUTE 45
BRISTOLVILLE    OH    44402

#1027117
MINDERA   HARRY
P.O.BOX 633
SANDUSKY    OH    448710633

#1233658
MINDS PROGRAM
30233 SOUTHFIELD RD STE 113
SOUTHFIELD    MI    48076

#1233659
MINDWARE ENGINEERING INC
39555 ORCHARD HILL PL STE 160
NOVI    MI    48375

#1233660
MINDWARE INC
MINDWARE ENGINEERING
39555 ORCHARD HILL PL STE 160
NOVI    MI    48375

#1027118
MINDY   JAMES
4243 ANN CT.
BAY CITY    MI    48706

#1545679
MINDY MEADOR
CATOOSA    OK    74015

#1027119
MINDYKOWSKI  DENNIS
1582 E WHEELER
BAY CITY    MI    48706

#1233662
MINE SAFETY APPLIANCE
C/O SW CONTROLS INC
45345 FIVE MILE RD
PLYMOUTH  MI    48170

#1233663
MINE SAFETY APPLIANCE CO
C/O GILSON SALES INC
PO BOX 450
CHAGRIN FALLS    OH    440220450

#1233664
MINE SAFETY APPLIANCES
POB 561408
DALLAS    TX    753561408

#1233665
MINE SAFETY APPLIANCES CO
12232 INDUSTRIPLEX BLVD STE 26
BATON ROUGE  LA    70809

#1233666
MINE SAFETY APPLIANCES CO
165 CREEKSIDE DR STE 159
AMHERST  NY    14228

#1233667
MINE SAFETY APPLIANCES CO
2225 CENTURY CIR
IRVING    TX    75062

#1233668
MINE SAFETY APPLIANCES CO
5330 SNAPFINGER WOODS DR
DECATUR    GA    30035

#1233669
MINE SAFETY APPLIANCES CO
8932 BOND ST
SHAWNEE MISSION    KS    66214

#1233670
MINE SAFETY APPLIANCES CO
C/O ABBEY MEC-TRIC
5680 OAK BROOK PKY STE 170
NORCROSS   GA    30093

#1233671
MINE SAFETY APPLIANCES CO
C/O GLEN INSTRUMENT CO INC
830 LINDEN AVE
ROCHESTER  NY    14625

#1233672
MINE SAFETY APPLIANCES CO
CALLERY CHEMICAL
MARS/EVANS CITY RD
EVANS CITY    PA    16033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233673
MINE SAFETY APPLIANCES CO
INSTRUMENTS DIV
PO BOX 427
PITTSBURGH    PA    15230

#1233674
MINE SAFETY APPLIANCES CO
M S A
2225 CENTURY CIR
IRVING      TX    75062

#1233675
MINE SAFETY APPLIANCES CO
MSA INSTRUMENT DIV
1000 CRANBERRY WOODS DR
CRANBERRY TOWNSHIP  PA    16066

#1233676
MINE SAFETY APPLIANCES CO
MSA PITTSBURGH DISTRICT SALES
1901 WILLIAM FLYNN HWY
GLENSHAW  PA    15116

#1233677
MINE SAFETY APPLIANCES CO
MSA RESEARCH CORP
1420 MARS EVAN CITY RD 2
EVANS CITY      PA    16033

#1233678
MINE SAFETY APPLIANCES CO
PO BOX 426
PITTSBURGH    PA    15230

#1233679
MINE SAFETY APPLIANCES CO
PO BOX 640348
PITTSBURGH    PA    152649348

#1233680
MINE SAFETY APPLIANCES CO
REPAIR & SERVICE CENTER
8628 MISSISSIPPI
MERRILLVILLE      IN    46410

#1233681
MINE SAFETY APPLIANCES CO INC
121 GAMMA DR RIDC PARK
PITTSBURGH    PA    15238-291

#1233683
MINE SAFETY APPLIANCES COMPANY
1000 NICHOLAS BLVD
ELK GROVE VILLAGE      IL    60007

#1545680
MINE SAFETY APPLIANCES COMPANY
PO BOX 640348
PITTSBURGH    PA    15264-0348

#1233684
MINE SAFTEY APPLIANCE CO
PO BOX 426
PITTSBURGH    PA    15238

#1027120
MINEHART  AMY
525 EAST STREET
SPRINGBORO  OH    45066

#1027121
MINEHART  LAWRENCE
525 EAST ST.
SPRINGBORO  OH    45066

#1027122
MINEHART, JR.    THOMAS
2114 SUNSET AVE.
SPRINGFIELD    OH    45505

#1233685
MINELLIS PIZZA
1189 N WILSON ROAD
COLUMBUS  OH    43204

#1027123
MINEO  RANDY
467 S NIAGARA ST
TONAWANDA  NY    14150

#1027124
MINER  CAROL
264 LORING AVE
BUFFALO    NY    14214

#1027125
MINER  KENNETH
105 W 3RD ST
MC DONALD  OH    444371946

#1027126
MINER  MYLA
237 STRAND AVE.
DAYTON    OH    45427

#1057626
MINER  DENISE
8350 W. HILL RD
SWARTZ CREEK  MI    48473

#1057627
MINER   LINDA
2425 S. 300 E.
KOKOMO   IN        46902

#1057628
MINER   RONALD
189 STAFFORD WAY
ROCHESTER   NY     14626

#1135336
MINER   LARRY L
6352 STATE RD
VASSAR   MI     48768-9215

#1522068
MINER   JEANNE
530 E LEWISTON
FERNDALE   MI      48220

#1233686
MINER CORP        EFT
4848 WHIRLWIND DR
SAN ANTONIO     TX     78217

#1233687
MINER CORP, THE
4848 WHIRLWIND DR
SAN ANTONIO     TX     78217

#1233688
MINER ELASTOMER PRODUCTS CORP
1200 E STATE ST
GENEVA   IL      60134-244

#1233690
MINER ELASTOMER PRODUCTS CORP
PO BOX 95710
CHICAGO    IL     606945710

#1135337
MINER JR    EDWARD F
225 LEE RD
ROCHESTER   NY     14606-5547

#1233691
MINERAL AREA COLLEGE
P O  BOX 1000
PARK HILLS      MO      63601

#1545682
MINERAL&PIGMENT SOLUTIONS SOUTHWEST
15710 JFK BLVD STE 380
HOUSTON   TX      77032

#1530066
MINERT   ELLI
19731 31 MILE ROAD
RAY TOWNSHIP   MI       48096

#1070273
MINERT, ELLI
1624 MEIJER DRIVE
TROY     MI      48084

#1027127
MINES   LAWRENCE
1229 BRIS. CHAMP.TN.LN.
BRISTOLVILLE       OH     44402

#1057629
MINES   MARGARET
2802 D  IVY CIRCLE
CORTLAND   OH     44410

#1135338
MINES   MARGARET A
2802 D IVY CIRCLE
CORTLAND   OH     44410-0000

#1233692
MINES KIMBERLY A
2802 IVY CIR UNIT D
CORTLAND    OH     44410

#1027128
MINEWEASER JAMES
1059 NASH RD
N TONAWANDA   NY     141203414

#1531697
MING  LY
33 LARKSPUR DRIVE
ALISO VIEJO       CA     92656

#1545683
MING WEI
CATOOSA   OK     74015

#1027129
MINGE   LORI
4501 MOSS OAK TRAIL
BELLBROOK   OH     45305

#1027130
MINGERINK   ERNEST
7801 HEARTHWAY AVE
JENISON      MI      494289184

#1027131
MINGUS   DOUGLAS
1470 PROSPECT
YPSILANTI      MI      48198

#1027132
MINGUS   MARCIA
10302 C.R. 312
BELLEVUE   OH      44811

#1529476
MINI CITY
Attn   DOUG SCRIBNER
799 HOLT RD
WEBSTER   NY      14580

#1069203
MINI CITY LTD.      COD
799 HOLT ROAD
WEBSTER   NY      14580

#1233693
MINI JECTOR MACHINERY CORP
11835 BELL RD
NEWBURY   OH      44065

#1233694
MINI JECTOR MACHINERY CORP INC
11835 BELL RD
NEWBURY   OH      44065

#1077106
MINI SYSTEMS INC.
Attn   DARRYL MOODY
20 DAVID ROAD
N. ATTLEBORO      MA      02761-0069

#1233695
MINI TEC FRAMING SYSTEMS LLC
100 RAWSON RD STE 228
VICTOR      NY      14564

#1233696
MINI-CIRCUITS
SCIENTIFIC COMPONENTS CORP
PO BOX 350165
BROOKLYN   NY      112350003

#1027133
MINIARD   AMANDA
8525 CODY COURT
HUBER HEIGHTS      OH      45424

#1027134
MINIARD   TERESA
5017 #25 WOLFCREEK PIKE
TROTWOOD OH      45426

#1233697
MINIATURE PRECISION      EFT
COMPONENTS INC
100 WISCONSIN ST
WALWORTH   WI      53184

#1067229
MINIATURE PRECISION COMPONENTS
Attn   CANDY
100 WISCONCIN STREET
PO BOX 1901
WALWORTH WI      53184

#1233699
MINIATURE PRECISION COMPONENTS
APS AUTOPARTES DE PRECISION DE
AVENIDA SERNA Y CALLE 13 BIS
#900
SANTA ANA SONORA      84600
MEXICO

#1233701
MINIATURE PRECISION COMPONENTS
MPC
100 WISCONSIN ST
WALWORTH   WI      53184-975

#1233703
MINIATURE PRECISION COMPONENTS
MPC
29200 NORTHWESTERN HWY STE 250
SOUTHFIELD      MI      48034

#1233705
MINIATURE PRECISION COMPONENTS
MPC-PRAIRIE DU CHIEN
63095 VINEYARD RD
PRAIRIE DU CHIEN      WI      53821

#1524674
MINIATURE PRECISION COMPONENTS
Attn   ACCOUNTS PAYABLE
PO BOX 1901
WALWORTH   WI      53184

#1542087
MINIATURE PRECISION COMPONENTS
PO BOX 1901
WALWORTH WI      53184

#1027135
MINICK   PAUL
157 CADMAN DR
WILLIAMSVILLE      NY      142216963

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1027136
MINIER   JUDITH
5031 BENSETT TR
DAVISON     MI     48423

#1027137
MINIER   ROBERT
5031 BENNSETT TRL
DAVISON     MI     484238781

#1027138
MINIER   RONALD
1358 JACKSON RD
WEBSTER   NY     14580

#1545684
MINITAB INC
1829 PINE HALL RD
STATE COLLEGE    PA     16801-3008

#1077107
MINITAB INC.
3081 ENTERPRISE DRIVE
STATE COLLEGE    PA     16801-3008

#1233707
MINITAB, INC
MINITAB STATISTICAL SOFTWARE
1829 PINE HALL RD
QUALITY PLZ
STATE COLLEGE    PA     168013008

#1233708
MINITEC FRAMING SYSTEMS LLC
100 RAWSON RD 228
VICTOR    NY     145641151

#1027139
MINK   BILLY
13808 RILEY RD
MILAN    OH     44846

#1057630
MINK   ERNEST
35208 23 MILE RD PMB 217
NEW BALTIMORE    MI     48047

#1135339
MINK   DEBRA J
28785 S KOTT LN
GOETZVILLE    MI     49736-9409

#1135340
MINK   STEVEN J
3897 CORNELL ST
HAMBURG   NY     14075-2804

#1135341
MINK   WILLIAM E
5850 NORTH RIVER BAY RD
WATERFORD   WI     53185-3033

#1027140
MINKE   RICHARD
POBOX 483
MAYVILLE    MI     487449327

#1027141
MINKLER   NANCY
251 CALLAHAN RD
CANFIELD    OH     44406

#1057631
MINKLER   ROBERT
251 CALLAHAN ROAD
CANFIELD    OH     44406

#1027142
MINKNER   JONATHAN
1530 DEAN CIRCLE
TROY    OH     45373

#1539908
MINKS ENGINEERING INC
Attn    ACCOUNTS PAYABLE
2700 SETTLEMENT ROAD
KISSIMMEE    FL     34744

#1233709
MINN DAK INC
FARGO FREIGHTLINER
2315 7TH AVE N
FARGO    ND     58102

#1069205
MINN PAR INC
900 SIXTH AVE SE
MINNEAPOLIS    MN     55414

#1027143
MINNEMA   DENNIS
2919 CREEKVIEW DR
ZEELAND    MI     494641529

#1027144
MINNEMA   JAMES
4812 GRENADIER DR SW
WYOMING   MI     495095022

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1057632
MINNER  JEFFREY
5922 LOCUST ST
LOCKPORT NY    14094

#1233710
MINNESOTA CSPC
PO BOX 64306
ST PAUL    MN    55164

#1233711
MINNESOTA DEPARTMENT OF
REVENUE
MINNESOTA CORP ESTIMATE TAX
ST PAUL    MN    551451260

#1233712
MINNESOTA DEPARTMENT OF
REVENUE
PO BOX 64651
SAINT PAUL    MN    551640651

#1071957
MINNESOTA DEPARTMENT OF REVENUE
CORPORATE ESTIMATED TAX
MAIL STATION 1260
ST. PAUL    MN    55145-1260

#1233713
MINNESOTA DEPT OF JOBS
AND TRAINING
TAX ACCOUNTING SECTION -
TAX BRANCH

#1233714
MINNESOTA DEPT OF REVENUE
EMPLOYERS WITHHOLDING TAX
NW 1000 PO BOX 66117
WIRE TRANSFER
ST PAUL    MN    551660002

#1536714
MINNESOTA DEPT OF REVENUE
5270 W 84TH ST #400
BLOOMINTON    MN    55437

#1536715
MINNESOTA DEPT OF REVENUE
PO BOX 64651
ST PAUL    MN    55164

#1233715
MINNESOTA MINING & MFG
3M FILTRATION PRODUCTS
2465 LEXINGTON AVE S
MENDOTAAUL MN    55120

#1233716
MINNESOTA MINING & MFG CO
3M BUSINESS PRODUCTS SALES INC
MAXIM RD
HARTFORD    CT    06114

#1233717
MINNESOTA MINING & MFG CO
3M ELECTRICAL PRODUCTS
6801 RIVER PLACE BLVD
3M AUSTIN CENTER BLDG 143-3N
AUSTIN    TX    787269000

#1233718
MINNESOTA MINING & MFG CO
3M ELECTRONIC PRODUCTS DIV
6801 RIVERPLACE BLVD
AUSTIN    TX    78726-453

#1233720
MINNESOTA MINING & MFG CO
3M STATIC CONTROL
6801 RIVER PLACE BLVD
AUSTIN    TX    78726

#1233721
MINNESOTA MINING & MFG CO
ELECTRICAL SPECIATIES DIV
BUILIDNG 260 - 4A-02
ST PAUL    MN    55144

#1233722
MINNESOTA MINING & MFG CO
MD ANALYTICAL LABS
4432 PARK HEIGHTS AVE
BALTIMORE    MD    21215

#1071958
MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL    MN    55145-1250

#1233723
MINNESOTA REVENUE
MAIL STATION 1255
SAINT PAUL    MN    551461255

#1233724
MINNESOTA RUBBER CO    EFT
3630 WOODDALE AVE S
MINNEAPOLIS    MN    55416

#1233725
MINNESOTA RUBBER EUROPE  EFT
BP 486
14 RUE DU FAUBOURG ST LEGER
27004 EVREUX CEDEX
FRANCE

#1233726
MINNESOTA SECRETARY OF STATE
BUSINESS SERVICES DIVISION
180 STATE OFFICE BLDG
100 REV DR M L KING JR BLVD
ST PAUL    MN    551551299

#1070848
MINNESOTA STATE COLLEGE
Attn   VICKI WHITE
ATTN: MARCIA JOHNSON
1450 COLLEGE WAY
WORTHINGTON   MN    56187

#1073240
MINNESOTA WIRE & CABLE CO.
1835 ENERGY PARK DRIVE
SAINT PAUL      MN    55108

#1027145
MINNEY   SHAUN
5988 HANLEY RD
JAMESTOWN  OH    45335

#1027146
MINNICH   JOSEPH
117 DRUMMER AVE
DAYTON  OH    45403

#1057633
MINNICH   WILLIAM
461 GREENBRIAR DR
CORTLAND  OH    44410

#1027147
MINNICK   HEIDI
612 C.R. #278
CLYDE   OH    43410

#1135342
MINNICK   GLENN F
3301 E THOMPSON AVE
SAINT FRANCIS   WI    53235-4729

#1530739
MINNICK, RALPH D.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS     IN     46204

#1027148
MINNIEAR   BILL
2719 E BOULEVARD
KOKOMO  IN    469025516

#1027149
MINNIFIELD   CALVIN
4510 ROBINHILL CT
DAYTON  OH    454161640

#1027150
MINNIFIELD   PAULA
125 LISCUM DR
DAYTON  OH    45427

#1027151
MINNIFIELD,JR.   JOE
1908 HAVERHILL DR
DAYTON  OH    454064634

#1135343
MINNIS   GARY R
6006 WILLOWBROOK
SAGINAW  MI    48603-5489

#1135344
MINNIX   DANNY L
410 WITHERBY DR
KETTERING   OH    454295256

#1069206
MINNPAR INC   OEM
900 6TH AVE SE
MINNEAPOLIS   MN    554141361

#1057634
MINNS   SHANNON
6667 HIDDEN KNOLLS CT
DAYTON  OH    45449

#1057635
MINOCHA   RAJAT
5905 WEISS ST #C-7
SAGINAW   MI    48603

#1057636
MINOLETTI   MICHELE
13298 AZURE
SHELBY TOWNSHIP   MI    48315

#1530144
MINOLTA BUSINESS SOLUTIONS, INC.
FKA MINOLTA BUSINESS SYSTEMS, INC.
ONE INTERNATIONAL BLVD
MAHWAH  NJ    07430

#1233727
MINOLTA CORP
101 WILLIAMS DR
RAMSEY   NJ    074461282

#1528397
MINOLTA UK LTD
27-28 EASTCASTLE STREET
LONDON      W1W8DH
UNITED KINGDOM

#1027152
MINOR  BARBARA
15761 MAIN STREET
TOWN CREEK  AL    35672

#1027153
MINOR  DENNIS
1010 ALEXANDRIA-J'VILLE HWY
ALEXANDRIA    AL    36250

#1027154
MINOR  FANNIE
6718 COUNTY ROAD 15
FLORENCE  AL    35633

#1027155
MINOR  KENYA
4414 GERMANTOWN PIKE APT K
DAYTON  OH    45418

#1027156
MINOR  NIKKI
1502 LAVENDER AVE
FLINT    MI    48504

#1057637
MINOR  HARRY
3376A EAGLES LOFT
CORTLAND  OH    44410

#1057638
MINOR  LORI
2008 NORTHVIEW BLVD
KOKOMO  IN    46901

#1135345
MINOR  BETTY J
3072 N JENNINGS RD
FLINT    MI    48504-1732

#1135346
MINOR  CHARLES
1502 LAVENDER AVE
FLINT    MI    48504-3048

#1135347
MINOR  GERALD J
29 PINEHURST AVE.
YOUNGSTOWN OH    44512-1517

#1135348
MINOR  JO A
3012 WINTHROP LN
KOKOMO  IN    46902-4578

#1135349
MINOR  L M
1890 EMBARCADERO WAY
NORTH FORT MYERS    FL    33917-6748

#1545685
MINOR EMERGENCY CENTER EAST
DEPT 965
TULSA    OK    74182

#1545686
MINOR RUBBER CO
49 ACKERMAN ST
BLOOMFIELD    NJ    07003

#1545687
MINOR RUBBER CO
SUITE 180
2425 MCIDER LANE
CARROLLTON  TX    75006

#1233729
MINOR RUBBER CO INC
2425 MCIVER LN STE 180
CARROLLTON  TX    750066517

#1233730
MINOR RUBBER CO INC
49 ACKERMAN ST
BLOOMFIELD    NJ    07003

#1067230
MINOR RUBBER CO.
Attn    TOM COTE
49 ACKERMAN STREET
BLOOMFIELD    NJ    07003

#1233731
MINORITY AUTO HANDLING  EFT
SPECIALISTS INC--MAHS INC
9850 PELHAM RD
TAYLOR  MI    481803852

#1233732
MINORITY ENGINEERING PROGRAM
UNIVERSITY OF NOTRE DAME
256 FITZPATRICK HALL
NOTRE DAME  IN    46556

#1233733
MINORITY FACULTY & STAFF ASSOC
C/O WILLIAM REGAN OFFICE OF
SPECIAL EVENTS UNIV OF BUFFALO
352 FARGO QUAD BLDG 4
BUFFALO  NY    14261

#1233734
MINORITY SOLUTIONS LLC
PO BOX 40508
INDIANAPOLIS     IN     462400508

#1027157
MINOTTI    DONALD
677 ROOSEVELT ST NW
WARREN   OH    444833139

#1135350
MINOTTI    PATTY W
8637 HUNTERS TRL SE
WARREN   OH    44484-2412

#1027158
MINOTTI**    SAMUEL
3794 WILSON SHARPSVILLE RD
CORTLAND   OH    44410

#1027159
MINSHEW  JAMES
2476 LOWER REBECCA ROAD
REBECCA   GA    31783

#1135351
MINSHEW  LARRY J
106 FIRECREST DR
BRANDON   MS    39042-1931

#1233735
MINSOR POWERTRAIN SYSTEMS LLC
DBA PROMET
950 BRIDGEVIEW NORTH
SAGINAW   MI    48604

#1233736
MINSTER MACHINE CO    EFT
NTE 9910061215432
240 W 5TH ST  REINSTATE EFT
PO BOX 120    10-11-99
MINSTER   OH    458650120

#1233737
MINSTER MACHINE CO, THE
MINSTER AUTOMATION
240 W 5TH ST
MINSTER   OH    458651065

#1233738
MINSTER MACHINE CO, THE
PO BOX 632313
CINCINNATI     OH    45263

#1077108
MINT CONDITION INC.
Attn   DAVID / LIZ
24751 LA PLATA DRIVE
LAGUNA NIGUEL   CA    92677

#1135352
MINTEER   JOHN
2689 HARBOUR ESTATES RD
GREENBANK  WA    98253

#1057639
MINTER   JASON
4738 PIERPONT DRIVE
TROTWOOD  OH    454261532

#1135353
MINTNER  LINDA S
W145S7845 DURHAM DR
MUSKEGO   WI    53150-3807

#1135354
MINTNER  MIKE R
W145 7845 S DURHAM DR
MUSKEGO   WI    53150-0000

#1135355
MINTON   TERRELL E
510 S 300E
ANDERSON  IN    46017-1808

#1233740
MINTZ LEVIN COHN FERRIS
GLOVSKY & POPEO PC
1 FINANCIAL CTR
BOSTON   MA    02111

#1233741
MINUS K TECHNOLOGY
420 SOUTH HINDRY AVE UNIT E
INGLEWOOD   CA    90301

#1233742
MINUS K TECHNOLOGY INC
420 HINDRY AVE STE E
INGLEWOOD   CA    90301

#1233743
MINUTEMAN INTERNATIONAL INC
135 S LASALLE ST DEPT 2569
CHICAGO   IL    60674

#1233744
MINUTEMAN INTERNATIONAL INC
MINUTEMAN POWER BOSS
25920 NORTHLINE COMMERCE DR ST
TAYLOR   MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233745
MINUTEMAN POWERBOSS
MINUTEMAN INTERNATIONAL INC
25920 NORTHLINE COMMERCE DR
STE 400
TAYLOR    MI    481807946

#1077109
MINUTEMAN TRANSPORT, INC
PO BOX 90396
INDUSTRY    CA    917150396

#1057640
MINUTO   PAULA
587 HICKORY ROAD
THOMASTON   CT    06787

#1027160
MIODRAG   JEROME
RR 1
TRANSFER   PA    161549801

#1027161
MIODRAG   JOSEPH
RR 1
TRANSFER   PA    161549801

#1057641
MION   ROBERT
4308 NORTH 3RD
MC ALLEN   TX    78504

#1233746
MIP DE REYNOSA SA DE CV
MAQUINADOS INDUSTRIALES DE PRE
CERRO DE LA SILLA 112
COL ALMAGUER
REYNOSA        88780
MEXICO

#1233747
MIP DE REYNOSA SA DE CV
MAQUINADOS INDUSTRIALES DE PRE
COL ALMAGUER
CERRO DE LA SILLA 112
REYNOSA        88780
MEXICO

#1233748
MIP DE REYNOSA SA DE CV   EFT
1219 N 336 HWY
HIDALGO   TX    78557

#1233749
MIPCO IMPRESSION PRODUCTS INC
ADVANTAGE BUSINESS SYSTEMS
5442 EXECUTIVE PL
JACKSON    MS    39206

#1233751
MIPCO IMPRESSION PRODUCTS INC
FMLY ID GROUP INC
5442 EXECUTIVE PL
JACKSON    MS    39206

#1057642
MIR   KHURAM
1016 W. STADIUM AVENUE
WEST LAFAYETTE    IN    47906

#1057643
MIR   SAYEED
5261 OAKBROOK DRIVE
SAGINAW   MI    48603

#1057644
MIR   WASEEM
350 N. O'NEIL ST
FRANKFORT   IN    46041

#1027162
MIRA   JAMES
6610 COUNTY ROAD 175
BELLEVUE   OH    448119457

#1027163
MIRABELLI    JINNY
506 KENMORE AVE SE
WARREN   OH    444836153

#1027164
MIRACLE   CLINT
4641 OLD CHENEY RD APT. 24
LINCOLN    NE    68516

#1027165
MIRACLE   MELISSA
333 HUFFMAN AVE
DAYTON    OH    45403

#1233752
MIRACLE COMPUTERS INC
COMPUTER ONLINE
780 MONTAGUE EXPRESSWAY STE 20
SAN JOSE    CA    95131

#1233753
MIRACLE SOFTWARE SYSTEMS
VANGUARD CENTER
23800 W 10 MILE RD
SUITE 190A
SOUTHFIELD    MI    48034

#1233754
MIRACLE SOFTWARE SYSTEMS INC
23800 W 10 MILE RD STE 260
SOUTHFIELD    MI    48034

#1233756
MIRACLE SOFTWARE SYSTEMS INC
VANGUARD CENTER
23800 W 10 MILE RD STE 260
SOUTHFIELD    MI    48034

#1027166
MIRACLE-BROWN VICKIE
9538 LOWER VALLEY PIKE
MEDWAY   OH    45341

#1135356
MIRACLE-SMITH   DIANA E
7320 100TH ST
FLUSHING    MI    48433-8703

#1233757
MIRACO INC
102 MAPLE ST
MANCHESTER   NH    03103

#1233758
MIRAMONTE RESORT & SPA
45000 INDIAN WELLS LN
INDIAN WELLS    CA    92210

#1027167
MIRAMONTES DEBORAH
4135 RING ST
SAGINAW   MI    48603

#1027168
MIRAMONTES JESSE
4135 RING ST
SAGINAW    MI    48603

#1027169
MIRANDA   ARCADIO
2227 S WASHINGTON ST
KOKOMO   IN    46902

#1027170
MIRANDA   CASSANDRA
33 COMMERCIAL AVE.APT.12P
NEW BRUNSWICK  NJ    08901

#1027171
MIRANDA   NANCY
116 N. CRANDON
NILES    OH    44446

#1027172
MIRANDA   OSCAR
24085 GROVEN LANE
MORENO VALLEY  CA    92557

#1027173
MIRANDA   OSCAR
P. O. BOX 255
MORENO VALLEY  CA    92556

#1027174
MIRANDA   REBECCA
7843 ALVIRA AVE.
DAYTON   OH    45414

#1057645
MIRANDA   DANIELLE
7889 PINE RIDGE DR
CLARKSTON   MI    48346

#1057646
MIRANDA   LOUIS
7889 PINE RIDGE DRIVE
CLARKSTON    MI    48346

#1057647
MIRANDA   OSVALDO
11324 LINDENWOOD
EL PASO    TX    79936

#1057648
MIRANDA   SUZANNE
9405 CAIN DR. N.E.
WARREN   OH    44484

#1135357
MIRANDA   LARRY L
10690 FREDERICK PIKE
VANDALIA    OH    45377-9727

#1135358
MIRANDA   TERRANCE L
116 N CRANDON AVE
NILES    OH    44446-3415

#1521967
MIRANDA   DEBRA
PO BOX 148
EARLVILLE    IL    60518

#1233759
MIRANDA ARCADIO
1415 S WABASH
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

#1233760
MIRANDA CARDENAS LAW OFFICE
PO BOX 152
OLD SAN JUAN STATION
SAN JUAN    PR    00902

#1027175
MIRANDA JR.**    EDWIN
4604 RHODE ISLAND #3
AUSTINTOWN    OH    44515

#1077110
MIRANDA SHELTON

#1233761
MIRANDA WARWICK & MILAZZO APLC
2121 AIRLINE STE 601
CHG PER DC 3/12/02 CP
NEW ORLEANS    LA    70001

#1233762
MIRANTO MACHINERY CORP
1128 OLIVER ST
NORTH TONAWANDA  NY    141200001

#1233764
MIRAPOINT INC
909 HERMOSA CT
SUNNYVALE    CA    94085

#1233765
MIRAPOINT INC
Attn   ACCOUNTS RECEIVABLE
909 HERMOSA COURT
SUNNYVALE  CA    94085

#1027176
MIRAZO    ALFREDO
8902 MINES AVE.
PICO RIVERA    CA    90660

#1233766
MIRCOWAY SYSTEMS INC
7000 N LAWNDALE AVE
LINCOLNWOOD IL    60712

#1057649
MIRE   MELISSA
308 HUNTERS RIDGE DRIVE
CLINTON    MS    39056

#1027177
MIRE JR    PATRICK
308 HUNTERS RIDGE DR
CLINTON    MS    39056

#1027178
MIREE   DALPHINE
68 WOODWARD DR
SAGINAW  MI    48601

#1135359
MIRELES    LUPE M
PO BOX 883
CORONA  CA    92878-0883

#1027179
MIRELEZ   CHERRIE
345 ED COOKE RD.
SMITHS GROVE  KY    42171

#1027180
MIRELEZ   FIDENCIO
345 ED COOKE RD.
SMITHS GROVE   KY    42171

#1525528
MIRGOR S A C I F I A
Attn   ACCOUNTS PAYABLE
1766 LA TABLADA
GUAYAQUIL    4301
ARGENTINA

#1542088
MIRGOR S A C I F I A
1766 LA TABLADA
GUAYAQUIL    4301
ARGENTINA

#1057650
MIRIB    MOSA
670 W. ALKALINE SPRING
VANDALIA    OH    45377

#1233767
MIRKEC TRUCKING INC
C/O RIVIERA FINANCE
22331 NETWORK PLACE
CHICAGO  IL    606731223

#1057651
MIRLE   GARGI
6132 BRITTANY TREE
TROY   MI    48085

#1233768
MIRO WEINER & KRAMER PC
38500 WOODWARD AVE STE 100
BLOOMFIELD HILLS    MI    48304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1027181
MIRON   SHAUNA
2301 GRANGE HALL RD
BEAVERCREEK   OH      45341

#1027182
MIRON JR   EUGENE
4312 BEECHWOOD AVE
BURTON   MI      48509

#1233769
MIRROR IMAGE PRODUCTIONS
4946 GRATIOT RD
SAGINAW   MI      48603

#1077111
MIRSA
501 N. BRIDGE STREET
PBM #148
HIDALGO      TX      78557

#1233770
MIRSA MANUFACTURA INSPECCION Y
AV ELOY CAVAZOS NO 3810
LOCAL 12 EL PENON
GUADALUPE      67182
MEXICO

#1233771
MIRSA MANUFACTURA INSPECCION Y
CALZADA DE LOS ARCOS 71 B
COL ARQUITOS
QUERETARO      76048
MEXICO

#1233772
MIRSA MANUFACTURA INSPECCION Y
CERRO DEL BERNAL #220
COLONIA ALMAGUER
REYNOSA      28059
MEXICO

#1233773
MIRSA MANUFACTURING LLC
11 FLOUNDERS BLVD STE B
EL PASO   TX      79906

#1233774
MIRSA MANUFACTURING LLC
14216 TRANSPORTATION AVE
LAREDO   TX      78045

#1233775
MIRSA MANUFACTURING LLC
501 N BRIDGE ST STE 148
HIDALGO      TX      78504

#1233776
MIRSA MANUFACTURING LLC
501 N BRIDGE ST STE 148
HIDALGO      TX      78557

#1233777
MIRSA MANUFACTURING LLC    EFT
BLVD PEDRO FIGUERO 321-A
FRACC REAL DE PENA SALTILLO
COAHUILA CP 25210 9/08/04 AM
MEXICO

#1135360
MIRTES   ARTHUR C
2708 HULL ROAD
HURON   OH      44839-2111

#1135361
MIS   RONALD J
2032 HARVEY RD
GRAND ISLAND   NY      14072-2168

#1233778
MIS ENVIRONMENTAL SVCS INC
3515 JANES AVE STE 1
SAGINAW   MI      486016369

#1233779
MIS INSULATION INC
1300 WOODSIDE ST
ESSEXVILLE      MI      48732

#1233780
MIS INSULATION INC
304 S NIAGRA ST
SAGINAW   MI      486052005

#1233781
MIS INTERNATIONAL INC
31440 NORTHWESTERN HWY
FARMINGTON HILLS      MI      483342564

#1068346
MISC AUTOMOTIVE PRODUCTS
2600 N WESTGATE
SPRINGFIELD      MO      65803

#1068347
MISC BRAUN CORPORATION
627 WEST 11TH STREET
WINAMAC   IN      46996

#1068348
MISC DELCO ELECTRONICS
DELPHI AUTOMOTIVE SYS
PLT RA
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS      TX      78577

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1068349
MISC GUARDIAN AUTOMOTIVE
P.O.BOX. 5109
601 N CONGRESS AVENUE
EVANSVILLE    IN    47716

#1068350
MISC INNOTEC LIGHTING SUITE # 100
441 E ROOSEVELT
DOCK#12
ZEELAND    MI    49464

#1068351
MISC INVOTRONICS MANUFAC
ATTN: ACCTS PAYABLE
365 PASSMORE AVE
SCARBOROUGH ON    M1V 4B3
CANADA

#1068352
MISC MICRO CRAFT INC.
A NILES COMPANY
15656 HWY 84 CR 242
RT #1 BOX 1965
QUITMAN    GA    31643

#1068353
MISC MICROCRAFT INC.
41107 JO DRIVE
NOVI    MI    48375

#1068354
MISC TRUCK LITE
RT 6 EAST
WELLSBORO    PA    16901

#1068355
MISC TRW AUTOMOTIVE ELC.
5752 INDUSTRIAL PARK ROA
WINONA    MN    55987

#1068356
MISC VENCHURS PACKAGING
800 LIBERTY STREET
ADRIAN    MI    49221

#1073241
MISCELLANEOUS CASH RECEIPTS

#1057652
MISCHLER    DAVID
3706 E BAYCLIFFS DRIVE
MARBLEHEAD OH    43440

#1135362
MISCHLER    ROBERT C
6195 E PORT CLINTON EASTERN RD
LAKESIDE    OH    43440-9784

#1027183
MISCHLEY    CHARLES
71 STEEPVIEW DR
HUDSON    OH    44236

#1233782
MISCO PRODUCTS
3401 VIRGINIA RD
CLEVELAND    OH    44122

#1536716
MISDU
PO BOX 30350
LANSING    MI    48909

#1027184
MISEKOW    RANDY
2400 STARLITE
SAGINAW    MI    48603

#1057653
MISIAK    DAVID
1450 N. OXFORD RD.
OXFORD    MI    48371

#1135363
MISIK    HAYDEN
2165 WHISPERING MDWS NE
WARREN    OH    44483-3661

#1027185
MISKA    RICHARD
197 LAGOON BEACH DR
BAY CITY    MI    487061436

#1135364
MISKELL    KATHLEEN M
841 CONNECTICUT AVE
MC DONALD    OH    44437-1820

#1057654
MISKERIK    MARK
1921 NIKKI COURT
HOWELL    MI    48843

#1536717
MISKOVSKY & MCCRACKEN
204 N ROBINSON STE 1100
OKLAHOMA CTY    OK    73102

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027186
MISKULIN   GLENNA
4534 S 200 W
KOKOMO   IN      46902

#1057655
MISKULIN   MICHAEL
4534 S 200 W
KOKOMO   IN      46902

#1027187
MISLIK   GARY
11408 SHERIDAN RD
MONTROSE   MI      484579404

#1545688
MISOK LLC
4023 EAST 45TH PLACE
TULSA   OK   74135

#1073242
MISPEC SERVICES PTY LTD
9 BARNETT PLACE
ERNEST
QUEENSLAND      4214
AUSTRALIA

#1536718
MISS DEPT HUMAN SERVICES
PO BOX 865
STARKVILLE      MS   39759

#1233783
MISS STATE TAX COMMISSION
      2300

#1233784
MISSANT WAREHOUSE CO
1930 MARSTON
DETROIT   MI   48211

#1233785
MISSANT WAREHOUSE COMPANY
1930 MARSTON
DETROIT   MI   482111316

#1536719
MISSAUKEE CNTY FOC
PO BOX 285
CADILLAC      MI   49601

#1536720
MISSAUKEE CTY FOC C/O MISDU
PO BOX 30350
LANSING   MI   48909

#1233786
MISSCO CORPORATION OF JACKSON
PO BOX 5349
JACKSON   MS   392965349

#1077112
MISSION 2000, INC.
Attn   FRANK RABO
7 BENDIX
IRVINE      CA      92618

#1233787
MISSION EXPRESS INC
PO BOX 32
WAUPACA   WI   54981

#1233788
MISSION POINT RESORT
1 LAKE SHORE DR
MACKINAC ISLAND   MI   49757

#1073243
MISSION RESEARCH CORP.
102 SOUTH TEJON
SUITE 200
COLORADO SPRINGS   CO   80903-2200

#1233789
MISSISSAUGA METALS & ALLOYS
INC
PO BOX 127
DALLAS      97338

#1233790
MISSISSAUGA METALS & ALLOYS IN
75 SUN PAC BLVD
BRAMPTON   ON   L6S 5Z6
CANADA

#1524675
MISSISSAUGA SEATING SYSTEMS
Attn   ACCOUNTS PAYABLE
400 COURTNEYPARK DRIVE EAST UNIT 1
MISSISSAUGA   ON   L5T 2S5
CANADA

#1542089
MISSISSAUGA SEATING SYSTEMS
400 COURTNEYPARK DRIVE EAST UNIT 1
MISSISSAUGA   ON   L5T 2S5
CANADA

#1233791
MISSISSIPPI ASSOCIATION OF
SELF INSURERS
825 N PRESIDENT ST
JACKSON   MS   39202

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1233792
MISSISSIPPI BAND OF CHOCTAW IN
CHAHTA ENTERPRISE
19900 HARPER AVE
HARPER WOODS  MI      48225

#1233793
MISSISSIPPI BAND OF CHOCTAW IN
CHAHTA ENTERPRISES
HWY 16 W
PHILADELPHIA      MS      39350

#1233794
MISSISSIPPI BAND OF CHOCTAW IN
CHOCTAW MANUFACTURING ENTERPRI
1600 N PEARL ST
CARTHAGE  MS      390518701

#1233795
MISSISSIPPI BEARING, INC
839 S STATE ST
JACKSON    MS      392015909

#1233796
MISSISSIPPI BOARD OF NURSING
1935 LAKELAND DR STE B
JACKSON    MS      392165014

#1233797
MISSISSIPPI BOTTLED WATER CO I
3209 N WEST ST
JACKSON    MS      39216

#1233798
MISSISSIPPI BOTTLED WATER INC
PO BOX 5393
JACKSON    MS      392965393

#1233799
MISSISSIPPI BUREAU OF REVENUE
PO BOX 23050
JACKSON    MS      392253050

#1233800
MISSISSIPPI BUSINESS HALL OF
FAME
PO BOX 22684
JACKSON    MS      39225

#1233801
MISSISSIPPI COLLEGE
P O BOX 4051
CLINTON    MS      39058

#1233802
MISSISSIPPI COLLEGE
P O BOX 4085
CLINTON    MS      39058

#1071959
MISSISSIPPI CORPORATE TAX DIVISION
PO BOX 1033
JACKSON    MS      39215-1033

#1233803
MISSISSIPPI DELTA COMMUNITY
COLLEGE
PO BOX 668
MOORHEAD   MS      38716

#1233804
MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
OFFICE  OF POLLUTION CONTROL
PO BOX 20325
JACKSON    MS      39289

#1233805
MISSISSIPPI ECONOMIC COUNCIL
PO BOX 23276
JACKSON    MS      392253276

#1233807
MISSISSIPPI EMPLOYMENT
SECURITY COMMISSION

#1233808
MISSISSIPPI GAUGE
PO BOX 2366
LAUREL    MS      39440

#1233809
MISSISSIPPI GUAGE & SUPPLY INC
MISSISSIPPI GUAGE & SUPPLY CO
117 N 13TH AVE
LAUREL    MS      39440

#1233810
MISSISSIPPI GULF COAST
COMMUNITY COLLEGE
JEFFERSON CAMPUS BUSINESS OFFI
2226 SWITZER RD
GULFPORT   MS      39507

#1233811
MISSISSIPPI INSURANCE DEPT
MISSISSIPPI STATE FIRE ACADEMY
#1 FIRE ACADEMY-USA
JACKSON    MS      39208

#1233812
MISSISSIPPI LABOR MANAGEMENT
CONFERENCE
PO BOX 20442
JACKSON    MS      39289

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233813
MISSISSIPPI MANUFACTURERS ASSO
720 N PRESIDENT ST
JACKSON    MS    39202

#1233814
MISSISSIPPI MANUFACTURES ASSOC
720 NORTH PRESIDENT
JACKSON    MS    392252607

#1233815
MISSISSIPPI PLASTIC MOLDERS
INC
DBA MISSISSIPPI QUALITY SPECIA
PO BOX 304
BENTON    MS    39039

#1233816
MISSISSIPPI PLASTIC MOLDERS IN
11775 HWY 16 E
BENTON    MS    39039

#1233817
MISSISSIPPI POWER CO
2992 W BEACH
GULFPORT    MS    395011907

#1233818
MISSISSIPPI POWER CO
411 OAK ST
LAUREL    MS    39440

#1233819
MISSISSIPPI RUBBER & SPECIALTY
715 E MC DOWELL RD
JACKSON    MS    392045908

#1233820
MISSISSIPPI RUBBER & SPECIALTY
NTE 9911031217585
PO BOX 6489  REMOVE EFT 11-4
715 E MC DOWELL RD
JACKSON    MS    39282

#1233821
MISSISSIPPI RURAL WATER
ASSOCIATION
5400 N MIDWAY RD
RAYMOND    MS    39154

#1233822
MISSISSIPPI SALES TAX REVENUE
PO BOX 23075
JACKSON    MS    392233075

#1233823
MISSISSIPPI SCHOOL FOR THE
DEAF
1253 EASTOVER DR
JACKSON    MS    39211

#1071960
MISSISSIPPI SECRETARY OF STATE
CORPORATE DIVISION
PO BOX 23083
JACKSON    MS    39225-3083

#1233825
MISSISSIPPI SHEET METAL CO INC
2323 HICKORY DR
JACKSON    MS    39204

#1233826
MISSISSIPPI SHEET METAL INC
PO BOX 8431
JACKSON    MS    39284

#1233827
MISSISSIPPI STATE
TAX COMMISSION

#1233828
MISSISSIPPI STATE DEPT
OF HEALTH
BOILER & PRESSURE VESSEL SAFE
PO BOX 1700
JACKSON    MS    39215

#1233829
MISSISSIPPI STATE DEPT OF
HEALTH
DIV RADIO HEALTH
PO BOX 1700
JACKSON    MS    392151700

#1233830
MISSISSIPPI STATE FIRE ACADEMY
DIV OF MISSISSIPPI INSUR DEPT
1 FIRE ACADEMY USA
JACKSON    MS    39208

#1233831
MISSISSIPPI STATE OF
ALLIED ENTERPRISES OF LAURAL
PO BOX 2980
LAUREL    MS    39442

#1233832
MISSISSIPPI STATE TAX
COMMISSION
OFFICE OF REVENUE
PO BOX 23075
JACKSON    MS    392253075

#1233833
MISSISSIPPI STATE TAX COMMISSI
CORPORATE INCOME TAX DIVISION
PO BOX 1033
JACKSON    MS    392151033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1233834
MISSISSIPPI STATE UNIV
OFFC OF COMPTRLLR AND TREASURE
PO BOX DRAWER 5316
MISSISSIPPI ST     MS     397625316

#1233835
MISSISSIPPI STATE UNIVERSITY
Attn    TAMMY PRATHER
PO BOX 5247
MISISSIPPI STATE     MS     397625247

#1233836
MISSISSIPPI STATE UNIVERSITY
MERIDIAN CAMPUS
1000 HWY 19 N
MERIDIAN    MS     393075889

#1071961
MISSISSIPPI TAX COMMISSION
USE TAX RETURN
PO BOX 960
JACKSON    MS    39205

#1233837
MISSISSIPPI TECHNOLOGY
ALLIANCE
MS MFG EXT PARTNERSHIP
700 NORTH STATE ST STE 300A
JACKSON  MS    39202

#1233838
MISSISSIPPI UNIVERSITY FOR
WOMEN
P O BOX W 1604
ADD CHG 10/01 MH
COLUMBUS  MS    39701

#1233839
MISSISSIPPI VALLEY ELECTRIC
SUPPLIES INC
1225 LANGLEY AVENUE
JACKSON   MS    392848006

#1233840
MISSISSIPPI VALLEY ELECTRIC IN
1225 LANGLEY AVE
JACKSON    MS    392043117

#1233841
MISSISSIPPI VALLEY GAS CO
PO BOX 3377
JACKSON    MS    39207

#1233842
MISSISSIPPI VALLEY STATE
UNIVERSITY
14000 HWY 82 W
ITTA BENA     MS    386411400

#1233843
MISSISSIPPI, STATE OF
ALLIED ENTERPRISES OF LAUREL
3 THAMES ROAD INDUS PK
LAUREL     MS    39440-584

#1027188
MISSO JR    OTTO
67 CAESAR BLVD
AMHERST   NY    14221

#1057656
MISSORY  MELISSA
384 STAMBAUGH AVENUE
SHARON   PA    16146

#1233845
MISSOURI BAPTIST COLLEGE
ONE COLLEGE PARK DRIVE
ST LOUIS     MO    63141

#1545689
MISSOURI BOARD FOR ARCHITECTS
PO BOX 7002
JEFFERSON CITY     MO    65102

#1233846
MISSOURI CITY OF KANSAS CITY
FINANCE DEPT REVENUE DIVISION
414 E 12TH ST
KANSAS CITY     MO    641062786

#1233847
MISSOURI CITY OF KANSAS CITY
MISSOURI
PO BOX 15604
KANSAS CITY     MO    641060604

#1233848
MISSOURI DEPARTMENT OF HIGHER
EDUCATION (MDHE)
C/O ASA
PO BOX 55753
BOSTON   MA    02205

#1071962
MISSOURI DEPARTMENT OF REVENUE
PO BOX 700
JEFFERSON CITY     MO    65105-0700

#1233849
MISSOURI DEPARTMENT OF REVENUE
P O BOX 371
JEFFERSON CITY     MO    65105

#1233850
MISSOURI DEPARTMENT OF REVENUE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1233851
MISSOURI DEPT OF NATURAL
RESOURCES HAZARDOUS WASTE PROG
PO BOX 477
JEFFERSON CITY     MO     65102

#1233852
MISSOURI DIRECTOR OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 329
JEFFERSON CITY     MO     651070329

#1233853
MISSOURI PACIFIC RAILROAD CO
PO BOX 718
DOWNTOWN STATION
OMAHA   NE     681010718

#1233854
MISSOURI SEA & AIR
7900 TANNERS GATE STE
FLORENCE   KY     41042

#1233855
MISSOURI SEA & AIR
MSA
7900 TANNERS GATE STE 310
FLORENCE   KY     41042

#1233856
MISSOURI SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY     MO     65102

#1233857
MISSOURI STATE OF
CORPORATIONS DIVISION
PO BOX 778
600 W MAIN ST ROOM 322
JEFFERSON CITY     MO     65102

#1233858
MISSOURI STATE OF
DEPARTMENT OF INSURANCE
PO BOX 4001
JEFFERSON CITY     MO     65102

#1233859
MISSOURI SYSTEM, UNIVERSITY
UNIVERSITY OF MISSOURI-ROLLA
212 PARKER
ROLLA   MO     65401

#1233860
MISSOURI SYSTEM, UNIVERSITY OF
OFFICE OF SPONSORED PROGRAMS
1870 MINER CIR 215 ME ANNEX
ROLLA   MO     654091330

#1233861
MISSOURI WESTERN STATE COLLEGE
4525 DOWNS DR
LRC 101
ST JOSEPH     MO     645072294

#1233862
MISSOURIANS FOR CIVIL JUSTICE
PO BOX 149
JEFFERSON CITY     MO     65102

#1233863
MISTEQUAY GROUP
KATMAI MANUFACTURING
3071 BAY RD
SAGINAW   MI     48603

#1233864
MISTEQUAY GROUP LTD
1212 N NIAGARA ST
SAGINAW   MI     48602-474

#1233866
MISTEQUAY GROUP LTD
1212 N NIAGARA ST
SAGINAW   MI     48605

#1233869
MISTEQUAY GROUP LTD
FMLY SAGINAW TOOL & DIE
3071 BAY RD
SAGINAW   MI     486030329

#1233870
MISTER ICE OF INDIANAPOLIS
7954 E 88TH ST
INDIANAPOLIS     IN     462561236

#1233871
MISTER ICE OF INDIANAPOLIS INC
7954 EAST 88TH STREET
INDIANAPOLIS     IN     46256

#1027189
MISTISHIN     WALTER
2129 BEAVER VALLEY RD #9
FAIRBORN   OH     45324

#1233872
MISTLER RICHARD E INC
1430 BRISTOL PIKE
MORRISVILLE     PA     19067

#1233873
MISTLER, RICHARD E INC
TAPE CASTING WAREHOUSE, THE
1430 BRISTOL PIKE
MORRISVILLE     PA     19067

Delphi Corporation (Debtors)                                Date:    10/04/2005
Creditor Matrix                                             Time:    17:00:52

#1077113
MISTY GRIFFIN
6528 S. 216 ST
KENT   WA   98032

#1057657
MISUINAS   TAMMY
53 OFFUTT RD
HANSCOM AFB   MA   01731

#1233874
MISUMI OF THE AMERICAS INC
1105 REMINGTON RD STE B
SCHAUMBURG IL   60173

#1077114
MISUMI USA
Attn   COLLEEN SIPOLA
1105 REMINGTON ROAD
STE. B
SCHAUBURG IL   60173

#1233875
MISUMI USA INC
1039 HAWTHORNE DR
ITASCA   IL   60143

#1057658
MISUN   STEVEN
5748 CAMBRIDGE CIRCLE #5
RACINE   WI   53406

#1233876
MISYS INTERNATIONAL BANKING
PO BOX 601682
CHARLOTTE   NC   282601680

#1233877
MISYS INTERNATIONAL BANKING
SYSTEMS
PO BOX 601682
CHARLOTTE   NC   282601682

#1027190
MISZEWSKI   STEVEN
6811 W CLOVERNOOK
MILWAUKEE   WI   53223

#1233878
MIT INTERNATIONAL MOTOR
VEHICLE PROGRAM
MA INSTITUTE OF TECHNOLOGY
77 MASSACHUSETTS AVE
CAMBRIDGE   MA   021394307

#1135365
MITAS   JAMES S
6215 NORMANDY DR #20
SAGINAW   MI   48603-7379

#1027191
MITAS JR   JOHN
6041 ACADEMY DR
SAGINAW   MI   48604

#1071421
MITCH LARSON
19 RIVERSIDE
SAGINAW   MI   48602

#1077115
MITCH TATE
58 ROCKWOOD
IRVINE   CA   92614

#1027192
MITCHAM   BRADLEY
6665 W 300 N
SHARPSVILLE   IN   46068

#1027193
MITCHAM   TAMMY
708 CENTRAL AVE
GREENVILLE   OH   45331

#1529477
MITCHCON CORP
Attn   MR. GARY MITCHELL
8109 E 39TH AVE
DENVER   CO   80207

#1069207
MITCHCON CORPORATION
8109 E 39TH AVE
DENVER CO   CO   80207

#1027194
MITCHELL   ALAN
104 PINEHAVEN PLACE
CLINTON   MS   39056

#1027195
MITCHELL   ALYWIN
1001 E NORTHVIEW ST
OLATHE   KS   660612963

#1027196
MITCHELL   ANTOINE
232 DELAWARE
DAYTON   OH   45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027197
MITCHELL   AUDREY
345 WOODSTONE DR APT D-7
CLINTON    MS    39056

#1027198
MITCHELL   BENJAMIN
1278 BENNER HWY
CLAYTON   MI    49235

#1027199
MITCHELL   BRENDA
155 PINEVIEW DR NE
WARREN   OH   444846416

#1027200
MITCHELL   CARL
300 FOREST PARK DR APT 103
DAYTON   OH    45405

#1027201
MITCHELL   CARL
864 GOVENORS CT #3
FAIRFIELD    OH    45014

#1027202
MITCHELL   CARLA
4625 SUMAC CT
DAYTON   OH    45427

#1027203
MITCHELL   CHARLES
2914 TRENTON OXFORD RD
HAMILTON    OH   450119650

#1027204
MITCHELL   CHARLES
824 18TH AVE
MIDDLETOWN   OH    45042

#1027205
MITCHELL   CHRIS
999 CHUKKA DRIVE
CENTERVILLE    OH    45458

#1027206
MITCHELL   DAMIEN
4630 VANGUARD AVE
DAYTON   OH    45418

#1027207
MITCHELL   DAVID
2418 ROBINWOOD AVE
SAGINAW   MI    486013560

#1027208
MITCHELL   DAVID
3919 S CHAPEL HILL RD
DECATUR   AL    35603

#1027209
MITCHELL   DAVID
428 ROGERS ST
ATHENS   AL    356112139

#1027210
MITCHELL   DEBRICE
3527 ROGACK DR
DAYTON   OH    45408

#1027211
MITCHELL   DENNIS
4101 SHERIDAN RD LOT 306
LENNON   MI    48449

#1027212
MITCHELL   DOUGLAS
12225 W. LAKE RD
MONTROSE  MI    48457

#1027213
MITCHELL   EARL
32165 STATELINE RD
ARDMORE   TN    38449

#1027214
MITCHELL   EDITH
2215 RIVENDELL WAY
EDISON    NJ    08817

#1027215
MITCHELL   ERIC
2859 W. LIBERTY ST
GIRARD   OH    44420

#1027216
MITCHELL   ESSIE
113 MARY LEE DR
FLORENCE   AL    356342833

#1027217
MITCHELL   ESTHER
4852 SUNNYBROOK DR.
JACKSON   MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1027218
MITCHELL   GARY
W132 S6585 SAROYAN DR
MUSKEGO   WI    531502819

#1027219
MITCHELL   GLENDA
3377 VAUGHN BRIDGE RD.
HARTSELLE    AL    35640

#1027220
MITCHELL   HAROLD
27404 CEDAR HILL RD
ARDMORE   AL    35739

#1027221
MITCHELL   JACQUELINE
1729 GIBRALTAR DRIVE
JACKSON   MS    39204

#1027222
MITCHELL   JAMES
10508 PINE TREE LN
GOODRICH   MI    484389452

#1027223
MITCHELL   JAMES
1125 ST RT 503 N
W ALEXANDRIA   OH    45381

#1027224
MITCHELL   JAMES
990 COUNTY ROAD 65
MOULTON   AL    35650

#1027225
MITCHELL   JASON
8808 DEER HOLLOW DR
HUBER HEIGHTS    OH    45424

#1027226
MITCHELL   JERROLD
5030 SUNRISE PLACE
JACKSON   MS    39209

#1027227
MITCHELL   JERRY
1278 BENNER HWY
CLAYTON   MI    49235

#1027228
MITCHELL   JERRY
1603 S GOYER RD
KOKOMO   IN    46902

#1027229
MITCHELL   JOAN
11049 E CARPENTER RD
DAVISON   MI    48423

#1027230
MITCHELL   JOHN
3377 VAUGHN BRIDGE RD
HARTSELLE    AL    35640

#1027231
MITCHELL   JOSEPH
3101 HANEY RD.
DAYTON   OH    45405

#1027232
MITCHELL   KC
68 CAROL CT LOT 292
ESSEXVILLE    MI    48732

#1027233
MITCHELL   KENNETH
618 FOX ST
FLINT    MI    48503

#1027234
MITCHELL   KEVIN
5153 LOWER MOUNTAIN RD
LOCKPORT   NY    14094

#1027235
MITCHELL   LAKESHA
211 ASHCOT CIR
EDWARDS   MS    390669664

#1027236
MITCHELL   LESSIE
34 PINE STREET
ATTALLA    AL    35954

#1027237
MITCHELL   LONNIE
29418 8TH AVE E
ARDMORE AL    35739

#1027238
MITCHELL   LOUISE
9109 W LYNNWOOD CT
ELWOOD   IN    46036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1027239
MITCHELL   LUCAS
1820 SOUTH CLAYTON RD
NEW LEBANON   OH   45345

#1027240
MITCHELL   MARSHALL
18300 MOORESVILLE RD
ATHENS    AL    35613

#1027241
MITCHELL   MARTINI
15055 JOSEPH DR
ATHENS    AL    35613

#1027242
MITCHELL   MARY
5255 GRAND BLANC RD.
SWARTZ CREEK   MI    48473

#1027243
MITCHELL   MICHAEL
1709 WESTWOOD DR NW
WARREN   OH    44485

#1027244
MITCHELL   MICHAEL
3916 N VIKING TRAIL
NEW CASTLE    IN    47362

#1027245
MITCHELL   PATRICK
1015 MICHIGAN AVE
BAY CITY       MI    48708

#1027246
MITCHELL   PHYLLIS
18300 MOORESVILLE RD
ATHENS    AL    35613

#1027247
MITCHELL   RACQUEL
1121 GRAYSTONE DR.
DAYTON   OH   45427

#1027248
MITCHELL   REGINALD
1683 SPARTAN DR
COLUMBUS   OH    432093218

#1027249
MITCHELL   RICHARD
1153 BRONWYN AVE
COLUMBUS   OH    43204

#1027250
MITCHELL   RICHARD
1895 N MILLER RD
SAGINAW   MI    48609

#1027251
MITCHELL   SPARKLE
2275 KNOB HILL DR #11
OKEMOS   MI    48864

#1027252
MITCHELL   STANLEY
28766 HWY 251
ARDMORE   AL    35739

#1027253
MITCHELL   THEODORE
264 ADAMSON RD
FITZGERALD    GA    31750

#1027254
MITCHELL   THOMAS
8267 WEST GAVE
KALAMAZOO   MI    49009

#1027255
MITCHELL   TORRIE
3125 BECHTEL DR
FRANKLIN    OH    45005

#1027256
MITCHELL   TRACY
39 CENTRAL APT 113
DAYTON    OH    45406

#1027257
MITCHELL   WENDY
2207 HARTSUFF
SAGINAW   MI    48601

#1027258
MITCHELL   WILBUR
4026 ROBERTS DR
ANDERSON   IN    46013

#1027259
MITCHELL   WINDY
639 MILLER AVE
DAYTON    OH    45427

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1057659
MITCHELL   COYLE
15055 JOSEPH DRIVE
ATHENS   AL    35613

#1057660
MITCHELL   D
1379 DORSTONE PLACE
BLOOMFIELD HILLS    MI    48301

#1057661
MITCHELL   DAVID
4629 SPRINGBROOK CT.
MIDLAND   MI    48642

#1057662
MITCHELL   DENNIS
1884 HOGAN DRIVE
KOKOMO   IN    46902

#1057663
MITCHELL   DRUMM
15101 WARWICK ST
DETROIT    MI    48223

#1057664
MITCHELL   GARY
3358 BECKY CT
KOKOMO   IN    46901

#1057665
MITCHELL   JASON
P.O. BOX 861705
TUSCALOOSA   AL    35486

#1057666
MITCHELL   JUSTINA
6190 FOX GLEN DR.
APT. #183
SAGINAW   MI    48603

#1057667
MITCHELL   LAURA
3358 BECKY CT
KOKOMO   IN    46901

#1057668
MITCHELL   LISA
12474 SIPSEY VALLEY RD
RALPH   AL    35480

#1057669
MITCHELL   MATTHEW
43975 STONEY LANE
STERLING HEIGHTS    MI    48313

#1057670
MITCHELL   RAYMOND
423 N MAIN
TIPTON    IN    46072

#1057671
MITCHELL   SCOTT
5431 WATERS EDGE
GRAND BLANC   MI    48439

#1057672
MITCHELL   SOWETO
1112 S MAGNOLIA DR
APT T201
TALLAHASSEE    FL    32301

#1057673
MITCHELL   THOMAS
4679 HEGEL RD
GOODRICH   MI    48423

#1057674
MITCHELL   VIRGINIA
404 23RD STREET NORTH
TUSCALOOSA   AL    35406

#1057675
MITCHELL   VIVIAN
14530 BROHL
WARREN   MI    48088

#1135366
MITCHELL   ARTHA M
1463 FORD AVE.
YOUNGSTOWN OH    44504-1513

#1135367
MITCHELL   CHARLES A
2915 WESTWOOD DRIVE
BAY CITY    MI    48706-0000

#1135368
MITCHELL   DONNA J
PO BOX 873
TWINSBURG OH    44087-0873

#1135369
MITCHELL   DYANNA E
6184 FLOWERDAY DR
MOUNT MORRIS   MI    48458-2812

---

#1135370
MITCHELL   GERALDINE A
282 SHOTTEN RD
W MIDDLESEX   PA   16159-2431

#1135371
MITCHELL   GORDON
2301 VICKORY RD
CARO   MI   48723-9697

#1135372
MITCHELL   GWENDOLYN F
404 FAIRGROUND RD
FLORENCE   AL   35630-1295

#1135373
MITCHELL   JAMES E
5257 WRIGHT DR
TROY   MI   48098-3022

#1135374
MITCHELL   KERRY R
3440 MELODY LN
SAGINAW   MI   48601-5629

#1135375
MITCHELL   LAWRENCE T
56 W HUDSON AVE
DAYTON   OH   45405-3324

#1135376
MITCHELL   MANDY M
211 ASHCOT CIR
EDWARDS   MS   39066-9129

#1135377
MITCHELL   MARY
16558 INDIANA
DETROIT   MI   48221-2904

#1135378
MITCHELL   MARY F
420 BRAM HALL DR
ROCHESTER   NY   14626-4360

#1135379
MITCHELL   MICHAEL T
8966 OAKGATE CT
HUBER HEIGHTS   OH   45424-1182

#1135380
MITCHELL   MYRON L
1565 STOCKTON AVE
KETTERING   OH   45409-1854

#1135381
MITCHELL   RAYMOND J
423 N MAIN ST
TIPTON   IN   46072-1317

#1135382
MITCHELL   ROBERT M
309 ANN DR
EUFAULA   AL   36027-3327

#1135383
MITCHELL   ROBERT M
8320 LYTLE TRAILS RD
WAYNESVILLE   OH   45068-9256

#1135384
MITCHELL   RONALD M
517 MADERA AVE
YOUNGSTOWN OH   44504-1334

#1135385
MITCHELL   VANITA
4229 BROWNELL BLVD
FLINT   MI   48504-2126

#1135386
MITCHELL   WILBUR L
4026 ROBERTS DR
ANDERSON   IN   46013-2619

#1135387
MITCHELL   WILLIE B
1007 E. BOGART RD. UNIT 9A
SANDUSKY   OH   44870-6409

#1531992
MITCHELL   VOLTA C
10604 E 66TH STREET
APT 275
TULSA   OK   74133

#1233879
MITCHELL & CO
888 WORCHESTER ST
WELLESLEY   MA   02482

#1233880
MITCHELL & ZAMBON
RICHARD ZAMBON (P31927)
161 OTTAWA NORTH WEST
SUITE 507
GRAND RAPIDS   MI   49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1536721
MITCHELL & ZAMBON
161 OTTAWA NW STE 507
GRAND RAPIDS    MI    49503

#1233881
MITCHELL - MCKINNEY SUPPLY CO
610 GREENLAWN AVE
COLUMBUS  OH    432232615

#1077116
MITCHELL CONTAINER SERV INC.
Attn   GLEN GRIFFIN
226 HIGHWAY 43 SOUTH
SARALAND   AL    36571

#1536722
MITCHELL CONWAY JR
729 EVERGREEN AVENUE
FLINT    MI    48503

#1524676
MITCHELL COTTS TRANSMISSIONS
Attn   ACCOUNTS PAYABLE
WINTERSTROKE ROAD
WESTON SUPER MARE      BS24 9AT
UNITED KINGDOM

#1542090
MITCHELL COTTS TRANSMISSIONS
WINTERSTROKE ROAD
WESTON SUPER MARE      BS24 9AT
UNITED KINGDOM

#1135388
MITCHELL II    JAMES E
404 WINDSWOOD WAY
SANDUSKY   OH    44870-7521

#1027260
MITCHELL III    ROBERT
9030 COUNTY RD
CLARENCE CTR   NY    14032

#1077117
MITCHELL INSTRUMENT CO
1570 CHEROKEE ST
SAN MARCOS   CA    92069

#1233882
MITCHELL INSTRUMENT CO
1570 CHEROKEE STREET
SAN MARCOS   CA    92069

#1027261
MITCHELL JR    ROBERT
309 E JAMES ST
BRADFORD  OH    45308

#1027262
MITCHELL JR    WILLIAM
1729 GIBRALTAR DRIVE
JACKSON   MS    39204

#1135389
MITCHELL JR    CHARLIE
4117 RACE ST
FLINT    MI    48504-3536

#1135390
MITCHELL JR    ROBERT D
875 CENTERLINE RD
STRYKERSVILLE   NY    14145-9553

#1233883
MITCHELL POLLAK
23800 W 10 MILE ROAD #230
SOUTHFIELD    MI    48034

#1233884
MITCHELL REPAIR
9889 WILLOW CREEK RD
PO BOX 26260
SAN DIEGO    CA    921960260

#1529478
MITCHELL REPAIR
PO BOX 60000
SAN FRANCISCO    CA    94160

#1233885
MITCHELL REPAIR INFORMATION CO
14145 DANIELSON ST
POWAY  CA    92064

#1233886
MITCHELL SUPPLY INC
610 GREENLAWN AVE
COLUMBUS   OH    43223

#1233887
MITCHELL TECHNICAL SALES INC
2356 GLENDA LANE
DALLAS    TX    75229

#1233888
MITCHELL TECHNICAL SALES INC
MTS SERVICE CO
2356 GLENDA LN
DALLAS    TX    75229

---

#1233889
MITCHELL VOGE CORBAN & MORRIS
NAME CHG 8\98
108 N BROADWAY
TUPELO   MS    38802

#1233890
MITCHELL'S E GRANITE PLATE
39294 AVONDALE
WESTLAND  MI    48186

#1027263
MITCHELL*  KARL
2835 PENNY LN.
AUSTINTOWN  OH    44515

#1233891
MITCHELL, E R CO INC
CORONA PUMPS DIV
3154 S BLACK HORSE PIKE
WILLIAMSTOWN   NJ    08094

#1233892
MITCHELL, JERRY
1603 S GOYER RD
KOKOMO  IN    46902

#1233893
MITCHELL, JOHN J
MITCHELL INSTRUMENT CO
1570 CHEROKEE ST
SAN MARCOS  CA    92069

#1027264
MITCHELL, JR.    LAWRENCE
4588 LOTUS
DAYTON  OH    45427

#1233894
MITCHELL, L E  WELDING CO INC
2705 E MAUMEE ST
ADRIAN    MI   492213570

#1528725
MITCHELL, MARGARET B.
Attn   MATTHEW G. LINDBERG, ESQ.
HASSETT & DONNELLY, PC
484 MAIN STREET
SUITE 560
WORCESTER  MA    01608

#1057676
MITCHELL-GORECKI   BARBARA
14324 POPLAR RD.
GRANT  MI    49327

#1135391
MITCHELLJR   OTIS C
1201 N FAYETTE ST
APT 2
SAGINAW   MI    48602-4716

#1233895
MITCHELLS GRANITE PLATE
RESURFACING
39294 AVONDALE
WESTLAND   MI    48189

#1057677
MITCHELSON  JODI
48145 LAFAYETTE DR
MACOMB TWP.   MI    48044

#1233896
MITCHELSON  JODI L
DBA CREATIVE CONSULTING
48145 LAFAYETTE DR
MACOMB TOWNSHIP  MI    48044

#1057678
MITCHEM  EVERETTE
P. O. BOX 6903
KOKOMO  IN    46904

#1057679
MITCHENER  JOHN
2107 TOPAZ DRIVE
TROY   MI    48098

#1057680
MITCHENER  LORA
1000 CASAD RD
ANTHONY  NM    88021

#1536723
MITCHETT POLLAK MD
23800 W 10 MILE RD #230
SOUTHFIELD    MI    48034

#1027265
MITCHNER JR  ROOSEVELT
216 OVERLOOK CIR
JACKSON  MS    392132303

#1233897
MITCHUM'S INDUSTRIAL MAINTENAN
321 BLACKWOOD AVENUE
DAYTON   OH    45403

#1233898
MITCHUMS INDSTRL MAINTENANCE
FRMLY L B ROBINSON INC
321 BLACKWOOD AVE
AD CHG PER LTR 07/22/05 GJ
DAYTON   OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1233900
MITCO INC
1601 STEELE SW AVE
GRAND RAPIDS    MI    495071596

#1545690
MITCO INC
1601 STEELE AVENUE SW
GRAND RAPIDS    MI    49507-1596

#1233901
MITEK INC
ERGODYNAMICS DIV
4203 SHORELINE DR
EARTH CITY    MO    63045

#1233902
MITEQ INC
100 DAVIDS DR
HAUPPAUGE  NY    11788

#1057681
MITHAL    PANKAJ
3240 DUNWOODIE ROAD
ANN ARBOR    MI    48105

#1057682
MITHAL    SHALINI
3240 DUNWOODIE ROAD
ANN ARBOR    MI    48105

#1027266
MITICH    ELIZABETH
716 S COURTLAND AVE
KOKOMO  IN    469015362

#1135392
MITICH    ELIZABETH JO
716 S COURTLAND AVE
KOKOMO  IN    46901-5362

#1027267
MITKEWICZ    CHERYL
1871 KENT RD APT 2
KENT    NY    14477

#1524677
MITO CORP
PO BOX 1669
ELKHART    IN    46515-1669

#1542091
MITO CORP
54905 COUNTY ROAD 17
ELKHART    IN    46516-9792

#1233903
MITRANI RYNOR & ADAMSKY
MACAULAY & ZORRILLA PA 8\98
1 SE 3RD AVE STE 1440
TIN 650061446
MIAMI    FL    33131

#1233904
MITRON CORP OF BEAVERTON
10795 SW CASCADE BLVD
PORTLAND    OR    97223

#1027268
MITROWSKI    BRENDA
7158 MALLARD CT
WHEATFIELD    NY    14304

#1522910
MITSUBISHI
2-16-4 KONAN
2 CHOME
TOKYO          108-8410
JAPAN

#1527767
MITSUBISHI ASSET
MANAGEMENT CO., LTD.
Attn    MR. HIROHIKO SATO
PORTFOLIO  MANAGEMENT DEPARTMENT
1-4-5 MARUNOUCHI
CHIYODA-KU (TOKYO)          100-8212
JAPAN

#1233905
MITSUBISHI CABLE AMERICA INC
1050 HIGHLAND DR SUITE A
AD CHG PER LTR 07/22/05 GJ
ANN ARBOR    MI    48108

#1233906
MITSUBISHI CABLE AMERICA INC
411 HACKENSACK AVE
HACKENSACK  NJ    07601

#1069208
MITSUBISHI CATERPILLALR FORKLI
ACCOUNTS PAYABLE  983399
2121 W. SAM HOUSTON PARKWAY N
HOUSTON  TX    77043

#1524678
MITSUBISHI CLIMATE CONTROL
Attn    ACCOUNTS PAYABLE
1200 NORTH MITSUBISHI PARKWAY
FRANKLIN    IN    46131

#1542092
MITSUBISHI CLIMATE CONTROL
1200 NORTH MITSUBISHI PARKWAY
GREENWOOD IN    46143

#1233907
MITSUBISHI ELEC AUTOMATION INC
FMLY MITSUBISHI ELEC SALESAME
500 CORPORATE WOODS PARKWAY
VERNON HILLS    IL    600613108

#1233908
MITSUBISHI ELECTRIC    EFT
AUTOMOTIVE AMERICA
15603 CENTENNIAL DR
NORTHVILLE    MI    48167

#1233909
MITSUBISHI ELECTRIC &    EFT
ELECTRONICS USA INC
1050 E ARQUES AVE
SUNNYVALE    CA    940854601

#1233910
MITSUBISHI ELECTRIC & ELECTRON
C/O AUTOSEM INC
50 W BIG BEAVER STE 136
TROY    MI    48084

#1233911
MITSUBISHI ELECTRIC AUTO AMERI
15603 CENTENNIAL DR
NORTHVILLE    MI    48167

#1539910
MITSUBISHI ELECTRIC AUTO AMERICA
Attn    ACCOUNTS PAYABLE
1705 DOWNING DRIVE
MAYSVILLE    KY    41056

#1539911
MITSUBISHI ELECTRIC AUTO NA
Attn    ACCOUNTS PAYABLE
4773 BETHANY ROAD
MASON    OH    45040

#1233914
MITSUBISHI ELECTRIC AUTOMATION
500 CORPORATE WOODS PKY
VERNON HILLS    IL    60061

#1233915
MITSUBISHI ELECTRONICS
C/O EDS MIDWEST
8000 GREEN RIDGE CT
MENTOR    OH    44060

#1233916
MITSUBISHI ELECTRONICS AMERICA
46501 COMMERCE CENTER DR
PLYMOUTH    MI    48170

#1233917
MITSUBISHI ELECTRONICS AMERICA
800 BIERMANN CT
MOUNT PROSPECT IL    600562173

#1233918
MITSUBISHI ELECTRONICS AMERICA
INC
1050 E ARQUES AVE
SUNNYVALE    CA    94086

#1524679
MITSUBISHI ELEKRIC EUROPE BV
Attn    ACCOUNTS PAYABLE
KOLUMBUSSTRASSE 19 21
SINDELFINGEN    71063
GERMANY

#1542093
MITSUBISHI ELEKRIC EUROPE BV
KOLUMBUSSTRASSE 19 21
SINDELFINGEN    71063
GERMANY

#1233919
MITSUBISHI HEAVY CLIMATE CONTR
790 COMMERCE PKY
GREENWOOD IN    46142

#1233921
MITSUBISHI HEAVY INDUSTRIES
CLIMATE CONTROL
ATTN SCOTT TERRELL
1200 N MITSUBISHI PARKWAY
FRANKLIN    IN    46131

#1233922
MITSUBISHI HEAVY INDUSTRIES
CLIMATE CONTROL INC
1200 N MITSUBISHI PARKWAY
FRANKLIN    IN    46131

#1233923
MITSUBISHI HEAVY INDUSTRIES AM
MACHINE TOOLS DIV
1250 GREENBRIAR STE B
ADDISON    IL    601011065

#1233924
MITSUBISHI HEAVY INDUSTRIES CL
1200 N MITSUBISHI PKY
FRANKLIN    46131

#1233925
MITSUBISHI HEAVY INDUSTRIES CL
1200 N MITSUBISHI PKY
FRANKLIN    IN    46131

#1233926
MITSUBISHI INTERNATIONAL CORP
520 MADISON AVE
NEW YORK    NY    10022

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1235012
MITSUBISHI INTERNATIONAL CORP.
NEW YORK    NY    10022

#1545691
MITSUBISHI INTL CORP
520 MADISON AVE
NEW YORK    NY    10022-4223

#1545692
MITSUBISHI LOGISTICS AMERICA CORP.
W502101
P.O. BOX 7777
PHILADELPHIA    PA    19175-2101

#1068357
MITSUBISHI MOTOR MFG

#1524680
MITSUBISHI MOTOR MFG OF AMERICA
Attn   ACCOUNTS PAYABLE
100 N. DIAMOND-STAR PARKWAY
NORMAL    IL    61761

#1068358
MITSUBISHI MOTOR NORTH
MMNA SERVICE PARTS
C/O OF X-PAC CORPORATION
1501 FORT JEESE ROAD
NORMAL    IL    61461

#1542094
MITSUBISHI MOTORS CORP
33-8 SHIBA 5-CHROME MINATO-KU
TOKYO            1088410
JAPAN

#1235015
MITSUBISHI MOTORS CORP.
TOKYO        108-8410
JAPAN

#1235018
MITSUBISHI MOTORS MFG. OF AMERICA
NORMAL    IL    61761-8099

#1542095
MITSUBISHI MTR MAN OF AMERICA
100 N DIAMOND-STAR PARKWAY
NORMAL    IL    61761

#1077118
MITSUI & CO (U.S.A.) INC0
1000 TOWN CENTER STE 1900
SOUTHFIELD    MI    48075

#1233927
MITSUI & CO (USA) INC
1000 TOWN CTR STE 1900
SOUTHFIELD    MI    48075-123

#1233929
MITSUI & CO (USA) INC
200 PARK AVE
NEW YORK    NY    10166-000

#1233930
MITSUI & CO (USA) INC
200 PUBLIC SQ STE 29-5500
CLEVELAND    OH    44114

#1233932
MITSUI & CO (USA) INC
601 S FIGUEROA ST STE 1900
LOS ANGELES    CA    90017

#1233933
MITSUI & CO LTD
1-2-1 OTEMACHI
MITSUI BUSSAN BLDG
CHIYODA-KU  TOKYO        100 8631
JAPAN

#1233934
MITSUI & CO LTD
TKAFE SEC CLEAN SETTLEMENT GRP
2 1 OHTEMACHI 1 CHOME CHYODAKU
TOKYO
JAPAN

#1233937
MITSUI & CO USA INC
200 PUBLIC SQUARE BP BUILDING
SUITE 3740
CLEVELAND    OH    441142301

#1235020
MITSUI & CO. (U.S.A.) INC.
NEW YORK    NY    10166

#1545693
MITSUI & CO. (USA), INC.
ATTN NYCCI DEPT
200 PARK AVE
NEW YORK    NY    10166-0130

#1233939
MITSUI & COMPANY USA INC.
200 PUBLIC SQUARE
CLEVELAND    OH    44114

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1233940
MITSUI CHEMICALS AMERICA INC
2500 WESTCHESTER AVE STE 110
PURCHASE   NY    10577

#1233941
MITSUI COMTEK CORP
20300 STEVENS CREEK BLVD STE 3
CUPERTINO   CA    95014-224

#1233943
MITSUI COMTEK CORP        EFT
12980 SARATOGA AVE STE B
RMT CHNG 04/27/05 CS
SARATOGA   CA    95070

#1077119
MITSUI PRECISION MACH CO
1500 B E HIGGINS RD
ELK GROVE VILLAGE      IL      60007

#1233944
MITSUMI ELECTRONICS CORP
2101 S ARLIHGTON HTS RD #117
ARLINGTON HEIGHTS    IL    60005

#1233946
MITSUMI ELECTRONICS CORP
4655 OLD IRONSIDES DR
SANTA CLARA   CA    95054

#1233947
MITSUMI ELECTRONICS CORP
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO   IN    46902

#1233948
MITSUMI ELECTRONICS CORP
40000 GRAND RIVER AVE STE 400
NOVI TECHNOLOGY CTR
NOVI   MI    48375

#1233949
MITSUYA BOEKI USA INC
2050 CENTER AVE #200
FORT LEE   NJ    07024

#1233950
MITSUYA BOEKI USA INC
2050 CENTER AVE STE 200
FORT LEE   NJ    07024

#1027269
MITTAL   ROBERT
3007 VALLEY VIEW RD
SHARPSVILLE    PA    161509033

#1027270
MITTAL   STEVEN
235 W RIDGE AVE
SHARPSVILLE    PA    161501221

#1057683
MITTAL   YOGESH
1555 LONE PINE RD
BLOOMFIELD HILLS      MI      48302

#1233951
MITTELHAUSER CORP
1240 IROQUOIS DR   STE 206
NAPERVILLE    IL    60563

#1027271
MITTELSTADT  BARBARA
2396 HESS ROAD
APPLETON   NY    14008

#1027272
MITTELSTADT  STEPHANIE
2614 E 4TH STREET
DAYTON  OH    45403

#1135393
MITTELSTADT  ALFRED W
2396 HESS RD
APPLETON   NY    14008-9639

#1233952
MITTEN FLUIDPOWER INC
200 BUELL RD STE 20
ROCHESTER  NY    146243183

#1233953
MITTEN FLUIDPOWER INC
5960 COURT ST RD
SYRACUSE   NY    132061706

#1233954
MITTEN FLUIDPOWER INC
BOX 73032
ROCHESTER   NY    14673

#1233955
MITTEN FLUIDPOWER INC
PO BOX 2877
5960 COURT ST RD
SYRACUSE   NY    13220

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1027273
MITTENDORF  STANLEY
2243 FORESTLAKE DR
CINCINNATI    OH    45244

#1057684
MITTLEFEHLDT  KURT
74 GRASSPOINTE DRIVE
AMHERST  NY    14228

#1233956
MITTLER SUPPLY INC
3607 S MAIN
SOUTH BEND   IN    466141723

#1233957
MITTLER SUPPLY INC
3607 S MAIN ST
SOUTH BEND   IN    46614-172

#1233958
MITTLER SUPPLY INC
401 LEY RD
FORT WAYNE   IN    46825

#1233959
MITTLER SUPPLY INC
6810 GUION RD
INDIANAPOLIS    IN    462081733

#1233960
MITTLER SUPPLY INC
810 S LIBERTY
MUNCIE   IN    47302

#1233961
MITTLER SUPPLY INC
860 DANIEL DR
KOKOMO  IN    469013101

#1233962
MITTLER SUPPLY INC
PO BOX 1676
3607 S MAIN ST
SOUTH BEND   IN    466341676

#1233963
MITTLER SUPPLY INC  EFT
PO BOX 1676
SOUTH BEND   IN    466341676

#1135394
MITTLESTADT   ROGER A
8865 RIDGE RD
GASPORT  NY    14067-9413

#1077120
MITUTOYO AMERICA CORP
945 CORPORATE BLVD.
AURORA   IL    60504

#1233964
MITUTOYO AMERICA CORP
965 CORPORATE BLVD
AURORA   IL    60504

#1233965
MITUTOYO AMERICA CORP    EFT
945 CORPORATE BLVD
AURORA   IL    605049100

#1233966
MITUTOYO AMERICA CORP    EFT
965 CORPORATE BLVD
AURORA   IL    605049100

#1077121
MITUTOYO AMERICA CORP.
16925 GALE AVE
INDUSTRY    CA    91745

#1233968
MITUTOYO AMERICA INC
MITUTOYO INSTITUTE OF METROLOG
945 CORPORATE BLVD
AURORA   IL    60504

#1233970
MITUTOYO SERVICE & REPAIR
C/O MTI CORP
45001 5 MILE RD
PLYMOUTH  MI    48170

#1027274
MITZEL   DARRELL
4456 REGENCY RD
SWARTZ CREEK  MI    48473

#1027275
MITZEL   ROBIN
23100 M-78
BATTLE CREEK   MI    49017

#1135395
MITZEL   WILLIAM J
2282 SODOM HUTCHINGS RD NE
VIENNA    OH    44473-9716

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1027276
MITZELMAN   TODD
4 BAY HILL COURT
WESTAMPTON NJ      08060

#1077122
MITZIE JAMES
22110 CO RD 48
ROBERTSDALE  AL     36567

#1233971
MITZMAN TODD
DBA IDEA NEXUS
6690 GLENWAY DRIVE
WEST BLOOMFIELD  MI     483223907

#1057685
MIUCIC   RADOVAN
4672 PEBBLE CREEK NORTH #11
SHELBY TWP    MI     48317

#1057686
MIURA   MAITRIJANI
6654 EMILY LANE
LOCKPORT  NY     14094

#1233972
MIVRAG COLD FORMING       EFT
TECHNOLOGY LTD
KIBBUTZ EIN HASHOFET
ISRAEL 19237
ISRAEL
ISRAEL

#1233973
MIVRAG COLD FORMING TECH LTD
C/O MAG USA
105 MATHEW WARREN DR
CLINTON    TN    37716

#1233974
MIVRAG COLD FORMING TECHNOLOGI
43902 WOODWARD AVE ATE 280
BLOOMFIELD HILLS      MI     48302

#1233976
MIVRAG COLD FORMING TECHNOLOGI
C/O MWN GROUP INC
111 MATTHEW WARREN DR
CLINTON    TN    37716

#1233977
MIVRAG COLD FORMING TECHNOLOGI
C/O MWN GROUP INC
1849 POND RUN RD
AUBURN HILLS     MI     48326

#1233978
MIVRAG COLD FORMING TECHNOLOGI
KIBBUTZ EIN HASHOFET
EIN HASHOFET        19237
ISRAEL

#1233980
MIVRAG COLD FORMING TECHNOLOGY
LTD
KIBBUTZ EIN HASHOFET
ISRAEL 19237
ISRAEL
ISRAEL

#1233981
MIVRAG SCREW MFG LTD
1301 W LONG LAKE RD  STE 255
TROY     MI     48098

#1233982
MIXES COPY SHOP
304 FORD BLDG
DETROIT    MI     48226

#1233983
MIXING EQUIPMENT COMPANY
C/O SIEWERT EQUIPMENT CO INC
175 AKRON STREET
ROCHESTER  NY     14609

#1545694
MIXMOR
3131 CASITAS AVENUE
LOS ANGELES    CA     90039

#1545695
MIXMORE
3131 CASITAS AVE
LOS ANGELES    CA     90039

#1027277
MIXON   JAMES
2703 AVONDALE ST SE
DECATUR   AL    356016734

#1027278
MIXON   NORMAN
2306 STRATFORD RD SE
DECATUR   AL    356016150

#1027279
MIXON   RANDY
213 GILBERT AVE.
FAIRBORN   OH     45324

#1027280
MIXON   RICKY
127 BULLDOG CIR
FITZGERALD    GA     317506513

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027281
MIXON   SAMUEL
2401 13TH ST SE
DECATUR   AL   356015307

#1057687
MIXON   CEDRIC
13 ARMS BLVD
#1
NILES      OH   44446

#1057688
MIXON   WILLIAM
4377 PINE LAKE DRIVE
TERRY   MS   39170

#1135396
MIXON   ROSE MARIE
5640 21ST AVE E
TUSCALOOSA   AL   35405

#1027282
MIXON JR   RANDY
4809 FAR HILLS AVE, APT. C1
KETTERING   OH   45429

#1233984
MIYACHI UNITEK CORPORATRION
NM CHG PER LTR 05/26/05 GJ
1820 S MYRTLE AVE
MONROVIA   CA   910177133

#1233985
MIYAKAWA CORPORATION
GLOBAL ASSOCIATES INC
7243 NORTH AUDUBON RD
INDIANAPOLIS      IN   46250

#1233986
MIYANO MACHINERY INC
940 N CENTRAL AVE
WOOD DALE   IL   60191

#1233987
MIYANO MACHINERY USA INC
940 N CENTRAL AVE
WOOD DALE   IL   60191

#1233989
MIYASAKA RUBBER CO LTD
2 3 6 HON CHO NIHONBASHI
CHUO KU TOKYO
103
JAPAN

#1233990
MIZAR MOTORS INC
6003 BENORE RD
TOLEDO   OH   43612

#1027283
MIZE   JOHN
8978 MARTZ-PAULIN RD
CARLISLE   OH   45005

#1027284
MIZE   JOHNNY
160 MIZE RD
PULASKI      TN   384788458

#1027285
MIZE   REBECCA
127 FOREST AVENUE
ADAMSVILLE   AL   35005

#1057689
MIZE   JEAN
2806 CONGRESS DR
KOKOMO  IN   46902

#1135397
MIZE   DALE W
2335 SLOAN RD
BIRCH RUN   MI   48415-8935

#1135398
MIZELL   WILLIE C
PO BOX 42
RHINE   GA   31077-0042

#1027286
MIZENER   JAMES
704 GRANT ST
PORT CLINTON      OH   43452

#1135399
MIZICKO   EDWARD P
4722 CADWALLADER SONK RD
VIENNA   OH   44473-9710

#1027287
MIZLA   MARK
2166 S. OLAF DR.
MARBLEHEAD OH   43440

#1027288
MIZLA JR   JOHN
512 HILLCREST DR
LAKESIDE      OH   434401218

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057690
MIZNER   DONALD
2151 SHADOW DR
SHARPSVILLE     PA    16150

#1543559
MJ CELCO INC
3900 WESLEY TER
SCHILLER PARK     IL    60176-2132

#1233993
MJ CELCO INC          EFT
3900 WESLEY TERRACE
SCHILLER PARK     IL    60176

#1233994
MJ CELCO INDUSTRIES INC
3900 WESLEY TER
SCHILLER PARK     IL    60176

#1071104
MJ'S CATERING
2307 FIDDLERS ELBOW ROAD
HUMMELSTOWN PA    17036

#1233996
MJA GRAPHICS NETWORK
639 N ROCHESTER RD
CLAWSON   MI    48017

#1233997
MJA GRAPHICS NETWORK
639 N ROCHESTER ROAD
CLAWSON   MI    48017

#1233998
MJKCS INC
SCHICK SPRINKLING SYSTEMS
18044 E 13 MILE RD
ROSEVILLE     MI    48066

#1233999
MJM LOGISTICS INC
4022 N HAMPTON DR
POWELL   OH    43065

#1234000
MJM MARKETING
11281 INDIAN TRAIL
DALLAS    TX    75229

#1542096
MJM MKTG
11281 INDIAN TRL
DALLAS    TX    75229-3519

#1234001
MK ENGINEERING INC
9140 W POINT DR
INDIANAPOLIS     IN    46268

#1234003
MK ENGINEERING INC
9140 WEST POINT DR
INDIANAPOLIS     IN    46268

#1524682
MKC DEVELOPMENT INC
D/B/A ONE STOP UNDERCAR N C
2220 LA MIRADA DR
VISTA     CA    92083-8827

#1542097
MKC DEVELOPMENT INC
D/B/A ONE STOP UNDERCAR N C
2220 LA MIRADA DR STE B
VISTA     CA    92083-8827

#1234004
MKCO INC
2917 RED OAK RD
DAYTON   OH    45432

#1234006
MKCO INC
PO BOX 20321
DAYTON   OH    45420

#1234007
MKG OUTILLAGE
HLD PER NICOLE EXT 5138
66 RUE DE SARREINSMING
57200 SARREGUENINES
FRANCE

#1234008
MKR FABRICATORS
1600 TERMINAL DR
SAGINAW   MI    48601

#1234009
MKR FABRICATORS INC
1600 TERMINAL DR
SAGINAW   MI    48601

#1077123
MKS INSTRUMENTS
Attn   LESLIE SILVERNALE
SIX SHATTUCK ROAD
ANDOVER   MA    01810

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1234010
MKS INSTRUMENTS INC
1150J PITTSFORD VICTOR RD
PITTSFORD    NY    14534

#1234012
MKS INSTRUMENTS INC
6 SHATTUCK RD
ANDOVER  MA    01810-244

#1234013
MKS INSTRUMENTS INC
651 LOWELL ST
METHUEN  MA    01844

#1234014
MKS INSTRUMENTS INC
70 RIO ROBLES DR
SAN JOSE  A      CA    95134

#1234015
MKS INSTRUMENTS INC
789 GROVE RD STE 111
REMIT UPTD 01\2000 LETTER
RICHARDSON    TX    75081

#1234016
MKS INSTRUMENTS INC
789 GROVE RD STE 111
RICHARDSON    TX    75081

#1234017
MKS INSTRUMENTS INC
7979 VICTOR PITTSFORD EAST VI
REMIT UPTD 01\2000 LETTER
VICTOR    NY    14564

#1234018
MKS INSTRUMENTS INC
90 INDUSTRIAL WAY
WILMINGTON    MA    018874610

#1234019
MKS INSTRUMENTS INC
HPS
5330 STERLING DR
BOULDER   CO    80301

#1234020
MKS INSTRUMENTS INC
HPS PRODUCTS DIV
3307 WASHINGTON ST
MCMURRAY  PA    15317

#1545696
MKS INSTRUMENTS INC
PO BOX 3553
BOSTON   MA    02241

#1545697
MKS INSTRUMENTS INC
SIX SHATTUCK RD
ANDOVER  MA    01810

#1234021
ML CHARTER INC
PO BOX 230069
FAIR HAVEN    MI    480230069

#1234022
ML KS BEARINGS INC
ADDR 12\96
PO BOX 319
GREENSBURG  IN    47240

#1234023
ML STRATEGIES INC
1 FINANCIAL CTR
BOSTON   MA    02111

#1057691
MLAKAR  FREDERICK
309    TODD AVE
HERMITAGE    PA    16148

#1234024
MLC DISTRIBUTORS LTD
1495 ALAN WOOD RD
CONSHOHOCKEN PA    19428

#1234025
MLD SOFTWARE SOLUTIONS
14474 CHICKEN BRISTLE RD
FARMERSVILLE    OH    45325

#1027289
MLINAR   PATRICIA
198 EUCLID BLVD.
YOUNGSTOWN OH    44505

#1234026
MLK HOLDING CO
MICRO DIRECT
PO BOX 14853
ADD CHG/RLS HLD PER LEGAL
CINCINNATI    OH    45250

#1543560
MLM
MARIBORSKA LIVARNA MARIBOR
ORESKO NABREZJE 9
MARIBOR    2001
SLOVENIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234027
MLR ENTERPRISES LLC
327 W PHILLIPS RD STE D
GREER   SC    29650

#1234029
MLR ENTERPRISES LLC
327 WEST PHILLIPS ROAD STE D
GREER   SC    29650

#1234030
MLS INC
MIDWEST LASER SYSTEMS INC
1101 COMMERCE PARKWAY
FINDLAY    OH    45840

#1234031
MMC ENTERPRISE RISK CONSULTING
10 S WACKER DR STE 1700
CHICAGO   IL    606067485

#1524683
MMC INTERNATIONAL CORPORATION
MMC SUPPLY LOGISTICS OPERATION DEPT
13TH FLOOR SHINAGAWA- 2-16-4 KONAN
TOKYO        1088410
JAPAN

#1234032
MMP ERGONOMICS
20 S MAIN ST
JANESVILLE    WI    535478325

#1234033
MMPR
1100 JOHNSON STREET
JANESVILLE   WI    53548

#1545698
MMR ENTERPRISES INC OF TEXAS
10518 CW HAWN FREEWAY
DALLAS   TX    75217

#1545699
MMR ENTERPRISES INC OF TEXAS
PO BOX 261
SEAGOVILLE    TX    75159

#1234034
MMS TRUCKING
MMS INC
433 WEST LEFFEL LANE
SPRINGFIELD    OH    45501

#1536724
MN CHILD SUPP PAYMENT CTR
PO BOX 64306
ST PAUL    MN    55164

#1536725
MN CHILD SUPPORT PAYMEMT CTR
PO BOX 64306
ST PAUL    MN    55164

#1536726
MN CHILD SUPPORT PAYMENT CENTER
PO BOX 64306
ST PAUL    MN    55164

#1234035
MN CHILD SUPPORT PAYMENT CTR
PO BOX 64306
ST PAUL    MN    55164

#1536728
MN CHILD SUPPORT PYMT CNTR
PO BOX 34306
ST PAUL    MN    55164

#1536729
MN CS PYMT CENTER
PO BOX 64306
ST PAUL    MN    55164

#1536730
MN DEPARTMENT OF REVENUE
PO BOX 64651
SAINT PAUL    MN    55164

#1234037
MNH ASSOC INC
PO BOX 826
ST MARYS    PA    158570826

#1234038
MNH ASSOCIATES INC
238 4TH ST
SAINT MARYS    PA    15857

#1027290
MNICH JR   CHESTER
6272 ALABAMA PATH
CICERO    NY    13039

#1057692
MNISZEWSKI   EDMUND
14118 WARBLER WAY N
CARMEL   IN    46033

#1539912
MNM GROUP INC
Attn   ACCOUNTS PAYABLE
3235 SUNSET LANE
HOTBORO   PA   19040

#1234039
MNM TRUCKING INC
6218 CR 68
SPENCERVILLE   IN   46788

#1234040
MNP CORP
44225 UTICA RD
UTICA   MI   48317

#1234042
MNP CORP
MNP PLASTICS DIV
4175 22 MILE RD
UTICA   MI   48317

#1234043
MNP CORP
PLT 2 & 6
1524 E 14 MILE RD
MADISON HEIGHTS   MI   48071

#1234046
MNP CORP EFT
DRAWER 0116
DETROIT   MI   48232

#1234047
MNP CORPORATION        EFT
44225 UTICA RD
PO BOX 189002
UTICA   MI   483189002

#1539913
MNSTAR TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 806
GRAND RAPIDS   MN   55744

#1536731
MO DEPT OF HIGHER EDU(MDHE)
PO BOX 55753
BOSTON   MA   2205

#1234048
MO PAYDAY LOAN
3801 NAMEOKI ROAD SUITE 18
GRANITE CITY   IL   62040

#1234049
MO PAYDAY LOAN
502 VANDALIA
COLLINSVILLE   IL   62234

#1536732
MO PAYDAY LOAN
3801 NAMEOKI RD STE 18
GRANITE CITY   IL   62040

#1234050
MO TRANSPORT INC
PO BOX 782
3330 GRAND AVE
LOVELAND   OH   45140

#1069209
MO'S DIESEL & ELECTRIC INC
31 ANDREA DR
BELGRADE   MT   59714

#1027291
MOAK   BOBBY
116 DRY CREEK TRL SW
BOGUE CHITTO   MS   396295144

#1027292
MOAK   DALTON
3408 SHADY GROVE RD SE
BOGUE CHITTO   MS   396299671

#1027293
MOAK   GEORGE
2890 SHANNON DR SW
BOGUE CHITTO   MS   39629

#1027294
MOAK   JAMES
447 FELPS LN SW
BROOKHAVEN   MS   39601

#1027295
MOAK   JIMMY
2168 NORTON-ASSINK RD NW
WESSON   MS   39191

#1027296
MOAK   LEIGH
2836 BIG CREEK DR SW
BOGUE CHITTO   MS   39629

#1027297
MOAK   MISTY
2890 SHANNON DRIVE SW
BOGUE CHITTO   MS   39629

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1027298
MOAK  MISTY
7010 SYLVARENA ROAD
WESSON  MS    39191

#1027299
MOAK  RUSTY
831 MT. ZION ROAD
WESSON  MS    39191

#1135400
MOAK  EMMIT F
3131 BENSON DR
JACKSON  MS    39212-4210

#1135401
MOAK  RODGER C
4364 E PIONEER RD
ROSCOMMON MI    48653-8425

#1135402
MOAK  VIRGINIA R SE
2209 CALVERY DR SE
BOGUE CHITTO  MS    39629-8313

#1057693
MOATS  JACK
2320 PROMENADE WAY
MIAMISBURG  OH    45342

#1135403
MOATS  DONALD K
6299 MARSHALL RD
CENTERVILLE  OH    45459-2234

#1234051
MOATS AND ASSOCIATES
5700 BROADMOOR
SUITE 415
MISSION  KS    66202

#1234052
MOBAC ANTRIEBSTECHNIK INGENIEU
MOBAC GMBH-KIEL
BUNSENSTRASSE 1
KIEL    24145
GERMANY

#1234053
MOBAC GMBH    EFT
BUNSENSTR 1
D 24145 KIEL
GERMANY

#1234054
MOBAY CORPORATION
MOBAY ROAD
PITTSBURGH  PA    152059740

#1027300
MOBERG RICHARD
PO BOX 61
WILSON  NY    141720061

#1057694
MOBERG DOUGLAS
3105 MARGO AVE.
HURON  OH    44839

#1027301
MOBERLY  DAVID
3838 GREENTREE RD
LEBANON  OH    45036

#1234055
MOBIL ELECTRONICS RETAILERS
ASSOCIATION
9202 N MERIDIAN ST STE 200
INDIANAPOLIS  IN    46260

#1234056
MOBIL OIL
C/O VESCO OIL
16055 W 12 MILE RD
SOUTHFIELD  MI    48076

#1234057
MOBIL OIL CORP
C/O SUBURBAN OIL COMPANY INC
4291 STATE RTE 741 S
MASON  OH    45040

#1234058
MOBIL SALES & SUPPLY CORP
3225 GALLOWS RD RM 6W717
FAIRFAX  VA    220370001

#1071105
MOBILE AIR CONDITIONING
SOCIETY
P.O. BOX 100
EAST GREENVILLE  PA    18041

#1234059
MOBILE AIR CONDITIONING
SOCIETY
2767 GERRYVILLE PIKE
RMT CHG 11\00 TBK EDS
PENNSBURG  PA    18073

#1234060
MOBILE AIR CONDITIONING
SOCIETY WORLDWIDE
225 S BROAD ST
232189593
LANSDALE  PA    19446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234061
MOBILE AIR CONDITIONING SOCIET
MACS
225 S BROAD ST
LANSDALE    PA    19446

#1234063
MOBILE AIR TRANSPORT INC
PO BOX 219
LATHAM    NY    121100219

#1524684
MOBILE ARIA INC
Attn    ACCOUNTS PAYABLE
800 EL CAMINO REAL
MOUNTAIN VIEW    CA    94040

#1542098
MOBILE ARIA INC
800 EL CAMINO REAL
MOUNTAIN VIEW    CA    94040

#1077124
MOBILE ASSOC OF PUCHASING
9671 SILVERWOOD DR
FAIRHOPE    AL    36532

#1539914
MOBILE CLIMATE CONTROL INC
Attn    ACCOUNTS PAYABLE
80 KINCORT STREET
YORK    ON    M6M 5G1
CANADA

#1234064
MOBILE COMMUNICATIONS CORP OF
MOBILECOMM
12 LAKELAND CIR
JACKSON    MS    39216

#1234065
MOBILE COMMUNICATIONS CORP OF
MOBILECOMM OF ALABAMA
100 OXMOOR BLVD
BIRMINGHAM    AL    35209

#1234066
MOBILE COUNTY CIRCUIT COURT
ACCT OF FREDERICK A CEPHAS
CASE# DR 93 502549 00
COUNTY COURTHOUSE RM 202
MOBILE    AL    417680990

#1542099
MOBILE ELECTRONIC DIST
3713 ROSECRANS ST STE D
SAN DIEGO    CA    92110-3113

#1542100
MOBILE ELECTRONICS INC
2330 MORSE RD
COLUMBUS OH    43229-5801

#1542101
MOBILE ELECTRONICS STORE INC
515 S WICKHAM RD
MELBOURNE FL    32904-1116

#1545700
MOBILE FIELD ENGINEER
4055 VALLEY VIEW LANE
SUITE 400
DALLAS    TX    75244

#1545701
MOBILE FIELD ENGINEER
4055 VALLEY VIEW LANE SUITE 400
DALLAS    TX    75244

#1524688
MOBILE INTERNET ACCESS INC
DBA RADIO AT SEA
300 OAK STREET STE 1140
PEMBROKE    MA    02359-1967

#1542102
MOBILE INTERNET ACCESS INC
DBA RADIO AT SEA
300 OAK STREET STE 1140
PEMBROKE   MA    02359-1967

#1077125
MOBILE JANITORIAL & PAPER CO
1582 LEROY STEVENS ROAD
MOBILE    AL    36695

#1234067
MOBILE MAINTENANCE
EAST SIDE TRUCK WASH
25803 SHERWOOD
WARREN    MI    48091

#1234068
MOBILE MEDICAL RESPONSE INC
515 N MICHIGAN AVE
RM CHG PER LTR 4/18/05 AM
SAGINAW    MI    48602

#1077126
MOBILE MINI, INC.
2660 N LOCUST AVE
RIALTO    CA    92377

#1542103
MOBILE ONE AUTO SOUND INC
4608 RYE ST
METAIRIE    LA    70006-5314

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

#1234069
MOBILE RADIO COMMUNICATIONS IN
MOBILFONE
1801 MAIN ST
KANSAS CITY       MO    64108

#1234070
MOBILE REDUCTION SPECIALISTS
7900 DURAND AVE
STURTEVANT    WI     53177

#1234071
MOBILE REDUCTION SPECIALISTS I
MRS INC
2707 87TH ST
STURTEVANT    WI     53177

#1077127
MOBILE SOCIETY HUMAN RESOURC
P O BOX 2424
MOBILE      AL     366522424

#1077128
MOBILE STORAGE GROUP
Attn   KATHY WAFFORD
361 HIGHWAY 183
PIEDMONT    SC     29673

#1234072
MOBILE TELECOMMUNICATION TECH
SKYTEL
800 E CAMPBELL STE 224
RICHARDSON   TX    75081

#1234073
MOBILE TELECOMMUNICATION TECHN
SKYTEL
1600 GOLF RD STE 840
ROLLING MEADOWS   IL        60008

#1234074
MOBILE TELECOMMUNICATION TECHN
SKYTEL
255 E PEARL
JACKSON    MS     39201

#1077129
MOBILE VENDING COMPANY, INC.
Attn   SUZANNE
1909 BROOKDALE DRIVE W.
MOBILE     AL     36618

#1234075
MOBILE WASH
PO BOX 1120
ELIZABETH     NJ     07207

#1234076
MOBILE WASH INC
822 FRELINGHUYSEN AVE
NEWARK   NJ     07112

#1234077
MOBILEARIA
800 W EL CAMINO REAL NO 240
MOUNTAIN VIEW    CA     94040

#1530517
MOBILEARIA, INC.
55 SOUTH MARKET ST.
SUITE 1010
SAN JOSE    CA    95113-2324

#1530518
MOBILEARIA, INC.
CORPORATION SERVICE COMPANY
1013 CENTRE ROAD
WILMINGTON   DE

#1234078
MOBILECOMM
3445 WINTON PL
HOLD PER DANA FIDLER
ROCHESTER NY     14623

#1234079
MOBILEYE BV
BRANTWIJK 41
AMSTELVEEN        1181 MS
NETHERLANDS

#1234080
MOBILEYE NV       EFT
BRANTWIJK 41
1181 MS AMSTELVEEN
NETHERLANDS

#1234081
MOBILEYE TECHNOLOGIES    EFT
LIMITED
3 THEMISTOKLI DERVIS ST
1066-CY
NICOSIA CYPRUS
CYPRUS

#1234082
MOBILEYE TECHNOLOGIES LTD
3 THEMISTOKLI DERVIS ST
JULIA HOUSE
NICOSIA        1066
CYPRUS

#1234083
MOBILEYE TECHNOLOGIES LTD
JULIA HOUSE
3 THEMISTOKLI DERVIS ST
NICOSIA        106
CYPRUS

#1234085
MOBILFONE
FMLRY MOBILE RADIO COMMUN INC
1801 MAIN
PO BOX 219322
KANSAS CITY     MO    64108

#1073244
MOBILIZED SYSTEMS INC.
1032 SEABROOK WAY
CINCINNATI     OH     45245

#1524690
MOBILOGIC LLC
D/B/A MARIN AUTO STEREO & ALARM
647 FRANCISCO BLVD E
SAN RAFAEL     CA     94901-4012

#1542104
MOBILOGIC LLC
D/B/A MARIN AUTO STEREO & ALARM
647 FRANCISCO BLVD E
SAN RAFAEL     CA     94901-4012

#1524691
MOBIS ALABAMA RDC
Attn   ACCOUNTS PAYABLE
1395 MITCHELL YOUNG ROAD
MONTGOMERY AL     36108

#1542105
MOBIS ALABAMA RDC
1395 MITCHELL YOUNG ROAD
MONTGOMERY AL     36108

#1527549
MOBIS-ALABAMA
MONTGOMERY AL     36108

#1027302
MOBLEY  GABRIELLE
462 FOREST AVE APT 2
DAYTON OH     45405

#1027303
MOBLEY  JOMEIR
109 A RIVERVIEW LOOP ROAD
FITZGERALD     GA     31750

#1027304
MOBLEY  MATTHEW
P.O. BOX 58
GRATIS     OH     453300058

#1027305
MOBLEY  QUENTIN
12275 OXFORD RD
GERMANTOWN OH     45327

#1027306
MOBLEY  YOLANDA
1509 W VALLEY RD
ADRIAN     MI     49221

#1057695
MOBLEY  DAVID
1404 ARUNDEL DR
KOKOMO  IN     46901

#1135404
MOBLEY  BRENDA I
1029 AUTUMN LEAF DR
WINTER GARDEN   FL     34787-2111

#1135405
MOBLEY  CARL E
1029 AUTUMN LEAF DR
WINTER GARDEN   FL     34787-2111

#1027307
MOBLEY JR  CLARENCE
312 GLENSIDE CT.
TROTWOOD OH     45426

#1135406
MOBLEY MD  EVELYN H
400 TIMBERLEAF DR
BEAVERCREEK  OH     45430-5100

#1234086
MOBLEY MIKE REPORTING
334 S MAIN ST
DAYTON   OH     454022716

#1027308
MOBLEY-MCGILL  SYLVIA
5243 FREDRICKSBURG AVENUE
JACKSONVILLE     FL     32208

#1234087
MOCA
C/O LARISSA PRIEBE
24624 NOTRE DAME
DEARBORN   MI     48124

#1234088
MOCAC
FERRIS STATE UNIVERSITY
610 BISHOP HALL
1349 CRAMER CIRCLE
BIG RAPIDS     MI     49307

#1234089
MOCAP INC
13100 MANCHESTER RD
SAINT LOUIS     MO     63131

Delphi Corporation (Debtors)    Date:  10/04/2005
Creditor Matrix    Time:  17:00:52

#1234090
MOCAP INC
VYPAR PRODUCTS
13100 MANCHESTER RD
SAINT LOUIS        MO      63131

#1234092
MOCAP INC        EFT
13100 MANCHESTER ROAD
SAINT LOUIS      MO     631311703

#1027309
MOCARSKI  THOMAS
2230 BEEBE ROAD
WILSON   NY     14172

#1057696
MOCCIA  MARK
8125 E LIBERTY ST
HUBBARD  OH     44425

#1027310
MOCELLA  ANTHONY
3035 RED FOX RUN DR NW
WARREN  OH    444851577

#1027311
MOCELLA  SANDRA
9212 KINGS GRAVES RD. NE
WARREN  OH    44484

#1027312
MOCERI  DAVID
6996 SY RD
NIAGARA FALLS      NY      143044614

#1234093
MOCERI PAMELA & ASSOCIATES LLC
950 S WOODWARD STE 220
BIRMINGHAM   MI    48009

#1027313
MOCHTY  CHRISTINE
6109 CRABTREE LN
BURTON   MI    48519

#1027314
MOCK  BOBBY
215 CAMPBROOKLYN ROAD
FITZGERALD    GA    31750

#1027315
MOCK  GERHARDT
4314 CLOTHIER RD # 1
KINGSTON  MI    487419731

#1027316
MOCK  RACHEL
6027 RIDGE ROAD
LOCKPORT  NY     14094

#1057697
MOCK  GERALD
7055 PARK RIDGE PARKWAY
SWARTZ CREEK  MI     48473

#1057698
MOCK  ROGER
4805 PUMPKIN LEAF DR
KOKOMO  IN    46902

#1057699
MOCK  RONALD
259 DARST ROAD
BEAVERCREEK  OH    454403436

#1135407
MOCK  DONOVAN L
1005 W GOFF DR
MARION   IN      46953-6328

#1135408
MOCK  GERALD R
7055 PARKRIDGE PKWY
SWARTZ CREEK   MI     48473-1551

#1135409
MOCK  LAWRENCE C
3854 E CENTERVILLE RD
SPRING VALLEY     OH     45370-7704

#1135410
MOCK  NICCI L
1418 LOCUST STREET
WESTMORELAND TN     37186

#1135411
MOCK  RONALD L
259 DARST RD
DAYTON   OH    45440-3436

#1135412
MOCK  SAUNDRA K
2301 N DELPHOS ST
KOKOMO  IN    46901-1627

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027317
MOCKABEE JASON
1095 E LOWER SPRINGBORO
LEBANON   OH   45036

#1057700
MOCKAITIS   MARCIA
135 HARTINGTON DRIVE
MADISON   AL   35758

#1027318
MOCNY EDWARD
705 SAGINAW
VASSAR   MI   48768

#1057701
MOCNY   MICHAEL
10028 SILVERCREEK DR.
FRANKENMUTH   MI   48734

#1135413
MOCNY   TERRY R
141 NORMAN ST
VASSAR   MI   48768-1808

#1545702
MOCO THERMAL INDUSTRIES INC
ONE OVEN PLACE
ROMULUS   MI   48174

#1234094
MOCTEZUMA-MORRIS LILIA
YPS MOLD & ENGINEERING
31128 HWY 100
LOS FRENOS   TX   78566

#1135414
MOCZARSKI   DAVID A
988 PONDBROOK POINT
WEBSTER   NY   14580

#1135415
MOCZARSKI   LOUANN M
211 WICK WILLOW DR.
MONTGOMERY TX   77356

#1135416
MOCZARSKI   MICHAEL C
211 WICK WILLOW DR.
MONTGOMERY TX   77356-8246

#1027319
MOCZYNSKI   LIZABETH
8605 S. STONE CREEK DRIVE
OAK CREEK   WI   53154

#1234096
MOD TRONIC INSTRUMENTS LIMITED
48 HAGGERT AVE N
BRAMPTON   ON   L6X1Y3
CANADA

#1234097
MOD-TRONIC INSTRUMENTS LIMITED
48 HAGGERT AVE N
BRAMPTON   ON   L6X 1Y3
CANADA

#1234098
MODAL SHOP INC
1775 MENTOR AVE
RMT CHG 6/02 MH
CINCINNATI   OH   45212

#1234099
MODAL SHOP INC, THE
3149 E KEMPER RD
CINCINNATI   OH   45241

#1234101
MODAS LLC
5020 FLOURNOY LUCAS RD
SHREVEPORT   LA   71129

#1234103
MODAS LLC
6285 TAYLOR DR
AD CHG PER LTR 05/17/05 GJ
FLINT   MI   48507

#1234104
MODAS LLC
6285 TAYLOR DR
FLINT   MI   48507

#1234105
MODATEK SYSTEMS
1 COSMA COURT
SAINT THOMAS   ON   N5P 4J5
CANADA

#1524692
MODATEK SYSTEMS
Attn   ACCOUNTS PAYABLE
400 CHISHOLM DRIVE
MILTON   ON   L9T 5V6
CANADA

#1542106
MODATEK SYSTEMS
400 CHISHOLM DRIVE
MILTON   ON   L9T 5V6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1521968
MODEL  JAMES
749 N WILLOW ST
ITASCA    IL      60143

#1234106
MODEL COVERALL SERVICE
100 28TH ST SE
GRAND RAPIDS    MI    49508

#1234109
MODEL DESIGN SERVICE, INC
171 FOLSOM ST NW
WARREN  OH    444831916

#1234110
MODEL DIE & MOLD INC
3859 ROGER B CHAFFEE
GRAND RAPIDS    MI    495483437

#1234111
MODEL DIE & MOLD INC
3859 ROGER B CHAFFEE SE
GRAND RAPIDS    MI    49548

#1524693
MODEL ELECTRONICS II INC
DBA PALACE ELECTRONICS
3710 RTE 9 RACEWAY MALL
FREEHOLD    NJ    07728

#1542107
MODEL ELECTRONICS II INC
DBA PALACE ELECTRONICS
3710 RTE 9 RACEWAY MALL
FREEHOLD    NJ    7728

#1234112
MODEL ELECTRONICS INC
318 ROOSEVELT AVE
SPRING VALLEY    10977

#1234113
MODEL ELECTRONICS INC
318 ROOSEVELT AVE
SPRING VALLEY    NY    10977

#1234114
MODEL ELECTRONICS INC
321 W ROUTE 59
NANUET    NY    10954

#1234115
MODEL ELECTRONICS INC
PER MARK SEIDL
321 WEST ROUTE 59
NANUET    NY    10954

#1524694
MODEL ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
615 E CRESCENT AVENUE
RAMSEY    NJ    07446-1220

#1542108
MODEL ELECTRONICS INC
615 E CRESCENT AVE VENUE
RAMSEY    NJ    07446-1220

#1234116
MODEL MATIC INC
1094 NAUGHTON
TROY    MI    48083

#1234117
MODEL MATIC INC
1094 NAUGHTON ST
TROY    MI    48083

#1234118
MODELITHICS INC
13101 TELECOM DR STE 105
TAMPA    FL    33637-091

#1234120
MODELITHICS INC
3650 SPECTRUM BLVD STE 170
AD CHG PER LTR 7/22/04 AM
TAMPA    FL    33612

#1027320
MODEN  JAY
1738 APPLE HOLLOW LANE
HAMLIN    NY    144649543

#1234121
MODERN AUTOMATION
134 TENNSCO DR
DICKSON    TN    37055

#1234122
MODERN BUSINESS MACHINES INC
375 ROBINS DR
TROY    MI    48083

#1234123
MODERN CAM & TOOL CO
27272 WICK RD
TAYLOR    MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234124
MODERN COMMUNICATIONS INC
1231 HORAN DRIVE
FENTON    MO    63026

#1234125
MODERN COMMUNICATIONS INC
1231 HORAN RD
FENTON    MO    63026

#1234126
MODERN CRANE TECHNOLOGIES
4061 ARTHUR ST
SAGINAW    MI    48603

#1234127
MODERN CRANE TECHNOLOGIES LLC
PO BOX 20018
SAGINAW    MI    48602

#1234128
MODERN DIE SYSTEMS INC
1104 N J ST
ELWOOD    ON    46036

#1234129
MODERN DISPOSAL SERVICE, INC
4746 MODEL CITY RD
MODEL CITY    NY    14107

#1234130
MODERN DISPOSAL SERVICES INC
4746 MODEL CITY RD
PO BOX 209
MODEL CITY    NY    14107

#1070274
MODERN ENGINEERING
DRAWER #5740 PO BOX 79001
DETROIT    MI    48279-5740

#1234131
MODERN ENGINEERING
DEPT 73301    PO BOX 67000
DETROIT    MI    482670733

#1234132
MODERN ENGINEERING SERVICE CO
DRAWER 67-733
DETROIT    MI    48267

#1234133
MODERN ENTRANCE SYSTEMS INC
1154 BEAVER-VU INDUSTRIAL LANE
DAYTON    OH    454346387

#1234134
MODERN ENTRANCE SYSTEMS INC
1154 BEAVER-VU INDUSTRIAL LN
DAYTON    OH    45434

#1234135
MODERN EQUIPMENT CO INC
336 S SPRING ST
PORT WASHINGTON    WI    53074

#1234136
MODERN EQUIPMENT CO INC
GAS ATMOSPHERES DIV
336 SPRING ST
PORT WASHINGTON    WI    530741748

#1536734
MODERN FINANCE CO
300 N SECOND ST STE 436
ST CHARLES    MO    63301

#1071106
MODERN HANDLING EQUIP CO
Attn    JENNIFER
2501 DURHAM RD
BRISTOL    PA    19007

#1234137
MODERN HANDLING EQUIPMENT
66A SOUTHGATE BLVD
NEW CASTLE    DE    19720

#1234138
MODERN HANDLING EQUIPMENT CO
66A SOUTHGATE BLVD
NEW CASTLE    DE    19720

#1234139
MODERN HANDLING EQUIPMENT OF
NJ
75 NEW ST
EDISON    NJ    088373563

#1234140
MODERN HANDLING EQUIPMENT OF N
75 NEW ST
EDISON    NJ    08837

#1234141
MODERN HANDLING EQUIPMENT OF N
PO BOX 8500-S-1715
PHILADELPHIA    PA    19101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1234142
MODERN HARD CHROME       EFT
12880 E 9 MILE RD
WARREN   MI     48089

#1234143
MODERN HARD CHROME SERVICE CO
12880 E 9 MILE RD
WARREN   MI     48089-264

#1234146
MODERN HEAT TREATING & FORGING
1112 NIAGARA ST
BUFFALO   NY    14213

#1234147
MODERN HEAT TREATING & FORGING
INC
1112 NIAGARA ST
BUFFALO    NY    14213

#1234148
MODERN INDUSTRIAL PLASTICS EFT
365 CARR DR
BROOKVILLE     OH    453091921

#1234149
MODERN INDUSTRIAL PLASTICS INC
365 CARR DR
BROOKVILLE     OH    45309

#1073245
MODERN INDUSTRIES
Attn    JULIAN ORTIZ
4755 E. BEAUTIFUL LANE
PHOENIX    AZ     85044

#1073246
MODERN INDUSTRIES
4755 E. BEAUTIFUL LANE
PHOENIX     AZ     85044

#1077130
MODERN INDUSTRIES
3229 E WASHINGTON ST
PHOENIX     AZ     85034

#1234150
MODERN INDUSTRIES INC
613 W 11TH ST
ERIE    PA    165011503

#1234151
MODERN INDUSTRIES INC     EFT
613 W 11 ST
ERIE    PA     16512

#1234152
MODERN MACHINE INTEGRATORS
44 JOE WILLIAMS RD
FIVE POINTS     TN     38457

#1234153
MODERN MACHINE INTEGRATORS LLC
44 JOE WILLIAMS RD
FIVE POINT    TN    38457

#1234155
MODERN MACHINE TOOL CO
2005 LOSEY AVE
JACKSON    MI     49203-349

#1234156
MODERN MACHINERY COMPANY
INCORPORATED
4622 INDEPENDENCE SQUARE
INDIANAPOLIS     IN     46203

#1234157
MODERN MACHINERY COMPANY INC
4622 INDEPENDENCE SQ
INDIANAPOLIS     IN     46203

#1234158
MODERN MACHINERY OF BEAVERTON
3031 GUERNSEY RD
BEAVERTON  MI     48612

#1234159
MODERN MACHINERY OF BEAVERTON
INC
3031 GUERNSEY RD
BEAVERTON  MI     48612

#1234160
MODERN MAINTENANCE INC
14400 W 96TH TER
SHAWNEE MISSION    KS    66215

#1234161
MODERN MAINTENANCE INC
14400 W 96TH TERRACE
LENEXA    KS    66215

#1234162
MODERN MANAGEMENT INC
253 COMMERCE DR STE 105
GRAYSLAKE    IL    60030

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1545703
MODERN MANAGEMENT INC
253 COMMERCE DRIVE, SUITE 105
GRAYSLAKE    IL    60030

#1077131
MODERN MILLWORK CO
21991 COUNTY RD 38 S.
SUMMERDALE AL    36580

#1234163
MODERN REFRACTORIES SERVICE CO
747 ERIE AVE
NORTH TONAWANDA NY    14120

#1234164
MODERN REFRACTORIES SERVICE CO
747 ERIE AVENUE
NORTH TONAWANDA NY    141204488

#1234165
MODERN TECHNICAL SERVICES & AS
5708 BALLENTINE PIKE
SPRINGFIELD    OH    45502

#1234166
MODERN TRANSPORTATION SERVICES
INC
LOCK BOX 77 52302
CHICAGO    IL    606782302

#1234167
MODERNISTIC
PO BOX 154
MASON    MI    48854

#1234168
MODERNISTIC CARPET CLEANING IN
1460 RANKIN ST
TROY    MI    48083

#1234169
MODERNISTIC CLEANING SERVICES
INC
1460 RANKIN ST
TROY    MI    48083

#1027321
MODERWELL KATHIE
1161-F SANLOR AVE
W MILTON    OH    45383

#1027322
MODGLIN    RICHARD
8800 W BETHEL AVE
MUNCIE    IN    473049017

#1234170
MODGLIN STANLEY E
401 N PARK DR
BELTON    MO    64012

#1057702
MODI    KALA
51249 PLYMOUTH VALLEY DRIVE
PLYMOUTH    MI    48170

#1057703
MODI    NEESHA
2911 CANAL DR
PORT HURON    MI    48060

#1234171
MODICON INC
16141 N OUTER 40 STE 106
CHESTERFIELD    MO    630171786

#1234172
MODICON INC
4181 E 96TH ST #150
INDIANAPOLIS    IN    46240

#1234173
MODICON INC
5275 TRIANGLE PKY #200A
NORCROSS GA    30092

#1234174
MODIFIED TECHNOLOGIES 2 INC
6500 BETHUY RD
IRA    MI    48023-181

#1234176
MODIFIED TECHNOLOGIES INC
12379 31 MILE RD
WASHINGTON MI    48095

#1542109
MODINE AFTERMARKET HOLDINGS INC
1255 LAQUINTA DR STE 230
ORLANDO    FL    32809-7740

#1524696
MODINE CLIMATE SYSTEMS
Attn    ACCOUNTS PAYABLE
PO BOX 367
HARRODSBURG KY    40330

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542110
MODINE CLIMATE SYSTEMS
PO BOX 367
HARRODSBURG  KY    40330

#1524697
MODINE MANUFACTURING CO
1500 DE KOVEN AVE
RACINE    WI    53403-2540

#1524698
MODINE MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
600 WATER STREET
LOGANSPORT  IN    46947

#1542111
MODINE MANUFACTURING CO
600 WATER STREET
LOGANSPORT  IN    46947

#1057704
MODONAS LISA
5457 SUNVALLEY DRIVE
GRAND BLANC  MI    48439

#1234177
MODRALL BETTY R
CITY TAX COLLECTOR
707 NORTH MAIN ST
COLUMBIA   TN   38401

#1234178
MODRALL SPERLING ROEHL HARRIS
& SISK P.A.
PO BOX 2564
ROSWELL   NM   882022564

#1135417
MODRO WALDEMAR
N 9518 STONE SCHOOL RD
MUKWONAGO WI    53149-1926

#1234179
MODULAR COMPONENTS NATIONAL
INC
2302 INDUSTRY CT
FOREST HILL    MD   21050

#1234180
MODULAR COMPONENTS NATIONAL IN
2302 INDUSTRY CT
FOREST HILL    MD   21050

#1543561
MODULAR HANDLING LTD
BIRMINGHAM
JUNCTION SIX BUSINESS PARK
BIRMINGHAM       B67JJ
UNITED KINGDOM

#1545704
MODULAR INDUSTRIAL COMPUTERS INC
SUITE 340
6025 LEE HIGHWAY
CHATTANOOGA  TN    37421

#1524699
MODULAR MINING SYSTEMS
Attn   ACCOUNTS PAYABLE
3289 EAST HEMISPHERE LOOP
TUCSON   AZ    85706

#1542112
MODULAR MINING SYSTEMS
3289 EAST HEMISPHERE LOOP
TUCSON   AZ    85706

#1234182
MODULAR SOUND SYSTEMS INC
BAG END MODULAR SOUND SYSTEMS
22272 N PEPPER RD UNIT D
BARRINGTON   IL    60010

#1234183
MODULAR SOUND SYSTEMS INC  EFT
DBA BAG END
22272 N PEPPER RD UNIT D
BARRINGTON   IL    60010

#1234184
MODULAR TOOLING SYSTEMS INC
4910 LEAFDALE
ROYAL OAK   MI    48073

#1234185
MODULAR TOOLING SYSTEMS INC
4910 LEAFDALE BLVD
ROYAL OAK   MI    48073

#1234186
MODULAR TRANSPORTATION CO
PO BOX 9465
WYOMING  MI    495090465

#1027323
MODZELEWSKI  CHARLES
1930 LAKE RD
HAMLIN    NY    14464

#1027324
MOE  CHARLES
265 FIRST STREET
SOUTH AMBOY  NJ    088791421

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time: 17:00:52

#1027325
MOE  WILLIAM
52 S IRWIN
DAYTON  OH     45403

#1057705
MOE  DUANE
209 E. SAGINAW RD.
SANFORD  MI     48657

#1135418
MOE  GERALD H
6928 VILLA HERMOSA DR
EL PASO  TX     79912-2340

#1536735
MOE ENTERPRISES
1803 N MICHIGAN AVE
SAGINAW  MI     48602

#1027326
MOE*  D WAYNE
77 BRANDT ST.
DAYTON  OH     45404

#1057706
MOEBES DAVID
1 PINE CREST RD
BIRMINGHAM  AL     35223

#1027327
MOEBIUS  HOLLY
2122 MERILINE AVE.
DAYTON  OH     45420

#1057707
MOEGGENBERG BENJAMIN
15235 EDDY LAKE ROAD
FENTON  MI     48430

#1057708
MOEHLE  THERESA
1015 PENFIELD ROAD
ROCHESTER  NY     14625

#1135419
MOEHRING  LAWRENCE N
5196 PETERSBURG RD
PETERSBURG  KY     41080-9349

#1027328
MOEHRLE  CLAYTON
2475 UPPER MOUNTAIN RD
SANBORN  NY     14132

#1234187
MOEHRLE INC
1081 E N TERRITORIAL RD
WHITMORE LAKE  MI     48189

#1234188
MOEHRLE INC
1081 E NORTH TERRITORIAL RD
WHITMORE LAKE  MI     481899548

#1027329
MOELLER  BARBARA
823 OAK ST
TIPTON  IN     46072

#1057709
MOELLER  DONALD
975 KNODT ROAD
ESSEXVILLE  MI     48732

#1057710
MOELLER  JEANNE
975 KNODT ROAD
ESSEXVILLE  MI     48732

#1057711
MOELLER  JENNIFER
405 DRAKE DRIVE
NORTH TONAWANDA  NY     14120

#1135420
MOELLER  WILLIAM L
2289 S BRENNAN RD
HEMLOCK  MI     48626-8747

#1234189
MOELLER CONSULTING SERVICE LLC
AUTOPCWARE
919 41ST ST
BELLINGHAM  WA     98226

#1234190
MOELLER LON
C352 PBB      EXPENSES ONLY
TIPPIE COLLEGE OF BUSINESS
THE UNIVERSITY OF IOWA
      IA     522421000

#1234191
MOELLER PLAST GMBH
BUILT ON DC CTR
POSTFACH 140660
KUPFERHAMMER
33649 BIELEFELD GER
GERMANY

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1234192
MOELLERTECH GMBH
MOELLER TECH
KUPFERHAMMER
BIELEFELD          33649
GERMANY

#1057712
MOELYADI  ROSA
6181 FOX GLEN DRIVE
APT 226
SAGINAW  MI    48603

#1135421
MOEN  BRUCE R
2211 HASLER LAKE RD
LAPEER   MI    48446-9734

#1234193
MOEN MANUFACTURING CORP
1085 GRANT ST
FENTON  MI    48430-171

#1027330
MOENCH MARK
6720 W HOLMES AVE
GREENFIELD    WI    532204544

#1027331
MOERCH DAVID
3971 MONTEVIDEO DR
DAYTON   OH    45414

#1057713
MOERDYKE ROGER
2980 BEWELL AVE.
LOWELL   MI    49331

#1234194
MOES TRANSPORT TRUCKING
SCAC MUOE
1333 COLLEGE AVE
WINDSOR   ON   N9B 1M8
CANADA

#1057714
MOESCHBERGER DONALD
1109 ARUNDEL DRIVE
KOKOMO  IN    46901

#1027332
MOESNER JOHN
25 SYCAMORE CREEK CT.
SPRINGBORO   OH    45066

#1234195
MOFAB INC
ORNAMENTAL PRODUCTS DIV
1415 FAIRVIEW ST
ANDERSON  IN    460163523

#1234196
MOFAB INC
STEEL DIVISION
1415 FAIRVIEW ST
ANDERSON  IN    46016

#1027333
MOFFA  MARGARET
1608 RANGELEY AVE
DAYTON   OH    45403

#1027334
MOFFAT  KEITH
4380 OLD COLONY DR.
FLINT    MI    48507

#1234197
MOFFATT THOMAS BARRETT ROCK &
FIELDS CHARTERED
101 S CAPITAL BLVD 10TH FL
BOISE    ID    83702

#1027335
MOFFETT  KEITH
6002 MERWIN-CHASE RD
BROOKFIELD   OH    44403

#1234198
MOFFETT S V CO INC
THRUWAY PARK DR
WEST HENRIETTA   NY   14586

#1234199
MOFFETT, S V CO INC
33 THRUWAY PARK DR
WEST HENRIETTA   NY   14586

#1135422
MOFFIT  DELORIS Y
3580 DURST CLAGG RD
CORTLAND   OH    44410-9546

#1027336
MOFFITT  KRISTINE
546 ERIE ST
HUBBARD  OH    44425

#1027337
MOFFITT  LARRY
5157 WINSHALL DR
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027338
MOFFITT   WILLIAM
3283 HARTLAND RD
GASPORT   NY   14067

#1057715
MOFFITT   BARRY
14072 HONEY TREE DRIVE
CARMEL   IN   46032

#1057716
MOFFITT   BRENT
14676 T.R. 168
FINDLAY   OH   45840

#1057717
MOFFITT   ROBERT
3505 DRESDEN ST
COLUMBUS   OH   43224

#1135423
MOFFITT   JULIA Y
6410 S OVERLOOK DR
DALEVILLE   IN   47334-9602

#1135424
MOFFITT   TERRY W
6410 S OVERLOOK DR
DALEVILLE   IN   47334-9602

#1135425
MOFFITT JR   ROBERT L
3505 DRESDEN ST
COLUMBUS   OH   43224-3443

#1543250
MOGA   VIOREL
PO BOX 8024 MC481LUX027
PLYMOUTH   MI   48170

#1027339
MOGAN   JOSEPH
629 S COURT ST
CIRCLEVILLE   OH   431131911

#1547263
MOGAN   SUZANNE
55 CANBERRA AVENUE
THATTO HEATH         WA95RY
UNITED KINGDOM

#1057718
MOGAVERO JAMES
331 N. PARK AVE.
BUFFALO   NY   14216

#1027340
MOGENSEN MICHAEL
651 WOODLAND DR
BUFFALO   NY   142231825

#1027341
MOGFORD MEGGIN
13288 CRANE RIDGE
FENTON   MI   48430

#1027342
MOHAMED FARDOWSA
1321 S. VINE AVE #18
FULLERTON   CA   92832

#1057719
MOHAMED FARAG
9051 DAVIS ROAD
MAINEVILLE   OH   45039

#1027343
MOHAMED-AHMED MAMOUN
3014 NANCY AVE APT D
DAYTON   OH   45418

#1057720
MOHAMMAD ALTAF
2777 LONG MEADOW LN
ROCHESTER HILLS   MI   48037

#1057721
MOHAMMED ADIL
5230 WYNDEMERE CIRCLE
SWARTZ CREEK   MI   484738895

#1027344
MOHAN   WILLIAM
165 WILSONIA RD
ROCHESTER   NY   14609

#1057722
MOHAN   RANJIT
418 HARBOR WAY
ANN ARBOR   MI   48103

#1057723
MOHAN   RETASH
301 HEMMINGWAY PL
RIVERDALE   GA   30274

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1234200
MOHAN K MD PC
2615 N MCLEOD DR
SAGINAW    MI    48604

#1234201
MOHAWK CYCLE CO
678 PHELAN AVE
MEMPHIS    TN    38126

#1234202
MOHAWK CYCLE COMPANY INC
678 PHELAN AVE PO BOX 180
MEMPHIS    TN    381010180

#1524700
MOHAWK INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
PO BOX 1029
CHATSWORTH GA    30705

#1542113
MOHAWK INDUSTRIES INC
MCFARLAND ROAD EXTRUSION PLT
104 MCFARLAND ROAD
DALTON    GA    30721

#1234203
MOHAWK MOVING & STORAGE
8271 W 35 W SERVICE
MINNEAPOLIS    MN    55434

#1071107
MOHAWK RESOURCES, LTD.
65 VROOMAN AVENUE
P.O. BOX 110
AMSTERDAM NY    12010-0110

#1234204
MOHAWK SERVICE CORP    EFT
FMLY MOHAWK DIV-UNIVERSAL AM-C
PO BOX 80
WARREN    MI    48090

#1027345
MOHEBI    MARIA
2807 MERRIWEATHER RD.
SANDUSKY OH    44870

#1057724
MOHEBI    MAHMOOD
2807 MERRIWEATHER RD.
SANDUSKY    OH    44870

#1057725
MOHILE    VIVEK
94 EASTWICK CT.
BEAVERCREEK OH    45440

#1027346
MOHLER    PAUL
188 WAGON TRAIL NORTH
POWELL    OH    43065

#1057726
MOHLER    BRUCE
5606 US 31 SOUTH
PERU    IN    46970

#1057727
MOHLER    PAUL
2498 MYERS ROAD
SPRINGFIELD    OH    455029614

#1027347
MOHNEY    DANIEL
6710 STEWART-SHARON RD
BROOKFIELD    OH    44403

#1057728
MOHNEY DEBORAH
1638 BOULDER COURT
ROCHESTER MI    48306

#1057729
MOHON BRIAN
617 SENECA AVE
JACKSON    MS    39216

#1027348
MOHR  DOUGLAS
6400 S ADRIAN HWY
ADRIAN    MI    49221

#1027349
MOHR  MARK
5225 S DONNA COURT
HALES CORNERS    WI    53130

#1057730
MOHR  KATRINA
4161 ANN STREET
SAGINAW    MI    48603

#1234205
MOHR CONSTRUCTION CO INC
1420 S UNION ST
KOKOMO    IN    46902-161

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1234207
MOHR CONSTRUCTION CO INC
PO BOX 2707
KOKOMO   IN     469042707

#1539916
MOHR ENGINEERING
Attn   ACCOUNTS PAYABLE
PO BOX 779
BRIGHTON   MI     48116

#1234208
MOHR ENGINEERING INC
1351 RICKETT RD
BRIGHTON   MI     481162227

#1234209
MOHR ENGINEERING INC
1351 RICKETT ROAD
PO BOX 779
BRIGHTON   MI     481160779

#1524701
MOHR MARTIN
DBA AUTOMANIA
1552 GALLIA ST
PORTSMOUTH   OH   45662-4509

#1542114
MOHR MARTIN
DBA AUTOMANIA
1552 GALLIA ST
PORTSMOUTH   OH   45662-4509

#1057731
MOHRING   DAVID
8172 E 500 S
GREENTOWN   IN     46936

#1057732
MOILANEN   SIRKKA
1 CARLTON LANE
DEARBORN   MI     48120

#1077132
MOINE BROS
1110 W. ANAHEIM ST. #4
WILMINGTON   CA   90744

#1057733
MOIRANGTHEM BISH
4153 CHAPLIN CT.
KOKOMO   IN     46902

#1234210
MOISTURE DETECTION INC
3 S MEADOW CT
SOUTH BARRINGTON   IL     60010

#1234211
MOISTURE DETECTION INC
3 SOUTH MEADOW CT
SOUTH BARRINGTON   IL     60010

#1057734
MOIZ   MOHAMMED
6223 FARM CT
FLINT   MI   48532

#1057735
MOJIC   SASHA
29505 WENTWORTH ST
LIVONIA   MI     48154

#1057736
MOK   KEREN
670 N.COPUS ROAD
ELIDA   OH   45807

#1027350
MOKER   RICHARD
20 AMPOR BCH
HILTON   NY   144688928

#1234212
MOL SON INC
53196 N MAIN ST
MATTAWAN   MI     49071

#1027351
MOLASKI   LYNN
13485 IRISH RD
MILLINGTON   MI     487469222

#1027352
MOLASKI   WILLIAM
13485 IRISH RD
MILLINGTON   MI     487469222

#1234214
MOLD A MATIC CORP
C/O VENTURE MARKETING
2641 WESTWOOD PKY
FLINT   MI   48503

#1234215
MOLD ANALYSIS INC
91 ARMSTRONG AVE
GEORGETOWN ON   L7G 4S1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234216
MOLD ANALYSIS INC        EFT
1390 CREEKWOOD TRL
OAKVILLE      ON    L6H 5V6
CANADA

#1234217
MOLD EX INC        EFT
FRMLY MOLD EX RUBBER CO INC
8052 ARMSTRONG RD
MILTON     FL     32583

#1234218
MOLD HOLD, THE
925 INDUSTRIAL PARK
BROOKHAVEN MS     39601

#1234219
MOLD MAKERS INC
3619 ALICE ST
FT WORTH     TX     76110

#1234220
MOLD MASTERS CO
1455 IMLAY CITY RD
LAPEER     MI     48446

#1234221
MOLD MASTERS CO
C/O AKERMAN & WALLIN INC
2701 UNIVERSITY DR
AUBURN HILLS     MI     48326

#1234222
MOLD MASTERS CO  EFT
1455 IMLAY CITY RD
LAPEER     MI     48446

#1234223
MOLD SYSTEMS COMPANY INC
6685 COBB DR
STERLING HEIGHTS     MI     483122625

#1234224
MOLD SYSTEMS COMPANY INC
6685 COBB DRIVE
STERLING HEIGHTS     MI     48312

#1234225
MOLD TECH DIV OF XPONET INC
20 ELBERTA RD
PAINESVILLE      OH     44077

#1234226
MOLD-A-MATIC CORP
MAMCO
147 RIVER ST
ONEONTA  NY     13820-223

#1234228
MOLD-A-MATIC CORP        EFT
KS FROM 005342886
147 RIVER ST
ONEONTA  NY     13820

#1234229
MOLD-EX RUBBER CO INC
8052 ARMSTRONG RD
MILTON     FL     32583-871

#1234232
MOLD-EX RUBBER CO INC
C/O MC NARY AGENCY INC
20755 GREENFIELD RD STE 806
SOUTHFIELD     MI     48075

#1234233
MOLD-MASTERS LIMITED
233 ARMSTRONG AVE
GEORGETOWN ON     L7G 4X5
CANADA

#1234235
MOLD-MASTERS LTD
233 ARMSTRONG AVE
GEORGETOWN ON     L7G 4X5
CANADA

#1234237
MOLD-TECH
DIV OF STANDEX ENGRAVING GRP
760 PENARTH AVE
WALNUT  CA     91789

#1234238
MOLD-TECH
DIV OF STANDEX INTERNATIONAL
279 EAST LIES ROAD
CAROL STREAM  IL     60188

#1531698
MOLDAVSKY BORIS
3 IMPERATRICE
DANA POINT     CA     92629

#1234239
MOLDCRAFT INC
240 GOULD AVE
DEPEW  NY     14043

#1234240
MOLDCRAFT INC        EFT
240 GOULD AVE
DEPEW  NY     14043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234241
MOLDEADOS TECNICOS PLASTICOS S
MOLTEPLAS
MERINDAD DE MONTIJA  S/N
PGNO IND VILLALONQUEJAR
BURGOS          09001
SPAIN

#1234242
MOLDED ACOUSTICAL PRODUCTS EFT
THREE DANFORTH DR
RELEASE HOLD 8-21 PER LEGAL
EASTON    PA    180457898

#1234243
MOLDED ACOUSTICAL PRODUCTS OF
MAP OF EASTON
3 DANFORTH DR
EASTON    PA    18045

#1234245
MOLDED FIBER GLASS CO
2925 MFG PL
ASHTABULA    OH    440049701

#1234246
MOLDED FIBER GLASS CO
MOLDED FIBER GLASS CT MLDG CO
4401 BENEFIT AVE
ASHTABULA    OH    440045458

#1234247
MOLDED FIBER GLASS CO
MOLDED FIBER GLASS/UNION CITY
55 4TH AVE
UNION CITY    PA    164381247

#1234248
MOLDED FIBER GLASS COMPANIES
MOLDED FIBERGLASS TRAY
6175 US HWY 6
LINESVILLE    PA    16424

#1234249
MOLDED FIBER GLASS COMPANIES
MOLDED FIBERGLASS TRAY CO DIV
EAST ERIE ST
LINESVILLE    PA    16424

#1234250
MOLDED FIBER GLASS TRAY CO
FMLY MFG PREMIER MOLDING
1601 W 29TH ST
PO BOX 1000
ASHTABULA    OH    44005

#1234251
MOLDED INTERCONNECT INDUSTRIES
27081 BURBANK
FOOTHILL RANCH    CA    926102505

#1057737
MOLDENHAUERMICHAEL
4373 COVEY COURT
GRAND BLANC    MI    48439

#1057738
MOLDENHAUERRICHARD
1050 SARAH STREET
GRAND BLANC    MI    48439

#1057739
MOLDER  ALAN
11705 CRESTVIEW BLVD
KOKOMO    IN    46901

#1234252
MOLDER'S WORLD INC
6077 ASHLEY CT
CINCINNATI    OH    45242

#1234253
MOLDERS CHOICE INC
27000 RICHMOND 6
CHARGRIN FALLS    OH    44023

#1234254
MOLDERS CHOICE INC
27000 RICHMOND RD STE 9
SOLON    OH    44139

#1234255
MOLDERS SERVICES INC
646 AJAX DR
MADISON HEIGHTS    MI    48071

#1234256
MOLDERS SERVICES INC    EFT
646 AJAX DR
MADISON HEIGHTS    MI    48071

#1539917
MOLDEX TOOL & DESIGN
Attn    ACCOUNTS PAYABLE
823 BESSEMER STREET
MEADVILLE    PA    16335

#1234258
MOLDFLOW CORP
2000 TOWN CTR STE 1900
SOUTHFIELD    MI    48075

#1234259
MOLDFLOW CORP
430 BOSTON POST RD
WAYLAND  MA    01778

#1234261
MOLDFLOW CORP
5245 MAUREEN LN
MOORPARK  CA    93021

#1234262
MOLDFLOW CORP
BRADEN TECHNOLOGIES
27350 SW 95TH AVE 3036
WILSONVILLE    OR   97070

#1234263
MOLDFLOW CORP
C-MOLD
1700 UPS DR STE 103
LOUISVILLE    KY    40223

#1234264
MOLDFLOW CORPORATION
430 BOSTON POST RD
WAYLAND  MA    017781824

#1234265
MOLDFLOW CORPORATION    EFT
FRMLY MSI CONTROLS CORP
430 BUSTON POST RD
WAYLAND    MA    01778

#1234267
MOLDING AUTOMATION CONCEPTS
C/O MILLHOLLAND CONRAD INC
17735 COMMERCE DR
WESTFIELD    IN    46074

#1234268
MOLDING AUTOMATION CONCEPTS
RMT CHG 6/02
1760 KILKENNY CT
WOODSTOCK IL     600987437

#1234269
MOLDING AUTOMATION CONCEPTS IN
M A C
1760 KILKENNY CT
WOODSTOCK  IL     60098-743

#1234271
MOLDING TECHNOLOGIES INC
85 HIGH ST
HEBRON    OH    43025

#1234272
MOLDING TECHNOLOGIES INC
REMOVE EFT MAIL CK 7/17
PO BOX 730
NAME ADD RMT CHG 9\00 TBK
HEBRON    OH    43025

#1135426
MOLDOVAN NANCY L
2350 ADOBE RD
LOT 212
BULLHEAD CITY    AZ    86442

#1234273
MOLDPLAS INC
5250 OUTER DR RR 1
WINDSOR    ON    N9A 6J3
CANADA

#1234275
MOLDPLAS INC
C/O EDWIN ASSOCIATES
36870 METRO CT
STERLING HEIGHTS    MI    48312

#1539918
MOLDPLAS INC
Attn    ACCOUNTS PAYABLE
5250 OUTER DRIVE
WINDSOR    ON    N9C 2Z4
CANADA

#1234276
MOLDPLAS LTD
5250 OUTER DR RR 1
WINDSOR    ON    N9A 6J3
CANADA

#1057740
MOLDSTAD TIMOTHY
200 N. FESTIVAL
APT. 803
EL PASO    TX    79912

#1234277
MOLDSTAD TIMOTHY
200 N FESTIVAL APT 803
EL PASO    TX    79912

#1234278
MOLDTECH
1900 COMMERCE PKY
LANCASTER  NY    14086

#1234279
MOLDTECH CO LTD
295 GONGDAN DONG
CUMI CITY KYNGBUK
KOREA, REPUBLIC OF

#1234280
MOLDTECH CO LTD
295 GONGDAN-DONG
KUMI KYONGBUK
KOREA, REPUBLIC OF

#1234281
MOLDTECH INC
1900 COMMERCE PKWY
LANCASTER  NY    140861735

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234282
MOLDTECH INC
1900 COMMERCE PKY
LANCASTER   NY    14086

#1234283
MOLECTRON DETECTOR INC
7470 SW BRIDGEPORT RD
PORTLAND   OR    97224

#1027353
MOLEK  PATRICIA
722 ROBBINS AVENUE
NILES      OH    44446

#1135427
MOLEK  LAURA A
2406 HENN HYDE RD
CORTLAND   OH    44410-9446

#1027354
MOLEN  JASON
815 HART STREET
DAYTON   OH    45404

#1135428
MOLENGRAF DENNIS R
1482 MEADOWVIEW S.W.
WYOMING   MI    49509-0000

#1027355
MOLENKAMP LYNN
1777 GENTIAN DR SE
KENTWOOD  MI    495086405

#1027356
MOLER  BRUCE
712 ALBERT RD
BROOKVILLE    OH    45309

#1027357
MOLER  KIMBERLY
1653 ARTHUR
SAGINAW   MI    48602

#1027358
MOLER  MARILYN
5 DELANO PL
KETTERING   OH    454202903

#1057741
MOLER  MATTHEW
13070 AIR HILL RD
BROOKVILLE    OH    45309

#1027359
MOLES  SHANE
1498 CEDAR BEND
SOUTHSIDE   AL    35907

#1524702
MOLEX
Attn   ACCOUNTS PAYABLE
2222 WELLINGTON COURT
LISLE   IL    60532

#1542115
MOLEX
2222 WELLINGTON COURT
AUBURN HILLS    MI    48326

#1539919
MOLEX (THAILAND) LTD
71/4 M5 BANGPAKONG INDUSTRIAL PARK
BANGNA-TRAD ROAD KM 52 TAMBOL TAKAR
CHACHOENGSAO    24130
THAILAND

#1077133
MOLEX CONNECTOR CORP
Attn   LISA HEIDE
2222 WELLINGTON CT
LISLE      IL    60532

#1077134
MOLEX CONNECTOR CORPORATION
Attn   ELISA M. COOK
2222 WELLINGTON CT.
LISLE      IL    60532

#1077135
MOLEX CONNECTOR CORPORATION
2222 WELLINGTON CT.
LISLE      IL    60532

#1234284
MOLEX DE MEXICO SA   EFT
HOLD DALE SCHEER 6/21/00
305 OTE PARQUE INDUSTRIAL
GUADALAJARA MEXICO
LAS PINTAS JALISCO              CP 45690
MEXICO

#1234285
MOLEX DE MEXICO SA DE CV
AV PRODUCTIVIDAD OTE 305
PARQUE INDUSTRIAL GUADALAJARA
LAS PINTAS           45690
MEXICO

#1539920
MOLEX DE MEXICO SA DE CV
Attn   ACCOUNTS PAYABLE
PARQUE IND GUADALAJARA (LAS PINTAS)
GUADALAJARA    45690
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234286
MOLEX DE MEXICO SA DE CV AV DE
PRODUCTIVDAD
OTE 305 PARQUE INDUSTRIAL
GUADALAJARA MEXICO
LAS PINTAS JALISCO         45690
MEXICO

#1234287
MOLEX ELEKTRONIK GMBH
GRASHOFSTR 17
D-76275 ETTLINGEN
GERMANY

#1234288
MOLEX ELEKTRONIK GMBH
GRASHOFSTRASSE 17
ETTLINGEN         76275
GERMANY

#1528398
MOLEX ELEKTRONIK GMBH
GRASHOFSTRASSE 17
ETTLINGEN         76259
GERMANY

#1234290
MOLEX ETC INC
4650 62ND AVE N
RMT NAME CHG 8\00 LTR TBK
PINELLAS PARK      FL      33781

#1077136
MOLEX FIBER OPTICS
5224 KATRINE AVE
DOWNERS GROVE  IL      60515

#1234291
MOLEX INC
1400 W BOUND CIRCLE
LINCOLN      NE      68521

#1234292
MOLEX INC
2007 TAYLOR RD
AUBURN HILLS    MI      483261772

#1234294
MOLEX INC
3 SAMMONS CT
BOLINGBROOK  IL      60440

#1234295
MOLEX INC
801 MURPHY DR
MAUMELLE    AR      72113

#1234296
MOLEX INC
903 E FRONTAGE RD
NOGALES    AZ      856486234

#1234297
MOLEX INC
MOLEX
729 E MAIN ST
WESTFIELD    IN      46074

#1234298
MOLEX INC
MOLEX AUTOMOTIVE
2222 WELLINGTON CT
LISLE      IL      60532-168

#1234300
MOLEX INC
MOLEX AUTOMOTIVE TECHNICAL CTR
400 HULET DR
BLOOMFIELD HILLS      MI      48302

#1234301
MOLEX INC
MOLEX LINCOLN COMPONENTS
700 KINGBIRD
LINCOLN    NE      68521

#1528399
MOLEX INC
2222 WELLINGTON CT
LISLE      IL      60532-1682

#1539921
MOLEX INC
Attn   ACCOUNTS PAYABLE
1987 TAYLOR ROAD
AUBURN HILLS    MI      48326

#1234302
MOLEX INC            EFT
2222 WELLINGTON CT
LISLE      IL      605321682

#1073247
MOLEX INCORPORATED
2222 WELLINGTON COURT
LISLE      IL      60532

#1234303
MOLEX SINGAPORE PTE
C\O MOLEX INCORPORATED
2222 WELLINGTON CT
LISLE      IL      60532

#1234304
MOLEX SINGAPORE PTE LTD
110 INTERNATIONAL RD
JURONG         629174
SINGAPORE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1234305
MOLEX SINGAPORE PTE LTD
110 INTERNATIONAL RD
        629174
SINGAPORE

#1234306
MOLEX SINGAPORE PTE LTDD
110 INTERNATIONAL RD, JURONGD
        629174
SINGAPORE

#1234307
MOLEX-E T C INC
PO BOX 101853
RMT ADD CHG 9\00 TBK
ATLANTA    GA    303921853

#1234308
MOLEX-ETC INC
4650 62ND AVE N
PINELLAS PARK      FL    33781

#1027360
MOLIC   LAURIE
5105 LAUDERDALE DR
DAYTON   OH    45439

#1135429
MOLIC    BRIAN C
5105 LAUDERDALE DR
DAYTON   OH    45439-2928

#1027361
MOLINA   MARCELLO
G2604 BERTHA AVE
FLINT     MI    48504

#1027362
MOLINA   MARIA
583 6TH STREET
CAMPBELL   OH    44405

#1027363
MOLINA   RAFAEL
446 COITSVILLE RD.
CAMPBELL   OH    44405

#1027364
MOLINA   SUSAN
446 COITSVILLE RD
CAMPBELL    OH    44405

#1057742
MOLINA   LUIS
9501 SUNBURST SW
ALBUQUERQUE NM    87121

#1135430
MOLINA   JANICE L
3085 N. GENESEE RD. APT 316
FLINT     MI    48506-2194

#1527222
MOLINA   SILVIA
621 E. 5TH AVE
LONGMONT  CO    80501

#1027365
MOLINA JR   REYNALDO
657 E. HEMPHILL RD.
FLINT     MI    48507

#1057743
MOLINARI   MICHAEL
505 ORCHARD AVENUE
NILES      OH    44446

#1027366
MOLINARO  ANTHONY
6392 JENNIFER DR
LOCKPORT   NY    14094

#1135431
MOLINE   RONALD W
1514 SUNCRIST ST
MIDLAND    MI    48640-4808

#1057744
MOLIQUE   CATHY
1838 TIMBER RIDGE CT
KOKOMO  IN    46902

#1027367
MOLITERNO   DEAN
10365 BLOCK RD
BIRCH RUN   MI    484159789

#1027368
MOLITERNO   ERIN
5679 VASSAR AVE
AUSTINTOWN   OH    44515

#1057745
MOLITOR   JOHN
7610 DRAKE LN.
FRANKLIN   WI    53132

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234309
MOLITOR & ASSOCIATES INC
MOLITOR INTERNATIONAL
1550 COLLINS LN
MIDLAND    MI    48640

#1234310
MOLITOR INTERNATIONAL
1550 COLLINS LN
MIDLAND    MI    48640

#1027369
MOLL  BENJAMIN
3828 FIRESIDE LN
FREELAND    MI    48623

#1027370
MOLL  DANIEL
3828 FIRESIDE LN
FREELAND    MI    48623

#1027371
MOLL  JOSEPH
2325 COUNTYLINE
BARKER  NY    14012

#1027372
MOLL  LAWRENCE
4890 KING RD
SAGINAW  MI    48601

#1027373
MOLL  MARK
4047 MOHAWK TRL
ADRIAN    MI    49221

#1027374
MOLL  NETA
4890 KING ROAD
SAGINAW  MI    48601

#1027375
MOLL  RALPH
5779 MCKEE RD
NEWFANE  NY    14108

#1135432
MOLL  JOHN L
3828 FIRESIDE LN
FREELAND    MI    48623-9219

#1027376
MOLL III    LAWRENCE
4890 KING RD.
SAGINAW    MI    48601

#1531699
MOLLAHON BETTY M
P.O. BOX 358
NAVAJO    NM    87328

#1234312
MOLLENBERG-BETZ, INC
300 SCOTT ST
BUFFALO  NY    142042268

#1057746
MOLLENKOPF JASON
8710 CARRIAGE LANE
PENDLETON  IN    46064

#1135433
MOLLENKOPF ROGER W
1025 MORSE LANDING DR
CICERO    IN    46034-9579

#1057747
MOLLER  DAVID
201 W. COLUMBIA LN
WESTFIELD    IN    46074

#1067231
MOLLERS VERKTYGSMAKERI AB
Attn  OLA HANNSON
BONAVIK    17891
SWEDEN

#1135434
MOLLICA   DENNIS D
260 AVALON DR SE
WARREN  OH    44484-2149

#1135435
MOLLICA   DIANE
8377 STONEY CREEK DRIVE
YOUNGSTOWN OH    44512-6531

#1135436
MOLLICA   PATRICIA C
260 AVALON DR SE
WARREN  OH    44484-2149

#1234313
MOLLICA & MURRAY
450 TRIMONT PLAZA
1305 GRANDVIEWAVE
PITTSBURGH    PA    152111205

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234314
MOLLIFICIO ANGELO CAGNOLA
VIA ERCOLANO 2
20052 MONZA MI
ITALY

#1234315
MOLLIFICIO ANGELO CAGNOLA SPA
VIALE SICILIA 130
MONZA        20052
ITALY

#1057748
MOLLON  MATTHEW
8817 FERNWOOD PATH
WASHINGTON   MI    48094

#1234316
MOLLOY COLLEGE
1000 HEMPSTEAD
ROCKVILLE CENTRE    NY    115715002

#1234317
MOLLOY JONES & DONAHUE PC
PO BOX 2268
TUCSON   AZ    857022268

#1545705
MOLLY MAY
CATOOSA  OK    74015

#1536736
MOLLY SLAMMON
118 DEERUN
GLENWOOD NY    14069

#1234318
MOLLY T WHITON TRUSTEE
PO BOX 610
MEMPHIS   TN    381010610

#1027377
MOLNAR  JOHN
2444 WILLIAMS RD
CORTLAND  OH    444109251

#1057749
MOLNAR  JAMES
P.O. BOX 159
WEST HENRIETTA    NY    14586

#1135437
MOLNAR  ELIZABETH A
2214 BEARS DEN RD
YOUNGSTOWN OH    44511-1302

#1234319
MOLNAR MICHAEL G
DIVERSIFIED MAINTENANCE
2633 KINSMAN ROAD NW
NORTH BLOOMFIELD   OH    44450

#1234320
MOLNAR, MICHAEL
DIVERSIFIED MAINTENANCE
2633 KINSMAN RD NW
NORTH BLOOMFIELD    OH    44450

#1234321
MOLNAR, W S CO
SLIP-NOT SAFETY PRODUCTS
2545 BEAUFAIT ST
DETROIT      MI    482073411

#1057750
MOLOD  ANTHONY
4011 W 700 N
SHARPSVILLE    IN    46068

#1057751
MOLSEED  VINCENT
3429 HERITAGE TRACE DR.
WEST
BELLBROOK  OH    453058702

#1234322
MOLTEN CORP
MOLTEN NORTH AMERICA CORP
1835 INDUSTRIAL DR
FINDLAY    OH    45840

#1234323
MOLTEN NORTH AMERICA
CORPORATION
1835 INDUSTRIAL DR
FINDLAY    OH    45840

#1234324
MOLTEPLAS
PGNO IND DE VILLALONQUEJAR C
MERINDAD DE MONTIJA SN APT 252
09080 BURGOS
SPAIN

#1027378
MOMAN THOMAS
P O BOX 75701
JACKSON    MS    39282

#1027379
MOMBER DANIEL
2728 13 MILE RD NW
SPARTA    MI    493459735

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1234325
MOMENTUM DATA SYSTEMS INC
17330 BROOKHURST ST STE 230
FOUNTAIN VALLEY     CA    92708

#1234326
MOMENTUM DATA SYSTEMS INC
17336 BROOKHURST ST STE 230
FOUNTAIN VALLEY     CA    92705

#1234327
MOMENTUM INDUSTRIES INC
100 WOODSIDE DR
SAINT LOUIS     MI    48880

#1234328
MOMENTUM INDUSTRIES INC
100 WOODSIDE DR
ST LOUIS     MI    48880

#1234329
MOMSEN LEONARDOS & CIA    EFT
RUA TEOFILO OTONI 63
10 ANDAR CENTRO RIO DE JANEIRO
RJ 20090-080
BRAZIL

#1070849
MON VALLEY CAREER &
Attn   CINDY-A/P
TECH CENTER
GUTTMAN AVENUE
CHARLEROI   PA    15022

#1027380
MONACELLI   FRANK
289 RUMSON RD
ROCHESTER   NY    14616

#1057752
MONACHELLI   FRANK
2127 WOODS TRACE
BIRMINGHAM   AL    35244

#1027381
MONACO MICHAEL
203 HYDE PARK BLVD
NIAGARA FALLS     NY    14303

#1234331
MONACO MICHAEL J
203 HYDE PARK BLVD
NIAGARA FALLS     NY    14303

#1057753
MONAGHAN GLORIA
1103 ARBROAK WAY
LAKE ORION     MI    48362

#1135438
MONAGHAN GLORIA A
1103 ARBROAK WAY
LAKE ORION     MI    48362

#1234332
MONAGHAN & ASSOCIATES INC
1760 TUTTLE AVE
DAYTON   OH    45403

#1027382
MONAHAN JR   DAVID
2441 N STATE RD
DAVISON     MI    48423

#1234333
MONARCH AUTOMATION INC
8890 EAGLE RIDGE CT
WEST CHESTER   OH    45069

#1234334
MONARCH ELECTRIC SERVICE CO
5325 W 130TH ST
CLEVELAND   OH    44130

#1234335
MONARCH ELECTRIC SERVICE CO
MOTOR REPAIR & MANUFACTURING C
5325 W 130TH ST
CLEVELAND   OH    441301034

#1234337
MONARCH HYDRAULICS INC
1363 MICHIGAN ST NE
GRAND RAPIDS   MI    495032003

#1077137
MONARCH INDUSTRIES
20722 LINEAR LANE
LAKE FOREST     CA    92630

#1234338
MONARCH INSTRUMENT
DIV OF MONARCH INTL INC
15 COLUMBIA DR
AMHERST   NH    03031

#1234339
MONARCH INTERNATIONAL INC
MONARCH INSTRUMENT
15 COLUMBIA DR
AMHERST   NH    03031

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234340
MONARCH LATHES LP
615 N OAK ST
SIDNEY    OH    45365

#1234341
MONARCH LATHES LP
ADDR 1\98
615 N OAK ST
SIDNEY    OH    45365

#1234342
MONARCH MACHINE TOOL INC
641 NYS ROUTE 13 S
RMT CHG 02/08/05 AH
CORTLAND   NY    130450749

#1234343
MONARCH MACHINE TOOL INC
641 RTE 13 S
CORTLAND   NY    13045

#1234344
MONARCH MACHINE WORKS INC
110 BROADWAY
NORTH ATTLEBORO   MA    02760

#1234345
MONARCH MACHINE WORKS INC
110 BROADWAY
NORTH ATTLEBORO   MA    02761

#1234346
MONARCH MANUFACTURING INC
2 RICHLYNN DR
BELCAMP    MD    21017

#1234347
MONARCH MARKING SYSTEMS INC
11034 SHADY TRL STE 104
DALLAS    TX    75229

#1234348
MONARCH MARKING SYSTEMS INC
1405 CENTRE CIRCLE DR
DOWNERS GROVE IL    60515

#1234349
MONARCH MARKING SYSTEMS INC
25 S ALEX RD
MIAMISBURG    OH    45342

#1234350
MONARCH MARKING SYSTEMS INC
25 SOUTH ALEX
MIAMISBURGH   OH    45342

#1234351
MONARCH MARKING SYSTEMS INC
34000 CAPITOL AVE
LIVONIA    MI    48150

#1234352
MONARCH MARKING SYSTEMS INC
IDENTIFICATION SYSTEMS DIV
1 KOHNLE DR
MIAMISBURG    OH    453423632

#1234353
MONARCH MARKING SYSTEMS INC
PITNEY BOWES CO
7644 MCEWEN RD
CENTERVILLE    OH    45459

#1234354
MONARCH MARKING SYSTEMS INC
PO BOX 608
DAYTON    OH    454010608

#1234355
MONARCH MARKING SYSTEMS INC
PRAXAR MONARCH
PO BOX 945687
ATLANTA    GA    30394

#1234356
MONARCH MFG
7728 SERVICE CENTER DR
WEST CHESTER   OH    45069

#1234357
MONARCH MFG INC
228 BYERS RD  STE 200
RMT CHG PER LTR 05/06/04 AM
MIAMIBURG    OH    45342

#1234358
MONARCH MFG INC
7728 SERVICE CENTER DR
WEST CHESTER   OH    45069

#1524703
MONARCH MFG INC
Attn    ACCOUNTS PAYABLE
2 RICHLYNN DRIVE
BELCAMP    MD    21017

#1542116
MONARCH MFG INC
2 RICHLYNN DRIVE
BELCAMP    MD    21017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234359
MONARCH SERVICES      EFT
CUARTA AVENIDA # 792-B
NAZARIO ORTIZ GARZA SALTILLO
COAH
MEXICO

#1234360
MONARCH SERVICES SC
CALLE 4A NO 795-B
FRACC NAZARIO ORTIZ GARZA
SALTILLO          25107
MEXICO

#1234361
MONARCH TOOL & GAGE CO
23450 TELEGRAPH RD
SOUTHFIELD      MI      48034

#1234362
MONARCH TOOL & GAUGE CO
23450 TELEGRAPH RD
SOUTHFIELD      MI      48034

#1234363
MONARCH TRANSPORT LLC
1616 ARGENTINE BLVD
RMT CHG 5/11/05 CM
KANSAS CITY      KS      66105

#1234364
MONARCH WATER SYSTEMS INC
1230 BURNETT DR
XENIA      OH      45385

#1234365
MONARCH WATER SYSTEMS INC  EFT
1230 BURNETT DRIVE
XENIA      OH      45385

#1234366
MONARCH WELDING & ENGINEERING
1566 TECH PARK DR
BAY CITY      MI      48706

#1234367
MONARCH WELDING & ENGINEERING
23538 PINEWOOD ST
WARREN      MI      480913122

#1234368
MONARCH WELDING & ENGINEERING
519 W HACKLEY AVE
MUSKEGON  MI      49444

#1234369
MONARCH WELDING & ENGINEERING
INC
1566 TECH PARK DR
BAY CITY      MI      48706

#1057754
MONARD ELSA
913 ROYAL AVE
ROYAL OAK    MI      48073

#1027383
MONAST  KAREN
99 DEAN RD
SPENCERPORT  NY      14559

#1027384
MONASTER  MICHAEL
1011 W. GROVE CENTER ST.
WEST COVINA    CA      91790

#1027385
MONASTESSE  WILLIAM
222 N FLORENCE
FULLERTON    CA      92833

#1135439
MONASTESSE LESLIE W
1454 KWANA CT
PRESCOTT    AZ      86301-4447

#1135440
MONASTESSE LINDA S
2010 BROUGHTON SPRING RD
SOUTHSIDE    AL      35907-5309

#1027386
MONCADA NANCY
55 S PENINGTON RD
NEW BRUNSWICK  NJ      08901

#1027387
MONCREE JEFFERY
1037 DENNISON AVE
DAYTON  OH      45408

#1027388
MONCRIEF  CAROLYN
4222 BROWNELL BLVD
FLINT    MI      48504

#1027389
MONCRIEF  EDDIE
190 LILBURNE DR
YOUNGSTOWN OH      445054858

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1027390
MONCRIEF  RUTH
1782 NEWFIELD RD
COLUMBUS  OH    43209

#1057755
MONCRIEF  WILLIE
3462 SENORA S E
GRAND RAPIDS    MI    49508

#1135441
MONCRIEF  WILLIE J
3462 SENORA AVE SE
GRAND RAPIDS    MI    49508-2508

#1057756
MONCZKA  MITCHELL
21829 ENGLEHARDT
ST CLAIR SHORES    MI    48080

#1536737
MONDA CROSS C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1234370
MONDAY RODEHEFFER JONES &
ALBRIGHT
1915 BROAD RIPPLE AVE
INDIANAPOLIS    IN    46220

#1027391
MONDEAU GARY
6357 DAVISON RD
BURTON  MI    48509

#1027392
MONDELLO PAMELA
3319 CHECKERED TAVERN RD
GASPORT   NY    14067

#1027393
MONDOL RAJENDRA
3380 CHRISTY WAY
SAGINAW  MI    48603

#1027394
MONDRAGON DIANA
130 S.PRITCHARD AVE. #A
FULLERTON    CA    92833

#1543562
MONDY PACKAGING
OLD HALL INDUSTRIAL ESTATE
PO BOX CH623QH
WIRRAL          L623QH
UNITED KINGDOM

#1027395
MONEY  DANIEL
3526 CHAMBERS RD.
VASSAR    MI    48768

#1057757
MONEY  GARY
7259 OAKBAY DR
NOBLESVILLE    IN    46062

#1057758
MONEY  JAMES
6003 LAKEWOOD DRIVE
FAIRFIELD    OH    45011

#1135442
MONEY  NORA S
616 CANDYWOOD DR
VIENNA    OH    44473-9505

#1027396
MONEYBRAKE STEVE
10657 SUMMIT NE
ROCKFORD  MI    49341

#1027397
MONEYPENNY LARRY
4932 STROUPS HICKOX RD
W FARMINGTON    OH    444919757

#1135443
MONFALCONE MARIETTA
970-H CENTER PLACE DR.
ROCHESTER  NY    14615-4018

#1135444
MONG  GREGORY J
2601 NILES VIENNA RD
NILES    OH    44446-4403

#1057759
MONGEON MARY
5151 SHUNPIKE RD
LOCKPORT  NY    14094

#1027398
MONGIELO  DAVID
5306 ERNEST RD
LOCKPORT  NY    140945414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234371
MONGIELO DAVID S
5306 ERNEST RD
LOCKPORT   NY     14094

#1057760
MONICA   JOHN
4138 ARLINGTON
ROYAL OAK     MI     48073

#1536738
MONICA G GILBERT
3000 VIA SAN CARLO
MONTEBELLO   CA     90640

#1536739
MONICA JOY SMITH
RR1 BOX 123C SUNSET
HAUBSTADT   IN     47639

#1536740
MONICA MARTIN
3805 N LUPINE LN APT F
CALABASAS   CA     91302

#1234372
MONICA MCGRIFF
W6195 W BUSH ROAD
PARDEEVILLE     WI     53954

#1536741
MONICA MCGRIFF
W6195 W BUSH RD
PARDEEVILLE     WI     53954

#1536742
MONICA MOSHENKO
50 CAMPBELL BLVD
GETZVILLE     NY     14068

#1536743
MONICA R JONES
961 CANAAN
ST LOUIS     MO     63147

#1536744
MONICA THOMPSON
2276 WOODVIEW RD 818
YPSILANTI     MI     48198

#1057761
MONIE   PHILLIP
7600 SPRINGDAWN RD
TROTWOOD OH     45426

#1234373
MONIEM EL-KHATIB ADVOCATE
FLAT 64 KENSINGTON W
BLYTHE RD
LONDON          W14 OJQ
UNITED KINGDOM

#1530067
MONINO   JUAN
630 CARRINGTON
WESTON   FL     33326

#1536745
MONIQUE SANDERS
283 CHELSEA PLACE
BUFFALO   NY     14215

#1077138
MONISH DOSHI
2401 ANACAPA
IRVINE CA     CA     92602

#1234374
MONITECH SYSTEMS
FMLY CONTEMPORARY TECHNOLOGIES
17 PRESIDENTIAL DR
OAK RIDGE     TN     378307292

#1234375
MONITECH SYSTEMS INC
17 PRESIDENTIAL DR
OAK RIDGE     TN     37830

#1234376
MONITOR ENRICHMENT PROGRAM
PO BOX 5125
AD CHG PER AFC 08/02/05 GJ
FITZGERALD     GA     31750

#1234377
MONITOR MANUFACTURING INC
44 W 320 KESLINGER RD
ELBURN   IL     60119

#1234378
MONITOR SERVICE CENTER
76842 TERRITORIAL RD
DECATUR   MI     49045

#1234379
MONITOR TECHNOLOGIES LLC
44W320 KESLINGER RD
ELBURN     IL     601198048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234380
MONITOR TOWMSHIP TREASURER
2483 MIDLAND ROAD
BAY CITY      MI      48706

#1071963
MONITOR TWP.
TREASURER
2483 MIDLAND RD.
BAY CITY      MI      48706

#1027399
MONIZE   ALFRED
708 E HALL ST
GREENTOWN  IN      469368776

#1135445
MONIZE   ALFRED N
325 S MAPLE ST
GREENTOWN  IN      46936-1569

#1027400
MONK  AARON
P O BOX 126
GALLMAN   MS      39077

#1027401
MONK  JOY
414 GEORGES RD
NO BRUNSWICK  NJ      08902

#1528400
MONK CONVEYORS LTD
CATTESHALL LN, WOODSIDE HOUSE
WOODSIDE PARK
GODALMING SY        GU71LG
UNITED KINGDOM

#1027402
MONKABA-WADSWORTNANCY
815 OSSINGTON AVE
FLINT   MI      48507

#1135446
MONKS  MARGO
121 MONUMENT LN FRANKLN LN SUB
MADISON   AL      35758-0000

#1528401
MONKS & CRANE DISTRIBUTION PLC
4TH AVENUE THE VILLAGE
TRAFFORD PARK        M171DB
UNITED KINGDOM

#1234381
MONKS MARGO A
121 MONUMENT LANE
MADISON   AL      357586289

#1234382
MONLANGROUP
DIV OF ENVIRODYNE TECHNOLOGIES
PO BOX 7
COMSTOCK  MI      49041-000

#1234383
MONLANGROUP
FRMLY LAFOURCHE MFG CORP
7574 E MICHIGAN AVE
KALAMAZOO  MI      49048

#1234384
MONMOUTH CNTY CIVIL PART
ACCT OF GAIL DONOHUE
CASE# DC01129094
PO BOX 1270
FREEHOLD   NJ      118406663

#1234385
MONMOUTH COLLEGE
OFFICE OF THE BURSAR
WEST LONG BRANCH  NJ      07764

#1234386
MONMOUTH COUNTY PROBATION DEPT
ACCT OF FRANCIS NIBLETT
CASE# 61526326A
20 GIBSON PLACE PO BOX 1259
FREEHOLD   NJ      156428767

#1234387
MONMOUTH COUNTY PROBATION DEPT
ACCT OF LOLA B CHILDS
CASE #CS60127927A
20 GIBSON PLACE PO BOX 1259
FREEHOLD   NJ      158543948

#1536746
MONMOUTH CTY POST JUDGEMENT
CIV PART
PO BOX 1260
FREEHOLD   NJ      7728

#1234388
MONMOUTH CTY PROBATION DEPT
ACCT OF FRANCIS NIBLETT
CASE# 61526326A
20 GIBSON PLACE PO BOX 1259
FREEHOLD   NJ      156428767

#1234389
MONMOUTH UNIVERSITY
SPECIAL BILLING COORDINATOR
CEDAR AVENUE
WEST LONG BRANCH  NJ      077641898

#1027403
MONNIG  ANGELA
4761 ARCHMORE DR.
KETTERING   OH      45440

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1027404
MONNIN  PATRICK
310 SYCAMORE SPRINGS DR
SPRINGBORO  OH    450668951

#1027405
MONNIN  SARAH
310 SYCAMORE SPRINGS DR
SPRINGBORO  OH    45066

#1057762
MONNOT CHRISTOPHER
2121 JUSTICE LN
KOKOMO  IN    46902

#1057763
MONNOT DIANE
6885 W 250 N
KOKOMO  IN    46901

#1234390
MONOCLE VIDEO SERVICES INC
21530 FRANCIS
DEARBORN  MI    481242905

#1057764
MONOENKOEVE
151 RED SPRUCE LANE
ROCHESTER  NY    14616

#1234391
MONOFLO INTERNATIONAL INC
882 BAKER LN
WINCHESTER  VA    22603

#1234392
MONOFLO INTERNATIONAL INC
PO BOX 2797
940 BAKER LN
WINCHESTER  VA    22604

#1234393
MONOFLO INTERNATIONAL INC
PO BOX 2797
WINCHESTER  VA    22604

#1234394
MONOGRAM BANK USA
ACCT OF ILO CARTER
CASE #91 CVH 2153
         268324342

#1234395
MONOGRAMS & MORE INC
IMPRESSIONS SPECIALTY ADVERTIS
8914 TELEGRAPH
TAYLOR    MI    48180

#1234396
MONOGRAMS & MORE INC      EFT
FMLY IMPRESSIONS SPECIALTY ADV
8914 S TELEGRAPH
RMT ADD CHG 9\00 TBK
TAYLOR    MI    48180

#1234397
MONONA WIRE CORP
MWC
121 DODGE AVE
DE KALB    IL    601153915

#1234398
MONONA WIRE CORPORATION
PO BOX 38
441 SOUTH PETERSON STREET
SPRING GREEN    WI    53588

#1539922
MONONA WIRE CORPORATION
Attn   ACCOUNTS PAYABLE
301 WEST SPRUCE STREET
MONONA  IA    52159

#1027406
MONREAL  ROBERT
1219 HURON ST
FLINT    MI    48507

#1057765
MONREAL  MARC
4150 S. 66TH ST.
GREENFIELD    WI    53220

#1057766
MONREAN ROBERT
1694 LUCRETIA DR
GIRARD    OH    44420

#1070850
MONRO MUFFLER, BRAKE
Attn   DICK WAHL X213
2350 BRIGHTON-HENRIETTA
TOWNLINE ROAD ATTN A/P
ROCHESTER  NY    14623

#1027407
MONROE ANGELA
496 SOUTH RACCOON RD APT F47
AUSTINTOWN  OH    44515

#1027408
MONROE BOBBIE
3600 N CENTER RD
SAGINAW  MI    48603

---

#1027409
MONROE CHARLES
917 VENICE TRAIL SE
BOGUE CHITTO    MS    39629

#1027410
MONROE DANNY
465 EMERSON AVE
PONTIAC    MI    48432

#1027411
MONROE DONNA
205 IRVINETURNERBLVDAPT212
NEWARK    NJ    07108

#1027412
MONROE JAMES
1700 MONROE ST
WICHITA FALLS    TX    76309

#1027413
MONROE LARRY
6 DELRAY ST
SAGINAW    MI    48601

#1027414
MONROE MARION
803 BAYBERRY DR
NEW CARLISLE    OH    45344

#1027415
MONROE PAMELA
409 STUCKHARDT RD
TROTWOOD    OH    45426

#1027416
MONROE PAUL
1213 W HAVENS ST
KOKOMO    IN    469012631

#1027417
MONROE RONRICO
1923 SHORT BLOUNT ST
GREENSBORO    AL    36744

#1027418
MONROE TREVOR
13204 LOG CABIN PT
FENTON    MI    48430

#1027419
MONROE VIRGINIA
400 SUNNYMEDE DR
KOKOMO    IN    469015029

#1027420
MONROE WADE
5634 N.NINE MILE
PINCONNING    MI    48650

#1057767
MONROE AARON
56 BROOKVIEW DRIVE
CORTLAND    OH    44410

#1057768
MONROE ANNE
2979 FALLEHN DRIVE
CORTLAND    OH    44410

#1057769
MONROE EDWARD
2979 FALLEHN DRIVE
CORTLAND    OH    44410

#1057770
MONROE JACOB
4181 RUBY ST.
YPSILANTI    MI    48197

#1135447
MONROE CAROLYN S
1308 S DELPHOS ST
KOKOMO    IN    46902-1725

#1135448
MONROE DIANA L
5787 W 300 N
SHARPSVILLE    IN    46068-9147

#1135449
MONROE JOHN C
5394 GROUSE CT.
BEAVERTON    MI    48612-8533

#1135450
MONROE WALTER E
407 WHITFIELD
MUSCLE SHOALS    AL    35661-4706

#1135451
MONROE WILLIAM T
3078 VINELAND TRAIL
DAYTON    OH    45430-1805

#1234399
MONROE 2 ORLEANS BOCES
3589 BIG RIDGE ROAD
SPENCERPORT   NY       14559

#1234400
MONROE 2 ORLEANS BOCES
3599 BIG RIDGE RD
SPENCEPORT   NY       145591799

#1234401
MONROE AUTO EQUIPMENT    EFT
TENNECO AUTO ADDR CHG 7 30 98
1 INTERNATIONAL DR
MONROE   MI       48161

#1536747
MONROE BANK & TRUST
102 E FRONT ST
MONROE   MI       48161

#1536748
MONROE CITY COURT CLERK
PO BOX 777
MONROE   LA       71210

#1536749
MONROE CLINIC & HOSPITAL DIV
C/O 1904 10TH ST PO BOX 620
MONROE   WI       53566

#1536750
MONROE CNTY SHERIFFS OFFICE
65 W BROAD ST STE 300
ROCHESTER   NY       14614

#1071964
MONROE CO. MO
MONROE CO. COLLECTOR
300 N. MAIN
PO BOX 245
PARIS   MO       65275

#1071965
MONROE CO. NY
MONROE COUNTY TREASURER
PO BOX 14420
ROCHESTER   NY       14614

#1234402
MONROE COLLEGE
OFFICE OF THE BURSAR
434 MAIN STREET
NEW ROCHELLE   NY       10801

#1234403
MONROE COMMUNITY COLLEGE
BURSARS OFFICE
PO BOX 92807
ROCHESTER   NY       146928907

#1234406
MONROE COMMUNITY COLLEGE
CONTROLLERS  OFFICE
1000 EAST HENRIETTA ROAD
ROCHESTER   NY       14623

#1234407
MONROE COMMUNITY COLLEGE INC
1000 E HENRIETTA RD
ROCHESTER   NY       146235701

#1234408
MONROE COUNTRY
DIRECTOR OF FINANCE
DEPT OF WEIGHTS & MEASURES
1157 SCOTTSVILLE RD
ROCHESTER   NY       14624

#1234409
MONROE COUNTY CIRCUIT COURT
301 N COLLEGE AVENUE
BLOOMINGTON   IN       47404

#1234410
MONROE COUNTY CLERK
SMALL CLAIMS
PO BOX 547
BLOOMINGTON   IN       474020547

#1536751
MONROE COUNTY CLERK (SC)
PO BOX 547
BLOOMINGTON   IN       47402

#1234411
MONROE COUNTY COLLECTOR
ADD CORR 12/04/03
PO BOX 245
300 N MAIN
PARIS   MO       65275

#1234412
MONROE COUNTY COMMUNITY
COLLEGE  ACCTS RECEIVABLE
1555 SOUTH RAISINVILLE ROAD
BUSINESS OFFICE
MONROE   MI       48161

#1536752
MONROE COUNTY COMMUNITY CU
715 N TELEGRAPH ROAD
MONROE   MI       48162

#1234413
MONROE COUNTY COUNTY CLERK
MAGGIE BROOKS
101 COUNTY OFFICE BUILDING
39 WEST MAIN STREET
ROCHESTER   NY       14614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1536753
MONROE COUNTY CT CLERK SUPP
PO BOX 547
BLOOMINGTON   IN        47402

#1536754
MONROE COUNTY CU
C/O PO BOX 1591
SOUTHGATE   MI       48195

#1234414
MONROE COUNTY FRIEND OF COURT
ACCT OF GERALD E MC LEOD
CASE# 9119079
106 E FIRST ST PO BOX 120
MONROE   MI      376546446

#1234415
MONROE COUNTY FRIEND OF COURT
ACCT OF HAROLD D BECK
CASE# 8615089
106 E FIRST ST
MONROE   MI       370422062

#1234416
MONROE COUNTY FRIEND OF COURT
ACCT OF PAUL Q HANNAN
CASE # 90-17702-DM
PO BOX 120
MONROE   MI      284383330

#1234417
MONROE COUNTY MEDICAL SOCIETY
1441 EAST AVE
ROCHESTER   NY      14610

#1234418
MONROE COUNTY SCU
ACCT OF WILLIAM MANGANO
ACCT # AX42504X1
PO BOX 15326
ALBANY   NY       085386890

#1234419
MONROE COUNTY SCU
PO BOX 15326
ALBANY   NY      122125326

#1234420
MONROE COUNTY SHERIFF
ACCT OF JAMES M PETRIE
INDEX# 12340/92
65 W BROAD ST SUITE 300
ROCHESTER   NY     114360309

#1234421
MONROE COUNTY SHERIFF
ACCT OF ROSS BELLAVIA JR
CASE #A25164
65 W BROAD STREET STE 300
ROCHESTER   NY      120401233

#1234422
MONROE COUNTY SHERIFF
ACCT OF WILLIAM MANGANO
CASE# 93-22201
65 W BROAD ST SUITE 300
ROCHESTER   NY      14614

#1234423
MONROE COUNTY SHERIFF
ACCT OF WILLIAM MANGANO
INDEX# 92150/00
65 W BROAD ST SUITE 300
ROCHESTER   NY      14614

#1234424
MONROE COUNTY SHERIFF
ACCT OF WILLIAM R MANGANO
CASE# A32983
65 W BROAD ST SUITE 300
ROCHESTER   NY      085386890

#1234425
MONROE COUNTY SHERIFF
ACCT OF WILLIAM R MANGANO
FILE# 50803
65 W BROAD ST SUITE 300
ROCHESTER   NY      085386890

#1536755
MONROE COUNTY SHERIFF
236 HALL OF JUSTICE
ROCHESTER   NY      14614

#1071966
MONROE COUNTY TREASURER
101 N MAIN ST
ROOM 21
WOODSFIELD   OH      43793

#1234426
MONROE COUNTY TREASURER
101 N MAIN ST ROOM 2
WOODSFIELD   OH      43793

#1234427
MONROE COUNTY TREASURER
39 W MAIN ST ROOM B3
ROCHESTER   NY      14614

#1234428
MONROE COUNTY TREASURER
COURTHOUSE ROOM 204
BLOOMINGTON   IN      47404

#1234429
MONROE COUNTY TREASURER
PO BOX 14420
ROCHESTER   NY      14614

#1234430
MONROE COUNTY WATER AUTHORITY
475 NORRIS DR
ROCHESTER   NY      14610

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1071967
MONROE COUNTY, IN
MONROE COUNTY TREASURER
COURTHUSE ROOM 204
BLOOMINGTON   IN        47404

#1536756
MONROE CTY CIRCUIT COURT
301 N COLLEGE AVE
BLOOMINGTON   IN        47404

#1234431
MONROE CTY FRIEND OF COURT
ACCT OF MICHAEL F JACOBS
CASE #93-19924-DO
106 E FIRST STREET
MONROE   MI        363460015

#1234432
MONROE CTY SUPPORT COL UNIT
FOR ACCT OF D W ROGERS
CASE#L-398-87
PO BOX 14328
ROCHESTER   NY

#1234433
MONROE CTY SUPPORT COL UNIT
FOR ACCT OF G MOXLEY
CASE#F-939-81
PO BOX 3328
ROCHESTER   NY

#1234434
MONROE CTY SUPPORT COL UNIT
FOR ACCT OF J E CUMMINGS
CASE#P-272-75
PO BOX 3328
ROCHESTER   NY

#1234435
MONROE CTY SUPPORT COL UNIT
FOR ACCT OF W YEOUMAS
CASE#P-1342-81
PO BOX 3328
ROCHESTER   NY

#1234436
MONROE CTY SUPPORT COL UNIT
FOR ACCT OF W YEOUMAS
CASE#P-808-73
PO BOX 3328
ROCHESTER   NY

#1234437
MONROE DANNY LEE
1439 SOUTH PARK
APT 1
SAGINAW   MI        48601

#1234438
MONROE ENGINEERING PRODUCTS
INC
68 SOUTH SQUIRREL RD SUITE 100
AD CHG PER LTR 06/20/05 GJ
BLOOMFIELD HILLS        MI        48326

#1234439
MONROE ENGINEERING PRODUCTS IN
68 S SQUIRREL RD
AUBURN HILLS        MI        48326

#1234440
MONROE INC
4707 40TH ST SE
GRAND RAPIDS        MI        49512-403

#1234442
MONROE INC                EFT
4707 40TH ST SE
GRAND RAPIDS        MI        49512

#1234443
MONROE INFRARED TECHNOLOGY
45100 STERRITT ST STE 102
UTICA        MI        48317

#1234444
MONROE INFRARED TECHNOLOGY INC
10 BROWN STREET
KENNEBUNK   ME        04043

#1027421
MONROE JR.   RUSSELL
1757 BROCKTON DR.
YOUNGSTOWN OH        44511

#1536757
MONROE JUDICIAL CIRCUT CRT
106 E FIRST STREET
MONROE   MI        48161

#1234445
MONROE MACHINE & DESIGN INC
566 BUCKELEW AVE
JAMESBURG   NJ        08831

#1234446
MONROE MACHINE & DESIGN INC
566 BUCKELEW AVE
MONROE   NJ        08831

#1234447
MONROE MEXICO SA DE CV
TENNECO AUTOMOTIVE
BLVD FLORIDA NO 7 CARR RIVEREN
KM 9 COL PARQUE IND MAQUILP
REYNOSA        88690
MEXICO

#1234448
MONROE ONE BOCES
ADULT AND COMMUNITY EDUCATION
41 O CONNOR ROAD
FAIRPORT   NY        14450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234449
MONROE RADIOLOGICAL ASSOCIATES
PC
1160 CHILI AVE STE 120
ROCHESTER   NY    14624

#1545706
MONROE SYSTEMS FOR BUSINESS INC
4801 SPRING VALLEY DR  STE 102A
DALLAS    TX    75244

#1545707
MONROE SYSTEMS FOR BUSINESS INC
PO BOX 7777-W6150
PHILADELPHIA    PA    19175

#1070851
MONROE TPKE SER CTR
Attn   STEVE LAZARECKI
396 MONROE TPKE
MONROE  CT    06468

#1234450
MONROE, COUNTY OF
DEPARTMENT OF WEIGHTS & MEASUR
145 PAUL RD
ROCHESTER  NY    14624

#1234451
MONROEVILLE BOROUGH PA

#1027422
MONROY ALFREDO
1504 DOUTHIT ST. SW
DECATUR   AL    35601

#1234452
MONSANTO CO
800 N LINDBERGH BLVD
SAINT LOUIS      MO    631417843

#1234453
MONSANTO CO
DIAMONEX
7331 WILLIAM AVE BLDG 24 STE 9
ALLENTOWN  PA    18106

#1234455
MONSANTO CO
MONSANTO CHEMICAL
PO BOX 14307
SAINT LOUIS      MO    631784307

#1234456
MONSANTO CO
PO BOX 526
SAINT LOUIS      MO    63166

#1234458
MONSEES TOOL & DIE INC
850 ST PAUL ST
ROCHESTER  NY    146051065

#1234459
MONSEN LEONARDOS & CIA
R TEOFILO OTONI 63 8/9/10 ANDA
RIO DE JANEIRO          20090
BRAZIL

#1135452
MONSON CHARMAINE C
4211 STANLEY RD
COLUMBIAVILLE   MI    48421-9361

#1542117
MONSON TRUCKING INC
5102 SOUTH CANT ROAD
DULUTH    MN    55804-9690

#1234460
MONSTER MOVING
PO BOX 90360
CHICAGO   IL    606960360

#1070275
MONSTER, INC.
5 CLOCK TOWER PLACE  5TH FLOOR
MAYNARD   MA    01754

#1070276
MONSTER,INC.
P.O. BOX 90364
CHICAGO   IL    60696-0364

#1027423
MONT  PATRICIA
1416 PEACEPIPE TRL
XENIA    OH    453854132

#1536758
MONT L MARTIN
2401 N MAYFAIR RD STE 404
MILWAUKEE   WI    53226

#1077139
MONTAC INDUSTRIAL SUPPLY INC
MONARCH INDUSTRIES (DBA)
20722 LINEAR LANE
LAKE FOREST    CA    92630

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057771
MONTAGANOJAMES
2942 EAGLE COURT
ROCHESTER HLS    MI    48309

#1057772
MONTAGANOLOURDES
2942 EAGLE COURT
ROCHESTER HLS    MI    48309

#1234461
MONTAGANO JAMES
2942 EAGLE COURT
ROCHESTER HILLS    MI    48309

#1071108
MONTAGE MULTIMEDIA
50 BRETONIAN DRIVE
BRICK    NJ    08723

#1027424
MONTAGUE DENNIS
5213 N IRISH RD
DAVISON    MI    484238911

#1234462
MONTAGUE & SONS 24 HR TOWING
5213 N IRISH RD
DAVISON    MI    48423

#1234463
MONTAGUE & SONS ENTERPRISES IN
MONTAGUE & SONS AUTO TRANSPORT
5213 N IRISH RD
DAVISON    MI    48423

#1234464
MONTAGUE CO TAX
APPRAISAL DISTRICT
PO BOX 121
MONTAGUE    TX    76251

#1071968
MONTAGUE CO. TX
MONTAGUE CO. TAX ASSESSOR COLLECTOR
PO BOX 121
MONTAGUE    TX    76251

#1071969
MONTAGUE CO. TX
MONTAGUE CO. TAX ASSESSOR COLLECTOR
PO BOX 8
MONTAGUE    TX    76251

#1234465
MONTAGUE COUNTY
MONTAGEU COUNTY TAX ASSR\C
PO BOX 8
MONTAGUE    TX    76251

#1077140
MONTAGUE INDUSTRIAL  INC.
PO BOX 27074
GREENVILLE    SC    29616

#1234466
MONTAGUE LUCILLE
DBA BLACK OPPORUNTITY JOURNAL
PO BOX 17296
CHG PER W9 7/12/04 CP
ENCINO    CA    91416

#1234467
MONTAGUE PITTMAN & VARNADO
LOCK BOX 1975
HATTIESBURG    MS    394031975

#1536759
MONTAGUE PITTMAN & VARNADO
PO BOX 1975
HATTIESBURG    MS    39403

#1234468
MONTAGUE TOOL & MANUFACTURING
11533 LIBERTY STREET
CLIO    MI    48420

#1234469
MONTAGUE TOOL & MFG CO
11533 LIBERTY ST
CLIO    MI    48420

#1057773
MONTANA ANTHONY
7144 ENGLISH OAK DR
NOBLESVILLE    IN    460627568

#1234470
MONTANA DEPT OF LABOR
AND INDUSTRY
UNEMPLOYMENT INSURANCE DIV

#1234471
MONTANA SECRETARY OF STATE
PO BOX 202802
HELENA    MT    596202802

#1234472
MONTANA STATE TREASURER
2500

---

#1234473
MONTANA STATE UNIVERSITY
OFFICE OF REGISTRAR
BOZEMAN    MT    59717

#1234474
MONTANO INDUSTRIAL
COLONIA JESUS
FRIAS #251
GUADALAJARA        44200
MEXICO

#1234475
MONTANO INDUSTRIAL
FRIAS #251
COLONIA JESUS
GUADALAJARA        44200
MEXICO

#1234476
MONTANO INDUSTRIAL      EFT
OCTAVIO CESAR MONTANO MEDINA
CALLE FRIAS NO 251 COL JESUS
ZONA CENTRO GUADALAJARA JAL
MEXICO

#1234477
MONTANO SUMMERS MULLEN MANUEL
OWENS & GREGORIO
RTE 70 & CUTHBERT BLVD STE 40
CHERRY HILL    NJ    08002

#1057774
MONTANO-MACNEILL JESSICA
7356 BLAKE
BAY CITY    MI    48706

#1524704
MONTAPLAST OF NORTH AMERICA
Attn   ACCOUNTS PAYABLE
2011 HOOVER BLVD
FRANKFORT   KY    40601

#1542118
MONTAPLAST OF NORTH AMERICA
2011 HOOVER BLVD
FRANKFORT   KY    40601

#1234478
MONTBELLO INC
C/O PETER J BARACK ESQ
BARACK FERRAZ KIRSCH & PERLMAN
333 W WACKER DR  STE 1120
CHICAGO    IL    60606

#1234479
MONTBLANC
Attn    JODY WRIGHT
252 BRODHEAD ROAD STE 500
BETHLEHEM   PA    18017

#1234480
MONTCALM COMMUNITY COLLEGE
2800 COLLEGE DR
SIDNEY    MI    488859723

#1536760
MONTCALM COUNTY JUVENILE COURT
PO BOX 368
STANTON    MI    48888

#1536761
MONTCALM COUNTY JUVENILE CRT
PO BOX 309
STANTON    MI    48888

#1234481
MONTCLAIR UNIVERSITY
STUDENT ACCOUNTS
ROOM 218 COLLEGE HALL
UPPER MONTCLAIR    NJ    070431624

#1027425
MONTE  RICHARD
7459 BELLEFONTAINE RD
HUBER HEIGHTS    OH    45424

#1027426
MONTECALVO JOHN
750 GLENWOOD ST NE
WARREN  OH    44483

#1135453
MONTECALVO JUDITH J
17 HOLLY DR APT A85
GIRARD    OH    44420-2475

#1057775
MONTECINOS DAVID
1273 EVERGREEN TRAIL
ADRIAN   MI    49221

#1057776
MONTEIRO  JOHN
231 LEGACY LANE
CARMEL   IN    46032

#1057777
MONTEIRO  VIBHA
4571 HUNT CLUB DR APT 2A
YPSILANTI    MI    48197

#1057778
MONTELARO ANTHONY
3119 HORSE HAVEN ST.S.E
OLYMPIA    WA    98503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1027427
MONTELAURO JACQUELYNN
2588 NW CATAWBA RD
PORT CLINTON    OH    434523044

#1027428
MONTELAURO STEPHEN
2588 NW CATAWBA RD
PORT CLINTON    OH    434523044

#1234482
MONTELL NORTH AMERICA INC
2751 CENTERVILLE RD
WILMINGTON    DE    19808

#1234483
MONTELL USA INC
FMLY HIMONT USA INC
2801 CENTERVILLE RD
WILLINGTON    DE    19808

#1171048
MONTELL USA INC EFT
MONTELL CAPITAL CORPORATION
PO BOX 15439
WILMINGTON    DE    198505439

#1234484
MONTEMAYOR SANCHEZ DIEGO DE
JESUS
1237 CAPTAINS BRIDGE
CENTERVILLE    OH    45458

#1234485
MONTEREY BAY COMMUNICATIONS
1010 FAIR AVE
SANTA CRUZ    CA    95060

#1545708
MONTEREY BAY COMMUNICATIONS
1010 FAIR AVENUE
SANTA CRUZ    CA    95060

#1234486
MONTEREY BAY COMMUNICATIONS IN
1010 FAIR AVE
SANTA CRUZ    CA    950605835

#1027429
MONTES  ALICIA
13923 JERSEY AVE.
NORWALK  CA    90650

#1521969
MONTES  JORGE
3670 BOCA CHICA BLVD
#8
BROWNSVILLE  TX    78521

#1234487
MONTES CARLOS
3697 BRIARWICK DR
KOKOMO  IN    46902

#1027430
MONTFORD JOHNNY
129 CEDARBROOK AVE
S PLAINFIELD    NJ    070804608

#1027431
MONTFORD PATRICE
129 CEDARBROOK AVE.
SO.PLFD.    NJ    07080

#1536762
MONTGMRY CNTY C/O J RUFF-SMITH
PO BOX 2985
CONROE  TX    77305

#1027432
MONTGOMERY ANTHONY
114 SHORT ST.
BROOKHAVEN  MS    39601

#1027433
MONTGOMERY CARLTA
5473 NORTHFORD RD.
TROTWOOD  OH    45426

#1027434
MONTGOMERY CAROL
1715 E LONG ST
COLUMBUS  OH    432032045

#1027435
MONTGOMERY CYNTHIA
499 SPRINGRIDGE RD #A-26
CLINTON    MS    39056

#1027436
MONTGOMERY DARIAN
3719 MANDALAY DR.
TROTWOOD  OH    45416

#1027437
MONTGOMERY DEBORAH
1518 NORTH GRAND AVENUE
CONNERSVILLE  IN    47331

#1027438
MONTGOMERY DEWAINE
3719 MANDALAY DR
DAYTON   OH   45416

#1027439
MONTGOMERY EDWARD
532 WAYNE ST
SANDUSKY   OH   44870

#1027440
MONTGOMERY ILKA
307 MONTGOMERY ST
BROOKHAVEN   MS   396012541

#1027441
MONTGOMERY JARRY
979 COUNTY ROAD 457
FLORENCE   AL   35633

#1027442
MONTGOMERY JASON
4365 KOCHVILLE
SAGINAW   MI   48604

#1027443
MONTGOMERY JERROLD
4325 TRAILGATE DR
INDIANAPOLIS   IN   46268

#1027444
MONTGOMERY MALIKA
2020 RAVENWOOD AVE
DAYTON   OH   45406

#1027445
MONTGOMERY MARK
4714 OZARK AVE
DAYTON   OH   45432

#1027446
MONTGOMERY MICHAEL
1902 SAINT LOUIS DR
KOKOMO   IN   469025994

#1027447
MONTGOMERY MICHELLE
P.O.BOX 3281
WARREN   OH   44485

#1027448
MONTGOMERY RANDOLPH
1071 HUGHES LN
WESSON   MS   391919711

#1027449
MONTGOMERY RONALD
338 NATURAL BRIDGE RD
HARTSELLE   AL   356407116

#1027450
MONTGOMERY RONALD
5429 RED LION RD
SPRINGBORO   OH   45066

#1027451
MONTGOMERY SHIRLEY
153 HEMPSTEAD DR
SOMERSET   NJ   08873

#1027452
MONTGOMERY STEVE
1170 COUNTY ROAD 95
MOULTON   AL   35650

#1027453
MONTGOMERY TANYA
4714 OZARK AVE.
DAYTON   OH   45432

#1027454
MONTGOMERY TARA
655 MORNING STAR RD.
RAGLAND   AL   35131

#1027455
MONTGOMERY TIMOTHY
2840 ELLZEY DR NW
WESSON   MS   391919630

#1027456
MONTGOMERY WENDELL
1076 COUNTY ROAD 95
MOULTON   AL   35650

#1027457
MONTGOMERY WILLIAM
510 2ND AVE.
NO. BRUNSWICK   NJ   08902

#1057780
MONTGOMERY DAVID
10388 BRISTLECONE
FISHERS   IN   460382012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057781
MONTGOMERYEVERETT
13958 BRISBANE DRIVE
FISHERS      IN      46038

#1057782
MONTGOMERYMARK
3689 CHERRY HILL
ROOTSTOWN OH    44272

#1057783
MONTGOMERYMARY
4691 DURST-CLAGG ROAD
CORTLAND  OH    44410

#1057784
MONTGOMERYPEGGY
475 STOTTLE ROAD
SCOTTSVILLE   NY      14546

#1057785
MONTGOMERYSCOTT
4691 DURST-CLAGG ROAD
CORTLAND  OH    44410

#1057786
MONTGOMERYSEAN
1902 W ST LOUIS DR
KOKOMO  IN      46902

#1057787
MONTGOMERYSHANNON
2912 MONTGOMERY AVE NW
WARREN  OH    44485

#1057788
MONTGOMERYSUE
24444 RIDGEVIEW DR.
FARMINGTON HILLS    MI    48336

#1057789
MONTGOMERYWILLIAM
89 JOE LEMMOND RD
SOMERVILLE    AL    35670

#1135454
MONTGOMERYJENNIFER E
3373 CLOVERTREE LANE
FLINT      MI    48532-4704

#1135455
MONTGOMERYKATHRYN M
4052 N MEADOW LN
MT MORRIS    MI    48458-9492

#1135456
MONTGOMERYMARY N
82 LARRY LANE
CORTLAND  OH    44410-9325

#1135457
MONTGOMERYMELVIN DEAN
426 W FOSS AVE
FLINT      MI    48505-2006

#1135458
MONTGOMERYROBERT L
361 BRUNSTETTER RD SW
WARREN  OH    44481-9600

#1135459
MONTGOMERYROGER R
1058 STIGGER RD.
JACKSON  MS    39209-9156

#1135460
MONTGOMERYSHARON
5669 TUMBLING CREEK RD
HURRICANE MILLS    TN    37078

#1135461
MONTGOMERYSHARON D
508 PIXLEY LN
NOBLESVILLE      IN    46062-9737

#1135462
MONTGOMERYWILLIAM L
12800 ROOSEVELT ROAD
SAGINAW  MI    48609-9142

#1234488
MONTGOMERY AREA UNITED WAY
PO BOX 6135
MONTGOMERY AL    361060135

#1234489
MONTGOMERY CIRCUIT COURT
PO BOX 768
RAWFORDSVILLE  IN      47933

#1536763
MONTGOMERY CIRCUIT COURT
PO BOX 768
CRAWFORDSVLL IN      47933

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1536764
MONTGOMERY CNTY 1ST CRT AREA 1
195 S CLAYTON ROAD
NEW LEBANON   OH    45345

#1234490
MONTGOMERY CNTY 1ST DIST CRT
ACCT OF G N FLETCHER 99CVF845
195 S CLAYTON
NEW LEBANON   OH    294689166

#1234491
MONTGOMERY CNTY BUREAU OF SPPR
FAMILY SUPPORT FOR ACCOUNT OF
DWAYNE M CARR SEA#60056-5
14 W FOURTH ST ROOM 530
DAYTON   OH    271587225

#1234492
MONTGOMERY CNTY BUREAU OF SUPP
ACCT OF SHIRLEY A BREWER
SEA# 615488
14 W FOURTH ST
DAYTON   OH    281404253

#1234493
MONTGOMERY CNTY BUREAU OF SUPP
ACCT OF TIMOTHY J CUKOVECKI
SEA# 50738853
14 W FOURTH ST
DAYTON   OH    294525823

#1536765
MONTGOMERY CNTY COMMON PLEAS
(CVL DIV)
41 N PERRY ST RM41
DAYTON   OH    45402

#1234494
MONTGOMERY CNTY CSEA
ACCT OF A W TOLLETT  JC844400
PO BOX 8744
DAYTON   OH    301761055

#1234495
MONTGOMERY CNTY CSEA
ACCT OF MICHAEL NAPPERE
CASE# JC94-5626
14 W 14TH ST-RM 530
DAYTON   OH    282548855

#1234496
MONTGOMERY CNTY CSEA
ACCT OF PAUL T PROTOS
CASE# 688996
14 W 4TH ST ROOM 530
DAYTON   OH    302623515

#1234497
MONTGOMERY CNTY CSEA
ACCT OF PETER S ZHOU
CASE #92-DR-1206
14 WEST FOURTH ST ROOM 530
DAYTON   OH    073644570

#1234498
MONTGOMERY CNTY CSEA ACCT OF
K M HOLMES 1998DR0113350119922
14 W FOURTH ST ROM 530
DAYTON   OH    238025778

#1234499
MONTGOMERY CO DEPT OF FINANCE
DIVISION OF TREASURY
255 ROCKVILLE PIKE L-15
ROCKVILLE   MD    20850

#1234500
MONTGOMERY CO HOSP DISTRICT
C/O J R MOORE JR
PO BOX 201582
HOUSTON   TX    772161582

#1071970
MONTGOMERY CO. TN
MONTGOMERY COUNTY TRUSTEE'S OFFICE
350 PAGEANT LANE
SUITE 101 - A
CLARKSVILLE   TN    37041

#1071971
MONTGOMERY CO. TX
MONTGOMERY CO. TAX ASSESSOR
/ COLLECTOR
PO BOX 201582
P.O. BOX 2233
HOUSTON   TX    77216

#1071972
MONTGOMERY CO. VA
COUNTY OF MONTGOMERY
755 ROANOKE STREET
SUITE 1B
CHRISTIANBURG   VA    24073

#1234501
MONTGOMERY COLLEGE
ACCOUNTS RECEIVABLE
900 HUNGERFORD DRIVE
ROCKVILLE   MD    20850

#1234502
MONTGOMERY CONTY BUREAU OF
SUPPORT FAMILY SUPPORT FOR ACC
OF JOE N TAYLOR BOS#730277
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234503
MONTGOMERY CONTY BUREAU OF
SUPPORT FAMILY SUPPORT FOR ACC
OF JOE N TAYLOR SEA#70837-1
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234504
MONTGOMERY COUNTY
MONTGOMERY COUNTY SOLID WASTE
451 W 3RD ST
DAYTON   OH    454220001

#1234505
MONTGOMERY COUNTY - CSB
ACCT OF RONALD J FURAY
CASE #JC83-2814 SEA #631747
14 W FOURTH ST, ROOM 530
DAYTON   OH    302346584

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234506
MONTGOMERY COUNTY BUILDING
REGULATIONS DIVISION
451 W 3RD ST
DAYTON   OH     45422

#1234507
MONTGOMERY COUNTY BUREAU OF
SUPPORT CASE#DM81-673 BS55313-
ACCT OF GREGORY T WARE
14 W FOURTH ST RM 530
DAYTON   OH

#1234508
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR ACCOUNT OF DM
HOTTLE CASE#50-747916
14 W FOURTH ST RM530
DAYTON   OH

#1234509
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR ACCOUNT OF ED KNOX
SEA#73773-7
14 W FOURTH ST RM 530
DAYTON   OH

#1234510
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF
BD MCSHERRY CASE#732615
14 W FOURTH ST REIBOLD BL
DAYTON   OH

#1234511
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF
CS FROGGE CASE#491671
14 W FOURTH ST REIBOLD BL
DAYTON   OH

#1234512
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF
DR GAUDER CASE#740724
14 W FOURTH ST REIBOLD BL
DAYTON   OH

#1234513
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF
HW ACOSTA CASE#544425
14 W FOURTH ST REIBOLD BL
DAYTON   OH

#1234514
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF
RK THOMAS CASE#50805-2
14 W FOURTH ST REIBOLD BL
DAYTON   OH

#1234515
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF
WW CRAWFORD CASE#644325
14 W FOURTH ST REIBOLD BL
DAYTON   OH

#1234516
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF JB
DAVIES CASE#628286
14 W FOURTH ST
DAYTON   OH

#1234517
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF JR
BLAIR CASE#56901-5
14 W FOURTH ST
DAYTON   OH

#1234518
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF TL
BROWN CASE#73037-0
14 W FOURTH ST
DAYTON   OH

#1234519
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCOUNT OF WD
RICHARDSON CASE#54856-2
14 W FOURTH ST
DAYTON   OH

#1234520
MONTGOMERY COUNTY BUREAU OF
SUPPORT FOR THE ACCT OF
TIMOTHY B LEWIS SEA#64246-8
14 W FOURTH ST RM 530
DAYTON   OH   282444209

#1234521
MONTGOMERY COUNTY BUREAU OF
SUPPORT-FAMILY SUPP FOR ACCOUN
OF EZRA D KNOX SEA#74010-2
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234522
MONTGOMERY COUNTY C.S.E.A.
ACCT OF CURTIS W EDWARDS, SR.
CASE #DM-95-380
14 WEST FOURTH ST RM #530
DAYTON   OH   276604919

#1234523
MONTGOMERY COUNTY C.S.E.A.
ACCOUNT OF LARRY L COLLINS
SEA NO 486758
14 W FOURTH ST RM 530
DAYTON   OH   286443440

#1234524
MONTGOMERY COUNTY C.S.E.A.
ACCOUNT OF MICHAEL REED
SEA# 767453
14 W FOURTH ST RM 530
DAYTON   OH

#1234525
MONTGOMERY COUNTY C.S.E.A.
ACCOUNT OF RIDLEY L COPELAND
SEA#764425
14 W 4TH ST ROOM 530
DAYTON   OH

#1234526
MONTGOMERY COUNTY C.S.E.A.
ACCT OF BENNY HILER
CASE #94-DR-5/953009
14 WEST FOURTH ST RM #530
DAYTON   OH   281743172

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                Time:  17:00:52

#1234527
MONTGOMERY COUNTY C.S.E.A.
ACCT OF DAVID R CURTIS
CASE #DM-95-165
14 WEST FOURTH ST RM #530
DAYTON   OH   295465441

#1234528
MONTGOMERY COUNTY C.S.E.A.
ACCT OF DAVID T KISTLER
CASE #DM-92-691/891790
14 WEST FOURTH ST RM 530
DAYTON   OH   290367476

#1234529
MONTGOMERY COUNTY C.S.E.A.
ACCT OF JAMES N MENEFEE
SEA# 50 984700
14 W FOURTH ST ROOM 530
DAYTON   OH   282344893

#1234530
MONTGOMERY COUNTY C.S.E.A.
ACCT OF ROBERT GIBBS
SEA #823098
14 W FOURTH ST ROOM 530
DAYTON   OH   405582476

#1234531
MONTGOMERY COUNTY COMMON PLEAS
CIVIL DIV
41 N PERRY ST ROOM 41
DAYTON   OH   45402

#1234532
MONTGOMERY COUNTY COMMUNITY
COLLEGE
340 DEKALB PIKE
P O BOX 400
BLUE BELL   PA   194220796

#1234533
MONTGOMERY COUNTY COMMUNITY CO
SINCLAIR COMMUNITY COLLEGE
444 W 3RD ST
DAYTON   OH   45402-142

#1536766
MONTGOMERY COUNTY COURT CLERK
211 E 3RD ST
MONTGOMERY  MO   63361

#1536767
MONTGOMERY COUNTY COURT CLERK
303 W SECOND ST
DAYTON   OH   45422

#1536768
MONTGOMERY COUNTY COURT CLERK
41 N PERRY ST
DAYTON   OH   45422

#1234535
MONTGOMERY COUNTY CSEA
ACCOUNT OF MICHAEL S BAER
CASE #93-DR-2075 SEA50-967741
14 W FOURTH ST ROOM 530
DAYTON   OH   282443618

#1234536
MONTGOMERY COUNTY CSEA
ACCT OF ARTHUR NEAL COLLINS
CASE #93-DR-312 SEA#(50)940878
14 W FOURTH STREET ROOM 530
DAYTON   OH   296382340

#1234537
MONTGOMERY COUNTY CSEA
ACCT OF CHARLES I BLEDSOE
CASE #DM-92-1128/SEA 50 902562
14 WEST FOURTH STREET ROOM 530
DAYTON   OH   233765374

#1234538
MONTGOMERY COUNTY CSEA
ACCT OF DANIEL SCHERACK
CASE #85-DR-2271 SEA749505
14 W FOURTH ST RM 530
DAYTON   OH   293503851

#1234539
MONTGOMERY COUNTY CSEA
ACCT OF HARLOW RUTLEDGE
CASE# 851778
14 W FOURTH ST ROOM 530
DAYTON   OH   235642442

#1234540
MONTGOMERY COUNTY CSEA
ACCT OF MICHAEL REED
CASE# 50 843827
14 W FOURTH ROOM 530
DAYTON   OH   296381419

#1234541
MONTGOMERY COUNTY CSEA
ACCT OF RONALD CALDWELL
ACCT #93-7711 SEA 942924
14 W FOURTH ST ROOM 530
DAYTON   OH   274506886

#1234542
MONTGOMERY COUNTY CSEA
ACCT OF RONALD MCCOY
CASE# 50 849515
14 W FOURTH ST ROOM 530
DAYTON   OH   237888628

#1234543
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF CJ
BROWN CASE #JC 771519
14 W 4TH ST SUITE 530
DAYTON   OH

#1234544
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF D
CONNER JR SEA#522045
14 W 4TH ST SUITE 530
DAYTON   OH

#1234545
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF DD
LARSEN SEA#47504-4
14 W 4TH ST SUITE 530
DAYTON   OH

#1234546
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF DE
TAYLOR SEA#54713-0
14 W 4TH ST SUITE 530
DAYTON   OH

#1234547
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF DH
LEWIS SEA#74279-1
14 W 4TH ST SUITE 530
DAYTON   OH

#1234548
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF DP
SULLIVAN SEA#60950-4
14 W 4TH ST SUITE 530
DAYTON   OH

#1234549
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF PC
HANGEN SEA#71699-2
14 W 4TH ST SUITE 530
DAYTON   OH

#1234550
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF R
SPEARS SEA#55531-1
14 W 4TH ST SUITE 530
DAYTON   OH

#1234551
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF RB
KELLY JR SEA#73755-5
14 W 4TH ST SUITE 530
DAYTON   OH

#1234552
MONTGOMERY COUNTY ENFORCEMENT
AGENCY FOR THE ACCOUNT OF SB
NORTHCUTT SEA#71666-2
14 W 4TH ST SUITE 530
DAYTON   OH

#1234553
MONTGOMERY COUNTY FIRST
COURT AREA 1
195 S CLAYTON ROAD
NEW LEBANON   OH    45345

#1234554
MONTGOMERY COUNTY HISTORICAL
SOCIETY
224 NORTH ST CLAIR ST
DAYTON   OH    45402

#1234555
MONTGOMERY COUNTY MEDICAL
SOCIETY
40 S PERRY ST
DAYTON   OH    45402

#1234556
MONTGOMERY COUNTY MEDICAL SOCI
40 S PERRY ST STE 100
DAYTON   OH    45402

#1234557
MONTGOMERY COUNTY OUT OF
SCHOOL YOUTH INITIATIVE
451 W 3RD ST
DAYTON   OH    454221326

#1234558
MONTGOMERY COUNTY PUBLIC WORKS
451 WEST THIRD STREET
DAYTON   OH    454221375

#1234559
MONTGOMERY COUNTY RECORDER
451 W 3RD ST
DAYTON   OH    45422

#1234560
MONTGOMERY COUNTY S E A
ACCOUNT OF BOYD L HARROLD
SEA #50815123
14 W FOURTH STREET ROOM 530
DAYTON   OH    354325615

#1234561
MONTGOMERY COUNTY S E A
ACCOUNT OF BRUCE S HOBSON
SEA #50 809775
14 W FOURTH ST ROOM 530
DAYTON   OH    428928077

#1234562
MONTGOMERY COUNTY S E A
ACCOUNT OF BYRON C ALLEN
SEA #807980
14 W FOURTH ST ROOM 530
DAYTON   OH    505451818

#1234563
MONTGOMERY COUNTY S E A
ACCOUNT OF DANIEL T WINFIELD
SEA #50-804079
14 W FOURTH ST ROOM 530
DAYTON   OH    284486673

#1234564
MONTGOMERY COUNTY S E A
ACCOUNT OF DAVID H LEAHY
SEA #57802-0
14 W FOURTH ST ROOM 530
DAYTON   OH    200360651

#1234565
MONTGOMERY COUNTY S E A
ACCOUNT OF GLENN R REED
SEA #713548
14 W FOURTH ST ROOM 530
DAYTON   OH    288747854

#1234566
MONTGOMERY COUNTY S E A
ACCOUNT OF JESSE J MARK II
SEA #665445
14 W FOURTH STREET ROOM 530
DAYTON   OH    404623118

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1234567
MONTGOMERY COUNTY S E A
ACCOUNT OF MELVIN F METZLER
SEA #816775
14 W FOURTH ST ROOM 530
DAYTON   OH   271408150

#1234568
MONTGOMERY COUNTY S E A
ACCOUNT OF TERRY MC CRAY
SEA #812937
14 WEST FOURTH STREET ROOM 530
DAYTON   OH   301385728

#1234569
MONTGOMERY COUNTY S E A
ACCOUNT OF WILLIAM RIEGLE JR
SEA #555782
14 W FOURTH ST ROOM 530
DAYTON   OH   274427273

#1234570
MONTGOMERY COUNTY S E A
FOR ACCT OF J M MYERS
CASE#685188
14 W 14TH ST SUITE 530
DAYTON   OH   223621592

#1234572
MONTGOMERY COUNTY S. E. A.
ACCT OF JEREMIAH ISRAEL
CASE #JC 92-1332
14 W. FOURTH ST ROOM 530
DAYTON   OH   294585818

#1234573
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF ALPHONSO T. SPENCE
SEA NO. 50764023
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234575
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF DONALD HALLAHAN
SEA #779812
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234576
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF GEORGE R WHITTAKER
SEA #77865-5
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234578
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF KENNETH E SMITH
SEA #487771
14 W FOURTH ST ROOM 530
DAYTON   OH   234668785

#1234580
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF MICHAEL D HILLARD
SEA NO 76981-5
14 W FOURTH ST ROOM 530
DAYTON   OH   280500571

#1234581
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF MICHAEL J MALESKO
SEA# 684938
14 W FOURTH ST ROOM 530
DAYTON   OH   272425842

#1234583
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF MICHAEL LONG
CASE #DM-89-1084
14 W FOURTH ST RM 530
DAYTON   OH

#1234585
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF MICHAEL R NAPPER
SEA #50 79239-4
14 W FOURTH ST ROOM 530
DAYTON   OH   282548855

#1234586
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF PAUL A GINTER
SEA #50-78752-9
14 W FOURTH ST ROOM 530
DAYTON   OH   283366361

#1234588
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF RALPH E FORGY
SEA #50-667498
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234590
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF ROBERT L LANDIS JR
SEA #76555-8
14 W FOURTH ST
DAYTON   OH   278565999

#1234591
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF ROBERT L STELZER
SEA #707372
14 W 4TH ST SUITE 530
DAYTON   OH

#1234593
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF ROBERT SIMS
SEA #5079057-8
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234595
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF SUSAN L STROUTH
SEA #783561
14 W FOURTH ST ROOM 530
DAYTON   OH   300584515

#1234596
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF TIMOTHY J MERCER
SEA #79244-2
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234598
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF WARREN D KENDRICKS
SEA #79351-3
14 W FOURTH ST ROOM 530
DAYTON   OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234600
MONTGOMERY COUNTY S.E.A.
ACCOUNT OF WILLAIM W CRAWFORD
SEA#302818
14 W FOURTH ST ROOM 530
DAYTON   OH

#1234601
MONTGOMERY COUNTY S.E.A.
ACCT OF ALBERT P WILLIAMS
SEA# 905868
14 W FOURTH ST ROOM 530
DAYTON   OH   425787801

#1234603
MONTGOMERY COUNTY S.E.A.
ACCT OF BENJAMIN THOMPSON
SEA# 612010
14 W FOURTH ST ROOM 530
DAYTON   OH   291406038

#1234605
MONTGOMERY COUNTY S.E.A.
ACCT OF CHARLES I BLEDSOE
SEA# 50 902562
14 W FOURTH ST ROOM 530
DAYTON   OH   233765374

#1234606
MONTGOMERY COUNTY S.E.A.
ACCT OF DANNY SHEPARD
SEA#62784-7
14 W 4TH STREET SUITE 530
DAYTON   OH   287469826

#1234608
MONTGOMERY COUNTY S.E.A.
ACCT OF DAVID R GRUBE
SEA# 659358
14 W FOURTH ST ROOM 530
DAYTON   OH   272425689

#1234610
MONTGOMERY COUNTY S.E.A.
ACCT OF DEAN E WEGLEY
SEA# 865647
14 W FOURTH ST ROOM 530
DAYTON   OH   275404623

#1234611
MONTGOMERY COUNTY S.E.A.
ACCT OF HARRY L BOURNE
SEA #791807
14 W FOURTH ST ROOM 530
DAYTON   OH   299446191

#1234613
MONTGOMERY COUNTY S.E.A.
ACCT OF HENRY G SONORA SR
SEA# 896922
14 W FOURTH ST ROOM 530
DAYTON   OH   364449811

#1234615
MONTGOMERY COUNTY S.E.A.
ACCT OF JAMES A BRUNER
SEA #50-82648-0
14 W FOURTH ST ROOM 530
DAYTON   OH   414721613

#1234616
MONTGOMERY COUNTY S.E.A.
ACCT OF JAMES L PARKER
SEA# 805982
14 W FOURTH ST ROOM 530
DAYTON   OH   296620003

#1234618
MONTGOMERY COUNTY S.E.A.
ACCT OF JERRY HAWKINS
SEA# 903413
14 W FOURTH ST ROOM 530
DAYTON   OH   275401188

#1234619
MONTGOMERY COUNTY S.E.A.
ACCT OF JERRY M HOUSE
SEA# 63823-8
14 W 4TH ST SUITE 530
DAYTON   OH   278601965

#1234621
MONTGOMERY COUNTY S.E.A.
ACCT OF JOHN J STEVENS
SEA# 504166
14 W FOURTH ST ROOM 530
DAYTON   OH   104348146

#1234622
MONTGOMERY COUNTY S.E.A.
ACCT OF JOHN W HAMES
SEA# 507723
14 W 4TH ST SUITE 530
DAYTON   OH   268482483

#1234624
MONTGOMERY COUNTY S.E.A.
ACCT OF LUTHER H CHILDS
SEA #50-857466
14 W FOURTH ST ROOM 530
DAYTON   OH   297560596

#1234626
MONTGOMERY COUNTY S.E.A.
ACCT OF MARION W SPENCER
SEA #820596
25 W FOURTH ST ROOM 530
DAYTON   OH   297505031

#1234627
MONTGOMERY COUNTY S.E.A.
ACCT OF MICHAEL N OGLETREE
SEA#5074479-9
14 W FOURTH STREET RM 530
DAYTON   OH   268481000

#1234629
MONTGOMERY COUNTY S.E.A.
ACCT OF MURRAY J RAMBO
SEA# 870474
14 W FOURTH ST ROOM 530
DAYTON   OH   292465575

#1234631
MONTGOMERY COUNTY S.E.A.
ACCT OF NICHOLAS B HUART
SEA# 900038
14 W FOURTH ST ROOM 530
DAYTON   OH   285546744

#1234632
MONTGOMERY COUNTY S.E.A.
ACCT OF PAUL D BRYAN
SEA# 733494
14 W 4TH ST ROOM 530
DAYTON   OH   301465833

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234634
MONTGOMERY COUNTY S.E.A.
ACCT OF PERRY MC COY JR
SEA# 554525
14 W FOURTH ST ROOM 530
DAYTON   OH    284408454

#1234636
MONTGOMERY COUNTY S.E.A.
ACCT OF ROBERT D SCHOUSE
SEA# 864253
14 W FOURTH ST ROOM 530
DAYTON   OH    295465780

#1234637
MONTGOMERY COUNTY S.E.A.
ACCT OF ROBERT E JOHNSON
SEA# 50-903688
14 W FOURTH ST ROOM 530
DAYTON   OH    282420039

#1234639
MONTGOMERY COUNTY S.E.A.
ACCT OF STEVEN B JOLLY
SEA# 609786
14 W 4TH ST SUITE 530
DAYTON   OH    285504516

#1234641
MONTGOMERY COUNTY S.E.A.
ACCT OF TERRY TAMASKA
SEA #724836
14 W FOURTH ST ROOM 530
DAYTON   OH    284587738

#1234642
MONTGOMERY COUNTY S.E.A.
ACCT OF TIMOTHY S ANDERSON
SEA #82107-6
14 W FOURTH ST ROOM 530
DAYTON   OH    138406281

#1234644
MONTGOMERY COUNTY SCIENCE DAY
FUND 5308-DAYTON FOUNDATION
275 E ELSEWOOD DR
CENTERVILLE   OH    45459

#1234646
MONTGOMERY COUNTY SCIENCE DAY
UNIVERSITY OF DAYTON
300 COLLEGE PARK
DAYTON   OH    45469

#1536769
MONTGOMERY COUNTY SCU
PO BOX 15363
ALBANY   NY    12207

#1234647
MONTGOMERY COUNTY SEA
ACCOUNT OF ROBERT M JORDAN
SEA NO 80127-8
14 W FOURTH STREET ROOM 530
DAYTON   OH    281423646

#1234649
MONTGOMERY COUNTY SEA
ACCT OF BRIAN SINGLETON
ACCT # JC 91-3544 SEA # 882888
14 W FOURTH STREET, ROOM 530
DAYTON   OH    271789846

#1234650
MONTGOMERY COUNTY SEA
ACCT OF CHARLES H COWAN JR
SEA# 585037
14 W FOURTH ST RM 530
DAYTON   OH    285543150

#1234652
MONTGOMERY COUNTY SEA
ACCT OF DAVID A PETERS
SEA# 894216
14 W FOURTH ST ROOM 530
DAYTON   OH    454223080

#1234654
MONTGOMERY COUNTY SEA
ACCT OF DAVID M PERRY
CASE# JC 93-7003/957933
14 W 4TH ST RM 530
DAYTON   OH    288327145

#1234655
MONTGOMERY COUNTY SEA
ACCT OF DAVIS CONNER JR
CASE# 93-DR-1670
14 W FOURTH ST ROOM 530
DAYTON   OH    299449250

#1234657
MONTGOMERY COUNTY SEA
ACCT OF DAW HUNTER
SEA# 885328
14 W FOURTH ST. ROOM 530
DAYTON   OH    400687918

#1234659
MONTGOMERY COUNTY SEA
ACCT OF FREDERICK KNOLL
CASE #838148
14 W FOURTH ST ROOM 530
DAYTON   OH    284409873

#1234660
MONTGOMERY COUNTY SEA
ACCT OF JAMES F PARKER
SEA # 353881
14 W FOURTH ST, ROOM 530
DAYTON   OH    269380293

#1234662
MONTGOMERY COUNTY SEA
ACCT OF JOSEPH CAMPIGOTTO
CASE #92-DR-1980 SEA #912428
14 WEST FOURTH STREET RM 530
DAYTON   OH    45422

#1234664
MONTGOMERY COUNTY SEA
ACCT OF LAWRENCE B CURRY
SEA# 988005
14 W 4TH ST RM 530
DAYTON   OH    156704171

#1234666
MONTGOMERY COUNTY SEA
ACCT OF RENEE PULLANO
CASE# 93-DR-1677/956202
14 W FOURTH ST ROOM 530
DAYTON   OH    285547935

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1234668
MONTGOMERY COUNTY SEA
ACCT OF RICHARD D DIETZ
CASE# 92-DR-812 SEA# 50-888679
14 W FOURTH ST, ROOM 530
DAYTON    OH    268425347

#1234669
MONTGOMERY COUNTY SEA
ACCT OF RICHARD JOHNSTON
CASE# 836669
14 W FOURTH STREET ROOM 530
DAYTON    OH    301489567

#1234671
MONTGOMERY COUNTY SEA
ACCT OF ROBERT DILS
SEA# 794361
14 W FOURTH ST ROOM 530
DAYTON    OH    268483545

#1234672
MONTGOMERY COUNTY SEA
ACCT OF ROBERT R MANGAN
SEA# 638458
14 W FOURTH ST ROOM 530
DAYTON    OH    288401895

#1234674
MONTGOMERY COUNTY SEA
ACCT OF THOMAS A IOANES
ACCT # 92-DR-76 SEA # 883306
14 W FOURTH STREET ROOM 530
DAYTON    OH    271540640

#1234676
MONTGOMERY COUNTY SEA
ACCT OF TIMOTHY K O'RYAN
CASE #DM-92-620 SEA # 886901
14 W FOURTH ST, ROOM 530
DAYTON    OH    282507706

#1234677
MONTGOMERY COUNTY SEA
FOR ACCOUNT OF GE CONLEY
SEA# 636962
14 W FOURTH ROOM 530
DAYTON    OH    297509409

#1234679
MONTGOMERY COUNTY SINCLAIR
COMMUNITY OUT OF SCHOOL YOUTH
1133 SOUTH EDWIN C MOSES BLVD
DAYTON    OH    45408

#1234681
MONTGOMERY COUNTY SOLID WASTE
451 W 3RD ST
DAYTON    OH    454220001

#1234682
MONTGOMERY COUNTY SUPPORT
ACCOUNT OF RICHARD E LEE
CASE#50-761978
14 W FOURTH ST ROOM 530
DAYTON    OH    366427039

#1234684
MONTGOMERY COUNTY SUPPORT
ACCT OF JAMES R BILLINGHAM
CASE # 91-DR-1045
14 W. FOURTH ST ROOM 530
DAYTON    OH    115305939

#1234686
MONTGOMERY COUNTY SUPPORT
FAMILY SUPPORT FOR ACCOUNT OF
RICHARD D DIETZ SEA#72708-4
14 W 4TH STREET SUITE 530
DAYTON    OH

#1071973
MONTGOMERY COUNTY TREASURER
P. O. BOX 817600
DAYTON    OH    45481

#1234689
MONTGOMERY COUNTY TREASURER
451 W. THIRD ST.
DAYTON    OH    454220476

#1234690
MONTGOMERY COUNTY TRUSTEE
CORR ADD 2/28/03 CP
350 PAGEANT LN STE 101 A
PO BOX 1005
CLARKSVILLE    TN    37041

#1234692
MONTGOMERY COUNTY UNITED WAY
PO BOX 8965
THE WOODLANDS TX    773878965

#1071974
MONTGOMERY COUNTY, AL
MONTGOMERY COUNTY COLLECTOR
P.O. BOX 1667
MONTGOMERY AL    36102

#1234694
MONTGOMERY CTY BUREAU OF SUPPO
FOR ACCOUNT OF RA FOREMAN
SEA#75121-8
14 W FOURTH ST RM 530
DAYTON    OH

#1234695
MONTGOMERY CTY C.S.E.A.
ACCT OF THOMAS W HOLMES
CASE #DM-93-963/50-938990
14 WEST FOURTH STREET RM 530
DAYTON    OH    284489212

#1234697
MONTGOMERY CTY COMMON PLEAS
ACCOUNT OF GARY E WRIGHT
SEA#75207-3
14 W FOURTH ST RM 530
DAYTON    OH

#1536770
MONTGOMERY CTY CRT AREA 2
6111 TAYLORSVILLE RD
HUBER HTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1234698
MONTGOMERY CTY CSEA
ACCT OF ROBERT W SNODGRASS
CASE #DM-84-260  622718
14 W FOURTH ST ROOM 530
DAYTON   OH    377564045

#1234700
MONTGOMERY CTY CSEA
ACCT OF THOMAS C RAYBURG
CASE #93-DR-1312 50-943514
14 W FOURTH ST ROOM 530
DAYTON   OH    290366797

#1234702
MONTGOMERY CTY CSEA ACT OF J C
ONLEY JR CASE 50752080
14 W FOURTH ST RM 530
DAYTON   OH    538368784

#1234703
MONTGOMERY CTY DOM REL SECTION
ACCT OF CARL D SCHAFFER
CASE #D-0769-91  51379
ONE MONTGOMERY PLAZA STE 102
NORRISTOWN  PA    203386047

#1234705
MONTGOMERY CTY DOMESTIC REL
ACCT OF MURRY D KORNFEIND
CASE #55169
ONE MONTGOMERY PLAZA, STE 102
NORRISTOWN  PA    192546056

#1234707
MONTGOMERY CTY FRIEND OF COURT
REIBOLD BLDG 5TH FL-FOR ACCT O
B J ISAAC SEA#64703-0
14 W FOURTH
DAYTON   OH

#1234708
MONTGOMERY CTY FRIEND OF COURT
REIBOLD BLDG 5TH FL-FOR ACCT O
J W EVANS   CASE#27746-2
14 W FOURTH
DAYTON   OH

#1234710
MONTGOMERY CTY FRIEND OF COURT
REIBOLD BLDG 5TH FL-FOR ACCT O
R BLACKBURN  CASE#662455
14 W FOURTH
DAYTON   OH

#1234712
MONTGOMERY CTY SEA
ACCT OF MANNY MURPHY
CASE #89-DR-1463 778459
14 W FOURTH ST RM 530
DAYTON   OH    425159213

#1234713
MONTGOMERY CTY SUP ENF AGENCY
ACCT OF WAYNE E SCHUH
CASE #89-DM-667  775098
14 W 4TH ST ROOM 530
DAYTON   OH    291405045

#1234715
MONTGOMERY CTY SUP ENF AGENCY
FOR ACCT OF M. G. TSOCARIS
CASE#92-DR-1501
14 W FOURTH ST ROOM 530
DAYTON   OH    275465094

#1234716
MONTGOMERY CTY SUPORT ENFORCE
ACCT OF JIMMY LEWIS JONES
CASE# 590730
14 W FOURTH STREET
DAYTON   OH    291325770

#1234718
MONTGOMERY CTY SUPP ENF AGENCY
ACCT OF JAMES R KRUSE
CASE# DM-93-280 918037
14 W FOURTH RM# 530
DAYTON   OH    350468183

#1234720
MONTGOMERY CTY SUPPORT
ENFORCEMENT AGENCY FOR ACCOUNT
OF LB CALDWELL SEA#52862-3
14 W 4TH ST SUITE 530
DAYTON   OH

#1234721
MONTGOMERY CTY SUPPORT AGENCY
ACCOUNT OF DANIEL W CARBAUGH
SEA NO 762221
14 W FOURTH ST RM 530
DAYTON   OH

#1234723
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF C A JAMES
SEA#69074-0
14 W 4TH STREET SUITE 530
DAYTON   OH

#1234724
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF C W FOGT
SEA#59770-2
14 W 4TH STREET SUITE 530
DAYTON   OH    282442108

#1234726
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF D M PERRY
SEA#51034-9
14 W 4TH STREET SUITE 530
DAYTON   OH    288327145

#1234728
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF D M PERRY
SEA#58829-2
14 W 4TH STREET SUITE 530
DAYTON   OH

#1234729
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF J W KRISKO
SEA#69256-6
14 W 4TH STREET SUITE 530
DAYTON   OH

#1234731
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF J WINGARD
SEA#50213-7
14 W 4TH STREET SUITE 530
DAYTON   OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1234733
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF M JACKSON
SEA#52033-9
14 W 4TH STREET SUITE 530
DAYTON    OH

#1234734
MONTGOMERY CTY SUPPORT AGENCY
FOR ACCT OF W D GAMBRELL
SEA#31181-6
14 W 4TH STREET SUITE 530
DAYTON    OH

#1234736
MONTGOMERY CTY SUPPORT ENFORCE
ACCT OF R THOMAS KLINE
CASE #DM-83-1421
14 WEST FOURTH ST, RM 530
DAYTON    OH    290386248

#1234738
MONTGOMERY CTY SUPPORT ENFORCE
MENT AGENCY FOR ACCOUNT OF
ROBERT L ZIMMER CASE#752619
14 W FOURTH ST RM 530
DAYTON    OH

#1234739
MONTGOMERY CTY SUPPORT ENFORCE
MENT AGENCY FOR ACCOUNT OF PE
TALLEY SEA#75103-6
14 W FOURTH ST RM 530
DAYTON    OH

#1234741
MONTGOMERY ELEVATOR CO
MOLINE ACCESSORIES
325 19TH ST
MOLINE    IL    61265

#1234743
MONTGOMERY ELEVATOR CO
ONE MONTOGEREY CT
MOLINE    IL    612661380

#1234744
MONTGOMERY INDICATOR SERVICE
8009 COLETOWN LIGHTSVILLE RD
GREENVILLE    OH    45331

#1234746
MONTGOMERY INDICATOR SERVICE
8009 COLETOWN-LIGHTSVILLE
GREENVILLE    OH    45331

#1027458
MONTGOMERY JR BERT
1329 SHAFTSBURY RD
DAYTON    OH    45406

#1234748
MONTGOMERY KONE INC
101 QUEENS DR
KING OF PRUSSIA    PA    19406

#1234749
MONTGOMERY KONE INC
11864 BELDEN CT
LIVONIA    MI    481501459

#1234751
MONTGOMERY KONE INC
1800 SANDY PLAINS PKY STE 200
MARIETTA    GA    30066

#1234753
MONTGOMERY KONE INC
430 W 7TH
KANSAS CITY    MO    64105

#1234754
MONTGOMERY KONE INC
5201 PARK EMERSON DR STE E
INDIANAPOLIS    IN    46203

#1234756
MONTGOMERY KONE INC
EARLY ELEVATOR
1315 E STATE
FORT WAYNE    IN    46805

#1234758
MONTGOMERY REMOVE EFT 7-13
KONE INC (SEE RD050613843)
ONE MONTGOMERY CT
FRMLY MONTGOMERY ELEVATOR
MOLINE    IL    612651380

#1234759
MONTGOMERY WARD & CO
ACCT OF SUZANNE BOONE
CASE #93053028 GC
266134962

#1234761
MONTGOMERY WARD & CO
ACCT OF WILLIA L ROBINSON
CASE #103215
419409860

#1234763
MONTGOMERY WARD & CO INC
ACCT OF CURTIS PUGH
CASE# 93 124 075
364584199

#1234764
MONTGOMERY WARD CREDIT
ACCT OF ROBERT A ELLIS
CASE #85-33279
35925 FORD ROAD
WESTLAND MI    384509430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234766
MONTGOMERY WATSON
PO BOX 7927
SAN FRANCISCO    CA    941207927

#1234768
MONTGOMERY WATSON
TERRIERS HOUSE 201 AMERSHAM RD
HIGH WYCOMBE BUCKS HP13 5AJ
UNITED KINGDOM

#1234769
MONTGOMERY WATSON AMERICAS INC
250 N MADISON AVE
PASADENA    CA    91101

#1234771
MONTGOMERY WATSON AMERICAS INC
41551 11 MILE RD
NOVI    MI    48375

#1234772
MONTGOMERY WATSON ASIA LTD
RM 1911 19/F WUNDSOR HOUSE
311 GLOUCESTER RD CAUSEWAY BAY
HONG KONG ISLAND    1002
HONG KONG

#1234774
MONTGOMERY WATSON CONSULTING
FMLY MONTGOMERY WATSON ASIA
100 ZUNYI RD UNT 2096 BLK B
200051 SHANGHAI
CHINA

#1234775
MONTGOMERY WATSON LTD
TERRIERS HOUSE 201 AMERSHAM RD
HIGH WYCOMBE BUCKIN    HP13 5AJ
UNITED KINGDOM

#1135463
MONTI   LEROY G
345 EARL DR NW
WARREN   OH    44483-1113

#1135464
MONTI   MARILYN K
2775 TALL OAK CIR
CORTLAND   OH    44410-1768

#1234777
MONTICELLO SPRING CO
305 FREEMAN RD
PO BOX 705
MONTICELLO   IN    47960

#1027459
MONTICUE   NANCY
43 W. MCKINLEY STREET APT. A
BROOKVILLE    OH    45309

#1057790
MONTICUE   JACK
5880 E 100 S
FLORA    IN    46929

#1135465
MONTIE   JUDY ANN
13030 OYSTER LAKE RD
HOLLY    MI    484428326

#1057791
MONTIEL   EDGAR
851 COUNTRY CLUB RD.
EL PASO    TX    79932

#1057792
MONTIEL   RUDOLF
851 COUNTRY CLUB RD
EL PASO    TX    79932

#1057793
MONTIERTH   BRADEN
1874 SUNBURST
TROY    MI    480986611

#1057794
MONTNEY BRANDON
6518 GRAND CIRCLE
BRIGHTON    MI    48116

#1135466
MONTNEY JOSEPH A
3845 W 108TH ST
GRANT    MI    49327-9682

#1135467
MONTNEY LOUANN MARIE
5049 WAKEFIELD RD
GRAND BLANC    MI    48439

#1027460
MONTO NORMAN
352 KILLARNEY BEACH RD
BAY CITY    MI    487061185

#1027461
MONTO SCOTT
352 KILLARNEY BEACH
BAY CITY    MI    48706

---

#1234779
MONTOGMERY COUNTY
REVENUE COMMISSIONER
PO BOX 1667
MONTGOMERY AL    361021667

#1027462
MONTOUR MATTHEW
445 FAIRWAY DR
SPRINGBORO   OH    45066

#1057795
MONTOUR ANNE
3431 SUSSEX DRIVE
ROCHESTER   MI    48306

#1057796
MONTOUR THOMAS
445 FAIRWAY DRIVE
SPRINGBORO   OH    45066

#1135468
MONTOUR THOMAS R
445 FAIRWAY DR
SPRINGBORO   OH    45066-1057

#1234780
MONTOUR ANNE
46853 AMBERWOOD
SHELBY TWP   MI    48317

#1027463
MONTOYA ANTONIO
828 E SEIDLERS RD
KAWKAWLIN   MI    486319742

#1027464
MONTOYA MIGDALIA
221 BURNS STREET
SOMERSET   NJ    08873

#1057797
MONTOYA DEBRA
1811 S. JACKSON
BAY CITY     MI    48708

#1057798
MONTOYA MARVIN
1811 SOUTH JACKSON
BAY CITY     MI    48708

#1522183
MONTOYA JOSE
3405 17TH ST.
GREELEY   CO    80634

#1027465
MONTPAS JEREMY
6454 E. CARPERNTER ROAD
FLINT   MI    48506

#1027466
MONTPAS JEROME
G6454 E CARPENTER
FLINT   MI    48506

#1027467
MONTPAS JOSEPH
7069 CARPENTER RD
FLUSHING   MI    48433

#1027468
MONTPAS NANCY
1633 CARROLL AVE
SO MILWAUKEE   WI    53172

#1027469
MONTPAS WILLIAM
3212 W HOBSON AVE
FLINT   MI    485041410

#1057799
MONTPAS JEREMY
1321 MANITOBA AVENUE
SOUTH MILWAUKEE   WI    53172

#1135469
MONTPAS JOHN A
5404 KELLY RD
FLINT   MI    48504-1018

#1135470
MONTPAS RICHARD A
1326 GREENVIEW DR
GRAND BLANC   MI    48439-1707

#1234782
MONTREAT COLLEGE SPAS
4135 S STREAM BLVD
SUITE 200
CHARLOTTE   NC    28217

#1234784
MONTREX
2718 UNION HALL RD
CLARKSVILLE   TN    37043

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1234785
MONTREX CORP
2718 UNION HALL RD
CLARKSVILLE    TN    37040

#1027470
MONTROIS  JAMES
82 HOLYOKE STREET
ROCHESTER  NY    14615

#1135471
MONTROIS  BERNARD F
24445 COUNTY ROUTE 57
3 MILE BAY    NY    13693

#1135472
MONTROIS  PETER D
60 MEADOW DR
SPENCERPORT  NY    14559-1141

#1234787
MONTRONIX INC
400 W MORGAN RD STE 200
ANN ARBOR  MI    48108

#1234790
MONTRONIX INC
4343 CONCOURSE DR STE 200
ANN ARBOR  MI    48108

#1234792
MONTRONIX INC
4420 VARSITY DR
ANN ARBOR  MI    48108

#1234794
MONTRONIX INC      EFT
400 W MORGAN RD STE 200
ANN ARBOR  MI    48108

#1057800
MONTROSE MARK
19400 SAGE LN
FENTON    MI    48430

#1077141
MONTROSE COLORS, INC.
5430 DANSHER ROAD
COUNTRYSIDE  IL    60525

#1077142
MONTROSE/CDT
28 SWORD STREET
AUBURN  MA    01510

#1234795
MONTROSE\CDT
DIV OF CABLE DESIGN TECHNOLOGI
PO BOX 86262
CHICAGO  IL    606936262

#1027471
MONTROSSE JR  CARL
3465 COLUMBINE AVE
BURTON  MI    48529

#1234797
MONTSINGER TECHNOLOGIES INC
MTI THERMOPLASTIC COMPOSITES
1837 KILMONACK LN
CHARLOTTE  NC    282709777

#1234799
MONTSINGER TECHNOLOGIES INC
MTI THERMOPLASTICS COMPOSITES
3230 SMITH FARM RD
MATTHEWS  NC    28104

#1027472
MONVILLE    MARK
11 E NEBOBISH RD
ESSEXVILLE    MI    487329791

#1027473
MONZON JORGE
1301 1ST AVE SW
DECATUR  AL    356014103

#1057801
MONZON VANESSA
3452 WAYSIDE
EL PASO    TX    79936

#1057802
MOOAR DAVID
5576 LAKE KNOLL WAY
NOBLESVILLE    IN    46062

#1057803
MOOAR DONNA
5576 LAKE KNOLL WAY
NOBLESVILLE    IN    46060

#1027474
MOODY JASLYN
1216 IDAHO RD
AUSTINTOWN  OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1027475
MOODY KATHRYN
5668 FREEWALD BLVD
MILLINGTON    MI    48746

#1027476
MOODY RICHARD
1090 BIRCH RD
SAGINAW  MI    486094846

#1027477
MOODY SHIRLEY
721 FRANKLIN ST SE
GRAND RAPIDS    MI    495071306

#1027478
MOODY STACIE
6495 CO RD 81
DANVILLE    AL    35619

#1027479
MOODY STEPHANIE
4017 DELPHOS AVE
DAYTON  OH    45407

#1027480
MOODY TERRY
5920 OAK HILL DR.
W. FARMINGTON    OH    44491

#1027481
MOODY THOMAS
3905 CO RD #87
MOULTON    AL    35650

#1057804
MOODY CHAD
42813 BROOKSTONE DRIVE
NOVI    MI    48377

#1057805
MOODY GREGORY
1007 EAST BOGART ROAD
UNIT 3A
SANDUSKY   OH    44870

#1057806
MOODY JOANNE
4568 RIDGEVIEW DRIVE SOUTH
PENDLETON    NY    14120

#1057807
MOODY KENYATA
436 GROVELAND AVENUE
DAYTON    OH    45417

#1057808
MOODY LYNN
81 HANDY ROAD
GROSSE POINTE FARMS    MI    48236

#1057809
MOODY PETER
1321 THORNBIRD LANE
CARMEL    IN    46032

#1057810
MOODY RAY
845 FARMINGTON COURT
HURON    OH    44839

#1135473
MOODY DAVID W
7689 W 180 S
RUSSIAVILLE    IN    46979

#1135474
MOODY HENRIETTA A
8516 BOLLIER AVE
NIAGARA FALLS    NY    14304-2440

#1135475
MOODY LORETTA M
529 W 21ST ST
ANDERSON    IN    46016-4124

#1135476
MOODY ROBERT W
85 N MASON CT
NIAGARA FALLS    NY    14304-2856

#1135477
MOODY WILLIE
3797 ETON PLACE
SAGINAW    MI    48603-3181

#1234800
MOODY BIBLE INSTITUTE
820 N LASALLE BLVD
CHICAGO    IL    60610

#1234802
MOODY INC
11750 CENTRAL PIKE
MT JULIET    TN    37122

#1234803
MOODY JONES MONTEFUSCO &
KRAUSE PA
1333 S UNIVERSITY DR STE 201
CHG PER DC 2/27/02 CP
PLANTATION    FL    33324

#1234805
MOODY, MOODY & LANE INC
LANE BROTHERS SCALES
20464 MIDDLEBELT RD
ROMULUS    MI    481749417

#1234807
MOODYS INVESTOR SERVICES
PO BOX 102597
ATLANTA    GA    303680597

#1234808
MOODYS INVESTORS SERVICE
99 CHURCH ST
NEW YORK    NY    10007

#1073248
MOOG AIRCRAFT MONTEK COMPAN
Attn    TEENA PRATT
ATTN:ACCOUNTS PAYABLE M/S 18
2268 SOUTH 3270 WEST
SALT LAKE CITY    UT    84119-1193

#1234810
MOOG COMPONENTS GROUP INC
1995 NC HWY 141
MURPHY    NC    28906

#1073249
MOOG COMPONENTS GROUP INC.
Attn    ACCTS PAYABLE
BLACKSBURG OPERATIONS
1213 NORTH MAIN STREET
BLACKSBURG    VA    24060

#1234812
MOOG COMPONENTS GROUPS INC
FMLY LITTON SYSTEMS INC
1213 NORTH MAIN ST
BLACKSBURG    VA    240603127

#1234813
MOOG INC
300 JAMICON RD BLD LLC
EAST AURORA    NY    140520018

#1234815
MOOG INC
C/O PROTOS
5553 S PEORIA STE 115
TULSA    OK    74105

#1234817
MOOG INC
INDUSTRIAL CONTROLS
PO BOX 92419
CHICAGO    IL    60675

#1234818
MOOG INC
INDUSTRIAL CONTROLS DIV PLT 11
300 JAMISON RD
EAST AURORA    NY    14052

#1234820
MOOG INC
INDUSTRIAL CONTROLS DIVISION
ATTN ROB BECKMAN
SENECA ST PLANT 24
EAST AURORA    NY    140520018

#1234822
MOOG INC
MOOG-HYDROLUX
SENECA ST AT JAMISON RD
EAST AURORA    NY    14052

#1234823
MOOG INC
SENECA ST AT JAMISON RD
EAST AURORA    NY    14052

#1524705
MOOG LOUISVILLE WHSE INC
PO BOX 2555
LOUISVILLE    KY    40201-2555

#1542119
MOOG LOUISVILLE WHSE INC
1421 MAGAZINE ST
LOUISVILLE    KY    40203-2063

#1027482
MOOK  CLAUDE
318 PECK LEACH RD
N BLOOMFIELD    OH    444509782

#1135478
MOOK  CLAUDE G
318 PECK LEACH RD
N BLOOMFIELD    OH    44450

#1027483
MOON  DAVID
1911 W MADISON ST
KOKOMO  IN    469011827

#1027484
MOON  DAVID
626 HAMPTON MILL'S DR
MOUNDVILLE    AL    35474

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1027485
MOON DONATHAN
517 W HUDSON AVE
DAYTON  OH    45406

#1027486
MOON JUDITH
447 10TH STREET
SHARPSVILLE  PA    16150

#1027487
MOON KERRI
560 PARKSIDE PL
YOUNGSTOWN NY    14174

#1027488
MOON LINDA
9265 DIXIE HWY.
BIRCH RUN    MI    48415

#1027489
MOON MONICA
5045 PRESCOTT AVE APT C
DAYTON   OH    45406

#1027490
MOON PHILIP
3131 STOP EIGHT RD
DAYTON   OH    45414

#1027491
MOON SARA
608 LOCUST
MARTINSVILLE    OH    45146

#1027492
MOON SHELLIE
85 TRAILWOOD LANE
GADSDEN  AL    35901

#1027493
MOON SHIRLEY
1250 SUNSET DR
RAINBOW CITY    AL    35906

#1027494
MOON STEPHEN
9300 WEBSTER RD
FREELAND  MI    486238603

#1057811
MOON DEREK
20521 COUNTRY LAKE BLVD.
NOBLESVILLE    IN    46062

#1057812
MOON DORIN
677 CAFFREY COURT WEST
GROVE CITY    OH    43123

#1057813
MOON HYUNG
553 BAUMAN CT
WILLIAMSVILLE    NY    14221

#1057814
MOON YOUNG
2180 SENECA DRIVE
TROY  OH    45373

#1135479
MOON FREDERICK V
2003 WAGON WHEEL CT
ANDERSON IN    46017-9696

#1135480
MOON GLADYS B
808 BRITWOOD DR S W
DECATUR  AL    35601-2939

#1135481
MOON JIMMY S
1635 HERON DR S
LORIDA    FL    33857-9753

#1135482
MOON KAY K
701 SUMMIT AVE APT 80
NILES    OH    44446-3655

#1135483
MOON VANCE L
317 GEORGE ST.
FLUSHING    MI    48433-1555

#1234825
MOON DEREK
20521 COUNTRY LAKE BLVD
NOBLESVILLE    IN    46060

#1234826
MOON FABRICATING CORP
700 WEST MORGAN ST
KOKOMO IN    469030567

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1234828
MOON FABRICATING CORP
700 WEST MORGAN STREET
KOKOMO   IN    469012159

#1234830
MOON IN SEOK
6238 EASTKNOLL DR APT NO 115
GRAND BLANC   MI    48439

#1027495
MOON*  RENEE
4621 EICHELBERGER AVE
DAYTON   OH   45406

#1234831
MOONDOG CREATIONS INC
815 W INDIANTOWN RD
JUPITER   FL    33458

#1027496
MOONEN EUGENE
1920 WOODLAND DR
CALEDONIA   WI    531089718

#1057815
MOONESINGHE NAVIN
2900 BEACHWALK LANE
KOKOMO   IN    46902

#1027497
MOONEY BRAD
154 HILL ST
XENIA   OH   45385

#1027498
MOONEY JOSEPH
140 FLYNNWOOD DR.
ROCHESTER   NY    14612

#1027499
MOONEY JOYCE
3102 MATTHEW DR
KOKOMO   IN    46902

#1027500
MOONEY MARK
303 SMITH ST APT 813
CLIO   MI    48420

#1027501
MOONEY MICHAEL
3974 LAKESHORE DR.
CORTLAND   OH    44410

#1027502
MOONEY MICHAEL
440 SUNSET ST
COOPERSVILLE   MI    494041015

#1027503
MOONEY PATRICK
4560 ROYALTON CENTER RD
GASPORT   NY    140679340

#1057816
MOONEY JOHN
3224 VILLAGE PARK N DR
CARMEL   IN    46033

#1057817
MOONEY OWEN
6076 KINGS SHIRE RD
GRAND BLANC   MI    48439

#1135484
MOONEY RAYMOND E
1710 N MARKET ST
KOKOMO   IN    46901-2368

#1135485
MOONEY RONALD F
3974 LAKESHORE DRIVE
CORTLAND   OH    44410-9315

#1135486
MOONEY SCOTT M
PO BOX 97
BRANCH   MI    49402-0000

#1135487
MOONEY STEVEN E
809 JEFF DR
KOKOMO   IN    46901-3771

#1547081
MOONEY CHRISTOPHER
6 ULLSWATER CLOSE
TOWERHILL       L33 2DX
UNITED KINGDOM

#1547082
MOONEY JULIE
CROFT END PLEX LANE
L39 7JY
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536771
MOONEY & CONDINO
30555 SOUTHFIELD STE 400
SOUTHFIELD   MI    48076

#1234833
MOONEY GENERAL PAPER CO
1451 CHESTNUT AVE
PO BOX 3800
HILLSIDE    NJ    07205

#1234834
MOONEY GENERAL PAPER COMPANY
1451 CHESTNUT AVE
HILLSIDE    NJ    072051124

#1027504
MOONEY**  NICOLE
2569 NORTH RIVER RD
WARREN  OH    44483

#1027505
MOONEYHAMLESLIE
4699 CORDELL DRIVE
DAYTON   OH    45439

#1234836
MOONLIGHT MOLD & MACHINE
INC
10867 W 100 S
RUSSIAVILLE    IN    46979

#1234838
MOONLIGHT MOLD & MACHINE INC
10867 W 100 SOUTH RD
RUSSIAVILLE    IN    46979

#1234841
MOONLIGHT UPHOLSTERY
3280 BAUER DR
SAGINAW  MI    48604

#1027506
MOOR  THOMAS
228 W HIGH ST
GREENTOWN IN    46936

#1057818
MOOR  ALAN
13769 STONE DRIVE
CARMEL  IN    46032

#1057819
MOORADIAN  ANDREW
3754 TARA DRIVE
HIGHLAND   MI    48356

#1543563
MOORCROFT CLOCKING SYSTEMS
COPPULL NR
243 CHAPEL LANE
CHORLEY        PR74NA
UNITED KINGDOM

#1027507
MOORE ADRIAN
2853 HOLMES
DAYTON   OH    45406

#1027508
MOORE  ALBERT
3514 S BOOTS
MARION    IN    46953

#1027509
MOORE  AMANDA
222 FLOYD AVE
MIAMISBURG    OH    45342

#1027510
MOORE ANGELA
8561 LYONS GATE WAY APT B
MIAMISBURG   OH    45342

#1027511
MOORE  ANN MARIE
8215 GARNET DR
CENTERVILLE    OH    45458

#1027512
MOORE AQUILLA
1161 TOD AVE
WARREN  OH    44485

#1027513
MOORE ARTHUR
450 N KILMER ST
DAYTON   OH    45417

#1027514
MOORE  BARRY
4541 BABY LANE
MEDINA    NY    14103

#1027515
MOORE BESSIE
3606 GLOUSTER
FLINT    MI    48503

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1027516
MOORE BETTY
4748 E LAKE FRONT DR
MONTICELLO   IN   47960

#1027517
MOORE BILLY
P. O. BOX 2931
MUSCLE SHOALS   AL   35662

#1027518
MOORE BOBBY
300 W ELMHURST AVE
MUSCLE SHOALS   AL   356613218

#1027519
MOORE BRIAN
4627 SOUTHERN AVE
ANDERSON   IN   46013

#1027520
MOORE BRUCE
925 WELLMEIER AVE
DAYTON   OH   454102908

#1027521
MOORE CAROL
5496 E. STANLEY RD
FLINT   MI   485061107

#1027522
MOORE CATHERINE
1493 SWANCOTT RD
MADISON   AL   35756

#1027523
MOORE CHANELL
2347 PARKWOOD DR
WARREN   OH   44485

#1027524
MOORE CHARLES
17973 WELLS RD
ATHENS   AL   356136323

#1027525
MOORE CHARLES
876 WELLS RD
BENTONIA   MS   39040

#1027526
MOORE CHRISTINE
5285 BEARD ROAD
SPRINGFIELD   OH   45502

#1027527
MOORE CLYDENE
932 KREHL AVE
GIRARD   OH   44420

#1027528
MOORE CRAIG
25 E SIEBENTHALER AVE #2
DAYTON   OH   45405

#1027529
MOORE DANNIE
26714 W. L. SCHOOL ROAD
LESTER   AL   35647

#1027530
MOORE DARA
95 EAST 500 NORTH
ANDERSON   IN   46013

#1027531
MOORE DARRYL
1935 HOUSTON RD
BOLTON   MS   390419724

#1027532
MOORE DAVID
1205 E LARCHMONT DR
SANDUSKY   OH   44870

#1027533
MOORE DAVID
211 ROSS ST
BATAVIA   NY   14020

#1027534
MOORE DAVID
3872 HACKETT RD
SAGINAW   MI   48603

#1027535
MOORE DAVID
5281 MONTGOMERY AVE
FRANKLIN   OH   45005

#1027536
MOORE DEQUAN
3104 W RIVERVIEW AVE
DAYTON   OH   45406

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

#1027537
MOORE DEVOTIE
812 COMSTOCK ST NW
WARREN  OH    444833106

#1027538
MOORE DONALD
3115 HARTLEY DR
ADRIAN    MI    49221

#1027539
MOORE DONALD
7 ORCHID CT.
SAYREVILLE    NJ    08872

#1027540
MOORE DONNA
4021 N ST RT #19
OAK HARBOR   OH    43449

#1027541
MOORE DONNIE
5605 BERGAN DRIVE
HUBER HEIGHTS    OH    45424

#1027542
MOORE DOWAN
4504 APPLE TREE CT
DAYTON   OH    454272804

#1027543
MOORE DUSTIN
1305 SEQUOIA CT
TIPP CITY    OH    45371

#1027544
MOORE EDDIE
15 CROMBIE ST
ROCHESTER NY    14605

#1027545
MOORE EDWARD
P.O. BOX 5241
FLINT    MI    485030241

#1027546
MOORE EMMANUEL
3860 WALES DR
DAYTON  OH    45405

#1027547
MOORE FAYE
711 BENNINGTON AVE.
YOUNGSTOWN OH    44505

#1027548
MOORE FREDERICK
456 HIGHLAND AVE SW
WARREN  OH    444853603

#1027549
MOORE GARRY
P O BOX 279
SWAYZEE   IN    469860279

#1027550
MOORE GARY
2000 WAGON WHEEL COURT
ANDERSON  IN    46017

#1027551
MOORE GEORGE
6577 LYNDON B JOHNSON DR
JACKSON   MS    39213

#1027552
MOORE GLENN
228 LATIGO LOOP
HUNTSVILLE    AL    35806

#1027553
MOORE GLENN
3501 MELODY LN
SAGINAW  MI    486015632

#1027554
MOORE GREGORY
1137-39 CLEVELAND AVE
NIAGARA FALLS    NY    14305

#1027555
MOORE GREGORY
32 MCKEE ROAD
TIFTON    GA    31794

#1027556
MOORE HENRY
1250 DUNN RD
TERRY  MS    39170

#1027557
MOORE JACQUELINE
1911 MARSHALL PL
JACKSON  MS    39213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027558
MOORE JAMES
906 E 29TH STREET
ANDERSON   IN    46016

#1027559
MOORE JASON
215 DOX AVE
WILSON    NY    14172

#1027560
MOORE JEAN
G2441 VAUGHN DR
CLIO    MI    48420

#1027561
MOORE JENNIFER
92 NIMITZ DR
DAYTON   OH    45431

#1027562
MOORE JOAN
836 MEADOW DR
DAVISON   MI    48423

#1027563
MOORE JOHN
6499 GLENMONT AVE
HAMILTON   OH    450115016

#1027564
MOORE JOHN
715 CEDAR LAKE RD #409
DECATUR   AL    35603

#1027565
MOORE JOHN
PO BOX 452
STANDISH   MI    486580452

#1027566
MOORE JOYCE
2019 KOEHLER AVE.
DAYTON   OH    45414

#1027567
MOORE JUSTIN
697 MAYFLOWER DR.
SAGINAW   MI    48603

#1027568
MOORE KARIN
1205 E LARCHMONT DR
SANDUSKY   OH    448704316

#1027569
MOORE KARON
4219 GREENLAWN DR
FLINT    MI    485042043

#1027570
MOORE KATIE
118 ROCK GLEN PL
JACKSON   MS    39206

#1027571
MOORE KATINA
2020 PICCADILLY AVE
DAYTON   OH    45406

#1027572
MOORE KENNETH
3635 SOUTHFIELD DR
SAGINAW   MI    48601

#1027573
MOORE KENNETH
80 CLEARVIEW LN
FRANKLIN    OH    45005

#1027574
MOORE KIM
1522 OAK KNOLL
WARREN   OH    44484

#1027575
MOORE KIMBERLY
1416 KERCHER ST
MIAMISBURG   OH    45342

#1027576
MOORE KRISTINA
2735 CITRUS LAKE DR
KOKOMO   IN    46902

#1027577
MOORE LAMARR
3202 GLENWOOD ST
SAGINAW   MI    48601

#1027578
MOORE LANNY
23093 KIRBY LANE
ATHENS   AL    35613

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1027579
MOORE LARRY
1708 LINDSAY LN N
ATHENS    AL    356135218

#1027580
MOORE LARRY
1900 S VAN BUREN RD
REESE    MI    487579203

#1027581
MOORE LARRY
P O BOX 28988
COLUMBUS    OH    432280988

#1027582
MOORE LAVERL
2950 ARLINGTON DR
SAGINAW    MI    486016980

#1027583
MOORE LAWRENCE
618 WALDEN AVE
BUFFALO    NY    14211

#1027584
MOORE LESLIE
720 EWING AVE APT 132
GADSDEN    AL    35901

#1027585
MOORE LILLIAN
240 CEDAR DR
WEST MILTON    OH    45383

#1027586
MOORE LILLIAN
265 ROBIN DR.
ALBERTVILLE    AL    35950

#1027587
MOORE LINDEN
9270 NICHOLS RD
MONTROSE    MI    48457

#1027588
MOORE LYONEL
8035 CRESTON DR
FREELAND    MI    486238723

#1027589
MOORE MACHELLE
2902 1ST STREET E
TUSCALOOSA    AL    35404

#1027590
MOORE MARCEL
3172 EARLY RD
DAYTON    OH    45415

#1027591
MOORE MARK
8581 HARTSHORN RD
MARBLEHEAD    OH    43440

#1027592
MOORE MARTHA
738 MADISON STREET
WAUKESHA    WI    531884779

#1027593
MOORE MARVIN
3172 EARLY RD
DAYTON    OH    454152703

#1027594
MOORE MARY
103 LAKE HARDEN RD.
GADSDEN    AL    35904

#1027595
MOORE MAXINE
147 KENCREST DR
ROCHESTER    NY    14606

#1027596
MOORE MICHAEL
1110 ASHLAND AVE
DAYTON    OH    45420

#1027597
MOORE MICHAEL
PO BOX 2483
RIDGELAND    MS    39158

#1027598
MOORE MICHELLE
2386 N 600 E BOX 102
GREENTOWN IN    46936

#1027599
MOORE MILDRED
1935 HOUSTON RD
BOLTON    MS    390419724

#1027600
MOORE NATASHA
697 MAYFLOWER DR
SAGINAW    MI    48603

#1027601
MOORE PAMELA
4391 BYESVILLE BLVD
DAYTON    OH    45431

#1027602
MOORE PATSY
8183 W LAWN DR
FRANKLIN    OH    45005

#1027603
MOORE PENNY
PO BOX 190
APPLETON    NY    140080190

#1027604
MOORE RACHEL
1326 E YALE AVE
FLINT    MI    48505

#1027605
MOORE RANDALL
12947 SPENCER RD
HEMLOCK MI    48626

#1027606
MOORE REBECCA
6282 DALE RD
NEWFANE NY    141089716

#1027607
MOORE REGINALD
1703 KINGS MILLS CT APT 1703
DAYTON    OH    45407

#1027608
MOORE RICHARD
12218 SEYMOUR RD
MONTROSE MI    48457

#1027609
MOORE ROBIN
103 DORIS ST.
RAINBOW CITY    AL    35906

#1027610
MOORE RONALD
2607 W 500 N
SHARPSVILLE    IN    46068

#1027611
MOORE RUBY
3506 SENECA ST
FLINT    MI    48504

#1027612
MOORE RUSSELL
707 FOSTER ST
FRANKLIN    OH    45005

#1027613
MOORE RYAN
210 NIKKI CT
CARLISLE    OH    45005

#1027614
MOORE SHIRLEY
15598 MAYBERRY DR.
ATHENS    AL    35613

#1027615
MOORE STEPHEN
5111 WELLFLEET DR
TROTWOOD OH    45426

#1027616
MOORE STERLING
P O BOX 153
MINERAL RIDGE    OH    44440

#1027617
MOORE STEVE
7395 GREEN VALLEY DR
GRAND BLANC MI    484398195

#1027618
MOORE TAMMY
1005 SLUSSER AVE
GADSDEN AL    35903

#1027619
MOORE TELEASCHA
2357 HARDY PARKWAY
GROVE CITY    OH    43123

#1027620
MOORE TERRY
5942 MINDY DR
INDIAN SPGS    OH    450112210

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1027621
MOORE TERRY
7691 HIGHWAY 14
GOODMAN  MS   390799563

#1027622
MOORE THEODORE
4219 GREENLAWN DR
FLINT   MI   485042043

#1027623
MOORE TIMOTHY
18234 TILLMAN MILL RD.
ATHENS   AL   35614

#1027624
MOORE TIMOTHY
3512 BANGOR ROAD
BAY CITY      MI    48706

#1027625
MOORE TODD
14400 GILETTE ROAD
ALBION   NY   14411

#1027626
MOORE TODD
P.O. BOX 212
CLAYTON   OH   45315

#1027627
MOORE TONY
157 PERRY HOUSE ROAD APT. A-1
FITZGERALD   GA   31750

#1027628
MOORE TWIANA
135 HILLSIDE CIRCLE
GADSDEN  AL   35903

#1027629
MOORE TYSON
805 KILDARE
TROTWOOD OH   45426

#1027630
MOORE VALENCIA
2213 FALMOUTH AVE
DAYTON  OH   45406

#1027631
MOORE VALERIE
3618 CAMELOT RD
DAYTON  OH   45426

#1027632
MOORE VIRGINIA
1844 VENTURA DR
JACKSON  MS   39204

#1027633
MOORE WILLIAM
496 3RD ST SW
WARREN  OH   444836418

#1027634
MOORE WILLIAM
697 MAYFLOWER DR
SAGINAW  MI   48603

#1027635
MOORE WOODROW
P O BOX 07763
COLUMBUS  OH   432070763

#1027636
MOORE WRENNIE
POBOX 1675
SAGINAW   MI   48605

#1057820
MOORE AKALE
5535 KEITH DR.
DAYTON   OH   45459

#1057821
MOORE BRIAN
3704 BRIARWOOD COURT
KOKOMO  IN   46902

#1057822
MOORE BRIETTA
5044 LOGANBERRY DRIVE
SAGINAW  MI   48603

#1057823
MOORE CHAD
3774 EASTON RD
OWOSSO  MI   48867

#1057824
MOORE CHRISTINA
3591 N HERMITAGE RD
TRANSFER  PA   16154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057825
MOORE DANNY
4115 E  400 S
KOKOMO   IN      46902

#1057826
MOORE DAVID
6178 NEW LOTHROP RD
NEW LOTHRUP  MI     48460

#1057827
MOORE DEBORAH
6191 CANTON DR.
SAGINAW   MI     486033494

#1057828
MOORE DIANA
5930 CHICKADEE LN
CLARKSTON  MI     48346

#1057829
MOORE GEORGE
7160 NORTH WIND COURT
CLARKSTON  MI     483462911

#1057830
MOORE J
7345 DESIERTO RICO
EL PASO    TX     79912

#1057831
MOORE JAMES
P.O. BOX 2191
KOKOMO   IN      469042191

#1057832
MOORE JEFFREY
15325 CRESTWOOD DR
MACOMB  MI     48044

#1057833
MOORE JOHN
1004 BROOKHAVEN CT.
KOKOMO   IN      46901

#1057834
MOORE JOHN
103 GARAYWA COVE
CLINTON    MS     39056

#1057835
MOORE JOHN
1350 OAKWOOD RD
ORTONVILLE    MI     48462

#1057836
MOORE JOHN
16432 ZEHNER ROAD
ATHENS    AL     35611

#1057837
MOORE JOHN
1926 NETHERY ROAD
HARTSELLE   AL    35640

#1057838
MOORE JOHN
798 NORTH SEA DRIVE
EATON    OH    45320

#1057839
MOORE JOSHUA
2971 CRYSTAL LANE
APT 207
KALAMAZOO  MI     49009

#1057840
MOORE JUDITH
4004 JEFFREY LANE
KOKOMO   IN      46902

#1057841
MOORE KERRY
10905 E. GARRISON ROAD
DURAND  MI     48429

#1057842
MOORE KEVIN
3063 CRESTWOOD COURT
.
BAY CITY     MI     48706

#1057843
MOORE KOUNTEZ
5200 PHILADELPHIA DR
DAYTON  OH    45415

#1057844
MOORE LAURIE
500   STONYBROOK LANE
CANFIELD    OH    44406

#1057845
MOORE LEON
P.O. BOX 361
BYRON   NY     144220361

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1057846
MOORE LESTER
3059 S PEORIA DR
PERU   IN    469707095

#1057847
MOORE LYNN
5145 CRESCENT RIDGE DRIVE
CLAYTON   OH    45315

#1057848
MOORE MICHAEL
P. O. BOX 34
EAST BETHANY   NY    14054

#1057849
MOORE NADEAN
4032 WHEATFIELD WAY
PEORIA   IL    61547

#1057850
MOORE NIGEL
136 BRONSON AVENUE
ROCHESTER   NY    14608

#1057851
MOORE RANDALL
17 GREYHOUND PASS
CARMEL   IN    46032

#1057852
MOORE REGINALD
1224 BERSHIRE DRIVE
ADRIAN   MI    49221

#1057853
MOORE ROBERT
5044 LOGANBERRY DRIVE
SAGINAW   MI    48603

#1057854
MOORE STEPHEN
14902 MAGGIE COURT
WESTFIELD   IN    46074

#1057855
MOORE STEPHEN
860 HELKE ROAD
VANDALIA   OH    45377

#1057856
MOORE STEPHEN
9050 COVINGTON BLVD
FISHERS   IN    46038

#1057857
MOORE STEVEN
21 EWING ST.
PERU   IN    46970

#1057858
MOORE VINCENT
2431 LINDSAY LANE
GR BLANC   MI    48439

#1057859
MOORE WAYNE
5150 WYNSTONE WAY
CARMEL   IN    46033

#1057860
MOORE WAYNE
7282 DUTCH ROAD
GOODRICH   MI    48439

#1057861
MOORE WILLIE
51 NORTH TOWN
APT 4B
JACKSON   MS    39213

#1135488
MOORE AMOS
22137 PICKFORD
DETROIT   MI    48219-2323

#1135489
MOORE ANNIE C
2211 FAIRVIEW ST
ANDERSON   IN    46016-4148

#1135490
MOORE BARBARA A
1138 HARTER BLVD
ANDERSON   IN    46011-2550

#1135491
MOORE BERNARD W
6368 RUSTIC LN
RUBIDOUX   CA    92509-5742

#1135492
MOORE BRADLEY
1432 MEREDITH DR
CINCINNATI   OH    45231-3216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135493
MOORE CAROL G
151 GRANDE VIEW DR APT 148
BILOXI    MS    39531-4725

#1135494
MOORE CHARLES K
15197 TIERCE LAKE RD
NORTHPORT  AL    35475

#1135495
MOORE CHARLES L
10210 ANTHONY RD
JACKSON    MI    49201-8574

#1135496
MOORE DAVID R
PO BOX 150107
GRAND RAPIDS    MI    49515-0107

#1135497
MOORE DOUGLAS D
2416 CHESTNUT BEND
HOWELL  MI    48855-6403

#1135498
MOORE ELNORA
1518 WALNUT ST NE
GRAND RAPIDS    MI    49503-1361

#1135499
MOORE GARY M
139 1ST STREET
COAL VALLEY    IL    61240

#1135500
MOORE GARY R
35 OXFORD AVE
DAYTON    OH    45402-6147

#1135501
MOORE GARY W
50 N PERRY ST
VANDALIA    OH    45377-2027

#1135502
MOORE GEORGE
1813 TREMONT BLVD. NW
GRAND RAPIDS    MI    49504-4867

#1135503
MOORE GERALD G
1710 FLAJOLE RD
MIDLAND    MI    48642-9220

#1135504
MOORE GLORIA J
3511 FAIR LN
DAYTON    OH    45416-1207

#1135505
MOORE HAROLD A
3570 ISLAND CLUB DRIVE
APT # 4
NORTH PORT  FL    34288

#1135506
MOORE JAMES A
111 ROB ROY RD
BRADFORD  PA    16701-3456

#1135507
MOORE JAMES A
1218 MAPLE AVE.
SANDUSKY  OH    44870-9801

#1135508
MOORE JAMES C
4224 W HILL AVE.
FULLERTON    CA    92833-3430

#1135509
MOORE JAMES E
613 W PIERSON RD
FLINT    MI    48505-6202

#1135510
MOORE JEAN S
2441 VAUGHN DR # G
CLIO    MI    48420-1067

#1135511
MOORE JEANNETTE B
647 E COUNTY ROAD 1400 S
KOKOMO  IN    46901-8848

#1135512
MOORE JEFFREY J
1413 OTTEN ST
CLEARWATER  FL    33755-2036

#1135513
MOORE JERRY W
8618 S 100 E
MARKLEVILLE    IN    46056-9717

#1135514
MOORE  JIMMIE R
4223 N 18TH ST
MILWAUKEE    WI    53209-6825

#1135515
MOORE  KEVIN D
780 WITTELSBACH DR APT C
KETTERING    OH    45429-6252

#1135516
MOORE  KOUNTEZ D
5200 PHILADELPHIA DR
DAYTON    OH    45415-3608

#1135517
MOORE  LINDA
6006 NORWELL DR
DAYTON  OH    45449-3112

#1135518
MOORE  MAGDALENE W
213 8TH AVE NW
DECATUR    AL    35601-2261

#1135519
MOORE  MARLENE J
2260 W. KEMPER RD.
#1
CINCINNATI        OH    45240-1461

#1135520
MOORE  MARQUIS D
8273 S 51ST ST
FRANKLIN      WI    53132-9276

#1135521
MOORE  MARY W
74 BROOKHAVEN DR
TROTWOOD  OH    45426-3157

#1135522
MOORE  MICHAEL A
8017 WAVERLY
KANSAS CITY    KS    66109-2264

#1135523
MOORE  PAMELA S
1116 E GERHART ST
KOKOMO  IN    46901-1529

#1135524
MOORE  PATRICIA A
4249 N 38TH ST
MILWAUKEE    WI    53216-1725

#1135525
MOORE  RANDALL D
2828 E STATE ROAD 236
ANDERSON  IN    46017-9757

#1135526
MOORE  RICHARD D
6282 DALE RD
NEWFANE  NY    14108-9716

#1135527
MOORE  RICHARD L
1398 PARK SHORE CIR APT 3
FORT MYERS    FL    33901-9625

#1135528
MOORE  ROBERT A
P O BOX 1122
GRIFTON    NC    28530-1122

#1135529
MOORE  ROBERT C
915 BISCHOFF RD
NEW CARLISLE      OH    45344-9241

#1135530
MOORE  RONALD A
1508 N JONES RD
ESSEXVILLE    MI    48732-1549

#1135531
MOORE  RUSSELL D
12115 AMITY RD
BROOKVILLE    OH    45309-9310

#1135532
MOORE  RUTH A
5793 E PIERCE RD
MONTICELLO    IN    47960-7672

#1135533
MOORE  SUSAN J
617 FIELDSTONE CIRCLE WEST
CHELSEA  MI    48118

#1135534
MOORE  TERRY G
5915 HEADLEY RD
GAHANNA  OH    43230-1932

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135535
MOORE TERRY L
2101 W.KITTLE RD
MIO    MI    48647-9720

#1135536
MOORE TERRY V
9770 E DEADFALL RD
HILLSBORO    OH    45133-6617

#1135537
MOORE THOMAS B
1004 EAST LAKE STREET
PARAGOULD  AR    72450-3243

#1135538
MOORE THOMAS C
15154 MCCASLIN LAKE RD
LINDEN    MI    48451-8515

#1135539
MOORE THOMAS D
1196 N FOUR MILE RUN RD
YOUNGSTOWN OH    44515-1225

#1135540
MOORE THOMAS H
349 RUTGERS ST
ROCHESTER  NY    14607-3828

#1135541
MOORE THOMAS S
7404 GRUBBS REX RD
ARCANUM  OH    45304-9461

#1135542
MOORE TONA L
1196 N FOUR MILE RUN RD
YOUNGSTOWN OH    44515-1225

#1135543
MOORE WILLIAM C
1070 LAUREL ROAD EAST
#230
NOKOMIS    FL    34275

#1135544
MOORE WILLIAM R
4168 S CLEMENT AVE
SAINT FRANCIS    WI    53235-4500

#1522117
MOORE ENOS
7018 E. 80TH ST.
TULSA    OK    74133

#1530068
MOORE JAMES
207 32ND STREET NW
CANTON    OH    44709

#1531017
MOORE REGGINALD R
241 STONE'S THROW DR
LANDRUM    SC    29356

#1531231
MOORE JASON W
502 N CHICKASAW
CLAREMORE  OK    74017

#1531232
MOORE TIMOTHY A
38641 N 4030 RD
TALALA    OK    74080

#1531700
MOORE INGRID E
P.O. BOX 654
FOLEY    AL    36536

#1531701
MOORE REGGINALD R
241 STONE'S THROW DR
LANDRUM    SC    29356

#1547083
MOORE CAROL
37 LYNWOOD GARDENS
WALTON      L9 3AG
UNITED KINGDOM

#1547264
MOORE DIANE
17 MEREDALE ROAD
MOSSLEY      L185EU
UNITED KINGDOM

#1547265
MOORE JOHN
5 THE CLOISTERS
ECCLESTON      WA105EJ
UNITED KINGDOM

#1547266
MOORE LEE
4 GROVEDALE DRIVE
MORETON      CH469SN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1234843
MOORE            EFT
900 BUFFALO AVE
NIAGARA FALLS    NY    143031397

#1234844
MOORE & VAN ALLEN PLLC
CO N MILLER ABERNATHY
SUITE 4700
100 N TRYON ST
CHARLOTTE    NC    282024003

#1234846
MOORE BCS POSTAGE CLERK
630 W 1000 NORTH
LOGAN    UT    843210908

#1234848
MOORE BESSIE E
3606 GLOUCESTER
FLINT    MI    48503

#1077143
MOORE BROS. OIL CO.
106 SHADY GROVE ROAD
PICKENS    SC    29671

#1234849
MOORE BROTHERS ELECTRIC CO
INC
2602 LEITH ST
FLINT    MI    485062896

#1234851
MOORE BROTHERS ELECTRIC CO INC
2602 LEITH ST
FLINT    MI    485062826

#1234852
MOORE BRUCE E
925 WELL MEIER
DAYTON    OH    45410

#1234854
MOORE BUSINESS FORMS
25300 TELEGRAPH RD STE 275
SOUTHFIELD    MI    48034

#1234855
MOORE BUSINESS FORMS
405 N FRENCH RD STE 104
BUFFALO    NY    14228

#1234857
MOORE BUSINESS FORMS
701 MARKET ST STE 410
SAINT LOUIS    MO    63101

#1234859
MOORE BUSINESS FORMS
MOORE BUSINESS FORMS INC
700 RAYOVAC DR STE 200
MADISON    WI    53711

#1234860
MOORE BUSINESS FORMS & SYS DIV
MOORE BUSINESS FORMS
900 BUFFALO AVE
NIAGARA FALLS    NY    14303

#1234862
MOORE BUSINESS FORMS INC
14504 GREENVIEW DR STE 300
LAUREL    MD    207084237

#1234864
MOORE BUSINESS FORMS INC
161 STONE ST
WATERTOWN NY    13601

#1234865
MOORE BUSINESS FORMS INC
25 CENTURY BLVD STE 206
1 LAKEVIEW PLZ
NASHVILLE    TN    37214

#1234867
MOORE BUSINESS FORMS INC
44 N POTOMAC ST STE 103
HAGERSTOWN MD    21740

#1234868
MOORE BUSINESS FORMS INC
888 S FIGUEROA STE 750
LOS ANGELES    CA    90017

#1234870
MOORE BUSINESS FORMS INC
EQUIPMENT & SERVICE DIV
PO BOX 951030
DALLAS    TX    75395

#1234872
MOORE BUSINESS FORMS INC
MOORE BUSINESS FORMS & SYSTEMS
227 S MAIN ST STE 101
SOUTH BEND    IN    46601

#1234873
MOORE BUSINESS FORMS INC
PO BOX 101787
ATLANTA    GA    30392

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234875
MOORE BUSINESS FORMS INC
US FORMS DIV
118 E LUDWIG RD STE 101
FORT WAYNE   IN     46825

#1234877
MOORE CANADA
MOORE BUSINESS FORMS & SYSTEMS
1 FIRST CANADIAN PL 7200
TORONTO   ON    M5X 1G5
CANADA

#1234878
MOORE COLLEGE OF ART AND
DESIGN
PAYMENT PROCESSING ONLY
PO BOX 93
DOWNINGTOWN PA    19335

#1234880
MOORE CORP LTD
MOORE BUSINESS FORMS & SYSTEMS
14850 QUORUM DRIVE STE 500
DALLAS    TX    75240

#1234881
MOORE DATA SYSTEM
575 MESA DR
RUSSIAVILLE      IN     46979

#1234883
MOORE HAND WASH & WAX CAR WASH
13944 LUCAS FERRY ROAD
ATHENS    AL    35611

#1234884
MOORE HANSEN & SUMNER
225 S SIXTH ST STE 4850
ADD CHG 01/06/05 CP
MINNEAPOLIS   MN    55402

#1234886
MOORE INDUSTRIAL HARDWARE
77 CIRCLE FREEWAY DR
CINCINNATI      OH    45246

#1542120
MOORE INTERNATIONAL TRUCK
510 S COMBEE RD
LAKELAND    FL    33801-6310

#1234889
MOORE IRON WORKS INC
1791 DOWLING DR
OWOSSO MI     488679112

#1234891
MOORE IRON WORKS INC
PO BOX 220
OWOSSO  MI     48867

#1234893
MOORE JERRY
8618 S 100 E
MARKLEVILLE     IN     46056

#1027637
MOORE JR  ALBERT
1149 TOD AVE SW
WARREN  OH    444853806

#1027638
MOORE JR  EARNEST
P O BOX 310
RIDGELAND   MS    391570310

#1027639
MOORE JR  FRED
674 E 1400 S
KOKOMO  IN     46901

#1027640
MOORE JR  RONALD
23768 NORTH SHORE LN
LAGUNA NIGUEL   CA    92677

#1027641
MOORE JR  ROY
3226 RENAS ROAD
GLADWIN  MI    48624

#1027642
MOORE JR  ROY
8171 BROOKVILLE-PHILLIPSBURG
BROOKVILLE    OH    45309

#1027643
MOORE JR  THOMAS
296 RINGLING ST
HAMILTON    OH    45011

#1027644
MOORE JR  WALTER
204 MONTEREY DRIVE
CLINTON    MS    39056

#1135545
MOORE JR  JAMES F
PO BOX 190
APPLETON  NY    14008-0190

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

---

#1234894
MOORE LANNY G
23093 KIRBY LN
ATHENS    AL    35613

#1234896
MOORE LIN LEE
LEGACY ENTERTAINMENT SERVICES
5348 CLEON AVE
CHG PER W9 12/29/04 CP
NORTH HOLLYWOOD  CA    91601

#1234898
MOORE MEDICAL CORP
370 JOHN DOWNEY DRIVE
NEW BRITAIN    CT    06051

#1234899
MOORE MEDICAL CORP
389 JOHN DOWNEY DR
PO BOX 2620
NEW BRITAIN    CT    06050

#1234901
MOORE MEDICAL CORP
H L MOORE
389 JOHN DOWNEY DR
NEW BRITAIN    CT    060512907

#1234903
MOORE MICHAEL
1110 ASHLAND AVE
DAYTON    OH    45420

#1234904
MOORE MOTOR SALES
1725 WEST CARO ROAD
CARO    MI    48723

#1536772
MOORE MOTOR SALES
1725 W CARO RD
CARO    MI    48723

#1234906
MOORE NATIONAL SERVICE DIV
4255 LBJ FRWY
DALLAS    TX    75244

#1234907
MOORE NORMAN AREA VO TECH CTR
BIS REGISTRAR
4701 12TH AVE NW
    OK    73069

#1234909
MOORE NORMAN VO TECH CENTER
REGISTRAR
4701 12TH AVE NW
NORMAN  OK    73069

#1234911
MOORE NORTH AMERICA INC
2550 CORPORATE EXCHANGE DR STE
COLUMBUS  OH    43231

#1234912
MOORE NORTH AMERICA INC
3000 REGENCY CT SUITE 205
TOLEDO    OH    43623

#1234914
MOORE NORTH AMERICA INC
9003 AIRPORT FWY STE 275
FORT WORTH    TX    76180

#1234916
MOORE NORTH AMERICA INC
99 HAWLEY LN STE 1400
MERRITT #8 CORP PARK
STRATFORD    CT    06497

#1234917
MOORE NORTH AMERICA INC
MOORE BUSINESS FORMS & SYSTEMS
5400 N GRAND BLVD STE 400
OKLAHOMA CITY    OK    731225654

#1234919
MOORE NORTH AMERICA INC
MOORE DOCUMENT SOLUTIONS
9150 SOUTH HILLS BLVD STE 260
CLEVELAND    OH    44147

#1234920
MOORE NORTH AMERICA INC
MOORE NORTH AMERICA PUBLICATIO
1017 RED MILL DR
TECUMSEH  MI    49286

#1234922
MOORE NORTH AMERICA INC
PO BOX CH 10126
PALATINE    IL    60055

#1073250
MOORE PACKAGING CO
Attn   BILL MOORE
5162 OCEANUS DR
HUNTINGTON BEACH    CA    92649

#1077144
MOORE PACKAGING CO.
5162 OCEANUS DRIVE
HUNTINGTON BEACH  CA    92649

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1234924
MOORE PRODUCTS CO
799 ROOSEVELT RD
GLEN ELLYN    IL    601375908

#1234925
MOORE PRODUCTS CO
MOORE MEASUREMENT SYSTEMS DIV
SUMNEYTONW PIKE
SPRING HOUSE    PA    19477

#1545709
MOORE PRODUCTS CO
PO BOX 7777 W54790
PHILADELPHIA    PA    19175

#1234927
MOORE PRODUCTS CO INC
40000 GRAND RIVER RD STE 106
NOVI    MI    483752112

#1234929
MOORE SERVICES
5507 PARK COURT
CRESTWOOD KY    40014

#1077145
MOORE SURVEYING
555 N. SECTION STREET
FAIRHOPE    AL    36532

#1234930
MOORE SUSLER MCNUTT & WRIGLEY
3071 N WATER ST
DECATUR IL    62526

#1234932
MOORE TOOL CO INC
800 UNION AVE
BRIDGEPORT    CT    06607

#1234933
MOORE TOOL COMPANY INC
800 UNION AVE
PO BOX 4088
BRIDGEPORT    CT    066070088

#1234935
MOORE USA INC
1099 N MERDIAN STE 464
INDIANAPOLIS    IN    462041030

#1234936
MOORE USA INC
MOORE DOCUMENT SOLUTIONS
1000 3 MILE RD NW
GRAND RAPIDS    MI    49544

#1234938
MOORE WALLACE INC
FRMLY WALLACE COMPUTER SERVICE
2275 CABOT DR
ADD CHG 10/04/04 AH
LISLE    IL    605323630

#1234940
MOORE WALLACE NORTH AMERICA IN
1099 N MERIDIAN STE 646
INDIANAPOLIS    IN    46204

#1234941
MOORE WALLACE NORTH AMERICA IN
2100 RIVERHAVEN DR STE 110
BIRMINGHAM    AL    35244

#1234943
MOORE WALLACE NORTH AMERICA IN
26899 NORTHWESTERN HWY STE 111
SOUTHFIELD    MI    48034

#1234945
MOORE WALLACE NORTH AMERICA IN
MOORE BUSINESS EQUIPMENT SVC D
279 LOCUST ST
DOVER    NH    03820

#1234946
MOORE WALLACE NORTH AMERICA IN
MOORE BUSINESS FORMS & SYSTEMS
1207 WESTBROOK DR
KOKOMO    IN    46904

#1234948
MOORE WALLACE NORTH AMERICA IN
MOORE BUSINESS FORMS & SYSTEMS
465 WILLOWBROOK OFFICE PARK
FAIRPORT    NY    14450

#1234950
MOORE WALLACE NORTH AMERICA IN
MOORE DOCUMENT SOLUTIONS
1 CROWNE POINT CT STE 490
CINCINNATI    OH    45241

#1234951
MOORE WALLACE NORTH AMERICA IN
MOORE DOCUMENT SOLUTIONS
405 N FRENCH RD
BUFFALO    NY    14228

#1234953
MOORE WALLACE USA INC
1120 S POINTE PARKWAY BLDG D
SHREVEPORT    LA    71105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1234955
MOORE WALLCE NORTH AMERICA INC
MOORE BUSINESS FORMS & SYSTEMS
900 BUFFALO AVE
NIAGARA FALLS    NY    143031327

#1234956
MOORE'S REFRIGERATION HEATING
1226A CAPSHAW RD
HARVEST   AL    35749

#1234957
MOORE, DENISE
DELCO CHASSIS CASHIER
2000 FORRER BLVD
KETTERING    OH    45420

#1027645
MOORE, II    ROBERT
74 BROOKHAVEN DR
TROTWOOD  OH    45426

#1027646
MOORE, JR    MICHAEL
49 WHISPERING DR
TROTWOOD  OH    45426

#1234959
MOORE, PAUL COMPANY (INC)
77 CIRCLE FREEWAY DR
CINCINNATI      OH    45246

#1057862
MOORE-PIRTLE   BRENDA
524 BARRINGTON COURT
BLOOMFIELD HILLS      MI    48304

#1027647
MOORE-WALTERSGAIL
1540 QUAIL RUN DR
KOKOMO   IN    469022787

#1234961
MOOREA ENTERPRISES INC
2045 W 35TH ST
SAN PEDRO   CA    90732

#1027648
MOORED MICHAEL
5590 CHAUNCEY DR NE
BELMONT   MI    493069198

#1057863
MOOREHEADBILLY
49 PEACH ORCHIRD ROAD
DECATUR   AL    35603

#1027649
MOORER JEREMY
3123 RADCLIFF ROAD
SOUTHSIDE    AL    35907

#1069210
MOORES CYCLE SUPPLY
49 CUSTER ST
WEST HARTFORD   CT    06110

#1234962
MOORES REFRIGERATION HEATING &
AIR CONDITIONING SERVICE INC
1226A CAPSHAW RD
HARVEST    AL    35749

#1234964
MOORFEED CORP
10721 B 75TH ST N
LARGO    FL    33777

#1234966
MOORFEED CORP
6996 E 32ND ST
INDIANAPOLIS      IN    46226-615

#1234969
MOORFEED CORP
C/O PRIME SYSTEMS NETWORK INC
420 S COURT ST
MEDINA      OH    44256

#1234971
MOORFEED CORPORATION EFT
6996 EAST 32ND STREET
INDIANAPOLIS    IN    462250932

#1027650
MOORHEAD FRANK
292 KING CHURCH AVE
HARTVILLE   OH    44632

#1234974
MOORHEAD CO INC
INDUSTRIAL DR UNIT 2
PELHAM    NH    030762136

#1027651
MOORHOUSECHERYL
6246 SAN VITO DR
OTTER LAKE    MI    48464

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1027652
MOORMANCAROL
5395 TIPPERARY LN
FLINT    MI    48506

#1027653
MOORMANROBERT
5395 TIPPERARY LN
FLINT    MI    48506

#1027654
MOORMANWENDELL
905 WINGRA CT
KOKOMO  IN    469025568

#1135546
MOORMANRETTA C
1032 EMERY ST
KOKOMO  IN    46902-2633

#1027655
MOORMAN II  QUINN
714 SHOOP AVE.
DAYTON    OH    45407

#1234975
MOORMAN PONTIAC GMC
400 SHOUP MILL RD
DAYTON    OH    45415

#1234977
MOORPARK COLLEGE
BUSINESS OFFICE
7075 CAMPUS RD
MOORPARK  CA    93021

#1057864
MOOSBRUGGERMARK
203 OLD CARRIAGE DRIVE
ENGLEWOOD OH    45322

#1234979
MOOSE EXPEDITING & FREIGHT
SYSTEMS INC
34167 SCHOOLCRAFT RD
LIVONIA    MI    481501332

#1077146
MOPAC
SINGLE SOURCE PACKAGING
2135 INNOVATION DR.
MARION    OH    43302

#1527550
MOPAR ACCOUNTS PAYABLE
26311 LAWRENCE AVENUE
CIMS 423-13-14
ATTN: MACRI
CENTER LINE    MI    48015

#1069211
MOPARTS CORPORATION
5382 RESEARCH DRIVE
HUNTINGTON BEACH  CA    92649

#1070277
MOPARTS CORPORATION
Attn   STEWART MOORE
5382 RESEARCH DRIVE
HUNTINGTON BEACH  CA    92649-1543

#1234980
MOQUET BORDE DIEUX GEENS &
ASSOCIES
30 AVENUE DE MESSINE
75008 PARIS
FRANCE

#1539923
MOR MANUFACTURING CORP
Attn   ACCOUNTS PAYABLE
EAST 5676 SELTICE WAY
POST FALLS    ID    83854

#1234982
MOR TECH DESIGN INC
44249 PHOENIX
STERLING HEIGHTS    MI    48314

#1027656
MORA  MARTIN
22980 W HARRIS RD
BRANT  MI    486148717

#1234985
MORA MARCO
946 BOSTON DR
KOKOMO  IN    46902

#1027657
MORABITO  J
9215 DEARDOFF RD
FRANKLIN    OH    450051465

#1057865
MORABITO  DENA
12 GALLWOOD DRIVE
ROCHESTER NY    14622

#1057866
MORABITO  PHILIP
12 GALWOOD DRIVE
ROCHESTER NY    14622

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135547
MORABITO  JOHN M
19 CHEYENNE DR
GIRARD   OH    44420-3606

#1027658
MORAD CYNTHIA
1804 VIENNA RD
NILES    OH    44446

#1027659
MORAD  PHILLIP
1804 VIENNA RD
NILES    OH    44446

#1057867
MORADMANDJAMSHID
1301 FAR HILLS AVENUE
DAYTON  OH   45419

#1135548
MORAFCIK  DONNA M
3940 EAST HOLMES AVENUE
CUDAHY   WI    53110-1723

#1027660
MORAGNE ERIC
701 PEACHTREE STREET
ATTALLA  AL    35954

#1234987
MORAINE LOGISTICS
2815 S GETTYSBURG
DAYTON  OH    45418

#1234988
MORAINE LOGISTICS SUPPORT DEPO
MORAINE LOC
2815 S GETTYSBURG RD
MORAINE   OH    45439

#1234990
MORAINE MAINTENANCE CO INC
2611 NORDIC RD
DAYTON    OH    45414-342

#1234993
MORAINE OH INCOME TAX
      3433

#1234995
MORAINE VALLEY COMMUNITY
COLLEGE
10900 S 88TH AVE
PALOS HILLS     IL     60465

#1027661
MORALES  ELVIA
37 BUELL AVE
CAMPBELL  OH    44405

#1027662
MORALES  GILBERT
1928 GREGORY AVE.
FULLERTON  CA   92833

#1027663
MORALES  JAMES
5213 CALLA AVE NW
WARREN  OH   444831221

#1027664
MORALES  LILIA
1185 W HUFF ST
RIALTO    CA    92376

#1027665
MORALES  MARTIN
G-4096 MITCHELL DR.
FLINT    MI    48506

#1027666
MORALES  RAMIRO
7608 ALEX COURT
FREELAND  MI    48623

#1027667
MORALES  SONIA
20211 HILL SPRING RD
WILDOMAR  CA    92595

#1027668
MORALES  THERESA
1928 W. GREGORY
FULLERTON  CA    92832

#1027669
MORALES  TRINIDAD
728 N.EASTWOOD AVE.
SANTA ANA    CA    92701

#1135549
MORALES  JOSE
244 HAMILTON ST
NEW BRUNSWICK  NJ    08901-1845

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1521970
MORALES  MARCO
1755 APOLLO
BROWNSVILLE   TX     78521

#1527223
MORALES  BLANCA ISELA
320 HARRISON AVE
FT. LUPTON     CO     80621

#1543251
MORALES  MARCO
PO BOX 8024 MC481.JPN.060
PLYMOUTH   MI     48170

#1027670
MORALES JR.    RODOLFO
1733 W 23 ST
LOS ANGELES    CA     90018

#1234996
MORALES MARCO
1805 CRICKET HILL DR
KOKOMO  MI     46902

#1135550
MORALEZ  ROBERT S
7230 WINDGATE DR
JENISON     MI     49428-8724

#1027671
MORAN BRIAN
4030 RIBLETT RD.
YOUNGSTOWN OH     44515

#1027672
MORAN JOHN
38 WILSON AVE.
NILES     OH     44446

#1027673
MORAN JOHN
68 HARRISON AVE
LOCKPORT  NY     14094

#1027674
MORAN JOHNNY
13352 SEVEN MILE POST RD
ATHENS    AL     35611

#1027675
MORAN  REDUS
11800 VANZILLE LN
ATHENS    AL     356116225

#1027676
MORAN  STEVEN
43 ELMWOOD AVE
LOCKPORT  NY     14094

#1027677
MORAN  TERRY
9812 SMITH RD.
BELLEVUE    OH     44811

#1027678
MORAN THOMAS
6116 REGER DR
LOCKPORT  NY     14094

#1057868
MORAN  ALMA
1708 STARMOUNT CT
LAREDO    TX     78045

#1057869
MORAN CAMERON
36830 TANGLEWOOD LN
FARMINGTON HLS    MI     48331

#1057870
MORAN CARILEE
4692 DEXTER-PINCKNEY RD
DEXTER    MI     48130

#1057871
MORAN  DONALD
261 N. AUTUM DR
ROCHESTER  NY     14626

#1057872
MORAN JULIE
1704 S. EAST LANE
NEW BERLIN   WI     53146

#1057873
MORAN MICHAEL
520 GREYHOUND PASSRT
CARMEL   IN     46032

#1057874
MORAN PATRICIA
1753 RUBY AVE
ROCHESTER HLS   MI     48309

---

#1057875
MORAN RICHARD
5579 ROSS ROAD
TIPP CITY      OH      45371

#1057876
MORAN THERESA
3121 LOCKPORT-OLCOTT RD
NEWFANE NY      14108

#1135551
MORAN KEVIN C
8429 HOMESTEAD AVE
NIAGARA FALLS     NY     14304-1859

#1135552
MORAN PATRICK M
9811 28TH AVE E
PALMETTO     FL     34221-8711

#1135553
MORAN PAUL K
340 WINTHROP
SAGINAW MI      48603-6259

#1135554
MORAN RALPH K
2330 LEIBY OSBORNE RD
SOUTHINGTON   OH   44470-9567

#1027679
MORAN III      WILLIAM
8710 DEER CREEK LANE NE
WARREN OH      44484

#1234998
MORAN JOHN A
68 HARRISON AVE
LOCKPORT NY      14094

#1135555
MORAN JR   WILLIE A
3314 ROANOKE ST
SAGINAW   MI   48601-6033

#1235000
MORAN MITSUBISHI
29310 TELEGRAPH ROAD
SOUTHFIELD     MI     48034

#1235001
MORAN TRANSPORTATION CORP
1000 ESTES AVE
ELK GROVE VILLAGE     IL     60007

#1027680
MORAND PATRICK
711 BOUTELL RD
KAWKAWLIN   MI     486319744

#1027681
MORANSKY WILLIAM
3665 KAREN DR
MINERAL RIDGE     OH     444409708

#1027682
MORANT ALBERTA
617 RAIBLE AVE
ANDERSON  IN      46011

#1027683
MORANT JOHN
617 RAIBLE AVE
ANDERSON  IN      46011

#1027684
MORANTES DAVID
3950 W COMMERCE
MILFORD     MI     48380

#1027686
MORAST TAMARA
536 LAKE ST
ADRIAN     MI     49221

#1057877
MORAST MICHAEL
14363 ALLEN ROAD
CLINTON     MI     49236

#1235003
MORAT GEAR TECHNOLOGY INC
1234 PALMOUR DE STE B
GAINESVILLE     GA     30501

#1027687
MORATH MICHAEL
1311 35TH STREET
WICHITA FALLS     TX     76302

#1235006
MORC INC
RESOURCE DEVELOPMENT
16200 19 MILE RD
CLINTON TOWNSHIP     MI     480380070

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536773
MORCHOWER, LUXTON & WHALEY
400 N 9TH ST STE 203
RICHMOND   VA   23219

#1027688
MORDECAI  GEORGE
1811 LONESOME BEND RD.
GADSDEN  AL   35903

#1027689
MORDEN LINDA
15044 WILLOWWOOD CT
GRAND HAVEN  MI   49417

#1027690
MOREAU PATRICIA
501 KEYSTONE STREET
BAY CITY       MI   48706

#1027691
MOREB  KRISTINA
3501 POINCIANA DR.
MIDDLETOWN  OH   45042

#1547267
MORECROFT LANCE
59 RAWCLIFFE ROAD
WALTON         L91AN
UNITED KINGDOM

#1235008
MOREDIRECT.COM INC
MOREDIRECT
7300 N FEDERAL HWY STE 200
BOCA RATON   FL   33487

#1027692
MOREFIELD  ROBERT
6112 LONGFORD ROAD
HUBER HEIGHTS     OH   45424

#1135556
MOREHART ROBERT L
181 MARKLEY RD
LONDON   OH   43140-8707

#1027693
MOREHEAD RICK
122 WESTMORELAND DR W
KOKOMO  IN    469015108

#1027694
MOREHEAD SHARIFA
4512 DARTMOOR DRIVE
DAYTON   OH   45416

#1235009
MOREHEAD STATE UNIVERSITY
OFFICE OF FINANCIAL AID
305 HOWELL MCDOWELL AD BLDG
MOREHEAD KY   403511689

#1135557
MOREHOUSEDALE R
123 HIGHLAND AVE
TONAWANDA  NY   14150-3932

#1235011
MOREHOUSE COLLEGE
830 WESTVIEW DR SW
ATLANTA    GA   30314

#1235013
MOREHOUSE INDUSTRIES, INC
1600 W COMMONWEALTH AVE
FULLERTON  CA   92633

#1235014
MOREHOUSE INSTRUMENT COMPANY
FMLY MOREHOUSE MACHINE COMPANY
1742 SIXTH AVENUE
YORK    PA   174032675

#1235016
MOREHOUSE INSTRUMENTS CO
1742 6TH AVE
YORK    PA   174032643

#1235017
MOREHOUSECOWLES
1600 W COMMONWEALTH AVE
PO BOX 3620
FULLERTON   CA   92834

#1057878
MOREILLON  ERIN
1211 WILLOW WAY
NOBLESVILLE     IN   46060

#1027695
MOREL  BRIAN
1035 S REESE ROAD
REESE  MI   48757

#1057879
MOREL  LAWRENCE
1035  S REESE RD
REESE  MI   48757

#1027696
MORELAND GLORIA
148 CENTRAL AVE
LOCKPORT   NY    14094

#1027697
MORELAND KENA
3280 AMANDA DR
DAYTON    OH    45406

#1027698
MORELAND KRISTIN
3280 AMANDA DR
DAYTON    OH    45406

#1027699
MORELAND LETICIA
2526 GREENBRIER DR
DAYTON   OH    45406

#1027700
MORELAND MICHAEL
3501 AUTUMN PLANK LN 916
MIAMISBURG    OH    45342

#1027701
MORELAND PATRICIA
620 WILLIAMS DR
CEDARBURG WI    530129364

#1135558
MORELAND ANDREA S
173 PINE ST
LOCKPORT    NY    14094-4400

#1135559
MORELAND GENE L
1451 STATE ROUTE 725 E
CAMDEN   OH    45311-8907

#1531702
MORELAND MICHAEL P
187 CAMINO VISTA REAL
CHULA VISTA    CA    91910

#1027702
MORELLA  KENNETH
52 MEDINA ST
CHEEKTOWAGA NY    14206

#1027703
MORELLI  MICHELLE
3505 KIBLER TOOT
WARREN  OH    44481

#1057880
MORELLI   DONALD
5903 RIDGEWOOD LANE
WHITE LAKE    MI    48383

#1027704
MORELLO  WILLIAM
7495 WEST SOMSERSET RD
APPLETON    NY    14008

#1057881
MORELLO  JOHN
374 WESTCHESTER DR S.E.
WARREN  OH    44484

#1057882
MORELLO  JOHN
703 MAPLE STREET
ESSEXVILLE    MI    48732

#1057883
MORELLO  JOLENE
2631 BLACK OAK DR
NILES    OH    44446

#1057884
MORELLO  THOMAS
1978 QUAIL RUN
CORTLAND   OH    44410

#1135560
MORELLO  JOHN T
703 MAPLE STREET
ESSEXVILLE    MI    48732-1519

#1027705
MORELOCK JOSEPH
6900 ALTER RD.
HUBER HTS   OH    45424

#1057885
MORELOCK ROBERT
17019 FLINCHUM WAY EAST
NOBLESVILLE    IN    46062

#1135561
MORELOCK ARLENE F
2917 BAGLEY DR
KOKOMO IN    46902-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1235019
MORELUCK ARLENE F
2917 BAGLEY DR
KOKOMO    IN    46902

#1135562
MORENC NICHOLAS P
25 BEAULIEU LANE
FOOTHILL RNCH    CA    92610-2350

#1235021
MORENC NICHOLAS P
DBA NICHOLAS MORENC
ELECTROMAGNETICS CONSULTANT
25 BEAULIEU LANE
FOOTHILL RANCH    CA    92610

#1235022
MORENC, NICHOLAS
25 BEAULIEU LN
FOOTHILL RANCH    CA    92630

#1057886
MORENCY JENNIFER
8615 GRANDBROOK CT
HOUSTON    TX    77089

#1027706
MORENO AURELIO
1428 S STATE RD
DAVISON    MI    48423

#1027707
MORENO CHRISTINE
315 S WOOD ST
HUDSON    MI    49247

#1027708
MORENO KENNETH
5865 KAMNER DR
CLARENCE CTR    NY    14032

#1027709
MORENO MICHAEL
1591 DIPLOMAT DR
BEAVERCREEK OH    45432

#1027710
MORENO THOMAS
4808 K MART DR
WICHITA FALLS    TX    76308

#1027711
MORENO WALLY
1428 S STATE RD
DAVISON    MI    48423

#1057887
MORENO ALEJANDRO
6109 VIA FORTULA LANE
EL PASO    TX    79912

#1057888
MORENO DANIEL
6117 CAMINO ALEGRE
EL PASO    TX    79912

#1057889
MORENO MAGALY
1016 DESIERTO LUNA CT
EL PASO    TX    799121139

#1057890
MORENO ROLANDO
28 KINGSTON CIRCLE
LOCKPORT NY    14094

#1135563
MORENO ANTONIO R
1710 SEMINOLE LN
SAGINAW    MI    48603-4440

#1135564
MORENO RICHARD H
308 CHESTNUT ST
HOUGHTON LAKE    MI    48629-8802

#1528402
MORES TOR(STORAGE EQUIPMENT)
WISTANSWICK
MOUNT LANE
MARKET DRAYTON    TF92JZ
UNITED KINGDOM

#1057892
MORESCO MIKE
1213 NORTHWOOD DRIVE
WILLIAMSVILLE    NY    14221

#1027712
MORETON ALAN
P.O. BOX 3955
BROOKHAVEN MS    39601

#1135565
MORETTI  DIANE W
5111 E VIOLA AVE
YOUNGSTOWN OH    44515-1750

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1135566
MORETTI   VINCENT J
5111 E VIOLA AVE
YOUNGSTOWN OH    44515-1750

#1530740
MORETTI, LUCIA V.
Attn   ROBERT F. GARVEY, ESQ.,
24825 LITTLE MACK
THOMAS, GARVEY, GARVEY SCIOTTI,
P.C.
ST. CLAIR SHORES    MI    48080

#1027713
MOREY  ERIC
1720 PORTER S.W APT #9
WYOMING MI    49509

#1027714
MOREY  NORMAN
5010 JONES RD
NORTH BRANCH   MI    484619705

#1027715
MOREY  SUSAN
6081 BROBECK ST
FLINT    MI    485324007

#1524706
MOREY CORPORATION
Attn   ACCOUNTS PAYABLE
100 MOREY DRIVE
WOODRIDGE IL    60517

#1542121
MOREY CORPORATION
100 MOREY DRIVE
WOODRIDGE  IL    60517

#1235026
MOREY LARUE SUPPLY SERVICE
2400 LINDEN AVE E
LINDEN    NJ    07036

#1235027
MOREY-LA RUE LAUNDRY CO
2400 E LINDEN AVE
LINDEN    NJ    070361122

#1057894
MORFORD CAMERON
555 BRAUN ST.
AUBURN   MI    48611

#1057895
MORFORD DANIEL
529 PEACH BLOSSOM DR
FORTVILLE    IN    46040

#1135567
MORFORD LEON W
1648 N MILLER RD
SAGINAW  MI    48609-9531

#1027716
MORGA SHARON
S75 W25295 BROOKSIDE CIRCLE
WAUKESHA  WI    53189

#1235029
MORGAM ELECTRO CERAMICS LTD
BURSLEDON ROAD
THORNHILL SOUTHAMPTON SO19 7TG
UNITED KINGDOM

#1027717
MORGAN ANTHONY
1733 SWEETBRIER
WARREN  OH    44485

#1027718
MORGAN ANTHONY
277 HOME AVE
XENIA    OH    45385

#1027719
MORGAN ANTOINE
515 GENEVA
DAYTON   OH    45417

#1027720
MORGAN ARIC
11 ROGERS AVENUE
LOCKPORT   NY    14094

#1027721
MORGAN BARBARA
119 GREENBRIAR DR
CORTLAND   OH    44410

#1027722
MORGAN BARBARA
2700 CAMBRIDGE CT SE
DECATUR   AL    35601

#1027723
MORGAN BLAKE
8445 TOWSON BLVD
MIAMISBURG   OH    45342

---

#1027724
MORGAN BRENDA
2607 GREENTREE LN
KOKOMO  IN     469022951

#1027725
MORGAN CHARLES
16 BAZELY CIR
WICHITA FALLS     TX    76306

#1027726
MORGAN CHARLES
PO BOX 2026
ANDERSON  IN     46018

#1027727
MORGAN CHERYL
602 E PIPER AVE
FLINT     MI     485052876

#1027728
MORGAN CRYSTAL
530 SAVOY AVE
W CARROLLTON  OH     45449

#1027729
MORGAN DANIEL
1022 BRINDLESTONE DR
VANDALIA     OH     45377

#1027730
MORGAN DANIELLE
1326 MILLERS HOLLOW ROAD
ATTALLA     AL     35954

#1027731
MORGAN DENNIS
1620 PIPER LANE SUITE 206
CENTERVILLE     OH     45440

#1027732
MORGAN DEVON
P.O. BOX 204
WARREN  OH     44482

#1027733
MORGAN DIANA
5205 S PARK RD
KOKOMO  IN     46902

#1027734
MORGAN DON
1379 KENNETH ST
YOUNGSTOWN OH     44505

#1027735
MORGAN DOROTHY
489 7TH ST SW
WARREN  OH     444854056

#1027736
MORGAN DOUGLAS
360 LAMON DR.
DECATUR  AL     35603

#1027737
MORGAN DOUGLAS
8 OLD FRENCH RD
HONEOYE FALLS     NY     14472

#1027738
MORGAN ELIZABETH
135 ARTIE COURT
MORAINE     OH     45439

#1027739
MORGAN FRANK
1607 W 19TH ST
ANDERSON  IN     460163810

#1027740
MORGAN FRED
1516 W 19TH ST
ANDERSON  IN     460163807

#1027741
MORGAN GISELA
103 S DEMOCRATIC ST
TECUMSEH  MI     49286

#1027742
MORGAN GLADYS
5733 N 77TH ST
MILWAUKEE  WI     532182144

#1027743
MORGAN JAMES
244 ADAMSON RD
FITZGERALD     GA     31750

#1027744
MORGAN JAMES
391 HOOVER AVE
PERU  IN     46970

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1027745
MORGAN JAMILA
3326 WALDECK PL
DAYTON    OH    45405

#1027746
MORGAN JIMMY
1063 LEE MORGAN RD
JAYESS    MS    396417241

#1027747
MORGAN JOHN
2085 E VERNE RD
BURT    MI    484179712

#1027748
MORGAN JOHN
2320 WILDING AVENUE
DAYTON    OH    45414

#1027749
MORGAN KAREN
1515 PARADISE AVE.
GADSDEN    AL    35903

#1027750
MORGAN KAREN
615 ROCKFORD AVE APT 1
DAYTON    OH    45405

#1027751
MORGAN KRISTIN
106 LYNNFIELD CR.
UNION    OH    45322

#1027752
MORGAN LARRY
PO BOX 33
ADDISON    AL    355400033

#1027753
MORGAN LESTER
2654 GREEN HILLS DR
BEAVERCREEK OH    45431

#1027754
MORGAN LOTTIE
17 N ALDER ST
DAYTON    OH    45417

#1027755
MORGAN MARK
106 LYNNFIELD CIRCLE
UNION    OH    45322

#1027756
MORGAN MICHAEL
5490 LOU IDA BLVD
YOUNGSTOWN OH    445153755

#1027757
MORGAN MICHELLE
3704 TALLY HO
KOKOMO    IN    46902

#1027758
MORGAN PAMELA
5473 COUNTRY ROSE CIRCLE
GRAND BLANC MI    48439

#1027759
MORGAN PAUL
3351 LITTLE YORK RD
DAYTON    OH    45414

#1027760
MORGAN REBECCA
6129 DAYTON-BRANDT RD
TIPP CITY    OH    45371

#1027761
MORGAN RICHARD
14 S. LYONS ST.
BATAVIA    NY    14020

#1027762
MORGAN ROBERT
5027 BELLE ISLE DR
DAYTON    OH    45439

#1027763
MORGAN SETH
1914 E 2ND ST
FLINT    MI    48508

#1027764
MORGAN SHANDA
101-A OUTER BELLE LN
TROTWOOD OH    45426

#1027765
MORGAN SHERRY
2295 E 300 S
PERU    IN    46970

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1027766
MORGAN SHERRY
3210 COLLIER DRIVE
DECATUR    AL    356039702

#1027767
MORGAN SONYA
1859 ROBERTS LANE NE
WARREN    OH    44483

#1027768
MORGAN STEPHEN
111 SOUTH AVENUE
MEDINA    NY    14103

#1027769
MORGAN TANYA
5250 OSCEOLA DRIVE
DAYTON    OH    45427

#1027770
MORGAN TERESA
2160 HARSHMAN RD APT 4
DAYTON    OH    45424

#1027771
MORGAN TODD
4914 BIDDISON AVE.
TROTWOOD OH    45426

#1027772
MORGAN TOMMY
2601 ROCKLEDGE TRL
BEAVERCREEK  OH    454301806

#1027773
MORGAN VERA
220 SHELBY ST
SANDUSKY   OH    44870

#1027774
MORGAN VIKKI
418 10TH ST. P.O. BOX 25
CHESTERFIELD  IN    46017

#1027775
MORGAN VIRGINIA
14561 ST RTE 127
NEW WESTON  OH    45348

#1027776
MORGAN WALTER
2501 WESTERN ROW RD
MAINEVILLE    OH    45039

#1027777
MORGAN WILLIAM
744 DUNN RATCLIFF RD NW
BROOKHAVEN  MS    396018115

#1057896
MORGAN ANDREW
2390 S IRISH RD
DAVISON    MI    48423

#1057897
MORGAN ANNIKA
21000 WEST 10 MILE ROAD
#1117 NORTH - UNIVERSITY HOUSING
SOUTHFIELD    MI    48075

#1057898
MORGAN BONITA
664 SURREY HILL WAY
ROCHESTER  NY    14623

#1057899
MORGAN DAVID
4402 CHRISTOPHER DR.
KOKOMO    IN    46902

#1057900
MORGAN DEMETRIUS
3406 SANTA CLARA CT
FLINT    MI    48504

#1057901
MORGAN DENNIS
2607 GREENTREE LANE
KOKOMO    IN    46902

#1057902
MORGAN DENNIS
6474 DAVISON RD
BURTON    MI    48509

#1057903
MORGAN DOUGLAS
6342 BELMAR
SAGINAW    MI    48603

#1057904
MORGAN ERIC
9105 N. ISLAND DR.
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057905
MORGAN GREGG
14482 WAVERLY DR
CARMEL   IN       46033

#1057906
MORGAN GREGORY
5008 GETTYSBURG
KOKOMO   IN     46902

#1057907
MORGAN GUY
3410 TIMBER VALLEY
KOKOMO   IN     46902

#1057908
MORGAN JOHN
10 MEADOW LEA
LANCASTER   NY     14086

#1057909
MORGAN KATE
7570 RIVER
FLUSHING     MI     48433

#1057910
MORGAN KENNETH
654 HILLCLIFF DR
WATERFORD   MI     48328

#1057911
MORGAN LILLIE
1257 PEBBLE POINTE
ROCHESTER   MI     48307

#1057912
MORGAN MARIA
9105 NORTH ISLAND DRIVE
FLUSHING     MI     48433

#1057913
MORGAN MARK
1406 KIRK ROW
KOKOMO   IN     46902

#1057914
MORGAN NNEKA
10005 KAREN DRIVE
BATON ROUGE   LA     708151329

#1057915
MORGAN RITA
4402 CHRISTOPHER DR.
KOKOMO   IN     46902

#1057916
MORGAN RUSSELL
1268 COOLIDGE AVENUE
SAGINAW   MI     48603

#1057917
MORGAN STEVEN
105 E SHASTA
MC ALLEN    TX     785042427

#1057918
MORGAN SUZANNE
215 BOBWHITE DR S.W
DECATUR   AL     35601

#1057919
MORGAN TARA
308 STONEMILL ROAD
DAYTON    OH     45409

#1057920
MORGAN TERRY
4127 RELLIM
WARREN   OH     44483

#1057921
MORGAN THEODORE
2040 ROUND BARN CT
ANDERSON   IN     46017

#1057922
MORGAN TONY
3210 COLLIER DRIVE
DECATUR   AL     35603

#1135568
MORGAN BESSIE M
2106 JEFFERSON STREET SW
WARREN   OH     44485-3456

#1135569
MORGAN BETTY S
4465 WILLOW RUN DR.
KETTERING   OH     45430-1559

#1135570
MORGAN DANIEL G
20 FOSNOT DR
ANDERSON   IN     46012-3116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135571
MORGAN DWIGHT E
1010 YORK DR
PENDLETON    IN      46064-9199

#1135572
MORGAN ELAINE B
5500 MAPLE PK DRIVE
APT 4
FLINT       MI      48507-3905

#1135573
MORGAN ERVINE M
5906 FLEMING RD
FLINT       MI      48504-7064

#1135574
MORGAN G M
120 HAVENRIDGE CIR
CROSSVILLE     TN     38558-6418

#1135575
MORGAN GWENDOLYN L
188 IVANHOE ST NE
WARREN   OH     44483-3411

#1135576
MORGAN JEANNE R
4419 FILBURN LN
TROTWOOD   OH    45426-1819

#1135577
MORGAN JEFFREY L
4967 E RIVER RD
GRAND ISLAND     NY     14072-1134

#1135578
MORGAN LARRY W
3509 ELMWOOD AVE NE
WARREN   OH     44483-2327

#1135579
MORGAN LEROY C
1204 S TENNESSEE AVE
MUNCIE     IN     47302-3838

#1135580
MORGAN LILLIE G
1257 PEBBLE POINTE DR
ROCHESTER   MI     48307-1768

#1135581
MORGAN MARK W
413 W 11TH ST APT C24
ALEXANDRIA    IN      46001-2829

#1135582
MORGAN MARY D
224 GRANADA AVE
YOUNGSTOWN OH    44504-1820

#1135583
MORGAN REES D
4108 N PENNSYLVANIA ST
INDIANAPOLIS      IN     46205-2611

#1135584
MORGAN RICHARD
1035 REDROCK DR
ANDERSON   IN      46013-3768

#1135585
MORGAN ROBERT K
10706 N SAND CANYON PL
ORO VALLEY     AZ     85737-8717

#1135586
MORGAN RONALD A
6680 DEER MEADOWS DR
HUBER HEIGHTS    OH     45424-7048

#1135587
MORGAN RONALD C
12335 US 42
WALTON   KY     41094-9541

#1135588
MORGAN SANDRA K
PO BOX 548
HOUGHTON LAKE HEIGHTS    MI     48630-0548

#1135589
MORGAN WILLIAM T
59 SADDLERS RUN
ORMOND BEACH   FL     32174-7350

#1522184
MORGAN JAMES
10452 OWENS CIRCLE
WESTMINSTER   CO    80021

#1531233
MORGAN TYSON
418 E. LATIMER CT.
TULSA     OK    74106

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1235031
MORGAN & ASSOCIATES
2601 NEW PARKWAY SUITE 205
EAST
OKLAHOMA CITY    OK    73112

#1536774
MORGAN & ASSOCIATES
2601 NW EXPWY STE 205 EAST
OKLAHOMA CTY    OK    73112

#1536775
MORGAN & POTTINGER
600 W WASHINGTON ST
LOUISVILLE    KY    40202

#1235032
MORGAN & POTTINGER PSC
601 W MAIN ST
LOUISVILLE    KY    40202

#1235034
MORGAN & REESE
225 E FIREWEED LN STE 301
ANCHORAGE AK    99503

#1235035
MORGAN & REESE
6630 FLANDERS DR
SAN DIEGO    CA    921212976

#1235037
MORGAN ADVANCED CERAMICS    EFT
INC
FMLY WESGO/DURAMIC INC
2425 WHIPPLE RD
HAYWARD    CA    94544

#1235039
MORGAN ADVANCED CERAMICS INC
DIAMONEX
7331 WILLIAM AVE
ALLENTOWN    PA    18106

#1235042
MORGAN ADVANCED CERAMICS INC
EVERLUBE PRODUCTS DIV
PO BOX 751418
CHARLOTTE    NC    28275

#1235044
MORGAN ADVANCED CERAMICS INC
WESCO METALS DIV
2425 WHIPPLE RD
HAYWARD    CA    945447807

#1235045
MORGAN ADVANCED CERAMICS INC
WESGO DIV
2425 WHIPPLE RD
HAYWARD    CA    94544

#1235047
MORGAN ADVANCED CERAMICS LTD
BEWDLEY RD
STOURPORT-ON-SEVERN    DY13 8QR
UNITED KINGDOM

#1235049
MORGAN CHEMICAL PRODUCTS INC
100 COOPER CIRCLE
PEACHTREE CITY    GA    30269

#1235050
MORGAN CHEMICAL PRODUCTS INC
DIAMONEX
7331 WILLIAM AVE BLDG 24 STE 9
ALLENTOWN    PA    18106

#1235053
MORGAN CHEMICAL PRODUCTS INC
E/M ENGINEERED COATING SOLUTIO
PO BOX 751532
CHARLOTTE    NC    28275

#1235055
MORGAN CO AMERICAN HEART WALK
AMER HEART ASSOC
605 DAVIS CIRCLE
HUNTSVILLE    AL    35801

#1539924
MORGAN CORPORATION
Attn    ACCOUNTS PAYABLE
113 MORGAN WAY
MORGANTOWN PA    19543

#1536776
MORGAN COUNTY CLERK-GARNS
PO BOX 1556
MARTINSVILLE    IN    46151

#1536777
MORGAN COUNTY CLERK-SUPPORTS
PO BOX 1556
MARTINSVILLE    IN    46151

#1536778
MORGAN COUNTY DIST CLERK
PO BOX 668
DECATUR AL    35602

#1235057
MORGAN COUNTY DISTRICT CLERK
PO BOX 668
DECATUR    AL    35602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235058
MORGAN COUNTY JUVENILE COURT
PO BOX 668
DECATUR    AL    35602

#1235061
MORGAN COUNTY TAX COLLECTOR
P.O. BOX 696
DECATUR    AL    35602

#1235063
MORGAN COUNTY TREASURER
180 S MAIN ST STE 129
MARTINSVILLE    IN    46151

#1071975
MORGAN COUNTY, AL
MORGAN COUNTY TAX COLLECTOR
P.O. BOX 696
DECATUR    AL    35602

#1536780
MORGAN CTY CIRCUIT CT CLERK
302 LEE STREET NE
DECATUR    AL    35601

#1235065
MORGAN DESIGN GROUP
2512 WISCONSIN AVE
DOWNERS GROVE IL    60515

#1235066
MORGAN DESIGN GROUP
2512 WISCONSIN AVENUE
DOWNERS GROVE IL    60515

#1067232
MORGAN ELECTRO CERAMICS
Attn   TONY BESWICK
THORNHILL
SOUTHAMPTON
    S019-7TG
UNITED KINGDOM

#1235068
MORGAN EXPRESS INC
PO BOX 16
ELWIN    IL    62532

#1235070
MORGAN GLADYS
5733 N 77TH ST
MILWAUKEE    WI    53218

#1235071
MORGAN GUARANTY TRUST CO OF NY
AS TRUSTEE
PO BOX 1389
CHURCH ST STATION
NEW YORK    NY    10008

#1235073
MORGAN GUARANTY TRUST CO OF NY
AS TRUSTEE OF VARIOUS
PENSION TRUSTS
PO BOX 1389 CHURCH ST STA
NEW YORK    NY    10008

#1235074
MORGAN GUARANTY TRUST CO OF NY
AS TRUSTEE UNDER AGREEMENT
DTD 1-1-50 ARMCO STEEL CORP
PO BOX 1389 CHURCH ST STA
NEW YORK    NY    10008

#1235076
MORGAN GUARANTY TRUST OF NY AS
TRUSTEE UNDER INDENTURE DTD 3-
29-40 FOR GUAR OF NY RETIRE SY
PO BOX 1389 CHURCH ST STA
NEW YORK    NY    10008

#1027778
MORGAN II   EBER
2371 E CO RD 250 S
FRANKFORT    IN    460419399

#1135590
MORGAN III    WILLIAM B
4207 KELLY CT
KOKOMO    IN    46902-4107

#1235078
MORGAN J P SERVICES
C\O BANK OF NEW YORK
P & I DEPT
PO BOX 19266
NEWARK    NJ    07195

#1027779
MORGAN JR   TOMMY
183 MANDARIN DR
BRANDON    MS    39042

#1235079
MORGAN KAREN S
40 WANETA AVE
RIVERSIDE    OH    454042361

#1235081
MORGAN KRISTIN
106 LYNNFIELD CIR
UNION    OH    45322

#1235083
MORGAN LEIGH ANNE
DBA CREATIVE IMAGES
125 BOWENS MILL ROAD
FITZGERALD    GA    31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235084
MORGAN LEWIS & BOCKIUS
PO BOX 8500 S 6050
PHILADELPHIA      PA      19178

#1235086
MORGAN LEWIS & BOCKIUS L.L.P.
1701 MARKET STREET
PHILADELPHIA      PA      191032921

#1235087
MORGAN LEWIS & BOCKIUS LLP
COUNSELORS AT LAW
1111 PENNSYLVANIA AVE NW
RMT CHG PER W9 4/01/02 CP
WASHINGTON   DC      20004

#1235089
MORGAN LEWIS & BOCKIUS LLP
PO BOX 8500 S 6050
PHILADELPHIA      PA      19178

#1235090
MORGAN MATROC LTD
BEWDLEY RD
STOURPORT ON SEVERN
WORCESTERSHIRE        DY13 8QR
UNITED KINGDOM

#1235092
MORGAN MATROC LTD
BEWDLEY ROAD
STOURPORT ON SEVERN
DY13 BQR WORCESTERSHIRE
UNITED KINGDOM

#1539925
MORGAN MCCLURE MOTORSPORTS
Attn   ACCOUNTS PAYABLE
26502 NEWBANKS ROAD
ABINGDON      VA      24210

#1235094
MORGAN MELHUISH MONAGHAN
ARVIDSON ABRUTYN & LISOWSKI
651 W MT PLEASANT AVE
LIVINGSTON      NJ      070391673

#1235095
MORGAN NNEKA
1001 INDUSTRIAL PARK DRIVE
CLINTON      MS      39056

#1235097
MORGAN PONTIAC INC
8757 BUSINESS PARK DR
SHREVEPORT   LA      71105

#1235099
MORGAN ROBERT M
SUITE 1125 FORD BLDG
615 GRISWOLD
DETROIT      MI      48226

#1235100
MORGAN ROBERT W
6690 MORGANS RUN RD
LOVELAND   OH   451403243

#1235102
MORGAN SERVICES INC
817 WEBSTER ST
DAYTON   OH      45404

#1135591
MORGAN SR  GARY W
2700 CAMBRIDGE CT SE
DECATUR   AL      35601-6703

#1071563
MORGAN STANLEY
Attn   ARIEL SELDMAN
2000 WESTCHESTER AVENUE
PURCHASE   NY   10577

#1235106
MORGAN STANLEY
AD CHG PER AFC 05/27/04 AM
MUNICIPAL SYNDICATE OPERATIONS
1633 BROADWAY 26TH FL
NEW YORK   NY      10019

#1545710
MORGAN STANLEY & CO
1251 AVENUE OF THE AMERICAS
NEW YORK   NY      10036

#1235108
MORGAN STANLEY & CO INC
34TH FL
1221 AVE OF THE AMERICAS
NEW YORK   NY      10020

#1527768
MORGAN STANLEY ASSET &
INVESTMENT TRUST MGMT CO.,
Attn   MR. TADAO MINAGUCHI
4-20-3 EBISU
YEBISU GARDEN PLACE TOWER
SHIBUYA-KU (TOKYO)        150-6009
JAPAN

#1235110
MORGAN STANLEY CAPITAL GROUP
1585 BROADWAY
NEW YORK   NY      10036

#1235023
MORGAN STANLEY CAPITAL GRP, INC.
NEW YORK   NY      10036-8293

Page:  5873 of   9350

#1235111
MORGAN STANLEY CAPITAL INTL
1585 BROADWAY
NEW YORK   NY    10036

#1527769
MORGAN STANLEY INVESTMENT
MANAGEMENT INC. (US)
Attn   MS. SANDRA YEAGER
1221 AVENUE OF THE AMERICAS
35TH FL
NEW YORK   NY    10020

#1235113
MORGAN STATE UNIVERSITY
OFFICE OF THE BURSAR
1700 E COLD SPRING LANE
BALTIMORE   MD    212510001

#1235114
MORGAN WARD ATTORNEY AT LAW
3217 CUNBERLAND RD
BLUEFIELD    WV   24701

#1077147
MORGAN'S MECHANICAL SERVICE
P.O. BOX 516
AMITE   LA    70422-0516

#1235116
MORGAN, BORNSTEIN & MORGAN
ATTORNEYS AT LAW
1236 BRACE ROAD
SUITE K
CHERRY HILL    NJ    080343269

#1536781
MORGAN, BORNSTEIN & MORGAN
1236 BRACE ROAD SUITE K
CHERRY HILL    NJ    3269

#1057923
MORGAN-FRUTH RACHEL
2114 CAMERON DR
KOKOMO   IN    46902

#1539926
MORGANITE CORPORATION
Attn   ACCOUNTS PAYABLE
148 MICHEL STREET
BRANDON   MS   39042

#1235118
MORGANITE INC
UNITED ELECTRICAL
108 TYLERTOWN MESA RD
TYLERTOWN   MS   39667-601

#1057924
MORGANN MATTHEW
502 COUNTRY SQUIRE CT
CENTERVILLE    OH    45458

#1135592
MORGANN RUSSELL M
6600 CARPER LANE RD
HILLSBORO    OH    45133-8301

#1135593
MORGANTI  DANIEL O
29 PINE HILL RD
SPENCERPORT   NY    14559-1032

#1057925
MORI   ERIKO
352 W HAYDEN DR #1127
CARMEL    IN    46032

#1235121
MORI SEIKI MIDAMERICAN SALES
8001 SWEET VALLEY DR
CLEVELAND   OH    44125

#1235122
MORI SEIKI USA INC
29234 COMMERCE DR
FLAT ROCK    MI    48134

#1235124
MORI SEIKI USA INC
5622 MEADOWBROOK DRIVE
ROLLING MEADOWS   IL    600083833

#1235126
MORI SEIKI USA INC
5655 MEADOWBROOK DR
ROLLING MEADOWS   IL    60008

#1235127
MORIARTY, HOWARD T CO
137-43 BROADWAY ST
TOLEDO   OH    43602

#1057926
MORICCA  TIMOTHY
505 ROSINANTE
EL PASO    TX    79922

#1539927
MORIDGE MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
PO BOX 810
MOUNDRIDGE   KS    67107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057927
MORIGNEY  BYRON
20715 WAYLAND STREET
SOUTHFIELD    MI    48076

#1057928
MORIGNEY  RUTHINA
20715 WAYLAND STREET
SOUTHFIELD    MI    48076

#1235129
MORIGNEY, RUTHINA
20715 WAYLAND ST
SOUTHFIELD    MI    48076

#1027780
MORIN  LEANNE
5181 JUSTIN DR
FLINT    MI    48507

#1057929
MORIN  DAVID
1606 MICHIGAN AVENUE
BAY CITY    MI    48708

#1057930
MORIN  DONALD
4063  RICHMARK LANE
BAY CITY    MI    48706

#1235131
MORIN CORPORATION
685 MIDDLE ST
BRISTOL    CT    06010

#1235132
MORIN CORPORATION
685 MIDDLE ST
BRISTOL    CT    06011

#1057931
MORISON  ANGUS
16172 CREST DR
LINDEN    MI    48451

#1057932
MORISON  COLE
911 LEARS RD
APT 101
PETOSKEY    MI    49770

#1057933
MORITA   NOBUYOSHI
3551 W. FOURTEEN MILE RD.
APT. # 8
ROYAL OAK    MI    48073

#1077148
MORITEX USA INC.
6440 LUSK BLVD
SUITE D-105
SAN DIEGO    CA    92121

#1027781
MORITZ  LOU
6713 US RT 40 EAST
LEWISBURG  OH    45338

#1057934
MORITZ  JOHN
6612  GLENDALE AVE
YOUNGSTOWN OH    44512

#1027782
MORITZ JR  MARTIN
6020 S GRAHAM RD
SAINT CHARLES    MI    486559535

#1057935
MORK  ALAN
6304 LOS BANCOS DRIVE
EL PASO    TX    79912

#1057936
MORK  NEIL
72000 ROMEO PLANK
ARMADA  MI    480052660

#1057937
MORKEN JAMES
275 LANE 880 SNOW LAKE
FREMONT  IN    46737

#1057938
MORLAN  CHARLES
7200 ORIZABA AVE
EL PASO    TX    79912

#1135594
MORLAN  CHARLES R
4859 OAK KNOLL DRIVE
BOARDMAN  OH    44512

#1547268
MORLAND JASON
9 HALBY ROAD
AINTREE        L99AP
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135595
MORLEY  KAREN S
1919 SPRING AVE
LAKE     MI    48632-9280

#1135596
MORLEY  SHEARON E
3372 BALSAM NE
GRAND RAPIDS    MI    49525

#1235134
MORLEY COMPANIES INC
MORLEY TRAVEL
1 MORLEY PLZ
SAGINAW    MI    48603

#1235136
MORLEY COMPANIES INC  EFT
FMLY MORLEY INCENTIVES
2811 SCHUST
ZIP CHG 5 12 99
SAGINAW    MI    48603

#1235137
MORLEY ELEMENTARY SCHOOL
2601 LAPEER
SAGINAW    MI    48601

#1027783
MORLICK  DAVID
7141 LONDON DR
SAGINAW    MI    48609

#1027784
MORLIK  RICHARD
11455 SHADY OAKS
BIRCH RUN    MI    48415

#1057939
MORLING  SCOTT
441 MONTERAY AVENUE
DAYTON    OH    45419

#1235139
MORMAN, S A & CO
801 CENTURY AVE SW
GRAND RAPIDS    MI    495035001

#1027785
MORN  MARY
159 HOMEWOOD AVE SE
WARREN  OH    444836001

#1057940
MORNINGSTAR JEFFREY
11 PIPESTONE DRIVE
MIAMISBURG    OH    45342

#1057941
MORNINGSTAR MICHAEL
6310 E. ATHERTON ROAD
BURTON  MI    48519

#1135597
MORNINGSTAR DAVID F
16467 COTTAGE COURT
FENTON    MI    48430-8976

#1135598
MORNINGSTAR NICKOLAS G
235 FOXCATCHER DR
MYRTLE BEACH    SC    29588-6671

#1539928
MOROSO PERFORMANCE PRODUCTS
Attn    ACCOUNTS PAYABLE
80 CARTER DRIVE
GUILFORD    CT    6437

#1135599
MORPHET KERRY A
4 TOWPATH TRL
ROCHESTER    NY    14624-4552

#1027786
MORR  GEORGE
11685 NICHOLS RD
BURT    MI    48417

#1057942
MORR  JOHN
1516 W WALNUT ST
KOKOMO  IN    46901

#1135600
MORR  JOHN W
3497 W COUNTY ROAD 300 N
KOKOMO  IN    46901-9218

#1027787
MORREALE JOHN
P O BOX 322
YOUNGSTOWN NY    14174

#1135601
MORREALE MARTIN P
5698 JENNIFER DR W
LOCKPORT    NY    14094-6010

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235140
MORRELL INC
223 ALLEN ST
MAUMEE  OH     43537

#1235142
MORRELL INC
3333 BALD MOUNTAIN RD
AUBURN HILLS   MI     48326-240

#1235145
MORRELL INC
7402 E 90TH ST
INDIANAPOLIS    IN     46256

#1235147
MORRELL INC
MORRELL CONTROL TECHNOLOGY
3333 BALD MOUNTAIN RD
AUBURN HILLS    MI    48326

#1235148
MORRELL INC
MORRELL SAGINAW
3100-4 BOARDWALK
SAGINAW  MI    48603

#1235150
MORRELL INCORPORATED
MORRELL CONTROLS TECHNOLOGY
2333 COMMERCIAL DRIVE
KS FROM 929108611
AUBURN HILLS    MI     483269907

#1135602
MORRELLA  KAY A
455 N COMMERCE ST
LEWISBURG  OH    45338-9701

#1536782
MORRICE LENGEMANN & ZIMMERMAN
202 E THIRD STREET
IMLAY CITY       MI    48444

#1235152
MORRICE TRANSPORTATION
3049 DEVON DR
WINDSOR   ON    N8X 4L3
CANADA

#1235153
MORRICE TRANSPORTATION
DIV OF 882819 ONTARIO LTD
3049 DEVON DR
WINDSOR   ON    N8X 4L3
CANADA

#1536783
MORRICE, LENGEMANN & ZIMMERMAN
PO BOX 305
LAPEER   MI    48446

#1235155
MORRIE NORMAN & ASSOC
1001 OFFICE PARK RD STE 121
WEST DES MOINES    IA     50265

#1057943
MORRILL   TIMOTHY
10592 W 150 N
KOKOMO  IN     46901

#1135603
MORRIN  PAUL C
448 AVON WAY
KETTERING    OH    45429-1434

#1027788
MORRIS   ALLEN
2022 W. MONROE ST.
SANDUSKY  OH    44870

#1027789
MORRIS  ALONZO
1091 PENNINGTON ST, APT 8
CINCINNATI      OH    45240

#1027790
MORRIS  ANTHONY
1111 GLENN IRIAS DR
GADSDEN   AL    35901

#1027791
MORRIS   ANTOINETTE
605 E. 50TH STREET
TIFTON      GA    31794

#1027792
MORRIS  ARCHIE
3928 N. 75TH STREET
MILWAUKEE  WI     53216

#1027793
MORRIS  BRIAN
216 MARATHON AVE
DAYTON   OH    45405

#1027794
MORRIS  CHARLES
25300 E. 30TH TERRACE S.
BLUE SPRINGS    MO    640150000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1027795
MORRIS  DAVID
521 REYNOLDS DR
KOKOMO  IN      46902

#1027796
MORRIS  DEBRA
138 CASSANDRA DR
NILES      OH   44446

#1027797
MORRIS  DENNIS
400 N LOCUST
GARDNER  KS      66030

#1027798
MORRIS  ELIZABETH
915 WEST SUPERIOR
KOKOMO  IN      46901

#1027799
MORRIS  ERIK
160 WILLIAMS AVE
JACKSON    MS    39213

#1027800
MORRIS  GARRY
6443 W BEECHER ST
CLAYTON    MI    49235

#1027801
MORRIS  GARY
540 WILD FLOWER CT
ANDERSON   IN    46013

#1027802
MORRIS  GEORGE
3920 ROOSEVELT BLVD #22
MIDDLETOWN  OH    45044

#1027803
MORRIS  GLENN
803 MCBEE RD
BELLBROOK   OH    45305

#1027804
MORRIS  GREGORY
2104 INDIAN RIDGE DRIVE
PIQUA    OH    45356

#1027805
MORRIS  GREGORY
915 W SUPERIOR
KOKOMO  IN      469013640

#1027806
MORRIS  HAROLD
13498 S US 31
KOKOMO  IN      46901

#1027807
MORRIS  JACK
1037 VESTAVIA DR SW
DECATUR  AL    35603

#1027808
MORRIS  JAMES
2419 TENNYSON DR
BELLBROOK   OH    453051745

#1027809
MORRIS  JAMES
3097 JUDYTH ST SE
WARREN   OH    444844031

#1027810
MORRIS  JAMES
7595 RIDGE RD
GASPORT  NY    14067

#1027811
MORRIS  JAMES
8000 SYCAMORE WOODS BLVD
TROTWOOD  OH    45426

#1027812
MORRIS  JARROD
165 COUSINS DR
CARLISLE    OH    45005

#1027813
MORRIS  JASON
1352 LEBANON RD
CLARKSVILLE    OH    45113

#1027814
MORRIS  JENNIFER
10410 ROGERS RD
FREELAND  MI    48623

#1027815
MORRIS  JULIEANN
23 VERMONT AVE
YOUNGSTOWN  OH    445121122

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1027816
MORRIS  KEITH
4 COLLINGWOOD AVE
BUFFALO    NY    14215

#1027817
MORRIS  KEN
3889 SHAGBARK LN
DAYTON    OH    454403471

#1027818
MORRIS  KEVIN
4314 MEADOWBROOK CT.
GRAND BLANC  MI    48439

#1027819
MORRIS  KURKIE
P.O. BOX 20163
SAGINAW    MI    48602

#1027820
MORRIS  LARRY
353 WARD RD
FLORENCE  MS    39073

#1027821
MORRIS  LATISHA
5510 AUTUMN HILLS DR APT 1
TROTWOOD OH    45426

#1027822
MORRIS  LINDA
4003 OWLS HOLLOW RD
GADSDEN  AL    359016708

#1027823
MORRIS  MARK
1933 LINCOLN
SAGINAW    MI    48601

#1027824
MORRIS  MARK
2015 BENNER HWY
CLAYTON    MI    49235

#1027825
MORRIS  MARSHA
1352 LEBANON ROAD
CLARKSVILLE    OH    45113

#1027826
MORRIS  MARVIN
3558 W DIAMONDALE
SAGINAW    MI    48601

#1027828
MORRIS  MICHAEL
2205 WYOMING ST.
DAYTON    OH    45410

#1027829
MORRIS  MICHAEL
695 AFTON AVE
BOARDMAN  OH    44512

#1027830
MORRIS  NATHANIEL
32 VICTORY COURT
SAGINAW    MI    486023421

#1027831
MORRIS  PATRICIA
2551 LAPLATA DR.
KETTERING    OH    45420

#1027832
MORRIS  RALPH
1004 COUNTY ROAD 400
HILLSBORO    AL    35643

#1027833
MORRIS  RANDY
326 BRAMPTON RD
YOUNGSTOWN NY    141741252

#1027834
MORRIS  RAYMOND
12 VALLEY VIEW DR
BATAVIA    NY    14020

#1027835
MORRIS  RICHARD
7259 ST. RTE 48
SPRINGBORO  OH    45066

#1027836
MORRIS  ROBERT
14979 LUCASFERRY RD
ATHENS    AL    35611

#1027837
MORRIS  ROBERT
6427 N WOODBRIDGE RD
WHEELER  MI    48662

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027838
MORRIS  ROBERT
913 ELM AVENUE
GADSDEN   AL    35903

#1027839
MORRIS  ROBIN
7861 FERNBANK CT
HUBER HEIGHTS    OH    45424

#1027840
MORRIS  ROGER
2661 COUNTY ROAD 222
HILLSBORO    AL    356433801

#1027841
MORRIS  SIM
2125 S TECUMSEH RD APT 210
SPRINGFIELD   OH    45502

#1027842
MORRIS  STACEY
5921 TROY VILLA BLVD
HUBER HEIGHTS    OH    45424

#1027843
MORRIS  TAQUIE'
10268 ELMS RD.
MONTROSE  MI    48457

#1027844
MORRIS  TERESA
96 WILLOWBROOK RD
ROCHESTER  NY    14616

#1027845
MORRIS  TERESSA
4314 MEADOWBROOK CT
GRAND BLANC  MI    48439

#1027846
MORRIS  TERRY
416 YARMOUTH LN
COLUMBUS  OH    432281336

#1027847
MORRIS  THEODORE
617 E PENN ST
HOOPESTON  IL    609421537

#1027848
MORRIS  THOMAS
11603 EUPHEMIA CASTINE RD
W MANCHESTER  OH    45382

#1027849
MORRIS  TONI
540 WILD FLOWER CT
ANDERSON  IN    46013

#1027850
MORRIS  WESLEY
6339 KALBFLEISCH RD
MIDDLETOWN  OH    45042

#1027851
MORRIS  WILLIAM
6690 N BAILEY RD
WHEELER   MI    486629762

#1057944
MORRIS  CECELIA
6948 RUSHLEIGH ROAD
ENGLEWOOD  OH    45322

#1057945
MORRIS  CHRISTOPHER
1398 BURHAVEN DR
ROCHESTER HILLS    MI    48306

#1057946
MORRIS  DANIEL
4675 ASHLAND DRIVE
SAGINAW  MI    48638

#1057947
MORRIS  DANIEL
6473 W SIMPSON RD
OVID   MI    48866

#1057948
MORRIS  DAVID
47411 KATHLEEN RD
MACOMB  MI    48044

#1057949
MORRIS  DAWN
5470 NORTH FORD ROAD
TROTWOOD  OH    45426

#1057950
MORRIS  DENNIS
800 N. UNION BLVD.
APT. 308
ENGLEWOOD  OH    45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1057951
MORRIS  DONALD
P O BOX 524
FITZGERALD    GA    31750

#1057952
MORRIS  DUANE
1700 SANCTUARY DRIVE
OWENSBORO KY    42303

#1057953
MORRIS  EARL
2805 GERMAIN DR.
SAGINAW  MI    48601

#1057954
MORRIS  EDWARD
281 DAWNS WAY
TRUSSVILLE    AL    35173

#1057955
MORRIS  GORDON
631 COUTANT
FLUSHING    MI    48433

#1057956
MORRIS  HERBERT
403   LINTON
SAGINAW  MI    48601

#1057957
MORRIS  JANICE
1691 SQUIRE RUN
ATHENS  AL    35611

#1057958
MORRIS  JOHN
2007 PARK TERRACE, SE
DECATUR  AL    35601

#1057959
MORRIS  JOSEPHUS
9155 NORTH DELAWARE
INDIANAPOLIS    IN    46240

#1057960
MORRIS  KAREN
10165 EBY ROAD
GERMANTOWN OH    45327

#1057961
MORRIS  KENNETH
6199 HEMPLE ROAD
MIAMISBURG    OH    45342

#1057962
MORRIS  LARRY
1691 SQUIRE RUN
ATHENS  AL    35611

#1057963
MORRIS  MARVIN
3558 W. DIAMONDALE DR.
SAGINAW    MI    48601

#1057964
MORRIS  MATTHEW
5297 CLYDESDALE
SAGINAW  MI    48603

#1057965
MORRIS  MELANIE
P. O. BOX 20781
ROCHESTER  NY    14602

#1057966
MORRIS  MELVIN
3423 WOODHAVEN TRAIL
KOKOMO  IN    46902

#1057967
MORRIS  ROBERT
50054 STATE ROUTE 20
OBERLIN    OH    44074

#1057968
MORRIS  TIMOTHY
449 NEW ROCHELLE RD
BRONXVILLE    NY    10708

#1135604
MORRIS  DAVID H
9391 LOONEY RD
PIQUA    OH    45356-9522

#1135605
MORRIS  DEBORAH
13425 CONE ST
NUNICA    MI    49448-9733

#1135606
MORRIS  EVERETT
10165 EBY RD
GERMANTOWN OH    45327-9774

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1135607
MORRIS  FRED J
PO BOX 566
SWARTZ  LA    71281-0566

#1135608
MORRIS  GEORGE H
258 MILFORD ST BLDG 2016
ROCHESTER  NY    14615-1837

#1135609
MORRIS  JAMES D
PO BOX 5203
FITZGERALD  GA    31750-5203

#1135610
MORRIS  JAMES Q
347 WESTVIEW DRIVE
OZARK  AL    36360-0000

#1135611
MORRIS  JOHN A
2007 PARK TERRACE, SE
DECATUR  AL    35601-5193

#1135612
MORRIS  LARRY J
845 WINDHAM AVE
CINCINNATI    OH    45229

#1135613
MORRIS  LAWRENCE R
3697 HUBBARD MIDDLESEX RD
W MIDDLESEX    PA    16159-2213

#1135614
MORRIS  LILTON E
1278 WEST 9TH STREET
APT # 741
CLEVELAND  OH    44113

#1135615
MORRIS  LINDA S
PO BOX 99
KEMPTON  IN    46049-0099

#1135616
MORRIS  MARK
1933 LINCOLN ST
SAGINAW  MI    48601-0000

#1135617
MORRIS  MARVIN L
3558 DIAMONDALE DR W
SAGINAW  MI    48601-5807

#1135618
MORRIS  MARY
1413 MACKINAW ST
SAGINAW  MI    48602-2541

#1135619
MORRIS  NATHAN
3402 ROBERTS ST
SAGINAW  MI    48601-2454

#1135620
MORRIS  PHILIP W
135 SARATOGA WAY
ANDERSON  IN    46013-4771

#1135621
MORRIS  ROBERT W
26 HAMPTON LANE
FAIRPORT  NY    14450-9550

#1135622
MORRIS  WAYNE R
54601 SILVER STREET
MENDON  MI    49072-9503

#1531703
MORRIS  LETITIA K
16435 SPIRIT ROAD
MORENO VALLEY  CA    92555

#1531993
MORRIS  CHRISTOPHER
8915 N 123RD E AVE
OWASSO  OK    74055

#1543252
MORRIS  MATTHEW
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1543253
MORRIS  STEPHAN
PO BOX 8024 MC481DEU017
PLYMOUTH  MI    48170

#1543254
MORRIS  WILLIAM
PO BOX 8024 MC481FRA025
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1547084
MORRIS   JOSEPH
49 TARBOCK ROAD
HUYTON      L36 5XN
UNITED KINGDOM

#1235157
MORRIS & ASSOCIATES
6059 S QUEBEC ST STE 80111
ENGELWOOD  CO    80111

#1536784
MORRIS & MORRIS
30 CORPORATE WOODS STE 120
ROCHESTER  NY    14623

#1070852
MORRIS & SONS INC.
913 PORTION ROAD
RONKONKOMA NY     11779

#1235158
MORRIS BROWN COLLEGE
FINANCE DEPARTMENT
643 M L KING JR DRIVE N W
ATLANTA     GA    30314

#1536785
MORRIS COUNTY SUPERIOR CT OFFICER
PO BOX 910
MORRIS TOWN  NJ     7960

#1545711
MORRIS COUPLING COMPANY
2240 W 15TH ST
ERIE     PA    16505

#1235160
MORRIS CTY SUPERIOR CT OFFICER
ACT OF H M HOLLOWAY DC00440897
PO BOX 39
PARSIPPANY   NY    07054

#1235162
MORRIS DUFFY ALONSO & FALEY
L.L.P.
170 BROADWAY
NEW YORK  NY    10038

#1235163
MORRIS GAILE A
DBA MORRIS INVESTMENTS
1881 SOUTHTOWN BLVD
DAYTON   OH    45439

#1027852
MORRIS II     ADAM
10410 ROGERS RD.
FREELAND   MI     48623

#1027853
MORRIS III    HENRY
2012 NEBRASKA AVE
FLINT     MI     485063736

#1235166
MORRIS JAMES HITCHENS &
WILLIAMS
222 DELAWARE AVE
WILMINGTON   DE     198992306

#1135623
MORRIS JR   DAVID D
1527 US ROUTE 68 S
XENIA     OH   45385-7643

#1135624
MORRIS JR   NORMAN R
3755 WILLOW CREEK DR
DAYTON    OH    45415-2034

#1235168
MORRIS MASONRY RESTORATION LLC
40 APPENHEIMER AVE
BUFFALO   NY    14214

#1077149
MORRIS MATERIAL HANDLING
2920 NATIONAL CT
GARLAND    TX    75041

#1235170
MORRIS MATERIAL HANDLING
800 COMMERCE PARK DR
CRANBERRY TOWNSHIP  PA     16066

#1235171
MORRIS MATERIAL HANDLING
P&H MORRIS MATERIAL HANDLING
S40 W24160 ROCKWOOD WAY
MILWAUKEE   WI    53189

#1235173
MORRIS MATERIAL HANDLING  EFT
25357 DEQUINDRE RD
MADISON HEIGHTS     MI    48071

#1235175
MORRIS MATERIAL HANDLING INC
117 LYON LN
BIRMINGHAM    AL    35211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235176
MORRIS MATERIAL HANDLING INC
P&H MORRIS MATERIAL HANDLING
287 PITTSBURGH RD #3
BUTLER   PA    16002

#1235178
MORRIS MATERIAL HANDLING INC
P&H MORRIS MATERIAL HANDLING
S40 W24160 ROCKWOOD WAY
WAUKESHA WI    53189

#1235180
MORRIS MATTHEW       EFT
2647 W CAMERON COURT
ANAHEIM   CA    92801

#1070853
MORRIS MILES
2234 WINGATE
BILLINGS        MT    59102

#1235181
MORRIS NICHOLS ARSHT & TUNNELL
P O  BOX 1347
WILMINGTON    DE    198991347

#1536786
MORRIS OR MAXINE MASSEY
P O BOX 1060
FLINT    MI    48501

#1235183
MORRIS RESTORATION LLC
MORRIS MASONRY RESTORATION
40 APPENHEIMER AVE
BUFFALO   NY    14214

#1027854
MORRIS**    LAWRENCE
P O BOX 606
WILBERFORCE  OH    45384

#1235184
MORRIS, GAILE
MORRIS INVESTMENTS
1881 SOUTHTOWN BLVD
DAYTON    OH    45439

#1027855
MORRIS, JR    CHARLES
346 RIDGECREST DRIVE
DAYTON  OH    45449

#1235186
MORRIS, SG CO
699 MINER RD
HIGHLAND HEIGHTS      OH    441432115

#1235188
MORRIS, TM MANUFACTURING CO IN
707 BURLINGTON AVE
LOGANSPORT  IN    46947

#1235189
MORRIS, TM MANUFACTURING CO IN
TM MORRIS MFG CO
830 S STATE RD 25
LOGANSPORT  IN    469479699

#1235191
MORRIS, TM MFG CO INC
TM MORRIS MFG CO
830 S STATE RD 25
LOGANSPORT  IN    46947-969

#1027856
MORRISETT  TOBY
425 N OAK ST
TIPTON    IN    46072

#1027857
MORRISON  AMANDA
1715 STOCKS ROAD
FAYETTE    AL    35555

#1027858
MORRISON  BRIAN
7200 RT 305 N.E.
BURGHILL    OH    44404

#1027859
MORRISON  BRYAN
1641 WESTWOOD DR NW
WARREN  OH    44485

#1027860
MORRISON  DEBORAH
5395 BLOOMING GROVE RD #1
VERNON    AL    35592

#1027861
MORRISON  DONNA
421 SANDSTONE DR
TUSCALOOSA  AL    35405

#1027862
MORRISON  EDWARD
12053 LAKEFRONT DR
HILLSBORO    OH    45133

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:   17:00:52

#1027863
MORRISON  EDWARD
5843 N PARK AVENUE EXT
WARREN  OH    444819373

#1027864
MORRISON  GARY
2388 EDGEWATER DR
CORTLAND  OH    444108601

#1027865
MORRISON  GEORGE
3 WELLESEY KNL
ROCHESTER  NY    146245016

#1027866
MORRISON  JAMES
2886 SPIELMAN HGTS DR W
ADRIAN    MI    49221

#1027867
MORRISON  JOE
3972 CORDELL DR.
KETTERING   OH    45439

#1027868
MORRISON  KELLY
375 REHL ROAD
ZANESVILLE    OH    43701

#1027869
MORRISON  KENDALL
12141 MONTICELLO ROAD
HAZLEHURST    MS    39083

#1027870
MORRISON  LISA
354 BONNIE BRAE S.E.
WARREN  OH    44483

#1027871
MORRISON  PHILIP
0295 E 400 N
HARTFORD CITY    IN    47348

#1027872
MORRISON  RACHELLE
1641 WESTWOOD DR. NW
WARREN  OH    44485

#1027873
MORRISON  THOMAS
2518 RUGBY ROAD
DAYTON  OH    45406

#1027874
MORRISON  THOMAS
4230 WALBRIDGE TRL
BEAVERCREEK  OH    454301827

#1027875
MORRISON  VICTORYIA
PO BOX 1984
WARREN  OH    44482

#1057969
MORRISON  CYNTHIA
265 WARNER ROAD
LANCASTER  NY    14086

#1057970
MORRISON  DAVID
3158 LODWICK
APT. 1
WARREN  OH    44485

#1057971
MORRISON  DIRK
4832 W BENNINGTON RD
OWOSSO  MI    48867

#1057972
MORRISON  J
4229 WEST WALWORTH ROAD
MACEDON  NY    14502

#1057973
MORRISON  YVONNE
7246 W. WABASH
MILWAUKEE    WI    53223

#1135625
MORRISON  CHARLES E
421 SANDSTONE DR
TUSCALOOSA  AL    35405-6406

#1135626
MORRISON  JAMES D
7745 BROOKWOOD ST NE
WARREN  OH    44484-1542

#1135627
MORRISON  MARILYN K
165 SANDY SHOES DR
MELBOURNE BEACH  FL    32951-3129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135628
MORRISON  SHELBY J
1501 ARLINGTON RD
ARAB    AL    35016-3387

#1135629
MORRISON  TERRY M
1089 CORYDON DR
MOUNT MORRIS  MI    48458-1601

#1235194
MORRISON & FOERSTER
FILE 72497  PO BOX 60000
SAN FRANCISCO    CA    941602497

#1235196
MORRISON & FOERSTER LLP
425 MARKET ST  PO BOX 60000
SAN FRANCISCO    CA    941052482

#1536787
MORRISON & HECKER LLP
9200 INDIAN CREEK PKWY #450
OVERLAND PK    KS    66210

#1235197
MORRISON CO        EFT
LTR ON FILE CHANGE OF ADDRESS
36445 C BILTMORE PLACE
WILLOUGHBY    OH    44094

#1235199
MORRISON CO INC
36445-C BILTMORE PL
WILLOUGHBY  OH    44094

#1235202
MORRISON INDSTRL EQUIP CO
PO BOX 1803
GRAND RAPIDS    MI    495011803

#1235203
MORRISON INDUSTRIAL EQUIPMENT
1825 MONROE
GRAND RAPIDS    MI    495056291

#1235204
MORRISON INDUSTRIAL EQUIPMENT
3510 MILLER RD
KALAMAZOO  MI    49001

#1235205
MORRISON INDUSTRIAL EQUIPMENT
575 JEWETT RD
MASON  MI    488549702

#1235206
MORRISON INDUSTRIAL EQUIPMENT
808 N OUTER DR
SAGINAW  MI    48601

#1235207
MORRISON INDUSTRIAL EQUIPMENT
COMPANY
PO BOX 1803
1825 MONROE NW
GRAND RAPIDS    MI    49501

#1235208
MORRISON INDUSTRIES INC
1825 MONROE AVE NW
GRAND RAPIDS    MI    495056240

#1235209
MORRISON INDUSTRIES INC
HI-LIFT OF MICHIGAN DIV
1183 OLD US 23
BRIGHTON    MI    48116

#1027876
MORRISON JR   EDWARD
2835 TIMBERLINE DR.
CORTLAND    OH    44410

#1235210
MORRISON KNUDENSEN CORP  EFT
MK FERGUSON PLAZA
1500 WEST 3RD STREET
CLEVELAND    OH    441131406

#1235211
MORRISON KNUDSEN CO INC  EFT
3221 W BIG BEAVER STE 203
TROY    MI    48084

#1235212
MORRISON KNUDSEN CORP
1500 W THIRD
CLEVELAND    OH    441131453

#1542122
MORRISON MOTORS INC
2 RIVER ROAD
MEXICO    ME    04257-1799

#1235213
MORRISON PHILIP J
0295 B 400 N
HARTFORD CITY    IN    47348

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1235214
MORRISON SIGN CO INC
118 S YALE AVE
COLUMBUS   OH     43222

#1542123
MORRISON SYLVESTER INC
1175 MINOT AVE
AUBURN    ME    04210-3795

#1235215
MORRISON TOOL & FAB INC
211 PROGRESS BLVD
MORRISON   TN    37357

#1235216
MORRISON TOOL & FAB INC
246 MOUNTAINVIEW INDUSTRIAL DR
MORRISON    TN    37357

#1027877
MORRISON** HENRY
95 ADAMS COURT
CORTLAND   OH    44410

#1530741
MORRISON, THOMAS
Attn    SAMUEL H. RUDMAN, ESQ.,
LERACH COUGHLIN STOIA GELLER
RUDMAN & ROBBINS LLP 200
BROADHOLLOW ROAD SUITE 406
MELVILLE    NY    11747

#1530742
MORRISON, THOMAS
Attn    WILLIAM S. LERACH, ESQ.,
LERACH COUGHLIN STOIA GELLER
RUDMAN & ROBBINS LLP 401 B. STREET
SUITE 1600
SAN DIEGO    CA    92101

#1027878
MORRISSEY  DOUGLAS
N1417 COUNTY ROAD P
RUBICON   WI    53078

#1057974
MORRISSEY  PATRICK
10835 TIMBER SPRINGS DR
EAST
FISHERS    IN    46038

#1235218
MORRISSEY, INC.
9304 BRYANT AVE SO
MINNEAPOLIS    MN    55420-340

#1235221
MORRISSY NORA
15551 MAXWELL
PLYMOUTH   MI    48170

#1057975
MORRONE CHRISTOPHER
2679 HUBBARD RD
LOWELLVILLE    OH    44436

#1057976
MORRONE RALPH
2679 HUBBARD RD
LOWELLVILLE    OH    44436

#1027879
MORROWANDREA
772 N. GREECE RD.
ROCHESTER NY    14626

#1027880
MORROWCYNTHIA
3256 NORTH PARK AVE. EXT
WARREN   OH    44481

#1027881
MORROWDIANE
8028 CLARENCE ST
GOODRICH   MI    484389455

#1027882
MORROWDONALD
112 E MAIN #242
LANSING    MI    48933

#1027883
MORROWERON
11500 NORTH STATE RD
ST LOUIS    MI    48880

#1027884
MORROWJAMIE
11500 N. STATE RD
ST.LOUIS    MI    48880

#1027885
MORROWLAWRENCE
2239 LAKE RD
HAMLIN    NY    14464

#1027886
MORROWMARRY
1204 W STATE RD 16
DENVER   IN    469269175

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1027887
MORROWMICHAEL
3907 BROWNELL BLVD
FLINT   MI    48504

#1027888
MORROWNINA
5560 E. MEADOWGROVE DR SE
KENTWOOD MI    49512

#1027889
MORROWRONALD
2515 LOCUST LN
KOKOMO IN    469022955

#1027890
MORROWRONNIE
1904 DOUTHIT ST SW
DECATUR AL    35601

#1027891
MORROWTAVARIAS
4120 19TH STREET
TUSCALOOSA AL    35401

#1057977
MORROWBRIAN
1023 W SYCAMORE ST
KOKOMO IN    46901

#1057978
MORROWCLINT
4101 THORNRIDGE DR.
GRAND BLANC MI    48439

#1057979
MORROWKARA
1314 WESTWOOD DR
FLINT   MI    48532

#1057980
MORROWKRISTIN
5346 MOONLIGHT DRIVE
INDIANAPOLIS   IN    46226

#1057981
MORROWLAURA
9987 CALAVA COURT
UNION   KY    41091

#1057982
MORROWTHOMAS
745 FLOWERDALE
FERNDALE MI    48220

#1135630
MORROWBENJAMIN F
3548 PIEDMONT AVE
DAYTON   OH    45416-2114

#1135631
MORROWBILLY R
690 STOVER RD
WEST ALEXANDRIA    OH    45381-9302

#1135632
MORROWDONALD
309 NORTH HAMILTON
APT 4
YPSILANTI    MI    48197

#1135633
MORROWMARY S
9253 MONICA DR
DAVISON   MI    48423-2861

#1135634
MORROWNETTA JANE
1104 PEACE PIPE DR
KOKOMO IN    46902-5451

#1135635
MORROWRICHARD C
1940 WINDSOR DR
KOKOMO IN    46901-1815

#1135636
MORROWSANDRA
268 WILLOW DR NE
WARREN OH    44484-1956

#1531704
MORROWBARBARA A
10712 SUNBELT DRIVE
ELBERTA   AL    36530

#1235222
MORROW & CO INC
445 PARK AVE 5TH FLOOR
NEW YORK   NY    10022

#1235223
MORROW & CO INC
445 PARK AVENUE 5TH FLR
NEW YORK   NY    10022

---

#1235224
MORROW & CO INC
47 LAFAYETTE PL 1E
GREENWICH  CT    06830

#1235225
MORROW & CO INC
ACCOUNTING DEPT 20TH FL
909 3RD AVE
NEW YORK   NY    10022

#1235226
MORROW BILLY RAY
690 STOVER RD
WEST ALEXANDRIA   OH    45381

#1536788
MORROW COUNTY COURT CLERK
48 E HIGH
MT GILEAD     OH    43338

#1235227
MORROW DEVICE MARKING CO
6509 S 800 W
DALEVILLE     IN    47334

#1235228
MORROW DEVICE MARKING CO
6509 S CR 800 W
DALEVILLE     IN    47334

#1027892
MORROW II   JAMES
816 NORDALE AVE.
DAYTON  OH   45420

#1027893
MORROW, R.  BENJAMIN
3548 PIEDMONT AVE.
DAYTON   OH   45416

#1057983
MORSCHES LINDI
1623 ARTMAN AVENUE
AKRON   OH   44313

#1135637
MORSCHHAUSER ROGER J
110 46TH STREET
SANDUSKY   OH   44870-4896

#1027894
MORSE  CHADWICK
7805 ASH ST.
BIRCH RUN     MI    484150239

#1027895
MORSE  JASON
2515 E. DODGE RD
CLIO     MI    48420

#1027896
MORSE  JERRY
12050 EMELIA ST
BIRCH RUN     MI    484159718

#1027897
MORSE  JOHN
4448 DAY RD
LOCKPORT  NY    14094

#1027898
MORSE  PATRICIA
8586 HAVEN ST
MOUNT MORRIS   MI    484581328

#1027899
MORSE  ROBERT
9151 NEFF RD
CLIO     MI    48420

#1027900
MORSE  SANDRA
1360 E. SLOAN RD
BURT   MI   48417

#1027901
MORSE  STEVEN
13191 BELSAY RD
MILLINGTON   MI    48746

#1027902
MORSE  TERRANCE
1515 ROSE ST
BAY CITY     MI    487085534

#1057984
MORSE  CARRIE
945 S. MESA HILLS DR
APT. 2804
EL PASO    TX    79912

#1057985
MORSE  MICHAEL
221 ARDUSSI AVE.
SAGINAW   MI   48602

#1057986
MORSE  STEVEN
8665 MILLCREEK DRIVE
EAST AMHERST   NY    14051

#1135638
MORSE  DANNY E
11377 ARMSTRONG DRIVE SOUTH
SAGINAW   MI    48609

#1135639
MORSE  DAVID J
3718 WHITNEY AVE
FLINT      MI    48532-5267

#1135640
MORSE  DENNIS E
1870 CONWOOD DR
TROY    OH    45373-9521

#1135641
MORSE  DONNA M
1131 CHATWELL DR
DAVISON   MI    48423-2705

#1135642
MORSE  ELIZABETH L
2921 CANYONSIDE CT NE
GRAND RAPIDS   MI    49525-3176

#1135643
MORSE  JAMES D
10915 GOODALL ROAD
BOX 10
LOT 211
DURAND   MI    48429

#1135644
MORSE  JAMES M
2810 HERITAGE DR
TECUMSEH  MI    49286-9567

#1235229
MORSE ED CHEV GEO
1640 N STATE RD 7
LAUDERHILL    FL    33313

#1235230
MORSE METAL FAB INC
5111 BITTERSWEET RD
GRANGER  IN    46530

#1235231
MORSE WATCHMANS INC
2 MORSE RD
OXFORD   CT    06478

#1235232
MORSE, WILLIAM B LUMBER CO
OTIS LUMBER CO DIV
936 E MAIN ST
ROCHESTER  NY    14605

#1027903
MORSON GILBERT
709 N. EPPINGTON DR
TROTWOOD OH    45426

#1057987
MORSY  RAMY
39358 PINEBROOK DR
STERLING HEIGHTS    MI    48310

#1057988
MORT  THOMAS
5393 CROOKS ROAD,  UNIT 29
TROY   MI    48098

#1135645
MORT  DEWEY F
10702 W WHITE MOUNTAIN RD
SUN CITY     AZ    85351

#1135646
MORT  LOU A
10702 W. WHITE MOUNTAIN RD
SUN CITY     AZ    85351-1537

#1027904
MORTARO ADELE
41 ISLAND DRIVE
POLAND   OH    44514

#1530743
MORTENSEN, PHILIP BRADLEY
Attn   GEORGE V. BERG, JR,
BERG HILL GREENLEAF & RUSCITTI LLP
1712 PEARL STREET
BOULDER   CO    80302

#1536789
MORTGAGE LENDERS NETWORK USA
PO BOX 414166
BOSTON    MA    2241

#1536790
MORTGAGE LENDERS USA (DEF)
213 COURT STREET 3RD FLOOR
MIDDLETOWN CT    6457

Delphi Corporation (Debtors)
Creditor Matrix

#1057989
MORTIER  PATRICK
C/O WUPPERTAL 3-220 GMB
3044 W GRAND BLVD
DETROIT    MI    482023091

#1027905
MORTIMER  RONALD
2008 HARRY ST
SAGINAW  MI    486023443

#1135647
MORTIMER  ALVIN L
245 S LANDING DR
MILFORD    DE    19963-5390

#1235234
MORTIMER SOURWINE & SLOANE LTD
4950 KIETZKE LN STE 302
RENO    NV    89509

#1135648
MORTIMORE JOHN R
6237 STANSBURY
SAGINAW    MI    48603-2742

#1027906
MORTON BURTON
4432 CLARK ST
ANDERSON  IN    46013

#1027907
MORTON CYNTHIA
229 BAVARIAN DR. APT M
MIDDLETOWN  OH    45044

#1027908
MORTON DARWIN
3981 DUTCHER RD
AKRON  MI    48701

#1027909
MORTON MARY
49 HARTWOOD DR
ROCHESTER  NY    14623

#1027910
MORTON REGINA
850 MISSOURI DRIVE
XENIA    OH    45385

#1057990
MORTON DEAN
697 WINTERSET DRIVE
ALGER  MI    48610

#1057991
MORTON EBONY
4828 BISHOP
DETROIT    MI    48224

#1135649
MORTON CLARE W
3450 N GALE RD
DAVISON    MI    48423-8520

#1135650
MORTON KATHRYN A
1761 SUNRISE DRIVE
CARO  MI    48723

#1235235
MORTON BRYANT MCPHAIL & HODGES
128 S TRYON ST   STE 1860
CHARLOTTE    NC    282025001

#1235236
MORTON BRYANT MCPHAIL & HODGES
1329 E MOREHEAD ST
CHARLOTTE    NC    28204

#1235237
MORTON C MALLORY
162 LADUE OAKS DR
ST LOUIS    MO    63141

#1235238
MORTON COLLEGE
3801 S CENTRAL AVE
CICERO    IL    60650

#1077150
MORTON INTERNATIONAL
MORTON ELECTRONIC MATERIALS
2631 MICHELLE DRIVE
TUSTIN    CA    92680

#1235239
MORTON INTERNATIONAL INC
2910 WATERVIEW DR
ROCHESTER HILLS    MI    48309

#1235240
MORTON INTERNATIONAL INC
ADHESIVES & SPECIALTY POLYMERS
148 ANDOVER ST
DANVERS    MA    01923

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1235241
MORTON INTERNATIONAL INC
AUTOMOTIVE & INDSTRL FINISHES
2700 E 170TH ST
LANSING      IL        60438

#1235242
MORTON INTERNATIONAL INC
INJECTA COLOR
385 E JOE ORR RD
CHICAGO HEIGHTS      IL        60411-123

#1235244
MORTON INTERNATIONAL INC
MORTON CHEMICAL GROUP
FLYING HILLS CORPORATE CENTER
5 COMMERCE DR
READING      PA        19607

#1235245
MORTON INTERNATIONAL INC
MORTON POWDER COATING
5 COMMERCE DR
FLYING HILLS CORPORATE
READING      PA        19607

#1235246
MORTON INTERNATIONAL INC
MORTON POWDER COATING
FLYING HILLS CORPORATE
5 COMMERCE DR
READING      PA        19607

#1235247
MORTON INTERNATIONAL INC
MORTON SALT CO DIV
175 MONTROSE WEST AVE STE 200
CROWN POINTE BUILDING
AKRON      OH        44321

#1235248
MORTON INTERNATIONAL INC
MORTON SALT DIV
100 N RIVERSIDE PLAZA
CHICAGO      IL        60606

#1235249
MORTON INTERNATIONAL INC
MORTON SALT DIV
10335 FLORA ST
DETROIT      MI        48209

#1235250
MORTON INTERNATIONAL INC
MORTON SALT DIV
180 6TH ST
MANISTEE      MI        49660

#1235251
MORTON INTERNATIONAL INC
MORTON SALT GROUP
11111 HOUZE RD STE 105
ROSWELL      GA        30076

#1235252
MORTON INTERNATIONAL INC
MORTON SALT GROUP
151 S INDUSTRIAL ST
RITTMAN      OH        44270

#1235253
MORTON INTERNATIONAL INC
MORTON SALT GROUP
570 HEADLANDS RD
PAINESVILLE      OH        44077

#1235254
MORTON INTERNATIONAL INC
PO BOX 1227
NEW IBERIA      LA        70560

#1235255
MORTON INTERNATIONAL INC
UNIVERSAL COLOR DISPERSIONS
2700 170TH E
LANSING      IL        60438

#1235256
MORTON INTL-AUTO SAFETY
3077 S KETTERING BLVD
DAYTON      OH        45439

#1027911
MORTON JR  JOSEPH
850 MISSOURI DR
XENIA      OH        45385

#1235257
MORTON SALT CO
180 6TH ST
MANISTEE      MI        49660

#1235258
MORTON SUGGESTION CO
800 W CENTRAL RD STE-101
MOUNT PROSPECT IL        60056

#1235259
MORTON SUGGESTION CO
PO BOX 76
MOUNT PROSPECT IL        60056

#1235260
MORTON SUGGESTION COMPANY
800 W CENTRAL RD STE 101
MOUNT PROSPECT IL        60056-238

#1235261
MORTON THIOKOL INC
MORTON SALT CO
PO BOX 93052
CHICAGO      IL        60690-930

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235262
MORTON, JACK CO
888 W BIG BEAVER RD STE 320
REMIT UPDAE 10\16\97 LETTER
TROY   MI   48084

#1235263
MORTON, JACK WORLDWIDE
1921 NORTHWOOD
TROY   MI   48084

#1027912
MORTSON TIMOTHY
3781 BIRCH DR
LUPTON   MI   48635

#1057992
MORTSON KENNETH
718 ETHAN STREET
WESTLAND   MI   48185

#1235264
MORVAL
FMLY PLASTI-FAB LTD
PO BOX 878 68 SHIRLEY AVE
KITCHENER   ON   N2G 4E1
CANADA

#1135651
MORWAY ROXANNE M
10390 DENTON CRK
FENTON   MI   48430-3523

#1027913
MORZINSKI   FRANK
7619 ELLIE
SAGINAW   MI   48609

#1135652
MOSBAUGH DAVID W
274 SAND BROOK DR
NOBLESVILLE   IN   46062-9326

#1057993
MOSBY  WILLIAM
15935 CENTRALIA
REDFORD   MI   48239

#1057994
MOSCA  CHRISTINA
1625 ROOSEVELT AVE
NILES   OH   44446

#1027914
MOSCO  MARK
20 ORCHARD ST
OAKFIELD   NY   14125

#1530519
MOSCOW BRANCH OF DELPHI AUTOMOTIVE
SYSTEMS OVERSEAS CORPORATION
1-ST TVERSKAYA-YAMSKAYA
ST., 23
BUSINESS-CENTER PARUS
MOSCOW   125047
RUSSIAN FEDERATION

#1027915
MOSEBERRY JASON
395 E GOLDEN LANE
OAK CREEK   WI   53154

#1027916
MOSELE  KENNETH
3498 EAGLE HARBOR RD
ALBION   NY   14411

#1545712
MOSELE & ASSOCIATES
34523 NORTH WILSON ROAD
INDLESIDE   IL   60041

#1027917
MOSELEY  ALVIN
1713 EDGEWOOD ST SW
DECATUR   AL   356015453

#1027918
MOSELEY  GERALD
2101 SAINT ANDREWS ST SW
DECATUR   AL   356031111

#1057995
MOSELEY  DAVID
8006 VILLAGE HARBOR DR.
CORNELIUS   NC   28031

#1057996
MOSELEY  TORI
1602 BROOKRIDGE DR.S.W.
APT. 309
DECATUR   AL   35601

#1235265
MOSELEY & MARTENS LLP
FRMLY MOSELEY & STANDERFER
500 1 TURTLE CREEK VILLAGE
3878 OAKLAWN AVE NM CHG 8/02
DALLAS   TX   752194469

#1235266
MOSELEY ELEVATORS INC
1000 SHUSTER LANE
COLUMBUS OH   43214

#1027919
MOSER  DAVID
270 S UNION
RUSSIAVILLE      IN      46979

#1027920
MOSER  DONALD
4980 FAIRVIEW
NEWTON FALLS  OH    44444

#1027921
MOSER  MICHAEL
502 MERGANZER DR.
HURON   OH    44839

#1027922
MOSER  OREN
2962 LEONARD
MARNE  MI    494359711

#1057997
MOSER  CARMEN
313   SAW MILL DRIVE
CORTLAND  OH    44410

#1057998
MOSER  RICHARD
8006 DEER CREEK ROAD
GREENTOWN IN      46936

#1057999
MOSER  RUSSELL
8954 HOWLAND SPRINGS RD
SE
WARREN  OH    44484

#1058000
MOSER  TED
8284 W 1000 N
ELWOOD   IN      46036

#1135653
MOSER  RICHARD W
8006 DEER CREEK RD
GREENTOWN IN      46936-9430

#1135654
MOSER  RUSSELL J
8385 WEATHERED WOOD TRL
POLAND  OH    44514-2877

#1235267
MOSER INC
3840 E ROBINSON RD STE 354
AMHERST   NY    14228

#1235268
MOSER INC
646 N FRENCH RD STE 4
WEST AMHERST  NY    14228

#1027923
MOSER*  DONNA
8385 WEATHEREDWOOD TRL
POLAND  OH    445142877

#1235269
MOSER, JOHN AND ASSOC\LDI
3419 COLONNADE PKWY STE 1200
BIRMINGHAM    AL    35243

#1027924
MOSES  ANGELA
1212 KEIFER
DAYTON   OH    45404

#1027925
MOSES  JAMES
2448 MICHIGAN AVE
NIAGARA FALLS      NY    14305

#1027926
MOSES  LEMORA
PO BOX 427
OCILLA    GA    31774

#1027927
MOSES  LERRON
702 N OAK ST
OCILLA    GA    317743819

#1027928
MOSES  LORRIA
702 NORTH OAK STREET
OCILLA    GA    31774

#1027929
MOSES  RENEE
26 SOLOMAN ST
TROTWOOD  OH    45426

#1027930
MOSES  STACIE
5088 HEATHER WAY
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058001
MOSES  KHIA
2243 HAZELNUT DR
KOKOMO   IN        46902

#1058002
MOSES  ROBERT
MOSES ROAD
MANCHESTER   NY    14504

#1135655
MOSES  KATHRYN J
395 WHITTIER RD
SPENCERPORT  NY    14559-9746

#1135656
MOSES  ROGER A
8773 E FACTORY RD
W ALEXANDRIA    OH    45381-8503

#1135657
MOSES  TINA M
2326 BONNIEVIEW AVE.
DAYTON   OH    45431

#1235270
MOSES & SINGER
40TH FL
1301 AVENUE OF THE AMERICAS
K/S FROM LG044727000
NEW YORK   NY    100196076

#1235271
MOSES KHIA
4001 BAYMAR
ADD CHG 10/17/03
YOUNGSTOWN OH    44511

#1235272
MOSES KHIA
4002 BAYMAR
YOUNGSTOWN OH    44511

#1235273
MOSEY MFG CO INC
1700 NORTH F STREET
RICHMOND   IN    47374

#1235274
MOSEY MFG CO INC
MOSEY PLANT II
1700 N F ST
RICHMOND    IN    47374

#1235275
MOSHENKO, MONICA
ACCOUNT OF JOHN MOSHENKO
DOCKET #F-2199-90
50 CAMPBELL BLVD
GETZVILLE    NY    140681201

#1027931
MOSHER  A
135 WILLOW ST
LOCKPORT   NY    14094

#1027932
MOSHER GARY
PO BOX 121
ALLENDALE    MI    49401

#1027933
MOSHER JAMES
5511 FIESTA PASS
GRAND BLANC   MI    48439

#1027934
MOSHER TIMOTHY
1032 RUSH RD.
NEW MADISON   OH    45346

#1058003
MOSHER  CHARLES
9 MCINTOSH DR
LOCKPORT   NY    140945012

#1058004
MOSHER  KEVIN
213 E SIENA HTS DR
ADRIAN    MI    49221

#1058005
MOSHER  MEREDITH
4208  BRADFORD
SAGINAW  MI    48603

#1135658
MOSHER  MEREDITH E
4208 BRADFORD DR
SAGINAW   MI    48603-3048

#1135659
MOSHER  RODERICK D
9395 SYCAMORE CT
DAVISON    MI    48423-1185

#1135660
MOSHER  SUSAN
POST OFFICE BOX 121
ALLENDALE   MI    49401-0121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1522185
MOSHER JEFFERY
3230 MAMMOTH CIRCLE
WELLINGTON   CO   80549

#1027935
MOSHER JR  EDWARD
14124 OLD DAYTON RD
NEW LEBANON  OH    453459711

#1235276
MOSHER MACHINE & TOOL CO EFT
1420 SPRINGFIELD ST
DAYTON   OH   45403

#1235277
MOSHER MACHINE & TOOL CO INC
1420 SPRINGFIELD ST
DAYTON  OH   45403-142

#1027936
MOSIER   LINDA
3569 N 00 E W LOT 111
KOKOMO  IN      46901

#1058006
MOSIER   KRYSTINE
12101 SUGAR CREEK RD
NOBLESVILLE    IN    460604294

#1058007
MOSIER   ROBERT
6760 CRANVILLE DR
CLARKSTON  MI    48348

#1135661
MOSIER   CONNIE
6303 RIDGE HOLLOW LANE
DAVISBURG   MI    48350-3647

#1235279
MOSIER FLUID POWER
KEEP SEP FROM 102235975
2475 TECHNICAL DR
MIAMISBURG   OH   45342

#1235280
MOSIER FLUID POWER OF INDIANA
9851 PARK DAVIS DR
INDIANAPOLIS      IN     46235-239

#1235282
MOSIER FLUID POWER OF INDIANA
KEEP SEP FROM 101486785
9851 PARK DAVIS DRY
INDIANAPOLIS      IN     46236

#1235283
MOSIER FLUID POWER OF OHIO INC
2475 TECHINCAL DR
MIAMISBURG   OH   45342

#1235284
MOSIER, K C CO
2220 W DOROTHY LN
DAYTON   OH   45439

#1058008
MOSKAL  MICHELE
2317 WHITEMORE PL.
SAGINAW  MI    486023530

#1058009
MOSKAL  RICHARD
561 N. MILLER RD.
SAGINAW  MI    48609

#1135662
MOSKETTI  ROGER D
1660 BAR ZEE DR
SUMTER  SC   29154-8738

#1058010
MOSLER  TOBIAS
2535 WORTHINGTON DRIVE
TROY  OH   45373

#1545713
MOSLER INC
PO BOX 691548
CINCINNATI      OH   45269-1548

#1027937
MOSLEY  APRIL
218 S HEDGES ST
DAYTON   OH   45403

#1027938
MOSLEY  BOBBY
445 LINDENWOOD RD
DAYTON   OH   454171305

#1027939
MOSLEY  CHRISTINE
590 FAIRFIELD AVE NE
WARREN  OH   444834904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1027940
MOSLEY  DANIELLE
6406 VALORIE LANE
FLINT    MI    48504

#1027941
MOSLEY  JAMES
5818 EDWARDS AVE
FLINT    MI    48505

#1027942
MOSLEY  KIMBERLY
4932 EICHELBERGER
DAYTON   OH   45406

#1027943
MOSLEY  LOLA
1603 8TH ST SW
DECATUR  AL   356013705

#1027944
MOSLEY  NATASHA
1806 COLONY PARK DRIVE
PEARL   MS   39208

#1027945
MOSLEY  RODERICK
210 BRIARWOOD DR APT C-216
JACKSON   MS   39206

#1027946
MOSLEY  ULYSEESE
10 RAILROAD AVE. APT1A
NEW BRUNSWICK  NJ    08901

#1027947
MOSLEY  WILBUR
4 BALL ST.
NEW BRUNSWICK  NJ    08901

#1058011
MOSLEY  DON
92 VINTAGE LANE
CAMPBELLSVILLE   KY    42718

#1058012
MOSLEY  ROGER
9899 DIXIE HWY.
CLARKSTON  MI    48348

#1058013
MOSLEY  TERRENCE
7 DANIELLE COURT
JACKSON   MS   39206

#1135663
MOSLEY  CATHERINE A
1504 MARION ST SW
DECATUR   AL    35601-2735

#1135664
MOSLEY  ELLA M
261 HERITAGE COMMONS S.E.
GRAND RAPIDS    MI    49503

#1135665
MOSLEY  JESSE E
P O BOX 1400
DOUGLASVILLE   GA    30133-1400

#1135666
MOSLEY  OTHA L
821 W DARTMOUTH ST
FLINT    MI    48504-5301

#1027948
MOSLEY-WHITE  KIRSTIE
309 BROOK FOREST CT
JACKSON   MS    39212

#1135667
MOSQUEDA RAMON
3925 STUDOR RD
SAGINAW   MI    48601-5746

#1027949
MOSS  ANITA
3330 LIBERTY-ELLERTON RD
DAYTON   OH   45418

#1027950
MOSS  ANTUANE
606 W MARENGO
FLINT    MI    48505

#1027951
MOSS  BRUCE
501 VERNON RD
CLINTON   MS    39056

#1027952
MOSS  CLAUDIA
480 GLIDE ST
ROCHESTER  NY    14606

---

#1027953
MOSS  DANIEL
2978 WARREN-BURTON RD
SOUTHINGTON   OH    44470

#1027954
MOSS  DOUGLAS
10225 CAYUGA DRIVE
NIAGARA FALLS     NY    14304

#1027955
MOSS  EREC
745 CLARKSON
DAYTON   OH    45407

#1027956
MOSS  GREGORY
5131 COBB DR.
RIVERSIDE     OH    45431

#1027957
MOSS  JOHN
2314 ALMON WAY
DECATUR   AL    35603

#1027958
MOSS  JUDY
6181 W FRANCES RD
CLIO    MI    484208548

#1027959
MOSS  JUSTIN
806 FRANKLIN DR
CLINTON     MS    39056

#1027960
MOSS  LEONARD
14693 REID RD
ATHENS    AL    35611

#1027961
MOSS  MERVIN
1004 MALIBU DR
ANDERSON  IN     46016

#1027962
MOSS  REBECCA
18511 PRESCOTT ST
ATHENS    AL    35614

#1027963
MOSS  ROBERT
2714 W JUDSON RD
KOKOMO   IN     46901

#1027964
MOSS  TAMMY
329 WASHINGTON AVE
NEWTON FALLS   OH    444449750

#1027965
MOSS  THERON
4127 KAMMER AVE
DAYTON   OH    45417

#1058014
MOSS  AGNES
4879 MOONGLOW
TROY   MI    48098

#1058015
MOSS  GARY
2308 HARBOUR PLACE
KOKOMO   IN    46902

#1058016
MOSS  JOHN
4432 SLEEPY WILLOW DR
EL PASO    TX    79922

#1135668
MOSS  BEVERLY J
2120 S LAFOUNTAIN ST
KOKOMO   IN     46902-2203

#1135669
MOSS  CAROLYN S
11637 ROSE TREE DR
NEWPORT RICHEY    FL     34654-1719

#1135670
MOSS  DELILLIAN S
2714 JUDSON RD
KOKOMO   IN     46901-1764

#1135671
MOSS  HARLIN
1882 MILL ROAD
LEBANON   OH    45036-8541

#1135672
MOSS  JANICE A
PO BOX 326
GRAND MARIE   MI    49839

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1135673
MOSS  LARRY G
1780 VALLEY VIEW DRIVE S
KOKOMO   IN      46902-5073

#1135674
MOSS  MICHAEL G
2120 S LAFOUNTAIN ST
KOKOMO   IN      46902-2203

#1135675
MOSS  NANCY D
PO BOX 489
GALVESTON   IN      46932-0489

#1135676
MOSS  SHERRY
329 WASHINGTON ST
NEWTON FALLS   OH      44444-9750

#1235285
MOSS DOUGLAS J
10225 CAYULA DR
NIAGARA FALLS      NY      14304

#1235286
MOSS GLASS CO INC
2507 EAST 8TH STREET
ANDERSON   IN      46012

#1235287
MOSS HARDWARE P/L
711 CLAYTON RD
CLAYTON SOUTH         3169
AUSTRALIA

#1027966
MOSS II    MILTON
210 N 75TH ST
MILWAUKEE   WI      532133518

#1027967
MOSS II    ROBERT
1312 TEDLEE DR
KOKOMO   IN      46902

#1529479
MOSS MOTORS
400 RUTHERFORD ST
GOLETA   CA   93117

#1069212
MOSS MOTORS ACCOUNTING DEPT
SPECIAL ACCOUNT
400 RUTHERFORD ST
GOLETA   CA   93117

#1069213
MOSS MOTORS ACCOUNTING DEPT.
400 RUTHERFORD STREET
GOLETA   CA   93117

#1235290
MOSS PRODUCTS PTY LTD
711 CLAYTON ROAD
CLAYTON SOUTH 3169
AUSTRALIA

#1235291
MOSS, L GLASS CO INC
MOSS STAINED GLASS
2507 E 8TH STREET
ANDERSON   IN      46012

#1058017
MOSS-VEPREV  OILI
1872 W 300 S
KOKOMO   IN      46902

#1027968
MOSSBARGERDOUGLAS
219 LYLBURN RD
MIDDLETOWN OH      45044

#1027969
MOSSBARGERTONY
510 W MARKET ST
SPRINGBORO   OH      45066

#1077151
MOSSBERG REEL & STAMPING CO
160 BEAR HILL RD
CUMBERLAND   RI      02864

#1135677
MOSSBURG SABRINA K
3772 W. CLOVER LANE
KOKOMO   IN      46901-9446

#1027970
MOSSING  MICHAEL
3274 BIRCH RUN
ADRIAN      MI      49221

#1521971
MOSSINGTON DAVID
3925 HARVEY
WESTERN SPRINGS  IL      60558

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1543564
MOSSMAN TEBBS (HANDLING) LTD
UNIT 2 LEVELLERS LANE
EYNESBURY
ST NEOTS        PE192JL
UNITED KINGDOM

#1027971
MOSSNER SCOTT
2201 N VANBUREN
FAIRGROVE    MI    48733

#1027972
MOSSNER THOMAS
10419 HOLLAND RD
FRANKENMUTH MI    48734

#1058018
MOSSNER RONALD
9636 SIMPSON ROAD
FRANKENMUTH MI    48734

#1058019
MOSSNER SCOTT
5518 VILLAGE GLEN DRIVE - APT. D
NOBLESVILLE    IN    46062

#1135678
MOSSNER MICHAEL H
2201 NORTH VAN BUREN
FAIRGROVE    MI    48733-9720

#1235292
MOSSNER SCOTT M
2201 N VANBUREN
FAIRGROVE    MI    48733

#1235293
MOSSNER YOKO
5320 NOTTINGHAM NORTH
SAGINAW    MI    48603

#1058020
MOSSOIAN  GUY
81650 BELLE RIVER ROAD
MEMPHIS    MI    48041

#1027973
MOST  CRAIG
2485 N BAXTER RD
DAVISON    MI    484238104

#1027974
MOST  RICHARD
12091 WASHBURN RD
COLUMBIAVILLE    MI    484219201

#1058021
MOST  DEBRA
2485 BAXTER ROAD
DAVISON    MI    48423

#1058022
MOST  JARED
2485 BAXTER ROAD
DAVISON    MI    48423

#1058023
MOST  LAURA
2485 BAXTER ROAD
DAVISON    MI    48423

#1531234
MOST  GLENDA M
P. O. BOX 524
CLAREMORE  OK    74018

#1027975
MOSTELLA  JENNIFER
909 SOUTH 11TH STREET
GADSDEN  AL    35901

#1027976
MOSTELLA  RESACA
338 QUILLAN DRIVE
ATTALLA    AL    35954

#1027977
MOSTELLA  ULANDA
909 SOUTH 11TH ST
GADSDEN  AL    35901

#1058024
MOSTELLA  SEYNEKO
311 SECOND ST S.W.
WARREN  OH    44483

#1135679
MOSZYK  DAVID A
10421 PLEASANT VIEW DR
LEESBURG  FL    34788-3854

#1027978
MOTA  ANTONIO
818 E. BUTLER ST.
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1027979
MOTA  MARY
808 E. HUNT ST
ADRIAN    MI    49221

#1235294
MOTAN INC
KENN-VEY MOTAN
320 NORTH ACORN
PLAINWELL    MI    49080

#1235295
MOTAN INC          EFT
320 NORTH ACORN
PLAINWELL    MI    49080

#1235296
MOTCH & EICHELE CO, THE
34525 MELINZ PKY STE 208C
EASTLAKE    OH    44095

#1235297
MOTCH & EICHELE COMPANY
6690 BETA DR
PO BOX 43375
MAYFIELD VILLAGE    OH    44143

#1027980
MOTE  SUSANNA
1092 S 500 W
RUSSIAVILLE    IN    46979

#1058025
MOTE  DENISE
550 OVERLOOK DRIVE
KENT    OH    44240

#1058026
MOTE  HOLLY
2602 CHAPEL HILL ROAD
DECATUR    AL    35603

#1135680
MOTE  RALPH P
176 ASHEPOO DRIVE
AIKEN    SC    29803

#1027981
MOTEBERG LAROY
15363 GRAND OAK RD
GRAND HAVEN  MI    49417

#1235298
MOTECH EDUCATION CENTER
35155 INDUSTRIAL RD
LIVONIA    MI    48150

#1027982
MOTEN  GREGORY
P O BOX 28192
DAYTON    OH    45428

#1058027
MOTEN  ABDUL
12594 TENNYSON LANE
CARMEL    IN    46032

#1135681
MOTEN  JOYCE E
P.O. BOX 14495
SAGINAW    MI    48601-0495

#1135682
MOTEN  MYRTLE L
2160 EAST STANLEY ROAD
MOUNT MORRIS  MI    48458-8804

#1027983
MOTES  DONALD
P.O. BOX 407
SWARTZ CREEK  MI    48473

#1027984
MOTES  SHERRI
419 VANESSA ST
NEW LEBANON  OH    45345

#1135683
MOTES  ROBERT L
419 VANESSA ST
NEW LEBANON  OH    45345-1539

#1027985
MOTES JR  FRED
4265 EAST UPPER RIVER ROAD
SOMERVILLE    AL    356703007

#1235299
MOTEX SERVICES INC
HOLD PER DANA FIDLER
24450 EVERGREEN RD STE 220
AD CHG PER LTR 06/03/04 AM
SOUTHFIELD    MI    48075

#1235300
MOTEX SERVICES INC
MOTEX STAFFING SERVICE
25711 SOUTHFIELD RD
SOUTHFIELD    MI    48075

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1235301
MOTHER OF SORROWS CHURCH
MAINTENANCE FUND
1464 W 6TH ST
ASHTABULA    OH    44004

#1235302
MOTHERS AGAINST DRUNK DRIVING
(MADD)
511 EAST JOHN CARPENTER
FREEWAY SUITE 700
IRVING    TX    75062

#1235303
MOTHERWELL BRIDGE CONSTRUCTION
40 LADYWELL RD
MOTHERWELL  LANARKSH    ML1 3JB
UNITED KINGDOM

#1235304
MOTHERWELL BRIDGE CONSTRUCTION
LIMITED \ MBC/SEE PAT 4-2619
40 LADYWELL RD HLD D FIDLER
MOTHERWELL ML1 3JB
SCOTLAND
UNITED KINGDOM

#1235305
MOTIA INC
2700 E FOOTHILL BLVD SUITE 201
PASADENA    CA    91107

#1235306
MOTIENT
FRMLY AMERICAN MOBILE SATELLIT
10802 PARKRIDGE BLVD
HOLD PER DANA FIDLER
RESTON    VA    20191

#1235307
MOTION ANALYSIS INC
1011 WILLAGILLESPIE RD
EUGENE    OR    97401

#1070278
MOTION COMPUTING
9433 BEE CAVES ROAD BUILDING 1
SUITE 250
AUSTIN    TX    78733

#1235308
MOTION COMPUTING
8601 RR 2222
BUILDING II
AUSTIN    TX    78730

#1235309
MOTION CONTROL COMPONENTS
INC DBA MC2
3201 EAST ROYALTON ROAD
RM CHG PER LTR 10/19/04 AM
BROADVIEW HEIGHTS    OH    441472838

#1235310
MOTION CONTROL COMPONENTS INC
MC 2
2525 E ROYALTON RD
MARKET PLACE BLDG I
BROADVIEW HEIGHTS    OH    44147

#1235311
MOTION CONTROL COMPONENTS INC
MC 2
4300 PERSIMMON
SAGINAW  MI    48603

#1235312
MOTION CONTROL COMPONENTS INC
MC 2
46615 RYAN CT
NOVI    MI    483771730

#1235313
MOTION CONTROL CORP
23255 COMMERCE DR
FARMINGTON HILLS    MI    48335

#1235314
MOTION CONTROL CORP
23414 INDUSTRIAL PARK CT
FARMINGTON HILLS    MI    48024

#1070279
MOTION CONTROL CORPORATION
Attn    SHERRY COMOSINISKI
23688 RESEARCH DRIVE
FARMINGTON HILLS    MI    48335-2621

#1235315
MOTION CONTROL TECHNOLOGY
274 N GOODMAN ST
ROCHESTER  NY    14607

#1077152
MOTION DYNAMICS CORPORATION
Attn    TIM HOLT
1818 E. SHERMAN BLVD.
MUSKEGON  MI    49444

#1235316
MOTION ENGINEERING CO INC
6892 HAWTHORN PARK DR
INDIANAPOLIS    IN    46220

#1235317
MOTION ENGINEERING CO INC
PO BOX 501223
INDIANAPOLIS    IN    462506223

#1235318
MOTION INDUSTRIES
1874 SPRUCE ST
DEFIANCE    OH    43512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067233
MOTION INDUSTRIES (DENVER)
Attn    PAT BRADLEY/MIKE
7003 E 47TH AVENUE DRIVE
UNIT A100
DENVER    CO    80216

#1077153
MOTION INDUSTRIES INC
7471 DOIG DRIVE
GARDEN GROVE    CA    92841

#1077154
MOTION INDUSTRIES INC
PO BOX 7000
GREENVILLE    SC    29606

#1235319
MOTION INDUSTRIES INC
1000 YOUNG ST STE 500
TONAWANDA    NY    14150

#1235320
MOTION INDUSTRIES INC
105 ENTERPRISE ST
WEST MONROE    LA    712928011

#1235321
MOTION INDUSTRIES INC
111-SOUTH FIRST ST
GADSDEN    AL    35901

#1235322
MOTION INDUSTRIES INC
1202 INDIANA ST
WICHITA FALLS    TX    763014645

#1235323
MOTION INDUSTRIES INC
1310 S 43RD ST
RM CHG PER LTR 10/26/04 AM
MILWAUKEE    WI    532143603

#1235324
MOTION INDUSTRIES INC
1310 S 43RD ST
MILWAUKEE    WI    53214

#1235325
MOTION INDUSTRIES INC
13724 SHORELINE CT E
EARTH CITY    MO    630451214

#1235326
MOTION INDUSTRIES INC
14610 LANARK STREET
VAN NUYS    CA    914024917

#1235327
MOTION INDUSTRIES INC
1605 ALTON RD
BIRMINGHAM    AL    35210-377

#1235329
MOTION INDUSTRIES INC
1619 RANK PARKWAY CT
KOKOMO    IN    46901-312

#1235331
MOTION INDUSTRIES INC
1666 INTEGRITY DR E
COLUMBUS    OH    43209

#1235332
MOTION INDUSTRIES INC
1700 E AVIS DR
MADISON HEIGHTS    MI    48071

#1235333
MOTION INDUSTRIES INC
1721 NEWPORT CIRCLE
SANTA ANA    CA    92705

#1235334
MOTION INDUSTRIES INC
1805 BRINSTON
TROY    MI    48083

#1235335
MOTION INDUSTRIES INC
2025 N MERIDIAN AVE
LAUREL    MS    39440

#1235336
MOTION INDUSTRIES INC
210 FRONTAGE RD I20
JACKSON    MS    39204

#1235337
MOTION INDUSTRIES INC
226 WOODALL
DECATUR    AL    35603

#1235338
MOTION INDUSTRIES INC
2332 E HIGH ST
JACKSON    MI    49203

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1235339
MOTION INDUSTRIES INC
247 S GLADSTONE AVE
COLUMBUS  IN    47201

#1235340
MOTION INDUSTRIES INC
25600 DEQUINDRE
WARREN   MI    48091

#1235341
MOTION INDUSTRIES INC
2570 WALKER AVE NW
GRAND RAPIDS   MI    49544-130

#1235342
MOTION INDUSTRIES INC
2570 WALKER NW
RM CHG PER LTR 10/26/04 AM
GRAND RAPIDS    MI    49544

#1235343
MOTION INDUSTRIES INC
2570 WALKER NW
WALKER   MI    49544

#1235344
MOTION INDUSTRIES INC
2589 NE 33RD ST
FORT WORTH   TX    761111927

#1235345
MOTION INDUSTRIES INC
2614 BRICK CHURCH PARK
NASHVILLE    TN    37207

#1235346
MOTION INDUSTRIES INC
2957 SHAWNEE DR
WINCHESTER   VA    22601

#1235347
MOTION INDUSTRIES INC
300-B COMMERCE DR
ROCHESTER NY    14623

#1235348
MOTION INDUSTRIES INC
329 COMMERCIAL AVE
PALISADES PARK    NJ    07650

#1235349
MOTION INDUSTRIES INC
331 VANDERBILT DR
BOWLING GREEN   KY    42104

#1235350
MOTION INDUSTRIES INC
3321 E CORK ST
KALAMAZOO  MI    490014607

#1235351
MOTION INDUSTRIES INC
3333 E WASHINGTON BLVD
FORT WAYNE   IN    468031539

#1235352
MOTION INDUSTRIES INC
3345 E WASHINGTON
SAGINAW  MI    486016054

#1235353
MOTION INDUSTRIES INC
33801 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1235354
MOTION INDUSTRIES INC
3505 VENICE RD
SANDUSKY   OH    44870

#1235355
MOTION INDUSTRIES INC
3550 S HOYT AVE
MUNCIE   IN    47302

#1235356
MOTION INDUSTRIES INC
3603 LAS VEGAS BLVD N 116-237
LAS VEGAS   NV    891150591

#1235357
MOTION INDUSTRIES INC
3721 11TH AVE
TUSCALOOSA  AL    35401

#1235358
MOTION INDUSTRIES INC
401 HECKSCHER DR
JACKSONVILLE   FL    322262699

#1235359
MOTION INDUSTRIES INC
419 W US HWY 83
MCALLEN  TX    78501

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                            Time:   17:00:52

#1235360
MOTION INDUSTRIES INC
4410 AIRPORT EXPY
INDIANAPOLIS     IN     46241

#1235361
MOTION INDUSTRIES INC
4541 INTERPOINT BLVD
DAYTON    OH    45424

#1235362
MOTION INDUSTRIES INC
4620 HINCKLEY INDUSTRIES PKY
CLEVELAND    OH    44109

#1235363
MOTION INDUSTRIES INC
4624 S CREYTS RD
LANSING     MI     48917

#1235364
MOTION INDUSTRIES INC
480 PLEASANT ST RTE 102
SOUTH LEE     MA     01260

#1235365
MOTION INDUSTRIES INC
488 REGAL ROW STE 108
BROWNSVILLE    TX     78520

#1235366
MOTION INDUSTRIES INC
4901 W VAN BUREN STE 2 & 3
PHOENIX     AZ     85043

#1235367
MOTION INDUSTRIES INC
509 S MOCK RD
ALBANY     GA     31705

#1235368
MOTION INDUSTRIES INC
5119 ENTERPRISE BLVD
TOLEDO    OH    43612

#1235369
MOTION INDUSTRIES INC
5695 OAKBROOK PKY STE A
NORCROSS    GA     30093

#1235370
MOTION INDUSTRIES INC
615 STADIUM DR E
ARLINGTON     TX     76011

#1235371
MOTION INDUSTRIES INC
6211 E TAFT RD
SYRACUSE     NY     13212

#1235372
MOTION INDUSTRIES INC
628 NW PLATTE VALLEY DR
RIVERSIDE     MO     64150

#1235373
MOTION INDUSTRIES INC
6735 KNOTT AVE
BUENA PARK     CA     90620

#1235374
MOTION INDUSTRIES INC
704 SPICE ISLAND DR
SPARKS     NV     894317101

#1235375
MOTION INDUSTRIES INC
7280 W BERT KOUNS INDUSTRIAL P
SHREVEPORT   LA     711296501

#1235376
MOTION INDUSTRIES INC
7471 DOIG DR
GARDEN GROVE   CA     92641

#1235377
MOTION INDUSTRIES INC
8145 TROON CIR SW STE G
AUSTELL     GA    30336

#1235378
MOTION INDUSTRIES INC
901 TONY LAMA STE 4
RMT CHG 10/26/04 AM
EL PASO     TX     79915

#1235379
MOTION INDUSTRIES INC
901 TONY LAMA STE 4
EL PASO     TX     79915

#1235381
MOTION INDUSTRIES INC
9407 BURGE AVE
RICHMOND    VA     23237

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1235382
MOTION INDUSTRIES INC
HWY 359 E RTE 3 BOX 19M
LAREDO    TX    78043

#1235383
MOTION INDUSTRIES INC
MOTION INDUSTRIES CA-11
7471 DOIG DR
GARDEN GROVE  CA    92841

#1235384
MOTION INDUSTRIES INC
PRODUCT SUPPORT CENTER
1605 ALTON RD
BIRMINGHAM    AL    35210

#1545714
MOTION INDUSTRIES INC
PO BOX 470889
TULSA    OK    74147

#1235385
MOTION INDUSTRIES INC    EFT
GENERAL FUND
PO BOX 98412
CHICAGO    IL    60693

#1525529
MOTION INDUSTRIES INC-ASHVILLE
3865 SWEETEN CREEK ROAD
ARDEN        28704-1076

#1542124
MOTION INDUSTRIES INC-ASHVILLE
MOTION INDUSTRIES INC-ASHVILLE
3865 SWEETEN CREEK ROAD
ARDEN    NC    28704-1076

#1077156
MOTION INDUSTRIES INC.
17344 EASTMAN STREET
IRVINE    CA    92614

#1077157
MOTION INDUSTRIES, INC
825 LAKESIDE DRIVE
MOBILE    AL    36693

#1235386
MOTION LOGISTICS
1111 DAVIS DR UNIT #1 STE 191
NEWMARKET  ON    L3Y 7V1
CANADA

#1235387
MOTION MACHINE CO
524 MCCORMICK DR
LAPEER    MI    484462518

#1235388
MOTION SAVERS INC
2667 E 8 MILE RD
WARREN    MI    48091-249

#1235389
MOTION SAVERS INC
2667 E EIGHT MILE RD
WARREN    MI    480912410

#1235390
MOTION SAVERS INC
9433 MONTGOMERY RD
MONTGOMERY OH    45242

#1235391
MOTION SAVERS INC    EFT
11820 C KEMPERSPRINGS DR
CINCINNATI    OH    45240

#1235392
MOTION SAVERS INCORPORATED
2667 E 8 MILE RD
WARREN    MI    48091

#1235393
MOTION SYSTEMS COMPANY
9223 DEERING
CHATSWORTH  CA    91311

#1235394
MOTION TECHNOLOGY CO
518-7 OLD POST RD UNIT 242
EDISON    NJ    08817

#1235395
MOTIONEX INC
3965 DEEP ROCK RD STE 600
RICHMOND    VA    23233

#1235396
MOTIONEX INC
6010 KENLEY LN
CHARLOTTE  NC    282241429

#1077158
MOTIONEX INC.
6010 KENLEY LANE (28217)
CHARLOTTE  NC    28265-0486

#1235397
MOTIVACTION LLC
MOTIVACTION
16355 36TH AVE N STE 100
RM CHG 06/13/05 AM
MINNEAPOLIS    MN    55446

#1027986
MOTLEY  AMY
800 CANTON STREET LOT 38
PRESCOTT  WI    54201

#1027987
MOTLEY  TRACEY
3009 CLEARSTREAM WAY
CLAYTON  OH    45315

#1058028
MOTLEY  LESIA
20088 RODEO CT
SOUTHFIELD    MI    48075

#1027988
MOTLEY JR.    JAMES
3009 CLEARSTREAM WAY
CLAYTON  OH    45315

#1235398
MOTO DIESEL MEXICANA S.A. DE C
TRAMO AGUASCALIENTES-ZACATECAS
KM 8.5 CARRETERA FEDERAL NO. 4
AGUASCALIENTES        20140
MEXICO

#1235399
MOTO DIESEL MEXICANA SA DE CV
CARR PAN AMERICAN SALIDA A
SACATECAS KM 8.5 COL PARQUE IN
AGUASCALIENTES        20140
MEXICO

#1235400
MOTO DIESEL MEXICANA SA DE CV
CARRETERA FEDERAL NO.45 KM 8.5
AGUASCALIENTES        20140
MEXICO

#1235401
MOTO DIESEL MEXICANA SA DE CV
HOLD PER DANA FIDLER
KM 8 5 CARRETERA AGS ZACATECAS
AGUASCALIENTES  MX 20140
MEXICO

#1235402
MOTO FRANCHISE CORP
MOTO PHOTO INC
4444 LAKE CENTER DRIVE
DAYTON  OH    45426

#1235403
MOTO PHOTO INC
2700 MIAMISBURG-CENTERVILLE RD
DAYTON  OH    45459

#1235404
MOTO TRON COPORATION
FMLY NEW EAGLE SOFTWARE
505 MARION
OSHKOSH  WI    54901

#1235405
MOTODATA
27 KELTHORPE CLOSE
KETTON PE9 3RS STAMFORD
UNITED KINGDOM
UNITED KINGDOM

#1235406
MOTOMAN INC
1701 KAISER AVE
IRVINE    CA    92614

#1235407
MOTOMAN INC
805 LIBERTY LANE
DAYTON  OH    454492158

#1235408
MOTOMAN INC
805 LIBERTY LANE
W CARROLLTON  OH    45449

#1235409
MOTOMAN INC
805 LIBERTY LN
DAYTON  OH    45449-217

#1545715
MOTOMAN INC
805 LIBERTY LANE
WEST CARROLLTON  OH    45449

#1135684
MOTON  JUDY M
3245 MONTANA AVE
FLINT    MI    48506-2552

#1545716
MOTOPHOTO
3323 A E 51ST ST
TULSA    OK    74135-3526

#1235410
MOTOR & EQUIPMENT MANUFACTURER
BRAKE MANUFACTURES COUNCIL
10 LABORATORY DR
RESEARCH TRIANBLE PA    NC    27709-396

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1235411
MOTOR & EQUIPMENT MANUFACTURER
BRAKE MANUFACTURES COUNCIL
10 LABORATORY DR
RESEARCH TRIANGLE PA    NC    277093966

#1235412
MOTOR & EQUIPMENT MANUFACTURER
FINANCIAL SERVICE GRP
10 LABORATORY DR
RESEARCH TRIANGLE PA    NC    27709

#1235414
MOTOR & EQUIPMENT MANUFACTURER
MANAGEMENT INFORMATION SYSTEMS
10 LABORATORY DR
RESEARCH TRIANGLE PA    NC    27709

#1235415
MOTOR & EQUIPMENT MANUFACTURER
OVERSEAS AUTOMOTIVE COUNUCIL
10 LABORATORY DR
RESEARCH TRIANGLE PA    NC    27709

#1235416
MOTOR & EQUIPMENT MFG ASSOC
10 LABORATORY DR
CHG ZIP CD 5/22/03
RESEARCH TRIANGLE PK    NC    277093966

#1539929
MOTOR APPLIANCE CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 1077
BLYTHEVILLE    AR    72315

#1077159
MOTOR CARGO

#1235417
MOTOR CARGO
P O BOX 2351
SALT LAKE CITY    UT    84110

#1070280
MOTOR CITY ELECTRIC
Attn    NOEL NORALES
9440 GRINNELL
DETROIT    MI    48213-1151

#1235418
MOTOR CITY ELECTRIC
RENAISSANCE CTR
TOWER 600 STE 1600
DETROIT    MI    482431801

#1235419
MOTOR CITY ELECTRIC CO
9440 GRINNELL ST
DETROIT    MI    482131151

#1235420
MOTOR CITY ELECTRIC UTILITIES
9440 GRINNELL
DETROIT    MI    48213

#1070281
MOTOR CITY FASTENER
Attn    PHIL
1600 E. 10 MILE ROAD
HAZEL PARK    MI    48030-0219

#1529480
MOTOR CITY FASTENER
Attn    PHIL
1600 E. 10 MILE RD.
HAZEL PARK    MI    48030

#1070282
MOTOR CITY FORD
Attn    RON WIEDMER
39300 SCHOOLCRAFT RD
P.O. BOX 511107
LIVONIA    MI    48151-7107

#1235422
MOTOR CITY STAMPING INC
47783 N GRATIOT AVE
CHESTERFIELD    MI    48051

#1235423
MOTOR CITY STAMPINGS INC
47783 N GRATIOT AVE
CHESTERFIELD    MI    48051

#1528403
MOTOR INDUSTRY RESEARCH ASSOCIATION
WATLING STREET
NUNEATON WA    CV100TU
UNITED KINGDOM

#1071109
MOTOR INFORMATION SYSTEM
P.O. BOX 651518
CHARLOTTE    NC    28265-1518

#1235424
MOTOR INSURANCE CORP
Attn    RHONDA GAYLOR
300 GALLERIA OFFICE CENTER
STE 2001
SOUTHFIELD    MI    48034

#1235425
MOTOR PARTS CREDIT UNION
ACCT OF OSIE MOORE
CASE# 89551638
3000 TOWN CENTER STE 220
SOUTHFIELD    MI    383622837

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542125
MOTOR POWER EQUIPMENT COMPANY
4941 MIDLAND RD
BILLINGS        MT    59101-6311

#1235426
MOTOR POWER INDUSTRIES
3400 E WALNUT ST
COLMAR    PA    18915

#1071110
MOTOR PUBLICATIONS
Attn   MR. R. LAIMBEER
5600 CROOKS RD. SUITE200
TROY   MI    48098

#1235427
MOTOR RACING OUTREACH
SMITH TOWER STE 405
5555 CONCORD PARKWAY SOUTH
CONCORD  NC    28027

#1071111
MOTOR SERVICE
ADAMS TRADE PRESS
P.O. BOX 2200
CATHEDRAL CITY    CA

#1235428
MOTOR SPORTS TRAINIG
CENTER INC
604 PERFORMANCE RD
MOOREVILLE    NC    28115

#1235429
MOTOR SYSTEMS INC
501 TECHNE CENTER DR
MILFORD      OH    45150

#1235431
MOTOR TECHNOLOGY INC
2796 CULVER
DAYTON    OH    45429

#1235432
MOTOR TECHNOLOGY INC
2796 CULVER AVE
DAYTON    OH    45429

#1542126
MOTOR TRUCK INC
2501 HENSON ROAD
MOUNT VERNON   WA    98273-9034

#1542127
MOTOR TRUCKS INC
2920 GRAND AVE
EVERETT   WA    98201-3909

#1069214
MOTOR WORKS, INC.
N 1026 HAVEN
SPOKANE   WA    99202

#1069215
MOTORCARS LTD --BPI SPECIAL
8101 HEMPSTEAD
HOUSTON   TX    77008

#1524707
MOTORES  Y APARATOS ELECTRICOS SA D
SELENIO Y ALUMNIO CIUDAD INDUSTRIAL
APARTADO POSTAL 491
DURANGO       34220
MEXICO

#1539930
MOTORES  Y APARATOS ELECTRICOS SA D
SELENIO Y ALUMNIO CIUDAD INDUSTRIAL
APARTADO POSTAL 491
DURANGO DGO    34220
MEXICO

#1542128
MOTORES  Y APARATOS ELECTRICOS SA D
SELENIO Y ALUMNIO CIUDAD INDUSTRIAL
APARTADO POSTAL 491
DURANGO       34220
MEXICO

#1524708
MOTORES JOHN DEERE SA DE CV
Attn   ACCOUNTS PAYABLE
KM 6.5 CARRETERA A MIELERAS S/N
TORREON COA    27400
MEXICO

#1542129
MOTORES JOHN DEERE SA DE CV
KM 6.5 CARRETERA A MIELERAS S/N
TORREON       27400
MEXICO

#1073251
MOTOROLA
600 NORTH US HIGHWAY 45
LIBERTYVILLE      IL    60048-5343

#1073252
MOTOROLA
ACCOUNTS PAYABLE
P.O. BOX 68429
SCHAUMBURG  IL    60168-0429

#1235433
MOTOROLA
1313 EALGONQUIN RD
SCHAUMBURG IL    60196

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235435
MOTOROLA
C/O KAREN VRBA
1500 W DUNDEE RD
ARLINGTON HEIGHTS      IL       60004

#1524709
MOTOROLA (CHINA) ELECTRONICS CO
Attn    ACCOUNTS PAYABLE
NO 10 4TH AVENUE
TEDA, TANGGU        300457
CHINA

#1542130
MOTOROLA (CHINA) ELECTRONICS CO
NO 10 4TH AVENUE
TEDA, TANGGU        300457
CHINA

#1235436
MOTOROLA AUTOMOTIVE &
INDUSTRIAL ELECTRONIC GROUP
4000 COMMERCIAL AVE
NORTHBROOK IL       600621840

#1235437
MOTOROLA AUTOMOTIVE COMM &
ELECTRONIC SYSTEMS GROUP
21440 W LAKE COOK RD
DEER PARK     IL      60010

#1235438
MOTOROLA AUTOMOTIVE PRODUCTS I
AUTOMOTIVE & INDUSTRIAL ELECTR
4000 COMMERCIAL AVE
NORTHBROOK IL      60062

#1235439
MOTOROLA C & E INC     EFT
Attn    ROB LANGFELD
1307 E ALGONQUIN RD
SCHAUMBURG IL       60196

#1235440
MOTOROLA COMMUNCIATIONS & ELEC
C/O WOODCOCK, CONNIE
12859 HIGHWAY 651
CEDAR  MI      49621

#1235441
MOTOROLA COMMUNICATION & ELECT
1307 E ALGONQUIN RD
SCHAUMBURG IL      60196

#1235443
MOTOROLA COMMUNICATIONS & ELEC
1032 COFFEY CT
SAINT LOUIS       MO      63141

#1235444
MOTOROLA COMMUNICATIONS & ELEC
12430 PLAZA DR
CLEVELAND  OH    441301057

#1235445
MOTOROLA COMMUNICATIONS & ELEC
12910 SHELBYVILLE RD #139
LOUISVILLE       KY      40243

#1235446
MOTOROLA COMMUNICATIONS & ELEC
1301 E ALGONQUIN RD
SCHAUMBURG IL      601961078

#1235447
MOTOROLA COMMUNICATIONS & ELEC
1313 E ALGONQUIN RD
ROSELLE     IL      60195

#1235448
MOTOROLA COMMUNICATIONS & ELEC
1313 E ALGONQUIN RD
SCHAUMBURG IL      60196

#1235449
MOTOROLA COMMUNICATIONS & ELEC
2898 N CATHERWOOD AVE
INDIANAPOLIS      IN      46219

#1235450
MOTOROLA COMMUNICATIONS & ELEC
2905 SOUTHAMPTON RD
PHILADELPHIA      PA      19154

#1235451
MOTOROLA COMMUNICATIONS & ELEC
3 INDUSTRIAL HWY
ESSINGTON  PA      19029

#1235452
MOTOROLA COMMUNICATIONS & ELEC
301 MASON MILL RD
HUNTINGDON VALLEY     PA      19006

#1235453
MOTOROLA COMMUNICATIONS & ELEC
3320 BELT LINE RD
DALLAS     TX      75234

#1235454
MOTOROLA COMMUNICATIONS & ELEC
3410 LONERGAN DR
ROCKFORD IL      61109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235455
MOTOROLA COMMUNICATIONS & ELEC
400 GALLERIA OFFICENTRE 115
SOUTHFIELD   MI   48034

#1235456
MOTOROLA COMMUNICATIONS & ELEC
6811 TYLERSVILLE RD STE 15
WEST CHESTER  OH   45069

#1235457
MOTOROLA COMMUNICATIONS & ELEC
7230 PARKWAY DR
HANOVER  MD   21076

#1235458
MOTOROLA COMMUNICATIONS & ELEC
7720 SEPULVEDA BLVD
VAN NUYS   CA   91405

#1235459
MOTOROLA COMMUNICATIONS & ELEC
85 HARRISTOWN RD
GLEN ROCK   NJ   07452

#1235460
MOTOROLA COMMUNICATIONS & ELEC
ATLANTA SERVICE CENTER
1286 SULLIVAN CREEK RD
ATLANTA   GA   303495959

#1235461
MOTOROLA COMMUNICATIONS & ELEC
AUTOMOTIVE & INDUSTRIAL ELECTR
15201 MERCANTILE DR
DEARBORN  MI   481201236

#1235462
MOTOROLA COMMUNICATIONS & ELEC
C/O CLEMENTS, JAMES M
PO BOX 2492
SAGINAW   MI   48605

#1235463
MOTOROLA COMMUNICATIONS & ELEC
C/O JAMES CLEMENTS
PO BOX 2492
SAGINAW   MI   48605

#1235464
MOTOROLA COMMUNICATIONS & ELEC
MIDWEST PAGER REPAIR CENTER
1335 BASSWOOD
SCHAUMBURG  IL   60173

#1235465
MOTOROLA COMMUNICATIONS & ELEC
MOTOROLA C & E INC
3332 E BROADWAY STE 102
PHOENIX   AZ   85040

#1235466
MOTOROLA COMMUNICATIONS & ELEC
MT CLEMES COSC
2130 AUSTIN AVE
ROCHESTER  MI   48309

#1235467
MOTOROLA COMMUNICATIONS & ELEC
NORTH METRO SERVICE CENTER
2130 AUSTIN DR
ROCHESTER HILLS   MI   48309

#1235468
MOTOROLA COMMUNICATIONS & ELEC
PO BOX 2492
SAGINAW   MI   48605

#1235469
MOTOROLA COMMUNICATIONS & ELEC
PO BOX 483
BELOIT   WI   535121483

#1235470
MOTOROLA COMMUNICATIONS & ELEC
PO BOX 75625
CHICAGO   IL   60675

#1235471
MOTOROLA COMMUNICATIONS INTN'L
1301 E ALGONQUIN RD
ROSELLE   IL   60195

#1235472
MOTOROLA COMMUNICATIONS NORTH
PO BOX 1356
OWENSBORO  KY   42302

#1235473
MOTOROLA CREDIT CORP
50 E COMMERCE DR
SCHAUMBERG  IL   60173

#1077160
MOTOROLA DE MEXICO S.A.
Attn   MIRIAM OCAMPO
CHIMALHUACAN #3569, PISO 2
CIUDAD DEL SOL
GUADALAJARA, JALISCO, MEXICO
GUADALAJARA   45030

#1235474
MOTOROLA DE NOGALES
PATRICIO LOTE #6 PARQ IND SAN
PROLG RUIZ CORTINEZ CALLE SAN
NOGALES SONORA   84090
MEXICO

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1235475
MOTOROLA DE NOGALES
PROLG RUIZ CORTINEZ CALLE SAN
PATRICIO LOTE #6 PARQ IND SAN
NOGALES SONORA          84090
MEXICO

#1235476
MOTOROLA INC
12955 SNOW RD
CLEVELAND    OH    44130

#1235477
MOTOROLA INC
12955 SNOW RD
PARMA    OH    44130

#1235478
MOTOROLA INC
1303 E ALGONQUIN RD
SCHAUMBURG IL      60196

#1235479
MOTOROLA INC
1303 E ALGONQUIN RD MOTOROLA C
SCHAUMBURG IL      601961079

#1235480
MOTOROLA INC
2001 DIVISION STE 131
ARLINGTON    TX    76011

#1235481
MOTOROLA INC
33533 W 12 MILE RD
FARMINGTON HILLS      MI    48331

#1235482
MOTOROLA INC
ACCESSORIES & AFTERMARKET DIV
1313 E ALGONQUIN RD
SCHAUMBURG IL      601961081

#1235483
MOTOROLA INC
AIEG DIV
33533 W 12 MILE RD STE 350
FARMINGTON HILLS      MI    48331

#1235484
MOTOROLA INC
C/O GERRY LYCHOLAT
W792 POTTERS CIR
EAST TROY    WI    53120

#1235485
MOTOROLA INC
COMPUTER GROUP
41700 6 MILE RD
NORTHVILLE    MI    48167

#1235486
MOTOROLA INC
MOTOROLA
37101 CORPORATE DR
FARMINGTON HILLS      MI    48331

#1235487
MOTOROLA INC
MOTOROLA AUTOMOTIVE
611 JAMISON RD
ELMA    NY    140599566

#1235488
MOTOROLA INC
MOTOROLA AUTOMOTIVE & INDSTRL
3740 N AUSTIN ST
SEGUIN    TX    78155

#1235490
MOTOROLA INC
MOTOROLA C & E
17 SUGARBUSH LN
LANCASTER NY      14086

#1235491
MOTOROLA INC
MOTOROLA COMMUNICATIONS
4801 N CLASSEN BLVD STE 2
OKLAHOMA CITY    OK    73118

#1235492
MOTOROLA INC
MOTOROLA COMMUNICATIONS & ELEC
12955 SNOW RD
CLEVELAND    OH    44130

#1235493
MOTOROLA INC
MOTOROLA COMPUTER GROUP
2900 S DIABLO WAY
TEMPE    AZ    85282

#1235494
MOTOROLA INC
MOTOROLA RADIO SUPPORT CTR
2204 GALVIN DR
ELGIN    IL    60123

#1235495
MOTOROLA INC
MOTOROLA RENTAL DEPT
1309 E ALGONQUIN RD
SCHAUMBURG IL      60196

#1235496
MOTOROLA INC
MOTOROLA SCHAUMBURG SERVICE CT
1105 REMINGTON RD STE A
SCHAUMBURG IL      60173

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1235497
MOTOROLA INC
MOTOROLA SEMICONDUCTOR PROD SE
3102 N 56TH ST
PHOENIX    AZ    85018-660

#1235499
MOTOROLA INC
PO BOX 93042
CHICAGO    IL    606733042

#1235500
MOTOROLA INC
RADIO SUPPORT CENTER
3761 S CENTRAL AVE
ROCKFORD IL    61102

#1235501
MOTOROLA INC
ROBERT RILEY
407 SAINT REGIS DR
NEWARK    DE    19711

#1235502
MOTOROLA INC
SEMICONDUCTOR DIV
5005 E MC DOWELL RD
PHOENIX    AZ    85008

#1235503
MOTOROLA INC
SEMICONDUCTOR PRODUCTS
41700 6 MILE RD
NORTHVILLE    MI    48167

#1235504
MOTOROLA INC
SEMICONDUCTOR PRODUCTS SECTOR
4545 S WENDLER DR STE 121
TEMPE    AZ    85282

#1235505
MOTOROLA INC
TECHINCAL TRAINING
432 N 44TH ST STE 200
PHOENIX    AZ    85008

#1235506
MOTOROLA INC
WILMINGTON SERVICE CENTER
32 GERMAY DR
WILMINGTON    DE    19804

#1524710
MOTOROLA INC
Attn    ACCOUNTS PAYABLE
1299 EAST ALGONQUIN ROAD 2ND FLOOR
PO BOX 68429
SCHAUMBURG IL    60168

#1528404
MOTOROLA INC
MOTOROLA SEMICONDUCTOR PRODUCTS
2733 S ALBRIGHT RD
KOKOMO    IN    46902

#1542131
MOTOROLA INC
1299 EAST ALGONQUIN ROAD
PO BOX 68429
SCHAUMBURG IL    60168

#1235507
MOTOROLA INC        EFT
INDUSTRIAL ELECTRONICS GRP
4000 COMMERCIAL AVE
NORTHBROOK IL    60062

#1235508
MOTOROLA LABS
1301 E ALGUNQUIN RD
MS IL02 2912
SCHAUMBURG IL    60196

#1235509
MOTOROLA SEMICONDUCTOR PROD
POB 20924
PHOENIX    AZ    85036

#1528405
MOTOROLA SEMICONDUCTORS LIMITED
69 BUCKINGHAM STREET
FAIRFAX HOUSE
AYLESBURY BU        HP202NP
UNITED KINGDOM

#1235510
MOTOROLA, INC.
10895 LOWELL, SUITE 120
SHAWNEE MISSION    KS    66210

#1235511
MOTOROLA, INC.
12430 PLAZA DRIVE
CLEVELAND    OH    44130

#1235512
MOTOROLA, INC.
1313 E ALGONQUIN RD
SCHAUMBURG IL    60196

#1235513
MOTOROLA, INC.
AUTOMOTIVE & INDUSTRIAL ELECTR
37101 CORPORATE DR
FARMINGTON HILLS    MI    48331

#1235514
MOTORSOFT
3000 M HENKLE DRIVE
LEBANON    OH    45036

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1235515
MOTORSOFT INC
3000 HENKLE DR STE M
LEBANON   OH    45036

#1235516
MOTORSPORTS CHARITIES INC
6145 CRAWFORDSVILLE RD STE 399
SPEEDWAY  IN     462243711

#1235517
MOTORSPORTS CHARITIES INC
C\O DENNIS WOOD
6895 W ST JOHN RD
GLENDALE  AZ    85308

#1235518
MOTORSPORTS INTERNATIONAL
12650 US-12
BROOKLYN   MI    49230

#1235519
MOTOTRON CORP
505 MARION RD
OSHKOSH  WI    54901

#1235520
MOTOTRON CORPORATION
505 MARION ROAD
OSHKOSH  WI    54901

#1542132
MOTOWN AUTOMOTIVE DIST CO
24600 CRESTVIEW CT
FARMINGTON HILLS     MI    48335-1504

#1235521
MOTOWN FCU
2112 HOLBROOK
HAMTRAMCK MI    48212

#1235522
MOTREC INC
200 BLVD INDUSTRIEL S
BROMPTONVILLE   PQ    J0B 1H0
CANADA

#1235523
MOTREC INC        EFT
200 BLVD INDUSTRIEL S
RMT CHNG 11/01 LTR
BROMPTONVILLE   PQ    J0B 1H0
CANADA

#1058029
MOTSINGER  CAITLIN
31629 HILLBROOK
LIVONIA    MI    48152

#1027989
MOTT  DONALD
444 LAFAYETTE ST
FLINT    MI    48503

#1027990
MOTT  KURT
16850 ROOSEVELT HWY
KENDALL   NY    14476

#1027991
MOTT  WILLIAM
9945 FREELAND RD.
FREELAND  MI    48623

#1058030
MOTT  MICHAEL
1991 LORD FITZWALTER DR
MIAMISBURG   OH    45342

#1058031
MOTT  THOMAS
1938 NOLA ROAD NE
APT 1
BROOKHAVEN MS    39601

#1058032
MOTT  THOMAS
3309 OAKGROVE
HIGHLAND   MI    48356

#1135685
MOTT  KATHLEEN L
52 TIDD AVE
FARMINGTON   NY    14425-1044

#1235524
MOTT ADULT HIGH SCHOOL
1231 E KEARSLEY ST
ATTN JOHN CLOTHIER
FLINT   MI    48503

#1235525
MOTT ADULT HIGH SCHOOL
1231 E KEARSLEY ST
FLINT    MI    485031914

#1235526
MOTT ADULT HIGH SCHOOL
Attn   DAVID BEARDSLEE
2421 W CORUNNA RD
FLINT    MI    485033358

#1235527
MOTT C S COMMUNITY COLLEGE
COMMUNITY EDUCATION  ADDR11/96
1401 E COURT ST
FLINT      MI     48503

#1235528
MOTT COLLEGE
Attn   CASHIERS OFFICE
1401 E COURT ST
FLINT      MI     485032089

#1235529
MOTT COMMUNITY COLLEGE
1401 E COURT ST STE 1117
FLINT      MI     48503

#1235530
MOTT COMMUNITY COLLEGE
Attn   CASHIERS OFFICE
1401 E COURT ST
FLINT      MI     485032360

#1235531
MOTT MIDDLE COLLEGE HIGH
SCHOOL
MMB 1123
1401 E COURT ST
FLINT      MI     48017

#1235532
MOTT, WILLIAM
9732 GULFSTREAM
FISHERS     IN     46038

#1235533
MOTT, WILLIAM H
9732 GULFSTREAM DR
FISHERS     IN     46038

#1531235
MOTTE  SALLIE E
2403 S. 140TH E AVE
TULSA     OK     74134

#1135686
MOTTRAM DANIEL R
5653 VILLA MARIE RD
LOWELLVILLE     OH     44436-9503

#1521972
MOTYKIEWICZ   STEVEN
4540 GRACE ST
SCHILLER PARK      IL      60176

#1027992
MOTZ  CHARLES
337 SUYDAM STREET
NEW BRUNSWICK  NJ     08901

#1027993
MOTZ  ROBERT
20 AUTUMNWOOD DR
CHEEKTOWAGA NY     14227

#1058033
MOTZ  JULIA
2906 LOWER BELLBROOK RD
SPRING VALLEY     OH     45370

#1135687
MOTZ  PHILLIP R
1186 S COUNTY ROAD 200 E
KOKOMO  IN     46902-4138

#1058034
MOTZNY  THERESA
5276 GREENDALE DRIVE
TROY     MI     48098

#1235534
MOU JOHN
3320 CRESTWATER COURT APT 1512
ROCHESTER  MI     48309

#1235535
MOU JOHN
511-H BRADFORD CIRCLE
KOKOMO  IN     46902

#1058036
MOUA  KOUA
233 CHAMBERLAIN
PONTIAC    MI     48342

#1235536
MOUAT CO INC EFT
2900 CRESTWOOD BLVD
BIRMINGHAM  AL     35210

#1235537
MOUAT HG CO INC
1204 TOLEDO DR
ALBANY     GA     31705

#1235538
MOUAT, HARRY G CO INC
FOUNDRY SYSTEMS DIV
2920 COMMERCE BLVD
BIRMINGHAM    AL     35201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1135688
MOUAZKIS  KATINA
5861 JULIE ST
HUDSONVILLE     MI      49426-9552

#1522069
MOUCHACA ALAIN
236 DU CHAMPART
VARENNES  PQ     J3X 2J6
CANADA

#1058037
MOUGEY RANDY
6450 PHEASANT VALLEY RD.
DAYTON   OH    45424

#1027994
MOUL  DENNIS
171 ROCHFORD SQ.
FLINT   MI      48507

#1235539
MOULD TEK INDUSTRIES INC
77 NANTUCKET BLVD
SCARBOROUGH ON    M1P 2N5
CANADA

#1235540
MOULD-TEK INDUSTRIES INC
77 NANTUCKET BLVD
SCARBOROUGH ON    M1P2N5
CANADA

#1058038
MOULDER MARK
17044 EMERALD GREEN CIRCLE
WESTFIELD    IN     46074

#1058039
MOULDER MERCI
17044 EMERALD GREEN CIRCLE
WESTFIELD    IN     46074

#1545717
MOULDER-TREAT'S INC
PO BOX 50517
TULSA    OK    74150-0517

#1235541
MOULDING TECHNOLOGY SA   EFT
DE CV
SIERRA DE LA RUMOROSA #6471
COL LA CUESTA
MEXICO

#1235542
MOULDING TECHNOLOGY SA DE CV
SIERRA RUMORSA #6471 LA CUESTA
JUAREZ         32674
MEXICO

#1027995
MOULE  ANTHONY
2635 SOUTH LYNDONVILLE RD
MEDINA    NY     14103

#1027996
MOULE  BETTY
11325 RIDGE RD
MEDINA   NY     14103

#1027997
MOULE  DIANNA
P O BOX 1144
LOCKPORT NY     14095

#1027998
MOULE  GERALD
10375 JOHNSON RD
MIDDLEPORT   NY    141059301

#1135689
MOULE  JAMES A
11325 RIDGE RD
MEDINA    NY     14103-9648

#1058040
MOULTINE  KELLY
1401 W. WHITE
BAY CITY      MI      48706

#1027999
MOULTON DIANE
7940 N RIVER RD
FREELAND   MI      486239298

#1028000
MOULTON ERIC
4355 SMITH CROSSING
FREELAND    MI    48623

#1028001
MOULTON MICHAEL
2814 EPSILON TRAIL
FLINT    MI      48506

#1135690
MOULTON LYNN A
8279 E OLIVE RD
WHEELER  MI    48662-9702

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1235544
MOULTON BELLINGHAM LONGO &
MATHER PC
P O BOX 2559
BILLINGS       MT     591032559

#1028002
MOULTON III     THOMAS
3640 TRIMM RD
SAGINAW    MI     486099768

#1235545
MOULTON MIDDLE SCHOOL
364 MAIN STREET
MOULTON   AL     35650

#1028003
MOULTRIE   APRILLE
3630 HESS #17-E
SAGINAW    MI     48601

#1028004
MOULTRIE   LOUDEAN
PO BOX 824
SAGINAW    MI     486060824

#1235546
MOUNCE GREEN MYERS SAFI &
GALATZAN
100 N STANTON STE 1700
CHG NM LTR 2/2 CP
EL PASO    TX     799011448

#1235547
MOUND BAYOU MANUFACTURING
MOHAWK CYCLE COMPANY
678 PHELAN AVE
MEMPHIS    TN     381264047

#1235548
MOUND ENGINEERING & ANALYSIS
GROUP INC
720 MOUND RD COS BLDG 4222
MIAMISBURG    OH     45342

#1235549
MOUND ENGINEERING & ANALYSIS G
MEAG
720 MOUND RD COS BLDG 4222
MIAMISBURG    OH     45342

#1235550
MOUND METALLURGICAL INC
3000 S TECH BLVD
MIAMISBURG    OH     45342

#1235552
MOUND METALLURGICAL INC
ZIP CODE CORR 4/09/01
3000 S TECH BLVD
DAYTON    OH     453424860

#1235553
MOUNDS ENGINEERING
2428 MOUNDS ROAD
ANDERSON   IN     46016

#1235554
MOUNDS ENGINEERING & DEVELOPME
MOUNDS ENGINEERING
2428 MOUNDS RD
ANDERSON   IN     46016

#1028005
MOUNT   PATRICK
6950 NORTHVIEW DR
LOCKPORT   NY     14094

#1028006
MOUNT   PAUL
195 SAXTON ST
LOCKPORT   NY     14094

#1028007
MOUNT   STEPHEN
4911 W 700 N
SHARPSVILLE    IN     46068

#1135691
MOUNT   JANET L
5145 BELSAY RD
GRAND BLANC    MI     48439-9180

#1235555
MOUNT CARMEL COLLEGE OF
NURSING
BUSINESS OFFICE
PO BOX 182039 DEPT 60
COLUMBUS   OH     432182039

#1235556
MOUNT CARMEL HEALTH SYSTEM
DBA MOUNT CARMEL OCCUPATIONAL
HEALTH
5965 E BROAD ST STE 390
COLUMBUS   OH     43213

#1235557
MOUNT CLEMENS CRANE
38291 SCHOOLCRAFT RD STE 106
LIVONIA       MI     48150

#1235558
MOUNT HOLYOKE COLLEGE
OFFICE OF THE COMPTROLLER
SOUTH HADLEY   MA     01075

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1235559
MOUNT MARY COLLEGE
2900 N MEMONMONEE RIVER PKWY
MILWAUKEE    WI    532224545

#1235560
MOUNT MERCY COLLEGE
1330 ELMHURST DRIVE N E
CEDAR RAPIDS    IA    52402

#1235561
MOUNT SAINT MARY COLLEGE
FINANCE OFFICE STUDENT ACCTS
330 POWELL AVENUE
NEWBURGH NY    125503494

#1235562
MOUNT SAN ANTONIO COLLEGE
1100 N GRAND AVE
WALNUT    CA    91789

#1235563
MOUNT SENERIO COLLEGE
1500 COLLEGE AVENUE
LADYSMITH    WI    54848

#1235564
MOUNT ST MARYS COLLEGE
16300 OLD EMMITSBURG ROAD
EMMITSBURG    MD    21727

#1235565
MOUNT UNION COLLEGE
BUSINESS OFFICE
1972 CLARK AVE
ALLIANCE    OH    446013993

#1235566
MOUNT VERNON INN
PO BOX 110
MOUNT VERNON VA    22121

#1536791
MOUNT VERNON MUNICIPAL COURT
5 N GAY ST
MT VERNON    OH    43050

#1235567
MOUNT VERNON NAZARENE UNVSTY
EXCELL STUDENT ACCOUNTS
800 MARTINSBURG RD
ADD CHG 6/01
MOUNT VERNON    OH    43050

#1235568
MOUNT VERNON NAZARENE UNVSTY
STUDENT ACCOUNTS
800 MARTINSBURG RD
MOUNT VERNON    OH    430509500

#1235569
MOUNTAIN CORP, THE
Q CEE PRODUCTS
PO BOX 4346 DEPT 280
HOUSTON    TX    77210

#1235570
MOUNTAIN CORP, THE
Q-CEE'S PRODUCT CORP
76 COMMERCIAL WAY
EAST PROVIDENCE    RI    02914

#1235572
MOUNTAIN GEAR INC
730 N HAMILTON STREET
SPOKANE    WA    99202

#1235573
MOUNTAIN GEAR INC
MOUNTAIN GEAR BOARDSHOP
730 HAMILTON AVE
SPOKANE    WA    99202

#1542133
MOUNTAIN INTERNATIONAL
800 COAL HERITAGE RD
BLUEFIELD    WV    24701-1298

#1542134
MOUNTAIN INTERNATIONAL
CROSS LANES INT
CHARLESTON    WV    25313

#1542135
MOUNTAIN INTERNATIONAL
ROUTE 16 SOUTH
BECKLEY    WV    25802

#1235574
MOUNTAIN SPORTS MARKETING INC
CREATIVE MOTORSPORT SOLUTIONS
36 KEARNEY LAKE RD
HALIFAX    NS    B3M 2S4
CANADA

#1235575
MOUNTAIN STAR TRANSPORT INC
6061 TELEGRAPH RD STE MM
RMT ADD CHG 1/27/05 CM
TOLEDO    OH    43612

#1235576
MOUNTAIN STATES AIRGAS
ONE OREGON ST
CHARLESTON    WV    25312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235577
MOUNTAIN STATES PLASTICS INC
3 INDUSTRIAL PARKWAY
HOLD PER DANA FIDLER
JOHNSTOWN CO    80534

#1235578
MOUNTAIN TOP TOOLING INC
3073 E TYLER RD
ITHACA    MI    48847

#1235579
MOUNTAIN VALLEY WATER CO
ADD CHG 08/30/04 AH
PO BOX 5810
HUNTSVILLE    AL    35814

#1524712
MOUNTAIN VIEW AUTO PARTS & HARDWARE
D/B/A PRO AUTO PARTS
2550 N SCOTTSDALE RD
TEMPE    AZ    85281-1069

#1542136
MOUNTAIN VIEW AUTO PARTS & HARDWARE
D/B/A PRO AUTO PARTS
2550 N SCOTTSDALE RD
TEMPE    AZ    85281-1069

#1235580
MOUNTAIN VIEW COLLEGE
4849 WEST ILLINOIS AVE
DALLAS    TX    75211

#1542137
MOUNTAIN WEST DIST INC
2889 S 900 W
SALT LAKE CITY    UT    84119-2419

#1077161
MOUNTAIN-ELECTRO MARKETING
P.O. BOX 923
NORCROSS  GA    30091

#1069216
MOUNTAINEER DIESEL SERVICE
5810 MAC CORKLE AVE SW
ST ALBANS    WV    25177

#1529481
MOUNTAINEER DIESEL SERVICE
Attn    MR. DALE BURNS
5810 MAC CORKLE AVE SW
ST ALBANS    WV    25177

#1235581
MOUNTAINEER INC
4750 STATE RTE 257
DELAWARE  OH    43015

#1235582
MOUNTGOMERY COUNTY S.E.A.
ACCT OF PIERRE MENARD
SEA# 50 842859
14 W FOURTH  ROOM 530
DAYTON    OH    008326147

#1235583
MOUNTNEY THOMAS D
C/O TDM INTEGRATION SERVICES
19805 SE 296TH STREET
KENT    WA    98042

#1028008
MOUNTS DAVID
1417 S MAIN ST
KOKOMO    IN    46902

#1028009
MOUNTS JEAN
3319 S 350 E
KOKOMO    IN    469029254

#1028010
MOUNTS PAMELA
403 E 54TH STREET
ANDERSON    IN    46013

#1135692
MOUNTS RODNEY L
519 N HARTFORD ST
EATON    IN    47338-9450

#1077162
MOUNTZ INC
Attn    JANET ATKINS
19051 UNDERWOOD RD.
FOLEY    AL    36535

#1235584
MOUNTZ INC
1080 NORTH ELEVENTH STREET
SAN JOSE    CA    95112

#1235585
MOUNTZ INC
19051 UNDERWOOD RD
FOLEY    AL    36535

#1067234
MOUNTZ INC.
Attn    TROY MOUNTZ
1080 NORTH ELEVENTH ST.
SAN JOSE    CA    95112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235586
MOUNTZ, INC
CANNON TORQUE SYSTEMS
1080 N 11TH ST
SAN JOSE    CA    951122927

#1077163
MOUNTZ, INC.
Attn    RITA
1080 NORTH 11TH ST.
SAN JOSE    CA    95112

#1058041
MOURY MICHAEL
14570 PATTERSON DRIVE
SHELBY TOWNSHIP   MI    483154929

#1028011
MOUSA  LEE
216 MCARTHUR CT
ANDERSON   IN    46012

#1058042
MOUSAW KAREN
6250 AUTUMNVIEW STATION
NEWFANE  NY    14108

#1235587
MOUSER ELECTRONICS INC
MOUSER ELECTRONICS
1000 N MAIN ST
MANSFIELD    TX    76063

#1235588
MOUSER ELECTRONICS INC
MOUSER ELECTRONICS
12 EMERY AVE
RANDOLPH    NJ    07869

#1235589
MOUSER ELECTRONICS INC
PO BOX 99319
FORT WORTH    TX    761990319

#1067235
MOUSER ELECTRONICS, INC
Attn    SALES
1000 NORTH MAIN STREET
MANSFIELD    TX    76063

#1073253
MOUSER ELECTRONICS, INC.
Attn    INVOICE DATA ENTRY
1000 N. MAIN ST.
MANSFIELD    TX    76063-1514

#1077164
MOUSER ELECTRONICS, INC.
Attn    KEVIN HESA
1000 NORTH MAIN STREET
MANSFIELD    TX    76063

#1058043
MOUSHON CHERYL
10854 W 100 S
RUSSIAVILLE    IN    46979

#1058044
MOUSSEAU NICOLE
3091 HEMMETER
SAGINAW  MI    48603

#1058045
MOUSTAKEAS SAM
8669 SHARI STREET
WESTLAND  MI    48185

#1135693
MOUZON RANDOLPH
2105 KEITHSHARRE C.
CONYERS  GA    30013

#1235590
MOVENTE JOSE
6094 SILVERSTONE
TROY   MI    48089

#1235591
MOVIMENTO AB
VENUSGATAN 2-6
GOTEBORG    416 64
SWEDEN

#1235592
MOVIMENTO AB
VENUSGATAN 2-6
GOTEBORG    41664
SWEDEN

#1235593
MOVIMENTO AB    EFT
VENUSGATAN 2 6
41664 GOTEBORG
SWEDEN

#1235594
MOVING MAGNET TECHNOLOGIES
MMT
1 RUE CHRISTAAN HUYGENS
BESANCON    25000
FRANCE

#1235595
MOVING MAGNET TECHNOLOGIES SA
1 RUE CHRISTIAAN HUYGENS
25000 BESANCON
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1235596
MOVINN TECHNOLOGY INC
FMLY DAEWOO ELECTRONICS CORP
8707 SKOKIE BLVD STE 102
SKOKIE    IL      60077

#1058046
MOW CYNTHIA
7711 WINTERBERRY CT
NOBLESVILLE    IN    46062

#1058047
MOWELL  ROBERT
20 W. GALEWOOD DR
WILSON   NY   14172

#1135694
MOWELL  JAMES L
PO BOX 977
ANDERSON  IN    46015-0977

#1235597
MOWEN DESIGN SERVICES INC
4516 BARNETT RD
WICHITA FALLS    TX    76310

#1235598
MOWEN DESIGN SERVICES INC
PO BOX 9200
WICHITA FALLS    TX    763089200

#1028012
MOWERY JEFFREY
1212 S HEINCKE ROAD APT C
MIAMISBURG   OH   45342

#1028013
MOWERY MILDRED
72 BELLA CASA DR
W. CARROLLTON    OH    45449

#1028014
MOWERY WILLIAM
723 KOLPING AVE
DAYTON   OH   45410

#1058048
MOWERY JENNIFER
309 TREMONT COURT
NOBLESVILLE    IN    46062

#1058049
MOWERY KENNETH
309 TREMONT COURT
NOBLESVILLE    IN    46062

#1235599
MOWERY WILLIAM
723 KOLPING AVE
DAYTON   OH   45410

#1028015
MOWL  CHRIS
5490 VASSAR RD
GRAND BLANC   MI    484399112

#1028016
MOWREY SHEREE
2935 PEARCE RD
N TONAWANDA  NY   14120

#1235600
MOWREY JOHN W
1159 GREENSTED WAY
BLOOMFIELD HILLS    MI    48302

#1028017
MOWRY BRENT
5748 N UNIONVILLE RD
UNIONVILLE    MI    487679703

#1028018
MOWRY DAVID
2224 RUSSET AVE
DAYTON   OH   45420

#1235601
MOXIE TRANSPORT INC
517-263-8100
5656 OPPORTUNITY DR STE NO 8
ADD CHG 6/04/04  CM
TOLEDO   OH   43612

#1135695
MOXLEY  GARY
290 FROST AVE
ROCHESTER  NY    14608-2524

#1135696
MOXLEY-TARVER  DELOIS A.
10625 S VAN NESS AVE
INGLEWOOD  CA    90303-5716

#1058050
MOY  KIN
358 AIRPORT ROAD
WARREN  OH   44481

---

#1028019
MOYD  BENJAMIN
380 ABERDEEN ST
ROCHESTER  NY    14619

#1028020
MOYER  BOBBI
2856 CADILLAC ST
MORAINE  OH    45439

#1028021
MOYER  ERIC
P.O. BOX 311
WESSON  MS    39191

#1028022
MOYER  RICHARD
826 E PEARL ST
NEW CASTLE   PA    161014232

#1028023
MOYER  RONALD
5491 NIAGARA STREET EXT
LOCKPORT  NY    140941803

#1028024
MOYER  WILLIAM
171 SMITH RD.
HADLEY   PA    16130

#1058051
MOYER  ALONZO
5762 OLIVE TREE DR.
APT.#A-6
SAGINAW   MI    48603

#1058052
MOYER  BENJAMIN
15 ARMS BLVD
#5
NILES   OH    44446

#1058053
MOYER  DONALD
359 EAST PEACH ORCHARD
DAYTON   OH    45419

#1058054
MOYER  TERRY
846 TROTWOOD DRIVE
YOUNGSTOWN OH    44512

#1135697
MOYER  JAMES I
3019 W COUNTY RD 300 S
KOKOMO  IN    46902-4746

#1135698
MOYER  LAWRENCE J
5108 ROCKWOOD DR
CASTALIA    OH    44824-9725

#1235602
MOYER & MOYER INC
ASPHALT SEAL COATERS OF DAYTON
3016 LODGE AVE
DAYTON  OH    45414

#1077165
MOYER FORD SALES, INC.
Attn   RICHARD MOYER
GULF SHORES PARKWAY SOUTH
P.O. BOX 819
FOLEY   AL    36536

#1077166
MOYER FORD SALES, INC.
Attn   RICHARD MOYER
P.O. BOX 819
2980 S. MCKENZIE ST.
FOLEY   AL    36536

#1058055
MOYERS  JAMES
4632 S 450 W
RUSSIAVILLE     IN    46979

#1135699
MOYLE  WILLIAM J
240 MAIN ST
SPOTSWOOD  NJ    08884-1217

#1547269
MOYNIHAN  PAUL
90 DURLEY DR
PRENTON        CH433BA
UNITED KINGDOM

#1028025
MOZDEN  EDWARD
6192 E DECKERVILLE RD
DEFORD  MI    487299703

#1058056
MOZINGO  MELVIN
606 N 780 E
GREENTOWN  IN    46936

#1058057
MOZIPO  AURELIEN
803 WILLIAMSBURG DR
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235603
MOZLEY FINLAYSON & LOGGINS LLP
5605 GLENRIDGE DR STE 900
ATLANTA     GA     30342

#1028026
MOZOLIK   ANDREA
7807 W COVENTRY DR
FRANKLIN     WI     531328952

#1028027
MOZOLIK   MICHAEL
7807 W COVENTRY DR
FRANKLIN     WI     531328952

#1058058
MOZOLOWSKI KAZIK
6847 CARTERS GROVE DR.
NOBLESVILLE     IN     46062

#1539933
MP MENZE RESEARCH & DEVELOPMENT
Attn     ACCOUNTS PAYABLE
2210 US HIGHWAY 41 SOUTH
MARQUETTE MI     49855

#1235604
MP TOOL & ENGINEERING COMPANY
15850 COMMON RD
PO BOX 631
ROSEVILLE     MI     48066

#1235605
MP TOOL & ENGINEERING COMPANY
15850 COMMON RD
ROSEVILLE     MI     480661895

#1235606
MPG TRANSPORT     EFT
BUILT ON DC CTR
PO BOX 33011
DETROIT     MI     48232

#1235607
MPH CRANE INC
P&H MORRIS MATERIAL HANDLING
213 INDUSTRIAL DR
FRANKLIN     OH     45005

#1235608
MPI
MACHINERY & DESIGN CO
9501 NASSAU WAY
EL PASO     TX     79927

#1235609
MPI / MIGUEL PEREZ
9501 NASSAU WAY
EL PASO     TX     79927

#1235610
MPI INTERNATIONAL FINEBLANKING
IFC
2350 DRYDEN RD
DAYTON     OH     45439-173

#1235611
MPI INTERNATIONAL INC
MICHIGAN PRECISION
101 GRAND AVE
DEERFIELD     WI     53531

#1235613
MPI INTERNATIONAL INC
MICHIGAN PRECISION INDUSTRIES
2129 AUSTIN AVE
ROCHESTER HILLS     MI     48309-366

#1235615
MPI LABEL SYSTEMS
450 COURTNEY RD
SEBRING     OH     44672

#1545718
MPI LABELS SYSTEMS OF TEXAS
916 AVE N
GRAND PRAIRIE TX  75050
GRAND PRARIE     TX     75050

#1235616
MPI PRODUCTS INC
MARINE PRODUCTS INTERNATIONAL
29603 HALL STREET
SOLON     OH     44139

#1235617
MPM TECHNOLOGIES INC
MPM RESEARCH & CONSULTING
2161 SANDY DR
STATE COLLEGE     PA     16803

#1235618
MPP MEXICO LLC S DE RL DE CV
ACCESO II MANZANA 3 NO 38
QUERETARO     76130
MEXICO

#1235621
MPS GROUP
2920 SCOTTEN
DETROIT     MI     48210

#1235622
MPS GROUP
2920 SCOTTEN STREET
DETROIT     MI     48210

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                          Time:    17:00:52

#1235623
MPS INTERNATIONAL
18 SWINYARD ST
LONDON ONT   ON   N5W 4B6
CANADA

#1235624
MPT DRIVES INC
950 E MANDOLINE
MADISON HEIGHTS    MI    480711492

#1235625
MPT DRIVES INC
950 E MANDOLINE AVE
MADISON HEIGHTS    MI    480711435

#1235626
MPW FILTRATION SVCS
2911 RESEARCH DR
ROCHESTER HILLS    MI    48309

#1235627
MPW INDUSTRIAL
3418 HWY 20 W BLDG 2
DECATUR   AL    35601

#1235628
MPW INDUSTRIAL SERVICE INC
9711 LANCASTER ROAD SE
HEBRON   OH   43025

#1235629
MPW INDUSTRIAL SERVICES INC
907 BELDEN AVE SE
CANTON   OH   44707

#1235630
MPW INDUSTRIAL SERVICES INC
9711 LANCASTER RD SE RTE 37
HEBRON   OH   43025

#1235631
MQS INSPECTION INC
2301 ARTHUR AVE
ELK GROVE VILLAGE    IL    600076000

#1235632
MQS INSPECTION INC
CBI IND INC
310 E IRVING PARK RD
WOOD DALE   IL    601911666

#1235633
MQS INSPECTION INC
MQS TRAINING GROUP
2301 ARTHUR AVE  HLD D FIDLER
REMIT UPDT 06\00 LTR
ELK GROVE VILLAGE    IL    600076098

#1536792
MR & MRS JERRY BOETLCHER
85 E SEIDLER RD
KOWKAWLIN   MI    48631

#1235634
MR AC ENTERPRISE   EFT
217 C SOUTH MESA STE 58
EL PASO    TX    79901

#1069217
MR AUTO PARTS
2531 WEST 237TH ST., UNIT 127
TORRANCE  CA    90505

#1235635
MR PARTS
#1 CHAPEL VILLAGE
PINE BLUFF    AR    71913

#1235636
MR ROOTER OF LAREDO INC
3207 PRICE ST
LAREDO   TX    78040

#1235637
MR ROOTER OF LAREDO INC
3207 PRICE ST
LAREDO   TX    78043

#1235638
MR ROOTER PLUMBING
100 NICHOLAS LONG DR
COLUMBIA   TN    38401

#1235639
MR TRANSPORTATION INC
8171 YONGE STREET SUITE # 323
THORNHILL    ON   L3T 2C6
CANADA

#1235640
MR TRUCK DOT NET
1020 DOWNING WAY
DENVER   CO    80229

#1527770
MR. A. ALEXANDER FONTANES
Attn   MR. A. ALEXANDER FONTANES
175 BERKELEY STREET
BOSTON   MA    02117-5066

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1527771
MR. A.R. THANE RITCHIE
Attn    MR. A.R. THANE RITCHIE
210 EAST STATE STREET
BATAVIA    IL    60510-2607

#1527772
MR. AARON TAYLOR
Attn    MR. AARON TAYLOR
ONE NORTH WACKER DRIVE
32ND FLOOR
CHICAGO    IL    60606-2825

#1527773
MR. ADEL SARWAT
Attn    MR. ADEL SARWAT
SUITE 3100
1000 RUE DE LA GAUCHETIÈRE OUEST
MONTREAL    H3B4W5
CANADA

#1527774
MR. ALAN TARVER
Attn    MR. ALAN TARVER
FINANCIAL MANAGEMENT GROUP
100 WEST HOUSTON STREET
7TH FLOOR
SAN ANTONIO    TX    78205-1498

#1527775
MR. ALED SMITH
Attn    MR. ALED SMITH
GLOBAL INVESTMENT TEAM
LAURENCE POUNTNEY HILL
LONDON    EC4R0HH
UNITED KINGDOM

#1527776
MR. ANTHONY MACNEARY
Attn    MR. ANTHONY MACNEARY
78 ST. JAMES' STREET
1ST FLOOR
LONDON    SW1A1EJ
UNITED KINGDOM

#1527777
MR. ARTHUR WEISE
Attn    MR. ARTHUR WEISE
EQUITY MANAGEMENT
1 WALL STREET
11TH FLOOR
NEW YORK    NY    10286-0001

#1527778
MR. ARTHUR ZASKE
Attn    MR. ARTHUR ZASKE
SUITE 620
2301 WEST BIG BEAVER ROAD - 620
TROY    MI    48084

#1527779
MR. B. HOLLAND TIMMINS
Attn    MR. B. HOLLAND TIMMINS
1701 NORTH CONGRESS AVENUE - 5-120
TRAVIS BUILDING
AUSTIN    TX    78701-1494

#1527780
MR. BENOÎT CRISPIN
Attn    MR. BENOÎT CRISPIN
615 RENÉ LÉVESQUE BOULEVARD OUEST
MONTREAL    H3B1P5
CANADA

#1527781
MR. BRADLEY COLTMAN
Attn    MR. BRADLEY COLTMAN
DOMESTIC EQUITIES
801 GRAND AVENUE - 2800
DES MOINES    IA    50309-8012

#1527782
MR. BRIAN ARENA
Attn    MR. BRIAN ARENA
50 WEST STATE STREET
9TH FLOOR
TRENTON    NJ    08608-0290

#1527783
MR. BRIAN EISENBARTH
Attn    MR. BRIAN EISENBARTH
8 THIRD STREET NORTH
3RD FLOOR
DAVIDSON BUILDING
GREAT FALLS    MT    59401-3168

#1527784
MR. BRUCE GREIG
Attn    MR. BRUCE GREIG
3883 TELEGRAPH ROAD
SUITE 100
BLOOMFIELD HILLS    MI    48302

#1527785
MR. BRUCE JACOBS
Attn    MR. BRUCE JACOBS
100 CAMPUS DRIVE - 2ND FLOOR WEST
FLORHAM PARK    NJ    07932-0650

#1527786
MR. BRUCE SWANSON
Attn    MR. BRUCE SWANSON
2001 KIRBY DRIVE - 1210
HOUSTON    TX    77019-6081

#1527787
MR. BRYCE PETERSON
Attn    MR. BRYCE PETERSON
2 CENTERPOINTE - 400
LAKE OSWEGO    OR    97035-8622

#1527788
MR. BYRON GRIMES
Attn    MR. BYRON GRIMES
100 EAST PRATT STREET
17TH FLOOR
BALTIMORE    MD    21202-1051

#1527789
MR. CARL REICHARDT
Attn    MR. CARL REICHARDT
FOUR EMBARCADERO CENTER
9TH FLOOR
SAN FRANCISCO    CA    94111-4106

#1527790
MR. CHAD GRAVES
Attn    MR. CHAD GRAVES
100 FIRST STAMFORD PLACE
5TH FLOOR
STAMFORD CT    06902-6729

#1527791
MR. CHARLES COLE
Attn    MR. CHARLES COLE
100 LIGHT STREET
6TH FLOOR
BALTIMORE    MD    21202-1099

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1527792                        #1527793                        #1527794
MR. CHARLES GRANT               MR. CHRISTOPHER CERASO          MR. CHRISTOPHER CORDARO
Attn   MR. CHARLES GRANT        Attn   MR. CHRISTOPHER CERASO   Attn   MR. CHRISTOPHER CORDARO
1200 EAST MAIN STREET           EQUITY RESEARCH DEPARTMENT      ONE MAIN STREET
RICHMOND   VA   23219-3628      11 MADISON AVENUE               SECOND FLOOR
                                NEW YORK   NY   10010-3629      CHATHAM   NJ   07928

#1527795                        #1527796                        #1527797
MR. CHRISTOPHER PELINSKY        MR. CHRISTOPHER SUGRUE          MR. CLIFFORD QUISENBERRY
Attn   MR. CHRISTOPHER PELINSKY Attn   MR. CHRISTOPHER SUGRUE   Attn   MR. CLIFFORD QUISENBERRY
466 LEXINGTON AVENUE            1500 BROADWAY                   1151 FAIRVIEW AVENUE NORTH
18TH FLOOR                      11TH FLOOR                      SEATTLE   WA   98109-4418
NEW YORK   NY   10017-3151      NEW YORK   NY   10036

#1527798                        #1527799                        #1527800
MR. CRAIG SPENGEMAN             MR. DANA ROBINSON               MR. DANIEL WATSON
Attn   MR. CRAIG SPENGEMAN      Attn   MR. DANA ROBINSON        Attn   MR. DANIEL WATSON
190 MAIN STREET                 EQUITY RESEARCH & INVESTMENTS   5847 SAN FELIPE STREET
GLADSTONE   NJ   07934-2064     255 STATE STREET                SUITE 4100
                                BOSTON   MA   02109-2617        HOUSTON  TX   77057-3011

#1527801                        #1527802                        #1527803
MR. DANIEL WILLEY               MR. DAROLD SAGE                 MR. DAVID ANDERSON
Attn   MR. DANIEL WILLEY        Attn   MR. DAROLD SAGE          Attn   MR. DAVID ANDERSON
100 FIRST STAMFORD PLACE        100 WEST UNIVERSITY AVENUE      4305 FREDRICK BLVRD -102
7TH FLOOR                       3RD FL.                         ST. JOSEPH      MO   64506
STAMFORD   CT   06902-6729      CHAMPAIGN   IL   61820-8800

#1527804                        #1527805                        #1527806
MR. DAVID BECK                  MR. DAVID CHARNEY               MR. DAVID GIROUX
Attn   MR. DAVID BECK           Attn   MR. DAVID CHARNEY        Attn   MR. DAVID GIROUX
4TH FLOOR NORTH TOWER           55 RAILROAD AVENUE              EQUITY RESEARCH DEPARTMENT
ROYAL BANK PLAZA                2ND FLOOR                       100 EAST PRATT STREET
200 BAY STREET                  GREENWICH   CT   06830          BALTIMORE   MD   21202-1008
TORONTO        2W7
CANADA

#1527807                        #1527808                        #1527809
MR. DAVID KEULER                MR. DAVID MCCRAW                MR. DAVID MUSCHEL
Attn   MR. DAVID KEULER         Attn   MR. DAVID MCCRAW         Attn   MR. DAVID MUSCHEL
720 EAST WISCONSIN AVENUE       DONALDSON HOUSE                 900 THIRD AVENUE
NORTH BUILDING                  97 HAYMARKET TERR.              11TH FLOOR
MILWAUKEE   WI   53202-4703     EDINBURGH      EH125HD          NEW YORK   NY   10022-4728
                                UNITED KINGDOM

#1527810                        #1527811                        #1527812
MR. DAVID O'BRIEN               MR. DAVID QUICKEL               MR. DAVID ROGERS
Attn   MR. DAVID O'BRIEN        Attn   MR. DAVID QUICKEL        Attn   MR. DAVID ROGERS
122 EAST 42ND STREET            PERSONAL ASSET MANAGEMENT       40 WEST 57TH STREET
SUITE 4710                      200 SOUTH ORANGE AVENUE         25TH FLOOR
NEW YORK   NY   10168           ORLANDO   FL   32801-3495       NEW YORK   NY   10019-4001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527813
MR. DAVID STEELE
Attn   MR. DAVID STEELE
1 BUSH STREET - 800
SAN FRANCISCO   CA   94104-4425

#1527814
MR. DENNIS SCHWARTZ
Attn   MR. DENNIS SCHWARTZ
ONE JOHN DEERE PLACE
6TH FLOOR
MOLINE   IL   61265-8098

#1527815
MR. DONALD GULOIEN
Attn   MR. DONALD GULOIEN
INVESTMENTS
200 BLOOR STREET EAST
NT-6
TORONTO   M4W105
CANADA

#1527816
MR. DONALD HANDELMAN
Attn   MR. DONALD HANDELMAN
4 INTERNATIONAL DRIVE
RECKSON EXECUTIVE PARK
RYE BROOK   NY   10573-1065

#1527817
MR. DONALD STEWART
Attn   MR. DONALD STEWART
119 EAST SENECA STREET
ITHACA   NY   14850-5542

#1527818
MR. DREW SMITH
Attn   MR. DREW SMITH
EQUITY DEPARTMENT
401 ROBERT STREET NORTH
A-9
ST. PAUL   MN   55101-2000

#1527819
MR. EDGAR SULLIVAN
Attn   MR. EDGAR SULLIVAN
767 FIFTH AVENUE
16TH FLOOR
NEW YORK   NY   10153-0101

#1527820
MR. EDWARD HARGREAVES
Attn   MR. EDWARD HARGREAVES
EQUITY RESEARCH TEAM
4 BROADGATE
LONDON   EC2M2DA
UNITED KINGDOM

#1527821
MR. EDWIN EK
Attn   MR. EDWIN EK
30 ROWES WHARF - 350
BOSTON   MA   02110-3326

#1527822
MR. ENRICO SGROMO
Attn   MR. ENRICO SGROMO
181 UNIVERSITY AVENUE - SUITE 1316
TORONTO   M5H3M7
CANADA

#1527823
MR. ERIC STERN
Attn   MR. ERIC STERN
11100 SANTA MONICA BLVD.
15TH FLOOR
LOS ANGELES   CA   90025-3384

#1527824
MR. ERIC TEAL
Attn   MR. ERIC TEAL
CAPITAL MANAGEMENT GROUP
3128 SMOKETREE COURT
RALEIGH   NC   27604-1014

#1527825
MR. ERIC WANG
Attn   MR. ERIC WANG
50 SOUTH LASALLE STREET
CHICAGO   IL   60675-0001

#1527826
MR. EUGENE FAMA
Attn   MR. EUGENE FAMA
1299 OCEAN AVENUE
11TH FLOOR
SANTA MONICA   CA   90401-1005

#1527827
MR. FAROKH BILLIMORIA
Attn   MR. FAROKH BILLIMORIA
200 MANSELL COURT EAST
SUITE 430
ROSWELL   GA   30076

#1527828
MR. FRANK DUNAU
Attn   MR. FRANK DUNAU
200 CLARENDON STREET
52ND FLOOR
BOSTON   MA   02116-5021

#1527829
MR. FRANK JAMES
Attn   MR. FRANK JAMES
1349 FAIRGROUND ROAD
XENIA   OH   45385-9514

#1527830
MR. FRANKLIN BURKE
Attn   MR. FRANKLIN BURKE
516 NORTH BETHLEHEM PIKE
SPRING HOUSE   PA   19002-2641

#1527831
MR. FREDERICK MARTIN
Attn   MR. FREDERICK MARTIN
100 SOUTH 5TH STREET - 2100
FIFTH STREET TOWERS
MINNEAPOLIS   MN   55402-1227

#1527832
MR. FREDERICK RUOPP
Attn   MR. FREDERICK RUOPP
444 SOUTH FLOWER STREET - 2340
LOS ANGELES   CA   90071-2924

#1527833
MR. GARY LEWIS
Attn   MR. GARY LEWIS
2800 POST OAK BOULEVARD
45TH FLOOR
HOUSTON   TX   77056-6100

Delphi Corporation (Debtors)                                     Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1527834
MR. GENIO VAN DER SCHAFT
Attn   MR. GENIO VAN DER SCHAFT
POSTBUS 6401
OUDE LINDESTRAAT 70
HEERLEN
NETHERLANDS

#1527835
MR. GEOFFREY WILSON
Attn   MR. GEOFFREY WILSON
480 PIERCE STREET - 300
BIRMINGHAM   MI    48009-6063

#1527836
MR. GEORGE KIDDELL
Attn   MR. GEORGE KIDDELL
20 BAY STREET - 1905
TORONTO       M5J2N8
CANADA

#1527837
MR. GEORGE SAUTER
Attn   MR. GEORGE SAUTER
EQUITY INVESTMENTS
100 VANGUARD BOULEVARD
MALVERN   PA    19355-2331

#1527838
MR. GREGORY CHRISPIN
Attn   MR. GREGORY CHRISPIN
770
SHERBROOKE STREET WEST - 1100
MONTREAL      H3A1G1
CANADA

#1527839
MR. GREGORY PELLIZZON
Attn   MR. GREGORY PELLIZZON
100 BAYVIEW CIRCLE
SUITE 500
NEWPORT BEACH  CA    92660

#1527840
MR. GREGORY TOURNANT
Attn   MR. GREGORY TOURNANT
1345 AVENUE OF THE AMERICAS
48TH FL
NEW YORK   NY    10105-0302

#1527841
MR. H. STEEL BOKHOF
Attn   MR. H. STEEL BOKHOF
100 SOUTH WACKER DRIVE - 2100
CHICAGO   IL    60606-4006

#1527842
MR. HAROLD COLLINS
Attn   MR. HAROLD COLLINS
165 BROADWAY
4TH FLOOR
ONE LIBERTY PLAZA
NEW YORK   NY    10006-1404

#1527843
MR. HENRY SWIECA
Attn   MR. HENRY SWIECA
9 WEST 57TH STREET
27TH FLOOR
NEW YORK   NY    10019-2701

#1527844
MR. HISAYOSHI YAMAMOTO
Attn   MR. HISAYOSHI YAMAMOTO
CORPORATE RESEARCH DEPARTMENT
2-10-5 NIHONBASHI-KAYABACHO
CHUO-KU (TOKYO)       103-0025
JAPAN

#1527845
MR. HOWARD RUBIN
Attn   MR. HOWARD RUBIN
7501 WISCONSIN AVENUE - 1000
BETHESDA   MD   20814-6527

#1527846
MR. HUGO WARNS
Attn   MR. HUGO WARNS
100 LIGHT STREET
BALTIMORE   MD   21202-1099

#1527847
MR. IAN WOODLEY
Attn   MR. IAN WOODLEY
17 MELROSE BOULEVARD
ARCH 2196
JOHANNESBURG      4001
SOUTH AFRICA

#1527848
MR. IRA MALIS
Attn   MR. IRA MALIS
FUNDS MANAGEMENT
100 LIGHT STREET
22ND FLOOR
BALTIMORE   MD   21202-1099

#1527849
MR. ISRAEL ENGLANDER
Attn   MR. ISRAEL ENGLANDER
666 FIFTH AVENUE
8TH FLOOR
NEW YORK   NY    10103-0001

#1527850
MR. IVAN STUX
Attn   MR. IVAN STUX
520 WEST END AVENUE - SUITE A
NEW YORK   NY    10024

#1527851
MR. J. BLAIR BRUMLEY
Attn   MR. J. BLAIR BRUMLEY
EQUITY RESEARCH
707 2ND AVENUE SOUTH
17TH FLOOR
MINNEAPOLIS   MN    55474-0001

#1527852
MR. J. STEPHEN THORNBORROW
Attn   MR. J. STEPHEN THORNBORROW
750 BATTERY STREET - 600
SAN FRANCISCO   CA    94111-1584

#1527853
MR. JACK MEYER
Attn   MR. JACK MEYER
600 ATLANTIC AVENUE - 1500
BOSTON   MA    02210-2203

#1527854
MR. JACQUES PEROLD
Attn   MR. JACQUES PEROLD
53 STATE STREET
FIFTH FLOOR
BOSTON   MA    02109-3614

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                                       Time:   17:00:52

#1527855
MR. JAMES HECZKO
Attn   MR. JAMES HECZKO
2321 ROSECRANS AVENUE - 3230
EL SEGUNDO   CA   90245-4980

#1527856
MR. JAMES RUSSELL
Attn   MR. JAMES RUSSELL
TRUST INVESTMENTS & RESEARCH
38 FOUNTAIN SQUARE PLAZA
CINCINNATI      OH   45263-3191

#1527857
MR. JEFFREY EASTER
Attn   MR. JEFFREY EASTER
3200 PLAZA 5
33RD FLOOR
HARBORSIDE FINANCIAL CENTER
JERSEY CITY   NJ   07311-4992

#1527858
MR. JEFFREY LOOBY
Attn   MR. JEFFREY LOOBY
DOMESTIC EQUITIES
3001 SUMMER STREET
STAMFORD   CT   06905-4331

#1527859
MR. JEFFREY WAGNER
Attn   MR. JEFFREY WAGNER
ONE F.N.B. BOULEVARD - ONE2
HERMITAGE   PA   16148-3363

#1527860
MR. JERY CHAMBERS
Attn   MR. JERY CHAMBERS
976 DELAWARE AVENUE
BUFFALO   NY   14209-1800

#1527861
MR. JOE OVERDEVEST
Attn   MR. JOE OVERDEVEST
1 FEDERAL STREET
TEAM CANADA
BOSTON   MA   02110-2003

#1527862
MR. JOEL FRIED
Attn   MR. JOEL FRIED
225 SOUTH LAKE AVENUE - 400
PASADENA   CA   91101-3010

#1527863
MR. JOEL TISS
Attn   MR. JOEL TISS
745 SEVENTH AVENUE
NEW YORK   NY   10019-6801

#1527864
MR. JOHN CORCORAN
Attn   MR. JOHN CORCORAN
75 STATE STREET
27TH FLOOR
BOSTON   MA   02109-1814

#1527865
MR. JOHN COURTNEY
Attn   MR. JOHN COURTNEY
1906 EAST BATTLEFIELD ROAD
SPRINGFIELD      MO   65804

#1527866
MR. JOHN GEISSINGER
Attn   MR. JOHN GEISSINGER
383 MADISON AVENUE
29TH FLOOR
NEW YORK   NY   10179-0001

#1527867
MR. JOHN INCH
Attn   MR. JOHN INCH
EQUITY RESEARCH DEPARTMENT
4 WORLD FINANCIAL CTR.
250 VESEY ST
NEW YORK   NY   10080

#1527868
MR. JOHN JOHNSON
Attn   MR. JOHN JOHNSON
9 BERMUDIANA ROAD
HAMILTON      HM11
BERMUDA

#1527869
MR. JOHN KAVANAUGH
Attn   MR. JOHN KAVANAUGH
440 LINCOLN STREET
WORCESTER   MA   01653-1959

#1527870
MR. JOHN KING
Attn   MR. JOHN KING
1300 CHAPLINE STREET
WHEELING   WV   26003

#1527871
MR. JOHN KRIMMEL
Attn   MR. JOHN KRIMMEL
1260 LOUISVILLE ROAD
PERIMETER PARK WEST
FRANKFORT   KY   40601-6124

#1527872
MR. JOHN LAKE
Attn   MR. JOHN LAKE
RESEARCH DEPARTMENT
127 PUBLIC SQUARE
01-127-2003
CLEVELAND   OH   44114-1306

#1527873
MR. JOHN LEAHY
Attn   MR. JOHN LEAHY
HERMES INVESTMENT MANAGEMENT
LLOYDS CHAMBERS
1 PORTSOKEN STREET
LONDON         E18HZ
UNITED KINGDOM

#1527874
MR. JOHN LEVIN
Attn   MR. JOHN LEVIN
1 ROCKEFELLER PLAZA
19TH FLOOR
NEW YORK   NY   10020-2104

#1527875
MR. JOHN RICHARDSON
Attn   MR. JOHN RICHARDSON
1275 NORTH SERVICE ROAD WEST - 607
OAKVILLE         L6M3G4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527876
MR. JOHN ZARO
Attn   MR. JOHN ZARO
220 EAST 42ND STREET
29TH FLOOR
NEW YORK   NY   10017-5806

#1527877
MR. KAMRAN SADR
Attn   MR. KAMRAN SADR
INTERNATIONAL EQUITY
280 PARK AVENUE
NEW YORK   NY   10017-1216

#1527878
MR. KEIJI KAKINUMA
Attn   MR. KEIJI KAKINUMA
INVESTEMENT MANAGEMENT GROUP
1-6-1 MARUNOUCHI
CHIYODA-KU (TOKYO)        100-0005
JAPAN

#1527879
MR. KELLY MOFFATT
Attn   MR. KELLY MOFFATT
STOCK ANALYSIS DIVISION
2501 COOLIDGE ROAD - 400
EAST LANSING      MI   48823-6352

#1527880
MR. KENNETH BARKER
Attn   MR. KENNETH BARKER
500 GRANT STREET - 4200
PITTSBURGH   PA   15258-0001

#1527881
MR. KENNETH TOFT
Attn   MR. KENNETH TOFT
3805 EDWARDS ROAD - 600
ROOKWOOD TOWER
CINCINNATI      OH   45209-1948

#1527882
MR. KEVIN ERSHOV
Attn   MR. KEVIN ERSHOV
140 BROADWAY
45TH FLOOR
NEW YORK   NY   10005-1101

#1527883
MR. KEVIN SMITH
Attn   MR. KEVIN SMITH
82 BISHOPSGATE
LONDON        EC2N4BN
UNITED KINGDOM

#1527884
MR. KIRK MENTZER
Attn   MR. KIRK MENTZER
105 EAST FOURTH STREET - 200A
CINCINNATI      OH   45202-0001

#1527885
MR. KIYOSHI HOSHINO
Attn   MR. KIYOSHI HOSHINO
EQUITY RESEARCH DEPT.
2-11-1 NAGATA-CHO
CHIYODA-KU (TOKYO)        100-6172
JAPAN

#1527886
MR. KOUJI YAMADA
Attn   MR. KOUJI YAMADA
555 CALIFORNIA STREET
40TH FLOOR
SAN FRANCISCO   CA   94104-1503

#1527887
MR. LANCE JAMES
Attn   MR. LANCE JAMES
SMALL CAP VALUE TEAM
1 MEMORIAL DRIVE
11TH FLOOR
CAMBRIDGE   MA   02142-1300

#1527888
MR. LAWRENCE MANNING
Attn   MR. LAWRENCE MANNING
ONE  FEDERAL STREET
26TH FLOOR
BOSTON   MA   02110-2012

#1527889
MR. LAWRENCE POHLMAN
Attn   MR. LAWRENCE POHLMAN
260 FRANKLIN STREET
22ND FLOOR
BOSTON   MA   02110-3112

#1527890
MR. LUKE NEWMAN
Attn   MR. LUKE NEWMAN
GLOBAL EQUITY TEAM
1 APPOLD STREET
LONDON        EC2A2UU
UNITED KINGDOM

#1527891
MR. MALCOLM POLLEY
Attn   MR. MALCOLM POLLEY
43 SOUTH NINTH STREET
INDIANA      PA   15701-2682

#1527892
MR. MARK BRITTEN-JONES
Attn   MR. MARK BRITTEN-JONES
EUROPEAN INVESTMENT TEAM
MURRAY HOUSE
1 ROYAL MINT COURT
LONDON        EC3N4HH
UNITED KINGDOM

#1527893
MR. MARK GLASBERG
Attn   MR. MARK GLASBERG
72 CUMMINGS POINT ROAD
STAMFORD  CT   06902-7912

#1527894
MR. MATTHEW CLARK
Attn   MR. MATTHEW CLARK
4009 WEST 49TH STREET - 300
SIOUX FALLS      SD   57106-3784

#1527895
MR. MATTHEW STOVER
Attn   MR. MATTHEW STOVER
EQUITY DEPARTMENT
75 STATE STREET
BOSTON   MA   02109-1809

#1527896
MR. MATTHEW ZUCK
Attn   MR. MATTHEW ZUCK
44 MONTGOMERY STREET - 3500
SAN FRANCISCO   CA   94104-4808

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527897
MR. MAULIK BHANSALI
Attn   MR. MAULIK BHANSALI
525 MARKET STREET
10TH FLOOR
SAN FRANCISCO   CA   94105-2708

#1527898
MR. MAXWELL BURNS
Attn   MR. MAXWELL BURNS
7 HANOVER SQUARE
20TH FLOOR
H20A
NEW YORK   NY   10004-2699

#1527899
MR. MICHAEL BOWYER
Attn   MR. MICHAEL BOWYER
EQUITY RESEARCH
605 THIRD AVENUE
NEW YORK   NY   10158-3698

#1527900
MR. MICHAEL BYRUM
Attn   MR. MICHAEL BYRUM
9601 BLACKWELL ROAD - 500
ROCKVILLE   MD   20850-6478

#1527901
MR. MICHAEL CEMBALEST
Attn   MR. MICHAEL CEMBALEST
345 PARK AVENUE
NEW YORK   NY   10154-1002

#1527902
MR. MICHAEL CHISEK
Attn   MR. MICHAEL CHISEK
800 THIRD AVENUE
40TH FLOOR
NEW YORK   NY   10022-7604

#1527903
MR. MICHAEL CORNFELD
Attn   MR. MICHAEL CORNFELD
7101 WISCONSIN AVENUE - 1112
BETHESDA   MD   20814-4878

#1527904
MR. MICHAEL FRIEDMAN
Attn   MR. MICHAEL FRIEDMAN
EQUITY DEPARTMENT
200 PARK AVENUE
55TH FLOOR
NEW YORK   NY   10166-0005

#1527905
MR. MICHAEL LOEFFLER
Attn   MR. MICHAEL LOEFFLER
QUANTITATIVE TEAM
1111 POLARIS PARKWAY
COLUMBUS   OH   43240-2050

#1527906
MR. MICHAEL SHEEHY
Attn   MR. MICHAEL SHEEHY
TWO BURLINGTON SQUARE
BURLINGTON   VT   05401-4412

#1527907
MR. MICHAEL TOWEY
Attn   MR. MICHAEL TOWEY
300 MADISON AVENUE
NEW YORK   NY   10017-6204

#1527908
MR. MICHAEL ZWARTJES
Attn   MR. MICHAEL ZWARTJES
1177 N.E. LOOP 410
SAN ANTONIO   TX   78209

#1527909
MR. MIKE MCCOY
Attn   MR. MIKE MCCOY
238 MADISON STREET
JEFFERSON CITY   MO   65101-3249

#1527910
MR. NADER TAVAKOLI
Attn   MR. NADER TAVAKOLI
551 FIFTH AVENUE
34TH FLOOR
NEW YORK   NY   10176-3499

#1527911
MR. NELS NELSON
Attn   MR. NELS NELSON
ONE NORTH WACKER DRIVE - 3975
CHICAGO   IL   60606-2848

#1527912
MR. NICHOLAS MAROUNIS
Attn   MR. NICHOLAS MAROUNIS
ONE AMERICAN LANE
GREENWICH CT   06831-2560

#1527913
MR. NOEL LAZO
Attn   MR. NOEL LAZO
2200 MISSION COLLEGE BOULEVARD
SANTA CLARA   CA   95052-1537

#1527914
MR. OLE HUI
Attn   MR. OLE HUI
EUROPEAN EQUITIES TEAM
1 POULTRY
LONDON       EC2R8EJ
UNITED KINGDOM

#1527915
MR. OSMAN AKIMAN
Attn   MR. OSMAN AKIMAN
40 GROSVENOR PLACE
LONDON       SW1X7GG
UNITED KINGDOM

#1527916
MR. OSMAN ARAIN
Attn   MR. OSMAN ARAIN
EQUITY RESEARCH DEPARTMENT
383 MADISON AVENUE
NEW YORK   NY   10179-0001

#1527917
MR. PATRICK NOLAN
Attn   MR. PATRICK NOLAN
730 THIRD AVENUE
10TH FLOOR
NEW YORK   NY   10017-3206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527918
MR. PAUL YANCEY
Attn   MR. PAUL YANCEY
477 VERSAILLES ROAD
FRANKFORT   KY   40601-3800

#1527919
MR. PETER BAXTER
Attn   MR. PETER BAXTER
STRUCTURED EQUITIES
OLD MUTUAL PLACE
2 LAMBETH HILL
LONDON        EC4V4AD
UNITED KINGDOM

#1527920
MR. PETER BRODIE
Attn   MR. PETER BRODIE
801 LANCASTER AVENUE
BRYN MAWR   PA   19010-3305

#1527921
MR. PETER D'ANGELO
Attn   MR. PETER D'ANGELO
500 PARK AVENUE
9TH FLOOR
NEW YORK   NY   10022-1606

#1527922
MR. PETER LINDNER
Attn   MR. PETER LINDNER
1919 M STREET NW - 310
WASHINGTON   DC   20036-3521

#1527923
MR. PHILIP MOLLOY
Attn   MR. PHILIP MOLLOY
ANALYST TEAM
1 GEORGE'S QUAY PLAZA
DUBLIN        2
IRELAND

#1527924
MR. PIERRE COIFFET
Attn   MR. PIERRE COIFFET
1221 AVENUE OF THE AMERICAS
NEW YORK   NY   10020

#1527925
MR. R. KEVIN STORTZUM
Attn   MR. R. KEVIN STORTZUM
WEALTH MANAGEMENT GROUP
300 WEST VINE STREET
LEXINGTON   KY   40507-1621

#1527926
MR. R.L. JAY VIVIAN
Attn   MR. R.L. JAY VIVIAN
1133 WESTCHESTER AVENUE
WHITE PLAINS   NY   10604-3505

#1527927
MR. RALPH BRADSHAW
Attn   MR. RALPH BRADSHAW
ONE WEST PACK SQUARE - 1650
ASHEVILLE   NC   28801-3437

#1527928
MR. RICHARD DENTITH
Attn   MR. RICHARD DENTITH
55 GRACECHURCH STREET
LONDON        EC3V0UF
UNITED KINGDOM

#1527929
MR. RICHARD PETRAN
Attn   MR. RICHARD PETRAN
DOMESTIC EQUITIES
121 EAST WILSON STREET
2ND FLOOR
MADISON   WI   53702-0001

#1527930
MR. RICHARD SEGA
Attn   MR. RICHARD SEGA
185 ASYLUM STREET
CITY PLACE II
HARTFORD   CT   06103-3401

#1527931
MR. ROBERT ARNOTT
Attn   MR. ROBERT ARNOTT
800 E. COLORADO BLVD.
SUITE 870
PASADENA   CA   91101

#1527932
MR. ROBERT BARRY
Attn   MR. ROBERT BARRY
ONE NEW YORK PLAZA
NEW YORK   NY   10004-1901

#1527933
MR. ROBERT DANNIES
Attn   MR. ROBERT DANNIES
TRUST DEPARTMENT
850 MAIN STREET
13TH FLOOR
BRIDGEPORT   CT   06604-4913

#1527934
MR. ROBERT DECKER
Attn   MR. ROBERT DECKER
190 SOUTH LASALLE STREET
4TH FLOOR
CHICAGO   IL   60603-3560

#1527935
MR. ROBERT HINCHLIFFE
Attn   MR. ROBERT HINCHLIFFE
EQUITY RESEARCH DEPARTMENT
1285 AVENUE OF THE AMERICAS
NEW YORK   NY   10019-6096

#1527936
MR. ROBERT NIEMEYER
Attn   MR. ROBERT NIEMEYER
1650 MARKET STREET - 1200
ONE LIBERTY PLACE
PHILADELPHIA   PA   19103-7391

#1527937
MR. ROBERT PETERSON
Attn   MR. ROBERT PETERSON
EQUITY RESEARCH DEPARTMENT
800 NICOLLET MALL
MINNEAPOLIS   MN   55402-7020

#1527938
MR. ROBERT SIMMONS
Attn   MR. ROBERT SIMMONS
EQUITY DEPARTMENT
70 PINE STREET
58TH FLOOR
NEW YORK   NY   10270-5798

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                                  Time:   17:00:52

#1527939
MR. ROBERT SWANEY
Attn   MR. ROBERT SWANEY
333 WEST FORT STREET - 1900
DETROIT   MI   48226-3134

#1527940
MR. ROBERT YERBURY
Attn   MR. ROBERT YERBURY
ASIAN EQUITIES
INVESCO PARK
OXFORD        RG91HH
UNITED KINGDOM

#1527941
MR. ROD LACHE
Attn   MR. ROD LACHE
EQUITY RESEARCH DEPARTMENT
60 WALL STREET
NEW YORK   NY   10005-2858

#1527942
MR. RONALD KAHN
Attn   MR. RONALD KAHN
45 FREMONT STREET
SAN FRANCISCO   CA   94105-2228

#1527943
MR. RONALD TADROSS
Attn   MR. RONALD TADROSS
EQUITY RESEARCH
NINE WEST 57TH STREET
NEW YORK   NY   10019-2701

#1527944
MR. RONNIE DARNELL
Attn   MR. RONNIE DARNELL
800 EAST COLORADO BOULEVARD - 900
PASADENA   CA   91101-2132

#1527945
MR. RYAN MCCLEARY
Attn   MR. RYAN MCCLEARY
1980 POST OAK BOULEVARD - 2400
HOUSTON   TX   77056-3898

#1527946
MR. SATISH RAI
Attn   MR. SATISH RAI
PORTFOLIO MANAGEMENT & RESEARCH
161 BAY STREET
33RD FLOOR
TORONTO        M5J2T2
CANADA

#1527947
MR. SAUL LUDWIG
Attn   MR. SAUL LUDWIG
800 SUPERIOR AVENUE EAST - 2100
CLEVELAND   OH   44114-2601

#1527948
MR. SCOTT BENESCH
Attn   MR. SCOTT BENESCH
EQUITY RESEARCH DIVISION
114 WEST 47TH STREET
9TH FLOOR
NEW YORK   NY   10036-1502

#1527949
MR. SCOTT BOVEE
Attn   MR. SCOTT BOVEE
701 MARKET STREET
CHATTANOOGA   TN   37402-4886

#1527950
MR. SCOTT JOHNSTON
Attn   MR. SCOTT JOHNSTON
100 MCLAIN STREET
MOUNT KISCO   NY   10549

#1527951
MR. SHINYA NARUSE
Attn   MR. SHINYA NARUSE
CORPORATE RESEARCH DEPARTMENT
2-2-2 OTEMACHI
CHIYODA-KU (TOKYO)        100-8130
JAPAN

#1527952
MR. STEPHEN FRANTZ
Attn   MR. STEPHEN FRANTZ
INVESTMENTS
1620 DODGE STREET
7TH FLOOR
OMAHA   NE   68197-1070

#1527953
MR. STEPHEN KOUKOULAS
Attn   MR. STEPHEN KOUKOULAS
9 CASTLEREAGH STREET
24TH FLOOR
SYDNEY        2000
AUSTRALIA

#1527954
MR. STEPHEN ROGERS
Attn   MR. STEPHEN ROGERS
44 MONTGOMERY STREET - 2100
SAN FRANCISCO   CA   94104-4709

#1527955
MR. STEVEN HUNATSINGER
Attn   MR. STEVEN HUNATSINGER
5000 BIRCH STREET - 10000
NEWPORT BEACH   CA   92660-2175

#1527956
MR. STEVEN MCGINTY
Attn   MR. STEVEN MCGINTY
1360 PEACHTREE STREET NE - 100
INSTITUTIONAL ASSET RESEARCH & MGMT
ATLANTA   GA   30309-3262

#1527957
MR. STEVEN SUTERMEISTER
Attn   MR. STEVEN SUTERMEISTER
312 ELM STREET - 1212
CINCINNATI   OH   45202-2763

#1527958
MR. THEODORE ARONSON
Attn   MR. THEODORE ARONSON
230 SOUTH BROAD STREET
20TH FLOOR
PHILADELPHIA   PA   19102-4165

#1527959
MR. THEODORE KIM
Attn   MR. THEODORE KIM
11988 EL CAMINO REAL - 500
SAN DIEGO   CA   92130-2594

Delphi Corporation (Debtors)                                            Date:   10/04/2005
Creditor Matrix                                                         Time:  17:00:52

#1527960
MR. THIERRY PUERTO
Attn   MR. THIERRY PUERTO
555 CROTON ROAD
4TH FLOOR
KING OF PRUSSIA        PA    19406-3176

#1527961
MR. THOMAS D'AURIA
Attn   MR. THOMAS D'AURIA
452 FIFTH AVENUE
18TH FLOOR
NEW YORK   NY    10018-2706

#1527962
MR. THOMAS O'DONNELL
Attn   MR. THOMAS O'DONNELL
TRUST DEPARTMENT
15 UNION SQUARE
NEW YORK   NY    10003-3308

#1527963
MR. THOMAS RULAND
Attn   MR. THOMAS RULAND
7733 FORSYTH BOULEVARD - 900
ST. LOUIS      MO    63105-1898

#1527964
MR. THOMAS WENZEL
Attn   MR. THOMAS WENZEL
225 WEST WACKER DRIVE - 2400
CHICAGO    IL    60606-6304

#1527965
MR. THOMAS WEST
Attn   MR. THOMAS WEST
ONE FINANCIAL CENTER
BOSTON    MA    02111

#1527966
MR. TIMOTHY ROTHERY
Attn   MR. TIMOTHY ROTHERY
133 FLEET STREET
PETERBOROUGH COURT
LONDON        EC4A2BB
UNITED KINGDOM

#1527967
MR. TIMOTHY SWANSON
Attn   MR. TIMOTHY SWANSON
PRIVATE CLIENT GROUP
1900 EAST NINTH STREET
CLEVELAND   OH    44114-3484

#1527968
MR. TODD JONES
Attn   MR. TODD JONES
EQUITY RESEARCH DEPARTMENT
1600 MARKET STREET
29TH FLOOR
PHILADELPHIA       PA    19103-7240

#1527969
MR. TONY HOOD
Attn   MR. TONY HOOD
UK LARGE CAP TEAM
1 GEORGE STREET
EDINBURGH        EH22LL
UNITED KINGDOM

#1527970
MR. W. MICHAEL BLISS
Attn   MR. W. MICHAEL BLISS
315 POST ROAD WEST
WESTPORT   CT    06880-4745

#1527971
MR. WAYNE SPEER
Attn   MR. WAYNE SPEER
1000 RED RIVER STREET
AUSTIN    TX    78701-2627

#1527972
MR. WELLS FRICE
Attn   MR. WELLS FRICE
123 NORTH WACKER DRIVE - 2350
CHICAGO    IL    60606-1735

#1527973
MR. WILLIAM DRISCOLL
Attn   MR. WILLIAM DRISCOLL
GLOBAL FUNDAMENTAL RESEARCH
1 LINCOLN STREET
BOSTON    MA    02111-2900

#1527974
MR. WILLIAM HYATT
Attn   MR. WILLIAM HYATT
MUTUAL FUNDS & INSTITUTIONAL EQUITY
50 SOUTH LASALLE STREET
CHICAGO    IL    60675-0001

#1527975
MR. WILLIAM LEVITT
Attn   MR. WILLIAM LEVITT
812 EAST 2100 SOUTH
SALT LAKE CITY      UT    84106-1832

#1527976
MR. WILLIAM RUANE
Attn   MR. WILLIAM RUANE
767 FIFTH AVENUE - 4701
NEW YORK   NY    10153-0109

#1527977
MR. YASUHIRO KATO
Attn   MR. YASUHIRO KATO
EQUITY MANAGEMENT DEPARTMENT
7F
NEW TOKYO BLDG
CHIYODA-KU (TOKYO)         100-0005
JAPAN

#1527978
MR. YASUSHI NAGAHAMA
Attn   MR. YASUSHI NAGAHAMA
EQUITY INVESTMENT TEAM
1-7-1 NIHOMBASHI-MUROMACHI
CHUO-KU (TOKYO)         103-0022
JAPAN

#1527979
MR. YASUSHI NONAKA
Attn   MR. YASUSHI NONAKA
JAPANESE EQUITY INVESTMENT GROUP
1-4-3 MARUNOUCHI
CHIYODA-KU (TOKYO)         100-0005
JAPAN

#1527980
MR. YOSHIAKI UEDA
Attn   MR. YOSHIAKI UEDA
ASSET MANAGEMENT DEPT.
CERLIAN TOWER 6F
26-1 SAKURAGAOKA-CHO
SHIBUYA-KU (TOKYO)         150-8512
JAPAN

#1527981
MR. YOSHINORI EGUCHI
Attn    MR. YOSHINORI EGUCHI
CORPORATE RESEARCH DEPARTMENT
2-1-1 NIHONBASHI-MUROMACHI
CHUO-KU (TOKYO)        103-0022
JAPAN

#1527982
MR. YUJI NOZAKI
Attn    MR. YUJI NOZAKI
INVESTMENT DEPARTMENT
2-11-3 KITA-AOYAMA
MINATO-KU (TOKYO)        107-0061
JAPAN

#1527983
MR. ZIA MIAN
Attn    MR. ZIA MIAN
EQUITY INVESTMENTS
3075 SANDERS ROAD - G6B
NORTHBROOK IL      60062-7127

#1235641
MRA INDUSTRIES INC
44785 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP    MI    48036

#1235642
MRA INDUSTRIES INC
44785 MACOMB INDUSTRIAL DR
CLINTON TWP    MI    48036

#1058059
MRAK-DOWNING GABRIELA
521 MARLIN
ROYAL OAK    MI    48067

#1058060
MRAKOVICH  MATTHEW
1717 W HAMPTON DR
AUSTINTOWN  OH    44515

#1135700
MRASEK  FRANK C
2084 BELLE MEADE DR
DAVISON    MI    48423-2057

#1135701
MRASEK  LINDA M
2084 BELLE MEADE DR
DAVISON    MI    48423-2057

#1028028
MRAZIK    MICHAEL
5259 PLEASANT HILL DR
FENTON    MI    48430

#1235643
MRC HOLDINGS INC
E OBRIEN TRAVELLERS GROUP
388 GREENWICH ST 20TH FL
NEW YORK  NY    10013

#1235644
MRC INDUSTRIAL GROUP INC
13201 STEPHENS RD
WARREN  MI    48089-209

#1235646
MRC POLYMERS INC
3307 S LAWNDALE AVE
CHICAGO    IL    60623

#1235648
MRC POLYMERS INC
3307 SOUTH LAWNDALE AVENUE
CHICAGO    IL    60623

#1235649
MRC PROFESSIONAL
PO BOX 117
SOMERVILLE    NJ    088760117

#1235650
MRC PROFESSIONAL MAINTENANCE L
80 BROOKSIDE AVE #A8
SOMERVILLE    NJ    08876

#1058061
MRKVICKA    LEE
5776 RUSTIC LANE
GREENDALE  WI    53129

#1235652
MRM INC
MRM AIR PRODUCTS INC
6051 TELEGRAPH STE 8
TOLEDO    OH    43612

#1235653
MRM INC  EFT
FMLY MRM AIR PRODUCTS INC
22660 HESLIP DR
PO BOX 354  10/05/04 AM
NOVI    MI    48375

#1235654
MRM INDUSTRIES INC
1655 INDUSTRIAL DR
OWOSSO  MI    48867

#1235655
MRM TRUCKING
PO BOX 95
JEFFERSON  OH    44047

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235656
MRMC INC
MILFORD FASTENING SYSTEMS
125 OLD GATE LN
MILFORD    CT    06460

#1235657
MRMC INC
PO BOX 30079
HARTFORD    CT    06150

#1235659
MRO SOFTWARE INC
100 CROSBY DR
BEDFORD    MA    017301402

#1235660
MRO SOFTWARE INC
6670 HARTMAN DR SE
CALEDONIA    MI    49316

#1058062
MROCZEK ROSS
1912 TRINITY AVENUE
DAYTON    OH    45409

#1135702
MROCZEK LAWRENCE J
2406 YOUNGSTOWN RD SE
WARREN    OH    44484-4319

#1135703
MROCZEK PAUL J
33 HILLCREST DR
LOCKPORT    NY    14094-1705

#1235661
MROCZEK ROSS
114 WOODLAND AVE
AD CHG PER AFC 8/05/04 AM
DAYTON    OH    45409

#1235662
MROCZEK ROSS
17760 BROMLEY CHASE
SOUTH BEND    IN    46614

#1028029
MROFCHAK TIMOTHY
P.O. BOX 144
BROOKFIELD    OH    44403

#1028030
MROFCHAK TODD
4054 SODOM-HUTCHINGS RD
CORTLAND    OH    44410

#1028031
MROTEK  GARY
8056 S 66TH CT
FRANKLIN    WI    531329283

#1028032
MROZ  MARK
4228 LINDEN LN
ANDERSON    IN    46011

#1028033
MROZINSKI    FREDERICK
POBOX 296
LINWOOD    MI    486340296

#1028034
MROZINSKI    MIKE
316 S WILLIAMS
BAY CITY    MI    48706

#1028035
MROZINSKI    PAUL
1807 S ALP ST
BAY CITY    MI    487065201

#1058063
MROZINSKI    BRYAN
7566 MADELINE
SAGINAW  MI    48609

#1235663
MRS BARBARA MULLINS
PO BOX 6383
KAMUELA  HI    96743

#1235664
MRS PATRICIA CARTER
ACCT OF MICHAEL CARTER
CASE #830/92
3 PALOMINO DRIVE
SPOTSYLVANIA    VA    065327906

#1235666
MRSCO INC
MARBAUGH REPROGRAPHICS SUPPLY
801 N CAPITOL AVE
INDIANAPOLIS    IN    46204

#1235667
MRSI
FMLY AUTOMATION UNLIMITED INC
101 BILLERICA AVE BLDG 3
NM/ADD CHG 7/02 MH
NORTH BILLERICA    MA    018621256

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1235668
MRT STEERING COMMITTEE
C/O P DEVEAU/SOMMER & BARNARD
PO BOX 44363
INDIANAPOLIS    IN    462440363

#1235669
MRTZ INC
TEXAS INDUSTRIAL SUPPLY
765 PENDALE RD
EL PASO    TX    79907

#1235671
MRTZ INC DBA
TEXAS INDUSTRIAL SUPPLY
765 PENDALE RD
ADD CHG 4 27 00 MC
EL PASO    TX    79907

#1028036
MRUS  MARIE
5785 EMERSON AVE NW
WARREN  OH    444831119

#1028037
MRUS  TIMOTHY
P.O. BOX 812
CORTLAND    OH    44410

#1135704
MRUS  JANE L
2158 FIRESTONE WAY
LAKELAND    FL    33810-4306

#1135705
MRUS  WALTER E
173 STATE RD NW
WARREN  OH    44483-1619

#1077167
MS ABRASIVES
3810-B PROSPECT AVE
YORBA LINDA    CA    92886

#1235672
MS CARRIERS INC
PO BOX 840532
DALLAS    TX    752840532

#1235673
MS DAWN GREIN
ACCT OF EDWARD GREIN
CASE #93 D5 30335
808 CLINTON
LOCKPORT    IL    321707786

#1536793
MS DEPT HUMAN SVCS CRDU
PO BOX 4301
JACKSON    MS    39296

#1536794
MS DEPT OF HUMAN SERVICES
939 N PRESIDENT STREET
JACKSON    MS    39202

#1536795
MS EMPLOYMENT SECURITY COMM
PO BOX 23089
JACKSON    MS    39225

#1536796
MS MONIQUE GRANT
1101 PECAN BLVD
JACKSON    MS    39209

#1235674
MS N C CALDERON % REG OF COURT
ACCT OF EDMUNDO S CALDERON
CASE #85-214
CITY COUNTY BLDG ROOM 403A
EL PASO    TX    452081460

#1235675
MS PLASTICS & PACKAGING CO INC
10 PARK PLACE BLDG #2-1A-2
BUTLER    NJ    07405

#1235676
MS SCHOOL FOR THE DEAF
1253 EASTOVER DR
JACKSON    MS    39211

#1235677
MS VIRGINIA RESPOND
XEROX CORPORATION
FRMLY XES INC
350 S NORTHWEST HIGHWAY
PARK RIDGE    IL    60068

#1235679
MS-2 LLC
985 SUTTON BRIDGE RD
RAINBOW CITY    AL    35906

#1235680
MS-2 LLC
985 SUTTON BRIDGE ROAD
RAINBOW CITY    AL    35906

#1527984
MS. ANDREA SHEFFIELD
Attn  MS. ANDREA SHEFFIELD
300 NORTH MAIN STREET
HIGH POINT    NC    27260-4921

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1527985
MS. ANN LANFAIR
Attn   MS. ANN LANFAIR
TRUST INVESTMENTS
52 SOUTH BROAD STREET
NORWICH   NY    13815-1699

#1527986
MS. ANNE RICHARDS
Attn   MS. ANNE RICHARDS
CHEAPSIDE
1 BOW CHURCHYARD
LONDON        EC4M9HH
UNITED KINGDOM

#1527987
MS. BERNADETTE KEHL
Attn   MS. BERNADETTE KEHL
90 STATE HOUSE SQUARE
HARTFORD   CT    06103-3708

#1527988
MS. CHRISTINA HSIEH
Attn   MS. CHRISTINA HSIEH
EQUITY RESEARCH DEPARTMENT
277 PARK AVENUE
NEW YORK   NY    10172-3401

#1527989
MS. ELISE DIVINCENZO
Attn   MS. ELISE DIVINCENZO
135 EAST 57TH STREET
16TH FLOOR
NEW YORK   NY    10022-2050

#1527990
MS. ERICA PETERSON
Attn   MS. ERICA PETERSON
TWO TOWN PLACE - 200
BRYN MAWR   PA    19010-3419

#1527991
MS. FLAVIA ARAUJO
Attn   MS. FLAVIA ARAUJO
475 SANSOME STREET - 1400
SAN FRANCISCO   CA    94111-3140

#1527992
MS. JAIMI GOODFRIEND
Attn   MS. JAIMI GOODFRIEND
131 SOUTH DEARBORN STREET
CHICAGO   IL    60603-5506

#1527993
MS. JOAN PAYDEN
Attn   MS. JOAN PAYDEN
333 SOUTH GRAND AVENUE
32ND FLOOR
LOS ANGELES   CA    90071-1504

#1527994
MS. JOSENA WILHELM
Attn   MS. JOSENA WILHELM
1 FIRST FINANCIAL PLAZA
TERRE HAUTE   IN    47807-3225

#1527995
MS. KYOKO HARA
Attn   MS. KYOKO HARA
CORPORATE RESEARCH DEPARTMENT
TOKYO TAKARAZUKA BLD
1-1-3 YURAKUCH
CHIYODA-KU (TOKYO)        100-0006
JAPAN

#1527996
MS. LAURA STARR
Attn   MS. LAURA STARR
590 MADISON AVENUE
41ST FLOOR
NEW YORK   NY    10022-2524

#1527997
MS. LIA LEVENSON
Attn   MS. LIA LEVENSON
INTERNATIONAL INVESTMENTS
1345 AVENUE OF THE AMERICAS
48TH FL
NEW YORK   NY    10105-4800

#1527998
MS. LISA THOMPSON
Attn   MS. LISA THOMPSON
630 FIFTH AVENUE
36TH FLOOR
NEW YORK   NY    10111-0121

#1527999
MS. LYNNE CARLSON
Attn   MS. LYNNE CARLSON
EQUITY MANAGEMENT GROUP
10 STATE HOUSE SQUARE
HARTFORD   CT    06103-3602

#1528000
MS. MARY BETH GORRELL
Attn   MS. MARY BETH GORRELL
1005 17TH STREET - 250
DENVER   CO    80202-2028

#1528001
MS. MEGAN BUSBY
Attn   MS. MEGAN BUSBY
1234 FIRST AVENUE
COLUMBUS   GA    31901-4298

#1528002
MS. NANETTE STEVENS
Attn   MS. NANETTE STEVENS
196 BATTERY STREET
BURLINGTON   VT    05401-5287

#1528003
MS. PAMELA DIAMOND
Attn   MS. PAMELA DIAMOND
200 PARK AVENUE
17TH FLOOR
NEW YORK   NY    10166-1799

#1528004
MS. SHANNON O'LEARY
Attn   MS. SHANNON O'LEARY
200 WEST MADISON AVE - 1950
CHICAGO   IL    60606

#1528005
MS. STEPHANIE GUNTZ HEDOIN
Attn   MS. STEPHANIE GUNTZ HEDOIN
77 KING STREET WEST - 3800
ROYAL TRUST TOWER
TORONTO        M5K1H1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528006
MS. SUSAN SPENCE
Attn   MS. SUSAN SPENCE
130 ADELAIDE STREET WEST - 3000
TORONTO        M5H3P5
CANADA

#1235681
MSA
C/O RAECO INC
9324 GULSTREAM RD W UNIT
FRANKFORT    IL      604232529

#1235682
MSA INC
4901 DEWITT
CANTON    MI      48188

#1235683
MSA ROSE
2250 S TEJON ST
ENGLEWOOD   CO      80110

#1235684
MSAS CARGO INTERNATIONAL INC
MSAS AMERICA INC
PO BOX 66312
CHICAGO    IL      60666

#1235685
MSAS NORTH AMERICAN LOGISTICS
FMLY SKYKING FREIGHT SYSTEMS
PO BOX 847188
NAME/ADD CHG 10/00
DALLAS    TX    752847188

#1235686
MSB PLASTICS
23 DISCO RD
ETOBICOKE    ON    M9W 1M2
CANADA

#1235687
MSB PLASTICS MANUFACTURING LTD
23 DISCO RD
ETOBICOKE    ON    M9W 1M2
CANADA

#1235688
MSC INC
125 HEMLOCK ST
COLUMBUS MS      39702

#1235689
MSC INDUSTRIAL DIRECT CO INC
75 MAXEES RD
MELVILLE    NY      11747

#1235690
MSC INDUSTRIAL DIRECT CO INC
ENCO MANUFACTURING CO
6700 DISCOVERY BLVD
MABLETON    GA    30126

#1235691
MSC INDUSTRIAL DIRECT CO INC
MSC INDUSTRIAL SUPPLY
4738 PAYNE AVE
DAYTON    OH    45414

#1067236
MSC INDUSTRIAL SUPPLY
Attn   CINDY HELD
1551 WEST EVANS AVE.
DENVER   CO    80223-10

#1077168
MSC INDUSTRIAL SUPPLY
Attn   GARY ANDERSON
6700 DISCOVERY BLVD.
MABLETON    GA    30126

#1235693
MSC INDUSTRIAL SUPPLY
235 69TH AVE
MERIDIAN    MS      393075671

#1545719
MSC INDUSTRIAL SUPPLY
6700 DISCOVERY BLVD
MARBLETON    GA    30059

#1235694
MSC INDUSTRIAL SUPPLY CO
753 BOULEVARD
KENILWORTH    NJ      07033

#1235695
MSC INDUSTRIAL SUPPLY CO
DEPT CH 0075
PALATINE    IL      60055-007

#1235696
MSC INDUSTRIAL SUPPLY CO
FMLY DRAKE ATWOOD TOOL&SUPPLY
200 CELTIC RD  NAME 7\99
ADDR PER CSIDS 6\99
MADISON    AL    35758

#1235697
MSC INDUSTRIAL SUPPLY CO
SID TOOL CO INC
151 SUNNYSIDE BLVD
RMT CHG 6/01
PLAINVIEW    NY    11803

#1545720
MSC INDUSTRIAL SUPPLY COMPANY INC
DEPT CH 0075
PALATINE    IL      60055-0075

#1077169
MSC INDUSTRIAL SUPPLY INC.
34 BOLAND COURT
GREENVILLE    SC    29615

#1235698
MSC INSTITUTE OF TECHNOLOGY
2 MACARTHUR PL
SANTA ANA    CA    92707

#1235699
MSC LAMINATES & COMPOSITES EFT
2200 E PRATT BLVD
ELK GROVE VILLAGE    IL    60172

#1235700
MSC LAMINATES & COMPOSITES INC
2300 E PRATT BLVD
ELK GROVE VILLAGE    IL    60007

#1235702
MSC LIQUID FILTRATION CORP
198 FRESHWATER BLVD
ENFIELD    CT    06082

#1235703
MSC LIQUID FILTRATION CORP
MSC
198 FRESHWATER BLVD
ENFIELD    CT    06082

#1235704
MSC PRE FINISH METALS INC
2200 E PRATT BLVD
ELK GROVE VILLAGE    IL    600075917

#1235706
MSC PRE FINISH METALS MT INC
2400 YANKEE RD
MIDDLETOWN    OH    45044-830

#1077170
MSC SOFTWARE
Attn    CRAIG BURGER
2 MAC ARTHUR PLACE
SANTA ANA    CA    92707

#1235708
MSC SOFTWARE CORP
2300 TRAVERWOOD DR
ANN ARBOR    MI    48105

#1235709
MSC SOFTWARE CORP
FMLY MECHANICAL DYNAMICS
815 COLORADO BLVD
LOS ANGELES    CA    900510870

#1235710
MSC SOFTWARE CORP
MSC
2 MACARTHUR
SANTA ANA    CA    992707

#1235711
MSC SOFTWARE CORP    EFT
FMLY MACNEAL SCHWENDLER CORP
815 COLORADO BLVD
UPTD RMT 2/17/05 GJ
LOS ANGELES    CA    900510870

#1235712
MSC.SOFTWARE CORP
8120 WASHINGTON VILLAGE DR
DAYTON    OH    45458

#1235713
MSC.SOFTWARE CORP
AUTOMOTIVE UNIT
26899 NORTHWESTERN HWY STE 400
SOUTHFIELD    MI    48037

#1077171
MSCSI
10855 BUSINESS CENTER DRIVE
SUITE A
CYPRESS    CA    90630

#1235714
MSD INC
MICRO SYSTEMS DESIGN INC
6141 MEADOWLARK DR
TROY    MI    48085

#1235715
MSD STAMPING LLC
3348 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1235716
MSG GMBH    EFT
INDUSTRIESTR 23
49451 HOLDORF
GERMANY

#1235717
MSG GUMMIFORMTECHNIK GMBH
INDUSTRIESTR 23
HOLDORF    49451
GERMANY

#1235718
MSG INSTANT COURIER INC
PO BOX 09072
DETROIT    MI    482099072

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1235719
MSI CONTROLS INC
5245 MAUREEN LN
MOORPARK   CA    93021

#1235720
MSI CORPORATION
5115 WATERWORKS RD
SALINE    MI    48176

#1235721
MSI SENSORS
FMLY ENTRAN DEVICES INC
10 WASHINGTON AVE
RMT AD CHG PER LTR 08/03/05 GJ
FAIRFIELD     NJ    070043840

#1235722
MSI TECHNOLOGIES INC
FRMLY MSI TECHNOLOGIES LLC
10350 E EASTER AVE
501 RMT CHNG 11/01/04 ONEIL
ENGLEWOOD CO    80112

#1235723
MSI TECHNOLOGIES INC
MSI TECHNOLOGIES
1108 ALVARADO DR STE 1
ALBUQUERQUE NM    87110

#1235724
MSI VIKING GAGE LLC
FMLY METROLOGY SOLUTIONS INC
321 TUCAPAU RD
NM/ADD CHG 6/02 MH
DUNCAN   SC    29334

#1077172
MSI-VIKING GAGE INC.
Attn   JOHN PONDER
321 TUCAPAU ROAD
PO BOX 537
DUNCAN   SC    29334

#1235725
MSJ TRUCKING INC
1118 HIGHWAY 84 EAST
OPP    AL    36467

#1235726
MSL EXPRESS INC
16019 ROCKAWAY BLVD STE C
JAMAICA   NY    11434

#1067237
MSM INDUSTRIES INC
Attn   SUSAN SOLDANI
60 CONCORD ST.
N READING    MA    01864

#1235727
MSP INDUSTRIES CORP
45 W OAKWOOD RD
OXFORD   MI    48371-163

#1235730
MSP INDUSTRIES CORPORATION EFT
2600 WEST BIG BEAVER ROAD
TROY    MI    48084

#1235731
MSP TOOL CO
44 MARY ST
AUBURN   NY    13021

#1235732
MSP TOOL CO
ADDR CHG 1 13 00
44 MARY ST
AUBURN   NY    13021

#1235733
MSR CUSTOMS CORPORATION
FRMLY MSR INTERNATIONAL
PEACE BRIDGE PLAZA
PO BOX 926 NM/ADD CHG 4/28/03
BUFFALO   NY    142130926

#1235734
MST FACTORING INC
FMRLY MST TRUCKING INC
3683 WEST 2270 SOUTH
SALT LAKE CITY    UT    841270356

#1235735
MSU - CAREER GALLERY 2003
LEAX CORP CAREER SVCS CENTER
ELI BROAD COLLEGE OF BUSINESS
21 EPPLEY CENTER
EAST LANSING    MI    48824

#1536797
MSU FEDERAL CREDIT UNION
600 E CRESECENT RD
EAST LANSING    MI    48823

#1235736
MSU MANAGEMENT EDUCATION
CENTER
811 W SQUARE LAKE RD
TROY    MI    48098

#1070284
MSX INTERNATIONAL
DEPT 77733 P.O. BOX 77000
DETROIT    MI    48277-0733

#1524714
MSX INTERNATIONAL
Attn   ACCOUNTS PAYABLE
28333 TELEGRAPH ROAD 5TH FLOOR
SOUTHFIELD    MI    48034

---

#1527551
MSX INTERNATIONAL
WARREN    MI    48091

#1529482
MSX INTERNATIONAL
Attn    LENORE KUREK
DEPT. 77733 P.O.BOX 77000
DETROIT    MI    48277-0733

#1542138
MSX INTERNATIONAL
22355 WEST ELEVEN MILE
SOUTHFIELD    MI    48034

#1545721
MSX INTERNATIONAL
1100 E. MANDOLIN
MADISON HEIGHTS    MI    48071

#1545722
MSX INTERNATIONAL
DEPT 77733
P O BOX 77000
DETROIT    MI    48277-0733

#1524715
MSX INTERNATIONAL - WARREN
Attn    ACCOUNTS PAYABLE
1950 CONCEPT DRIVE
WARREN    MI    48091

#1542139
MSX INTERNATIONAL - WARREN
1950 CONCEPT DRIVE
WARREN    MI    48091

#1235737
MSX INTERNATIONAL ENG SERVICES
1605 BEECH ST STE B
EL PASO    TX    79925

#1235738
MSX INTERNATIONAL ENGRG SVCS I
275 REX BLVD
AUBURN HILLS    MI    48326

#1235739
MSX INTERNATIONAL INC
1100 E MANDOLINE ST
MADISON HEIGHTS    MI    48071

#1235740
MSX INTERNATIONAL INC
12220 E 13 MILE RD
WARREN    MI    48093

#1235741
MSX INTERNATIONAL INC
1426 PACIFIC DR
AUBURN HILLS    MI    48326

#1235742
MSX INTERNATIONAL INC
1464 JOHN A PAPALAS DR
LINCOLN PARK    MI    48146

#1235743
MSX INTERNATIONAL INC
15100 MERCANTILE
DEARBORN    MI    481201223

#1235745
MSX INTERNATIONAL INC
1950 CONCEPT DR
WARREN    MI    48091-138

#1235747
MSX INTERNATIONAL INC
2025 CONCEPT DR
WARREN    MI    48091

#1235748
MSX INTERNATIONAL INC
22355 W ELEVEN MILE RD
SOUTHFIELD    MI    480344735

#1235749
MSX INTERNATIONAL INC
22731 NEWMAN ST
DEARBORN    MI    48124

#1235750
MSX INTERNATIONAL INC
255 REX BLVD
AUBURN HILLS    MI    48326

#1235751
MSX INTERNATIONAL INC
275 REX BLVD
AUBURN HILLS    MI    48326

#1235752
MSX INTERNATIONAL INC
4400 PURKS DR
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1235753
MSX INTERNATIONAL INC  EFT
1426 PACIFIC DRIVE
AUBURN HILLS    MI    483262954

#1235754
MT BUSINESS TECHNOLOGIES INC
ADD CHG 10/30
PO BOX 9392
TOLEDO    OH    436240316

#1135706
MT CASTLE    MICHAEL E
OCSPC
PO BOX 182394
COLUMBUS  OH    43218-2394

#1235755
MT CLEMENS CRANE & SERVICE CO
42827 IRWIN DR
MOUNT CLEMENS  MI    48045

#1235756
MT DIABLO UNIFIED SCHOOL DIST
FISCAL SERVICES DEPARTMENT
1266 SAN CARLOS AVENUE
CONCORD  CA    94518

#1235757
MT HOPE HIGH SCHOOL
8455 CO RD 23
MOUNT HOPE    AL    35651

#1536798
MT MORRIS SELF STORAGE
9030 N SAGINAW ST
MT MORRIS    MI    48458

#1536799
MT OLIVET UNITED METH CHURCH
5067 HORGER ST
DEARBORN  MI    48126

#1235758
MT OLIVET UNITED METHODIST
CHURCH
5067 HORGER STREET
DEARBORN  MI    48126

#1028038
MT PLEASANT  HOWARD
4721 CREEK RD
LEWISTON    NY    14092

#1235759
MT PLEASANT TRANSFER INC
PO BOX 467
MT PLEASANT    TN    38474

#1529483
MT STERLING IMPLEMENT
401 EAST MAIN
MT STERLING    IL    62353

#1235760
MT SYSTEMS INC
MICROTECH
4466 ENTERPRISE ST
FREMONT  CA    94538

#1235762
MT SYSTEMS INC    EFT
PO BOX 2045
CUPERTINO    CA    95015

#1235763
MT VERNON MUNICIPAL COURT
ACCT OF WILLIAM E CASON JR
CASE# 95CVH00048
5 NORTH GAY
MT VERNON    OH    381624861

#1135707
MT. PLEASANT    HOWARD J
PO BOX 294
YOUNGSTOWN NY    14174-0294

#1235764
MTA
PO BOX 5840
NEW YORK    NY    100875840

#1235765
MTA AUTOMATION AG
BERNSTRASSE 5
CH 2076 GALS BE
SWITZERLAND

#1235766
MTA AUTOMATION AG
BERNSTRASSE 5
GALS      2076
SWITZERLAND

#1235767
MTA SPA
VIALE INDUSTRIA 12
CODOGNO      26845
ITALY

#1235768
MTC FREIGHT SYSTEMS INC
ASSIGN 5/09/02 CP
5000 WYOMING AVE  RM 122
DEARBORN  MI    48226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1235769
MTC LOGISTICS
PO BOX 274
ESCANABA    MI      49829

#1235770
MTC TRAINING CENTER
44 YOUNGSTOWN WARREN RD
NILES      OH    44446

#1235771
MTD TECHNOLOGIES
C/O JS CHAMBERLAIN & ASSOCIATE
3221 W BIG BEAVER STE 115
TROY    MI      48084

#1235772
MTD TECHNOLOGIES INC
LTR FILE 2-26-96 11\96
5201 102ND AVENUE N
PINELLAS PARK     FL     34666

#1235773
MTD TECHNOLOGIES INC
MODERN TOOL & DIE CO OF FLORID
5201 102ND AVE N
PINELLAS PARK      FL     337823302

#1524716
MTD TECHNOLOGIES INC
ACCOUNTS PAYABLE
PO BOX 2250
PINELLAS PARK      FL     33782

#1542140
MTD TECHNOLOGIES INC
5201 102ND AVENUE NORTH
PINELLAS PARK      FL     33782

#1171049
MTD TECHNOLOGIES INC EFT
PO BOX 2250
PINELLAS PARK      FL     337802250

#1543565
MTG HARTMUT THIELE GESMBH
RÖNTGENSTR. 3
BARSINGHAUSEN          30890
GERMANY

#1077173
MTG HARTMUT THIELE GMBH
RONTGENSTRABE 3
BARSINGHAUSEN          D3089
GERMANY

#1235774
MTH HYDRALIC SERVICES
5689 WEBSTER ST
DAYTON    OH    45414

#1235775
MTH HYDRAULIC SERVICES LLC
5689 WEBSTER ST
DAYTON    OH    45414

#1235776
MTI CALIBRATION LAB
2025 TONNE RD
ELK GROVE VILLAGE       IL      60007

#1235777
MTI CORPORATION
ACCOUNTING DEPARTMENT
945 CORPORATE BLVD
AURORA   IL      60504

#1545723
MTI CORPORATION
4905 E LA PALMA AVE
ANAHEIM    CA    92807

#1235778
MTI DYNAMERICA MANUFACTURING C
401 S BLAINE ST
MUNCIE    IN    47302-261

#1077174
MTI ENGINEERING CORPORATION
PRECISION SHEETMETAL FABRIC
15678 GRAHAM STREET
HUNTINGTON BEACH    CA     92649

#1235780
MTI GROENDYK
FMLY RBX INDUSTRIES
7381 PACIFIC CIRCLE
501 CHNG 12/22/04 ONEIL
MISSISSAUGA    ON    L5T 2A4
CANADA

#1235781
MTI INC
1500 BAY AVE
PORT ELIZABETH     NJ      07201

#1235782
MTI INC
METALFORM INDUSTRIES SOUTH
2592 PALUMBO DR
LEXINGTON   KY    40509

#1235784
MTI INDUSTRIAL SENSORS
401 SOUTHFORK
LEWISVILLE     TX    75057

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235786
MTI INSTRUMENTS INC
325 WASHINGTON AVE EXT
ALBANY   NY   122055505

#1073254
MTI INTERNATIONAL
W133 N5139 CAMPBELL DR.
MENOMONEE FALLS   WI   53051

#1235787
MTI SYSTEMS INC
59 INTERSTATE
WEST SPRINGFIELD   MA   01089

#1235788
MTI SYSTEMS INC
59 INTERSTATE DRIVE
WEST SPRINGFIELD   MA   01089

#1235789
MTI TECHNOLOGY CORP
1111 PASQUINELLI DR STE 400
WESTMONT IL   60559

#1235790
MTI TECHNOLOGY CORP
4905 E LA PALMA
ANAHEIM   CA   92807

#1235791
MTI TECHNOLOGY CORP LOF 4/95
FMLRY MICRO TECHNOLOGY INC EFT
4905 E LA PALMA AVE
ANAHEIM   CA   92807

#1235792
MTI-DYNAMERICA INC
FMLY DYNAMERICA INC
905 WOODLAND DR
PO BOX 70 LTR 10/12/04 AM
SALINE   MI   48176

#1545724
MTL INC
9 MERRILL INDUSTRIAL DRIVE
HAMPTON   NH   03842

#1545725
MTL INC
PO BOX 79598
BALTIMORE   MD   21279-0598

#1077175
MTM DE MEXICO
Attn   JORGE C. ZARATE
ZACATECAS

#1235793
MTM DE MEXICO
28 WALTER JONES BLVD STE F
EL PASO   TX   79906-531

#1235794
MTM DE MEXICO
2931 CENTRAL PAISANO #129
EL PASO   TX   79905

#1235795
MTM DE MEXICO       EFT
MUNOZ ALEX
28 WALTER JONES BLVD STE F
EL PASO   TX   799065316

#1542141
MTN INTERNATIONAL
I-64 AT EXIT 175
LEWISBURG   WV   24901

#1069218
MTP DRIVETRAIN SERVICES, LLC
205 MCDONALD DRIVE
PO BOX 610
MANY   LA   71449

#1235797
MTRONICS.COM INC
325 ELECTRONICS BLVD STE C
HUNTSVILLE   AL   35824

#1235799
MTS
VIMERCATI/MICH TECH SERVICES
32036 EDWARD ST
MADISON HEIGHTS   MI   48071

#1235800
MTS AUTOMATION
C/O MECHANICAL ELECTRICAL SYST
44240 STATE RTE 154
LISBON   OH   44432

#1235801
MTS INC
6359 EUCLID ST
MARLETTE   MI   48453

#1235802
MTS NOISE & VIBRATION DIV
2000 FORD CIRCLE
MILFORD   OH   45150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235803
MTS SENSORS DIV
C/O HORTON INSTRUMENT CO
2764 MAUVILLA DR
MOBILE    AL    366062239

#1235804
MTS SYSTEMS CORP
1 NORTHFIELD PLZ STE 300
NORTHFIELD    IL    600931211

#1235805
MTS SYSTEMS CORP
112 WASHINGTON ST
MARBLEHEAD  MA    01945

#1235806
MTS SYSTEMS CORP
14000 TECHNOLOGY DR
EDEN PRAIRIE    MN    55344-224

#1235808
MTS SYSTEMS CORP
2000 FORD CIR
MILFORD    OH    45150

#1235809
MTS SYSTEMS CORP
2501 MERRIMONT DR
TROY    OH    45375

#1235810
MTS SYSTEMS CORP
3650 TIMBER RIDGE DR
METAMORA  MI    48455

#1235811
MTS SYSTEMS CORP
4114 WILLIAM PENN HWY
MURRYSVILLE    PA    15668

#1235812
MTS SYSTEMS CORP
4233 GROVE AVE
GURNEE    IL    60031

#1235813
MTS SYSTEMS CORP
442 W WASHINGTON BLVD
GROVE CITY    PA    16127

#1235814
MTS SYSTEMS CORP
623 W HANNA AVE
LOVELAND    OH    45140

#1235815
MTS SYSTEMS CORP
800 E CAMPBELL RD STE 199
RICHARDSON    TX    75081

#1235816
MTS SYSTEMS CORP
809 WHITE POND DR STE B-1
AKRON    OH    443201129

#1235817
MTS SYSTEMS CORP
DSP TECHNOLOGY DIV
4622 RUNWAY BLVD
ANN ARBOR    MI    48108

#1235818
MTS SYSTEMS CORP
M T S SYSTEMS CORP
737 N MILWKE AVE
LIBERTYVILLE    IL    60048

#1235819
MTS SYSTEMS CORP
NANO INSTRUMENTS INNOVATION CE
1001 LARSON DR
OAK RIDGE    TN    37830

#1235820
MTS SYSTEMS CORP
PO BOX CM 3844
SAINT PAUL    MN    551703844

#1235821
MTS SYSTEMS CORP
REGIONAL SALES & SERVICE OFFIC
800 E WHITCOMB AVE
MADISON HEIGHTS    MI    480715611

#1235822
MTS SYSTEMS CORP
SENSOR DIV
3001 SHELDON DR
CARY    NC    27513

#1235823
MTS SYSTEMS CORP
SENSORS DIV
PO BOX 13218
RESEARCH TRIANGLE PA    NC    27709

#1235824
MTS SYSTEMS CORP
WINDSOR COURT CENTRE
501 N RIVERSIDE STE 217
GURNEE    IL    60031

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1235825
MTS SYSTEMS CORP        EFT
FMLY DSP TECHNOLOGY INC
14000 TECHNOLOGY DR
EDEN PRAIRIE      MN    553442247

#1235826
MTS SYSTEMS CORP EFT
14000 TECHNOLOGY DR
EDEN PRAIRIE      MN    553442247

#1235827
MTS SYSTEMS CORPORATION
POWERTRAIN TECHNOLOGY DIV
4622 RUNWAY BLVD
ANN ARBOR  MI    48108

#1235828
MTS TRANSPORTATION INC
16000 SOUTH GEORGIA
AMARILLO      TX    79118

#1077176
MTTC
Attn   WARREN CARP
10427 SAN SEVAINE WAY, ST I
MIRA LOMA      CA    91752

#1058064
MU  XIAOXIA
5804 FOREST CREEK DRIVE
EAST AMHERST   NY    14051

#1135708
MUALLEM  HANI F
4049 RICHLYN CT
BAY CITY      MI    48706-2430

#1058065
MUBASLAT  DAWN
30 BRIGHTON CT
SPRINGBORO   OH    45066

#1235832
MUBEA INC
6800 INDUSTRIAL RD
FLORENCE   KY    410423020

#1235833
MUBEA INC
8252 DIXIE HWY
FLORENCE   KY    41042

#1235835
MUBEA INC
SUSPENSION SYSTEMS
8212 DIXIE HWY
FLORENCE   KY    41042

#1028039
MUCCI   DEBRA
37 MCKINLEY AVE
WILLIAMSVILLE      NY    14221

#1235836
MUCH SHELIST FREED DENEBERG &
AMENT PC
200 N LASALLE ST  STE 2100
CHICAGO   IL    606011095

#1135709
MUCHA  THOMAS F
604 CALICO AVE
PORTAGE   MI    49002-7014

#1135710
MUCHE  LOUIS R
802 MASSACHUSSETS AVE
MC DONALD   OH    44437-1788

#1028040
MUCHMORE-GOODRICH AMY
6848 LAURELVIEW DR.
HUBER HEIGHTS    OH    45424

#1058066
MUCHOW WILLIAM
6660 WICK  RD
LOCKPORT  NY    14094

#1135711
MUCINSKI    JEROME C
1624 RICHMOND ST NW
GRAND RAPIDS   MI    49504-2604

#1135712
MUCK  JAMES C
8400 WOLCOTT RD
EAST AMHERST   NY    14051-1141

#1135713
MUCYN  MICHAEL
20 DEE TER
CHEEKTOWAGA  NY    14227-3550

#1028041
MUDD  BARBARA
5752 N 77TH ST
MILWAUKEE   WI    532182143

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1028042
MUDD  NORMA
4132 W KIEHNAU AVE
MILWAUKEE   WI    532093025

#1058067
MUDD  MARY
2338 HUNTSVILLE ROAD
PENDLETON   IN    46064

#1135714
MUDD  JAMES N
3413 LAUREL LN
ANDERSON   IN    46011-3030

#1135715
MUDD  MARCIA M
1130 PENINSULA DR
LAKE WALES   FL    33853-0000

#1531236
MUDD  SHARON L
2001 N CEDAR
OWASSO   OK    74055

#1235837
MUDD  NORMA
4132 W KIEHNAU AVE
MILWAUKEE   WI    53209

#1058068
MUDDIMAN  MATT
18423 ORIENTAL OAK CT
NOBLESVILLE    IN    46062

#1235838
MUDDIMAN, ROBERT LTD
ROMATEC
25 ROYAL CREST CT UNIT 5
MARKHAM   ON    L3R 9X4
CANADA

#1028043
MUDLAFF  JAMES
6561 RIVERDALE LN
GREENDALE   WI    531292856

#1028044
MUDRINICH   RONALD
1926 S.HERMITAGE RD
HERMITAGE    PA    16148

#1028045
MUDRZYNSKI  JEFFREY
224 STATE ST
BATAVIA    NY    14020

#1058069
MUEGGE  DOUGLAS
1618 BRAMOOR DRIVE
KOKOMO   IN    46902

#1058070
MUEHE  ALLISON
3476 WEST LAKE ROAD
CANANDAIGUA   NY    14224

#1058071
MUEHL  JEFFREY
301 IVY DRIVE
KOKOMO   IN    46902

#1028046
MUEHLENBECK GREGORY
2764 SANDRA CT
BAY CITY    MI    48708

#1058072
MUEHLFELD  CHRISTIAN
1885 S. BEYER ROAD
SAGINAW   MI    48603

#1058073
MUEHR  ANGELA
3507 CHRISTOPHER DRIVE
KOKOMO   IN    46902

#1058074
MUEHR  MICHAEL
3158 EMERALD BLVD
KOKOMO   IN    46902

#1028047
MUELA  ALEXANDER
413 DELAWARE AVENUE
DAYTON   OH    45405

#1028048
MUELLER  ANDREW
151 W KEEGAN ST
DEERFIELD   MI    49238

#1028049
MUELLER  ANNETTE
11143 W CHURCH ST
FRANKLIN   WI    531322107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028050
MUELLER  ARTHUR
940-H HOPKINS RD
WILLIAMSVILLE    NY    14221

#1028051
MUELLER  GREG
332 KEEGAN ST
DEERFIELD    MI    49238

#1028052
MUELLER  HEIDI
144 WEST MEADOWS DR
ROCHESTER   NY   14616

#1028053
MUELLER  JAMES
6124 DITCH RD
CHESANING    MI    48616

#1028054
MUELLER  KURT
1972 QUINN RD.
BOGUE CHITTO    MS    39629

#1028055
MUELLER  LARRY
2320 S. 300 W.
KOKOMO  IN    46902

#1028056
MUELLER  MICHAEL
1757 19TH AVE
KENOSHA    WI    53140

#1028057
MUELLER  MICHAEL
4763 BENNER ROAD
MIAMISBURG    OH    45342

#1058075
MUELLER  ANTHONY
526 E DOVER
MILWAUKEE    WI    53207

#1058076
MUELLER  DAVID
1846 W. TAMARRON CT.
SPRINGBORO  OH    45066

#1058077
MUELLER  DONALD
7280 COOK JONES ROAD
WAYNESVILLE    OH    45068

#1058078
MUELLER  JEFFREY
1784 EL CAMINO DR.
XENIA    OH    45385

#1058079
MUELLER  JIMMY
1604 ST. JAMES CT.,S.E.
DECATUR  AL    35601

#1058080
MUELLER  MARK
9393 PINYON COURT
CLARENCE CENTER  NY    14032

#1058081
MUELLER  STEVEN
928 N. WENONA
BAY CITY    MI    48706

#1058082
MUELLER  THOMAS
5245 BALDWIN RD
SWARTZ CREEK  MI    48473

#1135716
MUELLER  KARL W
856 PURCHASE DR NE
GRAND RAPIDS    MI    49525-2174

#1135717
MUELLER  RICHARD G
165 BUTTONWOOD DR
HILTON    NY    14468-8963

#1235839
MUELLER BRASS CO
2199 LAPEER AVE
PORT HURON    MI    48060

#1235841
MUELLER BRASS CO
ADDR CHG 02 11 98
2199 LAPEER AVE
PORT HURON    MI    48060

#1235842
MUELLER IMPACTS CO INC
2409 WILLS ST
MARYSVILLE    MI    48040

---

#1235844
MUELLER INDUSTRIES INC
2199 LAPEER AVE
PORT HURON    MI    48060

#1235845
MUELLER, KARL
GSA INTERNATIONAL
HEINRICH-HERTZ-STR 11-13
GINSHEIM-GUSTAVSBURG    65462
GERMANY

#1235846
MUELLER, PAUL COMPANY
1600 W PHELPS
SPRINGFIELD    MO    658024273

#1235847
MUELLER, RA INC
11270 CORNELL PARK DR
CINCINNATI    OH    452421812

#1028058
MUENSTER JENICE
9509 CAIN DR NE
WARREN  OH    44484

#1058083
MUENSTERMANJULIE
9909 STRUEH-HENDRICKS
EVANSVILLE    IN    477129129

#1028059
MUENZER DEBORAH
356 GREEN ST
LOCKPORT    NY    140942014

#1028060
MUEX  BRANDY
8004 W. CASPER STREET
MILWAUKEE    WI    53223

#1028061
MUEX  THOMAS
8004 W CASPER ST
MILWAUKEE    WI    532235535

#1028062
MUEY  DAVID
1305 S PARK AVE #32
ALEXANDRIA    IN    46001

#1135718
MUEY  THOMAS J
619 W WASHINGTON ST
ALEXANDRIA    IN    46001-1844

#1028063
MUFFETT  DWIGHT
181 WEST AVE
LOCKPORT  NY    14094

#1524717
MUFFLER WAREHOUSE
PO BOX 4746
POCATELLO    ID    83205-4746

#1542142
MUFFLER WAREHOUSE
1161 WILSON AVE
POCATELLO    ID    83201-4304

#1058084
MUFFLEY  DAVID
4444 SOUTH 500 WEST
RUSSIAVILLE    IN    46979

#1235848
MUFFLEY DAVE
4444 S 500 W
RUSSIAVILLE    IN    46979

#1028064
MUFFOLETTO  KERISA
5746 RIDGE RD
LOCKPORT  NY    14094

#1028065
MUFUTAU  BAKARE
141 NORTH AMERICAN DRIVE
HOWELL    NJ    07731

#1028066
MUGHMAWTHANN
222 EEL RIVER AVE
LOGANSPORT  IN    46947

#1235849
MUGHMAW THANN
222 EEL RIVER AVE
LOGANSPORT  IN    46947

#1058085
MUHA  AMY
849 WIND BLUFF PT
SPRINGBORO  OH    45066

#1058086
MUHAMMA DUNNI IBRAHIM
1901 SOUTH PARK RD
APT D103
KOKOMO   IN      46902

#1028067
MUHAMMADARIFAH
120 SARANAC AVE
YOUNGSTOWN OH    445052629

#1028068
MUHAMMADASMAR
253 HAROLD LANE
CAMPBELL   OH    44405

#1028069
MUHAMMADFRANK
7200 KINSEY ROAD
ENGLEWOOD OH    45322

#1028070
MUHAMMADJAMES
302 HALBROOK RD
HARTSELLE   AL    356407651

#1028071
MUHAMMADJEROME
2737 CASTLEWOOD DR
COLUMBUS OH    43209

#1028072
MUHAMMADSALIMAH
129 CATHERINE
SPRINGFIELD      OH    45505

#1058087
MUHAMMADLORENZO
1001 BRYN MAWR DRIVE
DAYTON   OH    45407

#1135719
MUHAMMADTINA B
3067 WAGON TRAIL
FLINT    MI    48507-1213

#1028073
MUHAMMAD JR DARRYL
1489 COURTER ST
DAYTON  OH    45427

#1058088
MUHLEISEN   JOSEPH
P.O. BOX 337
LIVONIA    NY    14487

#1235850
MUHLENBERG COLLEGE
2400 CHEW ST
ALLENTOWN  PA    181045586

#1058089
MUHLENKAMP CHRIS
11605 CRESTVIEW BLVD
KOKOMO   IN      46901

#1135720
MUHLENKAMP JOHN H
5500 KNOLLCREST CT
DAYTON   OH    45429-5913

#1028074
MUHS  KENNETH
234 CRAVENWOOD AVE
ROCHESTER NY    14616

#1028075
MUIR   NANCY
1301 WOODLEDGE DR
MINERAL RIDGE      OH    44440

#1028076
MUIR   ROBERT
1301 WOODLEDGE DR.
MINERAL RIDGE      OH    44440

#1058090
MUIR   CARLA
3725   GREENVILLE ROAD N
E
CORTLAND   OH    44410

#1235851
MUIRHEAD, B J CO INC
115 MID COUNTY DR
ORCHARD PARK  NY    14127

#1235852
MUIRHEAD, B J CO INC
7 LINDEN PARK
ROCHESTER  NY    14625

#1028077
MUKALEL  ABRAHAM
19 ERIK DRIVE
NORTH BRUNSWICK  NJ      08902

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1058091
MUKERJEE  SUBHASISH
17 LITTLE GLEN ROAD
PITTSFORD   NY    14534

#1028078
MUKES  CRYSTAL
145 EDGEWOOD AVENUE
DAYTON   OH    45408

#1028079
MUKES  ROOSEVELT
5917 ROSALIE RD
HUBER HEIGHTS    OH    45424

#1058092
MUKHERJEE  KALYAN
511 SUMMERSET LANE
ATLANTA    GA    30328

#1235853
MUKHERJEE KALYAN
5300 OXFORD CHASE WAY
ATLANTA    GA    30338

#1235854
MUKUND D PATEL M.D.
2020 MERIDIAN ST STE 220
ANDERSON  IN    46016

#1028080
MULA  RODDY
601 N. BERKLEY RD.
KOKOMO   IN    46901

#1235855
MULA RODDY
601 N BERKLEY RD
KOKOMO   IN    46901

#1028081
MULACK  RONALD
15443 RISE ST
ATHENS    AL    356137159

#1135721
MULADORE MICHAEL D
3585 WHITE TRILLIUM DR W
SAGINAW   MI    48603-1981

#1028082
MULANKOTHARAJOSEPHJAYAMON
1797 MANOR DR. APT. A
UNION   NJ    07083

#1028083
MULARZ  JOSEPH
8655 WOODWARD AVE
BARKER   NY    14012

#1058093
MULAY GOEL  ANUPAMA
3508 KISSMAN DRIVE
AUSTIN    TX    78728

#1028084
MULCAHY  JAMES
8206 CALLEE CT
DAVISON    MI    48423

#1028085
MULCAHY  MARIANNE
8206 CALLEE CT
DAVISON    MI    48423

#1536800
MULCAHY, CASEY, & MULCAHEY PC
4000 TOWN CENTER SUITE 1700
SOUTHFIELD    MI    48075

#1135722
MULDER  LIDIA
371 MOURNING DOVE DR S E
GRAND RAPIDS    MI    49508-7254

#1028086
MULDOON GARRY
4224 CURUNDU AVE.
DAYTON   OH    45416

#1058094
MULDOON STEVE
1413 MARYWOOD DRIVE
ROYAL OAK    MI    48067

#1135723
MULDREW PAULA I
1838 LYNBROOK
FLINT   MI    48507-2232

#1135724
MULDREW SIDNEY E
1934 ROCKCREEK
FLINT    MI    48507-2275

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1135725
MULDREW JR  SAMUEL J
1838 LYNBROOK DR
FLINT    MI    48507-2232

#1058095
MULE  CHRISTA
8801 CHESTNUT RIDGE RD
GASPORT  NY    14067

#1028087
MULFORD  PAUL
194 COOPER RD
ROCHESTER   NY    14617

#1135726
MULFORD  PAUL B
2038 N NICHOLS
FLUSHING    MI    48433-9726

#1058096
MULHERN  RONALD
6228 TWIN LAKES DR
SMITH CREEK    MI    48074

#1028088
MULHOLLAND HUGH
11146 RIVERVIEW DR
GRAND BLANC  MI    484391047

#1028089
MULHOLLAND WAYNE
1250 ESTEY RD.
BEAVERTON  MI    48612

#1135727
MULHOLLAND SHARON M
4470 WESTWAY DR
SWARTZ CREEK  MI    48473-8228

#1235856
MULHOLLAND LISA
4470 WESTWAY DR
SWARTZ CREEK  MI    48473

#1235857
MULHOLLAND MINION & ROE
374 HILLSIDE AVE
WILLISTON PARK    NY    11596

#1058097
MULICHAK   BRIAN
1831 PLEASANT VALLEY ROAD
GIRARD   OH    44420

#1058098
MULJONO  WIRIA
3440 OLENTANGY RIVER RD
APT. #5M
COLUMBUS  OH    43202

#1028090
MULKEY  CYNTHIA
3374 W 50 S
KOKOMO  IN    469025830

#1058099
MULKEY  LEEANN
PO BOX 72
GREENTOWN IN    46936

#1135728
MULKEY  VIRGIL E
15494 COOL HOLLOW ROAD
THREE RIVERS    MI    49093-0000

#1028091
MULL   JOHN
4650 12 MILE RD NW
SPARTA   MI    49345

#1135729
MULL   RICHARD E
6681 CATSKILL DR
FRANKLIN   OH    45005-2901

#1135730
MULL   ROBERT G
3252 MCKEE AVE SW
WYOMING   MI    49509-3028

#1028092
MULLALLY  MICHAEL
924 DORO LN
SAGINAW   MI    486041113

#1135731
MULLALY   DEBORAH A
4060 BEN HOGAN DR
FLINT    MI    48506-1402

#1135732
MULLALY   ELAINE H
27 GREENWAY BLVD
CHURCHVILLE  NY    14428-9203

---

#1135733
MULLALY   WINIFRED L
4392 ESTA DR
FLINT   MI    48506-1473

#1028093
MULLANE   DANIEL
93 LINDHURST DR
LOCKPORT   NY    14094

#1028094
MULLANEY   DAVID
428 VINE ST
LOCKPORT   NY    140942431

#1135734
MULLANEY  RICHARD S
105 HARTVIEW CIRCLE
ANDERSON   SC    29625-5621

#1058100
MULLEE   GWENNDOLYN
265 OLD OAK DRIVE
CORTLAND   OH    44410

#1028095
MULLEN   AMY
5704 JENNIFER DR WEST
LOCKPORT   NY    14094

#1028096
MULLEN   ANDREA
63 PASSIAC AVE APT B
LOCKPORT   NY    14094

#1058101
MULLEN   ANITA
4448 LOWER MOUNTAIN RD.
LOCKPORT   NY    14094

#1058102
MULLEN   JEFFREY
1210 TIVOLI CT
MIAMISBURG   OH    453426428

#1135735
MULLEN   BEVERLY D
PO BOX 186
BROOKFIELD   OH    44403-0186

#1135736
MULLEN   EVELYN
PO BOX 54442
PHOENIX   AZ    85078-4442

#1135737
MULLEN   KATHLEEN J
5461 PINECREST DR
LOCKPORT   NY    14094-9014

#1135738
MULLEN   ROBERT D
432 N ALPHA BELLBROOK RD
DAYTON   OH    45434-6230

#1135739
MULLEN   SHARON M
530 APPLEWOOD DR
LOCKPORT   NY    14094-9155

#1135740
MULLEN   THERESA A
7119 BREWER RD
FLINT   MI    48507-4609

#1135741
MULLEN   THOMAS
PO BOX 186
BROOKFIELD   OH    44403-0186

#1235858
MULLEN & HENZELL
PO DRAWER 789
SANTA BARBARA   CA    931020789

#1235859
MULLEN ADVERTISING INC
MULLEN
36 ESSEX ST
WENHAM   MA    019841799

#1235860
MULLEN ADVERTISING INC
MULLEN ADVERTISING
36 ESSEX RD
WENHAM   MA    01984

#1235861
MULLEN LOUIS
PO BOX 929
BROOKHAVEN   MS    39601

#1235862
MULLEN, LOUIS OIL PRODUCERS
127 E CHEROKEE
BROOKHAVEN   MS    39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028097
MULLENAX  DARIN
2236 CLEARVIEW DR.
WARREN  OH    44483

#1135742
MULLENAX  ESTON R
PO BOX 309
WINDHAM  OH    44288-0309

#1028098
MULLENIX  KELLI
6836 BRANDT PIKE APT C
DAYTON  OH    45424

#1028099
MULLENIX  KENT
1330 S 200 E
KOKOMO  IN    46902

#1028100
MULLENS  PAUL
P O BOX 551
GALVESTON  IN    46932

#1058103
MULLENS  MARK
1101  N BUCKEYE STREET
MUNCIE  IN    47304

#1135743
MULLENS  DONALD
8818 E COUNTY ROAD 600 S
WALTON  IN    46994-9179

#1058104
MULLER  MARTIN
2815 BRANDYWINE DRIVE
ANN ARBOR  MI    48104

#1058105
MULLER  MICHAEL
325 ZIMMERMAN HALL
KALAMAZOO  MI    49008

#1536801
MULLER MULLER RICHMOND ET AL
161 OTTAWA NW STE 205E
GRAND RAPIDS    MI    49503

#1536802
MULLER MULLER RICHMOND ET AL
314 MUNSON AVE
TRAVERSE CTY    MI    49684

#1235863
MULLER MULLER RICHMOND HARMS
ACCT OF JULIE CRASS-SLEVA
CASE# 94CO0621CK
908 S ADAMS BOX 3025
BIRMINGHAM    MI    384760863

#1235864
MULLER MULLER RICHMOND HARMS
MYERS & SGROI
PO BOX 3025
33233 WOODWARD AVENUE
BIRMINGHAM    MI    48009

#1235865
MULLER MULLER RICHMOND HARMS &
SGROI PC
33233 WOODWARD AVE BOX 3026
BIRMINGHAM    MI    480123026

#1536803
MULLER RICHMOND HARMS MYERS & SGROI
PO BOX 3025 33233 WOODWARD AVE
BIRMINGHAM    MI    48009

#1235866
MULLER, MULLER, RICHMOND, ETC.
ACCT OF OTIS JACKSON
CASE #92-1826 CV (4)
908 SOUTH ADAMS, BOX 3025
BIRMINGHAM    MI    385467296

#1235867
MULLER, MULLER, RICHMOND,ETC.
ACCT OF ANITA M HOYT
CASE #90094781GC
908 S. ADAMS ROAD BOX 3025
BIRMINGHAM    MI    316822782

#1058106
MULLER-GIRARD  OTTO
330 WALZFORD ROAD
ROCHESTER  NY    14622

#1028101
MULLET  JONATHAN
2681 GEORGETOWN VERONA RD
LEWISBURG  OH    45338

#1028102
MULLETT  FRANCES
3805 OAKHURST DR
KOKOMO  IN    46902

#1028103
MULLETT  JOHN
3353 N 1000 E
GREENTOWN IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058107
MULLETT  KRISTIE
3353 N. 1000 E.
GREENTOWN IN    46936

#1058108
MULLETT  TIMOTHY
7203 WOODHAVEN DR
LOCKPORT  NY    14094

#1135744
MULLETT  FRANCES N
3805 OAKHURST DR
KOKOMO  IN    46902-3618

#1135745
MULLETT  JERRY A
2749 SANDY LOAM CT
SEBRING    FL    33875-4771

#1135746
MULLETT  MARCIA J
3655 MEADOW VIEW
KOKOMO  IN    46902

#1135747
MULLIGAN  CHARLES D
S77W31462 CENTURY DR
MUKWONAGO WI    53149-9219

#1028105
MULLIGER  JEFFREY
1779 EDGEMERE DR
ROCHESTER  NY    14612

#1028106
MULLIGER  JERRY
1779 EDGEMERE DR
ROCHESTER  NY    14612

#1058109
MULLIKIN    JEFF
2521 W SR 16
DENVER    IN    46926

#1058110
MULLIN    JOSEPH
21 SUMMERVILLE DRIVE
ROCHESTER  NY    14617

#1135748
MULLIN    GARY S
6850 SLAYTON-SETTLEMENT RD
LOCKPORT  NY    14094-9414

#1135749
MULLIN    MICHAEL D
PO BOX 185
MIDDLETOWN  IN    47356-0185

#1135750
MULLIN    STEPHEN R
578 POPLAR ST
CLIO    MI    48420-1262

#1235868
MULLIN CRONIN & BLAIR
115 N WASHINGTON 3RD FL
SPOKANE  WA    99201

#1235869
MULLIN HOARD & BROWN L.L.P.
PO BOX 31656
AMARILLO  TX    791201656

#1135751
MULLINAX  GLENN A
4610 WATSON RD
CUMMING  GA    30040

#1028107
MULLINGS  NOVELET
116 QUENTIN AVE
NEW BRUNSWICK  NJ    08901

#1028108
MULLINIX    CLIFTON
4715 REGINALD DR
WICHITA FALLS    TX    76308

#1028109
MULLINIX    CYNTHIA
728 MORSE AVENUE
DAYTON  OH    45420

#1235870
MULLINIX TONY & CYNTHIA
728 MORSE AVE
DAYTON    OH    45420

#1235871
MULLINIX TONY LEE
728 MORSE AVE
DAYTON    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028110
MULLINS   ALVIN
8600 CENTRAL FREEWAY NORTH
WICHITA FALLS      TX    76305

#1028111
MULLINS   BILLY
17456 SUDBURY DR
ATHENS     AL    356145216

#1028112
MULLINS   BRIAN
2532 TIMBER BROOK LN
DAYTON   OH    45458

#1028113
MULLINS   CHRISTOPHER
725 OAKBARK ST.
MIAMISBURG   OH    45342

#1028114
MULLINS   DANIEL
4711 PERE MARQUETTE
COLEMAN   MI    48618

#1028115
MULLINS   EDITH
3001 ACKERMAN BLVD.
KETTERING   OH    45429

#1028116
MULLINS   JACQUELINE
325 ASHWOOD AVE
DAYTON   OH    45405

#1028117
MULLINS   JULIE
701 TAPESTRY LN
TROTWOOD   OH    45426

#1028118
MULLINS   KELLY
705 NOTTINGHAM PL
MIAMISBURG   OH    45342

#1028119
MULLINS   MARK
2383 PETERSBURG RD
HEBRON   KY    41048

#1028120
MULLINS   MICHAEL
6360 SHORE DR
HUBER HEIGHTS      OH    454242850

#1028121
MULLINS   RICKY
49 INFIRMARY
DAYTON   OH    45427

#1028122
MULLINS   RONALD
11340 PREBLE COUNTY LINE RD
BROOKVILLE   OH    453099614

#1058111
MULLINS   BRENDA
665 E. MARENGO STREET
FLINT     MI    48505

#1058112
MULLINS   JIMMY
617 FORGOTTEN LN
BURLESON   TX    76028

#1135752
MULLINS   ARLIE D
3723 MAYFAIR DR
GROVE CITY      OH    43123-9014

#1135753
MULLINS   DIANNE S
6919 KIRK RD
CANFIELD     OH    44406-9647

#1135754
MULLINS   FREDDIE
5464 RED LION 5 POINTS RD
SPRINGBORO   OH    45066-7431

#1135755
MULLINS   GLENN D
10119 WASHINGTON CHURCH RD
MIAMISBURG   OH    45342-4517

#1135756
MULLINS   JIMMY B
256 RAMAH RD.
LORETTO   TN    38469

#1135757
MULLINS   JOHN A
3110 TWIN CREEK RD
WEST ALEXANDRIA   OH    45381-9542

#1135758
MULLINS   KARLA J
114 MICHAEL LN
SHARPSVILLE    IN    46068-9308

#1135759
MULLINS   MARTHA A
3422 PATTERSON RD
BETHEL    OH    45106-8546

#1135760
MULLINS   TERESA A
2129 LYNN DR
KOKOMO   IN    46902-6506

#1135761
MULLINS   VIRGIL A
46 MARKS ROAD
LEOMA   TN    384683100

#1028123
MULLINS JR   JOHN
1482 NASH RD
N TONAWANDA   NY    141201812

#1135762
MULLIS   GERALD F
2432 39TH ST
BEDFORD   IN    47421-5608

#1235872
MULLIS MARSHALL LINDLEY &
POWELL
201 SECOND ST STE 900
MACON   GA    31201

#1028124
MULLOY   COREY
8225 N RIVER RD
FREELAND   MI    48623

#1058113
MULOT   JEROME
2017 RAINBOW LANE
LIMA   NY    14485

#1058114
MULROONEY REBECCA
9934 NORTHWIND DR
INDIANAPOLIS    IN    46256

#1235873
MULTEK FLEXIBLE CIRCUITS INC
1150 SHELDAHL RD
NORTHFIELD    MN    55057

#1235874
MULTEK FLEXIBLE CIRCUITS INC
SHELDAHL
1150 SHELDAHL RD
NORTHFIELD    MN    55057

#1235875
MULTEK FLEXIBLE CIRCUITS, INC.
13454 COLLECTIONS CENTER DRIVE
CHICAGO   IL    60693

#1067238
MULTEK TECHNOLOGIES LTD
Attn   BECKY CHAN
FILE NO. 73822
PO BOX 60000
SAN FRANCISCO    CA    94160-00

#1235876
MULTEX FLEXIBLE CIRCUITS   EFT
INC/SHELDAHL
FRMLY NORTHFIELD ACQUISITION C
13454 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1235877
MULTI ARC INC
197 RIDGEVIEW CIR DR
DUNCAN   SC    293334

#1235878
MULTI AUTOMATIC EQUIPMENT &
SERVICE COMPANY
PO BOX 408
INKSTER    MI    481410408

#1067239
MULTI CONTACT USA
Attn   TINA
5560 SKYLANE BLVD
SANTA ROSA   CA    95403

#1235879
MULTI DISTRIBUTING LLC
DBA DISCOUNT CROWD CONTROL
734 N OVERLOOK DR
OLATHE    KS    66061

#1235880
MULTI DISTRIBUTING LLC
DISCOUNTCROWDCONTROL.COM
734 N OVERLOOK DR
OLATHE    KS    660615994

#1235881
MULTI FEED INC
4400 DONKER CT SE
GRAND RAPIDS   MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1539935
MULTI PLASTIC INC
Attn   ACCOUNTS PAYABLE
PO BOX 708
SAEGERTOWN  PA      16433

#1235882
MULTI PLASTICS INC        EFT
SHOULD BE MULTI TOOL SEE
SEE DD068757764 FOR CO
RT 198 SOUTH ST DD000424170
SAEGERTOWN  PA      16433

#1536804
MULTI PRODUCTS CR UN
1414 BURTON SW
WYOMING  MI      49509

#1235883
MULTI PRODUCTS CREDIT   EFT
UNION
1414 BURTON SW
WYOMING  MI      49509

#1235884
MULTI PRODUCTS CREDIT UNION
1414 BURTON SOUTHWEST
WYOMING  MI      49509

#1235885
MULTI PRODUCTS CREDIT UNION
1414 BURTON SW
WYOMING  MI      49509

#1235886
MULTI SERVICE INC         EFT
1962 RADIO RD
DAYTON  OH      45431

#1235887
MULTI SERVICES IMPEX INC
18617 RUE VENNE
PIERREFONDS
MONTREAL  PQ      H9K 1K7
CANADA

#1235888
MULTI SERVICES IMPEX INC
18617 RUE VENNE
MONTREAL  PQ      H9K 1K7
CANADA

#1235889
MULTI SYSTEMS SERVICE CO
8600 HAMILTON AVE
ADD CHG 8/97 LETTER
HUNTINGTON BEACH  CA      92646

#1235890
MULTI SYSTEMS SERVICE CO
8600 HAMILTON AVE
HUNTINGTON BEACH  CA      926467017

#1235891
MULTI TECH INDUSTRIES
64 SO MAIN ST
MARLBORO  NJ      07746

#1235892
MULTI TECH INDUSTRIES INC
64 S MAIN ST
MARLBORO  NJ      07746

#1073255
MULTI TECH SYSTEMS
Attn   BRUCE MORRIS
2205 WOODALE DRIVE
MOUNDS VIEW  MN      55112

#1235893
MULTI TOOL CO INC
RTE 198 E-SOUTH ST
SAEGERTOWN  PA      164339101

#1235894
MULTI TOOL INC         EFT
ROUTE 198
NOT THE SAME AS RD068757764
SAEGERTOWN  PA      16433

#1235895
MULTI TRAINING SYSTEMS L L C
18263 W MCNICHOLS
DETROIT  MI      48219

#1235896
MULTI TRAINING SYSTEMS LLC
21676 MELROSE
SOUTHFIELD  MI      48075

#1235897
MULTI-ARC INC
TETRA BOND DIV
197 RIDGEVIEW CIR DR
DUNCAN  SC      29334

#1235898
MULTI-AUTOMATIC EQUIPMENT & SV
27040 PRINCETON
INKSTER  MI      48141

#1542143
MULTI-BEARINGS SERVICE CO
3010 W 16TH AVE
HIALEAH  FL      33012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235899
MULTI-CONTACT USA
5560 SKYLANE BLVD
SANTA ROSA    CA    95403

#1235900
MULTI-CONTACT USA INC
5560 SKYLANE BLVD
SANTA ROSA    CA    95403

#1235901
MULTI-PLASTICS INC
TRU POSITION
RTE 198 SOUTH ST
SAEGERTOWN  PA    164339101

#1235902
MULTI-PLEX INC
6505 N STATE RD 9
HOWE   IN    46746

#1235905
MULTI-PRODUCTS CREDIT UNION
1414 BURTON STREET
WYOMING    MI    49509

#1235906
MULTI-PURPOSE EVENTS CENTER
1000 FIFTH STREET
WICHITA FALLS    TX    76301

#1235907
MULTI-SERVICE INC
1962 RADIO RD
DAYTON   OH    45431

#1235908
MULTI-TECHNOLOGY SALES INC
TEXAS INDUSTRIAL PERRIPHERALS
2621 RIDGEPOINT DR STE 235
AUSTIN    TX    78754

#1235909
MULTI-TRAINING SYSTEMS LLC
21676 MELROSE AVE
SOUTHFIELD    MI    48075

#1235910
MULTIBAND ANTENAS INC
STE 2 EMO HOUSE MAINSTREET
HOWTH CO DUBLIN
IRELAND

#1235912
MULTIBASE INC
3835 COPLEY RD
COPLEY   OH    443211617

#1235913
MULTIBASE INC    EFT
22556 NETWORK PLACE
CHICAGO    IL    606011225

#1077177
MULTICELL PACKAGING INC
191 VICTOR ST
LAWRENCEVILLE    GA    30245

#1077178
MULTICRAFT INC.
3233 E. VAN BUREN
PHOENIX    AZ    85008

#1539936
MULTICRAFT INTERNATIONAL
Attn   ACCOUNTS PAYABLE
PO BOX 2057
MADISON    MS    39130

#1235914
MULTICRAFT INTERNATIONAL LP
TRILLIUM MADISON
1239 HWY 51 N
MADISON    MS    39110

#1235915
MULTICRAFT INTERNATIONAL LTD
11005 ED STEVENS RD
COTTONDALE  AL    35453

#1235916
MULTICRAFT INTERNATIONAL LTD
148 MICHEL ST
BRANDON    MS    39042

#1235917
MULTICRAFT INTERNATIONAL LTD
176 S HARVEY ST
PLYMOUTH   MI    48170

#1235918
MULTICRAFT INTERNATIONAL LTD
TRILLIUM INTERNATIONAL
4500 I 55 N STE 279
JACKSON    MS    39211

#1235920
MULTICRAFT SP & A DBA
TRILLIUM SP & A
MULTICRAFT ELECTRONICS
4500 I 55 STE 279
JACKSON    MS    39211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1235921
MULTICRAFT SP & A DBA
TRILLIUM SP & A
PO BOX 687
PELAHATCHIE     MS     39145

#1235922
MULTICRAFT TECHNOLOGY
DIV OF MORGANITE INC
148 MICHEL ST
BRANDON   MS     39042

#1067240
MULTIFAB
Attn   KEVIN FINNEGAN
3808 N. SULLIVAN RD
BLDG 6
SPOKANE   WA   99216-16

#1235923
MULTIFAX SUPPLY CO INC
320 GOLDENROD LN
AUBURN   GA     30011

#1235924
MULTIFAX SUPPLY COMPANY
PO BOX 1548
DACULA   GA     30019

#1077179
MULTILINE TECHNOLOGY INC.
Attn   MARY ENDRES
400 BROADHOLLOW ROAD
FARMINGDALE   NY     11735

#1235925
MULTILINGUISTICS SERVICES
ANAHUAC 698  EL BARREAL
COLONIA EL BARREAL
CD JUAREZ        32300
MEXICO

#1235926
MULTILINGUISTICS SERVICES
COLONIA EL BARREAL
CD JUAREZ        32300
MEXICO

#1527552
MULTIMATIC ENGRG SERVICES GRP.
MARKHAM   ON    L3R 5

#1235927
MULTIMATIC INC
19790 HAGGERTY ST
LIVONIA     MI      48152

#1235928
MULTIMATIC INC
INMET
35 W WILMOT ST
RICHMOND HILL      ON    L4B 1L7
CANADA

#1524719
MULTIMATIC TECHNICAL CENTER
Attn   ACCOUNTS PAYABLE
85 VALLEYWOOD DRIVE
MARKHAM   ON    L3R 5E5
CANADA

#1542144
MULTIMATIC TECHNICAL CENTER
85 VALLEYWOOD DRIVE
MARKHAM   ON    L3R 5E5
CANADA

#1235930
MULTIPLE ENGINEERING
4982 W SR32
ANDERSON   IN      46011

#1235931
MULTIPLE ENGINEERING   EFT
4982 WSR 32
ANDERSON   IN      46011

#1235932
MULTIPLE INTERVENORS
540 BROADWAY
ALBANY   NY    122012222

#1235933
MULTIPLE INTERVENORS
DBA MULTIPLE INTERVENORS
540 BROADWAY
NTE 9910071344341
ALBANY   NY    12201

#1235934
MULTIPLE SCLEROSIS ASSOCIATION
OF AMERICA
PO BOX 1887
MERRIFIELD      VA     221168087

#1070285
MULTIPLEX ENGINEERING, INC.
5385 HOLLISTER AVENUE #109
SANTA BARBARA   CA     93111

#1077180
MULTISERVICES IMPEX, INC.
Attn   RALPH VARGAS
18617 RUE VENNE
PIERREFONDS   QC    H9K-1K7
CANADA

#1235935
MULTISERVICIOS     EFT
ELECTROMECANICOS RONQUILLO
MALVAVISCO #5714 COL INF
AEROPUERRO CD JUAREZ CHIH
32661
MEXICO

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                              Time:  17:00:52

---

#1235936
MULTISOFT INC
32401 W 8 MILE RD
SOUTHFIELD   MI      48076

#1235937
MULTISORB TECHNOLOGIES INC
325 HARLEM RD
BUFFALO   NY     142241825

#1235938
MULTISORB TECHNOLOGIES INC EFT
FMLY MULTIFORM DESICCANTS INC
325 HARLEM RD
BUFFALO   NY     142241893

#1235939
MULTISTACK
365 SOUTH OAK STREET
WEST SALEM   WI     54669

#1235940
MULTITEST ELECTRONIC SYSTEMS
64 BONAVENTURA DRIVE
SAN JOSE   CA    95134

#1235941
MULTITEST ELECTRONICS SYSTEMS
INC
64 BONAVENTURA DRIVE
SAN JOSE   CA    95134

#1235942
MULTITEST ELECTRONISCHE SYSTEM
AEUSSERE OBERAU STR 4
ROSENHEIM        83026
GERMANY

#1235944
MULTITEST ELEKTRONISCHE
SYSTEME GMBH
AUSSERE OBERAUSTR 4
83026 ROSENHEIM
GERMANY

#1235945
MULTITRONICS INC      EFT
799 JAMES RECORD RD STE A11
HUNTSVILLE   AL    35824

#1536805
MULTNOMAH DIST CT CLERK
1021 SW 4TH
PORTLAND   OR    97204

#1028125
MULVEY  BRYCE
370 S. WILDE
ANAHEIM   CA    92802

#1135763
MULVIHILL     W H
4666 KINGS GRAVE RD.
VIENNA   OH    44473-9700

#1028126
MUMA  DAVID
6238 LUCAS RD
FLINT   MI    485061227

#1058115
MUMA  GREGORY
3619 DUNNING
ROCHESTER HILLS   MI    48309

#1135764
MUMAUGH IVAN W
2957 S COUNTY ROAD 344 E
KOKOMO   IN    46902-9523

#1058116
MUMAW JUSTIN
901 CRESCENT DR
KOKOMO   IN      46901

#1135765
MUMBOWER THOMAS L
1823 RAINTREE DR
ANDERSON   IN     46011-2638

#1058117
MUMBY  KEVIN
4276 BROOKSTONE DR.
SAGINAW   MI     48603

#1135766
MUMBY  ROBERT H
4154 HEATHERMOOR DR.
SAGINAW   MI    48603-1183

#1028127
MUMFORD BRIAN
2770 W.CHARLESTON RD
TIPP CITY      OH    45371

#1058118
MUMFORD ROGER
6501 VINTAGE
MCCALLA   AL    35111

#1028128
MUMMA DOUGLAS
5146 DIALTON RD
SAINT PARIS        OH    430729657

#1235946
MUMMA ASPHALT
DBA ANYTIME ASPHALT LLC
1150 SPRING VALLEY ALPHA RD
XENIA    OH    45385

#1235947
MUMMA ASPHALT & SEAL COAT
1150 SPRING VALLEY ALPHA RD
XENIA        OH    45385

#1235948
MUMMA DOUGLAS LEE
5146 DIALTON RD
SAINT PARIS        OH    43072

#1028129
MUMMERT CHARLES
4295 W PERRY ST OGDEN
KNIGHTSTOWN  IN    461489651

#1058119
MUMMERT JEFFREY
2747 E 67TH ST
ANDERSON  IN    46013

#1058120
MUMMERT RICKY
2653 N 1220 W
FLORA  IN    46929

#1235950
MUMMERT JEFF
2747 E 67TH ST
ANDERSON  IN    46013

#1235951
MUNA FEDERAL CREDIT UNION
PO BOX 3338
MERIDIAN  MS    39303

#1028130
MUNCIE   KENT
5299 EASTMAN AVE.
DAYTON  OH    45432

#1235953
MUNCIE RACE TRCK ALLOCATION
FUND C\O F DEVEAU
SOMMER & BARNARD
PO BOX 44363
INDIANAPOLIS        IN    462440363

#1028131
MUND  CAROL
3604 S PARK RD
KOKOMO  IN    46902

#1028132
MUND  CATHY
1202 ZARTMAN RD
KOKOMO  IN    469023219

#1028133
MUND  JOHN
3604 S PARK RD
KOKOMO  IN    469024865

#1028134
MUND  RICHARD
320 SHERWOOD FOREST DR
GALVESTON  IN    469329405

#1028135
MUND  ROBERT
1202 ZARTMAN RD
KOKOMO  IN    469023219

#1028136
MUNDAY  TEYAWNA
591 PEABODY ROAD #154
VACAVILLE   CA    95687

#1235954
MUNDAY DAVID LAURENCE
1117 SEAL WAY APT A
SEAL BEACH    CA    90740

#1028137
MUNDELL  L.
301 W STATE ROAD 28
MUNCIE  IN    473039422

#1058121
MUNDELL  BRANDON
1615 BRAMOOR DRIVE
KOKOMO  IN    46902

#1058122
MUNDELL  JAMES
2205 MARBLE WAY
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058123
MUNDELL  JERRY
9560 E COUNTY RD 600 N
FOREST   IN     460399797

#1058124
MUNDELL  MICHAEL
3321 NORTH 550 WEST
SHARPSVILLE   IN     46068

#1235956
MUNDELL & ASSOCIATES INC
429 E VERMONT ST STE 200
INDIANAPOLIS     IN     462023688

#1028138
MUNDI  CHARLES
18414 HWY 99 LOT#53
ATHENS   AL     35614

#1058125
MUNDIE  GARY
3351 PARK ISLAND DRIVE
OXFORD   MI     48371

#1531237
MUNDING  ANDREAS R.
1708 N BIRCH
OWASSO   OK     74055

#1235957
MUNDING ANDRES
PO BOX 580970
TULSA   OK     74158

#1028139
MUNDY  KEN
2325 SYMMES ST
CINCINNATI     OH     45206

#1135767
MUNDY  KATHY A
1018 N WABASH AVE
KOKOMO  IN     46901-2608

#1235958
MUNDY CHARTOR TOWNSHIP
3478 MUNDY AVE
SWARTZ CREEK   MI     48473

#1135768
MUNETTE  WILLIAM H
17 FOX HOLLOW DR
WINDSOR LOCKS   CT     06096-1551

#1028140
MUNGER GLENN
3889 ARTMAR DRIVE
YOUNGSTOWN OH     44515

#1028141
MUNGER JACQUELINE
9669 SUNNYSIDE CIRCLE
FREELAND   MI     48623

#1135769
MUNGER  JUDY
4326 KERRYBROOK DR
YOUNGSTOWN OH     44511-1035

#1135770
MUNGER  LINDA D
2163 BRADY AVE
BURTON   MI     48529-2426

#1135771
MUNGER RONALD A
11840 PIERCE RD
FREELAND   MI     48623-9246

#1235959
MUNGER TOLLES & OLSON
355 S GRAND AVE 35TH FL
LOS ANGELES   CA     900711560

#1028142
MUNGUIA  JOHN
5560 W MICHIGAN AVE
SAGINAW   MI     486036332

#1077181
MUNICH TRADE FAIRS
Attn   SEVERINE KURTH
120 S. RIVERSIDE PLAZA
STE 1460
CHICAGO   IL     60606

#1028143
MUNICI  ANTHONY
1208 ELEVENTH ST
MIAMISBURG   OH     45342

#1235960
MUNICIPAL & SCHOOL INCOME TAX
FOR WILLIAMSPORT   PA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235961
MUNICIPAL EQUIPMENT INC
6305 OLD SHEPHERDSVILLE ROAD
LOUISVILLE      KY      40228

#1235962
MUNICIPAL EQUIPMENT INC
6305 OLD SHEPHERSVILLE RD
LOUISVILLE      KY      40228

#1536806
MUNICIPAL HLTH SVCS CR UN
24525 HARPER AVE STE TWO
ST CLAIR SHR      MI      48080

#1235963
MUNICIPAL TAX BUREAU
BENSALEM

#1235964
MUNICIPAL TAX BUREAU
FOR HORSHAM TWP   PA

#1028144
MUNIZ   RUDY
4492 FOXCROFT AVE NW
COMSTOCK PARK  MI      493219341

#1028145
MUNIZ   SALVADOR
2690 SPENCERPRT RD
SPENCERPORT  NY      14559

#1135772
MUNIZ   CARMEN
5184 S 18TH ST
MILWAUKEE   WI      53221-3502

#1135773
MUNK   HERBERT W
160 S BAY RD
EAGLE BAY      NY      13331-1821

#1058126
MUNLEY  THOMAS
10155 CHERRY TREE TERR.
WASHINGTON TOWNSHIP  OH      45458

#1028146
MUNN  BARRY
102 ELM TRL
BRANDON   MS      39047

#1028147
MUNN  KELLI
678 MT. PISGAH RD.
GADSDEN  AL      35901

#1135774
MUNN  WILMER W
2361 LITTLE ROCK CTY LINE RD
LITTLE ROCK      MS      39337-9726

#1135775
MUNN JR   VERLON E
10388 KLEY RD
VANDALIA      OH      45377-9716

#1529484
MUNN TRACTOR
Attn   KEN VUKOVICH
3700 LAPEER
AUBURN HGTS   MI      48326

#1028148
MUNNIKHUYSEN JON
2967 RANDALL RD
RANSOMVILLE   NY      14131

#1028149
MUNNINGS  DONNA
129 FALMOTH ST BLDG 10 APT 22
ROCHESTER  NY      14615

#1028150
MUNNINGS  THOMAS
337 BRONX DR
ROCHESTER  NY      14623

#1028151
MUNNO FRANK
1510 SPRUCE COURT
NILES   OH      444463730

#1135776
MUNNO JAMES V
919 CYNTHIA CT
APT 2
NILES      OH      44446

#1235965
MUNNS, DICK CO
10571 CALLE LEE UNIT 133
LOS ALAMITOS   CA      90720

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077182
MUNOT PLASTICS
2935 WEST 17TH ST
ERIE     PA     16505

#1235966
MUNOT PLASTICS INC
2935 W 17TH ST
ERIE     PA     165053928

#1235967
MUNOT PLASTICS INC EFT
2935 W 17TH ST
ERIE     PA     16505

#1077183
MUNOT PLASTICS, INC
Attn    PATRICIA MONTIFIORI
2935 WEST 17TH ST
ERIE     PA     16505

#1028152
MUNOZ  J
2215 THATCHER ST
SAGINAW    MI     486013363

#1028153
MUNOZ  KENNETH
8697 E STATE ROAD 18
GALVESTON  IN     469328951

#1058127
MUNOZ  CARLOS
907 ASHLEY COURT
WESTMONT   IL     60559

#1135777
MUNOZ  MANUEL
703 CAMBREY ST
SAGINAW    MI     48601-3329

#1235968
MUNOZ  DANIEL
2791 SOMERSET BLVD APT 112
TROY     MI     48084

#1235969
MUNOZ  HERLINDA
DBA CIMA TECHNOLOGIES
946 HAWKINS
EL PASO     TX     79915

#1028154
MUNOZ JR   JESUS
3444 PEALE DR
SAGINAW    MI     48602

#1028155
MUNRO  KENT
4540 BERRYWOOD DR W
SAGINAW    MI     486031006

#1135778
MUNRO  LINDA K
330 KINGSTON RD
KOKOMO  IN     46901-5222

#1235970
MUNRO SALES INC
G 4136 HOLIDAY DR
FLINT     MI     48507

#1235971
MUNRO SALES MANUFACTURING INC
G-4136 HOLIDAY DR
FLINT     MI     48507

#1069219
MUNROE PROCESS TECHNOLOGIES IN
1101 TECHNOLOGY DRIVE
ANN ARBOR   MI     48108

#1135779
MUNSELL  DEANNA M
5206 COUNCIL RING BLVD
KOKOMO  IN     46902-5423

#1135780
MUNSELL  HARLO J
14416 TUSCOLA RD
CLIO     MI     48420-8849

#1028156
MUNSEY  GERALD
7025 CECIL DR
FLINT     MI     485055710

#1547085
MUNSEY  CHRISTINE
9 MORSTON AVENUE
SOUTHDENE      L32 9PY
UNITED KINGDOM

#1028157
MUNSON LANCE
221 WASHINGTON CT
SANDUSKY  OH     44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058129
MUNSON DAVID
605 COUNTY RD. 288
CLYDE   OH   43410

#1235972
MUNSON HOSPICE
1105 SIXTH ST
TRAVERSE CITY    MI    48684

#1545726
MUNSON MACHINERY COMPANY INC
PO BOX 855
UTICA    NY   13503-0855

#1028158
MUNSTER  WARREN
14730 DOE RUN
HARVEST   AL    35749

#1028159
MUNSTER  WAYNE
3038 AUGUSTA TRACE
OWENSCROSSRDS AL    35763

#1058130
MUNTE  MIRCEA
19959 MAPLEWOOD
LIVONIA    MI    48152

#1235973
MUNTERS CORP
CARGOCAIRE ENGINEERING CORP
79 MONROE ST
AMESBURY   MA    01913

#1235974
MUNTERS CORP
MUNTERS MOISTURE CONTROL SERVI
11231 TANTOR DR
DALLAS    TX    75229

#1235975
MUNTERS CORP
MUNTERS MOISTURE CONTROL SERVI
29208 LYON OAKS DR UNIT 4
WIXOM   MI    48393

#1235976
MUNTERS CORPORATION
79 MONROE ST
PO BOX 640
AMESBURY   MA    019130640

#1235977
MUNTERS CORPORATION
CARGOCAIRE DIV
79 MONROE ST
PO BOX 640
AMESBURY   MA    01913

#1028160
MUOIO   BARBARA
53 SANDY TRL
WILLARD    OH    448909678

#1058131
MUOIO  GARY
1280 SAGE BROOK WAY
WEBSTER   NY    14580

#1135781
MUOIO  RALPH W
53 SANDY TRL
WILLARD    OH    44890-9678

#1058132
MURA  PAUL
P.O. BOX 380351
CLINTON TOWNSHIP    MI    480380064

#1135782
MURA  ROBERT R
46 ONETA RD
ROCHESTER   NY    14617-5620

#1028161
MURA SR  STEPHEN
P O BOX 1309
LOCKPORT   NY    14095

#1028162
MURAN  JOHN
7705 DAYTON GERMANTWN PK
GERMANTOWN OH    45327

#1028163
MURAN  JOSEPH
4225 WALBRIDGE
BEAVERCREEK  OH    45430

#1135783
MURANY  CAROLE A
12072 EDWARDS
MONTROSE  MI    48457-8921

#1058133
MURAR  ELAINE
1322 SHARONBROOK DRIVE
TWINSBURG  OH    44087

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028164
MURARI   GEORGE
8020 MCDERMITT DR APT 5
DAVISON    MI    484232257

#1235978
MURATA BUSINESS SYSTEMS INC
MURATEC
43000 W 9 MILE RD
NOVI    MI    48375

#1528406
MURATA ELECTRONICS (UK) LTD
ANCELLS RD ANCELLS BUS PARK, FLEET
OAK HOUSE
ALDERSHOT HA         GU51 2QW
UNITED KINGDOM

#1235979
MURATA ELECTRONICS N AMERICA I
C/O HARVEY, JACK & ASSOCIATES
6094 BALDWIN AVE
HUDSONVILLE    MI    49426

#1235980
MURATA ELECTRONICS N.A. INC.
2200 LAKE PARK DR
SMYRNA    GA    30080

#1077184
MURATA ELECTRONICS NORTH
Attn    KEVIN MCCARLEY
AMERICA, INC.
2200 LAKE PARK DRIVE
SMYRNA    GA    30080

#1235981
MURATA ELECTRONICS NORTH  EFT
AMERICA INC
2200 LAKE PARK DR SE
SMYRNA    GA    30080

#1235982
MURATA ELECTRONICS NORTH (EFT)
AMERICA INC
PO BOX 100640
ATLANTA    GA    30384

#1235983
MURATA ELECTRONICS NORTH AMER
FMLY MURATA ERIE NORTH AMER
2200 LAKE PARK DR
SMYRNA    GA    30080

#1235984
MURATA ELECTRONICS NORTH AMERI
2200 LAKE PARK DR
SMYRNA    GA    30080-764

#1235985
MURATA ELECTRONICS NORTH AMERI
2529 COMMERCE DR STE A
KOKOMO    IN    46902

#1235987
MURATA ELECTRONICS NORTH AMERI
C/O JACK HARVEY & ASSOC
2715 S ALBRIGHT RD
KOKOMO    IN    46902

#1235988
MURATA ELECTRONICS NORTH AMERI
MURATA ROCKMART OPERATIONS CEN
308 PROSPECT RD
ROCKMART    GA    30153

#1235990
MURATA ELECTRONICS NORTH AMERI
P.O.BOX 100640 ATLANTA
ATLANTA    GA    30384

#1235991
MURATA ELECTRONICS SINGAPORE
PTE LTD
200 YISHUN AVE 7
768927
SINGAPORE

#1235992
MURATA ELECTRONICS SINGAPORE P
200 YISHUN AVE 7
         768927
SINGAPORE

#1235993
MURATA ELEKTRONIK HANDELS GMBH
HOLD PER D FIDLER
HOLBEINSTR 23
D 90441 NURNBERG
GERMANY

#1235994
MURATA ERIE NORTH AMERICA INC
C/O METCOM ASSOCIATES CORP
237 S CURTIS RD
WEST ALLIS    WI    53214

#1235995
MURATA MACHINERY USA INC
MACHINE TOOLS DIV
2120 INTERSTATE 85 S
CHARLOTTE    NC    28208

#1235996
MURATA MACHINERY USA INC
MACHINE TOOLS DIVISION
2120 I-85 SOUTH
PO BOX 669467
CHARLOTTE    NC    282669467

#1235997
MURATA WIEDEMANN INC
MURATEC
10510 TWIN LAKES PKY
CHARLOTTE    NC    28269

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1235998
MURATA WIEDEMANN INC
PO BOX 751458
CHARLOTTE    NC    28275

#1028165
MURATALLA-RAMIREZ  JOSE
531 W. MAPLEWOOD AVE.
FULLERTON    CA    92832

#1077185
MURATE ERIE NO. AMERICA, INC
Attn   CINDY ZOOK
2529 COMMERCE DRIVE, STE. A
KOKOMO   IN    46902

#1235999
MURATEC
C/O BUFFALO OFFICE SYSTEMS INC
5436 MAIN ST
WILLIAMSVILLE    NY    14221

#1236000
MURATEC AMERICA INC
2400 RESEARCH BLVD STE 395
ROCKVILLE    MD    20850

#1236001
MURATEC AMERICA INC
FRMLY MURATA BUSINESS SYSTEMS
SUITE 1500
6400 INTERNATIONAL PARKWAY
PLANO   TX    75093

#1236002
MURATEC AMERICA INC
MURATEC
6400 INTERNATIONAL PKY STE 150
PLANO   TX    75093

#1236003
MURAWSKI ENGINEERING CO INC
1720 WARREN RD
ANN ARBOR    MI    48105

#1236004
MURAWSKI MARC MICHAEL
DBA MURAWSKI ENGINEERING CO
1720 WARREN RD    383184920
ANN ARBOR    MI    48105

#1058134
MURCHISON  MICHELLE
2178 REGENCY DR.
EAST LANSING    MI    48823

#1028166
MURCKO DARLENE
718 VERNON RD
GREENVILLE    PA    161258642

#1135784
MURCKO CHRISTINE E
6353 QUEENS CT.
FLUSHING    MI    48433-3523

#1236005
MURDOC TECHNOLOGY LLC
2550 S EAST AVE STE 140
FRESNO    CA    93706

#1028167
MURDOCH JILL
8316 NORTH GENESEE RD
MT. MORRIS    MI    48458

#1028168
MURDOCH RICHARD
4160 LEAVITT DR. NW
WARREN   OH    44485

#1058135
MURDOCH CHARLENE
4745 SUNSET TERRACE
GASPORT   NY    14067

#1236006
MURDOCH, J W & SONS INC
140 W INDIANOLA AVE
YOUNGSTOWN OH    44507

#1028169
MURDOCK JOSEPH
4408 LESHER DRIVE
KETTERING    OH    45429

#1028170
MURDOCK PETER
2050 HOULIHAN
BRIDGEPORT   MI    48601

#1028171
MURDOCK STEVEN
4015 MOUNDS RD
ANDERSON   IN    46017

#1058136
MURDOCK GEORGE
3841 DELAWARE AVE.
FLINT    MI    48506

#1135785
MURDOCK CAROLE J
604 MAGNOLIA DR
KOKOMO   IN     46901-5013

#1135786
MURDOCK IRMA J
4206 MASON RD.
SANDUSKY   OH     44870-9336

#1135787
MURDOCK JEFFREY A
1023 LANCASHIRE LN
PENDLETON   IN     46064-9127

#1028172
MUREIKO  CHRISTOPHER
3402 OSLER
SAGINAW   MI     48602

#1028173
MUREIKO  JOHN
1222 N FROST DR
SAGINAW   MI     48638

#1135788
MURELL  CLINTON T
1720 LINDSAY LN N
ATHENS   AL     35613-5218

#1028174
MUREN  STEPHANIE
16970 WING ROAD
CHAGRIN FALLS   OH     44023

#1058137
MUREN  MICHAEL
16970 WING ROAD
CHAGRIN FALLS   OH     44023

#1236007
MUREN STEPHANIE
9611 E IDLEWOOD DR
TWINSBURG   OH     44087

#1058138
MURESAN  RONALD
5173  NORTH PARK AVE
BRISTOLVILLE   OH     44402

#1028175
MURGUIA  VICTOR
6604 NW OVERLAND DR
KANSAS CITY   MO     64151

#1135789
MURGUIA  JUAN E
PO BOX 3036
WICHITA FALLS   TX     76301-0036

#1028176
MURILLO  GILBERT
2420 W. GREENACRE AVE.
ANAHEIM   CA     92801

#1028177
MURILLO  HECTOR
105 PADEN DR
GADSDEN  AL     35903

#1028178
MURIN  STEPHEN
2526 BENJAMIN ST
SAGINAW   MI     486025706

#1236008
MURIN CO
2243 N GRAHAM RD
FREELAND   MI     48623

#1135790
MURINGER  RONALD J
509 S DEWITT ST
BAY CITY   MI     48706-4661

#1028179
MURLIN  JAMES
1100 LAVERN AVE
KETTERING   OH     45429

#1028180
MURLIN  TERRY
5437 WOODGATE DRIVE
HUBER HEIGHTS   OH     45424

#1135791
MURLIN  MARK J
1190 HEATHSHIRE DR
CENTERVILLE   OH     45459-2324

#1028181
MURNAHAN JACK
4732 REXWOOD DR
DAYTON   OH     454393134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058139
MURNANE ELIZABETH
44 NORTH MEADOW DR
CALEDONIA   NY    14423

#1236009
MUROV & ADES
272 S WELLWOOD AVE
LINDENHURST   NY    117570504

#1028182
MURPHY AMBER
5567 COBBLEGATE DR
W CARROLLTON   OH    45449

#1028183
MURPHY BERNARD
12 FALCON LN E
FAIRPORT   NY    144503312

#1028184
MURPHY CAROLYN
1022 KENSINGTON AVE
FLINT   MI    485035381

#1028185
MURPHY CHEROKKEE
1117 S ALEX
W CARROLLTON   OH    45449

#1028186
MURPHY CHRISTOPHER
381 MERRICK DR.
BEAVERCREEK   OH    45434

#1028187
MURPHY DAPHNE
552 SPRINGRIDGE RD APT J3
CLINTON   MS    39056

#1028188
MURPHY DAVID
301 E. MAIN ST.
MARBLEHEAD   OH    43440

#1028189
MURPHY DOUGLAS
235 WAE TRL
CORTLAND   OH    444101643

#1028190
MURPHY EARLINE
3248 MARTIN LUTHER KING BLVD
SAGINAW   MI    486017458

#1028191
MURPHY FRED
1902 N. JAY ST
KOKOMO   IN    46901

#1028192
MURPHY IRIS
23 BRIMSDOWN CIR
FAIRPORT   NY    144501605

#1028193
MURPHY JAMES
295 COUNTY RD 3932
ARLEY   AL    35541

#1028194
MURPHY JANETTE
6005 STATE BRIDGE RD.- APT. 1727
DULUTH   GA    30096

#1028195
MURPHY JEROME
1506 E. LEITH ST.
FLINT   MI    48506

#1028196
MURPHY JUSTIN
3724 DIAMONDALE
SAGINAW   MI    48601

#1028197
MURPHY LINDA
12064 EMELIA
BIRCH RUN   MI    48415

#1028198
MURPHY MICHAEL
66 BEATTIE AVE
LOCKPORT   NY    14094

#1028199
MURPHY NICHOLAS
3271 W. STANLEY RD.
MT. MORRIS   MI    48458

#1028200
MURPHY PATTI
1766 S SEVEN MILE
KAWKAWLIN   MI    48631

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028201
MURPHY RAE
5100 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1028202
MURPHY RANDALL
6096 W FARRAND RD
CLIO    MI    48420

#1028203
MURPHY REITZEL
25055 AIRPORT ROAD
ATHENS    AL    35614

#1028204
MURPHY RHONDA
6231 AUTUMNVIEW
NEWFANE   NY    14108

#1028205
MURPHY ROBERT
1717 BONITA DR
MIDDLETOWN   OH    45044

#1028206
MURPHY ROBERT
392 CO. ROAD 337
MOULTON    AL    356506228

#1028207
MURPHY RODNEY
1065 ROYAL CREST DR
FLINT    MI    48532

#1028208
MURPHY SANDRA
2104 E VAILE AVE
KOKOMO    IN    469015609

#1028209
MURPHY SCOTT
1351 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402

#1028210
MURPHY SHERRY
17076 FOREST HILLS DR
ATHENS    AL    356135356

#1028211
MURPHY TAMMY
5044 HAHN
FAIRBORN    OH    45324

#1028212
MURPHY TERRANCE
2810 E GORDONVILLE RD
MIDLAND    MI    486408563

#1028213
MURPHY VIRGLE
20587 PINEY CHAPEL RD
ATHENS    AL    356146516

#1028214
MURPHY WILLIAM
206 E POTTAWATAMIE
TECUMSEH   MI    49286

#1028215
MURPHY WILLIE
620 VANIMAN AVE
TROTWOOD   OH    45426

#1028216
MURPHY WILLIE
992 WEST RIVER ROAD
MUSKEGON   MI    49445

#1028217
MURPHY YAUNTA
26 S ALDER ST
DAYTON    OH    454171821

#1058140
MURPHY ANGELA
8494 MAIN STREET
KINSMAN    OH    44428

#1058141
MURPHY BRIAN
1004 WILLOWDALE AVE.
KETTERING    OH    45429

#1058142
MURPHY BRIAN
2005 18TH STREET
BAY CITY    MI    48708

#1058143
MURPHY BRIAN
942 CHELSEA BLVD.
OXFORD    MI    48371

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1058144
MURPHY  BRYANT
5275  N RIVER ROAD
FREELAND   MI    48623

#1058145
MURPHY  DEBORAH
2209 CHURCHILL ST
TRENTON  MI    48183

#1058146
MURPHY  GERRY
1205 BAGLEY DR
KOKOMO  IN    46902

#1058147
MURPHY  HALET
502 PEMBERTON
GROSSE POINTE PARK    MI    48230

#1058148
MURPHY  JAMES
685   RAMBLING DR
SAGINAW  MI    48603

#1058149
MURPHY  KATHLEEN
1423 RED OAKS DRIVE
GIRARD    OH    44420

#1058150
MURPHY  KATHLEEN
7900 CENTER RD.
WILMINGTON   OH    45177

#1058151
MURPHY  LAURA
1160 TUMBLEWEED CT
FLINT    MI    48532

#1058152
MURPHY  LINDA
2322 NORTH 500 EAST
KOKOMO  IN    46901

#1058153
MURPHY  MARK
212 EAST WASHINGTON AVE
PERU   IN    46970

#1058154
MURPHY  MICHAEL
1160 TUMBLEWEED CT
FLINT    MI    485322158

#1058155
MURPHY  MICHAEL
9370 LEE JONES
FENTON  MI    48430

#1058156
MURPHY  MORGAN
712 NUTMEG LANE
KOKOMO  IN    46901

#1058157
MURPHY  PAUL
3207 DALE ROAD
SAGINAW  MI    48603

#1058158
MURPHY  PHILIP
3027 VINSETTA BLVD.
ROYAL OAK    MI    48073

#1058159
MURPHY  RITA
22547 ARDMORE PK DR
ST CLAIR SHORES    MI    48081

#1058160
MURPHY  ROBERT
4549 SKYLARK DRIVE
ENGLEWOOD OH    45322

#1058161
MURPHY  RYAN
13632 THISTEWOOD DR W
CARMEL  IN    46032

#1058162
MURPHY  SUSAN
P. O. BOX 233
MIDDLETOWN  IN    47356

#1058163
MURPHY  TERESA
3080 NAVAHO TRAIL
HEMLOCK  MI    48626

#1058164
MURPHY  TERESA
845 MORRIS AVENUE
SHELBYVILLE    IN    46176

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1058165
MURPHY  TIMOTHY
145 PINEWOOD DRIVE
WEST SENECA    NY    14224

#1058166
MURPHY  TIMOTHY
4171 N. THOMAS RD.
FREELAND    MI    48623

#1058167
MURPHY  ZE ETTA
1205 BAGLEY DRIVE
KOKOMO  IN    46902

#1135792
MURPHY  ANNA
1914 HARRISON ST
SANDUSKY    OH    44870-4536

#1135793
MURPHY  BARBARA F
381 MERRICK DR
BEAVERCREEK    OH    45434-5849

#1135794
MURPHY  BEVERLY J
5900 FAIRGROVE WAY
DAYTON    OH    45426-2112

#1135795
MURPHY  BRYANT K
5275 N RIVER RD
FREELAND    MI    48623-9271

#1135796
MURPHY  CHARLES K
5000 RED TAIL RUN
WILLIAMSVILLE    NY    14221-4176

#1135797
MURPHY  GARY D
122 STEPHENS DR
RINCON    GA    31326-5428

#1135798
MURPHY  GERALD A
6210 RIDGE RD
LOCKPORT    NY    14094-1019

#1135799
MURPHY  HERBERT W
10977 MCKENDREE RD
MT STERLING    OH    43143-9113

#1135800
MURPHY  JACKIE L
4115 ABBEYGATE DR
BEAVERCREEK    OH    45430-2093

#1135801
MURPHY  JANICE
10563 SPRINGRIDGE RD
TERRY    MS    39170-8115

#1135802
MURPHY  JOHN L
743 HUNTINGTON RD
GRAND BLANC    MI    48439-1223

#1135803
MURPHY  KATHLEEN D
671 JUDY ROAD
LEWISBURG    PA    17837-7348

#1135804
MURPHY  MICHAEL H
488 N HURON RD
AU GRES    MI    48703-9618

#1135805
MURPHY  MICHAEL J
15418 GEDDES RD
HEMLOCK    MI    48626-9603

#1135806
MURPHY  MICHAEL L
528 HOUSEL CRAFT RD
CORTLAND    OH    44410-9526

#1135807
MURPHY  MICHAEL P
1160 TUMBLEWEED CT
FLINT    MI    48532-2158

#1135808
MURPHY  PATRICIA L
10685 FREEMAN RD
MEDINA    NY    14103-9519

#1135809
MURPHY  RICHARD L
1444 CUTACROSS RD
WINCHESTER    OH    45697-9764

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1135810
MURPHY ROSALYN M
5910 MARION DR
LOCKPORT   NY    14094-6623

#1135811
MURPHY TIMOTHY H
486 CHRISTOPHER DR
CENTERVILLE   OH    45458-4976

#1135812
MURPHY VIOLA N
145 S 92ND ST
MILWAUKEE   WI    53214-1246

#1531705
MURPHY RICHARD W
4807 ROSE AVENUE
LONG BEACH   CA    90807

#1547086
MURPHY JOAN
28 BUTLEIGH ROAD
HUYTON        L36 3SP
UNITED KINGDOM

#1547087
MURPHY MARK
150 SALERNO DRIVE
HUYTON        L36 7UD
UNITED KINGDOM

#1547270
MURPHY AIDAN
34 MEADOWSIDE DRIVE
KIRKBY        L331SA
UNITED KINGDOM

#1536807
MURPHY & DESMOND, S.C.
P O BOX 2038
MADISON   WI    53701

#1236010
MURPHY & NOLAN INC
55 INDUSTRIAL PARK CIR
ROCHESTER NY    14624

#1236011
MURPHY & NOLAN INC
55 INDUSTRIAL PK CIR
ROCHESTER   NY    146242493

#1236012
MURPHY & STAGGERS
PO BOX 2128 - EADS ST STATION
ARLINGTON   VA    22202

#1236013
MURPHY APPLIANCE
6300 S TRANSIT RD
LOCKPORT   NY    14094

#1236014
MURPHY APPLIANCE INC
6300 S TRANSIT RD
LOCKPORT   NY    14094

#1236015
MURPHY BRENTON & SPAGNUOLO PC
4572 HAGADORN SUITE 1A
EAST LANSING   MI    48823

#1028218
MURPHY JR  QUINTON
130 RENWOOD PLACE
SPRINGBORO OH    45066

#1135813
MURPHY JR  ALEXANDER M
145 S 92ND ST
MILWAUKEE   WI    53214-1246

#1236016
MURPHY PRINTING FREE PRESS INC
1887 STATE HWY 285
ESPYVILLE   PA    16424

#1536808
MURPHY, BRENTON & SPAGNUOLO PC
4572 S HAGADORN SUITE 1A
EAST LANSING   MI    48823

#1236017
MURPHY, CAROLYN
300 EAST KELLER
BRADFORD   OH    45308

#1236018
MURPHYS WELDING INC
6391 EUCLID ST
MARLETTE   MI    48453

#1135814
MURR  PAUL D
5291 MAHOGANY RUN AVE UNIT 925
SARASOTA   FL    34241-7130

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028219
MURRAY ALLEN
1322 CLANCY AVE
FLINT      MI      485033343

#1028220
MURRAY ALMA
2828 CONCORD ST
FLINT      MI      48504

#1028221
MURRAY BRANDON
4118 RED ARROW RD.
FLINT      MI      48507

#1028222
MURRAY BRIAN
5723 TIMBERS GREEN
WATERVILLE   OH   43566

#1028223
MURRAY BRIAN
6580 JOHNSON RD
GALLOWAY   OH   431199573

#1028224
MURRAY CARL
1811 LOCKPORT OLCOTT RD
BURT      NY      14028

#1028225
MURRAY CHARLES
2208 RT 350
MACEDON   NY      14502

#1028226
MURRAY CLAUDINE
1374 OAK STREET
WARREN   OH      44485

#1028227
MURRAY DARRELL
6459 E 700 N
WINDFALL     IN      46076

#1028228
MURRAY DOUGLAS
33705 GERTRUDE
WAYNE   MI      48184

#1028229
MURRAY DOUGLAS
5813 HAYDEN RUN RD
HILLIARD      OH   43026

#1028230
MURRAY DUTCHESS
2910 LEXINGTON NW
WARREN   OH   44485

#1028231
MURRAY FRANK
103 20TH ST.
GREENVILLE   PA      16125

#1028232
MURRAY JAMES
8479 ARLINGTON RD
BROOKVILLE     OH     45309

#1028233
MURRAY KAREN
2208 RT 350
MACEDON   NY      14502

#1028234
MURRAY KAREN
4000 AMITY RD
HILLIARD       OH      43026

#1028235
MURRAY KENNETH
3525 CADWALLADER-SONK RD
CORTLAND   OH      44410

#1028236
MURRAY KEVIN
12042 SANDERS DR.
FREELAND   MI      48623

#1028237
MURRAY LUCAS
6580 JOHNSON RD
GALLOWAY   OH      43119

#1028238
MURRAY MARK
4537 MAIN STREET
GASPORT   NY      14067

#1028239
MURRAY PAULA
4490 WEST STANLEY RD
MT MORRIS    MI      484582217

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028240
MURRAY ROBERT
7034 40TH AVE
HUDSONVILLE     MI     49426

#1028241
MURRAY RODGER
2295 E 300 S
PERU    IN     46970

#1028242
MURRAY ROSEMARY
338 N MAPLE ST
FLUSHING    MI     484331562

#1028243
MURRAY SARA
2096 SUNRUSH CT
GROVE CITY    OH     43123

#1028244
MURRAY TINA
1330 WHISPERING OAK COVE
JACKSON    MS     39212

#1028245
MURRAY TRACY
7840 CRESTLINE CT
HUBER HEIGHTS    OH     45424

#1058168
MURRAY BRIAN
3285 QUAIL RIDGE CIRCLE
ROCHESTER HILLS     MI     48309

#1058169
MURRAY BRIAN
40710 HEATHERBROOK
NOVI    MI     48375

#1058170
MURRAY CHAD
316 RIVERSIDE DRIVE
HURON    OH     44839

#1058171
MURRAY DAVID
1145 DORIS DRIVE
HUBBARD    OH     44425

#1058172
MURRAY DONALD
722 NILES CORTLAND RD NE
WARREN    OH     44484

#1058173
MURRAY JAMES
2560 OAK LEAF CIRCLE
BESSEMER    AL     35022

#1058174
MURRAY MATTHEW
3674 ECHO HILL LANE
BREAVERCREEK   OH     454301720

#1058175
MURRAY MICHELE
2432 ROSINA DR.
MIAMISBURG    OH     45342

#1058176
MURRAY PAUL
9412 NORTH LYDIA AVENUE
KANSAS CITY    MO     64155

#1058177
MURRAY SEAN
4334 RIVERSIDE DR
APT #A1
HARRISON TWP    OH     45405

#1058178
MURRAY STACY
11806 HOLLAND DR
FISHERS    IN     46032

#1058179
MURRAY STEPHEN
3400 BRALEY RD
RANSOMVILLE    NY     14131

#1058180
MURRAY THOMAS
4009 CUTHBERTSON
FLINT    MI     48507

#1058181
MURRAY WILLIAM
2251 GEORGELAND
WATERFORD MI     48329

#1135815
MURRAY CARL J
PO BOX 6435
YOUNGSTOWN OH    44501-6435

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1135816
MURRAY  HARRY J
PO BOX 174
NIAGARA FALLS      NY     14302-0174

#1135817
MURRAY  JAMES R
1301 POLK CITY RD
LOT 38
HAINES CITY        FL     33844

#1135818
MURRAY  JIMMIE L
60 HOOKER ST
ROCHESTER   NY     14621-3120

#1135819
MURRAY  LAURIE J
908 LOCKPORT RD
YOUNGSTOWN NY     14174-1139

#1135820
MURRAY  MARGIE A
254 GARFIELD ST
ROCHESTER   NY     14611-2918

#1135821
MURRAY  RANDY L
338 N MAPLE ST
FLUSHING      MI     48433-1562

#1135822
MURRAY  RICHARD L
432 GREENGLADE AVE
WORTHINGTON  OH     43085-2206

#1135823
MURRAY  ROBERT F
6497 DRAKE SETTLEMENT RD
APPLETON   NY     14008-9640

#1135824
MURRAY  TIMOTHY V
246 E 600 N
ALEXANDRIA      IN     46001-8612

#1135825
MURRAY  WILLIAM R
7116 MAVIS DR
N TONAWANDA   NY     14120-1439

#1527224
MURRAY  SHANE C.
5207 W. 16TH ST.
GREELEY   CO     80634

#1547088
MURRAY  MARGARET
17 CHAUCER DRIVE
CROXTETH PARK        L12 0LH
UNITED KINGDOM

#1547271
MURRAY  JOHN
4 ST MARKS ROAD
HUYTON        L360XA
UNITED KINGDOM

#1236019
MURRAY & COMPANY INVESTIGATIVE
SERVICES INC
PO BOX 530609
LIVONIA      MI     481530609

#1236020
MURRAY A PERCIVAL CO  EFT
2014 BROWN RD
AUBURN HILLS    MI     48326

#1236021
MURRAY DARRELL L
6459 E 700 N
WINDFALL     IN     46076

#1236022
MURRAY ENGINEERING INC
COMPLETE DESIGN
5153 EXCHANGE DR
FLINT     MI     48507-292

#1236024
MURRAY MACKAY
MULL HOUSE
BALLAGARRETT BRIDE
ISLE OF MAN
        IM7  3EA
UNITED KINGDOM

#1135826
MURRAY SR  ROLLAND
4421 SHERIDAN RD
SAGINAW    MI     48601-5729

#1236025
MURRAY STATE UNIVERSITY
BURSARS OFFICE
200 SPARKS HALL
MURRAY  KY     420713312

#1236026
MURRAY STATE UNIVERSITY
PO BOX 9
MURRAY   KY     42071

---

#1236027
MURRAY, FRANK
103 20TH ST
GREENVILLE    PA    16125

#1236028
MURRAY, PATRICE A
PO BOX 9546
CEDAR RAPIDS    IA    524099546

#1529485
MURRAY, PETER
3261 STACEY CIRCLE
OXFORD   MI    48371

#1077186
MURRAY-BENJAMIN ELECTRIC
397 WEST AVENUE
P.O. BOX 110217
STAMFORD   CT    06902

#1135827
MURRAY-FRAZIER  SHARON E
904 BARDSHAR RD
SANDUSKY   OH    44870-1506

#1236029
MURREL PUBLIC RELATIONS
CATAPULT PR-IR
6560 GUNPARK DR STE C
BOULDER   CO   80301

#1028246
MURRELL  BOBBY
412 NORTHSIDE CIR
JACKSON    MS    392064607

#1028247
MURRIEL   FREDRICK
P O BOX 693
CLINTON    MS    39056

#1236030
MURRPLASTIK SYSTEMS INC
2367 N PENN RD STE 200
HATFIELD    PA    19440

#1236031
MURRPLASTIK SYSTEMS INC
2367 NORTH PENN ROAD SUITE 200
AD CHG PER LTR 04/21/05 GJ
HATFIELD    PA    19440

#1028248
MURRY  AVA
2228 CRESTLINE DR
BURTON   MI    48509

#1028249
MURRY   JOHN
3711 CANYON DR
SAGINAW    MI    486031963

#1028250
MURRY  NEOMA
11814 PAYTON ST
DETROIT   MI    482241522

#1028251
MURRY  NICOLE
3711 CANYON DRIVE
SAGINAW   MI    48603

#1028252
MURRY  TYRONE
1970 KALE ADAMS
WARREN   OH    44481

#1135828
MURRY  FRANCES L
3115 BERTHA DR
SAGINAW   MI    48601-6906

#1135829
MURRY  JANICE P
6297 HIGHLAND AVE SW
WARREN   OH    44481-8610

#1135830
MURRY  SHIRLEY J
PO BOX 5545
SAGINAW    MI    48603-0545

#1028253
MURRY JR  EARL
2277 NEW VILLAGE RD
COLUMBUS   OH    432324048

#1028254
MURRY JR  JOHN
3711 CANYON
SAGINAW   MI    48603

#1236032
MURSIX CORP
TWOSON ESP
718 MASSACHUSETTS AVE
MATTHEWS  IN    46957

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236034
MURSIX CORP
TWOSON ESP
RMT CHG 9\00 TBK
PO BOX 5966
INDIANAPOLIS      IN      462555966

#1236035
MURSIX CORP
TWOSON TOOL COMPANY INC
4620 W BETHEL AVE
MUNCIE   IN      47304-550

#1058182
MURTAGH PATRICK
4311 IRENE
ST. CLAIR TOWNSHIP      MI      48079

#1236037
MURTAGH JOHN W JR ESQ
DBA MURTAGH & CAHILL
110 SWINDERMAN RD
WEXFORD   PA      150908613

#1058183
MURTHA  PARTICK
8477 GOLDFINCH RD.
FREELAND   MI      48623

#1058184
MURTHY  ROMA
2064 OAKWOOD DR
TROY   MI      48098

#1058185
MURTHY  SUNIL
12405 ALAMEDA
TRACE CIRCLE #1518
AUSTIN   TX      78727

#1236038
MURTHY JAYATHI Y
3819 SUNNYCROFT PL
WEST LAFAYETTE   IN      47907

#1058186
MURTY  PAUL
284 ELLSWORTH ROAD
PALMYRA  NY      14522

#1028255
MUSALL  SAMANTHA
674 E 1400 S
KOKOMO  IN      46901

#1028256
MUSCARELLA  STEVE
1543 STATE ROUTE 208
PULASKI      PA      16143

#1028257
MUSCATO  ROBERT
5261 TONAWANDA CK
N TONAWANDA  NY      14120

#1536809
MUSCATO DIMILLO & VONA LLP
107 EAST AVENUE
LOCKPORT   NY      14094

#1028258
MUSCIANO  THEODORE
481 CORANADO TRAIL
ENON  OH      45323

#1069220
MUSCLE SHOALS DIESEL
504 HWY 43 S
TUSCUMBIA   AL      35674

#1529486
MUSCLE SHOALS DIESEL
Attn   MR. JAMES ROBINETTE
504 HWY 43 S
TUSCUMBIA   AL      35674

#1236039
MUSCLE SHOALS MINERALS CO(EF)
510 MULBERRY LANE
CHEROKEE   AL      35616

#1236040
MUSCLE SHOALS MINERALS INC
510 MULBERRY LN
CHEROKEE   AL      35616-533

#1236043
MUSCOGEE COUNTY TAX
COMMISSIONER
P.O. BOX 1441
COLUMBUS   GA      319021441

#1071976
MUSCOGEE COUNTY, GA
MUSCOGEE COUNTY TAX COMMISSIONER
PO BOX 1441
COLUMBUS  GA      31902

#1236044
MUSCULAR DYSTROPHY ASSOC
WATERS BUILDING
161 OTTAWA STREET NW 200F
GRAND RAPIDS   MI      49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236045
MUSCULAR DYSTROPHY ASSOCIATION
SOUTH DISTRICT
2949 N MAYFAIR RD STE 104
WAUWATOSA  WI     53222

#1236046
MUSCULAR DYSTROPHY ASSOCIATION
UNITED AUTO WORKERS BEW
2949 N MAYFAIR RD STE 106
WAUWATOSA  WI     53222

#1058187
MUSE  ASHLEY
1097 SUNNY GLENN CT
LAWRENCEVILLE   GA     30043

#1236047
MUSEUM OF SCIENCE & INDUSTRY
57TH ST AND LAKE SHORE DR
CHICAGO   IL     60637

#1058188
MUSGRAVE GARY
4510 N COUNTY RD 300 W
KOKOMO  IN     46901

#1135831
MUSGRAVE CHARLES R
216 N COUNTY RD 600 E
GREENTOWN  IN     46936-0000

#1028259
MUSGRAVES GREGORY
2209 WISCONSIN AVE
FLINT   MI     48506

#1135832
MUSGROVE LINDA A
7550 DYSINGER RD
LOCKPORT  NY     14094-9326

#1028260
MUSHA  KEITH
N1573 GENEVA AVENUE
LAKE GENEVA   WI     53147

#1028261
MUSHATT  DAN
3150 JETSTREAM DR
COLUMBUS  OH     43231

#1135833
MUSHATT  HARDIE
810 WESTVIEW AVE.
ATHENS   AL     35611-2448

#1135834
MUSIAL   ROSEMARY
552 HATHAWAY RD
DAYTON  OH     45419-3918

#1236048
MUSIAL MITCHELL M II PLLC
6960 ABBOTT TERRACE
WEST BLOOMFIELD   MI     48323

#1028262
MUSIC  DANNY
6605 AGENBROAD ROAD
TIPP CITY      OH   45371

#1536810
MUSIC & ARTS
9532 DEERECO #202
TIMONIUM   MD     21093

#1236049
MUSIC HALL CENTER
350 MADISON
DETROIT    MI     48226

#1236050
MUSIC IN MOTION
1442 WEST 7TH ST
PISCATAWAY   NJ     08854

#1542145
MUSIC SYSTEMS
4021 N MESA ST
EL PASO    TX     79902-1526

#1028263
MUSICK  JOHN
18255 RICH ROAD
BRANT  MI     48614

#1028264
MUSICK  TIA
1513 MUNCIE PIKE
JONESBORO  IN     46938

#1058189
MUSICK  JOHN
13793 PERRIN DRIVE
CARMEL   IN     46032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058190
MUSICK   JOSEPH
1546  OAKDALE NW
WARREN  OH    44485

#1058191
MUSICK   STEVEN
16727 CLARIDON-TROY ROAD
BURTON   OH    44021

#1135835
MUSICK  FAYRENE
1212 TAYLOR RD.
SANDUSKY  OH    44870-8349

#1524721
MUSICLAND PURCHASING CORP
PO BOX 1245
MINNEAPOLIS   MN    55440-1245

#1542146
MUSICLAND PURCHASING CORP
10400 YELLOW CIRCLE DR
MINNETONKA  MN    55343-9102

#1028265
MUSIELAK   CHRISTINE
1341 PIERCE AVENUE
NORTH TONAWNDA  NY    14120

#1028266
MUSIELAK   PAUL
3484 JOHANN DR
SAGINAW    MI    48609

#1135836
MUSIELAK   RANDALL P
675 MEADOW LANE
FRANKENMUTH MI    48734-9307

#1028267
MUSINSKI   SUSAN
1099 PHEASANT DR
BAY CITY    MI    48706

#1058192
MUSINSKI   WILLIAM
1695 N. FARLEY RD
ESSEXVILLE    MI    48732

#1058193
MUSINSKY  ROBERT
W309 S8864 GREENACRE DR
MUKWONAGO WI    531498826

#1542147
MUSKEGON BRAKE & PARTS INC
848 E BROADWAY AVE
MUSKEGON  MI    49444-2328

#1236051
MUSKEGON CASTINGS CORP
1985 E LAKETON AVE
MUSKEGON  MI    49442

#1236052
MUSKEGON CASTINGS CORP
2325 SHERIDAN
MUSKEGON  MI    49442

#1236055
MUSKEGON CASTINGS CORP    EFT
2325 SHERIDAN
MUSKEGON  MI    49442

#1236056
MUSKEGON CHRONICLE
981 THIRD ST
MUSKEGON  MI    49443

#1236057
MUSKEGON COMMUNITY COLLEGE
BUSINESS OFFICE
221 S QUARTERLINE RD
MUSKEGON  MI    49442

#1236058
MUSKET/MELBURN TRANSPORT CORP
2215 ROYAL WINDSOR DR
MISSISSAUGA   ON   L5J 1K5
CANADA

#1547272
MUSKETT  STEVEN
12 HAMILTON ROAD
WINDLE        WA106HG
UNITED KINGDOM

#1236059
MUSKINGUM COLLEGE
STUDENT ACCOUNTS
163 STORMONT STREET
NEW CONCORD  OH    43762

#1058194
MUSKOVAC LAURA
48722 BEACON SQUARE DR
MACOMB  MI    48044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058195
MUSSARI  LOUIS
6576 ROYAL PARKWAY N
LOCKPORT  NY    14094

#1135837
MUSSARI  SAMUEL A
8127 CRESTVIEW DR
NIAGARA FALLS    NY    14304-1456

#1028268
MUSSEL  MICHAEL
90 KOSTER ROW
AMHERST  NY    14226

#1028269
MUSSELMAN DAVID
9172 W X Y AVE
SCHOOLCRAFT  MI    490879118

#1058196
MUSSELMAN BRAD
2065 S FLORA DR
PERU  IN    46970

#1058197
MUSSELMAN MAURINE
1469 FINGER LAKES
DAYTON    OH    45458

#1135838
MUSSELMAN GARY W
13977 E 166TH ST
NOBLESVILLE    IN    46060-8714

#1135839
MUSSELMAN RONALD E
3694 OLD SALEM RD
DAYTON    OH    45415-1426

#1028270
MUSSETTER  ALLAN
176 SHADLA RD
SPRINGFIELD    OH    45505

#1236060
MUSSHORN ENT DBA B & M    EFT
MACHINERY CO
7170 COPPER QUEEN DR
EL PASO    TX    79915

#1236061
MUSSHORN ENTERPRISES INC
B & M MACHINERY CO
7170 COPPER QUEEN DR
EL PASO    TX    79915

#1028271
MUSSON JAMES
11026 VARNA ST
CLIO    MI    48420

#1028272
MUSSON  LAWRENCE
1432 MANITOU RD
HILTON    NY    14468

#1236062
MUSSUN SALES INC
470 PORTAGE LAKES DR STE 211
AKRON    OH    443192298

#1236063
MUSSUN SALES INC
470 PORTAGE LAKES DRIVE
AKRON    OH    44319

#1058198
MUSTAFA  AZRA
4798 FOXHILL DR
STERLING HEIGHTS    MI    48310

#1236064
MUSTAFA RUBINA SAAERA
20421 PARKE LN
GROSSE ILE    MI    48138

#1028273
MUSTAINE  CYNTHIA
4236 WILLIAMSON DR
DAYTON    OH    45416

#1135840
MUSTAINE  JERROLD R
75 BETHEL RD
CENTERVILLE    OH    45458-2464

#1236065
MUSTANG INDUSTRIAL EQUIPMENT
8116 SAN GABRIEL DR
LAREDO    TX    78041

#1236066
MUSTANG INDUSTRIAL EQUIPMENT C
8116 SAN GABRIEL DR
LAREDO    TX    78041

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1236067
MUSTARD SEED
1085 LUCKNEY RD
BRANDON   MS    39047

#1028274
MUSTO JAMES
339 PINE ST
LOCKPORT NY    14094

#1135841
MUSTO  FRANKLIN T
6370 SHERMAN DR
LOCKPORT  NY    14094-6518

#1135842
MUSTO  THERESA A
4938 N COUNTY ROAD 200 E
KOKOMO  IN    46901-9558

#1236068
MUSTO, ELLEN
156 VENETIA VIEW CIR
ROCHESTER NY    14626

#1028275
MUSTON JEFFREY
728 CLOVERLAND DR
FLUSHING   MI    48433

#1058199
MUSTON JEFFREY
728 CLOVERLAND DRIVE
FLUSHING    MI    48433

#1058200
MUSTON MICHAEL
728 CLOVERLAND
FLUSHING   MI    48433

#1028276
MUTER  GENE
5273 COLUMBIAVILLE RD.
COLUMBIAVILLE    MI    48421

#1028277
MUTER  HEATHER
5360 SECOR RD
TOLEDO  OH    43623

#1028278
MUTER  JOHN
2782 SAGATOO RD
STANDISH    MI    48658

#1028279
MUTER  TERRY
5273 COLUMBIAVILLE RD.
COLUMBIAVILLE    MI    48421

#1058201
MUTER  GARY
4621 WICKFORD DR. WEST
SYLVANIA    OH    43560

#1058202
MUTHALIPALAYAM VIJAYAKUMAR
3795 WOODMONTE DR.
ROCHESTER MI    48306

#1058203
MUTO  GARY
1614 OBERLIN RD
RALEIGH   NC    27608

#1058204
MUTO  YOSHIHIKO
42019 WHITTLER TRAIL
NOVI    MI    48377

#1058205
MUTONE  ANN
3986 GLEN MOOR WAY
KOKOMO  IN    46902

#1058206
MUTONE  SALVATORE
21206 WELLINGTON
WOODHAVEN MI    48183

#1135843
MUTTON CONNIE L
780 N SE BOUTELL
ESSEXVILLE    MI    48732-0000

#1236069
MUTUAL ELECTRIC CO
K/S FROM RD056994239
12294 WOODBINE
REDFORD  MI    48239

#1236070
MUTUAL LIFE INSURANCE CO - NY
C/O ARES INC  6 CTRPTE DR 290
PO BOX 890698
DALLAS    TX    753890698

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536811
MUTUAL MANAGEMENT SERVICES INC
PO BOX 4777
ROCKFORD   IL      61110

#1236071
MUTUAL MFG & SUPPLY CO
MUTUAL PROCESS PRODUCTS INDY F
3300 SPRING GROVE AVE
CINCINNATI      OH    452251327

#1236072
MUTUAL MFG & SUPPLY CO
PO BOX 931640
CLEVELAND    OH    44193

#1236073
MUTUAL MFG & SUPPLY CO, THE
1600 EAST 1ST ST
DAYTON   OH    45403

#1236074
MUTUAL MFG & SUPPLY CO, THE
901 W 3RD AVE
COLUMBUS   OH    432123108

#1236075
MUTUAL MFG & SUPPLY CO, THE
MUTUAL MANUFACTURING
1950 OLD N DIXIE HWY
LIMA      OH    45802

#1528007
MUTUAL OF AMERICA
CAPITAL MANAGEMENT CORP.
Attn   MR. THOMAS DILLMAN
320 PARK AVENUE
9TH FLOOR
NEW YORK   NY    10022-6839

#1236076
MUTUAL TOOL & DIE INC
725 LILAC AVENUE
DAYTON   OH    45427

#1236077
MUTUAL TOOL & DIE INC
MT STERLING INDUSTRIES DIV
725 LILAC AVE
DAYTON   OH    45427

#1236080
MUV-ALL INDUSTRIAL SERVICES
INC
2645 NINTH STREET
MUSKEGON  MI    49444

#1236081
MUV-ALL INDUSTRIAL SERVICES IN
2645 9TH ST
MUSKEGON   MI      49444

#1028280
MUZ   DAVID
405 E FAIRGROVE RD
CARO    MI      487239748

#1028281
MUZA   DANIEL
149 49TH STREET
CALEDONIA   WI      53108

#1058207
MUZA   LYNN
149 49TH STREET
CALENDONIA      WI      53108

#1236082
MUZAK
5750 ENTERPRISE CT
WARREN   MI    48092

#1236083
MUZAK
COMCASTS SOUND & COMM DIV
5750 ENTERPRISE
WARREN  MI    48092

#1236084
MUZAK DAYTON
MIAMI VALLEY AUDIO LTD
175 E ALEX BELL RD STE 226
DAYTON   OH    45459

#1058208
MUZENIC   DONALD
246 EAST MONTROSE AVENUE
YOUNGSTOWN OH    44505

#1236085
MUZZALL GRAPHICS
1640 HASLETT RD 7A
HASLETT   MI    48840

#1545727
MV LABORATORIES INC
P O BOX 370
THREE BRIDGES NJ      NJ      08887

#1236086
MV TECHNICAL SALES LLC
1969 KELLOG AVE
CARLSBAD   CA    92008

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1236088
MV TECHNICAL SALES LLC   EFT
1969 KELLOGG AVE
CARLSBAD   CA    92008

#1539937
MVB MOTORSPORTS
Attn   ACCOUNTS PAYABLE
6780 HUDSPETH ROAD
HARRISBURG   NC    28075

#1236089
MVE ENVIRONMENTAL CHAMBER INC
3505 COUNTY RD 42 W
BURNSVILLE    MN    55306

#1236090
MVHE INC
DBA BELMONT PHYSICIAN OFFICE
2451 WAYNE AVENUE
CHG PER W9 6/07/04 CP
DAYTON   OH    45420

#1236091
MVP COLLABORATIVE     EFT
FRMLY MVP COMMUNICATIONS INC
1751 E LINCOLN AVE
MADISON HEIGHTS     MI    48071

#1236092
MVP COMMUNICATIONS INC
1075 RANKIN
TROY    MI    480836005

#1236093
MVR SERVICE INC
176 NIAGARA FRONTIER FOOD TERM
SUITE #7
BUFFALO   NY    14206

#1236094
MVR SERVICE INC
699 BAILEY AVE
BUFFALO   NY    142063002

#1236095
MVS ROYAL OAK        EFT
FMLY MAC LEAN FOGG CO
3200 W 14 MILE RD
ROYAL OAK   MI    48073

#1236096
MW HOTT COMPANY INC
PO BOX 62020
CINCINNATI     OH    452620020

#1236097
MW KAZAKEWICH & SONS INC
300 BURNT MILL RD
CHERRY HILL    NJ    08003

#1058209
MWANGI  ROY
4956 TIMBERVIEW DRIVE
HUBER HEIGHTS   OH    45424

#1236098
MWC DODGE DIVISION
MONONA WIRE CORP
121 DODGE AVE
135 S LASALLE
DEKALB   IL    60115

#1236099
MWH CONSULTING (SHANGHAI) CO L
RM 2096 BLOCK B CITY CENTER OF
SHANGHAI NO 100 ZUNYI RD
SHANGHAI     200051
CHINA

#1236100
MWH CONSULTING SHANGHAI CO LTD
RM 2096 BLOCK B CITY CENTER OF
SHANGHAI 100 ZUN YI RD 200051
SHANGHAI
CHINA

#1236101
MWI INC
1269 BRIGHTON HENREITTA TOWNLI
ROCHESTER  NY    14623

#1236102
MWI INC
1269 BRIGHTON HENRIETTA TL RD
ROCHESTER  NY    14623

#1236103
MWI INC
1269 BRIGHTON-HENRIETTA TOWNLI
ROCHESTER  NY    14623

#1236104
MWI INC
MIDWEST DIV
2720 FOUNDATION DR STE B
SOUTH BEND    IN    46628

#1236105
MWS WIRE INDUSTRIES
31200 CEDAR VALLEY DR
WESTLAKE VILLAGE    CA    91362

#1236106
MWW CONSULTING & SALES
560 DUCLOS POINT RD
PEFFERLAW   ON    LOE 1N0
CANADA

#1236107
MWW CONSULTING & SALES   EFT
INC
37 BUTTERFIELD CRES
WHITBY    ON    L1R 1K5
CANADA

#1236108
MY TRUCKING COMPANY INC
7300 HAYDEN RUN RD
AMLIN    OH    43002

#1058210
MYADZE  TERVER
7300 CHARLESWORTH DRIVE
HUBER HEIGHTS    OH    45424

#1058211
MYCHALOWYCHJEROME
25012 SKYE DRIVE
FARMINGTON HILLS    MI    48336

#1236109
MYCRONA OF NORTH AMERICA
1750 TODD FARM DR
ELGIN    IL    60123

#1236110
MYCRONA OF NORTH AMERICA   EFT
INC
1750 B TODD FARM DR
ELGIN    IL    60123

#1236111
MYCRONA OF NORTH AMERICA, INC
8920 58TH PLACE
ELGIN    IL    60120

#1028282
MYCZKOWIAK RICKY
10299 SILVERCREEK DR
FRANKENMUTH MI    487349122

#1236112
MYDATA AUTOMATION INC
320 NEWBURYPORT TPKE
ROWLEY    MA    01969

#1236113
MYDATA AUTOMATION INC
320 NEWBURYPORT TURNPIKE
ROWLEY    MA    01969

#1236114
MYDAX INC
12260 SHALE RIDGE LN STE 4
AUBURN    CA    95602

#1236115
MYDAX INC          EFT
12260 SHALE RIDGE LN
AUBURN    CA    95602

#1530069
MYDLARZ  PAUL
8283 RUSSELL
UTICA    MI    48317

#1070286
MYDLARZ, PAUL
1624 MEIJER DRIVE
TROY  MI    48084

#1058212
MYER  DAVID
1046 E 50 S
FLORA    IN    46929

#1058213
MYER   JOHN
5295 SUGAR MILL ROAD
RUSSIAVILLE    IN    46979

#1058214
MYER  LESLEY
5295 SUGAR MILL ROAD
RUSSIAVILLE    IN    46979

#1135844
MYER  RONALD D
870 BOULDER WAY
KOKOMO  IN    46902-7310

#1542148
MYER EMCO INC
209 EDISON PARK DR
GAITHERSBURG  MD    20878-3203

#1028283
MYERICK  CARL
914 W BOGART RD
SANDUSKY  OH    44870

#1028284
MYERS  ANGELA
13506 OLD TROY PIKE
SAINT PARIS    OH    430729627

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1028285
MYERS ANGIE
440 CROFT FERRY RD
GADSDEN   AL    35903

#1028286
MYERS ANTHONY
203 N BUTTER ST
GERMANTOWN OH    45327

#1028287
MYERS BRAD
2307 NEBRASKA
XENIA     OH    45385

#1028288
MYERS BRANDON
141 CR 542
MOULTON AL    35650

#1028289
MYERS CARL
110 S LINWOOD AVE
NORWALK OH    448572454

#1028290
MYERS CARYN
1126 ABERDEEN ST
JACKSON    MS    39209

#1028291
MYERS CHARLES
7769 DURAIN SW
JENISON    MI    49428

#1028292
MYERS CHET
1079 HWY 43
OAKVALE   MS    39656

#1028293
MYERS CONNIE
923 SHORE BEND BLVD
KOKOMO  IN    46902

#1028294
MYERS DANIEL
814 PARK AVE
FARRELL    PA    16121

#1028295
MYERS DAVID
3427 CONCORD AVE
GADSDEN    AL    35904

#1028296
MYERS DENNIS
5339 WOODLAND HTS
BURT   NY    14028

#1028297
MYERS DERWOOD
564 BAUMAN RD
WILLIAMSVILLE    NY    142212724

#1028298
MYERS DONALD
1124 HURON TR
JAMESTOWN OH    45335

#1028299
MYERS DWAYNE
7263 MONT DR.
MIDDLETOWN  OH    45042

#1028300
MYERS FREDERICK
11575 SPORTS PARK TR
ONSTED  MI    49265

#1028301
MYERS IRENE
2426 YOUNGSTOWN LKPT RD
RANSOMVILLE    NY    14131

#1028302
MYERS ISADORE
1126 ABERDEEN ST.
JACKSON    MS    39209

#1028303
MYERS J
1517 S WASHINGTON ST
KOKOMO  IN    469022010

#1028304
MYERS JACK
3654 GRAPE AVE NE
GRAND RAPIDS   MI    495252413

#1028305
MYERS JAMES
626 WINDWARD LN
RICHLAND   MS    392189598

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028306
MYERS JASON
330 N BERKLEY
KOKOMO IN    46901

#1028307
MYERS JASON
4431 PALETZ CT
HUBER HEIGHTS    OH    45424

#1028308
MYERS JEFFREY
P O BOX 1049
PELAHATCHIE    MS    39145

#1028309
MYERS JEROLEE
4340 W - 250 S
RUSSIAVILLE    IN    46979

#1028310
MYERS JOHN
149E BEECHWOOD AVE
DAYTON OH    45405

#1028311
MYERS JOHN
6035 S TRANSIT RD LOT 414
LOCKPORT NY    14094

#1028312
MYERS JOSEPH
2553 SHANNON LANE
KOKOMO IN    46901

#1028313
MYERS KEVIN
119 PESH HOMES TRAIL
BROCKPORT NY    14420

#1028314
MYERS KRISTIANA
3200 BRYAN ST
KOKOMO IN    46902

#1028315
MYERS KRISTINA
4661 NOWAK AVE
HUBER HEIGHTS    OH    45424

#1028316
MYERS LEROY
801 KELFORD PL
TROTWOOD OH    45426

#1028317
MYERS LINDA
2251 MERCER-W.MIDDLESEX RD
W. MIDDLESEX    PA    16159

#1028318
MYERS LINDA
P.O. BOX 664
KOKOMO IN    469030664

#1028319
MYERS MARIE
1186 NORTH RD SE
WARREN OH    444842705

#1028320
MYERS MARK
3326 WAYBURN AVE SW
GRANDVILLE    MI    494181915

#1028321
MYERS MAX
P O BOX 655
CONVERSE IN    46919

#1028322
MYERS MICHAEL
4802 ANGELINA AVE
WICHITA FALLS    TX    76308

#1028323
MYERS MYOSHI
1887 VALCON AVE
COLUMBUS OH    43207

#1028324
MYERS PAMELA
1732 ROBERTS LANE
WARREN OH    44483

#1028325
MYERS PAMELA
8303 FREDERICK PIKE
DAYTON    OH    45414

#1028326
MYERS PATIENCE
11540 MERCER RD
JEROME MI    49249

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1028327
MYERS  PATRICIA
12 ADAMS STREET
JAMESTOWN  OH    45335

#1028328
MYERS  PATRICK
6975 RUBY COURTS
AUSTINTOWN   OH    44515

#1028329
MYERS  REGINA
5450 HAVERFIELD RD
DAYTON   OH    45432

#1028330
MYERS  RICHARD
2130 EAST DRIVE
JACKSON   MS    39204

#1028331
MYERS  ROBERT
9481 HENDERSON RD
OTISVILLE    MI    48463

#1028332
MYERS  ROGER
341 LARAMIE LN
KOKOMO  IN    469014047

#1028333
MYERS  RONALD
662 W 400 N
SHARPSVILLE    IN    46068

#1028334
MYERS  RONALD
845 CARLISLE AVE
DAYTON   OH    45410

#1028335
MYERS  ROY
7056 KINNE RD
LOCKPORT  NY    14094

#1028336
MYERS  SHARON
2725 ONTARIO AVE
DAYTON  OH    45414

#1028337
MYERS  SHAWN
301 E. PARISH ST.
SANDUSKY  OH    44870

#1028338
MYERS  STEVEN
2260 SHREWSBURY RD
COLUMBUS  OH    432211232

#1028339
MYERS  THOMAS
2802 RAVINE RUN
CORTLAND  OH    44410

#1028340
MYERS  THOMAS
3843 LAKEDALE DR
HILLIARD    OH    43026

#1028341
MYERS  THOMAS
PO BOX 862
WESSON   MS    391910862

#1028342
MYERS  TIMOTHY
2641 SYMPHONY WAY
DAYTON   OH    45449

#1028343
MYERS  TIMOTHY
3787 CARVER NILES RD
MINERAL RIDGE    OH    44440

#1028344
MYERS  TIMOTHY
413 E MARSHALL RD
MC DONALD   OH    444371763

#1028345
MYERS  TONY
13523 COURT ST
MOULTON   AL    356501820

#1028346
MYERS  VICKI
900 KENNELY ROAD
SAGINAW  MI    48609

#1028347
MYERS  WILLIAM
34 N CHERRY ST
GERMANTOWN OH    45327

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028348
MYERS  WILLIAM
4062 RUSHTON DRIVE
BEAVERCREEK  OH    45431

#1058215
MYERS  ANNA
204 WAE TRAIL
CORTLAND  OH    44410

#1058216
MYERS  BRUCE
216 N 480 W
KOKOMO  IN    46901

#1058217
MYERS  DANIEL
204 WAE TRAIL
CORTLAND    OH    44410

#1058218
MYERS  DAVID
4524 PARK STREET
HUBBARD  OH    44425

#1058219
MYERS  DIANA
815 OBERMIYER RD
BROOKFIELD    OH    44403

#1058220
MYERS  FREDERICK
726 JAMES DR
KOKOMO  IN    46902

#1058221
MYERS  JAY
804 N HICKORY LANE
KOKOMO  IN    46901

#1058222
MYERS  JESSIE
2038 SHAW AVE
PERU  IN    46970

#1058223
MYERS  JODY
P O BOX 5471
MORTON  IL    61550

#1058224
MYERS  JOHN
4769S 200E
KOKOMO  IN    46902

#1058225
MYERS  KERRY
19590 OTTAWA LN
BIG RAPIDS    MI    49307

#1058226
MYERS  RICHARD
2015 COLCHESTER RD
FLINT    MI    48503

#1058227
MYERS  RICHARD
815 OBERMIYER RD
BROOKFIELD    OH    44403

#1058228
MYERS  ROBERT
342 TANGLEWOOD
ROCHESTER HLS  MI    48309

#1058229
MYERS  ROBERT
5063W 300S
RUSSIAVILLE    IN    46979

#1058230
MYERS  ROBERT
697 COVENTRY COURT
SALINE    MI    48176

#1058231
MYERS  ROBERT
8647 US ROUTE 127 N.
WEST MANCHESTER  OH    453829713

#1058232
MYERS  STEPHEN
409 E OLIVER ST.
OWOSSO  MI    48867

#1058233
MYERS  STEVE
6389 LAKEWOOD DRIVE
GREENTOWN IN    46936

#1058234
MYERS  THOMAS
4703 NORTH FIFTH STREET
LEWISTON  NY    14092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058235
MYERS  THOMAS
6201 WINDWOOD
KOKOMO  IN      469013708

#1058236
MYERS  WILLIAM
241 WALNUT GROVE DR
CENTERVILLE   OH    45458

#1135845
MYERS  DOLORES D
2879 ANDERSON ANTHONY RD NW
WARREN  OH   44481-9426

#1135846
MYERS  EDWIN C
6588 N. LOCUST DR
OAK HARBOR  OH    43449-8843

#1135847
MYERS  GEORGE L
1804 S GOYER RD
KOKOMO  IN     46902-2757

#1135848
MYERS  GLORIA S
626 WINDWARD LN
RICHLAND   MS    39218-9598

#1135849
MYERS  GORDON E
10038 LEWIS RD
MILLINGTON   MI     48746-9530

#1135850
MYERS  JOSEPH L
2553 SHANNON LN
KOKOMO  IN     46901-5884

#1135851
MYERS  JOYCE LEE
3470 N COUNTY ROAD 600 E
KOKOMO  IN    46901-8477

#1135852
MYERS  LINDA S
341 LARAMIE LN
KOKOMO  IN     46901-4047

#1135853
MYERS  MICHAEL E
4420 LIMBERLOST TRAIL
GLENNIE    MI    48737

#1135854
MYERS  NANCY L
9276 SUNVIEW DRIVE NE
WARREN  OH    44484-1157

#1135855
MYERS  RICHARD S
716 E 27TH ST
ANDERSON   IN    46016-5402

#1135856
MYERS  ROBERT J
5063 W 300 S
RUSSIAVILLE    IN     46979-9505

#1135857
MYERS  ROBERT L
11540 MERCER RD
JEROME   MI    49249-9789

#1135858
MYERS  SHERRY K
PO BOX 9783
BOARDMAN  OH    44513-0783

#1135859
MYERS  STELLA K
335 AMANDA COVE
JACKSON   MS    39272-9126

#1135860
MYERS  THOMAS E
1007 E SHOOP RD
TIPP CITY      OH    45371-2622

#1531238
MYERS  TIM J
1208 OKLAHOMA PLACE
CLAREMORE  OK    74017

#1543255
MYERS  DAN
PO BOX 8024 MC481FRA025
PLYMOUTH  MI    48170

#1236116
MYERS & SGROI
ACCT OF PATRICIA HARRIS
ACCT OF # 95-101369-CK
908 S ADAMS BOX 3025
BIRMINGHAM    MI    524769237

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236117
MYERS & SGROI
ACCT OF DEREK W HUGHES
CASE #94-1546
908 SOUTH ADAMS ST BOX 3025
BIRMINGHAM    MI    564313857

#1236118
MYERS F W & CO INC
85 N GRATIOT AVE
MT CLEMENS    MI    48043

#1236119
MYERS F W & CO INC
MYERS BLDG
ROUSES POINT    NY    129791091

#1077187
MYERS FORKLIFT, INC.
3044 SOUTH KILSON DR
SANTA ANA    CA    92707-4294

#1236120
MYERS INDUSTRIES INC
KADON DIV
2920 KREITZER RD
DAYTON    OH    45439

#1236121
MYERS JOHN
6035 S TRANSIT RD LOT #414
LOCKPORT    NY    14094

#1028349
MYERS JR   CECIL
5471 N. SYCAMORE
BURTON    MI    48509

#1135861
MYERS JR   MARK E
1285 ASHOVER DR
BLOOMFIELD    MI    48304-1212

#1236122
MYERS ROBERT
13506 OLD TROY PIKE
SAINT PARIS    OH    43077

#1236126
MYERS SPRING CO INC
720 WATER ST
LOGANSPORT  IN    469471735

#1236127
MYERS, BOB
538 WOODLAND DR
SALINE    MI    48176

#1236128
MYERS, DAVID N COLLEGE
112 PROSPECT AVE E
CLEVELAND    OH    441151096

#1236129
MYERS, F W & CO INC
85 N GRATIOT STE 3000
MOUNT CLEMENS  MI    48043

#1028350
MYERS, JR   EDWIN
652 PRINCEWOOD AVE
DAYTON    OH    45429

#1236130
MYERS, L E CO, THE
6220 S BELMONT AVE
INDIANAPOLIS    IN    46217

#1236131
MYERS, RP INC
1 MERTON ST
ROCHESTER  NY    14609

#1236132
MYERS, SD INC
TRANSFORMER CONSULTANTS DIV
180 SOUTH AVE
TALLMADGE  OH    442782813

#1545728
MYERS-AUBREY CO
7477 E 46TH PL
TULSA    OK    74145

#1545729
MYERS-AUBREY CO
PO BOX 470370
TULSA    OK    74147

#1028351
MYGRANT THOMAS
6875 COUNTY ROAD 191
BELLEVUE    OH    448118700

#1236133
MYKROLIS CORP
80 ASHBY RD
ONE PATRIOTS PARK
BEDFORD    MA    01730

#1236134
MYKROLIS CORP
915 ENTERPRISE BLVD
ALLEN    TX    75013

#1236135
MYKROLIS CORPORATION
1 PATRIOTS PARK
80 ASHBY RD
BEDFORD    MA    01730

#1236136
MYLAR 2 MOLDING INC
M2M INTERNATIONAL
131 SHAFER DR
ROMEO    MI    48065

#1028352
MYLES  CYNTHIA
5279 N SHERMAN BLVD
MILWAUKEE    WI    53209

#1028353
MYLES  DEENA
710 EVERGREEN AVE
FLINT    MI    48503

#1028354
MYLES  DOROTHY
11 HARMONY CT
SAGINAW    MI    48601

#1028355
MYLES  SCHUYLER
2105 CURTIS
BIRCH RUN    MI    48415

#1135862
MYLES  BENITA L
1721 BENSON DR
DAYTON    OH    45406-4030

#1135863
MYLES  SANDREA J
607 HAMPTON CIRCLE
APT. H
JACKSON    MS    39211

#1236137
MYLES, J E INC
CONTROL POWER CO
310 EXECUTIVE DR
TROY    MI    480834532

#1236138
MYLES, J E INC
CONTROL POWER DIVISION
310 EXECUTIVE DR
TROY    MI    48083

#1028356
MYLES, SR    MARK
4841 JOHN MICHEAL WAY
HAMBURG    NY    14075

#1547089
MYLETT  ANDREW
47 CHERRY TREE ROAD
HUYTON    L36 5TY
UNITED KINGDOM

#1066497
MYLEX CORPORATION
Attn    JULIE QUEST
4900 PEARL EAST CIRCLE
SUITE 104
BOULDER    CO    80301

#1066498
MYLEX CORPORATION, FREMONT CA.
Attn    RICK ROLIN
34551 ARDENWOOD BLVD.
BUILDING D
FREMONT    CA    94555

#1070287
MYLEX INTERNATIONAL INC.
PO BOX 429
MENDENHALL    MS    39114

#1058237
MYNAR  PAIGE
6193 WESTVIEW
GRAND BLANC    MI    48439

#1135864
MYNOR  ROBERT
P O BOX 1101
FLINT    MI    48501-1101

#1236139
MYR ARTHUR B INDUSTRIES INC
39635 DETROIT INDUSTRIAL FRWY
BELLEVILLE    MI    48111

#1236140
MYR GROUP
22386 NETWORK PL
CHICAGO    IL    606731223

#1236141
MYR, ARTHUR B INDUSTRIES INC
39635 I-94 SOUTH SERVICE DR
BELLEVILLE    MI    48111

---

#1536812
MYRA ESTES
849 FLINTLOCK DR
BEL AIR       MD    21014

#1542149
MYRADIOSTORE INC
42-17 27TH ST
LONG ISLAND CITY    NY    11101-4105

#1028357
MYRES  WANDA
3306 TRAPPERS TRL UNIT D
CORTLAND  OH    444109142

#1536813
MYRGIA M ROSADO
10705 AVIARY DRIVE
ALPHARETTA    GA    30022

#1028358
MYRICK   DONNA
1604 MCKINLEY AVE.
GADSDEN   AL    35901

#1028359
MYRICK   HERMANDY
590 E CHURCH ST
XENIA    OH    45385

#1028360
MYRICK  MAC
3315 BLUEBIRD DR
SAGINAW   MI    486015707

#1028361
MYRICK   THOMAS
114 MICHEL ST
BRANDON   MS    39042

#1135865
MYRICK   WILLIAM W
6359 TAMARA DR
FLINT    MI    48506-1760

#1135866
MYRON  CAROL S
139 PARKHURST RD
DAYTON   OH    45440-3516

#1236143
MYRON CORNISH COMPANY OF
ACOUSTICAL TREATMENT
2800 FISHER ROAD
COLUMBUS  OH    43204

#1236144
MYRON CORP
205 MAYWOOD AVE
MAYWOOD  NJ    07607

#1236146
MYRON E WASSERMAN CH13 TRUSTEE
ACCT OF DANIEL L GLOVER
CASE #91-13661
PO BOX 92033
CLEVELAND   OH    297283531

#1236147
MYRON E WASSERMAN TRUSTEE
ACCT OF SUSAN C SEWELL-CARY
CASE #B88-17
PO BOX 92033-E
CLEVELAND   OH    280687402

#1077188
MYRON L COMPANY
Attn   CAROLINE COBB, CUST SE
2450 IMPALA DRIVE
CARLSBAD   CA    92008-7226

#1236148
MYRON MANUFACTURING CORP
205 MAYWOOD AVENUE
MAYWOOD  NJ    07607

#1236149
MYRON MANUFACTURING CORP
PO BOX 27988
NEWARK   NJ    07101

#1236150
MYRON SHAPIRO PLLC
DBA HERZFELD & RUBIN
80 SW 8TH ST STE 1920
MIAMI      FL    33130

#1071422
MYRON SIMONSON
785 LEON STREET
JORDAN   MN    55352

#1536814
MYRON SOLOMON
1004 GRANVILLE RD
FRANKLIN   TN    37064

#1536815
MYRON WASSERMAN TRUSTEE
PO BOX 92033-E
CLEVELAND   OH    44101

#1058238
MYSEN  DUSTIN
5680 CATHEDRAL DR.
SAGINAW    MI    48603

#1545730
MYSTAFF
PO BOX 94435
TULSA    OK    74194

#1545731
MYSTAFF
PO BOX 973053
DALLAS    TX    75397-3053

#1236151
MYTEX POLYMERS
1403 PORT RD
JEFFERSONVILLE    IN    47130

#1236152
MYTEX POLYMERS
C/O EXXON MOBIL CHEMICAL
37567 INTERCHANGE DR
FARMINGTON HILLS    MI    48335

#1236153
MYTEX POLYMERS
PO BOX 7247-8089
PHILADELPHIA    PA    191708089

#1171051
MYTEX POLYMERS        EFT
PO BOX 7247 8089
PHILADELPHIA    PA    191708089

#1236154
MYTEX POLYMERS        EFT
1403 PORT RD
JEFFERSONVILLE    IN    47130

#1236155
MYTEX POLYMERS INC
PO BOX 4742
HOUSTON  TX    77210

#1077189
MYTRON MANUFACTURING CO.
1411 AIRWAY
GLENDALE    CA    91201

#1539938
MYXON CORPORATION
Attn    ACCOUNTS PAYABLE
100 WEST BIG BEAVER ROAD SUITE 200
TROY    MI    48084

#1236156
N & J INDUSTRIAL PRODUCTS
1426 SWEET ST NE
GRAND RAPIDS    MI    49505

#1236157
N & M TRANSFER CO INC
630 MUTTART ROAD
NEENAH    WI    54956

#1236158
N & N TRANSPORT INC
PO BOX 196
BELK    AL    35545

#1236159
N & N TRUCKING INC
HWY 96
BELK    AL    35545

#1135867
N A    BANK ONE
724 PEGGY DR
EATON    OH    45320-1237

#1542150
N A  WILLIAMS CO
88 UNION AVE STE 500
MEMPHIS    TN    38103-5134

#1236160
N A T INC
A & N RESTAURANT EQUIPMENT & S
426 W MARKET ST
WARREN    OH    44481

#1236161
N B PROPERTIES
PO BOX 12348
JACKSON    MS    39236

#1069221
N C MACHINERY CO.
6450 ARTIC BLVD.
ANCHORAGE AK    99518

#1236162
N C O C
21251 MEYERS
OAK PARK    MI    48237

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236163
N C O C INC
NATIONAL CHEMICAL & OIL
21241 MEYERS
OAK PARK    MI    482373201

#1536816
N C O FINANCIAL SYSTEMS INC
55 DODGE ROAD
GETZVILLE    NY    14068

#1236164
N CENTRAL INDIANA ASSOC OF
OCCUPATIONAL HEALTH NURSES
1401 FLAMINGO DR
WARSAW IN    46580

#1077190
N D INDUSTRIES
3611 DALWORTH
ARLINGTON    TX    76011

#1543566
N D K EUROPE LTD
TOWORTH TOWER EWELL RD
SURBITON  SURREY    KT6 7EL
UNITED KINGDOM

#1236165
N DAKOTA STATE TAX
COMMISSIONER
3300

#1236166
N E C ELECTRONICS
C/O MILTIMORE SALES INC
22765 HESLIP DRIVE SUITE
NOVI    MI    48375

#1236167
N E PLASTIC COATED PRODUCTS
INC
350 OLD COLONY ROAD
NORTON  MA    02766

#1236168
N F SMITH & ASSOCIATES LP
5306 HOLLISTER
HOUSTON  TX    77040

#1236169
N H RESEARCH INCORPORATED
16601 HALE AVENUE
IRVINE    CA    92606

#1536817
N HILLIARD
168 WARDMAN
KENMORE    NY    14217

#1236170
N J BALANCING INC
138-140 MICHIGAN AVE
PATERSON    NJ    07503

#1236171
N M FALES INC
2332 POST ROAD
WARWICK    RI    02887

#1077191
N MISCELLANEOUS

#1236172
N N METAL STAMPINGS INC
510 MAPLE ST W/S
PIONEER    OH    43554

#1236174
N N METAL STAMPINGS INC
PO BOX 3103
COLUMBUS  OH    43271

#1236175
N OAKLAND COMM CREDIT UNION
ACCT OF KATHA W JAMES
CASE# 79544

#1236176
N P D INTELECT LLC
900 WEST SHORE ROAD
PORT WASHINGTON  NY    11050

#1236177
N R D INC
2937 ALT BLVD N
GRAND ISLAND    NY    14072

#1236179
N S M
PO BOX 18046
BRIDGEPORT    CT    066012846

#1236180
N T RUDDOCK COMPANY
26123 BROADWAY AVE
CLEVELAND    OH    44146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069222
N W FUEL INJ SERVICE (1983)LTD
UNIT 101, 18940 - 94TH AVE
SURREY   BC    V4N 4X5
CANADA

#1236181
N Y F CORPORATION
NEW YORK FASTENERS
599 INDUSTRIAL AVENUE
PARAMUS   NJ    07652

#1236183
N&J INDUSTRIAL PRODUCTS
1719 CLEAR CREEK CT NE
GRAND RAPIDS   MI    49505

#1236186
N-K MANUFACTURING TECHNOLOGIES
1134 FREEMAN AVE SW
GRAND RAPIDS    MI    49503

#1236188
N-O RING CORP
NATIONAL O RINGS
11634 PATTON RD
DOWNEY   CA    90241

#1236191
N-STOCK BOX INC
1119 LAMNECK ST
MIDDLETOWN   OH    45044

#1236192
N-STOCK BOX INC
PO BOX 305
MIDDLETOWN   OH    450420305

#1077192
N.B. DATATECH
518-7 OLD POST ROAD
PMB#370
EDISON    NJ    08817

#1077193
N.C. CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900006
RALEIGH   NC    27675-0577

#1077194
N.S. MICROWAVE
2732 VIA ORANGE WAY  SUITE A
SPRING VALLEY    CA    91978

#1077195
N.V. SPRING CO. INC.
513 VIKING DR
VIRGINIA BEACH        VA    23452

#1073256
N/A
P O BOX 527
FARMINGDALE   NJ    07727

#1236193
N/A

#1077196
N/C ELECTRONICS INC.
42820 PORT ORFORD LOOP
PORT ORFORD   OR    97465

#1236196
NA WILLIAMS CO
2900 A PACES FERRY RD SE
ATLANTA   GA    30339

#1236197
NAACP
1015 W 15TH ST
ANDERSON   IN    46011

#1236198
NAACP
301 EAST GENESEE STE 300
SAGINAW   OH    48607

#1236199
NAACP
MILWAUKEE BRANCH
3500 N 26TH ST
MILWAUKEE    WI    53206

#1236200
NAACP
PO BOX 2126
DOUGLAS   GA    31533

#1236201
NAACP
YOUNGSTOWN BRANCH
3119 MARKET ST STE 206
YOUNGSTOWN OH    44507

#1236202
NAACP ACT SO PROGRAM
C/O JOHN PUGH
PO BOX 2446
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236203
NAACP FREEDOM FUND DINNER
CITIZENS BANK
C\O HARRY MCBRIDE
101 N WASHINGTON AVE
SAGINAW    MI    48607

#1236204
NAACP MORGAN COUNTY
PO BOX 1137
DECATUR   AL    35602

#1236205
NAACP OF LIMESTONE COUNTY
PO BOX 1071
ATHENS    AL    35612

#1236206
NAACP SAGINAW
C\O HARRY MCBRIDE
CITIZENS BANK
101 N WASHINGTON
SAGINAW    MI    48607

#1236207
NAACP SANDUSKY BRANCH
PO BOX 926
SANDUSKY   OH    44870

#1028362
NAAS   DAVID
4111 CHALMETTE DR
DAYTON    OH    454403226

#1028363
NAAS   ERIN
7395 BARD RD
TIPP CITY      OH    45371

#1028364
NAAS   LAWRENCE
7395 BARD RD
TIPP CITY      OH    453718938

#1135868
NAAS   CARL R
1104 SCENIC CT
TROY   OH    45373-1768

#1135869
NAAS   SANDRA K
422 BUTTERCUP AVE
VANDALIA     OH    45377

#1236208
NAAUG MEMBERSHIP
PO BOX 3394
SAN RAFAEL    CA    949123394

#1058239
NAB   EDWIN
38 SAWMILL CREEK TRAIL
SAGINAW    MI    48603

#1077197
NAB BROADCASTERS
1771 N STREET, NW
WASHINGTON DC    20036

#1028365
NABAL   JOHN
5384 VILLAGE STATION CIRCLE
WILLIAMSVILLE    NY    14221

#1236209
NABAS SCHOLARSHIP FUND
570 KIRTS BLVD STE 233
TROY   MI    48084

#1236210
NABCO INC
14407 INDUSTRIAL DR
KALEVA    MI    49645

#1236213
NABCO INC
591 E CHURCH AVE
REED CITY     MI    49677

#1236214
NABCO INC
639 N MILL
MARION    MI    49665

#1236216
NABCO INC
660 COMMERCE DR
REED CITY     MI    49677

#1236218
NABCO INC
PO BOX 66
REED CITY     MI    49677

#1236219
NABCO INC
PO BOX 7700
INDIANAPOLIS       46277

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524726
NABCO INC
Attn   ACCOUNTS PAYABLE
300 WEST BROOKE ROAD
WINCHESTER  VA     22603

#1542151
NABCO INC
300 WEST BROOKE ROAD
WINCHESTER   VA    22603

#1028366
NABER   BRIAN
8000 HAMPTON CREST CRL
CHESTERFIELD   VA    23832

#1236220
NABERTHERM INC
54 READS WAY
NEW CASTLE    DE     197201649

#1236221
NABERTHERM LLC
54 READ'S WAY
NEW CASTLE    DE     19720

#1028367
NABHAN   SANDRA
3350 W ARIEL PL
ANAHEIM   CA    928042704

#1545732
NABHOLZ CLIENT SERVICE
12236 E 60TH STREET
TULSA    OK    74146

#1028368
NABORS  HAROLD
36 MAPLELAWN ST SW
WYOMING    MI     495483156

#1069223
NABORS RADIATOR & ELECTRIC SVC
617 25TH STREET S
BIRMINGHAM   AL    35233

#1529488
NABORS RADIATOR & ELECTRIC SVC
Attn   MR. JR NABORS
617 25TH STREET S
BIRMINGHAM    AL    35233

#1028369
NABOZNY   DAVID
476 DUANE DR
N TONAWANDA  NY    141204138

#1135870
NABY   SAMIR A
3721 FAIRFIELD LN
ANDERSON   IN    46012-9629

#1236222
NACAM NORTH AMERICA CORP
1201 AVIATION BLVD
HEBRON   KY    41048

#1236224
NACAM NORTH AMERICA CORP EFT
ATT DEBBIE BAILEY
1201 AVIATION BLVD
HEBRON   KY    41048

#1527553
NACAM NORTH AMERICA CORP.
HEBRON   KY    41048

#1070288
NACAT
PMB 436 11956 BERNARDO PLAZA DR.
SAN DIEGO    CA    92128-9713

#1071112
NACAT 2002
11956 BERNARDO PLAZA
DRIVE
SAN DIEGO    CA    92128-9713

#1236225
NACAT 2005
1810 NORTH GREENE ST
SPOKANE   WA    99217

#1071113
NACAT 99
TRIDENT COL ET-M/PERRIN
P.O. BOX 118067
CHARLESTON  SC    29423-8067

#1135871
NACCA  ALPHONSE T
28 VALENCIA DR
ROCHESTER  NY    14606-4006

#1135872
NACCO  DAVID G
273 WILLIS AVE
ROCHESTER  NY    14616-4203