Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1236226
NACCO MATERIALS HANDLING
GROUP HYSTER CO
1400 SULLIVAN DR
GREENVILLE    NC    27834

#1069224
NACCO MATERIALS HANDLING    OEM
C/O FAPCO  INC
926 TERRECOUPE ROAD
BUCHANAN  MI    49107

#1069225
NACCO MATERIALS HANDLING GROUP
PO BOX 12003
GREENVILLE    NC    278352003

#1069226
NACCO MATERIALS HANDLING GROUP
TPC-AP
PO BOX  12007
GREENVILLE    NC    278352007

#1236227
NACCO MATERIALS HANDLING GROUP
HYSTER CO
1400 SULLIVAN DR
GREENVILLE    NC    27834

#1524727
NACCO MATERIALS HANDLING GROUP
Attn    ACCOUNTS PAYABLE
PO BOX 12010
GREENVILLE    NC    27835-2010

#1542152
NACCO MATERIALS HANDLING GROUP INC
1400 SULLIVAN DRIVE
GREENVILLE    NC    27834-2011

#1028370
NACE  HELEN
8 GLENADA CT
W. CARROLLTON    OH    45449

#1135873
NACE  RICHARD L
2536 CRESTWELL PL
KETTERING    OH    45420-3733

#1236228
NACE INTERNATIONAL
PO BOX 201009
HOUSTON  TX    772161009

#1028371
NACELEWICZ  ANTHONY
5934 E 500 S
KOKOMO  IN    46902

#1236229
NACHI EUROPE GMBH    EFT
SUCURSAL EN ESPANA
AV ALBERTO ALCOCER 28 1 A
28036 MADRID
SPAIN

#1236230
NACHI EUROPE GMBH SE
CARDENAL MARCELO SPINOLA 8
MADRID    28016
SPAIN

#1236231
NACHI INDUSTRIAL SA
POLG IND EL MONTALVO P74
37008 SALAMANCA
SPAIN

#1058240
NACHTEGALL  DEBBIE
3820 EDGAR
ROYAL OAK    MI    48073

#1028372
NACHTWEIH  LARRY
3400 WINTERGREEN DR W
SAGINAW    MI    48603

#1236232
NACIONAL DE AUTOPARTES SA DE C
NAPSA
AVENIDA 2 NO 5
TULTITLAN    54918
MEXICO

#1236233
NACIONAL DE AUTOPARTES SA EFT
DE CV    DBA TEBO SA DE CV
AVENIDA 2 NO 5
PARQUE IND CARTAGENA
TULTITLAN    54900
MEXICO

#1079231
NACIRI & ASSOCIATES
GIDE LOYRETTE NOUEL
52, BOULEVARD ZERKTOUNI
ESPACE ERREDA 5EME ETAGE
20000
CASABLANCA
MOROCCO

#1236234
NACIRI MAITRE
52 BOULEVARD ZERKTOUNI
ESPACE ERREDA CASABLANCA
MOROCCO
MOROCCO

#1135874
NACKINO  TONI E
864 TRUESDALE RD
YOUNGSTOWN OH    44511-3758

#1236235
NACO TRUCK LEASING INC
DBA NACO EXPRESS
850 ALLEN ST
JAMESTOWN  NY    14701

#1236236
NACOGDOCHES APPRAISAL DISTRICT
216 W HOSPITAL
NACOGDOCHES TX    75961

#1071977
NACOGDOCHES CO. TX
NACOGDOCHES C. TAX ASSESSOR
/ COLLECTOR
216 W. HOSPITAL ST.
NACOGDOCHES TX    75961

#1077198
NADALESS DATASOURCE INC
Attn   CUSTOMER SERVICE
625 OLD APEX ROAD
CARY    NC    27511

#1058241
NADAR  FADI
6257 WOODRIDGE LN
GRAND BLANC  MI    48439

#1058242
NADASKY  SUZANNE
4491 PHILLIPS STREET
NEWTON FALLS  OH    44444

#1058243
NADASKY  THOMAS
12504 LEFFINGWELL
BERLIN CENTER    OH    44401

#1058244
NADASKY  THOMAS
4491 PHILLIPS STREET
NEWTON FALLS  OH    44444

#1135875
NADASKY  THOMAS M
12504 LEFFINGWELL RD
BERLIN CENTER    OH    44401-9608

#1028373
NADAUD  CHRISTOPHER
220 CLEARWATER COVE N.
YOUNGSTOWN OH    445152153

#1058245
NADEAU  TYRUS
14846 BELMONT
ALLEN PARK  MI    48101

#1135876
NADEAU-BOUCHER ANNETTE MARIE
PO BOX 1273
CARMEL  IN    46082-1273

#1028374
NADEEM  DAVID
1831 SHAFTESBURY RD
DAYTON  OH    454063911

#1058246
NADIAN  BEHROOZ
14500 DUBLIN DR.
CARMEL    IN    46033

#1070289
NADINE BALDWIN
1624 MEIJER DR.
TROY    MI    48084

#1536818
NADLER & ASSOC PC
3800 COLONNADE PKWY STE 100
BIRMINGHAM    AL    35243

#1236237
NADLER & ASSOCIATES PC
3800 COLONNADE PARKWAY
SUITE 100
BIRMINGHAM    AL    35243

#1028375
NADOLNY  CATHERINE
520 W. RIVERWOOD DR. #308
OAK CREEK    WI    531542896

#1058247
NADOLNY  JAMES
3130 WEIGL
SAGINAW  MI    48609

#1135877
NADOLNY  JOHN L
5100 7 MILE RD
BAY CITY    MI    48706-9774

#1058248
NADROWSKI  CHRISTOPHER
1701 CALDWELL RD
IMLAY CITY    MI    48444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028376
NADUPARAMBIL  MANOJMON
19 ERIK DRIVE
NO BRUNSWICK   NJ      08902

#1067241
NADY SYSTEMS INC
Attn   LEE SEBEL
6701 SHELLMOUND ST.
EMERVILLE   CA     94608

#1028377
NADZAN  JEROME
5012 HOAGLAND BLACKSTUB RD
CORTLAND  OH    444109519

#1028378
NAEBECK  KIRK
6560 SCIO CHURCH RD
ANN ARBOR   MI     48103

#1028379
NAEGELE  WESLEY
1846 DALEY DR
REESE  MI     487579231

#1135878
NAEGELE  DIANE K.
1920 ZAUEL ST
SAGINAW  MI     48602

#1058249
NAEGELI  MARKUS
7195 W  00NS
KOKOMO  IN     46901

#1058250
NAEGER  KENNETH
4803  S AIRPORT RD
BRIDGEPORT   MI     48722

#1545733
NAFCOAT INC
17645 NAFCOAT LANE
SAPULPA  OK    74066

#1236238
NAFECO INC
Attn   ACCOUNTS RECEIVABLE
1515 W MOULTON ST
ADD ATTN LINE 1/30/04VC
DECATUR  AL    356012100

#1028380
NAFFIER  TERRENCE
7014 BREEZY POINT ROAD
WIND LAKE   WI     531852204

#1236239
NAFTA VENTURES INC
545 WILLOW GLEN DR STE 101
EL PASO    TX    799222240

#1236240
NAFTA VENTURES INC
545 WILLOW GLEN STE 101
EL PASO    TX    79922

#1058251
NAGAI  STEVEN
1505 CLEVELAND RD EAST
#322
HURON   OH    44839

#1236241
NAGANO KEIKI CO LTD
1-30-4 HIGASHIMAGOME
OTA-KU TOKYO       143 0022
JAPAN

#1236242
NAGANO KEIKO SEISAKUSHO
1 30 4 HIGASHIMAGOME
OHTA KU  TOKYO
JAPAN

#1058252
NAGATA  KATSUMI
3546 SOUTHFIELD FWY
DEARBORN  MI     48124

#1028381
NAGEL  ALAN
2133 WHEELER RD
BAY CITY     MI     48706

#1028382
NAGEL  GARY
986 SILVERCREST DR
WEBSTER  NY    14580

#1028383
NAGEL  GREGORY
722 MIDDLEBURY RD
WEBSTER   NY    14580

#1028384
NAGEL  JILL
7 CHIPPEWA COURT
SAGINAW  MI     48602

#1028385
NAGEL  JUDY
722 MIDDLEBURY RD
WEBSTER   NY    14580

#1028386
NAGEL  KATHLEEN
986 SILVERCREST DR
WEBSTER  NY    14580

#1028387
NAGEL  KELLY
986 SILVERCREST DR
WEBSTER   NY    14580

#1028388
NAGEL  RICHARD
2514 WINDMIRE WAY
ANDERSON  IN      46012

#1028389
NAGEL  SHERI
3320 GLENDORA DR
BAY CITY      MI      48706

#1028390
NAGEL   WALTER
118 ELIZABETH ST
OWOSSO  MI    48867

#1135879
NAGEL   FRED A
4369 BECKETT PL
SAGINAW  MI      48603-2005

#1135880
NAGEL  JEAN M
6974 CHARLOTTEVILLE RD
NEWFANE  NY    14108-9712

#1236243
NAGEL & SHIPPERS PRODUCTS  EFT
FRMLY SHIPPERS PRODUCTS INC
2200 S HAMILTON ST
SAGINAW  MI    48602

#1236244
NAGEL PAPER & BOX CO  EFT
1900 E HOLLAND AVE
PO BOX 1567
SAGINAW  MI    486051567

#1236246
NAGEL PRECISION INC
288 DINO DR
ANN ARBOR  MI    481039502

#1236247
NAGEL SIEBERT INC
1375 BOHR AVE
MONTGOMERY IL    605381190

#1028391
NAGL  DENISE
7730 STONEWOOD DR
FRANKLIN    WI    531328836

#1058253
NAGL  GERALD
7730 STONEWOOD DRIVE
FRANKLIN    WI    53132

#1058254
NAGLE  CHRISTOPHER
556 CORONA AVENUE
APT. B
KETTERING    OH    45419

#1236248
NAGLE INDUSTRIES INC
901 W MAPLE RD
CLAWSON  MI    480171005

#1058255
NAGORE  LUIS
6100 S BUFKIN DR
TUCSON  AZ    85746

#1058256
NAGPAL  PAVAN
125 GREEN VALLEY CT.
PITTSBURGH    PA    15220

#1058257
NAGPAL  SONIKA
125 GREEN VALLEY CT.
PITTSBURGH  PA    15220

#1028392
NAGY  JANICE
5537 BELLVIEW DR
GROVE CITY      OH    431239637

#1028393
NAGY  KAREN
PO BOX 595
BROOKFIELD   OH    44403

#1028394
NAGY   WILLIAM
13601 SOUTH AVE EXT
COLUMBIANA   OH   44408

#1028395
NAGY   WYLIE
2601 KANSAS
FLINT   MI   48506

#1058258
NAGY   CARL
970 S LINDEN AVE
MIAMISBURG   OH   45342

#1058259
NAGY   DANIEL
P.O. BOX 720944
MCALLEN   TX   78504

#1058260
NAGY   LOUIS
2528   IRMA
WARREN   MI   48092

#1135881
NAGY   FRANK J
12345 N BRAY RD
CLIO   MI   48420-9154

#1135882
NAGY   GLENN A
14018 N 133RD LANE
SURPRISE   AZ   85379-6458

#1135883
NAGY   JANICE L
2717 MILDA COURT
BEAVERCREEK OH   45430-1910

#1135884
NAGY   PAULETTE
9472 SHARP RD.
SWARTZ CREEK   MI   48473

#1058261
NAHAR   PEEYUSH
5885 PLUM HOLLOW DR. #16
YPSILANTI   MI   48197

#1236249
NAHAR PEEYUSH C
763 VALLEY CIRCLE DR APT 104
SALINE   MI   48176

#1028396
NAHOD   WILLIAM
P.O. BOX 12
CORTLAND   OH   444100012

#1236250
NAI CONTAINER GROUP
215 BRIDGE STREET
CHARLEVOIX   MI   49720

#1236251
NAI CONTAINER GROUP LLC
215 BRIDGE ST
CHARLEVOIX   MI   49720

#1236252
NAIC PHILADELPHIA
711 W 13 MILE RD
MADISON HEIGHTS   MI   48071

#1058262
NAIDU   MALAKONDAIAH
5538 CASPER DR
TROY   MI   48085

#1028397
NAIL   THOMAS
305 BROWN AVE SE
ATTALLA   AL   359543612

#1028398
NAILS   BOBBY
14494 DOGWOOD RD
ATHENS   AL   356118224

#1028399
NAIR   WARD
6729 TIPPECANOE RD UNIT 1
CANFIELD   OH   444069105

#1058263
NAIR   DEEPUKUMAR
2948 TRAVIS STREET
PERU   IN   46970

#1236253
NAIR & LEVIN P C
510 COTTAGE GROVE ROAD
BLOOMFIELD   CT   06002

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1135885
NAISH JR    JOSEPH C
8707 HIGH ST
BARKER   NY    14012-9401

#1135886
NAJMULSKI   LEONARD J
2422 MILLIGAN GRV
GROVE CITY    OH    43123-8625

#1543256
NAKADA   KAZUMI
P.O. BOX 8024  MC 481.ZUR.072
PLYMOUTH   MI    48170

#1546900
NAKADA   KAZUMI
P.O. BOX 8024
MC 481.ZUR.072
PLYMOUTH   MI    48170

#1236254
NAKAJIMA KENTA
6360 FOX GLEN DR APT #20
SAGINAW   MI    48603

#1058266
NAKANISHI    DARREN
PO BOX 35
WEST MIDDLETON   IN    46995

#1058267
NAKANISHI    TODD
21444 ANTHONY ROAD
NOBLESVILLE    IN    46062

#1135887
NAKOU  GEORGES C
552 MOGOLLON CIR
EL PASO   TX    79912-1269

#1028400
NAL   THA
1615 MERILINE ST
DAYTON   OH    45410

#1028401
NALAZEK   JACOB
1807 S JACKSON ST
BAY CITY    MI    487088701

#1058268
NALAZEK   LISA
5099 LOGANBERRY DRIVE
SAGINAW   MI    48603

#1236255
NALCO CHEMICAL CO
4370 W 109TH ST STE 350
SHAWNEE MISSION   KS    66211

#1236256
NALCO CHEMICAL CO
6991 E CAMELBACK RD STE C340
SCOTTSDALE   AZ    85251

#1236257
NALCO CHEMICAL CO
7 FENNEL ST
SKANEATELES   NY    13152

#1236258
NALCO CHEMICAL CO
GENERAL INDUSTRIES GROUP
9165 S HARBOR AVE
CHICAGO   IL    60617

#1236259
NALCO CHEMICAL CO
PO BOX 70716
CHICAGO   IL    60673-071

#1236260
NALCO CHEMICAL COMPANY
RMV HOLD PER NICOLE 4/02/02CP
ONE NALCO CENTER
NAPERVILLE    IL    605631198

#1236261
NALCO CO
1111 NORTHSHORE DR STE S
KNOXVILLE    TN    37919

#1236262
NALCO CO
1400 PRESTON RD STE 260
PLANO   TX    75093

#1236263
NALCO CO
1601 W DIEHL RD
NAPERVILLE    IL    605630130

#1236264
NALCO CO
171 STATE RT 173 STE 203
ASBURY   NJ    08802

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                        Time:   17:00:52

#1236265
NALCO CO
1927 NOLTE DR
PAULSBORO   NJ      08066

#1236266
NALCO CO
23 WATER ST  KEY PLAZA
BANGOR   ME     04401

#1236267
NALCO CO
41800 W 11 MILE RD STE 109
NOVI    MI      483751818

#1236268
NALCO CO
502/514 EARTH CITY EXPWY
HAZELWOOD  MO   63045

#1236269
NALCO CO
8720 CASTLE CREEK PKY E OR 331
INDIANAPOLIS    IN      46250

#1236270
NALCO CO
GENERAL INDUSTRY GROUP
915 W 175TH ST STE 3 E
HOMEWOOD IL      60430

#1236271
NALCO CO
PO BOX 70716
CHICAGO   IL      60673

#1521973
NALEWAY  RUTH
1548 LILAC DR
CRYSTAL LAKE    IL      60014

#1028402
NALEWYKO JOE
4235 PORTSMOUTH
BRIDGEPORT   MI     48722

#1058269
NALLARI   PRAMAD
9241 FAIRWAY DRIVE
APT. 303
DES PLAINES     IL      60016

#1028403
NALLEY   MORRIS
23576 LAURA LEIGH LN
ATHENS   AL     35613

#1028404
NALLEY   THOMAS
27986 NICK DAVIS RD
ATHENS   AL     35611

#1542153
NALLEY MOTOR TRUCKS
1320 GUY PAINE RD
MACON   GA   31206-5054

#1542154
NALLEY MOTOR TRUCKS
2395 OLD 41 HWY
KENNESAW  GA   30144-3647

#1542155
NALLEY MOTOR TRUCKS
2560 MORELAND AVE
ATLANTA   GA   30315-5707

#1542156
NALLEY MOTOR TRUCKS
3678 LIDDELL RD
DULUTH   GA   30096-4652

#1028405
NALLIE   MARIE
1499 MAXVIEW PL
COLUMBUS  OH     43232

#1028406
NALLS   ELBERT
8350 PACKARD RD
NIAGARA FALLS    NY     14304

#1028407
NALLS   JAMES
423 ALAMEDA PL.
DAYTON   OH     45406

#1236272
NALLS SPECIALIZED HAULING
194 MAGNET DR
ELIZABETHTOWN  KY     42701

#1135888
NALLY JR    JOHN P
202 WILSONIA RD
ROCHESTER  NY    14609-6725

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077199
NALTRON
Attn   STEVE NALLS, PRESIDENT
5401 W. KENNEDY BLVD.
STE. 1060
TAMPA   FL   33606

#1073257
NALTRON CORP.
Attn   STEVE NALLS
5401 W.KENNEDY BLVD.
SUITE 1060
TAMPA   FL   33609

#1077200
NALTRON CORPORATION
5401 WEST KENNEDY BLVD
SUITE 1060
TAMPA   FL   33609

#1058271
NAMBUDIRI   SURAJ
8007 W 145TH TERRACE
OVERLAND PARK   KS   66223

#1236273
NAMICS CORP
3993 NIGORIKAWA
NIIGATA   950 3131
JAPAN

#1236274
NAMICS CORP
3993 NIGORIKAWA
NIIGATA   9503131
JAPAN

#1236275
NAMICS CORP
C/O METECH POLYMERS CORP
2200 CHALLENGER WAY
CARSON CITY   NV   89706

#1236276
NAMICS TECHNOLOGIES INC
C/O METPOLY SOURCING COMPANY L
4010-F TECHNOLOGY WAY
CARSON CITY   NV   89706

#1236277
NAMICS TECHNOLOGIES INC   EFT
5201 GREAT AMERICA PKWY SUITE
272
SANTA CLARA   CA   95054

#1028408
NAMIE   JERRY
2220 ANDERSON DR SW
DECATUR   AL   356031002

#1058272
NANCARROWSANDRA
5220 DUNN HILL DR
GRAND BLANC   MI   48439

#1028409
NANCE   BETTY
228 CURRY PL
YOUNGSTOWN OH   445041815

#1028410
NANCE   ERNEST
PO BOX 509
COURTLAND   AL   356180509

#1028411
NANCE   MARK
6420 19 MILE RD
CEDAR SPRINGS   MI   493199001

#1028412
NANCE   SHAKEMA
93 MILFORD AVE.
NEWARK   NJ   07018

#1028413
NANCE   TERESA
4761 OLD POPLAR RD
JACKSON   MS   392125856

#1058273
NANCE   FRANK
1845 BRITTAINY OAKS TRL
WARREN   OH   44484

#1135889
NANCE   CHARLES A
270 N GRENER AVE
COLUMBUS OH   43228-1359

#1135890
NANCE   JOHN H
21781 PALMETTO DUNES DR UNIT 2
ESTERO   FL   33928-7016

#1536819
NANCI GARCIA
225 TREMONT ST
N TONAWANDA NY   14120

#1536820
NANCY A MILBRAND
295 NASSAU AVE LOWER
KENMORE NY   14217

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1536821
NANCY APONTE
1591 4TH STREET
BETHLEHEM    PA    18020

#1536822
NANCY B LOFFREDO
1110 FORD BLDG
DETROIT    MI    48226

#1236278
NANCY BAKER ENTERPRISES INC
37 INDUSTRIAL PARK CIR
ROCHESTER    NY    14624

#1236279
NANCY BAKER ENTERPRISES INC
37 INDUSTRIAL PARK CIRCLE
ROCHESTER    NY    14624

#1236280
NANCY BATEASTE
PO BOX 242
FERNWOOD    MS    39635

#1536824
NANCY C NAWROCKI
9880 E GRAND RIVER STE 108
BRIGHTON    MI    48116

#1536825
NANCY CERUTTI FAM SVC OFC
PO BOX 269
DEDHAM    MA    2026

#1236281
NANCY CERUTTI/FAMILY SER OFFIC
ACCOUNT OF PAUL CERUTTI
CASE#890439 PROBATE-FAM COURT
PO BOX 269
DEDHAM    MA

#1236282
NANCY COLANGELO
14222 MISTLETOE WAY
ASTATULA    FL    34705

#1236283
NANCY COLANGELO
3052 FOXHILL CR APT# 204
APOPKA    FL    32703

#1536827
NANCY COLANGELO
C/O M ALT 426 WOODLAND
TONAWANDA NY    14223

#1536828
NANCY CORDLE
6773 RAPIDS RD LOT 261
LOCKPORT    NY    14094

#1236284
NANCY CURRY CHAP 13 TRUSTEE
ACCT OF LOIS C THOMAS
CASE #LAX 92-82589 RR
PO BOX 92893
LOS ANGELES    CA    245844168

#1236285
NANCY D SMITH
C/O DALLAS CNTY SUPP OFF
ACCT MICHAEL MCLARTY 88-11995
600 COMMERCE ST
DALLAS    TX    450746505

#1536829
NANCY E STEFFANS
258 HOPKINS RD
WILLIAMSVLLE    NY    14221

#1236286
NANCY FLYNT
2702 WHISPERING OAKS LN
ROCKWALL TX    75087

#1236287
NANCY GNAGE
ACCT OF DOUGLAS GNAGE
CASE #8030/92
15 FAIRWOOD DRIVE
HILTON    NY    128360356

#1536830
NANCY GNAGE
15 FAIRWOOD DRIVE
HILTON    NY    14468

#1536831
NANCY HAGER
3112 MC COLLUM AVE
FLINT    MI    48504

#1536832
NANCY J TORRES
359 SKILLEN ST LWR
BUFFALO    NY    14207

#1077201
NANCY J. WALLER
17195 U.S. HIGHWAY 98 WEST
FOLEY    AL    36535

#1077202
NANCY J. WALLER
8632 HAMPTON COURT
SPANISH FORT    AL    36527-5289

#1077203
NANCY J. WALLER
PETTY CASH CUSTODIAN
17195 U.S. HIGHWAY 98 WEST
FOLEY    AL    36535

#1536833
NANCY KONIECZKA
5515 SEIDEL
SAGINAW    MI    48603

#1236288
NANCY L KASTOR
ACCT OF DONALD R KASTOR
CASE #PD 000603
9435 HASKELL AVENUE
SEPULVEDA    CA    271347249

#1536834
NANCY L KASTOR
9435 HASKELL AVE
SEPULVEDA    CA    91343

#1236289
NANCY L WIXOM TRUSTEE
113 WEST MILWAUKEE STREET
JANESVILLE    WI    53545

#1236290
NANCY LOUISE SHIFFLETT
8011 PATHWWAY TRAIL
SHREVEPORT    LA    71107

#1236291
NANCY LOUISE SHIFLETT
ACCT OF EVERETT H SHIFLETT
CASE #394,398
8200 PINES RD APT #1502
SHREVEPORT    LA    217524696

#1236292
NANCY LOUISE SHIFLETT
ACCT OF EVERETT H SHIFLETT
CASE #394,398 A
8200 PINES RD APT #1502
SHREVEPORT    LA    217524696

#1536835
NANCY LOUISE SHIFLETT
8011 PATHWAY TRAIL
SHREVEPORT    LA    71107

#1536836
NANCY MACKNETT
606 OLD BALTIMORE PL
NEWARK    DE    19702

#1536837
NANCY OLIVER ROBERTS
935 KENTUCKY STREET
BOWLING GRN    KY    42101

#1071423
NANCY PETRO
5665 W 224TH STREET
FAIRVIEW PARK    OH    44126

#1236293
NANCY SMITH
PO BOX 14550
PORTLAND    OR    97293

#1536839
NANCY WIXOM TRUSTEE
PO BOX 816
JANESVILLE    WI    53547

#1058274
NANDERIMAR  JAWAHAR
646 TEN POINT DR
ROCHESTER HLS    MI    48309

#1536840
NANETTE KLOTZ
664 WHITE OAK LN
BARTLETT    IL    60103

#1536841
NANI YOLANDA DEANGELO
333 GOLDSMITH LANE
NEWARK    DE    19702

#1058275
NANIA    MARK
828 HOUSTON ROAD
WEBSTER    NY    14580

#1235028
NANJING NEW & HIGH TECH DEV
NANJING    210018
CHINA

#1236294
NANMAC CORP
9-11 MAYHEW ST
FRAMINGHAM  MA    01701

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236296
NANMAC CORPORATION
9-11 MAYHEW STREET
FRAMINGHAM   MA    01701

#1135891
NANNEY   STEPHEN C
3375 PHILLIP AVE
FLINT   MI    48507-3302

#1073258
NANOGEN, INC
10398 PACIFIC CENTER COURT
SAN DIEGO    CA    92121

#1077204
NANOMETER TECHNOLOGIES
4401 UNIT D EL CAMINO REAL
ATASCADERO   CA    93422

#1171053
NANOMETICS INC
FILE 61285
PO BOX 60000
SAN FRANCISCO    CA    941601285

#1236297
NANOMETRICS INC
1550 BUCKEYE DR
MILPITAS    CA    95035

#1077205
NANOTECH
ECE DEPT
UNIVERSITY OF CALIFORNIA
SANTA BARBARA   CA    93106-9560

#1077206
NANTONG CAPACITOR INDUSTRIES
CO., LTD.
107 GONGHONG ROAD
NANTONG, JIANGSU       226008
CHINA

#1028414
NANTWI   GIBBS
1803 BIRCHWOOD CT
NO BRUNSWICK   NJ    08902

#1058276
NANTZ   WILLIAM
N108W15763 HUDSON DR
GERMANTOWN WI    53022

#1236298
NANTZ LITOWICH SMITH & GIRARD
MICHAEL J DISTEL (P43814)
2025 E BELTLINE SE SUITE 600
GRAND RAPIDS   MI    49546

#1536842
NANTZ LITOWICH SMITH & GIRARD
2025 E BELTLINE SE STE 600
GRAND RAPIDS   MI    49546

#1073259
NAO DISBURSEMENTS
DO NOT USE - USE D076516
PONTIAC   MI    48383-6040

#1073260
NAO DISBURSEMENTS
P.O. BOX 436040
PONTIAC   MI    48383-6040

#1236299
NAO NORTH AMERICA       EFT
OPERATIONS
BILLINGS & RECEIVABLES
1225 W WASHINGTON SUITE 400
TEMPE   AZ    85281

#1236301
NAOMI GAYNOR
1114 N CAMPBELL    STE 3
ROYAL OAK   MI    48067

#1236302
NAPA AUTO PARTS
12691 BROADWAY
ALDEN   NY    14004

#1529489
NAPA AUTO PARTS
Attn   JOEL RITTER
35850 VAN DYKE
STERLING HEIGHTS    MI    48312

#1542157
NAPA DIST CENTER ALBANY
301 WOLF RD
LATHAM   NY    12110-4806

#1542158
NAPA DIST CENTER ALBUQUERQUE
1510 2ND ST NW
ALBUQUERQUE   NM    87102-1445

#1542159
NAPA DIST CENTER ALTOONA
500 3RD AVE
DUNCANSVILLE   PA    16635-1414

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1542160
NAPA DIST CENTER ANCHORAGE
6220 ROVENNA
ANCHORAGE AK    99518-1520

#1542161
NAPA DIST CENTER ATLANTA
5420 PEACHTREE INDUSTRIAL BLVD
NORCROSS GA    30071-1498

#1542162
NAPA DIST CENTER BILLINGS
5320 SOUTHGATE DR
BILLINGS    MT    59101-4637

#1542163
NAPA DIST CENTER BIRMINGHAM
701 39TH ST N
BIRMINGHAM    AL    35222-1100

#1542164
NAPA DIST CENTER BOSTON
840 WOBURN ST
WILMINGTON    MA    01887-4602

#1542165
NAPA DIST CENTER BUFFALO
2401 WEHRLE DR
WILLIAMSVILLE    NY    14221-7141

#1542166
NAPA DIST CENTER CARROLLTON
1233 LINCOLN AVE NW
CARROLLTON OH    44615-9455

#1542167
NAPA DIST CENTER CHARLESTON
W 19TH ST
NITRO    WV    25143-2510

#1542168
NAPA DIST CENTER CHARLOTTE
4101 WILKINSON BLVD
CHARLOTTE    NC    28208-5522

#1542169
NAPA DIST CENTER CHICAGO
700 ENTERPRISE CT
NAPERVILLE    IL    60563-1078

#1542170
NAPA DIST CENTER COLUMBIA
2255 AIRPORT BLVD
CAYCE    SC    29033-1477

#1542171
NAPA DIST CENTER COLUMBUS
2665 W DUBLIN GRANVILLE RD
COLUMBUS OH    43235-2710

#1542172
NAPA DIST CENTER CONNECTICUT
1260 NEWFIELD ST
MIDDLETOWN    CT    06457-1873

#1542173
NAPA DIST CENTER DALLAS
3033 MILITARY PKWY
MESQUITE    TX    75149-3541

#1542174
NAPA DIST CENTER DENVER
2101 HIGHWAY 224
DENVER    CO    80229-0639

#1542175
NAPA DIST CENTER DES MOINES
2222 E DOUGLAS
DES MOINES    IA    50313-2552

#1542176
NAPA DIST CENTER DETROIT
30550 ECORSE RD
ROMULUS    MI    48174-3512

#1542177
NAPA DIST CENTER FORT WAYNE
2000 W COLISEUM BLVD
FORT WAYNE    IN    46808-3613

#1542178
NAPA DIST CENTER FRESNO
5675 E CLINTON AVE
FRESNO    CA    93727-1395

#1542179
NAPA DIST CENTER GRAND RAPIDS
3402 PATTERSON AVE SE
GRAND RAPIDS    MI    49512-1938

#1542180
NAPA DIST CENTER HAWAII
94-141 LEOWAENA ST
WAIPAHU    HI    96797-2226

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542181
NAPA DIST CENTER HIGH POINT
600 GALLIMORE DAIRY RD
HIGH POINT    NC    27265-9112

#1542182
NAPA DIST CENTER HOUSTON
15935 SELLERS RD
HOUSTON   TX    77060-4597

#1542183
NAPA DIST CENTER INDIANAPOLIS
5421 W SOUTHERN AVE
INDIANAPOLIS    IN    46241-5511

#1542184
NAPA DIST CENTER JACKSON
1570 W HIGHLAND DR
JACKSON   MS    39204-2115

#1542185
NAPA DIST CENTER JACKSONVILLE
1090 HAINES ST
JACKSONVILLE    FL    32206-6000

#1542186
NAPA DIST CENTER KANSAS CITY
250 OSAGE AVE
KANSAS CITY    KS    66105-1488

#1542187
NAPA DIST CENTER KNOXVILLE
5937 MIDDLEBROOK PIKE
KNOXVILLE    TN    37909-1283

#1542188
NAPA DIST CENTER LITTLE ROCK
6601 FORBING RD
LITTLE ROCK    AR    72209-3455

#1542189
NAPA DIST CENTER LOS ANGELES
11710 PACIFIC AVE
FONTANA    CA    92337-8218

#1542190
NAPA DIST CENTER LOUISVILLE
211 E COLLEGE ST
LOUISVILLE    KY    40203-2333

#1542191
NAPA DIST CENTER MAINE
180 LARRABEE RD
WESTBROOK   ME    04092-4789

#1542192
NAPA DIST CENTER MEMPHIS
7415 US HIGHWAY 64
MEMPHIS    TN    38133-3903

#1542193
NAPA DIST CENTER MIAMI
9250 NORTHWEST 58TH STREET
MIAMI    FL    33178-1612

#1542194
NAPA DIST CENTER MILWAUKEE
5001 W STATE ST
MILWAUKEE   WI    53208-2614

#1542195
NAPA DIST CENTER MINNEAPOLIS
7400 W 27TH ST
SAINT LOUIS PARK    MN    55426-3104

#1542196
NAPA DIST CENTER MT VERNON
1000 S 45TH ST
MOUNT VERNON   IL    62864-6708

#1542197
NAPA DIST CENTER NEW JERSEY
1770 NEW DURHAM RD
SOUTH PLAINFIELD    NJ    07080-2328

#1542198
NAPA DIST CENTER NEW ORLEANS
500 SHREWSBURY RD
JEFFERSON    LA    70121-3530

#1542199
NAPA DIST CENTER OKLAHOMA CITY
301 E MEMORIAL RD
OKLAHOMA CITY    OK    73114-2212

#1542200
NAPA DIST CENTER OMAHA
6160 GROVER ST
OMAHA   NE    68106-4312

#1542201
NAPA DIST CENTER OWATONNA
3000 PARK DR
OWATONNA MN    55060-4911

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1542202
NAPA DIST CENTER PHOENIX
2811 W THOMAS RD
PHOENIX       AZ     85017-5593

#1542203
NAPA DIST CENTER PORTLAND
10515 N LOMBARD ST
PORTLAND    OR    97203-6348

#1542204
NAPA DIST CENTER RICHMOND
800 SOUTHLAKE BLVD
RICHMOND   VA     23236-3994

#1542205
NAPA DIST CENTER SACRAMENTO
4635 NORTHGATE BLVD
SACRAMENTO  CA    95834-1134

#1542206
NAPA DIST CENTER SALT LAKE CITY
1317 S 700 W
SALT LAKE CITY       UT     84104-1602

#1542207
NAPA DIST CENTER SAN ANTONIO
6374 RITTIMAN RD
SAN ANTONIO    TX    78218-4796

#1542208
NAPA DIST CENTER SAN DIEGO
7440 CONVOY CT
SAN DIEGO    CA    92111-1183

#1542209
NAPA DIST CENTER SEATTLE
8441 S 180TH ST
KENT    WA    98032-1027

#1542210
NAPA DIST CENTER SPOKANE
501 N FREYA ST
SPOKANE   WA    99202-4673

#1542211
NAPA DIST CENTER STEVENS POINT
5101 COYE DR
STEVENS POINT       WI     54481-5000

#1542212
NAPA DIST CENTER SYLVESTER
400 INDUSTRIAL BLVD
SYLVESTER   GA    31791-4676

#1542213
NAPA DIST CENTER SYRACUSE
410 N MIDLER AVE
SYRACUSE  NY    13206-1814

#1542214
NAPA DIST CENTER TAMPA
11718 N FLORIDA AVE
TAMPA    FL     33612-5219

#1236303
NAPA QUALITY AUTO PARTS INC
2351 YOUNGSTOWN RD SE
WARREN   OH    44484

#1077207
NAPA TRYON AUTO PARTS INC
516 S TRADE ST
TRYON    NC    28782

#1236304
NAPCO INC
16 N HARWINTON AVE
TERRYVILLE     CT    067864501

#1236305
NAPCO INC
NORTH HARWINTON AVE
TERRYVILLE     CT    06786

#1069227
NAPCO INTERNATIONAL INC
11001 EXCELSIOR BLVD
HOPKINS    MN    55343

#1069228
NAPCO INTERNATIONAL INC
11111 EXCELSIOR BLVD
HOPKINS    MN    55343

#1236306
NAPERVILLE UNITED WAY
231195 MOMENTUM PLACE
CHICAGO    IL    606895311

#1236307
NAPERVILLE UNITED WAY
29 SOUTH WEBSTER
SUITE 106B
NAPERVILLE    IL    65040

#1028415
NAPIER   CYNTHIA
2143 SPRINGMILL RD.
KETTERING    OH     45440

#1028416
NAPIER   DEBORAH
37 WAINWRIGHT DRIVE
RIVERSIDE     OH    45431

#1028417
NAPIER   ERNEST
5947 POPLAR DR.
HILLSBORO    OH    45133

#1028418
NAPIER   GEORGE
602 MOORE-MILLER RD
NEW PARIS    OH    45347

#1028419
NAPIER   JOHNNIE
61 VICTOR AVE
DAYTON   OH    45405

#1028420
NAPIER   LARRY
5549 BAYSIDE DR.
DAYTON   OH    45431

#1028421
NAPIER   MATT
4429 READING RD.
DAYTON   OH    45420

#1028422
NAPIER   MILFORD
13680 FRIEND RD.
GERMANTOWN OH    45327

#1028423
NAPIER   TERRY
6156 CARNATION RD
DAYTON   OH    45449

#1028424
NAPIER   VICTOR
4178 GORMAN AVE
ENGLEWOOD OH    45322

#1058277
NAPIER   KENNETH
7727 DAYTON FARMERSVILLE
DAYTON   OH    45418

#1135892
NAPIER   ALBERT O
2230 BANCROFT ST
SAGINAW   MI    48601-2072

#1135893
NAPIER   CHARLES D
25 SEMINARY AVE
DAYTON   OH    45403-3026

#1135894
NAPIER   ELLIOTT O
201 PROVINCIAL CT. APT. 10
SAGINAW   MI    48603-6133

#1135895
NAPIER   ROGER D
2143 SPRINGMILL RD
KETTERING    OH    45440-2815

#1236308
NAPIER TRUCK DRIVING TRAINING
9267 CINCINNATI DAYTON RD
WEST CHESTER   OH    45069

#1028425
NAPIERALA   JAMES
3961 S POSEYVILLE RD
HEMLOCK   MI    48626

#1058278
NAPIERALA   JAMES
515   AURORA ST
LANCASTER   NY    14086

#1135896
NAPIERALA   PAUL T
303 CARPENTER AVE NW
GRAND RAPIDS    MI    49504-5804

#1028426
NAPIERALSKI   KERRI
221 BRIGHT AVENUE
CHEEKTOWAGA NY    14206

#1135897
NAPIERALSKI   DOROTHY A
111 MAIN ST
ESSEXVILLE    MI    48732-1619

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058279
NAPIORKOWSKI  JOHN
4389 STONE TRACE LANE
HAMILTON    OH    45011

#1028427
NAPLES   PETER
3364 TULIP DR
BRIDGEPORT    MI    487229650

#1058280
NAPLES   CLARA
2415 E. CENTV.STATION RD
CENTERVILLE    OH    45459

#1058281
NAPLES   MARK
2415 E CENTERVILLE STATN
CENTERVILLE    OH    45459

#1545734
NAPM CHEMICAL GROUP
EMERSON BROWN CPM SR PA
MAIL DROP CODE 4010
INDIANAPOLIS    IN    46285

#1077208
NAPM-CAROLINAS-VIRGINIA INC.
2300 W. MEADOWVIEW RD.
GREENSBORO  NC    27407

#1028428
NAPOLI   ANTHONY
3636 MERCEDES PL.
CANFIELD    OH    44406

#1028429
NAPOLI   JOEL
302 CONTINENTAL DR
LOCKPORT NY    14094

#1058282
NAPOLI   MELISSA
26 EISENHOWER DRIVE
LOCKPORT NY    14094

#1058283
NAPOLI   RICHARD
106 MC INTOSH DR
LOCKPORT   NY    14094

#1028430
NAPOLITANO  ANNA
60 ATWOOD DR
ROCHESTER  NY    14606

#1028431
NAPOLITANO  JEFFREY
12045 BUSCH RD
BIRCH RUN    MI    48415

#1058284
NAPOLITANO  KENNETH
42434 JOYCE LANE
NOVI    MI    48377

#1135898
NAPOLITANO  GABRIELE
20 BARKWOOD LANE
SPENCERPORT NY    14559-2250

#1058285
NAPPERE  MICHAEL
415 LAKE LAURA DRIVE
PONTIAC   MI    48341

#1058286
NAPPI   JOSEPH
53 HILLCREST DRIVE
SPRINGBORO    OH    45066

#1236309
NAPPI TRUCKING CORP
PO BOX 510
NATAWAN  NJ    07747

#1135899
NAPPO  ANTONIO
4109 S.W. 23RD PLACE
CAPE CORA   FL    33914-5424

#1236310
NARA MOLD & DIE CO LTD
391-2 SUNGJU-DONG
CHANGWON  KYONGNAM    641 120
KOREA, REPUBLIC OF

#1236312
NARA MOLD & DIE CO LTD
50-1 SUNG JU DONG
CHANG WON CITY
GYEONG NAM
KOREA, REPUBLIC OF

#1236313
NARA MOLD & DIE CO LTD   EFT
50-1 SUNG JU-DONG CHANGWON
GYEONG NAM 641-120
KOREA, REPUBLIC OF

#1539939
NARA MOLD AND DIE COMPANY LTD
Attn   ACCOUNTS PAYABLE
50-1 SUNG-JU DONG
CHANGWON       641-1
KOREA, REPUBLIC OF

#1028432
NARAGON  MATTHEW
14 HAWTHORNE DR
FAIRBORN   OH    45324

#1135900
NARAGON  SYLVIA
4423 CRAMPTON CIR
FLINT       MI    48506-1409

#1236314
NARASIMHA  YEDATORE
935 BOSTON DR
KOKOMO   IN    46902

#1058287
NARASIMHAN  LAKSHMINARAYANA
410 EVELYN LANE
#103
ROCHESTER HILLS   MI    48307

#1058289
NARAYANASAMYNIRMAL
2612 LIBERTY ST SOUTH
CANTON   MI    48188

#1028433
NARCISSE   MATTIE
412 39TH ST
TUSCALOOSA  AL    354052948

#1058290
NARCISSE   CLAUDEL
3402 N RIDGE RD
TALLAHASSEE  FL    32310

#1028434
NARD  ROBERT
1945 TEBO ST
FLINT       MI    48503

#1236315
NARDA MICROWAVE CORPORATION
435 MORELAND ROAD
HAUPPAUGE  NY    11788

#1236316
NARDI
C/O CHARLTON GROUP ASSOCIATION
24000 GREATER MACK
SAINT CLAIR SHORES       MI    48080

#1236317
NARDI ITALIA SPA
VIA V VENETO 85
21040 ABBIATE GUAZZONE
VARESE
ITALY

#1236318
NARDI ITALIA SPA
VIA VITTORIO VENETO 85
FRAZIONE ABBIATE GUAZZONE
TRADATE  (VA)       21040
ITALY

#1236319
NARDI-PERSONAL SPA        EFT
FRMLY NARDI ITALIA SPA
VIA VITTORIO VENETO 85
21040 ABBIATE GUAZZONE TRADATE
VARESE
ITALY

#1236320
NARDI-PERSONAL SPA        EFT
VIA VITTORIO VENETO 85
21040 ABBIATE GUAZZONE VARESE
TRADATE
ITALY

#1028435
NARED  NICOLE
2077 AUBURN AVE
DAYTON   OH    45406

#1135901
NARED JR   FRANK
140 ROSEWOOD DR
DAYTON   OH    45415-3008

#1236321
NARENS ASSOCIATES INC
29200 NORTHWESTERN HWY STE 200
SOUTHFIELD   MI    48034

#1135902
NARLOCH  CHRISTINE A
W2435 KESHENA LAKE RD
KESHENA   WI    54135-9527

#1135903
NAROG  JOHN M
6348 DOWNS ROAD NORTHWEST
WARREN   OH    44481-9462

#1236322
NAROPA INSTITUTE
OFFICE OF ADMISSIONS
2130 ARAPAHOE AVENUE
BOULDER   CO    803026697

#1236323
NARRICOT INDUSTRIES INC
TUFF TEMP CORP
928 JAYMOR RD STE C150
SOUTHAMPTON      18966

#1236324
NARRICOT INDUSTRIES INC
TUFF TEMP CORP
928 JAYMOR RD STE C150
SOUTHAMPTON  PA    18966

#1236325
NARRICOT INDUSTRIES LP
BERGER SAFETY TEXTILES AIRBAG
1556 MONTGOMERY ST
SOUTH HILL      VA    23970

#1058291
NARTELSKI    EVELYN
6040 BELMONT CT.
GRAND BLANC   MI      48439

#1028436
NARTKER   ANDREW
2500 UHL CT
KETTERING    OH    45420

#1028437
NARTKER   DAVID
251-C SMITHVILLE RD
DAYTON    OH    45403

#1028438
NARTKER   KENNETH
214 TUXWORTH RD
CENTERVILLE       OH    454582451

#1028439
NARTKER   LAWRENCE
1021 WEDGE STONE CT.
CENTERVILLE      OH    45458

#1028440
NARTKER   STEVEN
4981 SCOTTHILLS DR
CLAYTON   OH    45322

#1236327
NARTRON CORP
5000 N US 131
REED CITY     MI      49677

#1070290
NARTRON CORPORATION
Attn   SHELLEY STRAUB
5000 NORTH US 131
REED CITY     MI      49677

#1236328
NARTRON CORPORATION
PO BOX 3488
GRAND RAPIDS    MI      495013488

#1236329
NARVAEZ LAW FIRM PA
PO BOX 25967
ALBUQUERQUE  NM    871250967

#1058292
NARVAIZ    ROBERT
3111 A VOSS
EL PASO      TX      79936

#1058293
NARVESON THERESA
1121 N MILWAUKEE ST
611 RWJ
MILWAUKEE    WI    53201

#1236330
NAS INTERPLEX INC
NAS ELECTRONICS
120-12 28TH AVE
FLUSHING       NY    11354

#1236331
NAS RECRUITMENT COMMUNICATIONS
INC
PO BOX 710215
CINCINNATI       OH    452710215

#1545735
NAS RECRUITMENT COMMUNICATIONS
PO BOX 710215
CINCINNATI      OH    45271-0215

#1073261
NASA
GODDARD SPACE FLIGHT CENTER
COST & COMMERCIAL ACCTS DEPT
CODE 155
GREENBELT   MD    20771-0001

#1524728
NASCAR
Attn    ACCOUNTS PAYABLE
PO BOX 2875
DAYTONA BEACH    FL      32120

#1542215
NASCAR
RESEARCH AND DEVELOPMENT CENTER
7010 WEST WINDS BLVD
CONCORD   NC      28027

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236332
NASCO
NHK ASSOCIATED SPRING
3251 NASHVILLE ROAD
BOWLING GREEN   KY    42101

#1236333
NASCO INC
PO BOX 2420
WATERBURY   CT    06722

#1236334
NASCO INDUSTRIES INC
3541 N W 53RD STREET
FT LAUDERDALE    FL    33309

#1236335
NASCO INDUSTRIES INC
3541 NW 53RD ST
FORT LAUDERDALE    FL    333096311

#1236336
NASDAQ STOCK MARKET
PO BOX 7777-W9940
PHILADELPHIA    PA    191759940

#1028441
NASEEM  SAQUIB
1545 FURMAN DR
VANDALIA    OH    45377

#1028442
NASELROAD  THOMAS
3209 RIPPLE DR
ANDERSON   IN    46012

#1028443
NASH  EDWARD
1118 MALONE DR
JACKSON   MS    39209

#1028444
NASH  HAROLD
3086 MURRAY HILL DR
SAGINAW   MI    486015633

#1028445
NASH  JACQUELINE
P.O. BOX 2364
SAGINAW   MI    48605

#1028446
NASH  JERRYE
1118 MELOAN DR
JACKSON   MS    392097307

#1028447
NASH  LAQUITA
5812 N 40 STREET
MILWAUKEE   WI    53209

#1028448
NASH  RITA
P.O. BOX 94
MAGNOLIA   MS    39652

#1028449
NASH  ROBERT
16151 HARDY RD
ATHENS    AL    356118150

#1028450
NASH  ROBERT
511 ELMHURST RD
DAYTON   OH    45417

#1058294
NASH  BURLYN
8571 BLACK OAK DR. N.E.
WARREN  OH    44484

#1058295
NASH  CAROL
661 COUNTRY LANE
FRANKENMUTH  MI    48734

#1058296
NASH  GREGORY
39632 DANIELLE DR
NORTHVILLE    MI    48167

#1058297
NASH  JACQUELINE
16295 S BURCH
OLATHE   KS    66062

#1058298
NASH  RICHARD
661 COUNTRY LANE
FRANKENMUTH  MI    48734

#1135904
NASH  BENNIE R
4047 N 12TH ST
MILWAUKEE    WI    53209-7007

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1135905
NASH   GEORGE R
4659 LOWER RIVER RD.
LEWISTON    NY    14092-1054

#1135906
NASH   HERBERT W
3325 HAMPSHIRE AVE
FLINT    MI    48504-1217

#1135907
NASH   JEFFREY L
6306 DETROIT ST PO BOX 17
OTTER LAKE    MI    48464-0017

#1536843
NASH COHENOUR KELLY & HUNT
1001 N W  63RD  STE 101
OKLA CITY    OK    73116

#1236337
NASH ELMO HOLDINGS LLC
9 TREFOIL DR
TRUMBULL   CT    06611

#1236338
NASH ELMO INDUSTRIES LLC
9 TREFOIL DR
TRUMBULL   CT    06611

#1236339
NASH ENGINEERING CO, THE
C/O FREDERICK H MASON CO INC,
538 N MILL ST
PLYMOUTH   MI    48170

#1236340
NASH ENGINEERING CO, THE
INDUSTRIAL DIV
9 TREFOIL DR
TRUMBULL   CT    06611

#1236341
NASH ENGINEERING COMPANY
9 TREFOIL DR
ADD CHG 01/10/05 AH
TRUMBULL   CT    066111330

#1545736
NASH ENGINEERING COMPANY
PO BOX 470370
TULSA    OK    74147-0370

#1545737
NASH ENGINEERING COMPANY INC
C/O MYERS-AUBREY
PO BOX 470370
TULSA    OK    74147-0370

#1028451
NASH JR    WILLIAM
29 E CEDAR RD
MEDWAY  OH    453411309

#1135908
NASH JR    PERCELL
2424 INDIANA AVE
SAGINAW   MI    48601-5513

#1236342
NASH PNEUDRAULICS, INC
NPI
23910 FREEWAY PARK DR
FARMINGTON HILLS    MI    483352816

#1236343
NASH PODVIN TUCHSCHERER
HUTTENBURG WEYMOUTH&KRYSHAK SC
170 THIRD STREET N
WISCONSIN RAPIDS    WI    544950997

#1236344
NASH, THOMAS C INC
JOHNSTONE SUPPLY
15 TROY ST
DAYTON   OH    454041824

#1236345
NASH, WILLIAM H CO INC
4202-E PIONEER DR
COMMERCE TOWNSHIP MI    48390

#1236346
NASH, WILLIAM H CO INC
G5180 FLUSHING RD
FLUSHING   MI    48433

#1236347
NASH, WILLIAM H COMPANY INC
4134 36TH ST S2
GRAND RAPIDS    MI    49512

#1058299
NASHBURN RICHARD
25 BRIGHAM CIRCLE
HONEOYE FALLS   NY    14472

#1058300
NASHEF  SAMUEL
11856 SILVER CREEK DRIVE
APT. #9
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524729
NASHVILLE INTERIOR SYSTEMS
Attn   ACCOUNTS PAYABLE
18355 ENTERPRISE AVENUE
NASHVILLE      IL      62263

#1542216
NASHVILLE INTERIOR SYSTEMS
18355 ENTERPRISE AVENUE
NASHVILLE      IL      62263

#1236348
NASHVILLE OFFICE INTERIORS
DIV OF NASHVILLE STNRY  CO INC
1621 CHURCH STREET
NASHVILLE      TN      37203

#1524730
NASHVILLE PAYMENT CENTER
Attn   ACCOUNTS PAYABLE
PO BOX 700
OLD HICKORY      TN      37138

#1236349
NASHVILLE SPEEDWAY
PO BOX 843
DOVER      DE      199030843

#1236350
NASHVILLE STATE TECH INSTITUTE
120 WHITE BRIDGE RD
RMT CHG 9/01 MH
NASHVILLE      TN      37209

#1028452
NASHWINTER  CINDY
107 DORWOOD PK
RANSOMVILLE    NY    14131

#1028453
NASHWINTER  DAVID
3576 RANDALL RD
RANSOMVILLE    NY      14131

#1028454
NASHWINTER  WEBSTER
3378 RANDALL RD
RANSOMVILLE    NY      14131

#1545738
NASH_ELMO INDUSTRIES LLC
PO BOX 952453
ST LOUIS      MO      63195

#1028456
NASON  ROBIN
1225 S ARMSTRONG
KOKOMO  IN      46902

#1135909
NASON  WILLIAM E
O 4950 BOYNE CITY RD
BOYNE CITY     MI      49712-0000

#1539940
NASON COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 505
WEST UNION     SC      29696

#1236351
NASON'S DELIVERY
71 NASON BLVD
PO BOX 219
SPRINGVILLE     NY      14141

#1058301
NASS  WILFRED
4803 NORTH PARKWAY
KOKOMO  IN      46901

#1539941
NASS CONTROLS
Attn   ACCOUNTS PAYABLE
51509 BIRCH
NEW BALTIMORE    MI      48047

#1236352
NASS WILFRED JR
4803 NORTH PKY DR
KOKOMO  IN      46901

#1135910
NASSAR  KARAM F
8150 MCCANDLISH RD.
GRAND BLANC  MI      48439-7411

#1236353
NASSAU COMMUNITY COLLEGE
ADM TOWER 1 EDUCATION DR
GARDEN CITY     NY      115306793

#1536844
NASSAU COUNTY SCU
PO BOX 15328
ALBANY      NY      12212

#1028457
NAST  RONALD
1801 HARPER RD. LOT #35
NORTHPORT  AL      35476

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1236354
NASTECH
110 SHIELDS DR
BENNINGTON   VT      05201-958

#1236355
NAT CONFERENCE FOR COMMUNITY
& JUSTICE   (NCCJ)
1959 E JEFFERSON STE 201
DETROIT      MI      48207

#1070854
NAT'L AUTO RADIATOR
Attn   CHRISTI WHITE
SVC ASSOC.  SUITE C
15000 COMMERCE PKWY.
MOUNT LAUREL   NJ      08054

#1135911
NATALE   MICHAEL R
44 SAHARA DR
ROCHESTER   NY      14624-2254

#1135912
NATALEE   NATALEE
5790 ELTON RD
VENICE      FL      34293-6608

#1536845
NATALIE A JOHNSON
68 TIVERTON CIRCLE
NEWARK   DE      19702

#1236356
NATALIE BREZINSKI ZYGMUND
FOR ACCT OF R J ZYGMUND
CASE#M-20457-81
PO BOX 837
FORKED RIVER    NJ      142405546

#1536846
NATALIE BREZINSKI ZYGMUND
2011 ROYAL OAKS DRIVE
TOMS RIVER    NJ      8753

#1536847
NATALIE M CLINKSCALES
PO BOX 314
GRAND LEDGE   MI      48837

#1236357
NATALIE S HOFFFMANN
937 WELLTOWN SCHOOL ROAD
MARTINSBURG   WV      25401

#1536848
NATALIE S HOFFFMANN
937 WELLTOWN SCH RD
MARTINSBURG   WV      25401

#1058302
NATARAJAN   DILIP
3252 WINTON ROAD SOUTH
APT. #M35
ROCHESTER   NY      14623

#1028458
NATARELLI    WILLIAM
317 CHILI-SCOTTSVILLE RD
CHURCHVILLE    NY      14428

#1536849
NATASH ROBINSON
18 CARMEL RD #2
BUFFALO   NY      14214

#1236358
NATASHA SCOTT
2309 BERKELEY #2048
AUSTIN      TX      362028837

#1236359
NATCHEZ ELECTRIC & SUPPLY CO
WHOLESALE ELECTRICAL SUPPLIES
3080 LYNCH ST
JACKSON   MS      392097334

#1236360
NATCHEZ ELECTRIC AND SUPPLY CO
INC
190 D EVEREAUX DRIVE
NATCHEZ   MS      39121

#1236361
NATCO INTL TRANSPORTS USA LLC
1776 WOODSTEAD CT SUITE #127
WOODLANDS TX      773801450

#1071114
NATEF
101 BLUE SEAL DR., S.E.
SUITE 101
LEESBURG   VA      20175

#1527554
NATG-PONTIAC ENGINEERING
PONTIAC      MI      48053

#1058303
NATH   RAJARSHI
1305 CALIFORNIA APT. 304
KALAMAZOO   MI      49006

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527643
NATHALIE CAZEAU
43, RUE DE COURCELLES
PARIS        75008

#1077209
NATHAN BONAR
3204 DEER TRAIN UNIT A
CORTLAND  OH    44410

#1545739
NATHAN SAYLOR
CATOOSA  OK    74015

#1536850
NATHANIEL D LAWRENCE
2835 N SHEFFIELD STE 232
CHICAGO    IL    60657

#1536851
NATHANSON & NATHANSON
31700 W 13 MILE STE 219
FARMNGTN HLS  MI    48334

#1058304
NATHER  SCOTT
P. O. BOX 92
W. HENRIETTA    NY    14586

#1135913
NATION JR    ARTHUR J
2102 DUNDEE DR SW
DECATUR  AL    35603-1102

#1077210
NATION WIDE MARKET SHARE INC
4535 W. SAHARA AVE, # 217
LAS VEGAS    NV    89102

#1236362
NATIONAL ABATEMENT CORP
G-3080 N CENTER RD
FLINT    MI    48506

#1236363
NATIONAL ACADEMY FOR
PARALEGAL STUDIES INC
28 INDUSTRIAL DR
MIDDLETOWN  NY    10940

#1236364
NATIONAL ACME CO, THE
1900 CASE PKY S
TWINSBURG  OH    44087

#1236365
NATIONAL ACME CO, THE
PO BOX 72113
CLEVELAND    OH    441920113

#1236366
NATIONAL ASBESTOS        EFT
ABATEMENT
DBA NATIONAL ABATEMENT INC
5048 PILGRIM ROAD
FLINT    MI    485073909

#1236367
NATIONAL ASBESTOS ABATEMENT CO
NATIONAL ABATEMENT CORP
5048 PILGRIM DR
FLINT    MI    48057

#1236368
NATIONAL ASSOC FOR THE
ADVANCEMENT OF COLORED PEOPLE
ATTN: WAYMOND CROSS TREASURER
3110 MARKET ST STE 206
YOUNGSTOWN  OH    44507

#1077211
NATIONAL ASSOC OF BROADCAST
1999 NAB INT'L CONVENTION

#1236370
NATIONAL ASSOC OF MANUFACTURER
Attn    ACCOUNTING
1331 PENNSYLVANIA AVE NW
WASHINGTON    DC    200041790

#1077212
NATIONAL ASSOC OF PURCHASING
2055 E. CENTENNIAL CIRCLE
TEMPE    AZ    85284

#1236371
NATIONAL ASSOCIATION FOR HOME
CARE AND HOSPICE
228 SEVENTH STREET SE
WASHINGTON  DC    20003

#1070291
NATIONAL ASSOCIATION OF
CREDIT MANAGEMENT
P.O.BOX 71409
MADISON HEIGHTS    MI    48071

#1236372
NATIONAL ASSOCIATION OF
COLLEGES & EMPLOYERS
62 HIGHLAND AVE
BETHLEHEM  PA    180179805

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1236373
NATIONAL ASSOCIATION OF
EMERGENCY MED TECHNICIANS
102 W LEAKE STREET
CLINTON    MS    39056

#1236374
NATIONAL ASSOCIATION OF
INVESTORS CORP
PO BOX 220
ROYAL OAK    MI    480680220

#1236375
NATIONAL ASSOCIATION OF
PURCHASING MANAGEMENT
PO BOX 22160
TEMPE AZ    852852160

#1236376
NATIONAL ASSOCIATION OF BLACK
570 KIRST BLVD STE 233
TROY    MI    48084

#1545740
NATIONAL ASSOCIATION OF PURCHASING
PO BOX 570977
TULSA    OK    74157

#1236377
NATIONAL AUTO PARTS ASSOC
Attn    JON LUTTRELL
222 CHASTAIN MEADOWS COURT
STE 100
KENNESAW  GA    30144

#1236378
NATIONAL AUTO RADIO SERVICE
INDY AUTOMOTIVE ELECTRONICS
2426 E 55TH PL
INDIANAPOLIS    IN    46220

#1236379
NATIONAL AUTOMOTIVE PARTS
ASSOCIATION
2999 CIRCLE 75 PKWY SE
ATLANTA    GA    303393050

#1236380
NATIONAL AUTOMOTIVE RADIATOR
SVC ASSOCIATION
15000 COMMERCE PARKWAY SUITE C
MOUNT LAUREL  NJ    080542267

#1236381
NATIONAL AUTOMOTIVE RADIATOR S
NARSA
RD 1 GERYVILLE PIKE
PENNSBURG  PA    18073

#1236383
NATIONAL AVIATION HALL OF FAME
PO BOX 31096
DAYTON    OH    45437

#1077213
NATIONAL BAG
DIV OF CONSOLIDATED PLASTICS
2233 OLD MILL ROAD
HUDSON    OH    442361337

#1529490
NATIONAL BAG
2233 OLD MILL ROAD
HUDSON    OH    44236-9800

#1545741
NATIONAL BAG COMPANY INC
2233 OLD MILL ROAD
HUDSON    OH    44236-1337

#1236384
NATIONAL BANK OF DETROIT

#1236385
NATIONAL BLACK MASTERS
BUSINESS ADMIN ASSOC INC
PO BOX 163575
COLUMBUS  OH    432163575

#1236386
NATIONAL BLACK MBA ASSOC
DETROIT CHAPTER
PO BOX 01398
DETROIT    MI    48202

#1236387
NATIONAL BLACK MBA ASSOC INC
180 N MICHIGAN AVE STE 1400
CHICAGO    IL    60601

#1236388
NATIONAL BLACK MBA ASSOCIATION
180 N MICHIGAN AVE STE 1400
CHICAGO    IL    60601

#1236389
NATIONAL BLACK MBA ASSOCIATION
INC
PO BOX 3709
DAYTON    OH    454013709

#1236390
NATIONAL BLACK MBA ASSOCIATION
PO BOX 809132
CHICAGO    IL    60680

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1236391
NATIONAL BLACK PRESS
PO BOX 572199
TARZANA    CA    913572199

#1236392
NATIONAL BLACK REVIEW INC
7215 LINDLEY AVE
RESEDA    CA    91335

#1545742
NATIONAL BOARD OF BOILER AND
1055 CRUPPER AVE
COLUMBUS  OH    43229-1183

#1236393
NATIONAL BOILER WORKS INC
4556 INDUSTRIAL PARKWAY
ADD CHG 01/13/05 AH
CLEVELAND   OH    44135

#1236394
NATIONAL BOILER WORKS INC
4556 INDUSTRIAL PKY
CLEVELAND   OH    441354542

#1236395
NATIONAL BOND & TRUST
PO BOX 1558
CROWNPOINT  IN    46308

#1236396
NATIONAL BULK EQUIPMENT
12838 STAINLESS DR
HOLLAND   MI    49424

#1236397
NATIONAL BULK EQUIPMENT INC
NBE
12838 STAINLESS DR
HOLLAND   MI    494249202

#1545743
NATIONAL BULK EQUIPMENT INC
12838 STAINLESS DRIVE
HOLLAND   MI    49424

#1545744
NATIONAL BULK EQUIPMENT INC
1645 RELIABLE PARKWAY
CHICAGO    IL    60686

#1236398
NATIONAL BUSINESS AVIATION
ASSOCIATION
PO BOX 151690
ALEXANDRIA    VA    22315

#1236399
NATIONAL BUSINESS AVIATION
ASSOCIATION INC
1200 18TH ST NW STE 400
WASHINGTON   DC    200362527

#1545745
NATIONAL BUSINESS FURNITURE
1819 PEACHTREE RD NE
ATLANTA    GA    30309

#1077214
NATIONAL BUSINESS INFORMATIO
EXCHANGE C/O T.I.M.S.
6226 4TH STREET
CHESAPEAKE BEACH   MD    20732

#1077215
NATIONAL BUSINESS INSTITUTE
P O BOX 3067
EAU CLAIRE    WI    54702

#1077216
NATIONAL BUSINESS INSTITUTE

#1077217
NATIONAL BUSINESS RECORDS
CENTER
17138 VON KARMAN AVENUE
IRVINE    CA    92614

#1067242
NATIONAL BUSINESS SERVICES
Attn   DONNA FRITZ
1601 MAGOFFIN AVE.
EL PASO  TX    79901

#1236400
NATIONAL CAR RENTAL
7111 W WASHINGTON ST
INDIANAPOLIS    IN    46241

#1236401
NATIONAL CAR RENTAL
HLD PER RET CHK 8/30/05 CC
PO BOX 930728
ATLANTA    GA    311930728

#1236402
NATIONAL CAR RENTAL
PO BOX 402334
ATLANTA    GA    30384

#1236403
NATIONAL CAR RENTAL SYSTEM INC
7700 FRANCE AVE S
MINNEAPOLIS     MN    55435

#1545746
NATIONAL CAR RENTAL SYSTEM INC
PO BOX 402334
ATLANTA     GA    30384

#1236404
NATIONAL CARBIDE DIE
2 JUNIPER ST
MCKEESPORT   PA    15135

#1236405
NATIONAL CARBIDE DIE CORP
2 JUNIPER ST
MCKEESPORT   PA    15135

#1236406
NATIONAL CAREER CTRS USA INC
HOLD PER DANA FIDLER
PO BOX 447
FAYETTEVILLE    NC    28302

#1236407
NATIONAL CARGO INC        EFT
499 RIVER ROAD
CLIFTON     NJ    07014

#1536852
NATIONAL CASH ADVANCE
1821 MILTON AVENUE
JANESVILLE    WI    53545

#1536853
NATIONAL CASH ADVANCE
4343 E STATE STREET
ROCKFORD  IL    61108

#1236408
NATIONAL CASTER CORP
24381 AURORA RD
BEDFORD HEIGHTS    OH    44146

#1236409
NATIONAL CASTER CORPORATION
24381 AURORA ROAD
BEDFORD HEIGHTS    OH    44146

#1235030
NATIONAL CATALYTIC RECYCLERS
DALLAS     TX    75207

#1236410
NATIONAL CENTER COMPOSITE SYST
NATIONAL COMPOSITE CENTER
2000 COMPOSITE DR
KETTERING     OH    45420

#1236411
NATIONAL CENTER FOR
MANUFACTURING SCIENCES
3025 BOARDWALK
ANN ARBOR    MI    481083266

#1236412
NATIONAL CENTER FOR CONTINUING
EDUCATION
967 BRIARCLIFF DRIVE
TALLAHASSEE    FL    32308

#1542217
NATIONAL CENTER FOR IND COMPETITIVE
3155 RESEARCH BLVD
DAYTON    OH    45420

#1236413
NATIONAL CENTER FOR MFG
SCIENCES
3025 BOARDWALK
ANN ARBOR    MI    481083266

#1236414
NATIONAL CENTER FOR STATE
COURTS
300 NEWPORT AVE
WILLIAMSBURG    VA    231878798

#1236415
NATIONAL CHAMBER LITIGATION
CENTER
1615 H ST NW
K/S FROM DD000202653
WASHINGTON    DC    20062

#1236416
NATIONAL CHAMBER LITIGATION
CENTER
1615 H ST NW    STE 230
WASHINGTON    DC    20062

#1236417
NATIONAL CHAMBER LITIGATION
CENTER
1615 H STREET NW
WASHINGTON    DC    20062

#1236418
NATIONAL CHECK BUREAU INC
10625 TECHWOODS CIRCLE
CINCINNATI     OH    45242

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1236419
NATIONAL CHILD SAFETY COUNCIL
PO BOX 16259
ROCHESTER  NY   146160259

#1236420
NATIONAL CHILDRENS CANCER
SOCIETY
PO BOX 23050
BELLEVILLE    IL    62230050

#1536855
NATIONAL CITY
PO BOX 1740
SOUTHGATE   MI    48195

#1236421
NATIONAL CITY BANK
755 WEST BIG BEAVER ROAD
SUITE 1820
TROY    MI    48084

#1236422
NATIONAL CITY BANK
Attn   MIKE EBEL #7110
6750 MILLER ROAD
BRECKSVILLE    OH    44141

#1236423
NATIONAL CITY BANK
Attn   SHIRLEY WILSON
101 W WASHINGTON STREET
ROOM 905 E
INDIANAPOLIS    IN    46255

#1236424
NATIONAL CITY BANK
FOR DEPOSIT TO ACCOUNT OF
MIGUEL GUILLEN 716-519860
1165 MIAMISBURG CENTREVILLE RD
DAYTON   OH    45459

#1236425
NATIONAL CITY BANK
FOR DEPOSIT TO THE ACCOUNT OF
FLAVIO COSTA #644466797
6024 LIVERNOIS
TROY   MI    48085

#1236426
NATIONAL CITY BANK
FOR DEPOSIT TO THE ACCOUNT OF
FREDERICK HIATT #698741519
11720 FOX RD
INDIANAPOLIS    IN    46236

#1236427
NATIONAL CITY BANK
FOR DEPOSIT TO THE ACCOUNT OF
JOHN ERSTE #1872812
1575 PEARL ROAD
BRUNSWICK  OH    44212

#1236428
NATIONAL CITY BANK
REGIONAL OPERATIONS CENTER
400 WEST FORTH STREET
ROYAL OAK   MI    480672557

#1536856
NATIONAL CITY BANK
101 W WASHINGTON ST RM 905 E
INDIANAPOLIS    IN    46255

#1536857
NATIONAL CITY BANK
755 W BIG BEAVER RD STE1820
TROY    MI    48084

#1236429
NATIONAL CITY BANK CLEVELAND
INTERNATIONAL DEPT LOC 01-7530
23000 MILL CREEK BLVD
HIGHLAND HILLS    OH    44122

#1236430
NATIONAL CITY BANK INDIANA
FOR DEPOSIT TO THE ACCOUNT OF
STEVE DANIELS #500224373
4775 E 126TH STREET
CARMEL   IN    46033

#1236431
NATIONAL CITY BANK INDIANA
FOR DEPOSIT TO THE ACCOUNT OF
STEVEN DANIELS #500224373
4775 E 126TH STREET
CARMEL  IN    46033

#1236432
NATIONAL CITY PROCESSING
FOR DEPOSIT TO THE ACCOUNT OF
VIOREL MOGA #6033205520
P.O. BOX 5004
INDIANAPOLIS    IN    462555004

#1236433
NATIONAL COALITION ON HEALTH
CARE
1200 G ST NW STE 750
WASHINGTON   DC    20005

#1236434
NATIONAL COALITION TO PROTECT
FAMILY LEAVE  C/O NAM
SUITE 600
1331 PENNSYLVANIA AVE NW
WASHINGTON  DC    20004

#1236435
NATIONAL COLLEGE
1380 ENERGY LANE
SUITE 13
ST PAUL    MN    55108

#1236436
NATIONAL COLLEGE OF
CHIROPRACTIC
200 EAST ROOSEVELT ROAD
LOMBARD   IL    60148

#1236437
NATIONAL COMMISSION FOR
COOPERATIVE EDUCATION
360 HUNTINGTON AVE 384 CP
BOSTON    MA    02115

#1236438
NATIONAL COMMITTEE FOR    EFT
QUALITY ASSURANCE
2000 L STREET NW SUITE 500
WASHINGTON    DC    20036

#1236439
NATIONAL COMMITTEE FOR QUALITY
NCQA
2000 L ST NW #500
WASHINGTON    DC    20036

#1236441
NATIONAL COMPOSITE CENTER
2000 COMPOSITE DR
KETTERING    OH    45420

#1236442
NATIONAL COMPUTER ENTERPRISES
439 S MAIN STREET STE 203
ROCHESTER MI    48307

#1236443
NATIONAL COMPUTER ENTERPRISES
50690 RIZZO DR
UTICA    MI    48315

#1545747
NATIONAL COMPUTER EQUIP
DRAWER 67 920
DETROIT    MI    48267

#1236444
NATIONAL COMPUTER LEARNING
INSTITUTE
30 OAK HOLLOW SUITE 157
SOUTHFIELD    MI    48034

#1236445
NATIONAL COMPUTER SYSTEMS INC
21866 NETWORK PL
CHICAGO    IL    606731218

#1236446
NATIONAL CONFERENCE FOR
COMMUNITY & JUSTICE
360 DELAWARE AVE STE 106
BUFFALO    NY    14202

#1236447
NATIONAL CONFERENCE OF STATE
LEGISLATURES
1560 BROADWAY STE 700
DENVER    CO    80202

#1236448
NATIONAL CONSORTIUM GEM INC
GEM ORGANIZATION
1118 N EDDY ST
NOTRE DAME    IN    46556

#1236449
NATIONAL CONSORTIUM GRADUATE D
GEM CONSORTIUM, THE
1118 N EDDY ST
SOUTH BEND    IN    466171402

#1236450
NATIONAL CONVEYORS
C/O MOTCH & EICHELE CO, THE
34525 MELINZ PKY STE 208C
EASTLAKE    OH    44095

#1236451
NATIONAL CONVEYORS CO INC
33 NICHOLSON RD
EAST GRANBY    CT    06026934

#1236452
NATIONAL CONVEYORS CO INC EFT
33 NICHOLSON RD
EAST GRANBY    CT    06026

#1236453
NATIONAL CORVETTE MUSEUM
350 CORVETTE DR
BOWLING GREEN    KY    421019134

#1236454
NATIONAL CORVETTE MUSEUM
FOUNDATION INC
350 CORVETTE DR
BOWLING GREEN    KY    421019134

#1236455
NATIONAL COUNCIL OF NEGRO
WOMEN
P O BOX 1383
LOUISVILLE    KY    40201

#1236456
NATIONAL COURT REPORTING INC
3000 TOWN CENTER STE 707
SOUTHFIELD    MI    480751102

#1536858
NATIONAL CTY BANK C/O MIKE EBEL
6750 MILLER ROAD
BRECKSVILLE    OH    44141

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077218
NATIONAL DEFENSE INDUSTRIAL
ASSOCIATION
EVENT 152
2111 WILSON BLVD., STE #400
ARLINGTON    VA    22201-3061

#1236457
NATIONAL DESIGN ENGR SHOW & CO
C/O REED EXHIBITION COMPANIES
PO BOX 7247-7585
PHILADELPHI    PA    191707585

#1077219
NATIONAL DIAMOND LAB
4650 ALGER STREET
LOS ANGELES    CA    90039

#1066499
NATIONAL DISPLAY
Attn    JIM
16060 CAPUTO DRIVE
MORGAN HILL    CA    95037

#1067243
NATIONAL DISPLAY SYSTEMS, INC.
16245 VINEYARD BLVD.
MORGAN HILLS    CA    95037

#1236458
NATIONAL DISTRIBUTION INC
130 SCHMITT BLVD
FARMINGDALE    NY    11735

#1236460
NATIONAL DRUG & SAFETY LEAGUE
433 MYSTIC COVE
O FALLON    MO    63366

#1236461
NATIONAL ECONOMIC RESEARCH
ASSOCIATES INC
PO BOX 13917
NEWARK    NJ    071015317

#1528407
NATIONAL EDUCATION TRAINING GROUP
1 HOGARTH BUSINESS PARK
LONDON    W42TJ
UNITED KINGDOM

#1236462
NATIONAL ELECTRICAL CARBON
PRODUCTS INC
PO BOX 1056
GREENVILLE    SC    296021056

#1236463
NATIONAL ELECTRICAL CARBON PRO
251 FORRESTER DR
GREENVILLE    SC    296079739

#1236464
NATIONAL ELECTRONICS
MANUFACTURING INITIATIVE
2214 ROCK HILL RD STE 110
HERNDON    VA    20170

#1077220
NATIONAL ELECTRONICS MFG
INITIATIVE INC
2214 ROCK HILL DR STE 110
HERNDON    VA    20170-4214

#1236465
NATIONAL ELECTRONICS MFG INITI
2214 ROCK HILL RD STE 110
HERDON    VA    22070-400

#1236467
NATIONAL ELEMENT INC
7939 LOCHLIN DR
BRIGHTON    MI    48116

#1236468
NATIONAL ELEMENT INC    EFT
7939 LOCHLIN DR
BRIGHTON    MI    48116

#1236469
NATIONAL ELEVATOR INSPECTION
1411 CHILI AVE STE 3A
ROCHESTER    NY    14624

#1236470
NATIONAL ELEVATOR INSPECTION
SERVICES INC   ADD CHG 7\99
11088 MILLPARK DR STE 130
REMIT UPTD 9\99
MARYLAND HEIGHTS    MO    63043

#1236471
NATIONAL ELEVATOR INSPECTION S
11088 MILLPARK DR STE 130
MARYLAND HEIGHTS    MO    63043

#1236472
NATIONAL ELEVATOR INSPECTION S
1411 CHILI AVE STE 3A
ROCHESTER    NY    14624

#1236474
NATIONAL ENDOWMENT FOR
FINANCIAL PLANNING
4695 S MONACO ST
DENVER    CO    802373403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1236475
NATIONAL ENTERPRISE SYSTEMS
29125 SOLON RD
SOLON    OH    44139

#1236476
NATIONAL ENVIRONMENTAL HEALTH
ASSOCIATES
720 S COLORADO BLVD
S TOWER 970
DENVER    CO    80222

#1236477
NATIONAL ENVIRONMENTAL TESTING
850 W BARTLETT RD
BARTLETT    IL    601034402

#1236478
NATIONAL ENVIRONMENTAL TESTING
NET MIDWEST
341 W WALTON BLVD
PONTIAC    MI    483401058

#1236479
NATIONAL EQUIP SERVICES INC EF
NES AUTOMOTIVE DIV
910 SOUTH DIV ST
DETROIT    MI    48217

#1069229
NATIONAL EQUIPMENT LEASING
Attn    TOM WEIR
15974 NORTH FM 487
THORNDALE    TX    76577

#1236480
NATIONAL EQUIPMENT SERVICES IN
910 S DIX ST
DETROIT    MI    48217

#1236482
NATIONAL EQUITY UTILITY
SERVICES
2775 MAIN ST
BUFFALO    NY    142141703

#1236483
NATIONAL EXPOSURE TESTING INC
3545 SILICA RD STE E
AD CHG PER LTR 06/08/05 GJ
SYLVANIA    OH    43560

#1236484
NATIONAL EXPOSURE TESTING INC
3545 SILICA RD STE E
SYLVANIA    OH    43560

#1067244
NATIONAL FABTRONIX INC
Attn    KAREN / ROBERT
28800 HESPERIAN BLVD.
HAYWARD    CA    94545

#1236485
NATIONAL FEEDSCREW & MACHINERY
577 OBERLIN RD SW
MASSILLON    OH    44647-782

#1077221
NATIONAL FIRE PROTECT CO.
PO BOX 477
DRAYTON    SC    29322

#1236487
NATIONAL FIRE PROTECTION
ASSOC
11 TRACY DRIVE
AVON    MA    023229908

#1236488
NATIONAL FIRE PROTECTION ASSCO
1 BATTERYMARCH PARK
QUINCY    MA    022699101

#1236489
NATIONAL FIRE PROTECTION ASSN
NFPA
1 BATTERYMARCH PK
QUINCY    MA    02269

#1545748
NATIONAL FIRE PROTECTION ASSN
11 TRACY DRIVE
AVON    MA    02322

#1545749
NATIONAL FIRE PROTECTION ASSN
PO BOX 9689
MANCHESTER    NH    03108-9689

#1236490
NATIONAL FIRE PROTECTION ASSOC
470 ATLANTIC AVENUE
BOSTON    MA    02210

#1236491
NATIONAL FIRE PROTECTION ASSOC
FIRE CODES SUBSCRIPTION SVC
11 TRACY DR
AVON    MA    02322

#1236492
NATIONAL FIRE PROTECTION ASSOC
NFPA
1 BATTERYMARCH PARK
QUINCY    MA    02269

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1236493
NATIONAL FIRE PROTECTION ASSOC
NFPA
11 TRACY DR
AVON    MA    02322

#1236494
NATIONAL FIRE PROTECTION ASSOC
P.O.BOX 9101
QUINCY    MA    02169

#1236495
NATIONAL FIRE SAFETY COUNCIL
C/O FITZGERALD FIRE DEPARTMENT
315 E PINE ST
FITZGERALD    GA    31750

#1543762
NATIONAL FIRE UNSURANCE COMPANY OF
HARTFORD C/O CNA SURETY CORP
COLLATERAL MANAGEMENT
MGT. MAIL STATION D ON 13
SOUTH CNA PLAZA
CHICAGO    IL    60685

#1236496
NATIONAL FLUID POWER INSTITUTE
3614 WAYNE
AMARILLO    TX    791094352

#1236497
NATIONAL FLUID POWER INSTITUTE
3614 WAYNE AVE
AMARILLO    TX    791094352

#1236498
NATIONAL FOOT CARE PROGRAM
INC EFT
17117 W NINE MILE RD STE 1050
SOUTHFIELD    MI    48075

#1236499
NATIONAL FOOT CARE PROGRAM INC
17117 W 9 MILE STE 1050
SOUTHFIELD    MI    48075

#1236500
NATIONAL FOREIGN TRADE COUNCIL
2 W 45TH ST STE 1602
NEW YORK    NY    10036

#1236501
NATIONAL FOREIGN TRADE COUNCIL
INC
1625 K ST NW STE 200
WASHINGTON    DC    20006

#1236502
NATIONAL FOUNDATION OF WOMEN
LEGISLATORS INC
3240 PROSPECT ST NW
WASHINGTON    DC    20007

#1236503
NATIONAL FREIGHT INC
PO BOX 11679 DEPT 591
NEWARK    NJ    07101

#1236504
NATIONAL GAS TRANSPORTATION
ASSOCIATION
7600 W TIDWELL    STE 804
HOUSTON    TX    77040

#1236505
NATIONAL GEM CONSORTIUM
PO BOX 537
NOTRE DAME    IN    46556

#1236506
NATIONAL GEOGRAPHIC SOCIETY
P O BOX 63102
TAMPA    FL    336333102

#1236507
NATIONAL GEOGRAPHIC SOCIETY
PO BOX 10543
DES MOINES    IA    503400543

#1236508
NATIONAL GOLF FOUNDATION
CONSULTING INC
1150 SOUTH US HWY 1 STE 401
JUPITER    FL    33477

#1236509
NATIONAL GOLF FOUNDATION INC
1150 S US HWY 1
JUPITER    FL    33477

#1236510
NATIONAL GROUND WATER
ASSOCIATION
PO BOX 73124
CLEVELAND    OH    44193

#1236511
NATIONAL HERITAGE INSURANCE CO
PO BOX 272857
CHICO    CA    959272857

#1536859
NATIONAL HERITAGE INSURANCE COMPANY
PO BOX 272857
CHICO    CA    95927

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236512
NATIONAL HIGHWAY EXPRESS CO
971 OLD HENDERSON ROAD
COLUMBUS   OH    43220

#1236513
NATIONAL HOME INFUSION
ASSOCIATION
205 DAINGERFIELD RD
ALEXANDRIA    VA    22314

#1236514
NATIONAL IME NETWORK INC
17117 WEST NINE MILE ROAD
SUITE 1050
SOUTHFIELD    MI    48075

#1236515
NATIONAL INDUCTION HEATING
630 EAST TEN MILE ROAD
HAZEL PARK    MI    48030

#1236516
NATIONAL INDUSTRIES INC
150 WILLIAMS ST
ELKTON    MD    21921

#1077222
NATIONAL INFO-TECH CENTER
Attn   DEBORAH HALL/CANADA
1120-9310 ST. LAURENT BLVD.
MONTREAL   QC    H2N 1N4
CANADA

#1077223
NATIONAL INFO-TECH CENTER
142 BOYTON AVENUE SUITE 121
PLATTSBURG   NY    12901

#1529491
NATIONAL INFORMATION DATA CENT
P.O.BOX 96621
WASHINGTON   DC    20090-6621

#1236517
NATIONAL INSTITUE OF
STANDARDS & TECHNOLOGY
RM A 903 ADMINISTRATION BLDG
GAITHERSBURG   MD    208990001

#1236518
NATIONAL INSTITUTE FOR
AUTOMOTIVE SERVICE EXCELLENCE
P.O.BOX 1645
LEESBURG   VA    20177

#1077224
NATIONAL INSTITUTE OF
BUSINESS MANAGEMENT
PO BOX 9070
MCLEAN   VA    22102-9660

#1236519
NATIONAL INSTITUTE OF
STANDARDS AND TECHNOLOGY
100 BUREAU DR 101/A800
MAIL STOP 1624
GAITHERSBURG   MD    208991624

#1236520
NATIONAL INSTITUTE OF STANDARD
NIST
100 BUREAU DR BLDG 101
MAIL STOP 3751
GAITHERSBURG   MD    208993571

#1236521
NATIONAL INSTITUTE OF STANDARD
NIST
100 BUREAU DR BLDG 220 RM B146
GAITHERSBURG   MD    20899

#1236522
NATIONAL INSTITUTE OF STANDARD
NIST
MAIL STOP 3751
100 BUREAU DR BLDG 101
GAITHERSBURG   MD    20899-357

#1545750
NATIONAL INSTITUTE OF STANDARDS
CHEMISTRY BLDG RM 311
A 3602
GAITHERSBURG   MD    20899

#1545751
NATIONAL INSTITUTE OF STANDARDS AND
PO BOX 845117
DALLAS    TX    75284-5117

#1236523
NATIONAL INSTRTUMENTS
Attn   CUSTOMER EDUCATION
11500 N MOPAC EXPRESSWAY
AUSTIN    TX    78759

#1236524
NATIONAL INSTRUMENT SUPPLY CO
624 GRASSMERE PARK DR STE 25
NASHVILLE    TN    37211

#1236525
NATIONAL INSTRUMENT SUPPLY CO
NISCO
624 GRASSMERE PK STE 25
NASHVILLE    TN    37211

#1067245
NATIONAL INSTRUMENTS
Attn   JOHN CORNEL
6504 BRIDGE POINT PARKWAY
AUSTIN    TX    78730

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                  Time:   17:00:52

#1073262
NATIONAL INSTRUMENTS
Attn   ANNE CLEMENT
11500 N. MOPAC, BLDG. B
ATTN: ACCOUNTS PAYABLE
AUSTIN     TX     78759

#1077225
NATIONAL INSTRUMENTS
WEST VALLEY CITY     UT     84120

#1236526
NATIONAL INSTRUMENTS
NIWEEK 2002 REGISTRATION
6504 BRIDGE POINT PKWY
AUSTIN     TX     78730

#1528408
NATIONAL INSTRUMENTS
LONDON ROAD, MEASUREMENT HOUSE
NEWBURY BUSINESS PARK
NEWBURY BK        RG142PS
UNITED KINGDOM

#1545752
NATIONAL INSTRUMENTS
11500 N. MOPAC EXPWY
AUSTIN     TX     78759

#1545753
NATIONAL INSTRUMENTS
PO BOX 840909
DALLAS     TX     75284-0909

#1077226
NATIONAL INSTRUMENTS CORP
11500 NO. MOPAC EXPRESSWAY
AUSTIN     TX     78759

#1236527
NATIONAL INSTRUMENTS CORP
1011 LAKESIDE DR
BRIGHTON     MI     48116

#1236528
NATIONAL INSTRUMENTS CORP
11500 N MOPAC EXPY
AUSTIN     TX     78759

#1236529
NATIONAL INSTRUMENTS CORP
11500 N MOPAC EXPY BLDG B
AUSTIN     TX     78759

#1236530
NATIONAL INSTRUMENTS CORP
2599 HOSTLER RD
MOGADORE  OH     44260

#1236531
NATIONAL INSTRUMENTS CORP
NATIONAL INSTRUMENTS
11500 N MOPAC EXPY BLDG B
AUSTIN     TX     78759

#1236532
NATIONAL INSTRUMENTS CORP
PO BOX 550 DEPT RB 0968
AUSTIN     TX     78789

#1236533
NATIONAL INSTRUMENTS CORP
PO BOX 840909
DALLAS     TX     752840909

#1236534
NATIONAL INSTRUMENTS CORP EFT
11500 N MOPEC EXPWY
AUSTIN     TX     787593504

#1073263
NATIONAL INSTRUMENTS EUROPE
Attn   MARIA SZILAGYI
HAT AR UT 1/A
H-4031, DEBRECEN
HUNGARY
HUNGARY

#1236535
NATIONAL INTEGRATED INDUSTRIES
AMERICAN ELECTRO PRODUCTS DIV
1358 THOMASTON AVE
WATERBURY  CT     06704

#1236536
NATIONAL INVESTOR RELATIONS
INSTITUTE
8020 TOWERS CRES DR STE 250
VIENNA     VA     22182

#1236537
NATIONAL JOURNAL GROUP
Attn   CUSTOMER SERVICE
600 NEW HAMPSHIRE AVENUE NW
WASHINGTON  DC     20037

#1069230
NATIONAL LEASING GROUP
Attn   C/O GFL LEASING/ FREDERIC GARANT
222 COURS DOMINION  SUITE 135
MONTREAL  QC     H3J 2X1
CANADA

#1236538
NATIONAL LEGAL CNTR FOR PUBLIC
INTEREST
1600 K STREET NW STE 800
WASHINGTON  DC     20006

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1077227
NATIONAL LINEN SERVICE
27 MULVANEY STREET
ASHEVILLE    NC    28803-1457

#1236539
NATIONAL LINEN SERVICE
AR-DEPT
4111 PLEASANTDALE RD
DORAVILLE    GA    303403520

#1236540
NATIONAL LOGISTICS    EFT
MANAGEMENT
14320 JOY RD
DETROIT    MI    48228

#1236541
NATIONAL LOGISTICS MANAGEMENT
14320 JOY RD
DETROIT    MI    48228

#1236542
NATIONAL LOUIS UNIVERSITY
ASSESSMENT CENTER
200 S NAPERVILLE RD
WHEATON    IL    60187

#1236543
NATIONAL LOUIS UNIVERSITY
EVANSTON CAMPUS
2840 SHERIDAN ROAD
EVANSTON    IL    602011796

#1236544
NATIONAL LOUIS UNIVERSITY
STUDENT ACCOUNTS OFFICE
200 S NAPERVILLE RD
WHEATON    FL    60187

#1236545
NATIONAL LOUIS UNIVERSITY
WHEELING CAMPUS
1000  CAPITOL DRIVE
WHEELING    IL    600909066

#1236546
NATIONAL MACHINE TOOL CO
2900 MASSACHUSETTS AVE
CINCINNATI    OH    45225

#1236547
NATIONAL MACHINERY CO, THE
161 GREENFIELD ST
TIFFIN    OH    448832422

#1236548
NATIONAL MACHINERY COMPANY
161 GREENFIELD ST
PO BOX 747
TIFFIN    OH    44883

#1236550
NATIONAL MACHINERY LLC
161 GREENFIELD ST
TIFFIN    OH    448832422

#1077228
NATIONAL MAGNETIC GROUP, INC
1210 WIN DRIVE
BETHLEHEM    PA    180177061

#1236551
NATIONAL MANUFACTURING    EFT
49 WEST FEDERAL ST
WARREN    OH    44446

#1236552
NATIONAL MANUFACTURING SERVICE
98 QUALITY LN
WEST CARROLLTON  OH    45449

#1077229
NATIONAL MANUFACTURING TECH
4040 CALLE PLATINO
OCEANSIDE    CA    92056

#1236554
NATIONAL MATERIAL CO DIV OF
NATIONAL MATERIAL L P
CHICAGO    IL    60693

#1236555
NATIONAL MATERIAL CO DIV OF
NATL MAT LP LOF ADD CHG 8/94
1965 PRATT BLVD
ELK GROVE VILLAGE    IL    600075905

#1236556
NATIONAL MATERIAL LP
101 CAIRNS RD
MANSFIELD    OH    44903

#1236558
NATIONAL MATERIAL LP
NATIONAL PROCESSING
4506 W CLINE AVE
EAST CHICAGO    IN    46312

#1236559
NATIONAL MATERIAL LP
NMLP
1965 PRATT BLVD
ELK GROVE VILLAGE    IL    60007-590

#1077230
NATIONAL MESSENGER INC
17252 ARMSTRONG AVENUE
SUITE H
IRVINE      CA      92614

#1236561
NATIONAL MICROSYSTEM INC
11394 JAMES WATT DR UNIT #606
EL PASO    TX    79936

#1236562
NATIONAL MICROSYSTEMS INC
6001 GATEWAY WEST F-14 #453
EL PASO    TX    79925

#1236563
NATIONAL MINORITY SUPPLIER
DEVELOPMENT COUNCIL
2ND FLOOR
1040 AVENUE OF THE AMERICAS
NEW YORK    NY    10018

#1236564
NATIONAL MINORITY SUPPLIER DEV
NMSD
1040 AVENUE OF THE AMERICAS 2N
NEW YORK    NY    10018

#1073264
NATIONAL MOBILE TV/
DIGITAL LEASECO
1 COMMERCE STREET
SOMMERVILLE    NJ    08876

#1236565
NATIONAL MOLDING CORP
5 DUBON COURT
FARMINGDALE    NY    11735-106

#1236566
NATIONAL MOLDING CORP
5 DUBON CT
FARMINGDALE    NY    117351007

#1236567
NATIONAL MOLDING CORP
C/O C T CHARLTON GROUP
24000 GREATER MACK AVE
SAINT CLAIR SHORES    MI    480801408

#1236568
NATIONAL MOLDING CORP  EFT
5 DUBON COURT
FARMINGDALE    NY    117351007

#1236569
NATIONAL MOLDING CORPORATION
FRMLY ADVANCED ALLOY DIV
5 DUBON COURT
ADD & NM CHG 07/15/03 VC
FARMINGDALE    NY    11735

#1236570
NATIONAL MOTOR FREIGHT
2200 MILL ROAD
ALEXANDRIA    VA    223144654

#1236571
NATIONAL MOTOR FREIGHT TRAFFIC
2200 MILL ROAD
ALEXANDRIA    VA    22314

#1236572
NATIONAL MULTIPLE SCLEROSIS
SOCIETY MICHIGAN CHAPTER
21311 CIVIC CENTER DR
SOUTHFIELD    MI    480763911

#1236573
NATIONAL MULTIPLE SCLOROSIS
SOCIETY
ATTN BIKE
520 S MAIN ST STE 2501
AKRON    OH    44311

#1236574
NATIONAL NEUOFIBRAMATOSIS
FOUNDATION
95 PINE ST 16TH FL
NEW YORK    NY    10005

#1236575
NATIONAL O RING        EFT
FRMLY AMERICAN UNITED PRODS
DIV OF HUTCHINSON SEAL CORP
11634 PATTON RD
DOWNEY    CA    90241

#1236577
NATIONAL OFFICE SERVICE INC
15655 BROOKPARK RD
CLEVELAND    OH    44142

#1236578
NATIONAL OFFICE SERVICE INC
ADR CHG 9 22 99  KW
15655 BROOKPARK RD
CLEVELAND    OH    44142

#1236579
NATIONAL ORGANIZATION OF
DISEASE CORPUS CALLOSOD
ATTN BARBARA FONSECA
18032-C LEMON DR #363
YORBA LINDA    CA    92886

#1236580
NATIONAL PACKARD MUSEUM
1899 MAHONING AVENUE
NORTH WEST
WARREN  OH    44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236581
NATIONAL PALLET & CONTAINER CO
3550 INTERCITY DR
DAYTON   OH    45424

#1236582
NATIONAL PALLET & MULCH
3550 INTERCITY DRIVE
DAYTON   OH    45424

#1077231
NATIONAL PAPER & PACKAGING
Attn   GARY TESTEN
26401 RICHMOND ROAD
CLEVELAND   OH    44146

#1236583
NATIONAL PAPER & PACKAGING CO
26401 RICHMOND RD
BEDFORD HEIGHTS    OH    441461443

#1171055
NATIONAL PAPER & PACKAGING EFT
CO
PO BOX 643784
PITTSBURGH    PA    152643784

#1236584
NATIONAL PAPER & PACKAGING EFT
CO
26401 RICHMOND RD
CLEVELAND   OH    44146

#1236585
NATIONAL PARTITIONS &
INTERIORS INC
340 W 78TH RD
HIALEAH    FL    33014

#1236586
NATIONAL PARTITIONS & INTERIOR
340 W 78 RD
HIALEAH    FL    33014

#1236587
NATIONAL PARTITIONS & INTERIOR
MODULAR AMERICA
28531 LAKESHORE BLVD
WILLOWICK   OH    44095

#1236588
NATIONAL PARTS DEPOT
31 ELKAY DRIVE
CHESTER   NY    10918

#1236589
NATIONAL PARTS DEPOT INC
31 ELKAY DR
CHESTER   NY    10918

#1236590
NATIONAL PEN CORPORATION
16885 VIA DEL CAMPO CT STE 100
SAN DIEGO    CA    92127

#1236591
NATIONAL PLASTICS    EFT
ACQUISITION COMPANY LLC
FRMLY NATIONAL PLASTICS CORP
PO BOX 673296
DETROIT    MI    482673296

#1236593
NATIONAL PLASTICS ACQUISITIONS
PLASTIC AUTOMOTIVE PARTS
5727 INDUSTRIAL RD
FORT WAYNE    IN    46825-512

#1236594
NATIONAL PLASTICS CORPORATION
5727 INDUSTRIAL RD
FORT WAYNE    IN    46825-512

#1077232
NATIONAL POLICE RODEO ASS
13341 GARDEN GROVE BLVD
SUITE A
GARDEN GROVE   CA    92843

#1236596
NATIONAL PRACTICE INSTITUTE
701 FOURTH AVENUE SOUTH
SUITE 800
MINNEAPOLIS    MN    554151634

#1236597
NATIONAL PRECISION MACHINING
SERVICE
131 SEABOARD LN
FRANKLIN    TN    37067

#1236598
NATIONAL PRECISION MACHINING S
131 SEABOARD LN
FRANKLIN    TN    37067

#1236599
NATIONAL PRESS CLUB
14TH & F STREETS NW
WASHINGTON   DC    20045

#1067246
NATIONAL PRODUCTS, INC.
Attn   CHAD REMMERS
1205 SOUTH ORR STREET
SEATTLE    WA    98108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1236600
NATIONAL PRONTO ASSOCIATION
371277370
3575 LONE STAR CIR STE 430
JUSTIN    TX    762478908

#1236601
NATIONAL PRONTO ASSOCIATION
371277370
3575 LONE STAR CIRCLE STE 430
JUSTIN    TX    76247

#1236603
NATIONAL PUMP & PROCESS INC
180 TREAT RD
AURORA    OH    442028704

#1536860
NATIONAL QUIK CASH #459
6508 W CERMAK RD
BERWYN    IL    60402

#1236604
NATIONAL RADIO INSTITUTE
4401 CONNECTICUT AVE NW
WASHINGTON    DC    200082322

#1236605
NATIONAL REGISTER PUBLISHING
121 CHANLON RD
NEW PROVIDENCE    NJ    07974

#1236606
NATIONAL REGISTER PUBLISHING
521471842
121 CHANLON RD
NEW PROVIDENCE    NJ    07974

#1236607
NATIONAL RESOURCE SAFETY CTR
3621 S HARBOR BLVD STE 250
SANTA ANA    CA    92704

#1236608
NATIONAL RIVET & MFG CO
21 E JEFFERSON ST
PO BOX 471
WAUPUN    WI    53963

#1236609
NATIONAL RIVET & MFG CO
21 E JEFFERSON ST
WAUPUN    WI    53963-194

#1236612
NATIONAL ROOFING & SHEET EFT
METAL CO INC
G-4130 FLINT ASPHALT DR
BURTON    MI    48529

#1236613
NATIONAL ROOFING & SHEET METAL
4130 FLINT ASPHALT DR
BURTON    MI    485291857

#1528008
NATIONAL RURAL ELECTRIC
CO-OPERATIVE ASSOCIATION
Attn    MR. MARK ASHTON
4301 WILSON BOULEVARD
ARLINGTON    VA    22203-1860

#1539942
NATIONAL RV INC
Attn    ACCOUNTS PAYABLE
3411 NORTH PERRIS BLVD
PERRIS    CA    92571

#1545754
NATIONAL SAFETY COMPLIANCE
2245 SOUTH HAMPTON AVENUE
SPRINGFIELD    MO    65807

#1236614
NATIONAL SAFETY COUNCIL
108 WILMOT RD STE 400
RM CHG PER AFC 6/16/04 AM
DEERFIELD    IL    60015

#1236615
NATIONAL SAFETY COUNCIL
1121 SPRING LAKE DR
ITASCA    IL    601433201

#1236616
NATIONAL SAFETY COUNCIL
3241 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1236617
NATIONAL SAFETY COUNCIL
3300 NE EXPRESSWAY STE 7A
ATLANTA    GA    303413941

#1236618
NATIONAL SAFETY COUNCIL
5401 KIRKMAN RD STE 200
AMSOUTH BANK BLDG
ORLANDO    FL    32819

#1236619
NATIONAL SAFETY COUNCIL
Attn    MARK RISO
1025 CONNECTICUT AVE NW 1200
WASHINGTON    DC    200365405

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                            Time:   17:00:52

#1236620
NATIONAL SAFETY COUNCIL
C/O ITS
108 WILMONT RD STE 400
DEERFIELD    IL    60015

#1236621
NATIONAL SAFETY COUNCIL
GREEN CROSS FOR SAFETY DINNER
1121 SPRING LAKE DR
ITASCA    IL    601433201

#1236622
NATIONAL SAFETY COUNCIL
PO BOX 429
ITASCA    IL    601430429

#1236624
NATIONAL SAFETY COUNCIL
PO BOX 558
ITHASCA    IL    601430558

#1236625
NATIONAL SCANNING ELECTRON
MICROSCOPE SERVICE
5102 MICHAEL DR
HOUSTON    TX    77017

#1236626
NATIONAL SCANNING ELECTRON MIC
NATIONAL SEM SERVICE
5102 MICHAEL DR
HOUSTON    TX    77017

#1236627
NATIONAL SCIENTIFIC CO
205 E PALETOWN RD
QUAKERTOWN    PA    189510498

#1236628
NATIONAL SCIENTIFIC CO INC
205 E PALETOWN RD
QUAKERTOWN  PA    18951

#1236629
NATIONAL SEAL DIV
FEDERAL MOGUL CORP
BOX 1966
DETROIT    MI    48235

#1236630
NATIONAL SEATING & MOBILITY
INC
1876 AUSTIN DR
TROY    MI    48083

#1236631
NATIONAL SEMICONDUCTOR    EFT
3689 KIFER RD M/S G2-335
SANTA CLARA    CA    95051

#1236632
NATIONAL SEMICONDUCTOR    EFT
ASIA PACIFIC PTE LTD
11 LORONG 3
TOA PAYOH 319579
SINGAPORE

#1528409
NATIONAL SEMICONDUCTOR (UK) LTD
APPLE WALK KEMBREY PARK
1ST FL APPLE 2
SWINDON  WILTSHIRE    SN2 8BL
UNITED KINGDOM

#1236633
NATIONAL SEMICONDUCTOR ASIA PA
11 LORONG 3 TOA PAYOH
319579
SINGAPORE

#1077233
NATIONAL SEMICONDUCTOR CORP
Attn   CLARA ROSADO
1111 W BARDIN RD
ARLINGTON    TX    76017

#1236634
NATIONAL SEMICONDUCTOR CORP
10333 N MERIDIAN STE 101
INDIANAPOLIS    IN    46290

#1236635
NATIONAL SEMICONDUCTOR CORP
10585 N MERIDIAN ST 310
INDIANAPOLIS    IN    46290

#1236639
NATIONAL SEMICONDUCTOR CORP
1111 W BARDIN RD
ARLINGTON    TX    760175903

#1236640
NATIONAL SEMICONDUCTOR CORP
2711 S ALBRIGHT RD
KOKOMO  IN    46902

#1236642
NATIONAL SEMICONDUCTOR CORP
2900 SEMICONDUCTOR DR
SANTA CLARA    CA    950510695

#1236644
NATIONAL SEMICONDUCTOR CORP
38701 7 MILE RD STE 150
LIVONIA    MI    48152

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236645
NATIONAL SEMICONDUCTOR CORP
690 KIFER RD
SUNNYVALE    CA    94086

#1236646
NATIONAL SEMICONDUCTOR CORP
Attn   ACCTS REC M\S 16-335
PO BOX 58090
SANTA CLARA    CA    950528090

#1236647
NATIONAL SEMICONDUCTOR CORP
NSC
1920 W THOREAU DR
ROSELLE    IL    601734151

#1524732
NATIONAL SEMICONDUCTOR CORP
Attn   ACCOUNTS PAYABLE
PO BOX 700
SANTA CLARA    CA    95051

#1542218
NATIONAL SEMICONDUCTOR CORP
PO BOX 700
SANTA CLARA    CA    95051

#1543567
NATIONAL SEMICONDUCTOR CORP
2900 SEMICONDUCTOR DR
SANTA CLARA    CA    95052-8090

#1528410
NATIONAL SEMICONDUCTOR GMBH
LIVRY GARGAN STR 10
FUERSTENFELDBRUCK BY    82256
GERMANY

#1528411
NATIONAL SEMICONDUCTOR(UK) LIMITED
MILFORD HOUSE, MILFORD STREET
1ST FLOOR
SWINDON WI    SN11DW
UNITED KINGDOM

#1077234
NATIONAL SEMINARS GROUP
P.O. BOX 419107
KANSAS CITY    MO    64141-6107

#1236648
NATIONAL SEMINARS GROUP
6901 W 63RD STREET
SHAWNEE MISSION    KS    662011349

#1236650
NATIONAL SERVICE INDUSTRIES IN
NATIONAL LINEN SERVICE
1161 FLORENCE BLVD
FLORENCE    AL    35630

#1236651
NATIONAL SERVICE INDUSTRIES IN
ZEP MANUFACTURING CO
70 TOWER DR
ROCHESTER    NY    14623

#1236652
NATIONAL SERVICE INDUSTRIES IN
ZEP MANUFACTURING CO
PO BOX 23387
ADD CHG  11\96
ROCHESTER    NY    14693

#1236654
NATIONAL SET SCREW CORP
NSS TECHNOLOGIES INC
9075 GENERAL DR
PLYMOUTH    MI    48170-468

#1077235
NATIONAL SMALL BUS UNITED
SUITE 1100
WASHINGTON    DC    20005-1711

#1236657
NATIONAL SOCIETY OF BLACK
ENGINEERS
1454 DUKE STREET
ADD CHG PER NSBE 9/02 CM
ALEXANDRIA    VA    23314

#1236658
NATIONAL SOCIETY OF BLACK
ENGINEERS
GVSU 008 STUDENT ORGANIZATION
115 KIRKHOF CENTER
ALLENDALE    MI    49401

#1236659
NATIONAL SOCIETY OF BLACK
ENGINEERS    351410757
1454 DUKE ST
ALEXANDRIA    VA    22314

#1236660
NATIONAL SOCIETY OF BLACK
ENGINEERS RENSSELAER POLYTECH
OFFICE OF MINORITY STUDENT AFF
110 8TH ST 4TH FLOOR TROY BLDG
TROY    NY    12180

#1236661
NATIONAL SPEAKERS CONFERENCE
2004
PO BOX 12315
LANSING    MI    48901

#1545755
NATIONAL STAFFING ALTERNATIVES
PO BOX 1155
LIMA    OH    45802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236662
NATIONAL STANDARD CO
1618 TERMINAL RD
NILES    MI    49120

#1171057
NATIONAL STARCH & CHEMICAL CO
PO BOX 65825
CHARLOTTE   NC    28265

#1236663
NATIONAL STARCH & CHEMICAL CO
10 FINDERNE AVE
BRIDGEWATER   NJ    08807

#1236664
NATIONAL STARCH & CHEMICAL CO
HOT MELT CUSTOMER SERVICE
10 FINDERNS AVE
BRIDGEWATER   NJ    08807

#1077236
NATIONAL TECHNICAL SYSTEMS
Attn   TERRI SENA
1536 EAST VALENCIA DRIVE
FULLERTON   CA    92831

#1236665
NATIONAL TECHNICAL SYSTEMS
12601 SOUTHFIELD RD
DETROIT    MI    48223-353

#1524733
NATIONAL TECHNICAL SYSTEMS
Attn   ACCOUNTS PAYABLE
12601 SOUTHFIELD BUILDING J
DETROIT    MI    48223

#1542219
NATIONAL TECHNICAL SYSTEMS
12601 SOUTHFIELD BUILDING J
DETROIT    MI    48223

#1236667
NATIONAL TECHNOLOGICAL
UNIVERSITY
700 CENTRE AVE
FORT COLLINS    CO    805261842

#1236668
NATIONAL TECHNOLOGICAL
UNIVERSITY CORP
PO BOX 630614
BALTIMORE    MD    212630614

#1236669
NATIONAL TECHNOLOGICAL UNIV
DEPT 839
DENVER    CO    802910839

#1077237
NATIONAL TECHNOLOGY TRANSFER
P.O  BOX 4558
ENGLEWOOD  CO    80155-4558

#1236670
NATIONAL TECHNOLOGY TRANSFER
INC
116 INVERNESS DR E STE 207
ADD CHG PER GOI 09/16/03 VC
ENGLEWOOD  CO    80112

#1236671
NATIONAL TECHNOLOGY TRANSFER
INC
PO BOX 4558
ENGLEWOOD  CO    801554558

#1236673
NATIONAL TECHNOLOGY TRANSFER
PO BOX 173861
DENVER    CO    802173861

#1236674
NATIONAL TECHNOLOGY TRANSFER I
116 INVERNESS DR STE 207
ENGLEWOOD  CO    80112

#1236675
NATIONAL TECHNOLOGY TRANSFER I
15403 E 17TH AVE UNIT 8
AURORA    CO    80111

#1236676
NATIONAL TECHNOLOGY TRANSFER I
PO BOX 173861
DENVER    CO    802173861

#1236677
NATIONAL TECHTEAM
2615 FEATHERSTONE RD
AUBURN HILLS    MI    48321

#1236678
NATIONAL TOOL & MANUFACTURING
100-124 NORTH 12TH ST
KENILWORTH   NJ    070331113

#1236679
NATIONAL TOOL & MANUFACTURING
395 GENEVA AVE
TALLMADGE   OH    44278

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236680
NATIONAL TOOL & MFG CO
225 STANLEY ST
ELK GROVE VILLAGE    IL    60007

#1236681
NATIONAL TOOL & MFG CO  EFT
100 124 N 12TH ST
KENILWORTH    NJ    07033

#1077238
NATIONAL TOOL AND MFG CO
100-124 NORTH 12TH STREET
KENILWORTH    NJ    07033

#1524734
NATIONAL TRANSMISSION PRODUCT INC
D/B/A NATPRO
5151 HELIOTROPE AVE
LOS ANGELES    CA    90040-2800

#1542220
NATIONAL TRANSMISSION PRODUCT INC
D/B/A NATPRO
5151 HELIOTROPE AVE
LOS ANGELES    CA    90040-2800

#1236682
NATIONAL TRANSPORTATION
SERVICES
14200 JOY RD
DETROIT    MI    482282492

#1236683
NATIONAL UNDERGROUND STORAGE
P.O. BOX 100
BOYERS    PA    16020

#1236684
NATIONAL UNIVERSITY
ACCTS RECEIVABLE QUALITY CNTRL
4025 CAMINO DEL RIO SOUTH
SAN DIEGO    CA    921084107

#1236685
NATIONAL UNIVERSITY
ADDR CHG 4 22 98
11255 N TORREY PINES STE 247
LA JOLLA    CA    920371011

#1236686
NATIONAL UNIVERSITY
PO BOX 82357
SAN DIEGO    CA    921382357

#1236687
NATIONAL UNIVERSITY
STUDENT ACCOUNTS
4141 CAMINO DEL RIO S
SAN DIEGO    CA    92108

#1236688
NATIONAL VACUUM CORP
408 47TH ST
NIAGARA FALLS    NY    14304

#1236689
NATIONAL VACUUM CORP
860 MAPLE ST STE 200
SUITE 200
ROCHESTER    NY    14611

#1236690
NATIONAL VISION INC
296 GRAYSON HWY
LAWRENCEVILLE    GA    30045

#1236691
NATIONAL VISION INC
NATIONAL VISION EYECARE CENTER
296 GRAYSON HWY
LAWRENCEVILLE    GA    30045-573

#1236692
NATIONAL VISION INC
SAFETY EYEWEAR DEPT
P O BOX 1919
LAWRENCEVILLE    GA    300460000

#1236693
NATIONAL WEBBING PRODUCTS CO
77 SECOND AVENUE
GARDEN CITY PARK    NY    11040

#1236694
NATIONAL WELDING SUPPLY CO
G-5075 N DORT HWY
FLINT    MI    485051899

#1236695
NATIONAL WILDLIFE FEDERATION
1400 16TH ST NW
WASHINGTON    DC    200362266

#1236696
NATIONAL-STANDARD CO
1631 LAKE ST
NILES    MI    49120

#1236698
NATIONAL-STANDARD CO
DRAWER 77380
DETROIT    MI    48277-038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236700
NATIONAL-STANDARD CO INC
1631 LAKE ST
NILES   MI   491201243

#1236701
NATIONAL-STANDARD COMPANY
6321 ELMER HILL RD
ROME   NY   13440

#1028459
NATIONS   JAY
453 GILL DRIVE SE
BROOKHAVEN MS   39601

#1028460
NATIONS   SYLVIA
1709 OLD HWY 51 NE
BROOKHAVEN MS   396037062

#1077239
NATIONS EXPRESS
P.O. BOX 19247
CHARLOTTE   NC   28219

#1236702
NATIONS EXPRESS INC
PO BOX 19247
CHARLOTTE   NC   28219

#1236703
NATIONS RENT
4351 EQUITY DR
COLUMBUS   OH   43228

#1536861
NATIONSBANK OF DELAWARE NA
323 MORRISON BLDG
CHARLESTON   WV   25301

#1236704
NATIONSBANK OF VIRGINIA NA
Attn   FRANKLIN WOOD
PO BOX 26904
RICHMOND   VA   232868831

#1236705
NATIONSRENT INC
6010 WEBSTER ST
DAYTON   OH   45414

#1236706
NATIONSRENT INC
9999 COVERDALE CT
NOBLESVILLE   IN   46060

#1236707
NATIONSWAY TRANSPORT INC
FMLY NORTHWEST TRANSPORT
5601 HOLLY ST
COMMERCE CITY   CO   800225001

#1236708
NATIONWIDE ADVERTISING SERVICE
1 INFINITY CORPORATE CTR DR
CLEVELAND   OH   44125

#1236709
NATIONWIDE ADVERTISING SERVICE
34405 W TWELVE MILE RD STE 224
FARMINGTON HILLS   MI   48331

#1236710
NATIONWIDE ADVERTISING SERVICE
PO BOX 710215
CINCINNATI   OH   452710215

#1236711
NATIONWIDE COURT REPORTING LTD
45 ROCKEFELLER PLAZA STE 2265
NEW YORK   NY   10111

#1236712
NATIONWIDE CREDIT INC
Attn   WAGE GARNISHMENT DEPT
2015 VAUGHN ROAD
BUILDING 400
KENNESAW   GA   30144

#1536862
NATIONWIDE CREDIT INC
2015 VAUGH RD BLDG 400
KENNESAW   GA   30144

#1536863
NATIONWIDE CREDIT INC
PO BOX 420080
ATLANTA   GA   30342

#1236713
NATIONWIDE EQUIPMENT TRANSPORT
PO BOX 2157
WILMINGTON   CA   907482157

#1236714
NATIONWIDE EXPRESS INC
ADR CHG 12-9-96
PO BOX 1066
SHELBYVILLE   TN   37160

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1236715
NATIONWIDE FENCE & SUPPLY
COMPANY
C/O 6060 COLLECTION DRIVE
SUITE 200
SHELBY TWP    MI    48316

#1236716
NATIONWIDE FENCE & SUPPLY CO
INDUSTRIAL DIV
53861 GRATIOT AVE
CHESTERFIELD    MI    48051

#1236717
NATIONWIDE FENCE & SUPPLY CO
NATIONAL FENCE & SUPPLY
53861 GRATIOT AVE
CHESTERFIELD    MI    48051

#1536864
NATIONWIDE FENCE & SUPPLY CO
C/O 6060 COLLECTION DR STE200
SHELBY TWP    MI    48316

#1236718
NATIONWIDE LIQ & DIST
1640 NE 148 ST
NORTH MIAMI    FL    33181

#1236719
NATIONWIDE LIQUIDATORS & DISTR
1640 NE 148TH ST
MIAMI    FL    33181

#1236720
NATIONWIDE PAPER INC
7190 PARKWAY DR
DORSEY    MD    21076

#1236721
NATIONWIDE PAPERS
1201 FAST LINCOLN AVE
MADISON HTS    MI    48071

#1545756
NATIONWIDE PAPERS
3148 S 108TH EAST AVE
SUITE 130
TULSA    OK    74146

#1236722
NATIONWIDE PLASTICS INC    EFT
4949 JOSEPH HARDIN DR
DALLAS    TX    752361904

#1236723
NATIONWIDE PRECISION PRODUCTS
200 TECH PARK DR
ROCHESTER    NY    14623-248

#1236726
NATIONWIDE PRECISION PRODUCTS
CORP
200 TECH PARK DR
ROCHESTER    NY    14623

#1236727
NATIONWIDE RECOVERY SYSTEMS
LTD
2304 TARPLEY DR STE 134
CARROLLTON    TX    75006

#1236728
NATIONWIDE TRANSPORT FINANCE
1221 N DEACTUR BLVD #5
LAS VEGAS    NV    89108

#1236729
NATIVE AMERICAN SOLUTIONS CORP
31700 TELEGRAPH RD STE 250
BIRMINGHAM    MI    48009

#1236730
NATIVE AMERICAN SOLUTIONS EFT
CORP
31700 TELEGRAPH ROAD
BINGHAM FARMS    MI    48025

#1536865
NATIVIDAD M HORTON
613 WALLENBERG ST
FLINT    MI    48502

#1545757
NATKIN SERVICE
4145 S 87TH EAST AVE
TULSA    OK    74145

#1236731
NATL INSTITUTE OF STANDARDS &
TECHNOLOGY        O\A NIST
100 BUREAU DR MS 3751
GAITHERSBURG    MD    208993751

#1236732
NATL MATL CO DIV NATL MATL LP
LOF NAME CHG 8/94 FMLRY NPS
METAL SER NATL PINKERT STEEL
1965 PRATT BLVD
ELK GROVE VILLAGE    IL    60007

#1077240
NATL PAPER & PACKAGING CO
26401 RICHMOND ROAD
CLEVELAND    OH    44146-1413

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1073265
NATO C3 AGENCY
P.O. BOX 174
THE HAGUE        2501 CD
NETHERLANDS

#1058305
NATOLI   FRANK
821 BEAR TRACE
HOOVER   AL    35226

#1058306
NATOLI   RICHARD
7    CHEROKEE DRIVE
GIRARD   OH    44420

#1135914
NATOLI   RICHARD A
7 CHEROKEE DRIVE
GIRARD   OH    44420-3604

#1028461
NATRIGO   CARMEN
53 WAYSIDE DR.
ROCHESTER   NY    14625

#1236733
NATURAL GAS VEHICLE COALITION
PO BOX 79346
1515 WISLON BLVD STE 1030
ARLINGTON   VA    22209

#1058307
NATVIG   BRUCE
5883 DARBY CIRCLE
NOBLESVILLE   IN    460607980

#1135915
NATWORA RICHARD L
245 MCKINLEY PKWY
BUFFALO   NY    14220-2221

#1028462
NAU   DENNIS
2020 DEXTER ST
FLINT   MI    48506

#1028463
NAU   KATHLEEN
3489 E ROLSTON RD
LINDEN   MI    484519442

#1028464
NAU   MICHAEL
3489 E ROLSTON RD
LINDEN   MI    484519442

#1135916
NAU   CATHERINE A
2119 E SECOND ST
FLINT   MI    48503

#1028465
NAUERZ   ROGER
315 HUXLEY DR
BRICK   NJ    087237151

#1236734
NAUGATUCK VALLEY COMMUNITY
TECHNICAL COLLEGE
750 CHASE PKWY
WATERBURY   CT    06708

#1028466
NAUGLE   DONNA
6434 RIDGE RD
LOCKPORT   NY    14094

#1028467
NAUGLE   MICHAEL
6434 RIDGE RD
LOCKPORT   NY    140941015

#1028468
NAUGLE JR.   ROBERT
527 W LINCOLN ST
CARO   MI    48723

#1028469
NAUGOLNIKOVA KRISTINA
2952 SPRING FALLS DRIVE
W CARROLLTON OH    45449

#1028470
NAUMAN FRANK
6219 PADDOCK LANE
SAGINAW   MI    48603

#1236735
NAUMAN SMITH SHISSLER & HALL
200 N 3RD ST
HARRISBURG   PA    17101

#1077241
NAUMANN HOBBS MATRL HANDLING
4334 E WOODS ST
PHOENIX   AZ    85040

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1028471
NAUMCHICK JR   HARRY
215 COLUMBUS AVE
HURON   OH    44839

#1028472
NAUMOVSKI   JENNIFER
12 THOMAS MARIA CIR
WEBSTER  NY    14580

#1058308
NAVA   NORMA
319 WILD WILLOW
EL PASO    TX    79922

#1058309
NAVA   RICARDO
319 WILD WILLOW
EL PASO    TX    79922

#1236736
NAVA, VICTOR
1342 FIHGER LAKES
CENTERVILLE    OH    45458

#1077242
NAVAJO COMMERCIAL
PO BOX 1033
WINDOW ROCK  AZ    86515

#1077243
NAVAJO DEPT OF WATER RESOURC
PO BOX 678
FORT DEFIANCE    AZ    86504

#1077244
NAVAJO NATION
BUSINESS REGULATORY DEPT
PO BOX 663
WINDOW ROCK  AZ    86515

#1077245
NAVAJO NATION INN
PO BOX 2340
WINDOW ROCK  AZ    86515

#1077246
NAVAJO TAX COMMISSION
PO BOX 1903
WINDOW ROCK  AZ    86515-1903

#1077247
NAVAJO TRIBAL UTILITY AUTH
PO BOX 587
FORT DEFIANCE    AZ    86504

#1077248
NAVAJO WAY, INC
PO BOX 309
WINDOW ROCK  AZ    86515

#1073266
NAVAL SURFACE WARFARE CENTE
Attn   M BREWER
CRANE DIV., BLG. 2037
300 HIGHWAY 361
CRANE   IN    47522-5001

#1028473
NAVAR   RICARDO
15715 PERILLA AVE.APT#3
PARAMOUNT  CA    90723

#1028474
NAVARRA  ROBERT
4797 EVERETT HULL RD
CORTLAND   OH    444109774

#1135917
NAVARRA  JOSEPH
23090 YAMHILL RIVER RD
WILLAMINA    OR    97396-9714

#1058310
NAVARRE  MARY LOU
963 E. CASS AVENUE
MUNGER  MI    48747

#1236737
NAVARRE MARK A
200 S MAIN ST
URBANA   OH    43078

#1236738
NAVARRE MARK A
DBA LAW OFFICE OF MARK NAVARRE
PO BOX 537
URBANA  OH    43078

#1058311
NAVARRETE  DAVID
7917 SUMMER SUN WAY
EL PASO    TX    79932

#1028475
NAVARRO  ABEL
1305 N SCHEURMANN RD
ESSEXVILLE    MI    487321723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028476
NAVARRO  IGNACIO
4026 MORNINGSIDE AVE
SANTA ANA    CA    927031323

#1028477
NAVARRO  RICHARD
1645 STATE HIGHWAY 258 E
WICHITA FALLS    TX    76308

#1135918
NAVARRO  STEVE S
3552 KNIGHT HWY
ADRIAN    MI    49221

#1073267
NAVCOM
DEFENSE ELECTRONICS, INC.
626 DUNBAR RD.
ACCOUNTS PAYABLE
WARNER ROBINS    GA    31093

#1028478
NAVE  CHARLES
2534 PLUM LEAF LANE
TOLEDO    OH    43614

#1028479
NAVE  EDWARD
3225 W 8TH ST
ANDERSON  IN    46011

#1058312
NAVE  WILLIAM
4005  ALPINE DR
ANDERSON    IN    46014

#1135919
NAVE  VICKIE D
2900 W 22ND ST
ANDERSON  IN    46011-4033

#1028480
NAVE SR  JIMMY
1629 W 16TH ST
ANDERSON  IN    460163215

#1236739
NAVEX ELASTOMEROS SA
CTRA TUDELA TARAZONA SN
31520 CASCANTE NAVARRA
SPAIN

#1135920
NAVIDZADEH  MOHAMMAD H
PO BOX 6425
SAGINAW    MI    48608-6425

#1236740
NAVIGATION LABORATORIES INC
11 PINE VALLEY
COTO DE CAZA    CA    92679

#1236742
NAVIGATION TECHNOLOGIES CORP
DEPARTMENT 5187
135 S LA SALLE
CHICAGO    IL    60603

#1236743
NAVIGATION TECHNOLOGIES NORTH
740 E ARQUES AVE
SUNNYVALE    CA    94086

#1236744
NAVIGATION TECHNOLOGY SEMINARS
NAVTECH GPS SUPPLY
6121 LINCOLNIA RD STE 400
ALEXANDRIA    VA    223122707

#1236745
NAVISTAR INTERNATIONAL
TRUCK RELIABILITY CENTER
PO BOX 10088
FORT WAYNE    IN    46850

#1522911
NAVISTAR INTERNATIONAL
4201 WINFIELD ROAD
P.O. BOX 1488
WARRENVILLE    IL

#1077249
NAVITAR, INC.
200 COMMERCE DRIVE
ROCHESTER    NY    14623

#1236746
NAVMAN NZ LTD
13-21 KAWANA ST
AUCKLAND    1310
NEW ZEALAND

#1236748
NAVMAN NZ LTD    EFT
13-17 KAWANA ST NORTHCOTE
NEWTON AUCKLAND 1
NEW ZEALAND

#1028481
NAVOYSKI  JENNIFER
8430 EAST AVE
GASPORT  NY    14067

#1028482
NAVOYSKI  MICHAEL
8430 EAST AVE
GASPORT   NY    14067

#1135921
NAVOYSKI  GARY H
6468 HOPE LN
LOCKPORT  NY    14094-1114

#1058313
NAVRATIL   CHERIE
6633 E. GREENWAY PARKWAY
APT. #1148
SCOTTSDALE  AZ    85254

#1236749
NAVTECH SEMINARS & GPS SUPPLY
6121 LINCOLNIA RD STE 400
ALEXANDRIA   VA    223122707

#1236750
NAVTEQ
FRMLY NAVTEQ CORPORATION
222 MERCHANDISE MART PLAZA
STE 900 NAME CHNG 04/27/04 CSD
CHICAGO   IL    60654

#1236751
NAVTEQ NORTH AMERICA LLC
222 MERCHANDISE MART PLZ
STE 900
CHICAGO   IL    606541105

#1542221
NAVY EXCHANGE SERVICE COMMAND
530 INDEPENDENCE PKWY STE 500
CHESAPEAKE  VA    23320-5204

#1542222
NAVY EXCHANGE SERVICE COMMAND
PO BOX 368150
SAN DIEGO    CA    92136-8150

#1077250
NAVY LEAGUE OF THE UNITED
STATES
2300 WILSON BLVD
ARLINGTON   VA    22301

#1236752
NAWALANIC FRANK J
1422 EUCLID AVE STE 304
CLEVELAND   OH    44115

#1058314
NAWMAN RICK
672 TEPIC DR
EL PASO   TX    79912

#1058315
NAWROCKI  JONATHAN
2900 BULLARD ROAD
HARTLAND  MI    48353

#1028483
NAY  EDWARD
1006 E. FIRMIN ST.
KOKOMO  IN    46902

#1236753
NAYAK SHASHIKANTHA
6093 WESTKNOLL DR #407
GRAND BLANC  MI    48439

#1028484
NAYLOR  MATTHEW
198 GOLFWOOD DRIVE
W CARROLLTON  OH    45449

#1028485
NAYLOR  NICHOLAS
1503 STANLEY
SAGINAW  MI    48602

#1028486
NAYLOR  PATSY
4954 WOODMAN PARK DR #14
DAYTON  OH    45432

#1028487
NAYLOR  SHAWN
1811 S UNION ROAD
DAYTON   OH    45418

#1058316
NAYLOR  BRUCE
727 LIBERTY DRIVE
WESTFIELD  IN    46074

#1058317
NAYLOR  EDWARD
18801 HIGHPOINT RD
CHAGRIN FALLS    OH    44023

#1058318
NAYLOR  GREGORY
10156 LUMAN LANE
TWINSBURG  OH    44087

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058319
NAYLOR  LISA
10156 LUMAN LANE
TWINSBURG  OH    44087

#1135922
NAYLOR  PATRICK R
2025 EASTLAWN ST
SAGINAW  MI    48601-5310

#1236754
NAYLOR CRAIG G
DUPONT ELECTRONIC &
COMMUNICATION TECHNOLOGIES
BARLEY MILL PLAZA 30-1168
WILLMINGTON  DE    198800030

#1028488
NAYLOR JR  BRUCE
361 CAMBRIDGE AVE
BUFFALO  NY    14215

#1028489
NAYMAN  HARVEY
4687 GASPORT RD
GASPORT  NY    14067

#1028490
NAYMAN  PAUL
78 N. HARTLAND ST
MIDDLEPORT  NY    14105

#1135923
NAYPAVER  FRANK R
351 FLORINE ST
LEAVITTSBURG  OH    44430-9792

#1236755
NAYSMITH KENNETH D
4611 BURT RD
HILLSDALE  MI    49242

#1058320
NAZARETH  MARTIN
96 NORTH SHIRE DRIVE
AMHERST  NY    14051

#1236756
NAZARETH COLLEGE OF ROCHESTER
4245 EAST AVENUE
ROCHESTER  NY    146183790

#1531994
NAZARI  BEHNAM
8416 S. TOLEDO
TULSA  OK    74137

#1236757
NBAA
1200 18TH ST NW SUITE 400
WASHINGTON  DC    20036

#1073268
NBC NEWS
4001 NEBRASKA AVENUE NW
WASHINGTON  DC    20016

#1073269
NBC NEWS TECHNICAL SERVICES
2-10 54TH AVENUE
LONG ISLAND CITY    NY    11101

#1536866
NBD
P.O. BOX 2036
WARREN  MI    48090

#1236758
NBD BANK NA
ACCT OF BRENDA CARTER
CASE# GCE-92342
1036 S GRAND TRAVERSE
FLINT  MI    388526586

#1236759
NBD BANK NA DETROIT FOR ACCT
OF MI STE TREAS ACCT 06590-83
ABA NO 0720 0032 6
FEIN-ME0900440
WIRE TRANSFER

#1236760
NBD BANK NA DETROIT FOR ACCT
OF MI STE TREAS ACCT 06590-83
ABA NO 072000326
FEIN    ME    0900440

#1236761
NBD BANK NA TRUST
1 INDIANA SQUARE
INDIANAPOLIS    IN    46266

#1236762
NBD BANK, N.A.
ACCT OF JOHN B. MARLOW, JR
CASE #GCF-91-484
291342255

#1236763
NBD BANK, N.A.
STATE OF MICHIGAN TAX A/C
FOR GENERAL MOTORS
CENTRAL OFFICE
2100

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536867
NBD BANK, N.A.
402 S WASHINGTON ST
MARION    IN      46953

#1236764
NBD DELAWARE BANK
ACCT OF SHIRLEY J LIVINGSTON
CASE #GCA 92 99
      382405114

#1236765
NBD SECURITIES

#1236766
NBD SKOKIE BANK, N.A.
ACCT OF WILLIAM A YOUNG
CASE #92-0725-GC
      367527952

#1236767
NBD SKOKIE BANK, N.A.
ACCT OF WILLIAM A YOUNG
CASE #92-0726-GC
      367527952

#1236768
NBD SKOKIE BANK, N.A. FKA
ACCT OF KAREN L SCHROEDER
CASE #920247858GC
      383407131

#1530744
NBR (ANTITRUST LITIGATION)
Attn    CLAIMS ADMINISTRATOR
NBR ANTITRUST LITIGATION (CROMPTON)
C/O GILARDI & CO., LLC
P.O. BOX 8060
SAN RAFEAL    CA    94912-8060

#1236769
NBS TRUCKING LTD
PO BOX 644
CLEARFIELD    PA    16830

#1536868
NC CHILD SUPP CENTRAL COLL
PO BOX 900012
RALEIGH    NC    27675

#1536869
NC CHILD SUPP CENTRALIZED COLL
PO BOX 900006
RALEIGH    NC    27675

#1536870
NC CHILD SUPP CENTRALIZED COLL
PO BOX 90001
RALEIGH    NC    27675

#1536871
NC CHILD SUPP CENTRALIZED COLL
PO BOX 900012
RALEIGH    NC    27675

#1536872
NC CHILD SUPP CENTRALIZED COLL
PO BOX 900012
RALEIGH    NC    27678

#1536873
NC CHILD SUPP CENTRALIZED COLL
PO BOX 900012
RALEIGN    NC    27675

#1536874
NC CHILD SUPP CENTRALIZED COLL
PO BOX 900012
RALEIGH    NC    27675

#1236770
NC CHILD SUPPORT CC
PO BOX 900012
RALEIGH    NC    27675

#1536875
NC CSCC
PO BOX 900012
RALEIGH    NC    27675

#1236771
NC DEPARTMENT OF REVENUE
PO BOX 2110
HICKORY    NC    28603

#1236772
NC DEPARTMENT OF REVUNUE
ACT OF J E ALLEN 251920268
PO BOX 25000
RALEIGH    NC    27640

#1236773
NC DEPT OF REVENUE
PO BOX 25000
RALEIGH    NC    27640

#1536876
NC DEPT OF REVENUE
PO BOX 2110
HICKORY    NC    28603

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1236774
NC MEASUREMENTS CORP
100-A CENTER WEST CT
CARY    NC    27511

#1236775
NC MEASUREMENTS CORPORATION
100-A CENTREWEST COURT
CARY    NC    27513

#1077251
NC SERVICE TECHNOLOGY
12321 SAMPSON AVE J
RIVERSIDE    CA    92503

#1236776
NC SERVO TECHNOLOGY
38422 WEBB DR
WESTLAND    MI    481851974

#1236777
NC SERVO TECHNOLOGY CORP
38422 WEBB DR
WESTLAND    MI    481851974

#1536878
NC STATE EDU ASST AUTHORITY
PO BOX 14002
RSRCH TRI PK    NC    27709

#1236778
NC STATE EDUC ASST AUTHORITY
ADMIN WAGE GARNISHMENT
PO BOX 14002
RESEARCH TRIANGLE PK    NC    27709

#1236779
NCC EDUCATION & CONFERENCE CEN
NATIONAL COMPOSITE CENTER
2000 COMPOSITE DR
DAYTON    OH    45420

#1236780
NCC ELECTRONICS
6471 COMMERCE DR
WESTLAND    MI    48185

#1236781
NCC ELECTRONICS INC  EFT
ADDR CHG 07 24 96
6471 COMMERCE DR
WESTLAND    MI    48185

#1236782
NCC ELECTRONICS LTD
7800 TWIN OAKS DR
WINDSOR    ON    N8N 5B6
CANADA

#1236783
NCCC FOUNDATION INC
3111 SAUNDERS SETTLEMENT RD
SANBORN    NY    14132

#1236784
NCH COR
X ERGON
1400 E NORTHGATE DR
IRVING    TX    75062

#1077252
NCH CORP
DBA NATIONAL CHEMSEARCHT-240
300 N CONTINENTL BLVD ST-240
EL SEGUNDO    CA    90245

#1236785
NCH CORP
DYNA SYSTEMS DIV
13097 N HOLLY RD
HOLLY    MI    48442

#1236786
NCH CORP
PARTSMASTER
PO BOX 655326
DALLAS    TX    750655326

#1236787
NCH CORP
X-ERGON
PO BOX 971342
DALLAS    TX    752841285

#1236788
NCH CORP
X-ERGON CORP
7026 GREEN FOREST
PORTAGE    MI    49002

#1236789
NCH CORP
X-ERGON DIV
2727 CHEMSEARCH BLVD
IRVING    TX    75062

#1236790
NCH CORP
X-ERGON DIV
2972 WOODLAND DR
METAMORA    MI    48455

#1236791
NCI MANUFACTURING INC
209 LONNIE E CRAWFORD BLVD
SCOTTSBORO  AL    35769

#1236794
NCMA
4600 EAST WEST HIGHWAY
SUITE 300
BETHESDA    MD    20814

#1529492
NCMA
DEPARTMENT 723
ALEXANDRIA    VA    22334-0723

#1236795
NCO FINANCIAL COMMERCIAL DIV
507 PRUDENTIAL RD
HORSHAM  PA    19044

#1236796
NCO FINANCIAL CONSUMER
PO BOX 41457
PHILADELPHIA    PA    191011457

#1536880
NCO FINANCIAL SYSTEMS
891 ELKRIDG LANDING RD STE 210
LINTHICUM    MD    21090

#1536881
NCO FINANCIAL SYSTEMS
PO BOX 4627
ENGLEWOOD  CO    80155

#1236797
NCO FINANCIAL SYSTEMS INC
Attn    WAGE WITHHOLDING UNIT
PO BOX 27173
BALTIMORE    MD    212309998

#1236798
NCO FINANCIAL SYSTEMS INC
COMMERICAL SERVICES DIV
PO BOX 8708
METAIRIE    LA    70010

#1236799
NCO FINANCIAL SYSTEMS INC
PO BOX 41667
PHILADELPHIA    PA    19101

#1236800
NCO FINANCIAL SYSTEMS INC
PO BOX 7628
FT WASHINGTON    PA    190347628

#1536882
NCO FINANCIAL SYSTEMS INC
PO BOX 1166
BUFFALO    NY    14240

#1536883
NCO FINANCIAL SYSTEMS INC
PO BOX 27173
BALTIMORE    MD    21230

#1536884
NCO FINANCIAL SYSTEMS INC
PO BOX 470262
TULSA    OK    74147

#1536885
NCO FINANCIAL SYSTEMS INC
PO BOX 7602
FT WASHINGTN    PA    19034

#1236801
NCO GROUP INC
515 PENNSYLVANIA AVE
FORT WASHINGTON    PA    19034

#1236802
NCODE INTERNATIONAL INC
26877 NORTHWESTERN HWY STE 22
ADD CHG 10/27/04 AH
SOUTHFIELD    MI    48034

#1236803
NCODE INTERNATIONAL INC
26877 NORTHWESTERN HWY STE 220
SOUTHFIELD    MI    48034

#1236804
NCR
506 MANCHESTER EXPRESSWAY
SUITE A-12    GA    31904

#1536886
NCR
506 MANCHESTER EXPRSWY STE A12
COLUMBUS  GA    31904

#1236805
NCR CORP
NCR SYSTEMEDIA GROUP
6871 WHITETAIL LN
WESTERVILLE    OH    43082

#1236806
NCR CORP
NCR SYSTEMEDIA GROUP
955 EASTWIND DR
WESTERVILLE    OH    43081

#1236807
NCR CORP
NCR SYSTEMMEDIA GROUP
3481 KIRKHAM RD
ADD CHG PER LTR 6/02 CMM
COLUMBUS OH   452740162

#1236808
NCR CORPORATION
9095 WASHINGTON CHURCH RD
MIAMISBURG    OH    45342

#1073270
NCR GSL
Attn   ALAN LESSELS
180 LAKEVIEW DRIVE
AIRSIDE BUSINESS PARK
SWORDS CO.
DUBLIN
IRELAND

#1236809
NCR SYSTEMEDIA
3481 KIRKHAM RD
COLUMBUS OH   43221

#1236810
NCS PEARSON
NCS
4401 W 76TH ST
MINNEAPOLIS    MN    55435

#1236811
NCSL FOUNDATION FOR
LEGISLATURES
7700 EAST FIRST PL
DENVER    CO    80230

#1536887
NCSPC
PO BOX 82890
LINCOLN    NE    68501

#1536888
NCSPC
PO BOX 82890
LINCOLN    NE    68550

#1536889
NCSPC
PO BOX 82890E STE 300
LINCOLN    NE    68501

#1236812
NCT GROUP INC
20 KETCHUM ST 2ND FL
WESTPORT    CT    06880

#1236813
NCT GROUP INC
NCT
20 KETCHUM ST 2ND FL
WESTPORT    CT    06880

#1236814
ND AMC LLC
3300 NAFTA PKWY STE A
B NOTICE-RECD W9 12/13/01 CP
BROWNSVILLE    TX    78520

#1236815
ND AMC LLC
3300 NAFTA PKWY STE A
BROWNSVILLE    TX    78520

#1236816
NDC INFRARED ENGINEERING
5314 N IRWINDALE AVE
IRWINDALE    CA    91706

#1236817
NDC SYSTEMS INC
5314 N IRWINDALE AVE
IRWINDALE    CA    91706

#1028491
NDEFRU  GHESU
3351 WHITE WALNUT CT APT 447
MIAMISBURG    OH    45342

#1236818
NDK AMERICA INC
47671 WESTINGHOUSE DR
FREEMONT    CA    94539

#1236819
NDK AMERICA INC
701 CRYSTAL PKY
BELVIDERE    IL    61008-460

#1236821
NDK AMERICA INC
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO    IN    46902

#1528412
NDK AMERICA INC
47671 WESTINGHOUSE DR
FREMONT    CA    94539

#1236822
NDK AMERICA INC    EFT
701 CRYSTAL PARKWAY
BELVIDERE    IL    61008

#1077253
NDK AMERICA, INC.
Attn   GINA SEAGRAVE
47671 WESTINGHOUSE DRIVE
FREMONT  CA    94539

#1536890
NE DEPT OF REVENUE
PO BOX 1500
SCOTTSBLUFF   NE    69363

#1077254
NE.JORDAN BROOKES CO.  INC.
Attn   JOHN SANDERS
10634 SHOEMAKER AVE
SANTE FE SPRINGS    CA    90670-4038

#1028492
NEACE  CLINT
908 BERLIN RD
WILMINGTON   OH    45177

#1028493
NEACE  MELISSA
1905 RYAN ROAD
SPRINGBORO  OH    45066

#1028494
NEACE  MICHAEL
2001 FARMERSVILLE W ALEXAND.
FARMERSVILLE   OH   45325

#1028495
NEACE  STANLEY
9459 KENRICK RD
CENTERVILLE    OH   45458

#1028496
NEACE II    JIMMIE
6429 INTERLUDE LANE
DAYTON   OH   45449

#1028497
NEAGLE  DEBORAH
7633 SOUTH BARBIAN CT.
FRANKLIN   WI    531328647

#1058321
NEAGLE   WILLIAM
1033  LAURIE LANE WEST
SAGINAW   MI    48603

#1028498
NEAL  ANITA
1621 HILL ST
ANDERSON  IN     46012

#1028499
NEAL   ARTHUR
2319 EASTERN
GRAND RAPIDS    MI    49507

#1028500
NEAL   ARTHUR
6552 MATTHEW DR
LOCKPORT   NY   14094

#1028501
NEAL  BILLY
281 MCLEMORE LANE NW
ROXIE   MS   39661

#1028502
NEAL   CARL
PO BOX 06523
MILWAUKEE   WI    532060431

#1028503
NEAL   DARLENE
1824 COLLINS AVE SE
GRAND RAPIDS    MI    495072522

#1028504
NEAL   DAWN
PO BOX 605
EATON   OH    45320

#1028505
NEAL   DENNIS
4766 CHALET LN SW
WYOMING  MI    495094967

#1028506
NEAL  DONALD
2334 RIVIERA DR
ANDERSON   IN   46012

#1028507
NEAL   DONALD
42 HIGHLAND AVE
LACEYS SPRING   AL    35754

#1028508
NEAL  FREDERICK
1604 WEST 14TH STREET
ANDERSON  IN    46016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028509
NEAL  GRACE
4830 DELBA DR
DAYTON  OH    45439

#1028510
NEAL  JAMES
2620 BULLOCK RD
BAY CITY    MI    48708

#1028511
NEAL  JAMES
580 S. PEAR ORCHARD RD APT 119
RIDGELAND    MS    39157

#1028512
NEAL  JENNIFER
854 EUCLID AVE
DAYTON  OH    45407

#1028513
NEAL  JUDY
420 MOUNTAINVIEW DR
COVINGTON  GA    30016

#1028514
NEAL  JULIE
111 W LORDEMAN ST
KOKOMO  IN    46901

#1028515
NEAL  KIM
2901 WOODWAY AVE
DAYTON  OH    45405

#1028516
NEAL  MONICA
4952 LAKERIDGE
YPSILANTI    MI    48192

#1028517
NEAL  PATRICIA
1810 E. BROWNSTONE CT SW
DECATUR  AL    35603

#1028518
NEAL  ROBERT
317 NORTH WEST
HILLSBORO    OH    45133

#1028519
NEAL  RONALD
4605 WINTER DR # R2
ANDERSON  IN    460129567

#1028520
NEAL  THOMAS
1200 SNYDER RD
NORWALK  OH    44857

#1028521
NEAL  TOM
235 S. WEST ST
TIPTON    IN    46072

#1058322
NEAL  LARRY
1150  TIMBERCREST STREET
YOUNGSTOWN OH    44505

#1058323
NEAL  NICHOLE
1017 LOFTON DRIVE
CLAYTON  OH    45315

#1058324
NEAL  RICHARD
104 DOWNING CT
NOBLESVILLE    IN    46060

#1058325
NEAL  ROBERT
817 ELBERON AVE.
DAYTON  OH    45403

#1058326
NEAL  RONALD
349 4TH ST
MARYSVILLE    MI    48040

#1058327
NEAL  TANIA
1913 AMHERST ST.
SAGINAW  MI    48602

#1135924
NEAL  CLYDE C
55 LEISURE LANE
ANDERSON  IN    46013-1062

#1135925
NEAL  JOYCE A
3594 S COUNTY ROAD 350 E
KOKOMO  IN    46902-9259

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135926
NEAL   KATHRYN J
1510 TAIT RD SW
WARREN  OH    44481-9644

#1135927
NEAL   NAOMI
261 BARBARA LN
SAGINAW   MI    48601-9469

#1135928
NEAL   ORAL D
508 N TULIP TREE DR
MUNCIE    IN    47304-9364

#1135929
NEAL   RICHARD H
23 HARBOUR VIEW POINTE
LINWOOD  MI    48634-9480

#1135930
NEAL   ROBERT O
2798 W 1000 N
KNIGHTSTOWN  IN    46148-9210

#1135931
NEAL   RONALD LEE
1621 HILL ST
ANDERSON  IN    46012-2425

#1135932
NEAL   THOMAS A
1510 TAIT RD SW
WARREN  OH    44481-9644

#1135933
NEAL   THOMAS P
1200 SNYDER RD
NORWALK  OH    44857-9768

#1522118
NEAL   SARA
28101 E. 61ST ST.
BROKEN ARROW OK    74014

#1530906
NEAL   JOSEPH P
311 BRANARD, #3
HOUSTON  TX    77006

#1236823
NEAL & HARWELL
150 4TH AVE N STE 2000
NASHVILLE    TN    372192498

#1236824
NEAL A WILLIAMS CO
2900 A PACES FERRY RD
ATLANTA    GA    30339

#1527644
NEAL C. FOLCK
JAMES R. GREENE III & ASSOCIATES
LIBERTY TOWER, SUITE 900
120 WEST SECOND STREET
DAYTON  OH    45402

#1236825
NEAL CHARLES T III
DBA CN SERVICE
7440 HOFFMAN RD
APPLETON  NY    14008

#1236826
NEAL D NIELSEN
ACCT OF ROGER C PURDY
CASE# 89-16303 DM

#1536891
NEAL D NIELSEN
9812 E GRAND RIVER
BRIGHTON    MI    48116

#1236827
NEAL GERBER & EISENBERG
2 NORTH LASALLE ST
CHICAGO    IL    60602

#1236828
NEAL MATTHEW SCOTT
HOLD PER RC 3/25/03 CP
2359 WEST COURT
COLUMBIA    TN    38401

#1236829
NEAL TOOL & MACHINE CO
1011 ALVIN WEINBERG DR
OAK RIDGE    TN    37830

#1236830
NEAL WILLIAMS COMPANY
2900 A PACES FERRY RD SE
ATLANTA    GA    30339

#1058328
NEALE  F
3584C NORTH PARK AVE EXT
WARREN  OH    444819368

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1135934
NEALE   CHARLENE K
2277 KOEBEL RD
COLUMBUS   OH   43207-2825

#1028522
NEAMONITAKIS   MIHAIL
17 HUNT PT
ROCHESTER   NY   146243703

#1058329
NEAR   SCOTT
6902 BRITT ROAD
LEROY   NY   14482

#1236831
NEARFIELD SYSTEMS INC
19730 MAGELLAN DR
TORRANCE   CA   90502

#1236832
NEARFIELD SYSTEMS INC
NSI
1330 E 223RD ST STE 524
CARSON   CA   90745

#1028523
NEARGARDER KENNETH
2135 ARGRAY DR
DAYTON   OH   45414

#1028524
NEARMYER ROGER
5601 CENTRAL FRWY N. #1312
WICHITA FALLS     TX   76305

#1028525
NEARY   JAMED
15 WATCHMAN CT
ROCHESTER   NY   14624

#1135935
NEARY   GERALD T
1621 N WOOD AVE
LINDEN     NJ   07036-3847

#1028526
NEASE   DARRELL
3692 N ST RT 48
LEBANON   OH   45036

#1028527
NEAVES   CURTIS
3785 NEVADA
TROTWOOD  OH   45426

#1058330
NEBEN   SEAN
1703 RIDGE AVE #206
EVANSTON   IL   60201

#1058331
NEBLO   DEBRA
8802 HEATHER LANE
ONSTED   MI   49265

#1071978
NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN   NE   68509-4818

#1236833
NEBRASKA DEPARTMENT OF REVENUE
BRENDA DITTBENNER
PO BOX 1500
SCOTTSBLUFF   NE   693631500

#1236834
NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN   NB   685094818

#1542223
NEBRASKA FURNITURE MART INC
PO BOX 3456
OMAHA   NE   68103-0456

#1236835
NEBRASKA INDUSTRIES CORP INC
447 E WALNUT ST
WAUSEON   OH   43567

#1236838
NEC ELECTRONICS AMERICA INC
2529 COMMERCE DR STE C
KOKOMO   IN   46902

#1236839
NEC ELECTRONICS AMERICA INC
2880 SCOTT BLVD
SANTA CLARA   CA   95050

#1528413
NEC ELECTRONICS EUROPE GMBH
ARCADIASTR 10R 4
DUESSELDORF NW     40472
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1236841
NEC ELECTRONICS INC
1214 APPLETREE LANE
KOKOMO   IN      46902

#1236842
NEC ELECTRONICS INC     EFT
401 ELLIS ST
MOUNTAIN VIEW    CA    940397241

#1236843
NEC ELECTRONICS SINGAPORE PTE
238A THOMSON RD #12-01
NOVENA SQUARE
    307684
SINGAPORE

#1236844
NEC ELECTRONICS SINGAPORE PTE
LTD
238A THOMSON RD 12 01
NOVENA SQUARE
307684
SINGAPORE

#1236845
NEC ELECTRONICS SINGAPORE PTE
NOVENA SQUARE
238A THOMSON ROAD, 12-01/10
    307684
SINGAPORE

#1236846
NEC RELAYS/WORLD PRODUCTS
C/O FRANK J CAMPISANO CO
8128 CASTLE COVE RD
INDIANAPOLIS       IN      46256

#1070292
NEC SOLUTIONS (AMERICA), INC.
Attn    SCOTT D. NOERENBERG
15 BUSINESS PARK WAY
SACRAMENTO   CA    95828

#1543568
NEC TOKIN EUROPE GMBH
TOKIN EUROPE
HELLERSBERGSTR 14
NEUSS        41460
GERMANY

#1529493
NECHAKO DIESEL FUEL INJECTION
505 SECOND AVENUE
PRINCE GEORGE   BC    V2L 2Z8
CANADA

#1236847
NECOA INC
9103 A YELLOW BRICK RD
BALTIMORE    MD    21237

#1236848
NECOA INCORPORATED
9103A YELLOW BRICK RD
BALTIMORE    MD    21237

#1236849
NED ORG VOOR TOEGEPAST-NATUURW
NEDERLANDSE ORGANISATIE TNO
SCHOEMAKERSTRAAT 97
DELFT         2628 VK
NETHERLANDS

#1236851
NED SCHROEF ALTENA GMBH
PO BOX 16 51
58746 ALTENA
GERMANY

#1236852
NEDCO CONVEYOR TECHNOLOGY
967 LEHIGH AVE
UNION   NJ      07083

#1067247
NEDCO ELECTRONICS
Attn    DARLA HALL
13791 E. RICE PL #102
AURORA    CO      80015

#1236853
NEDCO ELECTRONICS INC
5230 PARK EMERSON DR STE A
INDIANAPOLIS       IN      46203

#1236854
NEDCO ELECTRONICS UT
95 N 100 W
NEPHI    UT      84648

#1236855
NEDCO ELECTRONICS-UT
5230 PARK EMERSON DR STE A
INDIANAPOLIS       IN      46203

#1058332
NEDEAU  THOMAS
34672 FOUNTAIN BLVD
WESTLAND    MI    48185

#1058333
NEDELA  ANTHONY
8395 FAIRFAX COURT
DAVISON    MI    48423

#1058334
NEDELESCU  IULIAN
3227B PHEASANT RUN
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1058335
NEDELESCU  LIVIU
3227-B PHEASANT RUN
CORTLAND    OH    44410

#1028528
NEDHAM  JOHN
1207 CARR ST.
SANDUSKY    OH    44870

#1236856
NEDROW REFRACTORIES CO
150 LANDROW DR
HOLD PER DANA FIDLER
WIXOM    MI    483930313

#1236857
NEDROW REFRACTORIES INC
150 LANDROW DR
WIXOM    MI    483932057

#1236858
NEDSCHROEF ALTENA GMBH
WESTIGER STR 62
ALTENA    58762
GERMANY

#1236860
NEDSCHROEF DETROIT CORP
5690 18 MILE RD
STERLING HEIGHTS    MI    48314

#1236861
NEDSCHROEF DETROIT CORP
5690 EIGHTEEN MILE ROAD
RMT CHG PER LETTER 2/28/05 CC
STERLING HEIGHTS    MI    48314

#1236862
NEDSCHROEF DETROIT CORP
6110 15 MILE RD
STERLING HEIGHTS    MI    48312-450

#1236863
NEDSCHROEF FASTENERS SA
3 RUE CASTEJA
BOULOGNE BILLANCOURT
92100
FRANCE

#1236864
NEDSCHROEF FASTENERS SA
3 RUE CASTEJA
BOULOGNE BILLANCOURT    92100
FRANCE

#1236865
NEDSCHROEF PLETTENBERG GMBH
MUEHLHOFF 5D
PLETTENBERG    58840
GERMANY

#1236868
NEDSCHROEF PLETTENBERG GMBH
NAME CHANGE ON 062596
MUHLHOFF 5D
D58840 PLETTENBERG
GERMANY

#1135936
NEDWICK  JOHN R
1679 JOHN PAUL CT.
OXFORD    MI    48371-4471

#1135937
NEDZA   DENNIS F
240 MARINA CT UNIT 18
WATERFORD  WI    53185-4476

#1028529
NEEDHAM  JOHN
151 KENTUCKY ST
BUFFALO    NY    14204

#1135938
NEEDHAM  CAROL S
P.O. BOX 692252
HOUSTON    TX    77269-2252

#1135939
NEEDHAM  JOHN PAUL
151 KENTUCKY ST
BUFFALO    NY    14204-2723

#1135940
NEEDHAM  MARCIA J
PO BOX 699
CORTLAND    OH    44410-0699

#1236869
NEEDHAM'S ELECTRONICS
4630 BELOIT DR STE 20
SACRAMENTO  CA    95838

#1236870
NEEDHAMS ELECTRONICS INC
4630 BELOIT DR STE 20
SACRAMENTO  CA    95838

#1058336
NEEDLER  DONALD
1982 SOUTH 400 WEST
RUSSIAVILLE    IN    46979

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028530
NEEL   RICHARD
6408 LONGFORD RD
HUBER HEIGHTS   OH   45424

#1077255
NEEL WATER SERVICES
6686 LAURELTON LANE #201
CHINO HILLS   CA   91709

#1236871
NEELAND, JAMES
SJ BUSINESS SYSTEMS
4060 RONDA RD
PEBBLE BEACH   CA   93953

#1028531
NEELEY   KENNETH
107 PARKVIEW AVE
LEBANON   OH   450362242

#1028532
NEELEY   KENNETH
12223 SHERIDAN RD
MONTROSE   MI   48457

#1058337
NEELEY   LAURA
123E MCNAIR HALL
1801 TOWNSEND DRIVE
HOUGHTON   MI   49931

#1236873
NEELON CASTING LTD
1 FOUNDRY ST
SUDBURY   ON   P3A 4R8
CANADA

#1236874
NEELON CASTING LTD
1 FOUNDRY ST
SUDBURY   ON   P3A4R8
CANADA

#1236875
NEELTRAN INC
71 PICKETT DISTRICT RD
NEW MILFORD   CT   06776

#1236876
NEELTRAN INC
71 PICKETT DISTRICT ROAD
NEW MILFORD   CT   06776

#1028533
NEELY   GERALDINE
88 SOUTHWARD STREET APT 1
NEW BRUNSWICK   NJ   08901

#1028534
NEELY   STEPHEN
4ST. COLUMBIA
CAHOKIA   IL   62206

#1058338
NEELY   BRETT
5030 OWEN RD
LINDEN   MI   48451

#1058339
NEELY   KELLY
104 ARMS BLVD
#12
NILES   OH   44446

#1058340
NEELY   SHERI
234 NEWLAND CIRCLE
EVANS   GA   30809

#1135941
NEELY   CALVIN
5180 N JENNINGS RD
FLINT   MI   48504-1116

#1135942
NEELY   JANISE M
5180 N JENNINGS RD
FLINT   MI   48504-1116

#1236877
NEELY, ROSS SYSTEMS INC
1500 2ND ST
BIRMINGHAM   AL   35214

#1236878
NEENAH FOUNDRY CO
3831 ZANE TRACE DR
COLUMBUS   OH   43228

#1236879
NEENAH FOUNDRY CO
PO BOX 729
NEENAH   WI   549560729

#1028535
NEERING   DENNIS
12099 MARSHALL RD
MONTROSE   MI   48457

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028536
NEERING   DONALD
1140 N FARLEY RD
ESSEXVILLE    MI    487329774

#1058341
NEERING   KELLY
1066 LEDYARD
ESSEXVILLE    MI    48732

#1135943
NEERING   LAWRENCE L
1618 S MONROE ST
BAY CITY    MI    48708-4101

#1135944
NEERING   MARGARET A
2002 CASS AVENUE RD
BAY CITY    MI    48708-9193

#1135945
NEESE   LAURA M
604 N SHORT 12TH ST
ELWOOD   IN    46036-1252

#1135946
NEESE   LINDA S
122 RANKIN CV
BRANDON   MS    39042-7845

#1028537
NEESMITH   TRAVIS
1203 E. THIRD STREET
DAYTON   OH    45402

#1236880
NEFAB INC
26435 SPRINGLAND DR
RMT CHG 04/01/04 AH
FARMINGTON HILLS    MI    48336

#1236881
NEFAB INC
26435 SPRINGLAND DR
FARMINGTON HILLS    MI    48336

#1236882
NEFAB INC
736 W ESTES AVE
SCHAUMBURG IL    60193

#1028538
NEFF   FLORA
529 TIONDA DRIVE N
VANDALIA   OH    45377

#1028539
NEFF   GREG
4451 JANINE CT
DAYTON   OH    45424

#1028540
NEFF   JAMES
2200 SHUMWAY CT.
DAYTON   OH    45431

#1028541
NEFF   LESLYE
3399 PORTRUSH AVENUE APT. D
HILLIARD    OH    43026

#1028542
NEFF   ROBERT
2946 E SANILAC RD
MAYVILLE    MI    487449722

#1058342
NEFF   JULIE
3060 MAYAPPLE DR
HUDSON   OH    44236

#1058343
NEFF   KYLE
72 MEADOWVIEW LANE
WILMINGTON   OH    45177

#1135947
NEFF   CHARLES W
1954 STATE RD NW
WARREN   OH    44481-9446

#1135948
NEFF   JUDITH ANN
2200 SHUMWAY CT.
BEAVERCREEK   OH    45431-3018

#1236883
NEFF ENGINEERING CO INC
2529 COMMERCE DR STE F
LINCOLN BUSINESS PK
KOKOMO   IN    46904

#1236884
NEFF ENGINEERING CO INC
5001 FALCONVIEW AVE SE
GRAND RAPIDS   MI    49512

#1236885
NEFF ENGINEERING CO INC
7114 INNOVATION BLVD
FORT WAYNE   IN     46818

#1236886
NEFF ENGINEERING CO INC
9211 CASTLEGATE DR
INDIANAPOLIS     IN     46256

#1236887
NEFF ENGINEERING CO INC
KOBER
5375 HILL 23 DR
FLINT    MI     48507

#1236888
NEFF ENGINEERING COMPANY   EFT
INC
7114 INNOVATION BLVD
FORT WAYNE   IN     46898

#1236889
NEFF ENGINEERING COMPANY INC
6539 WESTLAND WAY STE 16
LANSING    MI     48917

#1236890
NEFF ENGINEERING COMPANY INC
9211 CASTLEGATE DR
INDIANAPOLIS     IN     46256

#1236891
NEFF ENGINEERING COMPANY INC
POB 6097
SOUTH BEND   IN     46660

#1236892
NEFF INSTRUMENT CORP
700 S MYRTLE
MONROVIA   CA    910163423

#1236893
NEFF INSTRUMENT CORP
700 SOUTH MYRTLE AVENUE
MONROVIA   CA    91016

#1028543
NEFF JR   ARTHUR
529 TIONDA DR N
VANDALIA    OH    453772316

#1236894
NEFF PERKINS CO EFT
LTR 9\97
PO BOX 219
AUSTINBURG    OH    44010

#1236895
NEFF PRESS
6500 PAGE AVE
ST LOUIS     MO     631331698

#1236896
NEFF PRESS INC
6500 PAGE AVE
SAINT LOUIS     MO    63133

#1236897
NEFF, PAUL & ASSOCIATES INC
3205 WILMINGTON PIKE STE 21 &
DAYTON    OH    45429

#1236898
NEFF-PERKINS CO
16080 INDUSTRIAL PKY
MIDDLEFIELD    OH    44062

#1236901
NEFF-PERKINS CO
2950 INDUSTRIAL PARK DR
AUSTINBURG    OH    440109763

#1236902
NEFF-PERKINS CO
N/P PLASTICS
2950 INDUSTRIAL PARK DR
AUSTINBURG    OH    44010

#1236904
NEFF-PERKINS CO
PO BOX 550
PAINESVILLE    OH    440770550

#1028544
NEFFKE   TIMOTHY
66 OVERBROOK AVE
TONAWANDA NY    141508349

#1058344
NEGASH  DAWIT
559 FLEMING ROAD
CINCINNATI    OH    45231

#1236905
NEGI INC
EIS WIRE & CABLE CO
775 NEW LUDLOW RD
SOUTH HADLEY   MA    01075-262

#1028545
NEGRON ANGEL
P.O. BOX 973
ASHVILLE     AL     35953

#1028546
NEGRON ROSA
1816 S CROSS LAKES CIR APT F
ANDERSON IN     46012

#1028547
NEGRON JR  BENJAMIN
108 SOUTH AVE.
MEDINA     NY     14103

#1135949
NEHER  ARTHUR J
2684 MOONGLOW DR
SAGINAW  MI     48603-2532

#1058345
NEHL   THOMAS
5001 EASTBROOK CT
SHELBY TWP.     MI     48316

#1028548
NEHLEN  THOMAS
5252 CRAIG AVE NW
WARREN  OH     44483

#1135950
NEHLEN  SHERIDAN S
PO BOX 123
MASURY  OH     44438-0123

#1058346
NEHMER  CARL
1528 KINGS BRIDGE ROAD
GRAND BLANC  MI     48439

#1135951
NEHMER  FREDERICK C
P O BOX 565
HEMLOCK  MI     48626-0565

#1236907
NEIDIG  BRIAN
501 CHNG 01/11/05 ONEIL
515 E CAREFREE HWY PMB 797
PHOENIX     AZ     85085

#1028549
NEIDRAUER  JAMES
7525 CONGRESSIONAL DR
LOCKPORT  NY     14094

#1135952
NEIDRICH   GUS W
94 MANN RD
ROCHESTER  NY     14612-1811

#1135953
NEIFERT   LOUIS J
15278 RAPIDS DR.
HERSEY  MI     49639-8440

#1028550
NEIGEBAUER  STEVEN
336 N HEMLOCK RD
HEMLOCK  MI     486269652

#1236908
NEIGHBORHOOD DIRECTORIES INC
HANDY WORKS OF MICHIGAN
43207 WOODWARD AVE
BLOOMFIELD HILLS     MI     48302

#1536892
NEIGHBORHOOD HOUSING SERV OF BELOIT
P O BOX 777
BELOIT     WI     53512

#1236909
NEIGHBORHOOD RENEWAL SERVICES
OF SAGINAW INC
427 ATWATER
SAGINAW  MI     48601

#1028551
NEIGHBORS  JIM
605 ADELLE ST SW APT-C
HARTSELLE  AL     35640

#1058347
NEIGHBORS  RASHID
2222 DELAWARE
ANN ARBOR  MI     48103

#1058348
NEIHART  DAWN
127 E BLOOMFIELD LANDE
WESTFIELD  IN     46074

#1058349
NEIHART  DORIS
10392 BRAMKRIST DRIVE
NOBLESVILLE  IN     46060

#1236910
NEIHART DAWN
127 E BLOOMFIELD LN
WESTFIELD    IN     46074

#1135954
NEIHEISEL     LINDA F
50 E JAY ST
NEWTON FALLS    OH    44444-1348

#1058350
NEIL    TAMMY
4675 DESERT BRIDGE CRT
HIGHLAND    MI     48356

#1058351
NEIL    TIMOTHY
4675 DESERT BRIDGE CT
HIGHLAND    MI     48356

#1135955
NEIL    GEORGE M
3093 CALDWATER SONK RD
CORTLAND    OH    44410-9429

#1531706
NEIL    MEI YIN
9835 LEWIS AVENUE
FOUNTAIN VALLEY    CA     92708

#1545758
NEIL BOWEN
19924 E 115TH ST
BROKEN ARROW OK    74014

#1536893
NEIL C DEBLOIS
13305 REECK ROAD
SOUTHGATE    MI     48195

#1536894
NEIL P MCGUFFEE
209 SOUTHWEST 89TH STE F
OKLAHOMA CTY    OK    73139

#1070855
NEIL WAKEFIELD
1801 W 31ST ST
LAWRENCE    KS     66046

#1236911
NEIL, G COMPANIES
ADD CHGD  12\96
720 INTERNATIONAL PKWY
REMIT UPTE 8\99 LETTER
SUNRISE    FL    333250939

#1236912
NEILSOFT INC
6830 N HAGGERTY RD
CANTON    MI     48187

#1236913
NEILSOFT INC
6830 N HAGGERTY ROAD
AD CHG PER LTR 04/26/05 GJ
CANTON    MI     48187

#1028552
NEILSON    BARBARA
6534 SHULL RD
HUBER HEIGHTS    OH     45424

#1028553
NEILSON    BRUCE
2076 N THOMAS
SAGINAW    MI     48609

#1028554
NEILSON    WILLIAM
6534 SHULL ROAD
HUBER HEIGHTS    OH     45424

#1028555
NEIMAN    KENNETH
3435 TOWER BEACH
PINCONNING    MI     48650

#1058352
NEIMAN    STEVEN
2909 VALE DRIVE
KETTERING    OH     45420

#1236914
NEIMAN, RE INC
6830 KINGSLEY AVE
DEARBORN  MI     48126

#1028556
NEINAS    LARRY
3323 FAIRWAY DR
BAY CITY    MI     487063373

#1028557
NEISLER    JARED
9692 GREENWICH LANE
ANAHEIM    CA     92804

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1135956
NEITLING    FRANK J
1721 S FORDNEY RD
HEMLOCK    MI    48626-9497

#1028558
NEITZEL    CRAIG
5115 3 MILE RD.
BAY CITY    MI    48706

#1028559
NEITZEL    DAVID
1900 S SHERMAN ST
BAY CITY    MI    48708

#1135957
NEITZELT    JAMES H
104 PHILIP DR
WEST MILTON    OH    45383-1330

#1236915
NEL PRETECH CORP
8420 W 183RD PL
TINLEY PARK    IL    60477

#1236916
NEL PRETECH PL
8420 W 183RD PL
TINLEY PARK    IL    60477

#1071424
NELDA M BISHOP
2900 TROPHY DRIVE
BRYON    TX    77805

#1071513
NELDA M BISHOP
Attn    FRED DAVIS
C/O DAVIS AND DAVIS
2900 TROPHY DRIVE
BRYAN    TX    77805

#1058353
NELDNER    JANET
3900 W. BRIDGE
GREENFIELD    WI    53221

#1028560
NELL    LAWRENCE
307 LAIRD AVE NE
WARREN    OH    444835228

#1542224
NELLENBERGER TRUCK CENTER
626 COOPER STREET
MONROE    MI    48161-7701

#1135958
NELLETT    CAROLYN M
199 N WATER ST
PINCONNING    MI    48650-9707

#1531707
NELLIE    LOPEZ
1862 RUSSELL PLACE
POMONA    CA    91767

#1135959
NELLIST    ROBERT R
6219 OAK PARK AVE
LAS VAGES    NV    89118

#1028561
NELMAN    PATRICIA
1205 NIBLOCK AVE NW
WARREN    OH    444852138

#1028562
NELMAN    TOMMY
6764 STEWART-SHARON RD.
BROOKFIELD    OH    44403

#1236917
NELMOR CO INC
ACS AUXILIARIES GROUP
116 RODDY AVE
SOUTH ATTLEBORO    MA    02703

#1236918
NELMOR CO INC
ACS CUSTOMER SERVICE GROUP
140 RODDY AVE
SOUTH ATTLEBORO    MA    027037900

#1236919
NELMOR COMPANY
RMT CHNG 04/22/04 OB
PO BOX 99635
CHICAGO    IL    60690

#1028563
NELMS    BENNY
1085 N MERRIMAC DRIVE EXT
FITZGERALD    GA    317508038

#1028564
NELMS    DANNY
106 STRATFORD STREET E.
FITZGERALD    GA    31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1028565
NELMS  ROBERT
408 W XENIA DR
FAIRBORN    OH    45324

#1028566
NELOMS  JEANEA
126 WOODWARD
DAYTON    OH    45417

#1236920
NELS JORGENSON & CO
20400 9 MILE RD
PO BOX 347
ST CLAIR SHORES    MI    480800347

#1522186
NELSEN  RANDY
1313 SANFORD DRIVE
FORT COLLINS    CO    80526

#1028567
NELSON  ASHLEY
2460 STARLITE DR.
SAGINAW  MI    48603

#1028568
NELSON  BEVERLY
663 D LYN STREET
COLUMBUS  OH    43228

#1028569
NELSON  BONNIE
538 RALEIGH RD
GALVESTON  IN    46932

#1028570
NELSON  BRIAN
1440 TENNYSON
DAYTON    OH    45406

#1028571
NELSON  CHONCHA
18347 CROSS KEY RD
ATHENS    AL    356145614

#1028572
NELSON  CHRISTIAN
2763 CYNTHIA RD
JACKSON    MS    39209

#1028573
NELSON  DEMETRIA
725 BURWOOD AVE
DAYTON    OH    45408

#1028574
NELSON  DENISE
839 MANHATTAN AVE
DAYTON    OH    45406

#1028575
NELSON  EVELYN
4810 WALNUT RIDGE DR
FLINT    MI    48532

#1028576
NELSON  GREGORY
16292 BLACKBURN LN
ATHENS    AL    356117502

#1028577
NELSON  JAMES
17909 EZELL ST
ATHENS    AL    356112251

#1028578
NELSON  JAMES
1946 PARKCREST DR. APT. #6
WYOMING  MI    49509

#1028579
NELSON  JAMES
3118 SILVER ROCK AVE
DAYTON    OH    45414

#1028580
NELSON  JAMES
3405 CORVAIR LN
SAGINAW    MI    486023408

#1028581
NELSON  JAMES
7314 ROCHESTER RD
LOCKPORT  NY    140941628

#1028582
NELSON  JAMES
9341 E.COLDWATER RD
DAVISON    MI    48423

#1028583
NELSON  JAMES
PO BOX 372
WINDFALL  IN    460760372

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028584
NELSON  JAYNE
3091 JEWELSTONE DR. APT 301
DAYTON   OH    45414

#1028585
NELSON  JOHN
304 TULANE DR
CLINTON    MS    39056

#1028586
NELSON  JON
8355 S GOLDEN FIELDS DRIVE
OAK CREEK    WI    53154

#1028587
NELSON  JOSEPH
10577 FRANKLIN PIKE
MEADVILLE    PA    16335

#1028588
NELSON  KAREN
P O BOX 447
BARKER   NY    14012

#1028589
NELSON  KATHLEEN
7385 CHIPWOOD DR
NOBLESVILLE    IN    46060

#1028590
NELSON  KEITH
1228 DODGE NW
WARREN   OH    44485

#1028591
NELSON  KEITH
65 COMSTOCK STREET
NEW BRUNSWICK   NJ    08901

#1028592
NELSON  KIMBERLY
841 PERRY WORKS RD
ATTALLA    AL    35954

#1028593
NELSON  KURT
1252 W REID RD
FLINT    MI    485074669

#1028594
NELSON  LAKEASAIA
6714 HARRY S TRUMAN DRIVE
JACKSON    MS    39213

#1028595
NELSON  LATISHA
2912 PRESTON AVE
DAYTON   OH    45417

#1028596
NELSON  LESTER
18304 CROSS KEY RD
ATHENS   AL    356145613

#1028597
NELSON  MARK
7807 S 83RD ST
FRANKLIN    WI    531328946

#1028598
NELSON  MELODI
2153 RIVER RD
NIAGARA FALLS    NY    14304

#1028599
NELSON  MICHAEL
505 KENILWORTH LANE
GALVESTON    IN    46932

#1028600
NELSON  MICHAEL
5114 BRIARWOOD LANE
RACINE    WI    53402

#1028601
NELSON  PATRICIA
24 W. NORMAN AVE
DAYTON   OH    45405

#1028602
NELSON  ROBERT
116-D CHATHAM GARDEN
ROCHESTER   NY    14605

#1028603
NELSON  ROBERT
276 NIAGARA ST
LOCKPORT   NY    14094

#1028604
NELSON  RODNEY
7443 W. FARRAND RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1028605
NELSON  RONALD
114 TUXWORTH RD
CENTERVILLE    OH    454582447

#1028606
NELSON  RONALD
1382 CALVIN DR
BURTON    MI    48509

#1028607
NELSON  RONALD
4087 E 100 N
KOKOMO  IN    469018319

#1028608
NELSON  SHANNON
2137 BELLEFONTAINE AVE
DAYTON  OH    45404

#1028609
NELSON  THOMAS
4313 LAVER RD
SAGINAW  MI    48603

#1028610
NELSON  TIMOTHY
4809 68TH STREET
KENOSHA  WI    53142

#1028611
NELSON  TOMMY
313 CORRAL COVE
JACKSON    MS    39272

#1028612
NELSON  TONIA
240 ETHAL JOHNSON RD
SONTAG    MS    39665

#1028613
NELSON  VICTORIA
512 SOUTH ST.
LINDEN    MI    48451

#1058354
NELSON  AMY
6385 S PHEASANT COURT
PENDLETON    IN    46064

#1058355
NELSON  ANDREW
423 W WALNUT
KOKOMO  IN    46901

#1058356
NELSON  BRADLEY
1108 MOCCASIN TRAIL
KOKOMO  IN    46902

#1058357
NELSON  BRIAN
247 NINEBARK
WIXOM  MI    48393

#1058358
NELSON  CHARLENE
4640 CANTURA DRIVE
DAYTON    OH    45415

#1058359
NELSON  CHARLES
12755 READ ROAD
FENTON    MI    48430

#1058360
NELSON  CLIFFORD
PO BOX 1111
DAYTON    OH    45401

#1058361
NELSON  DAN
1525 S INDIANA AVE
KOKOMO  IN    46902

#1058362
NELSON  DAVID
211 BROOKDALE DR
S. MILWAUKEE    WI    53172

#1058363
NELSON  DAVID
4093 MEYERS AVE
WATERFORD  MI    483291946

#1058364
NELSON  DAVID
948 E CENTER RD
KOKOMO  IN    46902

#1058365
NELSON  DONALD
303 EDGEWATER LANE
KOKOMO  IN    46902

#1058366
NELSON  HAROLD
P.O. BOX 355
STANDISH    MI    48658

#1058367
NELSON  HARRISON
4716 N. OLIVE ROAD
TROTWOOD OH    45426

#1058368
NELSON  JAMES
2240 OAK GROVE RD
NORTH BRANCH  MI    48461

#1058369
NELSON  JAMES
379 ARLINGTON DR.
ROCHESTER HILLS    MI    483072807

#1058370
NELSON  JEFFREY
9338 NORTH GALE ROAD
OTISVILLE    MI    48463

#1058371
NELSON  JONAH
1701 LAIRD AVE.
DAYTON   OH    45420

#1058372
NELSON  JOSEPH
6536 MAJESTIC LANE
EL PASO    TX    79912

#1058373
NELSON  KEITH
3712 BLARNEY
MIDLAND    MI    48640

#1058374
NELSON  KRISTIN
22111 CHARTER OAKS DR
DAVISON    MI    48423

#1058375
NELSON  LINDA
11545 WINDING WOOD DRIVE
INDIANAPOLIS    IN    46235

#1058376
NELSON  PATRICK
11052 TIMBERLINE
ALLENDALE  MI    49401

#1058377
NELSON  R
4956 CRESTONE WAY
ROCHESTER  MI    48306

#1058378
NELSON  REX
8156 NORTH MOUNT VERNON WAY
FORTVILLE    IN    46040

#1058379
NELSON  SHELBY
5117 STONEYWOOD CIRCLE
MABLETON  GA    30126

#1058380
NELSON  THERETHA
839 PACA STREET
INDIANAPOLIS    IN    46202

#1058381
NELSON  WENDY
121 ORCHARD LANE
KOKOMO  IN    46901

#1135960
NELSON  CAROLYN A
11490 BEECHER RD.
FLUSHING    MI    48433-9773

#1135961
NELSON  DALE L
PO BOX 13
AU GRES    MI    48703-0013

#1135962
NELSON  DANNY J
6570 E 50 N
GREENTOWN IN    46936

#1135963
NELSON  DAVID A
211 BROOKDALE DR
S. MILWAUKEE    WI    53172-1216

#1135964
NELSON  DAVID F
3403 KILDEER DR
SPRINGFIELD    OH    45502-9173

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1135965
NELSON  DONALD F
12617 W 350 N
FLORA   IN    46929-9539

#1135966
NELSON  GEORGE R
120 CAROLYN AVE
CORTLAND  OH    44410-1320

#1135967
NELSON  JEFFREY D
2620 NORTH WASHINGTON LOT 2
KOKOMO  IN    46901-5851

#1135968
NELSON  JON W
1143 LOCKWOOD DR
LOCKPORT   NY    14094-7125

#1135969
NELSON  KEITH D
2410 9TH ST
BAY CITY    MI    48708-6912

#1135970
NELSON  KENNETH D
4007 BELFORD RD
HOLLY   MI    48442-9478

#1135971
NELSON  LIBBY
1501 MARIA ST
FLINT   MI    48507-5527

#1135972
NELSON  MACK P
6600 DODSON RD
BROOKVILLE   OH    45309-9748

#1135973
NELSON  MIRIAM E
1309 S GOYER RD
KOKOMO  IN    46902-2781

#1135974
NELSON  NEAL A
5471 RAYMOND AVE.
BURTON  MI    48509-1927

#1135975
NELSON  ORA L
2008 PRESCOTT AVE
SAGINAW  MI    48601-3554

#1135976
NELSON  PAMELA J
1202 W MOTT AVE
FLINT    MI    48505-2520

#1135977
NELSON  PATRICIA A
1006 MOCCASIN TRL
KOKOMO  IN    46902-5448

#1135978
NELSON  PATRICIA E
1645 MCMYLER ST NW
WARREN  OH    44485-2704

#1135979
NELSON  PAUL E
979 BOULDER DR.
W ALEXANDRIA    OH    45381-8514

#1135980
NELSON  PAUL W
4158 WESTON DR
BURTON  MI    48509-1047

#1135981
NELSON  STEPHEN E
PO BOX 1112
FLINT    MI    48501-1112

#1135982
NELSON  STEVEN K
6411 E 200 S
BRINGHURST   IN    46913-9657

#1135983
NELSON  THOMAS L
133 LOYALIST AVE
ROCHESTER  NY    14624-4966

#1135984
NELSON  VICTOR E
3984 CASPER AVE
DAYTON   OH    45416-1517

#1547090
NELSON  GERARD
7 SANDFIELD WALK
WEST DERBY    L13 0AP
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536895
NELSON & BOOTH
10990 QUIVIRA STE 160
OVERLAND PRK   KS    66210

#1236921
NELSON ACQUISITION LLC
PO BOX 1707
INDIANAPOLIS    IN    462061707

#1236922
NELSON AND BOOTH
10990 QUIVIRA SUITE 160
OVERLAND PARK   KS    66210

#1236923
NELSON B STIEPER
ACCT OF NELSONIA DERAMUS
CASE# 94MH 026791 GC
PO BOX 5115
DEARBORN   MI    381448302

#1236924
NELSON DAVID
DBA DECISIVE ENVIRONMENT LLC
4505 S WASATCH BLVD SUITE 330E
SALT LAKE CITY        UT    84124

#1524738
NELSON DIVISION
Attn   ACCOUNTS PAYABLE
RR 4 915 RED IRON ROAD
PO BOX 520
BLACK RIVER FALLS        WI    54615

#1542225
NELSON DIVISION OF CUMMINS ENGINE
RR 4 915 RED IRON ROAD
PO BOX 520
BLACK RIVER FALLS        WI    54615

#1236925
NELSON FREIGHT SERVICE INC
901 PINE STREET
PESHTIGO   WI    54157

#1236926
NELSON GROUP INC
1830 ERIE AVE
LOGANSPORT   IN    46947-699

#1236927
NELSON GROUP INC
NELSON TUBE OF TENNESSEE
810 MAYBERRY SPRINGS RD
COLUMBIA    TN    38401-933

#1067248
NELSON HOBBY SPECIALTIES
Attn   JERRY NELSON
394 S.W. 211TH AVE
ALOHA    OR    97006

#1028614
NELSON II    DARRELL
5519 HICKAM DR
DAYTON    OH    45431

#1028615
NELSON III    KENNETH
4516 FREEMAN RD
MIDDLEPORT   NY    14105

#1545759
NELSON INC
PO BOX 9443
WICHITA        KS    67277

#1235033
NELSON INDUSTRIES
STOUGHTON   WI    53589-0428

#1542226
NELSON INTERNATIONAL
1716 REVERE DR
BISMARCK    ND    58501-7939

#1028616
NELSON JR   DAVID
4808 TRAILSIDE CT
HUBER HEIGHTS    OH    45424

#1028617
NELSON JR   ROBERT
24056 LEHIGH ST
DEARBORN HTS   MI    481251941

#1236930
NELSON KENNETH III
4516 FREEMAN RD
MIDDLEPORT   NY    14105

#1542227
NELSON LEASING
4235 W MAIN ST
FARGO   ND    58103-1001

#1542228
NELSON LEASING
933 HIGHWAY 12 EAST
WILLMAR   MN    56201-3738

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1236931
NELSON MACK PRESTON
6600 DODSON PK
BROOKVILLE   OH    45309

#1545760
NELSON MARKETING
210 COMMERCE ST
OSHKOSH   WI    54902-0320

#1236932
NELSON MULLINS RILEY &
SCARBOROUGH
ATTN  VICTORIA BARNES
PO BOX 11070
COLUMBIA   SC    29211

#1236933
NELSON MULLINS RILEY &
SCARBOROUGH LLP
1330 LADY 3RD FL KEENAN BLDG
CHG PER DC 2/27/02 CP
COLUMBIA   SC    29201

#1077257
NELSON NAMEPLATE CO.
3191 CASITAS AVE
LOS ANGELES   CA    90039

#1236934
NELSON PRECISION INC
6220 HI TEK CT
PO BOX 317
MASON   OH    45040

#1236935
NELSON PRECISION INC
6220 HI-TEK CT
MASON   OH    45040

#1236936
NELSON R DAVID
4956 CRESTONE WAY
ROCHESTER   MI    48306

#1236937
NELSON TRANE
5335 HILL 23 DR
FLINT   MI    48507

#1236938
NELSON'S
602 MAPLE LN
WAKARUSA   IN    46573

#1236939
NELSON, EDW E COMPANY INC
SPECIALTY DOOR SYSTEMS & SERVI
26328 FORDSON HWY
DETROIT   MI    482392532

#1236940
NELSON, JAY N INC
NELSON TRANE
5335 HILL 23 DR
FLINT   MI    485073906

#1028618
NELSON, JR   RONNIE
416 SAN BERNADINO
UNION   OH    45322

#1028619
NELSON, JR.   JAMES
6203 WEYBRIDGE DR.
TROTWOOD   OH    45426

#1028620
NELSON, JR.   TIMOTHY
8453 NORTHVIEW DR
PLEASANT PRA   WI    53158

#1236941
NELSON, MARSHALL W & ASSOCIATE
4300 N PORT WASHINGTON RD
MILWAUKEE   WI    532121034

#1028621
NELSON-JOHNSON TERRIEA
1757 FERNDALE AVE.
WARREN   OH    44485

#1058382
NELSON-MERCER THERON
2014 CAMERON DRIVE
KOKOMO   IN    46902

#1028622
NELSON-POYER  LYNN
7390 BISHOP RD
APPLETON   NY    14008

#1236942
NELSON-TRANE SALES CO
5335 HILL 23 DR
FLINT   MI    48507

#1236943
NELSON-TRANE SALES CO
FMLY MID-MICH TRANE CO
5335 HILL 23 DRIVE
KS FROM 038603221
FLINT   MI    48507

#1236944
NELSONS DEL SERVICE
1028 RIVER ST
JACSONVILLE    NC    28540

#1077258
NELTRON INDUSTRIAL(S)PTE,LTD
Attn   NELLIE HO
EUNOS TECHPARK
60 KAKI BUKIT PLACE #06-19
SINGAPORE     415979
SINGAPORE

#1236945
NEMAHA COUNTY TREASURER
607 NEMAHA ST.
PO BOX 233
SENECA    KS    66538

#1071979
NEMAHA COUNTY, KS
NEMAHA COUNTY TREASURER
607 NEMAHA ST.
PO BOX 233
SENECA   KS    66538

#1236946
NEMATRON CORP
135 S LASALLE ST DEPT 5041
CHICAGO    IL    606745041

#1236947
NEMATRON CORP
5840 INTERFACE DR
ANN ARBOR   MI    481039515

#1058383
NEMEC  CHARLES
619 W. TUSCOLA
FRANKENMUTH  MI    48734

#1236948
NEMEC SCOTT A
619 W TUSCOLA ST
FRANKENMUTH  MI    48734

#1058384
NEMES  SCOTT
4520 NEW ROAD
YOUNGSTOWN OH    44515

#1058385
NEMET  MICHAEL
947 WEST BROAD STREET
NEWTON FALLS   OH    44444

#1135985
NEMETH  ALEX E
2462 S WHITNEY BEACH RD
BEAVERTON  MI    48612-9497

#1236949
NEMETH ENGINEERING ASSOCIATES
5901 W HWY 22
CHESTWOOD KY    40014

#1236950
NEMETH ENGINEERING ASSOCIATES
5901 W HWY 22
CRESTWOOD KY    40014

#1236951
NEMIC MACHINERY CO
1547 S DAVISION
GRAND RAPIDS   MI    49507

#1236952
NEMIC MACHINERY COMPANY (INC)
1547 S DIVISION AVE
GRAND RAPIDS   MI    49507

#1028623
NEMINSKI   PATRICK
9290 VIENNA RD
OTISVILLE     MI    48463

#1028624
NEMITZ   NICHOLAS
3824 MATTHES AVENUE
SANDUSKY OH    44870

#1028625
NEMITZ  SANDRA
228 BARDEN ST
CASTALIA    OH    44824

#1135986
NEMITZ   CRAIG S
1511 SUNSET PLZ
SANDUSKY   OH    44870-6266

#1028626
NEMITZ JR   ROBERT
664 ADELINE DR
WEBSTER  NY    14580

#1028627
NEMOURE BERNARD
4017 5 MILE ROAD
RACINE    WI    53402

#1058386
NEMTZ  LISA
4855 LOGANWAY
HUBBARD   OH    44425

#1058387
NEMTZ  RAYMOND
4855 LOGANWAY
HUBBARD   OH    44425

#1536896
NENA PANNELL
1867 TEAKWOOD DRIVE
JACKSON  MS    39212

#1028628
NENNI   S
138 VIKING WAY APT#C-8
BROCKPORT  NY    14420

#1028629
NENNI JR    PETER
2 MONDAVI CIR
SPENCERPORT  NY    145592214

#1028630
NENOFF  NENA
1132 E WILLARD RD
CLIO    MI    48420

#1236953
NEO ASSOCIATES INC
NEO PLASTIC CO
2900 INDUSTRIAL PARK DR
AUSTINBURG   OH    44010

#1236954
NEO MAR CORP
13630 S CANYON DR
PHOENIX   AZ    85044

#1236955
NEO PLASTIC CO INC
NEO ASSOCIATES INC
2900 INDUSTRIAL DR
AUSTINBURG   OH    44010

#1236956
NEODYM TECHNOLOGIES INC
675 HASTINGS ST STE 711
VANCOUVER   BC    V6B 1N2
CANADA

#1236957
NEODYM TECHNOLOGIES INC
675 WEST HASTINGS ST STE 711
VANCOUVER   BC    V6B 1N2
CANADA

#1073271
NEOGENERATIONS, DEVICES &
TECHNOLOGIES, INC.
12-B WEST MAIN STREET
ELMSFORD  NY    10523

#1236958
NEOMAX AMERICA INC
500 E REMINGTON RD STE 106
SCHAUMBURG  IL    60173

#1077259
NEOPOST
P O BOX 73727
CHICAGO    IL    606737727

#1236959
NEOPOST INC
PO BOX 45800
SAN FRANCISCO   CA    941450800

#1543569
NEOSID PEMETZRIEDER GMBH & CO.KG
LANGENSCHEID 26-30
PO BOX 1344
HALVER    58553
GERMANY

#1068359
NEOSONG USA INC.
718 W LONGVIEW LANE
PALATINE    IL    60067

#1077260
NEOSONG USA, INC.
Attn   CAROL YANG
718 W. LONGVIEW LANE
PALATINE    IL    60067

#1236960
NEOTEC INC
PO BOX 5190
KENT    OH    442420001

#1073272
NEP SUPERSHOOTERS
2 BETA DRIVE
PITTSBURGH    PA    15238

#1058388
NEPAL  NABIN
2899 EAST BIG BEAVER RD.
#200
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1028631
NEPHEW GARY
PO BOX 371
BRIDGEPORT    MI    487220371

#1236961
NEPTCO INC
30 HAMLET ST
PAWTUCKET    RI    02861

#1236963
NEPTCO INC
PO BOX 2323
30 HAMLET STREET
PAWTUCKET    RI    028610323

#1236964
NEPTUNE CHEMICAL PUMP CO
DIV OF R A INDUSTRIES INC
PO BOX 247
LANSDALE    PA    19446

#1545761
NEPTUNE SERVICE COMPANY
4440 BRASS WAY
DALLAS    TX    75236

#1236965
NEPTUNE'S GARDENS PET SHOP INC
LAFARNARA, NICK
33 LIBERTY ST
BATAVIA    NY    14020

#1236966
NEPTUNES GARDENS PET SHOP INC
33 LIBERTY STREET
BATAVIA    NY    14020

#1028632
NEQUIST    AXEL
4011 E M 71
CORUNNA    MI    488179509

#1524739
NER DATA PRODUCTS
Attn    ACCOUNTS PAYABLE
307 SOUTH DELSEA DRIVE
GLASSBORO    NJ    08028

#1542229
NER DATA PRODUCTS
307 SOUTH DELSEA DRIVE
GLASSBORO    NJ    8028

#1236967
NERAC
1 TECHNOLOGY DR
TOLLAND    CT    060843900

#1236968
NERAC INC
1 TECHNOLOGY DR
TOLLAND    CT    06084

#1545762
NERAC INC
ONE TECHNOLOGY DRIVE
TOLLAND    CT    06084-3900

#1058389
NERI    GUY
1236 HARDWOOD LA
WEBSTER    NY    14580

#1236969
NERIS TRANSPORTATION SVCS INC
60 KING RD
RICHMOND HILL    ON    L4E 1A1
CANADA

#1236970
NERO PLASTIC INC    EFT
401 S DELANEY RD
OWOSSO    MI    48867

#1236971
NERO PLASTICS INC
401 S DELANEY RD
OWOSSO    MI    48867

#1236972
NERYS JAVIER
14550 BRUCE B DOWNS # 120
TAMPA    FL    33613

#1236973
NES COMPANIES LP
NES RENTALS
910 S DIX ST
DETROIT    MI    48217

#1236974
NES EQUIPMENT RENTAL LP
1613 RANK PKY CT
KOKOMO    IN    46901

#1236975
NES EQUIPMENT RENTAL LP
2650 CONGRESSIONAL PKY
FORT WAYNE    IN    46808

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1236977
NES EQUIPMENT RENTAL LP
SKY REACH
28363 GLENWOOD RD
PERRYSBURG  OH    43551

#1236978
NES EQUIPMENT SERVICES INC
8519 MADISON BLVD
MADISON   AL    35758

#1236979
NES RENTALS
4401 NORTH 124TH ST
BROOKFIELD  WI    53005

#1236980
NES RENTALS
8770 WEST BRYN MAWR 4TH FL
ADD CHG 12/27/04 AH
CHICAGO    IL    60631

#1236981
NES RENTALS
FRMLY BRAMBLES EQUIPMENT SERVI
FRMLY SKY REACH/FT WAYNE
1613 RANK PARKWAY CT
KOKOMO  IN    46901

#1236982
NES RENTALS
PO BOX 60858
ST LOUIS    MO    631600858

#1073273
NES TECHNOLOGIES, INC.
Attn   BRENDA S. JOQUEST
8 NORFOLK AVE.
SOUTH EASTON   MA    02375

#1028633
NESBIT   KAYLA
P.O. BOX 219
SANDUSKY   OH    44871

#1028634
NESBIT III    ALFRED
111 W FAIRVIEW AVE
DAYTON   OH    45406

#1071115
NESCA
1408 ROUTE ONE
NORWOOD  MA    02062

#1530745
NESCO
Attn   RONALD RICH, ESQ.

#1236983
NESCO DESIGN GROUP INC
8000 W 110TH ST STE 120
OVERLAND PARK   KS    66210

#1236984
NESCO INC
6140 PARKLAND BLVD
CLEVELAND  OH    441244187

#1236985
NESCO SERVICE CO
ADD CHGD 10\96
1115 LYONS RD
DAYTON   OH    45458

#1236986
NESCO SERVICE CO INC
1115C LYONS RD BLDG C
DAYTON   OH    45458

#1236987
NESCO SERVICE CO INC
PO BOX 901372
CLEVELAND  OH    441901372

#1524740
NESCOR PLASTICS CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 227
MESOPOTAMIA  OH    44439

#1542230
NESCOR PLASTICS CORPORATION
PO BOX 227
MESOPOTAMIA  OH    44439

#1536897
NESHOBA COUNTY JUSTICE COURT
401 BEACON ST STE 209
PHILADELPHIA    MS    39350

#1028635
NESKOVICH  MICHAEL
1213 VINE ST
GIRARD   OH    44420

#1236988
NESLAB INSTRUMENTS INC
8711 BURNET STE F69
AUSTIN    TX    78757

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1236989
NESLAB INSTRUMENTS INC
PO BOX 1178
PORTSMOUTH   NH      038021178

#1236990
NESLAB INSTRUMENTS INC
RAMPHASTOS AGENCY
25 NIMBLE HILL RD
PORTSMOUTH   NH      03801

#1028636
NESMITH   KENNETH
4 CABOT AVE.
GADSDEN   AL      35904

#1028637
NESMITH   MICHAEL
1246 COUNTY ROAD 372
HILLSBORO   AL      356433505

#1135987
NESMITH   BARBARA A
1378 COUNTY ROAD 326
MOULTON   AL      35650-7017

#1058390
NESPER   KATHLEEN
14 FORESTBROOK CT.
AMHERST   NY      14068

#1236991
NESPER FERBER & DIGIACOMO
ONE TOWNE CENTRE STE 300
501 JOHN JAMES AUDOBON PKWY
AMHERST   NY      142281143

#1236992
NESPER MCELVEIN FERBER &
DIGIACOMO
1220 LIBERTY BUILDING
420 MAIN STREET
BUFFALO   NY      14202

#1071116
NESSARA
574 BOSTON ROAD
SUITE # 12
BILLERICA      MA      01821

#1058391
NESSELBUSH   JUDI
30 LINCOLNSHIRE DRIVE
LOCKPORT   NY      14094

#1028638
NESSMAN   DAVID
3455 S CRANDON PL
MILWAUKEE   WI      532194748

#1069231
NESSTAY SUPPLY
805 FLETCHER LN # 3
HAYWARD   CA      945441010

#1058392
NESTICO   MELISSA
42849 RICHMOND DR
STERLING HEIGHTS      MI      48313

#1058393
NESTLE   JOHN
26301 WINTON ST
ST. CLAIR SHORES      MI      48081

#1235036
NESTLE R&D CENTER
KONOLFI      CH-3510
SWITZERLAND

#1528415
NESTON TANK CLEANERS
CHARLEY WOOD ROAD
KNOWSLEY IND PARK
LIVERPOOL MY      L337SG
UNITED KINGDOM

#1058394
NESTOR   JAMES
2869 WABASH AVENUE
NILES   OH      44446

#1135988
NESTOR   JOHN J
225 LAWRENCE AVE.
MIAMISBURG   OH      45342-3531

#1069232
NESTOR SALES LLC
FEDERAL GOV'T SALES BRANCH
7337 BRYAN DAIRY RD.
LARGO   FL      33777

#1236993
NET ENFORCERS INC
10211 W SAMPLE RD
CORAL SPRINGS   FL      33065

#1236995
NET ENFORCERS INC
PO BOX 9006
CORAL SPRINGS   FL      33065

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1539943
NET MICRO TECH
Attn    ACCOUNTS PAYABLE
30100 CROWN VALLEY PARKWAY SUITE 35
LAGUNA NIGUEL    CA    92677

#1236996
NET MIDWEST INC
DBA NATIONAL ENVIRONMENTAL
TESTING
850 W BARTLETT RD
BARTLETT    IL    60103

#1236997
NET MIDWEST INC
NATIONAL ENVIRONMENTAL TESTING
850 W BARTLETT RD
BARTLETT    IL    60103

#1236998
NETBANK
FOR DEPOSIT TO THE ACCOUNT OF
MARK BROWN # 10001969996
P.O. BOX 2368
ALPHARETTA    GA    30023

#1236999
NETCO EXTRUDED PLASTICS INC
NEW ENGLAND SMALL BUSINESS INV
30 TOWER ST
HUDSON    MA    01749-172

#1237002
NETCON ENTERPRISES
5085-A WILLIAMS LAKE RD
WATERFORD MI    48329

#1237004
NETCON ENTERPRISES INC
5085-A WILLIAMS LAKE ROAD
WATERFORD MI    48329

#1058395
NETERER  KENNETH
8102 LITTLE CIRCLE RD
NOBLESVILLE    IN    46060

#1077261
NETFAST COMMUNICATIONS, INC.
56-29 56TH DRIVE
MASPETH  NY    11378

#1028639
NETHERCUTT  FRANK
1792 S 800 W
LOGANSPORT    IN    46947

#1058396
NETHERCUTT  R
918 LIVE OAK CT
KOKOMO  IN    46901

#1058397
NETHERCUTT  TODD
917 N. EAST STREET
FENTON    MI    48430

#1028640
NETHERLAND  DAVID
553 ADAMS AVE
HURON  OH    448392505

#1524741
NETHERLANDS CAR BV
CREDITEURENADMINISTRATIE
POSTBUS 150
SITTARD        6130 AD
NETHERLANDS

#1542231
NETHERLANDS CAR BV
POSTBUS 150
SITTARD        6130 AD
NETHERLANDS

#1058398
NETHERTON  GARY
3246 N 750 E
LAFAYETTE    IN    47905

#1058399
NETHERTON  GARY
5010 WORCHESTER DR.
DAYTON  OH    45431

#1058400
NETHERTON  STEVEN
1124 SOUTH, 400 WEST
TIPTON    IN    46072

#1135989
NETHERTON  JUDY K
2003 SIBLEY DR
KOKOMO  IN    46902-4530

#1028641
NETHERTON JR  CHESTER
2927 S 200 E
TIPTON    IN    46072

#1058401
NETHERY  WILLIAM
P.O. BOX 33
FRANKENMUTH MI    48734

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1135990
NETHING   ROGER L
3129 MORAN RD
BIRCH RUN   MI   48415-9023

#1237005
NETIQ CORP
3553 N 1ST ST
SANTA JOSE   CA   95134

#1237006
NETIQ CORPORATION
3553 NORTH FIRST STREET
SAN JOSE   CA   951341803

#1135991
NETKOWSKI   SALLY A
3808 S 9 MILE RD
AUBURN   MI   48611-9717

#1135992
NETOTEA   BARBARA S
581 CEDAR DR
CORTLAND   OH   44410-1323

#1135993
NETOTEA   LARRY A
3053 E IVY HILL CR.
CORTLAND   OH   44410

#1237007
NETRONICS RESEARCH
& DEVELOPMENT LTD
333 LITCHFIELD ROAD
NEW MILFORD   CT   06776

#1237008
NETRONICS RESEARCH & DEVELOPME
333 LITCHFIELD RD
NEW MILFORD   CT   06776

#1235038
NETT TECHNOLOGIES, INC.
MISSISSAUGA   ON   L4V1P7
CANADA

#1028642
NETTER   JOSEPH
3654 JULIE CT
N TONAWANDA   NY   14120

#1028643
NETTER JR   O
207 EAST JESSAMINE ST
FITZGERALD   GA   31750

#1077262
NETTEST (OREGON) INC.
9405 SW GEMINI DRIVE
BEAVERTON   OR   97005

#1543570
NETTLEFORDS
HEATH STREET SMETHWICK
ST GEORGES HOUSE
WARLEY   B662SA
UNITED KINGDOM

#1028644
NETTLES   DEMETRIUS
41 VERNON AVE.
SOMERSET   NJ   08873

#1237009
NETTLES F TRUETT II PA
145 KING ST STE 405
PO BOX 699
CHARLESTON   SC   29401

#1077263
NETWORK
PO BOX 4117
SPARTANBURG   SC   29305

#1077264
NETWORK ASSOCIATES
Attn   BRENT   WISE
4099 MCEWEN - SUITE 500
DALLAS   TX   75244

#1237010
NETWORK ASSOCIATES INC
34119 W 12 MILE RD STE 120
FARMINGTON HILLS   MI   483313371

#1237011
NETWORK ASSOCIATES INC
3965 FREEDOM CIR
SANTA CLARA   CA   950540963

#1237012
NETWORK ASSOCIATES INC
MCAFEE SOFTWARE
4099 MCEWEN RD STE 500
DALLAS   TX   75244

#1077265
NETWORK COURIER SERVICES

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1077266
NETWORK ELECTRONIC MRKT INC.
Attn    CYNTHIA DOUGHTY
5719 EAST INDIAN SCHOOL ROAD
PHOENIX    AZ    85018

#1237013
NETWORK ENGINEERING INC
6610 N SHADELAND AVE # 200
INDIANAPOLIS    IN    462204393

#1237014
NETWORK ENGINEERING INC
INFORMATION ENGINEERING
6610 N SHADELAND AVE STE 200
INDIANAPOLIS    IN    46220

#1545763
NETWORK ENTERPRISE TECHNOLOGIES
4943 S 78TH E AVE
TULSA    OK    74156

#1545764
NETWORK ENTERPRISE TECHNOLOGIES INC
2448 E 81ST ST  STE 299
TULSA    OK    74137-4255

#1237015
NETWORK FREIGHT ON BOARD INC
3275 DODD RD
EAGAN    MN    55121

#1237016
NETWORK GENERAL CORP
178 E TASMAN DR
SAN JOSE    CA    95134

#1237017
NETWORK GENERAL CORPORATION
178 E TASMAN DRIVE
SAN JOSE    CA    95134

#1237018
NETWORK INC, THE
333 RESEARCH CT STE 100
NORCROSS  GA    30092

#1237019
NETWORK INDUSTRIES
13 LYNCHBURG HWY
FAYETTEVILLE    TN    37334

#1237021
NETWORK INDUSTRIES INC
RT 1 LYNCHBURG HWY
PO BOX 757
FAYETTEVILLE    TN    37334

#1237022
NETWORK INTERPRETING SERVICE
LLC
322 E MAIN ST 300
BURLEY    ID    83318

#1237023
NETWORK REPORTING CORP
2604 SUNNYSIDE DR
CADILLAC    MI    49601

#1077267
NETWORK SOLUTIONS  INTERLAND
PO BOX 17305
BALTIMORE  MD    21297-0525

#1071117
NETWORK SOLUTIONS, INC.
P.O. BOX 17305
BALTIMORE    MD    21297-0525

#1529494
NETWORK SOLUTIONS, INC.
PO BOX 17305
BALTIMORE

#1237024
NETWORK THE
333 RESEARCH COURT
NORCROSS  GA    30092

#1237025
NETWORK TOOL WAREHOUSE INC
8934 BRECKSVILLE ROAD
CLEVELAND  OH    44141

#1028645
NETZLEY   DEBRA
5451 RED COACH RD
CENTERVILLE    OH    45429

#1545765
NETZSCH INCORPORATED
119 PICKERING WAY
EXTON    PA    19341-1393

#1545766
NETZSCH INCORPORATED
PO BOX 6047
SOUTHEASTERN  PA    19398-6047

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1135994
NEU   DAVID E
5271 OAKES RD
CLAYTON   OH    45315-8933

#1237026
NEU DYNAMICS CORP
NDC
110 STEAM WHISTLE DR
IVYLAND   PA    18974

#1237028
NEU DYNAMICS CORP    EFT
110 STEAMWHISTLE DR
IVYLAND   PA    18974

#1028646
NEUBAUER  BRADLEY
2490 BALMER RD
RANSOMVILLE   NY    14131

#1135995
NEUBAUER  BRIDGET H
1717 SANTA ANA AVE
RANCHO VIEJO   TX    78575-9729

#1135996
NEUBAUER  DONALD W
8341 CHINABERRY PL
HUBER HEIGHTS   OH    45424-6508

#1135997
NEUBAUER  TERRY A
1717 SANTA ANA AVE
RANCHO VIEJO   TX    78575-9729

#1028647
NEUBERGER CHRIS
5119 HOAGLAND BLACKSTUB RD
CORTLAND   OH    44410

#1542232
NEUDOERFFER TRUCK SUPPLY INC
265 HOOD ROAD UNIT 3
MARKHAM  ON    L3R 4N3
CANADA

#1028648
NEUDORFFER HARRY
3947 HIGGINS RD
VASSAR   MI    48768

#1237029
NEUENDORF PRODUCTS CORP
MODERN DIE SYSTEMS DIV
1104 N J ST
ELWOOD   IN    46036

#1028649
NEUENFELDT  DENNIS
12805 DICE ROAD
FREELAND   MI    48623

#1058402
NEUENS  MICHAEL
2815 RIDGECREST ST S W
BYRON CENTER   MI    49315

#1237030
NEUENS MICHAEL
2028 WHISKEY CREEK RD
CORNING   NY    14830

#1058403
NEUHALFEN  MICHAEL
6368 LAKEWOOD DRIVE
GREENTOWN  IN    46936

#1135998
NEUHAUSER ANGELINA L
3819 SUGAR LANE
KOKOMO   IN    46902-4444

#1135999
NEUHAUSER THOMAS L
414 MORNINGSIDE DR
KOKOMO   IN    46901-4276

#1237031
NEUHEISEL & NEUHEISEL P.C.
1707 E SOUTHERN AVE   STE A
TEMPE   AZ    48746

#1028650
NEULEIB   ROBIN
291 SUNSET DR
CORTLAND   OH    444101050

#1524743
NEUMAG GMBH&CO KG
CHRISTIANSTRABE 168-170
CHRISTIANSTRABE 168-170
PO BOX 2240
NEUMUNSTER      24536
GERMANY

#1542233
NEUMAG GMBH&CO KG
CHRISTIANSTRABE 168-170
PO BOX 2240
NEUMUNSTER      24536
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028651
NEUMAN LARRY
1684 EDGE WOOD DR
CARO    MI    487239313

#1028652
NEUMAN MARY
15048 GARY LEE AVE
GOWEN MI    493269735

#1028653
NEUMAN STEVEN
7324 WESTSIDE SAGINAW RD
BAY CITY    MI    487069326

#1058404
NEUMAN DAVID
3805 ORLEANS DR
KOKOMO IN    46902

#1058405
NEUMAN LINDA
3805 ORLEANS DR
KOKOMO IN    46902

#1136000
NEUMAN TERRY FERN
5962 PRESERVATION DR
HAMILTON MI    49419-9693

#1237032
NEUMAN
1418 GENICOM DR
WAYNESBORO VA    22980

#1237033
NEUMAN ALUMINUM AUTOMOTIVE
541878522
1418 GENLCOLM DR UNIT 82 JV
WAYNESBORO VA    22980

#1237034
NEUMAN AUTOMOTIVE    EFT
FRMLY NEUMAN ALUMINUM AUTOMOTI
56 DUNSMORE RD
VERONA    VA    24482

#1237035
NEUMAN AUTOMOTIVE INC
NEUMAN ALUMINUM AUTOMOTIVE
12160 ROJAS DR
EL PASO    TX    79936

#1237036
NEUMAN AUTOMOTIVE INC
NEUMAN ALUMINUM AUTOMOTIVE
12160 ROJAS DR STE E
EL PASO    TX    79936

#1237037
NEUMAN AUTOMOTIVE INC
NEUMAN ALUMINUM AUTOMOTIVE
1418 GENICOM DR
WAYNESBORO VA    22980

#1237038
NEUMAN AUTOMOTIVE INC    EFT
FRMLY NEUMAN USA LTD
DUNSMORE RD
VERONA    VA    24482

#1237039
NEUMAN USA LTD
NEUMAN AUTOMOTIVE
56 DUNSMORE RD
VERONA    VA    24482

#1028654
NEUMANN KEVIN
2336 AIRPORT RD
ADRIAN    MI    49221

#1028655
NEUMANN RICHARD
238 UNION ST
LOCKPORT    NY    14094

#1028656
NEUMANN STEPHEN
3280 PALMER RD.
RANSOMVILLE    NY    14131

#1058406
NEUMANN DANIEL
1009 MIDDLE ROAD
RUSH    NY    14543

#1058407
NEUMANN LAWRENCE
5321 ELM DRIVE
LEWISTON    NY    14092

#1136001
NEUMANN CATHERINE B.
2803 DORAL PARK COURT
KOKOMO IN    46901

#1136002
NEUMANN DAVID A
E19401 CLEARWATER RD
WATERSMEET MI    49969-9722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237040
NEUMANN COLLEGE
CONCORD ROAD
ASTON   PA    19014

#1237041
NEUMANN SMITH & ASSOCIATES
400 GALLERIA OFFICENTRE
STE 555
SOUTHFIELD    MI    48034

#1237043
NEUMATIC SPECIALTY, INC
3271 REMEMBRANCE RD NW
GRAND RAPIDS   MI    49504

#1237044
NEUMAYER
1875 THOMASTON AVE
WATERBURY  CT    06704

#1237045
NEUMAYER CO
1875 THOMASTON AVE
WATERBURY  CT    60704

#1237046
NEUMAYER CO
2222 EVERGREEN RD STE 4
MIDDLETON  WI    53562

#1237049
NEUMAYER GMBH
GUENSELSDORFER STRASSE 2
LEOBERSDORF    2544
AUSTRIA

#1058408
NEUMEISTER  LANCE
295 WOODVIEW DRIVE
CORTLAND  OH    44410

#1028657
NEUMEYER KEITH
12440 W BURT RD
SAINT CHARLES    MI    486559656

#1028658
NEUMEYER THOMAS
6 FAIR OAK DR.
MILAN   OH    44846

#1237052
NEUN, HP CO INC
75 N MAIN ST
FAIRPORT   NY    14450-154

#1237054
NEURO LINGUISTIC PROGRAMMING
872 FRANKLIN AVE
COLUMBUS  OH    43205

#1028659
NEUROHR JANICE
11398 GRAND BLANC RD
GAINES   MI    484369744

#1058409
NEUROHR MARSHA
9861 COUNTRY CLUB CRL
TWINSBURG  OH    44087

#1028660
NEUSER  ROBERT
1462 16TH AVE APT 205
KENOSHA  WI    531401294

#1237055
NEUTRON
PO BOX 74189
CLEVELAND   OH    441940268

#1545767
NEUTRON IND
P O BOX 74195-S
CLEVELAND   OH    44194-0271

#1077268
NEUTRONIC STAMPING
Attn   ANNA
10550 LAWSON RIVER AVENUE
FOUNTAIN VALLEWY   CA    92708

#1077269
NEUTRONIC STAMPING & PLATING
Attn   MS. ANA PEDEMONTE
10550 LAWSON RIVER AVENUE
FOUNTAIN VALLEY    CA    92708

#1237056
NEUZEITLICHE SCHRAUBENINDUSTRI
E GMBH
TULLASTRASSE 8
D79540 LORRACH
GERMANY

#1237057
NEUZEITLICHE SCHRAUBENINDUSTRI
NSI PRAEZISIONSDREHTEILE
TULLASTR 8
LOERRACH    79540
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1028661
NEUZERLING   GARY
1996 N. HARBOUR DR.
NOBLESVILLE    IN    46060

#1237060
NEUZERLING GARY W
1996 N HARBOUR DR
NOBLESVILLE    IN    46060

#1077270
NEV CALIFORNIA L.L.C.
1000 WILSHIRE BLVDSTE 500
LOS ANGELES CA 90017

#1237061
NEVADA CAPITAL GROUP
2200 DICKERSON RD
RENO    NV    89503

#1237062
NEVADA CAPITAL GROUP INC
2200 DICKERSON RD
RENO    NV    89503

#1070293
NEVADA DEPT OF TAXATION
P.O. BOX 98596
LAS VEGAS    NV    89193-8596

#1237063
NEVADA DEPT OF TAXATION
BUSINESS TAX DIVISION
CAPITOL COMPLEX
CONTROL #C0001256
    2700

#1070294
NEVADA DEPT. OF TAXATION
P.O. BOX 52674
PHOENIX    AZ    85072-2674

#1237065
NEVADA LEADERSHIP INSTITUTE
1100 EAST SAHARA
SUITE 105
LAS VEGAS    NV    89104

#1536898
NEVADA LEGAL CLINICS
535 EAST PLUMB LANE STE 201-C
RENO    NV    89502

#1071980
NEVADA LEGAL PRESS
3301 S. MALIBOU AVE
PAHRUMP    NV    89048-6489

#1237067
NEVADA SECRETARY OF STATE
202 N CARSON ST
CARSON CITY    NV    89701

#1536899
NEVADA SMITH
5063 POST ROAD
FORT SILL    OK    73503

#1237068
NEVADA STATE TREASURER'S
OFFICE
PO BOX 98513
LAS VEGAS    NV    89193

#1545768
NEVADA TACHNICAL ASSOCIATES INC
PO BOX 90748
HENDERSON NV    89009

#1058410
NEVADOMSKI  JACOB
3833 LEVALLEY ROAD
COLUMBIAVILLE    MI    48421

#1028662
NEVAREZ  LOUIS
11261 DICE RD
FREELAND  MI    48623

#1058411
NEVAREZ  LORENZO
1014 CRANBROOK
SAGINAW MI    48603

#1527225
NEVAREZ  CARLOS HORACIO
1224 GAY ST
LONGMONT  CO    80501

#1527226
NEVAREZ  JOSEFINA
605 HARRISON AVE
FT. LUPTON    CO    80621

#1531239
NEVATT  STEVEN
12592 S ANDY PAYNE
CLAREMORE OK    74017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028663
NEVEAU  RYAN
1306 39TH ST
BAY CITY        MI      48708

#1028664
NEVEAU JR  FRANK
2445 DEWYSE RD
BAY CITY        MI      48708

#1028665
NEVELS  PAUL
8848 NORTH LAKE RD
MILLINGTON      MI      48746

#1028666
NEVELS  VALERIE
6757 OAK RD
VASSAR    MI      487689115

#1058412
NEVELS  SHARI
1057 FOURTH STREET
WESSON  MS      39191

#1136003
NEVELS  RUSSELL EUGENE
6757 OAK RD
VASSAR    MI      48768-9115

#1136004
NEVELS  STEVEN L
8848 NORTHLAKE RD
MILLINGTON      MI      48746-9041

#1136005
NEVERS  DELANO
11175 NW 20TH DRIVE
CORAL SPRINGS      FL      33071-5713

#1237069
NEVIA BAKER % PASSAIC CTY PROB
ACCT OF ERIC BAKER
CASE #D-16-2234-93
129 MARKET STREET
PATERSON  NJ      152585782

#1136006
NEVIEW  EDWARD J
1935 BAY VIEW DRIVE
COOKEVILLE      TN      38506-5971

#1136007
NEVIEW  GARY W
6345 RUSHVIEW DR
HUDSONVILLE      MI      49426-9085

#1028667
NEVILLE  SARA
16225 CLOVER BROOK
HEMLOCK  MI      48626

#1136008
NEVILLE    JOHN R
13572 WESTBROOK
PLYMOUTH  MI      48170-2443

#1136009
NEVILLE   LAWRENCE J
2205 TAWNY DR
NIAGARA FALLS      NY      14304-3020

#1028668
NEVIN  DAVID
3129 PARADISE DR
ANDERSON  IN      46011

#1028669
NEVIN  MARIAN
2841 COMANCHE DRIVE
KETTERING    OH      45420

#1028670
NEVINS  HENRY
28 BONNER DR
LOCKPORT  NY      14094

#1028671
NEVINS  PAUL
1275 104TH ST SW
BYRON CENTER  MI      493159208

#1028672
NEVINS  ROBERT
89 PEMBROKE AVE
BUFFALO  NY      142153131

#1058413
NEVINS  ROBERT
2984 SUNSET DRIVE
GRAND ISLAND  NY      14072

#1136010
NEVINS  DONALD R
503 ASKIN LANE
BAXTER    TN      38544

#1237070
NEVINS HANK
28 BONNER DR
LOCKPORT   NY      14094

#1028673
NEVINS II     LEON
2302 ROSELAWN DR #3
LEBANON   IN      46052

#1028674
NEVITT   AQUILLA
4150 WEBBER
SAGINW   MI      48601

#1028675
NEVITT   KIMBERLY
3995 EAST ST.
SAGINAW   MI      48601

#1028676
NEVITT   OCTAVIUS
4150 WEBBER
SAGINAW   MI      48601

#1136011
NEVITT   JAMES A
4150 WEBBER ST
SAGINAW   MI      48601-4147

#1058414
NEVIUS   THOMAS
5955 DEANMONT PLACE
CENTERVILLE     OH     45459

#1058415
NEVIUS   TIMOTHY
4316 SCHRUBB DRIVE
KETTERING     OH     45429

#1028677
NEVOL   BRIAN
509 BRIXTON TRAIL
WEBSTER   NY     14580

#1028678
NEW   CHARLES
96 ONIONTOWN RD.
GREENVILLE     PA     16125

#1028679
NEW   CRAIG
515 GEORGE WALLACE DR.#B67
GADSDEN   AL     35901

#1028680
NEW   TRAMPIS
4593 FAIRGROVE RD.
COLUMBUS   OH     43231

#1067249
NEW AGE INDUSTRIES
2300 MARYLAND RD.
WILLOW GROVE     PA     19090

#1542234
NEW BALTIMORE GARAGE INC
5340 LEE HWY
WARRENTON   VA     20187-9349

#1237071
NEW BRUNSWICK FIRE DEPT
78 BAYARD ST
NEW BRUNSWICK   NJ     08901

#1237072
NEW CASTLE COUNTY VOCATIONAL
TECHNICAL SCHOOL DISTRICT
1703 SCHOOL LANE
WILMINGTON   DE     19808

#1237073
NEW CASTLE INDUSTRIES INC
1399 COUNTY LINE RD
NEW CASTLE     PA     161013344

#1237074
NEW CASTLE SCHOOL OF TRADES
RTE 422 NEW CASTLE YOUNGSTOWN
PULASKI     PA     16143

#1237075
NEW CENTER GOURMET
NEW CENTER ONE BLDG
3031 W GRAND BLVD STE 134
DETROIT   MI     48202

#1237076
NEW CENTER PLUMBING & HEATING
INC        382588109
282 E MILWAUKEE
DETROIT   MI     48202

#1237077
NEW CENTURY TRANSPORTATION INC
46 EAST PARK DRIVE
WOODHAMPTON NJ     09090

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073274
NEW CHAPEL ELECTRONIC LTD
LONDON RD.
FAIRFORD GLOS        GL7 4DS
UNITED KINGDOM

#1237078
NEW CINGULAR WIRELESS SERVICES
3401 KEMP BLVD STE R
WICHITA FALLS        TX        76308

#1237079
NEW CINGULAR WIRELESS SERVICES
AT&T WIRELESS
7277 164TH AVE NE BLDG 1
REDMOND  WA   98052

#1237080
NEW CINGULAR WIRELESS SERVICES
PO BOX 78224
PHOENIX        AZ        850628224

#1237081
NEW CINGULAR WIRELESS SERVICES
PO BOX 8220
AURORA   IL        60572

#1237082
NEW CONCEPTS WAREHOUSING INC
2600 E RIVER RD
DAYTON   OH   45439

#1237083
NEW CONCEPTS WAREHOUSING INC
PO BOX 13924
DAYTON   OH   45413

#1237084
NEW COV FABRICATIONS INC
955 1/2 MILLSTEAD WAY
ROCHESTER  NY   14624

#1237085
NEW COVENANT FABRICATIONS INC
955 1/2 MILLSTEAD WAY
ROCHESTER  NY   14624

#1237086
NEW CURE INC
2550 GREENWOOD AVE
MONTEREY PARK  CA   91755

#1529495
NEW DEFINITIONS, INC
2607 BRIDGEPORT WAY
W STE 1-H
UNIVERSITY PLACE        WA   98467

#1237087
NEW DETROIT INC
3011 W GRAND BLVD STE 1200
DETROIT   MI   48202

#1237088
NEW DIMENSION METALS CORP
3050 DRYDEN RD
MORAINE   OH   45439

#1237091
NEW DIMENSION METALS CORP EFT
3050 DRYDEN RD
DAYTON   OH   45439

#1237092
NEW DIMENSIONS
1707 MARQUETTE ST
BAY CITY        MI   48706-417

#1237094
NEW DIMENSIONS INC
1707 MARQUETTE AVE.
BAY CITY        MI   48706

#1237095
NEW DIMENSIONS INC
1707 MARQUETTE AVENUE
BAY CITY        MI   48706

#1237096
NEW DYNAMICS CORPORATION
110 STEAMWHISTLE DRIVE
IVYLAND   PA   18974

#1237097
NEW EAGLE SOFTWARE LLC
2927 LESLIE PARK CIR
ANN ARBOR   MI   48105

#1077271
NEW ENERGY VENTURES, LLC
NEV CALIFORNIA

#1237098
NEW ENGLAND AUTOMATION
SOLUTIONS LLC
151 NEW PARK AVE
HOLD PER DANA FIDLER
HARTFORD  CT   06106

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1237099
NEW ENGLAND AUTOMATION SOLUTIO
AUTOMATIONSOLUTIONS
151 NEW PARK AVE
HARTFORD    CT    06107

#1237100
NEW ENGLAND COLLEGE OF
OPTOMETRY
424 BEACON STREET
BOSTON    MA    02215

#1237101
NEW ENGLAND DIE CO INC
NEW ENGLAND WIRE CUT
48 FORD AVE
WATERBURY    CT    06708

#1067250
NEW ENGLAND DIE CUTTING, INC.
Attn    RON TRAVAGLINI
42 NEWARK STREET
HAVERHILL    MA    01832

#1069233
NEW ENGLAND DIESEL INJECTION I
DIV OF SABIL & SONS INC
34 PROSPECT STREET
WHITE RIVER JUNCTION    VT    05001

#1077272
NEW ENGLAND ELECT WIRE CORP
365 MAIN ST
LISBON    NH    03585

#1237102
NEW ENGLAND ELECTRIC WIRE CORP
130 N MAIN ST
LISBON    NH    03585

#1237103
NEW ENGLAND ELECTRIC WIRE CORP
365 MAIN ST
LISBON    NH    03585

#1237104
NEW ENGLAND HOME THEATER CO IN
3641 WHITE MOUNTAIN HWY
NORTH CONWAY  NH    03860

#1237105
NEW ENGLAND INSTITUTE OF
TECHNOLOGY
2500 POST ROAD
WARWICK    RI    028862266

#1237106
NEW ENGLAND INTERCONNECT
SYSTEMS INC
91 KRIF RD
KEENE    NH    03431

#1237107
NEW ENGLAND INTERCONNECT SYS I
91 KRIF RD
KEENE    NH    03431

#1539944
NEW ENGLAND INTERCONNECT SYS INC
Attn    ACCOUNTS PAYABLE
PO BOX 1089
KEENE    NH    3431

#1237108
NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVENUE EAST
ELIZABETH    NJ    07201

#1237109
NEW ENGLAND MUTUAL LIFE
C/O REAL ESTATE COLLECTIONS
PO BOX 4947
BOSTON    MA    022124947

#1237110
NEW ENGLAND PLASTIC COATED PRO
350 OLD COLONY RD
NORTON    MA    02766

#1237111
NEW ENGLAND SERVICE STATION &
AUTOMOTIVE REPAIR ASSN INC
574 BOSTON RD STE #12
BILLERICA    MA    01821

#1237112
NEW ENGLAND TAPE CO
30 TOWER ST
HUDSON    MA    01749

#1070295
NEW ENGLAND TECH, INC
222 WEBSTER STREET
HANOVER    MA    02339

#1237113
NEW EQUIPMENT RENTAL LP
GRAND HIGH REACH
2525 WAYNE SULLIVAN DR
PO BOX 8048
PADUCAH    KY    420028048

#1237114
NEW ERA CONVERTING MACHINE
INC
POST OFFICE BOX 377
HAWTHORNE  NJ    07507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1237115
NEW ERA CONVERTING MACHINERY I
235 MCLEAN BLVD
PATERSON    NJ    07504

#1539945
NEW FLYER INDUSTRIES
Attn    ACCOUNTS PAYABLE
711 KERNAGHAN
WINNIPEG    MB    R2C 3T4
CANADA

#1237116
NEW GENERATION STEEL    EFT
FMLY DELTA STEEL PRODUCTS
1750 INDIANWOOD CIRCLE #125
MAUMEE    OH    43537

#1070856
NEW GENERATIONS
Attn    TONY FERRARO
485 COY RD
GREENFIELD CENTER    NY    12

#1539946
NEW HAMPSHIRE BALL BEARINGS INC
Attn    ACCOUNTS PAYABLE
9700 INDEPENDENCE AVENUE
CHATSWORTH    CA    91311

#1237118
NEW HAMPSHIRE COLLEGE
150 GREENLEAF AVE
PORTSMOUTH    NH    03801

#1237119
NEW HAMPSHIRE COMMUNITY
TECHNICAL COLLEGE MANCHESTER
BUSINESS OFFICE
1066 FRONT STREET
MANCHESTER    NH    031028518

#1237120
NEW HAMPSHIRE DEPARTMENT OF
EMPLOYMENT SECURITY

#1071981
NEW HAMPSHIRE DEPARTMENT OF STATE
ANNUAL REPORTS
PO BOX 9529
MANCHESTER    NH    03108-9529

#1237121
NEW HAMPSHIRE DEPT REV ADMIN
DOCUMENT PROCESSING DIVISION
PO BOX 637
CONCORD    NH    033020637

#1237122
NEW HAMPSHIRE SECRETARY OF
STATE ANNUAL REPORTS
PO BOX 9529
MANCHESTER    NH    031089529

#1237123
NEW HAMPSHIRE STATE OF
ANNUAL REPORTS SEC OF STATE
STATE HOUSE ROOM 204
107 NORTH MAIN STREET
CONCORD    NH    033014989

#1237124
NEW HAVEN FOUNDRY
58391 MAIN ST
NEW HAVEN    MI    48048

#1237127
NEW HAVEN FOUNDRY
REMOVED EFT PER KAREN D 5087
58301 MAIN
HOLD PER DANA FIDLER
NEW HAVEN    MI    48048

#1077273
NEW HERMES INC
2443 PARK CENTRAL BLVD
DECATUR    GA    30035

#1237128
NEW HERMES INC
1418 DURAND DR
TROY    MI    48098

#1237129
NEW HERMES INC
20 COOPER SQUARE
NEW YORK    NY    10003

#1237130
NEW HERMES INC
2200 NORTHMONT PKY
DULUTH    GA    300965895

#1237131
NEW HERMES INC
2200 NORTHMONT PKY
DULUTH    GA    30136

#1237132
NEW HERMES INC
3642 W 128TH PL
CHICAGO    IL    606581513

#1545769
NEW HERMES INC
2200 NORTHMONT PKWY
DULUTH    GA    30136

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545770
NEW HERMES INC
DRAWER NUMBER GA00086
PO BOX 530103
ATLANTA    GA    30353-0103

#1237133
NEW HERMES INC          EFT
2200 NORTHMONT PKY
DULUTH    GA    301365895

#1237134
NEW HERMES INCORPORATED
11910 SHILO RD STE 130
DALLAS    TX    75228

#1069234
NEW HOLLAND CONSTRUCTION
245 E. NORTH AVE
CAROL STREAM    IL    60188

#1237135
NEW HOLLAND NORTH AMERICA INC
GENERAL ACCOUNTING MS 334
PO BOX 1895
NEW HOLLAND    PA    175570903

#1077274
NEW HORIZONS
    CA

#1077275
NEW HORIZONS
4665 INDIAN SCHOOL RD NE
SUITE 101
ALBUQUERQUE    NM    87110

#1077276
NEW HORIZONS
COMPUTER LEARNING CENTER
501 E. CERVANIES STREET
PENSACOLA    FL    32501

#1237136
NEW HORIZONS
1322 N POST
SPOKANE    WA    992012520

#1237137
NEW HORIZONS
1706 NORTHEAST EXPRESSWAY
ATLANTA    GA    30329

#1237138
NEW HORIZONS
1900 S STATE COLLEGE BLVD
STE 200
ANAHEIM    CA    92806

#1237139
NEW HORIZONS
COMPUTER LEARNING CENTER
1401 W 76TH STREET
SUITE 200
MINNEAPOLIS    MN    55423

#1237140
NEW HORIZONS
COMPUTER LEARNING CENTER
14115 FARMINGTON ROAD
LIVONIA    MI    48154

#1237141
NEW HORIZONS
COMPUTER LEARNING CENTER
1890 COMMERCE CENTER BLVD
FAIRBORN    OH    453246337

#1237142
NEW HORIZONS
COMPUTER LEARNING CENTER
3925 N I 10 SERVICE RD
SUITE 117
METAIRIE    LA    70002

#1237143
NEW HORIZONS
COMPUTER LEARNING CENTER
4053 LAVISTA ROAD
ATLANTA    GA    30084

#1237144
NEW HORIZONS
COMPUTER LEARNING CENTER
8285 SW NIMBUS AVE
SUITE 112
BEAVERTON    OR    970086401

#1237145
NEW HORIZONS
COMPUTER LEARNING CENTERS
1855 LAKELAND DRIVE
SUITE R101
JACKSON    MS    39216

#1237146
NEW HORIZONS
COMPUTER LEARNING CENTERS
4950 GENESEE STREET
BUFFALO    NY    14225

#1237147
NEW HORIZONS
P O BOX 2745
ESCONDIDO    CA    92033

#1529496
NEW HORIZONS
Attn   COMPUTER LEARNING CENTER
14115 FARMINGTON ROAD
LIVONIA    MI    48154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237148
NEW HORIZONS CLC
1215 HOWE AVE
SACRAMENTO   CA      95825

#1237149
NEW HORIZONS CLC CLEVELAND
6000 ROCKSIDE WOODS BLVD
SUITE 100
CLEVELAND   OH      44131

#1077277
NEW HORIZONS CLC OF GVL
Attn   LAUREL SMITH
SUITE 100
33 VILLA RD
GREENVILLE   SC      29615

#1237150
NEW HORIZONS CLC OF MILWAUKEE
2100 N MAYFAIR ROAD
SUITE 200
WAUWATOSA  WI      53226

#1077278
NEW HORIZONS COMP LEARN CTR
1900 S. STATE COLLEGE BLVD
STE 100
ANAHEIM   CA      92806

#1077279
NEW HORIZONS COMPUTER
LEARNING CENTER
3 OFFICE PARK  STE 200
MOBILE   AL      36609

#1237151
NEW HORIZONS COMPUTER
LEARNING CENTER
6405 METCALF BLDG
SUITE 200
OVERLAND PARK   KS      66202

#1237152
NEW HORIZONS COMPUTER
LEARNING CENTER
P O BOX 891554
DALLAS   TX      753891554

#1237153
NEW HORIZONS COMPUTER
LEARNING CTR
1890 COMMERCE CENTER BLVD
RMT ADD CHG 12\00 TBK EDS
FAIRBORN   OH      453246337

#1237154
NEW HORIZONS COMPUTER LEARNING
5151 BELTLINE RD
DALLAS   TX      75240

#1237155
NEW HORIZONS COMPUTER LEARNING
604 GOODRIDGE DR
SUITE B
RIDGELAND   MS      59157

#1237156
NEW HORIZONS COMPUTER LEARNING
CENTER
1 INFINITY CORPORATE CENTRE DR
SUITE 250
GARFIELD HIEGHTS      OH      44125

#1237157
NEW HORIZONS COMPUTER LEARNING
CENTER
14115 FARMINGTON RD
LIVONIA      MI      48154

#1237158
NEW HORIZONS COMPUTER LEARNING
CENTER
4960 CORPORATE DR S150
HUNTSVILLE   AL      35805

#1237159
NEW HORIZONS COMPUTER LEARNING
CENTER
9191 TOWNE CENTRE DRIVE
SUITE 405
SAN DIEGO   CA      92122

#1237160
NEW HORIZONS COMPUTER LEARNING
CENTER
920 HAMPSHIRE ROAD
SUITE S
WESTLAKE VILLAGE   CA      913612816

#1237161
NEW HORIZONS COMPUTER LEARNING
CENTERS
5151 BELT LINE ROAD
SUITE 550
DALLAS   TX      75254

#1237162
NEW HORIZONS COMPUTER LEARNING
CTR INC
PO BOX 5197
JACKSON   MS      39296

#1237163
NEW HORIZONS COMPUTER LEARNING
NEW HORIZONS COMPUTER LEARNING
1900 S STATE COLLEGE STE 200
ANAHEIM   CA      92803

#1545771
NEW HORIZONS COMPUTER LEARNING
4943 S 78TH E AVE
TULSA   OK      74145

#1237164
NEW HORIZONS COMUTER LEARNING
CENTERS INC
1231 E DYER ROAD
SUITE 140
SANTA ANA   CA      927055605

#1237165
NEW HORIZONS GRAND RAPIDS LLC
NEW HORIZONS COMPUTER
14115 FARMINGTON RD
LIVONIA     MI     48154

#1237167
NEW HORIZONS OF CENTRAL &
NORTHERN JERSEY INC
111 WOOD AVE SOUTH
ISELIN     NJ     08830

#1237168
NEW HORIZONS OF CENTRAL & NORT
111 WOOD AVE S
ISELIN     NJ     08830

#1237169
NEW HORIZONS WORLDWIDE INC
C\O STUART O SMITH
500 CAMPUS DR
MORGANVILLE     NJ     077510451

#1237170
NEW HORIZONS-GRAND RAPIDS LLC
NEW HORIZONS COMPUTER
100 GALLERIA OFFICE CTR STE 10
SOUTHFIELD     MI     48034

#1237171
NEW IMAGE BUILDING SERVICES
INC
320 CHURCH STREET
POTTERY PLACE
MOUNT CLEMENS  MI     48043

#1237172
NEW IMAGE BUILDING SERVICES IN
NEW IMAGE BUILDING SUPPLIES
320 CHURCH ST
MOUNT CLEMENS  MI     48043

#1070296
NEW IMAGE BUILDING SERVICES, INC.
320 CHURCH STREET POTTERY PLACE
MT. CLEMENS     MI     48043

#1237174
NEW JERSEY BALANCING SERVICE I
138-40 MICHIGAN AVE
PATERSON     NJ     07503

#1237175
NEW JERSEY BUSINESS &
INDUSTRY ASSOC
102 W STATE ST
PO BOX 230
TRENTON     NJ     086020230

#1237176
NEW JERSEY DEPARTMENT OF
INSURANCE
SURPLUS LINES EXAMINING OFFICE
CN 325
TRENTON     NJ     086250325

#1543763
NEW JERSEY DEPARTMENT OF
ENVIRONMENTAL PROTECTION
Attn   ALLEN EDWARD
BUREAU OF DISCHARGE PREVENTION
STATION PLAZA 4
22 S. CLINTON AVE. 3RD FLOOR
TRENTON     NJ     08625

#1237177
NEW JERSEY DIV OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 193
TRENTON     NJ     086460193

#1237178
NEW JERSEY DIV OF TAXATION
2900

#1237179
NEW JERSEY DIV OF TAXATION

#1070297
NEW JERSEY DIV. TAX
P.O. BOX 666
TRENTON     NJ     08646-666

#1237180
NEW JERSEY EMPLOYMENT
SECURITY AGENCY

#1237181
NEW JERSEY FIREMANS ASSOC
SURPLUS LINES EXAMINING OFFICE
CN325
TRENTON     NJ     086250325

#1237182
NEW JERSEY INSTITUTE OF
TECHNOLOGY
UNIVERSITY HEIGHTS
NEWARK     NJ     07102

#1237183
NEW JERSEY INSTITUTE OF TECH
CONTINUING PROFESSIONAL EDUC
323 MARTIN LUTHER KING JR BLVD
NEWARK     NJ     071021982

#1237184
NEW JERSEY LABORATORIES
1110 SOMERSET ST
NEW BRUNSWICK  NJ     08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1237185
NEW JERSEY LABORATORIES INC
1110 SOMERSET ST
NEW BRUNSWICK   NJ      08901

#1237186
NEW JERSEY MACHINE INC
56 ETNA ROAD
LEBANON   NH      03766

#1237187
NEW JERSEY MACHINE OF NH INC
56 ETNA RD
LEBANON   NH      03766

#1071982
NEW JERSEY SALES TAX
DIVISION OF TAXATION
PO BOX 999
TRENTON   NJ      08646

#1237188
NEW JERSEY SALES TAX
DIVISION OF TAXATION
CN 999
TRENTON   NJ      086460999

#1237189
NEW JERSEY STATE OF
DIVISION OF TAXATION
CORPORATION TAX
PO BOX 666
TRENTON   NJ      086460666

#1237190
NEW JERSEY STATE OF
DIVISION OF TAXATION
PO BOX 257
TRENTON   NJ      086460257

#1237191
NEW JERSEY STATE OF
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 642
TRENTON   NJ      08646

#1237192
NEW JERSEY STATE OF
TREASURER
PO BOX 302
TRENTON   NJ      086250302

#1237193
NEW JERSEY STATE SAFETY
COUNCIL
6 COMMERCE DRIVE
CRANFORD   NJ      07016

#1237194
NEW JERSEY SUPERIOR COURT
50 WEST MARKET STREET
ROOM 131
NEWARK   NJ      07102

#1536900
NEW JERSEY SUPERIOR COURT
50 W MARKET ST RM 131
NEWARK   NJ      7102

#1237195
NEW JERSEY WIRE STITCHING
MACHINE
DIV OF PRESISION AUTOM CO INC
1841 OLD CUTHBERT ROAD
CHERRY HILL   NJ      08034

#1237196
NEW JERSEY WIRE STITCHING MACH
1841 OLD CUTHBERT RD
CHERRY HILL   NJ      08034

#1237197
NEW LIFE MATERNITY HOME
3653 WARREN SHARON RD
VIENNA   OH      44473

#1545772
NEW LOGIC RESEARCH INC
1295 67TH ST.
EMERYVILLE   CA      94608

#1237198
NEW MARKET PRODUCTS CO INC
9671 BACK STREET
WAYNE   NY      14893

#1237199
NEW MARKET PRODUCTS INC
BACK ST
WAYNE   NY      14893

#1237200
NEW MATHER METALS INC
5270 N DETROIT AVE
PO BOX 12040
TOLEDO   OH      43612

#1237201
NEW MATHER METALS INC
5270 N DETROIT AVE
TOLEDO   OH      436123511

#1237202
NEW METHOD STEEL STAMPS INC
31313 KENDALL
FRASER   MI      48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1237203
NEW METHOD STEEL STAMPS INC
31313 KENDALL AVE
FRASER    MI    48026

#1237204
NEW MEXICO DEPT OF LABOR

#1528009
NEW MEXICO EDUCATIONAL
RETIREMENT BOARD
Attn    MR. FRANK FOY
701 CAMINO DE LOS MARQUEZ
SANTA FE    NM    87505-1826

#1542235
NEW MEXICO MACHINERY
2801 SE MAIN ST
ROSWELL    NM    88203-9629

#1237205
NEW MEXICO STATE UNIVERSITY
CASHIERS OFFICE
BOX 30001  DEPT 4570
LAS CRUCES    NM    88003USA

#1237206
NEW MEXICO STATE UNIVERSITY
PHYSICAL SCIENCE LAB
PO BOX 30002 DEPT 3548
LAS CRUCES    NM    88003

#1237207
NEW MEXICO STATE UNIVERSITY
PHYSICAL SCIENCE LAB
STEWART-ESPIAN ST
LAS CRUCES    NM    88003

#1237209
NEW MEXICO STATE UNIVERSITY
SOUTHWEST TECHNOLOGIES DEVELOP
1505 PAYNE ST
LAS CRUCES    NM    88003

#1536901
NEW MEXICO STUD LN GUAR CORP
PO BOX 25136
ALBUQUERQUE NM    87125

#1237210
NEW MEXICO TAXATION & REVENUE
DEPARTMENT
PO BOX 25127
SANTA FE    NM    875045127

#1071983
NEW MEXICO TAXATION & REVENUE DEPT.
CORPORATE INCOME & FRANCHISE TAX
PO BOX 25127
SANTA FE    NM    87504-5127

#1237211
NEW MEXICO TAXATION AND
REVENUE DEPARTMENT

#1237212
NEW MICROS INC
1601 CHALK HILL RD
DALLAS    TX    75212

#1237214
NEW MONONA WIRE HOLDINGS INC
MONONA WIRE
441 S PETERSON ST
SPRING GREEN    WI    53588

#1237216
NEW NINE INC
GWI ENGINEERING DIV
1411 MICHIGAN ST NE
GRAND RAPIDS    MI    495032005

#1237217
NEW PARIS OIL CO
GARBER ELECTRIC
317 N WASHINGTON ST
NEW PARIS    OH    453471155

#1237218
NEW PENN MOTOR EXPRESS
P O BOX 630
LEBANON    PA    17042

#1070298
NEW PIG CORP
Attn    CUSTOMER SERVICE
ONE PORK AVE
TIPTON

#1077280
NEW PIG CORP
ONE PORK AVENUE
TIPTON    PA    16684-0304

#1237219
NEW PIG CORP
1 PORK AVE
TIPTON    PA    16684

#1077281
NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON    PA    16684-0304

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1237221
NEW PIG CORPORATION
Attn   A\R
PIG PLACE ONE PORK AVE
PO BOX 304
TIPTON    PA    166840304

#1545773
NEW PIG CORPORATION
ONE PORK AVE
TIPTON    PA    16684-0304

#1070857
NEW POND AUTOMOTIVE CTR
61-50  62ND ROAD
MIDDLE VILLAGE    NY    11379

#1237222
NEW RIVER CASTINGS CO INC
1701 FIRST ST
RADFORD  VA    24141

#1237224
NEW RIVER FOUNDRY
1701 W MAIN ST
RADFORD  VA    24141

#1237226
NEW RIVER FOUNDRY
FRMLY NEW RIVER CASTING CO
5372 PAYSPHERE CIRCLE
UPTD PER LTR 06/01/05 GJ
CHICAGO    IL    60674

#1237227
NEW SCHOOL FOR SOCIAL RESEARCH
66 WEST 12TH ST
NEW YORK   NY    10011

#1237228
NEW STAR FRT SERVICE INC
15131 AIRLINE HWY
BATON ROUGE  LA    70817

#1237229
NEW TECH COMPUTER SERVICE INC
12725 SAEGER RD
GRAND BAY   AL    36541

#1237230
NEW TECHNOLOGIES INC EFT
NEMOVE EFT MAIL CK 7\17
PO BOX 97
GRAND BLANC   MI    48439

#1237231
NEW TECHNOLOGIES TOOL & MFG
4380 E BALDWIN RD
GRAND BLANC   MI    484399336

#1237232
NEW TECHNOLOGY INVESTMENTS INC
DBA SCANONLINE
1904 HILCO STREET
ALBEMARLE   NC    28001

#1237233
NEW TECHNOLOGY INVESTMENTS INC
SCANONLINE
1904 HILCO ST
ALBEMARLE   NC    28001

#1237234
NEW UNITED MOTOR MANUFACTURING
NUMMI
45500 FREMONT BLVD
FREMONT   CA    94538

#1539947
NEW UNITED MOTOR MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
PO BOX 16190
ENCINO    CA    91416-6190

#1524744
NEW UNITED MOTOR MFG (EDI 810)
Attn   ACCOUNTS PAYABLE
PO BOX 16190
ENCINO    CA    91416-6190

#1524745
NEW UNITED MOTOR MFG (SERVICE SALES
Attn   INVOICE PROCESSING
45500 FREMONT BLVD
FREMONT   CA    94538

#1237237
NEW UNITED MOTOR MFG INC
ADD CHG 6-98
45500 FREMONT BLVD
FREMONT   CA    945386368

#1237238
NEW UNITED MOTOR MFG INC
GM TECHNICAL LIAISON OFFICE
39465 PASEO PADRE PKY STE 1200
FREMONT   CA    94538

#1542236
NEW UNITED MOTOR MFTING
45500 FREMONT BLVD
FREMONT   CA    94538

#1527555
NEW UNITED MOTORS MFG, INC.
ACCTS PAY. VC:22150
45500 FREMONT BLVD.
FREMONT   CA    94538

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527556
NEW UNITED MOTORS MFG, INC.
INVOICE PROCESSING VC: 22158
45500 FREMONT BLVD.
FREMONT   CA    94538

#1237239
NEW VENTURE GEAR INC
MUNCIE DIV
PO BOX 2527
MUNCIE   IN    473070527

#1237240
NEW WAI LP
WAREHOUSE ASSOCIATES LP
2000 N SUGAR ST
LIMA   OH    45801

#1528691
NEW WAVE ENTERPRISES(BELGIUM) N V
ISUZU THAILAND
KEETBERGLAAN 2
MELSELE          9120
BELGIUM

#1237241
NEW WAVE RESEARCH INC
48660 KATO RD
FREEMONT   CA    94538

#1237243
NEW WAVE RESEARCH INC
Attn    ACCOUNTS RECEIVABLE
48660 KATO ROAD
AD CHG PER LTR 07/27/05 GJ
FREMONT   CA    94538

#1237244
NEW WELDUCTION CORP EFT
INDUCTION PROCESSED EQUIPMENT
22750 HESLIP DR    E
NOVI    MI    48375

#1237245
NEW YORK BLOWER
C/O BALTUS INC
6020 E MAPLE RD STE 504
WEST BLOOMFIELD   MI    48322

#1237246
NEW YORK BLOWER
C/O BROWNLEE-MORROW
7450 CAHABA VALLEY RD
BIRMINGHAM   AL    352426303

#1237247
NEW YORK BLOWER CO
C/O ADVANCED AIR INC
PO BOX 52
ORCHARD PARK   NY    14127

#1237248
NEW YORK BLOWER CO, THE
7660 S QUINCY ST
WILLOWBROOK   IL    60521-553

#1237250
NEW YORK BLOWER COMPANY
7660 QUINCY ST
WILLOWBROOK   IL    60521

#1237251
NEW YORK BLOWER COMPANY
C/O WONDRACK, RJ COMPANY INC
300 STOUTENGER ST
EAST SYRACUSE   NY    13057

#1237252
NEW YORK BLOWER COMPANY, THE
171 FACTORY
LA PORTE   IN    463502622

#1237253
NEW YORK CAROLINA EXPRESS
1314 CONKLIN RD
CONKLIN   NY    13748

#1237254
NEW YORK CITY DEPT OF FINANCE
C\O PARKING VIOLATIONS BUREAU
770 BROADWAY
NEW YORK   NY    10003

#1536902
NEW YORK CITY SHERIFF
253 BROADWAY ROOM 800
NEW YORK   NY    10007

#1237255
NEW YORK DEPARTMENT OF
ENVIRONMENTAL CONSERVATION
DIV OF ENV REMEDIATION
50 WOLF RD
ALBANY   NY    122337010

#1237256
NEW YORK DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY   NY    122310002

#1237258
NEW YORK DOCK & DOOR INC
2507 BROWNCROFT BLVD
ROCHESTER   NY    14625-152

#1237259
NEW YORK DOCK & DOOR INC
DL MANUFACTURING DIV
6462 RIDINGS RD
SYRACUSE   NY    13206

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1237260
NEW YORK DOCK AND DOOR INC
6462 RIDINGS RD
SYRACUSE   NY    13206

#1237261
NEW YORK EMPLOYMENT TAXES

#1237262
NEW YORK INDEPENDENT SYSTEM
OPERATOR
290 WASHINGTON AVE EXTENSION
ALBANY    NY    12203

#1237263
NEW YORK INSTITUTE OF
PHOTOGRAPHY AND VIDEO
211 EAST 43RD ST
NEW YORK   NY    10017

#1528010
NEW YORK LIFE INVT MGMT
SECURITIES INVESTMENT
Attn   MR. JOHN SCHUMACHER
EQUITY
51 MADISON AVENUE - 209
NEW YORK   NY    10010-1603

#1237264
NEW YORK MARKING DEVICES CORP
C H MORSE STAMP CO
528 SOUTH AVE
ROCHESTER   NY    14620

#1237265
NEW YORK MARKING DEVICES CORP
FMLY NEW YORK MARKING DEVICES
528 SOUTH AVE
RMT 3\01 LETTER KL
ROCHESTER   NY    14620

#1237266
NEW YORK PARKS & CONSERVATION
ASSOCIATEION
29 ELK ST
ALBANY    NY    12207

#1237267
NEW YORK POWER AUTHORITY
BOX 5253 GPO
NEW YORK   NY    100875253

#1237268
NEW YORK SCU
PO BOX 15361
ALBANY   NY    122125361

#1536904
NEW YORK SCU
PO BOX 15363
ALBANY    NY    12207

#1237269
NEW YORK SELF INSURERS ASSOC
16 JANINE CT
BUFFALO   NY    14227

#1077282
NEW YORK STATE
UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON   NY    13902-4301

#1536905
NEW YORK STATE CHILD SUPPORT
2 COMPUTER DRIVE SOUTH
ALBANY    NY    12205

#1528011
NEW YORK STATE COMMON
RETIREMENT SYSTEM
Attn   MR. ROBERT ARNOLD
110 STATE STREET
14 FLOOR
ALBANY    NY    12236-0001

#1237270
NEW YORK STATE CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
PO BOX 22109
ALBANY   NY    122012109

#1237271
NEW YORK STATE CORPORATION TAX
PROCESSING UNIT
PO BOX 22038
ALBANY    NY    122012038

#1237272
NEW YORK STATE DEPARTMENT OF
ENVIRONMENTAL CONSERVATION
REGION 8
6274 EAST AVON LIMA RD
AVON   NY    144148519

#1237273
NEW YORK STATE DEPT OF ENVRMTL
CONSERVATION DIV OF ENVRMTL
REMEDIATION BUREAU OF PRO MGMT
625 BROADWAY 12TH FLOOR
ALBANY   NY    122337012

#1237275
NEW YORK STATE DEPT OF HEALTH
BUREAU OF ENVIRONMENTAL
RADIATION PROTECTION
547 RIVER ST  RM 530
TROY   NY    121802216

#1237276
NEW YORK STATE DEPT OF HEALTH
ENV LAB APPROVAL PROGRAM
PO BOX 509
ALBANY    NY    122010559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1237277
NEW YORK STATE EDUCATION DEPT
DIV OF PROFESSIONAL LICENSING
PO BOX 22079
ALBANY   NY    122012079

#1237278
NEW YORK STATE ELC & GAS CORP
NYSEG
6544 LINCOLN AVE
LOCKPORT   NY    140946108

#1237279
NEW YORK STATE ELECTRIC & GAS
CORP
PO BOX 5240
BINGHAMTON  NY    139025240

#1237280
NEW YORK STATE ELECTRIC & GAS
RTE 13 DRYDEN RD
ITHACA   NY    14850

#1524746
NEW YORK STATE ENERGY & DEVEL
Attn   ACCOUNTS PAYABLE
17 COLUMBIA CIRCLE
ALBANY    NY    12203-6399

#1542237
NEW YORK STATE ENERGY & DEVEL
17 COLUMBIA CIRCLE
ALBANY   NY    12203-6399

#1237281
NEW YORK STATE ENVIRONMENTAL
PROTECTION & SPILL COMP FUND
NYSDEC OIL SPILL REVENUE UNIT
50 WOLF RD
ALBANY   NY    122335024

#1237282
NEW YORK STATE FENCE INC
858 MANITOU RD
HILTON    NY    14468-976

#1237284
NEW YORK STATE FENCE INC
858 MANITOU ROAD
HILTON    NY    14468

#1237285
NEW YORK STATE INCOME
TAX BUREAU
           3100

#1237286
NEW YORK STATE INCOME
TAX BUREAU
           3100DE

#1237287
NEW YORK STATE INCOME TAX
STATE PROCESSING CENTER
PO BOX 61000
ALBANY    NY    12261

#1237288
NEW YORK STATE INCOME TAX
TAX COMPLIANCE DIVISION
PO BOX 26836
NEW YORK   NY    100876836

#1237289
NEW YORK STATE OFFICE OF THE
STATE COMPTROLLER OFFICE OF
UNCLAIMED FUNDS
110 STATE ST 2ND FLOOR PER AFC
ALBANY    3/29/5 GJ          NY    12236

#1237290
NEW YORK STATE SALES TAX
PO BOX 192
ALBANY    NY    122010192

#1071984
NEW YORK STATE SALES TAX PROCESSING
PO BOX 1208
NEW YORK   NY    10116

#1528012
NEW YORK STATE TEACHERS'
RETIREMENT SYSTEM
Attn   MR. GEORGE PHILIP
10 CORPORATE WOODS DRIVE
ALBANY    NY    12211-2500

#1237291
NEW YORK STATE THRUWAY
AUTHORITY
PO BOX 189
ALBANY    NY    122010189

#1237292
NEW YORK STOCK EXCHANGE INC
GRAND CENTRAL STATION
PO BOX 4530
NEW YORK   NY    10163

#1237293
NEW YORK TAX COMPLIANCE DIV
ACCT OF BEVERLY SCHLACKMAN
CASE #E-000233487-W001-9
PO BOX 5149
ALBANY    NY    089525916

#1237294
NEW YORK TWIST DRILL INC
30 MONTAWK BLVD
OAKDALE   NY    117691431

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1237295
NEW YORK TWIST DRILL INC
5368 E ROCKTON RD
PO BOX 368
S BELOIT      IL      610800368

#1237296
NEW YORK TWIST DRILL INC
5368 E ROCKTON RD
SOUTH BELOIT    IL      61080

#1237297
NEW YORK TWIST DRILL INC
PO BOX BIN 019
MILWAUKEE    WI    53288

#1237298
NEW YORK UNEMPLOYMENT INS

#1237299
NEW YORK UNIVERSITY
BURSARS DEPARTMENT
7 E 12TH STR 7TH FLOOR
NEW YORK    NY    100034475

#1237300
NEW YORK UNIVERSITY
MANAGEMENT EDUCATION CENTER
44 WEST FOURTH STREET
SUITE 10 78  RMT CHG 9/01 MH
NEW YORK    NY    100121126

#1237301
NEW YORK UNIVERSITY
SCHOOL OF CONTINUING EDUCATION
FOREIGN LANGUAGE DEPARTMENT
48 COOPER SQUARE ROOM 107
NEW YORK    NY    100037154

#1237302
NEW YORK WATER ENVIRONMENT
ASSOC AIR & WASTE MNGMT ASSOC
ENVIRONMENTAL RESOURCES MNGMT
1159 PITTSFORD VICTOR RD # 200
PITTSFORD    NY    14534

#1237303
NEWAGE INDUSTRIES INC
6233 COFFMAN RD
INDIANAPOLIS    IN    46268

#1237304
NEWAGE TESTING INSTRUMENTS
FRMLY NEWAGE INDUSTRIES INC
147 JAMES WAY
ADDR CHG 2/18/00
SOUTHAMPTON  PA    18966

#1237305
NEWAGE TESTING INSTRUMENTS INC
147 JAMES WAY RD
SOUTHAMPTON    PA    18966

#1237307
NEWAGE TESTING INSTRUMENTS INC
ADDR CHG 2/18/00
147 JAMES WAY
SOUTHAMPTON  PA    18966

#1547091
NEWALL  ANN MARIE
6 SHALDON ROAD
SOUTHDENE      L32 6RT
UNITED KINGDOM

#1237308
NEWARK CORP
CADILLAC ELECTRIC & AUTOMATION
20700 HUBBELL AVE
OAK PARK    MI    48237

#1237309
NEWARK CORP
NEWARK ELECTRONICS DIV
6400 ROCKSIDE RD
CLEVELAND    OH    44131

#1237310
NEWARK CORP
NEWARK IN ONE
50 E 91ST ST STE 213
INDIANAPOLIS    IN    46240

#1237311
NEWARK CORP
NEWARK INONE
217 WILCOX AVE
GAFFNEY    SC    29341

#1237313
NEWARK CORP
NEWARK INONE
4801 N RAVENSWOOD AVE
CHICAGO  IL    606404409

#1237314
NEWARK CORP
NEWARK INONE
5750 NEW KING ST STE 360
TROY    MI    48098

#1237315
NEWARK CORP
P.O. BOX 94151, PALATINE
IL    60094-415

#1237316
NEWARK ELECTRO PLATING
30 32 E HARRISON ST
NEWARK  OH    43055

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1237317
NEWARK ELECTRO PLATING INC
30 32 E HARRISON ST
NEWARK OH    43055

#1067251
NEWARK ELECTRONICS
Attn   CINDY STRONG X 86705
4725 PARIS ST.
DENVER   CO    80239

#1067252
NEWARK ELECTRONICS
Attn   JAMES KEESEY
4725 PARIS ST.
DENVER   CO    80239

#1073275
NEWARK ELECTRONICS
Attn   INVENTORY A/P
P.O. BOC 94158
PALATINE    IL    60094-4158

#1077283
NEWARK ELECTRONICS
4801 N. RAVENSWOOD AVE.
CHICAGO    IL    60640-4496

#1077284
NEWARK ELECTRONICS
660 BAY BLVD., SUITE 201
CHULA VISTA    CA

#1529497
NEWARK ELECTRONICS
Attn   PAM DAHLINE
P.O.BOX 94151
PALATINE    IL    60094-4151

#1545774
NEWARK ELECTRONICS
3524 NW 56TH ST  STE 202
OKLAHOMA CITY    OK    73112

#1545775
NEWARK ELECTRONICS
PO BOX 94151
PALATINE    IL    60094-4151

#1237319
NEWARK ELECTRONICS CORP
12880 HILLCREST RD STE 101J
DALLAS    TX    75230

#1237320
NEWARK ELECTRONICS CORP
150 W PARK LOOP #104
HUNTSVILLE    AL    35806

#1237321
NEWARK ELECTRONICS CORP
1504 SANTA ROSA RD
RICHMOND   VA    23229

#1237322
NEWARK ELECTRONICS CORP
2601 CROSSROADS DR
MADISON    WI    53718

#1237323
NEWARK ELECTRONICS CORP
4801 N RAVENSWOOD AVE
CHICAGO    IL    60640

#1237324
NEWARK ELECTRONICS CORP
6811 W 63RD ST STE 305
SHAWNEE MISSION    KS    66202

#1237325
NEWARK ELECTRONICS CORP
NEWARK IN ONE
1400 COMMERCE PARK CTR DR STE
FRANKLIN    OH    45005

#1237326
NEWARK ELECTRONICS CORP
PO BOX 94151
PALATINE    IL    60094

#1077285
NEWARK ELECTRONICS, INC.
Attn   RUSS MARCH
PREMIER INDUSTRIAL CORP.
6400 ROCKSIDE ROAD
CLEVELAND   OH    44131

#1237327
NEWARK GROUP INC
NEWARK PAPERBOARD PRODUCTS-CED
312 E ELLAWOOD AVE
CEDARTOWN GA    30125

#1237328
NEWARK GROUP INDUSTRIES INC
NEWARK PAPERBOARD PRODUCTS
200 PATE DR
GREENVILLE    SC    29609

#1077286
NEWARK IN ONE
4614 PROSPECT AVENUE
CLEVELAND   OH    44103

#1237329
NEWARK IN ONE
7500 VISCOUNT BLVD STE 292
EL PASO    TX    79925

#1070299
NEWARK INONE
Attn    PAM DAHLINE
PO BOX 94151
PALATINE    IL    60094

#1077287
NEWARK INONE
(WAS DA LUBE/NEWARK ELEC)
4801 NORTH RAVENSWOOD AVE.
CHICAGO    IL    60640

#1237331
NEWARK INONE
4614 PROSPECT AVE STE 240
CLEVELAND    OH    44103

#1237332
NEWARK PAPERBOARD PRODUCTS
2005 JACKSON ST
MONROE    LA    71202

#1077288
NEWARK PARCEL SERVICE CO.
640 N. CASSADY
COLUMBUS    OH    43219

#1237333
NEWARKINONE        EFT
FRMLY NEWARK ELECTRONICS
4801 N RAVENSWOOD
CHICAGO    IL    60640

#1237334
NEWAYGO CNTY FRIEND OF COURT
ACCT OF RICHARD FLORES
CASE #84-8106-DM
PO BOX 805
WHITE CLOUD    MI    375569172

#1028681
NEWBAUER MICHAEL
1973 KATHY DRIVE
FAIRBORN    OH    45324

#1136012
NEWBAUER KAREN A
5226 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8969

#1028682
NEWBERG DIANE
6949 BYRON RD
DURAND    MI    484299442

#1028683
NEWBERN THOMAS
3919 BARNETT RD APT 1211
WICHITA FALLS    TX    76310

#1028684
NEWBERRY ALLEN
116#1 NEAL AVE.
DAYTON    OH    45405

#1028685
NEWBERRY ANGELA
120 PATTON AVE.
TROTWOOD    OH    45427

#1028686
NEWBERRY ANGELA
7120 RIO VISTA CT.
HUBER HEIGHTS    OH    45424

#1028687
NEWBERRY CYNTHIA
1764 S 750 E
GREENTOWN    IN    46936

#1028688
NEWBERRY NATASHA
1951 MELLOW DRIVE
MIAMISBURG    OH    45342

#1028689
NEWBERRY SHAWN
7120 RIO VISTA CT.
HUBER HEIGHTS    OH    45424

#1136013
NEWBERRY MARLON A
5518 GARRETT DR
MILFORD    OH    45150-2824

#1237336
NEWBERRY CONSTRUCTION CO
10070 WINDISCH RD
WEST CHESTER    OH    45069-380

#1237338
NEWBERRY PETER C
CHG PER W9 07/05/05 CP
1177 SURREY POINTE DR SE
WARREN    OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1237339
NEWBERY & UNGERER
2231 SW WANAMAKER RD STE 101
TOPEKA    KS    666144275

#1028690
NEWBOLD EVA
4450 LAUER RD
SAGINAW    MI    486031214

#1028691
NEWBOLD PETER
4450 LAUER
SAGINAW    MI    48603

#1028692
NEWBOLD JR  JOSEPH
5991 JAY RD
VASSAR    MI    487689425

#1028693
NEWBORN ARNETTA
5200 WAKEFIELD RD
SAGINAW    MI    48601

#1028694
NEWBOULD RICKY
5343 OAK ORCHARD RD
ELBA    NY    14058

#1028695
NEWBOULD ROGER
420 POND VIEW HGTS APT 3
ROCHESTER    NY    14612

#1058416
NEWBOULD LESLIE
220 LONG PARK DR
ROCHESTER    NY    14612

#1058417
NEWBURN ROBERT
983 LAKESIDE CT
KOKOMO    IN    46901

#1237340
NEWBURY COLLEGE
ACCOUNTING OFFICE
129 FISHER AVE
BROOKLINE    MA    02146

#1237341
NEWBURY PROPERTIES
850 STEPHENSON HWY STE 600
TROY    MI    48083

#1028696
NEWBY  ANDREA
W245 S7015 HEATHER CT.
WAUKESHA    WI    53189

#1028697
NEWBY DIANA
1579 S. MORELAND DR #202
NEW BERLIN    WI    53151

#1028698
NEWBY JESSE
780 ALAPAHA HWY
OCILLA    GA    31774

#1028699
NEWBY  KIM
W245 S7015 HEATHER CT
WAUKESHA    WI    531869350

#1028700
NEWBY  NICHOLAS
W245 S7015 HEATHER CT.
WAUKESHA    WI    53189

#1028701
NEWBY  RYAN
W245 S7015 HEATHER CT.
WAUKESHA    WI    53189

#1058418
NEWBY  WENDY
1530 NEWTON CIRCLE
ROCHESTER HILLS    MI    48306

#1028702
NEWBY JR  JAMES
20654 SANDLIN ROAD
ELKMONT    AL    35620

#1136014
NEWBY JR  BONNIE A
14700 EASTVIEW CT
BROOKFIELD    WI    53005-7627

#1237342
NEWCO INC
2811 W PALMETTO
FLORENCE    SC    29501

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1237343
NEWCO INC
2811 W PALMETTO ST
FLORENCE   SC   29501

#1237344
NEWCO INC
3400 KETTERING BLVD
DAYTON   OH   45439

#1237346
NEWCO INC
40 CORPORATE DR
AUBURN HILLS   MI   48326

#1028703
NEWCOMBDANIEL
3412 S E WOODLAND DR
BAY CITY      MI   48706

#1237348
NEWCOMB SPRING CORP
NEWCOMB SPRING OF ATLANTA
5408 PANOLA INDUSTRIAL BLVD
LITHONIA   GA   30058

#1237349
NEWCOMB SPRING CORP
NEWCOMB SPRING OF TENNESSEE
PO BOX 46
OOLTEWAH   TN   37363

#1237350
NEWCOMB SPRING CORP
NEWCOMB SPRING OF TEXAS
2831 SATSUMA
DALLAS   TX   75229

#1237352
NEWCOMB SPRING OF TENNESSEE
PO BOX 46 SPRING HILL DRIVE
OOLTEWAH   TN   37363

#1028704
NEWCOMBEDARWIN
5502 N STATE RD
DAVISON   MI   484238596

#1028705
NEWCOMBETERRY
6099 FENTON RD.
FLINT   MI   48507

#1058419
NEWCOMERANA
6708 DESERT CANYON
EL PASO   TX   79912

#1058420
NEWCOMERSAMUEL
6708 DESERT CANYON
EL PASO   TX   79912

#1136015
NEWCOMER JR ROBERT N
717 CHURCH ST
ANDERSON   IN   46013-1603

#1237353
NEWCOMER ROBERT N JR
717 CHURCH ST
ANDERSON   IN   460131603

#1237354
NEWCOR / DECO ENGINEERING
4850 COOLIDGE HWY STE 100
ROYAL OAK   MI   48073

#1237355
NEWCOR INC
% RICHARD A SMITH & ASSOC INC
PO BOX 80429
ROCHESTER   NY   483080429

#1237357
NEWCOR INC
4850 COOLIDGE HWY STE 100
ROYAL OAK   MI   480731022

#1237358
NEWCOR INC
BORAMCO DIV
104 INDUSTRIAL PARK DR
WALKERTON   IN   46574

#1237359
NEWCOR INC
C/O SMITH, RICHARD A & ASSOCIA
101 HAMPTON CIR
ROCHESTER   MI   48307

#1237360
NEWCOR INC
NEWCOR BAY CITY DIV
1846 TRUMBULL DR
BAY CITY   MI   487085444

#1237361
NEWCOR INC
NEWCOR-PLASTRONICS DIV
2735 MAIN ST
EAST TROY   WI   53120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237362
NEWCOR INC BAY CITY
1846 TRUMBULL DR
PO BOX 370
BAY CITY        MI       487070370

#1077289
NEWCOURT COMMUNICATIONS
2 GATEHALL DR
PARSIPPANY    NJ      07054

#1237363
NEWCOURT FINANCIAL INC
TECHNOLOGY RENTALS & SERVICES
1830 W AIRFIELD DR DFW AIRPORT
DALLAS    TX    75261

#1237364
NEWCOURT LEASING
4600 TOUCHTON RD E BLD 100
STE 300
JACKSONVILLE    FL    32246

#1237365
NEWCUT INC
434 E UNION ST
PO BOX 66
NEWARK    NY    14513

#1237366
NEWCUT INC
434 EAST UNION ST
NEWARK    NY    145131610

#1028706
NEWDIGATE  RYAN
328 EAST PIKE ST
SOUTH LEBANON  OH    45065

#1028707
NEWELL  ALLEN
1317 WILL WRIGHT RD
MERIDIAN    MS    39301

#1028708
NEWELL  CHRISTOPHER
0767 TIM LAMBERT RD
JAYESS    MS    39641

#1028709
NEWELL  MARILYN
1611 W 300 N
KOKOMO  IN    46901

#1028710
NEWELL  SYLVIA
PO BOX 1015
HAZLEHURST    MS    39083

#1058421
NEWELL  RUSSELL
0767 TIM LAMBERT ROAD
JAYESS    MS    39641

#1058422
NEWELL  TIMOTHY
405 HAMPSHIRE DR
LOGANSPORT  IN      46947

#1136016
NEWELL  RENE B
2677 MCFARLAND AVE
YOUNGSTOWN  OH    44511-2314

#1237367
NEWELL AVIATION INC
PO BOX 949
ROXBORO  NC    27573

#1237368
NEWELL EQUIPMENT CO
2703 19TH PLACE SO
BIRMINGHAM    AL    352091919

#1237369
NEWELL EQUIPMENT CO
2703 19TH PLACE SOUTH
BIRMINGHAM    AL    352091999

#1237370
NEWELL INDUSTRIAL CORP
NEWELL MANUFACTURING
30009 SCHOENHERR RD STE 7
WARREN    MI    48093

#1028711
NEWELL JR.    WAYMON
1225 NORTH RD. APT. 95
NILES    OH    44446

#1237371
NEWELL MANUFACTURING CO
615 CHATHAM ST
RMT CHG 9\00 TBK LTR
LOWELL    MI    493310068

#1237372
NEWELL MANUFACTURING CORP
615 CHATHAM ST
LOWELL    MI    49331

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1237375
NEWELL, R M CO INC
5150 MAIN STREET
WILLIAMSVILLE    NY    142215231

#1528416
NEWEY & EYRE LIMITED
TRAFALGAR WAY ERSKINE IND EST
UNIT 11
LIVERPOOL MY        L61NA
UNITED KINGDOM

#1237376
NEWFANE CENTRAL SCHOOL DISTRIC
NEWFANE HIGH SCHOOL
1 PANTHER DR
NEWFANE  NY    14108

#1237377
NEWFANE HIGH SCHOOL
TOM FARE CIRCUIT STOMPERS
ONE PANTHER DR
NEWFANE  NY    14108

#1237378
NEWFANE LUMBER & MFG CO INC
554 OHIO ST
LOCKPORT   NY    14094

#1237379
NEWFANE LUMBER CO
554 OHIO ST
LOCKPORT   NY    14094

#1237380
NEWFIELDS INC
ADD CHG  9\98
1349 W PEACHTREE ST NE STE2000
ATLANTA    GA    30309

#1058423
NEWHOUSE JERRY
3950 PAUL TERRACE
FREMONT  CA    94538

#1136017
NEWHOUSE CAROLYN D
4814 BIRCHCREST DR
FLINT    MI    48504-5419

#1136018
NEWHOUSE JO
2426 WILSHIRE RD
CORTLAND   OH    44410-9250

#1237381
NEWING HALL INC
2019 MONROE ST
TOLEDO    OH    436241740

#1028712
NEWINGHAM GLENDA
6192 HWY 172
W LIBERTY    KY    41472

#1028713
NEWINGHAM JEFFREY
5643 FIRETHORNE
BAY CITY        MI    48706

#1028714
NEWKIRK   ROBIN
141 W. THIRD STREET
DAYTON    OH    45402

#1058424
NEWKIRK   CRAIG
616 MILL FARM ROAD
NOBLESVILLE    IN    46060

#1136019
NEWKIRK   TERRI L
5765 LOCUST STREET EXT
LOCKPORT   NY    14094-6503

#1237382
NEWKIRK BETTY A
DBA NEWKIRK FABRICATION
4263 HWY K68
WELLSVILLE      KS    66092

#1058425
NEWKIRT   PHILLIP
9093 PATTON
DETROIT    MI    48228

#1028715
NEWLAND AUTUMN
74 N. MAIN ST.
WEST ALEXANDR  OH    45681

#1028716
NEWLAND BILL
90 W. DAYTON ST.
WEST ALEXANDRIA    OH    45381

#1028717
NEWLAND GREGORY
331 LONGMAN RD.
EATON   OH    45320

#1028718
NEWLAND WILLIAM
5414 PARK RD
ANDERSON   IN      46011

#1136020
NEWLAND LINDA
540 LOWER MIAMISBURG RD
MIAMISBURG     OH    45342-3025

#1028719
NEWLAND*  LAKUAWN
4571 NATCHE AVE.
DAYTON   OH    45416

#1545777
NEWLINE PUBLISHING
2660 20TH STREET
PORT HURON   MI      48060

#1058426
NEWLON BRIAN
2262 S. 750 W.
RUSSIAVILLE       IN      46979

#1542238
NEWLONS INTL SALES LLC
RT 250 S BEVERLY PIKE
ELKINS     WV    26241-9401

#1028720
NEWMAN ARTHUR
2123 W MULBERRY ST
LANCASTER   OH   431302269

#1028721
NEWMAN CHRISTOPHER
532 E. KLINE
GIRARD     OH    44420

#1028722
NEWMAN DALE
1417 MARILYN CIRCLE
EATON   OH    45320

#1028723
NEWMAN DOUGLAS
514 W CHICKASAW ST
BROOKHAVEN  MS    396013228

#1028724
NEWMAN ELEANOR
869 S GETTYSBURG, AVE APT F
DAYTON   OH    45408

#1028725
NEWMAN GARY
1548 N LYNDONVILLE RD
LYNDONVILLE   NY    14098

#1028726
NEWMAN GEORGE
4833 HWY 129
ABBEVILLE     GA    310019800

#1028727
NEWMAN JASON
3619 WAYNE AVENUE
DAYTON   OH    45420

#1028728
NEWMAN KEITH
RT. 1 BOX 121
ENIGMA     GA    31749

#1028729
NEWMAN KERRI
8482 LAKE ROAD
BARKER   NY    14012

#1028730
NEWMAN MICHAEL
4071 MICHAEL AVE SW
WYOMING   MI    49509

#1028731
NEWMAN RICHARD
1875 QUAKER RD
BARKER   NY    140129621

#1028732
NEWMAN RODNEY
521 ROSS ROAD
LANCASTER   OH    43130

#1028733
NEWMAN RONALD
870 CHAMPLAIN DR NE
LANCASTER   OH    431309773

#1028734
NEWMAN SHANE
8482 LAKE ROAD
BARKER   NY    14012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028735
NEWMAN SHAUN
111 BRUCE DR.
WEST MILTON     OH     45383

#1028736
NEWMAN SHERYL
5085 KELLY RD
FLINT     MI     48504

#1028737
NEWMAN SUE
44 ALLEN ST APT 1
LOCKPORT  NY     14094

#1028738
NEWMAN THOMAS
2117 CONOWOODS DR
SPRINGFIELD     OH     45503

#1028739
NEWMAN TINA
RT. 1 BOX 121
ENIGMA     GA     31749

#1058427
NEWMAN MATTHEW
307 STONEMILL
DAYTON   OH     45409

#1058428
NEWMAN NANCY
9088 CALKINS RD
FLINT     MI     48532

#1058429
NEWMAN ROBERT
1401 E SUNRISE
STILLWATER     OK     74075

#1058430
NEWMAN THOMAS
12455 CLIO RD
CLIO     MI     48420

#1058431
NEWMAN THOMAS
PO BOX 8024 MC481CHN036
PLYMOUTH   MI     48170

#1058432
NEWMAN TIM
231 ASPEN WAY
NOBLESVILLE     IN     46062

#1136021
NEWMAN HAROLD D
1906 FAYMEADOW AVE
COLUMBUS  OH     43229-2106

#1136022
NEWMAN JOSEPH
2024 SHERMAN ST
ANDERSON   IN     46016-4066

#1136023
NEWMAN JOSEPH T
17200 LUNNEY RD
HEMLOCK  MI     48626-8610

#1136024
NEWMAN MARJORIE R
6654 GARDEN DR
MOUNT MORRIS   MI     48458-2335

#1136025
NEWMAN ROBERTA M
31324 SPOON FLOWER WAY
BROOKSVILLE     FL     34602-7707

#1136026
NEWMAN ROLLAND
41 CHILD ST
ROCHESTER   NY     14611-2133

#1136027
NEWMAN SUE A.
44 ALLEN ST APT 1
LOCKPORT  NY     14094

#1136028
NEWMAN THOMAS
2030 CALIFORNIA RD
BROOKHAVEN  MS     39601

#1136029
NEWMAN THOMAS M
516 HIGHLAND AVE
LINCOLN PARK     MI     48146-4305

#1237383
NEWMAN BROTHERS TRUCKING INC
P O BOX 22
BELK     AL     35545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1536906
NEWMAN FAMILY DENTAL CENTER
3733 S TELEGRAPH
DEARBORN   MI      48124

#1536907
NEWMAN FREYMAN KLEIN ET AL
7900 CARONDELET AVE/CASHIER
CLAYTON   MO     63105

#1237384
NEWMAN INDUSTRIAL SUPPLY EFT
RMVD EFT CHG PO BOX PER LTR
PO BOX 2569
ANNISTON   AL     36202

#1237385
NEWMAN INDUSTRIAL SUPPLY INC
630 NOBLE ST
ANNISTON   AL     362015622

#1237386
NEWMAN INDUSTRIAL SUPPLY INC
630 NOBLE ST
ANNISTON   AL     36202

#1237387
NEWMAN INDUSTRIAL SUPPLY INC
9059 HWY 20 W STE E
MADISON   AL     35758

#1237388
NEWMAN MATHIS BRADY WAKEFIELD
& SPEDALE
212 VETERANS BLVD
METAIRIE   LA     700053006

#1237389
NEWMAN OLSON & KERR
1200 METROPOLITAN TOWER BLDG
YOUNGSTOWN OH     44503

#1237390
NEWMAN, HOWARD C
TED THORSEN CO
131 WELLES ST
FORTY FORT   PA     18704

#1028740
NEWMAN, II     JOHN
14 LIFER RD
CLINTON   MS     39056

#1237391
NEWMANN CATHOLIC SWIM LEAGUE
296 LOUVAINE DR
BUFFALO   NY     14223

#1028741
NEWPORT MICHAEL
5190 FREDONIA AVE.
RIVERSIDE   OH     45431

#1542239
NEWPORT AUTOSOUND
1743 NEWPORT BLVD
COSTA MESA   CA     92627-3074

#1237392
NEWPORT CORP
1971 DEERE AVE
IRVINE   CA     92714

#1237393
NEWPORT CORP
NEWPORT KLINGER
1791 DEERE AVE
IRVINE   CA     92606

#1067253
NEWPORT CORP.
Attn   DOROTHY SABLAN
1791 DEERE AVE.
IRVINE   CA     92606

#1067254
NEWPORT CORPORATION
Attn   FRANK NUDO
1791 DEERE AVE
IRVINE   CA     92606

#1077290
NEWPORT CORPORATION
1791 DEERE AVENUE
IRVINE   CA     92606

#1077291
NEWPORT ELECTRONICS INC
2229 S YALE ST
SANTA ANA   CA     927044426

#1237395
NEWPORT ELECTRONICS INC
ADDR CHG 4-10-02 GW
PO BOX 740497
ATLANTA   GA     303740497

#1077292
NEWPORT INDUSTRIAL GLASS INC
1631 MONROVIA AVE
COSTA MESA   CA     92627

Delphi Corporation (Debtors)
Creditor Matrix

---

#1237396
NEWPORT MRSI GROUP
101 BILLERICA AVE BLDG 3
N BILLERICA      MA    018621256

#1077293
NEWPORT PRINTERS
18 TECHNOLOGY DR  SUITE 107
IRVINE      CA    92618

#1237397
NEWPORT SCIENTIFIC INC
8246-E SANDY COURT
JESSUP    MD    20794

#1237398
NEWPORT SCIENTIFIC INC
8246-E SANDY CT
JESSUP    MD    207940189

#1237399
NEWPORT UNIVERSITY
2220 UNIVERSITY DRIVE
NEWPORT BEACH  CA    92660

#1237400
NEWS TRANSPORT INC
PO BOX 100876
NASHVILLE    TN    372240876

#1028742
NEWSOM CHARLES
1017 S WINTER APT G
ADRIAN    MI    49221

#1028743
NEWSOM CHARLES
1638 BAYVIEW DRIVE
MONROE   MI    48161

#1028744
NEWSOM PHILLIP
3315 DELPHOS AVE
DAYTON    OH    45417

#1058433
NEWSOM VINCENT
8237 FAWNSBROOK DRIVE
FISHERS    IN    46038

#1028745
NEWSOME BETTY
125 GREENWAY COURT
JACKSON    MS    39204

#1028746
NEWSOME EARL
5615 LITTLE SUGARCREEK RD
DAYTON    OH    45440

#1028747
NEWSOME LATEEFAH
2 WOLCOTT TERR APT 6
NEWARK  NJ    07112

#1058434
NEWSOME CHRISTIE
32 ROYAL BIRKDALE DRIVE
SPRINGBORO   OH    45066

#1058435
NEWSOME HUGHEY
11 PEABODY TERRACE
UNIT 512
CAMBRIDGE    MA    02138

#1237401
NEWSOME CHRISTIE
6148 WYNFORD DR
DUBLIN    OH    43017

#1028748
NEWSOME JR JETT
2209 LISA AVE
MUSCLE SHOALS    AL    356612674

#1237402
NEWSTRAX INC
255 GREAT ARROW AVE UNIT 2
BUFFALO   NY    14027

#1237403
NEWSWATCH
10875 MAIN ST STE 214
FAIRFAX    VA    22030

#1237404
NEWSWEEK
PO BOX 5552
HARLAN    IA    515935052

#1528417
NEWTECH
BALDERTON
MAIN STREET
NEWARK NT          NG243NN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028749
NEWTON CHARLES
129 KATIE TRAIL SE
BOGUE CHITTO    MS    396298913

#1028750
NEWTON CHERYL
2769 NEW ROAD
RANSOMVILLE    NY    14131

#1028751
NEWTON DANIEL
4088 CUSTER ORANGEVILLE
BURGHILL    OH    44404

#1028752
NEWTON JACQUELINE
538 DARTMOUTH AVE
BUFFALO    NY    14215

#1028753
NEWTON JEREMY
330 CLEARCREEK FRANKLIN RD
SPRINGBORO    OH    45066

#1028754
NEWTON JOHN
1455 ALBERT ST
SAGINAW    MI    48603

#1028755
NEWTON JOHN
RR 1 BOX 111
UNION CHURCH    MS    396689714

#1028756
NEWTON LINDELL
13701 HWY 64
LEXINGTON    AL    356489801

#1028757
NEWTON LISA
2630 AL HIGHWAY 101
TOWN CREEK    AL    356727440

#1028758
NEWTON MICHAEL
1435 E. VENICE AVE #267
VENICE    FL    34292

#1028759
NEWTON MICHAEL
2769 NEW ROAD
RANSOMVILLE    NY    14131

#1028760
NEWTON MICHAEL
5511 VASSAR RD.
AKRON    MI    48701

#1028761
NEWTON RICHARD
3175 ROLAND DR
NEWFANE    NY    141089720

#1028762
NEWTON RICKY
957 COUNTY ROAD 188
MOULTON    AL    35650

#1028763
NEWTON ROBERT
74 KATIE TRAIL
BOGUE CHITTO    MS    39629

#1028764
NEWTON RUFUS
2140 FLAMINGO DR
MOUNT MORRIS    MI    484582610

#1028765
NEWTON RUSSELL
4125 STUDOR
SAGINAW    MI    48601

#1028766
NEWTON TANYA
7135 NORTHVIEW DR
LOCKPORT    NY    14094

#1028767
NEWTON TONY
8100 BOULDER DR
DAVISON    MI    48423

#1058436
NEWTON BRUCE
418 DANSWORTH RD
YOUNGSTOWN NY    14174

#1058437
NEWTON DEBORAH
10417 VASSAR
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058438
NEWTON FREDERICK
210 MEADOW SPRING LA
E AMHERST   NY   14051

#1058439
NEWTON JAMES
5555 WIDGEON COURT
DAYTON   OH   45424

#1058440
NEWTON JERRY
820 HIDDEN VALLEY LN
RICHMOND   IN   47374

#1058441
NEWTON KEITH
420   48TH STREET
SANDUSKY   OH   44870

#1058442
NEWTON LONNIE
2460 BEWICK
SAGINAW   MI   48601

#1058443
NEWTON PAMELA
3945 W. ORCHARD HILL
BLOOMFIELD HILLS   MI   48304

#1058444
NEWTON PETER
3031 VIKING DR
COMMERCE TWP MI   48390

#1058445
NEWTON ROGER
2111 JEANNETTE COURT
SANDUSKY   OH   44870

#1058446
NEWTON ROSALIND
1922 STEINER AVE
AUGUSTA   GA   30901

#1058447
NEWTON YAKIRA
3212 BEGOLE
FLINT   MI   48504

#1136030
NEWTON ARTHUR L
1340 KING RICHARD PKWY
W CARROLLTON   OH   45449-2302

#1136031
NEWTON DIANE
210 FITZHUGH
APT 200
BAY CITY   MI   48708

#1136032
NEWTON JAMES K
4115 SHREVE DR
BRIDGEPORT   MI   48722-9553

#1136033
NEWTON ROBERT A
6372 OCONNOR DR
LOCKPORT   NY   14094-6514

#1136034
NEWTON ROBERT C
4271 PLANK RD
LOCKPORT   NY   14094-9732

#1136035
NEWTON ROBERT E
44 THE CMN
LOCKPORT   NY   14094-4002

#1136036
NEWTON SAMUEL R
1746 DONNIE HARPER RD
DOUGLAS   GA   31535-2012

#1136037
NEWTON SHIRLEY
615 HOWARD ST
BAY CITY   MI   48708-7050

#1136038
NEWTON SHIRLEY D
4121 PEGGY DR
SAGINAW   MI   48601-5013

#1136039
NEWTON STEPHEN W
1241 N 800 E
GREENTOWN   IN   46936

#1136040
NEWTON WILLIAM G
4121 PEGGY DR.
SAGINAW   MI   48601-5013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1521974
NEWTON JOSEPH
624 BURR OAK
ANN ARBOR    MI    48103

#1237405
NEWTON & ASSOCIATES LLC
3001 DIVISION ST
METAIRIE    LA    70002

#1237407
NEWTON & ASSOCIATES LLC
3001 DIVISION STREET
METAIRIE    LA    700038510

#1071985
NEWTON CO. MS
NEWTON CO. TAX COLLECTOR
PO BOX 7
DECATUR    MS    39327

#1237408
NEWTON COUNTY TAX COLLECTOR
PO BOX 7
DECATUR    MS    393270007

#1071986
NEWTON COUNTY, IN
NEWTON COUNTY TREASURER
COURTHOUSE
KENTLAND    IN    47951

#1237409
NEWTON FALLS

#1237410
NEWTON FALLS MUNICIPAL COURT
ACCT OF ALBERT DEPRIEST
CASE #92 CVF 152
      348405910

#1536908
NEWTON FALLS MUNICIPAL COURT
19 N CANAL ST
NEWTON FALLS    OH    44444

#1237411
NEWTON INDUSTRIAL CO
RM 603 6/F WINFUL CENTRE 30 SH
YIP ST KWUN TONG
KOWLOON  HONG KONG        00852
HONG KONG

#1237412
NEWTON INDUSTRIAL CO
YIP ST KWUN TONG
KOWLOON  HONG KONG        000852
HONG KONG

#1237413
NEWTON INDUSTRIAL COMPANY EFT
RM 603 6/F WINFUL CENTRE
30 SHING YIP ST KWUN TONG
KOWLOON HONG KONG
HONG KONG

#1237415
NEWTON MANUFACTURING CO
4249 DELEMERE BLVD
ROYAL OAK    MI    480731804

#1536909
NEWTON OCONNER TURNER & KETCHUM PC
15 WEST SIXTH STREET STE 2700
TULSA    OK    74119

#1237416
NEWTON SHAUN
1229 SOUTH STATE
ANN ARBOR    MI    48104

#1528418
NEWTON TESLA ELECTRIC DRIVES LTD
LONG LANE, UNIT G18
WARRINGTON BUSINESS PARK
WARRINGTON CH        WA28TX
UNITED KINGDOM

#1237417
NEWTON TONY D
8100 BOULDER DR
DAVISON    MI    484238628

#1530746
NEWTON, DAVID
Attn    G. RUSSELL RAGLAND, ESQ.
WEITZ & LUXENBERG, P.C.
180 MAIDEN LANE
NEW YORK    NY    10038

#1528419
NEWTOWN CABS LIMITED
TELEGRAPH WAY KIRKBY
IN SHOPS SHOPPING CENTRE
LIVERPOOL MY        L328US
UNITED KINGDOM

#1237418
NEWTOWN TOWNSHIP

#1237419
NEWVIEW TECHNOLOGIES INC
109 E 3RD ST STE 625
FORT WORTH    TX    76102

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237421
NEWVIEW TECHNOLOGIES INC
109 E 3RD STREET STE 325
FORTH WORTH   TX    76102

#1028768
NEWVINE   BRUCE
4439 S FENMORE RD
MERRILL   MI    486379727

#1028769
NEWVINE   EDWARD
6178 W FRANCES RD
CLIO    MI    48420

#1028770
NEWVINE   LAWRENCE
231 HANCHETT ST
SAINT CHARLES    MI    486551827

#1237422
NEX TECH MATERIALS LTD
404 ENTERPRISE DRIVE
LEWIS CENTER   OH    43035

#1237423
NEX TRANSPORTATION SERVICES
PO BOX 26
ROSCOMMON MI    48653

#1237424
NEXANS AUTOELECTRIC
9503 BRANDYWINE RD STE 1
NORTHFIELD   OH    44067

#1237425
NEXANS CANADA INC
140 ALLSTATE PARKWAY
MARKHAM   ON    L3R 0Z7
CANADA

#1237426
NEXANS CANADA INC
20 GILBERTSON DR UNIT 19
SIMCOE    ON    N3Y 4L5
CANADA

#1237429
NEXANS CANADA INC
460 DUROCHER AVE
MONTREAL   PQ    H1B 5HG
CANADA

#1237430
NEXANS CANADA INC
PO BOX 60257
CHARLOTTE   NC    28260

#1237431
NEXANS IKO SWEEDEN AB    EFT
FMLY ALCATEL IKO KABEL AB
KABELG 4
51470 GRIMSAS
SWEDEN

#1237432
NEXANS MAGNET WIRE USA INC
5701 HIGHWAY 54 EAST
MEXICO   MO    65265

#1237433
NEXDSS
1000 COBB PLACE BLVD BLDG 400
STE 407
KENNESAW   GA    30144

#1237434
NEXDSS INC
1000 COBB PL BLVD STE 407
KENNESAW GA    30144

#1237435
NEXERGY
1909 ARLINGATE LN
COLUMBUS   OH    43228

#1237436
NEXERGY INC
PROMARK ELECTRONICS
1909 ARLINGATE LN
COLUMBUS OH    43228

#1073276
NEXERGY PROMARK
Attn   LAURA GOLDSMITH
1909 ARLINGATE LANE
COLUMBUS   OH    43228

#1237437
NEXGLOBAL LOGISTICS INC
1930 W AIRFIELD DR BLDG D
RC 8/15/01  BT
DFW AIRPORT   TX    75261

#1237438
NEXIQ TECHNOLOGIES INC
2475 CORAL COURT
COLRALVILLE   IA    52241

#1237439
NEXSEN PRUET JACOBS & POLLARD
PO BOX 2426
COLUMBIA   SC    29202

Delphi Corporation (Debtors)    Date:  10/04/2005
Creditor Matrix    Time: 17:00:52

#1545778
NEXT CHIMICA (PROPRIETARY) LTD
PO BOX 9258
CENTURION 0046
JOHANNESBURG
SOUTH AFRICA

#1237440
NEXT DAY MOTOR FREIGHT INC
9480 AERO SPACE DR
SAINT LOUIS      MO    63134

#1237441
NEXT DAY MOTOR FREIGHT INC
9480 AEROSPACE DR
ST LOUIS      MO    63134

#1237442
NEXT DAY SIGNS
4085 W BROAD ST
COLUMBUS   OH    43228

#1237443
NEXT GENERATION VENTURE FUND
C/O CTV/JHU
2701 NORTH CHARLES ST
BALTIMORE      MD    21218

#1237444
NEXT SPECIALTY RESINS INC
215 N TALBOT ST
ADDISON      MI    49220

#1524748
NEXT SPECIALTY RESINS INC
Attn   ACCOUNTS PAYABLE
215 NORTH TALBOT STREET
ADDISON   MI    49220

#1542240
NEXT SPECIALTY RESINS INC
215 NORTH TALBOT STREET
ADDISON      MI    49220

#1237445
NEXTANCE INC
1600 SEAPORT BLVD 4TH FL
WEST REDWOOD CITY   CA    94063

#1237446
NEXTANCE INC
1600 SEAPORT BLVD 4TH FLOOR NO
REDWOOD CITY   CA    94063

#1237448
NEXTECH MATERIALS LTD
FUEL CELL MATERIALS
404 ENTERPRISE DR
LEWIS CENTER    OH    43035-942

#1077294
NEXTEK, INC.
9240 HWY. 20 WEST
MADISON   AL    35758

#1070300
NEXTEL COMMUNICATIONS
P.O. BOX 6220
CAROL STREAM      IL    60197-6220

#1077295
NEXTEL COMMUNICATIONS
Attn   MICHAEL WINTERS
1615 MURRAY CANYON ROAD
SUITE 100
SAN DIEGO      CA    92108

#1237449
NEXTEL COMMUNICATIONS
10002 PARK MEADOWS DR
LONE TREE      CO    80124

#1237451
NEXTEL COMMUNICATIONS
75 REMITTANCE DR STE 93117
CHICAGO   MI    606753117

#1237452
NEXTEL COMMUNICATIONS
PO BOX 17990
DENVER   CO    802170990

#1237453
NEXTEL COMMUNICATIONS
PO BOX 4191
CAROL STREAM   IL    601974191

#1237454
NEXTEL COMMUNICATIONS INC
10224 ALLIANCE RD
CINCINNATI      OH    45242

#1237455
NEXTEL COMMUNICATIONS INC
201 RTE 17 N
RUTHERFORD   NJ    07070

#1237456
NEXTEL COMMUNICATIONS INC
27755 STANSBURY BLVD
FARMINGTON HILLS   MI    48334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237457
NEXTEL COMMUNICATIONS INC
4643 S ULSTER ST STE 500
DENVER   CO    80237

#1237459
NEXTEL COMMUNICATIONS INC
5368 HWY 280
BIRMINGHAM    AL    35242

#1237460
NEXTEL COMMUNICATIONS INC
ANALOG SERVICES
201 ROUTE 17 N
REMIT UPTD 07/01 LETTER
RUTHERFORD   NJ    07070

#1237461
NEXTEL COMMUNICATIONS INC
NEXTEL
2001 EDMUND HALLEY DR
RESTON   VA    20191

#1237462
NEXTEL COMMUNICATIONS INC
NEXTEL
75 REMITTANCE DR STE 1819
CHICAGO    IL    606751819

#1237463
NEXTEL COMMUNICATIONS INC
NEXTEL
PO BOX 4181
CAROL STREAM   IL    60197

#1237464
NEXTEL COMMUNICATIONS INC
PO BOX 6220
CAROL STREAM   IL    601976220

#1237466
NEXTEL COMMUNICATIONS INC
PO BOX 95177
CHICAGO    IL    606945177

#1545779
NEXTEL COMMUNICATIONS INC
P.O. BOX 4181
CAROL STREAM   IL    60197-4181

#1237467
NEXTEL PARTNERS INC
3010 LAKELAND COVE STE Z1
JACKSON   MS    39232

#1237468
NEXTEL PARTNERS INC
PO BOX 4192
CAROL STREAM   IL    601974192

#1528013
NEXTRA INVESTMENT
MANAGEMENT SGR S.P.A
Attn   SIG. SILVIA GIROLA
PIAZZALE CADORNA 5
MILAN    20123
ITALY

#1237469
NEXTROM HOLDING SA
37 ROUTE DU BOIS
ECUBLENS    1024
SWITZERLAND

#1237470
NEXTROM INC
611 SAYRE AVE
PERTH AMBOY   NJ    088613612

#1058448
NEY   JOSEPH
1263N 1350E
GREENTOWN IN    46936

#1058449
NEY   MARIE
1263 N 1350 E
GREENTOWN IN    46936

#1237471
NEY INC
2 DOUGLAS ST NEY INDUSTRIAL PA
BLOOMFIELD    CT    06002-369

#1237473
NEY INC  EFT
SUB OF DERINGER NEY INC
1250 TOWN LINE RD
MUNDELEIN   IL    60060

#1237474
NEYER TISEO AND HINDO LTD
38955 HILLS TECH DR
FARMINGTON HLS   MI    48018

#1237475
NEYER, TISEO & HINDO LTD
NTH CONSULTANTS LTD
38955 HILLS TECH DR
FARMINGTON HILLS    MI    483313432

#1237476
NEYER, TISEO & HINDO LTD
NTH CONSULTANTS LTD
4635 44TH ST SE STE C-180
GRAND RAPIDS   MI    49512

#1237477
NEYER, TISEO & HINDO LTD
NTH CONSULTANTS LTD
520 S CREYTS RD STE A
LANSING    MI    48917

#1058450
NEYLAND  LYDIA
20 BELLMAWR DRIVE
ROCHESTER   NY    14624

#1136041
NEYMAN  DANIEL R
4607 NOWAK AVE
HUBER HEIGHTS    OH    45424-5820

#1136042
NEYMEIYER  BRUCE W
514 BROWN ST
ALMA    MI    48801-2802

#1237478
NEYMEIYER BRUCE W
514 BROWN
ALMA    MI    48801

#1058451
NEYOU  MAURICE
39038 DURAND CT
STERLING HEIGHTS    MI    48310

#1237479
NEYOU, MAURICE
6152 EASTKNOLL DR
GRAND BLANC    MI    48439

#1237480
NEYR DE MEXICO SA DE CV
23-A COL PARQUE INDSTL FINSA 2
CUAUTLANCINGO    72710
MEXICO

#1237481
NEYR DE MEXICO SA DE CV
KM 117 AUTOPISTA MEXICO PUEBLA
23-A COL PARQUE INDSTL FINSA 2
CUAUTLANCINGO    72710
MEXICO

#1237482
NEYR DE MEXICO SA DE CV EFT
KM 117 AUTOPISTA MEXICO PUEBLA
NAVE 23 A PARQUE INDUSTRIAL
FINSA II CUAUTLANCINGO PUEBLA
MEXICO

#1531708
NEZ   EDITH M
P.O. BOX 762
ST. MICHAELS    AZ    86511

#1531709
NEZ   LUPITA
P.O. BOX 830
FORT DEFIANCE    AZ    86504

#1028771
NEZDOBA  TERRY
483 ELM AVE
SHARON    PA    16146

#1237483
NEZITA, FRANCIS
PO BOX 24664
ROCHESTER   NY    14624

#1077296
NFL BUILDING CENTER
WHN INC
3705 GULF SHORES PARKWAY
GULF SHORES    AL    36547

#1237484
NFM WELDING ENGINEERS
577 OBERLIN ROAD SW
MASSILLON    OH    44647

#1237485
NFO-DARMEX-GTI
135 S LASALLE ST DEPT 1000
CHICAGO    IL    60674

#1077297
NFOEC SHOW MANAGEMENT
424 DRESHER ROAD
HORSHAM  PA    19044

#1058452
NG  KAH YIN
2106 CEDAR RUN DRIVE
KOKOMO    IN    46902

#1058453
NG  MATTHEW
6260 SUMMERHILL DR
HUDSONVILLE    MI    49426

#1058454
NG  PETER
6260 SUMMERHILL DR
HUDSONVILLE    MI    49426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1058455
NG   WEI-LOONG
1847 FLAGSTONE CIRCLE
ROCHESTER   MI    48307

#1531018
NG   ALBERT J
170 BEAVER CREEK DR.
CHESNEE   SC    29323

#1531710
NGA   TRAN
PO BOX 17152
IRVINE     CA    92713

#1077298
NGA T. TRAN
Attn    NGA TRAN
PO BOX 17152
IRVINE     CA    92713

#1028772
NGALLE   THOMAS
4357-F1 RIVERSIDE DRIVE
DAYTON   OH    45405

#1028773
NGILIK     PIE
51 HOLT ST.
DAYTON   OH    45407

#1545780
NGK AUTOMOTIVE CERAMICS USA, INC.
119 MAZZEPPA ROAD
MOORESVILLE    NC    28115

#1545781
NGK AUTOMOTIVE CERAMICS USA, INC.
39625 LEWIS DR STE 500
NOVI     MI    48377

#1545782
NGK AUTOMOTIVE CERAMICS USA, INC.
PO BOX 7777
W501882
PHILADELPHIA      PA    19175-1882

#1235041
NGK CENTER USA, INC.
MOORESVILLE    NC    28115

#1237486
NGK CERAMICS USA INC
119 MAZEPPA RD
MOORESVILLE    NC    281157927

#1237487
NGK CERAMICS USA INC
119 MAZEPPA ROAD
MOORESVILLE    NC    28115

#1524749
NGK CERAMICS USA LTD
Attn    ACCOUNTS PAYABLE
119 MAZEPPA ROAD
MOORESVILLE    NC    28115

#1542241
NGK CERAMICS USA LTD
119 MAZEPPA ROAD
MOORESVILLE    NC    28115

#1235043
NGK EUROPE GMBH
ESCHBORN/TS.        D-65760
GERMANY

#1237488
NGK EUROPE GMBH
STEUCON CENTER MERGENTHALER
ALLEE 77 81  65760 ESCHBORN TS
FRANKFURT
GERMANY

#1237489
NGK EUROPE GMBH
WESTERBACHSTRABE 32
D-61476 KRONBERG
GERMANY

#1545783
NGK EUROPE GMBH
MERGENTHALERALLEE 77
D-65760 ESCHBORN/TS
FRANKFURT (DE)
GERMANY

#1545784
NGK EUROPE GMBH-DO NOT USE
WESTERBACHSTRASSE 32
D-61476 KRONBERG/TS.
KRONBERG/TS. GERMANY (DE)
GERMANY

#1237490
NGK INSULATORS LTD
2-56 SUDACHO MIZUHO-KU
NAGOYA   AICHI        467 8530
JAPAN

#1237491
NGK INSULATORS LTD
2-56 SUDACHO MIZUHO-KU
NAGOYA   AICHI        4678530
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237492
NGK METALS CORP
2142 PROTECTA DR
ELKHART    IN    46516

#1237495
NGK METALS CORPORATION
917 US HIGHWAY 11 SOUTH
SWEETWATER  TN    37874

#1545785
NGK SPARK PLUG MFG (USA) INC
46929 MAGELLAN DR
WIXOM    MI    48393-3699

#1545786
NGK SPARK PLUG MFG (USA) INC
PO BOX 2943
CHARLESTON    WV    25330-2943

#1237496
NGK SPARK PLUG MFG INC
46929 MAGELLAN
WIXOM  MI    48393

#1237497
NGK SPARK PLUG MFG USA INC
ONE NGK DR
SISSONVILLE    WV    25320

#1237498
NGK SPARK PLUGS (USA) INC
850 AEC DR
WOODALE    IL    60191

#1237499
NGK SPARK PLUGS INC
USA   ADD CHG 5\99
6 WHATNEY
UPDTE 5\97 10\98 LETTER
IRVINE    CA    92618

#1539948
NGK SPARK PLUGS INC
Attn    ACCOUNTS PAYABLE
1 NGK DRIVE
SISSONVILLE    WV    25320

#1237500
NGK SPARK PLUGS MFG (USA) INC
NGK SPARK PLUGS (USA) INC
46929 MAGELLAN DR
WIXOM  MI    483833699

#1237501
NGK SPARK PLUGS USA INC
NTK TECHNICAL CERAMICS
40 SPEEN ST
FRAMINGHAM    MA    01701

#1237502
NGK SPARK PLUGS USA INC
NTK TECHNOLOGIES
3250 N ARLINGTON HEIGHTS RD ST
ARLINGTON HEIGHTS    IL    60004

#1237503
NGK-LOCKE INC
1000 TOWN CTR STE 1850
SOUTHFIELD    MI    48075

#1237505
NGK-LOCKE INC    EFT
GENERAL POST OFFICE
PO BOX 830
NEW YORK    NY    10116

#1235046
NGK-LOCKE, INC.
SOUTHFIELD    MI    48075

#1028774
NGO  MINH
34 OLD WELL RD
ROCHESTER  NY    14626

#1058456
NGO  LAURA
1605 E SOUTHWAY BLVD
KOKOMO  IN    46902

#1077299
NGS NATIONAL GRAPHIC SUPPLY
1848 WEST 11TH STREET UNIT H
UPLAND    CA    91786

#1237506
NGT LLC
955 S EDWARDS
BROOKFIELD    WI    53122

#1237507
NGT LLC
PO BOX 5223
ELM GROVE    WI    531225223

#1058457
NGUY  LYNN
2018 WELLESLEY LN
KOKOMO  IN    46902

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                            Time:   17:00:52

#1028775
NGUYEN CHUONG
3412 W HOLMES AVE
MILWAUKEE    WI    532212649

#1028776
NGUYEN DAT
3207 GLADYS AVE.
ROSEMEAD  CA    91770

#1028777
NGUYEN DUNG
760 PARK VINE ST.
ORANGE  CA    92868

#1028778
NGUYEN FELIX
2216 E. BRIARVALE AVE
ANAHEIM  CA    92806

#1028779
NGUYEN HOANG
11959 W. CHAPMAN AVE.
GREENFIELD    WI    53228

#1028780
NGUYEN KHAM
5145 CLYDESDALE LN
SAGINAW  MI    48603

#1028781
NGUYEN KHUONG
7765 BEECHWOOD WAY
STANTON  CA    90680

#1028782
NGUYEN MICHELL
6466 CAROLINA CIR.
BUENA PARK    CA    90620

#1028783
NGUYEN MYHANH
9172 GLENRIDGE
WESTMINSTER  CA    92683

#1028784
NGUYEN NGHIA
3512 STIRLING ST
WICHITA FALLS    TX    76310

#1028785
NGUYEN SON
10460 S. KATIE DR.
OAK CREEK    WI    531540143

#1028786
NGUYEN STEVENS
3904 WINSTON DR.
EL MONTE    CA    91731

#1028787
NGUYEN TAM
3910 W. VALENCIA DR.
FULLERTON  CA    92833

#1028788
NGUYEN THU
6640 N BRAEBURN LN
GLENDALE  WI    532093326

#1028789
NGUYEN THUAN
589 AUTUM CREEK DR
FAIRBORN  OH    45324

#1028790
NGUYEN TINA
12282 NUTWOOD ST.
GARDEN GROVE  CA    92840

#1028791
NGUYEN TONY
7419 NEWARK AVE.
ROSEMEAD  CA    91770

#1028792
NGUYEN TRANG
228 SUNCREST CT SW
GRANDVILLE    MI    49418

#1058458
NGUYEN ANTHONY
2121 44TH ST NW
ROCHESTER  MN    55901

#1058459
NGUYEN BAO
6128 MAPLEBROOK LN
FLINT    MI    48507

#1058460
NGUYEN CANH
5800 MERCURY DRIVE
MC 481-458-005
DEARBORN  MI    481262757

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1058461
NGUYEN  CHAU
2966 HUMESTON AVE.
TUSTIN    CA    92782

#1058462
NGUYEN  CHINH
1140 CALLE LOMAS DR.
EL PASO    TX    79912

#1058463
NGUYEN  CHINH
2281 ROBLEIGH DRIVE
DAYTON    OH    45459

#1058464
NGUYEN  CHINH
3163 PINNACLE PARK DR.
MORAINE    OH    45418

#1058465
NGUYEN  CHRISTOPHER
6590 DYSINGER ROAD
APT. 24
LOCKPORT NY    140949004

#1058466
NGUYEN  DU
3560 PINE GROVE AVE
#506
PORT HURON    MI    48060

#1058467
NGUYEN  DUC
14063 TRIPLE CROWN DR
CARMEL    IN    46032

#1058468
NGUYEN  FRANK
5182 KIMBERLY DR
GRAND BLANC  MI    48439

#1058469
NGUYEN  HUEY
2156 WENTWORTH
ROCHESTER HILLS    MI    48307

#1058470
NGUYEN  HUNG
44074 DEEP HOLLOW COURT
NORTHVILLE    MI    48167

#1058471
NGUYEN  JOHN
1605 E SOUTHWAY BLVD
KOKOMO  IN    469024441

#1058472
NGUYEN  KHANH
P.O. BOX  1016
TROY    OH    45373

#1058473
NGUYEN  LUNG
4724 MILLRIDGE RD.
HUBER HEIGHTS    OH    45424

#1058474
NGUYEN  MICHAEL
5246 SPINNING WHEEL DR.
GRAND BLANC  MI    48439

#1058475
NGUYEN  MINH
12965 HOWE RD
FISHERS    IN    46038

#1058476
NGUYEN  NGOC
24364 BRAMBLEWOOD DRIVE
NOVI    MI    48374

#1058477
NGUYEN  NGUYEN
1716 HUNTERS TRAIL
BROWNSBURG IN    46112

#1058478
NGUYEN  PHILLIP
52925 CROSS CREEK DRIVE
CHESTERFIELD TWP    MI    48047

#1058479
NGUYEN  QUAN
10519 RICHMOND DR
FORT WAYNE  IN    46845

#1058480
NGUYEN  SANG
6335 CLARENDON DRIVE
CANTON    MI    48187

#1058481
NGUYEN  TAM
5143 CYPRESS PALM LANE
TAMPA    FL    33647

#1058482
NGUYEN  THAC
3351 REDBUD CT
WESTFIELD    IN    46074

#1058483
NGUYEN  THAI
3629 EAGLEWOOD CT
CARMEL    IN    46033

#1058484
NGUYEN  THANG
1501 EMMA CT
WYOMING    MI    49509

#1058485
NGUYEN  THIEN-NGHI
212 E KIWI AVE
MCALLEN    TX    78504

#1058486
NGUYEN  THIEU
896 E ST RD 26
FRANKFORT    IN    46041

#1058487
NGUYEN  THOAI
5889 WATERVIEW DRIVE
HILLIARD    OH    43026

#1058488
NGUYEN  THUY
2951 MILLPOND DR. EAST
APT. 1-B
HOLLAND    MI    49424

#1058489
NGUYEN  TOM
12049 FOUNTAINBROOK BLVD.
APT. 1600
ORLANDO    FL    32825

#1058490
NGUYEN  TUAN
5182 KIMBERLY DRIVE
GRAND BLANC    MI    48439

#1058491
NGUYEN  UYEN
222 PARK RIDGE
CLAYTON    NC    27520

#1136043
NGUYEN  CHIEU
927 NORTH BRUCE PLACE
ANAHEIM    CA    92801-3210

#1522187
NGUYEN  CUONG
1345 RED MOUNTAIN COURT
LONGMONT  CO    80501

#1530907
NGUYEN  LOC T
3519 LEXINGTON COMMON
MISSOURI CITY    TX    77459

#1531711
NGUYEN  BAOLOC
9422 DOWNING CIRCLE
WESTMINSTER    CA    92683

#1531712
NGUYEN  BICH-LIEN
946 PRESIDO DRIVE
COSTA MESA    CA    92626

#1531713
NGUYEN  JANET
1725 N COMMUNITY DR #208
ANAHEIM    CA    92806

#1531714
NGUYEN  KHANH M.
9851 BOLSA AVE # 56
WESTMINSTER    CA    92683

#1531715
NGUYEN  LIEN T
13801 SHIRLEY ST #62
GARDEN GROVE  CA    92843

#1531716
NGUYEN  LISA N
13381 ONTARIO DRIVE
GARDEN GROVE  CA    92644

#1531717
NGUYEN  MINH-HANG T
15162 SAIL ST
GARDEN GROVE  CA    92843

#1531718
NGUYEN  PAUL H
9514 GARDENIA
FOUNTAIN VALLEY    CA    92708

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

#1531719                          #1531720                          #1531995
NGUYEN  TONY T                    NGUYEN  TRI C                     NGUYEN  PHUC VAN
12182 PEACOCK CT #1               55 CASTLETREE                     12113 E 30TH STREET
GARDEN GROVE   CA     92841       LAS FLORES     CA    92688        TULSA     OK   74129

#1531996                          #1237508                          #1237509
NGUYEN  PHUONG                    NGUYEN ANTHONY                    NGUYEN DUNG
3365 S 140TH E AVE                523 SAINT JOSEPH ST               760 PARK VINE ST
TULSA    OK    74134              SOUTH BEND   IN      46601        ORANGE   CA   92868

#1237510                          #1071987                          #1237511
NH DEPARTMENT OF REVENUE          NH DEPT. OF REVENUE ADMINISTRATION  NH RESEARCH INC
DOCUMENT PROCESSING DIV           DOCUMENT PROCESSING DIVISION       16601 HALE AVE
PO BOX 2035                       PO BOX 637                         IRVINE     CA   92606
CONCORD  NH     033022035         CONCORD   NH    03302-0637

#1531721                          #1237513                          #1524750
NHAN  QUOCPHONG V                 NHI MEDIA                          NHK SPRING COMPANY LTD
4018 W 5TH STREET #11             PO BOX 1090                        Attn    ACCOUNTS PAYABLE
SANTA ANA    CA    92703          ANDERSON  IN      46015            5 OHAZA-KOSUMIDA
                                                                     OJIMA-MACHI NITTA-GUN      3700427
                                                                     JAPAN

#1542242                          #1237514                          #1058492
NHK SPRING COMPANY LTD            NHK-ASSOCIATED SPRING SUSPENSI     NI    CHENLU
5 OHAZA-KOUMIDA                   NASCO INC                          3536 KODY CT
OJIMA-MACHI NITTA-GUN    1830057  3251 NASHVILLE RD                  KOKOMO  IN    46902
JAPAN                             BOWLING GREEN  KY    42101

#1058493                          #1237517                          #1237518
NI    JIN WEI                     NIAGARA CNTY SPPRT COLLECTION      NIAGARA CO SHERIFF
3648 FIELDCREST LANE              ACCOUNT OF JOE F SPREIGHT          ACCT OF NORMAN PERRY
YPSILANTI     MI    48197         ACCT #AA54341M1                    CASE# 94 14150
                                  PO BOX 400                         PO BOX 496
                                  LOCKPORT   NY                      LOCKPORT   NY   091385220

#1237519                          #1237520                          #1237521
NIAGARA COATINGS SERVICE INC      NIAGARA COATINGS SERVICES INC      NIAGARA COOLER INC
8025 QUARRY RD                    8025 QUARRY ROAD                   6605 SLAYTON SETTLEMENT ROAD
NIAGARA FALLS    NY   143041067   NIAGARA FALLS    NY   14304        LOCKPORT  NY   14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237522
NIAGARA COOLER INC
6605 SLAYTON-SETTLEMENT RD
LOCKPORT   NY      14094

#1237523
NIAGARA COUNTY COMMUNITY
COLLEGE
3111 SAUNDERS SETTLEMENT RD
CASHIERS OFFICE
SANBORN   NY      14132

#1237524
NIAGARA COUNTY COMMUNITY
COLLEGE
3111 SAUNDERS SETTLEMENT RD
SANBORN   NY      14132

#1237525
NIAGARA COUNTY COMMUNITY COLLE
3111 SNDERS SETTLEMENT RD
SANBORN   NY      14132

#1237526
NIAGARA COUNTY FIRE
COORDINATOR
PO BOX 496
LOCKPORT   NY      140950496

#1237527
NIAGARA COUNTY SCU
ACCT OF JAMES LASTER
CASE #AA53376E3
PO BOX 15329
ALBANY    NY      070400504

#1237528
NIAGARA COUNTY SCU
PO BOX 15329
ALBANY   NY      12212

#1237529
NIAGARA COUNTY SHERIFF
ACCT OF LEOTA KENT
CASE #SD94-1100/C-4350
PO BOX 496 CIVIL DIVISION
LOCKPORT   NY      14095

#1237530
NIAGARA COUNTY SHERIFF
PO BOX 496
LOCKPORT   NY      14095

#1237531
NIAGARA COUNTY SHERIFFS DEPT
ACCT OF JOHN M MOSHENKO
DOCKET# SD-91-4286
5526 NIAGARA ST EXT
LOCKPORT   NY      125384661

#1237532
NIAGARA COUNTY SUPPORT
ACCT OF PETER A TONN
CASE # AX31643M1
P O BOX 400
LOCKPORT   NY      134405162

#1237533
NIAGARA CTY COLLECTION UNIT
ACCOUNT OF WILLIAM M SMITH
ACCT #AA54311T1
PO BOX 400
LOCKPORT   NY

#1237534
NIAGARA CTY SUPPORT COLL UNIT
ACCT OF JAMES LASTER
CASE# AA53376H1
P O BOX 400
LOCKPORT   NY      070400504

#1237535
NIAGARA CTY SUPPORT COLLECTION
ACCT OF SHERMAN JENKINS
CASE #AY62189X1
PO BOX 400
LOCKPORT   NY      107289046

#1529498
NIAGARA DIESEL INJ SER LTD
BOX 2460, 65 STEWART ROAD
ST CATHARINES    ON    L2R 7S1
CANADA

#1237536
NIAGARA FALLS MEMORIAL MED CTR
Attn   OCCUPATIONAL HEALTH
621 10TH ST
CHG PER W9 8/17/04 CP
NIAGARA FALLS    NY      14302

#1237537
NIAGARA FLEET WASH INC
30 HAMILTON DR
LOCKPORT   NY      14094

#1237538
NIAGARA FLEET WASH INC
30 HAMILTPN DR
LOCKPORT   NY      14094

#1237539
NIAGARA FLUID POWER INC
2728 NIAGARA FALLS BLVD
NIAGARA FALLS     NY      143044517

#1237541
NIAGARA FRONTIER EQUIPMENT
SALES INC
4060 LAKE AVENUE
LOCKPORT   NY      14094

#1237542
NIAGARA FRONTIER EQUPMENT SALE
4060 LAKE AVE
LOCKPORT   NY      14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1237543
NIAGARA FRONTIER INDUSTRY
EDUCATION COUNCIL
355 HARLEM RD
WEST SENECA   NY    14224

#1237544
NIAGARA FRONTIER INTELLECTUAL
PRPTY LAW ASSOC FOUNDATN INC
1041 FOXCRAFT RD
GRAND ISLAND   NY    14072

#1237545
NIAGARA FRONTIER MANAGEMENT
210 WALNUT ST
LOCKPORT   NY    14094

#1237546
NIAGARA FRONTIER MANAGEMENT
210 WALNUT STREET
LOCKPORT   NY    14094

#1237547
NIAGARA FRONTIER RADIOLOGY
ASSOCIATION PC
ATTN DR BLOCK
5300 MILITARY RD
LEWISTON   NY    14092

#1237548
NIAGARA GLASS INC
2724 PINE AVE
NIAGARA FALLS   NY    14301

#1237549
NIAGARA HOSPICE
4675 SUNSET DR
LOCKPORT   NY    14094

#1237550
NIAGARA INSTITUTE THE
COMPASS HOUSE
509 GLENDALE AVENUE EAST
AD CHG AS PER GOI 3/7/05 GJ
NIAGARA ON THE LAKE     ON    L0S 1J0
CANADA

#1237551
NIAGARA LASALLE CORP
1412 150TH ST
HAMMOND   IN    46327

#1237554
NIAGARA LOCK & KEY SERVICE INC
2035 MILITARY ROAD
NIAGARA FALLS     NY    14304

#1237555
NIAGARA LOCK & KEY SERVICE INC
NIAGARA LOCK & KEY
2035 MILITARY RD
NIAGARA FALLS     NY    14304

#1237557
NIAGARA MACHINE INC
325 W FRONT ST
ERIE     PA    165071227

#1237558
NIAGARA ORLEANS GLASS CO
60 SOUTH NIAGARA ST
LOCKPORT   NY    14094

#1237559
NIAGARA PISTON
4708 ONTARIO STREET
BEAMSVILLE     ON    L0B 1B4
CANADA

#1237560
NIAGARA PISTON INC
4708 ONTARIO ST
BEAMSVILLE     ON    L0R 1B4
CANADA

#1237561
NIAGARA PLASTICS
C/O TEELING & GALLAGHER
5546 SHOREWOOD DR
INDIANAPOLIS     IN    46220

#1237562
NIAGARA PLASTICS CO
C/O COMPONENTS SALES
6809 S TUMBLECREEK DR
FRANKLIN   WI    53132

#1237563
NIAGARA PLASTICS INC
C/O ROYSON ASSOC INC
16291 W 14 MILE RD STE 1
BIRMINGHAM   MI    48025

#1237564
NIAGARA PLASTICS LLC
7090 EDINBORO RD
ERIE     PA    16509-444

#1237567
NIAGARA PLASTICS LLC   EFT
7090 EDINBORO RD
ERIE     PA    16509

#1237568
NIAGARA PRECISION INC
233 MARKET ST
LOCKPORT   NY    140944259

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1237569
NIAGARA PRECISION INC
233 MARKET STREET
LOCKPORT   NY   14094

#1237570
NIAGARA TESTING
1768 WILLIAMS ST
BUFFALO   NY   14206

#1237571
NIAGARA TESTING
NIAGARA METALLURGICAL
1768 WILLIAM STREET
BUFFALO   NY   14206

#1545788
NIAGARA TRANSFORMER CORP
1747 DALE ROAD
PO BOX 233
BUFFALO   NY   14225

#1237572
NIAGARA TRUSS & PALLET
5626 OLD SAUNDERS SETTLEMENT
RD
LOCKPORT   NY   14094

#1237573
NIAGARA UNIVERSITY
CENTER FOR CONTINUING STUDIES
PERBOYRE HALL
NIAGARA UNIVERSITY   NY   14109

#1237574
NIAGARA UNIVERSITY
LTM CENTER
PO BOX 1818
COLLEGE OF BUSINESS
NIAGARA UNIVERSITY   NY   14109

#1237575
NIAGARA UNIVERSITY
OFFICE OF THE TREASURER
NIAGARA UNIVERSITY   NY   14109

#1237576
NIAGARA USA CHAMBER INC
345 3RD ST STE 500
NIAGARA FALLS   NY   143031117

#1237577
NIAGARA\LASALLE   EFT
FMLY LASALLE STEEL & QUANEX
1412 150TH ST
HAMMOND   IN   46327

#1237578
NIAGRA TRUSS & PALLET
5626 OLD SAUNDERS SETTLEMENT R
LOCKPORT   NY   14094

#1237579
NIATECH CO INC
275 COOPER AVE STE 100
TONAWANDA NY   14150

#1237580
NIATECH COMPANY INC
275 COOPER AVE STE 100
TONAWANDA NY   14150

#1058494
NIBARGER   BRENT
2866 HICKORY WOOD LANE
#17
THOUSAND OAKS   CA   91362

#1237581
NIBARUER BRENT
3257 RICKEY CT
THOUSAND OAKS   CA   91362

#1136044
NIBBLINS   LUCY A
6 MARIGOLD ST
ROCHESTER   NY   14615-3627

#1077300
NIC COMPONENTS
Attn   KEVIN O'MARA
70 MAXESS ROAD
MELVILLE   NY   11747

#1058495
NICCUM   DOUGLAS
1316 CATAMARAN CIRCLE
CICERO   IN   46034

#1136045
NICCUM   DON R
206 GREEN VALLEY DR
ALEXANDRIA   IN   46001-1212

#1136046
NICCUM   JIMMIE D
4533 CLARK ST
ANDERSON   IN   46013-2425

#1028793
NICE   RICHARD
518 MAGEE AVE
ROCHESTER   NY   14613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237582
NICE BALL BEARINGS INC
2060 DETWEILER RD
KULPSVILLE    PA    19443

#1237583
NICE BALL BEARINGS INC
2060 DETWILER RD
KULPSVILLE    PA    19443

#1058496
NICEWANER  CHERYL
4344 EVANS AVE.
SPRINGFIELD    OH    45504

#1136047
NICHALSON  FELIX A
1613 FORESTDALE AVE
DAYTON  OH    45432-2113

#1237584
NICHIA AMERICA CORP
3775 HEMPLAND RD
MOUNTVILLE    PA    17554

#1237585
NICHIA AMERICA CORP
3775 HEMPLAND ROAD
MOUNTVILLE    PA    17554

#1067255
NICHIA AMERICA CORPORATION
Attn    JIM CREVELING
3000 TOWN CENTRE DR.
SUITE 660
SOUTHFIELD    MI    48075

#1237586
NICHIA AMERICA CORPORATION
3775 HEMPLAND ROAD
RMT CHG 1\01 TBK LTR
MOUNTVILLE    PA    17554

#1067256
NICHIA CORPORATION
Attn    JOE ONO
491 OKA  KAMINAKA-CHO
ANGN-SHI TOKUSHIM    774-8601
JAPAN

#1237587
NICHICON
C/O HARVEY, JACK & ASSOC
11495 NORTH PENNSYLVANIA ST
CARMEL  IN    46032

#1237588
NICHICON (AMERICA) CORP
PO BOX 94015
CHICAGO    IL    606904015

#1528420
NICHICON (AUSTRIA) GMBH
C2 TOP NR 14
AM CONDORDE BUSINESS PARK
SCHWECHAT    2320
AUSTRIA

#1528421
NICHICON (EUROPE) LIMITED
RIVERSIDE WAY
COLISEUM BUSINESS CENTRE
CAMBERLEY SY    GU153YL
UNITED KINGDOM

#1077301
NICHICON AMERICA CORP
Attn    RICK MASSETT
C/O K W SALES
4068 MT. ROYAL BLVD
ALLISON PARK    PA    15101

#1171059
NICHICON AMERICA CORP    EFT
PO BOX 94015
CHICAGO    IL    60690

#1237589
NICHICON AMERICA CORP EFT
927 EAST STATE PWKY
SCHAUMBURG IL    601734588

#1237590
NICHICON AMERICA CORPORATION
C/O MILLENIUM ALLIANCE GROUP
2529 COMMERCE DR STE E
KOKOMO  IN    46902

#1237591
NICHICON CORP
927 E STATE PKY
SCHAUMBURG IL    601734526

#1237592
NICHICON CORP
C/O GREINER ASSOCIATES INC
702 NORTE DAME STE 103
GROSSE POINTE    MI    48230

#1237593
NICHIMEN AMERICA INC
1345 AVE OF THE AMERICAS
NEW YORK  NY    10105

#1058497
NICHOL  ROBERT
5110 TOOTMOOR RD.
BLOOMFIELD HILLS    MI    48302

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1028794
NICHOLAS  LLOYD
351 S CENTER ST
SEBEWAING  MI    487591410

#1028795
NICHOLAS  MICHAEL
146 ALBERT ST NE
WARREN  OH   444833426

#1028796
NICHOLAS  SHARLEE
6328 CHARLOTTEVILLE RD
NEWFANE  NY    14108

#1058498
NICHOLAS  CLAYTON
7841 HOLLYCREEK LN
INDIANAPOLIS    IN    46240

#1058499
NICHOLAS  DANIEL
4806 S 650 W
RUSSIAVILLE    IN    46979

#1058500
NICHOLAS  DAVID
41773 CONNERWOOD COURT
CANTON  MI    48187

#1058501
NICHOLAS  FRANK
81 CHESAPEAKE LANDING
WEST HENRIETTA  NY   14586

#1058502
NICHOLAS  IRENE
1404 KING RICHARD PKWY
W. CARROLLTON   OH   45449

#1058503
NICHOLAS  JESSIE
101 N WINTER DRIVE
NEW CASTLE    IN    47362

#1058504
NICHOLAS  MARK
2341 ROSEWOOD DR.
WATERFORD  MI    483281849

#1058505
NICHOLAS  TROY
171 WOBURN FARM CIRCLE
UNION    OH    45322

#1237594
NICHOLAS BARRETT
ACCT OF COLIN WELCH
CASE # SC 94-00109
P O BOX 4829
RUMFORD  RI    116621858

#1536912
NICHOLAS CNTY ATTORNEYS OFFICE
125 EAST MAIN ST
CARLISLE    KY    40311

#1070858
NICHOLAS FUNARI
22 WILDERNESS DR
MEDFORD  NJ    08055

#1536913
NICHOLAS G HIGGINS
10 NORTH TUCKER
ST LOUIS    MO    63101

#1028797
NICHOLAS III    ARTHUR
5632 HOOVER AVE
DAYTON  OH    45427

#1028798
NICHOLAS JR   GERALD
13165 RIDGE ROAD
ALBION    NY    14411

#1237595
NICHOLAS PLASTICS INC
11700 48TH AVE
PO BOX 136
ALLENDALE    MI    494010136

#1237596
NICHOLAS PLASTICS INC
C/O J S CHAMBERLAIN ASSOC
3221 W BIG BEAVER RD STE 115
TROY    MI    48084

#1237597
NICHOLAS PLASTICS INC
NPI
11700 48TH AVE
ALLENDALE  MI    49401

#1171061
NICHOLAS PLASTICS INC  EFT
PO BOX 136
ALLENDALE    MI    494010136

#1071118
NICHOLAS POSITANO
14C FAIRWAY DRIVE
MECHANICVILLE    NY    12118

#1077302
NICHOLAS SERVICE
PO BOX 367
ELLINWOOD    KS    67526

#1028799
NICHOLAS***    KENT
206 N. LINCOLN P.O.BOX 19
CHRISTIANSBG    OH    45389

#1237598
NICHOLAS, IRENE
1404 KING RICHARD PKWY
WEST CARROLLTON OH    45449

#1028800
NICHOLIS    MILEVA
554 NEOKA DR
CAMPBELL    OH    444051261

#1136048
NICHOLL    LOUISE G
1411 22ND AVE NE
NAPLES    FL    34120-3498

#1237599
NICHOLLS STATE UNIVERSITY
CONTROLLERS OFFICE
PO BOX 2003
THIBODAUX    LA    703107031

#1028801
NICHOLS    AMY
91 MEADOW LANE
DECATUR    AL    35603

#1028802
NICHOLS    BELINDA
2132 N. 15TH STREET
MILWAUKEE    WI    53209

#1028803
NICHOLS    CHARLES
1791 SAUK LN
SAGINAW    MI    486034436

#1028804
NICHOLS    DARLENE
7551 SHADYWATER LANE
CENTERVILLE    OH    45459

#1028805
NICHOLS    DAVID
1453 ALLENDALE DR
SAGINAW    MI    486035466

#1028806
NICHOLS    DENNIS
7304 WILSON RD
OTISVILLE    MI    484639473

#1028807
NICHOLS    DOREEN
3828 E OBRIEN RD
OAK CREEK    WI    531546020

#1028808
NICHOLS    IRIE
5330 W NORTHSIDE DRIVE
CLINTON    MS    39056

#1028809
NICHOLS    JOHANA
2005 CORONETTE
DAYTON    OH    45414

#1028810
NICHOLS    JOHN
2333 BULLOCK RD
BAY CITY    MI    48708

#1028811
NICHOLS    KAYLA
6616 W. HAMPTON AVE #4
MILWAUKEE    WI    53218

#1028812
NICHOLS    LARRY
4125 E COLDWATER RD
FLINT    MI    48506

#1028813
NICHOLS    LISA
310 WELLINGTON ST
SAGINAW MI    48604

#1028814
NICHOLS    MARK
15151 PREACHER LEE RD
COKER    AL    35452

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028815
NICHOLS   MELISSA
9184 CENTER RD
CLIO      MI      48420

#1028816
NICHOLS   MICHAEL
7752 RIDGE RD
GASPORT  NY      14067

#1028817
NICHOLS   ORVILLE
3218 DORAIS DRIVE NE
GRAND RAPIDS   MI     49525

#1028818
NICHOLS   ROBERT
5717 PHILLIPS RICE RD
CORTLAND    OH    44410

#1028819
NICHOLS   SHANNON
3505 EVANSVILLE AVE
DAYTON    OH    45406

#1028820
NICHOLS   STEVEN
7844 UNA DR
SAGINAW    MI    486094970

#1028821
NICHOLS   TAMECIA
1805 HOSPITAL DR #K-8
JACKSON    MS    39204

#1028822
NICHOLS   TIMOTHY
7518 WILLARD RD
MONTROSE  MI    48457

#1028823
NICHOLS   VELMA
602 W ALMA AVE
FLINT      MI    485052022

#1028824
NICHOLS   YVETTE
2749 WINDLOW DRIVE
DAYTON    OH    45406

#1058506
NICHOLS   CLYDE
1393 WAGONWHEEL LN
GRAND BLANC   MI    48439

#1058507
NICHOLS   DALLAS
710 WEST FRANK STREET
CARO    MI    48723

#1058508
NICHOLS   DAVID
15223 STARS PRIDE CT
CARMEL    IN    46032

#1058509
NICHOLS   GARY
33032 OAK HOLLOW
FARMINGTON HL   MI    48334

#1058510
NICHOLS   GERARD
8462 PINE TREE BLVD.
INDIANAPOLIS    IN    46256

#1058511
NICHOLS   GREGORY
7082 OLD ENGLISH ROAD
LOCKPORT   NY    14094

#1058512
NICHOLS   JOAN
1453  ALLENDALE
SAGINAW    MI    48603

#1058513
NICHOLS   KEVIN
2125 MARQUETTE ST
SAGINAW    MI    48602

#1058514
NICHOLS   MARK
1548 PERSIMMON PL
NOBLESVILLE    IN    46062

#1058515
NICHOLS   ROBERT
11406 WOODBRIDGE DR
GRAND BLANC   MI    48439

#1058516
NICHOLS   SHAWN
440 LOWES STREET
DAYTON   OH   45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058517
NICHOLS   STACEE
6326 WATERSTONE DRIVE
INDIANAPOLIS      IN      46268

#1058518
NICHOLS   THERESE
11406 WOODBRIDGE DR
GRAND BLANC   MI      48439

#1058519
NICHOLS   TIMOTHY
P.O. BOX 4076
WARREN   OH      44482

#1058520
NICHOLS   VINCENT
378 ASHTON ROAD
SHARON   PA      16146

#1136049
NICHOLS   ALFRIEDA A
2368 BEVERLY PL
COLUMBUS   OH      43209-2808

#1136050
NICHOLS   CAROL L
6028 WHITE BIRCH DR
FISHERS      IN      46038-4000

#1136051
NICHOLS   DIANA
6075 VALLEY VIEW DR
BROOKSVILLE      FL      34601-7777

#1136052
NICHOLS   DONALD E
682 COOK ROAD
HAMLIN      NY      11464-9628

#1136053
NICHOLS   FRANCIS E
306 E. FIFTH ST
PINCONNING   MI      48650-9322

#1136054
NICHOLS   PHILIP J
5195 LELSIE RD
DECKER   MI      48426-9742

#1136055
NICHOLS   SUSANNE A
9898 SOUTH ASHINGTON
LOT 95
GARRETTSVILLE      OH      44231

#1136056
NICHOLS   THOMAS J
80517 AVENIDA SANTA CARMEN
INDIO      CA      92203-0000

#1136057
NICHOLS   WILLIAM J
1931 N MORSON ST
SAGINAW   MI      48602-3446

#1531240
NICHOLS   JASON S
RT. 2, BOX 327-5
CHELSEA   OK      74016

#1531722
NICHOLS   SHARON A
P.O. BOX 1513
FOLEY      AL      36536

#1536914
NICHOLS & EBERTH PC
22374 GARRISON
DEARBORN   MI      48124

#1237600
NICHOLS COLLEGE
OFFICE OF THE REGISTRAR
DUDLEY   MA   015715000

#1028825
NICHOLS JR   FRANK
6125 STRAUSS RD APT B
LOCKPORT   NY      14094

#1136058
NICHOLS JR   JOSEPH P
907 HIDDEN VALLEY DR
HURON   OH      44839-2684

#1136059
NICHOLS JR   NORVIL J
1801 CHELAN ST
FLINT      MI      48503-4307

#1237601
NICHOLS PAPER & SUPPLY CO
2291 OLTHOFF DR
MUSKEGON   MI      494442643

#1237602
NICHOLS PAPER & SUPPLY CO
2291 OLTHOFF DRIVE
ADD CHG 11/18/04 AH
MUSKEGON   MI     49444

#1237603
NICHOLS PAPER & SUPPLY CO
NICHOLS
1710 E HIGH ST
JACKSON   MI     492033320

#1237604
NICHOLS PORTLAND DIV
DIV PARKER HANNIFIN CORP
2400 CONGRESS ST
PORTLAND   ME     04102

#1237605
NICHOLS THOMAS
1909 HAVER HILL DR
DAYTON   OH     45406

#1028826
NICHOLS, JR.   THOMAS
1909 HAVERHILL DR.
DAYTON   OH     45406

#1028827
NICHOLSON   BRIAN
305 KENNEDY ROAD
REBECCA   GA     31783

#1028828
NICHOLSON   JANICE
6964 W 800 S
PENDLETON   IN     46064

#1028829
NICHOLSON   LULA
1913 W. COUNTY LINE RD
JACKSON   MS     39213

#1028830
NICHOLSON   MARILYNN
5376 LIPPINCOTT BLVD
BURTON   MI     485191252

#1028831
NICHOLSON   ROBERT
4612 CHAPIN RD
CANANDAIGUA   NY     14424

#1028832
NICHOLSON   WAYNE
2964 HAMILTON ST
MC DONALD   OH     444371429

#1058521
NICHOLSON   ADAM
612 SUN MANOR
FLUSHING   MI     48433

#1058522
NICHOLSON   CHRISTOPHER
2513 BALMORAL BLVD.
KOKOMO   IN     46902

#1058523
NICHOLSON   JOSEPH
4586 CLIFTY DRIVE
ANDERSON   IN     46012

#1058524
NICHOLSON   RANDALL
612   SUN MANOR
FLUSHING   MI     48433

#1058525
NICHOLSON   RICHARD
3111 GRANDVIEW WAY
WESTFIELD   IN     46074

#1058526
NICHOLSON   STUART
1799 NORTHAMPTON DRIVE
KOKOMO   IN     46902

#1058527
NICHOLSON   WARREN
5685 SHANNON PLACE LANE
DUBLIN   OH     43016

#1136060
NICHOLSON   BARBARA G
322 TAYLOR AVE
GIRARD   OH     44420-3262

#1136061
NICHOLSON   CARY B
11135 BROOKSHIRE DR
GRAND BLANC   MI     48439-1001

#1136062
NICHOLSON   JOHN E
PO BOX 32
BROOKFIELD   OH     44403-0032

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

#1136063
NICHOLSON  KAROLYN J
7216 HACKBERRY CT
FRANKSVILLE     WI    53126-9417

#1136064
NICHOLSON  R T
910 W EUCLID AVE
MARION    IN    46952-3455

#1136065
NICHOLSON  RONALD W
41 MAPLE STREET
SPENCER  MA    01562

#1136066
NICHOLSON  TERI S
5721 EDMONDSON PIKE
UNIT 115
NASHVILLE    TN    37211

#1136067
NICHOLSON  WARREN B
112 VENETIAN WAY SW
PATASKALA   OH    43062-9147

#1521975
NICHOLSON  NEIL
431 CATALPA
ITASCA    IL    60143

#1531241
NICHOLSON  MICHAEL R.
RT 1, BOX 74
STRANG  OK    74367

#1237606
NICHOLSON & HALL
BOILER AND WELDING CORP
PO BOX 8000
DEPT 201
BUFFALO    NY    14267

#1237607
NICHOLSON & HALL CORP
41 COLUMBIA ST
BUFFALO  NY    142042133

#1136068
NICHOLSON JR   ELLIOTT
453 DEWDROP CIR APT C
CINCINNATI    OH    45240-3783

#1028833
NICHOLSON JR.   GEORGE
6069 WARREN MEADVILLE RD.
CORTLAND  OH    44410

#1237608
NICHOLSON LAB INC
12011 B WYNOLA DR
INDEPENDENCE  KY    41051

#1237609
NICHOLSON SEALS LTD
HAMSTERLEY
NE17 7SX NEW CASTLE UPON TYNE
UNITED KINGDOM

#1237610
NICHOLSON SEALS LTD
HAMSTERLEY COLLIERY
NEWCASTLE-UPON-TYNE    NE177SX
UNITED KINGDOM

#1237611
NICHOLSON TERI
1412 WESTBURY DR
DAVISON    MI    48423

#1237612
NICHOLSON, JOE & ASSOCIATES
DALE CARNEGIE TRAINING
LOF ADD CHG 1/95
PO BOX 185093
FT WORTH  TX    76181

#1237613
NICK CRETTIER PHOTOGRAPHY
516 ELLEN DR
FRONT ROYAL    VA    22630

#1536915
NICK D METAXAS
3335 S TELEGRAPH
DEARBORN  MI    48124

#1237614
NICK MARKAKIS
ACCT OF KIMBERLY TOWNSEND
CASE # 95 103 690 GC 952010
P O BOX 1296
TROY    MI    378946632

#1237615
NICK MARKAKIS
ACCT OF MARIO BELL
CASE #93 123 527 GC
PO BOX 1296
TROY    MI    378429400

#1237616
NICK MARKAKIS
ACCT OF NELSONIA DERAMUS
CASE# 93 120 320 GC
PO BOX 1296
TROY    MI    381448302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237617
NICK MARKAKIS
ACCT OF SONYA SIMPSON
CASE #94 102 404 GC
PO BOX 1296
TROY    MI    48099

#1536916
NICK MARKAKIS
PO BOX 250250
FRANKLIN    MI    48025

#1028834
NICKEL    ARNOLD
140 W. KITCHEN RD.
PINCONNING    MI    486500150

#1028835
NICKEL    KENNETH
N4785 HILLSIDE DRIVE
HELENVILLE    WI    53137

#1028836
NICKELL    PHYLLIS
413 N. MAIN ST
FRANKLIN    OH    45005

#1028837
NICKELL    TIMOTHY
818 ELBERON AVE
DAYTON    OH    45403

#1136069
NICKELL    JIMMIE L
2336 SUGAR MAPLE DR
KETTERING    OH    45440-2653

#1136070
NICKELL    SAMMY N
6 FLAMINGO DR
HAMILTON    OH    45013-4912

#1028838
NICKELL JR    ARNOLD
8445 INDIAN MOUND DR
HUBER HEIGHTS    OH    45424

#1058528
NICKELS    KEVIN
14462 VANESSA
HOLLY    MI    48442

#1058529
NICKELS    MICHAEL
7001 MINERAL RIDGE DRIVE
EL PASO    TX    79912

#1058530
NICKELS    TRENT
P.O. BOX 199
SKULL VALLEY    AZ    86338

#1136071
NICKELS    DIANE L
2105 WILLOW SPRINGS RD
KOKOMO    IN    46902-4596

#1028839
NICKELSON    JOYCE
1435 E. FARWELL ST
SANDUSKY    OH    44870

#1028840
NICKELSON    MARCEL
2638 N 200 E
ANDERSON    IN    46012

#1136072
NICKELSON    BARBARA A
3761A CATALINA DR
BEAVERCREEK    OH    45431

#1530908
NICKELSON    JOANN K
10602 SAGECANYON
HOUSTON    TX    77089

#1028841
NICKENS    CONNIE
4888 COUNTY RD 221
MOULTON    AL    35650

#1136073
NICKENS    JOSEPH A
4102 CLOTHIER RD
KINGSTON    MI    48741-9731

#1028842
NICKEO    JANICE
1901 S PARK AVE APT E106
KOKOMO    IN    46902

#1028843
NICKERSON    KIMILEE
3225 DALE
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1028844
NICKERSON  ROBERT
502 N.ALFONTE ST.
INGALLS    IN    46048

#1058531
NICKERSON  CONNIE
5901 SOUTH STREET ROAD
AUBURN   NY    13021

#1136074
NICKERSON  MARY L
3501 SOUTHFIELD DR
SAGINAW    MI    48601-5650

#1136075
NICKERSON  TERRANCE L
4125 E STANLEY RD
MOUNT MORRIS    MI    48458-8806

#1237618
NICKERSON MACHINERY CO INC
34 ACCORD PARK DR
ACCORD   MA    020430213

#1237619
NICKERSON MACHINERY CO INC
34 ACCORD PARK DR
HINGHAM   MA    020433801

#1028845
NICKERT  ELIZABETH
3762 CHISHOLM DR
ANDERSON   IN    46012

#1136076
NICKESTER  ROBERT S
204 GILDONA DR
SANDUSKY   OH    44870-7314

#1077303
NICKEY PETROLEUM CO INC
NICKEY KARDLOCK
925 LAKEVIEW AVE
PLACENTIA    CA    92870

#1536917
NICKLAUS SUINO/RIZIK & RIZIK
8226 S SAGINAW ST STE A
GRAND BLANC   MI    48439

#1028846
NICKLES   JOSEPH
4151 JOHNSON RD
LOCKPORT   NY    140941252

#1028847
NICKLYN   DAVID
4615 SPURWOOD DR
SAGINAW    MI    48603

#1028848
NICKOLA   JOSEPH
5095 ROCKWOOD DR
GRAND BLANC   MI    48439

#1028849
NICKOLINI    MICHAEL
45 APPIAN DR
ROCHESTER   NY    14606

#1136077
NICKOLINI    MICHAEL E
45 APPIAN DR
ROCHESTER   NY    14606-4717

#1028850
NICKOLOFF  JILANN
11415 TEFT RD
SAINT CHARLES    MI    486559560

#1028851
NICKS   MARGIA
207 ILLINOIS STREET
RACINE    WI    53405

#1136078
NICKS   ERNEST R
1628 JEFFERSON AVE SE
GRAND RAPIDS   MI    49507-2545

#1237620
NICKS CHARTER SERVICE
176 HERON AVE
NAPLES   FL    34108

#1028852
NICKSON  KRISTIE
2800 MCFARLAND BLVD #705
TUSCALOOSA   AL    35405

#1058532
NICODEMUS  RONALD
7517 WITLING BLVD
ROANOKE   IN    467839315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237621
NICOFORM INC
72 CASADE DR
ROCHESTER   NY    14614

#1136079
NICOLAS   JEAN L
11 COTTAGE PL
NANUET   NY    10954-1208

#1028853
NICOLAUS   MARILYN
2867 HOUSEL CRAFT RD
BRISTOLVILLE    OH    444029628

#1136080
NICOLAUS   GARY E
PMB 5058 PO BOX 2428
PENSACOLA   FL    32513-0000

#1237623
NICOLE L SMITH
P62475
3939 VAN HORN ROAD
TRENTON   MI    48183

#1536918
NICOLE L SMITH
3939 VAN HORN RD
TRENTON   MI    48183

#1536919
NICOLE ROWLETTE ATTY
904 CTY HALL 414 E 12TH ST
KANSAS CITY    MO    64106

#1237624
NICOLES TRANSPORTATION
PO BOX 4487
EDINBURG   TX    78540

#1136081
NICOLET   ARTHUR L
4412 E HAVEN LANE
TUCSON   AZ    85712-5408

#1237625
NICOLET IMAGING SYSTEMS
FMLY IRT CORP
8221 ARJONS RD  STE F
EFT REJECT\USD
SAN DIEGO    CA    92126

#1237626
NICOLET INSTRUMENT CORP
ANALYTICAL DIV
5225 VERONA RD
MADISON   WI    53711

#1237627
NICOLET INSTRUMENT CORP
NICOLET
9901 BUSINESS PKY STE H
LANHAM   MD    20706

#1237628
NICOLET INSTRUMENT CORP
NICOLET ANALYTICAL INSTRUMENTS
28091 DEQUINDRE
MADISON HEIGHTS    MI    48071

#1237629
NICOLET INSTRUMENT CORPORATION
5025 VENTURA DR STE 311
ANN ARBOR   MI    48103

#1237630
NICOLET INSTRUMENT TECHNOLOGIE
5225-4 VERONA
MADISON   WI    53711

#1536920
NICOLETTI & ASSOCIATES
39520 WOODWARD AVE., STE 200
BLOOMFLD HLS    MI    48304

#1028854
NICOLIA   TONI
898 GUINEVERE DR
ROCHESTER   NY    14626

#1237631
NICOLINI OBIE
DBA NICOLINI WOODWORKING
400-A SHILOH SPRINGS RD
DAYTON   OH    45415

#1237632
NICOLINI WOODWORKING
400A SHILOH SPRINGS RD
DAYTON   OH    45415

#1028855
NICOLOFF   DAVID
447 BUTTERFLY LN
HERMITAGE   PA    161483589

#1028856
NICOLOFF   JOAN
3885 MOREFIELD RD APT #7
HERMITAGE   PA    16148

#1028857
NICOMETI   ANTHONY
19 FOXHUNT RD
LANCASTER   NY   140861113

#1058533
NICOPOLIS   DEBRA
6541 DOWNS ROAD N.W.
WARREN   OH   44481

#1058534
NICOSIA   JAMES
2232 STRADER
WEST BLOOMFIELD   MI   48324

#1136082
NICOSIA   PETER J
8 WENLOCK RD
FAIRPORT   NY   14450

#1136083
NICPON JR   FRANK A
107 SUNDANCE CT.
SANTA TERESA   NM   88008-0000

#1028858
NICULA   JOHN
3508 SODOM HUTCHINGS RD NE
CORTLAND   OH   44410

#1058535
NICULA   JOHN
600 N. BULLOCK
WHITTEMORE   MI   48770

#1237633
NIDA-CORE CORP
541 NW INTERPARK PL
PORT SAINT LUCIE   FL   34986

#1237634
NIDA-CORE CORPORATION
541 NW INTERPARK PLACE
PORT ST LUCIE   FL   34986

#1237635
NIDEC AMERICA CORP
318 INDUSTRIAL LN
PO BOX 778
TORRINGTON   CT   06790

#1237636
NIDEC AMERICA CORP
318 INDUSTRIAL LN
TORRINGTON   CT   06790

#1237638
NIDEC AMERICA CORP
POWER GENERAL DIV
152 WILL DR
CANTON   MA   02021

#1237639
NIDEC SHIBAURA CORP
NIDEC TOKYO BLDG 1-20-13 OSAKI
SHINAGAWA-KU TOKYO   141 0032
JAPAN

#1058536
NIE   JOHN
6401 FENTON ROAD
FLINT   MI   48507

#1058537
NIEBUHR   DUSTIN
56340 150TH ST
WELLS   MN   56097

#1028859
NIEC   THELMA
665 SAUL DR
HUBBARD   OH   444251254

#1058538
NIEDENS   MICHAEL
399 N 820 W
KOKOMO   IN   46901

#1028860
NIEDERLEHNER   GARY
6640 KANAUGUA
MIDDLETOWN   OH   450449716

#1058539
NIEDERMAN   ROBERT
3433 DIAMONDBACK DRIVE
DAYTON   OH   45414

#1237640
NIEDERMAN   ROBERT
3433 DIAMONDBACK DR
DAYTON   OH   45414

#1058540
NIEDERQUELL   NICHOLAS
4600 DOGWOOD LANE
SAGINAW   MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058541   NIEDERSTADT   JOSEPH
7209 BROOKMEADOW DRIVE
CENTERVILLE      OH    45459

#1028861   NIEDRICH   ROBERT
8926 REESE RD.
BIRCH RUN      MI    48415

#1058542   NIEDZIELSKI      TRACY
12 ATHERTON ROAD
HUDSON   MA    01749

#1028862   NIEHAUS   PEGGY
4761 SHAUNEE CREEK DR
DAYTON   OH    45415

#1237641   NIEHOFF ENDEX NORTH      EFT
AMERICA INC
1 MALLARD COURT
SWEDESBORO NJ      08085

#1237642   NIEHOFF ENDEX NORTH AMERICAN
FMLY BEKAERT CORP & ENDEX
1695 OAK ST
LAKEWOOD  NJ      087015925

#1237643   NIEHOFF OF AMERICA INC
1 MALLARD CT
SWEDESBORO NJ      08085

#1237644   NIEHOFF OF AMERICA INC
ENDEX DIV
1695 OAK ST
LAKEWOOD  NJ      08701

#1136084   NIEKAMP   GERALD L
3163 FARMBROOK DR
GROVE CITY      OH    43123-4801

#1237645   NIEKAMP CYNTHIA A
129 SKYVIEW LANE
NEW CANAAN   CT      06840

#1521976   NIELS   ROBERT
3N545 FREELAND
MAPLE PARK    IL      60151

#1028863   NIELSEN   ROBERT
3416 SCHEID RD.
HURON   OH    44839

#1028864   NIELSEN   SARAH
8312 TEACHOUT RD
OTISVILLE      MI    48463

#1058543   NIELSEN   BRADLEY
1537 PEMBROKE
ROCHESTER HILLS    MI    48307

#1058544   NIELSEN   JOHN
9089 WHITE OAK CIRCLE
GRAND BLANC  MI    48439

#1058545   NIELSEN   PAUL
14 FOXWOOD DRIVE
SAGINAW   MI    486387383

#1058546   NIELSEN   RYAN
1025 BYRON DRIVE
MILFORD   MI    48381

#1058547   NIELSEN   SUSAN
14 FOXWOOD DRIVE
SAGINAW   MI    486387383

#1237646   NIELSEN CANVAS CO
805 WEST WATER ST
SANDUSKY   OH    44870

#1237647   NIELSEN MERKSAMER PARRINELLO
MUELLER & NAYLOR
770 L ST STE 800
SACRAMENTO  CA      95814

#1028865   NIELSON   MARJORIE
3606 PLUM BROOK CIRCLE
SANDUSKY   OH    44870

#1028866
NIELSON   RYAN
2811 N. EUCLID AVE
BAY CITY        MI        48706

#1136085
NIELSON   MARJORIE L
3606 PLUM BROOK CIRCLE
SANDUSKY  OH   44870-6052

#1058548
NIEMAN   LEONARD
419 WEST LINCOLN
APT. #J6
KOKOMO   IN        46902

#1136086
NIEMAN   JAMES L
5784 CARTER ROAD
FREELAND  MI        48623-0000

#1136087
NIEMAN   JANET R
4355 -F TAHITIAN GARDENS CIR
HOLIDAY        FL        34691

#1237648
NIEMAN LEONARD
6090 ADA VAN DR
DRYDEN   MI        48428

#1237649
NIEMAN LEONARD II
6090 ADA VAN DR
DRYDEN   MI        48428

#1028867
NIEMEIER   MICHAEL
57 GOLDEN OAK DR
TRINITY        AL        35673

#1058549
NIEMEIER   JAMES
1455 HOGAN RD.
WEBSTER  NY        14580

#1136088
NIEMEIER   CHARLES C
200 GLENRIDGE CT.
HUNTSVILLE   AL        35824-1319

#1028868
NIEMI   CYNTHIA
440 E. CENTER ST
WARREN  OH        44481

#1028869
NIEMI        EDWARD
1162 RIVERS TERRACE
GLADWIN   MI        48624

#1028870
NIEMI   NICOLE
206 SOUTH FIRST
PALMYRA   WI        53156

#1028871
NIEMI   RICHARD
P.O. BOX 241
OAK CREEK   WI        53154

#1058550
NIEMIEC   MICHAEL
5838 W. 112TH ST.
GRANT   MI        49327

#1058551
NIERMAN   DAVID
2202 EASTBROOK DR
KOKOMO   IN        46902

#1058552
NIERSTE   JOSEPH
3508 MELODY LANE WEST
KOKOMO   IN        46902

#1058553
NIES   DAVID
1742 LOCH NESS COURT
DAYTON   OH   45432

#1136089
NIES   DAVID L
1742 LOCH NESS COURT
DAYTON  OH   45432-2448

#1136090
NIESS   WILLIAM R
1999 SANDOWN LN
DUBLIN        OH   43016-9233

#1028872
NIESSER   RAYMOND
319 HAMILTON BLVD
KENMORE  NY   14217

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028873
NIETO   ROBERT
1124 HUNT ST
ADRIAN   MI    49221

#1058554
NIETO   JUAN
13673 S 1050 E
CONVERSE  IN    46919

#1058555
NIETUBYC  KRIS
3493 BASS RIDGE RD
PINCKNEY   MI    48169

#1028874
NIETZKE   MATTHEW
1472 KITCHEN RD.
PINCONNING   MI    48650

#1058556
NIETZKE   WILLIAM
106 GREEN AVENUE
BAY CITY   MI    48708

#1028875
NIEVES   CARMEN
458 HALL AVENUE
PERTH AMBOY   NJ    08861

#1028876
NIEVES   MARIA
228 MAPLE ST
ROCHESTER  NY    14611

#1058557
NIEVES   TIMOTHY
59 CENTER ST
GENESEO  NY    14454

#1028877
NIEZGODA   STEVEN
6974 TONAWANDA CREEK RD
LOCKPORT   NY    140947959

#1136091
NIEZGODA   GAIL M
7354 DYSINGER RD
LOCKPORT   NY    14094-9368

#1237650
NIFAST CANADA CORP
NICA
12 UNDERWOOD RD
INGERSOLL    ON    N5C 3K1
CANADA

#1237651
NIFAST CANADA CORPORATION
12 UNDERWOOD ROAD
INGERSOLL    ON    N5C 3K1
CANADA

#1070301
NIFAST CORPORATION
Attn   CUSTOMER SERVICE
DEPT. CH 17417
PALATINE    IL    60055-7417

#1237652
NIFCO AMERICA CORP
4485 S HAMILTON RD
GROVEPORT  OH    431259334

#1237653
NIFCO AMERICA CORPORATION
FRMLY NIFCO LLC
PO BOX 633989
CINCINNATI    OH    45263

#1237654
NIFCO INC
1 2 3 MIYASHIMO SAGAMIHARA CIT
KANAGAWA PREF 229
JAPAN

#1237655
NIFCO INC
2-1236 KAMIIKECHO
TOYOTA  AICHI    471
JAPAN

#1237656
NIFCO INC    EFT
4 5 4 SHIBAURA MINATO-KU
TOKYO
JAPAN

#1237657
NIFCO US CORP
4485 S HAMILTON RD
GROVEPORT  OH    43125

#1237659
NIFTY BAR INC
450 WHITNEY RD
PENFIELD   NY    14526-232

#1237661
NIFTY BAR INC EFT
REMOVE EFT 6/3  MAIL CK
450 W WHITNEY RD
PENFIELD   NY    14526

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1237662
NIGHT RIDER OVERNIGHT COPY
SERVICE
PO BOX 68 9716
MILWAUKEE   WI    532689716

#1136092
NIGHTENHELSER   JIMMY L
209 RED FOX CT
ARCADIA   IN    46030-9581

#1237663
NIGHTHAWK EXPRESS INC
PO BOX 1322
GRANITE CITY   IL    62040

#1058558
NIGHTINGALE   ELAINE
11166 PINE COURT
WASHINGTON   MI    48094

#1237664
NIGHTLINE EXPRESS INC
11123 S TOWNE SQUARE DR STE F
ST LOUIS   MO    63123

#1028878
NIGL   PHILLIP
13420 HARRIS RD
CHESANING   MI    486168401

#1058559
NIGL   PATRICK
4196 GROUSE CT
BEAVERCREEK   OH    45430

#1028879
NIGRIN   MICHAEL
2856 DURST CLAGG RD
WARREN   OH    44481

#1028880
NIGRO   THOMAS
44 SMITH AVE.
SHARON   PA    16146

#1077304
NIHON ARCOM CORP
Attn    YASUTAKE OKAMOTO
NO.2 GOSEKI BUILDING
2-10-HACHOBIRI 4-CHOME
CHUO-KU
TOKYO   104-0032          104-0032
JAPAN

#1237665
NIHON DENKEI CO LTD
14-1 5-CHOME
UENO TAITO-KU TOKYO 110-0005
JAPAN

#1237666
NIHON DENKEI CO LTD
3-5-12 SOTOKANDA
CHIYODA KU    101 0021
JAPAN

#1237667
NIHON DENKEI CO LTD
3-5-12 SOTOKANDA
CHIYODA KU    1010021
JAPAN

#1237668
NIHON US LTD
5435 CORPORATE DR STE 275
TROY   MI    48098

#1058560
NIJHAWAN   DAVID
3404 CANDY LANE
KOKOMO   IN    46902

#1237669
NIKA FLUID SOLUTIONS
25180 CASTLEWOOD LANE
COLFAX   CA    95713

#1237670
NIKA FLUID SOLUTIONS
25180 CASTLEWOOD LN
COLFAX   CA    95713

#1545789
NIKA GMBH
AM EICHKAMP 23, D-27367
SOTTRUM
GERMANY

#1237671
NIKE IHM INC
#8 RESEARCH PARK DR
SAINT CHARLES   MO    63304

#1237672
NIKE IHM INC        EFT
8 RESEARCH PARK DRIVE
ST CHARLES   MO    63304

#1545790
NIKKI UNIVERSAL CO LTD
MITSUI TAIYO KOBE BANK LTD
TOKYO

#1545791
NIKKI UNIVERSAL CO LTD
THE AIU BUILDING
NO 1-3 MARUNOUCHI 1-CHOME
TOKYO
JAPAN

#1545792
NIKKI-UNIVERSAL CO LTD
NISSEI BLDG 6-3, OHSAKI, 1-CHOME
TOKYO
JAPAN

#1235048
NIKKI-UNIVERSAL(P/P SAMP)
TOKYO        00141
JAPAN

#1237673
NIKKO CO
383 AINOKIMACHI
MATTO  ISHIKAWA-PREF        9248686
JAPAN

#1237674
NIKKO CO        EFT
383 AINOKI-MACHI
924-8686 MATTO-CITY ISHIKAWA
PREF
JAPAN

#1058561
NIKNAFS    BEHROOZ
1038 CALLE MILAGRO
EL PASO    TX    79912

#1237675
NIKOLAOS J ARUANITIDES
ACCT OF D M A TOPIJ
CASE # 94-56753 SC
4541 CROOKS
ROYAL OAK    MI    375883879

#1237676
NIKON INC
1300 WALT WHITMAN ROAD
MELVILLE    NY    11747

#1237677
NIKON INC PHOTOGRAPHIC
PRODUCTS GROUP
1300 WALT WHITMAN RD
RMT CHANGE 10/01 LTR
MELVILLE    NY    11747

#1237678
NIKON INSTRUMENT GROUP INC
1955 LAKEWAY DR STE 250-B
LEWISVILLE    TX    75057

#1237679
NIKON INSTRUMENTS INC
1300 WALT WHITMAN RD
MELVILLE    NY    11747

#1237681
NIKON INSTRUMENTS INC
1955 LAKEWAY DR STE 250B
LEWISVILLE    TX    75067

#1237682
NIKON INSTRUMENTS INC
BIO-INDUSTRIAL & MEASURING DIV
1300 WALT WHITMAN ROAD
UPTD PER LTR 08/12/05 GJ
MELVILLE    NY    11747

#1237683
NIKON SURVEYING SYSTEMS & SERV
NIKON INC INSTRUMENT GROUP
336 S SERVICE RD
MELVILLE    NY    11747

#1543571
NIKON UK LIMITED
380 RICHMOND ROAD
NIKON HOUSE
KINGSTON UPON THAMES        KT25PR
UNITED KINGDOM

#1237684
NILA BOONE
712 STAGHORN DR RUTLEDGE
NEW CASTLE    DE    19720

#1237685
NILA MAYOR
2401 HEMLOCK ROAD
EDEN    NY    14057

#1536922
NILA MAYOR
2401 HEMLOCK RD
EDEN    NY    14057

#1028881
NILES    MICHAEL
4188 KIRK RD
YOUNGSTOWN OH    445111849

#1058562
NILES    GERALD
2284 S 350 W
RUSSIAVILLE    IN    46979

#1058563
NILES    WENDEL
406 SUMNER ST
APT. B-7
AKRON    OH    44304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1136093
NILES    KENNETH D
334 S BON AIR AVE
YOUNGSTOWN OH    44509-3006

#1071988
NILES CITY INCOME TAX DEPARTMENT
34 W. STATE STREET
NILES    OH    44446

#1028882
NILES JR    CARL
5251 E CARPENTER RD
FLINT    MI    48506

#1237686
NILES MANUFACTURING & FINSHG
465 WALNUT STREET
NILES    OH    444462369

#1237687
NILES MFG & FINISHING INC
465 WALNUT ST
NILES    OH    44446

#1237688
NILES MUNICIPAL COURT
ACCT OF FRANK A. PETAK
CASE# 95-CVF-137
15 E STATE ST
NILES    OH    268445600

#1237689
NILES MUNICIPAL COURT
ACCT OF FRANK PETAK
CASE #91 CVI 295
     268445600

#1237690
NILES MUNICIPAL COURT
ACCT OF JAMES A GORSUCH
CASE# 92-CVI-920
     281424422

#1237691
NILES MUNICIPAL COURT
ACCT OF JAMES GORSUCH
CASE #93 CVI 300
     281424422

#1237692
NILES MUNICIPAL COURT
ACCT OF LLOYD W FLENOURY
CASE #90 CVF 719

#1237693
NILES MUNICIPAL COURT
ACCT OF MARSHA CRAWFORD
CASE #89 CVI 730
15 E STATE ST
NILES    OH    294428093

#1237694
NILES MUNICIPAL COURT
ACCT OF VERA S KUHLMAN
CASE #93 CVG 273
     302520500

#1536923
NILES MUNICIPAL COURT CLERK
15 E STATE ST
NILES    OH    44446

#1237695
NILES OH INCOME TAX
     3455

#1539949
NILES SCRAP IRON COMPANY
Attn    ACCOUNTS PAYABLE
PO BOX 166
NILES    OH    44446

#1237696
NILES USA INC
1175 ENTERPRISE DRIVE
WINCHESTER    KY    40391

#1237697
NILES USA INC
41129 JO DR
NOVI    MI    48375

#1237698
NILFISK ADVANCE
5 BAYBERRY CIR
FAIRPORT    NY    14450

#1237699
NILFISK OF AMERICA INC
300 TECHNOLOGY DR
MALVERN    PA    19355

#1237700
NILFISK OF AMERICA INC
C/O TROTTER EQUIPMENT CO
3330 ERIE AVE
CINCINNATI    OH    45208

#1237701
NILFISK OF AMERICA INC
FRMLY NILFISK OF AMERICA INC
300 TECHNOLOGY DR
RMT AD CHG PER LTR 07/12/05 GJ
MALVERN    PA    19355

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1028883
NILL   BRAD
606 FRANKLIN AVE
UNION   OH   45322

#1028884
NILL   FLOYD
PO BOX 412
ENGLEWOOD OH   453220412

#1058564
NILL   WALTER
2125 CHEVY CHASE DR
DAVISON   MI   48423

#1237702
NIM-COR INC
575 AMHERST ST
NASHUA   NH   03063

#1237703
NIM-COR INC        EFT
575 AMHERST ST BOX K
NASHUA   NH   030616010

#1028885
NIMCHESKI JR   FREDERICK
7222 E ATHERTON RD
DAVISON   MI   484232406

#1136094
NIME   JOHN D
28901 POPLAR GROVE DR
MILTON   DE   19968-3308

#1237704
NIMET INDUSTRIES INC
2424 N FOUNDATION DR
SOUTH BEND   IN   46628-432

#1237706
NIMET INDUSTRIES INC
PO BOX 3628
SOUTH BEND   IN   46619

#1077305
NIMET INDUSTRIES, INC.
Attn   STEVE GREVE
2424 N. FOUNDATION DRIVE
SOUTH BEND   IN   46628

#1136095
NIMMO   GLENDA M
2477 S COUNTY ROAD 400 E
KOKOMO   IN   46902-9343

#1237707
NIMMO PHILIP E
7500 ORE KNOB COURT
FENTON   MI   48430

#1136096
NIMPHIE   DALE L
10941 GARRISON RD
DURAND   MI   48429-1831

#1136097
NIMRICK   THOMAS E
216 EAGLE BLUFF DR
OAKWOOD IL   61858-6210

#1058565
NIMTZ   TERRY
1901 S. RAYMOND ST.
BAY CITY   MI   48706

#1237708
NINE INC
DBA NINE & ASSOCIATES
4084 PENDLETON WAY PMB 276
INDIANAPOLIS   IN   462265224

#1237709
NINE INC
NINE & ASSOCIATES
4084 PENDLETON WAY PMB 276
INDIANAPOLIS   IN   46226

#1058566
NINEFELDT   PAUL
3523 RAVENA AVENUE
ROYAL OAK   MI   48073

#1237710
NINESIGMA INC
23825 COMMERCE PARK DR STE A-1
CLEVELAND   OH   441225837

#1237712
NINGBO GUANGMING RUBBER & EFT
PLASTIC CO LTD
MELLIN INDUSTRIAL PK NINGHAI
COUNTY ZHEJIANG PRONVINCE
315609
CHINA

#1237713
NINGBO SCHLEMMER        EFT
AUTOMOTIVE PARTS CO LTD
XIZHOU ECONOMIC AND DEV ZONE
XIANGSHAN NINGBO 315722
ZHEJIANG PROVINCE

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1237714
NINGBO TIAN'AN (GROUP) CO LTD
1118 TIAN AN RD XIANGSHAN COUN
NINGBO ZHEJIANG        315709
CHINA

#1237715
NINGBO TIANAN AUTOMOBILE   EFT
COMPONENTS & PARTS CO LTD
NO 236 TIANAN RD XIANGSHAN
NINGBO PR 315700
CHINA

#1028886
NINNEMAN   BRIAN
S78 W20389 MONTEREY DRIVE
MUSKEGO  WI    53150

#1028887
NINNEMAN  REBECCA
S78 W20389 MONTEREY DRIVE
MUSKEGO  WI    53150

#1028888
NINNEMAN   STEVEN
S78 W20389 MONTEREY DR
MUSKEGO  WI    531508121

#1136098
NIPPA    DONALD R
11356 CEDAR LN
PLYMOUTH  MI    48170-4536

#1237716
NIPPON EXPRESS USA INC
11101 METRO AIRPORT CENTER DR
ROMULUS   MI    48174

#1545793
NIPPON EXPRESS USA INC
PO BOX 31001-1820
PASADENA  CA    91110-1820

#1237717
NIPPON MINIATURE BEARING CORP
NMB CORP
50 COMMERCE DR STE A
SCHAUMBURG IL     60173

#1237718
NIPPON MINIATURE BEARING CORP
NMB TECHNOLOGY CORP
4482 COMMERCE DR STE 107
BUFORD   GA    30518

#1237719
NIPPON SEIKI CO LTD
2-2-34 HIGASHIZAO
AGAOKA SHI NIIGTAO PREF 940
NAGAOKA  NIIGATA        940-0029
JAPAN

#1237720
NIPPON SEIKI CO LTD
2-34 HIGASHI-ZAOH 2
NAGAOKA-SHI NIIGATA 940-8580
JAPAN

#1237721
NIPPON SEIKI CO LTD
AGAOKA SHI NIIGATO PREF 940
2-2-34 HIGASHIZAO
NAGAOKA  NIIGATA        9408580
JAPAN

#1524751
NIPPON SEIKI INTERNATIONAL
Attn    ACCOUNTS PAYABLE
800 KIRTS BLVD STE 300
TROY   MI    48084

#1542243
NIPPON SEIKI INTERNATIONAL
800 KIRTS BLVD STE 300
TROY   MI    48084

#1237722
NIPPON SEIKO CO LTD
NSK CORP
SHINJUKU-KU
TOKYO        0162
JAPAN

#1524752
NIPPON STEEL CORPORATION
Attn    ACCOUNTS PAYABLE
6-3 OTEMACHI 2-CHROME CHIYODAKU
TOKYO        9999999
JAPAN

#1542244
NIPPON STEEL CORPORATION
6-3 OTEMACHI 2-CHROME CHIYODAKU
TOKYO        9999999
JAPAN

#1237723
NIPPON TANSHI CO LTD
2224-1 OISO OISO-MACI 11
NAKA-GUN        0255
JAPAN

#1237724
NIPPON TANSHI CO LTD
2224-1 OISO, OISO-MACHI
NAKA-GUN,
KANAGAWA-KEN        255
JAPAN

#1058567
NIRANJAN   NIJARUNA
34710 MAPLE GROVE
APT. F
STERLING HEIGHTS    MI    48312

#1058568
NIRO   ANTONIO
605 TANGLEWOOD DR. SOUTH
SPRINGFIELD     OH    45504

#1545794
NIRO INC
1600 O'KEEFE RD
HUDSON   WI    54016

#1237725
NIS INC
PARENT INSTITUTE
10505 BRADDOCK RD STE B
FAIRFAX   VA    22032

#1237726
NISH NAH BEE INDUSTRIES    EFT
KS I & W INDUS RD 014668300
2440 AERO PARK DR
HOLD PER DANA FIDLER
TRAVERSE CITY    MI    49686

#1237727
NISH-NAH-BEE INDUSTRIES INC
2440 AERO PARK DR
TRAVERSE CITY    MI    496849180

#1539950
NISH-NAH-BEE-ORION
Attn   ACCOUNTS PAYABLE
2930 TECHNOLOGY DRIVE
ROCHESTER HILLS   MI    48309

#1058569
NISHIGAKI    NANA
401 DIVISION STREET
APT. #2
NORTHFIELD    MN    55057

#1058570
NISHIHIRA    HIROYUKI
4337 BRIGHTON DRIVE
GRAND BLANC  MI    48439

#1237728
NISHIHIRA HIROYUKI
3900 HOLLAND RD
SAGINAW  MI    48601

#1077306
NISI EQUIPMENT SALES
Attn   DICK BALLOU
2300 TAPIN ST
ST. LOUIS      MO    63103

#1058571
NISKA    BRENDA
1806 SHERIDAN AVE NE
WARREN  OH    44483

#1058572
NISKA    DONALD
1806 SHERIDAN AVE NE
WARREN  OH    44483

#1028889
NISKALA    JONATHAN
62 SAGEWOOD COVE
BRANDON   MS    39042

#1527557
NISSAN - FARMINGTON
EL PASO     TX    79998-1454

#1527558
NISSAN MEXICANA
8VO, PISO COL. FLORIDA
D.F.        1030
MEXICO

#1545795
NISSAN MOTOR CO
THE FUJI BANK LTD TOKYO

#1539951
NISSAN MOTOR MFG CORP USA
Attn   ACCOUNTS PAYABLE
NISSAN DRIVE
SMYRNA    TN    37167

#1527559
NISSAN NORTH AMERICA, INC.
Attn   ACCOUNTS PAYABLE DEPT
983 NISSAN DRIVE
SMYRNA    TN    37167-4400

#1539952
NISSAN TECHNICAL CENTER
Attn   ACCOUNTS PAYABLE
PO BOX 9200
FARMINGTON HILLS    MI    48333

#1237729
NISSAN TECHNICAL CENTER NA INC
39001 SUNRISE DR
FARMINGTON HILLS    MI    48331

#1237731
NISSAN TECHNICAL CENTER NA INC
Attn   JOHN CALANDRO
39001 SUNRISE DRIVE
FARMINGTON HILLS    MI    48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072303
NISSAN TECHNICAL CENTER NORTH
AMERICA, INC.
Attn    JOHN CALANDRO
39001 SUNRISE DRIVE
FARMINGTON HILLS      MI      48098

#1237732
NISSAN TECHNICAL CENTER NORTH
AMERICA INC
PO BOX 9200
FARMINGTON HILLS      MI      483339200

#1237733
NISSAN TRADING CORP USA
34405 W 12 MILE RD STE 225
FARMINGTON HILLS      MI      48331-339

#1237735
NISSAN TRADING CORP USA
34405 W 12 MILE RD SUITE 225
FARMINGTON HILLS      MI      48334

#1235051
NISSAN TRADING CORPORATION U.S.A.
LAVERGNE    TN    37086

#1237736
NISSEI
2022 TORISAWA TOMIHAMACHO OTSU
YAMANASHI      409 0502
JAPAN

#1237737
NISSEI AMERICA INC
1480 N HANCOCK ST
ANAHEIM    CA    92807

#1237738
NISSEI AMERICA INC EFT
1480 N HANCOCK ST
ANAHEIM    CA    92807

#1237739
NISSEI CO LTD
2022 TORISAWA TOMIHAMA-CHO
OHTSUKI-SHI YAMANASHI-KEN
409 0502
JAPAN

#1237740
NISSEI SANGYO AMERICA LTD
C/O BAILEY'S ELECTRONICS SALES
1132 SOUTH RANGELINE ROAD
CARMEL    IN    46032

#1077307
NISSEI-ARCOTRONICS AMERICA
Attn    PETE IFFERT
C/O JHA ALLIANCE
4000 EAST 96TH ST.
SUITE 160
INDIANAPOLIS    IN    46240

#1237741
NISSEN, JOHN P JR
2544 FAIRHILL AVE PO BOX 38
GLENSIDE    PA    19038

#1237742
NISSEN, JOHN P JR CO
2544 FAIRHILL AVE
GLENSIDE    PA    19038

#1237743
NISSEN, JOHN P JR CO
614 N EASTON RD
GLENSIDE    PA    19038

#1237744
NISSHINBO AUTOMOTIVE
MANUFACTURING INC
14381 INDUSTRIAL PARK BLVD
COVINGTON    GA    30014

#1237745
NISSHINBO AUTOMOTIVE CORP
42355 MERRILL RD
STERLING HEIGHTS      MI      48314

#1237747
NISSHINBO AUTOMOTIVE CORP
42355 MERRILL ROAD
AD CHG PER LTR 04/21/05 GJ
STERLING HEIGHTS      MI      48314

#1524753
NISSHINBO AUTOMOTIVE CORPORATION
Attn    ACCOUNTS PAYABLE
42355 MERRILL ROAD
STERLING HEIGHTS      MI      48314

#1542245
NISSHINBO AUTOMOTIVE CORPORATION
42355 MERRILL ROAD
STERLING HEIGHTS      MI      48314

#1237748
NISSHINBO AUTOMOTIVE MANUFACTU
14381 INDUSTRIAL PARK BLVD
COVINGTON    GA    30014

#1077308
NISSHO IWAI AMERICAN CORP
100 GALLERIA OFFICENTRE
SUITE 221
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1028890
NISWONGER ERIC
500 SECOND ST
PIQUA    OH    45356

#1028891
NISWONGER MICHELLE
8395 PITSBURG-LAURA RD
ARCANUM OH    45304

#1028892
NISWONGER RICHARD
11511 KEMPLE ST.
BROOKVILLE    OH    45309

#1058573
NITES    JOYCE
2039 CELESTIAL DR N.E.
WARREN OH    44484

#1028893
NITKA    ERIN
6159 SO. 39TH STREET
GREENFIELD    WI    53221

#1028894
NITKA    KENNETH
6159 S 39TH ST
GREENFIELD    WI    532214519

#1028895
NITKA    KRISTIN
6159 S. 39TH STREET
GREENFIELD    WI    53221

#1066500
NITON CORPORATION
Attn    PHIL PALMER
900 MIDDLESEX TURNPIKE
BUILDING 8
BILLERICA    MA    01821

#1067257
NITON CORPORATION
Attn    KAREN T
900 MIDDLESEX TURNPIKE
BLDGE #8
BILLERICA    MA    01821

#1237751
NITREX INC - MICHIGAN OPS
822 KIM DRIVE
MASON    MI    488540155

#1237752
NITREX METAL INC
822 KIM DR
MASON    MI    48854

#1028896
NITSCH    RUSSELL
9891 ST RT 93 N
N STRAITSVL    OH    43766

#1058574
NITSCH    TERRY
5650 BOYD ROAD
GROVE CITY    OH    43123

#1237753
NITTO MISSOURI ACQUISITION COR
PERMACEL AUTOMOTIVE
1405 COMBERMERE DR
TROY    MI    48083

#1237754
NITTO MISSOURI ACQUISITION COR
PERMACEL MISSOURI
8485 PROSPECT AVE
KANSAS CITY    MO    64132

#1028897
NITZ    DAREN
208 E BAY
SEBEWAING    MI    48759

#1536924
NITZKIN & ASSOC
22142 W 9 MILE RD
SOUTHFIELD    MI    48034

#1237755
NITZKIN AND ASSOCIATES
22142 WEST 9 MILE ROAD
SOUTHFIELD    MI    48034

#1028898
NITZSKY    DALE
87 LABELLE AVE.
YOUNGSTOWN OH    44507

#1028899
NITZSKY    EDWINA
87 LABELLE
YOUNGSTOWN OH    44507

#1058575
NIU    XIAOWEI
4591 GLEN MOOR WAY
KOKOMO IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1058576
NIU   XIAOYAN
212 REGENTS BLVD.
TROY   MI    48084

#1028900
NIVER   LENA
1497 W. CASS AVENUE
FLINT    MI    48505

#1028901
NIX   ANNETTE
1016 STEEL PLANT LAKE RD.
ALTOONA   AL    35952

#1028902
NIX   CLARENCE
1761 TENNESSEE AVE
NIAGARA FALLS    NY    143052111

#1028903
NIX   DONNA
185 MONROE ST
LOCKPORT   NY    14094

#1028904
NIX   JERRY
346 LOTT-SMITH RD NW
BROOKHAVEN   MS    39601

#1028905
NIX   JODEL
24 GEORGE ST
BUFFALO    NY    14204

#1028906
NIX   TROY
5404 PEBBLESTONE DR
WICHITA FALLS    TX    76306

#1136099
NIX   LEON
2056 TENNESSEE AVE
NIAGARA FALLS    NY    14305-2144

#1028907
NIXON   ALICIA
4225 NEVADA AVE
TROTWOOD   OH    45416

#1028908
NIXON   BRIAN
3080 E MOUNT MORRIS RD
MOUNT MORRIS   MI    484588991

#1028909
NIXON   JOHN
840 RENEE DR
TUSCUMBIA   AL    356745955

#1028910
NIXON   LARRY
473 WEST COUNTY LINE RD
SPRINGFIELD    OH    455029280

#1028911
NIXON   RODETTE
76 BELL ST
DAYTON   OH    45403

#1058577
NIXON   ELIZABETH
35 SUNSET HILL
ROCHESTER   NY    14624

#1136100
NIXON   GERALDINE
6629 ROYAL PKWY S
LOCKPORT   NY    14094-6704

#1136101
NIXON   MICHAEL L
1478 W COUNTY ROAD 1150 S
KOKOMO   IN    46901-7528

#1528422
NIXON & GALLAGHER LIMITED
CARNEGIE AVENUE
CROSBY
LIVERPOOL MY    L233BR
UNITED KINGDOM

#1237756
NIXON HARGRAVE DEVANS & DOYLE
LLP
1600 MAIN PLACE TOWER
BUFFALO    NY    142023716

#1237757
NIXON PEABODY LLP
ADD CHG 2/02 CP
401 9TH ST NW STE 900
WASHINGTON   DC    20004

#1237758
NIXON TOOL CO INC
301 N 3RD ST
RICHMOND   IN    47374

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1237759
NIXON TOOL CO INC
301 N THRID ST
RICHMOND   IN    47375

#1136102
NIZIOLEK    ELIZABETH A
33 S MARYLAND AVE
YOUNGSTOWN OH    44509-2808

#1237760
NJ DEPARTMENT OF LABOR
OFFICE OF THE CONTROLLER
CIF/RTK/PPC

#1237761
NJ DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON   NJ    086460214

#1237762
NJ DIVISION OF FIRE SAFETY
CN 809
TRENTON   NJ    086250809

#1071989
NJ DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 194
TRENTON   NJ    08647-0194

#1536925
NJ FAMILY SUPP PAYMENT CTR
PO BOX 4880
TRENTON   NJ    8650

#1237763
NJ FAMILY SUPPORT PAYMENT
CENTER
CN 4880
TRENTON   NJ    08650

#1237765
NJ FAMILY SUPPORT PAYMENT
CENTER
PO BOX 4880
TRENTON   NJ    08650

#1237766
NJ FAMILY SUPPORT PAYMENT
CENTER
PO BOX 4880
TRENTON   NJ    08650

#1237767
NJ FAMILY SUPPORT PAYMENT CTR
CN 4880
TRENTON   NJ    08650

#1536926
NJ FAMILY SUPPORT PAYMENT CTR
PO BOX 4880
TRENTON   NJ    8650

#1237769
NJ FAMILY SUPPORT PAYT CTR
PO BOX 4880
TRENTON   NJ    08650

#1536927
NJ FAMILY SUPPORT PYMNT CTR
PO BOX 4880
TRENTON   NJ    8650

#1237770
NJ FAMILY SUPPORT PYMT CTR
PO BOX 4880
TRENTON   NJ    08650

#1536928
NJ FAMILY SUPPORT PYMT CTR
CN 4880
TRENTON   NJ    8650

#1536935
NJ FAMILY SUPPORT PYMT CTR
PO 4880
TRENTON   NJ    8650

#1536936
NJ FAMILY SUPPORT PYMT CTR
PO BOX 4880
TRENTON   NJ    8650

#1070859
NJ GAS RETAILERS ASSOC
Attn   BILL DRESSLER
66 MORRIS AVE
SPRINGFIELD     NJ    07081

#1536942
NJCLASS
PO BOX 544
TRENTON   NJ    8625

#1237772
NJDOT CU
1340 PARKWAY AVE
WEST TRENTON   NJ    08628

#1028912
NKANSAH  ISAAC
1313 BIRTHWOOD CT
NORTH BRUNSWICK   NJ      08902

#1237773
NKR INC
OHIO VALLEY LUMBER
2495 US RTE 42 S
SPRING VALLEY      OH      45370

#1237774
NKR INC DBA OHIO VALLEY LUMBER
FMLY MID AMERICA LUMBER CO
8401 CLAUDE THOMAS RD STE 57
RMT ADD CHG 12\00 TBK LTR
FRANKLIN    OH      45005

#1237775
NL INDUSTRIES INC
3000 N SAM HOUSTON PARKWAY E
HOUSTON   TX      77032

#1237776
NL PROPERTIES INC
C\O TRAMMEL CROW CO
5801 S EASTERN AVE STE 100
LOS ANGELES      CA      90040

#1237777
NL TARACORP DE MINIMIS GROUP
TRUST ORDWAY DICKINSON WRIGHT
200 OTTAWA AVE NW STE 900
GRAND RAPIDS   MI      495032423

#1237778
NM FALES INC
2332 POST RD
WARWICK    RI      02886

#1237779
NM TAX & REV DEPT OF NEW REV
3000

#1067258
NMB CORPORATION
Attn    JEAN LYMAN
1735 TECHNOLOGY DRIVE
SUITE 700
SAN JOSE      CA      95110

#1237780
NMB CORPORATION    EFT
HOLD DALE SCHEER 6/21/00
9730 INDEPENDENCE AVE
CHATSWORTH  CA      91311

#1237781
NMB INC
9730 INDEPENDENCE AVE
CHATSWORTH   CA      913114323

#1237782
NMB INC
NMB CORP
28700 BECK RD
WIXOM      MI      48393

#1237784
NMB SINGAPORE LTD
1 CHAI CHEE AVE
            469059
SINGAPORE

#1067259
NMB TECHNOLOGIES
Attn    JEAN LYMAN
9730 INDEPENDENCE AVENUE
CHATSWORTH  CA      91311

#1237785
NMB TECHNOLOGIES CORP
28700 BECK RD
WIXOM      MI      48393

#1237788
NMB TECHNOLOGIES CORP
NMB
9730 INDEPENDENCE
CHATSWORTH   CA      91311

#1077309
NMFTA
Attn    SCAC:DECN
2200 MILL RD
ALEXANDRIA      VA      22314

#1237790
NN BALL & ROLLER INC
800 TENNESSEE RD
ERWIN    TN      37650

#1237791
NN BALL & ROLLER INC
800 TENNESSEE ROAD
ERWIN    TN      37650

#1077310
NN EMS/FT DEFIANCE FIELD OFC
PO BOX 649
FT. DEFIANCE      AZ      86504

#1237792
NN INC
378 INDUSTRIAL PARK
MOUNTAIN CITY      TN      37683

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

#1237793
NN INC
800 TENNESSEE RD
ERWIN   TN   37650-937

#1237796
NNC SUPPLY INC
125 CLIFFSIDE COMMONS
CLEVELAND   OH   44116

#1237797
NNR AIRCARGO SERIVCE INC
NNR
512 E DALLAS RD STE 400
GRAPEVINE   TX   76051

#1237798
NNR AIRCARGO SERVICE USA INC
1830 AIRPORT EXCHANGE BLVD 110
ERLANGER   KY   41018

#1237799
NNR GLOBAL LOGISTICS USA INC
512 E DALLAS RD
GRAPEVINE   TX   76051

#1536943
NNYSHESC AWG LOCKBOX
PO BOX 26444
NEW YORK   NY   10087

#1542246
NO 1 INTERNATIONAL
1775 S REDWOOD ROAD
SALT LAKE CITY   UT   84104-5110

#1077311
NO SALESPERSON

#1524754
NO. 1 INTERNATIONAL
1775 S REDWOOD RD
SALT LAKE CITY   UT   84104-5110

#1237800
NOACK & ASSOCIATES LLC
1725 EYE ST NW STE 300
WASHINGTON   DC   20006

#1237801
NOACK WILLIAM H
DBA NOACK & ASSOCIATES LLC
1725 EYE ST NW STE 300
WASHINGTON   DC   20006

#1237802
NOACK WILLIAM H
DBA NOACK & ASSOCIATES LLC
1725 EYE ST NW SUITE 300
WASHINGTON   DC   20006

#1077312
NOAH DROST
2115 PLACENTIA AVE #33
COSTA MESA   CA   92627

#1545796
NOAH TECHNOLOGIES CORP
1 NOAH PARK
SAN ANTONIO   TX   78249-3419

#1136103
NOAKES  JAMES R
PO BOX 581
BURLINGTON   KY   41005-0581

#1028913
NOARK  JEROME
636 WEST ST.
NILES   OH   44446

#1028914
NOARK  LISA
636 WEST ST.
NILES   OH   44446

#1237803
NOBE INC
5018 OAKWOOD CT
COMMERCE TOWNSHIP MI   48382

#1237804
NOBE INC
DBA TROY CLEANER
5018 OAKWOOD COURT
COMMERCE TOWNSHIP MI   48382

#1028915
NOBLE  AARON
18 BEVERLY AVE
LOCKPORT NY   14094

#1028916
NOBLE  BETTY
4895 BRADLEY-BROWNLEE RD
FARMDALE   OH   44417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1028917
NOBLE  DUKE
208 N 11TH ST
ELWOOD  IN      460361555

#1028918
NOBLE  JOHNNY
735 SHIRLEY DRIVE
TIPP CITY      OH    45371

#1028919
NOBLE  LEROY
5111 WARVEL RD
ANSONIA   OH    45303

#1028920
NOBLE  LLOYD
8456 SWAMP CREEK RD
LEWISBURG   OH    45338

#1028921
NOBLE  MELISSA
735 SHIRLEY DR
TIPP CITY      OH    45371

#1028922
NOBLE  MICHAEL
1869 DALEY RD
LAPEER    MI    48446

#1028923
NOBLE  MICHELLE
222 SKYVIEW DR.
VANDALIA    OH    45377

#1028924
NOBLE  ROGER
9598 DODSON RD.
BROOKVILLE    OH    45309

#1028925
NOBLE  TERRENCE
2120 ROBBINS AVE APT. 403
NILES      OH    44446

#1058578
NOBLE  ANN
3697 CHRISTY WAY WEST
SAGINAW  MI    48603

#1058579
NOBLE  JOHN
127 DIANA DRIVE
POLAND   OH    44514

#1058580
NOBLE  RICHARD
1941 DEER CREEK RUN
CORTLAND  OH    44410

#1136104
NOBLE  ANNA P
1125 N LEAVITT RD
LEAVITTSBURG   OH    44430-9552

#1530070
NOBLE  JEFFREY
5605 N. RAINBOW LN
WATERFORD  MI    48329

#1237805
NOBLE & CROW PA
255 N WASHINGTON ST  STE 505
ROCKVILLE    MD    20850

#1237806
NOBLE & PITTS INC
2 INDUSTRIAL PARK DR
SCOTTSBORO  AL      35768

#1171063
NOBLE COMPONENT TECH INC   EFT
PO BOX 117
VASSAR    MI    48768

#1237807
NOBLE COMPONENT TECHNOLOGIES
FMLY PRESTOLOCK INTL
50 ENTERPRISE DR      10\99
REMIT CHG 12 2 99  KW
VASSAR    MI    48768

#1237808
NOBLE COMPONENT TECHNOLOGIES I
555 E HURON
VASSAR    MI    48768

#1237809
NOBLE COMPONENT TECHNOLOGIES I
PRESTOLOCK
1220 BARRANCA BLDG 5  STE C
EL PASO    TX    79936

#1536944
NOBLE COUNTY COURT CLK(GARNS)
COURTHOUSE
ALBION    IN    46701

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1536945
NOBLE COUNTY CRT CLK (SUPP)
101 NORTH ORANGE
ALBION    IN    46701

#1071990
NOBLE COUNTY, IN
NOBLE COUNTY TREASURER
101 N. ORANGE ST.
ALBION    IN    46701

#1237810
NOBLE ENGINEERING CO
13356 W STAR DR
SHELBY TOWNSHIP    MI    48315

#1237811
NOBLE ENGINEERING CO INC
13356 W STAR DR
SHELBY TOWNSHIP    MI    483152700

#1136105
NOBLE JR.    JOHN M
771 PAULA STREET
VANDALIA    OH    45377-1134

#1237812
NOBLE METAL FORMING INC
NOTHDURFT TOOL & DIE CO
34728 CENTAUR DR
CLINTON TOWNSHIP    MI    480353701

#1536946
NOBLE SUPERIOR CRT DIV 2
101 N ORANGE ST.
ALBION    IN    46701

#1068360
NOBLE USA INC
5450 MEADOWBROOK IND DR
ROLLING MEADOWS    IL    600083850

#1539953
NOBLE WIRE & TERMINAL CORP
Attn    ACCOUNTS PAYABLE
1620 NORTH 32ND STREET
SPRINGFIELD    OR    97478

#1539954
NOBLE WIRE DIVISION
Attn    ACCOUNTS PAYABLE
71 EAST 400 SOUTH
ALBION    IN    46701

#1237813
NOBLE, B J ENTERPRISES INC
STAT DELIVERY
4081 SALEM AVE
DAYTON    OH    45416

#1237814
NOBLE, JD & ASSOCIATES INC
720 INDUSTRIAL DR UNIT 118
CARY    IL    60013

#1070302
NOBLE, JEFF
1624 MEIJER DRIVE
TROY    MI    48084

#1028926
NOBLES    YON
129 ARMSTRONG RD
SCOTTSVILLE    NY    14546

#1136106
NOBLIN    GARY L
3707 GALLOWAY RD
SANDUSKY    OH    44870-7137

#1028927
NOCE    CHRISTOPHER
65 CHISWICK DR
CHURCHVILLE    NY    14428

#1136107
NOCE    MICHAEL
3 SANDSTONE DR
SPENCERPORT    NY    14559-1125

#1028929
NOCERA    CHARLES
43 VALLEY VIEW DR
PENFIELD    NY    14526

#1136108
NOCHTA    KAREN M
3412 42ND ST
CANFIELD    OH    44406-8215

#1136109
NOCHTA    RICHARD L
3412 42ND ST
CANFIELD    OH    44406-8215

#1058581
NOCK    ANDREW
301 SHAWNEE TRAIL
CENTERVILLE    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058582
NOCK  JAMES
5850 WESTWOOD DRIVE
GRAND BLANC    MI    48439

#1237815
NOCO CO
CORPORATE OFFICES
23300 MERCANTILE RD
CLEVELAND OH    441225921

#1237816
NOCO CO, THE
23300 MERCANTILE RD
CLEVELAND    OH    441225921

#1539955
NOCO COMPANY
Attn   ACCOUNTS PAYABLE
23300 MERCANTILE ROAD
CLEVELAND  OH    44122

#1237817
NOCO ENERGY CORP
100 JAMES AVE
TONAWANDA  NY    14150

#1237818
NOCO ENERGY CORP
NOCO LUBRICANTS
2440 SHERIDAN DR STE 301
TONAWANDA NY    141509416

#1058583
NODEL  BORIS
1107 FAR HILLS AVE
APT #4
DAYTON   OH    45419

#1136110
NODGE  LINDA E
157 WINTER LN
CORTLAND  OH    44410-1129

#1028930
NOE  MARTIN
980 MARTY LEE LN
CARLISLE    OH    45005

#1028931
NOEL  ALBERT
2331 NORWOOD BLVD
FLORENCE  AL    35630

#1028932
NOEL  DERRICK
P O BOX 259
RAYMOND  MS    39154

#1058584
NOEL  HANS
4703 REDBLUFF DR
ROCKFORD IL    61108

#1058585
NOEL  ROBERT
2513 E 550 S
ANDERSON   IN    46017

#1058586
NOEL  SALLI
3015 W BONAIRE
MUNCIE    IN    47302

#1136111
NOEL  ELLEN C
3538 CHRISTY WAY W
SAGINAW  MI    48603-7226

#1136112
NOEL   JODY K
P O BOX 375
GALVESTON  IN    46932-0375

#1136113
NOEL  ROBERT A
2513 E 550 S
ANDERSON   IN    46017-9503

#1136114
NOEL   WILLIAM A
9014 W ROBIN RD
MIDDLETOWN  IN    47356-9706

#1237819
NOEL E. STASEL

#1536947
NOEL L LIPPMAN
PO BOX 69
ALMONT   MI    48003

#1058587
NOEL-MORGAN HUBERT
7700 NARDO GOODMAN
EL PASO    TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1542247
NOERRS GARAGE
700 US HWY 22
LEWISTOWN  PA    17044-9202

#1058588
NOETZEL   JOHN
5801 RAMBLEWOOD COURT
BRIGHTON   MI     48116

#1028933
NOFTZ   DAVID
211 48TH ST.
SANDUSKY  OH    44870

#1028934
NOGUEIRA  JOSE'
6362 E HARVEST RIDGE DR
AUSTINTOWN  OH    445155579

#1545797
NOHAN CORP
51 EAST CAMPBELL AVENUE
CAMPBELL  CA    95008

#1237820
NOHAU CORPORATION
51 E CAMPBELL AVE
CAMPBELL  CA    95008

#1136115
NOHEL JR   ROBERT F
2877 S HOMER RD
MERRILL    MI     48637-9321

#1058589
NOHNS  DENNIS
3107 N. 800 W.
KOKOMO  IN     46901

#1237821
NOKIA AUDIO ELECTRONICS GMBH
OESTLICHE KARL-FREIDRICH-STR 1
PFORZHEIM        75175
GERMANY

#1028935
NOKOVICH  MINDA
2225 MCLAREN
BURTON   MI     48529

#1028936
NOLAN   NORMA
P.O. BOX 275
YOUNGSTOWN OH    44501

#1028937
NOLAN   RANDALL
3930 STATE ROUTE 601
NORWALK  OH    448579505

#1028938
NOLAN  RONNA
121 MAC GREGOR DR
DAYTON   OH    45426

#1058590
NOLAN  JETHELLA
41230 WILLIAMSBURG BLVD.
CANTON   MI    48187

#1058591
NOLAN  JOHN
24147 TWIN VALLEY COURT
FARMINGTON  MI    48336

#1547092
NOLAN   PAUL
12 SEDBURGH AVENUE
AINTREE          L10 3JU
UNITED KINGDOM

#1237822
NOLAN BATTERY CO
PO BOX 10641
JEFFERSON   LA    70181

#1237823
NOLAN BATTERY CO LLC
1405 KUEBEL ST
HARAHAN   LA    70123

#1237824
NOLAN BATTERY COMPANY LLC
1405 KUEBEL STREET
HARAHAN   LA    70123

#1536948
NOLAN CNTY DISTRICT CRT CLK
100 E 3RD  200
SWEETWATER  TX    79556

#1237825
NOLAN SUPPLY CORP
111-115 LEO AVE
SYRACUSE  NY    132062355

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1237826
NOLAN SUPPLY CORP
1523 MT READ BLVD
ROCHESTER   NY    14606

#1237827
NOLAN SUPPLY CORP
9059 MAIN ST
CLARENCE   NY    14031

#1237828
NOLAN SUPPLY CORP    EFT
115 LEO AVE PO BOX 6289
SYRACUSE   NY    13217

#1536949
NOLAN THOMSEN VILLAS ET AL
239 SOUTH MAIN ST
EATON RAPIDS    MI    48827

#1237829
NOLAN TRUCKING
4046 GERMANTOWN PK
DAYTON   OH   45418

#1237830
NOLAN TRUCKING
9372628597
4046 GERMANTOWN PK
DAYTON    OH    45418

#1028939
NOLAND  DIANNE
1023 LONG BRANCH RD
SUMMIT   MS    39666

#1058592
NOLAND  DANIEL
176 HAWTHORNE DR
CARMEL    IN    460331909

#1058593
NOLAND  GEORGE
1193 LOGAN ST
NOBLESVILLE    IN    46060

#1058594
NOLAND  GREGORY
836   CHARLENE LN
ANDERSON  IN    46011

#1058595
NOLAND  LORETTA
P O BOX 253
LOCKPORT   NY    14094

#1136116
NOLAND  DANIEL A
176 HAWTHORNE DR
CARMEL   IN    46033-1909

#1237831
NOLAND CO
116 LUNDY LANE
HATTIESBURG    MS    39401

#1237832
NOLAND CO
116 LUNDY LN
HATTIESBURG    MS    39401

#1237833
NOLAND CO
616 CHURCH ST NE
RMT CHG 9\00 TBK LTR
DECATUR    AL    35602

#1237834
NOLAND CO
616 CHURCH ST NE
DECATUR   AL    356012440

#1136117
NOLASCO  FRANK X
97 RED GROUSE CT
YOUNGSTOWN OH    44511-3666

#1136118
NOLASCO  JUNE T
97 RED GROUSE CT
YOUNGSTOWN OH    44511-3666

#1237835
NOLATEK
248 BARROW ST
HOUMA  LA    70360

#1237836
NOLATO AUTEC AB
HOLD PER D FIDLER
PO BOX 9044
291 09 KRISTIANSTAD
SWEDEN

#1237837
NOLATRON INC
1259 SECOND ST
OBERLIN   PA    17113

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1237838
NOLATRON INC
1259 SECOND ST
STEELTON    PA    17113

#1136119
NOLDER  COLLEEN
401 LAKESHORE DR
ABBEVILLE    AL    36310-5837

#1136120
NOLDER  MICHAEL R
401 LAKESHORE DR
ABBEVILLE    AL    36310-5837

#1136121
NOLEN  JOHNNIE H
5264 US 35 WEST
EATON  OH    45320-9623

#1028940
NOLES  TYRONE
3356 BASELINE ROAD
GRAND ISLAND    NY    14072

#1028941
NOLKEMPER SCOTT
10523 JENNINGS RD
GRAND BLANC  MI    484399330

#1136122
NOLKEMPER LAURA S
10523 JENNINGS RD
GRAND BLANC    MI    48439-9330

#1028942
NOLL  JAMES
1612 ROSEMONT BLVD
DAYTON   OH    45410

#1058596
NOLL  BYRON
620 KINZER AVE
CARMEL    IN    46032

#1058597
NOLL  CHRISTINA
419 VINE ST, APT A9
WEST LAFAYETTE    IN    47906

#1058598
NOLL  JEFFREY
552 BOUGHTON HILL RD
HONEOYE FALLS    NY    14472

#1058599
NOLL  LISA
552 BOUGHTON HILL RD
HONEOYE FALLS    NY    14472

#1058600
NOLL  MICHAEL
2312 WALTON LAKE DRIVE
KOKOMO    IN    46902

#1058601
NOLL  TRACY
1607 S GOYER RD
KOKOMO    IN    46902

#1136123
NOLL  WAYNE A
8896 WESTBROOK RD
BROOKVILLE    OH    45309-8224

#1028943
NOLLE  JEFFREY
906 9TH ST SE
DECATUR  AL    35601

#1542248
NOLLENBERGER TRUCK
5320 US RT 20
STONY RIDGE    OH    43463

#1028944
NOLLEY  KEVIN
2672 HADLEY RD
LAPEER    MI    48446

#1028945
NOLLEY  LARRY
2140 S 1100 E
PERU  IN    46970

#1028946
NOLLEY  STEVEN
5223 COUNCIL RING BLVD
KOKOMO  IN    46902

#1136124
NOLLEY  BRIAN L
3424 S IRISH RD
DAVISON    MI    48423-2440

#1136125
NOLLEY   MARCELLA F
2412 N BELL ST
KOKOMO   IN      46901-1409

#1539956
NOLOGY ENGINEERING INC
Attn   ACCOUNTS PAYABLE
1945 SOUTH RANCHO SANTA FE ROAD
SAN MARCOS   CA     92069

#1028947
NOLTE   CAROLYN
8755 S 83RD ST
FRANKLIN   WI     531329777

#1058602
NOLTE   CHRISTINE
P.O. BOX 20162
KOKOMO   IN      469040162

#1539957
NOMA APPLIANCE INC
Attn   ACCOUNTS PAYABLE
91 LINCOLN STREET
TILLSONBURG   ON     N4G 2P9
CANADA

#1237839
NOMA AUTOMOTIVE
BECK ELECTRIC
245 DRUMLIN CIRCLE
CONCORD  ON   L4K 3E4
CANADA

#1237840
NOMA COMPANY
PYROIL CANADA
120 MACK AVE
TORONTO   ON     M1L 1N3
CANADA

#1539958
NOMA CORPORATION
Attn   ACCOUNTS PAYABLE
200 GALLERIA OFFICE CENTRE SUITE 20
SOUTHFIELD   MI     48086

#1237841
NOMA INC
NOMA AUTOMOTIVE
245 DRUMLIN CIRCLE
CONCORD  ON   L4K 2Y7
CANADA

#1545798
NOMAD ENGINEERING
707 WATERS EDGE DRIVE, #303
LAKE VILLA       IL      60046

#1237842
NOMAD USA
3209 WASHINGTON AVE
NEWPORT NEWS  VA     23607

#1237843
NON DESTRUCTIVE TESTING GROUP
8181 BROADMOOR SE
CALEDONIA   MI     49316

#1237844
NON FLUID OIL CORP
298 DELANCY ST
NEWARK  NJ     07105-300

#1237846
NON METALLIC COMPONENTS INC
650 NORTHERN CT
POYNETTE   WI     53955

#1237847
NON STOP SERVICE
PO BOX 133
MORRISVILLE   NC     27560

#1237848
NON STOP TRANSPORTATION INC
4195 CENTRAL AVE
DETROIT   MI     48210

#1237849
NON-DESTRUCTIVE TESTING SERVIC
NON-DESTRUCTIVE TESTING GROUP
8181 BROADMOOR AVE SE
CALEDONIA   MI     49316-950

#1237850
NON-DESTRUCTIVE TESTING SERVIC
NON-DESTRUCTIVE TESTING GROUP
8181 BROADMOOR SE
CALEDONIA   MI     49316

#1237853
NON-METALLIC COMPONENTS INC
PO BOX 2239
MADISON   WI     53701-223

#1237854
NONFERROUS PRODUCTS INC
401 ARVIN RD
FRANKLIN   IN     46131

#1237855
NONFERROUS PRODUCTS INC EFT
PO BOX 349
FRANKLIN   IN     46131

#1058603
NOOK  KAREN
613 E. OKLAHOMA AVE.
MILWAUKEE    WI    53207

#1028948
NOOKS  ALISA
3571 DENLINGER RD
TROTWOOD OH    45426

#1058604
NOOKS  HEATHER
3230 OAKRIDGE DRIVE
DAYTON   OH    45417

#1058605
NOON  STEPHEN
117   CEDARBROOK LANE
SANDUSKY   OH    44870

#1028949
NOONAN  AMY
1658 ARCHDEACON CT
KETTERING    OH    45439

#1028950
NOONAN  PATRICK
1658 ARCHDEACON CT
KETTERING   OH    45439

#1058606
NOONAN  KRISTINE
95 AYRAULT DRIVE
AMHERST   NY    14228

#1058607
NOONAN  THOMAS
6908 N PEKING ST
MCALLEN    TX    78504

#1136126
NOONAN  PATRICK V
6305 OLD NIAGARA RD
LOCKPORT   NY    14094-1422

#1237856
NOONAN GROUP LLC
2125 BUTTERFIELD DR #305B
TROY    MI    480843423

#1237857
NOONAN GROUP LLC, THE
2155 BUTTERFIELD STE 305 B
TROY    MI    48084

#1237858
NOONAN, ROBERT CO
1151 CHURCHILL CIR
ROCHESTER   MI    48307

#1237859
NOOR LEASING CO
C/O EQUIS FINANCE GROUP
1050 WALTHAM ST STE 310
LEXINGTON    MA    02421

#1237860
NOOTEN SCALE SERVICE EFT
415 FERN VALLEY TRAIL
WEBSTER    NY    14580

#1237861
NOR CAL PRODUCTS MFG CO INC
PO BOX 518
YREKA    CA    96907

#1077313
NOR KEM DISTRIBUTOR
W HWY 264
ST MICHAELS       AZ    86511

#1237862
NOR LAKE INC
PO BOX 248
HUDSON   WI    54016

#1528423
NOR SYSTEMS
HARWICH
HARWICH ES        CO124RR
UNITED KINGDOM

#1237863
NOR-CAL PRODUCTS
C/O MIDWEST VACUUM
201 E OGDEN AVE STE 15
HINSDALE    IL    60521

#1237864
NOR-CAL PRODUCTS MFG CO INC
1967 S OREGON ST
YREKA    CA    96097

#1237865
NOR-LAKE INCORPORATED
2ND & ELM STS
HUDSON   WI    54016

#1077314
NORA HATHCOCK
19838 BUDS LANE
FAIRHOPE    AL    36532

#1237867
NORA HUDSON
18505 PLYMOUTH RD
DETROIT    MI    48228

#1536951
NORA L LOVE
183 CLARENCE AVE
BUFFALO    NY    14215

#1237868
NORA MORRISSY
DISCOVERY COURT REPORTING
15551 MAXWELL
PLYMOUTH    MI    48170

#1536952
NORA SCIOLINO
1416 CREEK ST
ROCHESTER    NY    14625

#1237869
NORAL CONVEYING INC
HWY 278 W
ADDISON    AL    35540

#1237870
NORAL CONVEYNG INC
NORAL HANDLING INC
HWY 278 W
PO BOX 419
ADDISON    AL    35540

#1237871
NORAL INC
23456 MERCANTILE RD
CLEVELAND    OH    441225923

#1237872
NORAL INC
2301 HAMILTON AVENUE
CLEVELAND    OH    441143731

#1237873
NORAMCO TRANSPORT CORP
1725 EASTERN AVENUE
CINCINNATI    OH    45202

#1237874
NORAMPAC INDUSTRIES INC
1755 ELMWOOD AVE
BUFFALO    NY    14207

#1237875
NORANDA DUPONT LLC CD CTR RE
(RMT FOR US BRANCHES ONLY)
1019 W JACKSON BLVD 3C
RMT 2\01 LETTER KL
CHICAGO HLD PER LEGA    IL    606072913

#1237876
NORANDA INC
1 ADELAIDE ST E STE 2700
TORONTO    ON    M5C 2Z6
CANADA

#1237878
NORANDA INC
207 QUEENS QUAY W STE 800
QUEENS QUAY TERMINAL
TORONTO    ON    M5J 1A7
CANADA

#1237879
NORANDA INC
QUEENS QUAY TERMINAL
207 QUEENS QUAY W STE 800
TORONTO    ON    M5J 1A7
CANADA

#1237881
NORANDA INC          EFT
207 QUEENS QUAY WEST STE 800
TORONTO    ON    M5J 1A7
CANADA

#1237882
NORANDA METALLURGY INC
BRUNSWICK SMELTING DIV
1 ADELAIDE ST E STE 2700
TORONTO    ON    M5C 2Z6
CANADA

#1237883
NORANDA METALLURGY INC  EFT
FMLY NORANDA SALES CORP10\97
REINSTATE 5-01-98
1 ADELAIDE ST E STE 2700
TORONTO    ON    M5C 2Z6
CANADA

#1237884
NORANDA SALES CORP LTD
1 ADELAIDE ST E STE 2700
TORONTO    ON    M5C 2Z6
CANADA

#1237885
NORANDA SALES INC
6050 OAK TREE BLVD #190
INDEPENDENCE    OH    44131

#1237886
NORANDA SALES INC
6050 OAK TREE BLVD STE 190
INDEPENDENCE    OH    44131

#1237889
NORANDAL USA INC
5 CORPORATE CENTRE SUITE 600
801 CRESCENT CENTRE DRIVE
FRANKLIN     TN     37067

#1237890
NORANDAL USA INC
750 OLD HICKORY BLVD STE 102
BRENTWOOD   TN     37027

#1237891
NORANDAL USA INC
PO BOX 93271
CHICAGO    IL     606909300

#1237892
NORANDAL USA INC     EFT
801 CRESCENT CENTRE DRIVE
5 CORPORATE CENTRE SUITE 600
FRANKLIN     TN     37067

#1237893
NORANDAL USA INC.
400 BILL BROOKS RD
HUNTINGDON   TN     38344

#1237894
NORBAC III INTERNATIONAL CO
4175 FRIEDRICH LN STE 100
AUSTIN     TX     78744

#1237895
NORBAC III INTERNATIONAL CO
ADD CHG 03/11/05 AH
4175 FREIDRICH LANE STE 100
AUSTIN     TX     78744

#1524755
NORBAC III INTERNATIONAL CO
Attn    ACCOUNTS PAYABLE
4175 FREIDRICH LANE SUITE 100
AUSTIN     TX     78744

#1542249
NORBAC III INTERNATIONAL CO
4175 FREIDRICH LANE SUITE 100
AUSTIN     TX     78744

#1077315
NORBAR-USA INC.
1650 A MANSFIELD ST
SANTA CRUZ   CA     95062

#1237896
NORBECK JOSEPH M
1612 KINGSPORT DR
RIVERSIDE    CA     92506

#1136127
NORBERG CAROL
5912 CLOUSE RD.
GLENNIE     MI     48737-9587

#1545799
NORBERG - IES
147 S 122ND E AVE
TULSA     OK     74128

#1077316
NORBERT GIBOLA

#1073277
NORBERT TEULINGS
Attn    NORBERT TEULINGS
PII-PIPETRONIX
LORENZSTR.10
STUTENSEE GERMANY D-76297
GERMANY

#1069235
NORCATEC LLC
800 AXINN AVE
P.O. CS-9401
GARDEN, CIRY     NY     11530

#1237897
NORCHUK SUPPLY CO
1667 7TH ST
MUSKEGON  MI     494412424

#1237898
NORCHUK SUPPLY CO INC
1667 7TH ST
MUSKEGON  MI     49443

#1237899
NORCO COMPUTER SYSTEMS INC
2888 NATIONWIDE PKWY
BRUNSWICK  OH     442122362

#1068361
NORCO PLANT #30
52898 NORTHLAND DR.
ELKHART    IN     46514

#1073278
NORCOMP
Attn    KEVIN DEGNAN
3300 INTL. AIRPORT DR
SUITE 200
CHARLOTTE   NC     28208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528424
NORCOTT TECHNOLOGIS
NORCOTT BROOK
TARPORLEY
CHESHIRE          WA44EA
UNITED KINGDOM

#1058608
NORD  BRADLEY
2630 AIRPORT RD
PERU    IN     46970

#1058609
NORD  JOHN
1286 ANGEL COVE
TERRY    MS    39170

#1058610
NORD  JONATHAN
10695 S US 231
HUNTINGTON   IN     47542

#1058611
NORD  KRISTI
1286 ANGEL COVE
TERRY    MS    39170

#1136128
NORD  JOHN A
1286 ANGEL CV
TERRY    MS    39170-7252

#1028951
NORDBERG GREGORY
1320 CONNELL ST
BURTON   MI     485292216

#1136129
NORDBERG DARRELL E
3248 S WASHBURN RD
DAVISON    MI    48423-9118

#1136130
NORDBERG GARY A
4414 LONG POINT ROAD
CHEBOYGAN  MI    49721-9778

#1237901
NORDCO DRUM SITE ADMIN FUND
C/O P BROOKS/AKZO COATINGS INC
4730 CRITTENDEN DR
LOUISVILLE      KY     40209

#1237902
NORDCO DRUM TRUST FUND
C\O D SCHNEIDER\BRESSLER AMERY
PO BOX 1980
MORRISTOWN   NJ     07962

#1528014
NORDEA INVESTMENT
MANAGEMENT (DENMARK)
Attn   HR. CLAUS NIELSEN
RISK MANAGEMENT
CHRISTIANSBRO
STRANDGADE 3
COPENHAGEN          1401
DENMARK

#1237903
NORDIC ELECTRIC LLC
2010 HOGBACK ROAD SUITE 4
ANN ARBOR   MI     48105

#1237904
NORDIC EXPRESS INC
PO BOX 727
MANITOWOC  WI     542210727

#1237905
NORDIC INC
2114 DIVANIAN DRIVE
TURLOCK   CA    95382

#1237906
NORDIC SAW & TOOL MANUFACTURER
2114 DIVANIAN DR
TURLOCK   CA     95382

#1237907
NORDSON CORP
100 NORDSON DR  MAIL STATION #
AMHERST   OH    44001

#1237908
NORDSON CORP
1150 NORDSON DR
AMHERST   OH    44001

#1237909
NORDSON CORP
1821 MIDDLE AVE
ELYRIA    OH    44035

#1237910
NORDSON CORP
28601 CLEMENS RD
WESTLAKE   OH    441451119

#1237911
NORDSON CORP
2905 PACIFIC DR
NORCROSS GA     30071

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1237912
NORDSON CORP
3967 W HAMLIN RD
ROCHESTER HILLS      MI      48309

#1237913
NORDSON CORP
555 JACKSON
AMHERST   OH      44001

#1237915
NORDSON CORP
CUSTOMER SERVICE CENTER
11475 LAKEFIELD DR
DULUTH    GA      30097

#1237916
NORDSON CORP
ELECTRONICS BUSINESS GROUP
300 NORDSON DR M/S 22
AMHERST   OH      44001

#1237917
NORDSON CORP
NORDSON SALES & SERVICE
BOX 101385
ATLANTA    GA      30392

#1237918
NORDSON CORP
PO BOX 751013
CHARLOTTE   NC      282751013

#1237919
NORDSON CORPORATION
LOF ADDRESS CHANGE 4-28-92
555 JACKSON ST
PO BOX 151
AMHERST   OH      440010151

#1028952
NORECK  GARY
71 CHRISTEN CT
LANCASTER   NY      14086

#1536953
NOREEN D ESTEN
50 INDIANA ST
BRISTOL    CT      6010

#1077317
NOREEN STARNES

#1237920
NOREGON SYSTEMS INC
500 SHEPHERD ST STE 300
WINSTON SALEM   NC      27103

#1077318
NORFAB  INC.
Attn   MICHAEL O'DELL
3514 OLD BUNCOMBE ROAD
GREENVILLE    SC      29617-3318

#1237921
NORFALCO LLC
6050 OAK TREE BLVD STE 190
CLEVELAND   OH      44131

#1171064
NORFALCO LLC        EFT
PO BOX 371122
PITTSBURGH    PA      152517122

#1237923
NORFALCO LLC        EFT
FRMLY DIV OF NORANDA DUPONT
6050 OAK TREE BLVD STE 190
CORR UPDT PER C MCALLISTER8/12
CLEVELAND   OH      44131

#1028953
NORFLEET  DERREL
RT 2 BOX 105-B FIKES FERRY RD
MARION    AL      36756

#1058612
NORFLIS   EBONY
2076 DAISY COURT
GRAND BLANC   MI      48439

#1058613
NORFLIS   JARED
2076 DAISY COURT
GRAND BLANC   MI      48439

#1058614
NORFLIS   TERRANCE Q.
370 W. LAGOON LN
APT. #1410
OAK CREEK   WI      53154

#1237924
NORFOLK AUTOMOTIVE LTD
4 NORTHFIELD LOKE
WYMONDHAM  NORFOLK        NR18 0RP
UNITED KINGDOM

#1237925
NORFOLK AUTOMOTIVE LTD
HOLD PER D FIDLER
4 NORTHFIELD LAKE
NR18 OPR WYMONDHAM NORFOLK
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1069236
NORFOLK NAVAL SHIPYARD
DISBURSING OFFICE
610.3
PORTSMOUTH    VA    237095000

#1237926
NORFOLK SOUTHERN        EFT
RAILWAY COMPANY
125 SPRING ST SW
RMT ADD CHG 11/08/04 CM
ATLANTA    GA    30303

#1237927
NORFOLK SOUTHERN CORP
1000 TOWN CENTER STE 2150
SOUTHFIELD    MI    48075

#1237928
NORFOLK SOUTHERN CORPORATION
PO BOX 116944
ATLANTA    GA    303686944

#1237929
NORFOLK SOUTHERN RAILWAY    EFT
110 FRANKLIN RD BOX 44
ROANOKE    VA    240420044

#1237930
NORFOLK SOUTHERN RAILWAY CO
110 FRANKLIN RD
ROANOKE    VA    24011

#1237931
NORFOLK SOUTHERN RAILWAY CO
REVENUE ACCOUNTING & CUSTOMER
125 SPRING ST SW 4TH FL
ATLANTA    GA    30303

#1237932
NORFOLK STATE UNIVERSITY
2401 CORPREW AVE
NORFOLK    VA    23504

#1542250
NORFOLK TRUCK
401 COPELAND DR
HAMPTON    VA    23661-1304

#1237933
NORGREN
5400 S DELAWARE
LITTLETON    CO    80120

#1237934
NORGREN AUTOMOTIVE INC
6100 BETHUY DR
ANCHORVILLE    MI    48004

#1237935
NORGREN AUTOMOTIVE INC
AUTOMOTIVE DIV
31915 GROESBECK HWY
FRASER    MI    480263915

#1237936
NORGREN AUTOMOTIVE INC
ISI ROBOTICS
44831 GROESBECK HWY
CLINTON TOWNSHIP    MI    480361124

#1237937
NORGREN AUTOMOTIVE INC    EFT
FMLY ISI NORGREN INC
44831 GROESBECK HWY
MT CLEMENS    MI    480460787

#1237938
NORGREN CO
1308 S ALLEC ST
ANAHEIM    CA    928056303

#1237939
NORGREN SA DE CV
CUITLAHUAC NO 34
FRACCIONAMIENTO SA JAVIER
TLALNEPANTLA ESTADO        54300
MEXICO

#1237940
NORGREN SA DE CV        EFT
CUITLAHUAC NO 34 FRACC SAN
JAVIER TLALNEPANTLA EDO DE
CP 54030
MEXICO

#1237941
NORILSK NICKEL USA
PENN CTR WEST BLDG 2 STE 330
PITTSBURGH    PA    15276

#1545800
NORILSK NICKEL USA INC
PENN CENTER WEST
BLDG TWO SUITE 330
PITTSBURG    PA    15276

#1545801
NORILSK NICKEL USA INC
PNC BANK FIFTH AVE PLACE
120 FIFTH AVE
PITTSBURG    PA

#1237942
NORIMET
CASSINI HOUSE 6TH FL
57 ST JAMES ST
SW1A 1LD LONDON
UNITED KINGDOM
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1235054
NORINCO
QINGDAO        266071
CHINA

#1237943
NORITAKE CO LIMITED    EFT
3-1-36 NORITAKESHINMACHI
NISHIKU NAGOYA 451-8501
JAPAN

#1237944
NORITAKE CO LTD
3-1-36 NORITAKESHINMACHI NISHI
NAGOYA      451-8501
JAPAN

#1237945
NORITAKE CO LTD
3-1-36 NORITAKESHINMACHI NISHI
NAGOYA      4518501
JAPAN

#1531723
NORLAND  RAYMOND J
P.O. BOX 2280
LA HABRA    CA    90632

#1069237
NORLAND CANADA INC.
751 AVENUE LAJOIE
DORVAL    PQ    H9P 1G7
CANADA

#1077319
NORLAND PRODUCTS INC
2540 ROUTE 130
BLDG 100
CRANBURY    NJ      08512

#1058615
NORLING  SAMUEL
P. O. BOX 383
N MIDDLETOWN    OH    44442

#1237946
NORLING KOLSRUD SIFFERMAN
& DAVIS PLC
3101 N CENTRAL AVE   STE 690
NATIONAL BANK PLAZA
PHOENIX   AZ    85012

#1028954
NORLOCK  KURT
2786 SEMINOLE CT.
BAY CITY      MI    48708

#1237947
NORM COSTELLO CONSULTING
ENGINEERING & MANAGEMENT
3447 COL VANDERHORST CIR
MOUNT PLEASANT   SC    29466

#1237948
NORM COSTELLO CONSULTING
INSTINCTCODE
3447 COL VANDERHORST CIR
MOUNT PLEASANT   SC    29466

#1136131
NORMA  NORMA J
601 ROBERT S KERR UNIT 306
OKLAHOMA CITY    OK    73102-1835

#1531724
NORMA  THORSEN
3300VIA CARRIZO #O
LAGUNA WOODS  CA    92653

#1536954
NORMA A VALLEJOS
1032 CODY DR
COLUMBIA    TN    38401

#1077320
NORMA BLACKWELL

#1536955
NORMA DONNICE COTTON
3617 TRENDLEY AVE
ALORTON    IL    62207

#1077321
NORMA FREEMAN
16688 CO RD #9
SUMMERDALE  AL    36580

#1237949
NORMA J HONEYSUCKER
7777 SOUTH JONES BOULEVARD
#2204
LAS VEGAS    NV    89139

#1536956
NORMA J HONEYSUCKER
7777 S JONES BLVD #2204
LAS VEGAS    NV    89139

#1536957
NORMA JEAN ALLEN
30449 STAR CANYON PLACE
CASTAIC   CA    91384

#1524756
NORMA PACIFIC PTY LTD
Attn    ACCOUNTS PAYABLE
85 MERRINDALE DRIVE
MELBOURNE VIC        3136
AUSTRALIA

#1542251
NORMA PACIFIC PTY LTD
85 MERRINDALE DRIVE
MELBOURNE        3136
AUSTRALIA

#1237950
NORMA PATRICIA QUERO MOTA EFT
ALLMAKERS DE MEXICO
6 JOSE LUIS ORTIZ MARTINEZ
CORREGIDORA
QUERETARO
MEXICO

#1237951
NORMA PRODUCTS  US  INC EFT
31132 CENTURY DR
WIXOM   MI     48393

#1237952
NORMA PRODUCTS INC
31132 CENTURY DR
WIXOM   MI     48393

#1077322
NORMA THORSEN
3300 VIA CARRIZO  UNIT O
LAGUNA WOODS  CA    92653

#1028955
NORMAN BRIAN
6785 ROBERTA DR
TIPP CITY        OH    45371

#1028956
NORMAN CHAD
344 LUTZ DR
UNION    OH    45322

#1028957
NORMAN CHRISTOPHER
2919 ROBIN RD
KETTERING    OH    45409

#1028958
NORMAN DAUNTE
P.O. BOX 384
OAK CREEK    WI    53154

#1028959
NORMAN EBONY
1907 FAIRPORT AVE. APT. 201
DAYTON   OH    45406

#1028960
NORMAN ELLEN
3945 NORTH 20TH STREET
MILWAUKEE  WI     53206

#1028961
NORMAN GLADYS
4245 SELKIRK AVE
YOUNGSTOWN OH     44511

#1028962
NORMAN HASSAIN
122 BAIER AVE
FRANKLIN TWP     NJ     08823

#1028963
NORMAN JENNIFER
43 POUND ST UPPER
LOCKPORT NY     14094

#1028964
NORMAN KESHA
G-3268 CHEYENNE
BURTON    MI     48529

#1028965
NORMAN MICHELLE
2121 ARTHUR AVE.
DAYTON   OH    45414

#1028966
NORMAN PIER
37 LUFBERRY AVE.
NEW BRUNSWICK  NJ     08901

#1028967
NORMAN RICHARD
7850 SANBORN COURT
ALTO    MI    49302

#1028968
NORMAN RODNEY
5259 CONSTANCE
SAGINAW  MI    48603

#1028969
NORMAN RONALD
6160 TAYLOR DRIVE
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1028970
NORMAN SHARON
2217 WESTSIDE DR
ROCHESTER   NY      14624

#1028971
NORMAN WALTER
5259 CONSTANCE DR
SAGINAW   MI      48603

#1058616
NORMAN JAMES
103 ROSEBUD TRAIL
WEBSTER   NY      14580

#1058617
NORMAN JAMES
4813 MACKINAW
SAGINAW   MI      48603

#1058618
NORMAN JULIUS
1751 WOODLAND TRACE
AUSTINTOWN   OH      44515

#1058619
NORMAN KAREN
19181 HEALY
DETROIT   MI      48234

#1058620
NORMAN MARK
8375 ELMHURST COURT
APT. #6
BIRCH RUN   MI      48415

#1058621
NORMAN MELISSA
4489 SENTRY HILL COURT
BEAVERCREEK   OH      45440

#1058622
NORMAN STEPHEN
4489 SENTRY HILL COURT
BEAVERCREEK   OH      45440

#1058623
NORMAN TAMMY
1324 WINTERFIELD DRIVE
WINTERVILLE   NC      28590

#1136132
NORMAN LARRY M
450 STONE RUN RD
FLATWOODS   WV      26621-9704

#1136133
NORMAN ROBERT A
4604 HALL RD
HOLLEY   NY      14470-9725

#1136134
NORMAN ROGER W
3625 YELLOWSTONE AVE
DAYTON   OH      45416-2119

#1237953
NORMAN & MCCALEB PC
TIN 742800027
1250 NE LOOP 410 STE 830
SAN ANTONIO   TX      78209

#1237954
NORMAN AND ASSOCIATES
4938 LINCOLN DR
EDINA   MN      55436

#1237955
NORMAN CHAD
344 LUTZ DR
UNION   OH      45322

#1237956
NORMAN DAVID
1757 CRAM CIRCLE 6
ANN ARBOR   MI      48105

#1237957
NORMAN EQUIPMENT CO
9850 S INDUSTRIAL DR
BRIDGEVIEW   IL      604552324

#1237958
NORMAN EQUIPMENT COMPANY
9850 S INDUSTRIAL DRIVE
BRIDGEVIEW   IL      60455

#1545802
NORMAN EQUIPMENT COMPANY
3209 PAYSHPERE CIRCLE
CHICAGO   IL      60674

#1527645
NORMAN JONES
EARL, EARL, AND ROSE
31851 MOUND RD.
WARREN   MI      48092

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136135
NORMAN JR  ARTHUR E
2225 HILLWOOD DR
DAVISON     MI     48423-9572

#1536958
NORMAN M GAFFNEY JR PC
530 S CAPITOL AVE
LANSING    MI     48933

#1536959
NORMAN P GOLDMEIER
3601 W DEVON SUITE 110
CHICAGO    IL     60659

#1237959
NORMAN STEIN & ASSOC INC
PO BOX 331
NEW HAVEN   IN     46774

#1529880
NORMAN, FREDDIE L
250 SULLIVAN AVE
SPARTANBURG  SC     29303

#1028972
NORMAN-SIMONS TERESA
S72 W24905 WILDWOOD DRIVE
VERNON    WI     53189

#1237960
NORMANDALE COMMUNITY COLLEGE
9700 FRANCE AVENUE SOUTH
BLOOMINGTON   MN    55431

#1527227
NORMANY INKHAM
8548 W. 62ND PLACE
ARVADA    CO     80004

#1237961
NORMARK CORP
10395 YELLOW CIRCLE DR
MINNETONKA   MN    55343

#1237962
NORMARK CORPORATION
10395 YELLOW CIRCLE DRIVE
MINNETONKA   MN    55343

#1237963
NORMILE & ASSOCIATES INC
609 AMHERST AVE
TERRACE PARK   OH    451741107

#1237964
NORMILE & ASSOCIATES INC
PO BOX 336
TERRANCE PARK   OH    45174

#1539959
NORPLAS INDUSTRIES
Attn   ACCOUNTS PAYABLE
7825 CAPLE BLVD
NORTHWOOD OH    43619

#1058624
NORPPA  ERIC
N 31 W 22130 SHADY LANE
PEWAUKEE  WI     53072

#1528425
NORPRINT LIMITED
HORNCASTLE ROAD
BOSTON LI        PE219HZ
UNITED KINGDOM

#1237965
NORRELL SERVICES
2100 E MILWAUKEE
JANESVILLE     WI     53545

#1237966
NORRELL SERVICES INC
700 WEST HUNTINGTON DR
ARCADIA    CA     91007

#1237967
NORRELL SERVICES INC
PO BOX 91683
CHICAGO    IL     60690

#1237968
NORRENBERNS TRUCK SERVICE
RR1, BOX 14A
NASHVILLE    IL     62263

#1028973
NORRICK  JIMMIE
2316 MEADOW WAY
ANDERSON  IN     46012

#1028974
NORRIS  ANGELA
2251 FARMSIDE DR
KETTERING    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1028975
NORRIS  BRANDY
88 S BROWN SCHOOL RD APT 1
VANDALIA    OH    45377

#1028976
NORRIS  ERIC
1213 CONVENT ST APT#3
TUSCALOOSA  AL    35401

#1028977
NORRIS  GREGORY
126 ELVA ST
ANDERSON  IN    46013

#1028978
NORRIS  JAMES
604 N PARKER
OLATHE    KS    66061

#1028979
NORRIS  JASON
5891 TROY VILLA
HUBER HEIGHTS    OH    45424

#1028980
NORRIS  JEFFREY
18 MORTON AVE
LOCKPORT  NY    14094

#1028981
NORRIS  JENNIFER
14898 REDBUD WAY
ATHENS    AL    35614

#1028982
NORRIS  JOHN
2233 BLUE RIDGE BLVD
INDEPENDENCE  MO    64052

#1028983
NORRIS  JONATHAN
1821 HAVERHILL DR
DAYTON    OH    45406

#1028984
NORRIS  JOSHUA
100 SLUTERBECK DRIVE
ARCANUM  OH    45304

#1028985
NORRIS  MICHAEL
1099 CAROUSEL CT
WESTERVILLE    OH    43081

#1028986
NORRIS  RICHARD
2080 GRICE LN
KETTERING    OH    454294119

#1028987
NORRIS  ROBERT
1266 FM 1177
WICHITA FALLS    TX    76305

#1028988
NORRIS  TRINA
1408 PIEDMONT CUTOFF APT.521
EAST GADSDEN  AL    35903

#1028989
NORRIS  VINCENT
1577 TEST RD
RICHMOND  IN    473749495

#1058625
NORRIS  CHARLES
441 HYPATHIA AVENUE
RIVERSIDE    OH    45404

#1058626
NORRIS  CHRIS
11802 GRENADIER LANE
INDIANAPOLIS    IN    46229

#1058627
NORRIS  JOHN
11066 WHITE LAKE RD
FENTON  MI    484302476

#1058628
NORRIS  PAMELA
116 ROSEBANK DRIVE
SHELBY    NC    28150

#1058629
NORRIS  PAUL
1500 MEADOWBROOK DR.
KOKOMO  IN    46902

#1058630
NORRIS  TODD
1360 ROWAN PLACE
SAGINAW  MI    486385525

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136136
NORRIS  BARBARA B
688 CAMINO DEL REY DRIVE
THE VILLAGES      FL      32159-9155

#1136137
NORRIS  CHARLENE L
4313 N CO RD 300 WEST
KOKOMO  IN      46901-9147

#1136138
NORRIS  EDDIE F
6020 S COUNTY ROAD 105 E
MUNCIE      IN      47302-8328

#1136139
NORRIS  JIMMIE L
5076 S 450 E
MIDDLETOWN  IN      47356-0000

#1136140
NORRIS  LAWRENCE E
1640 CANYON LAKE DR
COTTONDALE  AL      35453-1345

#1136141
NORRIS  MARY
PO BOX 438
REDKEY   IN      47370-0224

#1136142
NORRIS  MARY C
804 DORN DR
SANDUSKY  OH     44870-1611

#1136143
NORRIS  PATRICIA S
6020 S COUNTY ROAD 105 E
MUNCIE      IN      47302-8328

#1136144
NORRIS  SANDRA L
2059 E COUNTY ROAD 1275 S
KOKOMO  IN      46901-7617

#1237969
NORRIS & ELMITA PRITCH
4625 MILTON
FLINT      MI      48557

#1237970
NORRIS PAVING ASPHALT
5529 HEATH ROW DR
BIRMINGHAM  AL      35242

#1237971
NORRIS PAVING INC
5529 HEATH ROW DRIVE
BIRMINGHAM  AL      35242

#1237972
NORRIS TRANSPORT LTD
ADR CHG 6-27-96
1930 BARTON ST E
HAMILTON    ON    L8H 2Y6
CANADA

#1542252
NORRIS TRUCK CENTER
125 W US HIGHWAY 20
LAGRANGE  IN      46761-8632

#1028990
NORROD GREGORY
2830 E STROOP RD
KETTERING    OH    454401333

#1028991
NORROD KAY
5661 BOTKINS RD.
HUBER HEIGHTS    OH    45424

#1028992
NORROD P
2392 SPRINGVALLEY RD
MIAMISBURG    OH    45342

#1136145
NORROD ERNIE CLIFTON
11641 ADMIRALS LN
INDIANAPOLIS      IN      46236-8668

#1237973
NORSK HYDRO CANADA INC
7000 RAOUL DUCHESNE
BECANCOUR  PQ    G0X 1B0
CANADA

#1237974
NORSK HYDRO CANADA INC
7000 RAOUL DUCHESNE
BECANCOUR  PQ    G9H 2V3
CANADA

#1524757
NORSK HYDRO CANADA INC
Attn    ACCOUNTS PAYABLE
7000 BLVD RAOUL-DUCHESNE
BECANCOUR  PQ    G9H 2V3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1542253
NORSK HYDRO CANADA INC
7000 BVLD RAOUL-DUCHESNE
BECANCOUR  PQ    G9H 2V3
CANADA

#1237975
NORSK HYRDO CANADA INC
7000 BOUL RAOUL DUCHESNE
BEACANCOUR  PQ    G0X 1B0
CANADA

#1543572
NORSK SERVICESENTER FOR ELECTRONIK
K  AS
SANDSTUVEIN 70
OSLO        0680
NORWAY

#1545804
NORSTONE, INC.
101 SURREY ROAD
MELROSE PARK  PA    19027-2931

#1545805
NORSTONE, INC.
PO BOX 3
WYNCOTE  PA    19095-0003

#1237976
NORTECH CORP
265 GREENWOOD AVE
MIDLAND PARK  NJ    074321446

#1077323
NORTECH CORPD AVE
265 GREENWOOD AVE
PO BOX 87
MIDLAND PARK  NJ    07432

#1237977
NORTECH CORPORATION
265 GREENWOOD AVE
MIDLAND PARK  NJ    07432

#1073279
NORTECH SYSTEM, INC
4050 NORRIS COURT NW
BEMIDJI  MN    56601

#1539960
NORTECH SYSTEMS
Attn    ACCOUNTS PAYABLE
4050 NORRIS COURT NORTHWEST
BEMIDJI        MN    56601

#1237978
NORTECH SYSTEMS INC
AEROSPACE SYSTEMS CO
1007 E 10TH ST
FAIRMONT  MN    56031

#1237979
NORTEL NETEWORKS
24800 DENSO DR STE 300
SOUTHFIELD  MI    48034

#1237980
NORTEL NETWORKS INC
1100 TECHNOLOGY PARK DR
BILLERICA  MA    018215501

#1237981
NORTEL NETWORKS INC
6000 LOMBARDO CTR STE 620
GENESIS BUILDING
SEVEN HILLS      OH    44131

#1237982
NORTEL NETWORKS INC
FMLY BAY NETWORKS INC
1100 TECHNOLOGY PK DR
RMT CHG 10/05/01 LTR BT
BILLERICA        MA    018215501

#1073280
NORTEL NETWORKS LIMITED
Attn    ACCOUNTS PAYABLE
P.O.BOX 80510(1-800-684-2228
NASHVILLE    TN    37208-0510

#1237983
NORTEL NETWORKS NA INC
1000 TECHNOLOGY PARK DR
BILLERICA    MA    01821

#1073281
NORTEL NETWORKS UK LTD
ACCOUNTS PAYABLE DEPARTMENT
METROPOLITAN HOUSE,DARKES LN
POTTERS BAR, HERTS
        EN6 1AG
UNITED KINGDOM

#1028993
NORTH  ANGELA
1929 OAKRIDGE DRIVE
DAYTON  OH    45417

#1028994
NORTH  JERMAIN
4840 BIDDISON AVENUE
DAYTON  OH    45426

#1028995
NORTH  STEPHANIE
5106 EMBASSY PLACE
DAYTON  OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058631
NORTH  TODD
310  ROYAL WOOD COURT
VANDALIA      OH    45377

#1136146
NORTH  MARTHA S
1141 BEATRICE DR
DAYTON    OH    45404-1420

#1237984
NORTH ALABAMA FIRE EQUIPMENT C
1515 MOULTON ST W
DECATUR    AL    356012100

#1237985
NORTH ALABAMA GAS DISTRICT
ADD CHG  2\97
PO BOX 2590
MUSCLE SHOALS    AL    35662

#1237986
NORTH ALABAMA GLASS CO INC
625 2ND AVE SE
DECATUR    AL    35601

#1237987
NORTH ALABAMA GLASS CO OF DECA
625 2ND AVE SE
DECATUR    AL    35601

#1237988
NORTH ALABAMA INDUSTRIAL EFT
SERVICES INC
20300 HARRIS STATION RD
TANNER    AL    35671

#1237989
NORTH ALABAMA INDUSTRIAL SERVI
20300 HARRIS STATION RD
TANNER    AL    35671

#1237990
NORTH ALABAMA TRAILER INC
941 MCENTIRE LANE
DECATUR    AL    35601

#1237991
NORTH ALABAMA TRAILERS INC
941 MCENTIRE LN
DECATUR    AL    35601

#1237992
NORTH AMERICA HOGANAS
SCM METAL PRODUCTS INC
2601 WECK DR BOX 12166
ADD CHG 4/5/4 AH PER REQUEST
RESEARCH TRIANGLE PA    NC    27709

#1237993
NORTH AMERICA INC    EFT
LASERDYNE SYSTEMS DIVISION
PO BOX 77000 DEPT 771177
DETROIT    MI    482771177

#1237995
NORTH AMERICAN ACQUISITION COR
AMTEC PRECISION PRODUCTS
1875 HOLMES RD
ELGIN    IL    601231298

#1237996
NORTH AMERICAN ASBESTOS SERVIC
1506 CHESAPEAKE AVE
COLUBMUS  OH    43212

#1237997
NORTH AMERICAN ASSEMBLY LLC
938 FEATHERSTONE RD
PONTIAC    MI    48342

#1077324
NORTH AMERICAN BIOINDUSTRIES
3068 S. CALHOUN ROAD
NEW BERLIN    WI    53151-00

#1524758
NORTH AMERICAN BUS INDUSTRIES
Attn    ACCOUNTS PAYABLE
106 NATIONAL DRIVE
ANNISTON    AL    36201

#1542254
NORTH AMERICAN BUS INDUSTRIES
106 NATIONAL DRIVE
ANNISTON    AL    36201

#1237998
NORTH AMERICAN CENTERLESS
4250 SUMMIT RD
BATAVIA      OH    45103

#1237999
NORTH AMERICAN CENTERLESS  EFT
4250 SUMMIT RD
BATAVIA      OH    451039499

#1238000
NORTH AMERICAN CONTAINER
3177 US RTE 20 E
FREMONT  OH    43420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238001
NORTH AMERICAN CONTAINER INC
3177 E US ROUTE 20
FREMONT   OH   43420

#1238002
NORTH AMERICAN CRANE BUREAU
WEST INC
217 N WESTMONTE DR STE 3019
ALTAMONTE SPRINGS   FL   32714

#1238003
NORTH AMERICAN CRANE BUREAU IN
217 N WESTMONTE DR STE 3019
ALTAMONTE SPRING   FL   32714

#1238004
NORTH AMERICAN CRANE BUREAU IN
217 N WESTMONTE DR STE 3019
ALTAMONTE SPRINGS   FL   32714

#1238005
NORTH AMERICAN CRANE BUREAU OF
3101 S GULLEY RD STE J
DEARBORN   MI   48124

#1238006
NORTH AMERICAN CRANE BUREAU WE
251 IMPERIAL HWY
FULLERTON   CA   928351057

#1238007
NORTH AMERICAN CUSTOM    EFT
RACKS INC
50270 E RUSSELL SCHMIDT RD
ADD ASSIGNEE 4/1/04 VC
CHESTERFIELD   MI   48051

#1238008
NORTH AMERICAN CUSTOM RACKS IN
NACR INC
50270 E RUSSELL SCHMIDT RD
CHESTERFIELD   MI   48051

#1238009
NORTH AMERICAN ENERGY SERVICES
LOCKPORT ENERGY SERVICES
5706 UPPER MOUNTAIN RD
LOCKPORT   NY   14094

#1238010
NORTH AMERICAN ENVIRONMENTAL
SERVICES LLC
1506 CHESAPEAKE AVENUE
COLUMBUS   OH   43212

#1238011
NORTH AMERICAN EXPEDITING INC
PO BOX 340340
DAYTON   OH   45434

#1238013
NORTH AMERICAN HOGANAS
111 HOGANAS WAY
HOLLSOPPLE   PA   159356416

#1238014
NORTH AMERICAN HOGANAS    EFT
SCM METAL PRODUCTS INC
FRMLY OMG AMERICAS
2601 WECK DR
RESEARCH TRIANGLE PK   NC   27709

#1238015
NORTH AMERICAN INTERNATIONAL
AUTO SHOW
C/O FULKUSON GROUP
5760 SNOWSHOE CIRCLE
BLOOMFIELD HILLS   MI   48301

#1238016
NORTH AMERICAN INTERNATIONAL
INC
PO BOX 4403
CHICAGO   IL   60680

#1238017
NORTH AMERICAN INTERNATIONAL
PO BOX 951287
12/01 GOI
DALLAS   TX   753951287

#1539961
NORTH AMERICAN LIGHTING INC
Attn   ACCOUNTS PAYABLE
PO BOX 499
FLORA   IL   62839

#1238018
NORTH AMERICAN LOGISTICS
929 BROCK ROAD S
PICKERING   ON   L1W 2X9
CANADA

#1238019
NORTH AMERICAN MANUFACTURING C
4455 E 71ST ST
CLEVELAND   OH   44105-560

#1238021
NORTH AMERICAN MFG
1000 E 80TH PLACE STE 305
GARY   IN   46410

#1238022
NORTH AMERICAN MFG CO
4455 EAST 71ST STREET
CLEVELAND   OH   44105

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238023
NORTH AMERICAN MFG CO, THE
10000 S WAYNE RD STE 400-B
ROMULUS    MI    48174

#1238024
NORTH AMERICAN MFG CO, THE
101 E CARMEL DR STE 104
CARMEL    IN    46032

#1238025
NORTH AMERICAN MFG CO, THE
22503 KATY FWY STE 2
KATY    TX    77450

#1238026
NORTH AMERICAN MFG CO, THE
5505 MAIN ST
WILLIAMSVILLE    NY    14221

#1238027
NORTH AMERICAN OPERATION
DEPT 78056
PO BOX 78000
DETROIT    MI    482780056

#1238028
NORTH AMERICAN OPERATION GM
CASH MANAGEMNT C/O LINDA URIAS
PO BOX 62530
CHG C/O NAME 7/28/04 CP
PHOENIX    AZ    850822530

#1077325
NORTH AMERICAN OPERATIONS
P O BOX 78000
ATTN  A/R ADMINISTRATION
DETROIT    MI    48278

#1238029
NORTH AMERICAN OPERATIONS
1225 W WASHINGTON ST STE 400
TEMPE    AZ    85281

#1238030
NORTH AMERICAN PLASTICS INC
ABERDEEN/PRAIRIE INDUSTRIAL PK
ABERDEEN    MS    39730

#1238031
NORTH AMERICAN PLASTICS INC
PO BOX 2729
MADISON    MS    39130

#1238032
NORTH AMERICAN PUBLISHING
COMPANY
401 NORTH BROAD ST 5TH FLOOR
PHILADELPHIA    PA    191081074

#1238033
NORTH AMERICAN RADIATOR INC
5920 AUBURN RD
UTICA    MI    48317

#1238034
NORTH AMERICAN RIGGING
& HAULING LLC
33341 KELLY ROAD
FRASER    MI    48026

#1238035
NORTH AMERICAN RIGGING & HAULI
NORTH AMERICAN RIGGING
33341 KELLY RD
FRASER    MI    48026

#1238036
NORTH AMERICAN ROYALTIES INC
WHELAND FOUNDRY
1117 THOMPSON HWY
WARRENTON GA    30828

#1238038
NORTH AMERICAN ROYALTIES INC
WHELAND FOUNDRY DIV
200 E 8TH ST
CHATTANOOGA    TN    37402-220

#1238041
NORTH AMERICAN ROYALTIES INC
WHELAND FOUNDRY DIV
2800 S BROAD ST
CHATTANOOGA    TN    37408

#1539962
NORTH AMERICAN SIGNAL CO
Attn    ACCOUNTS PAYABLE
605 SOUTH WHEELING ROAD
WHEELING    IL    60090

#1238043
NORTH AMERICAN SPECIALTIES
CORP
120 12 28TH AVE
FLUSHING    NY    11354

#1238044
NORTH AMERICAN SPRING & STAMPI
345 CRISS CIR
ELK GROVE VILLAGE    IL    60007

#1238046
NORTH AMERICAN SPRING & STAMPI
C/O COMPONENT GROUP, THE
2701 CAMBRIDGE CT STE 218
AUBURN HILLS    MI    48326

#1238047
NORTH AMERICAN SPRING & STAMPI
PO BOX 75664
CHICAGO    IL    60690-631

#1238048
NORTH AMERICAN STAINLESS
6870 US HWY 42 E
GHENT    KY    41045-961

#1238050
NORTH AMERICAN STAINLESS LP
6870 HIGHWAY 42 EAST
GHENT    KY    41045

#1238051
NORTH AMERICAN STEEL CO
18300 MILES AVE
CLEVELAND    OH    441280126

#1238053
NORTH AMERICAN TRANSPORT
CONCEPTS INC
PO BOX 3342
OMAHA    NE    68103

#1238054
NORTH AMERICAN TRANSPORTATION
26535 DANTI CT
HAYWARD    CA    94545

#1238055
NORTH AMERICAN TURNING
11690 LAMBS RD
MEMPHIS    MI    48041

#1238056
NORTH AMERICAN VAN LINES
SCAC  NOAM
33901 TREASURY CTR
CHICAGO    IL    606943900

#1238057
NORTH AMERICAN VAN LINES INC
5001 US HWY #30 W
FORT WAYNE    IN    468189701

#1238058
NORTH AMERICAN VAN LINES INC
PO BOX 75641
CHARLOTTE    NC    28275

#1238059
NORTH AND NORTHWEST COBB
COMMUNITY SCHOOLS
2720 PINE MOUNTAIN NE
KEENESAW    GA    30144

#1238060
NORTH ANDERSON CHURCH OF GOD
2604 NORTH STATE ROAD 9
ANDERSON    IN    46012

#1238061
NORTH ATLANTIC ASSOCIATES INC
700 ELK ST
BUFFALO    NY    14210

#1238062
NORTH ATLANTIC ASSOCIATES INC
700 ELK STREET
BUFFALO    NY    14210

#1238063
NORTH BRUNSWICH CONSTR MTL INC
795 RIDGEWOOD AVE
N BRUNSWICH    NJ    08902

#1238064
NORTH BRUNSWICK CONSTRUCTION
795 RIDGEWOOD AVE
NORTH BRUNSWICK    NJ    08902

#1238065
NORTH CAROLINA A & T STATE
UNIVERSITY
COLLEGE OF ENGRG-MCNAIR HALL
1601 E MARKET ST
GREENSBORO  NC    27411

#1238066
NORTH CAROLINA AGRICULTURE AND
TECHNICAL STATE UNIVERSITY
1601 E MARKET STREET
GREENSBORO  NC    27411

#1238067
NORTH CAROLINA CENTER FOR
APPLIED TEXTILE TECHNOLOGY
P O BOX 1044
BELMONT    NC    28012

#1238068
NORTH CAROLINA CENTRALIZED
COLLECTIONS
PO BOX 900012
RALEIGH    NC    276759012

#1536960
NORTH CAROLINA CENTRALIZED COLL
PO BOX 900012
RALEIGH    NC    27675

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070303
NORTH CAROLINA DEP OF REVENUE
P.O. BOX 25000
RALEIGHT    NC    27640

#1238069
NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH    NC    276400500

#1238070
NORTH CAROLINA DEPT OF REV
SALES & USE TAX DIVISION
PO BOX 25000
RALEIGH    NC    27640

#1238071
NORTH CAROLINA DEPT OF REV
    3200

#1238072
NORTH CAROLINA DEPT OF REV
    3200DE

#1071991
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH    NC    27640-0500

#1238073
NORTH CAROLINA DEPT OF REVENUE
ACCT OF JOHN T LYLES
ID# 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
500 W TRADE ST SUITE 446
CHARLOTTE    NC    227584160

#1536961
NORTH CAROLINA DEPT OF REVENUE
500 W TRADE ST STE 446
CHARLOTTE    NC    28202

#1238075
NORTH CAROLINA FOAM INDUSTRIES
PO BOX 1528
MOUNT AIRY    NC    27030

#1238076
NORTH CAROLINA SECRETARY OF
STATE
CORPORATIONS DIVISION
PO BOX 29525
RALEIGH    NC    276260525

#1071992
NORTH CAROLINA SECRETARY OF STATE
CORPORATIONS DIVISION
PO BOX 29525
RALEIGH    NC    27626-0525

#1238077
NORTH CAROLINA STATE
UNIVERSITY
2016 HARRIS HALL BOX 7302
OFF OF SCHLRSHPS AND FIN AID
RALEIGH    NC    276957302

#1238078
NORTH CAROLINA STATE
UNIVERSITY   ADDR 8\99
UNIVERSITY CASHIERS OFFICE
BOX 7213 ADD CHG KG 12/00
RALEIGH    NC    276957213

#1238079
NORTH CAROLINA STATE UNIV
OFFICE OF PROFESSIONAL DVLPMT
CAMPUS BOX 7401
RALEIGH    NC    276957401

#1238080
NORTH CAROLINA STATE UNIVERSIT
CONT ED INDUSTRIAL EXTENSION
BOX 7902
RALEIGH    NC    27695

#1238081
NORTH CAROLINA WESLEYAN
COLLEGE
3400 N WESLEYAN BLVD
BUSINESS OFFICE
ROCKY MOUNT   NC    27804

#1238082
NORTH CENTRAL COLLEGE
30 NORTH BRAINARD STREET
NAPERVILLE    IL    60566

#1238083
NORTH CENTRAL COLLEGE
CTR FOR CONTINUING EDUCATION
PO BOX 3063
NAPERVILLE    IL    605667063

#1529499
NORTH CENTRAL ENGINEERING INC
25540 PENNSYLVANIA RD
TAYLOR    MI    48180

#1238084
NORTH CENTRAL EXECUTIVE SUITE
INC DBA\H Q BUS CENTER
1100 NW LOOP 410 STE 700
SAN ANTONIO    TX    78213

#1238085
NORTH CENTRAL INDIANA LINEN
SERVICE INC
1811 E HAVENS CT
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238086
NORTH CENTRAL INDIANA LINEN SE
1811 E HAVENS CT
KOKOMO   IN      46901

#1067260
NORTH CENTRAL INSTRUMENTS INC
Attn   GARY HANSON
5961 E. 38TH AVE
DENVER   CO    80207

#1238087
NORTH CENTRAL KENTUCKY EXPRESS
PO BOX 96
DRY RIDGE     KY    41035

#1238088
NORTH CENTRAL MICHIGAN COLLEGE
1515 HOWARD STREET
PETOSKEY    MI      49770

#1238089
NORTH CENTRAL STATE COLLEGE
CASHIERS OFFICE
PO BOX 698
NAME ADD CHG 8\00 TBK
MANSFIELD    OH      449010698

#1238090
NORTH CENTRAL UNIVERSITY
910 ELLIOT AVE
MINNEAPOLIS     MN    55404

#1070305
NORTH COAST CAMSHAFT, INC.
11000 BRIGGS RD
CLEVELAND   OH    44111-5334

#1238091
NORTH COAST DISTRIBUTION
23479 ROYALATON ROAD
COLUMBIA STATION    OH    440289407

#1238092
NORTH COAST MEDICAL INC
18305 SUTTER BLVD
MORGAN HILL    CA    950372845

#1238093
NORTH COAST MEDICAL INC
ADDR CHG 1 25 00
18305 SUTTER BLVD
MORGAN HILL    CA    950372845

#1238094
NORTH COAST SERVICES INC
5755 GRANGER RD STE 400
CLEVELAND   OH    44131

#1238095
NORTH COAST SPRING & WIRE
7800 FINNEY AVE
CLEVELAND   OH    44105-512

#1238098
NORTH COAST SPRING & WIRE INC
7800 FINNEY AVE
CLEVELAND   OH    44105

#1238099
NORTH COAST TECHNICAL INC
8251 MAYFIELD RD SUITE 105
CHESTERLAND   OH    44026

#1238100
NORTH COAST TECHNICAL SALES IN
8251 MAYFIELD RD STE 105
CHESTERLAND   OH    44026

#1238101
NORTH COUNTRY COMMUNITY COLLEG
20 WINONA AVE
SARANAC LAKE    NY    12983

#1238102
NORTH DAKOTA OFFICE OF STATE
TAX COMMISSION
600 E BOULEVARD AVE
BISMARCK   ND    585050599

#1238103
NORTH DAKOTA SECRETARY OF
STATE
ANNUAL REPORT PROCESSING CTR
PO BOX 5513
BISMARCK    ND    585065513

#1238104
NORTH DAKOTA STATE DEPT OF
HEALTH & CONSOLIDATED LABS
DIVISION OF WASTE MANAGEMENT
PO BOX 5520
BISMARCK    ND    585025520

#1238105
NORTH DAKOTA UNIVERSITY
PO BOX 5456
FARGO   ND    581055456

#1238106
NORTH DETROIT TOWING INC
RUEHLES TOWING
205 N GRATIOT AVE
MOUNT CLEMENS   MI    480435717

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545806
NORTH EAST OK MFG., INC.
9764 E. 55TH PLACE
TULSA    OK    74146

#1238107
NORTH EAST OTTAWA FORUM
198 E STREET
COOPERSVILLE    MI    49404

#1077326
NORTH EAST SYSTEMS ASSOCIATE
5 LAN DRIVE  SUITE 200
WESTFORD    MA    01886

#1238108
NORTH ELECTRIC SUPPLY INC
1290 N OPDYKE RD
AUBURN HILLS    MI    48326

#1238109
NORTH ELECTRIC SUPPLY INC
1290 N OPDYKE RD
PONTIAC    MI    48326

#1238110
NORTH END SOUP KITCHEN
381359243
PO BOX 114
FLINT    MI    48501

#1238111
NORTH EXPRESS INC
PO BOX 247
WINAMAC    IN    469960247

#1529500
NORTH GEORGIA TRACTOR
838 N MAIN ST
CORNELIA    GA    30531

#1238112
NORTH GRAND RIVER PARTNERS
4000 N GRAND RIVER AVENUE
LANSING    MI    48906

#1238113
NORTH HARRIS COLLEGE
NORTH HARRIS MONTGOMERY COMM
2700 W W THORNE
HOUSTON    TX    77073

#1238114
NORTH JERSEY OCCUPATIONAL
MEDICINE ASSOCIATES PC
DBA CTR FOR OCCUPATIONAL MED
20 PROSPECT AVE STE 101
HACKENSACK    NJ    07601

#1136147
NORTH JR    RICHARD W
2643 KUHLMAN DR
SAGINAW    MI    48603-3032

#1238115
NORTH KANSAS CITY BUSINESS
COUNCIL
1902 SWIFT
NORTH KANSAS CITY    MO    64116

#1238116
NORTH KANSAS CITY CITY OF
Attn    CODE ENFORCEMENT
2010 HOWELL ST
NORTH KANSAS CITY    MO    64116

#1069238
NORTH KEELE AUTO
Attn    PINO FODARO
3915 KEELE ST.
DOWNSVIEW    ON    M3J 1N6
CANADA

#1238117
NORTH LAKE COLLEGE
BUSINESS OFFICE
5001 N MACARTHUR BLVD
IRVING    TX    750383899

#1238119
NORTH METRO TECHNICAL
INSTITUTE
OFFICE OF CONTINUING EDUCATION
5198 ROSS ROAD
ACWORTH    GA    30101

#1070860
NORTH MONTCO T.C.C.
Attn    JANET CARLSON
ATTN: BUSINESS OFFICE
1265 SUMNEYTOWN PIKE
LANSDALE    PA    19446

#1071993
NORTH MUSKEGON, CITY OF (MUSKEGON)
1502 RUDDIMAN DRIVE
NORTH MUSKEGON MI    49445

#1238120
NORTH OAKLAND COUNTY HFH
14 JUDSON ST
PONTIAC    MI    48342

#1238121
NORTH PARK UNIVERSITY
3225 WEST FOSTER AVENUE
CHICAGO    IL    60625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238122
NORTH POINT LOGISTICS INC
PO BOX 1229
HOWELL   MI      48844

#1238123
NORTH RENAISSANCE DEV LLC
909 N WASHINGTON AVE
PO BOX 348
BAY CITY      MI      48708

#1238124
NORTH RENAISSANCE DEVELOPMENT
909 WASHINGTON AVE
BAY CITY      MI      48708

#1238125
NORTH RENAISSANCE DEVELOPMENT
LLC
PO BOX 348
909 WASHINGTON AVE
BAY CITY      MI      48707

#1072304
NORTH RENAISSANCE DEVELOPMENT LLC
909 WASHINGTON AVE., PO BOX 348
BAY CITY      MI      48708

#1238126
NORTH RIVER ELECTRIC CO
42842 MOUND RD
STERLING HEIGHTS      MI      48314

#1542255
NORTH RIVERSIDE
7929 W CERMAK
NORTH RIVERSIDE      IL      60546-1378

#1238127
NORTH SHORE GAS CO
ACCTG DEPT 23RD FL S COLLAINS
130 E RANDOLPH DR
CHICAGO      IL      606016207

#1238128
NORTH SHORE GAS CO
GENERAL ACCTG DEPT   RM 801
122 S MICHIGAN AVE
CHICAGO      IL      60603

#1238129
NORTH SHORE STRAPPING CO INC
9401 MAYWOOD AVENUE
CLEVELAND   OH   441024852

#1238130
NORTH SHORE STRAPPING INC
9401-9500 MAYWOOD AVE
CLEVELAND   OH   44102

#1238131
NORTH STAR DESIGN INC
606 N FRENCH RDSTE 5&6
AMHERST   NY   14228

#1238132
NORTH STAR DESIGN INC
606 NORTH FRENCH RD STE 5 & 6
AMHERST   NY   14228

#1539963
NORTH STAR FIBERS INC
Attn   ACCOUNTS PAYABLE
14405 IMPORT ROAD ITC PARK
LAREDO   TX   78045

#1542256
NORTH STAR INTERNATIONAL TRUCKS
3000 BROADWAY NE
MINNEAPOLIS   MN   55413-1794

#1238133
NORTH STAR PUBLIC RELATIONS
100 GRANDVILLE AVE SW STE 202
GRAND RAPIDS   MI   49503

#1238134
NORTH STAR SUPPLY CO INC
55 THIELMAN AVE
BUFFALO   NY   142062365

#1238135
NORTH STAR SUPPLY CO INC
55 THIELMAN DR
BUFFALO   NY   142062365

#1238136
NORTH STATE SUPPLY
PO BOX 70
BUFFALO   NY   14223

#1238137
NORTH STATE SUPPLY CO INC
1122 MILITARY RD
KENMORE   NY   14217

#1238138
NORTH TEXAS APICS CHAPTER
600 WEST BELTLINE RD
LANCASTER   TX   75146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238139
NORTH TEXAS AREA UNITED WAY
PO BOX 660
WICHITA FALLS      TX      76307

#1238141
NORTH TEXAS CHEMICAL CONSULTAN
2000 OLD BURK HWY
WICHITA FALLS      TX      76306-534

#1238143
NORTH TEXAS CHEMICAL CONSULTAN
NTCC LABORATORY
2000 OLD BURK HWY
ADD CHG 05\01 CSP
WICHITA FALLS      TX      763065340

#1238144
NORTH TEXAS PLASTICS
PO BOX 1018
SANGER  TX   76266

#1238145
NORTH TEXAS TARP & AWNING CO
1601 CENTRAL FWY E
WICHITA FALLS      TX      76302

#1238146
NORTH TEXAS TARP AND AWNING
1601 CENTRAL FREEWAY EAST
WICHITA FALLS      TX      76302

#1543573
NORTH WEST WATER LIMITED
LINGLEY MERE
PO BOX 457
WARRINGTON          WA55 1DR
UNITED KINGDOM

#1238147
NORTH-METRIC PREC
1425 S VINEYARD AVE
ONTARIO   CA   917617745

#1238148
NORTH-METRIC PRECISION LTD
15 ALLAURA BLVD
AURORA   ON    L4G 3N2
CANADA

#1136148
NORTHALL  ROGER W
6982 SHAFFER RD NW
WARREN  OH   44481-9408

#1028996
NORTHAM RICHARD
1210 17TH AVE
MERIDIAN      MS      39301

#1545807
NORTHAM PLATINUM LTD

#1070861
NORTHAMPTON COMM COLLEGE
Attn    WARREN M. FARNELL
3835 GREEN POND ROAD
BETHLEHEM  PA    18017

#1238149
NORTHAMPTON COUNTY AREA
COMMUNITY COLLEGE BURSARS OFF
3835 GREEN POND ROAD
BETHLEHEM  PA    18017

#1238150
NORTHAMPTON MACHINERY CO INC
118 OVERHILL DRIVE STE101
REMIT UPTD 05/17/05 AH
MOORESVILLE  NC    28117

#1238151
NORTHAMPTON MACHINERY CO LTD
122 OTIS ST
ROME   NY    134424338

#1238152
NORTHAMPTON MACHINERY CO LTD
7 DECR PARK RD MOULTON PK
INDUSTRIAL ESTATE NORTHAMPTON
NN2 6JS
UNITED KINGDOM

#1238153
NORTHAMPTON MACHINERY CO LTD
BALFOUR RD
NORTHAMPTON  NORTHAN      NN2 6JS
UNITED KINGDOM

#1070862
NORTHAMPTON TEXACO
Attn    ROBERT KARCHER
6115 ROOT RD
SPRING      TX      77389

#1238154
NORTHCHASE CENTER
C\O TRANSWESTERN PROPERTY CO
222 PENNBRIGHT    STE 120
HOUSTON  TX    77090

#1238155
NORTHCOAST FREIGHT MANAGEMENT
5530 STATE RD STE 8
CLEVELAND   OH    44134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238156
NORTHCOAST FREIGHT MANAGEMENT
GROUP INC
5530 STATE RD
CLEVELAND   OH   44134

#1028997
NORTHCUTT ALLAN
124 CAHILL DR
ROCKFORD MI   493411105

#1028998
NORTHCUTT CHRISTINE
4821 HAPLIN DR
DAYTON   OH   45439

#1028999
NORTHCUTT HEATHER
313 E MAIN ST APT B
EATON   OH   45420

#1029000
NORTHCUTT KEVIN
877 LANCELOT W. DR.
W. CARROLLTON   OH   45449

#1029001
NORTHCUTT WILLIAM
9530 GLENWYCK CT.
CENTERVILLE   OH   45458

#1058632
NORTHCUTT STEVEN
8255 BROOKVILLE-
PHILLIPSBURG RD.
BROOKVILLE   OH   45309

#1542257
NORTHEAST BATTERY & ALT INC (BDC)
240 WASHINGTON ST
AUBURN   MA   01501-3225

#1542258
NORTHEAST BATTERY & ALT INC (PLT)
240 WASHINGTON STREET
AUBURN   MA   01501-3225

#1524759
NORTHEAST BATTERY & ALTERNATOR INC
240 WASHINGTON ST
AUBURN   MA   01501-3225

#1542259
NORTHEAST BELTWAY
1300 W PULASKI HWY
ELKTON   MD   21921-4700

#1238157
NORTHEAST CONTROLS INC
3 ENTERPRISE AVE
CLIFTON PARK   NY   12065

#1238158
NORTHEAST CONTROLS INC
NORTHEAST CONTROLS OF ROCHESTE
3375 BRIGHTON HENRIETTA TOWNLI
ROCHESTER   NY   14623

#1069239
NORTHEAST DIESEL
HWY 36 WEST
SHELBINA   MO   63468

#1529501
NORTHEAST DIESEL
Attn   MR. JOE GLOVER
HWY 36 WEST
SHELBINA   MO   63468

#1069240
NORTHEAST DIESEL INC
145 WHITING ST
PLAINVILLE   CT   06062

#1069241
NORTHEAST DIESEL SERVICE
1309 FALL ST
PO BOX 2368
JONESBORO   AR   724022368

#1529502
NORTHEAST DIESEL SERVICE
Attn   MR. JOE GLOVER
2153 E DIVISION ST
PO BOX 724
SPRINGFIELD   MO   65801

#1069242
NORTHEAST DIESEL SERVICE OF
1113 S.W. 28TH ST
BLUE SPRINGS   MO   64015

#1529503
NORTHEAST DIESEL SERVICE OF
Attn   JOE GLOVER
1113 S.W. 28TH ST
BLUE SPRINGS   MO   64015

#1069243
NORTHEAST DIESEL SVC
2153 E DIVISION ST
PO BOX 724
SPRINGFIELD   MO   65803

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1238159
NORTHEAST DISTRIBUTOR
105 HUDSON AVE
ROCHESTER   NY    14605

#1238160
NORTHEAST ENGINEERING INC
15 SWALLOW LN
ORCHARD PARK   NY    14127

#1238161
NORTHEAST ENGINEERING INC
314 GIFFORD ST
FALMOUTH   MA    02540

#1238162
NORTHEAST ENGINEERING INC  EFT
75-8 PROVINCETOWN LN
RM CHG 02/017/04 AM
ORCHARD PARK   NY    14127

#1238163
NORTHEAST FIREFIGHTERS CIVIC
ORGANIZATION
ATTN BRIAN MONTALBONO
4509 CUPID ST
EL PASO    TX    79924

#1238164
NORTHEAST LOUISIANA UNIVERSITY
CONTINUING EDUCATION
101 UNIVERSITY AVENUE
MONROE   LA    71209

#1238165
NORTHEAST LOUISIANA UNIVERSITY
CONTROLLERS OFFICE
700 UNIVERSITY
MONROE   LA    712092200

#1238166
NORTHEAST OHIO COLLEGE OF
MASSOTHERAPY
3507 CANFIELD RD
YOUNGSTOWN OH    44511

#1238167
NORTHEAST OTTAWA DISTRICT
LIBRARY
333 OTTAWA
COOPERSVILLE   MI    49404

#1238168
NORTHEAST WISCONSIN TECHNICAL
COLLEGE
PO BOX 19042
2740 W MASON ST
GREEN BAY   WI    543079042

#1238169
NORTHEASTERN ILLINOIS
UNIVERSITY
5500 NORTH ST LOUIS AVENUE
CHICAGO    IL    606254699

#1238170
NORTHEASTERN MACHINING
RINALDI & PACKARD IND INC
775 1\2 NILES RD SE
WARREN   OH    44483

#1238171
NORTHEASTERN MARKETING
LEVINSON PLAZA
2 LINCOLN HWY STE 110
EDISON    NJ    08820

#1542260
NORTHEASTERN MKTG
2 LINCOLN HWY STE 110
EDISON    NJ    08820-3961

#1238172
NORTHEASTERN OHIO UNIVERSITIES
COLLEGE OF MEDICINE
P O BOX 95
ACCTG OFFICE
ROOTSTOWN OH    442720095

#1238173
NORTHEASTERN PAINT SUPPLY EFT
2883 MC CARTY RD
SAGINAW   MI    48603

#1238174
NORTHEASTERN PAINT SUPPLY INC
CANDLELIGHT LIGHT & LOG
2883 MC CARTY RD
SAGINAW   MI    486032442

#1238175
NORTHEASTERN UNIVERSITY
360 HUNTINGTON AVENUE
BOSTON   MA    02115

#1238176
NORTHEASTERN UNIVERSITY
OFFICE OF THE BURSAR
254 RICHARDS HALL
360 HUNTINGTON AVENUE
BOSTON   MA    02115

#1238177
NORTHEASTERN UNIVERSITY
THIRD PARTY BILLING
360 HUNTINGTON AVE
246 RI  ADD CHG 6/01
BOSTON   MA    02115

#1238178
NORTHEASTERN UNIVERSITY
THIRD PARTY BILLING
360 HUNTINGTON AVE 246 RI
BOSTON   MA    02115

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238179
NORTHEASTERN UNIVERSITY CORP
360 HUNTINGTON AVE
BOSTON   MA    021155096

#1067261
NORTHEN COLORADO AIR, INC.
Attn   LENNY MASSARO
230 PRIMROSE CT # 2
LONGMONT  CO    80501

#1029002
NORTHERN GREGORY
2518 BRIMSTONE RD
WILMINGTON   OH    451779216

#1029003
NORTHERN RACHEL
628 HICKORY ST
DAYTON  OH    45410

#1058633
NORTHERN EDWARD
2894 MEADOWOOD LANE
BLOOMFIELD HILLS    MI    48302

#1238180
NORTHERN ARIZONA UNIVERSITY
SPECIAL BILLING
BOX 4096
FLAGSTAFF    AZ    860114096

#1238181
NORTHERN AUTO SYSTEMS LLC EFT
ADDR 2\98
600 BRICKL RD BX910
WEST SALEM   WI    546691158

#1238182
NORTHERN AUTOMOTIVE SYSTEMS LL
101 NESHONOC RD
WEST SALEM   WI    54669

#1542261
NORTHERN BATTERY (BDC)
1546 MILLER ST
LA CROSSE   WI    54601-5242

#1524762
NORTHERN BATTERY (PLANT)
1546 MILLER ST
LA CROSSE   WI    54601-5242

#1542262
NORTHERN BATTERY (PLT)
1546 MILLER STREET
LA CROSSE   WI    54601-5242

#1238183
NORTHERN BOILER
MECHANICAL CONTRACTORS
2025 LATIMER DR
MUSKEGON  MI    49442

#1238184
NORTHERN BOILER & MECHANICAL
1206 COLUMBUS AVE
BAY CITY    MI    48708

#1238185
NORTHERN BOILER & MECHANICAL C
1206 COLUMBUS AVE
BAY CITY    MI    487086646

#1238186
NORTHERN BOILER & MECHANICAL C
NORTHERN REFRACTORY AND INSULA
2025 LATIMER AVE
MUSKEGON  MI    494426231

#1238187
NORTHERN CABLE AUTOMATION LLC
FLEX CABLE
9500 YOUNGMAN RD
LAKEVIEW    MI    48850

#1238188
NORTHERN CABLE AUTOMATION LLC
FLEX CABLE & FURNACE PRODS
451 N CASS
MORLEY  MI    49336

#1238189
NORTHERN CABLE AUTOMATION LLC
FLEX-CABLE
20 W HURON ST
PONTIAC   MI    48342

#1235056
NORTHERN CALIF. DIAGNOSTIC LAB, INC
NAPA          94558

#1077327
NORTHERN CALIFORNIA BUSINESS
DIRECTORY
601 VAN NESS AVE #E
SAN FRANCISCO   CA    94102-3200

#1543574
NORTHERN CASE SUPPLIES
WALLASEY
BIRKENHEAD ROAD
LIVERPOOL         CH44 7BU
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1069244
NORTHERN DIESEL CONTROL
43755 UTICA RD
STERLING HEIGHTS        MI        48314

#1529504
NORTHERN DIESEL CONTROL
Attn    MR. JOHN MILLER
43755 UTICA RD
STERLING HEIGHTS        MI        48314

#1069245
NORTHERN DIESEL SERVICE LTD
9801 - 17TH STREET
DAWSON CREEK    BC        V1G 4B4
CANADA

#1069246
NORTHERN DIESEL SVC LLC CIA
111 E. 19TH STREET
HIBBING        MN        55746

#1238190
NORTHERN ENGRAVING        EFT
CORPORATION
SPARTA DIV
PO BOX 95200
CHICAGO        IL        606945200

#1238191
NORTHERN ENGRAVING CORP
25899 W 12 MILE RD
SOUTHFIELD        MI        48034

#1238192
NORTHERN ENGRAVING CORP
803 S BLACK RIVER ST
SPARTA        WI        54656

#1238194
NORTHERN ENGRAVING CORP
GALESVILLE DIV
20875 W GALE AVE
GALESVILLE        WI        54630

#1238195
NORTHERN ENGRAVING CORP
PO BOX 95200
CHICAGO        IL        60690

#1069247
NORTHERN FACTORS CORP
Attn    MR T. WALKER
P O BOX 4348
PORTLAND    OR    97208

#1069248
NORTHERN FACTORS CORP
9505 N E VANCOUVER WAY
PORTLAND    OR    97211

#1070306
NORTHERN FACTORS CORP
Attn    MR. TED WALKER
PO BOX 4348
PORTLAND OREGON    OR        97208

#1543575
NORTHERN FAN SUPPLIES
THOMAS STREET
LONGFORD TRADING ESTATE
STRETFORD        M320JT
UNITED KINGDOM

#1529506
NORTHERN FOREIGN CAR PARTS INC
Attn    SANDY
11 BROAD STREET
NASHUA    NH        03060

#1238196
NORTHERN HYDRAULICS & MACHINE
1545 31ST AVE
MELROSE PARK    IL        60160

#1238197
NORTHERN HYDRAULICS INC
12205 RIVER RIDGE
BURNSVILLE        MN        55337

#1238198
NORTHERN HYDRAULICS INC
2800 SOUTHCROSS DR
BURNSVILLE        MN        553370219

#1238199
NORTHERN HYDRAULICS INC
PO BOX 1219
BURNSVILLE        MN        55337-021

#1238200
NORTHERN ILLINOIS MOLD INC
11200 E MAIN ST
HUNTLEY    IL        60142

#1238201
NORTHERN ILLINOIS MOLD INC
11200 EAST MAIN ST
HUNTLEY    IL        60142

#1542263
NORTHERN ILLINOIS TRUCKS
16675 VAN DAM ROAD
SOUTH HOLLAND    IL        60473-2654

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1238202
NORTHERN ILLINOIS UNIVERSITY
BURSARS OFFICE
DEKALB    IL    601152858

#1238203
NORTHERN INDIANA PACKAGING CO
1200 RIVERFORK DR E
HUNTINGTON    IN    46750-905

#1238205
NORTHERN INDIANA PACKAGING EFT
CO INC
1200 RIVERFORK DR E
HUNTINGTON    IN    46750

#1238206
NORTHERN INDIANA SUPPLY CO
907 E 4TH ST
MARION    IN    46952

#1238207
NORTHERN INDIANA SUPPLY CO INC
304 S MAIN ST
P O BOX 447
KOKOMO    IN    46903

#1238208
NORTHERN INDIANA SUPPLY COMPAN
NISCO
304-08 S MAIN
KOKOMO    IN    469015464

#1238209
NORTHERN INDUSTRIAL
1730 MCPHERSON CT STE 35
PICKERING    ON    L1W 3E6
CANADA

#1238210
NORTHERN INDUSTRIAL
1730 MCPHERSON CTR NO 3
PICKERING    ON    L1W 3E6
CANADA

#1238211
NORTHERN INDUSTRIAL PRODUCTS
CORP
20380 CORNILLIE DR
P O BOX 636
ROSEVILLE    MI    48066

#1238212
NORTHERN INDUSTRIAL PRODUCTS C
20380 CORNILLIE DR
ROSEVILLE    MI    48066-177

#1238216
NORTHERN INDUSTRIAL SUPPLY INC
2800 E HOLLAND AVE
SAGINAW    MI    486012433

#1238217
NORTHERN INDUSTRIAL SUPPLY INC
PO BOX 2138
2800 E HOLLAND
SAGINAW    MI    48605

#1238218
NORTHERN KENTUCKY UNIVERSITY
BURSARS OFFICE
NUNN DR AC235
HIGHLAND HEIGHTS    KY    41099

#1238219
NORTHERN METALCRAFT INC
50490 CORPORATE DR
SHELBY TOWNSHIP    MI    48315

#1536962
NORTHERN MICHIGAN LOAN INC
PO BOX 15203
DETROIT    MI    48215

#1530145
NORTHERN MICHIGAN TOOL COMPANY
761 ALBERTA AVE.
MUSKEGON    MI    49441

#1238220
NORTHERN MICHIGAN UNIVERSITY
FINANCIAL SERVICES
1401 PRESQUE ISLE AVE
MARQUETTE    MI    498555316

#1238221
NORTHERN PACKAGING SYSTEMS LLC
1070 MAPLE LAWN
TROY    MI    48084

#1238222
NORTHERN PACKAGING SYSTEMS LLC
DBA CONTEYOR PACKAGING SYSTEMS
1070 MAPLELAWN DR
CHG PER W9 5/25/04 CP
TROY    MI    48084

#1238223
NORTHERN PACKAGING SYSTEMS LLC
DBA CONTEYOR PACKAGING SYSTEMS
1070 MAPLELAWN DRIVE
TROY    MI    48084

#1238224
NORTHERN PARTS & SERVICE
21 NORTHERN AVE
PLATTSBURGH NY    12903

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238225
NORTHERN PRECISION
601 S LAKE ST
601 S LAKE ST
LINCOLN    MI    48742

#1238226
NORTHERN PRECISION INC
601 LAKE ST
LINCOLN    MI    487429422

#1238227
NORTHERN SAFETY CO INC
232 INDUSTRIAL PARK DR
FRANKFORT    NY    13340

#1238228
NORTHERN SAFETY CO INC
PO BOX 4250
UTICA    NY    135044250

#1077328
NORTHERN SAFETY CO., INC.
1914 DWYER AVENUE
UTICA    NY    10501

#1238229
NORTHERN STAMPING INC
6600 CHAPEK PKWY
CUYAHOGA HEIGHTS    OH    44125

#1238230
NORTHERN STAMPING INC
6600 CHAPEK PKY
CUYAHOGA HEIGHTS    OH    44125

#1238233
NORTHERN STAMPING INC
PLT 3
7635 HUB PKY UNITS C&D
VALLEY VIEW    OH    44125

#1238234
NORTHERN STATES METALS CO
51 N MAIN ST
WEST HARTFORD    CT    06107

#1238235
NORTHERN STEEL TRANSPORT CO
SELECT TRANSPORTATION SERVICES
PO BOX 6996    SCAC  SECT
TOLEDO    OH    43612

#1077329
NORTHERN SUPPLY COMPANY
1901 OAKCREST AVE
ST. PAUL    MN    55113

#1238236
NORTHERN TECHNOLOGIES
6680 N HWY 49
FORMLY NORTHERN INSTRUMENTS
LINO LAKES    MN    55014

#1070307
NORTHERN TECHNOLOGIES INTL COR
P.O. BOX 69
LINO LAKES    MN    55014-9913

#1238237
NORTHERN TECHNOLOGIES INTL COR
6680 N HWY #49
LINO LAKES    MN    55014

#1529507
NORTHERN TOOL & EQUIPMENT
P.O.BOX 1219
BURNSVILLE    MN    55337

#1238238
NORTHERN TOOL & EQUIPMENT CO I
2800 SOUTHCROSS DR
BURNSVILLE    MN    55306

#1238239
NORTHERN TOOL & EQUIPMENT CO I
PO BOX 1499
BURNSVILLE    MN    55337

#1528015
NORTHERN TRUST
COMPANY OF CONNECTICUT
Attn   MS. KATHERINE NIXON
300 ATLANTIC AVENUE - 400
STAMFORD    CT    06901-3540

#1238240
NORTHERN TRUST BANK
ROUTING NUMBER:071000152
801 S CANAL ST
CHICAGO    IL    60673

#1528016
NORTHERN TRUST GLOBAL
INVESTMENTS EUROPE LTD.
Attn   MR. STEPHEN WATSON
50 BANK STREET
CANARY WHARF
LONDON    E145NT
UNITED KINGDOM

#1238241
NORTHERN TUBE INC
401 E 5TH ST
PINCONNING    MI    48650

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1070863
NORTHERN WESTMORELAND
Attn    RUTH -A/P
705 STEVENSON BLVD
NEW KENSINGTON    PA    15068

#1238243
NORTHFIELD
PRECISION INSTRUMENT CORP
4400 AUSTIN BLVD
PO BOX D
ISLAND PARK    NY    11558

#1238244
NORTHFIELD ACQUISITION CO
1347 SOLUTION CENTER
DBA SHELDAHL
CHICAGO    IL    60677-100

#1238245
NORTHFIELD ACQUISITION CO
FILE # G44-53
1347 SOLUTIONS CENTER
CHICAGO    IL    606771003

#1238247
NORTHFIELD ACQUISITIONS CO
SHELDAHL
801 N HWY E
NORTHFIELD    MN    55057

#1238248
NORTHFIELD ACQUISITIONS CO
SHELDAHL
805 N HWY 3
NORTHFIELD    MN    55057

#1238249
NORTHFIELD INDUSTRIAL PARK ASS
C/O DYKEMA GOSSETT LAW OFFICES
1577 N WOODWARD STE 300
BLOOMFIELD HILLS    MI    48304

#1238250
NORTHFIELD PRECISION INSTR
4400 AUSTIN BLVD
ISLAND PARK    NY    115581621

#1238251
NORTHFIELD TRUCKING CO INC
28055 WICK ROAD
ROMULUS    MI    48174

#1029004
NORTHINGTON CHRISTOPHER
7733 TANGER MEADOWS
TROTWOOD    OH    45426

#1238252
NORTHLAND CASTINGS CORP
4130 W TYLER
HART    MI    49420

#1238253
NORTHLAND CASTINGS CORPORATION
4130 W TYLER ROAD
HART    MI    49420

#1238254
NORTHLAND CENTER LTD PARTNRSHP
PO BOX 1450
NW-9044
MINNEAPOLIS    MN    55485

#1238255
NORTHLAND COLLEGE
1411 ELLIS AVE
ASHLAND    WI    54806

#1069249
NORTHLAND DIESEL SER. INC COD
4141 BAKERVIEW  SPUR
BELLINGHAM    WA    98226

#1069250
NORTHLAND DIESEL SERVICE COD
P.O. BOX 30020
BELLINGHAM    WA    982282020

#1529508
NORTHLAND DIESEL SERVICE INC
Attn    MR. STAN LARSON
4141 BAKERVIEW SPUR
BELLINGHAM    WA    98226

#1238256
NORTHLAND ELECTRIC OF
ONTONAGON COUNTY INC
108 WILCOX ROAD
WHITE PINE    MI    49971

#1238257
NORTHLAND ELECTRIC OF ONTONAGO
NORTHLAND ELECTRIC
108 WILCOX RD
WHITE PINE    MI    49971

#1238258
NORTHLAND EQUIPMENT CO
INC
306 WEST STATE STREET
JANESVILLE    WI    535462556

#1238259
NORTHLAND EXPRESS TRANSPORT
11288 US 31
GRAND HAVEN    MI    49417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238260
NORTHLAND PLAZA
C/O GRIFFIN DAIN PROP MGMT CO
3800 WEST 80TH ST SUITE 750
BLOOMINGTON   MN    55431

#1238261
NORTHLAND TOOL & DIE INC
10399 NORTHLAND DR NE
ROCKFORD   MI    493419730

#1238262
NORTHLAND TOOL & DIE INC
ACCOUNTS RECEIVABLE
10399 NORTHLAND DR
ROCKFORD   MI    493419730

#1238263
NORTHLAND TOOL & ELECTRONICS
INC
22 EASTMAN AVE
BEDFORD   NH    03110

#1238264
NORTHLAND TOOL & ELECTRONICS I
117 GOULD RD
WEARE   NH    03281

#1238265
NORTHLINE PRIVATE STUDY GROUP
TR FD C O C DUKSKY
HONIGMAN MILLER
2290 FIRST NATIONAL BLDG
DETROIT   MI    48152

#1029005
NORTHOUSE JERRY
6155 88TH AVE.
ZEELAND   MI    49464

#1238266
NORTHPARK ASSOCIATES LLLP
1000 ABERNATHY RD STE L 2
CHG PER DC 2/27/02 CP
ATLANTA   GA    30328

#1238267
NORTHPOINT CENTRAL
C/O INSIGNIA COMMERCIAL GROUP
2 NORTHPOINT DR STE 460
HOUSTON   TX    77060

#1077330
NORTHPOINT TECHNOLOGIES
207 E. PARK AVENUE
MUNDELEIN   IL    60060

#1238268
NORTHRICH CO
2253 COTTAGE GROVE
CLEVELAND   OH    44118

#1238269
NORTHRICH COMPANY
2253 COTTAGE GROVE
CLEVELAND   OH    44118

#1073282
NORTHROP GRUMMAN
Attn   ACCTS PAYABLE
LITTON NAVIGATION SYS DIV
ACCOUNTS PAYABLE
P.O. BOX 338
WOODLAND HILLS   CA    91365-0338

#1073283
NORTHROP GRUMMAN
Attn   DARRELL KEE
LITTON SYSTEM, INC
NAVIGATION SYSTEMS DIV
21240 BURBANK BLVD.
WOODLAND HILLS   CA    91367-6675

#1073284
NORTHROP GRUMMAN
Attn   JEFF SLAGLE
917 EXPLORER BLVD.
HUNTSVILLE   AL    35806

#1073285
NORTHROP GRUMMAN
Attn   PAT JARAMILLO
2211 WEST N. TEMPLE
SALT LAKE CITY   UT    84116

#1073286
NORTHROP GRUMMAN
Attn   THOMAS JOHNSON
600 HICKS ROAD
ROLLING MEADOWS   IL    60008

#1073287
NORTHROP GRUMMAN
880 ELKRIDGE LANDING RD.
AIRPORT SQUARE 1 MS S202
LINTHICUM   MD    21090

#1077331
NORTHROP GRUMMAN
Attn   JOE MISERENDINO
515 E. TOUHY AVE.
DES PLAINES   IL    60018

#1524763
NORTHROP GRUMMAN
Attn   ACCOUNTS PAYABLE
7323 AVIATION BLVD
BALTIMORE   MD    21240

#1542264
NORTHROP GRUMMAN
7323 AVIATION BLVD
BALTIMORE   MD    21240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077332
NORTHROP GRUMMAN CORP
MAIL STOP A320
BALTIMORE    MD    21203

#1073288
NORTHROP GRUMMAN CORP.
Attn    STEPHEN SIROTA
INVOICES NOT REQUIRED
FOR THIS ORDER

#1073289
NORTHROP GRUMMAN CORP.
ELECT. SENSORS SYS. SECTOR
ATTN: ACCOUNTS PAYABLE
600 HICKS ROAD
ROLLING MEADOWS IL      60008

#1073290
NORTHROP GRUMMAN CORPORATIO
ELECTRONIC SENSORS & SYS. DI
P.O. BOX 392
BALTIMORE    MD    21203

#1073291
NORTHROP GRUMMAN CORPORATIO
ELECTRONIC SENSORS AND SYS.S
P.O. BOX 1693 MS 5525
BALTIMORE    MD    21203

#1073292
NORTHROP GRUMMAN CORPORATIO
ESSS - MARINE SYSTEMS
P.O. BOX 3499
401 E.HENDY AVENUE
SUNNYVALE    CA    94088-3499

#1073293
NORTHROP GRUMMAN CORPORATIO
ESSS - MARINE SYSTEMS
P.O.BOX 3708
SUNNYVALE    CA    94088-3499

#1077333
NORTHROP GRUMMAN CORPORATION
VEAM/TEC
100 NEW WOOD ROAD
WATERTOWN CT    06795-3347

#1073294
NORTHROP GRUMMAN ELEC. SYST
SPERRY MARINE/ A UNIT OF
NORTHROP GRUMMAN SYST. CORP.
1070 SEMINOLE TRAIL
CHARLOTTESVILLE    VA    22901-2891

#1073295
NORTHROP GRUMMAN ELECT & SY
INTEG.DIV.SURV.& BATTLE MGT.
P.O. BOX 9680
MELBOURNE  FL    32902-9680

#1073296
NORTHROP GRUMMAN FIELD SUPP
SERVICES, INC.
P.O. BOX 150789
JACKSONVILLE    FL    32215

#1073297
NORTHROP GRUMMAN SHIP SYS.
Attn   PURCHASING
INGALLS SHIPBUILDING
P O BOX 149
PASCAGOULA  MS    39568-0149

#1073298
NORTHROP GRUMMAN SPACE TECH
1 SPACE PARK
REDONDO BEACH  CA    90278

#1073299
NORTHROP GRUMMAN SPACE TECH
ACCOUNTS PAYABLE
P.O. BOX 922
EL SEGUNDO    CA    90245

#1238270
NORTHROP GRUMMAN SPACE&MISSION
12011 SUNSET HILLS
RESTON    VA    201903262

#1073300
NORTHROP GRUMMAN SYS CORP.
600 HICKS ROAD
600A BLDG RM ENGINEERING
MS U2200
ROLLING MEADOWS    IL    60008

#1073301
NORTHROP GRUMMAN SYS CORP.
880 ELKRIDGE LANDING ROAD
AIRPORT SQUARE I MS S202
LINTHICUM    MD    21090

#1073302
NORTHROP GRUMMAN SYST CORP
ELECTRONIC SYSTEMS
500 HICKS ROAD
500 BLDG RM MFG MS H5025
ROLLING MEADOWS  IL    60008

#1029006
NORTHRUP CONSTANCE
2034 NEWBERRY ST
SAGINAW    MI    486022771

#1029007
NORTHRUP MARC
11040 FOWLER RD
BRANT  MI    486148718

#1029008
NORTHRUP SAMUEL
4803 WALNUT PEAK
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1029009
NORTHRUP SUSAN
12075 JUNIPER WAY APT 801
GRAND BLANC    MI    48439

#1136149
NORTHRUP JR  RUSSELL H
2914 E PINEVIEW DR
MIDLAND    MI    48640-8540

#1238271
NORTHSIDE SANITARY LANDFILL TR
J KYLE 1313 MERCHANTS BANK BLD
11 S MERIDAN ST
INDIANAPOLIS    NY    46204

#1238272
NORTHSIDE SANITARY LANDFILL TR
S SCHRUMPF  MCNEELY SANDERERS
PO BOX 457
SHELBYVILLE    IN    46176

#1542265
NORTHSTAR FLEET SERVICES
837 APOLLO RD STE A
EAGAN    MN    55121-2248

#1077334
NORTHSTAR INC.
4620 WEST 77TH STREET
EDINA    MN    55435

#1238273
NORTHSTAR MANUFACTURING
34659 NOVA DR
CLINTON TWP    MI    48035

#1238274
NORTHSTAR MANUFACTURING INC
34659 NOVA RD
CLINTON TOWNSHIP    MI    48035

#1077335
NORTHSTAR TECH. SALES, INC.
Attn    CHUCK DIEHL
4620 W. 77TH ST.
EDINA    MN    55435

#1073303
NORTHSTAR TECHNOLOGIES
Attn    YVONNE ACOIN
30 SUDBURY RD.
ACTON    MA    01720

#1238275
NORTHTECH WORKHOLDING INC
301 E COMMERCE DRIVE
SCHAUMBURG IL    60173

#1238276
NORTHTOWN AUTO PARTS
2835 HILL AVE
TOLEDO    OH    43607

#1238277
NORTHTOWN DEVCO
1828 SWIFT STE 203
CHG PER DC 2/27/02 CP
NORTH KANSAS CITY    MO    64116

#1238278
NORTHTOWN INN
Attn    VIDA WILLIAMS
1317 KENLEY AVENUE
WICHITA FALLS    TX    76306

#1238279
NORTHTRADE US INC
1967 WEHRLE DR STE 9
WILLIAMSVILLE    NY    14221

#1238280
NORTHTRADE US INC    EFT
1967 WERHLE DR STE 9
WILLIAMSVILLE    NY    14221

#1070864
NORTHVALLEY OCCUPATIONAL
CENTER  FINANCE OFFICE
11450 SHARP AVENUE
MISSION HILLS    CA    91345

#1238281
NORTHVIEW ELEMENTARY SCHOOL
905 N WALKER
OLATHE    KS    66061

#1238282
NORTHWAY CARRIERS INC
PO BOX 578
SUPERIOR    WI    54880

#1238283
NORTHWAY TRUCKING INC
SCAC  NTWT
1351 SARTWELL CREEK RD
PORT ALLEGANY    PA    16743

#1238284
NORTHWAY TRUSTS 1 & 2
113 NASHVILLE HWY
COLUMBIA    TN    38401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542266
NORTHWEST AIR CONDITIONING
19034 DES MOINES MEMORIAL DR
SEATTLE      WA    98148-1994

#1073304
NORTHWEST AIRLINES
ACCOUNTS PAYABLE
5101 NORTHWEST DR.
ST. PAUL      MN    55111

#1238285
NORTHWEST AIRLINES INC
ADR CHG 9-12-96
FREIGHT CREDIT 84180
5101 NORTHWEST DR
SAINT PAUL      IL    551113034

#1238286
NORTHWEST AIRLINES INC
FRT CREDIT   NW 8887
PO BOX 1450
MINNEAPOLIS      MN    554858887

#1238287
NORTHWEST ALUMINUM
3313 W 2ND ST
THE DALLES      OR    97058

#1238288
NORTHWEST ALUMINUM CO
3313 W 2ND ST
THE DALLES      OR    97058

#1536963
NORTHWEST AREA COUNTY COURT
130 PENSYLVANIA
SALEM      OH    44460

#1238289
NORTHWEST ARKANSAS COMMUNITY
COLLEGE
ONE COLLEGE DR
BENTONVILLE      AR    72712

#1238290
NORTHWEST CONTROLS INC
26499 SOUTHPOINT RD
PERRYSBURG  OH    43551

#1238291
NORTHWEST CONTROLS INC
4393 TULLER RD UNIT F
DUBLIN      OH    43017

#1238292
NORTHWEST CONTROLS INC
7666 MCEWEN DR
DAYTON  OH    45459

#1238293
NORTHWEST CONTROLS INC
HUTCO DIV
188 FOX RUN
DEFIANCE      OH    43512

#1238294
NORTHWEST CONTROLS INC
HUTCO DIV
305 KENMAK PKY
BROADVIEW HEIGHTS      OH    44147

#1238295
NORTHWEST CONTROLS INC   EFT
FMLY NORTHWEST ELEC CONTROLS
188 FOX RUN
DEFIANCE      OH    43512

#1238296
NORTHWEST ENERGY INC
382 S HURON RD
LINWOOD  MI    486349407

#1066501
NORTHWEST ENGINEERING
Attn    DANIEL W. HUGENS
1800 FERRY POINT
BLDG. 14
ALAMEDA    CA    94501

#1069251
NORTHWEST FUEL INJ
330 N HIGH ST
COLUMBUS GROVE  OH    458301207

#1529510
NORTHWEST FUEL INJ SER OF MI
Attn    MR. PATRICK LAYMAN
211 N JIPSON STREET
BLISSFIELD      MI    49228

#1069252
NORTHWEST FUEL INJ SER. OF IN.
PO BOX 617
114 S. MORGAN STREET
MENTONE    IN    46539

#1069253
NORTHWEST FUEL INJ SER. OF MI.
211 N. JIPSON STREET
BLISSFIELD      MI    49228

#1529511
NORTHWEST FUEL INJECTION
Attn    JIM PALMER
211 JIPSON
BLISSFIELD      MI    49228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529512
NORTHWEST FUEL INJECTION
Attn   MR. RALPH ANDERSON
330 N HIGH STREET
COLUMBUS GROVE OH   45830-1207

#1238297
NORTHWEST LAWN SPRINKLING LAWN
2447 BEHLER RD
RAVENNA MI   49451

#1238298
NORTHWEST MISSOURI STATE UNIV
CASHIERING DEPARTMENT
800 UNIVERSITY DRIVE
MARYVILLE   MO   64468

#1238299
NORTHWEST PLAZA ASSOC
BLDG 241  LEASE ID 318
PO BOX 14776F
ST LOUIS      MO   63150

#1069254
NORTHWEST POWER SYSTEM
204 ATLANTIC AVE
THIEF RIVER      MN   567012059

#1529513
NORTHWEST POWER SYSTEM
Attn   MR. TIM NUMEDAHL
204 ATLANTIC AVENUE
PO BOX 160
THIEF RIVER      MN   56701-0160

#1536964
NORTHWEST PROPANE
3300 LAPEER RD
OXFORD  MI   48371

#1238300
NORTHWEST PROPANE INC
NORTHWEST ENERGY
382 S HURON RD
LINWOOD  MI   48634

#1539964
NORTHWEST REGULATOR SUPPLY
Attn   ACCOUNTS PAYABLE
810 NORTH GRAHAM STREET
PORTLAND  OR   97227

#1238301
NORTHWEST REGULATOR SUPPLY INC
AM-FOR ELECTRONICS
810 N GRAHAM ST
PORTLAND  OR   972271606

#1067262
NORTHWEST RIVER SUPPLY
Attn   GATOR KRUMP
2009 S. MAIN ST.
MOSCOW  ID   83843

#1238302
NORTHWEST STATE COMMU COLLEGE
FMLY NORWEST TECHNICAL COLLEGE
22600 STATE RT 34
4\26\96
ARCHBOLD  OH   435029542

#1238303
NORTHWEST STATE COMMUNITY
COLLEGE
ATTN BUSINESS OFFICE
22600 STATE RT 34
ARCHBOLD  OH   435029542

#1238304
NORTHWEST STATE COMMUNITY COLL
BUSINESS & INDUSTRY TRAINING
22-600 STATE RTE 34
ARCHBOLD  OH   43502

#1238305
NORTHWEST SUBURBAN UNITED WAY
LOCKBOX #231200
MOMENTUM PLACE
CHICAGO   IL   606895311

#1238306
NORTHWEST TECHNICAL INTEGRATOR
1023 STONE CREEK CIR
CRYSTAL LAKE    IL   60014

#1238307
NORTHWEST TECHNICAL INTEGRATOR
INC
PO BOX 829
CRYSTAL LAKE    IL   600380829

#1238308
NORTHWEST TOOL & DIE
10246 MERCER PIKE
RC CHNG 03/08/02
MEADVILLE    PA   163356229

#1238309
NORTHWEST TOOL & DIE
10246 MERCER PIKE
MEADVILLE   PA   16335

#1542267
NORTHWEST TRUCK INC
1107 W CLAIREMONT
EAU CLAIRE      WI   54701-6105

#1542268
NORTHWEST TRUCKS INC
2600 SHERMAN AVE
WAUSAU WI   54401-5200

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1528017
NORTHWESTERN
INVESTMENT MANAGEMENT CO.
Attn   MR. MICHAEL TREPTOW
PRIVATE PLACEMENTS
720 EAST WISCONSIN AVENUE
MILWAUKEE   WI   53202-4797

#1238310
NORTHWESTERN BAKERY &
RESTAURANT EQUIPMENT SALES
118 MAIN ST
COOPERSVILLE   MI   49404

#1238311
NORTHWESTERN BUSINESS COLLEGE
8020 W 87TH STREET
HICKORY HILLS   IL   60457

#1238312
NORTHWESTERN COLLEGE
FMLY NORTHWESTERN COLLEGE
1441 NORTH CABLE ROAD
LIMA   OH   45805

#1238313
NORTHWESTERN MEMORIAL
PHYSICIANS GROUP
75 REMITTANCE DR #1865
CHICAGO   IL   606751865

#1238314
NORTHWESTERN MICHIGAN COLLEGE
1701 EAST FRONY STREET
TRAVERSE CITY   MI   496863016

#1238315
NORTHWESTERN MIDDLE SCHOOL
LEGO LEAGUE
402 JEFF DRIVE
KOKOMO   IN   46901

#1238316
NORTHWESTERN OHIO SECURITY
SYSTEMS INC
P O BOX 869
LIMA   OH   45802

#1238317
NORTHWESTERN OHIO SECURITY SYS
2575 BELVO RD
MIAMISBURG   OH   45342

#1238318
NORTHWESTERN STATE UNIVERSITY
OFFICE OF THE SCHOLARSHIPS
NATCHITOCHES   LA   71497

#1238319
NORTHWESTERN UNIVERSITY
633 CLARK ST
EVANSTON   IL   60208

#1238320
NORTHWESTERN UNIVERSITY
CENTER FOR PUBLIC SAFETY
PO BOX 1409
EVANSTON   IL   60204

#1238321
NORTHWESTERN UNIVERSITY
DEPT OF MATERIALS SCNC & ENGR
2145 SHERIDAN ROAD
EVANSTON   IL   602083108

#1238322
NORTHWESTERN UNIVERSITY
DIV OF STUDENT FINANCES
619 CLARK ST
EVANSTON   IL   60201

#1238323
NORTHWESTERN UNIVERSITY
DIVISION OF STUDENT FINANCE
619 CLARK ST
EVANSTON   IL   60208

#1238324
NORTHWESTERN UNIVERSITY
DIVISION OF STUDENT FINANCE
619 CLARK STREET
EVANSTON   IL   60208

#1238325
NORTHWESTERN UNIVERSITY
NORTHWESTERN UNIVERSITY TRAFFI
405 CHURCH ST
EVANSTON   IL   60201

#1238326
NORTHWESTERN UNIVERSITY
OFFICE OF FINANCIAL AID
1801 HINMAN AVENUE
EVANSTON   IL   602081270

#1238327
NORTHWESTERN UNIVERSITY
OFFICE OF STUDENT A/C
PO BOX 70385
CHICAGO   IL   606730385

#1238328
NORTHWESTERN UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
120 ABBOTT HALL
710 N LAKE SHORE DRIVE
CHICAGO   IL   60611

#1238329
NORTHWESTERN UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
P O BOX 94020
DEPT 857 0347 W
PALATINE   IL   600944020

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1238330
NORTHWESTERN UNIVERSITY
TRANSPORTATION CENTER
600 FOSTER ST
EVANSTON    IL      60208

#1238331
NORTHWOOD TOOL CORP
2947 DELAWARE AVE
BUFFALO   NY    14217

#1238332
NORTHWOOD TOOL CORP    EFT
2940 DELAWARE AVENUE
BUFFALO   NY    14217

#1070308
NORTHWOOD UNIVERSITY
BUSINESS OFFICE
4000 WHITING DRIVE
MIDLAND    MI

#1070309
NORTHWOOD UNIVERSITY
UNIVERSITY COLLEGE BUSINESS OFFICE
4000 WHITING DRIVE
MIDLAND    MI    48640-2398

#1238334
NORTHWOOD UNIVERSITY
3225 COOK RD
MIDLAND    MI    486402398

#1238335
NORTHWOOD UNIVERSITY
3225 COOK ROAD
MIDLAND    MI    486402398

#1238336
NORTHWOOD UNIVERSITY
4000 WHITING DRIVE
MIDLAND    MI    486402398

#1238337
NORTHWOOD UNIVERSITY
7321 SHADELAND STATION
STE 240
INDIANAPOLIS    IN    46256

#1238338
NORTHWOOD UNIVERSITY
ADDR CHG 01 21 98
1114 WEST FM 1382
CEDAR HILL    TX    75106

#1238339
NORTHWOOD UNIVERSITY
BUILDING 780
SELFRIDGE ANG BASE    MI    480455016

#1029010
NORTON CHARLES
2802 NORTON-ASSINK RD NW
WESSON   MS   39191

#1029011
NORTON MARK
3762 COOMER RD
NEWFANE   NY    14108

#1029012
NORTON PORTIA
234 CRESCENT CT
RAINBOW CITY    AL    35906

#1029013
NORTON THOMAS
12121 LEWIS RD
CLIO    MI    48420

#1058634
NORTON DAVID
5820 ROSEWOOD DRIVE
BOARDMAN   OH    44512

#1058635
NORTON JESSICA
2235 LONGFELLOW
DETROIT    MI    48206

#1058636
NORTON MICHAEL
345   GREENBRIAR DR
CORTLAND   OH    44410

#1058637
NORTON RAYMOND
50626 W. FELLOWS CREEK COURT
PLYMOUTH   MI    48170

#1136150
NORTON CARL W
2003 CLAYTON AVE SW
DECATUR   AL    35603-1008

#1136151
NORTON JOHN A
7469 HIGHLAND DR
ALGER    MI    48610-9729

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1136152
NORTON  JOHN H
1930 HIDDEN GATE
COLUMBUS  OH    43228

#1136153
NORTON  MICHAEL A
218 BROOKDALE PARK
ROCHESTER  NY    14609-1525

#1136154
NORTON  PRISCILLA W
748 VIRGINIA DR NW
WARREN  OH    44483-1635

#1238340
NORTON ASSOCIATES ENGINEERING
46 LELAND RD
NORFOLK  MA    02056

#1238341
NORTON CO
20245 W 12 MILE RD STE 115
SOUTHFIELD    MI    48076

#1238342
NORTON CO
65 BEALE RD
ARDEN  NC    28704

#1238343
NORTON CO
GODDARD RD
NORTHBORO  MA    01532

#1238344
NORTON CO
NORTON PERFORMANCE PLASTICS
PO BOX 641322
PITTSBURGH    PA    152641322

#1238345
NORTON CO
SUPER ABRASIVES DIV
1 NEW BOND ST
WORCESTER  MA    01615

#1238346
NORTON CO\ABRASIVES GROUP EFT
FMLY NORTON CO\SUPER ABRASIVES
1 NEW BOND ST
WORCESTER  MA    016150008

#1171067
NORTON CO\PERFORMANCE  EFT
PLASTICS CO
PO BOX 641322
PITTSBURGH    PA    152641322

#1238347
NORTON CO\PERFORMANCE PLASTICS
CO
2664 GILCHRIST RD
PO BOX 3660
AKRON  OH    44305

#1238348
NORTON INDUSTRIES INC
1366 W 117TH ST
CLEVELAND  OH    44107

#1238349
NORTON INDUSTRIES INC
1366 W 117TH ST
LAKEWOOD  OH    44107

#1238350
NORTON PERFORMANCE PLASTICS CO
150 DEY RD
WAYNE  NJ    074704670

#1238351
NORTON PERFORMANCE PLASTICS CO
335 N DIAMOND
RAVENNA  OH    44266

#1069255
NORTON'S SERVICE CENTER
Attn   JIM & DAWN NORTON
642 US HIGHWAY 8 & 63
TURTLE LAKE    WI    54889

#1238352
NORTRU INC
PHILIP SERVICES CORP
515 LYCASTE ST
DETROIT    MI    48214

#1029014
NORVELL  BRIAN
110 WOODFIELD PL
CENTERVILLE    OH    454594630

#1029015
NORVELL  SHARAZON
183 ELKINS AVE
DAYTON  OH    45427

#1073305
NORVELL ELECTRONICS
DALLAS    TX    75380

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238353
NORWALK CONCRETE INDUSTRIES
80 COMMERCE DRIVE
NORWALK   OH   44857

#1238354
NORWALK CONCRETE INDUSTRIES
ASHLAND PRECAST CONCRETE
80 COMMERCE DR
NORWALK   OH   44857

#1238355
NORWALK LANDSCAPING MATERIALS
360 E PARK DR
NORWALK   OH   44857

#1238356
NORWALK LANDSCAPING MATERIALS
INC
360 EASTPARK DRIVE
ADD CHG 11/24/04 AH
NORWALK   OH   44857

#1536965
NORWALK MUNICIPAL COURT
45 N LINWOOD AVE
NORWALK   OH   44857

#1238357
NORWALK OH DIR OF FINANCE
3460

#1238358
NORWALK POWDERED METALS
MULLER PARK
ADD CHG 02\00
NORWALK   CT   06851

#1238359
NORWALK POWDERED METALS INC
1100 BOSTON AVE BLDG 3
BRIDGEPORT   CT   06610

#1029016
NORWARD VERONICA
3 FORSYNTHIA COURT
ORCHARD PARK  NY   14127

#1238362
NORWEST BANK OF DENVER
ABA #102000076
STATE OF COLORADO REV TAX ACCT
ACCT #1018302202
WIRE TRANSFER

#1536966
NORWEST FINANCIAL INC
18580 MACK AVENUE
DETROIT   MI   48236

#1536967
NORWEST FINANCIAL INC
220 ASTRO SHOPPING CNTR
NEWARK   DE   19711

#1528426
NORWEST INDUSTRIAL ROOFING LTD
LOWTON
11 KENYON LANE
WARRINGTON CH       WA3 1LF
UNITED KINGDOM

#1029017
NORWICH  DALE
178 CONTINENTAL DR
LOCKPORT  NY   14094

#1136155
NORWICH  PAUL R
3049 WEEKS CIR
YOUNGSTOWN NY   14174-1048

#1238363
NORWICH UNIVERSITY
OFFICE OF THE BURSAR
158 HARMON DRIVE
NORTHFIELD   VT   05663

#1536968
NORWIN SCHOOL DIST TX OFC
271 MCMAHON DRIVE
N HUNTINGDON   PA   15642

#1536969
NORWIN SCHOOL DISTRICT TAX OFC
271 MCMAHON DRIVE
N HUNTINGDON   PA   15642

#1536970
NORWIN SCHOOL DISTRICT TAX OFFICE
271 MCMAHON DRIVE
N HUNTINGDON   PA   15642

#1029018
NORWOODANGELA
921 MOUNT ELAM CHURCH RD
PEARL   MS   392089119

#1029019
NORWOODCOURTNEY
1142 SUM PLACE
DAYTON   OH   45427

---

#1029020
NORWOODDOUGLAS
615 COTTONWOOD ST
PULASKI       TN    38478

#1238364
NORWOOD ENTERPRISES LLC
59105 ROMEO PLANK
RAY TOWNSHIP   MI    48096

#1238365
NORWOOD JACK ATTORNEY
PO BOX 9430
TYLER     TX    75711

#1029021
NORWOOD,SRMICHAEL
PO BOX 212
MONTICELLO     MS    396540212

#1136156
NOSEK  LAWRENCE F
8451 GLENCAIRN ST W
SAGINAW  MI    48609-9575

#1058638
NOSEL    JOSEPH
DRIVE 28
#207
CLEVELAND   NY    13042

#1136157
NOSEL   JOSEPH R
DRIVE 28 #207
CLEVELAND  NY    13042-3243

#1136158
NOSTRANDT  RONALD C
5033 BURT RD
BIRCH RUN    MI    48415-8717

#1058639
NOTARO  CODY
6023 PORTAGE ROAD
MAVILLE    NY    14757

#1058640
NOTARO  PHILIP
115 KINGSTON RD
KOKOMO  IN    46901

#1077336
NOTARY PUBLIC UNDERWRITERS
P.O. BOX 230-338
MONTGOMERY AL    36123-0338

#1238366
NOTARY PUBLIC UNDERWRITERS INC
PO BOX 23427
JACKSON   MS    39225

#1029022
NOTEBOOM MATTHEW
566 LOST CIRCLE APT C
BOWLING GREEN   KY    42101

#1530520
NOTECO COMÉRCIO E
PARTICIPACOES LTDA.
AV. GOIAS, 1860, 4 ANDAR
SAO CAETANO DO SUL
SP      09550-0540
BRAZIL

#1136159
NOTESTEIN   MARY ELIZABETH
6914 N BETHMAUR LN
MILWAUKEE    WI    53209-2717

#1058641
NOTESTINE   RAYMOND
411 TYLER STREET
SANDUSKY   OH    44870

#1136160
NOTESTINE   VERN D
7855 EISCHER RD
FRANKENMUTH MI    48734-9515

#1029023
NOTESTONE DANIEL
4782 COATBRIDGE LN
COLUMBUS OH    432294704

#1029024
NOTHNAGLE DENNIS
203 SPRING ST.
CALEDONIA  NY    14423

#1238367
NOTHNAGLE DRILLING INC   EFT
1821 SCOTTSVILLE MUMFORD RD
SCOTTSVILLE    NY    14546

#1238368
NOTHNAGLE EXPLOSIVES SUPPLY IN
1821 SCOTTSVILLE MUMFORD RD
SCOTTSVILLE  NY    14546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238369
NOTI UNO
PO BOX 363222
SAN JUAN     PR     009363222

#1238370
NOTIFIER OF NEW YORK INC
102 MARY LANE
NEDROW   NY     13120

#1238371
NOTIFIER OF NEW YORK INC
102 MARY LN
NEDROW   NY     131201121

#1029025
NOTO JR.   PETER
3767 ARIEBILL CT SW
WYOMING   MI     495093803

#1238372
NOTRE DAME COLLEGE
2321 ELM STREET
MANCHESTER   NH     03104

#1238373
NOTRE DAME COLLEGE
4545 COLLEGE ROAD
SOUTH EUCLID   OH     44121

#1029026
NOTTER   PAULA
7532 WILSON RD
OTISVILLE     MI     484639473

#1058642
NOTTER   DEAN
6780 HERZOG RD.
BRIDGEPORT   MI     48722

#1136161
NOTTER   NORMAN J
7532 WILSON RD
OTISVILLE       MI     48463-8406

#1029027
NOTTINGHAM  WAYNE
501 CHERRY
OLEAN   NY     14760

#1058643
NOTTINGHAM  DANIEL
57 KINSMAN ROAD
GREENVILLE     PA     16125

#1058644
NOTTINGHAM  MARSHA
6345 E. DEAN RD
HOWELL   MI     488439233

#1029028
NOTTINGHAM, JR   LEE
PO BOX 801
HAZLEHURST   MS     39083

#1029029
NOTTURNIANO  RICK
1114 VANLEAR CT
COLUMBUS   OH     43229

#1058645
NOTTURNIANO  RUDY
1114 VANLEAR CT
COLUMBUS   OH     43229

#1136162
NOTTURNIANO  RUDY J
1114 VANLEAR CT
COLUMBUS   OH     43229-5519

#1058646
NOUIS    CYNTHIA
11524 KINGS COACH RD
GRAND BLANC   MI     48439

#1058647
NOUIS    RANDY
11524 KINGS COACH RD
GRAND BLANC   MI     48439

#1238374
NOVA ANALYTICAL
NOVA ANALYTICAL SYSTEMS INC
1925 PINE AVE
NIAGARA FALLS       NY     143012398

#1073306
NOVA BUS CORPORATION
POST OFFICE BOX 5670
ROSWELL   NM     88202-5670

#1238375
NOVA CHEMICALS INC
1550 CORAOPOLIS HEIGHTS RD
CORAOPOLIS   PA     15108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238376
NOVA CHEMICALS INC
1550 CORAOPOLIS HEIGHTS RD
MOON TOWNSHIP   PA   15108

#1238377
NOVA CHEMICALS INC      EFT
1550 CORAOPOLIS HEIGHTS RD
MOON TOWNSHIP   PA   15108

#1238378
NOVA CONSULTANTS INC
21580 NOVI RD STE 300
NOVI   MI   48375

#1238380
NOVA FINISHING SYSTEMS INC
1610 REPUBLIC RD
HUNTINGDON VALLEY   PA   19006

#1238381
NOVA MACHINERY INC
22720 WOODWARD AVE
FERNDALE   MI   48220

#1238382
NOVA MACHINERY INC
22720 WOODWARD AVE STE 207
FERNDALE   MI   48220-290

#1238383
NOVA MACHINERY INC
22720 WOODWARD AVE STE 208
FERNDALE   MI   48220

#1077337
NOVA MANUFACTURING INC
29752 AVE DELAS BANDERAS
RANCHO SANTA MARGARI   CA   92688

#1238384
NOVA PACKAGING GROUP
NOVA-PAK
2409 W 2ND ST
MARION   IN   46952

#1238385
NOVA PACKAGING GROUPRP
NOVA-PAK
2409 W 2ND ST
MARION   IN   46952

#1238386
NOVA SAFETY PRODUCTS
2112 WYOMING AVE
ADD CHG 5/03 MH
EL PASO   TX   799033509

#1238387
NOVA SAFETY PRODUCTS INC
6024 AZTEC RD
EL PASO   TX   79925

#1238388
NOVA SALES CORP
COMPONENT SUPPLY DIV
6319 DEAN PKY
ONTARIO   NY   145198939

#1238389
NOVA SOUTHEASTERN UNIVERSITY
BURSARS OFFICE
3301 COLLEGE AVENUE
FORT LAUDERDALE   FL   333147796

#1238390
NOVA SOUTHEASTERN UNIVERSITY
BURSARS OFFICE
P O BOX 290060
RMT CHG 7/01
DAVIE   FL   333290060

#1238391
NOVA TECH INC
345 FARNUM PIKE
SMITHFIELD   RI   02917

#1077338
NOVA TOOL & MACHINE  INC.
Attn   JEFF DION
58 CONCOURSE WAY
GREER   SC   29650

#1542270
NOVABUS INC
1000 BLVD INDUSTRIEL
SAINT-EUSTACHE   QC   J7R 5A5
CANADA

#1524765
NOVABUS OF AMERICA INC
Attn   ACCOUNTS PAYABLE
100 BLVD INDUSTRIEL
SAINT-EUSTACHE   ON   J7R 5A5
CANADA

#1058648
NOVAC  GREGG
4011 FIRETHORN COURT
LAS CRUCES   NM   88011

#1136163
NOVAC  GREGG A
4011 FIRETHORN CT
LAS CRUCES   NM   88011-8351

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136164
NOVACICH  EUGENE H
2695 HYDE OAKFIELD RD
BRISTOLVILLE      OH    44402-9623

#1029030
NOVACK  MARK
11875 FALLINGLEAF CIR.
GARDEN GROVE  CA    92840

#1136165
NOVACK  MICHAEL D
4400 PHILADELPHIA ST SPC 20
CHINO    CA    91710-2217

#1238392
NOVAGENESIS
77 NORWOOD ST
SHARON  MA    02067

#1238393
NOVAGENESIS INC
77 NORWOOD ST
SHARON  MA    02067

#1029031
NOVAK  CLIFFORD
2511 STATE ST APT 1102
SAGINAW  MI    486023966

#1029032
NOVAK  DARIA
6028 TOWNCENTER CIRCLE
NAPLES    FL    34119

#1029033
NOVAK  DAVID
5779 WEST SHORE COVE
CANADICE  NY    14471

#1029034
NOVAK  JEREMY
17515 SHARON RD
CHESANING   MI    48616

#1029035
NOVAK  JOANN
5148 VIBURNUM DR
SAGINAW  MI    486031172

#1029036
NOVAK  JOSEPH
1005 DOWNEY ST
FLINT    MI    48503

#1058649
NOVAK  ANDREW
637 SOUTH MCKENZIE ST.
ADRIAN    MI    49221

#1058650
NOVAK  BARBARA
5289 S. PEBBLECREEK ROAD
WEST BLOOMFIELD    MI    48322

#1058651
NOVAK  GLEN
78350 PEARL DR.
ROMEO  MI    48065

#1058652
NOVAK  JO-ANN
661 SOUTHSHORE DRIVE
OXFORD    MI    48371

#1058653
NOVAK  JOHN
2134 FOREST DR.
LAPEER    MI    48446

#1058654
NOVAK  JOHN
6420 GERMANTOWN PIKE
DAYTON  OH    45418

#1058655
NOVAK  PAUL
1400 KINGS POINTE RD
GRAND BLANC  MI    48439

#1058656
NOVAK  WILLIAM
1612 LARAMIE CIRCLE
MELBOURNE  FL    32940

#1136166
NOVAK  CAROL J
1818 ELM AVENUE
SO MILWAUKEE  WI    53172-1443

#1136167
NOVAK  MICHAEL M.
10052 COUNTRY BROOK RD
BOCA RATON   FL    33428-4216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1136168
NOVAK  ROGER W
PO BOX 65
CLARENDON  NY    14429-0065

#1136169
NOVAK II    RICHARD J
PO BOX 59
FREELAND    MI    48623-0059

#1029037
NOVAK JR   RAYMOND
3155 S 380 E
ANDERSON  IN    46017

#1238394
NOVAK, RICK
PO BOX 59
445 N 3RD
FREELAND    MI    48623

#1238395
NOVAMAX TECHNOLOGIES INC
C/O TOLLING SPECIALTIES WAREHO
139 SUMMIT ST
DETROIT    MI    48209

#1238396
NOVAMET SPECIALTY PRODUCTS
CORPORATION
681 LAWLINS ROAD
WYCKOFF  NJ    07481

#1238397
NOVAMET SPECIALTY PRODUCTS COR
681 LAWLINS RD
WYCKOFF   NJ    07481

#1029038
NOVANSENGSYPHOUNSAWAT
1651 BARNEY AVE
KETTERING    OH    45420

#1238398
NOVAS SOFTWARE INC
2025 GATEWAY PL STE 480
SAN JOSE    CA    95110

#1238399
NOVAS SOFTWARE INC    EFT
2025 GATEWAY PLACE STE 480
SAN JOSE        95110

#1238400
NOVATEC
C/O MILLHOLLAND CONRAD
17735 COMMERCE DR
WESTFIELD    IN    46074

#1238401
NOVATEC INC
222 E THOMAS AVE
BALTIMORE    MD    21225

#1238403
NOVATEC INC
LTR ADDR 9\98
222 E THOMAS AVE
BALTIMORE    MD    21225

#1077339
NOVATECH INC.
15895 NORTH 77TH STREET
SCOTTSDALE    AZ    85260-1746

#1238404
NOVATECH MEASUREMENTS LTD
83 CASTLEHAM RD
ST LEONARDS-ON-SEA        TN389NT
UNITED KINGDOM

#1238405
NOVATECH MEASUREMENTS LTD  EFT
83 CASTLEMAN ROAD
TN38 9NT ST LEONARDS ON SEA
E SUSSEX
UNITED KINGDOM

#1238406
NOVATEL
1120 - 68TH AVE NE
CALGARY  AB    T2E 8S5
CANADA

#1238407
NOVATEL INC
1120 68TH AVE NE
CALGARY  AB    T2E 8S5
CANADA

#1238408
NOVATIONS GROUP INC
NJHA-NOVATIONS/J HOWARD &
ASSOCIATES
10 GUEST ST STE 300
BOSTON  MA    021352067

#1238409
NOVATIONS GROUP, INC.
NOVATIONS J HOWARD & ASSOC
10 GUEST ST STE 300
BOSTON   MA    02135-206

#1238410
NOVATIVE DESIGNS INC
340 CONSTANCE DRIVE UNIT 5
WARMINSTER   PA    18974

---

#1238411
NOVATIVE DESIGNS INC
HAULZ-ALL
405 CARDEAN DR STE F
HORSHAM   PA    19044

#1539965
NOVATRON CORP
Attn   ACCOUNTS PAYABLE
6000 RINKE
WARREN   MI    48091

#1067263
NOVAVISION, INC.
Attn   DEAN MARTIN
12836 SOUTH DIXIE HIGHWAY
BOWLING GREEN   OH    43402

#1524766
NOVCO WHSE DIST INC
PO BOX 3268
MISSOULA    MT    59806-3268

#1542271
NOVCO WHSE DIST INC
1140 STRAND AVE
MISSOULA    MT    59801-5611

#1545808
NOVEL IDEA BOOKS
7104 S SHERIDAN
TULSA   OK    74133

#1238412
NOVELIS CORP
6060 PARKLAND BLVD
CLEVELAND   OH    441244185

#1238413
NOVELIS CORPORATION    EFT
FRMLY ALCAN ALUMINUM CORP
6060 PARKLAND BLVD
MAYFIELD HEIGHTS    OH    441244185

#1529514
NOVELL SUBSCRIPTION SERVICES
Attn   JUNNEEN LEE
1830 GREEN HILLS ROAD
SCOTTS VALLEY   CA    95066

#1521977
NOVELLE   ANTHONY
120 NEWTON AVE
GLEN ELLYN   IL    60137

#1238414
NOVELLUS SYSTEMS    EFT
135 S LASALLE
CHICAGO   IL    60603

#1238417
NOVELLUS SYSTEMS INC
3970 N 1ST ST
SAN JOSE    CA    95134

#1238418
NOVELLUS SYSTEMS INC
4000 N FIRST ST
SAN JOSE    CA    95134

#1238420
NOVELLUS SYSTEMS INC
4041 N 1ST ST
SAN JOSE    CA    95134

#1238421
NOVELLUS SYSTEMS INC
5930 KEYSTONE DR
BATH   PA    18014

#1238423
NOVELLUS SYSTEMS INC    EFT
3970 N FIRST ST
SAN JOSE    CA    95134

#1238424
NOVEM CAR INTERIOR DESIGN INC
FMLY EMPE NORTH AMERICA
7610 MARKET ST
CANTON   MI    48187

#1238425
NOVEM CAR INTERIORS DESIGN INC
7610 MARKET ST
CANTON   MI    48187

#1238426
NOVEON INC
9911 BRECKSVILLE RD
CLEVELAND   OH    44141

#1238427
NOVEON KALAMA INC
FRMLY KALAMA CHEMICAL INC
1296 3RD ST NW
KALAMA   WA    986259799

#1238428
NOVEON KALAMA INC
KALAMA CHEMICAL
1296 NW 3RD
KALAMA   WA    98625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1238430
NOVEON KALAMA INC EFT
FRMLY KALAMA CHEMICAL INC
1296 3RD ST NW
KALAMA    WA    986259799

#1029039
NOVESS  DONALD
10369 BIRCH RUN RD
BIRCH RUN    MI    484159440

#1029040
NOVESS  PAUL
11183 BURT RD
BIRCH RUN    MI    484159304

#1136170
NOVESS  PAUL W
11183 BURT RD
BIRCH RUN    MI    48415-9304

#1238431
NOVI PRECISION PRODUCTS EFT
INC
11777 E GRAND RIVER
BRIGHTON    MI    48116

#1238432
NOVI PRECISION PRODUCTS INC
11777 E GRAND RIVER
BRIGHTON    MI    481168505

#1071994
NOVI, CITY OF (OAKLAND)
TAX COLLECTION PROCESSING
DRAWER 3050
P. O. BOX 79001
DETROIT    MI    48279

#1238433
NOVIA COMMUNICATIONS INC
125 S CONGRESS ST STE 1338
CAPITAL TOWERS
JACKSON    MS    39201

#1029041
NOVINGER  EARL
1209 E SOUTHWAY BLVD
KOKOMO  IN    469024387

#1058657
NOVOA SANCHEZ MARIA
624 W. SCOTT STREET
MILWAUKEE    WI    53204

#1136171
NOVOCK  EUGENE J
8069 APPLE ORCHARD WAY
WASHINGTON MI    48095-1393

#1029042
NOVOSEL  NANCY
1685 WESTWIND PLACE
AUSTINTOWN    OH    44515

#1238434
NOVOTECHNIK US INC
155 NORTHBORO RD
SOUTHBOROUGH MA    01772

#1238435
NOVOTECHNIK US INC    EFT
155 NORTHBORO RD
SOUTHBOROUGH MA    01772

#1029043
NOVOTNY  BARBARA
3529 POTHOUR-WHEELER RD.
HUBBARD  OH    44425

#1029044
NOVOTNY  BERNARD
9194 BRIARBROOK DR NE
WARREN  OH    444841746

#1029045
NOVOTNY  KATHLEEN
9194 BRIARBROOK DR NE
WARREN  OH    444841746

#1029046
NOVOTNY  TIMMY
3529 POTHOUR WHEELER
HUBBARD  OH    44425

#1238436
NOW RECORDS SERVICE INC
800 N CAPITOL AVE
INDIANAPOLIS    IN    46204

#1238437
NOW RECORDS SERVICES INC
800 N CAPITOL AVE
INDIANAPOLIS    IN    46204

#1029047
NOWACK RICHARD
401 WILDER RD
HILTON    NY    14468

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029048
NOWACZYK EDWARD
9040 APPLE ORCHARD
FENTON   MI    48430

#1029049
NOWACZYK JAMES
2320 KENNELY RD
SAGINAW   MI    486099315

#1136172
NOWACZYK RICHARD S
3344 OSLER AVE
SAGINAW   MI    48602-3215

#1029050
NOWAK ALLAN
2318 ROLLING RIDGE DR
AVON   NY    14414

#1029051
NOWAK CATHY
3155 CHAMBERLAIN AVE SE
GRAND RAPIDS   MI    495081553

#1029052
NOWAK DAVID
7052 AKRON RD
LOCKPORT   NY    140946204

#1029053
NOWAK JACOB
3431 E. HOWARD AVE.
ST. FRANCIS      WI    53235

#1029054
NOWAK JEAN
3431 E HOWARD AVE
SAINT FRANCIS      WI    532354731

#1029055
NOWAK JEFFREY
3431 E HOWARD AVE
SAINT FRANCIS      WI    532354731

#1029056
NOWAK MICHAEL
3813 5TH AVE
SO MILWAUKEE   WI    531724021

#1029057
NOWAK MICHAEL
6073 OLD HICKORY DR
BAY CITY    MI    48706

#1029058
NOWAK NANCY
1469 S 73RD ST
WEST ALLIS    WI    532144716

#1029059
NOWAK THOMAS
1469 S 73RD ST
WEST ALLIS    WI    532144716

#1058658
NOWAK DAVID
526 JAYSON CIRCLE
WESTFIELD   IN    46074

#1058659
NOWAK MARTIN
3202 SAN CLEMENTE
MISSION    TX    78572

#1136173
NOWAK DAVID E
114 KOHLER STREET
TONAWANDA  NY    14150

#1136174
NOWAK DIANE A
512 MANISTIQUE AVE.
SOUTH MILWAUKEE   WI    53172-3326

#1136175
NOWAK FLOYD J
3855 S BEECH
NEWAYGO  MI    49337-9525

#1136176
NOWAK GERALD A
1334 S. FOREST LK. DR.
ALGER   MI    48610-8600

#1136177
NOWAK MICHAEL A
3813 5TH AVE
SOUTH MILWAUKEE  WI    53172-4021

#1136178
NOWAK PAULAMAE
1334 S FOREST LK DR
ALGER   MI    48610-8600

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1136179
NOWAK WANDA L
3855 SOUTH BEECH
NEWAYGO  MI    49337-0000

#1536971
NOWAK PONIATOWSKI & MORGAN
385 W NEPESSING STREET
LAPEER    MI    48446

#1029060
NOWAKOWSKI ROXY
1705 XENIA AVE
DAYTON  OH    45410

#1058660
NOWAKOWSKI JESSICA
5356 FOREST RIDGE DRIVE
CLARKSTON  MI    48346

#1136180
NOWAKOWSKI ROBERT J
7858 DELBROOK DR
INDIANAPOLIS    IN    46260-3219

#1029061
NOWELL  MARY
2032 JOHN WARREN RD
BOLTON    MS    39041

#1058661
NOWELL  MARTHA
66 NOWELL RD
LAUREL    MS    39443

#1238438
NOWELL MARTHA R
1 THAMES AVE
LAUREL    MS    39440

#1029062
NOWICKI    DAVID
13922 8TH AVE
MARNE    MI    49435

#1136181
NOWICKI    EILEEN M
8172 FOREST HILL CIRCLE
FRANKLIN    WI    53132-9605

#1029063
NOWICKI III    HARRY
5511 FIELDSTONE DR SW
GRANDVILLE    MI    494189308

#1058662
NOWLEN BRENDA
6185 GOLFVIEW DRIVE
BURTON  MI    48509

#1058663
NOWLEN DENNIS
6185 GOLFVIEW DR
BURTON  MI    48509

#1136182
NOWLIN SANDRA F.
8836 BEARD ROAD
BYRON  MI    48418

#1029064
NOWLIN  JOHN
3419 TANYARD HOLLOW RD
CULLEOKA  TN    38451

#1029065
NOWLIN  PAUL
1563 MINNESOTA AVE
COLUMBUS  OH    43211

#1029066
NOWLIN  SYLVESTER
1810 BINBROOK RD
COLUMBUS  OH    432273706

#1058664
NOWLIN  TRACEY
3419 TANYARD HOLLOW
CULLEOKA    TN    38451

#1536972
NOWLIN & MOUAT
PO BOX 8100
JANESVILLE    WI    53547

#1029067
NOWOSAD NICHOLAS
3326 BOBENDICK ST
SAGINAW  MI    486041702

#1136183
NOWOSATKA JANET M
20 W NEBOBISH RD
ESSEXVILLE    MI    48732-9752

---

#1058665
NOYCE  MATTHEW
13532 KILLDEER TRAIL
GRAND HAVEN    MI    49417

#1058666
NOYCE  VALERIE
21587 THOROFARE
GROSSE ISLE    MI    48138

#1029068
NOYE  JOHNNY
1122 CLEVELAND AVE
NIAGARA FALLS    NY    14305

#1029069
NOYE  JUDY
1122 CLEVELAND AVE
NIAGARA FALLS    NY    14305

#1029070
NOYES  DAVID
16695 PINE DUNES CT
GRAND HAVEN  MI    494178807

#1029071
NOYES  GLADYS
P.O. BOX 267
MUSKEGO  WI    531504005

#1058667
NOYES  JOHN
2918 BRIDLEWOOD LANE
CARMEL  IN    46033

#1058668
NOYES  PHILIP
14355 SW COUGAR RIDGE DR
BEAVERTON  OR    97008

#1136184
NOYES  DWAYNE P
1142 16TH AVE
ARKDALE  WI    54613-9636

#1136185
NOZAR  PAUL M
1470 EDENWOOD DR
BEAVERCREEK  OH    45434-6836

#1238440
NPA COATINGS INC
SEIBERT POWDER COATINGS
11110 BEREA RD
CLEVELAND  OH    44102

#1238443
NPA COATINGSS INC    EFT
FMLY SEIBERT POWDERCOATING1199
11110 BEREA RD
CLEVELAND    OH    44102

#1238444
NPC FREIGHT SERVICES
1 COMMERCE WAY
NORWOOD  MA    02062

#1238445
NPD GROUP INC, THE
900 W SHORE RD
PORT WASHINGTON  NY    11050

#1238446
NPD INTELECT LLC
900 W SHORE RD
PORT WASHINGTON  NY    11050-462

#1238447
NPD TECHNOLOGY
3613 WYOMING
EL PASO    TX    79903

#1238448
NPD TECHNOLOGY S.A. DE C.V.
PARQUE IND. BERMUDEZ
AV. DE LAS INDUSTRIAS NO. 2093
CD. JUAREZ          32540
MEXICO

#1238449
NPD TECHNOLOGY SA DE CV
PEDRO ROSALES DE LEON 6599-A
COLONIA VILLAHERMOSA
CIUDAD JUAREZ          32510
MEXICO

#1238450
NPL
54 ROUTE DE PUSSEMANGE
08700 GESPUNSART
FRANCE

#1238451
NPL
54 ROUTE DE PUSSEMANGE
GESPUNSART          08700
FRANCE

#1527560
NPRC
(PDC18) VC F90019702
2250 MIDWAY LANE
SMYRNA    TN    37167

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238452
NPTEST
FORMERLY SCHLUMBERGER TECH
1100 WOODFIELD RD STE 530
SCHAUMBURG IL      60173

#1238453
NPTEST
FORMERLY SCHLUMBERGER TECH
1601 TECHNOLOGY DR
SAN JOSE    CA    951101397

#1238454
NPTEST
FORMERLY SCHLUMBERGER TECH
45 WINTHROP ST
HLD PER DANA FIDLER
CONCORD  MA    01742

#1238455
NPTEST INC
150 BAYTECH DR
SAN JOSE    CA    95134

#1238457
NPTEST LLC
150 BAYTECH DRIVE
SAN JOSE    CA    95134

#1238458
NRD LLC
2937 ALT BOULEVARD
GRAND ISLAND  NY    140720310

#1545809
NRD LLC
2937 ALT BLVD NORTH
GRAND ISLAND    NY    14072-1292

#1238459
NRE
NORTH RIVER ELECTRIC CO
42842 MOUND RD
STERLING HEIGHTS      MI      48314

#1238460
NRF TRUCKING
1711 MARKET AVE S
CANTON    OH    44707

#1238461
NRI INDUSTRIES
29200 NORTHWESTERN HWY STE 200
SOUTHFIELD      MI      48034

#1238462
NRI INDUSTRIES INC
35 CAWTHRA AVE
TORONTO    ON    M6N 3C2
CANADA

#1238465
NRI INDUSTRIES INC
394 SYMINGTON AVE
TORONTO    ON    M6N 2W3
CANADA

#1238466
NRI INDUSTRIES INC        EFT
394 SYMINGTON AVE
TORONTO    ON    M6N 2W3
CANADA

#1238469
NRM TEST SOLUTIONS INC
2085 HARTOG DR
SAN JOSE    CA    951312215

#1238470
NRPG PLASTRONICS DIVISION
2735 MAIN ST
EAST TROY    WI    53120

#1238471
NS CHILD SUPP CENTRALISED
COLL
PO BOX 900012
RALEIGH    NC    27675

#1536973
NS CHILD SUPP CENTRALIZED COLL
PO BOX 900012
RALEIGH    NC    27675

#1524767
NS INTERNATIONAL LTD
Attn    ACCOUNTS PAYABLE
4000 TOWN CENTER SUITE 6250
SOUTHFIELD    MI    48075

#1542272
NS INTERNATIONAL LTD
4000 TOWN CENTER SUITE 6250
SOUTHFIELD    MI    48075

#1238472
NSK CORP
1581 S PERRY RD STE A
PLAINFIELD      IN    46168

#1238475
NSK CORP
4200 GOSS RD BOX 134007
ANN ARBOR  MI    481134007

#1238476
NSK CORP
5400 S STATE ST
ANN ARBOR   MI    48106

#1238478
NSK CORP
OEM BUSINESS UNIT
4200 GOSS RD
ANN ARBOR   MI    48105

#1238481
NSK CORP
PRECISION PRODUCTS
2171 EXECUTIVE DR STE 100
ADDISON   IL    60101

#1238482
NSK CORP
STEERING SYSTEMS DIV
4200 GOSS RD
ANN ARBOR   MI    48105

#1238483
NSK CORPORATION BEARING   EFT
DIV
3861 RESEARCH PARK DR
ANN ARBOR   MI    48108

#1238484
NSK INDUSTRIES INC
4524 HUDSON DRIVE
STOW   OH   44224

#1238485
NSK ISKRA S A
UL JAGIELLONSKA 109
25 734 KIELCE
POLAND

#1238486
NSK LTD
NSK
NISSEI BLDG 6-3 OSAKI 1-CHOME
SHINAGAWA-KU
SHINAGAWA KU  TOKYO        141-0032
JAPAN

#1238487
NSK LTD        EFT REJECT\JPY
NISSEI BUILDING
1 6 3 OSAKI 1 CHOME
SHINAGAWA KU TOKYO 141
JAPAN

#1530521
NSK LTD.
6-3 OHSAKI, 1-CHOME
SHINAGAWA-KU
TOKYO        14-1
JAPAN

#1238488
NSK STEERING SYSTEMS   EFT
AMERICA
FRMLY NASTEC
110 SHIELDS DR
BENNINGTON   VT    05201

#1539966
NSK STEERING SYSTEMS AMERICA
Attn   ACCOUNTS PAYABLE
110 SHIELDS DRIVE
BENNINGTON   VT    5201

#1238489
NSK STEERING SYSTEMS AMERICA I
110 SHIELDS DR
BENNINGTON   VT    052018309

#1238490
NSK-ISKRA SA
ISKRA SA
UL JAGIELLONSKA 109
KIELCE        25734
POLAND

#1238491
NSL ANALYTICAL SERVICES INC
7650 HUB PARKWAY
CLEVELAND   OH   441255798

#1238492
NSL ANALYTICAL SERVICES INC
7650 HUB PKY
CLEVELAND   OH    44125

#1238494
NSLP EDUCATIONAL RECOVERY
SVCS
PO BOX 32500
COLUMBUS  OH   43232

#1536974
NSLP EDUCATIONAL RECOVERY SVCS
PO BOX 32500
COLUMBUS   OH    43232

#1543576
NSR PUNCHES LIMITED
80 HOLMESDALE ROAD
REIGATE        RH2 0BX
UNITED KINGDOM

#1238495
NSRW
THE COPPER AND WELDING CO
701 THAMES CT PO BOX 145
PELHAM   AL    35124

#1238496
NSRW INC
NEW SOUTHERN RESISTANCE WELDIN
701 THAMES CT
PELHAM   AL    35124

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1238497
NSSN ADVERTISING DETAILS
PO BOX 1210
HARRISBURG   NC   28075

#1238498
NSSP LLC
2033 SUPERIOR ST
SANDUSKY   OH   44870

#1238500
NTA INDUSTRIES INC
398 RAILROAD CT
MILPITAS   CA   95035

#1238501
NTA INDUSTRIES INC    EFT
398 RAILROAD CT
MILPITAS    CA   95035

#1238502
NTE ENTERPRISES INC
1290 COMPASS POINTE CROSSING
ALPHARETTA   GA   30005

#1545810
NTH DEGREE PRODUCTS
404 LAUREL RIDGE RD
HAINESPORT   NJ   08036

#1238503
NTK TECHNOLOGIES INC
3255 2 SCOTT BLVD STE 101
SANTA CLARA   CA   95054

#1077340
NTMA TRAINING CENTERS
3036 ENTERPRISE ST
COSTA MESA   CA   92626

#1238504
NTN BEARING CORP
PO BOX 7604
MT PROSPECT   IL   600567604

#1238505
NTN BEARING CORP OF AMERICA
1600 E BISHOP CT
MOUNT PROSPECT   IL   60056

#1238508
NTN BEARING CORP OF AMERICA
39255 W 12 MILE RD
FARMINGTON HILLS   MI   48331-297

#1238510
NTN BEARING CORP OF AMERICA
EFT
1600 BISHOP COURT
HOLD DALE SCHEER 6/21/00
MT PROSPECT   IL   60056

#1238511
NTN BEARING CORP OF AMERICA
NTN ELGIN CORP
1500 HOLMES RD
ELGIN   IL   60123

#1077341
NTSI CORPORATION
Attn   ERIC, PURCHASING MGR.
NEW TECHNOLOGY SOLUTIONS,INC
100 FOOT OF JOHN STREET #6
LOWELL   MA   01852

#1238512
NTX INC
NETWORK TOOL EXCHANGE
7670 CHIPPEWA RD STE 422
CLEVELAND   OH   44141

#1238513
NU CON CORPORATION
34100 INDUSTRIAL RD
LIVONIA   MI   48150

#1238514
NU CUT GRINDING
38 MANHATTAN ST
NORTH TONAWANDA NY   14120

#1238515
NU DATA
1950 SWARTHMORE AVE
LAKEWOOD   NJ   087014531

#1238516
NU DI CORP
12730 TRISKETT RD
CLEVELAND   OH   44111

#1238517
NU DI PRODUCTS  CO, THE
NU DI CORP
12808 TRISKETT AVE
CLEVELAND   OH   44111

#1067264
NU HORIZONS ELECTRONICS CORP
Attn   TANYA HOWARD
5575 DCT PARKWAY
SUITE 125
GREENWOOD VILLAGE  CO   80111

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1238518
NU HORIZONS ELECTRONICS CORP
500 E REMINGTON RD
SCHAUMBURG IL      60173

#1238520
NU HORIZONS ELECTRONICS CORP
70 MAXESS ROAD
MELVILLE   NY    11747

#1238522
NU SOUTH INC
204 CENTRAL CIR SW
DECATUR  AL    356031667

#1530747
NU TECH PLASTICS ENGINEERING, INC.
Attn    JAY A. SCHWARTZ, ESQ.
SCHWARTZ LAW FIRM, P.C.
37887 W. 12 MILE ROAD
SUITE A
FARMINGTON HILLS     MI     48331

#1530748
NU TECH PLASTICS ENGINEERING, INC.
Attn    VICTOR TORRES
WILLIAM ALCOSTA PLLC
660 WOODWARD AVENUE, STE. 2430
DETROIT     MI     48226

#1070310
NU WEIGH,INC.
Attn    TIM O'HARA
14201 ENTERPRISE DR.
DAVISBURG    MI    48350

#1545811
NU*STAR INC
COUNTY ROAD 18
SHAKOPEE  MN    55379

#1539967
NU-AUTOWIRE
Attn    ACCOUNTS PAYABLE
71 ROSEDALE AVENUE UNIT A-3
BRAMPTON  ON   L6R 1C5
CANADA

#1539968
NU-DI CORPORATION
Attn    ACCOUNTS PAYABLE
12730 TRISKETT AVENUE
CLEVELAND  OH    44111

#1077342
NU-TECH INDUSTRIAL SALES INC
P.O. BOX 1177
BREA    CA    92822-1177

#1238523
NUAIR FLUID POWER INC
4372 PINEVIEW DR
WALLED LAKE    MI    48390

#1238524
NUAIR FLUID POWER INC
PO BOX 157
WALLED LAKE    MI    48390

#1029072
NUBELO  NANCY
5634 ANGELA DR
LOCKPORT   NY    14094

#1029073
NUBER  JOEL
925 W. MAPLE AVE
ADRIAN     MI    49221

#1029074
NUBER  MARGARET
5526 BEECHER
ADRIAN     MI    49221

#1029075
NUBY  CAROLYN
3326 WALDECK PL
DAYTON  OH    454052050

#1058669
NUCKLES  DUANE
4901 WAKEVIEW COURT
HUBER HEIGHTS    OH    45424

#1238525
NUCLEAR ALLOYS
4643 IDE ROAD
WILSON   NY    14172

#1238526
NUCLEAR ALLOYS CORP
4643 IDE RD
WILSON   NY    14172

#1238527
NUCLEUS TECHNOLOGIES LLC
1611 N KENT ST STE 11
ARLINGTON   VA    22209

#1238528
NUCLEUS TECHNOLOGIES LLC
1611 N KENT ST STE 1100
ARLINGTON   VA    22209

#1545812
NUCON INC
377 RESEARCH PKY
MERIDEN    CT    06450

#1238530
NUCOR CORP
NUCOR STEEL
4537 S NUCOR RD
CRAWFORDSVILLE   IN    47933

#1238533
NUCOR STEEL
91202 COLLECTIONS CENTER DR
CHICAGO   IL    60693

#1073307
NUCORE TECHNOLOGY
1380 BORDEAUX DRIVE
SUNNYVALE   CA    94089

#1058670
NUDGE  JOYCE
10689 W 00 NS
KOKOMO   IN    46901

#1071995
NUECES CO. TX
NUECES CO. TAX ASSESSOR / COLLECTOR
PO BOX 2810
CORPUS CHRISTI    TX    78403

#1238534
NUECES COUNTY TAX A/C
PO BOX 2810
CORPUS CHRISTI    TX    784032810

#1029076
NUECHTERLEIN  JOHN
854 W TUSCOLA
FRANKENMUTH  MI    48734

#1524768
NUESTRO LLC
Attn   ACCOUNTS PAYABLE
800 TABOR STREET
ADRIAN    MI    49221

#1542273
NUESTRO LLC
800 TABOR STREET
ADRIAN    MI    49221

#1529515
NUESTRO, LLC
P.O.BOX 1054
TOLEDO   OH    43697-1054

#1029077
NUFFER  DONALD
7865 RIVER
FREELAND   MI    48623

#1029078
NUGENT  HOLLY
2459 WEMBLEY TERRACE N
TOLEDO   OH    43617

#1029079
NUGENT  LISA
218 E. RISING ST
DAVISON    MI    48423

#1058671
NUGENT  JOHN
2459 WEMBLEY TERRACE N.
TOLEDO   OH    43617

#1136186
NUGENT  JOHN A
2459 WEMBLEY TER N
TOLEDO   OH    43617-2249

#1136187
NUGENT  MICHAEL A
45 S POND CT
SPRINGBORO   OH    45066-8447

#1547093
NUGENT  ROBERT
88 STALMINE ROAD
WALTON       L9 2AZ
UNITED KINGDOM

#1238535
NUGGETT LEASING INC
14667 TELEGRAPH RD
FLAT ROCK    MI    48134

#1238536
NUHSBAUM W INC
1701 S SCHROEDER LN
MCHENRY   IL    60050

#1238537
NUHSBAUM, W INC
1701 S SCHROEDER RD
MCHENRY  IL    60050

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1029080
NULF   NANCY
P O BOX 2733
KOKOMO   IN      469042733

#1029081
NULL   MICHAEL
1701 CIMARRON LANE
DEFIANCE   OH   43512

#1029082
NULL   SCOTT
150 JEFFERSON ST
NEW MADISON   OH    45346

#1136188
NULL   ROBERT FORREST
P.O. BOX 101
COLLINSVILLE        MS     39325

#1029083
NULL JR   JOHN
4003 28TH AVENUE, APT. 4
MERIDIAN   MS     39305

#1539970
NUMARK INCORPORATED
Attn   ACCOUNTS PAYABLE
1101 MYERS STREET
GREENEVILLE   TN    37743-5215

#1077343
NUMATIC ENGINEERING
7915 AJAY DRIVE
SUN VALLEY   CA    91352

#1238539
NUMATICS INC
1450 N MILFORD RD
HIGHLAND   MI      483574560

#1238540
NUMATICS LTD
363 SOVEREIGN RD
LONDON   ON    N6M 1A3
CANADA

#1238541
NUMATICS LTD
363 SOVEREIGN RD
LONDON   ON    N6M1A3
CANADA

#1238542
NUMBERALL STAMP & TOOL CO INC
1 HIGH ST
SANGERVILLE   ME    04479

#1238543
NUMBERALL STAMP & TOOL CO INC
HIGH ST
SANGERVILLE   ME    04479

#1238544
NUMERICAL TECHNOLOGIES INC
70 W PLUMERIA DR
SAN JOSE   CA   95134

#1238545
NUMERICAL TECHNOLOGIES INC
ACCOUNTS RECEIVABLES
70 WEST PLUMERIA DR
SAN JOSE     CA    951342134

#1058672
NUMERICH   ERIC
3100 W. M-21
OWOSSO   MI    48867

#1077344
NUMERIDEX
Attn   DEBRA
632 WHEELING ROAD
WHEELING   IL     60090

#1029084
NUNAMAKER EUGENE
910 WILSON
SAGINAW   MI    48603

#1058673
NUNAN  DOUGLAS
5704 S WEBSTER ST
KOKOMO   IN    46902

#1531242
NUNAN  JOHN G
8729 S. 68TH EAST AV
TULSA   OK   74133

#1238546
NUNDERMAN W G
DBA TOWN CAR LIVERY
26 E ISABELLA
CHG PER W9 08/09/05 CP
MUSKEGON  MI    49442

#1058674
NUNEZ  EDUARDO
1200 WHIRLAWAY
EL PASO   TX    79936

#1058675
NUNEZ  ESTEBAN
14007 W CENTRAL AVE
KERMAN  CA   93630

#1058676
NUNEZ  LUIS
4121 N. 10TH ST
#301
MCALLEN  TX   78504

#1058677
NUNEZ  MARUKEL
30 WEST 63RD STREET
APT. 12K
NEW YORK  NY   10023

#1136189
NUNEZ  ANA L
1038 CITY VIEW DR
WICHITA FALLS   TX   76306-4653

#1136190
NUNEZ  EUSEBIO L
1038 CITY VIEW DR
WICHITA FALLS   TX   76306-4653

#1238547
NUNEZ JOSE ANTONIO
908 BOSTON DR
KOKOMO  IN   46902

#1238548
NUNEZ LIC VICTOR
REPUESTOS MOTOR
MARCOS RUIZ 118-A
VILLA JUANA SANTO DOMINGO
DOMINICAN REPUBLIC
DOMINICAN REPUBLIC

#1058678
NUNEZ-SALINAS  LUCIO
P.O. BOX 1403
ARANSAS PASS  TX   78335

#1058679
NUNKE  WILLIAM
555 FOLIAGE LANE
SPRINGBORO  OH   45066

#1029085
NUNLEY  ERNEST
3222 LAKEVIEW AVE.
DAYTON  OH   45405

#1029086
NUNLEY  JERRY
82 ANDREWS LANE
NEW CARLISLE   OH   45344

#1029087
NUNN  EDDIE
2412 FAIRVIEW ST
ANDERSON  IN   460165050

#1029088
NUNN  FELICIA
118 E ELDRIDGE
FLINT   MI   48505

#1029089
NUNN  JIMMIE
1704 EUCLID DR
ANDERSON  IN   46011

#1029090
NUNN  KAREN
1320 WAKEFIELD AVE
DAYTON  OH   45406

#1029091
NUNN  MAURICE
1920 40TH AVENUE NE
TUSCALOOSA  AL   35404

#1029092
NUNN  ROY
1829 HALFORD STREET
ANDERSON  IN   46016

#1058680
NUNN  CLIFFORD
5447 ARYSHIRE DR
DUBLIN   OH   43017

#1058681
NUNN  PAUL
1502 SYLVAN LANE
MIDLAND   MI   48640

#1136191
NUNN  CONSTANCE J
121 AUTUMN PONTE DR.
MADISON   AL   35757

#1136192
NUNN  JAMES G
3293 WALTON RD
VASSAR  MI   48768-9539

---

#1136193
NUNN  PATRICIA
2741 W 18TH ST
ANDERSON  IN    46011-4070

#1238549
NUNN ELECTRIC SUPPLY CO
1300-14 INDIANA
WICHITA FALLS    TX    763072159

#1238550
NUNN FELICIA VENAE
118 EAST ELDRIDGE AVE
FLINT    MI    48505

#1136194
NUNNALLY  LINDA L
327 POPLAR ST
KOKOMO  IN    46902-2261

#1136195
NUNNALLY  MARSHA K
3650 PAULEY LN
RUSSIAVILLE    IN    46979-9170

#1029093
NUNNARI  CHERYL
181 PRICE ST
LOCKPORT  NY    14094

#1029094
NUNNARI  DEAN
245 WEST AVE
LOCKPORT    NY    140944240

#1029095
NUNNARI  MARIE
85 VAN BUREN STREET
LOCKPORT  NY    14094

#1029096
NUNNERY  ANTHONY
4502 N 64TH ST
MILWAUKEE    WI    532185503

#1029097
NUNNERY  CHANDRA
0312 TRUVILLION TRAIL NE
BROOKHAVEN  MS    39601

#1029098
NUNNERY  DONALD
0312 TRUVILLON TRAIL NE
BROOKHAVEN  MS    39601

#1238551
NUNNERY EUGENE
INTERNAL MEDICINE ASSOCIATES
1713 TREASURE HILLS BLVD 2D
CHG PER W9 01/03/05 CP
HARLINGEN  TX    78550

#1136196
NUOFFER  HAROLD G
15153 W CACTUS RIDGE WAY
SURPRISE    AZ    85374-2030

#1058682
NURMI  KURT
5554 LONGWORTH DRIVE
GALLOWAY  OH    43119

#1029099
NURNBERG EDWARD
6497 BIRCHVIEW DR
SAGINAW  MI    48609

#1029100
NURNBERG JACK
6044 GARFIELD RD
FREELAND    MI    486239046

#1136197
NURNBERG DAVID A
17215 ROOSEVELT RD
HEMLOCK  MI    48626-8727

#1058683
NURSE  JOHN
925 OAKWOOD COURT
GLEN ELLYN    IL    60137

#1238552
NURSE JOHN A
925 OAKWOOD COURT
GLEN ELLYN    IL    60137

#1058684
NURSILO  WITRISNANTO
1424 WARDMIER DRIVE
CENTERVILLE    OH    45459

#1238553
NURSILO WITRISNANTO
1424 WARDMIER DRIVE
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238554
NURSING EDUCATION OF AMERICA
CRESTWOOD CENTER
DRAWER 149
RIDGEDALE   MO   657390149

#1058685
NUSS   DAVID
3908 DURST CLAGG ROAD
CORTLAND  OH   444109548

#1136198
NUSS   DAVID A
3908 DURST CLAGG RD
CORTLAND   OH   44410-9548

#1238555
NUSSBAUM TRUCKING INC
RTE 51 N
NORMAL   IL   617616903

#1029101
NUSSEAR   TERRY
4785 RONALD RD
MIDLAND   MI   486429253

#1238556
NUTEC COMPONENTS INC
100 JEFRYN BLVD
DEER PARK   NY   11729

#1238557
NUTEC TOOLING SYSTEM INC
18114 RESEARCH DR
MEADVILLE   PA   16335

#1238558
NUTEC TOOLING SYSTEMS INC
18114 RESEARCH DRIVE
MEADVILLE   PA   16335

#1238559
NUTECH PLASTICS ENGR INC EFT
8018 EMBURY RD
GRAND BLANC   MI   48439

#1528427
NUTEK (UK) LTD
COLCHESTER BUSINESS PARK, UNIT E2
THE SEEDBED CENTRE
COLCHESTER ES   CO44HT
UNITED KINGDOM

#1029102
NUTINI   THOMAS
5999 PARKGLEN RD
GALLOWAY   OH   43119

#1058686
NUTINI   THOMAS
5999 PARKGLEN ROAD
GALLOWAY   OH   43119

#1542274
NUTMEG INTERNATIONAL TRUCK INC
130 BRAINARD RD
HARTFORD   CT   06114-1604

#1542275
NUTMEG INTERNATIONAL TRUCK INC
31 LEONARDO DR
NORTH HAVEN   CT   06473-2528

#1238560
NUTRANS INC
300 NUTRANS DR
PARMA   MI   49269

#1238561
NUTRO CORP
11515 ALAMEDA DR
STRONGSVILLE   OH   44149

#1238563
NUTRO CORPORATION
ADD CHG 07/23/04 AH
11515 ALAMEDA DRIVE
STRONGSVILLE   OH   441493099

#1058687
NUTTALL   JAMES
131   S PELHAM DRIVE
KETTERING   OH   45429

#1029103
NUTTER   JIMMY
52 N. HILL ST
BROOKVILLE   OH   45309

#1058688
NUTTER   JULIE
P.O. BOX 87471
CANTON   MI   48187

#1136199
NUTTER   TIMOTHY E
3324 CANTERBURY DR
BAY CITY   MI   48706-2052

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1531997
NUTTER  DOUGLAS R
2502 PARKWOOD DRIVE
CLAREMORE  OK    74017

#1136200
NUTZKI   MARILYN J
316 W PARISH ST
SANDUSKY  OH    44870-4848

#1067265
NUVASIVE
Attn   TOM SOLWCZUK
10065 OLD GROVE ROAD
SAN DIEGO    CA    92131

#1066502
NUVASIVE, INC.
Attn   TOM SOLWCZUK
4545 TOWNE CENTRE COURT
SAN DIEGO   CA    92121

#1238564
NUVELL CREDIT CORP
Attn   JOANN MCCARVILLE
111 LIONS DRIVE
SUITE 206
BARRINGTON   IL    60010

#1536975
NUVELL CREDIT CORP
111 LIONS DR STE 206
BARRINGTON   IL    60010

#1029104
NUVEMAN JAMES
5056 COLBY RD
OWOSSO  MI    488679715

#1058689
NUZZI   LORRAINE
1564 BURNETT STREET
MINERAL RIDGE    OH    44440

#1238565
NV FREMACH INTERNATIONAL
INDUSTRIELAAN 1, 3590
DIEPENBEEK    3590
BELGIUM

#1536976
NV STATE TREASURER OFFICE
PO BOX 98513
LAS VEGAS    NV    89193

#1238566
NVF CO
1166 YORKLYN RD
YORKLYN  DE    19736

#1238568
NVF COMPANY
MARYLAND AVE & BEECH ST
WILMINGTON    DE    19805

#1238569
NVF COMPANY
PO BOX 13700
PHILADELPHIA    PA    191911363

#1238570
NVISION INC
112 WELFORD LANE SUITE 126
SOUTHLAKE   TX    76092

#1238571
NVISION INC
112 WELFORD LN STE 126
SOUTHLAKE   TX    76092

#1238572
NW ENTERPRISES
PO BOX 14462
HUNTSVILLE   AL    35815

#1058690
NWOKELO NGOZI
114 CAMPUS DRIVE
ROCHESTER  NY    14623

#1058691
NWOSU EUGENE
16891 SANTA ROSA
DETROIT    MI    48221

#1238573
NX WAREHOUSING & SPECIALIZED S
2839 CR 72
AUBURN   IN    46706

#1238574
NX WAREHOUSING LLC
PO BOX 6118
AUBURN    IN    46706

#1238575
NXGEN TECHNOLOGIES LLC
1672 SHADOW VALLY DR
OGDEN   UT    84403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238577
NXGEN TECHNOLOGIES LLC
FMLY AIRBELT SYSTEMS LLC
1672 SHADOW VALLEY DR
OGDEN    UT    84403

#1238578
NXT GENERATION INC
235 DUNKLE ROAD
BELLEFONTE    PA    16823

#1238579
NXT GENERATION INC
249 KENNEDY RD
GREENDELL    NJ    07839

#1238580
NY DEPT OF TAX AND FINANCE
ACCT OF OLLIE V ANDERSON
CASE #P23-6781704-4
P O BOX 530
ALBANY    NY    236781704

#1070311
NY DEPT OF TAXATION & FINANCE
TAX PROCESSING JAF BUILDING
P.O. BOX 1208
NEW YORK    NY    10116-1208

#1238581
NY DEPT OF TAXATION & FINANCE
ACCT OF GEORGE BUSBY
INC EXEC ID E000267021-E002-5
TAX COM DIV CO ATC PO BOX 5149
ALBANY    NY    421521885

#1530966
NY DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECION
PO BOX 5300
ALBANY    NY    12205-0300

#1536977
NY DEPT TAXATION & FINANCE
W A HARRIMAN CAMPUS
ALBANY    NY    12227

#1536978
NY ST DEPT OF TAX & FIN
PO BOX 5149
ALBANY    NY    12205

#1536979
NY ST HIGHER ED SVCS CORP
99 WASHINGTON AVE ATN CASHIER
ALBANY    NY    12255

#1238582
NY STATE DEPARTMENT OF
TAXATION AND FINANCE
PO BOX 530
ALBANY    NY    12201

#1238583
NY STATE DEPT OF ENVIRONMENTAL
CONSERVATION ATT JACK MCKEON
50 WOLF RD 260A
ALBANY    NY    122337010

#1238584
NY STATE DEPT OF ENVIRONMENTAL
CONSERVATION REGION 8
6274 EAST AVON-LIMA ROAD
AVON    NY    144148519

#1238585
NY STATE DEPT OF LABOR
COLLECTION ENFORCEMENT
BUILDING #12 ROOM #256
STATE OFFICE CAMPUS
ALBANY    NY    12240

#1238586
NY STATE DEPT OF LABOR
U I APPEAL BOARD
PO BOX 697
MAIL STOP 6F
NEW YORK    NY    100140697

#1536980
NY STATE TAX & FINANCE
333 E WASHINGTON ST
SYRACUSE    NY    13202

#1238587
NY STATE THRUWAY AUTHORITY
VIOLATION PROCESSING CENTER
PO BOX 149003
STATEN ISLAND    NY    103149003

#1238588
NYACK COLLEGE
ONE SOUTH BLVD
NYACK    NY    109603698

#1545813
NYACOL NANO TECHNOLOGIES INC
PO BOX 847928
BOSTON    MA    02284-7928

#1238589
NYAD INC
837 ARNOLD DR STE 210
MARTINEZ    CA    94553

#1238590
NYAD INC
837 ARNOLD DRIVE STE 210
MARTINEZ    CA    94553

#1029105
NYAKO  GREGORY
4940 WOODROW AVE.
WARREN  OH    44483

#1029106
NYAKO  JEFFREY
PO BOX 353
CORTLAND  OH    444100353

#1029107
NYAKO*  JILL
716 VIRGINIA DR NW
WARREN  OH    44483

#1029108
NYANTEY  JACOB
1105 BIRCHWOOD COURT
NORTH BRUNSWICK  NJ    08902

#1029109
NYBOER  VICTORIA
1128 SANDRA DR
ANDERSON  IN    46013

#1524769
NYCH LLC
DBA RCS COMPUTER EXPERIENCE
575 MADISON AVE
NEW YORK  NY    10022-2511

#1542276
NYCH LLC
DBA RCS COMPUTER EXPERIENCE
575 MADISON AVE
NEW YORK  NY    10022-2511

#1077345
NYCOTE LABORATORIES CORP
12750 RAYMER STREET
BLDG A3
NORTH HOLLYWOOD  CA    91605

#1029110
NYCUM  JERRY
2613 HENN HYDE RD NE
WARREN  OH    444841250

#1029111
NYCZ  BRYAN
33045 SUNBURST CT
EAST TROY  WI    53120

#1029112
NYCZ  LAWRENCE
W329 S10080 WEST POINTE DR
FRANKLIN  WI    531322436

#1029113
NYE  ERIC
1330 COLWICK DRIVE
DAYTON  OH    45420

#1029114
NYE  GERALD
1238 W BLAIR PIKE RD
PERU  IN    46970

#1029115
NYE  GREGORY
4494 UPPER MOUNTAIN RD
LOCKPORT  NY    14094

#1058692
NYE  BRADFORD
6854 GREEN MEADOW DR.
SAGINAW  MI    48603

#1058693
NYE  ROBERT
225 E MANOR DRIVE
SPRINGBORO  OH    45066

#1527228
NYE  CYNTHIA LYNN
860 W. 132 AVE #35
WESTMINSTER  CO    80234

#1238591
NYE LUBRICANTS INC
12 HOWLAND RD
FAIRHAVEN  MA    02719

#1238594
NYE LUBRICANTS INC
779 CHURCH ST
NEW BEDFORD  MA    02745

#1238595
NYE LUBRICANTS INC
FRMLY WM F NYE INC LOF 12/3/93
12 HOWLAND RD
FAIRHAVEN  MA    02719

#1077346
NYE LUBRICANTS INC.
P. O. BOX 8927
12 HOWLAND RD.
NEW BEDFORD  MA    02742

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070312
NYE LUBRICANTS, INC
P.O. BOX 71181
CINCINNATI    OH    45271-1811

#1238596
NYF CORP
599 VALLEY HEALTH PLAZA
PARAMUS   NJ    076530097

#1073308
NYF CORP.
Attn   STEPHANIE OPANOWICH
P.O. BOX 97
PARAMUS    NJ    07653-0097

#1029116
NYHOLM  ROSE
8200 4 MILE RD
FRANKSVILLE       WI    53126

#1238597
NYHOLM ROSE
8200 4 MILE RD
FRANKSVILLE       WI    53126

#1238598
NYK LINE NA INC
Attn   ACCOUNTING DEPT
300 LIGHTING WAY 5TH FL
SECAUCUS   NJ    07094

#1238599
NYLACAST LTD
200 HASTINGS RD
LEICESTER  LEICESTER         LE5 0HL
UNITED KINGDOM

#1238600
NYLACAST LTD
200 HASTINGS RD  LEICESTER
LEICESTER LE5 OHL
UNITED KINGDOM

#1238601
NYLEX (NEW ZEALAND) LTD
10 OFFENHAUSER DR
AUCKLAND        1701
NEW ZEALAND

#1077347
NYLOK FASTENER CORP.
313 N. EUCLID WAY
ANAHEIM    CA    92801-6738

#1238602
NYLOMOLD CORP
515 LEE RD
ROCHESTER   NY    14606-423

#1238605
NYLOMOLD CORP    EFT
HLD PER DANA FIDLER
515 LEE RD
ROCHESTER   NY    14606

#1238606
NYLONCRAFT IN
LOCKBOX 710231
CINCINNATI       OH    45271-023

#1238607
NYLONCRAFT INC
616 W MC KINLEY
MISHAWAKA   IN    465455518

#1238608
NYLONCRAFT INC
616 W MCKINLEY AVE
MISHAWAKA   IN    46545

#1238610
NYLONCRAFT INC
C/O KOVATH, EJ & ASSOCIATES
10327 E GRAND RIVER STE 407
BRIGHTON    MI    48116

#1238611
NYLONCRAFT INC          EFT
616 W MCKINLEY AVE
MISHAWAKA   IN    46545

#1029117
NYMAN  GARY
2492 LANNING DR
BURTON  MI    485091029

#1238612
NYMAT MACHINE TOOL CORP
2650 BAIRD RD
FAIRPORT    NY    14450

#1238613
NYPRO APPLICATIONS DEVELOPMENT
CENTER
101 UNION ST
CLINTON    MA    01510

#1238614
NYPRO CHIHUAHUA
AV HEMINGWAY NO 11517 COMPL
CP 31109 CHIHUAHUA CHIH
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238615
NYPRO CHIHUAHUA S DE RL DE CV
11517 HERNEST HEMINGWAY AV
COL COMPLEJO  INDUSTRIAL CHIHU
CHIHUAHUA        31109
MEXICO

#1238616
NYPRO CHIHUAHUA S DE RL DE CV
COL COMPLEJO  INDUSTRIAL CHIHU
11517 HERNEST HEMINGWAY AV
CHIHUAHUA        31109
MEXICO

#1238617
NYPRO CHIHUAHUA S DE RL DE CV
COL COMPLEJO  INDUSTRIAL CHIHU
CHIHUAHUA        31109
MEXICO

#1238618
NYPRO CHIHUAHUA S DE RL DE EFT
AV HEMINGWAY NO 11517 COMPL
CP 31109 CHIHUAHUA CHIH
MEXICO

#1238619
NYPRO COLORADO
1801 IRON HORSE DR
LONGMONT  CO    80501

#1068363
NYPRO COLORADO INC
DEPARTMENT 5443
P.O. BOX 30000
HARTFORD  CT    61505443

#1238620
NYPRO COLORADO INC
1801 IRONHORSE DR
LONGMONT  CO    80501

#1238621
NYPRO INC
101 UNION ST
CLINTON    MA    01510-290

#1238624
NYPRO JOINT INC
NYPRO JOINT VENTURE
#9 ZANE GREY
RM CHG PER LTR 9/07/04 AM
EL PASO    TX    79906

#1238625
NYS APPRENTICESHIP TRAINING
CONFERENCE
NEW YORK STATE DEPT OF LABOR
BLDG 12 STATE CAMPUS ROOM 436
ALBANY    NY    12240

#1536981
NYS ASSESSMENT RECEIVABLES
GPO PO BOX 26823
NEW YORK  NY    10087

#1070865
NYS ASSOC OF SERV STA
Attn    JOHN CASAZZA
6 WALKER WAY
ALBANY    NY    12205-4946

#1071996
NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22094
ALBANY    NY    12201-2094

#1071997
NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22095
ALBANY    NY    12201-2095

#1072321
NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22038
ALBANY    NY    12201-2038

#1536982
NYS CS PROCESSING CENTER
PO BOX 15363
ALBANY    NY    12212

#1238627
NYS DEPARTMENT OF LABOR
DIVISION OF SAFETY & HEALTH
LICENSE & CERTIFICATE UNIT
BLDG 12 ROOM 161 STATE CAMPUS
ALBANY    NY    12240

#1238628
NYS DEPARTMENT OF TAXATION &
FINANCE
PO BOX 22038
ALBANY    NY    122011909

#1536983
NYS DEPARTMENT OF TAXATION AND
FINANCE
55 HANSON PLACE
BROOKLYN  NY    11217

#1238629
NYS DEPT OF ENV CONSERVATION
OIL SPILL REVENUE UNIT
625 BROADWAY 10TH FL
ALBANY    NY    122335013

#1238630
NYS DEPT OF ENVIRONMENTAL CON
REG FEE DETERMINATION UNIT
GPO BOX 5973
NEW YORK  NY    100875973

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536984
NYS DEPT OF LABOR COLL ENFORC
BLDG 12 RM256 STATE OFF CAMPUS
ALBANY    NY    12240

#1238631
NYS DEPT OF TAX AND FINANCE
ACCT OF CLARON J NEWVINE
ID# E-001050285-E002-1
PO BOX 5149
ALBANY    NY    052362369

#1238632
NYS DEPT OF TAXATION
COMMISSIONER OF TAXATION &
FINANCE   HLD PER D FIDLER
PO BOX 1912
ALBANY    NY    122011912

#1536985
NYS DEPT OF TAXATION
77 BROADWAY ST STE 112
BUFFALO    NY    14203

#1238633
NYS DEPT OF TAXATION & FIN
ACCT OF JOEL WILLIAMS
ID# E-001653024-E002-3
PO BOX 5149
ALBANY    NY    423587721

#1238634
NYS DEPT OF TAXATION & FINANCE
ACCT OF BETTY L ZENECKY
CASE #E-101308237-E001-6
PO BOX 530
ALBANY    NY    241606695

#1238635
NYS DEPT OF TAXATION & FINANCE
ACCT OF BETTY R JACKSON
LEVY #E-001794205-E008-1
PO BOX 530
ALBANY    NY    577580594

#1238636
NYS DEPT OF TAXATION & FINANCE
ACCT OF DOUGLAS J CHIRICO
CASE #E-004315663-E002-5
PO BOX 530
ALBANY    NY    122010530

#1238637
NYS DEPT OF TAXATION & FINANCE
ACCT OF ETHEL WORTH
CASE #E-100616273-E012-7
PO BOX 530
ALBANY    NY    120301165

#1536986
NYS DEPT OF TAXATION & FINANCE
340 EAST MAIN STREET
ROCHESTER    NY    14607

#1238638
NYS DEPT OF TAXATION-FINANCE
ACCT OF PEACE BRUCE
CASE # 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
P O BOX 530
ALBANY    NY    054443557

#1238639
NYS DEPT OF TAXATION/FINANCE
ACCT OF GREGORY NOBLE
ID# E-000203616-E005-1
PO BOX 530
ALBANY    NY    244801556

#1238640
NYS ENVIRONMENTAL CONSERVATION
REGULATORY FEE DETERMINATION
BOX 5973 GPO
NEW YORK    NY    100875973

#1071998
NYS ESTIMATED CORPORATION TAX
PROCESSING UNIT
PO BOX 22109
ALBANY    NY    12201-2109

#1536987
NYS HESC AWG LOCKBOX GPO
PO BOX 26444
NEW YORK    NY    10087

#1238641
NYS LLC LLP FEE
STATE PROCESSING CENTER
PO BOX 61000
ALBANY    NY    12261

#1238642
NYS OFFICE OF COURT ADMIN
GENERAL POST OFFICE
PO BOX 29327
NEW YORK    NY    100879327

#1238643
NYS STATE TAXATION & FINANCE
ACT H RASTELLI E100626558E0023
PO BOX 5149
ALBANY    NY    068565775

#1238644
NYS TAX & FINANCE DEPT
ACCT OF ROY H HAFNER
LEVY #E-000842486-E004-2
PO BOX 530
ALBANY    NY    114345408

#1238645
NYS TAX DEPARTMENT
COMMISSIONER OF TAX & FINANCE
PO BOX 1913
HOLD PER DANA FIDLER
ALBANY    NY    122011913

#1238646
NYS TAX DEPT TAX COM DIV
ACCT OF A MERCURIO JR
ACCT L-012979368-2
PO BOX 1912
ALBANY    NY    193366425

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1536988
NYS TAX DEPT TAX COM DIV
PO BOX 1912
ALBANY    NY    12201

#1238647
NYSEG
PO BOX 5550
ITHACA    NY    14852

#1029118
NYSTROM  DANIEL
5516 N. MAYVIEW
KANSAS CITY    MO    64151

#1029119
NYSTROM  ERIN
5516 N MAYVIEW
KANSAS CITY    MO    64151

#1058694
NYUTU  SHEDRIA
1101 ABIGAIL CT
WALLED LAKE    MI    48390

#1238648
NYX INC
1000 MANUFACTURERS DR
WESTLAND  MI    48185

#1238649
NYX INC
C/O ULRICH, DONALD J ASSOCIATE
30500 VAN DYKE AVE STE 303
WARREN  MI    48093

#1238650
NYX INC
NYX CHERRYHILL DIVISION
1000 MANUFACTURERS DR
WESTLAND  MI    48186-406

#1238651
NYX INC
NYX PLYMOUTH
38700 PLYMOUTH RD
LIVONIA    MI    48015

#1238654
NYX INC
NYX REDFORD
30111 SCHOOLCRAFT RD
LIVONIA    MI    48150-200

#1524770
NYX INC
Attn   ACCOUNTS PAYABLE
38700 PLYMOUTH ROAD
LIVONIA    MI    48150

#1539971
NYX INC
Attn   ACCOUNTS PAYABLE
36800 PLYMOUTH ROAD
LIVONIA    MI    48150

#1068364
NYX INC.
38700 PLYMOUTH ROAD
LIVONIA    MI    48150

#1238655
NYX PLYMOUTH
LOF 12/13/93 FMLRY COLOR
38700 PLYMOUTH RD
LIVONIA    MI    48150

#1238656
NYX REDFORD
DEPT 32501
DETROIT    MI    48267

#1238657
NYX REDFORD   EFT
NYX INC NYX REBMANN
38700 PLYMOUTH RD
CORR CHG LTR 2/02 CP
LIVONIA    MI    48150

#1238658
NYX SCHOOLCRAFT
38700 PLYMOUTH RD
CORR CHG LTR 2/02 CP
LIVONIA    MI    48150

#1058695
NZEYIMANA  CHARLES
5994 DOVERTON DR
NOBLESVILLE    IN    46062

#1238659
O & C SURVEY EQUIPMENT CORP
6260 TRANSIT RD
DEPEW  NY    14043

#1238660
O & C SURVEY EQUIPMENT CORP
PO BOX 27
BOWMANSVILLE NY    140260027

#1238661
O & I TRANSPORT INC
SCAC  OAIT
PO BOX 807
DEARBORN  MI    481210807

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070866
O & K TRUCK REPAIRS
Attn   SULEV OUN
SWEDE OUN
350 GRAND ISLE BLVD
TONAWANDA  NY    14150

#1238662
O & R PRECISION GRINDING INC
5315 W 900 S
GENEVA    IN    46740

#1238663
O B TEST GROUP INC
VEMALINE
487 JEFFERSON BLVD
WARWICK  RI    02886

#1136201
O BANION    JAMES R
412 W 500 S
ANDERSON  IN    46013-5408

#1058696
O BRIEN    ANNETTE
8625 KIMBLEWICK LANE N.E.
WARREN  OH    44484

#1136202
O BRIEN    TERRY J
14435 CENTER RD
CLIO    MI    48420-7934

#1547094
O BRIEN    WILLIAM
12 BLENHEIM DRIVE
PRESCOT        L34 1PN
UNITED KINGDOM

#1238664
O BRIEN & BAILS
141 E MICHIGAN STE 601
KALAMAZOO  MI    490073943

#1029120
O CONNOR  JAMES
8728 BLOCK RD
BIRCH RUN    MI    48415

#1029121
O CONNOR  JOHN
1722 E HAMILTON AVE
FLINT    MI    485064402

#1058697
O CONNOR  JAMES
205 N. GREEN ST.
GREENTOWN  IN    46936

#1136203
O CONNOR  MICHAEL R
1752 HORSESHOE CIR
SAGINAW  MI    48609-4267

#1547095
O CONNOR  SYLVIA
5 BARNSTON ROAD
         L9 4SB
UNITED KINGDOM

#1238665
O CONNOR KEVIN J
1064 REMINGTON DR
NORTH TONAWANDA  NY    14120

#1238666
O CONNORS EXPRESS
506 UNDERWOOD AVE
ELMIRA    NY    14905

#1136204
O DELL    GARY A
1200 E FREELAND RD
MERRILL    MI    48637-9320

#1238667
O E M PRODUCTS LLC
520 E MAIN STREET
LAKE ZURICH    IL    60047

#1238668
O E MEYER CO
FMLY O E MEYER & SONS INC
3303 TIFFIN AVE
MOVED 10/01 NOTE
SANDUSKY  OH    44870

#1238669
O F ZURN COMPANY
2738 N BROAD ST
PHILADELPHIA    PA    19132

#1542278
O HALLORAN INTL INC
21064 180TH ST
CARROLL    IA    51401-8708

#1238670
O HARA CORP
239 N RIVER RD
MOUNT CLEMENS  MI    480431920

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238672
O K I SYSTEMS INC
4665 INTERSTATE DR
CINCINNATI    OH    452461109

#1536989
O K LOAN SERVICE
408 W MAIN STREET
OKLAHOMA CTY   OK    73102

#1547096
O KEEFE    KATHLEEN
8 JEDBURGH DRIVE
MELLING MOUNT ESTATE    L33 1EQ
UNITED KINGDOM

#1238673
O KELLER TOOL ENGINEERING EFT
CO
12701 INKSTER ROAD
LIVONIA    MI    48150

#1238674
O L I MANUFACTURING CO
3115 W THOMPSON RD
FENTON    MI    48430

#1058698
O MALIA    FRANK
478 ST. JOHN'S ROAD
FREDONIA    PA    16124

#1058699
O MALLEY    DENNIS
3710  PARKMAN RD NW
SOUTHINGTON   OH    44470

#1136205
O MALLEY    DENNIS B
3710 PARKMAN RD NW
SOUTHINGTON    OH    44470-0000

#1238675
O NEAL STEEL INC
ADD CHG LTR 6/01 CSP
PO BOX 2623
BIRMINGHAM    AL    35202

#1238676
O NEALS TARPAULIN & AWNING CO
COMPANY INC
549 W INDIANOLA AVE
YOUNGSTOWN OH    44511

#1238677
O NEIL & ASSOCIATES INC
495 BYERS ROAD
MIAMISBURG    OH    45342

#1238678
O P DEVELOPMENT CORP
28TH FLOOR
708 THIRD AVE
NEW YORK   NY    10017

#1238679
O QUINN DAVID
11048 HIGHWAY 82E
DUNCANVILLE    AL    35456

#1238680
O REILLY AUTO PARTS
233 S PATTERSON
SPRINGFIELD    MO    65801

#1238681
O REILLY\OZARK AUTOMOTIVE
Attn   ACCOUNTING
233 S PATTERSON
SPRINGFIELD    MO    65801

#1136206
O RIELLY    MARY C
19 LIVINGSTON PLACE
LOCKPORT    NY    14094

#1136207
O ROURKE  DIANNE
220 53RD CT SW
VERO BEACH    FL    32968-2273

#1136208
O ROURKE  MICHAEL J
220 53RD CT. SW
VERO BEACH    FL    32968-2273

#1238682
O S C O INC
OFFICE SUPPLY CO
229 GRANT ST SE
DECATUR    AL    356012511

#1542279
O S HILL INTERNATIONAL
127TH ST
WHEELING   WV    26003

#1238683
O S WALKER CO INC
17 ROCKDALE ST
WORCESTER  MA    016061995

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1077348
O S WALKER CO INC.
20 ROCKDALE STREET
WORCESTER  MA    01606

#1238684
O&R PRECISION GRINDING INC
HARTFORD MFG
5315 W 900 S
GENEVA  IN    46740

#1029122
O'BANNON  ROLAND
2924 ASKEW RD
EDWARDS  MS    39066

#1058700
O'BEE   PETER
4342 ISLAND VIEW DR.
FENTON  MI    48430

#1029123
O'BERRY JR   ANTOIN
4507 FOXTON CT
DAYTON  OH    45414

#1058701
O'BLACK  LIA
319 HILLCREST AVENUE
EAST LANSING    MI    48823

#1029124
O'BOYLE   DAVID
14895 NELSON RD
SAINT CHARLES    MI    486559766

#1029125
O'BRIEN   BRENDA
19 WELLER DR.
CENTERVILLE    OH    45458

#1029126
O'BRIEN   GREG
2255 SUMMIT VIEW RD
POWELL  OH    43065

#1029127
O'BRIEN   JILL
209 BERKLEY ROAD
WILLIAMSVILLE    NY    14221

#1029128
O'BRIEN   NEAL
1150 ORTH
SAGINAW  MI    48601

#1029129
O'BRIEN   PHILLIP
298 PRINCETON
COSTA MESA  CA    92626

#1029130
O'BRIEN   SHAWN
5 THORNCLIFFE RD
SPENCERPORT  NY    14559

#1058702
O'BRIEN   ADAM
3225 BON AIR
WARREN  OH    44485

#1058703
O'BRIEN   AMY
30 OVINGTON DR
HAMILTON  NJ    08620

#1058704
O'BRIEN   ANDREW
2932 EATON PLACE
FLINT    MI    48506

#1058705
O'BRIEN   DARCY
5514 HARTFORD DRIVE
LOCKPORT  NY    14094

#1058706
O'BRIEN   JOHN
5514 HARTFORD DRIVE
LOCKPORT  NY    14094

#1058707
O'BRIEN   MARY
23 WILD AZALEA LANE
HILTON HEAD    SC    29926

#1058708
O'BRIEN   PATRICK
2480 STARLITE DRIVE
SAGINAW  MI    48603

#1058709
O'BRIEN   SHARON
2659 BUFFALO ROAD
ROCHESTER  NY    14624

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1136209
O'BRIEN    KAREN M
40 HOLCOMB STREET
ROCHESTER  NY    14612

#1136210
O'BRIEN    PATRICK T
225 W OAK ORCHARD ST
MEDINA    NY    14103-1547

#1547097
O'BRIEN    PAULINE
12 BLENHEIM DRIVE
PRESCOT        L34 1PN
UNITED KINGDOM

#1547098
O'BRIEN    SUSAN
15 LINGTREE ROAD
WESTVALE        L32 ORN
UNITED KINGDOM

#1547273
O'BRIEN    PAUL
26 KIRKSTONE ROAD SOUTH
LITHERLAND        L215HN
UNITED KINGDOM

#1238685
O'BRIEN & GERE ENGINEERS INC
11590 CENTURY BLVD STE 205
CINCINNATI        OH    452463317

#1238686
O'BRIEN & GERE ENGINEERS INC
33849 W 14 MILE RD STE 150
FARMINGTON HILLS    MI    48331

#1238687
O'BRIEN & GERE ENGINEERS INC
5000 BRITTONFIELD PKY
EAST SYRACUSE  NY    130579200

#1238688
O'BRIEN & GERE ENGINEERS INC
O'BRIEN & GERE TECHNOLOGIES
RARITAN CENTER PLAZA 1
EDISON        NJ    08837

#1530749
O'BRIEN, MICHAEL L.
Attn    LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS        IN    46204

#1029131
O'BRYAN    CRYSTAL
1915 LAFAYETTE AVE SE
GRAND RAPIDS    MI    495072535

#1136211
O'BRYAN    EVERETT E
1609 MARTIN ST
FLATWOODS  KY    41139-1261

#1029132
O'BRYANT    MARY
2810 SOUTH VALLEY
SOUTHSIDE    AL    35907

#1058710
O'BRYANT    DAWN
4221 HILLSDALE CIRCLE
TUSCALOOSA  AL    35404

#1536990
O'BYRNE  MCMANUS & O'BYRNE
PO BOX 147
PORT WSHNGTN  WI    53074

#1029133
O'CONNELL    ALBERT
552 S RACCOON RD APT 22
AUSTINTOWN  OH    44515

#1029134
O'CONNELL    DONNA
345 AUBURN AVE
ROCHESTER  NY    14606

#1029135
O'CONNELL    THOMAS
35 COLLEEN WAY
PITTSFORD    NY    14534

#1058711
O'CONNELL    DAVID
743 HAMPTON ROAD
WESTFIELD  IN    46074

#1238689
O'CONNELL ELECTRIC CO
830 PHILLIPS RD
VICTOR    NY    145649747

#1058712
O'CONNER    DEMILLE
5478 COUNTRY CLUB LANE
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529931
O'CONNER  JEREMIAH
1093 BRIGHTON DR.
CAROL STREAM    IL      60188

#1029136
O'CONNOR  BELINDA
224 RIVIERA DR
BROOKLYN  MI      49230

#1029137
O'CONNOR  JOHN
15 WILLOWGROVE CT
TONAWANDA  NY      14150

#1029138
O'CONNOR  MICHAEL
11 FRITZ ROAD
STERLING      MI      48659

#1029139
O'CONNOR  TIMOTHY
8590 THORNBROOK DR
JENISON      MI      49428

#1058713
O'CONNOR  ALLISON
79 WHITE CEDAR DRIVE
E. AMHERST      NY    14051

#1058714
O'CONNOR  DANIEL
345 N UNION ST
WESTFIELD    IN      46074

#1058715
O'CONNOR  FRANCESCA
3365 PORTNER ST APT 5
LOS ANGELES    CA    90065

#1058716
O'CONNOR  MICHAEL
2712 PELICAN AVENUE
MCALLEN  TX    78504

#1058717
O'CONNOR  ROBERT
5402  FLICKER WAY
DAYTON  OH    45424

#1058718
O'CONNOR  ROBIN
4684 RHINE STRASSE
JASPER    IN      47546

#1136212
O'CONNOR  HENRY L
11505 CLEVELAND AVE
NUNICA    MI      49448-9422

#1545814
O'CONNOR COMPANY INC
5425 S 99TH E AVE
TULSA    OK    74146

#1238690
O'CONNOR'S HOME DECORATING CEN
5355 GRATIOT RD
SAGINAW  MI      48603

#1029140
O'DANIEL    MARGO
799 E 4TH AVE
COLUMBUS  OH      43201

#1058719
O'DEA    KEVIN
3137 EARLMOORE LANE
ANN ARBOR  MI      48105

#1058720
O'DEA    RUTH
3137 EARLMOORE LANE
ANN ARBOR  MI      48105

#1029141
O'DELL    ROBERT
P.O. BOX 36
W. MANCHESTER    OH    45382

#1058721
O'DELL    RYAN
5071 SHAFFER RD.
COLEMAN  MI      48618

#1029142
O'DELL II    RICHARD
65 GRAMONT AVE.
DAYTON    OH    45417

#1547099
O'DONAGHUE  MARY
79 FIELD LANE
FAZAKERLEY          L10 4XG
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058722
O'DONOVAN  MARK
3827 LAKE POINTE LANE
ANN ARBOR   MI    48108

#1058723
O'DWYER  LUKE
80 MARKLEY DRIVE
GETZVILLE    NY    14068

#1058724
O'GARA   JOHN
37778 EVERGREEN DR.
STERLING HEIGHTS    MI    48310

#1238692
O'GARA COMPANY LLC, THE
1250 24TH ST NW STE 300
WASHINGTON DC    20037

#1547100
O'GORMAN  PAULINE
10 ALMONDS PARK
WEST DERBY        L12 5LB
UNITED KINGDOM

#1029143
O'GRADY   DENNIS
1024 E MARQUETTE AVE
OAK CREEK    WI    531542242

#1029144
O'GRADY   JENNA
1024 E. MARQUETTE AVENUE
OAK CREEK    WI    53154

#1029145
O'GRADY   KELLY
9729 CHESTNUT RIDGE RD
MIDDLEPORT   NY    14105

#1029146
O'GRADY   PATRICK
1024 E. MARQUETTE AVE.
OAK CREEK    WI    53154

#1029147
O'GRADY   ROBERT
87 BAKERDALE RD
ROCHESTER  NY    14616

#1136213
O'GRADY   VIRGINIA F
8482 SAILING LOOP
BRADENTON  FL    34202-2230

#1029148
O'GROSKY   TIMOTHY
840 S PATTERSON BLVD
DAYTON   OH    45402

#1029149
O'HAIR   CAROL
59 RAM DR
EATON   OH    45320

#1058725
O'HALLORAN  PHILIP
20 GRANGE HALL RD.
DAYTON   OH    45430

#1058726
O'HANLON   THOMAS
6174 N. RIVER RD.
FREELAND   MI    48623

#1029150
O'HARA   BRIAN
831 BROADVIEW BLVD
DAYTON   OH    45419

#1547274
O'HARA   IAN
35 ALDER CRESCENT
KIRKBY ROW ESTATE        L32OSB
UNITED KINGDOM

#1058727
O'HAVER   TAMMY
8417 AIRLANE AVENUE
LOS ANGELES   CA    900453020

#1058728
O'HERRON   ROBERT
472 MAYFLOWER
LINCOLN PARK    MI    48146

#1238693
O'HORO, A P CO INC
3130 BELMONT AVE
YOUNGSTOWN OH    445051837

#1029151
O'KANE   SYLVIA
PO BOX 26278
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1058729
O'KEEFE    MAUREEN
2289 MORNING PT
ROAMING SHORES  OH    44084

#1058730
O'KEEFE    THERESA
30 BEMIS WAY
HENRIETTA    NY    14467

#1058731
O'KEEFE    THOMAS
14880 LANTERN CT
MIDDLEFIELD    OH    44062

#1238694
O'KEEFE CONTROLS CO
4 MAPLE DRIVE
MONROE  CT    06468

#1029152
O'LAUGHLIN    JAMES
2812 COMANACHE DR
KETTERING    OH    45420

#1058732
O'LAUGHLIN    PATRICK
5403 S. GARFIELD
AUBURN    MI    48611

#1136214
O'LEAR    ELSIE E
4340 MEADOWS AVE W
GRAND BLANC    MI    48439-8689

#1029153
O'LEARY    KEITH
703 JACOBS RD
MACEDON  NY    14502

#1058733
O'LEARY    TERRILL
3817 LK LAPEER DR
METAMORA  MI    48455

#1029154
O'MALLEY    GWEN
5401 DOOLEY DR.
LINDEN    MI    48451

#1058734
O'MALLEY    SHAWN
3710 PARKMAN RD
SOUTHINGTON  OH    44470

#1058735
O'MALLEY    TIMOTHY
5183 WARBLER WAY SOUTH
CARMEL    IN    46033

#1136215
O'MALLEY JR    WILLIAM J
13580 BRENTWOOD LN
CARMEL    IN    46033-9488

#1136216
O'MARA  MICHAEL P
16728 KENMORE RD
KENDALL  NY    14476-9626

#1029155
O'MEARA    JACKLYN
319 ORCHARD AVE.
NILES    OH    44446

#1238696
O'MELVENY & MYERS LLP
400 SOUTH HOPE ST
LOS ANGELES    CA    90071

#1029156
O'NEAL    BERNICE
PO BOX 2112
SAGINAW    MI    486052112

#1029157
O'NEAL    CHARLIE
124 STRAFFORD ST
JACKSON    MS    392092434

#1029158
O'NEAL    DOROTHY
416 MORGAN FORK CHURCH LN NW
ROXIE    MS    39661

#1029159
O'NEAL    PATRICIA
801 MANITOU RD
HILTON    NY    14468

#1029160
O'NEAL    REITHA
442 HAMILTON STREET-APT D
SOMERSET  NJ    08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1058736
O'NEAL    ANDREA
35630 GRAND RIVER AVE
APT. #214A
FARMINGTON HILLS    MI    48335

#1058737
O'NEAL    CHERYL
2650 INVITATIONAL DRIVE
OAKLAND TWP  MI    48363

#1058738
O'NEAL    HEATHER
1892 CONNOLLY DRIVE
TROY    MI    48098

#1058739
O'NEAL    RODNEY
1892 CONNOLLY DRIVE
TROY    MI    48098

#1136217
O'NEAL    EVELYN L
102 MEADOW CIR
CLINTON    MS    39056-5919

#1136218
O'NEAL    ROBERT M
698 HATHAWAY DRIVE
AUBURN HILLS    MI    48326

#1238697
O'NEAL STEEL INC
11228 HWY 14 E
NEW HAVEN    IN    46774

#1238698
O'NEAL STEEL INC
147 DENNARD ST
JACKSONVILLE    FL    32236

#1238699
O'NEAL STEEL INC
330 LOUISIANA AVE
PERRYSBURG  OH    43551

#1238700
O'NEAL STEEL INC
744 N 41ST ST
BIRMINGHAM    AL    35222

#1238701
O'NEAL STEEL INC
BIERDMAN RD
JACKSON    MS    392083345

#1238702
O'NEAL STEEL INC
O'NEAL STEEL-SHELBYVILLE DISTR
841 N MICHIGAN AVE
SHELBYVILLE    IN    46176

#1238703
O'NEAL STEEL INC
SHELBY STEEL
710 S SECOND ST
NASHVILLE    TN    37213

#1238704
O'NEAL'S TARPAULIN & AWNING CO
AIR LOCKE DOCK SEAL
549 W INDIANOLA AVE
YOUNGSTOWN  OH    44511

#1029161
O'NEAL, JR.    AVERY
PO BOX 629
CEDARVILLE    OH    453140629

#1029162
O'NEIL    JOYCE
525 SHORELAND DRIVE
RACINE    WI    53402

#1029163
O'NEIL    RACHEL
30325 BARNES LANE
WATERFORD  WI    53185

#1029164
O'NEIL    THOMAS
3963 BASSWOOD AVE
GROVE CITY    OH    431239203

#1136219
O'NEIL    KAREN J
7116 SHERWOOD LANE
DAVISON    MI    48423-2370

#1238705
O'NEIL & ASSOCIATES INC
495 BYERS RD
MIAMISBURG    OH    45342

#1536991
O'NEIL APARTMENTS
12109 W GRAND BLANC RD
DURAND    MI    48429

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029165
O'NEIL, JR    LARRY
30325 BARNES LANE
WATERFORD  WI    53185

#1029166
O'NEILL    ASHLEY
805 KELFORD PLACE
TROTWOOD  OH    45426

#1029167
O'NEILL    GEORGE
11957 ST. RT. 725
GERMANTOWN OH    45327

#1029168
O'NEILL    KATHRYN
P O BOX 49220
DAYTON  OH    454490220

#1058740
O'NEILL    DANIEL
17 FALLING BROOK ROAD
FAIRPORT  NY    14450

#1058741
O'NEILL    EDWARD
5060 TIMBER LAKE TRAIL
CLARKSTON  MI    48346

#1058742
O'NEILL    ERIN
938 W DELHI RD
ANN ARBOR  MI    48103

#1058743
O'NEILL    JOHN
11521 N PALMETTO DUNES
AVE
TUCSON    AZ    857377206

#1058744
O'NEILL    KEVIN
1265 BONNIEBROOK DR.
MIAMISBURG    OH    45342

#1058745
O'NEILL    SEAN
2591 SOUTH SHORE DRIVE
FLUSHING    MI    48433

#1136220
O'NEILL    BRIAN P
2591 SOUTH SHORE DRIVE
FLUSHING    MI    48433-3515

#1238706
O'NEILL GREGORY A JR
409 WAKEHURST DR
CARY  NC    27519

#1238707
O'NEILL INDUSTRIAL CORP
105 COMMERCE CIR
DURHAM  CT    06422

#1029169
O'NEILL, JR.    ROBERT
226 CRESTHILL AVE
VANDALIA    OH    453771723

#1530750
O'NEILL, MARY P.
Attn    PHIL HARRIS, ESQ.
JENNER & BLOCK
ONE IBM PLAZA
CHICAGO    IL    60603

#1530751
O'NEILL, MARY P.
Attn    RICHARD F. BURKE, JR., ESQ
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET
31ST FLOOR
CHICAGO    IL    60602

#1529516
O'PIN SYSTEMS SOFTWARE PRODUCT
2600 EAGAN WOODS DRIVE STE 400
EAGAN    MN    55121

#1058746
O'PRY    STEPHEN
575 LAKESHORE CIRCLE
#203
AUBURN HILLS    MI    48326

#1029170
O'QUINN    JUDY
797 NORTH PREBLE COUNTY LINE RD.
WEST ALEXANDERIA  OH    45381

#1029171
O'QUINN    PATRICK
1536 TOPISAW DR SE
BROOKHAVEN  MS    39601

#1029172
O'REILLY    JEFFREY
3815 REDMOND RD
RUSSIA    OH    45363

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029173
O'REILLY    PATRICK
814 EDINBORO CT
RIVERSIDE    OH    45431

#1545815
O'REILLY & ASSOCIATES INC
101 MORRIS ST
SEBASTOPOL  CA    95472-9806

#1238708
O'REILLY AUTOMOTIVE INC
RELIABLE SUPPLY CO
130 N 12TH AVE
LAUREL    MS    39440

#1524771
O'REILLY AUTOMOTIVE INC
Attn    A/P 29228
PO BOX 1897
SPRINGFIELD    MO    65801-1897

#1542280
O'REILLY AUTOMOTIVE INC
PO BOX 1156
SPRINGFIELD    MO    65801-1156

#1238709
O'RINGS WEST INC
1111 N 98TH ST STE 3
SEATTLE    WA    98103

#1029174
O'ROURKE  ARTISHA
6495 ROGUE RIVER CT
BELMONT    MI    49306

#1058747
O'ROURKE  JOHN
6534 JIM DE GROAT
EL PASO    TX    79912

#1058748
O'ROURKE  TERRENCE
392 HASKINS CT.
GRAND RAPIDS    MI    49546

#1029175
O'RYAN  SUSAN
5792 DURAN ST.
DAYTON  OH    45414

#1058749
O'RYAN  TIMOTHY
7440 MINTWOOD AVENUE
DAYTON    OH    454151129

#1029176
O'SHEA  JOANNA
9 SAVOY AVE
W CARROLLTON  OH    45449

#1029177
O'SHEA  SHANE
305 OVERLA BLVD
ENGLEWOOD  OH    45322

#1029178
O'SHEA  THOMAS
8417 PINTO POINT
HUBER HEIGHTS    OH    45424

#1058750
O'SHEA  ERIN
1428 A FRERICKS WAY
DAYTON    OH    45409

#1058751
O'SHEA  JULIA
544 OLD NIAGARA RD.
LOCKPORT    NY    14094

#1029179
O'SHIELDS    MARLENE
1104 SHEPPARD RD
BURKBURNETT  TX    76354

#1029180
O'SULLIVAN    PATRICK
5245 MAPLE AVE
SWARTZ CREEK    MI    48473

#1058752
O'TOOLE    SHANE
4587 KIRK ROAD
SUITE 5B5
AUSTINTOWN    OH    44515

#1136221
O'TOOLE    DEBRA L
667 BUENA VISTA ST
MOUNT MORRIS    MI    48458-1909

#1070313
O-100, INC. 2
Attn    CHRIS REES
2151 PORTAGE AVE.
WINNIPEG    MB    R3J 0L4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238710
O-RINGS WEST
1111 N 98TH ST #3
SEATTLE      WA    98103

#1545816
O.C. TANNER RECOGNITION COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY       UT    84115-2383

#1527561
O.E. SALES
DIV OF M&M KNOPF AUTO PARTS
239 OLD NEW BRUNSWICK ROAD
PISCATAWAY    NJ    08854

#1077349
O.S.T.S., INC
3333 BREA CANYON RD
SUITE 101
DIAMOND BAR    CA    91765

#1238711
O1DB INC
1583 E GENESEE ST RD
SKANEATELES    NY    13152

#1238712
O1DB INC
PO BOX 796
SKANEATELES    NY    13152

#1238713
OA SYSTEMS INC
40 HAZELWOOD DRIVE
AMHERST    NY    14228

#1077350
OAG EXPRESS
OAQ WORLDWIDE
75 REMITTANCE DRIVE
SUITE 1570
CHICAGO      IL    60675-1570

#1238714
OAG WORLDWIDE
75 REMITTANCE DR STE 1570
CHICAGO    IL    606751570

#1545817
OAG WORLDWIDE EDITION
PO BOX 57518
BOULDER    CO    90322-7518

#1238715
OAK BROOK HILLS RESORT
3500 MIDWEST RD
OAK BROOK    IL    60523

#1238716
OAK CREEK HIGH SCHOOL
KATHLEEN JORGENSON PRINCIPAL
340 E PUTEZ RD
OAK CREEK    WI    53154

#1238717
OAK CREEK LITTLE LEAGUE
PO BOX 175
OAK CREEK    WI    53154

#1238718
OAK CREEK PALLET CO INC
2730 E RYAN RD
OAK CREEK    WI    53154-472

#1238720
OAK CREEK VETERANS MEMORIAL
9327 S SHEPARD AVE
OAK CREEK    WI    53154

#1238721
OAK CREEK WATER & SEWER
UTILITY
170 W DREXEL AVE
OAK CREEK    WI    53154

#1238722
OAK CREEK, CITY OF
OAK CREEK WATER SEWER
170 W DREXEL
OAK CREEK    WI    53154

#1545818
OAK FABCO/INDUSTRIAL STEAM
31135 NETWORK PLACE
CHICAGO    IL    60673-1310

#1238723
OAK FREQUENCY CONTROL
C/O ALPHATECH
1777 E LINCOLN RD
KOKOMO    IN    46902

#1238724
OAK FREQUENCY CONTROL GROUP
FMLY TELE QUARZ USA INC
3545 H CENTRE CIRCLE DR
FT MILL    SC    29715

#1077351
OAK GRIGSBY INC
84 DUGAN RD
PO BOX 890
SUGAR GROVE    IL    60554-0890

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238725
OAK GROVE HEATING & AIR
CONDITIONING INC
2855 OAK GROVE RD
HATTIESBURG   MS    39402

#1238726
OAK GROVE HEATING & AIR COND I
2855 OAK GROVE RD
HATTIESBURG   MS    39402

#1238727
OAK HARBOR FREIGHT LINES INC
1225 37TH ST NW
AUBURN   WA    98001

#1238728
OAK HILL COUNTRY CLUB
PO BOX 10397
ROCHESTER   NY    146100397

#1071999
OAK PARK, CITY OF (OAKLAND)
CITY TREASURER
13600 OAK PARK BLVD
OAK PARK   MI    48237

#1238729
OAK PRODUCTS INC
504 WADE RD
STURGIS   MI    490919765

#1238730
OAK PRODUCTS INC
PO BOX 840
STURGIS   MI    49091

#1529517
OAK RIDGE ASSOCIATED UNV.
1299 BETHEL VALLEY ROAD
SC-1 MS 17
OAKRIDGE   TN    37831

#1238731
OAK RIDGE INSTITUTE FOR
SCIENCE AND EDUCATION
1299 BETHEL VALLEY RD SC1 MS17
RMT ADD CHG PER GOI 07/18/ VC
OAK RIDGE   TN    378310117

#1029181
OAKES  DAVID
7914 RIDGE RD
GASPORT   NY    14067

#1029182
OAKES  FRANCIS
6923 ACADEMY LANE
LOCKPORT   NY    14094

#1058753
OAKES  DAVID
2317 W SYCAMORE LN
KOKOMO   IN    46901

#1058754
OAKES  EDMOND
8750   VERNE RD
ST CHARLES   MI    48655

#1058755
OAKES  PAMELA
6513 CALLE BONITA
EL PASO   TX    79912

#1058756
OAKES  RICHARD
6513 CALLE BONITA
EL PASO   TX    79912

#1136222
OAKES  EDMOND G
8750 W VERNE RD
SAINT CHARLES   MI    48655-9607

#1527229
OAKES  WESLEY
4408 W COUNTY RD 6
BERTHOUD   CO    80513

#1543578
OAKES EDDON & COMPANY LIMITED
DRYDEN STREET
SCIENTIFIC HOUSE
LIVERPOOL   L55HH
UNITED KINGDOM

#1238732
OAKES FRANCIS
6923 ACADEMY LANE
LOCKPORT   NY    14094

#1029183
OAKES JR  ROBERT
P.O. BOX 282098
COLUMBUS   OH    43228

#1238733
OAKES RICHARD
6513 CALLE BONITA
EL PASO   TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1238734
OAKFIRST LOAN CENTER INC
77 MONROE STREET
MARTINSBURG    WV    25401

#1536992
OAKFIRST LOAN CENTER INC
77 MONROE ST
MARTINSBURG    WV    25401

#1238735
OAKHURST COUNTRY CLUB
3223 NORTON ROAD
GROVE CITY    OH    43123

#1238736
OAKITE PRODUCTS INC
13177 HURON RIVER DR
ROMULUS    MI    481743631

#1238737
OAKITE PRODUCTS INC
135 RARITAN CENTRAL PKY
EDISON    NJ    08837

#1238738
OAKITE PRODUCTS INC
50 VALLEY RD
PITTSBURGH    PA    15264

#1238739
OAKITE PRODUCTS INC
ADDR 9\98
50 VALLEY RD
BERKELEY HEIGHTS    NJ    079222798

#1238740
OAKLAND AUTO RECONDITIONING
436 E 14 MILE RD
MADISON HTS    MI    48071

#1238741
OAKLAND CITY COLLEGE
CENTER FOR LIFELONG EDUCATION
143 N LUCRETIA ST
OAKLAND CITY    IN    476601099

#1238742
OAKLAND CITY UNIVERSITY
BEDFORD COLLEGE CENTER
P O BOX 455
BEDFORD    IN    47421

#1238743
OAKLAND CNTY FOTC
ACCT OF DEON R DINKINS
CASE# 92-437611-71-DS
PO BOX 77257
DETROIT    MI    367940504

#1238744
OAKLAND CNTY FOTC
ACCT OF THOMAS J MORTIMORE
CASE# 94-480117-DM
1200 N TELEGRAPH DEPT 434
PONTIAC    MI    362466367

#1238745
OAKLAND CNTY FOTC
ACCT OF TIMOTHY J CLEVER
CASE# 95-489870
PO BOX 77257
DETROIT    MI    378762426

#1238746
OAKLAND CNTY FRIEND OF COURT
ACCT OF JOHN R SMITH
CASE# 90-389675-DM
1200 N TELEGRAPH RD
PONTIAC    MI    277365361

#1529518
OAKLAND CNTY PARKS & REC COMM
9501 SASHABAW RD
CLARKSTON    MI    48348

#1238747
OAKLAND CNTY REIMBURSEMENT DIV
ACCT OF SANDRA A COATS
CASE# 88 49212 DL
1200 N TELEGRAPH RD
PONTIAC    MI    370503378

#1238748
OAKLAND COMMUNITY COLLEGE
2480 OPDYKE ROAD
BLOOMFILED HILLS    MI    483042266

#1238749
OAKLAND COMMUNITY COLLEGE
ADDR 4\26\96
2480 OPDYKE ROAD
PO BOX 55000
BLOOMFIELD HILLS    MI    483042266

#1238750
OAKLAND COMMUNITY COLLEGE
DEPT 245301
PO BOX 67000
DETROIT    MI    482672453

#1238751
OAKLAND COMMUNITY COLLEGE
WOMENCENTER
27055 ORCHARD LAKE ROAD
FARMINGTON HILLS    MI    48334

#1238752
OAKLAND COUNTY FOC
ACCT OF FREDERICK J POLLOCK
CASE# 95-498811-DM
PO BOX 77257
DETROIT    MI    364607137

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238753
OAKLAND COUNTY FOC
ACCT OF ROBERT D SHAFTO
CASE #94-471248-DM
1200 N TELEGRAPH RD
PONTIAC    MI    378500358

#1238754
OAKLAND COUNTY FOC
ACT C NEWELL 95-494209-DP
PO BOX 436012
PONTIAC    MI    587503824

#1238755
OAKLAND COUNTY FOC
ACT OF D A BARNEY 9549259471DM
PO BOX 436012
PONTIAC    MI    386860541

#1238756
OAKLAND COUNTY FOC
ACT OF D J SIRENA 97541906DM
PO BOX 436012
PONTIAC    MI    549944837

#1238757
OAKLAND COUNTY FOC
ACT PF J PETTUS  53414251
PO BOX 436012
PONTIAC    MI    364803027

#1238758
OAKLAND COUNTY FOC
PO BOX 436012
PONTIAC    MI    48343

#1238760
OAKLAND COUNTY FOTC
ACCT OF ERIC MATHIESON
CASE# 42194241
PO BOX 77257
DETROIT    MI    386828543

#1238761
OAKLAND COUNTY FOTC
ACCT OF MICHAEL MADSEN
CASE# 95-491772-DM
PO BOX 77257
DETROIT    MI    376704407

#1238762
OAKLAND COUNTY FOTC
ACCT OF MICHAEL MORGESON
CASE# 47680991
1200 N TELEGRAPH  DEPT 434
PONTIAC    MI    311524198

#1238763
OAKLAND COUNTY FOTC
ACCT OF PRESTON PATTERSON
CASE# 88-355185-01 DP
PO BOX 77257
DETROIT    MI    375548029

#1238764
OAKLAND COUNTY FOTC
ACCT OF ROBERT PARKER
CASE# 94-482409-DM
PO BOX 77257
DETROIT    MI    381505002

#1238765
OAKLAND COUNTY FRIEND OF COURT
ACCOUNT C V GREEN
CASE #0298430-01
DEPT 77257
DETROIT    MI    482770257

#1238766
OAKLAND COUNTY FRIEND OF COURT
ACCOUNT OF BILLIE R KEELS
CASE #011843401
DEPT. 77257
DETROIT    MI    376381458

#1238767
OAKLAND COUNTY FRIEND OF COURT
ACCOUNT OF DAVID GIRARD
CASE #028846411
DEPT. 77257
DETROIT    MI

#1238768
OAKLAND COUNTY FRIEND OF COURT
ACCOUNT OF GREGORY WINDELER
CASE #023384731
1200 N TELEGRAPH RD
PONTIAC    MI    480531058

#1238769
OAKLAND COUNTY FRIEND OF COURT
ACCOUNT OF J ANDERSON
CASE #0159085-01
DEPT 77257
DETROIT    MI

#1238770
OAKLAND COUNTY FRIEND OF COURT
ACCOUNT OF LOUIS MCCLAIN
CASE #032917701
DEPT. 77257
DETROIT    MI

#1238771
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ALAN P OPPENHEISER
CASE# 93-450061-71 DO (06)
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    367844001

#1238772
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ALBERT SHERRINGTON
CASE #90-383441-31-DC
PO BOX 77257
DETROIT    MI    367963096

#1238773
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ALFRED GUY
CASE #94-469422-DM
DEPT. 77257
DETROIT    MI    384520369

#1238774
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ALTON HARRIS
CASE# 45089411
DEPT 77257
DETROIT    MI    436706527

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238775
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ANDREZE J PAWLAK
CASE# 34335621
DEPT 77257
DETROIT    MI    535889335

#1238776
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ANTHONY PAIGE
CASE# 93-455985-21-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    366524189

#1238777
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ANTHONY R WHITE
CASE #83-268856-21 DP
PO BOX 77257
DETROIT    MI    370661255

#1238778
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ANTHONY WHITE
CASE #88-343782-91 DP  (06)
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    370661255

#1238779
OAKLAND COUNTY FRIEND OF COURT
ACCT OF BILLY HUGHES
CASE# 30490381
DEPT 77257
DETROIT    MI    569648900

#1238780
OAKLAND COUNTY FRIEND OF COURT
ACCT OF BRAD L FUNK
CASE# 30096101
DEPT 77257
DETROIT    MI    375549566

#1238781
OAKLAND COUNTY FRIEND OF COURT
ACCT OF BRADFORD H STROHM
CASE# 42621921
DEPT 77257
DETROIT    MI    380567882

#1238782
OAKLAND COUNTY FRIEND OF COURT
ACCT OF BRADLEY L KRAUSE
CASE# 38764301
DEPT 77257
DETROIT    MI    499580279

#1238783
OAKLAND COUNTY FRIEND OF COURT
ACCT OF BRUCE L MADER
CASE# 94-476404 DM
DEPT 77257
DETROIT    MI    502607027

#1238784
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CARL E JONES
CASE# 43107851
DEPT 77257
DETROIT    MI    345429498

#1238785
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CATHERINE L PARADISE
CASE# 23821582
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    369507716

#1238786
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CATHERINE L PARADISE
CASE# 23821582
DEPT 77257
DETROIT    MI    369507716

#1238787
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHARLES ASKIN
CASE# 37395961
DEPT 77257
DETROIT    MI    063402304

#1238788
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHARLES COGO
CASE# 28980211
DEPT 77257
DETROIT    MI    362526111

#1238789
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHARLES E JACKSON
CASE# 31305491
DEPT 77257
DETROIT    MI    371522157

#1238790
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHARLES E VANACKER
CASE# 25582031
DEPT 77257
DETROIT    MI    317547367

#1238791
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHARLES V GREEN
CASE# 31545491
DEPT 77257
DETROIT    MI    386509270

#1238792
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHRIS A EDDY
CASE# 43914541
DEPT 77257
DETROIT    MI    316669140

#1238793
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CHRISTOPHER MANNOR
CASE# 91-410247-11-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    382728141

#1238794
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CLARK POWELL
CASE# 35219451
DEPT 77257
DETROIT    MI    385589025

#1238795
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CLIFFORD P MILLER
CASE# 41214551
DEPT 77257
DETROIT    MI    365445504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238796
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CLYDE M DOWNER
CASE# 32996331
DEPT 77257
DETROIT    MI    382647897

#1238797
OAKLAND COUNTY FRIEND OF COURT
ACCT OF CORNELIU NASTASE
CASE# 44936641
DEPT 77257
DETROIT    MI    493880153

#1238798
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DALE E JOHNSON
CASE #94-474797-DO
DEPT #77257
DETROIT    MI    382365243

#1238799
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DANIEL E HOTCHKISS
CASE# 43916451
DEPT 77257
DETROIT    MI    364745093

#1238800
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DANIEL F GREBA
CASE# 34152051
DEPT 77257
DETROIT    MI    384506775

#1238801
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DANIEL M KRITZER SR
CASE# 43978651
DEPT 77257
DETROIT    MI    373660634

#1238802
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DANIEL R GEE
CASE# 46322791
DEPT 77257
DETROIT    MI    506929208

#1238803
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DARYL JACKSON
CASE# 43562181
DEPT 77257
DETROIT    MI    381707601

#1238804
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DAVID A DARROW
CASE# 39960481
DEPT 77257
DETROIT    MI    368426211

#1238805
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DAVID F WELTON
CASE# 46951931
DEPT 77257
DETROIT    MI    363584600

#1238806
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DAVID HRESKO
CASE #93-459911-41-DM
PO BOX 77257
DETROIT    MI    368706918

#1238807
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DAVID J HRESKO
CASE# 19972611
DEPT 77257
DETROIT    MI    368706918

#1238808
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DAVID J LEGOWSKY
CASE# 44020951
DEPT 77257
DETROIT    MI    376600794

#1238809
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DEAN BLOOM
CASE #94 469494 91 DM
PO BOX 77257
DETROIT    MI    163408682

#1238810
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DEBORAH L WOOD
CASE# 21078291
DEPT 77257
DETROIT    MI    367623961

#1238811
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DENIS MORGAN FLAGG
CASE #94-481168-DM
PO BOX 77257
DETROIT    MI    377505779

#1238812
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DENISE CHAVEZ
CASE# 23075281
DEPT 77257
DETROIT    MI    365645116

#1238813
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DENNIS ARMOUR
CASE #94-484371-DM
PO BOX 77257
DETROIT    MI    369600881

#1238814
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DENNIS MC GLONE
CASE# 21807271
DEPT 77257
DETROIT    MI    367549127

#1238815
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DENTON MORGAN
CASE# 27573181
DEPT 77257
DETROIT    MI    367400170

#1238816
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DERRICK S WEBB
CASE# 43054701
DEPT 77257
DETROIT    MI    362586869

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238818
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DINO S ROTONDO
CASE# 45836131
DEPT 77257
DETROIT    MI    381660921

#1238819
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DONALD D WHITAKER
CASE# 31103761
DEPT 77257
DETROIT    MI    363488049

#1238820
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DONALD G MARSHALL
CASE# 37361541
DEPT 77257
DETROIT    MI    371569585

#1238821
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DONALD J JABLONSKI
CASE# 41476661
DEPT 77257
DETROIT    MI    368729554

#1238822
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DONALD MC MILLAN
CASE# 43889551
DEPT 77257
DETROIT    MI    382607833

#1238823
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DONALD R DE VAUGH
CASE# 15816441
DEPT 77257
DETROIT    MI    371600963

#1238824
OAKLAND COUNTY FRIEND OF COURT
ACCT OF DWIGHT CABRA
CASE# 44553661
DEPT 77257
DETROIT    MI    026420117

#1238825
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDDIE J WALKER
CASE # 82-248724-71-DM
1200 N TELEGRAPH RD
PONTIAC    MI

#1238826
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDGAR K FAISON
CASE# 42193252
DEPT 77257
DETROIT    MI    577708705

#1238827
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD E HILLIE
CASE# 28672401
DEPT 77257
DETROIT    MI    364606542

#1238828
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD E MARX
CASE# 24506901
DEPT 77257
DETROIT    MI    384500553

#1238829
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD J SULLIVAN
CASE# 40844631
DEPT 77257
DETROIT    MI    144321108

#1238830
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD L CAMPBELL
CASE# 21844301
DEPT 77257
DETROIT    MI    371567523

#1238831
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD L CAMPBELL
CASE# 32374431
DEPT 77257
DETROIT    MI    371567523

#1238832
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD L NASREY
CASE# 42831791
DEPT 77257
DETROIT    MI    367467277

#1238833
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD L NASREY
CASE# 42837191
DEPT 77257
DETROIT    MI    367467277

#1238834
OAKLAND COUNTY FRIEND OF COURT
ACCT OF EDWARD MASS
CASE# 39325711
DEPT 77257
DETROIT    MI    373463843

#1238835
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ELBERT HALL
CASE# 21914351
DEPT 77257
DETROIT    MI    382387879

#1238836
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ERNEST A DODSON JR
CASE# 38951171
DEPT 77257
DETROIT    MI    383724297

#1238837
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ERNEST WILLIAMS
CASE# 18396341
DEPT 77257
DETROIT    MI    428941064

#1238838
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ERNEST WILLIAMS
CASE# 20629901
DEPT 77257
DETROIT    MI    428941064

#1238839
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FELIX MONROE
CASE# 89 379529 DM 11
PO BOX 77257
DETROIT    MI    369521070

#1238840
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FORREST J WARD
CASE# 34046051
DEPT 77257
DETROIT    MI    375549014

#1238841
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FRANCIS STEINBERGER
CASE# 32569061
DEPT 77257
DETROIT    MI    385447050

#1238842
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FRANK G YOUD
CASE# 45123311
DEPT 77257
DETROIT    MI    375467430

#1238843
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FRANK L GRANDBERRY SR
CASE# 43359801
DEPT 77257
DETROIT    MI    409806163

#1238844
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FRANK W RIDLEY
CASE# 27648501
DEPT 77257
DETROIT    MI    379484334

#1238845
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FRED W GLIME
CASE# 40831431
DEPT 77257
DETROIT    MI    373660685

#1238846
OAKLAND COUNTY FRIEND OF COURT
ACCT OF FREDDIE D BONDS
CASE# 13290021
DEPT 77257
DETROIT    MI    409724046

#1238847
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GARBIEL MC CLENDON SR
CASE# 39708291
DEPT 77257
DETROIT    MI    381462188

#1238848
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GARRY R FREYBURGHER
CASE #94-219285-DM-41
PO BOX 77257
DETROIT    MI    386684366

#1238849
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GARY WESTERN
CASE# 37918291
DEPT 77257
DETROIT    MI    381461332

#1238850
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GEORGE L MUNN
CASE# 94-471186-DO
PO BOX 77257
DETROIT    MI    369467759

#1238851
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GERALD MARKLIN
CASE# 31172311
DEPT 77257
DETROIT    MI    385369787

#1238852
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GERALD OLIVER
CASE# 23651041
DEPT 77257
DETROIT    MI    373586841

#1238853
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GILBERT L MARTINEZ
CASE #91 404073 DM 91
1200 N TELEGRAPH RD
PONTIAC    MI    384524433

#1238854
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GILLIAM CLARK
CASE# 35078031
DEPT 77257
DETROIT    MI    371664839

#1238855
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GLENN C VAN HORN
CASE# 43453851
DEPT 77257
DETROIT    MI    369628736

#1238856
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GREGORY ERICKSON
CASE# 27698671
DEPT 77257
DETROIT    MI    373661708

#1238857
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GREGORY ERICKSON
CASE# 84-276986-71-DM
1200 N TELEGRAPH RD
PONTIAC    MI    373661708

#1238858
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GREGORY G NAUSEDA
CASE# 32443401
PO BOX 77257
DETROIT    MI    364565711

#1238859
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GUS NIX JR
CASE# 90 402953 DS 41
DEPT 77257
DETROIT    MI    249623764

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1238860
OAKLAND COUNTY FRIEND OF COURT
ACCT OF GUY A RICHIE
CASE# 45636311
DEPT 77257
DETROIT    MI    405199943

#1238861
OAKLAND COUNTY FRIEND OF COURT
ACCT OF HELMUT J KOLKE
CASE# 35008321
DEPT 77257
DETROIT    MI    373508960

#1238862
OAKLAND COUNTY FRIEND OF COURT
ACCT OF HERMAN PHLEGM
CASE# 42587521
DEPT 77257
DETROIT    MI    373729850

#1238863
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JACK W BIGGER
CASE# 45053351
DEPT 77257
DETROIT    MI    370426644

#1238864
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JACK W BIGGER JR
CASE# 45053351
DEPT 77257
DETROIT    MI    370426644

#1238865
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JACK W FLETT
CASE# 28988721
DEPT 77257
DETROIT    MI    484506120

#1238866
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES CARRIGAN
CASE #91-407779-81-DO
1200 N TELEGRAPH RD
PONTIAC    MI    362442420

#1238867
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES E BEALL
CASE# 37229561
DEPT 77257
DETROIT    MI    368581145

#1238868
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES FRANK
CASE# 41664501
DEPT 77257
DETROIT    MI    376521293

#1238869
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES K BOUGATSOS
CASE #88-350928-DM
PO BOX 436012
PONTIAC    MI    379840909

#1238870
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES KLEIN
CASE# 43543461
DEPT 77257
DETROIT    MI    371727884

#1238871
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES NICHOLS
CASE# 44459951
DEPT 77257
DETROIT    MI    379425043

#1238872
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES R HARTSOCK
CASE# 32073621
DEPT 77257
DETROIT    MI    367468914

#1238873
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES V DE BRINCAT
CASE# 41348051
DEPT 77257
DETROIT    MI    375702058

#1238874
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAMES ZAMJAHN
CASE# 88-350814-01 DM
1200 N TELEGRAPH
PONTIAC    MI    388460295

#1238875
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JAY L JONES
CASE# 95-502716-DM
PO BOX 77257
DETROIT    MI    362723789

#1238876
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JEFFERY V CHAMBERS
CASE# 35288661
DEPT 77257
DETROIT    MI    380527550

#1238877
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JEFFERY W LARBIG
CASE# 42439371
DEPT 77257
DETROIT    MI    295648463

#1238878
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JEROME M COLITON
CASE# 44974591
DEPT 77257
DETROIT    MI    384442690

#1238879
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JIMMY R PARTRIDGE
CASE# 94 479339 DM 41
PO BOX 77257
DETROIT    MI    378782914

#1238880
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN BRONIK
CASE# 30117151
DEPT 77257
DETROIT    MI    376542881

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1238881
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN D TRAWICK
CASE# 46790071
DEPT 77257
DETROIT    MI    423904089

#1238882
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN FEKIN
CASE# 34028071
DEPT 77257
DETROIT    MI    370543598

#1238883
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN M IVANKO
CASE# 27883211
DEPT 77257
DETROIT    MI    378408624

#1238884
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN MC CONNELL
CASE# 40859571
DEPT 77257
DETROIT    MI    371444544

#1238885
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN NAVARRO
CASE# 92 427131 81 DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    364823039

#1238886
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN P FILAR
CASE# 41262231
DEPT 77257
DETROIT    MI    372369018

#1238887
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN R RICHARDS
CASE# 89-364949-81-DP
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    375761260

#1238888
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN W GRAYBEAL
CASE# 34178961
DEPT 77257
DETROIT    MI    373663390

#1238889
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN WEILAND
CASE# 31798841
DEPT 77257
DETROIT    MI    377484395

#1238890
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHN WELLINGTON JR
CASE# 40160511
DEPT 77257
DETROIT    MI    057569287

#1238891
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOHNNY M BUSH
CASE# 17540271
DEPT 77257
DETROIT    MI    374383767

#1238892
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOSEPH C GLENN
CASE #94 470505 DS 91 (13)
PO BOX 77257
DETROIT    MI    378784834

#1238893
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOSEPH F WOZNIAK
CASE# 24690471
DEPT 77257
DETROIT    MI    369540823

#1238894
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOSEPH KOLODZIEJCZA
CASE# 20213681
DEPT 77257
DETROIT    MI    499447745

#1238895
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOSEPH OSEI-BONSU
CASE# 45597871
DEPT 77257
DETROIT    MI    073422769

#1238896
OAKLAND COUNTY FRIEND OF COURT
ACCT OF JOSEPH P HALSALL
CASE #0348209-81
DEPT 77257
DETROIT    MI    374848147

#1238897
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KELLEY HARBERT
CASE# 21400361
DEPT 77257
DETROIT    MI    447328913

#1238898
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KENNETH A PRESTON
CASE# 34706631
DEPT 77257
DETROIT    MI    367703220

#1238899
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KENNETH L HOUSTON
CASE# 29220291
DEPT 77257
DETROIT    MI    369763401

#1238900
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KENNETH P LAMB II
CASE# 94-475428-91DP
PO BOX 77257
DETROIT    MI    366966122

#1238901
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KENNETH WILAMOWSKI
CASE #88-361151-41 DM (06)
PO BOX 77257
DETROIT    MI    384563884

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238902
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KENT A HAUSAUER
CASE# 43924111
DEPT 77257
DETROIT     MI     363703691

#1238903
OAKLAND COUNTY FRIEND OF COURT
ACCT OF KEVIN W COBB
CASE# 42640811
DEPT 77257
DETROIT     MI     373509830

#1238904
OAKLAND COUNTY FRIEND OF COURT
ACCT OF L MARINO
CASE# 34340731
DEPT 77257
DETROIT     MI     380489203

#1238905
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LAMONT S POWELL
CASE# 45993121
DEPT 77257
DETROIT     MI     385425905

#1238907
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LARRY K DRAKE
CASE# 31350271
DEPT 77257
DETROIT     MI     447389206

#1238908
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LAWRENCE A FIRLIK
CASE# 41097401
DEPT 77257
DETROIT     MI     366569286

#1238909
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LAWRENCE J COALLIER
CASE# 35466521
DEPT 77257
DETROIT     MI     377745698

#1238910
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LENARD LAVENDER
CASE# 20163501
DEPT 77257
DETROIT     MI     364520590

#1238911
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LEONARD BALTZER
CASE# 42797171
DEPT 77257
DETROIT     MI     370342152

#1238912
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LEONARD KENT
CASE# 33129231
DEPT 77257
DETROIT     MI     489484425

#1238913
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LEONARD KENT
CASE# 37998481
DEPT 77257
DETROIT     MI     489484425

#1238914
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LESLIE DAVID HALL
CASE #94-474516-DM
PO BOX 77257
DETROIT     MI     425983406

#1238915
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LEWIS Z LEVY
CASE# 44918331
DEPT 77257
DETROIT     MI     123363195

#1238917
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LOUIS T MC CLAIN
CASE #87-329177 00
1200 N TELEGRAPH RD
PONTIAC     MI     493441990

#1238918
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LOYDE W GOODE
CASE# 36711951
DEPT 77257
DETROIT     MI     374704692

#1238919
OAKLAND COUNTY FRIEND OF COURT
ACCT OF LYNN HOWARD
CASE# 34401041
DEPT 77257
DETROIT     MI     364561228

#1238920
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARIO R BUENO
CASE# 25624111
DEPT 77257
DETROIT     MI     367549891

#1238921
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK A CHURAY
CASE# 37799641
DEPT 77257
DETROIT     MI     372628675

#1238922
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK L CHAFFIN
CASE# 40247171
DEPT 77257
DETROIT     MI     484341748

#1238923
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK MATTIS
CASE# 44406651
DEPT 77257
DETROIT     MI     378808195

#1238924
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK NABOZNY
CASE# 91-422799-DM
1200 N TELEGRAPH RD
PONTIAC     MI     382547009

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238925
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK ROBERTS
CASE# 29665621
DEPT 77257
DETROIT    MI    367740414

#1238926
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK S DENNIS
CASE# 94-473282 DM
1200 N TELEGRAPH RD
PONTIAC    MI    367602233

#1238927
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARK WILLIAMS
CASE #94 476173 DR 01 (05)
PO BOX 77257
DETROIT    MI    077368237

#1238928
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MARVIN WHITING
CASE# 31150861
DEPT 77257
DETROIT    MI    384524935

#1238929
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MASOUD SATTARIPOUR
CASE# 41444161
DEPT 77257
DETROIT    MI    471747017

#1238930
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MATTHEW B JESHURUN
CASE# 25017731
DEPT 77257
DETROIT    MI    265319598

#1238931
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MATTHEW B JESHURUN
CASE# 43053301
DEPT 77257
DETROIT    MI    265319598

#1238932
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MAYNARD D MULLINS
CASE# 42729931
DEPT 77257
DETROIT    MI    409746976

#1238933
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MERRICK GREENHOUSE
CASE# 33175341
DEPT 77257
DETROIT    MI    437662024

#1238934
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL F MARKS
CASE# 37212971
DEPT 77257
DETROIT    MI    372546584

#1238935
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL G CHOLY
CASE# 46016211
DEPT 77257
DETROIT    MI    382504888

#1238936
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL HEISEL
CASE #93-459847-DM
PO BOX 77257
DETROIT    MI    296461036

#1238938
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL HRYNYK
CASE# 27111091
DEPT 77257
DETROIT    MI    363669899

#1238939
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL JOHNSON
CASE# 22595471
DEPT 77257
DETROIT    MI    376546588

#1238940
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL JOHNSON
CASE# 30452911
DEPT 77257
DETROIT    MI    384508613

#1238941
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL MALONE
CASE# 33988561
DEPT 77257
DETROIT    MI    587807986

#1238942
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL MC DERMIT
CASE# 38149441
DEPT 77257
DETROIT    MI    385367840

#1238943
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MICHAEL MUNDTH
CASE# 94-475205DM
PO BOX 77257
DETROIT    MI    217624045

#1238944
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MILTON JOHNSON
CASE# 43388101
DEPT 77257
DETROIT    MI    384646422

#1238945
OAKLAND COUNTY FRIEND OF COURT
ACCT OF MYRON J NOLTE
CASE# 94-406177-61 DM
PO BOX 77257
DETROIT    MI    313440424

#1238946
OAKLAND COUNTY FRIEND OF COURT
ACCT OF NEWTON BAREFOOT
CASE# 91-415903-41 DM 11
1200 N TELEGRAPH
PONTIAC    MI    375440830

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238947
OAKLAND COUNTY FRIEND OF COURT
ACCT OF NIKI S WAGONER
CASE# 31700401
DEPT 77257
DETROIT    MI    485544743

#1238948
OAKLAND COUNTY FRIEND OF COURT
ACCT OF OVERTON HIGH
CASE# 30156821
DEPT 77257
DETROIT    MI    435842786

#1238949
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PAMELA RYALLS
CASE #80-207351-DM-81
1200 N TELEGRAPH RD
PONTIAC    MI    378504977

#1238950
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PAUL DRAKE
CASE #90-385620-01-DM
1200 N TELEGRAPH RD
PONTIAC    MI    367661806

#1238951
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PAUL E GARLAND
CASE# 84-276996-DM-61
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    362467211

#1238952
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PAUL H DEESEN
CASE #89-379250-41-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    110240701

#1238953
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PAUL HOFFMASTER
CASE# 12927471
DEPT 77257
DETROIT    MI    385443686

#1238954
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PAUL L FERMAN
CASE# 41173391
DEPT 77257
DETROIT    MI    366589164

#1238955
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PETER J FABBRI
CASE# 34808701
DEPT 77257
DETROIT    MI    383507139

#1238956
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PETER J FABBRI
CASE# 36494231
DEPT 77257
DETROIT    MI    383507139

#1238957
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PETER KUDLICK
CASE #94 472209 DW 61
PO BOX 77257
DETROIT    MI    482770257

#1238958
OAKLAND COUNTY FRIEND OF COURT
ACCT OF PHILLIP E THOR
CASE# 29613081
DEPT 77257
DETROIT    MI    383601682

#1238959
OAKLAND COUNTY FRIEND OF COURT
ACCT OF R C MARTINEZ
CASE# 31564291
DEPT 77257
DETROIT    MI    370402935

#1238960
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RALPH W BRAZEL
CASE# 34072441
DEPT 77257
DETROIT    MI    374689739

#1238961
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RANDOLPH CARTER
CASE# 23172951
DEPT 77257
DETROIT    MI    368580947

#1238962
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RANDOLPH CARTER
CASE# 39012611
DEPT 77257
DETROIT    MI    368580947

#1238963
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RAY HANSELMAN
CASE# 34137131
DEPT 77257
DETROIT    MI    373428907

#1238964
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RAY M MOORE
CASE# 93-454051-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    380528182

#1238965
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD DAHL
CASE# 30339741
DEPT 77257
DETROIT    MI    368508289

#1238966
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD DILES
CASE #92 445 241 TP
1200 N TELEGRAPH RD
PONTIAC    MI    382648308

#1238967
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD DILES
CASE# 44524131
DEPT 77257
DETROIT    MI    382648308

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1238968
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD G DRAHAM
CASE# 87 324588 DM 31
PO BOX 77257
DETROIT     MI     376464418

#1238969
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD HIRSCH
CASE# 40295591
DEPT 77257
DETROIT     MI     365645674

#1238970
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD K DONAHUE
CASE# 94 479068 DM
PO BOX 77257
DETROIT     MI     382483591

#1238971
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD R KEMP
CASE #93-466163 DM
DEPT #77257
DETROIT     MI     362521966

#1238972
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RICHARD STIGLEMAN
CASE# 27985511
DEPT 77257
DETROIT     MI     377726803

#1238973
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT A ELLIS
CASE# 25859661
DEPT 77257
DETROIT     MI     384509430

#1238974
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT A FEDORKO
CASE# 45176941
DEPT 77257
DETROIT     MI     377484586

#1238975
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT A FORD
CASE# 32114141
DEPT 77257
DETROIT     MI     384507058

#1238976
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT H CAMPBELL
CASE# 39840511
DEPT 77257
DETROIT     MI     367402226

#1238977
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT KRIEG
CASE# 42172461
DEPT 77257
DETROIT     MI     222300304

#1238978
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT L DAWSON
CASE# 17309361
DEPT 77257
DETROIT     MI     364563981

#1238979
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT L DAWSON
CASE# 38663321
DEPT 77257
DETROIT     MI     364563981

#1238980
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT MARTIN FAITEL
CASE# 41476411
DEPT 77257
DETROIT     MI     380500492

#1238981
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT RENFROE
CASE# 20023921
DEPT 77257
DETROIT     MI     386569477

#1238982
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROBERT WEAVER
CASE# 26335501
DEPT 77257
DETROIT     MI     364607453

#1238983
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROGER  MC NUTT
CASE# 44108091
DEPT 77257
DETROIT     MI     484808310

#1238984
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROGER J TEASDALE
CASE# 25748381
DEPT 77257
DETROIT     MI     384321826

#1238985
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROGER R BOELIO
CASE# 42650391
DEPT 77257
DETROIT     MI     367467064

#1238986
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD A CARPENTER
CASE# 43430751
PO BOX 436012
PONTIAC     MI     370503667

#1238987
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD A CARPENTER
CASE# 81-227428-DM
PO BOX 77257
DETROIT     MI     370503667

#1238988
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD A DAVIS
CASE# 32723581
DEPT 77257
DETROIT     MI     165363400

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1238989
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD J GOLEMBIEWSKI
CASE #94-475371-11 DM (06)
PO BOX 77257
DETROIT    MI    371527809

#1238990
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD L RAY
CASE# 39013521
DEPT 77257
DETROIT    MI    249940276

#1238991
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD R THOMPSON
CASE# 44672211
DEPT 77257
DETROIT    MI    366449438

#1238992
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD ROBERTS
CASE# 40320741
DEPT 77257
DETROIT    MI    377524461

#1238993
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD THOMPSON
CASE# 44672211
DEPT 77257
DETROIT    MI    366449438

#1238994
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RONALD TURNER
CASE# 41651891
DEPT 77257
DETROIT    MI    379623872

#1238995
OAKLAND COUNTY FRIEND OF COURT
ACCT OF ROY A DOSTER
CASE# 95-503253-DM
1200 N TELEGRAPH RD DEPT 431
PONTIAC    MI    435761109

#1238996
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RUFUS WASHINGTON
CASE# 43182911
DEPT 77257
DETROIT    MI    213462283

#1238997
OAKLAND COUNTY FRIEND OF COURT
ACCT OF RUFUS WASHINGTON
CASE# 43182911
DEPT 77257
DETROIT    MI    48277

#1238998
OAKLAND COUNTY FRIEND OF COURT
ACCT OF S RAGHUMA REDDY
CASE# 39760991
DEPT 77257
DETROIT    MI    553339741

#1238999
OAKLAND COUNTY FRIEND OF COURT
ACCT OF STANLEY KINNEY
CASE# 21609921
DEPT 77257
DETROIT    MI    365648441

#1239000
OAKLAND COUNTY FRIEND OF COURT
ACCT OF STEPHEN BONNER
CASE# 19833451
DEPT 77257
DETROIT    MI    408764388

#1239001
OAKLAND COUNTY FRIEND OF COURT
ACCT OF STEVEN KLEPCHAK
CASE #379705 DM(01)
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    276448779

#1239002
OAKLAND COUNTY FRIEND OF COURT
ACCT OF STEVEN LAMOURIA
CASE# 42486621
DEPT 77257
DETROIT    MI    373726240

#1239003
OAKLAND COUNTY FRIEND OF COURT
ACCT OF STEVEN STRAYER
CASE# 35271651
DEPT 77257
DETROIT    MI    294527796

#1239004
OAKLAND COUNTY FRIEND OF COURT
ACCT OF SUVIT MILLER
CASE# 28384231
DEPT 77257
DETROIT    MI    383809758

#1239005
OAKLAND COUNTY FRIEND OF COURT
ACCT OF SYLVIA TOBALSKI
CASE# 36546471
DEPT 77257
DETROIT    MI    382740573

#1239006
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THEODORE J REYNOLDS
CASE# 25150701
DEPT 77257
DETROIT    MI    380527864

#1239007
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THOMAS ARNETT
CASE# 39451851
DEPT 77257
DETROIT    MI    369509278

#1239008
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THOMAS E SEMIK
CASE# 31357611
DEPT 77257
DETROIT    MI    370526715

#1239009
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THOMAS H BARNETT
CASE# 32991871
DEPT 77257
DETROIT    MI    383421306

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1239010
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THOMAS H GRZANKA
CASE# 42681991
DEPT 77257
DETROIT     MI     368425014

#1239011
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THOMAS J BENNETT
CASE# 37441901
DEPT 77257
DETROIT     MI     375642343

#1239012
OAKLAND COUNTY FRIEND OF COURT
ACCT OF THOMAS K LOCKWOOD
CASE# 43895321
DEPT 77257
DETROIT     MI     364486264

#1239013
OAKLAND COUNTY FRIEND OF COURT
ACCT OF TIMOTHY COGLEY
CASE# 21880191
DEPT 77257
DETROIT     MI     368580094

#1239014
OAKLAND COUNTY FRIEND OF COURT
ACCT OF TIMOTHY G SAUTER
CASE# 39952711
DEPT 77257
DETROIT     MI     370502510

#1239015
OAKLAND COUNTY FRIEND OF COURT
ACCT OF TODD DAILEY
CASE #95-491902-DM
PO BOX 77257
DETROIT     MI     373647544

#1239016
OAKLAND COUNTY FRIEND OF COURT
ACCT OF VERLINDA BROOME
CASE# 15500032
DEPT 77257
DETROIT     MI     377685471

#1239017
OAKLAND COUNTY FRIEND OF COURT
ACCT OF VICKIE VAICIUNAS
CASE# 92-446459-DM
1200 N TELEGRAPH RD
PONTIAC     MI     375626851

#1239018
OAKLAND COUNTY FRIEND OF COURT
ACCT OF VICTOR R QUINCE
CASE# 27355381
DEPT 77257
DETROIT     MI     48277

#1239019
OAKLAND COUNTY FRIEND OF COURT
ACCT OF VINCENT KELLY
CASE# 41301341
DEPT 77257
DETROIT     MI     251315477

#1239020
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WARREN J PARSONS
CASE# 36808811
DEPT 77257
DETROIT     MI     381642920

#1239021
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WESLEY A RADCLIFFE
CASE# 37177091
DEPT 77257
DETROIT     MI     48277

#1239022
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WESLEY ANDERSON
CASE# 43431661
DEPT 77257
DETROIT     MI     379725672

#1239023
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WESLEY RADCLIFFE
CASE# 37177091
DEPT 77257
DETROIT     MI     377421592

#1239024
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WILLIAM A DRANGIN
CASE #95-492837-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC     MI     372701993

#1239025
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WILLIAM BAGLEY
CASE# 42048481
DEPT 77257
DETROIT     MI     189365799

#1239027
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WILLIAM E O'TOOLE
CASE# 94-482333-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC     MI     106423056

#1239028
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WILLIAM J HESS
CASE# 93-458545-11DM
DEPT 77257
DETROIT     MI     380568163

#1239029
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WILLIAM JOHN ZABRITSKI
CASE# 41545891
DEPT 77257
DETROIT     MI     379486862

#1239030
OAKLAND COUNTY FRIEND OF COURT
ACCT OF WILLIAM SUHR
CASE# 22643801
DEPT 77257
DETROIT     MI     385446960

#1239031
OAKLAND COUNTY FRIEND OF COURT
ACCT OR ROY A DOSTER
CASE# 19832041
DEPT 77257
DETROIT     MI     435761109

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1239032
OAKLAND COUNTY FRIEND OF COURT
ACT OF R A ELLIS  99-621024-DO
PO BOX 436012
PONTIAC    MI    384509430

#1239033
OAKLAND COUNTY FRIEND OF COURT
FOR ACCOUNT OF GERALD JENKINSO
CASE #018950511
DEPT. 77257
DETROIT    MI

#1239034
OAKLAND COUNTY FRIEND OF COURT
FOR ACCOUNT OF J OLSHANSKY
CASE #033259741
DEPT. 77257
DETROIT    MI    377541161

#1239035
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF A T BAILEY
CASE #010713231
DEPT. 77257
DETROIT    MI

#1239036
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF ALEXANDER C TASCA
CASE #017446301
DEPT. 77257
DETROIT    MI

#1239037
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF ALLAN JAWORS
CS#78-180267 DM
1200 N TELEGRAPH RD
PONTIAC    MI    384541395

#1239038
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF DAVID VRABEL
CASE #022588381
DEPT. 77257
DETROIT    MI

#1239039
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF EARL W MILLER
CASE #021217391
DEPT. 77257
DETROIT    MI    432925569

#1239040
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF L T WASHINGTON
CASE #021711631
DEPT. 77257
DETROIT    MI

#1239041
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF S L KILLINGSWORTH
CASE #034605651
DEPT. 77257
DETROIT    MI

#1239042
OAKLAND COUNTY FRIEND OF COURT
FOR ACCT OF STANLEY L PETERSON
CASE #028514831
DEPT. 77257
DETROIT    MI

#1239043
OAKLAND COUNTY FRIEND OF THE
COURT
PO BOX 436012
PONTIAC    MI    LISTING

#1239044
OAKLAND COUNTY REIMBURSEMENT
ACCT OF AUDREY BRITTON-GIPSON
CASE#88-48583-DL
1200 N TELEGRAPH RD
PONTIAC    MI    151445222

#1239045
OAKLAND COUNTY REIMBURSEMENT
DIV
PO BOX 430628
PONTIAC    MI    48343

#1536993
OAKLAND COUNTY REIMBURSEMENT DIV
PO BOX 430628
PONTIAC    MI    48343

#1239046
OAKLAND COUNTY REIMBURSEMNT DI
ACCOUNT OF MACK E BROOKS III
CASE#86-46163-DL
1200 N TELEGRAPH ROAD
PONTIAC    MI

#1239047
OAKLAND COUNTY TREASURER
1200 N TELEGRAPH
PONTIAC    MI    48341

#1239048
OAKLAND COUNTYF FRIEND OF COUR
ACCT OF WILLIAM SOWERBY
CASE# 41583411
DEPT 77257
DETROIT    MI    368962687

#1536994
OAKLAND CTY CLERK OF CRT
1200 N TELEGRAPH RD
PONTIAC    MI    48431

#1239049
OAKLAND CTY FOC
ACCT OF DARWIN EUGENE ALLEN
CASE # 94-477063-D0
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    365487339

#1239050
OAKLAND CTY FOC
ACCT OF DAVID C BRAULT
CASE #94-478908-DM
DEPT 77257
DETROIT    MI    379542055

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239051
OAKLAND CTY FOC
ACCT OF DAVID R LANCASTER
CASE #93 456675 DM 81
PO BOX 77257
DETROIT    MI    341403970

#1239052
OAKLAND CTY FOC
ACCT OF J L TUTTLE
CASE # 94477485-DO
1200 N TELEGRAPH RD
PONTIAC    MI    484501887

#1239053
OAKLAND CTY FOC
ACCT OF LINDA M WHITE
CASE # 94472703-DM
PO BOX 77257
DETROIT    MI    430029456

#1239054
OAKLAND CTY FOC
ACCT OF ROBERT M COGAL
CASE # 94-473403-DM
1200 N TELEGRAPH RD DEPT 434
PONTIAC    MI    369464118

#1239055
OAKLAND CTY FOC
ACCT OF THOMAS J KIIHR
CASE #93-463347-DO
1200 N TELEGRAPH
PONTIAC    MI    386401039

#1239056
OAKLAND CTY FRIEND OF COURT
ACCOUNT OF WILLIAM WHITE
CASE#79-185638-41-DM
1200 N TELEGRAPH RD
PONTIAC    MI

#1239057
OAKLAND CTY FRIEND OF COURT
ACCT OF AARON L WILLIAMS
CASE #94-480625 DP
1200 N TELEGRAPH RD
PONTIAC    MI    383724126

#1239058
OAKLAND CTY FRIEND OF COURT
ACCT OF E KELVIN FAISON
CASE# 421932-52-DM
1200 N TELEGRAPH DEPT 434
PONTIAC    MI    577708705

#1239059
OAKLAND CTY FRIEND OF COURT
ACCT OF KENNETH WISEHEART
CASE# 94-483232-51-DM
PO BOX 436012
PONTIAC    MI    375548759

#1239060
OAKLAND CTY FRIEND OF THE COUR
FOR ACCT OF A G PENA
CASE #017508681
DEPT 77257
DETROIT    MI

#1239061
OAKLAND CTY FRIEND OF THE COUR
FOR ACCT OF C N CONTOR
CASE #009415911
DEPT. 77257
DETROIT    MI

#1239062
OAKLAND CTY FRIEND OF THE COUR
FOR ACCT OF F T CHURCH
CASE #025587401
DEPT. 77257
DETROIT    MI    280446947

#1239063
OAKLAND CTY FRIEND OF THE COUR
FOR ACCT OF J F THOMPSON
CASE #017532011
DEPT. 77257
DETROIT    MI

#1239064
OAKLAND CTY FRIEND OF THE COUR
FOR ACCT OF V R QUINCE
CASE#84-273553-DM
COURT TOWER
PONTIAC    MI

#1239065
OAKLAND CTY FRIEND OF THE CT
ACCT OF TERENCE S THIEL
CASE #92-444233-DM
1200 N TELEGRAPH RD
PONTIAC    MI    48341

#1239066
OAKLAND CTY REIMBURSEMENT DIV
ACCT OF JANET W MC SHEFFREY
CASE #88-47943 DL
1200 NORTH TELEGRAPH RD
PONTIAC    MI    455703490

#1239067
OAKLAND CTY REIMBURSEMENT DIV
ACCT OF WILLIAM C SHELLS
CASE #92-55463-DL
1200 N TELEGRAPH RD
PONTIAC    MI    382442197

#1239068
OAKLAND CTY REIMBURSEMENT DIV
ACCT RICHARD SHORT 98162030FH
PO BOX 430628
PONTIAC    MI    378582710

#1239069
OAKLAND CTY REIMBURSEMENT DIV
FOR ACCT OF A RIVERA
CASE #91-53477-DL
1200 N TELEGRAPH RD
PONTIAC    MI    384506962

#1239070
OAKLAND FAMILY SERVICES
114 ORCHARD LAKE ROAD
PONTIAC    MI    48341

#1239071
OAKLAND FRIEND OF THE COURT
ACCT OF EDWARD A LINDSEY
CASE# 45266041
DEPT 77257
DETROIT    MI    159540297

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239072
OAKLAND FRIEND OF THE COURT
ACCT OF ROBERT A FEDORKO
CASE# 45176941
DEPT 77257
DETROIT    MI    377484586

#1239073
OAKLAND HILLS COUNTRY CLUB
3951 MAPLE RD
BLOOMFIELD HILLS    MI    48301

#1239074
OAKLAND PHOTOGRAPHIC REPAIR
SERVICE INC
30575 DEQUINDRE
MADISON HEIGHTS    MI    48071

#1529519
OAKLAND PRESS & REMINDER
PO BOX 436009
PONTIAC    MI    48343

#1239075
OAKLAND TOOL & MANUFACTURING C
34700 COMMERCE RD
FRASER    MI    480261607

#1239076
OAKLAND TOOL & MFG CO
34700 COMMERCE RD
FRASER    MI    48026-160

#1239078
OAKLAND TOOL & MFG CO EFT
34700 COMMERCE DR
FRASER    MI    48026

#1239079
OAKLAND TOWNSHIP UNITED WAY
4393 COLLINS RD
ROCHESTER    MI    MN

#1239080
OAKLAND UNIVERSITY
427 ELLIOT HALL
ROCHESTER    MI    483094493

#1239081
OAKLAND UNIVERSITY
Attn    PROF DONGGANG YAO
DEPT OF MECHANICAN ENGINEERING
ROCHESTER    MI    48309

#1239082
OAKLAND UNIVERSITY
BRITISH STUDIES AT OXFORD
322 WILSON HALL
ROCHESTER    MI    483094401

#1239083
OAKLAND UNIVERSITY
COLLEGE OF ARTS AND SCIENCES
207 VARNER HALL
LEGAL ASSISTANT AND TEST PREP
ROCHESTER    MI    483094401

#1239084
OAKLAND UNIVERSITY
DIVISION OF CONTINUING EDUC
270 S FOUNDATION HALL
ROCHESTER    MI    483094401

#1239085
OAKLAND UNIVERSITY
ENGLISH AS A SECOND LANGUAGE
INDIVIDUAL INSTRUCTION PROGRAM
320 O DOWD HALL
ROCHESTER    MI    48309

#1239086
OAKLAND UNIVERSITY
MBHEI
ROCHESTER    MI    483094401

#1239087
OAKLAND UNIVERSITY
MEADOWBROOK CONF COMPLEX
MEADOWBROOK HALL
SUNSET TERRACE
ROCHESTER    MI    483094401

#1239088
OAKLAND UNIVERSITY
OFFICE OF GRAD BUS PGRMS
432 ELLIOT HALL
ROCHESTER    MI    483094493

#1239089
OAKLAND UNIVERSITY
SCHOOL OF BUSINESS
238F ELLIOTT HALL
ROCHESTER    MI    483094493

#1239090
OAKLAND UNIVERSITY
SCHOOL OF BUSINESS ADMIN
CENTER FOR EXEC AND CONT EDU
238 ELLIOTT HALL
ROCHESTER    MI    483094493

#1239091
OAKLAND UNIVERSITY
SCHOOL OF EDUCATION HUMAN SRVC
ROOM 131 O DOWD HALL
PROFESSIONAL DEVELOPMENT
ROCHESTER    MI    48309

#1239092
OAKLAND UNIVERSITY
SPORTS MARKETING OFFICE
ATHLETICS CENTER
ROCHESTER    MI    483094401

#1239093
OAKLAND UNIVERSITY
STUDENT ACCTS
120 N FOUNDATION HALL
ROCHESTER   MI    483094401

#1058757
OAKLEY   CHARLES
1029 N. GALE RD.
DAVISON   MI    48423

#1058758
OAKLEY   JESSICA
756 MONTICELLO DR.
FORT MILL    SC    29708

#1058759
OAKLEY   KATHRYN
1215 SOUTH WASHINGTON
KOKOMO   IN    46902

#1136223
OAKLEY   BENNY J
1280 W. 632 S.
RUSSIAVILLE    IN    46979-0000

#1029184
OAKLEY II    JAMES
12182 JASON DR
MEDWAY   OH    45341

#1239094
OAKLEY INDUSTRIES INC
35166 AUTOMATION DR
CLINTON TOWNSHIP    MI    480353113

#1239095
OAKLEY INDUSTRIES INC
35224 AUTOMATION DR
MOUNT CLEMENS   MI    48035

#1239096
OAKLEY INDUSTRIES INC   EFT
35166 AUTOMATION DR
CLINTON TWP    MI    48035

#1239097
OAKLEY TANK LINES
5115 PRINCE GEORGE DR
PRINCE GEORGE   VA    23875

#1029185
OAKMAN   WALTER
112 THORNWOOD DR
CLINTON    MS    39056

#1058760
OAKMAN   MARTHA
112 THORNWOOD DRIVE
CLINTON    MS    39056

#1545819
OAKRIDGE ASSOCIATED UNIVERSITIES
ATTN JENNIFER GREGORY
PO BOX 117
OAK RIDGE    TN    37831-0117

#1536995
OAKRIDGE DEV INC
PO BOX 89
SOUTH LYON    MI    48178

#1239098
OAKRIDGE DISTRIBUTION INC
PO BOX 151436
LUFKIN    TX    75915

#1239099
OAKRIDGE MIDDLE SCHOOL DIST
SCHOOL BOARD OF COLLIER COUNTY
5775 OSCEOLA TRAIL
NAPLES    FL    341090919

#1029186
OAKS   DAVID
4121 W MT MORRIS RD
MOUNT MORRIS   MI    48458

#1029187
OAKS   ROBERT
1121 SIMCOE AVE
FLINT    MI    48507

#1058761
OAKS   CYNTHIA
8645 NEWPORT DRIVE
WHITE LAKE    MI    48386

#1136224
OAKS   JOSEPHINE
153 KILHOFFER ST
BUFFALO    NY    14211-1720

#1136225
OAKS   MARY A
27484 JOANN DR
BONITA SPRINGS    FL    34135-7143

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239100
OAKSTONE PUBLISHING LLC
OAKSTONE MEDICAL PUBLISHING
6801 CAHABA VALLEY RD
BIRMINGHAM    AL    35242

#1239101
OAKSTONE WELLNESS PUBLISHING
LLC
6801 CAHABA VALLEY ROAD
BIRMINGHAM    AL    35242

#1239102
OAKTON COMMUNITY COLLEGE
1600 E.GOLF ROAD
DES PLAINES    IL    600161268

#1239103
OAKWOOD AUTO WASH
444 PATTERSON RD
DAYTON    OH    454194306

#1239104
OAKWOOD AUTO WASH & DETAILING
444 PATTERSON RD
DAYTON    OH    454194306

#1077352
OAKWOOD CORPORATE HOUSING
8804 N. 23RD AVE., STE A-1
PHOENIX    AL    85021

#1239105
OAKWOOD CORPORATE HOUSING
INC         954467037
004217 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1239106
OAKWOOD HEALTHCARE INC
DBA OAKWOOD HOSP & MED CTR
PO BOX 2805
DEARBORN    MI    481232805

#1070314
OAKWOOD INDUSTRIAL PARK ASSOC.
C/O FIRST INDUSTRIAL REALTY
24800 DENSO DR  SUITE 175
SOUTHFIELD

#1524772
OAKWOOD PLASTICS DIVISION
Attn    ACCOUNTS PAYABLE
1100 OAKWOOD BLVD
DEARBORN    MI    48124

#1542281
OAKWOOD PLASTICS DIVISION
1100 OAKWOOD BLVD
DEARBORN    MI    48124

#1239107
OAKWOOD TRANSPORT
PO BOX 120
THAMESFORD    ON    N0M 2M0
CANADA

#1539972
OASIS COMPUTER PRODUCTS
Attn    ACCOUNTS PAYABLE
7130 ENGINEER ROAD
SAN DIEGO    CA    92111

#1239108
OASIS SILICON SYSTEMS AG
BANNWALDALLEE 48
KARLSRUHE        76185
GERMANY

#1239109
OASIS SILICON SYSTEMS AG  EFT
BANNWALDALLEE 48
D-76185 KARLSRUHE
GERMANY

#1239110
OASIS SILICON SYSTEMS INC
1120 S CAPITAL OF TEXAS HWY
BLDG 2 STE 100
AUSTIN    TX    78746

#1239111
OASIS SILICON SYSTEMS INC
BLDG 2 STE 100
1120 S CAPITAL OF TEXAS HWY
AUSTIN    TX    78746

#1239112
OASIS SILICON SYSTEMS INC  EFT
1101 CAPITAL OF TX HWY
BLDG B STE 101
AUSTIN    TX    78746

#1029188
OATES  JOSEPH
1623 HARDING AVE.
GIRARD    OH    44420

#1029189
OATES  KATHLEEN
39 BENWOOD AVE
BUFFALO    NY    14214

#1029190
OATES  LUCY
218 SANDY WOOD CRT
MADISON    AL    357586645

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029191
OATES  PATRICK
470 PINE ST
LOCKPORT  NY    14094

#1029192
OATES  TERRY
PO BOX 13244
FLINT    MI    48501

#1522119
OATES  EMMITT O
5631 N FRANKFORT AVE
TULSA    OK    74126

#1029193
OATIES  JOSIE
1153 WILLIAMS BROTHERS ROAD
SMITHDALE    MS    39664

#1058762
OATTEN  CHARLES
514 E SAGINAW ST
ST LOUIS    MI    48880

#1058763
OATTEN  KATHRYN
6534 MCCARTY RD.
SAGINAW  MI    48603

#1239114
OBA HAJIME
2 ST ANDREWS DRIVE
FARMINGTON  CT    06032

#1239115
OBA, HAJIME
2 ST ANDREWS DR
FARMINGTON  CT    06032

#1239116
OBANION & RITCHEY LLP
400 CAPITOL MALL SUITE 1550
SACRAMENTO  CA    95814

#1239117
OBARA CORP
HERCULES WELDING PRODUCTS CO
11478 TIMKEN
WARREN  MI    48089

#1058764
OBENCHAIN  KELLI
4545 DEMMING RD.
PIQUA    OH    45356

#1058765
OBER  MITCHELL
21739 RATHLONE DR
NORTHVILLE    MI    48167

#1058766
OBER  SHARI
241 WHITTINGTON DRIVE
CENTERVILLE    OH    454592131

#1239118
OBER KALER GRIMES & SHRIVER
C\O GEORGE W KELLY ESQ
120 E BALTIMORE ST
BALTIMORE    MD    212021643

#1029194
OBER, JR.    ROBERT
5874 GERMANTOWN PIKE
DAYTON    OH    45418

#1239119
OBER-READ & ASSOCIATES INC
31 BUSINESS PARK DR
BRANFORD  CT    06405

#1239120
OBER-READ & ASSOCIATES LLC
PO BOX 125
NORTH BRANFORD  CT    06471

#1058767
OBERDIER  LARRY
229  DETROIT AVE
ROYAL OAK  MI    48073

#1029195
OBERER  WILLIAM
507 OVERLA BLVD
ENGLEWOOD OH    45322

#1058768
OBERER  CHARLES
600 CLARERIDGE DRIVE
CENTERVILLE    OH    45458

#1073309
OBERG ARIZONA
208 SOUTH MCKEMY
CHANDLER  AZ    85226-9436

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077353
OBERG ARIZONA
Attn   SUSAN FRAIZER
208 SOUTH MCKEMY
CHANDLER   AZ   85226-9436

#1239121
OBERG ARIZONA
2727 S 48TH ST
TEMPE   AZ   85282

#1077354
OBERG INDUSTRIES
Attn   ROB MICHOLAS
OBERG ARIZONA
208 SOUTH MCKEMY
CHANDLER   AZ   85226

#1239122
OBERG INDUSTRIES        EFT
FRMLY OBERG CARBIDE PUNCH & D
SILVERVILLE RD
FREEPORT   PA   162290315

#1239123
OBERG INDUSTRIES        EFT
SILVERVILLE RD
FREEPORT   PA   162290315

#1239124
OBERG INDUSTRIES        EFT
208 S MC KEMY
CHANDLER   AZ   852263407

#1239125
OBERG INDUSTRIES        EFT
FRMLY OBERG ARIZONA
SILVERVILLE RD
FREEPORT   PA   162290315

#1239126
OBERG INDUSTRIES INC
2301 SILVERVILLE RD
FREEPORT   PA   16229

#1239129
OBERG INDUSTRIES INC
OBERG MANUFACTURING CO
SILVERVILLE RD
FREEPORT   PA   16229

#1239130
OBERG INDUSTRIES INC
OBERG STAMPING & TECHNOLOGY CE
275 N PIKE RD
SARVER   PA   16055

#1239131
OBERG INDUSTRIES INC
OBERG TECHNOLOGIES
728 EKASTOWN RD
SARVER   PA   16055

#1239132
OBERG INDUSTRIES INC
OBERG-ARIZONA
208 S MC KEMY
CHANDLER   AZ   85226-340

#1539973
OBERG INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 368
FREEPORT   PA   16229

#1029196
OBERGEFELL  CHARLES
121 LAKELAND DR
SANDUSKY  OH   44870

#1545820
OBERLAND MANGOLD
POSTFACH 1530
AMSELSTRABE 4
D-82467 (DE)
GERMANY

#1235059
OBERLAND-MANGOLD
GARMISH-PARTENKIRCHN        82467
GERMANY

#1058769
OBERLANDER ROBERT
5550   STUDEBAKER RD
TIPP CITY      OH   45371

#1239134
OBERLE & ASSOCIATES INC
700 NW 2ND ST
RICHMOND   IN   47374

#1239135
OBERLE & ASSOCIATES INC
PO BOX 398
RICHMOND   IN   47375

#1058770
OBERLEE  NATHAN
3725 LOCUST DRIVE
OAKLAND   MI   48363

#1058771
OBERLIN   GARY
797 E 500 N
WINDFALL   IN   46076

#1058772
OBERLIN  JULIA
797 E 500 N
WINDFALL   IN    46076

#1058773
OBERLIN   LORI
60 LN 165 JIMMERSON LK
ANGOLA   IN    46703

#1136226
OBERLIN   ALLEN E
P. O. BOX 426
WINDFALL   IN    46076-0426

#1239136
OBERLIN COLLEGE
OFFICE OF STUDENT ACCOUNTS
52 WEST LORAIN STREET
CARNEGIE 122
OBERLIN   OH    440741044

#1239137
OBERLIN FILTER CO
C/O MARSH, LAWRENCE & ASSOCIAT
1345 MONRE ST NW STE 204
GRAND RAPIDS   MI    49505

#1239138
OBERLIN FILTER CO      EFT
DIV OF PRODUCTION SERVICE CO
404 PILOT COURT
WAUKESHA   WI    53188

#1536996
OBERLIN MUNICIPAL COURT
PO BOX 179
OBERLIN   OH    44074

#1058774
OBERLOH  JAMES
11403 ANDRESS RD.
BERLIN HTS.     OH    44814

#1058775
OBERMEYER JAMES
106 DELL PARK AVENUE
DAYTON   OH    454191337

#1058776
OBERMIYER  MARIA
827 S. ALBRIGHT-MCKAY RD
BROOKFIELD   OH    44403

#1029197
OBERSON LARRY
11911 MAHONEY RD
SAINT CHARLES   MI    486559647

#1058777
OBERSON LINDSAY
23034 ENNISHORE DR.
NOVI   MI    483754237

#1136227
OBERST  ROBERT D
305 MCDONALD MEADOW PKWY
BULL SHOALS    AR    72619

#1077355
OBERTO SAUSAGE CO., INC.
7060 S. 238TH STREET
KENT   WA    98035

#1058778
OBESHAW DALE
6821 VIRGINIA HILLS DR.
SALT LAKE CITY    UT    841213409

#1029198
OBIEFUNA   VICTOR
1920 FORREST HEAVEN BLVD
EDISON   NJ    08817

#1239139
OBR COOLING TOWERS INC
912 MILL ST
TOLEDO   OH    43609

#1239140
OBR COOLING TOWERS INC
FORMERLY O B R INC
912 MILL STREET
UPDT 6/2000
TOLEDO   OH    436092424

#1029199
OBRADOVICH  CHRISTOPHER
2739 S. DUCK CREEK RD
NORTH JACKSON   OH    44451

#1058779
OBRAS  MATTHEW
6360 S. 425 W.
PENDLETON   IN    46064

#1058780
OBREMSKI  ROBERT
3321 SOUTH 400 EAST
KOKOMO   IN    46902

---

#1029200
OBRENOVICH  WILDENE
26130 W LOOMIS RD
WIND LAKE    WI    53185

#1029201
OBRIEN  CHARLES
4793 WILSON RD
LOCKPORT  NY    14094

#1029202
OBRIEN  GARY
751 OSTRANDER RD
EAST AURORA  NY    140521201

#1058781
OBRIEN  VIRGINIA
G 7202 N CENTER RD
MT MORRIS    MI    48458

#1547275
OBRIEN  JEFFREY
68 CREDITON DRIVE
PLATT BRIDGE         WN25HU
UNITED KINGDOM

#1239141
OBRIEN & GERE ENGINEERS EFT
INC OBRIEN & GERE CO
5000 BRITTONFIELD PKWY
EAST SYRACUSE  NY    13057

#1239142
OBRIEN & GERE ENGINEERS INC
5000 BRITTONFIELD PARKWAY
EAST SYRACUSE  NY    13057

#1239143
OBRIEN ANDREW P
2932 EATON PLANCE
FLINT    MI    48506

#1239144
OBRIEN MICHAEL L
7358 SILO MEADOWS DR
TEMPERANCE  MI    481821577

#1136228
OBRINGER  JOHN A
5233 GLENMINA DR
DAYTON  OH    45440-2209

#1136229
OBRYAN  KATHERINE S
2076 LYNN DR
KOKOMO  IN    46902-6505

#1029203
OBRYANT  LARRY
8649 NORTH 400 WEST
FRANKTON  IN    46044

#1136230
OBRYANT  KATHLEEN
3015 MYRTLE DRIVE
LAPEL    IN    46051

#1239145
OBSERVER SUPPLY INC
224 S 3RD ST
GADSDEN  AL    35901

#1239146
OBSERVER SUPPLY INC
224 S 3RD ST
GASDSDEN  AL    35999

#1058782
OBUKOWICZ THOMAS
3531 WEST OLD OAK DRIVE
GREENFIELD    WI    53221

#1029204
OBURN  HOYT
4600 WILMINGTON PIKE APT 207
KETTERING    OH    45440

#1239147
OBX LOGISTICS
CHG PER DNB 4/8/03 AT
9900 HARRISON RD
ROMULUS  MI    48174

#1029205
OBYRNE  JAMES
7366 ROCHESTER RD
LOCKPORT    NY    14094

#1077356
OC ENVIRONMENTAL HEALTH
OC DISTRICT ATTORNEY'S OFC
PROTECTION UNIT
401 CIVIC CENTER DRIVE WEST
SANTA ANA    CA    92701

#1529520
OCALA FORD NEW HOLLANDC
5841 N HWY 441
POBOX 2738
OCALA    FL    34478

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1029206
OCASIO   LUIS
99 SCHOOL ST
PISCATAWAY   NJ      08854

#1239148
OCCC SERVICES INC
8580 S HOWELL AVE
OAK CREEK    WI    53154

#1239149
OCCUPATIONAL HEALTH & SAFETY
CONSULTING INC
7970 OAK HILL DRIVE
PLAINFIELD      IN    46168

#1239150
OCCUPATIONAL HEALTH & SAFETY C
7970 OAK HILL DR
PLAINFIELD      IN      46168

#1239151
OCCUPATIONAL HEALTH CENT
8177 CLEARVISTA DR
MC 480410102
INDIANAPOLIS     IN      46250

#1239152
OCCUPATIONAL HEALTH CENTERS OF
SW PA DBA CONCENTRA MED CTRS
PO BOX 8750
ELKRIDGE   MD   210758750

#1239153
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA
DBA CONCENTRA MEDICAL CENTERS
PO BOX 77070NM/ADD CHG 1/03
PITTSBURGH   PA      152150070

#1239154
OCCUPATIONAL HEALTH CTRS OF MI
DBA CONCENTRA MEDICAL CENTERS
PO BOX 5106
SOUTHFIELD      MI       480865106

#1077357
OCCUPATIONAL HEALTH NETWORK
305 NORTH WATER STREET
MOBILE      AL     36602

#1239157
OCCUPATIONAL HEALTH PHYSICIAN
OF NEW YORK
687 LEE RD STE 208
PO BOX 32056
ROCHESTER   NY     14606

#1239158
OCCUPATIONAL HEALTH REHABILITA
OCCUPATIONAL HEALTH CONNECTION
687 LEE RD STE 208
ROCHESTER   NY      14606

#1239159
OCCUPATIONAL HEALTH SOLUTIONS
301 CUSHING PARK RD
DELAFIELD      WI      53018

#1239161
OCCUPATIONAL MARKETING INC
1235 NORTHLOOP WEST
STE 217
HOUSTON   TX     77008

#1545821
OCCUPATIONAL MARKETING INC.
1235 N LOOP W
STE 217
HOUSTON   TX     77008-4701

#1239162
OCCUPATIONAL SAFETY & HEALTH
ADMIN LABOR
450 MALL BLVD STE S
SAVANNAH   GA   314064864

#1239163
OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
CINCINNATI AREA OFFICE
36 TRIANGLE PARK DRIVE
CINCINNATI       OH     45246

#1239164
OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION LABOR
US DEPT OF LABOR OSHA
450 MALL BLVD SUITE S
SAVANNAH   GA   314064864

#1239165
OCCUPATIONAL SAFETY & HEALTH A
OCCUPATIONAL HEALTH GROUP
1963 MEMORIAL PKY 24
HUNTSVILLE      AL     35801

#1239166
OCE
FMLY OCE BRUNING INC
5450 N CUMBERLAND AVE
CHG PER LTR 3/31/03 AT
CHICAGO      IL      60656

#1239167
OCE BRUNING INC
FMLY OCE BRUNING INC
5450 N CUMBERLAND AVE
CHG PER LTR 3/31/03 AT
CHICAGO      IL      60656

#1528428
OCE COPIERS (UK) LTD
STYAL ROAD WYTHENSHAWE
INTERNATIONAL OFFICE CENTRE
MANCHESTER GM        M225WL
UNITED KINGDOM

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                    Time:    17:00:52

#1239168
OCE FINANCIAL SERVICES INC
5600 BROKEN SOUND BLVD
BOCA RATON    FL    33487

#1239169
OCE NORTH AMERICA    EFT
FMLY OCE USA INC
5450 N CUMBERLAND AVE
CHG PER LTR 3/31/03 AT
CHICAGO    IL    60656

#1239170
OCE OFFICE SYSTEMS INC
OCE-BRUNING
1800 BRUNING DR W
ITASCA    IL    60143

#1077358
OCE USA INC
OCE BRUNING DIV
2 PARK PLAZA
PO BOX 200
IRVINE    CA    92714

#1239171
OCE USA INC
OCE ENGINEERING
8335 MELROSE
SHAWNEE MISSION    KS    66214

#1239172
OCE-BRUNING
PO BOX 92601
CHICAGO    IL    606752601

#1239173
OCE-BRUNING INC
1800 BRUNING DR W
ITASCA    IL    60143

#1239174
OCE-BRUNING INC
3699 CORPORATE DR
COLUMBUS    OH    43231

#1239175
OCE-BRUNING INC
AM BRUNING DIV
7172 ZIONSVILLE RD
INDIANAPOLIS    IN    46268

#1239176
OCE-BRUNING INC
AN BRUNING
2100 NORCROSS HWY STE 130
NORCROSS GA    30071

#1239177
OCE-BRUNING INC
BRUNING DIV
2525 E ROYALTON RD
CLEVELAND    OH    44147

#1239178
OCE-BRUNNING INC
OCE-USA
1800 BRUNNING DR W
ITASCA    IL    60143

#1239179
OCE-OFFICE SYSTEMS INC
5215 N O'CONNOR BLVD STE 600
IRVING    TX    75039

#1239180
OCE-USA INC
38695 7 MILE RD STE 100
LIVONIA    MI    48152

#1239181
OCE-USA INC
5450 N CUMBERLAND AVE
CHICAGO    IL    60656

#1239182
OCE-USA INC
OCE-BRUNING
PENN CENTER W BLDG 3 STE 211
PITTSBURGH    PA    15202

#1239183
OCE-USA INC
OCE-ENGINEERING SYSTEMS
33 BARBER CT STE 109
BIRMINGHAM    AL    352096435

#1239184
OCE-USA INC
OCE-ENGINEERING SYSTEMS DIV
280 N HIGH ST STE 1000
COLUMBUS    OH    432152413

#1239185
OCE-VAN DER GRITEN NV
OCE BRUNING
385 LONG HILL RD
GUILFORD    CT    06437

#1239186
OCEAN AIR TRANSPORTATION INC
135 AMERICAN LEGION HWY
REVERE    MA    02151

#1239187
OCEAN COUNTY COLLEGE
P O BOX 2001
TOMS RIVER    NJ    087542001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239188
OCEAN COUNTY PROBATION DEPT
ACCT OF LEONARD A KUMINSKI
CASE #CS60942656A
119 HOOPER AVE CN 2011
TOMS RIVER    NJ    109344246

#1239189
OCEAN OPTICS INC
380 MAIN ST
DUNEDIN    FL    34698

#1239190
OCEAN REEF CLUB
Attn   ERIN ADAIR
CONFERENCE SALES
35 OCEAN REEF DRIVE
KEY LARGO    FL    33037

#1239191
OCEANA PUBLICATIONS INC
75 MAIN STREET
DOBBS FERRY    NY    10522

#1077359
OCEANEERING THERMAL SYSTEM
16665 SPACE CENTER BLVD
HOUSTON    TX    77058

#1029207
OCESTOLO  STEVEN
161 GENESEE ST APT. 3
LOCKPORT  NY    14094

#1029208
OCHOA  RICHARD
6271 FOX GLEN #358
SAGINAW    MI    48603

#1058783
OCHOA  ANTONIO
28675 DIESING DRIVE
MADISON HEIGHTS    MI    48071

#1058784
OCHOA  LEIGH
3390 W. WILLARD ROAD
BIRCH RUN    MI    48415

#1058785
OCHOA  LUIS
3390 WILLARD RD.
BIRCH RUN    MI    48415

#1058786
OCHOLIK  SCOTT
17400 BUNKER HILL
MACOMB TOWNSHIP  MI    48044

#1029209
OCHS  KENDRA
3200 COUNTY RD. #254
VICKERY    OH    43464

#1136231
OCHS  HARRY J
2716 ALEXANDRIA PIKE
ANDERSON    IN    46012-9653

#1239192
OCILLA CIVIC CLUB
PO BOX 203
OCILLA    GA    31774

#1029210
OCKENFELS  ANDREA
2292 YOUNGSTOWN-KINGSVILLE
VIENNA    OH    44473

#1543257
OCKER  KEITH
10474 BEERS RD
SWARTZ CREEK    MI    48479

#1239193
OCKER KEITH        EFT
10474 BEERS ST
SWARTZ CREEK    MI    48473

#1029211
OCKERMAN PHILIP
2398 STOCKBRIDGE ST
BURTON    MI    485091150

#1058787
OCLOO  SENANU
1044 W BRISTOL RD
#23
FLINT    MI    48507

#1239194
OCO INDUSTRIAL
1202 HOUST STE 201
LAREDO    TX    78041

#1239195
OCO INDUSTRIAL
PO BOX 3054
LAREDO    TX    78044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072000
OCONEE CO. SC
OCONEE CO. TAX TREASURER
PO BOX 429
WALHALLA    SC    29691

#1239196
OCONEE COUNTY TREASURER
PO BOX 429
WALHALLA    SC    296910429

#1029212
OCONNELL   JOSEPH
8060 HIDDEN SHORES
FENTON    MI    48430

#1058788
OCONNELL   ROBERT
6284 LOS BANCOS DR
EL PASO    TX    799121865

#1530071
OCONNELL   THOMAS
ONE MAKEFIELD ROAD   E171
MORRISVILLE    PA    19067

#1239197
OCONNELL & VAN SHELLENBECK
10313 LAKE CREEK PKWY  STE 200
AUSTIN    TX    787501807

#1239198
OCONNELL ELECTRIC CO
830 PHILLIPS ROAD
VICTOR    NY    14564

#1058789
OCONNELL-LITTERAL   MARY
0139 S 400 E
KOKOMO   IN    46902

#1029213
OCONNOR KEVIN
1064 REMINGTON DR
N TONAWANDA   NY    14120

#1029214
OCONNOR MICHAEL
224 RIVIERA DR
BROOKLYN    MI    49230

#1029215
OCONNOR TIMOTHY
5338 ERNEST RD
LOCKPORT  NY    14094

#1058790
OCONNOR KURT
13574 LANDSER PLACE
CARMEL   IN    46033

#1136232
OCONNOR KENNETH P
205 EAGLE DR
FORSYTH    MO    65653

#1239199
OCONNOR & HANNAN
ADD CHG  9\98
510 GROVELAND AVE
MINNEAPOLIS    MN    55403

#1239200
OCONNOR CAVANAGH MOLLOY JONES
33 NORTH STONE STE 2100
TUCSON   AZ    85701

#1239201
OCONNORS HOME DECORATING
CENTER INC
5355 GRATIOT RD
SAGINAW   MI    48603

#1239202
OCS TECHNOLOGIES INC
OHIO COUNTING SCALE NORTH
1300 EAST GRANGER RD
BROOKLYN HEIGHTS   OH    44131

#1239203
OCS TECHNOLOGIES INC
OHIO COUNTING SCALE NORTH
1300 GRANGER RD
BROOKLIN HEIGHTS    OH    44131

#1536997
OCSE CLEARINGHOUSE SDU
PO BOX 8125
LITTLE ROCK    AR    72203

#1239204
OCTO INCORPORATED
PO BOX 574
LAUREL    MD    207250574

#1545822
OCV CONTROL VALVES
7400 E 42ND PL
TULSA   OK    74145-4744

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1536998
OCWEN FEDERAL BANK
PO BOX 514577
LOS ANGALES    CA    90051

#1536999
OCWEN FEDERAL BANK FSB
PO BOX 16071
NEW BRNSWICK  NJ    8906

#1029216
OCZEPEK  JOHN
1762 LIBERTY RD
SAGINAW    MI    48604

#1239205
OD OF MICHIGAN INC
OFFICE DEPOT
909 SHELDON RD
PLYMOUTH   MI    48170

#1029217
ODAY  KEITH
74 S BROWN SCHOOL RD APT L
VANDALIA    OH    45377

#1029218
ODDEN  DAYTON
12282 NUTWOOD ST.
GARDEN GROVE  CA    92840

#1136233
ODDEN II    VERNON R
6013 W. COOK RD.
SWARTZ CREEK  MI    48473-9164

#1058791
ODDI  FREDERICK
3307 BAKER RD
ORCHARD PARK  NY    14127

#1058792
ODDI  ROY
135 BURLESON ROAD
HARTSELLE    AL    35640

#1058793
ODDO  JOSEPH
794 ISLAND COURT
TROY    MI    48083

#1029219
ODELL  BEVERLY
421 WILLOW DR
EATON    OH    45320

#1029220
ODELL  GREGORY
11067 E. MT. MORRIS RD LOT 35
DAVISON    MI    48423

#1029221
ODELL  MARK
3235 OLD KAWKAWLIN RD
BAY CITY    MI    487061615

#1029222
ODELL  WILLIAM
6412 BUCKEYE PATH DR N
GROVE CITY    OH    431239526

#1136234
ODELL  DENNIS D
3493 E STATE ROAD 236
ANDERSON  IN    46017-9414

#1136235
ODELL  GERALD R
19 HIAWATHA TRL
SPENCERPORT  NY    14559-2007

#1136236
ODELL  TERRY LEE
5283 FLORA DR
LEWISBURG    OH    45338-9741

#1239206
ODELL PHOTOGRAPHERS INC
116 E 19TH ST
RMT CHG 12\00 TBK LTR
ANDERSON  IN    46016

#1239207
ODELL PHOTOGRAPHERS INC
116 E 19TH STREET
ANDERSON    IN    460164302

#1029223
ODEN  AUBREY
20935 FOX ST.
PERRIS    CA    925707617

#1029224
ODEN  CARLIS
123 IVANHOE DR APT J-2
SAGINAW    MI    486036439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029225
ODEN  ERNIE
57 PARK RD
UNION GROVE    AL    351755210

#1029226
ODEN  HERMAN
143 GLENN MERRITT RD
WRAY  GA    31798

#1029227
ODEN  SANDRA
400 NELSON ST NW
HARTSELLE    AL    35640

#1058794
ODEN  ROBBY
2502 W CARTER ST
KOKOMO  IN    46901

#1058795
ODEN  STEPHANIE
2502 W CARTER ST
KOKOMO  IN    46901

#1545823
ODEN CORPORATION
255 GREAT ARROW AVE
BUFFALO  NY    14207-3024

#1239208
ODENWALD CHEMIE GMBH
ZIEGELHAEUSERSTR 25
SCHOENAU 69250
GERMANY

#1239209
ODESSA COLLEGE
201 W UNIVERSITY
ODESSA    TX    79764

#1058796
ODETTE  SCOTT
8398 BALDWIN RD.
GOODRICH  MI    48438

#1136237
ODETTE  MARK O
11343 BERKSHIRE DR
CLIO    MI    48420-2124

#1136238
ODETTE  TERRY L
2125 HENRY STREET
WEST BRANCH  MI    48661-9592

#1029228
ODISTER  KENNETH
740 ELLSWORTH DR
TROTWOOD OH    454262516

#1029229
ODISTER  RONALD
6146 WEYBRIDGE DR
TROTWOOD OH    454261440

#1239210
ODLE PAINTING INC
2560 KILGORE AVE
MUNCIE    IN    47304

#1239211
ODLE PAINTING INC    EFT
2560 W KILGORE AVE
MUNCIE    IN    473040544

#1029230
ODNEAL  JENNIFER
123 WILLARD
PONTIAC    MI    48342

#1029231
ODNEY  MARK
2951 WHEELER RD
BAY CITY    MI    487069294

#1029232
ODOGUARDI JEROME
4566 SHEFFIELD DR
AUSTINTOWN  OH    445155352

#1029233
ODOM  DAVID
P O BOX 946
FOXWORTH  MS    39483

#1029234
ODOM  KATHERINE
POBOX 164
CHESTERFIELD    IN    460170164

#1029235
ODOM  SCOTT
1515 E 400 N
ANDERSON  IN    46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029236
ODOM  THOMAS
221 NESMITH ST SW
HARTSELLE   AL    35640

#1058797
ODOM  JAMES
2525  HENN HYDE RD
CORTLAND  OH    44410

#1058798
ODOM  MICHAEL
456 COUNTY ROAD 344
DANVILLE   AL    35619

#1136239
ODOM  BRYCE W
9727 SUGARMILL SPRINGS DR
FORT MYERS   FL    33905-5157

#1136240
ODOM  DIMPLE D
3760 CONWAY DR
COLUMBUS  OH    43227-3323

#1136241
ODOM  JEWEL M
3437 RANGELEY ST
FLINT   MI    48503-2937

#1136242
ODOM  RANDALL C
743 MAPLEWOOD LN
UNIT 7
KEWADIN   MI    49648-9407

#1136243
ODOM  RONALD R
2423 SUNSET BLVD
ANDERSON  IN    46013-2246

#1136244
ODON  ROBERT A
2707 WINDLOW DRIVE
DAYTON   OH    45406-1250

#1029237
ODONNELL  AIDAN
2702 THOMAS ST
FLINT   MI    485044532

#1029238
ODONNELL  MICHAEL
1904 BONNIE BRAE NE
WARREN  OH    44483

#1136245
ODONNELL  PATRICIA H
1221 NORTH DR # 500
ANDERSON  IN    46011-1168

#1136246
ODONNELL  PAUL E
9212 CAIN DR NE
WARREN  OH    44484-1709

#1239212
ODONNELL REALTY CO LLP
C\O LEGG MASON 3582510412
100 LIGHT ST 20TH FL
ADD CHG  3\98
BALTIMORE   MD    21202

#1029239
ODRZYWOLSKI ALBERTA
6129 CROSBY AVE
LOCKPORT  NY    14094

#1239213
ODU STECKVERBINDUNGSSYSTEME
GMBH & CO KG
PREGELSTR 11
84453 MUHLDORF A INN
GERMANY

#1239215
ODU-STECKVERBINDUNGSSYSTEME GM
CO. KG
PREGELSTRABE 11, POSTFACH 269
D-84453 MUHLDORF/INN        84453
GERMANY

#1239216
ODU-STECKVERBINDUNGSSYSTEME GM
ODU-CONNECTOR SYSTEMS
PREGELSTR 11
MUEHLDORF        84453
GERMANY

#1239217
ODU/USA INC
451 CONSTITUTION AVE UNIT A
CAMARILLO   CA    930120540

#1239218
ODUM JACK
DBA OFFICE MACHINE SALES
807 TAYWOOD RD
ENGLEWOOD OH    45322

#1029240
ODUM JR  ALVIN
PO BOX 217
FITZGERALD    GA    31750

#1239219
ODUM, JACK
OFFICE MACHINES SALES & SVC
807 TAYWOOD RD
ENGLEWOOD OH   45322

#1239220
ODUSSEUS TECHNOLOGIES INC
33533 W 12 MILE RD SUITE 178
FARMINGTON HILLS   MI   48331

#1067266
ODYSSEY CUSTOM CRATING, CHICK
Attn   JANELLE OR RANDY
1432 OLD BAYSHORE HWY
SAN JOSE   CA   95112

#1073310
ODYSSEY ELECTRONICS INC.
12886 FAIRLANE
LIVONIA   MI   48150-1327

#1239221
ODYSSEY TECHNOLOGY CORP
ACCTS RECEIVABLE
2987 BABCOCK BLVD
CHG PER LTRHD 3/13/03 AT
PITTSBURGH   PA   15237

#1239222
ODYSSEY TECHNOLOGY CORP
OTC
2987 BABCOCK BLVD
PITTSBURG   PA   15237

#1239223
ODYSSEY TOOL LLC
22373 STARKS DR
CLINTON TOWNSHIP   MI   49236

#1239224
ODYSSEY TOOL LLC
22373 STARKS DRIVE
CLINTON TWP   MI   48036

#1539974
OE TOOL DIVISION
Attn   ACCOUNTS PAYABLE
28635 MOUND ROAD
WARREN  MI   48092-3499

#1068365
OE-KU GMBH
HOCHSTER STR. 100
BRENSBACH   64395
GERMANY

#1239225
OEA INC  EFT
34501 E QUINCY AVE
HOLD PER DANA FIDLER
AURORA   CO   80015

#1545824
OEC FLUID HANDLING
P.O. BOX 2807
140 CEDAR SPRING ROAD
SPARTANBURG SC   29304

#1029241
OEDER  CHARLES
606 BRYAN RD
MILAN   OH   44846

#1136247
OEDER  CHARLES K
606 BRYAN RD
MILAN   OH   44846-9594

#1058799
OEHLER  MARY
1341 OLYMPIA DRIVE
ROCHESTER HILLS   MI   48306

#1058800
OEHLERKING  ERIC
130 GARRETT
BURKBURNETT  TX   76354

#1058801
OEHLKE  STEPHANIE
3433 MANNING AVE. S.
AFTON   MN   55001

#1029242
OEHMAN  DANIEL
5665 SALT RD
CLARENCE   NY   140311360

#1239226
OEHMAN DANIEL
5665 SALT RD
CLARENCE   NY   14031

#1029243
OEHRING  STEPHEN
6215 PIERCE RD
FREELAND  MI   48623

#1029244
OEHRING  WILLIAM
3555 TRIMM RD
SAGINAW  MI   48609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136248
OELBERG  ROSEMARIE L
6874 TROWBRIDGE CIRCLE
SAGINAW     MI     48603

#1029245
OELFKE  REBECCA
5370 THUNDERBIRD PASS
GRAND BLANC   MI     48439

#1239228
OEM ERIE INC
1810 W 20TH ST
ERIE     PA   165022001

#1077360
OEM PRESS SYSTEMS, INC.
2095 N. BATAVIA STREET
ORANGE  CA   92865

#1239229
OEM PRODUCTS LLC
520 E MAIN ST
LAKE ZURICH     IL     60047

#1239230
OEM SERVICES INC
1824 W MAPLE
TROY  MI     48084

#1545825
OEM SPECIALTY GLASS
14175 E 42ND AVE  STE 50
DENVER  CO   80239

#1073311
OEM WORLDWIDE
P.O. BOX 430
400 CESSNA STREET
WATERTOWN SD     57201

#1239231
OEM/MILLER CORPORATION
1300 DANNER DR
AURORA   OH   44202-928

#1058802
OEMCKE  JONATHAN
36875 KYRO CT.
STERLING HEIGHTS       MI     48310

#1239234
OES INC
4056 BLAKIE RD
LONDON   ON    N6L 1P7
CANADA

#1239235
OES-A INC
11436 ROJAS STE B-3
EL PASO     TX     79936

#1239236
OES-A INC
6070 GATEWAY BLVD STE 211
EL PASO     TX     79905

#1058803
OESTERLE  ROBERT
4285 EAST BALLIETTE DRIVE
PORT CLINTON   OH   43452

#1136249
OESTREICH  ALLAN L
8425 GREENBANK BLVD
WINDERMERE  FL     34786-0000

#1239237
OETIKER ESPANA S A
POL IND EL PALMAR 17
11500 ELPUERTO DE SANTA MARIA
SPAIN

#1239238
OETIKER ESPANA SA
OETIKER
PUENTE 18 PGO IND LAS SALINAS
EL PUERTO DE SANTA M       11500
SPAIN

#1239240
OETIKER INC
3305 WILSON ST
MARLETTE   MI     48453-141

#1239243
OETIKER INC        EFT
3305 WILSON ST
ADD CHG 2/02 TB
MARLETTE   MI     48453

#1239244
OETIKER LTD
203 DUFFERIN ST S
ALLISTON     ON    L9R 1W7
CANADA

#1239247
OETIKER LTD  EFT
203 DUFFERIN ST S
ALLISTON     ON    L9R 1W7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077361
OFC 2000
C/0 OSA CONF REGISTRATION
2010 MASSACHUSETTS AVE, NW
WASHINGTON   DC    20036-1023

#1537000
OFC CHILD SUPP RECOVERY
PO BOX 77300
ATLANTA      GA    30357

#1239248
OFC OF CHILD SUP ENFORCEMENT
ACCT OF DONALD C BURBAS
CASE #C0351844
615 4TH ST
INTERNATIONAL FLS     MN    472605895

#1537001
OFC OF COMPLIANCE COLL SECTION
PO BOX 1880
RICHMOND   VA    23282

#1537002
OFC OF DIST ATTY CHILD SUPP
PO BOX EE
NORMAN OK    73070

#1537003
OFC OF GUARDIAN AD LITEM
PO BOX 551269
DALLAS    TX    75355

#1239249
OFC OF STANDING CH 13 TRUSTEE
ACCT OF ELOISE WOODS
CASE #94-43402
PO BOX 5816
TROY    MI    384567934

#1537004
OFELIA BENAVIDES
5523 W 87TH ST
OAK LAWN    IL    60453

#1029246
OFF  SHEILA
1011 WYNTERBROOKE DR
KOKOMO   IN    469014073

#1537005
OFF OF CHILD SUPP ENFORCEMENT
700 GOVERNORS DRIVE
PIERRE    SD    57501

#1239250
OFF OF FAMILY SECURITY CHILD
SUPPORT ENFORCEMENT SERV- FOR
ACCT OF LL CAIN CASE# 32648
PO BOX 18590
SHREVEPORT   LA

#1058804
OFFENBACHER ANDREW
128 ANDREW PL
#2
W. LAFAYETTE    IN    47906

#1058805
OFFENBACHER LON
538 SPRINGVIEW DR
ROCHESTER MI    48307

#1029247
OFFENBACKER SHARON
311F REDWOOD
DAYTON   OH    45405

#1029248
OFFENBERGER TAWNYA
RT 1 BOX 81
LOWELL   OH    45744

#1058806
OFFER  IAN
852 N  600 W
KOKOMO  IN    46901

#1239251
OFFICAIL TRACKSIDE PHOTO SHOP
4790 W 16TH ST
INDIANAPOLIS     IN    46222

#1239252
OFFICE CENTER WEST PARTNERSHIP
C\O MORGAN CONSTRUCTION CO
5454 GATEWAY CTR STE C
FLINT    MI    48507

#1239253
OFFICE COFFEE SERVICE EL PASO
10816 NOTUS LN
EL PASO    TX    79935

#1070315
OFFICE DEPOT
Attn   TERESAH THOMPSON
PO BOX 633211
CINCINNATI    OH    45263-3211

#1077362
OFFICE DEPOT
5809 LONG CREEK PARK DRIVE
CUSTOMER SERVICE CENTER
CHARLOTTE NC    28269

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077363
OFFICE DEPOT
BUSINESS SERVICES DIV
3366 E WILLOW ST.
SIGNAL HILL        CA      90806

#1239254
OFFICE DEPOT
3632 S SCATTERFIELD RD
ANDERSON  IN      46013

#1239255
OFFICE DEPOT
605 N WAYNE AVE
AD CHG 02/02/05 GJ
CINCINNATI        OH    45215

#1239256
OFFICE DEPOT
CUSTOMER SERVICE CENTER
4700 MUHLHAUSER ROAD
HAMILTON    OH    45011

#1239257
OFFICE DEPOT
DEPT 77877    PO BOX 77000
DETROIT    MI      482270877

#1239258
OFFICE DEPOT
STORE 1079
2220 N HWY 360
GRAND PRAIRIE      TX    75050

#1239259
OFFICE DEPOT INC
1313 GEORGE DIETER DR
EL PASO      TX    79901

#1239260
OFFICE DEPOT INC
2200 OLD GERMANTOWN RD
DELRAY BEACH    FL      334458299

#1239261
OFFICE DEPOT INC
5420 S LAKE PARK AVE
CHICAGO  IL      60651

#1239262
OFFICE DEPOT INC
5425 SALEM AVE
TROTWOOD OH    454261457

#1239263
OFFICE DEPOT INC
6560 CENTERVILLE BUSINESS PKY
DAYTON    OH    45459

#1239264
OFFICE DEPOT INC
BUSINESS SERVICES DIV
909 SHELDON RD
PLYMOUTH    MI    48170

#1239265
OFFICE DEPOT INC
CSC STORE #5700
605 N WAYNE AVE
CINCINNATI        OH    42515

#1239267
OFFICE DEPOT INC
OFFICE DEPOT
4032 E 82ND ST
INDIANAPOLIS      IN    46250-162

#1239268
OFFICE DEPOT INC
OFFICE DEPOT #1134
6670 COMMERCE CT DR
BLACKLICK    OH    43004

#1239269
OFFICE DEPOT INC
OFFICE DEPOT #65
4032 E 82ND ST
INDIANAPOLIS      IN    46250

#1239270
OFFICE DEPOT INC
OFFICE DEPOT #89
4950 I-55 N FRONTAGE RD
JACKSON    MS    39211

#1239271
OFFICE DEPOT INC
OFFICE DEPOT BUSINESS SERVICES
150 RIVERBEND BLVD
SAINT ROSE      LA    70087

#1239272
OFFICE DEPOT INC
OFFICE DEPOT BUSINESS SVCS
900 RACO DR
LAWRENCEVILLE    GA    30045

#1239273
OFFICE DEPOT INC    EFT
2200 OLD GERMANTOWN RD
DELRAY BEACH    FL    33445

#1077364
OFFICE DEPOT, INC.
BUSINESS SERVICES DIVISION
150 RIVERBEND BLVD
ST. ROSE      LA    70087

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1077365
OFFICE EQUIP COMPANY  INC
PO BOX 1635
SPARTANBURG  SC    29304

#1077366
OFFICE EQUIP. CO. OF MOBILE
Attn   LISA DEAN
104 N. BELTLINE HIGHWAY
P.O. BOX 160775
MOBILE    AL    36607-0006

#1239274
OFFICE FURNITURE OUTLET
11507 MEMORIAL PKY SW
HUNTSVILLE    AL    35803

#1239275
OFFICE FURNITURE OUTLET
11507 S MEMORIAL PKWY
HUNTSVILLE    AL    35815

#1239276
OFFICE INSTALLATIONS
PO BOX 5489
PLYMOUTH  MI    48170

#1239277
OFFICE INSTALLATIONS INC
11996 MERRIMAN RD
LIVONIA  MI    48150

#1067267
OFFICE MAX
Attn   PAT FOGARTY
16600 EAST 33RD DRIVE
UNIT 30
AURORA  CO    80011

#1071119
OFFICE MAX
130 COMMERCE BLVD.
FAIRLESS HILLS    PA

#1077367
OFFICE MODULAR SYSTEMS
1307 E. EDINGER
SANTA ANA   CA    92705

#1537006
OFFICE OF ASSIGNED COUNSEL
111 S MICHIGAN RM 319
SAGINAW  MI    48602

#1537007
OFFICE OF ASSIGNED COUNSEL
1230 WASHINGTON STE #639
BAY CITY    MI    48708

#1239278
OFFICE OF CH13 STAND TRUSTEE
ACCT OF ROGER D HAMILTON
CASE #91-00889-S
PO BOX 5816
TROY    MI    363505687

#1239279
OFFICE OF CHAPTER 13 TRUSTEE
ACCT OF HELEN E BILBREY
CASE #93 53557
PO BOX 5816
TROY    MI    369364233

#1239280
OFFICE OF CHAPTER 13 TRUSTEE
ACCT OF KATIE J SIMS-BENNING
CASE# 92-15160-WS
PO BOX 5816
TROY    MI    383505698

#1239281
OFFICE OF CHAPTER 13 TRUSTEE
ACCT OF LAURIE A MOORE-SWAIN
CASE #93-40198-G
PO BOX 5816
TROY    MI    383743759

#1537008
OFFICE OF CHAPTER 13 TRUSTEE
PO BOX 2368
MEMPHIS    TN    38101

#1239282
OFFICE OF CHPT 13 STAND TRUSTE
ACCOUNT OF LARRY J MORSE
CASE #90-02118-S
PO BOX 5816
TROY    MI

#1239283
OFFICE OF CHPT13 STAND TRUSTEE
ACCOUNT OF JAMES RICHARDS
CASE #90-03219-G
PO BOX 5816
TROY    MI

#1239284
OFFICE OF CHPT13 STAND TRUSTEE
ACCT OF GORDON M CARTER
CASE #90-08185-R
PO BOX 5816
TROY    MI    364769991

#1239285
OFFICE OF CHPT13 TRUSTEE
ACCT OF CAROL B MC FERRIN
CASE #90-21430-S
PO BOX 5816
TROY    MI    577544275

#1239286
OFFICE OF CHPT13 TRUSTEE
ACCT OF RICHARD J MC FERRIN SR
CASE #90-21430-S
PO BOX 5816
TROY    MI    354289346

#1239287
OFFICE OF CHPT13 TRUSTEE
ACCT OF WILLIAM J SHERMAN
CASE #92-00618-G
PO BOX 5816
TROY     MI     381403133

#1537009
OFFICE OF CSEA
615 4TH ST
INTL FALLS     MN     56649

#1239288
OFFICE OF DEFENSE TRADE
CONTROLS
PM/DTC ROOM 200
2201 C ST NW
WASHINGTON   DC     205200602

#1239289
OFFICE OF EMPLOYMENT SECURITY
LA

#1239290
OFFICE OF FRIEND OF COURT
ACCOUNT OF FRANK WESTLEY
CASE#78-800-253-DP
400 CADILLAC TOWER BLDG
DETROIT     MI

#1239291
OFFICE OF FRIEND OF COURT
ACCOUNT OF JULIUS YELDER JR
CASE# 87-717535-DM
65 CADILLAC SQUARE
DETROIT     MI     365461043

#1239292
OFFICE OF FRIEND OF COURT
ACCOUNT OF RALPH NIXON
CASE#74-003-136-DM
1100 CADILLAC TOWER
DETROIT     MI

#1239293
OFFICE OF GUARDIAN AD LITEM
ACCT OF MICHAEL J SMITH
CASE #93-5236-S-255TH
PO BOX 551269
DALLAS     TX     459844255

#1077369
OFFICE OF NAVAJO TAX COMMISS

#1537010
OFFICE OF RECOVERY SERVICES
PO BOX 45011
SALT LK CTY     UT     84145

#1072001
OFFICE OF REVENUE
PO BOX 23050
JACKSON     MS     39225-3050

#1072002
OFFICE OF REVENUE
PO BOX 23075
JACKSON     MS     39225-3075

#1072003
OFFICE OF SECRETARY OF STATE
ANNUAL REGISTRATION FILINGS
PO BOX 23038
COLUMBUS   GA     31902-3038

#1239294
OFFICE OF STAND CH13 TRUSTEE
ACCOUNT OF THOMAS N DUPUIS
CASE #90-04657-S
P O BOX 5816
TROY     MI     376442770

#1239295
OFFICE OF STAND CH13 TRUSTEE
ACCT OF OLLIE GRANT
CASE #91-06135
PO BOX 5816
TROY     MI     362447308

#1239296
OFFICE OF STAND CHPT13 TRUSTEE
ACCOUNT OF KEITH E LIDDY
CASE #90-06113-S
PO BOX 5816
TROY     MI

#1239297
OFFICE OF STAND CHPT13 TRUSTEE
ACCT OF ELIZABETH A RAGAN
CASE #90-21310
PO BOX 5816
TROY     MI     289441833

#1239298
OFFICE OF STAND CHPT13 TRUSTEE
ACCT OF WILMA K BAKER
CASE #91-03176-R
PO BOX 5816
TROY     MI     364560523

#1239299
OFFICE OF STANDING CH 13 TRUST
ACCOUNT OF JAMES WARREN
CASE #90-19725
P O BOX 5816
TROY     MI     385548097

#1239300
OFFICE OF STANDING CH13 TRUSTE
ACCOUNT OF CONSTANCE E JOHNSON
CASE #90-01521-R
PO BOX 5816
TROY     MI     376667113

#1239301
OFFICE OF STANDING TRUSTEE
ACCT OF CLAYTON MONTGOMERY
CASE #GL 89-02552
PO BOX 3254
GRAND RAPIDS     MI     563848975

#1537011
OFFICE OF STANDING TRUSTEE
PO BOX 3254
GRAND RAPIDS    MI    49501

#1537012
OFFICE OF STANDING TRUSTEE
PO BOX 634028
CINCINNATI    OH    45263

#1072004
OFFICE OF TAX & REVENUE
PO BOX 601
WASHINGTON   DC    20044-0601

#1072005
OFFICE OF TAX COMMISSIONER
600 E. BOULEVARD AVE.
DEPT. 127
BISMARCK    ND    58505-0599

#1537013
OFFICE OF THE ATTY GENERAL
C/O TARRANT CTY BOX 961014
FT WORTH    TX    76161

#1537014
OFFICE OF THE DISTRICT ATTORNEY
PO BOX 122808
SAN DIEGO    CA    92112

#1537015
OFFICE OF THE DISTRICT ATTY
PO BOX 1652  CHECKS
MONROE    LA    71210

#1537016
OFFICE OF THE GUARDIAN AD LITEM
PO BOX 452
MCKINNEY    TX    75069

#1239302
OFFICE OF THE STAND CHP13 TRUS
ACCOUNT OF JAY A HOLLEBRANDS
CASE #90-05854
PO BOX 5816
TROY    MI

#1239303
OFFICE OF THE STANDING TRUSTEE
ACCOUNT OF ANDREW J O LEAR
CASE #90-80729
PO BOX 3254
GRAND RAPIDS    MI    378485580

#1239304
OFFICE OF THE STANDING TRUSTEE
ACCOUNT OF JOHN ROSENDAHL
CASE #SL 90-01422
PO BOX 3254
GRAND RAPIDS    MI    383447850

#1239305
OFFICE OF THE STANDING TRUSTEE
ACCOUNT OF MAXIE ROBINSON
CASE #GL-90-0344
PO BOX 3254
GRAND RAPIDS    MI    427909069

#1239306
OFFICE OF THE STANDING TRUSTEE
ACCOUNT OF SAMUEL JOHNSON
CASE #GL 89-3826
PO BOX 3254
GRAND RAPIDS    MI    494505144

#1239307
OFFICE OF THE STANDING TRUSTEE
ACCT OF EVA M FLEMING
CASE #SL-93-83749
PO BOX 3254
GRAND RAPIDS    MI    426905821

#1239308
OFFICE OF THE STANDING TRUSTEE
ACCT OF GRADY WALKER JR
CASE # 92-84088
PO BOX 3254
GRAND RAPIDS    MI    376465228

#1239309
OFFICE OF THE STANDING TRUSTEE
ACCT OF HENRY A ZALOKAR
CASE #91 60257
PO BOX 3254
CLEVELAND   OH    296361556

#1239310
OFFICE OF THE STANDING TRUSTEE
ACCT OF LORI MILBOURNE
CASE# SL-94-03192
PO BOX 3254
GRAND RAPIDS    MI    374722342

#1239311
OFFICE OF THE STANDING TRUSTEE
ACCT OF MICHAEL H HONSOWITZ
CASE #92-82594
PO BOX 3254
GRAND RAPIDS    MI    367587979

#1239312
OFFICE OF THE STANDING TRUSTEE
ACCT OF PAUL FRANCIS STANO
CASE # 93 61551
PO BOX 931238
CLEVELAND    OH    274385333

#1239313
OFFICE OF THE STANDING TRUSTEE
CHAPTER 13 TRUST ACCOUNT
PO BOX 634028
CINCINNATI    OH    452634028

#1239314
OFFICE OF THE TRUSTEE
ACCT OF ROBERT A DOLLENMEYER
CASE# 94-11410
LOCATION 859
CINCINNATI    OH    293407903

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239315
OFFICE OF THE TRUSTEE
PO BOX 290
MEMPHIS    TN    38101

#1537018
OFFICE OF THE TRUSTEE
PO BOX 640859
CINCINNATI    OH    45264

#1537019
OFFICE OF THE US ATTORNEY
10 WEST MARKET ST STE 2100
INDIANAPOLIS    IN    46204

#1239316
OFFICE OF WILLIAM M RUDOW
ACT OF HUFHAM SS#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
2 HOPKINS PLAZA STE 620
BALTIMORE    MD    216420018

#1239317
OFFICE PRODUCTS TOLEDO INC
MT BUSINESS TECHNOLOGIES
1915 MONROE ST
TOLEDO    OH    43624

#1239318
OFFICE STAND CHAP 13 TRUSTEE
ACCT OF CARL D BUSSEY
CASE #93-46756
PO BOX 5816
TROY    MI    384526219

#1239319
OFFICE, CHAPTER 13 TRUSTEE
ACCT OF GREGORY J ERICKSON
CASE #95-43054
PO BOX 5816
TROY    MI    373661708

#1239320
OFFICE-DISTRICT ATTORNEY
ACCT OF HAROLD A FORWITH SR
CASE #170863
PO BOX 697, FAMILY SUPP DIV
SANTA BARBARA    CA    93102

#1239321
OFFICEMAX CONTRACT INC
BOISE CASCADE
800 W BRYN MAWR AVE
ITASCA    IL    60143

#1545826
OFFICEMAX CONTRACT INC
4428 HOLLERICH DR
PERU    IL    61354

#1545827
OFFICEMAX CONTRACT INC
PO BOX 92735
CHICAGO    IL    60675-2735

#1239322
OFFICEMAX INC
16255 W STRATTON DR
NEW BERLIN    WI    53151

#1029249
OFFICER    MELISSA
PO BOX 404
PHILLIPSBURG    OH    453540404

#1029250
OFFICER    MICHAEL
6550 DEER MEDOW
HUBER HEIGHTS    OH    45424

#1537020
OFFICER ALAN C HIGGS
838 COOLIDGE ST
PLAINFIELD    NJ    7062

#1537021
OFFICER D A CASTELLUCCI
81 COUNTY VILLAGE ROAD
JERSEY CITY    NJ    7305

#1537022
OFFICER DAVID CARROLL
PO BOX 1196
WST CALDWELL    NJ    7007

#1239323
OFFICER DAVID P CARROLL
ACCT OF TAMARA PINON
DOCKET# PAS-DC-0000054-94
PO BOX 1196
FAIRFIELD    NJ    155706159

#1239324
OFFICER JOSEPH ESPOSITO
ACCT OF CRAIG A MATTICE
DOCKET# DC840-94
287 BLOOMFIELD AVE
CALDWELL    NJ    147382999

#1239325
OFFICER ZACHARY ROMANO
ACCT OF DIANNE MAYO
CASE #DC-011408-93
49 WOODLAWN AVE
BRIDGEWATER NJ    139401071

#1537023
OFFICER ZACHARY ROMANO
PO BOX 565
WHITEHOUS ST    NJ    8889

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1239326
OFFICEWORKS INC
12000 EXIT 5 PKY
FISHERS    IN    46202

#1239328
OFFICEWORKS INC
PO BOX 6069 - DEPT 96
INDIANAPOLIS    IN    462066069

#1029251
OFFILL    JO
2170 BLAKE AVE
DAYTON   OH    45414

#1029252
OFFILL JR    JOHN
2170 BLAKE AVE
DAYTON   OH    45414

#1029253
OFFORD  SONITA
5341 NORTHFORD ROAD
TROTWOOD  OH    45426

#1058807
OFFORD  STEPHEN
5341 NORTHFORD ROAD
TROTWOOD  OH    45426

#1239329
OFFSHORE INTERNATIONAL
777 E MACARTHUR CIRCLE STE 1
TUCSON    AZ    85714

#1239330
OFFSHORE INTERNATIONAL INC
OFFSHORE GROUP
777 E MAC ARTHUR CIR #1
TUCSON    AZ    85714

#1239331
OFFSHORE INTERNATIONAL INC EFT
777 E MACARTHUR CIRCLE STE 1
TUCSON    AZ    85714

#1077370
OFS FITEL
55 DARLING DR.
AVON    CT    06001-4273

#1077371
OFS FITEL, LLC
2000 N.E. EXPRESSWAY
ROOM C240
NORCROSS  GA    30071

#1029254
OFZKY  DUSTIN
4567 OLDE PARK DR
TIPP CITY    OH    45371

#1029255
OG  POK
125 CAVERSHAM WOODS
PITTSFORD    NY    14534

#1239332
OG RACING
22585-D MARKEY CT
STERLING    VA    20166

#1239333
OG RACING
OGR INC
7204 S HILL DR
MANASSAS   VA    20109

#1029256
OGAN  GERALD
605 MAPLE ST BOX 653
FRANKTON  IN    46044

#1029257
OGAN  THOMAS
2844 N 300 W
WABASH    IN    46992

#1239334
OGARA COMPANY LLC
371422587
1250 24TH ST NW STE 300
WASHINGTON   DC    20037

#1029258
OGAS  EDWARD
N79 W22235 BRAMBLE DR
SUSSEX    WI    530892105

#1058808
OGBUTOR  FRED
21 VERONICA COURT
OLD BRIDGE    NJ    08857

#1029259
OGDEN  BERNADETTE
560D CALM LAKE CIR
ROCHESTER  NY    14612

#1029260
OGDEN GREGORY
P.O. BOX 49333
DAYTON   OH    45449

#1029261
OGDEN MARQUES
P.O. BOX 5223
FLINT      MI     48505

#1029262
OGDEN MICHAEL
1721 TUTTLE AVE.
DAYTON   OH    45403

#1029263
OGDEN MORTON
309 E NORTH ST
TIPTON    IN     460721447

#1029264
OGDEN ROBERT
6 BRUCE CT
GERMANTOWN OH    45327

#1058809
OGDEN JEFFREY
2929 E 450 N
ANDERSON  IN      46012

#1029265
OGG  MICHAEL
2999 S.R. EAST 35
XENIA    OH    45385

#1029266
OGG ROBERT
4720 S BLOCK RD
FRANKENMUTH MI    48734

#1136250
OGG  DARYL L
PO BOX 292470
KETTERING    OH    45429-0470

#1058810
OGGER JEFFREY
6 CIELO ESCONDIDO
ANTHONY  NM    88021

#1058811
OGINSKY  PAUL
10416COLDWATER RD
FLUSHING     MI    48433

#1136251
OGINSKY  JOHN L
11060 EASTON RD
NEW LOTHROP  MI     48460-9759

#1058812
OGLE  SANDRA
2448 W. U.S. 36
PENDLETON  IN     46064

#1136252
OGLE  CHARLES B
2448 W. U.S. 36
PENDLETON  IN     46064-9383

#1136253
OGLE  GREGORY M
2363 W 800 S
BUNKER HILL    IN    46914-9430

#1528429
OGLE MODELS & PROTOTYPES LTD
BIRDS HILL
LETCHWORTH HT        SG61JA
UNITED KINGDOM

#1029267
OGLES  MARION
823 NORTH 33RD ST.
GADSDEN  AL    35904

#1029268
OGLESBEE JON
102 CLEMONS ST.
MARBLEHEAD  OH    43440

#1058813
OGLESBEE  ROBERT
115-1 NIMITZ DR
WEST LAFAYETTE   IN     47906

#1029269
OGLESBY  CANDRA
2856 SAGE AVE
DAYTON   OH    45408

#1029270
OGLESBY  PACINA
731 CLARKSON AVE.
DAYTON   OH    45407

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1136254
OGLESBY  BOBBY R
3908 WEBBER ST
SAGINAW    MI    48601-4143

#1136255
OGLESBY  SHERRY A
247 VALENCIA RD
DEBARY    FL    32713-3929

#1136256
OGLESBY  WILBERT
1254 MEADOW LN
RACINE    WI    53406-4418

#1239335
OGLETHORPE UNIVERSITY
BUSINESS OFFICE
4484 PEACHTREE RD NE
RMT CHG LTR MH
ATLANTA    GA    303192797

#1029271
OGLETREE  HARRIETTE
865 SCOTTSWOOD RD
DAYTON    OH    454272239

#1029272
OGLETREE  WILLIE
4221 SHENANDOAH DR
DAYTON    OH    45417

#1058814
OGLETREE  ROY
101 S YELLOWOOD AVE
BROKEN ARROW OK    74012

#1136257
OGLETREE  DALE E
6551 RIVERBEND DR
DAYTON    OH    45415-2677

#1136258
OGLETREE  RONALD A
5275 BIG BEND DR
DAYTON    OH    45427-2749

#1239336
OGNE ALBERTS & STUART PC
1869 E MAPLE RD
TROY    MI    48083

#1058815
OGONOWSKI GARY
553 SUNLIGHT DR
ROCHESTER HILLS    MI    48309

#1136259
OGRADY  ALAN W
8482 SAILING LOOP
BRADENTON  FL    34202-2230

#1136260
OGREAN  THEODORE M
1449 EASTLAND AVE SE
WARREN  OH    44484-4549

#1537024
OGSLP
PO BOX 3010
OKLAHOMA CTY    OK    73101

#1239337
OGURA CLUTCH COMPANY LTD
678-2 CHOME AIOI CHO KIRYU
376 GUNMA
JAPAN

#1239338
OGURA CORP
631 AJAX DR
MADISON HEIGHTS    MI    48071-241

#1524773
OGURA CORP
Attn    ACCOUNTS PAYABLE
631 AJAX DRIVE
MADISON HEIGHTS    MI    48071

#1542282
OGURA CORP
631 AJAX DRIVE
MADISON HEIGHTS    MI    48071

#1239340
OGURA CORP EFT
C/O COMERICA BANK
631 AJAX DR
MADISON HGTS    MI    48071

#1239341
OGURA INDUSTRIAL
PO BOX 18445
NEWARK    NJ    07191

#1239342
OGURA INDUSTRIAL COPR
400 COTTONTAIL LN
SUMERSET NJ    08873

#1058816
OGUSS  DOUGLAS
2126 VALLEY RD
NORTHBROOK IL      60062

#1058817
OH  BYOUNG-MOON
619 BLUFF CANYON CIRCLE
EL PASO    TX    79912

#1239343
OH ALLEN J
DBA LAW OFFICE OF ALLEN J OH
23505 BIRCH RD
ROGERS    MN    55374

#1524774
OH TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
PO BOX 5039
MENTOR   OH    44061

#1542283
OH TECHNOLOGIES INC
PO BOX 5039
MENTOR   OH    44061

#1542284
OHALLORAN INTERNATIONAL INC
3311 ADVENTURELAND DR
ALTOONA   IA    50009-9593

#1029273
OHARA  JAMES
326 IDDINGS AVE SE
WARREN   OH    444835918

#1239344
OHARA ROBERT J DBA TRANS-DATA
ENGINEERING
2511 FOX CHASE
TROY   MI    480982329

#1239345
OHARA RUBERG TAYLOR SLOAN &
SERGENT
PO BOX 17411
COVINGTON   KY    410170411

#1239346
OHARA SERVICE INC
ADD CHG LTR 7/01 CSP
239 N RIVER RD
MT CLEMENS   MI    48043

#1058818
OHARE  MARIE
2100 CANDLESTICK
MIDLAND   MI    48640

#1136261
OHAROLD  BARBARA H
1635 HART RD
LEBANON   OH    45036-9621

#1029274
OHARRA  HARRY
3769 ADELL RD
COLUMBUS   OH    43228

#1239347
OHASHI TECHNICA USA INC
111 BURRER DR
SUNBURY   OH    43074

#1239350
OHASHI TECHNICA USA INC
111 BURRER DRIVE
AD CHG PER LTR 05/16/05 GJ
SUNBURY   OH    43074

#1239351
OHAUS CORP
19A CHAPIN RD
PINE BROOK    NJ    07058

#1239352
OHAUS CORP
290 HANOVER RD
FLORHAM PARK   NJ    07932

#1239353
OHAUS CORP
PO BOX 18175
NEWARK   NJ    07191

#1239354
OHD LLC
OCCUPATIONAL HEALTH DYNAMICS
2635 VALLEYDALE RD STE 100
BIRMINGHAM   AL    35244

#1539975
OHE INDUSTRIES LLC
Attn    ACCOUNTS PAYABLE
4480 8TH AVENUE
MARION   IA    52302

#1239355
OHIO & MICHIGAN PAPER CO
PO BOX 621
TOLEDO   OH    43694

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1239357
OHIO & MICHIGAN PAPER CO, THE
AMPOINT COMPLEX 350 4TH ST
PERRYSBURG   OH    43551

#1239358
OHIO & MICHIGAN PAPER CO, THE
PO BOX 621
TOLEDO    OH    436940621

#1070316
OHIO - STATE TREASURER
P.O. BOX 27
COLUMBUS   OH    43266-0027

#1239359
OHIO AEROSPACE INSTITUTE
22800 CEDAR POINT RD
BROOK PARK   OH    44142

#1239360
OHIO AEROSPACE INSTITUTE
OAI
22800 CEDAR POINT RD
CLEVELAND    OH    44142

#1239361
OHIO AFL CIO
395 EAST BROAD STREET
SUITE 300
COLUMBUS   OH    43215

#1239362
OHIO ALLIANCE FOR CIVIL
JUSTICE   ADD CHG  10\97
OHIO CHAMBER OF COMMERCE
230 E TOWN ST
COLUMBUS   OH    43215

#1239363
OHIO ASPHALT MAINTENANCE INC
3401 VENICE RD
SANDUSKY    OH    44870

#1239364
OHIO BARBRI BAR REVIEW
1370 ONTARIO ST
STE 410
CLEVELAND    OH    44113

#1239365
OHIO BEAM INC
8963 DARROW RD
TWINSBURG    OH    44087

#1239366
OHIO BELTING & TRANSMISSION
CO
300 N WESTWOOD
TOLEDO    OH    43697

#1239367
OHIO BEREAU OF EMPLOYMENT SVCS

#1239368
OHIO BOARD OF NURSING
PO BOX 182869
COLUMBUS   OH    432182869

#1239369
OHIO BRAKE & CLUTCH CORP
1460 WOLF CREEK TRAIL
SHARON CENTER   OH    442740325

#1239370
OHIO BRAKE & CLUTCH CORP
OBC
1460 WOLFCREEK TRL
SHARON CENTER   OH    44274

#1239371
OHIO BUILDING RESTORATION INC
OBR
912 MILL ST
TOLEDO    OH    43609

#1239372
OHIO BUREAU OF EMPLOYMENT
SERVICES

#1239373
OHIO BUSINESS ROUNDTABLE
L-2481
PO BOX 600001
COLUMBUS   OH    432602481

#1239374
OHIO BUSINESS WEEK FOUNDATION
1572 WEST FIRST AVE
AD CHG PER AFC 02/24/04 AM
COLUMBUS   OH    43212

#1537025
OHIO C. S. P. C.
PO BOX 182394
COLUMBUS   OH    43218

#1239375
OHIO C.S.P.C.
PO BOX 182394
COLUMBUS   OH    182394

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1239385
OHIO C.S.P.C.
PO BOX 182394
COUMBUS   OH    43218

#1239386
OHIO CAMSHAFT INC
8333 BOYLE PARKWAY
TWINSBURG   OH    44087

#1239387
OHIO CAMSHAFT INC
PO BOX 26304
AKRON   OH    443190003

#1239388
OHIO CARBON BLANK
38403 PELTON RD
WILLOUGHBY   OH    440947721

#1239389
OHIO CARBON BLANK INC
38403 PELTON ROAD
WILLOUGHBY   OH    440947721

#1069256
OHIO CAT
3993 E ROYALTON ROAD
CLEVELAND   OH    44147

#1239390
OHIO CAT
DEPT 495
COLUMBUS   OH    43265

#1239391
OHIO CENTRAL RAILROAD INC
ADD CHG 11/04/02 CP
PO BOX 1180
COSHOCTON   OH    43812

#1239392
OHIO CHILD SUPPORT PAYMENT
CENTER
PO BOX 182394
COLUMBUS   OH    432182394

#1239393
OHIO CHILD SUPPORT PAYMENT
CENTRAL
PO BOX 182394
COLUMBUS   OH    43218

#1537027
OHIO CHILD SUPPORT PAYMNT CENTRAL
PO BOX 182394
COLUMBUS   OH    43218

#1239394
OHIO CINCINNATI INCOME TAX
BUREAU
PO BOX 640770
CINCINNATI     OH    452640770

#1239395
OHIO CITY OF DAYTON
DEPARTMENT OF FINANCE
DIV OF REVENUE AND TAXATION
PO BOX 2806
DAYTON   OH    454012806

#1239396
OHIO CITY OF PARMA
DIVISION OF TAXATION
PO BOX 94734
CLEVELAND   OH    441014734

#1239397
OHIO COLLEGE OF PODIATRIC
MEDICINE
10515 CARNEGIE AVE
BUSINESS OFFICE
CLEVELAND   OH    44106

#1239398
OHIO COMMERCE CENTER
5232 TOD AVE SW UNIT 11
WARREN   OH    44481

#1239399
OHIO CONCRETE SAWING & DRILLIN
OHIO CONCRETE SAWING & DRILLIN
314 CONOVER DR
FRANKLIN     OH    45005

#1239400
OHIO CONCRETE SAWING AND
DRILLING INC
8534 W CENTRAL AVE
SYLVANIA     OH    43660

#1239401
OHIO CONTAINER SERVICE LLC
3091 ROCKEFELLER AVE
CLEVELAND   OH    44115

#1239402
OHIO COUNTING SCALE/SOUTH INC
4816 PETER PL
CINCINNATI       OH    45246

#1239404
OHIO DECORATIVE PRODUCTS INC
220 S ELIZABETH ST
PO BOX 126
SPENCERVILLE   OH    458870126

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239405
OHIO DECORATIVE PRODUCTS INC
220 S ELIZABETH ST
SPENCERVILLE    OH    45887-131

#1077372
OHIO DEPARTMENT OF
JOB & FAMILY SERVICES
P.O. BOX 182404
COLUMBUS OH    43218-2404

#1239407
OHIO DEPARTMENT OF COMMERCE
DIV OF INDUSTRIAL COMPLIANCE
6606 TUSSING ROAD
ADD CHG 11/19/04 AH
REYNOLDSBURG OH    430689009

#1239408
OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
PO BOX 18305
COLUMBUS OH    43218

#1239409
OHIO DEPARTMENT OF COMMERCE
INDUSTRIAL COMPLIANCE DIVISION
6606 TUSSING RD
RENOLDSBURG OH    43068

#1543764
OHIO DEPARTMENT OF COMMERCE
DIVISION OF STATE FIRE MARSHAL
Attn    ROBERT R. RIELAGE
STATE FIRE MARSHALL
OHIO FIRE ACADEMY
8895 EAST MAIN ST.
REYNOLDSBURG OH    43068

#1239410
OHIO DEPARTMENT OF DEVELOPMENT
373 S HIGH ST 25TH FLOOR
COLUMBUS OH    43215

#1239411
OHIO DEPARTMENT OF DEVELOPMENT
DIRECTOR
ECONOMIC DEVELOPMENT DIVISION
PO BOX 1001
COLUMBUS OH    432161001

#1239412
OHIO DEPARTMENT OF HEALTH
246 N HIGH ST
AD ATTN 02/09/04 AM
COLUMBUS OH    432660118

#1239413
OHIO DEPARTMENT OF HEALTH
BUREAU OF RADIATION PROTECTION
PO BOX 118
COLUMBUS OH    432660118

#1239414
OHIO DEPARTMENT OF INDUSTRIAL
2323 W 5TH AVE
COLUMBUS OH    43204

#1239415
OHIO DEPARTMENT OF JOB AND
FAMILY SERVICES
ATTN CHUCK GRIZZELL-UC TECH
145 S FRONT STREET
COLUMBUS OH    43215

#1072006
OHIO DEPARTMENT OF REVENUE
PO BOX 16561
COLUMBUS OH    43216

#1070317
OHIO DEPARTMENT OF TAXATION
BOX 16561
COLUMBUS OH    43216-6561

#1072007
OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS OH    43216-0027

#1072008
OHIO DEPARTMENT OF TAXATION
PO BOX 28
COLUMBUS OH    43216-0027

#1072009
OHIO DEPARTMENT OF TAXATION
PO BOX 804
COLUMBUS OH    43216-0804

#1239417
OHIO DEPARTMENT OF TAXATION

#1239418
OHIO DEPT OF COMMERCE
DIV OF INDUSTRIAL COMPLIANCE
6606 TUSSING RD
REYNOLDSBURG OH    430689009

#1239419
OHIO DEPT OF COMMERCE
OHIO DIV OF UNCLAIMED FUNDS
77 S HIGH ST 20TH FLOOR
COLUMBUS OH    43215

#1239420
OHIO DEPT OF NATURAL RESOURCES
DIVISION OF FORESTRY
STATE FOREST FUND NO 509
30 E BROAD ST  25TH FLOOR
COLUMBUS OH    43215

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1239421
OHIO DEPT OF TAXATION
PO BOX 2057
COLUMBUS  OH    43270

#1239422
OHIO DEPT OF TRANSPORTATION
OFFICE OF CONTRACTS
1980 W BROAD ST 1ST FL
COLUMBUS  OH    43223

#1239423
OHIO DESIGN AUTOMATION INC
78 TECHNOLOGY WAY
NASHAU  NH    03060

#1239424
OHIO DESIGN AUTOMATION INC
78 TECHNOLOGY WAY
NASHUA  NH    03060

#1239425
OHIO DESK CO
1122 PROSPECT AVE
CLEVELAND  OH    44115

#1239426
OHIO DESK COMPANY
1122 PROSPECT AVE
CLEVELAND   OH    441151292

#1069257
OHIO DIESEL
42 W MYRTLE  AVE
YOUNGSTOWN OH    445071114

#1529521
OHIO DIESEL
Attn   MR. DAVE HANNA
42 W MYRTLE AVENUE
YOUNGSTOWN OH    44507-1114

#1542285
OHIO DIESEL FLEET SUPPLY INC
134 E WOODLAND AVE
YOUNGSTOWN  OH    44502-1999

#1529523
OHIO DIESEL INJECTION SERVICE
42 WEST MYRTLE AVENUE
YOUNGSTOWN OH    44507

#1239427
OHIO DOMINICAN COLLEGE
BUSINESS OFFICE
1216 SUNBURY ROAD
RMT CHG 12/01 MH
COLUMBUS  OH    432192099

#1239428
OHIO DOMINICAN COLLEGE
LEAD PROGRAM
4449 EASTON WAY
SUITE 100
COLUMBUS  OH    432192099

#1239429
OHIO EDISON
ADD CHG 10/04/01 WARREN DIV
PO BOX 3637
AKRON  OH    443093637

#1239430
OHIO EDISON
Attn   FRANK O BRIAN
PO BOX 570
YOUNGSTOWN OH    44501

#1239431
OHIO EDISON CO
730 SOUTH AVE
YOUNGSTOWN  OH    44502

#1239432
OHIO EDISON CO
76 S MAIN ST
AKRON   OH    44308-181

#1239434
OHIO EDISON CO
BAY DIV
2508 W PERKINS AVE
SANDUSKY  OH    44870

#1239435
OHIO EDISON CO
REMIT PROCESSING CTR
76 S MAIN ST
AKRON   OH    44308

#1239436
OHIO EDISON CO
SPRINGFIELD DIV
20 S LIMESTONE ST
SPRINGFIELD     OH    45502

#1239437
OHIO EDISON CO
WARREN DIV
280 N PARK AVE
WARREN  OH    44481

#1239438
OHIO ENGINEERING & MFG SALES
630 BRANDT ST
DAYTON  OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1239439
OHIO ENGINEERING & MFG SALES I
O E M SALES
630 BRANDT ST
DAYTON   OH    45404

#1239440
OHIO ENVIRONMENTAL PROTECTION
AGENCY
ADF REV ID #470680
DEPT L-2711
COLUMBUS   OH    432602711

#1239441
OHIO ENVIRONMENTAL PROTECTION
AGENCY OFFICE OF FISCAL ADMIN
GENERAL ACCOUNTING SECTION
PO BOX 1049
COLUMBUS   OH    432161049

#1067620
OHIO ENVIRONMENTAL PROTECTION AGNCY
Attn   CHRIS JONES
122 S. FRONT ST.
COLUMBUS   OH    43215

#1239442
OHIO EPA
HOLD PER D FIDDLER 05/24/05 AH
DEPARTMENT 631
UPD 1/20/03 PH
COLUMBUS   OH    432650631

#1239443
OHIO EPA
HOLD PER DANA FIDLER
DEPARTMENT 631
COLUMBUS   OH    432650631

#1239444
OHIO EPA
LAZARUS GOVERNMENT CENTER
122 SOUTH FRONT STREET
COLUMBUS   OH    43215

#1239445
OHIO EPA DIV OF SURFACE WATER
PO BOX 1049
COLUMBUS   OH    43216

#1239446
OHIO EPA OFFICE OF FISCAL ADM
ADF REV ID # 395076
DEPT 631
COLUMBUS   OH    432650631

#1239447
OHIO EYE ASSOCIATES INC
ACCT OF CLIFTON JONES
CASE #94-CVH-896
        268600462

#1077373
OHIO FASTENERS & TOOL, INC.
Attn   TOM JARJABKA
915 LAKE ROAD
MEDINA   OH    44258

#1239448
OHIO FIRE & SAFETY CO INC
1199 N FOURTH ST
COLUMBUS   OH    43201

#1239449
OHIO FORUM
C/O FIRST ENERGY CORP
801 PENNSYLVANIA AVE NW
STE 310
WASHINGTON   DC    20004

#1239450
OHIO FOUNDATION OF INDEPENDENT
COLLEGES INC
21 E STATE ST STE 1110
COLUMBUS   OH    432154228

#1239451
OHIO FULL COURT PRESS
4000 BUSINESS PARK DR
COLUMBUS   OH    432045021

#1239452
OHIO FULL COURT PRESS INC
4000 BUSINESS PARK DR
COLUMBUS   OH    43204

#1239453
OHIO GASKET & SHIM CO INC  EFT
976 EVANS AVE
AKRON   OH    44305

#1239454
OHIO GASKET & SHIM COMPANY INC
MIL-PAK DIV
976 EVANS AVE
AKRON   OH    44305-101

#1239457
OHIO HOIST & PULLER INC
TUF-TUG PRODUCTS DIV
3314 ENCRETE LANE
DAYTON   OH    45439-198

#1239460
OHIO HYDRAULICS INC
2510 E SHARON RD
CINCINNATI   OH    452411891

#1239461
OHIO INSTITUTE OF PHOTOGRAPHY
AND TECHNOLOGY
2029 EDGEFIELD ROAD
DAYTON   OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1239462
OHIO JACOBSON CO
941 LAKE RD
MEDINA    OH    44256

#1239463
OHIO JOB CREATION TAX CREDIT
OHIO DEPT OF DEVELOPMENT
77 SOUTH HIGH ST 28TH FLOOR
COLUMBUS   OH    432156108

#1239464
OHIO KIDS FOR CREATIVITY
REGION 1 DESTINATION IMAGINATN
1430 FURNACE STREET
MINERAL RIDGE    OH    44440

#1239465
OHIO LENS SUPPLY CO
1488-B GRANDVIEW AVE
COLUMBUS   OH    43212

#1239466
OHIO LICKING COUNTY TREASURER
PO BOX 830
NEWARK   OH    430580830

#1239467
OHIO MACHINERY CO
900 KENMAR DR
BROADVIEW HEIGHTS    OH    44147

#1239468
OHIO MACHINERY CO
OHIO CAT
1281 BRUKNER DR
TROY    OH    45373

#1239469
OHIO MACHINERY CO
OHIO CAT POWER SYSTEMS
900 KENMAR INDUSTRIAL PKY
BROADVIEW HEIGHTS    OH    44147

#1239470
OHIO MAINTENANCE CO INC
13831 TRISKETT RD
CLEVELAND    OH    441111523

#1239471
OHIO MANUFACTURERS ASSOCIATION
33 N HIGH ST
COLUMBUS   OH    43215

#1239472
OHIO MATERIALS HANDLING INC
200 VICTORIA RD
YOUNGSTOWN OH    44515

#1239473
OHIO MATERIALS HANDLING INC
568 CROSIER ST
AKRON    OH    44311

#1239474
OHIO MATERIALS HANDLING INC
7100 KRICK RD
CLEVELAND    OH    441464418

#1239475
OHIO MATERIALS HANDLING INC
ALTERNATIVE FUELS EQUIPMENT
20638 KRICK RD
CLEVELAND    OH    441465409

#1239476
OHIO MATERIALS HANDLING INC
PO BOX 14519
CLEVELAND    OH    44114

#1239477
OHIO METAL PROCESSING INC
11150 SOUTHLAND ROAD
CINCINNATI    OH    45240-320

#1239479
OHIO METAL PRODUCTS CO    EFT
35 BATES ST
DAYTON    OH    45402

#1239480
OHIO METAL PRODUCTS CO, THE
35 BATES ST
DAYTON    OH    45402

#1239481
OHIO METALLURGICAL SERVICE INC
1033 CLARK ST
ELYRIA    OH    44035

#1239482
OHIO METALLURGICAL SERVICE INC
1033 E CLARK ST
ELYRIA    OH    44036

#1528018
OHIO NATIONAL
FINANCIAL SERVICES, INC.
Attn   MR. WILLIAM HILBERT
ONE FINANCIAL WAY
CINCINNATI        OH    45242-5847

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1239483
OHIO NORTHERN UNIVERSITY
OFFICE OF THE CONTROLLER
ADA      OH    45810

#1239484
OHIO OIL AND GAS ASSOCIATION
PO BOX 535
GRANVILLE      OH    43023

#1239485
OHIO OPERATIONS OUTING
Attn   DAVE BISHOFF
408 DANA ST
WARREN   OH    44486

#1239486
OHIO OPTICS
4631 RICHMAN RD
LITCHFIELD      OH    44253

#1239487
OHIO PROFESSIONAL CTRS INC
CONVISER DUFFY CPA REVIEW
820 W SUPERIOR AVE STE 920
CLEVELAND   OH    441131800

#1528019
OHIO PUBLIC EMPLOYEES
RETIREMENT SYSTEM
Attn   MR. STEVEN BARKER
277 EAST TOWN STREET
COLUMBUS  OH    43215-4627

#1239488
OHIO QUALITY AND PRODUCTIVITY
FORUM
1973 EDISON DRIVE
PIQUA     OH    45356

#1239489
OHIO SCHOOL DISTRICT
INCOME TAX

#1239490
OHIO SCHOOL DISTRICTS
INCOME TAX
         3471/3488

#1239491
OHIO SELF INSURERS
PO BOX 1008
52 EAST GAY STREET
COLUMBUS   OH    43214

#1239492
OHIO SELF INSURERS ASSOCIATION
PO BOX 09600
COLUMBUS   OH    43209

#1239493
OHIO STAMPINGS LLC         EFT
FRML UNIVERSAL ENGR
PO BOX 265
ADA      OH    45810

#1239494
OHIO STATE ASSOCIATION
PLUMBING HEATING COOLING
PO BOX 237
ENGLEWOOD  OH    45322

#1239495
OHIO STATE COLLEGE OF BARBER
STYLING
4614 E BROAD STREET
COLUMBUS   OH    43210

#1239496
OHIO STATE OF TREASURER
ACCOUNTANCY BOARD OF OHIO
77 S HIGH STREET 18TH FLOOR
COLUMBUS   OH    432156128

#1239497
OHIO STATE OF TREASURER
PO BOX 27
COLUMBUS   OH    432660027

#1239498
OHIO STATE UNIVERSITY
CENTER FOR AUTOMOTIVE RESEARCH
930 KINNEAR ROAD
CORR ZIP 2/3/03
COLUMBUS   OH    432121443

#1239499
OHIO STATE UNIVERSITY
CENTER FOR AUTOMOTIVE RESEARCH
ROOM 220A
930 KINNEAR RD
COLUMBUS   OH    432121443

#1239500
OHIO STATE UNIVERSITY
DEPT OF MECHANICAL ENGINEERING
206 W 18TH AVE
COLUMBUS   OH    43210

#1239501
OHIO STATE UNIVERSITY
ERC FOR NET SHAPE MFG
ATT MELANIE L TVAROCH
339 BAKER SYSTEMS\1971 NEIL AV
COLUMBUS   OH    432101271

#1239502
OHIO STATE UNIVERSITY
FEES & DEPOSITS
DEPT 0997
COLUMBUS   OH    432710997

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239503
OHIO STATE UNIVERSITY
OFFICE OF FEES AND DEPOSITS
230 LINCOLN TOWER
1800 CANNON DR
COLUMBUS   OH   432101230

#1239504
OHIO STATE UNIVERSITY
OFFICE OF THE TREASURER
1800 CANNON DRIVE
238 LINCOLN TOWER
COLUMBUS   OH   432101230

#1239505
OHIO STATE UNIVERSITY
OFFICE OF THE TREASURER
220 LINCOLN TOWER
1800 CANNON DRIVE
COLUMBUS   OH   43210

#1239506
OHIO STATE UNIVERSITY
OHIO STATE UNVSTY ADMISSIONS
RETAIL REMITTANCE PROCESSING
COLUMBUS   OH   432710773

#1239507
OHIO STATE UNIVERSITY RESEARCH
1960 KENNY RD
COLUMBUS   OH   43210

#1239508
OHIO STATE UNIVERSITY RESEARCH
FOUNDATION
1960 KENNY RD ACCT DEPT 4TH FL
COLUMBUS   OH   432101063

#1239509
OHIO STATE UNIVERSITY THE
OSU MINORITY ENGRG PROGRAM
122 HITCHCOCK HALL
2070 NEIL AVE
COLUMBUS   OH   43210

#1239510
OHIO STATE UNIVERSITY WOMEN IN
ENGINEERING
122 HITCHCOCK HALL          AM
2070 NEIL AVE
COLUMBUS   OH   432101275

#1239511
OHIO STATE UNIVERSITY, THE
CENTER FOR AUTOMOTIVE RESEARCH
930 KINNEAR RD
COLUMBUS   OH   432121443

#1239512
OHIO STATE UNIVERSITY, THE
CHEMICAL ENGINEERING DEPT
140 W 19TH AVE
COLUMBUS   OH   43210

#1239513
OHIO STATE UNIVERSITY, THE
DEPT OF MECHANICAL ENGINEERING
206 W 18TH AVE
COLUMBUS   OH   43210

#1239514
OHIO STATE UNIVERSITY, THE
ENGINEERING RESEARCH CTR FOR N
339 BAKER BLDG/1971 NEIL AVE
COLUMBUS   OH   43210

#1537029
OHIO STUDENT AID COMM
PO BOX 2646
COLUMBUS   OH   43216

#1239515
OHIO TOOL SYSTEMS INC
38301 INDUSTRIAL PARK RD
LISBON   OH   44432

#1239516
OHIO TOOL SYSTEMS INC
3863 CONGRESS PKWY
RICHFIELD       OH   442869797

#1239517
OHIO TOOL SYSTEMS INC
3863 CONGRESS PKY
RICHFIELD       OH   442869745

#1239518
OHIO TRANSMISSION & PUMP CO OF
6500 DAVIS INDUSTRIAL PKY
CLEVELAND   OH   44139

#1239519
OHIO TRANSMISSION & PUMP OF MO
201 GARVER RD
MONROE   OH   450501235

#1239520
OHIO TRANSMISSION CORP
DEPT 667
COLUMBUS   OH   43265

#1239521
OHIO TRANSMISSION CORP
FMLY OHIO TRANS & PUMP/CLEVE
PARK 63 / 400 WRIGHT DRIVE
MIDDLETOWN   OH   45044

#1239522
OHIO TRANSMISSION CORP
HYDRO-POWER
3192 N SHADELAND AVE
INDIANAPOLIS       IN       46226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239524
OHIO TRANSMISSION CORP
OHIO TRANSMISSION & PUMP CO
201 GARVER RD
MONROE   OH    450501235

#1239525
OHIO TRANSMISSION CORP
PRIME PUMP CO
1900 JETWAY BLVD
COLUMBUS   OH    43219

#1239526
OHIO TRANSPORT CORP
3750 VALLEY RD
CLEVELAND   OH    44109

#1072010
OHIO TREASURER OF STATE
PO BOX 182101
COLUMBUS   OH    43218-2101

#1239528
OHIO TREASURER OF STATE
PO BOX 2057
COLUMBUS   OH    432752067

#1537030
OHIO TUITION TRUST AUTHORITY
580 S HIGH STREET, SUITE 208
COLUMBUS   OH    43215

#1239529
OHIO UNIVERSITY
CASHIERS OFFICE
ATHENS   OH    45701

#1239530
OHIO UNIVERSITY
HDL CENTER-279
ATHENS   OH    457012979

#1239531
OHIO UNIVERSITY
INDEPENDENT STUDY
TUPPER HALL 302
ATHENS   OH    457012979

#1239532
OHIO UNIVERSITY
INDUSTRIAL ENGINEERING
280 STOCKER CTR
ATHENS   OH    45701

#1239533
OHIO UNIVERSITY
OFFICE  OF LIFE LONG LEARNING
HANING HALL ROOM 129
ATHENS   OH    45701

#1239534
OHIO UNIVERSITY
STUDENT FINANCIAL AID AND
SCHOLARSHIPS
020 CHUBB HALL
ATHENS   OH    45701

#1239535
OHIO UNIVERSITY
WITHOUT BOUNDARIES
42 WEST UNION
ROOM 111
ATHENS   OH    45701

#1239536
OHIO VALLEY PAINTING CO INC
270 VERMONT AVE
DAYTON   OH    45404-152

#1239538
OHIO WESLEYAN UNIVERSITY
FIN AID OFFICE
61 S SANDUSKY ST
DELAWARE   OH    43015

#1239539
OHIO WIRE FORM & SPRING CO
LOF ADD CHG 8/95
2270 S HIGH ST
COLUMBUS   OH    43207

#1239540
OHIO WIRE FORM & SPRING CO
RACKING SYSTEMS DIV OF OWFS
2270 S HIGH ST
COLUMBUS   OH    43207

#1239541
OHIO, STATE OF
OHIO DEPARTMENT OF HEALTH
246 N HIGH ST
COLUMBUS   OH    43215

#1239542
OHIO-KENTUCKY STEEL CORP
2001 COMMERCE CENTER DR
FRANKLIN   OH    45005

#1239543
OHKA KELLY K
DBA U S SABOR
2808 OREGON CT STE J-1
TORRANCE   CA    90503

#1029275
OHL   CHERYL
5163 BUSHNELL CAMPBELL RD
KINSMAN   OH    444289745

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058819
OHL   BRIAN
1782 LANCASTER DR
YOUNGSTOWN OH   44511

#1029276
OHLEMACHER BRYAN
1213 WAVERLY RD.
SANDUSKY   OH   44870

#1058820
OHLEMACHER THOMAS
3403 STONEWAY DRIVE WEST
SANDUSKY   OH   44870

#1029277
OHLER   ROBERT
690 BROOKFIELD AVE.
MASURY   OH   44438

#1029278
OHLIN   MARYJO
5204 CRAIG AVE NW
WARREN   OH   444831238

#1029279
OHLINGER   JASON
8780 ELLIOTT HWY
MORENCI   MI   49256

#1029280
OHLMAN   ANDREW
P.O. BOX 377
ONSTED   MI   49265

#1029281
OHLMAN   DIANA
934 LINCOLN AVE.
ADRIAN   MI   49221

#1029282
OHLMAN   JOSEPH
P.O. BOX 377
ONSTED   MI   49265

#1239544
OHM REMEDIATION SERVICES CORP
ADDR CHNGE   LOF   10/96
100 W 22ND ST   STE 101
LOMBARD   IL   60148

#1067268
OHMCRAFT INC.
Attn   GINETTE VENTURA
93 PAPER MILL STREET
HONEOYE FALLS   NY   14472

#1239545
OHMEGA COMPUTER SERVICES INC
6663 T HUNTLEY RD
COLUMBUS   OH   43229

#1077374
OHMITE MANUFACTURING
Attn   NORMA REDMOND
1600 GOLF ROAD
SUITE 850
ROLLING MEADOWS   IL   60008

#1239547
OHMITE MANUFACTURING CO
ADDR CHG 4-15-02 GW
3601 HOWARD ST
SKOKIE   IL   60076

#1239548
OHMTEK
2160 LIBERTY DR
NIAGARA FALLS   NY   14304

#1029283
OHOL   DANIEL
5994 E MAIN ST
OLCOTT   NY   14126

#1029284
OHOL   TERESA
80 CENTER STREET
LOCKPORT   NY   14094

#1029285
OHOL JR   ADAM
326 LOCUST ST
LOCKPORT   NY   14094

#1029286
OHOL, JR   MICHAEL
662 WALNUT ST
LOCKPORT   NY   14094

#1029287
OHRUM DANIEL
1301 PIERCE AVE
N. TONAWANDA   NY   14120

#1029288
OHRUM THOMAS
1151 SWEENEY ST
N TONAWANDA NY   14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1239549
OHRUM, THOMAS
1151 SWEENEY ST
NORTH TONAWANDA  NY    14120

#1077375
OIA GLOBAL LOGISTICS

#1239550
OIL & ALE LLC
PO BOX 65
SHREVEPORT  LA    71161

#1545828
OIL CAPITAL ELECTRIC, LLC
12718 EAST 55TH STREET
TULSA    OK    74146-6221

#1545829
OIL CAPITAL ELECTRIC, LLC
PO BOX 21228, DEPT. NO. 30
TULSA    OK    74121-1228

#1239551
OIL CHEM INC
COMMERCIAL INDUSTRIAL CHEMICAL
711 W 12TH ST
FLINT    MI    48503

#1239552
OIL CHEM INC COMML INDL
CHEMICALS INC
711 W 12TH ST
FLINT    MI    48503

#1239553
OIL FILTER SERVICE CO INC
75 SAGINAW DR
ROCHESTER  NY    14623

#1239554
OIL SKIMMERS INC
12800 YORK RD
CLEVELAND    OH    441333621

#1239555
OIL SKIMMERS INC
C/O BIRD, BOB SALES
2432 INGLEHILL POINT
BLOOMFIELD HILLS    MI    48304

#1239556
OIL SKIMMERS INC    EFT
PO BOX 33092
CLEVELAND    OH    44133

#1072305
OIL WELL LLC
1800 PIKE RD.
LONGMONT  CO    80501

#1239557
OIL-RITE CORP
4325 CLIPPER DR
MANITOWOC  WI    542204117

#1239558
OIL-RITE CORP
4325 CLIPPER DR
MANITOWOC  WI    542211207

#1239559
OILES AMERICA CORP
44099 PLYMOUTH OAKS BLVD STE 1
PLYMOUTH  MI    48170

#1239561
OILES AMERICA CORP
ADD CHG 11\00 TBK LTR
44099 PLYMOUTH OAKS BOULEVARD
STE 109
PLYMOUTH  MI    48170

#1239562
OILGEAR CO
1177 PAYSPHERE CIRCLE
AD CHG PER LTR 05/17/05 GJ
CHICAGO  WI    60674

#1239563
OILGEAR CO, THE
134 ROWAN DR
MCDONOUGH GA    30252

#1239564
OILGEAR CO, THE
2300 S 51ST ST
MILWAUKEE  WI    532192340

#1239565
OILGEAR CO, THE
32915 AURORA RD
CLEVELAND    OH    44139

#1239566
OILGEAR CO, THE
41287 VINCENTI CT
NOVI    MI    48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077376
OINES-WHITE, INC. DBA
COMMERCIAL INTERIOR SYSTEMS
26755 W. WYATT LANE
STEVENSON RANCH  CA     91381

#1029289
OJEZUA   VICTOR
3106 MILFORD CHASE SW
MARIETTA   GA    30008

#1537031
OK EMPLOYMENT SECURITY COMM
PO BOX 52925
OKLAHOMA CTY   OK    73152

#1537032
OK GUARANTEED STUDENT LOAN PROGRAM
PO BOX 3010
OKLAHOMA CTY   OK    73101

#1077377
OK INTERNATIONAL
Attn   VANESSA ALLEN
12151 MONARCH STREET
GARDEN GROVE  CA     92844

#1528430
OK INTERNATIONAL LTD
METCAL
CHANDLERS FORD
EAGLE CLOSE
EASTLEIGH HA          SO534NF
UNITED KINGDOM

#1537033
OK TAX COMMISSION
PO BOX 721721
OKLAHOMA CTY   OK    73172

#1239567
OKABE INTERNATIONAL PATENT
OFFICE
602 FUJI BLDG 2 3 MARUNOUCHI
3 CHOME CHIYODA KU  TOKYO
100 0005
JAPAN

#1058821
OKADA  NATSUKA
8335 FARRAND
MONTROSE  MI      48457

#1029290
OKAFOR  BARTHOLOMEW
P O BOX 14181
JACKSON   MS    39236

#1072011
OKALOOSA COUNTY TAX COLLECTOR
P. O. BOX 1029
CRESTVIEW   FL     32536

#1239568
OKALOOSA COUNTY TAX COLLECTOR
PO BOX 1029
CORR ADD 3/5/03 CP
CRESTVIEW   FL    325361027

#1239569
OKAMOTO CORP
1342 BARCLAY BLVD
BUFFALO GROVE  IL     600892649

#1239570
OKAMOTO CORP
1500 BUSCH PKWY
BUFFALO GROVE  IL     60089

#1069258
OKANAGAN DIESEL INJECTION LTD
2201 - 18TH AVENUE
VERNON   BC    V1T 6P6
CANADA

#1529524
OKANAGAN DIESEL INJECTION LTD
2201-18TH AVENUE
VERNON   BC    V1T 7L7
CANADA

#1239572
OKAR EQUIPMENT CO INC
768 BROOKS AVE
ROCHESTER  NY    146192234

#1239574
OKAY INDUSTRIES INC
200 ELLIS ST
NEW BRITAIN    CT    06051

#1239575
OKAY INDUSTRIES INC
200 ELLIS STREET
NEW BRITAIN    CT    060502470

#1239576
OKAYA (USA) INC
140 E RIDGEWOOD AVE
PARAMUSE  NJ    07652

#1239577
OKAYA (USA) INC
6250 N RIVER RD STE 3000
DES PLAINES   IL    60018-420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1239579
OKAYA USA INC
6250 N RIVER RD STE 3000
ROSEMONT   IL      60018

#1239580
OKAYA USA INC          EFT
RMT CHNG 10/25/04 CS
PARKER PLAZA
400 KELBY ST
FORT LEE    NJ      07024

#1136262
OKEEFE   LARRY A
6112 CONDREN RD
NEWFANE   NY    14108-9606

#1239581
OKEEFE ASHENDEN LYONS & WARD
30 N LA SALLE  STE 4100
CHICAGO   IL      60602

#1239582
OKEEFE CONTROLS CO
4 MAPLE DR
MONROE   CT      06468

#1058822
OKEKE   OKECHUKWU
2111 INNWOOD DRIVE, SE
KENTWOOD  MI      49508

#1067269
OKEN SEIKO
Attn    MS KAYO KUROSAKI
706 YANOKUCHI  INAGI
TOKYO      206-0812
JAPAN

#1058823
OKENKA   JERRY
8472 LENNON ROAD
SWARTZ CREEK   MI      48473

#1058824
OKENKA   MICHAEL
2123 UNION AVE SE
GRAND RAPIDS   MI      49507

#1058825
OKENKA   RANDY
2280 DUFFIELD RD
LENNON   MI      48449

#1029291
OKEY   TYSON
2141 PHILADELPHIA DR
DAYTON   OH    45406

#1239583
OKI AMERICA INC
OKI SEMICONDUCTOR GROUP
785 N MARY AVE
SUNNYVALE   CA    94086

#1239584
OKI SEMICONDUCTOR
785 NORTH MARY AVENUE
SUNNYVALE   CA    94085-290

#1239585
OKI SEMICONDUCTOR
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO   IN      469025730

#1239586
OKI SEMICONDUCTOR
PO BOX 94043
CHICAGO   IL      60690

#1171068
OKI SEMICONDUCTOR          EFT
785 N MARY AVE
SUNNYVALE   CA    94086

#1239587
OKI SEMICONDUCTOR INC
17177 N LAUREL PARK DR #4
LIVONIA      MI      48152

#1239588
OKI SEMICONDUCTOR INC
PO BOX 94043
CHICAGO   IL      60690

#1239589
OKI SYSTEMS INC
4665 INTERSTATE DR
CINCINNATI   OH    45264

#1545830
OKLA DEPT OF ENVIRONMENTAL QUALITY
PO BOX 2036
OKLAHOMA CITY   OK   73101

#1545831
OKLA DEPT OF ENVIRONMENTAL QUALITY
SUITE 250
4545 N LINCOLN BLVD
OKLAHOMA CITY   OK   73105-3483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537034
OKLA PAIN MGMT CLINIC INC
4001 N CLASSEN BLVD  #E
OKLA CITY     OK    73118

#1545832
OKLAHOMA ACCOUNTANCY BOARD
SUITE 165
4545 N LINCOLN BLVD
OKLAHOMA CITY     OK    73105-3413

#1545833
OKLAHOMA AIR QUALITY
3105 E SKELLY DR STE 215
TULSA     OK    74105

#1239590
OKLAHOMA BAPTIST UNIVERSITY
BUSINESS OFFICE
500 W UNIVERSITY
SHAWNEE  OK    74804

#1239591
OKLAHOMA BAR ASSOCIATION
PO BOX 53036
STATE CAPITAL STATION
OKLAHOMA CITY     OK    73152

#1545834
OKLAHOMA CENTRAL CREDIT UNION
ATTN  CAROL BENEDICT
PO BOX 471227
TULSA     OK    74147

#1537035
OKLAHOMA CENTRALIZED SUPPORT
REGISTRY
PO BOX 268809
OKLAHMA CITY     OK    73126

#1239592
OKLAHOMA CHRISTIAN UNIVERSITY
OF SCIENCE AND ARTS
BOX 11000
OKLAHOMA CITY     OK    731361100

#1239593
OKLAHOMA CITY
COMMUNITY COLLEGE
7777 S  MAY AVE
RMT CHG 12/01
OKLAHOMA CITY     OK    73159

#1239594
OKLAHOMA CITY UNIVERSITY
2501 N BLACKWELDER
OKLAHOMA CITY    OK    73106

#1239595
OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY     OK    731268875

#1072012
OKLAHOMA COUNTY, OK
OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY     OK    73126

#1537036
OKLAHOMA CTY DIST COURT
320 ROBERT S KERR AVE
OKLAHOMA CTY  OK    73102

#1545835
OKLAHOMA CUSTOM CANVAS PRODUCTS
1357 NORTH 108TH EAST AVENUE
TULSA     OK    74116

#1545836
OKLAHOMA DEPARTMENT OF LABOR
4001 N LINCOLN BLVD
OKLAHOMA CITY    OK    73105-5212

#1239596
OKLAHOMA EMPLOYMENT SECURITY
COMMISSION
PO BOX 52925
OKLAHOMA CITY     OK    731522925

#1239597
OKLAHOMA EMPLOYMENT SECURITY
COMMISSION

#1545837
OKLAHOMA HR STATE CONFERENCE 2003
6528 D1 EAST 101ST STREET PMB 393
TULSA     OK    74133-6700

#1239598
OKLAHOMA INSURANCE DEPARTMENT
SURPLUS LINES DIVISION
3814 N SANTA FE
OKLAHOMA CITY     OK    731523408

#1545838
OKLAHOMA LIGHTING
5134 S 110TH E AVE
TULSA     OK    74147

#1239599
OKLAHOMA MEDIATION\ARBITRATION
SERVICE   TRIAD CENTER I
7666 E 61ST ST   STE 335
TULSA     OK    74133

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1545839
OKLAHOMA NATURAL GAS COMPANY
ATTN  NORTHPOINTE OFFICE
PO BOX 871
TULSA    OK    74102-0871

#1545840
OKLAHOMA NATURAL GAS COMPANY
PO BOX 1234
TULSA    OK    74186-1234

#1537037
OKLAHOMA PAIN MGMT CLINIC INC
4001 N CLASSEN BLVD #E
OKLAHOMA CTY   OK    73118

#1545841
OKLAHOMA PIZZA GROUP
PO BOX 17150
LITTLE ROCK     AR    72222

#1545842
OKLAHOMA RUBBER & GASKET CO
PO BOX 3284
TULSA    OK    74101

#1545843
OKLAHOMA SAFETY COUNCIL
2725 E SKELLY DRIVE SUITE 202
TULSA    OK    74105

#1545844
OKLAHOMA SAFETY COUNCIL
4323 NW 63RD ST STE 140
OKLAHOMA CITY    OK    73116

#1072013
OKLAHOMA SECRETARY OF STATE
2300 N. LINCOLN BLVD., ROOM 101
OKLAHOMA CITY    OK    73105-4897

#1545845
OKLAHOMA SOCIETY OF CERTIFIED
50 PENN PLACE  STE 910
OKLAHOMA CITY    OK    73118-1804

#1239601
OKLAHOMA STATE UNIVERSITY
BUSINESS EXTENSION
215 COLLEGE OF BUSINESS
ADMINISTRATION
STILLWATER    OK    740780555

#1239602
OKLAHOMA STATE UNIVERSITY
OFFICE OF THE BURSAR
ACCOUNTING AND SCHOLARSHIPS
ADD CHG 10/01 MH
STILLWATER    OK    74078

#1239603
OKLAHOMA STATE UNIVERSITY
OKLAHOMA CITY   ADDR 2\99
BUSINESS OFFICE
900 N PORTLAND
OKLAHOMA CITY    OK    731076195

#1239604
OKLAHOMA STATE UNIVERSITY
TRAINING AND DEVELOPMENT
900 N PORTLAND
OKLAHOMA CITY    OK    731076195

#1545846
OKLAHOMA STATE UNIVERSITY
CAREER SERVICES, 370 STUDENT UNION,
STILLWATER    OK    74078

#1072014
OKLAHOMA TAX COMMISSION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY    OK    73126-0930

#1072015
OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY    OK    73126-0800

#1239605
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAMHOMA CITY    OK    731940004

#1239606
OKLAHOMA TAX COMMISSION
Attn   GARY E TAYLOR
PO BOX 721660
OKLAHOMA CITY    OK    73172

#1239607
OKLAHOMA TAX COMMISSION
GC SERVICES
PO BOX 721721
OKLAHOMA CITY    OK    73172

#1239608
OKLAHOMA TAX COMMISSION
PO BOX 13704
OKLAHOMA CITY    OK    73113

#1239609
OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY    OK    731260930

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239610
OKLAHOMA TAX COMMISSION
3500

#1239611
OKLAHOMA TAX COMMISSION
3500DE

#1537038
OKLAHOMA TAX COMMISSION
C/O BOX 271376
OKLAHOMA CTY   OK   73137

#1537039
OKLAHOMA TAX COMMISSION
PO BOX 13704
OKLAHOMA CTY   OK   73113

#1537040
OKLAHOMA TAX COMMISSION
PO BOX 26790
OKLAHOMA CTY   OK   73126

#1537041
OKLAHOMA TAX COMMISSION
PO BOX 53248
OKLAHOMA CTY   OK   73152

#1537042
OKLAHOMA TAX COMMISSION
PO BOX 721660
OKLAHOMA CTY   MI   73172

#1545847
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY   OK   73194

#1545848
OKLAHOMA TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY   OK   73126-0920

#1545849
OKLAHOMA TAX COMMISSION
PO BOX 26940
OKLAHOMA CITY   OK   73126-0940

#1545850
OKLAHOMA TRAILWAYS INC
PO DRAWER 35769
TULSA   OK   74153

#1239612
OKMETIC INC
301 RIDGEMONT DR
ALLEN   TX   75002

#1239614
OKMETIC INC
ADD CHG 11/04/04 AH
DEPT CH 17289
PALATINE   IL   600557289

#1239615
OKMETIC LTD
PIITIE 2
FIN 01510 VANTAA
FINLAND

#1239616
OKMETIC OYJ
C/O SILICON SENSE INC
110 DANIEL WEBSTER HWY
NASHUA   NH   03060

#1239617
OKMETIC OYJ
PIITIE 2
VANTAA   01510
FINLAND

#1239618
OKMETIC OYJ
PIITIE 2  PL 44
VANTAA   01510
FINLAND

#1029292
OKONIEWSKI  JENNIFER
7336 W DODGE RD
MONTROSE  MI   48457

#1239619
OKONITE CO
PO BOX 92548
CHICAGO   IL   60675

#1239620
OKONITE CO INC, THE
OKONITE CABLES
608 N 37TH ST
BIRMINGHAM   AL   35222

#1058826
OKRUCKY  JAMES
381 WESTCHESTER
WARREN  OH   44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058827
OKRUTNY  JEFFREY
575 STONECRESS DRIVE
TIPP CITY     OH     453711216

#1239621
OKTIBBEHA CTY DEPT HUMAN SVCS
ACCT OF ALPHEHUS ALLEN
CASE #19889
PO BOX 865
STARKVILLE     MS     427510508

#1058828
OKULEWICZ  JEFFREY
378 OLD OAK POST RD
EAST AMHERST  NY     14051

#1239622
OKUMA AMERICA CORP
1900 WESTHALL DR
CHARLOTTE   NC     28278

#1239623
OKUMA AMERICA CORP
C/O OSGOOD MACHINERY INC
800 COMMERCE PKY
LANCASTER  NY     14086

#1136263
OLAH   SHEILA M
G 3100 MILLER RD APT 17 A
FLINT     MI     48507-0000

#1067270
OLANDER CORPORATION
Attn   CUSTOMER SERVICE
14101 NE 186 TH ST.
SUITE A
WOODINVILLE     WA     98072

#1029293
OLANIYAN   AJAO
134 MANOR CRESCENT
NEW BRUNSWICK   NJ     08901

#1058829
OLASCOAGA GUILLERMO
3619 JOSHUA
ROCHESTER HILLS   MI     48307

#1239624
OLATHE AREA CHAMBER OF
COMMERCE
142 N CHERRY
OLATHE   KS     660510098

#1239625
OLATHE CHAMBER OF COMMERCE
142 N CHERRY
OLATHE     KS     660510098

#1239626
OLATHE DAILY NEWS
PO BOX 130
UPTD AS PER AFC 3/13/05 GJ
OLATHE     KS     660510130

#1239627
OLATHE GLASS CO INC
510 E SANTA FE
OLATHE     KS     660612289

#1239628
OLATHE MEDICAL SERVICES INC
CHG PER W9 12/26/03
20375 W 151ST ST STE 351
OLATHE     KS     66061

#1239629
OLATHE OCCUPATIONA MEDICINE
SERVICE LLC DBA OCCUP MED ASSO
8511 HILLCREST RD STE 120
KANSAS CITY     MO     641931260

#1239630
OLATHE UNITED WAY
12351 W 96TH TER STE 201
LENEXA   KS     66215

#1239631
OLATHE YOUTH BASEBALL INC
885 S PARKER ST
OLATHE     KS     66061

#1239632
OLAUGHLIN, JOHN
6993 EAST CANAL RD
LOCKPORT  NY     14094

#1029294
OLAVARRIA   IRIS
3651 E BARBARA CT APT 7
OAK CREEK  WI     531548025

#1029295
OLAY   DINA
5789 STONE RD
LOCKPORT  NY     14094

#1029296
OLAYANJU, JR   NELSON
1316 BIRCHWOOD CT
NORTH BRUNSWICK  NJ     08902

---

#1058830
OLBRECHT  DENISE
P.O. BOX 1152
TROY    MI    48099

#1058831
OLBRYCH  PAUL
317 DEER CREEK TRAIL
CORTLAND  OH    44410

#1058832
OLCOTT  PATRICIA
763 WOODLEIGH WAY
OXFORD  MI    48371

#1029297
OLD   ELINOR
311 MEADOW LN
SANDUSKY   OH    44870

#1545851
OLD DOMINION FREIGHT LINE
PO BOX 60908
CHARLOTTE  NC    28260-0908

#1077379
OLD DOMINION FREIGHT LINE, I
P. O. BOX 60908
CHARLOTTE   NC    28260

#1239633
OLD DOMINION FREIGHTLINE INC
ADR CHG 1-10-97
PO BOX 2006
HIGH POINT    NC    272612006

#1239634
OLD DOMINION UNIVERSITY
CASHIERS OFFICE
ALFRED B ROLLINS HALL 205
NORFOLK   VA    235290046

#1539976
OLD FORGE SERVICES COMPANY
Attn    ACCOUNTS PAYABLE
1742 OLD FORGE COMAPNY
MOGADORE OH    44260

#1239635
OLD KENT BANK
PO BOX 135
GRAND RAPIDS    MI    495010135

#1537043
OLD KENT BANK
C/O 371 NORTH MAIN STREET
MILFORD   MI    48381

#1537045
OLD KENT BANK C/O/ SUMMIT CREDIT
SERVIC
EPO BOX 19700
KALAMAZOO   MI    49019

#1239636
OLD LINE PLASTICS INC
1515 D MELROSE LN
FOREST HILL    MD    21050-304

#1239638
OLD LINE PLASTICS INC  EFT
1515 D MELROSE LANE
FOREST HILL    MD    21050

#1239639
OLD NEW BOYS OF GREATER FLINT
3216 LAPEER RD
FLINT    MI    48503

#1239640
OLD OCILLA SCHOOL PROJECT
PO BOX 626
OCILLA    GA    31774

#1239641
OLD ORCHARD CHEVROLET INC
C/O L SHEPARD
855 JENNIFER CT
LAKE FOREST    IL    60045

#1239642
OLD TIME EXPRESS INC
600 INDUSTRIAL PARK DRIVE
HARTSVILLE    TN    37074

#1537046
OLD TOWN FUNRITURE
418 HANCOCK ST
SAGINAW  MI    48602

#1239643
OLD TOWN FURNITURE
918 HANCOCK ST
SAGINAW  MI    48602

#1537047
OLD TOWN FURNITURE
3015 CENTER AVE
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1239644
OLD TRACTOR DAYS
980 S PORTSMOUTH RD
SAGINAW    MI    48601

#1077380
OLD TYME FEED & GARDEN
SUPPLY DIVISION
19580 GREENO ROAD
FAIRHOPE    AL    36532

#1239645
OLDE TOWN EXPRESS
C/O MICKY ONKS
PO BOX 833
JONESBOROUGH TN    37659

#1058833
OLDECK  WALTER
4201 RICHARD
SAGINAW    MI    48604

#1136264
OLDECK  ANDREW J
1940 BOBWHITE
OSCODA    MI    48750-9204

#1136265
OLDENBURG JANET
7220 SWAN CREEK RD
SAGINAW    MI    48609-5389

#1136266
OLDER  THOMAS F
1071 E MANDEVILLE ST
BURTON    MI    48529-1124

#1029298
OLDFATHER  BRAD
1704 SUSSEX ON BERKLEY
KOKOMO    IN    46901

#1136267
OLDFATHER  LANA S
2695 S COUNTY ROAD 400 E
KOKOMO    IN    46902-9349

#1239646
OLDFORD & ASSOCIATES INC
3555 WALNUT ST
PORT HURON    MI    48060

#1029299
OLDHAM  BRIAN
800 FITZGERALD ST APT #1
DURAND    MI    48429

#1029300
OLDHAM  BRYANT
6260 RANGEVIEW
DAYTON    OH    45415

#1029301
OLDHAM  CHARLES
1230 BRENTWOOD DR
DAYTON    OH    45406

#1058834
OLDHAM  KATHRYN
21891 HAMPTON
BEVERLY HILLS    MI    48025

#1058835
OLDHAM  RICHARD
11737 STATE ROUTE 503 N
LEWISBURG    OH    45338

#1136268
OLDHAM  PATRICIA A
1230 BRENTWOOD DR
DAYTON    OH    45406-5713

#1239647
OLDHAM FAMILY ALLIANCE
FEDERAL CREDIT UNION
BYRON STATION SHOPPING CENTER
8601 H HONEYGO BLVD
BALTIMORE    MD    21236

#1537048
OLDHAM FAMILY ALLIANCE FED CU
8601 H HONEYGO BLVD
BALTIMORE    MD    21236

#1058836
OLDIGES  JASON
957 YORK MEADOWS
TIPP CITY    OH    45371

#1543258
OLDIGES  DAVID
PO BOX 8024 MC481DEU017
PLYMOUTH    MI    48170

#1239648
OLDIGES DAVE J    EFT
86 SOUTHMOOR SHORES
SAINT MARYS    OH    45885

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1058837
OLDING  JOHN
108 HAVENWOOD DRIVE
ENGLEWOOD OH   45322

#1029302
OLDS  NANCY
362 JOHNSON PLANK RD NE
WARREN  OH   44481

#1029303
OLDS  ZACHARY
1097 PARK LN
MIDDLETOWN  OH   45042

#1136269
OLDS  MELVIN L
P. O. BOX 55
MILLINGTON    MI    48746-0055

#1077381
OLEA EXHIBITS/DISPLAYS
17115 JERSEY AVE
ARTESIA  CA   90701

#1239649
OLEAN KEYSTONE TOOL & DIE CO I
KEYSTONE TOOL & DIE CO
RTE 417
WESTONS MILLS  NY   14788

#1029304
OLEAR  RONALD
P O BOX 489
LOCKPORT  NY   14095

#1136270
OLEARY  WILLARD S
682 CENTER SOUTH RD
LEIVITTSBURG    OH    44430-9410

#1058838
OLEJNIK  DAWN
1489 JOHNSON PLANK
CORTLAND  OH   44410

#1136271
OLEK  TIMOTHY F
6180 LILLY POND WAY
ONTARIO   NY   14519-8620

#1136272
OLEKSA  DIANE M
4127 RUSH BLVD
YOUNGSTOWN OH    44512-1236

#1239650
OLEKSIAK, GARY
UNI-FIX TEST FIXTURES
1900 E WARNER STE 1-A
SANTA ANA    CA   92705

#1058839
OLEKSINSKI   THOMAS
8586 HARDER
WARREN  MI    48093

#1537049
OLEN J THORNTON
7898 GARFIELD RD
MECOSTA  MI   49332

#1136273
OLENICK   JAMES M
520 WINTER RD
NEW CASTLE    PA    16101-1033

#1058840
OLENICZAK  ROBERT
2050 E NORWOOD DRIVE
OAK CREEK   WI   53154

#1029305
OLER  SHEILA
2414 KING AVE APT 6
DAYTON  OH   45420

#1136274
OLESH  LINDA G
259 TERRE HILL DR
CORTLAND  OH   44410-1634

#1029306
OLESZAK  RONALD
W225 S8265 WOODVIEW LANE
BIG BEND    WI    53103

#1058841
OLESZKO  MARK
11081 RACINE
WARREN  MI   48093

#1537050
OLETHA GRIFFIN C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH  TX   76196

#1136275
OLFANO  ROSS A
3023 TYLER RD
SANBORN   NY    14132-9444

#1531725
OLGA  LEVAY
27782 ABADEJO
MISSION VIEJO       CA    92691

#1077382
OLGA GUSAIN
10 ARABIS COURT
LADERA RANCH   CA    92694

#1077383
OLGA GUSAIN
356 SANTA BARBARA
IRVINE    CA    92606

#1029307
OLGINE   ANTONIO
3460 S GLEANER RD
SAGINAW   MI    486099709

#1058842
OLGREN  LELAND
300 FRANCONIAN, NORTH
FRANKENMUTH  MI    48734

#1239652
OLI MANUFACTURING CO
WAITING FOR BANK VERIFICATION
3115 W THOMPSON RD
FENTON   MI    48430

#1058843
OLIN   PETER
2248 WILD OAK LN
ANN ARBOR   MI    48105

#1239653
OLIN
427 N. SHAMROCK
E. ALTON    IL    62024-117

#1239654
OLIN BRASS
427 N SHAMROCK ST
EAST ALTON    IL    62024

#1239655
OLIN CORP
BRASS GROUP
7240 SHADELAND STATION
INDIANAPOLIS    IN    46256

#1239656
OLIN CORP
BRASS MILL PRODUCTS
427 N SHAMROCK ST
EAST ALTON    IL    620241174

#1239657
OLIN CORP
OLIN BRASS
427 N SHAMROCK
EAST ALTON    IL    62024-117

#1239658
OLIN CORP
OLIN BRASS GROUP DIV
427 N SHAMROCK
EAST ALTON    IL    62024

#1239659
OLIN CORP
OLIN BRASS INDIANAPOLIS
1800 S HOLT RD
INDIANAPOLIS    IN    46241

#1239661
OLIN CORP
OLIN ELECTRONIC MATERIALS DIV
2873 N NEVADA ST
CHANDLER   AZ    85225

#1239662
OLIN CORP
OLIN FABRICATED PRODUCTS
427 N SHAMROCK
EAST ALTON    IL    62024

#1239663
OLIN CORP
SOMERS THIN STRIP BRASS DIV
215 PIEDMONT ST
WATERBURY   CT    06706

#1239664
OLIN CORP        EFT
427 N SHAMROCK
RMT CHG 05/05/04 CS
E ALTON    IL    62024

#1239665
OLIN CORPORATION
427 N SHAMROCK ST
RMT CHG 12\00 TBK LTR
EAST ALTON    IL    620241197

#1029308
OLINGER  AARON
23 STUBBS DR
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029309
OLINGER   CHASITY
2008 ROSEMONT BLVD.
DAYTON   OH    45420

#1029310
OLINGER   DEJUAN
1634 KIPLING DR
DAYTON   OH    45406

#1029311
OLINGER   ERIC
412 SHOCK DRIVE
NEW LEBANON   OH    45345

#1029312
OLINGER   LORI
8031 VERONA RD
LEWISBURG   OH    45338

#1029313
OLINGER   TENYETTA
3012 WEXFORD PL
DAYTON   OH    45408

#1029314
OLINGER   TIFFANEE
3060 APT E JEWELSTONE DR
DAYTON   OH    45414

#1058844
OLIPHANT   EDWIN
6161 E 600 N
PERU   IN    46970

#1239666
OLIVAR CREDIT CORPORATION
ACCT OF JAMES WOOD
CASE# 89 11435 SC
     262740375

#1029315
OLIVAREZ   HENRY
1901 E. 152ND ST.
OLATHE   KS    66062

#1058845
OLIVAREZ   WILLIAM
2004 W VAILE AVE
KOKOMO   IN    46901

#1239667
OLIVAREZ WILLIAM
2004 W VAILE AVE
KOKOMO   IN    46901

#1239668
OLIVE HARVEY COLLEGE
10001 S WOODLAWN AVE
CHICAGO   IL    60628

#1029316
OLIVEIRA   MARGARET
30 EUCLID BLVD.
LIBERTY   OH    44505

#1029317
OLIVER   ALTHEA
115 GARDEN LANE
SAGINAW   MI    48602

#1029318
OLIVER   ANGIE
510 W MARKET ST
SPRINGBORO   OH    45066

#1029319
OLIVER   BONNIE
905 TAYLOR ROAD
GLENCOE   AL    35905

#1029320
OLIVER   CHRIS
8924 PERRY AVE
CARLISLE   OH    45005

#1029321
OLIVER   CLEE
PO BOX 1012
KOKOMO   IN    469031012

#1029322
OLIVER   DERRICK
4275 BERKSHIRE DR. APT. 8
WARREN   OH    44484

#1029323
OLIVER   DONALD
2707 W 39TH ST
ANDERSON   IN    46011

#1029324
OLIVER   DORIS
258 GRANADA AVE
YOUNGSTOWN OH    445041820

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029325
OLIVER   JOAN
2890 MERRIWEATHER
WARREN  OH    44485

#1029326
OLIVER   JOHN
502 N 11TH ST
MIDDLETOWN  IN    47356

#1029327
OLIVER   JUAN
59 ROGGE ST
DAYTON   OH    45409

#1029328
OLIVER   LAURA
132 HIGHLANDER DRIVE
ROCKFORD  MI    49341

#1029329
OLIVER   MARTIN
1929 SHEPARD DR SW
DECATUR   AL    35603

#1029330
OLIVER   MILTON
3977 SNOWBERRY DR
SAGINAW  MI    48722

#1029331
OLIVER   NOAH
936 WESTWOOD AVE
DAYTON   OH    45407

#1029332
OLIVER   RALPH
9843 N 775 E
WILKINSON   IN    46186

#1029333
OLIVER   SHARON
1701 KIPLING DRIVE
DAYTON   OH    45406

#1029334
OLIVER   SHAWNTAY
711 CINCINNATI ST
DAYTON   OH    45408

#1058846
OLIVER   DANIEL
5075 COUNTRY HOUSE
WEST BLOOMFIELD  MI    48322

#1058847
OLIVER   EDDIE
2588 PAMLICO LOOP
VIRGINIA BEACH    VA    23456

#1058848
OLIVER   EDRIAN
5450 WESSEX COURT
#101
DEARBORN  MI    48126

#1058849
OLIVER   JAMES
5120 HAMMOND ROAD
DANSVILLE   NY    14437

#1058850
OLIVER   MICHAEL
4075 CAMBRIDGE TRAIL
BEAVERCREEK  OH    45430

#1058851
OLIVER   WILLIAM
3727 D. STREET SE
APT. 101
WASHINGTON  DC    20019

#1136276
OLIVER   DEBORAH L.
2721 OAK PARK AVE.
KETTERING   OH    45419

#1136277
OLIVER   GARY R
15 ALICE AVE
BUFFALO  NY    14215-2301

#1136278
OLIVER   JANET F
4120 HONEYBROOK DR
CLAYTON  OH    45405-0000

#1136279
OLIVER   LOLITA
831 E. CENTER RD.
KOKOMO  IN    46902-5366

#1136280
OLIVER   MELVIN
349 E.MT.PLEASANT RD.
WILMINGTON   OH    45177-9642

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136281
OLIVER   MICHAEL L
1315 SMITH RD
XENIA    OH    45385-9730

#1136282
OLIVER   PATRICK K
6086 N CROWN ST
WESTLAND  MI    48185-2247

#1136283
OLIVER   R A
658 WINDSONG LOOP
WETUMPKA AL    36093

#1136284
OLIVER   RALPH L
1568 STATE RD NW
WARREN  OH    44481-9132

#1136285
OLIVER   RICHARD H
BOX 325
RUSSIAVILLE    IN    46979-0325

#1136286
OLIVER   ROBERT L
5288 ROBINWOOD AVE
DAYTON   OH    45431

#1531726
OLIVER   DENNIS M
21852 UTE WAY
LAKE FOREST    CA    92630

#1239669
OLIVER CHEMICAL CO INC
2908 SPRING GROVE AVE
CINCINNATI      OH   452252115

#1239670
OLIVER CHEMICAL CO INC    EFT
2908 SPRING GROVE AVE
CINCINNATI      OH   45225

#1029335
OLIVER II     LAURENCE
1808 SUNDALE AVE
DAYTON  OH    45406

#1239671
OLIVER INSTRUMENT CO
831 DIVISION ST
ADRIAN   MI    492213902

#1239672
OLIVER INSTRUMENT CO
P.O. BOX 189
ADRIAN    MI    49221

#1029336
OLIVER JR    COURTNEY
502 N 11TH ST
MIDDLETOWN  IN    473561241

#1239673
OLIVER RODNEY B
DBA RODS TIRE SERVICE
3312 E CARPENTER RD
FLINT    MI    48506

#1239674
OLIVER TRUCKING CORP
1940 W OLIVER AVE
RMT ADD CHG 10/05/04  CM
INDIANAPOLIS    IN    46221

#1029337
OLIVER-VAUGHN  SHEERA
4621 GREENWICH VILLAGE AVE
DAYTON  OH    45406

#1058852
OLIVERA  MICHAEL
206 S HAAS ST
FRANKENMUTH MI    48734

#1136287
OLIVERI   ANTHONY
170 JUDY ANN DR
ROCHESTER NY    14616-1942

#1058853
OLIVERIO  MARY
908 COTTONWOOD
KOKOMO  IN    46901

#1136288
OLIVERIO   LINDA D
493 CAJUN DR
ELLIJAY    GA    30540

#1239675
OLIVET NAZARENE UNIVERSITY
FINANCIAL AID OFFICE
PO BOX 592
KANKAKEE   IL    60901

#1239676
OLIVET NAZARENE UNIVERSITY
GRAD AND ADULT STUDIES ACCTNG
PO BOX 592
KANKAKEE    IL    60901

#1077384
OLIVIA BOOKER

#1239677
OLIVIER & OLIVIER
ACT OF K L ECKSTEIN GCA98-25
PO BOX 2427
FARMINGTON HILLS    MI    48333

#1537051
OLIVIER & OLIVIER
PO BOX 2427
FARMNGTN HLS    MI    48333

#1029338
OLIVO    CHRISTINE
6005 NATCHEZ TRCE
WICHITA FALLS    TX    76310

#1029339
OLIVO    DEBORAH
1017 E TOBIAS RD
CLIO    MI    484201766

#1029340
OLIVO    JESSE
6005 NATCHEZ TRCE
WICHITA FALLS    TX    76310

#1136289
OLIVO    ADA L
3960 RIDGE LEA RD APT A
AMHERST    NY    14228-2728

#1136290
OLIVO JR    JOHN J
1214 OAKRIDGE DR
LAPEER    MI    48446-3705

#1029341
OLK    MICHAEL
6481 W. BURT RD
ST. CHARLES    MI    48655

#1029342
OLKA    JEFFREY
149 TEAKWOOD TERRACE
WILLIAMSVILLE    NY    14221

#1029343
OLLECH    NGA
6632 WILLOWMERE CT
HUBER HEIGHTS    OH    45424

#1029344
OLLES    JOHN
1789 OAK ORCHARD RD
ALBION    NY    14411

#1239678
OLLIE SMITH
ACCOUNT OF VERTRUS T SMITH
CASE #547926-1
2110 JUNCTION AVE
EL CERRITO    CA    569365435

#1545852
OLLIE WILLIAMS
324 E 57TH PL N
TULSA    OK    74126

#1029345
OLLIER    DANIEL
1924 PHILADELPHIA DR
DAYTON    OH    45406

#1136291
OLLMANN    THOMAS R
1810 MONROE AVE
SO MILWAUKEE    WI    53172-1842

#1029346
OLMEDA    LEONOR
56 HARVEY STREET
NEW BRUNSWICK    NJ    08901

#1029347
OLMSTED    JOHN
6444 LINCOLN LAKE RD
BELDING    MI    488099614

#1239679
OLMSTED PRODUCTS CO
1128 BUSINESS PK DR
TRAVERSE CITY    MI    49686

#1239680
OLMSTED PRODUCTS CO
LOF ADD CHG 12/94
1128 BUSINESS PARK DR
TRAVERSE CITY    MI    49686

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1029348
OLNEY  STACIE
26 OGDEN PARMA TL ROAD
SPENCERPORT  NY   14559

#1058854
OLNEY  ALLISON
26 OGDEN PARMA TOWN LINE ROAD
SPENCERPORT  NY   14559

#1058855
OLNEY  DAVID
702 SHELMAR LANE
ORTONVILLE   MI   48462

#1058856
OLNEY  EMILY
73 MERRICK STREET
ROCHESTER  NY   14615

#1058857
OLNEY  ROSS
5611 COLODNY DRIVE
AGOURA HILLS   CA   91301

#1058858
OLNEY  THOMAS
26 OGDEN PARMA T/L ROAD
SPENCERPORT  NY   14559

#1136292
OLNEY  EVELYN L
9065 E RICHFIELD RD
DAVISON  MI   48423-8413

#1058859
OLOFSSON  CHRISTINA
23029 GARY LANE
ST. CLAIR SHORES   MI   48080

#1239681
OLOFSSON CORP, THE
OLOFSSON MACHINE TOOLS INC
1407 RENSEN ST
LANSING   MI   48910

#1239682
OLOFSSON LP
3125 PINE TREE RD STE A
LANSING   MI   48911

#1239683
OLOFSSON LP
3125 PINE TREE ROAD SUITE A
LANSING   MI   48911

#1239684
OLORUNFENI OJUMU
FAMILY SUPPORT FOR ACCOUNT OF
OCHUN O OJUMU #F-2498-85
209 E FERRY RD
BUFFALO   NY   142081416

#1029349
OLOWE  JOHNSON
363 FRANKLIN BLVD
SOMERSET  NJ   08873

#1058860
OLS  CHRIS
9886 EAST 100 SOUTH
GREENTOWN IN   46936

#1058861
OLS  LEE
9886 E. 100 S.
GREENTOWN IN   46936

#1058862
OLSAVSKY  ALAN
1004 QUIET BAY CIRCLE
CICERO   IN   46034

#1058863
OLSAVSKY  MARY
1004 QUIET BAY CIRCLE
CICERO   IN   46034

#1058864
OLSEN  ARNOLD
233 BOEHM COURT
WESTERVILLE   OH   43081

#1058865
OLSEN  JOHN
7288 GRAND BLANC RD
SWARTZ CREEK  MI   48473

#1058866
OLSEN  ROGER
12620 W. EDEN TRAIL
NEW BERLIN   WI   53151

#1058867
OLSEN  STEPHEN
23986 ELIZABETH LANE
NOVI   MI   48374

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1136293
OLSEN   JANET G
254 SPRINGER LANE
ATTICA    MI    48412-9616

#1136294
OLSEN   MICHAEL J
3002 PEASE LN
SANDUSKY  OH    44870-5977

#1136295
OLSEN   ROGER W
12620 W EDEN TRL
NEW BERLIN    WI    53151-5437

#1136296
OLSEN   SHARYN S
3234 #126 ROUTE 7
HARTFORD   OH    44424-0000

#1136297
OLSEN   WILLIAM J
3579 WEST HURON
STANDISH    MI    48658-9162

#1239685
OLSEN FILORAMO JARVI &
MCNAMARA P.C.
504 LUDINGTON ST
ESCANABA   MI    49829

#1239686
OLSEN MANUFACTURING CO
4353 DELEMERE AVE
ROYAL OAK   MI    480731855

#1239687
OLSEN MANUFACTURING COMPANY
INC
4353 DELEMERE BOULEVARD
ROYAL OAK   MI    48073

#1029350
OLSEY   JOHN
14391 TUSCOLA RD
CLIO    MI    48420

#1136298
OLSEY   DEBORAH M
14119 N CLIO RD
CLIO    MI    48420-8804

#1058868
OLSHANSKY   SERGE
37 WETHERSFIELD ROAD
ROCHESTER NY    14624

#1136299
OLSHEFSKI   DAVID J
51 PASADENA DR
ROCHESTER NY    14606-5843

#1136300
OLSICK   JAMES E
12490 E ATHERTON RD
DAVISON   MI    48423-9112

#1029351
OLSON   DALE
615 E. MARSHALL AVE.
OAK CREEK   WI    53154

#1029352
OLSON   DANIEL
6374 MANN RD
AKRON   NY    14001

#1029353
OLSON   DENEISE
8315 E LIPPINCOTT BLVD
DAVISON   MI    484238319

#1029354
OLSON   HELEN
2304 PINEHURST LN
KOKOMO  IN    46902

#1029355
OLSON   JUDITH
615 E MARSHALL AVE
OAK CREEK   WI    53154

#1029356
OLSON   MARY
124 PINOAK CIRCLE
FITZGERALD   GA    31750

#1029357
OLSON   MICHAEL
15808 LAKE SHORE DR
SMITHVILLE    MO    64089

#1029358
OLSON   NANCY
7362 JEAN ELLEN RD
WEST BEND   WI    530908652

#1058869
OLSON  BRADLEY
615 E. MARSHALL AVENUE
OAK CREEK    WI     53154

#1058870
OLSON  ERIK
974 HILLSBOROUGH
ROCHESTER HLS    MI    48307

#1058871
OLSON  JEFFREY
90 SALEM CT
SPRINGBORO  OH    45066

#1058872
OLSON  MICHAEL
986 GLENMOOR DRIVE
OXFORD   MI    48371

#1058873
OLSON  OMER
1701 GLENEAGLES DRIVE
KOKOMO   IN    46902

#1136301
OLSON  CHESTER O
3140 WALTON AVE
FLINT    MI    48504-4253

#1136302
OLSON  DAVID R
3599 TIMBER CREEK DR NW
COMSTOCK PARK  MI    49321-8502

#1136303
OLSON  DAVID R
HC 67 BOX 50
MOUNTAIN VIEW    MO    65548-9107

#1136304
OLSON  KURT E
739 HIDDEN CIRCLE
CENTERVILLE   OH    45458-3317

#1136305
OLSON  ROBERT E
3103 WILLIAMS DR
KOKOMO   IN    46902-3965

#1136306
OLSON  TERRY D
11157 E. CARPENTER RD.
DAVISON   MI    48423-9303

#1239688
OLSON ANDERSON COMPANY
PO BOX 5678
SAGINAW   MI    48603

#1069259
OLSON DIESEL LTD.
536 BROADWAY ST. E
BOX 1476
YORKTON   SK    S3N 3G3
CANADA

#1545853
OLSON GENERAL CONTRACTORS
80 MARTIN LANE
ELK GROVE   IL    60007-1308

#1029359
OLSON II    ALLEN
5879 VERTA DRIVE
BELMONT   MI    49306

#1539977
OLSON INTERNATIONAL
Attn   ACCOUNTS PAYABLE
50 WEST NORTH AVENUE
LOMBARD   IL    60148

#1239689
OLSON INTERNATIONAL CO   EFT
FRMLY OLSON METAL PRODUCTS CO
50 W NORTH AVE
LOMBARD   IL    60148

#1239690
OLSON INTERNATIONAL CO   EFT
FRMLY ECN CORPORATION
50 W NORTH AVE
LOMBARD   IL    60148

#1239691
OLSON INTERNATIONAL CO   EFT
FRMLY OLSON R MANUFACTURING CO
50 W NORTH AVE
LOMBARD   IL    60148

#1239693
OLSON INTERNATIONAL LTD
50 W NORTH AVE
LOMBARD   IL    60148

#1239694
OLSON INTERNATIONAL LTD
50 W NORTH AVENUE
LOMBARD   IL    60148

#1239696
OLSON INTERNATIONAL LTD
OLSON INTERNATIONAL
50 W NORTH AVE
LOMBARD   IL      601481216

#1239697
OLSON INTERNATIONAL SA DE CV
CARRETERA A LA PLAYA KM 7.5
COLONIA PARQUE INDSTRL DEL LAG
MATAMOROS      87340
MEXICO

#1029360
OLSON JR   ROY
5415 ALDORAN ST
SAGINAW   MI      48603

#1239699
OLSON METAL PRODUCTS CO
1903 NORTH AUSTIN ST
SEGUIN    TX     78155-746

#1239701
OLSON WARD MELINDA
3388 AULTVIEW AVE
CINCINNATI     OH     45208

#1547101
OLSSON   KATHLEEN
59 DRAKEFIELD ROAD
LIVERPOOL      11
UNITED KINGDOM

#1029361
OLSZEWSKI   CRAIG
4311 N WAYSIDE DR
SAGINAW   MI      486033074

#1029362
OLSZEWSKI   DENISE
8 ALYSSUM CT.
WILLIAMSVILLE      NY     14221

#1029363
OLSZEWSKI   WALTER
1384 S CUMMINGS RD
DAVISON   MI     48423

#1136307
OLSZEWSKI   GEORGE G
96 LEONARDINE AVE
SOUTH RIVER    NJ      08882-2507

#1136308
OLSZEWSKI   ROBERT J
G3060 RIDGELAWN DR
CLIO    MI     48420-0000

#1029364
OLTMAN   SUSAN
915 E SPRAKER ST
KOKOMO   IN      469012439

#1542286
OLUM'S OF BINGHAMTON
3701 VESTAL PKWY E
VESTAL   NY     13850-2310

#1029365
OLUWATOPE TAIWANA
507 S MAIN ST, APT 702
ENGLEWOOD OH    45322

#1029366
OLVERA   ANTHONY
701S AMSTUTZ AVE.
ANAHEIM   CA     92802

#1029367
OLVERA   HEATHER
4392 8 MILE RD
AUBURN   MI      48611

#1136309
OLVERA   DAVID A
4188 BARNEY DR
FAIRGROVE   MI      48733-9748

#1239702
OLVERA DAVID A
4188 BARNEY DR
FAIRGROVE   MI      48733

#1239703
OLVERA SAMUEL
NSAT
924 BANYAN DR
LEMOORE   CA     93245

#1077385
OLYMPIA
2831 N. SAN FERNANDO BLVD.
BURBANK   CA     91504-2521

#1239704
OLYMPIA ENTERTAINMENT INC
RED WING SEASON TICKET OFFICE
600 CIVIC CENTER DR
DETROIT   MI     48226

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1239705
OLYMPIA ENTERTAINMENT INC
RED WINGS SEASON TICKETS
ATTN CHAD WARDIE
600 CIVIC CENTER DR
DETROIT       MI       48226

#1239706
OLYMPIA SUPPLY COMPANY
2831 N SAN FERNANDO BLVD
BURBANK    CA    915042521

#1239707
OLYMPIAN TOOL INC
604 N WHITTEMORE US-27
SAINT JOHNS     MI       48879

#1239708
OLYMPIAN TOOL INC          EFT
604 N US 27 PO BOX 416
CHG PER BNK VER 5/1/03 AT
ST JOHNS       MI       488790416

#1239709
OLYMPIC COATERS INC
354 HUMERLINE DR
ETOBICOKE    ON    M9W 5S3
CANADA

#1239710
OLYMPIC COATERS INC       EFT
354 HUMBERLINE  DR
ETOBICOKE    ON    M9W 5S3
CANADA

#1067271
OLYMPIC ENGINEERING SERVIES
Attn   GEORGE DEMORS
65 AVCO  ROAD
UNIT C
HAVERHILL     MA    01835

#1239711
OLYMPIC PLASTICS COMPANY INC
C/O KRAFT LAMCO
1506 MAGNOLIA DRIVE
CINCINNATI       OH    45215

#1239712
OLYMPIC STEEL LAFAYETTE INC
3600 NORTH MILIARY
DETROIT     MI    48218

#1239713
OLYMPIC STEEL LAFAYETTE INC
LAFAYETTE STEEL
3600 N MILITARY
DETROIT     MI    48210-296

#1239715
OLYMPIC STEEL LAFAYETTE INC EF
FRMLY LAFAYETTE STEEL & PROCES
3600 MILITARY
DETROIT       MI       48210

#1239716
OLYMPIC TOOL CO
34589 GLENDALE
LIVONIA     MI    481501303

#1239717
OLYMPIC TOOL CO
34589 GLENDALE ST
LIVONIA     MI     48150

#1239721
OLYMPUS INDUSTRIAL AMERICA INC
1 CORPORATE DR
ORANGEBURG  NY    109622615

#1545854
OLYMPUS INDUSTRIAL AMERICA INC
ONE CORPORATE DRIVE
ORANGEBURG  NY    10962

#1545855
OLYMPUS INDUSTRIAL AMERICA INC
PO BOX 32207
HARTFORD    CT       06150-2207

#1239722
OM UNIVERSITY AVENUE TRUST
C\O THE OLD MOUNTAIN CO
551 5TH AVE   STE 1916
NEW YORK    NY    10176

#1029368
OMALLEY   PATRICK
2128 E. WILLIAMS STREET
BURTON   MI       48529

#1058874
OMALLEY  TIMOTHY
2806 ASHLEY DRIVE
PHARR  TX    78577

#1239723
OMALLEY MICHAEL
DBA GO DELIVERY
PO BOX 26121
FAIRVIEW PARK       OH    44126

#1058875
OMAN  TODD
7103 E 50 N
GREENTOWN  IN       46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239724
OMAX CORP
21409 72ND AVE S
KENT   WA   98032

#1239725
OMAX CORP
PO BOX 20019
PITTSBURGH   PA   152510119

#1547102
OMEARA  KATHLEEN
5 SENNEN ROAD
SOUTHDENE        L32 9RL
UNITED KINGDOM

#1239726
OMEC LLC
OMNEX MGMT & ENGR CONSULTANT
3025 BOARDWALK STE 190
UPDT PER GOI 06/15/05 LC
ANN ARBOR   MI   48108

#1239727
OMEGA AUTOMATION INC
2850 NEEDMORE RD
DAYTON   OH   45414-430

#1239729
OMEGA AUTOMATION INC
OMEGA CO INC
2850 NEEDMORE RD
REMOVE EFT 8/11 MAIL CK SR
DAYTON   OH   454144302

#1239730
OMEGA AUTOMATION INC
OMEGA INTERNATIONAL
5820 WEBSTER ST
DAYTON   OH   45414

#1239731
OMEGA CASTINGS INC
301 FRITZ KEIPER BLVD
BATTLE CREEK   MI   49015

#1239732
OMEGA CO
1132 GERONIMO ST STE 333
EL PASO   TX   79925

#1239734
OMEGA CO                EFT
1132 GERONIMO ST STE 333
EL PASO   TX   79925

#1077386
OMEGA ENGINEERING INC
ONE OMEGA DRIVE
PO BOX 4047
STAMFORD   CT   069070047

#1239735
OMEGA ENGINEERING INC
1 OMEGA CIR  630 HERON DR
BRIDGEPORT   NJ   08014

#1239736
OMEGA ENGINEERING INC
1 OMEGA DR RIVER BEND EXEC CTR
STAMFORD   CT   06907

#1239737
OMEGA ENGINEERING INC
ONE OMEGA DR RIVER BEND EXEC C
STAMFORD   CT   06907

#1239738
OMEGA ENGINEERING INC
PO BOX 14001 CH STR STA
NEW YORK   NY   10249

#1239739
OMEGA ENGINEERING INC
PO BOX 2699
STAMFORD   CT   06906

#1545856
OMEGA ENGINEERING INC
ONE OMEGA DR
PO BOX 4047
STAMFORD   CT   06907-0047

#1545857
OMEGA ENGINEERING INC
PO BOX 740496
ATLANTA   GA   30374-0496

#1239741
OMEGA ENGINEERING INC  EFT
PO BOX 14001
CHURCH ST STATION
NEW YORK CITY   NY   102490011

#1542287
OMEGA ENVIRONMENTAL TECH
10802 N STEMMONS FRWY
DALLAS   TX   75220-1233

#1239742
OMEGA HEALTHCARE NETWORK
Attn   ROBIN SPIELVOGEL
743 ST ANNES DR
HOLLAND   OH   43528

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239743
OMEGA HEALTHCARE NETWORK INC
743 ST ANNES
HOLLAND    OH    43528

#1239744
OMEGA INTERNATIONAL CORP
ONE OMEGA DRIVE
STAMFORD  CT    06907

#1077387
OMEGA LIMITED
CA

#1239745
OMEGA PLASTICS
24401 CAPITAL BLVD
CLINTON TOWNSHIP    MI    48036

#1543580
OMEGA PLASTICS
5 AVENUE TEAM VALLEY TRADING EST.
KINGS PARK
GATESHEAD        NE11OAF
UNITED KINGDOM

#1239746
OMEGA PLASTICS INC
24401 CAPITAL BLVD
CLINTON TOWNSHIP    MI    48036

#1077388
OMEGA PRECISION
13040 TELEGRAPH RD
SANTA FE SPRINGS      CA    90670

#1239749
OMEGA PROCESS CONTROL
1 OMEGA CIRCLE
BRIDGEPORT    NJ    08014

#1239750
OMEGA PULTRUSION INC
1331 SOUTH CHILLICOTHE ROAD
AURORA   OH    442029218

#1239751
OMEGA PULTRUSIONS INC
1331 S CHILLICOTHE RD
AURORA   OH    44202

#1239752
OMEGA RESOURCE GROUP
250 S EXECUTIVE DR #101
BROOKFIELD    WI    530054270

#1239753
OMEGA RIGGERS & ERECTORS INC
1497 STANLEY AVE
PO BOX 1281
DAYTON    OH    454011281

#1239754
OMEGA RIGGERS & ERECTORS INC
O R E ELECTRIC
5110 WEBSTER ST
DAYTON  OH    45414

#1239756
OMEGA TECHNICAL CORP
250 S EXECUTIVE DR - #101
BROOKFIELD    WI    530059990

#1545858
OMEGA THERMAL PRODUCTS
PO BOX 141
205 SUNSET AVE
STRATFORD    WI    54484

#1239757
OMEGA TOOL & DIE INC
6192 WEBSTER ST
DAYTON  OH    45414-343

#1239759
OMEGA TOOL & DIE INC
OMEGA CO INC
6192 WEBSTER ST K ALDERMAN
REMOVE EFT MAIL CK 8/1
DAYTON   OH    454143436

#1239760
OMEGA TOOL CORP
2045 SOLAR CRES
OLDCASTLE    ON    N0R 1L0
CANADA

#1239761
OMEGA TOOL CORP
6915 ROCHESTER RD STE 600
TROY    MI    48098

#1239762
OMEGA TOOL LIMITED
2045 SOLAR CRESCENT
OLDCASTLE    ON    N0R 1L0
CANADA

#1239763
OMEGA TOOL LIMITED   EFT
REMOVE EFT USA 10/7
2045 SOLAR CRESCENT
OLDCASTLE    ON    N0R 1L0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1239764
OMEGA WIRE INC
BARE WIRE INC
572 STATE RD RTE 13
WILLIAMSTOWN   NY    13493

#1239766
OMEGA WIRE INC
PO BOX 3005
SYRACUSE   NY    13220

#1067272
OMEGA.COM
Attn   CAROL
ONE OMEGA DRIVE
STANDFORD   CT    06907

#1239767
OMEGADYNE INC
149 STELZER COURT
SUNBURY   OH    43074

#1239768
OMEGADYNE INC
149 STELZER CT
SUNBURY   OH    43074

#1058876
OMEKANDA AVOKI
3919 BRIABROOKE LANE
ROCHESTER HILLS   MI    48306

#1058877
OMEL   LOUIS
90 HUXLEY DRIVE
AMHERST   NY    14226

#1239769
OMELVENY & MEYERS LLP
1625 EYE ST NW
WASHINGTON   DC    20006

#1239770
OMELVENY & MYERS
153 E 53RD ST
NEW YORK   NY    100224611

#1029369
OMER   KELBY
609 EAST DOROTHY LANE
KETTERING   OH    45419

#1029370
OMERZO BRENDA
7091 ST.RT.46
CORTLAND   OH    44410

#1239771
OMG AMERICA'S INC
2601 WECK DR
RESEARCH TRIANGLE PA   NC    27709

#1545859
OMG AMERICAS
PO BOX 6066N
CLEVELAND   OH    44193

#1545860
OMG AMERICAS INC
811 SHARON DRIVE
WESTLAKE   OH    44145-1522

#1239772
OMI REFRACTORIES LLC
40B SAYRETON DR
BIRMINGHAM   AL    35207

#1239773
OMI REFRACTORIES LLC
DBA BISCO REFRACTORIES
40-B SAYRETON DR
BIRMINGHAM   AL    35207

#1239774
OMI TRANSPORTATION INC
PO BOX 944
TOLEDO   OH    43695

#1077389
OMI, INC
615 SOUTH CARLTON AVE
FARMINGTON   NM    87401

#1239775
OMICO INC
OMICO PLASTICS
1500 BLUFF AVE
OWENSBORO KY    42303-100

#1239778
OMICO INC
OMICO PLASTICS
2025 RAGU DR
OWENSBORO KY    42303

#1239781
OMICO INC  EFT
OMICO PLASTICS INC
1500 BLUFF AVE
OWENSBORO KY    42302

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1239782
OMICO PLASTICS INC
1500 BLUFF AVE
OWENSBORO KY    42302

#1073312
OMICRON LIMITED
UNITS 1 & 2,OAKLANDS HOUSE
58 OAKLANDS PARK AVENUE
ILFORD,ESSEX        IG1 1TG
UNITED KINGDOM

#1136310
OMILIAN    ROBERT E
12426 ELDORADO DR
STERLING HTS    MI    48312-4040

#1239783
OMIOTEK COIL SPRING CO  EFT
833 NORTH RIDGE AVE
LOMBARD    IL    60148

#1239784
OMIOTEK COIL SPRING CO INC
833 N RIDGE AVE
LOMBARD    IL    60148-123

#1528431
OMITEC INSTRUMENTATION LTD
LONDON ROAD
HOPTON INDUSTRIAL EST
DEVIZES WI        SN102EU
UNITED KINGDOM

#1239787
OMITESTER CORP
122 BURRS RD
RMT ADD CHG 1\01 TBK LTR
WESTHAMPTON NJ    08060

#1239788
OMITESTER CORP
423 COMMERCE LANE STE 3
BERLIN    NJ    08091

#1029371
OMLOR JOHN
1375 LAKE RD.
NEW CARLISLE    OH    45344

#1058878
OMLOR  MARCIA
5232 AVALON DR.
PEABODY    MA    01960

#1136311
OMLOR  RAYMOND A
3817 VILLANOVA DR
KETTERING    OH    45429-4541

#1136312
OMLOR  ROBERT E
PO BOX 10567
BULLHEAD CITY    AZ    86426-0000

#1537052
OMNE FINANCIAL INC
3800 W ELEVEN MILE RD
BERKLEY    MI    48072

#1136313
OMNESS  RALPH F
5292 HERITAGE DR
SAGINAW  MI    48603-1735

#1077390
OMNETICS CONNECTOR CORP
Attn    GARY JACOBS
7260 COMMERCE CIRCLE EAST
FRIDLEY    MN    55432

#1070318
OMNEX
3025 BOARDWALK STE.120
ANN ARBOR    MI    48108

#1239789
OMNEX
ADD CHG  12\96
3025 BROADWALK STE 120
ANN ARBOR    MI    48108

#1239790
OMNEX MANAGEMENT & ENGRG CONSU
OMEC
3025 BOARDWALK ST 190
ANN ARBOR    MI    48108

#1239791
OMNEX SYSTEMS
315 E EISENHOWER PKY STE 110
ANN ARBOR    MI    481083350

#1067273
OMNI COMPONENTS
Attn    CHRIS HOLKA
46 RIVER ROAD
HUDSON  NH    03051

#1239792
OMNI CONTROLS INC
13540 N FLORIDA AVE STE 105
TAMPA    FL    33613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1239793
OMNI CONTROLS INC
13540 N FLORIDA AVE SUITE 105
TAMPA    FL    33613

#1239795
OMNI CONTROLS INC
23192 COMMERCE DR
FARMINGTON HILLS    MI    483352722

#1239796
OMNI DETROIT HOTEL RIVER PLACE
1000 RIVER PLACE
DETROIT    MI    48207

#1077391
OMNI ENGINEERING INC
Attn    DOUG FINNIE
461 WEST 6TH ST
BEAUMONT    CA    92223-2105

#1077392
OMNI ENGINEERING INC
Attn    DOUGLAS FINNIE
461 WEST 6TH STREET
BEAUMONT    CA    92223

#1239797
OMNI ENVIRONMENTAL SOLUTIONS
DIV OF OMNI SERVICES
25 UNION ST
WORCESTER    MA    01608

#1239798
OMNI ENVIRONMENTAL SOLUTIONS I
25 UNION ST
WORCESTER    MA    01608

#1239799
OMNI FORGE INC
18325 S 580 COUNTY RD W
REMINGTON    IN    47977

#1239800
OMNI FORGE INC
COUNTRY RD 580W
PO BOX 67
REMINGTON    IN    47977

#1239801
OMNI INDIANAPOLIS NORTH HOTEL
8181 N SHADELAND AVE
INDIANAPOLIS    IN    46250

#1239802
OMNI INTEGRATED TECHNOLOGIES
FRMLY OMNI MACHINE TOOLS INC
275 NORTHPOINTE RD
FAIRFIELD    OH    45014

#1239803
OMNI INTEGRATED TECHNOLOGIES
OMNI MACHINE TOOLS
275 N POINTE DR
FAIRFIELD    OH    45014

#1239804
OMNI INTERNATIONAL INC
4257 AIKEN DR STE D
WARRENTON    VA    20187

#1239805
OMNI INTERNATIONAL INC
PO BOX 861455
WARRENTON    VA    201871455

#1239806
OMNI LINGUAL SERVICES INC DBA
OMNI INTERPRETING & TRANSLATIN
1329 E THOUSAND OAKS BLVD #224
THOUSAND OAKS    CA    91360

#1077393
OMNI METAL FINISHING, INC.
Attn    VICTOR SALAZAR
11665 COLEY RIVER CIRCLE
FOUNTAIN VALLEY    CA    92708

#1239807
OMNI NORTH
8585 N SHADELAND AVE
INDIANAPOLIS    IN    46250

#1239808
OMNI OFFICES/DALLAS LAS
COLINAS INC
XEROX CENTRE STE 1650
222 W LAS COLINAS BLVD
IRVING    TX    75039

#1239809
OMNI OFFICES\NEWPORT BEACH
MGMT    WEST TOWER
5000 BIRCH ST    STE 3000
NEWPORT BEACH    CA    92660

#1239810
OMNI OXIDE L L C    EFT
FORMLY O & C CORP
5901 LAKESIDE BLVD
INDIANAPOLIS    IN    46278

#1239811
OMNI OXIDE LLC
5901 LAKESIDE BLVD
INDIANAPOLIS    IN    46278

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239814
OMNI PACKAGING
1003 PRODUCTION COURT STE 500
MADISON    AL    35758

#1239815
OMNI PACKAGING CORP
118 CELTIC CIR
MADISON    AL    35758

#1545861
OMNI PACKAGING PRODUCTS GROUP
12322 EAST 55TH STREET
TULSA    OK    74146

#1239816
OMNI TECH SALES
31189 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1239818
OMNI TECH SALES
ADD CHG 6/28/94
31189 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1239820
OMNI TECHNICAL SERVICES INC
203 E TOLLES DR
SAINT JOHNS    MI    488791166

#1239821
OMNI TECHNOLOGIES CORP
334 CALEF HWY
EPPING    NH    03042

#1239823
OMNI TECHNOLOGIES CORP    EFT
334 CALEF HWY
EPPING    NH    03042

#1077394
OMNI TRAINING CORP.
9513 BUSINESS CENTER DRIVE
SUITE J
RANCHO CUCAMONGA CA    91730

#1077395
OMNI TRAINING CORPORATION
Attn    TRACIE JACKSON
9513 BUSINESS CENTER DRIVE
SUITE J
RANCHO CUCAMONGA CA    91731

#1239824
OMNI WAREHOUSE    EFT
ADD CHNG LTR MW 10/16/02
966 BRIDGEVIEW SOUTH
SAGINAW    MI    48604

#1239825
OMNI WESTERN INC
3969 E LA PALMA AVE
ANAHEIM    CA    92807

#1239826
OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH    PA    15219

#1073313
OMNIA
903 N.VICTORY BLVD.
BOX 111
BURBANK    CA    91503

#1239827
OMNICRONIX INC
OMNI CRONIX INC
1200 KITTY HAWK STE 107
PERU    IN    46970

#1239829
OMNICRONIX INC    EFT
120 NORTH DIXON RD MB 172
KOKOMO    IN    46901

#1239830
OMNIMARK INSTRUMENT CORP
1320 S PRIEST DR STE 104
TEMPE    AZ    85281

#1239832
OMNIMED LLC
ARROWOOD MEDICAL CENTER OCCUME
RIVERVIEW MEDICAL CENTER
1393 CELANESE ROAD
ROCK HILL    SC    29732

#1239833
OMNIMED PA INC
ARROWOOD MEDICAL CENTER
9720 S TRYON ST
CHARLOTTE    NC    28273

#1239834
OMNIMOLD LLC
FREMONT PLASTIC MOLDS
4711 N STATE RTE 19
FREMONT    OH    43420

#1239835
OMNIPRINT
9700 PHILADELPHIA COURT
LANHAM    MD    20706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1239836
OMNISOURCE CORP
1610 N CALHOUN ST
FORT WAYNE   IN      468082762

#1539978
OMNISOURCE CORP
Attn   ACCOUNTS PAYABLE
1610 NORTH CALHOUN STREET
FORT WAYNE   IN      46808

#1539979
OMNISOURCE CORPORATION
Attn   ACCOUNTS PAYABLE
7625 WICKBURG PIKE
FORT WAYNE   IN      46804

#1524778
OMNISOURCE MICHIGAN DIVISION
Attn   ACCOUNTS PAYABLE
815 TREAT STREET
ADRIAN   MI   49221

#1542288
OMNISOURCE MICHIGAN DIVISION
815 TREAT STREET
ADRIAN   MI   49221

#1239837
OMNISOURCE TRANSPORT LLC
1610 NO CALHOUN ST
FORT WAYNE   IN      46808

#1239838
OMNITESTER CORP
118 BURRS RD
MOUNT HOLLY   NJ      080604415

#1239839
OMNITRAK LEARNING SYSTEMS INC
270 N MAIN ST STE 100
ALPINE      UT   84004

#1239840
OMNITURE
550 E TIMPANOGOS CIRCLE
AD CHG PER LTR 04/18/05 GJ
OREM   UT   84097

#1239841
OMNITURE INC
550 E TIMPANOGOS CIR
OREM   UT   84059

#1239842
OMNITURE INC
550 TIMPANOGOS CIRCLE
OREM   UT   84097

#1058879
OMORI   DEAN
16240 N GRAY RD
NOBLESVILLE   IN      46062

#1068366
OMRON AMERICA
PO BOX 461
DETROIT   MI   48231

#1239843
OMRON AUTOMOTIVE ELECTRONICS
INC
30600 NORTHWESTERN HWY STE 250
FARMINGTON HILLS   MI   48334

#1239844
OMRON AUTOMOTIVE ELECTRONICS I
29185 CABOT DR
NOVI   MI   48377

#1239846
OMRON AUTOMOTIVE ELECTRONICS I
30600 NORTHWESTERN HWY STE 250
FARMINGTON HILLS   MI   48334

#1239847
OMRON AUTOMOTIVE ELECTRONICS I
3709 OHIO AVE
SAINT CHARLES   IL      60174

#1239848
OMRON DUALTEC AUTO ELECTRONICS
2270 BRISTOL CIRCLE
OAKVILE   ON   L6H 5S3
CANADA

#1239849
OMRON DUALTEC AUTO ELECTRONICS
FMLY ATOMA INTL-DUALTEC ELECT
2270 BRISTOL CIRCLE
OAKVILE   ON   L6H 5S3
CANADA

#1539980
OMRON DUALTEC AUTO ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
2291 WINSTON PARK DRIVE
OAKVILLE   ON   L6H 6R7
CANADA

#1239850
OMRON DUALTEC AUTOMOTIVE ELECT
2270 BRISTOL CIRCLE
OAKVILLE   ON   L6H 5S3
CANADA

#1239851
OMRON DUALTEC AUTOMOTIVE ELECT
SWITCH/ECU DIV
2291 WINSTON PARK DR
OAKVILLE    ON    L6H 6R7
CANADA

#1077396
OMRON ELECTRONIC COMPONENTS
Attn    SANDRA CISNEROS
LLC
ONE EAST COMMERCE DRIVE
SCHAUMBURG IL    60173

#1543581
OMRON ELECTRONIC COMPONENTS EUROPE
WEGALAAN 57
HOOFDDORP NOORD HOLLAND    2132 JD
NETHERLANDS

#1239852
OMRON ELECTRONICS INC EFT
1 E COMMERCE DR
SCHAUMBURG IL    60173

#1239853
OMRON ELECTRONICS LLC
OEI
1 E COMMERCE DR
SCHAUMBURG IL    60173-530

#1239855
ON KORE LLC
302 S STATE AVE
INDIANAPOLIS    IN    46201

#1239856
ON LINE CONTROL SYSTEMS CORP
235 MURRAY ST
NEWARK NY    14513

#1239857
ON LINE SERVICES INC
3370 W 140TH ST
CLEVELAND    OH    44111

#1530522
ON SE TELECOM CO., LTD.
643-500 KYUNGGI DO
BUN DANG KU
GU MI DONG 192-2
KYUNGGI DO
KOREA, REPUBLIC OF

#1068367
ON SEMICONDUCTOR
P O BOX 95298
CHICAGO    IL    606945298

#1077397
ON SEMICONDUCTOR
Attn    ZUZANA DORDOVA
5005 E MCDOWELL ROAD
PHOENIX    AZ    85008

#1528432
ON SEMICONDUCTOR
HERSCHEL STREET
THE NOVA BUILDING
SLOUGH    SL11XS
UNITED KINGDOM

#1528433
ON SEMICONDUCTOR COMPONENTS IND.
5005 E MCDOWELL ROAD
PHOENIX    AZ    85008

#1543582
ON SEMICONDUCTOR LTD
7A NORTHUMBERLAND BUILDINGS
BATH AVON    BA1 2JB
UNITED KINGDOM

#1239858
ON SITE MEETING MANAGEMENT
PO BOX 43473
CINCINNATI    OH    452430473

#1239859
ON SITE MUTING MANAGEMENT
PO BOX 43473
CINCINNATI    OH    452430473

#1239860
ON THE DOUBLE INC
6900 TRANMERE DR
MISSISSAUGA    ON    L5S 1L9
CANADA

#1239861
ON THE RECORD INC
5777 W CENTURY BLVD STE 1415
CHG STE NO 3/29/04 CP
LOS ANGELES    CA    90045

#1239862
ON THE RECORD REPORTING
24626 MICHIGAN AVE
DEARBORN MI    48124

#1239863
ON TIME DELIVERY
PO BOX 81202
CLEVELAND    OH    441810202

#1239864
ON TIME DELIVERY LLC
PO BOX 1243
MUSCATINE    IA    52761

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239865
ON TIME EXPRESS
PO BOX 5456
PLYMOUTH   MI     48170

#1077398
ON TIME EXPRESS, INC.
733 W 22ND STREET
TEMPE   AZ    85282-1905

#1239867
ON TIME PACKAGE DELIVERY INC
1791 STANLEY AVE
DAYTON   OH    45404

#1239868
ON TIME PACKAGE DELIVERY INC
1791 STANLEY AVE
VANDALIA     OH    45377

#1239869
ON TIME SUPPORT
25132 OAK HURST STE 185
SPRING    TX    77386

#1239870
ON TIME SUPPORT INC
25132 OAKHURST DR STE 185
SPRING    TX    773861443

#1067274
ON-LINE ELECTRONICS, INC
Attn   SUSAN MICKELSON
1001 BRIOSO DRIVE
COSTA MESA    CA    92627

#1239871
ON-LINE SERVICES INC
3370 WEST 140TH STREET
CLEVELAND   OH    44111

#1542289
ON-MARK SALES
5898 ANGIE CT
PARKER   CO    80134-5700

#1239872
ON-MARK SALES LLC
PO BOX 44
5898 ANGIE CT
PARKER   CO    80134

#1239873
ON24 INC
833 MARKET ST STE #612
SAN FRANCISCO    CA    94103

#1069260
ONAN CORPORATION
DOCK DOORS 127-131
7033 CENTRAL AVENUE NE
FRIDLEY   MN    55432

#1539981
ONAN CORPORATION
Attn   ACCOUNTS PAYABLE
1400 73RD AVENUE NORTHEAST
MINNEAPOLIS    MN    55432

#1077399
ONANON INC.
373 SINCLAIR FRONTAGE RD.
MILPITAS    CA    95035

#1239874
ONDAL INDUSTRIETECHNIK GMBH
WELLASTR 2-4
D-36088 HUNFELD
GERMANY

#1239875
ONDAL INDUSTRIETECHNIK GMBH
WELLASTRASSE 2-4
HUENFELD       36088
GERMANY

#1029372
ONDASH  KENNETH
2565 ARROWAE DR
YOUNGSTOWN OH    44511

#1239876
ONDEO DEGREMONT INC
IDI
2924 EMERYWOOD PKY
RICHMOND  VA    232943746

#1077400
ONDEO NALCO
2111 E. DOMINGUEZ STREET
LONG BEACH    CA    90810

#1029373
ONDO  JOHN
379 KINSMAN RD.
GREENVILLE    PA    16125

#1029374
ONDO  TONY
3390 BERNARD STREET
HOKES BLUFF    AL    35903

#1058880
ONDOCSIN  MATTHEW
14365 N. CENTER RD
CLIO    MI    48420

#1136314
ONDRA  PATRICIA E
2001 BANCROFT AVE
POLAND    OH    44514-1053

#1136315
ONDRICK   CHARLES W
11252 BOYNE CITY RD.
PO BOX 277
CHARLEVOIX    MI    49720-0277

#1239877
ONDRICK CHARLES W
11252 BOYNE CITY RD
CHARLEVOIX    MI    49720

#1239878
ONE NORTHWESTERN PLAZA
28411 NORTHWESTERN HWY  #900
SOUTHFIELD    MI    48034

#1545862
ONE ON ONE COMPUTER TRAINING
2055 ARMY TRAIL RD STE 100
ADDISON    IL    60101-9961

#1239879
ONE SOURCE DESIGN & ENG EFT
WAITING FOR BANK VERIFICATION
4687 SOUTH ST PO BOX 153
GAGETOWN  MI    487350153

#1239880
ONE SOURCE DESIGN & ENGINEERIN
4687 SOUTH ST
GAGETOWN  MI    48735

#1067275
ONE SOURCE DISTRIBUTORS
Attn    TOM JOSEPH
1021 DURYEA AVE.
IRVINE    CA    92614

#1239881
ONE SOURCE DISTRIBUTORS INC
6154 NANCY RIDGE DR
SAN DIEGO    CA    92121

#1239882
ONE SOURCE DISTRIBUTORS INC
ONESOURCE DISTRIBUTORS
539 W WALNUT AVE
ORANGE    CA    92868

#1077401
ONE SOURCE INDUSTRIES INC
26941 CABOT ROAD STE 129
LAGUNA HILLS    CA    92653

#1239883
ONE STOP BRAKE SUPPLY
2265 GRAND AVE
SANTA ANA    CA    92705

#1542290
ONE STOP UNDERCAR - CHULA VISTA
360 BROADWAY UNIT B
CHULA VISTA    CA    91910-3502

#1542291
ONE STOP UNDERCAR - SAN DIEGO
7760 VICKERS ST UNIT A
SAN DIEGO    CA    92111-1528

#1239884
ONE STOP UNDERCAR-BUENA PARK
6880 ORAN CIRCLE STE C
BUENA PARK    CA    906214586

#1542292
ONE STOP UNDERCAR-BUENA PARK
6880 ORAN CIR STE C
BUENA PARK    CA    90621-4586

#1542293
ONE STOP UNDERCAR-FOUNTAIN VALLEY
10605 BECHLER RIVER AVE
FOUNTAIN VALLEY    CA    92708-6901

#1542294
ONE STOP UNDERCAR-MISSION VIEJO
25675 TALADRO CIR STE A
MISSION VIEJO    CA    92691-3123

#1542295
ONE STOP UNDERCAR-ORANGE
1366 N HUNDLEY ST
ANAHEIM    CA    92806-1301

#1542296
ONE STOP UNDERCAR-POMONA
3427 POMONA BLVD UNIT B
POMONA    CA    91768-3260

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1542297
ONE STOP UNDERCAR-RIVERSIDE
3333 HARRISON ST STE 1-4
RIVERSIDE    CA    92503-5543

#1542298
ONE STOP UNDERCAR-SANTA ANA
1201 NORMANDY PL
SANTA ANA    CA    92705-4135

#1542299
ONE STOP UNDERCAR-SANTA FE SPRINGS
10702 HATHAWAY DR STE 4
SANTA FE SPRINGS    CA    90670-7342

#1542300
ONE STOP UNDERCAR-TEMECULA
28700 LAS HACIENDAS ST STE 104-105
TEMECULA    CA    92590-2651

#1239885
ONE WAY EXPRESS
ADD CHG  5\96
380 SOLON RD UNIT 5
BEDFORD  OH    44146

#1239886
ONE WORLD LOGISTICS
HLD USD REJECT CC 7/19/05
PO BOX 632892
CINCINNATI    OH    452632892

#1239887
ONE WRITE SYSTEMS INC
G NEIL COMPANIES
720 INTERNATIONAL PKY
SUNRISE    FL    33325

#1029375
ONEAL  G.
PO BOX 58
LEAVITTSBURG    OH    444300058

#1029376
ONEAL  KAREN
1682 ALLENDALE DR
SAGINAW  MI    486034400

#1136316
ONEAL  STANLEY W
1417 WHITE DAISY WAY
NORTH LAS VEGAS    NV    89081-6765

#1239888
ONEAL HEATHER
1892 CONNOLLY DR
TROY  MI    48098

#1239889
ONEDA CORP
4000 ONEDA DR
COLUMBUS  GA    31907

#1239891
ONEDA CORPORATION
4000 ONEDA DRIVE
PO BOX 9167
COLUMBUS  GA    319089167

#1239892
ONEIDA COUNTY AUTOMOTIVE INC
ZIEBART
1505 LYELL AVE
ROCHESTER  NY    14606

#1537053
ONEIDA COUNTY SUPPORT
PO BOX 15363
ALBANY    NY    12207

#1239893
ONEIDA RESEARCH SERVICES INC
ONE HALSEY RD
WHITESBORO  NY    13492

#1136317
ONEIL    DARREL W
16095 KNOB HILL DR
LINDEN    MI    48451-8785

#1136318
ONEIL    JAMES D
102 MAGNOLIA DRIVE
ANDERSON  IN    46012

#1136319
ONEILL    CAROL A
1331 CEDARWOOD DR
MINERAL RIDGE    OH    44440-9425

#1136320
ONEILL    RANDALL M
1331 CEDARWOOD DR
MINERAL RIDGE    OH    44440-9425

#1136321
ONEILL    STEVE A
864 GOLDENROD DR
HOUGHTON LAKE  MI    48629-8921

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1239894
ONEILL INDUSTRIAL CORPORATION
105 COMMERCE CIRCLE
DURHAM   CT      06422

#1545863
ONEOK GAS MARKETING COMPANY
PO BOX 2405
TULSA   OK     74102-2405

#1545864
ONEOK GAS MARKETING COMPANY
PO BOX 502607
ST LOUIS    MO    63150-2607

#1239895
ONEOK INC
ONEOK PROPANE DIV
8918 GATEWAY E
EL PASO    TX    79907

#1073314
ONEPATH NETWORKS LTD.
BECK SCIENCE CENTER
8 HARTOM ST.
P.O. BOX 45092
JERUSALEM        91450
ISRAEL

#1077402
ONESOURCE DISTRIBUTORS
1021 DURYEA
IRVINE    CA    92614

#1077403
ONESOURCE DISTRIBUTORS
1201 DURYEA AVENUE
IRVINE   CA   92614-5517

#1077404
ONESOURCE DISTRIBUTORS CO
6151 NANCY RIDGE DR
SAN DIEGO    CA    92121

#1239896
ONESOURCE DISTRIBUTORS INC
539 W WALNUT AVE
ORANGE   CA   928682232

#1239898
ONESOURCE DISTRIBUTORS INC
FMLY ORANGE CNTY WHOLESALE ELE
539 W WALNUT AVE
ORANGE   CA   928682232

#1239899
ONESOURCE FACILITY SERVICES
INC
931 HIGHWAY 80 WEST STE 103
ADD CHG 11/19/04 AH
JACKSON    MS    39204

#1239900
ONESOURCE FACILITY SERVICES
INC
PO BOX 198352
ATLANTA    GA    303848352

#1239901
ONESOURCE FACILITY SERVICES IN
1300 W FORT
DETROIT    MI    48226

#1239902
ONESOURCE FACILITY SERVICES IN
ONESOURCE
5740 HWY 80 W STE B
JACKSON    MS    39209

#1077405
ONESOURCE INFORMATION SERV
300 BAKER AVE  3RD FL
CONCORD   MA    01742

#1239903
ONEX AUTOMATION
1207 S SHAMROCK AVE
MONROVIA    CA    910164244

#1239904
ONEX ENTERPRISES INC
ONEX AUTOMATION
1207 S SHAMROCK AVE
MONROVIA    CA    91016

#1029377
ONEY   DAVID
2590 BUSHWELL CAMPBELL RD
FOWLER   OH    44418

#1029378
ONEY   MELINDA
2316 DANUBE CT
KETTERING    OH    45420

#1136322
ONEY   GARY L
PO BOX 1
COLLINS    OH    44826-0001

#1058881
ONG   JASMINE
2168 MANCHESTER
BIRMINGHAM    MI    48009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1058882
ONG  KOJAN
14551 BALDWIN LANE
CARMEL   IN      46032

#1058883
ONGENA  STEPHANIE
827 ARCH ST.
ANN ARBOR    MI     48104

#1029379
ONINKU   JONAS
324 SPRINGBROOK BLVD
DAYTON   OH   45405

#1029380
ONISCH   JAY
3033A N BARTLETT AVE
MILWAUKEE   WI    532113215

#1239905
ONKYO AMERICA INC
3030 BARKER DR
COLUMBUS   IN     472019611

#1239906
ONKYO AMERICA INC
C/O BAILEY'S ELECTRONIC SALES
1132 S RANGELINE RD STE 2
CARMEL    IN    46032

#1239907
ONKYO AMERICA INC EFT
INACTIVATE PER LEGAL 05/14/04
3030 BARKER DR
COLUMBUS   OH    47201

#1239908
ONKYO ELECTRIC MALAYSIA
PLOT 105 KAWASAN PERUSAHAAN
06000 JITRA BANDAR DARULAMAN
MALAYSIA
MALAYSIA

#1239909
ONKYO INDUSTRIAL COMPONENTS
INC
580 BONNIE LANE
ELK GROVE VILLAGE      IL      60007

#1239910
ONKYO INDUSTRIAL COMPONENTS IN
580 BONNIE LN
ELK GROVE VILLAGE      IL      60007

#1528434
ONLINE DISTRIBUTION FREIGHT LTD
LINK RD
LIVERPOOL MERSEYSIDE       L22 3YR
UNITED KINGDOM

#1239913
ONO SOKKI TECHNOLOGY INC
2171 EXECUTIVE DR STE 400
ADDISON   IL     601015600

#1239914
ONO SOKKI TECHNOLOGY INC
ADDR 8\99
2171 EXECUTIVE DR STE 400
ADDISON   IL     60101

#1239915
ONONDAGA COUNTY SCU
PO BOX 15331
ALBANY    NY     122125331

#1239916
ONONDAGA COUNTY SCU FAMILY SUP
ORT FOR THE ACCOUNT OF WILLIAM
E WILLIAMS #AC45207G1
600 S STATE ST 5TH FLOOR
SYRACUSE   NY

#1239917
ONONDAGA CTY SHERIFFS DEPT
ACCT OF BERNARD TURZYNSKI
ACCT #GC93015119
PO BOX 5020
SYRACUSE   NY    115465760

#1077406
ONPRESS PRINTED CIRCUITS LTD
Attn    LARRY LAU
BLK. C, 1/F., A.B.D
3/F. GEE LOK INDUSTRIAL BLDG
34 HUNG TO RD. KWUN TONG
KOWLOON, HONG KONG
HONG KONG

#1239918
ONSET COMPUTER CORP
470 MC ARTHUR BLVD
BOURNE   MA    02532

#1239919
ONSET COMPUTER CORPORATION
PO BOX 3450
POCASSET   MA    025593450

#1529527
ONSITE COMMERCIAL STAFFING
PO BOX 198531
ATLANTA    GA    30384

#1239920
ONSITE COMPANIES INC
ONSITE ENVIRONMENTAL STAFFING
PO BOX 198531
ATLANTA    GA    30384

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1239921
ONSITE ENERGY CORP
701 PALOMAR AIRPORT RD STE 200
CARLSBAD    CA    92009

#1239922
ONSITE ENVIRONMENTAL STAFFING
PO BOX 198531
ATLANTA    GA    30384

#1239923
ONTARIO COUNTY SCU
PO BOX 15332
ALBANY    NY    122125332

#1239924
ONTARIO COURT OF JUSTICE
FAMILY COURT
PO BOX 726
STRATFORD ONTARIO    CA    N5Z6V6

#1537057
ONTARIO COURT OF JUSTICE
PO BOX 726
STRATFORD    MI    48202

#1239925
ONTARIO DIE CO LTD
119 ROGER ST
WATERLOO    ON    N2J 1A4
CANADA

#1239926
ONTARIO DIE CO LTD
119 ROGER ST
WATERLOO    ON    N2J 3Z6
CANADA

#1239927
ONTARIO DIE CO OF AMERICA
ONTARIO DIE
9641 PLAZA CIR
EL PASO    TX    79927

#1239928
ONTARIO DIE CO OF AMERICA INC
2735 20TH ST
PORT HURON    MI    480606452

#1239929
ONTARIO DIE INTERNATIONAL USA
2735 20TH STREET
PORT HURON    MI    48060

#1239930
ONTARIO ELECTRONIC SERVCS EFT
INC
4056 BLAKIE RD
LONDON    ON    N6L 1P7
CANADA

#1239931
ONTARIO PLASTICS INC
2503 DEWEY AVE
ROCHESTER    NY    14616

#1239932
ONTARIO SPECIALTY CONTRACTING
333 GANSON ST
BUFFALO    NY    14203

#1239933
ONTARIO SPECIALTY CONTRACTING
INC
333 GANSON ST
BUFFALO    NY    14203

#1528020
ONTARIO TEACHERS'
PENSION PLAN BOARD
Attn    MR. ROBERT BERTRAM
EQUITY
5650 YONGE STREET - 500
TORONTO    M2M4H5
CANADA

#1239934
ONTARIO TRANSPORTATION SYSTEM
167 APPLEWOOD CRESCENT UNIT 6
CONCORD    ON    L4K 4K7
CANADA

#1239935
ONTARIO TRANSPORTATION SYSTEMS
167 APPLEWOOD CRES UNIT 6
CONCORD    ON    L4K 4K7
CANADA

#1029381
ONTIVEROS    ROBERT
7024 W FREELAND RD
FREELAND    MI    48623

#1058884
ONTIVEROS    ERICA
11357 GENE SARAZEN
EL PASO    TX    79936

#1029382
ONTKO    DENNIS
412 SPRING CREST DR
MARBLEHEAD    OH    434409661

#1239936
ONTRACK DATA RECOVERY INC
9023 COLUMBINE RD
EDEN PRAIRIE    MN    55346

#1239937
ONTRACK DATA RECOVERY INC
9023 COLUMBINE RD
EDEN PRAIRIE     MN     55347

#1077407
ONTRAK CONTROL SYSTEMS, INC.
422 ARNLEY STREET
SUDBURY   ON
CANADA

#1029383
ONUFRY  DAVID
11415 BRECKENRIDGE DR
DAVISON   MI     484239335

#1029384
ONUFRYK  CHARLES
3113 EDGEMERE DR
ROCHESTER  NY     14612

#1029385
ONUKWUGHAANTHONY
1 WOODBRIDGE AVE. APT17-D
AVENEL    NJ     07001

#1077408
ONVACO
Attn   GARY KEIBLER
C/O KEIBLER & ASSOCIATES
9509 HWY 42  #204
PROSPECT   KY     40059

#1073315
ONWAFER TECHNOLOGIES
Attn   ANITA SCDORIS
6591-A SIERRA LANE
DUBLIN    CA     94568

#1239938
ONYX ENVIRONMENT SERVICES LLC
107 S MOTOR AVE
AZUSA    CA     91702

#1077409
ONYX ENVIRONMENTAL SERVICE
AET (DBA)
5202 OCEANUS DR
HUNTINGTON BEACH   CA     92649

#1545865
ONYX ENVIRONMENTAL SERVICES
ONE EDEN LANE
FLANDERS    NJ     07836

#1239939
ONYX ENVIRONMENTAL SERVICES LL
4400 RIVER RD
TONAWANDA  NY     14150

#1239940
ONYX ENVIRONMENTAL SERVICES LL
CHEMICAL MANAGEMENT
4301 INFIRMARY RD
WEST CARROLLTON  OH     45449

#1239941
ONYX ENVIRONMENTAL SERVICES LL
HWY 73
PORT ARTHUR   TX     77640

#1239943
ONYX INDUSTRIAL SERVICES INC
6151 EXECUTIVE BLVD
HUBER HEIGHTS   OH     454241440

#1545866
ONYX INDUSTRIAL SERVICES INC
DEPT 73709
CHICAGO   IL     60673-7709

#1545867
ONYX INDUSTRIAL SERVICES, INC.
12215 E 61ST ST
BROKEN ARROW   OK     74012-9115

#1029386
ONYX JR    ROBERT
6219 BOSTON RD
VALLEY CITY      OH     44280

#1239944
ONYX SPECIAL SERVICES INC
1275 MINERAL SPRINGS DRIVE
PORT WASHINGTON   WI     53074

#1239945
ONYX SUPERIOR SPECIAL SERVICES
ONYX ELECTRONICS RECYCLING DIV
218 CANTON ST
STOUGHTON  MA     02072

#1239946
ONYX SUPERIOR SPECIAL SVCS INC
SUPERIOR LAMP RECYCLING
100 W LARSEN DR
FOND DU LAC    WI     54937

#1239947
ONYX SUPERIOR SPECIAL SVCS INC
SUPERIOR LAMP RECYCLING
1275 MINERAL SPRINGS DR
PORT WASHINGTON   WI     53074

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239948
ONYX WASTE SERVICES INC
125 S 84TH ST STE 200
MILWAUKEE   WI     53214

#1239949
OOCL USA INC
4141 HACIENDA DR
PLEASANTON   CA     94588

#1136323
OONJAI   JANDEE
2219 MEADOW WAY
ANDERSON   IN     46012-9452

#1029387
OOTEN   JOAN
5823 JASSAMINE DR
DAYTON   OH     45449

#1136324
OOTEN   MARVIN L
PO BOX 383
BYRDSTOWN   TN     38549

#1136325
OOTEN   MILFORD R
206 STEPHEN AVE
LAUREL   MS     39440-4263

#1029388
OOTEN II   GORDON
416 CLOVERLEAF DR
ATHENS   AL     35611

#1058885
OOYAMA   ROBERT
11 MIMA CIRCLE
FAIRPORT   NY     14450

#1239950
OPAL-RT TECHNOLOGIES
1751 RUE RICHARDSON BUREAU
2525
MONTREAL   PQ     H3K 1G6
CANADA

#1239951
OPAL-RT TECHNOLOGIES INC
1751 RICHARDSON, SUITE 2525
MONTREAL   QC     H3K 1G6
CANADA

#1239952
OPAL-RT TECHNOLOGIES INC
1751 RUE RICHARDSON STE 2525
MONTREAL   PQ     H3K 1G6
CANADA

#1543583
OPAL-RT TECHNOLOGIES INC
1751 RICHARDSON, SUITE 2525
MONTREAL, CANADA     H3K 1G6
CANADA

#1239953
OPBURN II
C\O E LINDEN JAFFE RAITT ETAL
1 WOODWARD AVE STE 2400
DETROIT   MI     48226

#1058886
OPEL   BRIAN
11008 RENE STREET
LENAXA   KS     66215

#1239954
OPEL
FINANCE DEPT ACCTS RECEIVABLE
UI ADAMA OPLA 1
44 121 GLIWICE
POLAND

#1239955
OPEL ESPANA DE AUTOMOVILES SL
PZA CANALEJAS 1
28014 MADRID
SPAIN

#1527562
OPEL ESPANAA - CISCO 72319
DE AUTOMOVILES, S.L., PLANT 24
C.I.F. NUM. ESA50629187
POLIGONO IND DE ENTERRIOS S/N
FIGUERUELAS(ZARGOZA     50639

#1528435
OPEL HUNGARY POWERTRAIN LTD
FUZCSI UT 15
POSTAFIOK
SZENTGOTTHARD     9971
HUNGARY

#1524791
OPEL POLSKA SP ZOO
Attn   ACCOUNTS PAYABLE
UL ADAMA OPLA 1
GLIWICE     44-121
POLAND

#1542301
OPEL POLSKA SP ZOO
ASSEMBLY PLANT
UL ADAMA OPLA 1
GLIWICE     44-121
POLAND

#1239956
OPEN BUSINESS EXCHANGE LTD
100 BUSH STREET #820
SAN FRANCISCO   CA     94104

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1239957
OPEN BUSINESS EXCHANGE LTD
OB10
100 BUSH ST STE 820
SAN FRANCISCO    CA    94104

#1239958
OPEN CONCEPTS
159 ELM ST
SALISBURG    MA    01952

#1239959
OPEN CONCEPTS INC
107 ELM ST
SALISBURY    MA    01952

#1239960
OPEN RATINGS INC
21499 CUMBERLAND RD
NOBLESVILLE    IN    46060

#1239961
OPEN RATINGS INC
928 COMMONWEALTH AVE
BOSTON    MA    02215

#1239962
OPEN RATINGS INC    EFT
200 W ST
WALTHAM    MA    024511121

#1077410
OPEN SYSTEMS PUBLISHING
30233 JEFFERSON
ST. CLAIR SHORES    MI    48082

#1528436
OPEN UNIVERSITY EDUCATIONAL ENTER
STONY STRATFORD
12 COFFERIDGE CLOSE
MILTON KEYNES BE    MK111BY
UNITED KINGDOM

#1239963
OPENSERVICE INC
10117 CARMER
FENTON    MI    48430

#1239964
OPENSERVICE INC
110 TURNPIKE RD STE 308
WESTBOROUGH MA    01581

#1029389
OPERA  ROSE
100 PRENTICE STREET LOWER
LOCKPORT  NY    14094

#1239965
OPERADORA ICH SA DE CV  EFT
FRML OPERADORA DE IND CH SA
AUGUSTIN MELGAR NO 23
FRAC INDUSTRIAL NINOS HEROES
54030 TLALNEPANTLA
MEXICO

#1239966
OPERATING ENGINEERS LOCAL 101
6601 WINCHESTER
SUITE #280
KANSAS CITY    MO    64133

#1239968
OPERATING ENGINEERS PENSION
TRUST FUND MANAGER
100 E CORSON AVE
PASADENA  CA    91103

#1239969
OPERATIONS ASSOCIATES
PO BOX 27135
GREENVILLE    SC    29616

#1239970
OPERATIONS ASSOCIATES INC
1148 WOODDRUFF RD STE 200B
GREENVILLE    SC    29607

#1077411
OPERATIONS TECHNOLOGY INC
P.O. BOX 408
30 LAMBERT RD
BLAIRSTOWN    NJ    07825

#1239971
OPERATOR TRAINING COMMITTEE
OF OHIO
3972 INDIANOLA AVE
COLUMBUS  OH    432143158

#1058887
OPFERMAN EDWARD
1638 TURNBULL ROAD
BEAVERCREEK  OH    454322342

#1058888
OPFERMAN LISA
1638 TURNBULL ROAD
BEAVERCREEK  OH    454322342

#1537058
OPHELIA COWAN
6210 STREAMWOOD LANE
MATTESON  IL    60443

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067276
OPHIR OPTRONICS INC.
Attn   GINA
9-T ELECTRONICS AVE.
DANVERS   MA   01923

#1067277
OPHTHONIX, INC.
Attn   TODD BENSON
10455 PACIFIC CENTER COURT
SAN DIEGO   CA   92121

#1239972
OPIE JOHN
PO BOX 5191
WESTPORT   CT   06881

#1239973
OPIE JOHN D
PO BOX 5006
WESTPORT   CT   06881

#1058889
OPILA   JANET
11281 E. LIPPINCOTT
DAVISON   MI   48423

#1058890
OPIRA   GEORGE
59 EAGLEWOOD CIRCLE
PITTSFORD   NY   14534

#1545868
OPM MAINTENANCE
2530 E 12TH ST
TULSA   OK   74104

#1029390
OPP   RUSSELL
65 HALIFAX DRIVE
VANDALIA   OH   45377

#1528021
OPPENHEIM
KAPITALANLAGEGESELLSCHAFT MBH
Attn   FR. JEANNETTE MÖHLENBROCK
BREITE STRAßE 70
COLOGNE   50667
GERMANY

#1239974
OPPENHEIMER LIVONIA ASSOCIATES
C/O HIGHLAND MANAGEMENT CO
PO BOX 308
SOUTHFIELD   MI   48037

#1239975
OPPENHOFF & RADLER
POSTFACH 17 01 11
60323 FRANKFURT
GERMANY
GERMANY

#1136326
OPPER   RICHARD C
5615 SCHENK RD
SANDUSKY   OH   44870-9312

#1058891
OPPERMAN KATHY
5782 MERWIN CHASE RD.
BROOKFIELD   OH   44403

#1136327
OPPERMANN JOHN E
930 STINSON DR
SAGINAW   MI   48604-2175

#1029391
OPPIE   ERIC
707 WOODLAWN AVE
ENGLEWOOD   OH   45322

#1029392
OPPONG   FLORENCE
1902 BIRCHWOOD CT
NO BRUNSWICK   NJ   08902

#1239976
OPPORTUNITIES UNLIMITED OF
NIAGARA
1555 THIRD AVE LPO 360
NIAGARA FALLS   NY   143010360

#1239977
OPPORTUNITIES UNLIMITED OF
NIAGARA FOUNDATION
1555 FACTORY OUTLET BLVD
RMT CHG PER LETTER CC
NIAGARA FALLS   NY   14304

#1239978
OPPORTUNITIES UNLIMITED OF NIA
107 HEATH ST
LOCKPORT   NY   14094

#1239979
OPPORTUNITIES UNLIMITED OF NIA
1555 CONNECTING ROAD
NIAGARA FALLS   NY   14304

#1029393
OPPY   KIMBERLY
4319 POWELL
HUBER HEIGHTS   OH   45424

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                                  Time:   17:00:52

---

#1058892
OPREA  DAVID
3567 KINGS POINT
TROY    MI    48083

#1239980
OPSEC US
21132 OLD YORK RD.
PARKTON   MD    21120

#1239981
OPT COLLECTOR,BARBARA A COATES

#1239982
OPTEK TECHNOLOGY INC
1215 W CROSBY RD
CARROLLTON   TX    75006

#1239983
OPTEK TECHNOLOGY INC
1645 WALLACE DR STE 130
CARROLLTON   TX    75006

#1239986
OPTEK TECHNOLOGY INC
C/O APJ ASSOCIATES INC
810 E GRAND RIVER AVE
BRIGHTON   MI    48116

#1239987
OPTEK TECHNOLOGY INC
C/O ELECTRONIC SALES & ENGINEE
1905 CLOVERDALE DR
ROCHESTER   MI    48307

#1239988
OPTEK TECHNOLOGY INC
P O BOX 88112
DALLAS   TX    75388

#1239989
OPTEK TECHNOLOGY INC   EFT
1645 WALLACE DR STE 130 MS 409
ATTN PURCHASING
CARROLLTON   TX    75006

#1067278
OPTEK TECHNOLOGY INC.
Attn   MARGO FARR
1215 W. CROSBY RD.
CARROLLTON   TX    75006

#1073316
OPTELLIOS
Attn   GEORGE VISK
250 PHILLIPS BLVD.
SUITE#255
EWING   NJ    08618

#1239990
OPTI PRO SYSTEMS INC
6368 DEAN PKY
ONTARIO   NY    14519

#1239991
OPTI QUIP
548 ROUTE 32
HIGHLAND MILLS     NY    10930

#1239992
OPTI QUIP INC
548 RTE 32
HIGHLAND MILLS     NY    10930

#1239993
OPTICAL ANALYSIS CORP
3 BUD WAY STE 25
NASHUA   NH    03063-170

#1239995
OPTICAL ANALYSIS CORP    EFT
76 NORTHEASTERN BLVD  STE 37
NASHUA   NH    030623174

#1239996
OPTICAL ASSOCIATES INC
1425 MC CANDLESS DR
MILPITAS   CA    95035-800

#1239997
OPTICAL ASSOCIATES INC
685 RIVER OAKS PARKWAY
SAN JOSE   CA    951341907

#1239998
OPTICAL ASSOCIATES INC
685 RIVER OAKS PKY
SAN JOSE   CA    95134

#1077413
OPTICAL CABLE CORP.
Attn   MIKE HOFFBAURE
P.O. BOX 11967
5290 CONCOURSE DRIVE
ROANOKE  VA   24022-1967

#1077414
OPTICAL CALIBRATION & SERV
P.O. BOX 2744-281
HUNTINGTON BEACH   CA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1239999
OPTICAL DIMENSIONS LLC
25422 TRABUCO RD #105-435
LAKE FOREST    CA    926302797

#1240000
OPTICAL DIMERSIONS LLC
25422 TRABUCO RD STE 105 435
LAKE FOREST    CA    92630

#1073317
OPTICAL FIBER COMPONENTS,IN
24 KEEWAYDIN DRIVE
SALEM    NH    03079

#1240001
OPTICAL GAGING PRODUCTS
C/O PRODUCTION SERVICE CO
16025 BROOKPARK RD
CLEVELAND    OH    44142

#1077415
OPTICAL GAGING PRODUCTS  INC
Attn    DREW NAYLOR
PO BOX 5058
WINSTON-SALEM    NC    27113-5058

#1240002
OPTICAL GAGING PRODUCTS INC
850 HUDSON AVE
ROCHESTER    NY    14621-483

#1240004
OPTICAL GAGING PRODUCTS INC
C/O GUIMONT, RL INC
923 SPRING ST
FORT WAYNE    IN    46808

#1240005
OPTICAL GAGING PRODUCTS INC
C/O LOEWENGUTH, R G CO
7466 W HENRIETTA RD
RUSH    NY    14543

#1240006
OPTICAL GAGING PRODUCTS INC
DIV OF AUTOMATION GAGES INC
850 HUDSON AVE
ROCHESTER    NY    146214896

#1077416
OPTICAL GAGING PRODUCTS, INC
C/O PACIFIC INSPECTION CO.
850 HUDSON AVE
ROCHESTER    NY    14621

#1240007
OPTICAL INSTRUMENT SERVICE
PO BOX 675
BURLINGTON    NC    22716

#1240008
OPTICAL INSTRUMENT SVC OF AMER
525 RIVERSIDE DR
BURLINGTON    NC    27217

#1240009
OPTICAL MANAGEMENT SYSTEMS INC
RIVER FRONT OPTICAL
3724 DAVISON RD
FLINT    MI    485064206

#1073318
OPTICAL MICROWAVE NETWORK
Attn    LIPING CHEN
130 ROSE ORCHARD WAY
SAN JOSE    CA    95134

#1077417
OPTICAL NETWORKS
PO BOX 10
BELLINGHAM    WA    98227-9973

#1240010
OPTICAL RESEARCH ASSOCIATES
3280 E FOOTHILL BLVD STE 300
PASEDENA    CA    91107

#1240011
OPTICAL RESEARCH ASSOCIATES
EFT
3280 E FOOTHILL BLVD
PASEDENA    CA    91107

#1240012
OPTICAL SECURITY INDUSTRIES
INC
OPSEC BRAND PROTECTION
21132 OLD YORK RD
PARKTON    MD    211200700

#1077418
OPTICAL SOCIETY OF AMERICA
DEPT 212
WASHINGTON  DC    20055-0212

#1077419
OPTICONX
36 TOWN FOREST ROAD
OXFORD    MA    01540

#1077420
OPTIMA INDUSTRIES
2905 LOMITA BLVD
TORRANCE  CA    90505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1240013
OPTIMA USA INC
3680 N 126TH ST
BROOKFIELD    WI    53005

#1240014
OPTIMA USA INC
PO BOX 615
ELM GROVE    WI    53122

#1240015
OPTIMAL COMPUTER AIDED    EFT
ENGR INC
27275 HAGGERTY RD STE 680
RMT ADD CHG 8\00 LTR TBK
NOVI    MI    48377

#1240016
OPTIMAL COMPUTER AIDED ENGRG I
14492 SHELDON RD STE 300
PLYMOUTH TOWNSHIP  MI    48170

#1240017
OPTIMAL LEASING CO
42705 GRAND RIVER AVE STE 201
NOVI    MI    48375-177

#1240018
OPTIMAL LEASING CO
42705 GRAND RIVER STE 201
ADD ASSIGNEE 2/20/04 VC
NOVI    MI    48375

#1240019
OPTIMAL LEASING CO
42705 GRAND RIVER STE 201
NOVI    MI    48375

#1077421
OPTIMAL PRINT TECHNOLOGIES
4029 WESTERLY PLACE
SUITE 113
NEWPORT BEACH  CA    92660

#1073319
OPTIMAL ROBOTICS CORP
Attn   BRETT JOHNSON
ATTN: ACCOUNTS PAYABLE
4700 DE LA SAVANE SUITE 101
MONTREAL    QC    H4P 1T7
CANADA

#1240020
OPTIMATION TECHNOLOGY INC
50 HIGH TECH DR
RUSH    NY    14543

#1528437
OPTIMAX
UNIT A7 TERRY AVENUE
YORK YN        YO23 1JQ
UNITED KINGDOM

#1240021
OPTIMAX SYSTEMS INC
6367 DEAN PARKWAY
ONTARIO    NY    14519

#1240022
OPTIMAX SYSTEMS INC
6367 DEAN PKY
ONTARIO    NY    14519

#1240023
OPTIMIST CLUB OF DAYTON INC
16 N MAIN ST STE 2
ENGLEWOOD  OH    45322

#1240024
OPTIMIST PARK RACEWAY
1045 NORTH HILLS RD
BENTON    AR    72105

#1077422
OPTIMUM AFFIRMATIVE SERVICES
400 LAFAYETTE   SUITE 100
NEW ORLEANS    LA    70130

#1240025
OPTIMUM ENERGY PRODUCTS LTD
#333 11979 - 40TH STREET SE
CALGARY    AB    T2Z 4M3
CANADA

#1240026
OPTIMUM ENERGY PRODUCTS LTD
11979 40TH ST SE STE 333
CALGARY    AB    T2Z 4M3
CANADA

#1077423
OPTIMUM HR CONSULTING SERVIC
400 LAFAYETTE STREET STE 100
NEW ORLEANS    LA    70130

#1077424
OPTIMUM METRO SALES
755 MONTAUK HIGHWAY
OAKDALE   NY    11769

#1077425
OPTIMUM METRO SALES
755 MONTAUK HWY
OAKDALE   NY    11769

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1545869
OPTIMUM MIS INC
643 MAGAZINE ST
NEW ORLEANS    LA    70130

#1240027
OPTIPRO SYSTEMS INC
FRMLY CNC SYSTEMS
6368 DEAN PARKWAY
ONTARIO    NY    145198999

#1240028
OPTIS
60 RUE PARMENTIER DE
LA FARLEDE    83210
FRANCE

#1240029
OPTIS    EFT
Z E LA FARLEDE RUE PARMENTIER
BP 275
83078 TOULON CEDEX 9
FRANCE

#1067279
OPTO 22
Attn    SALES
43044 BUSINESS PARK DRIVE
TEMECULA    CA    92590-36

#1077426
OPTO 22
43044 BUSINESS PARK DR
TEMECULA    CA    92590-3614

#1067280
OPTO CAL, INC.
Attn    CHRISS RUFF
13891 DEANLY COURT
LAKESIDE    CA    92040

#1067281
OPTO DIODE CORP
Attn    DEBBIE X310
750 MITCHELL ROAD
NEWBERRY PARK  CA    91320

#1077427
OPTO TEST CORPORATION
Attn    CAROLINE CONNOLLY
750 MITCHELL ROAD
NEWBURY PARK  CA    91320

#1240031
OPTODYNE INC
1180 MAHALO PL
COMPTON  CA    90220

#1240032
OPTODYNE INC
1180 W MAHALO PL
COMPTON  CA    90220

#1077428
OPTOMISTIC PRODUCTS
PO BOX 633
CONCORD  MA    01742

#1545870
OPTOMONITOR INC
270 POLARIS AVE
MOUNTAINVIEW  CA    94043

#1240033
OPTRAND INC
46155 FIVE MILE RD
PLYMOUTH  MI    48170

#1240034
OPTRAND INC
46155 FIVE MILE ROAD
PLYMOUTH  MI    48170

#1240035
OPTREX AMERICA
46723 FIVE MILE RD
PLYMOUTH  MI    481702422

#1240036
OPTREX AMERICA INC
46723 FIVE MILE RD
PLYMOUTH  MI    481702422

#1240037
OPTREX AMERICA INC
C/O MS SALES & ASSOCIATES
11 S WABASH ST
WABASH  IN    46992

#1240038
OPTREX AMERICA INC
OPTREX
46723 FIVE MILE RD
PLYMOUTH  MI    48170

#1240039
OPTREX AMERICA INC.
46723 FIVE MILE ROAD
PLYMOUTH  MI    48170

#1240040
OPTRONIC LABORATORIES INC
4632 36TH ST
ORLANDO  FL    32811

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1240041
OPTRONIC LABORATORIES INC
4632 36TH STREET
ORLANDO    FL    32811

#1240042
OPUS SOUTH CORP
4200 W CYPRESS ST STE 444
TAMPA    FL    33607

#1029394
OQUENDO HERBERT
274 GEORGE STREET - APT 10
NEW BRUNSWICK    NJ    08901

#1029395
OQUIN    SCOTT
55 SANTA CLARA AVE
DAYTON    OH    45405

#1240043
OQUINN, JUDY
471 HOLDERMAN PL
DAYTON    OH    45420

#1537059
OR DEPT OF JUST CORAT
PO BOX 14506
SALEM    OR    97309

#1077429
ORACLE
500 ORACLE PARKWAY OPL 3
REDWOOD SHORES CA    94065

#1240044
ORACLE CORP
12320 ORACLE BLVD
COLORADO SPRINGS    CO    80921

#1240045
ORACLE CORP
20 DAVIS DR
BELMONT    CA    94002

#1240046
ORACLE CORP
203 N LASALLE STE 2000
CHICAGO    IL    60601

#1240047
ORACLE CORP
3290 W BIG BEAVER STE 300
TROY    MI    48084

#1240048
ORACLE CORP
500 ORACLE PARKWAY
ASSIGN PER INTERNAL CONTROLS
REDWOOD SHORES CA    94065

#1240049
ORACLE CORP
500 ORACLE PKWY
REDWOOD CITY    CA    940651677

#1240050
ORACLE CORP
500 ORACLE PKY
REDWOOD SHORES CA    94065

#1240051
ORACLE CORP
517 RT 1 S STE 4000
ISELIN    NJ    08830

#1240052
ORACLE CORP
ORACLE EDUCATION DIV
PO BOX 44000 DEPT 44325
SAN FRANCISCO    CA    94144

#1240053
ORACLE CORP
ORACLE EDUCATION DIV
SAN FRANCISCO    CA

#1545871
ORACLE CORP
PO BOX 71028
CHICAGO    IL    60694-1028

#1077430
ORACLE CORPORATION

#1240054
ORACLE CORPORATION
500 ORACLE PKWY
REDWOOD CITY    CA    94065

#1240055
ORACLE CORPORATION
PO BOX 71028
CHICAGO    IL    606941028

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240057
ORAL HEALTH RESEARCH INSTITUTE
415 LANSING
INDIANAPOLIS      IN      46202

#1240058
ORAL ROBERTS UNIVERSITY
Attn   STUDENT ACCOUNTS
P O BOX 700895
TULSA      OK    741700895

#1240059
ORAL ROBERTS UNIVERSITY
Attn   STUDENTS ACCOUNTS
PO BOX 700895
TULSA      OK    741700895

#1537061
ORAL SURGERY ASSOCIATES
4201 OKEMOS RD
OKEMOS   MI      48864

#1537062
ORAL SURGERY SPECIALISTS
36975 UTICA RD SUITE 106
CLINTON TWP    MI     48036

#1029396
ORANGE  EBEN
2842 HARDIN
SAGINAW   MI      48602

#1029397
ORANGE  TERRIE
2230 BLACKMORE
SAGINAW    MI      48602

#1136328
ORANGE  A D
5400 SHATTUCK RD
SAGINAW   MI      48603-0000

#1537063
ORANGE CIRCUIT COURT CLERK
1 COURT STREET
PAOLI     IN      47454

#1537064
ORANGE CNTY CIRCUIT CRT CLK
425 N ORANGE AVE RM 350
ORLANDO   FL      32801

#1537065
ORANGE CNTY MARSHAL
23141 MOULTON PKWY STE 120
LAGUNA HILLS     CA     92653

#1240060
ORANGE CNTY SHERIFF
1275 N BERKELEY RM 360
FULLERTON   CA      92832

#1077431
ORANGE CO BUSINESS JOURNAL
2600 MICHELSON DRIVE STE 170
IRVINE     CA      62612

#1077432
ORANGE CO HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIV
2009 E EDINGER AVENUE
SANTA ANA     CA     92705

#1240061
ORANGE COAST COLLEGE
2701 FAIRVIEW RD
COSTA MESA   CA   926285005

#1240062
ORANGE COUNTY CITY HAZARDOUS
MATERIALS
EMERGENCY RESPONSE AUTHORITY
201 S ANAHEIM BLVD STE 300
ANAHEIM    CA      92805

#1072016
ORANGE COUNTY COLLECTOR
P. O. BOX 1982
SANTA ANA     CA     92702

#1240063
ORANGE COUNTY COMMUNITY
COLLEGE
115 SOUTH STREET
BURSAR OFFICE
MIDDLETOWN   NY      10940

#1240064
ORANGE COUNTY CREDIT UNION
1201 N MAGNOLIA AVE
ANAHEIM   CA      92803

#1537066
ORANGE COUNTY DCSS
PO BOX 448
SANTA ANA     CA     92702

#1240065
ORANGE COUNTY FAMILY SUPPORT
PO BOX 448
SANTA ANA     CA     92702

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077433
ORANGE COUNTY FIRE AUTHORITY
HAZARDOUS MATL DISCLOSURE
    CA

#1077434
ORANGE COUNTY FIRE AUTHORITY
ACCOUNTS RECEIVABLE
PO BOX 51985
IRVINE    CA    92619-1985

#1077435
ORANGE COUNTY FIRE PROTECTIO
11541 SALINAZ DRIVE
GARDEN GROVE    CA    92843

#1240066
ORANGE COUNTY HEALTH CARE
AGENCY
2009 E EDINGER AVE
SANTA ANA    CA    92705

#1067621
ORANGE COUNTY HEALTHCARE AGENCY
Attn    BOB HELD
2009 E. EDINGER AVE.
SANTA ANA    CA    92705

#1240067
ORANGE COUNTY INC HABITAT FOR
HUMANITY
2165 S GRAND AVE
SANTA ANA    CA    92705

#1077436
ORANGE COUNTY IND. PLASTICS
4811 EAST LA PALMA
ANAHEIM    CA    92807

#1240068
ORANGE COUNTY MARSHAL
ACCT OF ROXANNE D MOORE
CASE# 1337/HLAWH1337-A
4601 JAMBOREE BLVD ROOM 108
NEWPORT BEACH    CA    552378269

#1537067
ORANGE COUNTY MARSHAL CENT DIV
909 N MAIN ST
SANTA ANA    CA    92701

#1077437
ORANGE COUNTY PERFORMING
ARTS CENTER
600 TOWN CENTER DRIVE
COSTA MESA    CA    92626

#1240070
ORANGE COUNTY REGISTER
FILE 56017
LOS ANGELES    CA    900746017

#1240071
ORANGE COUNTY REGISTER THE
625 N GRAND AVE
SANTA ANA    CA    92701

#1077438
ORANGE COUNTY SANITATION
DISTRICT
P O BOX 8127
FOUNTAIN VALLEY    CA    92728-8127

#1537068
ORANGE COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1537069
ORANGE COUNTY SHERIFF
1275 N BERKELEY RM 360
FULLERTON    CA    92832

#1077439
ORANGE COUNTY TAX COLLECTOR

#1240073
ORANGE COUNTY TAX COLLECTOR
ADD CHG 04/01/04 CP
PO BOX 1438
SANTA ANA    CA    927021438

#1240074
ORANGE COUNTY TAX COLLECTOR
P. O. BOX 1982
SANTA ANA    CA    92702

#1240075
ORANGE COUNTY WHOLESALE ELC CO
539 W WALNUT AVE
ORANGE    CA    926682232

#1077440
ORANGE COURIER
3731 WEST WARNER AVENUE
SANTA ANA    CA    92704

#1240076
ORANGE CTY MARSHAL HARBOR DIV
ACCT OF BILL URIETA
CASE #50805
4601 JAMBOREE BLVD RM 108
NEWPORT BEACH    CA    565782133

#1240077
ORANGE CTY MARSHAL HARBOR DIV
ACCT OF LEAH GLENN
CASE #26609
4601 JAMBOREE BLVD RM 108
NEWPORT BEACH   CA   555957424

#1240078
ORANGE CTY MARSHAL NORTH  DIV
ACCT OF PETER L ALVAREZ
CASE #388058
1275 NORTH BERKELEY RM 360
FULLERTON   CA   547372384

#1537070
ORANGE CTY MUNI COURT
23141 MOULTON PKW BLD C
LAGUNA HLS   CA   92653

#1240079
ORANGE FASHION PARK
FMLY FASHION PARK LTD LLP 9\98
1263 S MAIN ST
CHESIRE   CT   06410

#1240080
ORANGE RESEARCH INC
140 CASCADE BLVD
MILFORD   CT   064602848

#1077441
ORANGE VALVE AND FITTING
2333 S MANCHESTER AVE
ANAHEIM   CA   92802

#1537071
ORANGEBURG COUNTY COURT CLERK
PO DRAWER 9000
ORANGEBURG SC   29116

#1058893
ORANTES  GERMAN
300 SHADOW MOUNTAIN
APT. 914
EL PASO   TX   79912

#1136329
ORBAN  TIMOTHY M
9533 STANFORD RIDGE CT
MIAMISBURG   OH   45342-4586

#1240081
ORBEL CORP
W/H PER OW EXT 7570
150 ANDERSON ST
HOLD PER DANA FIDLER
PHILLIPSBURG   NJ   08865

#1068368
ORBIS
PO BOX 389
1055 CORPORATE CTR DR
MILWAUKEE   WI   532780346

#1240082
ORBIS CORP
1055 CORPORATE CENTER DR
OCONOMOWOCWI   53066

#1240083
ORBIS CORP
26174 BESSLER RD
BATESVILLE   IN   47006

#1240085
ORBIS CORP
9050 TYLER BLVD
MENTOR   OH   44060

#1240086
ORBIS CORP
ORBIS
20 BENGAL TERRACE
ROCHESTER   NY   14610

#1240087
ORBIS CORPORATION
1055 CORPORATE CENTER DRIVE
OCONOMOWOCWI   53066

#1545872
ORBIS CORPORATION
1101 E WHITCOMB
MADISON HEIGHTS   MI   48071

#1545873
ORBIS CORPORATION
DRAWER 346
MILWAUKEE   WI   53278-0346

#1240088
ORBIT CONSTRUCTION
1101 NAGLEY PL
DAYTON   OH   45407

#1073320
ORBIT INSTRUMENT CORP
Attn   ACCTS PAYABLE
A DIVISION OF ORBIT
HAUPPAUGE   NY   11788

#1240089
ORBIT MOVERS & ERECTORS INC
1101 NEGLEY PL
DAYTON   OH   45407

#1067282
ORBIT PLASTICS CORP.
Attn   THOMAS FIED
7 FANARAS DR.
SALISBURY INDUSTRIAL PARK
SALISBURY    MA    01952

#1240091
ORBIT SHEET METAL CO INC
1101 NEGLEY PL
DAYTON    OH    45407-225

#1240093
ORBIT TRANSPORT
LEGAL B HAFFER 12/7/00
PO BOX 1109
P O BOX 17626
LA SALLE    IL    613011109

#1073321
ORBITAL CORPORATION
18150 SANDY POINTE DRIVE
TAMPA   FL    33647

#1524792
ORBITAL ENGINE CO
Attn   ACCOUNTS PAYABLE
1 WHIPPLE STREET
BALCATTA PERTH    6021
AUSTRALIA

#1542302
ORBITAL ENGINE CO
1 WHIPPLE STREET
BALCATTA PERTH    6021
AUSTRALIA

#1240094
ORBITAL ENGINE CO PTY LTD
1-8 WHIPPLE ST
BALCATTA  PERTH    6021
AUSTRALIA

#1240095
ORBITAL ENGINE COMPANY
1 WHIPPLE STREET
BALCATTA WA 6021
AUSTRALIA

#1240096
ORBITAL ENGINEERING INC
8001 SWEET VALLEY DR
VALLEY VIEW    OH    44125

#1240097
ORBITAL PLASTICS CONSULTING
INC
ATTN UMBERTO F CATIGNANI
7125 NORTHGREEN DRIVE NE
ATLANTA    GA    30328

#1240098
ORBITAL PLASTICS CONSULTING IN
7125 NORTHGREEN DR NE
ATLANTA    GA    30328

#1240099
ORBITFORM INC    EFT
FRMLY ADTECH
1600 EXECUTIVE DRIVE
JACKSON  MI    49204

#1077442
ORBOTECH, INC.
WALNUT CORPORATE PLAZA
2741 E. WALNUT AVE., 1ST FLR
TUSTIN    CA    92780

#1240100
ORC PLASTICS    EFT
5TH & MARKET STS 4TH FLR
PHILADELPHIA    PA    19106

#1240101
ORC WORLDWIDE
500 FIFTH AVE
NEW YORK  NY    10110

#1240102
ORCHARD LAKE SCHOOLS
BUSINESS OFFICE
3535 INDIAN TRAIL
ORCHARD LAKE    MI    48324

#1539982
ORCHARD-RITE LIMITED
Attn   ACCOUNTS PAYABLE
PO BOX 9308
YAKIMA    WA    98909

#1240103
ORCHARD-RITE LTD
PO BOX 9308
YAKIMA    WA    98909

#1240104
ORCHID AUTOMATION GROUP INC
1060 FOUNTAIN ST N
CAMBRIDGE    ON    N3H 4R7
CANADA

#1240105
ORCHID AUTOMATION GROUP INC
331 ALDEN RD
MARKHAM  ON    L3R 3L4
CANADA

#1136330
ORCHOLL  DONALD L
17406 NORTH 125TH AVENUE
SUN CITY WEST    AZ    85375-5110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1240106
ORCON INDUSTRIES CORP
8715 LAKE RD
LEROY   NY   14482

#1240107
ORCON INDUSTRIES CORP   EFT
8715 LAKE RD
LEROY   NY   14482

#1136331
ORCUTT  RICHARD M
51 E PINELAKE DR
WILLIAMSVILLE   NY   14221-8312

#1240108
ORCUTT CO
PO BOX 59148
BIRMINGHAM   AL   35259

#1240109
ORCUTT CO INC
2773 B M MONTGOMERY ST
BIRMINGHAM   AL   35209

#1240110
ORDINARY FILMS INC
208 E 51ST ST STE #117
NEW YORK  NY   10022

#1240111
ORDINARY FILMS INC
208 EAST 51ST STREET #117
NEW YORK   NY   10022

#1058894
ORDONEZ CRISTINA
297 WILSHIRE DRIVE
BLOOMFIELD HILLS   MI   48302

#1058895
ORDONEZ  FRANCISCO
297 WILSHIRE DRIVE
BLOOMFIELD HILLS   MI   48302

#1029398
ORDWAY HARRY
21850 DICE
MERRILL   MI   48637

#1029399
ORDWAY JACQUELINE
7172 S. STEEL RD.
ST. CHARLES   MI   48655

#1136332
ORDWAY ROBERT JAMES
900 E RIVER RD
FLUSHING   MI   48433-2223

#1136333
OREBAUGH SAMUEL L
4777 BEECHMONT DR
ANDERSON   IN   46012-9540

#1029400
OREFICE   JOHN
650 MAPLE ST
MOUNT MORRIS  MI   484581927

#1240112
OREGON CENTRAL CREDIT
UNION
306 NE 20TH AVE
PORTLAND   OR   97232

#1240113
OREGON CITY OF PORTLAND
BUREAU OF LICENSES
1900 SW 4TH AVE 40
PORTLAND   OR   972015304

#1240114
OREGON DEPARTMENT OF CONSUMER
& BUS SVCS  SEE TX000000223
WORKERS COMPENSATION DIV
350 WINTER ST NE RM 27
SALEM   OR   973090405

#1240115
OREGON DEPARTMENT OF CONSUMER
& BUSINESS SERVICES
WORKERS COMPENSATION DIV
350 WINTER ST NE RM 27
SALEM   OR   973090405

#1072017
OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM   OR   97309-0470

#1240116
OREGON DEPARTMENT OF REVENUE
PO BOX 14777
CORR NM/ADD 4/20/05 CP
SALEM   OR   973090960

#1240117
OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM   OR   97309

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1240118
OREGON DEPT OF JUSTICE
C.O.R.A.T.
PO BOX 14506
SALEM    OR    97309

#1240119
OREGON DEPT OF REVENUE
955 CENTER STREET NE
SALEM    OR    973102551

#1240120
OREGON DEPT OF REVENUE
ACCT OF VICKI JOLLEY
SS# 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
PO BOX 14725
SALEM    OR    529542074

#1240121
OREGON DEPT OF REVENUE
CASE # 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
PO BOX 14555
SALEM    OR    972090940

#1240122
OREGON DEPT OF REVENUE
PO BOX 145555
SALEM    OR    97309

#1240123
OREGON DEPT OF REVENUE
PO BOX 14725
SALEM    OR    973095018

#1240124
OREGON DEPT OF REVENUE
    3600

#1240125
OREGON DEPT OF REVENUE

#1069261
OREGON FUEL INJ
2221 TOWER EAST DRIVE
MEDFORD  OR    97504

#1069262
OREGON FUEL INJ
4232 W 7TH AVENUE
PO BOX 21121
EUGENE    OR    97402

#1069263
OREGON FUEL INJ        ASNU LI
4232 W 7TH AVENUE
PO BOX 21121
EUGENE    OR    97402

#1069264
OREGON FUEL INJ    HARTRIDGE
4232 W 7TH AVE
PO BOX 21121
EUGENE    OR    97402

#1069265
OREGON FUEL INJ. - MEDFORD
ACCOUNTS PAYABLE
PO BOX 21121
EUGENE    OR    97402

#1529528
OREGON FUEL INJECTION
Attn    MS S HAVEN OR MR M GOTCHALL
4232 W 7TH AVENUE
PO BOX 21121
EUGENE    OR    97402

#1537072
OREGON MUNICIPAL COURT
5330 SEAMAN RD
OREGON  OH    43616

#1072018
OREGON SECRETARY OF STATE
CORPORATION DIVISION
PO BOX 4353
PORTLAND    OR    97208-4353

#1240126
OREGON SECRETARY OF STATE
255 CAPITAL ST NE STE 151
SALEM    OR    973101327

#1240127
OREGON STATE OF
CORPORATION DIVISION
PO BOX 4353
PORTLAND    OR    972084353

#1240128
OREGON STATE UNIVERSITY
P O BOX 1086
CORVALLIS    OR    973391086

#1240129
OREILLY RANCILIO NITZ ANDREWS
TURNBULL PC
ONE STERLING TOWN CENTER
12900 HALL ROAD SUITE 350
STERLING HGTS    MI    483131151

#1029401
ORELL   KENNETH
1328 EDGEHILL AVE SE
WARREN  OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1136334
ORELL   KENNETH R
577 HAZELWOOD AVE SE
WARREN  OH    44483-6141

#1240130
ORELUBE CORP
201 E BETHPAGE ROAD
PLAINVIEW    NY    11803

#1240131
ORELUBE CORP, THE
20 SAWGRASS DR
BELLPORT  NY    11713

#1136335
OREM  MARILYN J
4063 W 180 S
RUSSIAVILLE    IN    46979-9499

#1240132
OREN VAN AMAN CO INC
BARNES, A O CO DIV
515 JOHN ST
ANDERSON  IN    460161038

#1240133
ORENE BRYANT
(P42472)
5125 EXCHANGE DRIVE
FLINT    MI    48507

#1537073
ORENE BRYANT
5125 EXCHANGE DR
FLINT  MI    48507

#1136336
ORENT  KENNETH R
6588 PINE ISLAND DR NE
COMSTOCK PARK  MI    49321-9538

#1029402
OREY  ANITA
4426 WILL-O-RUN DRIVE
JACKSON  MS    39212

#1029403
ORGAN  DONALD
5357 DIXIE HIGHWAY
FRANKLIN    OH    45005

#1058896
ORGAN  ANDREW
204 W STEWART ST
SWAYZEE  IN    46986

#1058897
ORGAN  LEON
640 ELK DR
KOKOMO  IN    46902

#1058898
ORGAN  SHANNON
204 W STEWART ST
SWAYZEE  IN    46986

#1240134
ORGANIC CHEMICAL DE MINIMIS
PRP FUND
C/O WILLIS & WILLIS PC
1901 BRETON ROAD SE
GRAND RAPIDS  MI    49506

#1240135
ORGANIC CHEMICALS DE MINIMIS
PRP GROUP C\O HELMHOLDT & CO
5940 TAHOE DR SE
GRAND RAPIDS  MI    49546

#1077443
ORGANIC PRODUCTS
P.O. BOX 170428
IRVING    TX    75017

#1077444
ORGANIC PRODUCTS CO
P.O. BOX 428
IRVING    TX    75060

#1240136
ORGANIC PRODUCTS COMPANY
PO BOX 170428
IRVING    TX    750170428

#1240137
ORGANIC PRODUCTS COMPANY INC
1963 E IRVING BLVD
IRVING    TX    75060

#1240138
ORGANIZACION CIVICA Y CULTURAL
HISPANA AMERICANA INC
3660 SHIRLEY ROAD
YOUNGSTOWN OH    44502

#1240139
ORGANIZATION RESOURCES
COUNSELORS INC
500 FIFTH AVE
AD CHG PER GOI 6/22/04 AM
NEW YORK  NY    10110

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077445
ORGANIZED EXECUTIVE
DEPT. OKC126
1101 - 30TH STREET NW
WASHINGTON  DC    20007

#1528438
ORGAPACK
UNIT 83, THIRD AVENUE
IRVINE        KA128HQ
UNITED KINGDOM

#1543584
ORGAPACK LTD
HEATHERHOUSE ROAD
UNIT 83, THIRD AVENUE
IRVINE        KA128HQ
UNITED KINGDOM

#1240140
ORIEL INC
3800 REGENT ST
MADISON    WI    53705

#1077446
ORIENT DISPLAY(N.A.) LTD
Attn   CHRISTINA LU
1370 DON MILLS RD
SUITE 300
TORONTO    ON    M3B3N7
CANADA

#1240141
ORIENT POWER MOBILE ELECTRONIC
1 HOK CHEUNG ST RM 405
HARBOUR CTR TOWER 1
HUNGHOM  KOWLOON
HONG KONG

#1240142
ORIENT POWER MOBILE ELECTRONIC
HARBOUR CTR TOWER 1
1 HOK CHEUNG ST RM 405
HUNGHOM  KOWLOON
HONG KONG

#1240143
ORIENT POWER MOBILE ELECTRONIC
UNIT 5 4TH FLOOR HARBOUR CTR
TOWER 1 1 HOK CHEUNG STREET
HUNG HOM KOWLOON
HONG KONG
HONG KONG

#1240144
ORIENTAL COMMUNICATION SERVICE
1637 W BIG BEAVER RD
STE E
TROY    MI    48084

#1067283
ORIENTAL MOTOR USA CORP
Attn    BETTE MCBURNIE/MARK EISENHAUR
1515 WASHINGTON STREET
BRAINTREE    MA    02184

#1058899
ORIGER   DAVID
4699 WEXMOOR DR
KOKOMO  IN    46902

#1240145
ORIGIN INTERNATIONAL INC
3235 14TH AVE
MARKHAM  ON    L3R 0H3
CANADA

#1240146
ORIGIN INTL INC
3235 14TH AVE
MARKHAM  ON    L3R 0H3
CANADA

#1240147
ORIGINAL DREAM OF NILES INC
1308 COLLAR-PRICE RD
HUBBARD  OH    44425

#1240148
ORIGINAL DREAM OF NILES INC
FRMLY COMMERCIAL DATA SERVICE
1308 COLLAR PRICE RD
NAME UPDT 05\2000 LETTER
HUBBARD  OH    44425

#1240149
ORIGINAL EQUIPMENT SUPPLIERS
ASSOCIATION
ACCOUNTING DEPARTMENT
10 LABORATORY DR
RESEARCH TRIANGLE PK    NC    277093966

#1539983
ORIOIN BUS INDUSTRIES
Attn    ACCOUNTS PAYABLE
165 BASE ROAD
PO BOX 748
ORISKANY  NY    13424

#1240150
ORIOLE CHEMICAL CARRIERS
PO BOX 2096
BALTIMORE    MD    21203

#1058900
ORIOLI    JAMES
7481 MINTWOOD
DAYTON  OH    454152371

#1240151
ORION ADVANCED MARKETING
1345 WILEY RD STE 122
SCHAUMBURG  IL    60173

#1542303
ORION ADVANCED MARKETING
1345 WILEY ROAD #122
SCHAUMBURG  IL    60173-4356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073322
ORION BUS INDUSTRIES INC
165 BASE ROAD
P.O. BOX 748
ORISKANY    NY    13424

#1240152
ORION CONSTRUCTION CO INC
1108 BEMBRIDGE DR
ROCHESTER HILLS    MI    48307

#1240153
ORION ENGINEERING CO INC
245 W MICHIGAN AVE STE 300
JACKSON    MI    492012218

#1240154
ORION ENGINEERING CO INC (PL)
245 W MICHIGAN AVE STE 300
JACKSON    MI    49201

#1240155
ORION GROUP
ORION TRANS SERVICES INC
4141 PINNACLE STE 217
EL PASO    TX    79902

#1240156
ORION INDUSTRIES LIMITED
5170 NORTHWEST HWY
CHICAGO    IL    606304666

#1240157
ORION INDUSTRIES LTD
5170 N NW HWY
CHICAGO    IL    60630

#1240158
ORION MANAGEMENT INTERNATIONAL
LOF 1-5-95
555 ZANG ST    STE 100
LAKEWOOD    CO    802281011

#1240159
ORION RECREATION
PO BOX 10001
LAKE ORION    MI    48361

#1240160
ORION RESEARCH INC
500 CUMMINGS CTR
BEVERLY    MA    019156199

#1545874
ORION RESEARCH INC
500 CUMMINGS CENTER
BEVERLY    MA    01915-6199

#1240161
ORION TRANSPORTATION
PO BOX 24
TAYLOR    MI    48180

#1072019
ORION TWP. (OAKLAND)
2525 JOSLYN ROAD
LAKE ORION    MI    48360

#1240162
ORIS AUTOMOTIVE PARTS AL LTD
3867 PINE LANE STE 111
BESSEMER    AL    35023

#1524794
ORIS AUTOMOTIVE PARTS AL LTD
Attn    ACCOUNTS PAYABLE
6324 BAY DRIVE
MCCALLA    AL    35111

#1542304
ORIS AUTOMOTIVE PARTS AL LTD
6324 BAY DRIVE
MCCALLA    AL    35111

#1539985
ORIS FAHRZWUGTEILE GMBH WI
Attn    ACCOUNTS PAYABLE
PO BOX 1208
MOGLINGEN    DE    71693
GERMANY

#1067284
ORITECH C/O QVS MARKETING, INC
Attn    ANNIE
10721 S HIDDEN RIDGE LANE
SANDY    UT    84092

#1240163
ORIX GF CRANBERRY VENTURES
C\O THE GALBREATH CO
1 N SHORE ST
12 FEDERAL ST
PITTSBURGH    PA    15212

#1240164
ORIX GF WARREN VENTUR364150422
LASALLE PARTNERS MGMT SERV INC
600 SUPERIOR AVE E STE 740
CLEVELAND    OH    44114

#1072306
ORIX GF WARREN VENTURE
100 N. RIVERSIDE PLAZA, SUITE 1400
CHICAGO    IL    60606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240165
ORIX WARREN LLC
135 S LASALLE ST DEPT 6393
CHICAGO    IL    606066393

#1240166
ORKIN EXTERMINATING CO
4608 COMMERCIAL DR
HUNTSVILLE    AL    35816

#1240167
ORKIN EXTERMINATING CO
ORKIN PEST CONTROL #560
4632 GROVES RD
COLUMBUS  OH    43232

#1240168
ORKIN EXTERMINATING COMPANY
INC
4632 GROVES RD
COLUMBUS  OH    43232

#1240169
ORKIN PEST CONTROL
1035 PUTMAN DR
HUNTSVILLE    AL    35816

#1240170
ORKIN PEST CONTROL
112 MARKETRIDGE DR
RIDGELAND  MS    39157

#1029404
ORLANDI  JAMES
218 PARAMOUNT PKWY
BUFFALO    NY    14223

#1240171
ORLANDI GEAR CO INC
6566 STERLING DR S
STERLING HEIGHTS    MI    48312

#1240172
ORLANDI GEAR COMPANY INC
6566 STERLING DRIVE SOUTH
STERLING HEIGHTS    MI    48312

#1524795
ORLANDO WIRELESS LLC
DBA AIRPORT WIRELESS
PO BOX 294
WEST POINT    PA    19486-0294

#1542305
ORLANDO WIRELESS LLC
DBA AIRPORT WIRELESS
1204 OAK CIR
LANSDALE    PA    19446-6074

#1240173
ORLEANS COUNTY SCU
PO BOX 15363
ALBANY    NY    122125363

#1240174
ORLEANS NIAGARA
3181 SAUNDERS SETTLEMENT ROAD
SANBORN  NY    14132

#1240175
ORLEANS NIAGARA BOCES
3181 SAUNDERS SETTLEMENT RD
SANBORN  NY    14132

#1240176
ORLEANS NIAGARA BOCES
4232 SHELBY BASIN RD
MEDINA    NY    14103

#1240177
ORLEANS-NIAGARA BOCES
BOARD OF COOPERATIVE EDUCATION
3181 SAUNDERS SETTLEMENT RD
SANBORN  NY    14132

#1240178
ORLEANS\NIAGARA
BOARD OF COOP EDUC SERVICES
3181 SAUNDERS SETTLEMENT RD
SANBORN  NY    14132

#1537075
ORLENA M SANDERS
511 MEMORIAL PARKWAY
NIAGARA FLS    NY    14301

#1240179
ORLICK INDUSTRIES LIMITED  EFT
35 GLEN ROAD
HAMILTON    ON    L8S 3M6
CANADA

#1240180
ORLICK INDUSTRIES LTD
411 PARKDALE AVE N
HAMILTON    ON    L8H 5Y4
CANADA

#1077447
ORLIE MENESES
3400 POLY VISTA #25C
POMONA  CA    91768

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1058901
ORLIK   ANDREY
14102 WARBLER WAY
CARMEL   IN    46033

#1058902
ORLIK   EVA
14102 WARBLER WAY N
CARMEL   IN    46033

#1058903
ORLOSKY  MARK
21 MOHICAN TRAIL
GIRARD    OH   44420

#1058904
ORLOVSKY  ANDREW
3014 DEBRA COURT
AUBURN HILLS    MI    48326

#1029405
ORLOWSKI  BRENDA
8066 S 79TH ST
FRANKLIN   WI    531328926

#1136337
ORMAN  ROY D
3103 FALL DR
ANDERSON  IN    46012-9543

#1240184
ORMEC SYSTEMS CORP
19 LINDEN PARK
ROCHESTER  NY   146252712

#1240185
ORMEC SYSTEMS CORP
9006 FULLBRIGHT AVE
CHATSWORTH  NY   91311

#1240186
ORMEC SYSTEMS CORP
PO BOX 92917
ROCHESTER  NY    14692

#1240187
ORMET PRIMARY ALUMINUM CORP
ADD CHG 4/30/4 AH DCN 10748773
HANNIBAL REDUCTION DIVISION
PO BOX 175 STATE ROUTE 7
HANNIBAL    OH    43931

#1240188
ORMET PRIMARY ALUMINUM CORP
STATE RTE 7-2 MILES N
HANNIBAL    OH   43931

#1029406
ORMSBY  ARTHUR
531 BRADFORD CIRCLE
KOKOMO  IN    46902

#1029407
ORMSBY  CAROL
2767 CITRUS LAKE DR
KOKOMO  IN    46902

#1029408
ORMSBY  CHRISTINA
1462 WART ST
FENTON   MI    48430

#1240189
ORMSBY TRUCKING INC
0888 RAILROAD ST
UNIONDALE   IN    46791

#1240190
ORNAMENTAL PRODUCTS TOOL
& SUPPLY INC
5105 PEARL RD
CLEVELAND   OH   44129

#1240191
ORNAMENTAL PRODUCTS TOOL & SUP
5105 PEARL RD
CLEVELAND   OH   441291299

#1029409
ORNDORFF TROY
133 TUTTLE RD
SPRINGFIELD    OH    45503

#1029410
ORNER  MATTHEW
126 SPRINGHOUSE DRIVE
UNION   OH    45322

#1058905
OROLOGAS MICHAEL
551 NEFF DRIVE
CANFIELD    OH    44406

#1240192
ORONA RAY
FORMERLY ORONA INDSTRL SUPPLY
1504 BILL OGDEN STREET
EL PASO    TX    79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240193
ORONA, RAY
ORONA INDUSTRIAL SUPPLY
7627 SPRINGWOOD DR
EL PASO    TX    79925

#1235062
ORONITE GLOBAL TECHNOLOGY
SAN ANTONIO    TX    78228

#1029411
OROSCO LINDA
207S. MELROSE ST.
ANAHEIM    CA    92805

#1136338
OROSCO SAN J
3490 SHATTUCK RD APT 2
SAGINAW    MI    48603-7008

#1240194
OROURKE MICHAEL J
220 53RD COURT SW
VERO BEACH    FL    32968

#1029412
ORPURT  ROGER
2220 W WILLOW LN
PERU    IN    46970

#1029413
ORR  BRIAN
735 SCHOOL
HUBBARD    OH    44425

#1029414
ORR  DEAN
193 CHURCH ST
LOCKPORT NY    14094

#1029415
ORR  GARY
47 FOXHUNT RD
LANCASTER    NY    140861132

#1029416
ORR  GARY
4799 S ORR RD
HEMLOCK    MI    486269720

#1029417
ORR  JOE
778 DANVILLE RD SW
DECATUR    AL    356012959

#1029418
ORR  KELLY
908 SUNNYDALE
VIENNA    OH    44473

#1029419
ORR  PAMELA
11700 W 400 S
YORKTOWN IN    47396

#1029420
ORR  RONALD
2025 ANDERSON-ANTHONY
LEAVITTSBURG    OH    44430

#1029421
ORR  SHEILA
193 CHURCH ST
LOCKPORT NY    14094

#1029422
ORR  STEPHEN
2162 E BERGIN AVE
BURTON    MI    48529

#1029423
ORR  TERESA
2812 WIMBERLY DR C10
DECATUR    AL    35603

#1029424
ORR  TILDEA
824 JEFFERSON ST
COURTLAND    AL    35618

#1058906
ORR  BRIAN
53552 KATARINA
CHESTERFIELD    MI    48051

#1058907
ORR  MICHAEL
5776 JOY ROAD
CONEUSUS NY    14435

#1136339
ORR  CAROLYN A
1302 CASTLEMAN AVE. S.W.
DECATUR    AL    35601-3604

---

#1136340
ORR  CLIFTON S
PO BOX 493
LINDEN   MI     48451-0493

#1136341
ORR  DANIEL J
PO BOX 335
BYRON   MI     48418-0335

#1136342
ORR  JEFFREY WAYNE
3068 DOGWOOD LAKE RD # G
BAILEY       MS    39320-9523

#1136343
ORR  JOSEPHINE
2728 LONGFELLOW DR SW
DECATUR   AL    35603-4534

#1136344
ORR  MARY W
3930 PHALANX MILLS HERNER RD
SOUTHINGTON   OH    44470-9708

#1136345
ORR  SUSIE
PO BOX 875
HARTSELLE    AL    35640-0875

#1240195
ORR DIGNAM & CO ADVOCATES
BUILDING 1 B STATE LIFE SQUARE
J J CHUNDRIGAR ROAD
KARACHI 74000
PAKISTAN
PAKISTAN

#1029425
ORR II    ROBERT
483 SPINNING ROAD
RIVERSIDE       OH    45431

#1240196
ORR PROTECTION SYSTEMS INC
13015 MIDDLETOWN INDSTRL BLVD
LOUISVILLE       KY    40223

#1240197
ORR PROTECTION SYSTEMS INC
1523 RELIABLE PARKWAY
CHICAGO   IL     60686

#1240198
ORR SAFETY CORP
11379 GROOMS ROAD
CINCINNATI       OH    45242

#1240199
ORR SAFETY CORP
13015 MIDDLETOWN INDSTRL BLVD
LOUISVILLE       KY    40223

#1240200
ORR SAFETY CORP
1400 EASTON DR NO 102
BAKERSFIELD    CA    93309

#1240201
ORR SAFETY CORP
1801 S LAWNDALE
INDIANAPOLIS    IN     462414316

#1240202
ORR SAFETY CORP
2360 MILLERS LN
LOUISVILLE       KY    402165387

#1240203
ORR SAFETY CORP
5901 FRONT ST
KANSAS CITY      MO    64120

#1240204
ORR SAFETY CORP
JACOBSON DR ROCK BRANCH IND PK
NITRO    WV    25143

#1240205
ORR SAFETY CORP
ORR PROTECTION
2888 E KEMPER RD
CINCINNATI       OH    45241

#1240206
ORR SAFETY CORP
ORR SAFETY EQUIPMENT CO
5901 FRONT ST
KANSAS CITY      MO    64120

#1240207
ORR SAFETY CORPORATION
FMLY ORR SAFETY EQUIP CO
2360 MILLERS LANE
RMT AD CHG PER LTR 07/12/05 GJ
LOUISVILLE       KY    402560326

#1240208
ORR SAFETY EQUIPMENT CO
351 S LOMBARD
ADDISON   IL     60101

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1240209
ORR SAFETY SUPPLY CO
11379 GROOMS RD
CINCINNATI    OH    45242

#1029426
ORRENDER AMANDA
1221 HELKE RD
VANDALIA    OH    45377

#1029427
ORRENDER JESSE
128 S HEDGES STREET
DAYTON   OH   45403

#1240210
ORRICK HERRINGTON & SUTCLIFFE
ADDR CHNGE  LOF  10/96
666 5TH AVE
NEW YORK   NY    101030001

#1058908
ORRIS   MICHAEL
4620 DORA LANE
LAKE ORION    MI    48359

#1058909
ORRISS   JOSEPH
9038 BALDWIN RD
GAINS   MI    48436

#1029428
ORSAG  JOHN
8080 BLACKLEAF CT
CENTERVILLE    OH    454582910

#1029429
ORSBORNE WALTER
1913 VAN AUKEN RD
NEWARK   NY   14513

#1240211
ORSCHELN CO
CABURY DIV
HWY 24 W
SALISBURY    MO    65281

#1543259
ORSINI    SALVATORE
PO BOX 8024 MC481SGP029
PLYMOUTH  MI    48170

#1240212
ORSINI SALVATORE D        EFT
48586 MONTELEPRE
SHELBY TOWNSHIP   MI    48315

#1240213
ORTECH
YUHSHIN USA LTD
2806 N INDUSTRIAL RD
KIRKSVILLE        MO   63501

#1524796
ORTECH
Attn   ACCOUNTS PAYABLE
2806 NORTH INDUSTRIAL ROAD
KIRKSVILLE    MO    63501

#1542306
ORTECH
2806 NORTH INDUSTRIAL ROAD
KIRKSVILLE     MO    63501

#1029430
ORTEGA  CARLOS
3900 MACKINAW
SAGINAW   MI    48602

#1029431
ORTEGA  FREDERICK
626 STOKER DR.
SAGINAW   MI    48604

#1029432
ORTEGA  MARIA
4120 CLEMENT DR
SAGINAW    MI    48603

#1029433
ORTEGA  MICHAEL
3261 BARRINGTON CIRCLE
SAGINAW    MI    48603

#1029434
ORTEGA  SYLVIA
2330 BLISS ST.
COMPTON  CA    90222

#1029435
ORTEGA  YADIRA
41 SCHOOL STREET
PISCATAWAY   NJ    08854

#1058910
ORTEGA  FELIX
9355 NORTH LOOP DRIVE
EL PASO   TX    79907

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136346
ORTEGA  BENITA
2244 DELAWARE BLVD
SAGINAW    MI    48602

#1136347
ORTEGA  MACARIO C
802 S 18TH ST
MILWAUKEE    WI    53204-1125

#1136348
ORTEGA  PEDRO
1450 PIUS ST
SAGINAW    MI    48603-6501

#1136349
ORTEGA  ROBERT J
2244 DELAWARE BLVD
SAGINAW    MI    48602-5226

#1527230
ORTEGA  ELIDA
304 S. NORMA AVE
MILLIKEN    CO    80543

#1240214
ORTEGA DEL CASTILLO BACORRO
ODULIO CALMA & CARBONELL
PO BOX 781
7099 MANILA
PHILIPPINES

#1029436
ORTEGA, SR.    ANTHONY
PO BOX 559
PLEASANT HILL    OH    453590559

#1029437
ORTEGO  ROY
6979 FOX MEADOW
ROCKFORD MI    493411221

#1029438
ORTEL  DAVID
61 MEADOWCREST DR
FRANKLIN    OH    45005

#1029439
ORTEL, JR    DAVID
31 GEBHART ST
DAYTON  OH    45410

#1029440
ORTEZ  HEATHER
351 CHAMBERLAIN RD
CARLISLE    OH    45005

#1029441
ORTH  PHILLIP
73 E BASS CIR
MARBLEHEAD  OH    434409770

#1058911
ORTH  ARTHUR
112 INDEPENDENCE DR
LOCKPORT    NY    14094

#1058912
ORTH  SCOTT
2617 WYNTERPOINTE DR
KOKOMO    IN    46901

#1240215
ORTHO DESIGN INC
5710 DIXIE HIGHWAY
SAGINAW    MI    48601

#1240216
ORTHO DESIGN INC
5710 DIXIE HWY
SAGINAW    MI    48601

#1240217
ORTHODYNE ELECTRONICS CORP
116 ELLSWORTH AVE
MINEOLA    NY    11501

#1240218
ORTHODYNE ELECTRONICS CORP
16700 RED HILL AVE
IRVINE    CA    926064802

#1240219
ORTHODYNE ELECTRONICS CORP
16700 RED HILL AVENUE
IRVINE    CA    92606-480

#1240220
ORTHODYNE ELECTRONICS CORP
2300 MAIN ST SEC B
IRVINE    CA    927146223

#1029442
ORTIZ  ENRIQUE
12934 GOLETA ST
PACOIMA  CA    91331

#1029443
ORTIZ   JOHN
3775 MACK RD
SAGINAW   MI   48601

#1029444
ORTIZ   MANUEL
1901 WABASH ST
SAGINAW   MI   486014957

#1029445
ORTIZ   MARCO
11619 ALCLAD AVE.
WHITTIER   CA   90605

#1029446
ORTIZ   OTONIEL
185 MARION ST.
STRUTHERS   OH   44471

#1058913
ORTIZ   ADOLFO
1313 TRAIL RIDGE
EL PASO   TX   79912

#1058914
ORTIZ   JAVIER
9008 TURRENTINE
EL PASO   TX   79925

#1058915
ORTIZ   JEFFREY
304 SINCLAIR ST.
MIDLAND   MI   48640

#1058916
ORTIZ   JOHN
1759 WILMINGTON ROAD
CEDARVILLE   OH   45314

#1058917
ORTIZ   OSCAR
33 GENTRY CIRCLE
ROCHESTER   NY   14626

#1136350
ORTIZ   JAMES M
3170 S GRAHAM RD
SAGINAW   MI   48609-9733

#1136351
ORTIZ   SHERON D
217 RIDGEWOOD DRIVE
MONROE   NC   28112

#1522188
ORTIZ   JUANITA
16 REED PLACE
LONGMONT   CO   80501

#1029447
ORTIZ JR   ANGELO
20 CLIFFORD ST
BUFFALO   NY   14210

#1029448
ORTIZ*   NELSON
2291/2 EARLY RD
YOUNGSTOWN OH   44505

#1529881
ORTIZ, DRUCILLA M
209 FITTS ROAD
GREER   SC   29651

#1136352
ORTIZJR   ABEL G
2805 COLLINGWOOD
SAGINAW   MI   48601-3957

#1029449
ORTLIEB JR   JEROME
1995 UPPER VALLEY DR
W JEFFERSON   OH   43162

#1029450
ORTMAN CAROL
3675 N - 1000 W
KOKOMO   IN   46901

#1029451
ORTMAN ROBERT
1535 PRUESS RD
HEMLOCK   MI   486269432

#1136353
ORTNER   ALEXANDER M
1770 BEECHCROFT ST
KEEGO HARBOR   MI   48320-1107

#1029452
ORTO CAROL
29 BERRY LN N
NORTH CHILI   NY   145141101

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1058918
ORTON  TYLER
405 E. 106TH ST.
INDIANAPOLIS      IN      46280

#1058919
ORTON  VICTOR
1201 E 236TH STREET
ARCADIA    IN      46030

#1545876
ORTON CERAMIC FOUNDATION
6991 OLD 3C HIGHWAY
WESTERVILLE OH  43082
WESTERVILLE      OH      43082

#1240221
ORTON TYLER
405 EAST 106TH ST
INDIANAPOLIS      IN      46280

#1240222
ORTON, EDWARD JR CERAMIC FOUND
6991 OLD 3C HWY
WESTERVILLE      OH      43081

#1058920
ORTSEY  NEAL
3781 CONKLIN DR.
SAGINAW  MI      48603

#1240223
ORTTECH INC
32425 AURORA RD
SOLON  OH      44139

#1240224
ORTTECH INC            EFT
4405 GLENBROOK RD
WILLOUGHBY      OH      44094

#1029453
ORTUNO CATHERINE
26629 PEACHWOOD DR.
MURIETA    CA      92563

#1136354
ORUM  LILIA
3315 FULTON STREET
SAGINAW  MI      48601-3154

#1058921
ORVIS   MICHELLE
4040 E WILSON
CLIO    MI      48420

#1029454
ORWIG   JASON
1631 KINGS MILL CT
DAYTON  OH      45406

#1058922
ORWIG   WILLIAM
4209 BILLINGS RD
CASTALIA      OH      44824

#1136355
ORWIG  DOUGLAS J
2130 NORMA JEAN DR
SAGINAW  MI      48609-7017

#1136356
ORYSZCZAK  GENE R
4967 CAROUSEL LOOP
MARIANNA    FL      32448

#1136357
ORZECHOWSKI DEBERA L
3045A N PIERCE ST
MILWAUKEE      WI      53212-2133

#1058923
OSABUTEY  ISAAC
2110 AVENT FERRY RD
NO. 302B
RALEIGH    NC      27606

#1029455
OSADACZ  JAMES
311 GRAVELHILL RD
MONROE TWP  NJ      08831

#1029456
OSAGHAE  JOY
1639 BURBANK ST
DAYTON  OH      45406

#1029457
OSAGHAE  VICTOR
1639 BURBANK DRIVE
DAYTON    OH      45406

#1029458
OSAMA  ATAUL
2326 DAVUE CIR #3
DAYTON    OH      45406

Delphi Corporation (Debtors)
Creditor Matrix

#1029459
OSANTOWSKI THOMAS
6663 SEVERANCE RD
CASS CITY    MI    487269367

#1136358
OSANTOWSKI NEIL D
12889 HACK RD
REESE    MI    48757-9303

#1240225
OSAR SRL
CORSO LUIGI EINAUDI 7
10070 ROBASSOMERO TORINO
ITALY

#1240226
OSAR SRL
VIA LUIGI EINAUDI 7
ROBASSOMERO (TO)    10070
ITALY

#1029460
OSBERN STEVE
4915 W 56TH ST
ROELAND PARK    KS    66295

#1029461
OSBORN BRENT
53 HEMPLE RD
FARMERSVILLE    OH    453251207

#1029462
OSBORN JAY
3265 STATE ST
CALEDONIA    NY    14423

#1029463
OSBORN JONATHAN
711 MIAMI ST
WAYNESVILLE    OH    45068

#1029464
OSBORN RICHARD
12385 CLEO RD
ORIENT    OH    431469109

#1029465
OSBORN SUSAN
2246 RIDGEMOOR CT
BURTON    MI    48509

#1029466
OSBORN THOMAS
1101 N 600 W
KOKOMO    IN    46901

#1058924
OSBORN DOUGLAS
177 CHAMPAGNE CT
KOKOMO    IN    46901

#1058925
OSBORN KENNETH
31 FARM FIELD LANE
PITTSFORD    NY    14534

#1058926
OSBORN LARRY
783 FARMDALE DR
TUSCALOOSA    AL    35405

#1058927
OSBORN SPIDOLA
560 KEPLER ROAD
DAYTON    OH    45414

#1058928
OSBORN TWILA
1851 MANSFIELD
BIRMINGHAM    MI    48009

#1136359
OSBORN DAVID D
3818 JIM DR
BRIDGEPORT    MI    48722-9617

#1136360
OSBORN JANET S
3096 N 1000 W
TIPTON    IN    46072-8626

#1240229
OSBORN ENGINEERING CO
BOND COURT BLDG STE 1500
1300 E NINTH ST
CLEVELAND    OH    441141503

#1240230
OSBORN ENGINEERING CO    EFT
1300 E NINTH ST RM 1500
CLEVELAND    OH    441141573

#1235064
OSBORN EQUIPMENT
BROKEN ARROW OK    74012

#1545877
OSBORN EQUIPMENT SALES INC
2100 NORTH YELLOWOOD AVE
BROKEN ARROW OK    74012

#1029467
OSBORNE ALISON
11388 ST RTE 161
MECHANICSBURG   OH    43044

#1029468
OSBORNE ANTONIO
7954 GLEN OAKS
WARREN   OH    44484

#1029469
OSBORNE CARA
516 N COLLEGE ST
GLENCOE   AL    35905

#1029470
OSBORNE DARYLE
9 MARY LANE
MINERAL RIDGE    OH    44440

#1029471
OSBORNE DIANA
916 W JACKSON ST
KOKOMO   IN    469014357

#1029472
OSBORNE DONA
2875 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1029473
OSBORNE DOYLE
1863 S 400 W
RUSSIAVILLE    IN    469799444

#1029474
OSBORNE FRANCIS
1 HANNIBAL PL
HAMLIN   NY    14464

#1029475
OSBORNE GENNY
175 CALIFORNIA STREET
XENIA    OH    453855160

#1029476
OSBORNE GRANT
338 N BRINKER AVE
COLUMBUS   OH    43204

#1029477
OSBORNE JACK
2364 CADWALLADER-SONK RD
CORTLAND   OH    44410

#1029478
OSBORNE JACQUELYN
1885 IRENE STREET
WARREN   OH    44483

#1029479
OSBORNE JAMES
32 S MIAMI ST
WEST MILTON    OH    45383

#1029480
OSBORNE JAMIE
8110 MT HOOD
HUBER HEIGHTS    OH    45424

#1029481
OSBORNE JANICE
313 MOUNTAIN CREST DR.
LA FOLLETTE    TN    37766

#1029482
OSBORNE JASON
150 FIORD DRIVE
EATON   OH    45320

#1029483
OSBORNE JASON
4420 FLOWERDALE AVE APT H
KETTERING    OH    45429

#1029484
OSBORNE JOHN
112 HERSHEY ST
DAYTON   OH    45405

#1029485
OSBORNE JONATHAN
4607 YORKSHIRE DR
MIDDLETOWN   OH    45044

#1029486
OSBORNE KATHRYN
1249 E KITCHEL RD
LIBERTY    IN    47353

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029487
OSBORNE LASHAWNA
332 BROOKLYN AVE.
DAYTON   OH     45417

#1029488
OSBORNE LINDA
470 BRANDING IRON DR
GALLOWAY   OH     431199799

#1029489
OSBORNE PAMELA
4800 FAIRWAY BLVD APT 16
WICHITA FALLS     TX     76310

#1029490
OSBORNE REBECCA
2841 WINTON DR
KETTERING   OH     45419

#1029491
OSBORNE ROBERT
470 BRANDING IRON DR
GALLOWAY   OH     431199799

#1029492
OSBORNE SANDRA
372 HARLAND DR
COLUMBUS   OH     432075340

#1029493
OSBORNE THOMAS
1249 KITCHEL RD
LIBERTY     IN     47353

#1058929
OSBORNE ALICIA
5212 HEATHERTON DR
TROTWOOD   OH     45426

#1058931
OSBORNE GINA
3076 RAMOND STREET
SAGINAW   MI     48601

#1058932
OSBORNE HOLLIS
6873 W 375 N
SHARPSVILLE     IN     46068

#1058933
OSBORNE TURNER
22110 CUMBERLAND DRIVE
NORTHVILLE   MI     481673702

#1136361
OSBORNE CURTIS
1004 SUNCREST DR
FLINT     MI     48504-8110

#1136362
OSBORNE DENNIE G
7727 TIMBERCREST DR.
DAYTON   OH     45424-1952

#1136363
OSBORNE JANE H
5573 FOREST GLEN DR
GROVE CITY     OH     431239258

#1531243
OSBORNE CARLETTA J.
P.O. BOX 313
OOLOGAH   OK     74053

#1542307
OSBORNE DIST CO INC
PO BOX 2100
VERNON   TX     76385-2100

#1029494
OSBORNE III     REUBEN
3181 RANDOLPH
WARREN   OH     44485

#1136364
OSBORNE JR  FORREST
5573 FOREST GLEN DR.
GROVE CITY     OH     43123

#1240232
OSBORNE TRANSFORMER CORP
21481 CARLO DRIVE
CLINTON TWP     MI     48038

#1240233
OSBORNE TRANSFORMER CORP, THE
21481 CARLO DR
CLINTON TOWNSHIP   MI     48038

#1058934
OSBURN  DAVID
2717 SENATE LN
KOKOMO   IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1136365
OSBURN DAVID W
2717 SENATE LN
KOKOMO IN    46902-3027

#1029495
OSCAR PAMELA
4631 OLD CANTON RD
JACKSON MS    39211

#1077448
OSCAR AUDELO

#1240234
OSCAR J HEMMINGS
510 SAWYER ST
ROCHESTER NY    146190000

#1240235
OSCAR W LARSON CO
10100 DIXIE HWY
CLARKSTON MI    48348

#1240236
OSCE ROBERTS INC
412 37TH STREET SOUTH
BIRMINGHAM AL    35222

#1240237
OSCO INC
229 GRANT ST SE
DECATUR AL    35602

#1240238
OSCO INC
2937 WATERVIEW DR
ROCHESTER HILLS MI    48309-460

#1240240
OSCO INC EFT
2937 WATERVIEW DR
ROCHESTER HILLS MI    48309

#1240241
OSCODA PLASTICS INC
5585 N HURON AVE
OSCODA MI    48750

#1240242
OSCODA PLASTICS INC
PO BOX 189
OSCODA MI    48750

#1240243
OSE/WSSR/WASHINGTON
ACCOUNT OF CARL LODDER
CAUSE #D497448
402 W WASHINGTON ST RM W362
INDIANAPOLIS IN    515426489

#1240244
OSECO
C/O CURRAN ASSOCIATES
8833 CINCINNATI DAYTON RD
WEST CHESTER OH    45071

#1240245
OSECO
CURRAN ASSOCIATES INC
PO BOX 424
WEST CHESTER OH    45071

#1070319
OSEI MCCOY
1624 MEIJER DR
TROY MI    48084

#1029496
OSELAND ARTHUR
6206 S ILLINOIS AVE
CUDAHY WI    531102927

#1029497
OSENKO NATASHA
440 N LANE
BLISSFIELD MI    49228

#1058935
OSENKO BRANDON
11569 SIAM CT.
BROOKLYN MI    49230

#1058936
OSENTOSKI MARK
6148 W 100 N
KOKOMO IN    46901

#1542308
OSENTOSKI EQUIPMENT
425 S MAIN ST
PIGEON MI    48755

#1077449
OSER COMMUNICATIONS
1350 N. KOLB RD.
TUCSON AZ    85715

Page:    6349 of    9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077450
OSER COMMUNICATIONS GROUP

#1240246
OSFA/RISK MANAGEMENT
ALTERNATIVES INC
PO BOX 105274
ATLANTA    GA    303485274

#1537077
OSFA/RISK MANAGEMENT ALTERNATIVES
2675 BRECKENRIDGE BLVD
DULUTH    GA    30096

#1537078
OSFA/RISK MGNT ALTERNATIVES
PO BOX 105274
ATLANTA    GA    30348

#1240247
OSFA/RISK MNGMENT ALTERNATIVES
2675 BRECKENRIDGE BLVD
DULUTH    GA    30096

#1240248
OSG TAP & DIE INC
676 E FULLERTON AVE
GLENDALE HEIGHTS    IL    601392538

#1240249
OSG TAP & DIE INC
676 E FULLERTON AVE
GLENDALE HGTS    IL    60139

#1136366
OSGOOD ELIZABETH J
7106 BLACKBERRY CREEK DR
BURTON    MI    48519-0000

#1240250
OSGOOD MACHINERY INC
800 COMMERCE PKY
LANCASTER    NY    14086

#1029498
OSHAUGHNESSYTHOMAS
8377 HIDDEN CREEK DR.
FLUSHING    MI    48433

#1240251
OSHEROFF & WITTELS MGMT PRTSHP
ADD CHG  8\98
16400 NW 2ND AVE STE 203
MIAMI    FL    33169

#1058937
OSHIRO    TODD
4092 PLEASANT VALLEY LANE
CANFIELD    OH    44406

#1531727
OSHITA    FELIX M
13611 SAIGON LANE
SANTA ANA    CA    92705

#1524798
OSHKOSH TRUCK CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 2566
OSHKOSH    WI    54903

#1542309
OSHKOSH TRUCK CORPORATION
PO BOX 2566
OSHKOSH    WI    54903

#1537079
OSI ATTN AAFES-GAR
PO BOX 953
BROOKFIELD    WI    53008

#1240252
OSI COLLECTION SERVICES INC
ADMINISTRATIVE WAGE/GARN DEPT
PO BOX 7172
DUBLIN    OH    43017

#1240253
OSI COLLECTION SERVICES INC
PO BOX 965
BROOKFIELD    WI    530080965

#1537080
OSI COLLECTION SERVICES INC
PO BOX 9064 WWU
DUBLIN    OH    43017

#1077451
OSI COLLECTION SVCS INC
PO BOX 956
BROOKFIELD    WI    53008-0965

#1240254
OSI EDUCATION SERVICES INC
PO BOX 929
BROOKFIELD    WI    530080929

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1240255
OSI EDUCATION SERVICES INC
PO BOX 970
BROOKFIELD    WI    530080970

#1240256
OSI EDUCATION SERVICES INC
PO BOX 985
BROOKFIELD    WI    530080985

#1537081
OSI EDUCATION SERVICES INC
2700 SNELLING AVE NORTH STE100
ROSEVILLE    MN    55113

#1077452
OSICOM TECHNOLOGIES INC
9020 JUNCTION DR
ANNAPOLIS JUNCTION    MD    20701

#1522189
OSIKA    ADRIAN
2636 JUNIPER UNIT 6
BOULDER    CO    80304

#1058938
OSIMOKUN  OLUBANKOLE
13823 CASTLE BLVD
#31
SILVERSPRING    MD    20904

#1136367
OSINSKI    ALFRED L
17835 ROOSEVELT RD.
HEMLOCK    MI    48626-8729

#1240257
OSL SETTLEMENT OUI
AEC INC C\O RANDY C SMITH
30 PURGATORY RD
MT VERNON    NH    030570310

#1058939
OSLER  RAYMOND
4191 MERNA LANE
MILFORD    MI    48380

#1240258
OSL\SRS GENERATORS
OSL SITE PRP\AM ENVIR CONSULT
30 PURATORY RD
MT VERNON    NH    030570310

#1240259
OSL\SRS GENERATORS
SRSNE SITE PRP\AMER ENV CONSUL
30 PURGATORY RD
MONT VERNON    NH    030570310

#1240260
OSL\SRS JOINT DEFENSE GROUP
C\O AMER ENVIRON CONSULTANTS
30 PURGATORY RD
MONT VERNON    NH    030570310

#1058940
OSMAN  CHARLIE
2589 VALDINA DRIVE
BEAVERCREEK  OH    454346751

#1058941
OSMAN  KERWIN
1161 SO. 300 EAST
KOKOMO  IN    46902

#1058942
OSMINSKI    STEVEN
7473 MARSACK DR
SWARTZ CREEK  MI    48473

#1029499
OSMON  DOUGLAS
1596 WARREN AVE.
NILES    OH    44446

#1136368
OSMOND DENNIS D
4400 FEHN RD
HEMLOCK  MI    48626-8603

#1240261
OSMONICS INC
5951 CLEARWATER DR
HOPKINS    MN    55343

#1240262
OSMONICS INC    EFT
5951 CLEARWATER DR
MINNETONKA  MN    553438995

#1029500
OSNER  DAVID
4510 PENHURST PL
HUBER HEIGHTS    OH    45424

#1070320
OSORIO, DONETTE
1624 MEIJER DRIVE
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029501
OSOSKI   CATHY
1775 E. WILDER RD.
BAY CITY        MI      48706

#1029502
OSOSKI   NORMA
408 OLD BEAVER RD
KAWKAWLIN   MI      48631

#1029503
OSOSKI   ROGER
1110 S SHERIDAN ST
BAY CITY        MI      487088035

#1029504
OSOSKI   WAYNE
1775 E.WILDER RD
BAY CITY        MI      48706

#1136369
OSOSKI   LAWRENCE F
3870 WHEELER RD
STANDISH   MI      48658-9110

#1136370
OSOWSKI  VIRGINIA L
521 S MEADE ST APT 5
FLINT        MI      48503-2279

#1529932
OSOWSKI  BRADLEY
800 ESCANDON
RANCHO VIEJO      TX      78575

#1058943
OSPINA   CARLOS
40 LONGHORN DRIVE
W. HENRIETTA      NY      14586

#1240263
OSPREY SA LTD
305 E MAIN
BRIGHTON   MI      48116

#1072307
OSPREY, S.A. LTD.
305 E. MAIN ST.
BRIGHTON   MI      48116

#1528439
OSRAM GMBH
HELLABRUNNER STR 1
MUENCHEN BY        81543
GERMANY

#1240265
OSRAM OPTO SEMICONDUCTORS
MALAYSIA SDN BHD
BAYAN LEPAS FREE IND ZONE
11900 PENANG
MALAYSIA
MALAYSIA

#1240266
OSRAM OPTO SEMICONDUCTORS (MAL
BAYAN LEPAS FREE TRADE ZONE
PHASE 1
PENANG        11900
MALAYSIA

#1240267
OSRAM OPTO SEMICONDUCTORS INC
3870 N 1ST ST
SAN JOSE      CA      95134

#1240269
OSRAM OPTO SEMICONDUCTORS INC
3870 NORTH FIRST STREET
SAN JOSE      CA      95134

#1240270
OSRAM SYLAVINA INC
C/O RO WHITESELL & ASSOCIATES
1440 SNOW RD STE 210
CLEVELAND   OH      44131

#1524799
OSRAM SYLVANIA
Attn    ACCOUNTS PAYABLE
800 NORTH CHURCH STREET
LAKE ZURICH      IL      60047

#1539986
OSRAM SYLVANIA
Attn    ACCOUNTS PAYABLE
PO BOX 129
WARREN   PA      16365

#1542310
OSRAM SYLVANIA
800 NORTH CHURCH STREET
LAKE ZURICH      IL      60047

#1240273
OSRAM SYLVANIA INC
100 ENDICOTT ST
DANVERS   MA      019233623

#1240274
OSRAM SYLVANIA INC
275 W MAIN ST
HILLSBOROUGH   NH      03244

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240276
OSRAM SYLVANIA INC
3200 GREENFIELD STE 240
DEARBORN  MI    48120

#1240277
OSRAM SYLVANIA INC
816 LEXINGTON AVE
WARREN   PA    16365

#1240279
OSRAM SYLVANIA INC
CHEMICAL & METALLURGICAL DIV
131 PORTSMOUTH AVE
EXETER    NH    03833

#1240280
OSRAM SYLVANIA INC
ELECTRONIC COMPONENTS & MATERI
1128 ROOSEVELT AVE
YORK    PA    17404

#1240281
OSRAM SYLVANIA INC
GTE CHEMICAL & METALLEURGICAL
HAWES ST
TOWANDA  PA    18848

#1543586
OSRAM SYLVANIA INC
ELECTRONIC COMPONENTS & MATERIALS
1128 ROOSEVELT AVE
YORK    PA    17404

#1240282
OSRAM SYLVANIA PUERTO RICO
CORP
98218 COLLECTION CENTER DR
ADD CHG 03/04/05 AH
CHICAGO   IL    60693

#1240283
OSRAM SYLVANIA PUERTO RICO COR
BO MAMEY RD 189 KM 9.0
GURABO   PR    00778

#1240284
OSRAM SYLVANIA PUERTO RICO COR
CARR 189 KM 9.0 HC02
GURABO   PR    00778

#1058944
OSSAREH  MOHSEN
7590 GREENWAY LANE
WEST BLOOMFIELD   MI    48324

#1058945
OSSMAN  THOMAS
1505 CATALPA DRIVE
ROYAL OAK   MI    48067

#1029505
OSSMAN II    KENNETH
69 SEABURY BLVD.
WEBSTER  NY    14580

#1029506
OSTAPIUK  IHOR
651 CHESTNUT RIDGE RD
ROCHESTER  NY    14624

#1240285
OSTAPIUK, BILL
651 CHESTNUT RIDGE RD
ROCHESTER  NY    14624

#1136371
OSTASH  ROBERT S
2436 W GERMAN RD
BAY CITY    MI    48708-9652

#1058946
OSTASIEWSKI   STEVEN
106 CREEKWOOD COURT
SPRINGBORO  OH    45066

#1240286
OSTBY-BARTON TEST PROBES INC
DEPARTMENT 3023
PASADENA   CA    910513023

#1029507
OSTENDORF KRISTEN
7644 PYRMONT ROAD
LEWISBURG   OH    45338

#1029508
OSTENDORF VICKI
7644 PYRMONT RD
LEWISBURG   OH    45338

#1029509
OSTER  ROBERT
12 EFNER DR
HILTON    NY    14468

#1058947
OSTER  MICHAEL
33 HUXLEY WAY
FAIRPORT   NY    14450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058948
OSTER  REBECCA
3890 WALTMAR DR.
BRIDGEPORT  MI    48722

#1171072
OSTER A J WEST INC
5236 COLLECTIONS CENTER DRIVE
CHICAGO   IL    60693

#1240287
OSTER A J WEST INC
180 ALEXANDRA WAY
RMT CHG 11\00 TBK LTR
CAROLSTREAM  IL    60188

#1240288
OSTER, A J CO
180 ALEXANDRIA WAY
CAROL STREAM   IL    60188

#1240290
OSTER, A J FOILS INC
2081 MC CREA ST
ALLIANCE   OH    446012704

#1240291
OSTER, AJ CO
PO BOX 92637
CHICAGO   IL    606752637

#1058949
OSTERBERG GARY
333 TERRACE DR
FLUSHING   MI    48433

#1029510
OSTERDAY  ERIC
8924 DEEP FOREST LANE
CENTERVILLE   OH    45458

#1029511
OSTERDAY  TERESA
8314 PITSBURGH LAURA RD
ARCANUM  OH    45304

#1058950
OSTERDAY  CRAIG
8924 DEEP FOREST LANE
DAYTON  OH    45458

#1058951
OSTERDAY  JOHN
8314 PITSBURG-LAURA RD.
ARCANUM  OH    45304

#1029512
OSTERFELD  MICHAEL
615 GRAY GOOSE CT
W CARROLLTON  OH    454492220

#1058952
OSTERHOUT MATTHEW
3511 RABIOVE RD
NORTH STREET  MI    48049

#1058953
OSTERKAMP KRISTIN
45674 CIDER MILL
NOVI   MI    48374

#1136372
OSTERMAN LINDA L.
107 VAN BUREN ST
DAYTON   OH    45402

#1240292
OSTERRATH GMBH & CO
METALLWARENFABRIKEN
SASSMANNSHAUSEN  WAHLBACHSMUEH
BAD LAASPHE       57334
GERMANY

#1240293
OSTERRATH GMBH & CO    EF
WAHLBACHSMUEHLE 3
D 57334 BAD LAASPHE
GERMANY

#1240294
OSTERRATH GMBH & CO KG VERBIND
SASSMANNSHAUSEN 1
BAD LAASPHE       57334
GERMANY

#1058954
OSTHEIMER  JEFFREY
117 REBECCA AVENUE
HUBBARD   OH    44425

#1058955
OSTIEN  JAKOB
405 MEADOW LANE
MIDLAND   MI    48640

#1029513
OSTIGUY  ROLAND
18700 YORBA LINDA BLVD.#120
YORBA LINDA   CA    92086

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1058956
OSTLUND  JAMES
2255 S 63RD STREET
WEST ALLIS      WI      53219

#1029514
OSTRANDER  JIMMIE
5120 EAST RD
SAGINAW    MI      486019787

#1029515
OSTRANDER  PAUL
278 MIDLAND AVE
BUFFALO    NY      142232541

#1058957
OSTRANDER  LORI
10177 GOLFSIDE DRIVE
GRAND BLANC    MI      48439

#1058958
OSTRANDER  ZACHARY
201 S. ALP
BAY CITY      MI      48706

#1136373
OSTRANDER  BARBARA A
2680 ORCHARD AVE SE
WARREN    OH    44484-3230

#1530072
OSTRANDER  PAUL
25327 WAGNER
WARREN    MI      48089

#1531244
OSTRANDER  STEVEN C
4708 S 174TH E AVE
TULSA      OK    74134

#1240295
OSTRANDER SIDING & ROOFING CO
9019 BELDING RD
BELDING      MI      48809

#1240296
OSTRANDER SIDING AND ROOFING
COMPANY
9019 WEST BELDING ROAD - M44
BELDING      MI      48809

#1077453
OSTREM TOOL COMPANY
PO BOX 15156
SPARTANBURG  SC      29302

#1029516
OSTROM  ROBERT
10117 STOVER RD
OTISVILLE      MI      48463

#1136374
OSTROM  ROBERT F
PO BOX 152
GASPORT  NY    14067-0152

#1029517
OSTROSKY  BERNARD
9016 ALTURA DR NE
WARREN    OH    444841732

#1136375
OSTROSKY  EDWARD D
1548 LARCHMONT AVE NE
WARREN    OH    44483-3956

#1029518
OSTROWSKI  CHRISTINE
3928 NORTH 79TH STREET
MILWAUKEE    WI      53222

#1029519
OSTROWSKI  JENNIFER
4507 W 8 MILE RD
CALEDONIA      WI      53108

#1029520
OSTROWSKI  JOSEPH
4507 COUNTY LINE RD
CALEDONIA      WI      531089792

#1058959
OSTROWSKI  ARTUR
2770 BRAEBURN
ROCHESTER HILLS      MI      48309

#1136376
OSTROWSKI  JOANNE B
8907A WEST SCHLINGER AVENUE
WEST ALICE      WI      53214

#1136377
OSTRUM  GEORGE E
4631 BROUSSEAU RD
OSSINEKE    MI    49766-9753

#1545878
OSU ENGINEERING EXTENSION
512 ENGINEERING NORTH
STILLWATER   OK   74078-5023

#1029521   CHARLES
OSUJI   CHARLES
2200 W00DBRIDGE AVE APT 6A
EDISON   NJ   08817

#1136378
OSULLIVAN   JUDITH A
5780 GLENDALE DR
LOCKPORT   NY   14094-5850

#1240297
OSULLIVAN BEAUCHAMP KELLY &
WHIPPLE
627 FORT STREET
PORT HURON   MI   480605488

#1527231
OSUNA   LAURA
805 2ND ST CT
DACONO   CO   80514

#1029522
OSWALD DANIEL
1477 ARTHUR DR NW
WARREN   OH   444851847

#1029523
OSWALD   DARRELL
3784 LOCKPORT OLCOTT RD
LOCKPORT   NY   14094

#1058960
OSWALD   LARRY
1279   NIBLOCK ST NW
WARREN   OH   44485

#1136379
OSWALD   LARRY L
1279 NIBLOCK AVE NW
WARREN   OH   44485-2138

#1136380
OSWALD  MICHAEL R
5460 ERNEST RD
LOCKPORT   NY   14094-5404

#1240298
OSWALD GARY ARTHUR
2723 ERICKSON RD
RHODES   MI   48652

#1077454
OSWALDO CABALLERO
80 EAST DAWES #190
PERRIS   CA   92571

#1029524
OSWALT   CHRIS
408 W SOUTH ST
ARCANUM   OH   45304

#1029525
OSWALT   STERLING
94 ANKARA AVE
BROOKVILLE   OH   45309

#1537085
OSWEGO COUNTY SCU
PO BOX 15363
ALBANY   NY   12207

#1240299
OT & T CASINO EVENTS
1363 COMMUNITY PARK DR
COLUMBUS   OH   43229

#1077455
OTANEZ NEW CREATIONS
DBA NEW CREATIONS
13395 ESTELLE STREET
CORONA   CA   91719-1881

#1069266
OTC DIVISION
SPX CORPORATION
655 EISNEHOWER DRIVE
OWATONNA MN   55060

#1539988
OTC DIVISION
Attn   ACCOUNTS PAYABLE
2300 PARK DRIVE
OWATONNA MN   55060

#1029526
OTEHAM  LINDA
10475 W 700 N
RUSSIAVILLE   IN   469792390

#1136381
OTEHAM  LINDA M
10475 W 700 N
RUSSIAVILLE   IN   46979-9320

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029527
OTENEY  FAY
5330 STAPLE RD
TWIN LAKE    MI    49457

#1029528
OTERO  JORGE
324 E SCHILLER ST
MILWAUKEE    WI    53207

#1029529
OTERO  MICHELE
38 HARVARD COURT
WILLIAMSVILLE    NY    14221

#1029530
OTHERSEN  JACQUELINE
218 FORRER BLVD
DAYTON  OH    454193235

#1136382
OTHERSEN  CHARLES D
218 FORRER BLVD
DAYTON    OH    45419-3235

#1058961
OTIPOBY   DENA
8888 WILDFIRE CT.
CENTERVILLE    OH    45458

#1058962
OTIPOBY   KEITH
8888 WILDFIRE COURT
CENTERVILLE    OH    45458

#1029531
OTIS   CHASON
5133 POST OAK RD
JACKSON   MS    39206

#1543587
OTIS
CUSTOMER CARE CENTRE
123 ABBEY LANE
LEICESTER    LE45QX
UNITED KINGDOM

#1240300
OTIS & LOIS FARNEY
4629 MILTON
FLINT    MI    48557

#1240301
OTIS ELEVATOR CO
1057 S BROADWAY
AKRON   OH    44311

#1240302
OTIS ELEVATOR CO
1175 MILITARY RD
BUFFALO    NY    14217

#1240303
OTIS ELEVATOR CO
127 ROUTE 206
TRENTON    NJ    08610

#1240304
OTIS ELEVATOR CO
143 SPARKS AVE
PELHAM    NY    10803

#1240305
OTIS ELEVATOR CO
2 TOWNLINE CIRCLE
ROCHESTER  NY    14623

#1240306
OTIS ELEVATOR CO
2231 WESTBROOKE DR BLDG M
COLUMBUS  OH    43228

#1240307
OTIS ELEVATOR CO
227 S JEFFERSON
SAINT LOUIS    MO    63103

#1240309
OTIS ELEVATOR CO
25365 INTERCHANGE CT
FARMINGTON HILLS    MI    483351021

#1240310
OTIS ELEVATOR CO
28 N SAGINAW ST STE B1
PONTIAC    MI    48342

#1240311
OTIS ELEVATOR CO
3201 N LOOP 820 STE 175
FORT WORTH    TX    76137

#1240312
OTIS ELEVATOR CO
321 S MAIN ST
DAYTON   OH    45402

#1240313
OTIS ELEVATOR CO
417 CALLOWHILL ST
PHILADELPHIA      PA      19123

#1240314
OTIS ELEVATOR CO
4500 EMPIRE WAY STE 3
LANSING   MI      48917

#1240315
OTIS ELEVATOR CO
4500 MOHONING AVE
YOUNGSTOWN OH      44515

#1240316
OTIS ELEVATOR CO
458 HIGH ST
WARREN  OH      44481

#1240317
OTIS ELEVATOR CO
4999 FAIRVIEW AVE
LINTHICUM HEIGHTS      MD      21090

#1240318
OTIS ELEVATOR CO
5242 ANGOLA RD STE 55
TOLEDO    OH    43615

#1240319
OTIS ELEVATOR CO
550 W JACKSON
CHICAGO   IL      606615716

#1240320
OTIS ELEVATOR CO
6010 CORPORATE WAY
INDIANAPOLIS      IN      46278

#1240321
OTIS ELEVATOR CO
803 SE 83RD
OKLAHOMA CITY    OK    73149

#1240322
OTIS ELEVATOR CO
9800 ROCKSIDE RD STE 1200
CLEVELAND   OH    44125

#1240323
OTIS ELEVATOR CO
PO BOX 73579
CHICAGO    IL      606737579

#1240324
OTIS ELEVATOR CO
PO BOX 8500 (S-6785)
PHILADELPHIA      PA      191780001

#1240325
OTIS ELEVATOR CO
UNITEC PARTS CO
212 W NEWBERRY RD
BLOOMFIELD   CT      06002

#1545879
OTIS ELEVATOR CO
PO BOX 730400
DALLAS     TX    75373-0400

#1240326
OTIS ELEVATOR CO INC
3516 S SAGINAW ST
FLINT      MI      48503

#1240327
OTIS ELEVATOR COMPANY
1057 S BROADWAY STREET
AKRON   OH    44311

#1240328
OTIS ELEVATOR COMPANY
2231 WESTBROOKE DR
COLUMBUS  OH    43228

#1537086
OTIS M UNDERWOOD, JR
167 S WASHINGTON ST
OXFORD    MI      48371

#1240329
OTIS M. SMITH

#1240330
OTIS W STOUT
108 N MILL STREET
CLIO    MI    48420

#1058963
OTOOLE  MICHAEL
11325 LAKE CIRCLE DR. N.
SAGINAW  MI      48609

#1070321
OTP TECHNOLOGIES
1121 E. MAIN STREET STE. 405
ST. CHARLES      IL      60174

#1240331
OTRON TECH INC
760 LOWE AVE
UPTD AS PER LTR 3/22/05 GJ
WALLACEBURG   ON    N8A 4L5
CANADA

#1240332
OTRON TECH INC
760 LOWE AVE
WALLACEBURG   ON    N8A 4Z9
CANADA

#1537088
OTSEGO COUNTY PROBATE COURT
225 WEST MAIN ROOM 208
GAYLORD   MI      49735

#1537089
OTSEGO COUNTY SCU
PO BOX 15363
ALBANY    NY      12207

#1537090
OTSEGO CTY FOC C/O MISDU
PO BOX 30350
LANSING    MI      48909

#1240333
OTSUKA KAZUHIRO
7326 S 67TH EAST AVE
TULSA    OK    74133

#1029532
OTT   GRETCHEN
2813 MARSHALL RD
MEDINA    NY    14103

#1029533
OTT   HENRY
710 ROYAL SUNSET DR.
WEBSTER   NY    14580

#1029534
OTT   WILLIAM
4964 SAUNDERS SETTLEMENT RD
LOCKPORT   NY    14094

#1058964
OTT   LISA
12120 WATERS EDGE COURT
LOVELAND   OH    45140

#1240335
OTT EQUIPMENT SERVICE INC
517 HERRIMAN CT
NOBLESVILLE   IN     460604300

#1240336
OTT RONALD
RONALD OTT TECHNICAL SVCS LLC
6298 TAYLOR ROAD
CINCINNATI    OH    45248

#1542311
OTT'S FRICTION SUPPLY INC
201 N COLUMBIA BLVD
PORTLAND   OR    97217-1003

#1058965
OTTARSKI   STEVEN
603 CRANBROOK DR
SAGINAW    MI    48638

#1240337
OTTAWA COUNTY CSEA
ACCT OF DOUGLAS M GANNON
CASE #23538
8444 WEST STATE-RT 163
OAK HARBOR   OH    270446377

#1240338
OTTAWA COUNTY FRIEND OF COURT
ACCT OF GERALD J SMITH
CASE #81-10711-DM
PO BOX 566
GRAND HAVEN   MI    363463391

#1240339
OTTAWA COUNTY FRIEND OF COURT
ACCT OF ROGER D BROERSMA
CASE #84-13444-DM
414 WASHINGTON PO BOX 566
GRAND HAVEN   MI    380466255

#1240340
OTTAWA COUNTY FRIEND OF COURT
CHARLES M PHILO
CASE# 93-19125-DM
PO BOX 566
GRAND HAVEN   MI    369500137

#1537091
OTTAWA COUNTY MUNICIPAL COURT
PO BOX Q
PORT CLINTON   OH    43452

#1240341
OTTAWA COUNTY TREASURER
315 MADISON
PORT CLINTON   OH    43452

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240342
OTTAWA COUNTY UNITED WAY AND
VOLUNTEER CENTER
20 N 5TH ST
GRAND HAVEN   MI      49417

#1537092
OTTAWA CTY COURT JUVENILE DIV
12120 FILLMORE
WEST OLIVE      MI    49460

#1240343
OTTAWA CTY FOC
ACCT OF GERALD J SMITH
CASE #94-20317-DM
414 WASHINGTON AVE PO BOX 566
GRAND HAVEN   MI      363463391

#1240344
OTTAWA GAGE INC
1271 LINCOLN AVE
HOLLAND   MI      49423-935

#1240346
OTTAWA GAGE INC        EFT
1271 LINCOLN AVE
HOLLAND   MI      49423

#1240347
OTTAWA PLACE ASSOCIATES LLC
20500 CIVIC CENTER DR STE 3000
SOUTHFIELD   MI      48076

#1240348
OTTAWA RUBBER
C/O CAROLIN, JAMES P INC
1514 EAST 11 MILE RD
ROYAL OAK   MI      48067

#1240349
OTTAWA RUBBER CO
130 CHERRY ST
BRADNER   OH      43406

#1240350
OTTAWA RUBBER CO
1600 COMMERCE RD
HOLLAND   OH      43528-927

#1240352
OTTAWA RUBBER CO        EFT
P O BOX 553
HOLLAND   OH      435280553

#1524801
OTTAWA RUBBER COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 553
HOLLAND   OH      43528

#1542312
OTTAWA RUBBER COMPANY
1600 COMMERCE ROAD
PO BOX 553
HOLLAND   OH      43528

#1524802
OTTAWA TRUCK CORPORATION
Attn   ACCOUNTS PAYABLE
415 DUNDEE STREET
OTTAWA   KS      66067

#1542313
OTTAWA TRUCK CORPORATION
415 DUNDEE STREET
OTTAWA   KS      66067

#1240353
OTTAWA UNIVERSITY
8400 S KYRENE
TEMPE   AZ      85284

#1240354
OTTAWA UNIVERSITY
AT LAKE PHOENIX
2340 W MISSION
LAKE PHOENIX      AZ      85021

#1240355
OTTAWA UNIVERSITY KANSAS CITY
10865 GRANDVIEW DRIVE
SUITE 2000
OVERLAND PARK   KS      66210

#1240356
OTTAWA UNIVERSITY MILWAUKEE
300 N CORPORATE DRIVE
SUITE 110
BROOKFIELD   WI      53045

#1029535
OTTE   EDWARD
3805 CABARET TRAIL W. APT E
SAGINAW   MI      48603

#1058966
OTTE   PHILIP
456 NEWBERRY LANE
HOWELL   MI      48843

#1058967
OTTE   ROBERTA
1533 PLEASANTVIEW ST
LAKE ORION   MI      48362

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1058968
OTTEM  ROBERT
10740 NORTH SUNNYDALE LA
NE
MEQUON   WI     53092

#1240357
OTTEN JOHNSON ROBINSON NEFF &
RAGONETTI PC
1600 COLORADO NATIONAL BLDG
950 17TH ST
DENVER   CO    80202

#1029536
OTTEN, JR.    ROBERT
PO BOX 547
HOWARD CITY   MI     493290547

#1029537
OTTER  GREGORY
544 NORTHVIEW
FRANKENMUTH  MI     487341008

#1067285
OTTER BOX
1 OLD TOWN SQUARE
SUITE 303
FORT COLLINS    CO    80524

#1240358
OTTERBIEN COLLEGE
BUSINESS OFFICE
88 COCHRAN ALLEY
WESTERVILLE   OH    43081

#1058969
OTTING   JOEL
2610 MARFITT ROAD
APARTMENT #10
EAST LANSING     MI     48823

#1029538
OTTO  BRAD
1080 KENMOOR SE
GRAND RAPIDS    MI     49546

#1029539
OTTO  KATHLEEN
6040 S. HATELY AVE.
CUDAHY   WI    53110

#1029540
OTTO  RALPH
2725 ONTARIO AVE
DAYTON  OH    45414

#1058970
OTTO  RANDY
868 WOOD RUN CT
SOUTH LYON   MI     48178

#1058971
OTTO  THOMAS
15520 APPLE VALLEY COURT
BROOKFIELD    WI    53005

#1058972
OTTO  VINCENT
692 DARKWOOD PLACE
BEAVERCREEK   OH    454301650

#1136383
OTTO  BILL R
3333 NEAL PEARSON RD
TIPP CITY     OH    45371-7610

#1240359
OTTO BOCK POLYURETHANE
PENN CENTER WEST THREE STE 406
PITTSBURGH    PA    15276

#1240360
OTTO BOCK POLYURETHANE
TECHNOLOGIES INC
PENN CENTER WEST THREE STE 406
PITTSBURGH    PA    15276

#1240361
OTTO BOCK POLYURETHANE     EFT
TECHNOLOGIES INC
PENN CENTER WEST THREE STE 406
PITTSBURGH    PA    15276

#1240363
OTTO BOCK POLYURETHANE TECH IN
3 PENN CTR W STE 406
PITTSBURGH    PA    15276

#1240364
OTTO BOCK US POLYURETHENE
2 CARLSON PKY STE 100
MINNEAPOLIS     MN    55447

#1077456
OTTO ENGINEERING INC
DBS OTTO CONTROLS
2 EAST MAIN ST
CARPENTERSVILLE    IL     60110

#1240365
OTTO FUCHS KG
DERSCHLAGER STR 26
MEINERZHAGEN      58540
GERMANY

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1240366
OTTO FUCHS METALLWERKE    EFT
POSTFACH 12 61
58528 MEINERZHAGEN
GERMANY

#1240367
OTTO OTTO GMBH
BERGSTEINWEG 9
D-31137 HILDESHEIM
GERMANY

#1240368
OTTO OTTO GMBH
BERGSTEINWEG 9
HEILDERSTEIM        31137
GERMANY

#1240369
OTTO W JETTER
        000101852

#1029541
OTWAY JR   JOHN
458 W MAPLE ST
SAINT CHARLES      MI      486551228

#1058973
OU   MINGWEN
27152 CRANFORD LN.
DEARBORN HTS.    MI      48127

#1537093
OUACHITA PARISH SHERIFF
PO BOX 1803
MONROE   LA      71210

#1240370
OUDBIER INSTRUMENT CO
4064 S ROLLING RIDGE
WAYLAND   MI      49348

#1240371
OUDBIER INSTRUMENT CO
RETURNED CK GW ADDR
4064 S ROLLING RIDGE
WAYLAND   MI      493489788

#1240372
OUDENSHA AMERICA INC
1894 SOUTH ELMHURST RD
MOUNT PROSPECT IL      60056

#1240373
OUDENSHA AMERICA INC
2901 E OLDE HIGGINS RD
ELK GROVE VILLAGE      IL      60007-650

#1240374
OUDENSHA AMERICA INC    EFT
2911 E OLD HIGGINS RD
ELK GROVE VILLAGE      IL      60007

#1029542
OUDETTE   DARLENE
136 LOCK ST
LOCKPORT   NY    14094

#1029543
OUDETTE   JASON
136 LOCK ST
LOCKPORT   NY    14094

#1029544
OUDETTE   RICHARD
8784 BRADLEY RD
GASPORT   NY    140679461

#1029545
OUELLETTE   ROBERT
8989 DEVILS LAKE HWY
ADDISON   MI    49220

#1058974
OUESLATI   KIMBERLY
3431 WEATHERED ROCK
KOKOMO   IN    46902

#1240375
OUR LADY OF MOUNT CARMEL
1047 W 146TH ST
CARMEL   IN    46032

#1240376
OUR LADY OF THE LAKE UNIV
STUDENT ACCOUNTS OFFICE
411 S W 24TH ST
SAN ANTONIO   TX    782074689

#1240377
OURY STEPHANE
42329 COTTAGE COURT
STERLING HEIGHTS    MI    48314

#1240378
OUT OF CONTROL ELECTRONICS INC
11 CHESTNUT CRES
ROCHESTER   NY    14624

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1240379
OUTBOARD MARINE CORPORATION
BANKRUPTCY 5/4/01 B HAFFER
200 SEAHORSE DRIVE
INACTIVATE PER LEGAL 8/15/03
WAUKEGAN  IL      600852195

#1240380
OUTDOOR ADVENTURES INC
1400 NORTH HENRY STREET
BAY CITY      MI      48706

#1537094
OUTDOOR ADVENTURES INC
1400 N HENRY ST
BAY CITY      MI      48706

#1537095
OUTDOOR ADVENTURES INC
PO BOX 846
STANDISH      MI      48658

#1240381
OUTDOOR AMERICA INC
PAISLEY CONSULTING
115 W 3RD ST
COKATO      MN      55321

#1240382
OUTIL ET MATRICE      EFT
HARRINGTON TOOL & DIE
755 1ST AVE
LACHINE      PQ      H8S 2S7
CANADA

#1058976
OUTLAND  ROGER
162 S. NUECES PARK LANE
HARLINGEN  TX      78552

#1136384
OUTLAND  JAMES A
9065 N BRAY RD
CLIO      MI      48420-9779

#1029546
OUTLAW  CHRISTY
1925 MISTY AUTUMN CT
KOKOMO  IN      46901

#1029547
OUTLAW  SOLOMON
3054 OLD FARM
FLINT      MI      48507

#1058977
OUTLAW  RASHAWNDRA
45059 KLINGKAMMER STREET
UTICA      MI      48317

#1240383
OUTLAW, RASHAWNDR
3054 OLD FARM RD
FLINT      MI      48507

#1029548
OUTLAW-THOMPSONKATE
61N CARPENTER RD APT G5
TIFTON      GA      31794

#1240384
OUTOKUMPU
70 SAYRE ST
BUFFALO      NY      14207-222

#1524803
OUTOKUMPU AMERICAN BRASS
Attn   ACCOUNTS PAYABLE
70 SAYRE STREET
PO BOX 981
BUFFALO      NY      14240

#1542314
OUTOKUMPU AMERICAN BRASS
70 SAYRE STREET
BUFFALO      NY      14240

#1240385
OUTOKUMPU AMERICAN BRASS INC
70 SAYRE ST
PO BOX 981
BUFFALO      NY      142072225

#1240386
OUTOKUMPU AMERICAN BRASS INC
70 SAYRE ST
BUFFALO      NY      142072225

#1240388
OUTOKUMPU COPPER NIPPERT INC
801 PITTSBURGH DR
DELAWARE  OH      430152860

#1240389
OUTOKUMPU COPPER VALLEYCAST LL
VALLEY CAST INC
553 CARTER CT
KIMBERLY      WI      54136-220

#1240391
OUTOKUMPU LIVERNOIS ENGR   EFT
FMLY LIVERNOIS AUTOMATION CO
25315 KEAN STREET
DEARBORN  MI      48124

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1240392
OUTSOURCING PROGRAMS INC
2734 E MAIN ST
COLUMBUS  OH    432092534

#1240393
OUTSOURCING PROGRAMS INC
ADD CHNG 06/18/04 OB
2734 E MAIN ST
COLUMBUS  OH    43209

#1058978
OUYANG  YUAN
701 SUMMIT AVENUE
APT. 57
NILES    OH    44446

#1058979
OVADEK  KRISTEN
10049 NORTH HUNT COURT
DAVISON    MI    48423

#1029549
OVANDO  WILLIAM
234 LATONA RD.
ROCHESTER  NY    14626

#1240394
OVE ARUP & PARTNERS    EFT
DETROIT LTD
29900 LORRAINE BLVD
STE 300
WARREN    MI    48093

#1240395
OVE ARUP & PARTNERS DETROIT LT
29900 LORRAINE BLVD STE 300
WARREN  MI    48093

#1240396
OVE ARUP & PARTNERS PC
ARUP SERVICES NEW YORK LTD
155 AVE OF THE AMERICAS
NEW YORK  NY    10013

#1136385
OVEN  RICHARD H
22420 KINGSLEY LANE
LAND O LAKES    FL    34639

#1136386
OVERBECK  MICHAEL F
331 ATHENS BLVD
BUFFALO  NY    14223-1605

#1058980
OVERBEEK  DAVID
1291 WHITEPINE S.W.
GRAND RAPIDS    MI    49544

#1029550
OVERBY  JOHNNY
P O BOX 429
TANNER    AL    35671

#1029551
OVERCASH DONALD
111 S MAIN ST
UNION    OH    45322

#1058981
OVERDECK  ALLISON
4211 LANCE CT
KOKOMO  IN    46902

#1058982
OVERDORF  TIM
4449 W 300 S
TIPTON    IN    46072

#1071120
OVERDRIVE PRODUCTIONS
Attn    GERI COURINGTON
598 BARN DRIVE
MORRISVILLE    PA    19067

#1029552
OVERFIELD    BOBBY
3155 E SHORE DR
COLUMBIAVILLE    MI    48421

#1029553
OVERFIELD    JOHN
13 STILL MEADOW DR
ROCHESTER  NY    146243629

#1029554
OVERFIELD    SUSAN
239 GREENBRIAR DR.
CORTLAND    OH    44410

#1524804
OVERHEAD DOOR CO
Attn    ACCOUNTS PAYABLE
810 RICHFIELD STREET
LOCKPORT  NY    14094

#1542315
OVERHEAD DOOR CO
810 RICHFIELD STREET
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240397
OVERHEAD DOOR CO 2002 OF
PO BOX 4166
WICHITA FALLS     TX     76308

#1240398
OVERHEAD DOOR CO OF GRAND RAPI
5761 N HAWKEYE CT
GRAND RAPIDS     MI     49509

#1240399
OVERHEAD DOOR CO OF HUNTSVILLE
727 DAN TIBBS DR NW
HUNTSVILLE     AL     35806

#1240400
OVERHEAD DOOR CO OF KOKOMO
1719 N MAIN ST
KOKOMO   IN     46901

#1240402
OVERHEAD DOOR CO OF LOCKPORT
810 RICHFIELD ST
LOCKPORT   NY     140944109

#1240403
OVERHEAD DOOR CO OF ROCHESTER
105 LINCOLN PKWY
EAST ROCHESTER   NY     14445

#1240404
OVERHEAD DOOR CO OF VALDOSTA
202 DENMARK STREET
VALDOSTA     GA     31601

#1240405
OVERHEAD DOOR CO OF VALDOSTA I
202 DENMARK ST
VALDOSTA     GA     31601

#1545880
OVERHEAD DOOR COMPANY
PO BOX 580997
TULSA     OK     74158

#1240406
OVERHEAD DOOR COMPANY OF
DIV OF SOUTHERN OVERHEAD DOOR
2600 CRESTWOOD BOULEVARD
BIRMINGHAM     AL     35210

#1240407
OVERHEAD DOOR COMPANY OF
DECATUR
9550 MADISON BLVD
MADISON     AL     35758

#1240408
OVERHEAD DOOR COMPANY OF
DIV OF SOUTHERN OVERHEAD DOOR
1181 WHIGHAM PLACE
TUSCALOOSA   AL     35405

#1240409
OVERHEAD DOOR COMPANY OF GRAND
RAPIDS
5761 N HAWKEYE CT SW
GRAND RAPIDS     MI     495099534

#1077457
OVERHEAD DOOR COMPANY OF GVL
PO BOX 890289
CHARLOTTE   NC     28289-0289

#1240410
OVERHEAD DOOR OF HARTFORD CY
KEYSTONE SASH & DOOR CO
4701 N SUPERIOR DR
MUNCIE     IN     473036432

#1240411
OVERHEAD DOOR OF SAGINAW INC
708 S HAMILTON
SAGINAW     MI     486021514

#1240412
OVERHEAD DOOR OF THE BORDER
14215 ATLANTA DRIVE
INTERAMERICA INDUSTRIAL PARK
LAREDO     TX     78045

#1240413
OVERHEAD DOOR OF THE BORDER IN
OVERHEAD CO FOR RIO GRANDE
14215 ATLANTA DR
INTERAMERICA INDUSTRIAL PK
LAREDO     TX     78045

#1240414
OVERHEAD MATERIAL HANDLING INC
7747 S 6 ST
OAK CREEK     WI     53154

#1240415
OVERHEAD MATERIAL HANDLING INC
7747 SOUTH 6TH STREET
OAK CREEK     WI     53154

#1136387
OVERHOLSER DONALD W
1305 N STATE ROUTE 201
CASSTOWN OH     45312-9753

---

#1240416
OVERHOLT DAVID
104 N PROSPECT 3
REDONDO BEACH  CA      90277

#1029555
OVERLAND  DANIELLE
S78 W17686 CANFIELD DR
MUSKEGO  WI      53150

#1029556
OVERLAND  MICHAEL
S78 W17686 CANFIELD DRIVE
MUSKEGO  WI      53150

#1058983
OVERLAND  MICHAEL
S78 W17686 CANFIELD DR.
MUSKEGO  WI      53150

#1537096
OVERLAND BOND & INVESTMENT GRP
4701 W FULLERTON
CHICAGO    IL      60639

#1067286
OVERLAND PRODUCTS COMPANY
Attn   SALES
1687 AIRPORT ROAD
FREMONT  NE      68025

#1240417
OVERLAND TRANSPORTATION INC
SCACOVLP
PO BOX 1813
SANTA TERESA      NM      88008

#1240418
OVERLAND TRAVEL COACHES
10011 ANN ARBOR RD
MILAN    MI      48160

#1058984
OVERLY  JEFFREY
1607 DEER PATH TRAIL
OXFORD    MI      48371

#1240419
OVERLY DOOR COMPANY
PO BOX 70
GREENSBURG  PA      15601

#1029557
OVERMAN DEREK
3475 MILLS ACRES ST
FLINT    MI      485062171

#1029558
OVERMAN GARRETT
3475 MILLS ACRES
FLINT    MI      48506

#1029559
OVERMAN MICHAEL
5540 AUTUMN LEAF DR APT 6
DAYTON  OH      45426

#1058985
OVERMAN RICHARD
2302  BETH DRIVE
ANDERSON  IN      46017

#1136388
OVERMAN ROBERT H
419 BONNIE BRAE RD
VIENNA    OH      44473-9675

#1240420
OVERMAN & ASSOCIATES LLC
9534 PHEASANTWOOD TRL
DAYTON  OH      45458

#1240421
OVERMAN DONALD W
DBA OVERMAN & ASSOCIATES LLC
9534 PHEASANT WOOD TRAIL
DAYTON    OH      45458

#1058986
OVERMOYER DWIGHT
52 LEDGEWOOD DR
ROCHESTER  NY      14615

#1077458
OVERNITE TRANSPORT

#1545881
OVERNITE TRANSPORTAION CO
PO BOX 79755
BALTIMORE    MD      21279-0755

#1070322
OVERNITE TRANSPORTATION
P.O.BOX 79755
BALTIMORE    MD      21279-0755

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1077459
OVERNITE TRANSPORTATION CO
    MD    212790755

#1240422
OVERNITE TRANSPORTATION CO
SCAC  OVNT
PO BOX 1216
RICHMOND   VA    23218

#1058987
OVERS  STACEY
6101 ROCKY ROAD
ANDERSON  IN    46013

#1240423
OVERSEAS AUTOMOTIVE COUNCIL
ACCOUNTING DEPARTMENT
10 LABORATORY DR
ADD CHG PER GOI 07/26/05 LC
RESEARCH TRIANGLE PK   NC    27709

#1136389
OVERSTREET JANET E
11742 LANGHAM CRESENT CT
FISHERS    IN    46037-4114

#1029560
OVERSTREET II   ROBERT
P O BOX 9
GALVESTON   IN    469329786

#1029561
OVERTON ALFRED
741 FERNWOOD DR
LOCKPORT   NY   14094

#1029562
OVERTON FREEMAN
409 PLYMOUTH DR
DAVISON    MI    48423

#1029563
OVERTON SOPHIA
411 WINSPEAR AVE
BUFFALO   NY   14215

#1058988
OVERTON  ANNE
3234 REGENT STREET
DAYTON  OH   45409

#1136390
OVERTON  GARY R
1436 WOLF RD
W ALEXANDRIA    OH    45381-9339

#1136391
OVERTON  HENRY T
4772 COVINGTON RD
LEICESTER   NY   14481-9760

#1136392
OVERTON  ISIAH M
1 HOMESTEAD VW
ROCHESTER  NY    14624-4361

#1136393
OVERTON  JOHNNY M
1403 E MADISON ST
KOKOMO  IN    46901-3108

#1136394
OVERTON  MILDRED J
5839 RED FOX DR
WINTER HAVEN   FL    33884-2708

#1136395
OVERTON  UNAV C
5440 LEATONVILLE RD
GLADWIN   MI    48624-7213

#1240424
OVERTON INDUSTRIES INTL
1250 OLD ST RD 67 S
MOORESVILLE   IN    46158

#1240425
OVERTON MOLD CO INC EFT
HWY 67 S
MOORESVILLE   IN    46158

#1240426
OVERTON MOLD INC
HWY 67 S
MOORESVILLE   IN    46158

#1524805
OVERTON'S INC
PO BOX 8228
GREENVILLE    NC    27835-8228

#1058989
OVERTURF  CLYDE
P O BOX 252
GALLOWAY  OH   43119

#1136396
OVERTURF  DAVID R
105 FOX RUN DR.
WILMINGTON  OH    45177

#1029564
OVIATT   STACIE
4834 PHILLIPS RICE RD.
CORTLAND  OH    44410

#1240428
OVIATT ENGINEERING INC
TIN 421420380
116S 4TH AVE
LOGAN  IA    51546

#1521980
OVIST   GERALD
5117 N MENARD AVE
CHICAGO   IL    60630

#1058990
OWCZARSKI  RENEE
56 ADAMS LAKE DR
#3
WATERFORD  MI    48328

#1029565
OWCZARZAK RICHARD
2743 BULLOCK RD
BAY CITY    MI    487084916

#1029566
OWCZARZAK WENDY
2333 WETTERS
SAGINAW  MI    48602

#1058991
OWCZARZAK MARC
2201 NIETHAMMER DRIVE
BAY CITY    MI    48706

#1029567
OWEN  CHRISTOPHER
8481 TOWSON BLVD APT K
MIAMISBURG   OH    45342

#1029568
OWEN  DWAYNE
1928 ARDMORE HIGHWAY
ARDMORE  TN    38449

#1029569
OWEN  DWIGHT
4179 BUDD RD
LOCKPORT  NY    14094

#1029570
OWEN  GARY
45 SHARON AVE
COURTLAND  AL    356183951

#1029571
OWEN  NOREEN
486 NIMICK ST
SHARON  PA    161461238

#1029572
OWEN  RAYMOND
1171 N SLOCUM RD
RAVENNA   MI    494519554

#1058992
OWEN  JOHN
12950 VIA CATHERINA
GRAND BLANC  MI    48439

#1058993
OWEN  LEONARD
2249 WINDING WAY DR
DAVISON   MI    48423

#1058994
OWEN  N
7380 INDIGO RIDGE AVE
BYRON CENTER  MI    49315

#1136397
OWEN  ERIC R
2308 E 53RD ST
ANDERSON  IN    46013-3106

#1136398
OWEN  LEONARD J
2249 WINDING WAY DR
DAVISON   MI    48423-2042

#1136399
OWEN  MARVIN L
12950 VIA CATHERINA DR
GRAND BLANC  MI    48439-1532

#1136400
OWEN  RAYMOND R
5478 N SYCAMORE ST
BURTON   MI    48509-1351

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136401
OWEN TERESA D
201 S MAIN ST
PENDLETON   IN      46064-1136

#1537097
OWEN CIRCUIT COURT
COURTHOUSE
SPENCER   IN      47460

#1240429
OWEN M WICKER
UNITED STATES COURTHOUSE
300 RABRO DR
HAUPPAUGE  NY     11788

#1240430
OWEN MACHINE & TOOL INC
546 N MECHANIC ST
JACKSON   MI      49201

#1240431
OWEN MACHINE & TOOL INC
LEGAL
546 N MECHANIC ST
JACKSON   MI      49201

#1240432
OWEN, JAMES E TRUCKING CO INC
PO BOX 1395 RT 1
FOREST   VA      24551

#1058995
OWEN-SMITH  CLAUDIA
6045 CHATHAM CT
GRAND BLANC   MI      48439

#1029573
OWENS ALLEN
196 MAMIE LANE
REBECCA   GA      31783

#1029574
OWENS AUNDREA
8 OUTLOOK DRIVE
BOLTON   MS      39041

#1029575
OWENS BARBARA
1846 DALEY DR
REESE   MI      48757

#1029576
OWENS BRENDA
1414 W HOME AVE
FLINT   MI      485052532

#1029577
OWENS BRENDA
5507 THORNHAM DR
COLUMBUS  OH     43228

#1029578
OWENS CARMEN
2245 ARLENE AVE
DAYTON   OH      45406

#1029579
OWENS CAROLYN
P.O. BOX 5101
DECATUR   AL      35601

#1029580
OWENS CHARLES
P O BOX 605
TRINITY   AL      356730007

#1029581
OWENS CHERYL
4275 BERKSHIRE #3
WARREN   OH      44484

#1029582
OWENS DAVID
212 WHITE OAK PLACE
PEARL   MS      39208

#1029583
OWENS DAVID
26 ORANGE ST
EDISON   NJ      08817

#1029584
OWENS DEBRA
1752 FORREST GREEN RD.
SOUTHSIDE   AL      35907

#1029585
OWENS DEBRA
56 PAGETT DR
GERMANTOWN OH     45327

#1029586
OWENS DENNY
2558 RIDGE RD
XENIA   OH      453857502

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1029587
OWENS DONNA
P O BOX 531
BOLTON   MS    39041

#1029588
OWENS FRANCES
PO BOX 71
HILLSBORO    AL    356430071

#1029589
OWENS GARY
619 MOORE ST
MIDDLETOWN   OH    45044

#1029590
OWENS GEORGE
9080 OPOSSUM RUN RD
LONDON   OH    431408628

#1029591
OWENS JAMES
2142 WHITTIER ST
SAGINAW   MI    48601

#1029592
OWENS JAMES
2859 EMERALD PARK
SAGINAW   MI    48603

#1029593
OWENS JAMIE
2140 E STEWART RD
MIDLAND    MI    48640

#1029594
OWENS JAMIE
7450 N MAPLE DR
FRANKTON   IN    46044

#1029595
OWENS JANICE
54 MADDOX ROAD
PIEDMONT   AL    36272

#1029596
OWENS JUDY
3407 YORK LANE
CINCINNATI    OH    45215

#1029597
OWENS JUSTIN
2140 E STEWART RD
MIDLAND    MI    48640

#1029598
OWENS KENNETH
56 PAGETT DR
GERMANTOWN OH    45327

#1029599
OWENS KIMBERLY
111 MAITRE STREET
GADSDEN   AL    35904

#1029600
OWENS KIMBERLY
2976 STOP EIGHT ROAD #15
DAYTON    OH    45414

#1029601
OWENS LOIS
P O BOX 1932
BRANDON   MS    39043

#1029602
OWENS LORI
7302 CHATLAKE DR.
HUBER HEIGHTS    OH    45424

#1029603
OWENS MARY
43 CLOVER ST.
DAYTON    OH    45410

#1029604
OWENS MICHAEL
916 N MILL ST
FAIRMOUNT    IN    46928

#1029605
OWENS MILES
1141 COUTANT ST
FLUSHING    MI    484331771

#1029606
OWENS PAMELA
609 CHANDLER DR.
TROTWOOD OH    45426

#1029607
OWENS ROBIN
521 REID ROAD APT 1
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1029608
OWENS RODNEY
3361 VALARIE ARMS DR APT 317
DAYTON   OH    45405

#1029609
OWENS ROLANDA
1903 MAIN STREET NE
TUSCALOOSA   AL    35404

#1029610
OWENS RONALD
1437 BALSAM DR
RIVERSIDE    OH    45432

#1029611
OWENS SHIRLEY
3977 BEAL RD.
FRANKLIN    OH    45005

#1029612
OWENS SONIE
5107 CHRISTY AVE
DAYTON   OH    45431

#1029613
OWENS STEPHEN
6600 RALPH CT
NIAGARA FALLS    NY    14304

#1029614
OWENS TERRY
132 NIMITZ DR
DAYTON   OH    45431

#1029615
OWENS TONI
51 SANTA CLARA AVE
DAYTON   OH    45405

#1029616
OWENS VANN
P O BOX 132
DECATUR   AL    35601

#1029617
OWENS YOLANDA
127 HEATHERLYNN CIR
CLINTON    MS    39056

#1058996
OWENS BRANDON
715 DOVER AVE.
MIDDLETOWN   OH    45044

#1058997
OWENS CLIFFORD
12441 PAGELS DR
GRAND BLANC   MI    48439

#1058998
OWENS DAVID
1159 W. M-61
GLADWIN   MI    48624

#1058999
OWENS EDWARD
1019 WAY THRU THE WOODS, SW
DECATUR   AL    35603

#1059000
OWENS GARY
27416 SELKIRK
SOUTHFIELD    MI    48076

#1059001
OWENS HELEN
W242 S6272 ELDER AYRE DR
WAUKESHA   WI    53189

#1059002
OWENS JAY
6162 BALMORAL DRIVE
DUBLIN    OH    43017

#1059003
OWENS JEFFREY
1858 LIMEHOUSE ST
CARMEL   IN    46032

#1059004
OWENS TAUNYA
35527 BLAIRMOOR DRIVE
CLINTON TWP    MI    48035

#1059005
OWENS TERRY
142 PINE GROVE DRIVE
FLORENCE   MS    39073

#1059006
OWENS VERNON
2112 SOUTH LINDA DRIVE
BELLBROOK   OH    45305

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1136402
OWENS A
31198 MINTON ST
LIVONIA        MI    48150-2941

#1136403
OWENS BILLY J
77 WILLOWBROOK ST
DECATUR  AL    35603-6204

#1136404
OWENS BONITA K
2558 RIDGE RD
XENIA      OH  45385-7502

#1136405
OWENS DONALD J
142 IRVING ST
LOCKPORT   NY    14094-2544

#1136406
OWENS DONALD J
23 CRESTWOOD DR
MIDDLETOWN  IN    47356-9315

#1136407
OWENS DOROTHY M
4676 NORWAY DR.
JACKSON   MS    39206-3356

#1136408
OWENS JAMES L
8416 ORHAN ST
CANTON    MI    48187-4223

#1136409
OWENS JOSEPH P
2140 STEWART RD
MIDLAND    MI    48640

#1136410
OWENS LETTERLA
1057 PARMA AVE
COLUMBUS  OH   43204-2784

#1136411
OWENS PEGGY H
2730 OLD COUNTRY CLUB RD
PEARL    MS    39208-5820

#1136412
OWENS SHIRLEY K
8811 COUNTY ROAD 203
DANVILLE    AL    35619-9068

#1136413
OWENS TERRY M
516 STATE DOCKS RD NW
DECATUR    AL    35601-7532

#1136414
OWENS THOMAS D
3817 WEDGEWOOD DR SW
WYOMING   MI    49509-3135

#1136415
OWENS VELMA S
156 GREEN FOREST DR
CLINTON    MS    39056-2234

#1136416
OWENS ZOLA M
8408 SWAMP CREEK RD
LEWISBURG   OH   45338-8713

#1240433
OWENS COMMUNITY COLLEGE
OFFICE OF BUSINESS AFFAIRS
P O BOX 10000
TOLEDO  OH    436991947

#1240434
OWENS CORNING
1 OWENS CORNING PKY
TOLEDO    OH    436590001

#1240435
OWENS CORNING
RMT AD CHG PER LTR 08/16/05 GJ
BECK WEST CORPORATE PARK
46500 HUMBOLDT DR
NOVI    MI    48377

#1240436
OWENS CORNING INC
OWENS CORNING
46500 HUMBOLDT DR
NOVI    MI    48377

#1029618
OWENS JR  LARNELL
926 DOTY CIR #A
KANSAS CITY    KS    66112

#1029619
OWENS JR  ROBERT
4217 MOUNDS RD
ANDERSON  IN    46017

#1136417
OWENS JR  ROY A
4079 CHALFONTE DR
DAYTON  OH    45440-3218

#1240438
OWENS MICHEAL L
916 N MIL ST
AD CHG PER AFC 06/14/05 GJ
FAIRMOUNT  IN    46928

#1240439
OWENS OHIO CORP
2015 W 5TH AVE
COLUMBUS  OH    43212

#1240440
OWENS PLATING CO   EFT
1440 SUTTON BRIDGE RD
RAINBOW CITY    AL    35906

#1240441
OWENS TECHNICAL COLLEGE
CONTROLLERS OFFICE
TOLEDO  OH    43699

#1029620
OWENS, JR  OBIE
4457 LA BEAN CT
FLINT    MI    485061447

#1029621
OWENS, JR.  CHARLES
611 10TH AVENUE S.W.
ATTALLA    AL    35954

#1240442
OWENS, W E LUMBER CO INC
OWENS PLATING CO
1440 SUTTON BRIDGE RD
RAINBOW CITY    AL    35906

#1136418
OWENS-PIERCE  RE JEANIA A
1524 CORNELL DR
DAYTON  OH    45406-4728

#1029622
OWENSBY LINDA
635 UPLANB DR.
WEST C  OH    45449

#1029623
OWENSBY VENITA
1706 GERMANTOWN ST
DAYTON  OH    45408

#1136419
OWENSBY MOSES
75 S ARDMORE AVE
DAYTON  OH    45417-2103

#1029624
OWINGS  MALIKAH
869 S.GETTYSBURG
DAYTON  OH    45408

#1029625
OWSLEY  CHARLES
22248 INDIAN TRCE
ATHENS    AL    356132879

#1029626
OWSLEY  JABBAR
705 N. UPLAND AVE.
DAYTON  OH    45418

#1029627
OWSLEY  MARK
312 S. 200 E.
KOKOMO  IN      46902

#1029628
OWSLEY  PATRICIA
312 S 200 E
KOKOMO  IN      46902

#1029629
OWSLEY  TERRY
4721 DERWENT DR
DAYTON  OH    45431

#1136420
OWSLEY  JAMES E
6205 N STATE ROUTE 48
LEBANON  OH    45036-9482

#1136421
OWSLEY  LINDA D
1038 E. FIRMIN ST.
KOKOMO  IN    46902-2338

#1029630
OWUSU DAVID
100 HOFFMAN BLVD-3E
NEW BRUNSWICK  NJ    08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1077460
OX3 CORPORATION
RECEIVING DOCK #3
9 ORION PARK DR
AYERS    MA    01432-1535

#1240443
OXFOR INSTURMENTS EFT
FRMLY CMI INTERNATIONAL
945 BUSSE RD
ELK GROVE VILLAGE     IL     60007

#1029631
OXFORD  DOUGLAS
PO BOX 2720
GADSDEN   AL    35903

#1029632
OXFORD  JAMES
6150 US 223 #13
ADDISON   MI    49220

#1524806
OXFORD AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
PO BOX 129
ALMA   MI    48801

#1542316
OXFORD AUTOMOTIVE
PO BOX 129
ALMA   MI    48801

#1240444
OXFORD AUTOMOTIVE GROUP
FMLY EATON YALE LTD SUSPENSION
566 RIVERVIEW POB 2012
HLD PER LEGAL
CHATHAM   ON    N7M 5L9
CANADA

#1542317
OXFORD AUTOMOTIVE INC
1250 STEPHENSON HIGHWAY
TROY   MI    48083

#1240445
OXFORD CHEMICALS INC
5001 PEACHTREE INDUS BLVD
ATLANTA   GA    303412719

#1240446
OXFORD CIVIC ASSOCIATION
PO BOX 34
OXFORD   PA    8B

#1240447
OXFORD ENTERPRISES
PO BOX 5
INGERSOLL    ON    N5C 3K1
CANADA

#1545882
OXFORD GLOBAL RESOURCES INC
100 CUMMINGS CENTER STE 2066
BEVERLY   MA    01915

#1545883
OXFORD GLOBAL RESOURCES INC
PO BOX 7071
BEVERLY   MA    01915

#1240448
OXFORD INDUSTRIES OF CONNETICU
OXFORD POLYMERS DIV
221 SOUTH ST
NEW BRITAIN    CT    06051

#1240450
OXFORD INSTRUMENT MEDICAL INC
12 SKYLINE DR
HAWTHORNE  NY    10532

#1077461
OXFORD INSTRUMENTS
MEASUREMENT SYSTEMS, LLC
945 BUSSE RD
ELK GROVE VILLAGE     IL     60007

#1240452
OXFORD INSTRUMENTS AMERICA EFT
INC
130A BAKER AVE
RMT CHG 9\04 CS
CONCORD   MA    017422204

#1240453
OXFORD INSTRUMENTS INC
130A BAKER AVE
CONCORD   MA    01742-220

#1240455
OXFORD INSTRUMENTS MEASUREMENT
945 BUSSE RD
ELK GROVE VILLAGE     IL     60007

#1240456
OXFORD INSTRUMENTS MEASUREMENT
SYSTEMS LLC            EFT
945 BUSSE RD
ELK GROVE VILLAGE     IL     60007

#1240457
OXFORD LASERS INC
29 KING ST
LITTLETON     MA    014601528

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1240458
OXFORD LASERS INC
29 KING STREET
LITTLETON    MA    014601528

#1240459
OXFORD POLYMERS INC
221 SOUTH STREET
NEW BRITAIN    CT    06051

#1240460
OXFORD POLYMERS INC
362 INDUSTRIAL PARK RD
MIDDLETOWN CT    06457

#1240462
OXFORD PROPERTIES FLORIDA INC
2701 N ROCKY POINTE STE 1000
TAMPA    FL    33607

#1240463
OXFORD RESOURCE GROUP INC
9674 CINCINNATI COLUMBUS RD
RMT ADD CHG 11\00 TBK LTR
CINCINNATI    OH    45241

#1240464
OXFORD RESOURCE GROUP INC
9674 CINCINNATI COLUMBUS RD
CINCINNATI    OH    45241

#1240465
OXFORD TOWNSHIP TREASURER
CORR SPELLING 2/28/03 CP
18 W BURDICK ST
PO BOX 3
OXFORD    MI    483710003

#1072021
OXFORD TWP. (OAKLAND)
TREASURER
18 W. BURDICK ST
OXFORD    MI    48371

#1240466
OXISOLV INC
SOLV O BIO TECH TUFFHIDE OF MI
12633 UNIVERSAL DR
TAYLOR    MI    48180

#1240467
OXISOLV INC
SOLV-O
14916 TELEGRAPH RD #6
FLAT ROCK    MI    48134

#1029633
OXLEY   JOHN
104 LUDLOW ST.
LAURA   OH    45337

#1059007
OXLEY   JOSEPH
5311 BEDROCK CT
FORT WAYNE   IN    46825

#1240468
OXMAN REED S MD
226 W RITTENHOUSE SQ APT 911
PHILADELPHIA    PA    191035743

#1059008
OXNER   JOHN
2310 SPYGLASS COURT
FAIRBORN   OH    45324

#1547276
OXTON   RAYMOND
28 PITSMEAD ROAD
SOUTHDENE    L329QW
UNITED KINGDOM

#1029634
OXX   JEFFREY
84 KIERSTEAD AVENUE
NUTLEY    NJ    07110

#1240469
OXYTECH INC
43 W SANILAC
SANDUSKY  MI    48471

#1029635
OYEFESO  LEKAN
8745 S. PARK OAK DR. #8
OAK CREEK    WI    53154

#1136422
OYEFESO  SAMUEL O
PO BOX 1253
ALIEF    TX    77411-1253

#1029636
OYEWALE  ISAAC
406 BIRCHWOOD COURT
NORTH BRUNSWICK NJ    08902

#1240470
OYL-AIR SPECIALTY CO
28196 SCIPPO CREEK DR
CIRCLEVILLE    OH    43113

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240471
OYL-AIR SPECIALTY CO
28196 SCIPPO CREEK RD
CIRCLEVILLE      OH    431139796

#1240472
OYL-AIR SPECIALTY CO   EFT
28196 SCIPPO CREEK RD
CIRCLEVILLE    OH    43113

#1029637
OYLER   JUDITH
PO BOX 313
BURLINGTON    IN    469150313

#1067287
OZ OPTICS
Attn    SAIDOU KANE
219 WESTBROOK ROAD
CARP    ON
CANADA

#1240473
OZ OPTICS LTD
219 WESTBROOK RD
CARP    ON    K0A 1L0
CANADA

#1240475
OZ OPTICS LTD
219 WESTBROOK ROAD
CARP    ON    K0A 1L0
CANADA

#1073323
OZAK ELEKTRONIK SAN. TIC. A
Attn    ALI UZ
BEYLIKDUZU MEVKII
BAKIRCILAR VE PLRINCILER
SAN. SITESI ORKIDE SOK. NO:7
34900 BUYUKCEKMECE        ISTANBUL
TURKEY

#1240476
OZALID CORP
9730-C MARTIN LUTHER KING HWY
LANHAM    MD    20706

#1029638
OZANICH   RANDY
2325 BENNETT AVE
FLINT    MI    485063656

#1240477
OZARK MOTOR LINES
3934 HOMEWOOD RD
MEMPHIS    TN    38118

#1240478
OZARK MOTOR LINES INC
SCAC OZRK
3934 HOMEWOOD RD
MEMPHIS    TN    38118

#1545884
OZARK PUMPS & PARTS INC
44 SWANGE DRIVE
BELLA VISTA      AR    72715

#1240479
OZARKA NATURAL SPRING WATER
16420 NORTH IH-35
AUSTIN    TX    78728

#1029639
OZBOLT   MARK
66 CREEK MEADOW DR SW
DECATUR   AL    356033727

#1029640
OZCUHACI   OZKAN
25 STONE FENCE CIR
ROCHESTER NY    14626

#1059009
OZDEMIR   BULENT
1748 LANGFORD DRIVE
TROY    MI    48083

#1537098
OZELL BENJAMIN
18580 DEQUINDRE ST
DETROIT    MI    48234

#1240480
OZEN S A
53 AVENUE GABRIEL-VOISIN
B P NO 8
71700 TOURNUS
FRANCE

#1240481
OZEN SA
53 RUE GABRIEL VOISIN
TOURNUS    71700
FRANCE

#1029641
OZIMEK   JOHN
4645 EAGLE CREEK RD
LEAVITTSBURG    OH    44430

#1240484
OZINGA TRANSPORTATION SYS INC
21900 S CENTRAL AVE
MATTESON IL    60443

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1136423
OZMENT  MELODY A
643 S BELL ST
KOKOMO  IN     46901-5526

#1059010
OZOGAR  DONALD
4305 BROOKSIDE DRIVE
KOKOMO  IN     46902

#1070867
OZONE AUTO SVC INC.
87-19 ROCKAWAY BLVD
OZONE PARK  NY     11416

#1059011
OZSOYLU  SUAT
1660 RIGDECREST
ROCHESTERHILLS  MI     48306

#1059012
OZUNA  ELLA
12388 N MESQUITE CREST
ORO VALLEY  AZ     85737

#1240485
P & A CONVEYOR SALES (INC)
18999 QUARRY RD
RIVERVIEW  MI     48192

#1240486
P & A CONVEYOR SALES INC
PO BOX 2145
RIVERVIEW  MI     48192

#1240487
P & A INDUSTRIES INC     EFT
PO BOX 631005
CINCINNATI     OH     452631005

#1240488
P & B TRANSPORTATION INC
601 MARCO RD
APOLLO  PA     156138854

#1240489
P & B TRUCKING INC
1038 N 2ND ST
DECATUR  IN     46733

#1240490
P & E MICROCOMPUTER SYSTEMS
INC
PO BOX 2044
WOBURN  MA     018882044

#1524807
P & H AUTO ELECTRIC
PO BOX 25889
BALTIMORE  MD     21224-0589

#1542318
P & H AUTO ELECTRIC (BDC)
7990-92 E BALTIMORE ST
BALTIMORE  MD     21224-2010

#1240491
P & J INDUSTRIES INC
4934 LEWIS AVE
REMIT UPTD 03\2000
TOLEDO  OH     43612

#1240492
P & J INDUSTRIES INC
4934 LEWIS AVE
TOLEDO  OH     43612

#1240494
P & J MANUFACTURING CO
1644 CAMPBELL ST
TOLEDO  OH     43607

#1240495
P & J MANUFACTURING INC
1644 CAMPBELL ST
TOLEDO  OH     436074381

#1545885
P & M PROCESS EQUIPMENT INC
2005 W DETROIT
BROKEN ARROW  OK     74012-3616

#1240496
P & M PRODUCTS EFT
DIV OF FINDLAY INDUSTRIES
155B MALOW
MT CLEMENS  MI     48043

#1240497
P & M TRUCKING INC
PAYLOAD ACCOUNT
3181 KRAFFT RD
PO BOX 910360
FORT GRATIOT  MI     48059

#1240498
P & O NEDLLOYD
SCWSCACPOCL
1 MEADOWLANDS PLAZA
E RUTHERFORD  NJ     07073

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240499
P & P TRANSPORT
PO BOX 1710
DELRAN   NJ      08075

#1240500
P & R COMMUNICATIONS SERVICE
731 E 1ST ST
DAYTON   OH   45402

#1240501
P & R COMMUNICATIONS SERVICE
INC
731 E 1ST ST
RMT CHNG 08/25/05 CS
DAYTON   OH   45402

#1240502
P & R COMMUNICATIONS SERVICE I
700 E 1ST ST
DAYTON   OH   454021383

#1240504
P & R FASTENERS INC
C/O OLDFORD & ASSOCIATES
3555 WALNUT ST
PORT HURON   MI   48060

#1240505
P & R FASTENERS, INC.
5 HOLLYWOOD CT
SOUTH PLAINFIELD   NJ   07080

#1240506
P & R INDUSTRIES INC
1524 N CLINTON AVE
ROCHESTER   NY   14621-220

#1240508
P & R INDUSTRIES INC EFT
Attn   ACCOUNTS RECEIVABLE
PO BOX 8000 DEPT 850
UPDT 3/2000/LETTER
BUFFALO   NY   14267

#1240509
P A C EQUIPMENT CO INC
2600 ARBOR GLEN DR STE 206
TWINSBURG   OH   44087

#1240510
P A INDUSTRIES INC
522 COTTAGE GROVE RD
RMT 11\00 LETTER KL
BLOOMFIELD   CT   06002

#1240511
P A INDUSTRIES INC
522 COTTAGE GROVE RD
BLOOMFIELD   CT   06002

#1240512
P A T PRODUCTS INC
44 CENTRAL ST
BANGOR   ME   044015106

#1077462
P AND G MACHINE
99 JEFFERSON AVE
BAYSHORE   NY   11706

#1240513
P B & S CHEMICAL COMPANY INC
755 BROWNS LOCK RD
BOWLING GREEN   KY   42101

#1240514
P BARNETT CONSTRUCTION CO LTD
PH00515101 T#BUICK001 L#BU1001
D-860542
ORLANDO   FL   328860542

#1240515
P C QUOTE INC
300 S WACKER DR STE 300
CHICAGO   IL   60606

#1542319
P D A  INC
8080 SOUTHPARK LN
LITTLETON     CO   80120-5640

#1240516
P D GEORGE CO
OFF EFT PER VENDOR 11 10 98
PO BOX 66756
ST LOUIS   MO   63166

#1240517
P D Q TRANSPORT INC
PO BOX 246
CHEYENNE   WY   82003

#1240518
P E HANDLEY WALKER INC
6000 FREEDOM SQUARE DR
SUITE 140
INDEPENDENCE   OH   44131

#1240519
P F MARKEY INC     EFT
2880 UNIVERSAL DR
SAGINAW   MI   48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240520
P H PRECISION PRODUCTS CORP
340 COMMERCE WAY
PEMBROKE   NH    03725

#1537099
P J FITZPATRICK INC
107 J & M DRIVE
NEW CASTLE    DE    19720

#1240522
P J SPRING CO INC
1180 ATLANTIC DR
W CHICAGO    IL    60185

#1537100
P JOHNSON
76 FOUGERON ST
BUFFALO   NY    14211

#1240523
P K G EQUIPMENT INC
367 PAUL RD
ROCHESTER   NY    14624

#1240524
P K TOOL
4700 W LEMOYNE ST
CHICAGO    IL    60651

#1077463
P L LARSON
Attn   PR 47457

#1240526
P M C SALES INC
P M C MACHINERY
15800 CENTENNIAL DR
ADD CHNG LTR MW 3/08/02
NORTHVILLE    MI    48167

#1240527
P M TRUCKING
ADR CHG 10-3-96
RR 4  PO BOX 470
EMPORIUM   PA    15834

#1240528
P N P EXPRESS
PO BOX 254
SCOTTSBURG   IN    47170

#1240529
P P E ASSOC
PLASTIC PROCESS ENGINEERING
75 MANCHESTER AVE
KEYPORT    NJ    07735

#1240530
P SCOTT LOWERY PC
10375 EAST HARVARD AVENUE
SUITE 410
DENVER   CO   80231

#1537101
P SCOTT LOWERY PC
10375 E HARVARD AVE STE410
DENVER   CO    80231

#1537102
P SEAN WIGGINS
3027 E MADISON ST
BALTIMORE    MD    21205

#1077464
P T I ENGINEERED PLASTIC INC
44850 CENTRE COURT E
CLINTON TOWNSHIP    MI    48038

#1240531
P TOOL & DIE CO INC
3535 UNION ST
N CHILI    NY    14514

#1240532
P TOOL & DIE CO INC
3535 UNION ST
NORTH CHILI    NY    14514

#1240533
P&A INDUSTRIES INC
600 CRYSTAL AVE
FINDLAY    OH    45840

#1240534
P&A INDUSTRIES INC
MIDWAY PRODUCTS
1 LYMAN HOYT DR
MONROE   MI    48161

#1067288
P&E MICRO COMPUTER SYSTEMS
656 BEACON STREET
2ND FLOOR
BOSTON   MA    02215

#1240536
P&E MICRO-COMPUTER SYSTEMS INC
656 BEACON ST 2ND FL
BOSTON   MA    02215

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1240537
P&E MICRO-COMPUTER SYSTEMS INC
710 COMMONWEALTH AVE 4TH FL
BOSTON    MA    02215

#1240538
P&J INDUSTRIES INC
44 BUTTERFIELD CIR
EL PASO    TX    79906

#1240541
P&M PRECISION MACHINING INC
65 BUCK RD
HUNTINGDON VALLEY    PA    19006

#1240542
P&M PRODUCTS CO
155 B MALOW ST
MOUNT CLEMENS    MI    480432114

#1543588
P&R DISPOSAL SERVICES LTD
ST HELENS
BRINDLEY ROAD
ST HELENS    WA94HY
UNITED KINGDOM

#1240544
P&R FASTENERS INC
325 PIERCE ST
SOMERSET    NJ    08873-122

#1545887
P&R SUPPLY CO INC
P O BOX 690094
TULSA    OK    77169

#1240547
P&W MARKETING INC
150 VICTORIA RD
YOUNGSTOWN OH    445150866

#1240548
P-J EXPRESS INC
PO BOX 196
SEWARD    NE    68434

#1240549
P-K TOOL & MANUFACTURING CO
4700 W LE MOYNE ST
CHICAGO    IL    60651-168

#1077465
P-K TOOL & MANUFACTURING CO.
4700 WEST LEMOYNE ST.
CHICAGO    IL    60651-1682

#1240551
P-K TOOL & MFG CO
2800 AIRPORT RD STE D
SANTA TERESA    NM    88008

#1240552
P-P-E ASSOCIATES
PLASTIC PROCESS ENGINEERING AS
75 MANCHESTER AVE
KEYPORT    NJ    07735

#1067289
P-TECH CORPORATION
Attn    AMBER CAMPBELL
2405 COMMERCE CIRCLE
ALAMOSA    CO    81101

#1077466
P-TEES ELECTRIC MOTORS
PO BOX 3058
GALLUP    NM    87305

#1240553
P. C. S. COMPANY
34488 DOREKA
FRASER    MI    480263438

#1529529
P. CAVIL'S TIRE & AUTO CNTR
1200 W. 14 MILE RD.
CLAWSON    MI    48017

#1545888
P.A.M. TRANSPORT
PO BOX 1000, DEPT 340
MEMPHIS    TN    38148-0340

#1077467
P.H.I.E.R.A.
17195 US HWY 98 WEST
FOLEY    AL    36535

#1073324
P.POINSOT
FOURNITURES AERONAUTIQUES
2,RUE MARIE DOFFE
CLAMART    92140
FRANCE

#1530523
P.T. DELPHI AUTOMOTIVE
SYSTEMS INDONESIA
BEKASI INTERNATIONAL
INDUSTRIAL ESTATE
JL. RAYA INDUSTRI BLOK
C4 NO. 1 LIPPO CIKARANG
BEKASI    17550
INDONESIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069267
P/G AUTO PARTS INC.
DBA AUTOMATE WAREHOUSE
1313 NATIONAL AVE
SAN DIEGO    CA    92101

#1240555
P3 PORTABLE POWER PRODUCTS EF
LLC
7480 WOODMONT AV
NAVARRE    FL    32566

#1240556
P3 PORTABLE POWER PRODUCTS LLC
CARLSON CONSULTING
7480 WOODMONT ST
GULF BREEZE    FL    32566

#1240558
PA BUILDING LLC
32255 NORTHWESTERN HWY STE 196
ADD CHG 1/20/04 VC
FARMINGTON HILLS    MI    48334

#1070868
PA COLLEGE OF TECHNOLOGY
Attn   RON GARNER
ACCOUNTS PAYABLE
ONE COLLEGE AVENUE
WILLIAMSPORT    PA    17701

#1072022
PA DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND
DEPT. 280901
HARRISBURG    PA    17128

#1072023
PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPARTMENT 280422
HARRISBURG    PA    17128-0422

#1072024
PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPARTMENT 280427
HARRISBURG    PA    17128-0427

#1072025
PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT. 280427
HARRISBURG    PA    17128-0427

#1072026
PA DEPARTMENT OF REVENUE
PO BOX 280420
HARRISBURG    PA    17128-0420

#1072027
PA DEPARTMENT OF REVENUE
PO BOX 280423
HARRISBURG    PA    17128-0420

#1240559
PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280420
HARRISBURG    PA    171280420

#1240560
PA DEPT OF REVENUE
BIDM
DEPT 280404
HARRISBURG    PA    171280404

#1240561
PA DEPT OF REVENUE
3700

#1240562
PA DEPT OF REVENUE
3700DE

#1071121
PA DEPT. OF REVENUE
DEPT. 280420
HARRISBURG    PA    17128-0420

#1070869
PA GAS RETAILERS ASSOC
Attn   COLLEEN
& ALLIED TRADES
906 RHAWN STREET
PHILADELPHIA    PA    19124

#1240563
PA OFFICE OF UNEMPLOYMENT
UI COMPENSATION TAX SERVICE

#1537103
PA SCD
PO BOX 69112
HARRISBURG    PA    17106

#1240569
PA SCDU
PO BOX 69112
HARRISBURG    PA    171069112

#1537127
PA SCDU (COURT ORDERED)
PO BOX 69112
HARRISBURG    PA    17106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537128
PA SCDU (VOLUNTARY ONLY)
PO BOX 69110
HARRISBURG   PA    17106

#1240571
PA SOUTHWEST REG TAX BUREAU
ACCT OF WILLARD D BAYNE
CASE #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
CENTENNIAL WAY & MULBERRY
SCOTTDALE   PA    192284391

#1240572
PA-SA INC
EDM WIRE TEK
4155 HOLIDAY DR
FLINT   MI    48507

#1543589
PAAR SCIENTIFIC LTD
RAYNES PARK
594 KINGSTON ROAD
LONDON          SW208DN
UNITED KINGDOM

#1240573
PABCO FLUID POWER CO
4744 PAYNE AVE
DAYTON   OH    45414

#1240574
PABCO FLUID POWER CO
5750 HILLSIDE AVE
CINCINNATI      OH    45233

#1240575
PABCO FLUID POWER CO
6460 SIMS RD
STERLING HEIGHTS      MI    48313

#1240576
PABCO FLUID POWER CO
960 PINE ST
LEXINGTON   KY    40508

#1240577
PABCO FLUID POWER CO
LTR CHG OF ADDR GW
5750 HILLSIDE AVE
CINCINNATI      OH    45233

#1529530
PABCO FLUID POWER CO.
PO BOX 691007
CINCINNATI      OH    45269

#1029642
PABLO   SANDRA
2545 CHRYSTAL WOODS DR
KOKOMO   IN    46901

#1059013
PABLO   MICHAEL
2545 CHRYSTAL WOODS DR
KOKOMO   IN    46901

#1029643
PABST   DONALD
6928 GLENN CT
WIND LAKE      WI    531852161

#1240578
PAC EDGE NORTH AMERICA
1410 WOODRIDGE AVE
ANN ARBOR   MI    48105

#1240580
PAC GROUP          EFT
PO BOX 6202
SAGINAW   MI    486086202

#1240581
PAC GROUP, THE
1400 WEISS
SAGINAW   MI    48602

#1240582
PAC PROJECT ADVISORS INTERNATI
PAC EDGE NORTH AMERICA
1957 CROOKS RD
TROY   MI    480845504

#1240583
PAC PROJECT ADVISORS INTERNATI
PAC EDGE NORTH AMERICA
1957 CROOKS RD STE A
TROY   MI    48084

#1545889
PAC TEC INC.
P.O. BOX 8069
CLINTON   LA    70722

#1136424
PACANA   ANTHONY F
15 LINWOOD AVE
N TONAWANDA NY    14120-2707

#1136425
PACANA   ROBERT J
939 FAIRMONT AVE
N TONAWANDA NY    14120-1976

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1524809
PACBRAKE COMPANY
Attn   ACCOUNTS PAYABL
PO BOX 1822
BLAINE     WA   98231-1822

#1542320
PACBRAKE COMPANY
19594-96 AVENUE
SURREY    BC    V4N 4C3
CANADA

#1240584
PACBRAKE ENGINE BRAKES
PO BOX 1822
BLAINE     WA   982311822

#1240585
PACBRAKE PROMOTION INC
PAC BRAKE MFG
250 H ST
BLAINE     WA   98231

#1524810
PACCAR
Attn   ACCOUNTS PAYABLE ERS 2ND FLR
PO BOX 1518
BELLEVUE    WA   98009-1518

#1524811
PACCAR DU CANADA
Attn   ACCOUNTS PAYABLE
PO BOX 1000
KIRKLAND    WA   98033

#1542321
PACCAR DU CANADA
10 RUE SICARD
ST THERESE    QC    J7E 4K9
CANADA

#1240586
PACCAR INC
777 106TH AVE NE
BELLEVUE    WA   98004-309

#1240588
PACCAR INC
Attn   BRIAN KELLY
PO BOX 95003
BELLEVUE    WA   98009

#1240589
PACCAR INC
PACCAR INC
3200 AIRPORT RD
DENTON    TX    76207

#1240590
PACCAR INC
PETERBILT MOTORS CO
3200 AIRPORT RD
DENTON    TX    76207

#1240591
PACCAR PARTS DIVISION
750 HOUSER WAY NORTH
RMT CHG PER AFC 04/16/04 AM
RENTON    WA   98055

#1524812
PACCAR PARTS DIVISION
Attn   ACCOUNTS PAYABLE
PO BOX 80247
SEATTLE     WA   98108

#1542322
PACCAR PARTS DIVISION
PO BOX 80247
SEATTLE     WA   98108-0247

#1542323
PACCAR PARTS DIVISION (CANADA)
PO BOX 80247
SEATTLE     WA   98108-0247

#1068369
PACCAR PARTS DIVISION- ATLANTA
6853 SOUTHLAKE PARKWAY
MORROW  GA    30260

#1068370
PACCAR PARTS DIVISION- LANCASTER
3001 INDUSTRY DRIVE
LANCASTER   PA    17603

#1068371
PACCAR PARTS DIVISION- ROCKFORD
1041 SIMPSON ROAD
ROCKFORD  IL    61102

#1068372
PACCAR PARTS DIVISION- SEATTLE
502 HOUSER WAY NORTH
RENTON    WA   98055

#1068373
PACCAR PARTS DIVISION- TORONTO
1041 SIMPSON ROAD
ROCKFORD  IL    61102

#1068374
PACCAR PARTS DIVISION- VEGAS
4141 DISTRIBUTION CIRCLE
NORTH LAS VEGAS    NV    89030

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029644
PACE  DAVID
164 N MARION
DAYTON  OH     45417

#1029645
PACE  JERRY
17160 WIGWAM PL
THREE RIVERS    MI     490939014

#1029646
PACE  RACQUEL
1250 CHALET DR.
SANDUSKY  OH     44870

#1029647
PACE  ROBERT
19 NORRIS DR
WEST MILTON    OH     45383

#1029648
PACE  RONNIE
407 PIONEER ST
GADSDEN  AL     35903

#1029649
PACE  STEVEN
3306 KEARSLEY LAKE BLVD
FLINT    MI     48506

#1059014
PACE  MEGAN
2339 CHEVIOT HILLS LANE
VANDALIA    OH     45377

#1059015
PACE  THOMAS
2005 KARNES DR
KELLER    TX     76248

#1136426
PACE  DOROTHY L
6325 ABRAHAM LINCOLN DR
JACKSON  MS     39213-3102

#1136427
PACE   JAMES DAVID
7058 N 900 W
ELWOOD  IN     46036

#1136428
PACE  SALLY
5145 DEERGATE DR.
TIPP CITY        OH     45371

#1240592
PACE ANALYTICAL SERVICES INC
7726 MOLLER RD
INDIANAPOLIS    IN     46268

#1240593
PACE ANALYTICAL SERVICES INC
9608 LOIRET BLVD
LENEXA    KS     66219

#1240594
PACE ANALYTICAL SERVICES INC
9608 LORIET BLVD
LENEXA    KS     66219

#1240595
PACE ANALYTICAL SERVICES INC
BOX 684056
MILWAUKEE    WI     53268-045

#1240596
PACE EMPAQUES DE MEXICO
DE RL DE CV 11/01 HLD D FIDLER
PROLONGACION 2329B
MONTERREY NUEVO LEON
MEXICO

#1528440
PACE EUROPE LIMITED
SHERBOURNE DRIVE TILBROOK
SHERBOURNE HOUSE
MILTON KEYNES BE          MK78HX
UNITED KINGDOM

#1240597
PACE GROUP
10945 REED HARTMAN HIGHWAY
SUITE 215
CINCINNATI        OH     45242

#1240598
PACE GROUP
31105 GREENING
FARMINGTON HILLS      MI     48334

#1240599
PACE INDUSTRIES
CASH-TECH DIVISION
135 FRONT STREET
MONROE CITY    MO     63456

#1240600
PACE INDUSTRIES INC
135 FRONT ST
MONROE CITY    MO     63456

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240602
PACE INDUSTRIES INC
MANGAS TOOL & DIE DIV
2721 AVALON AVE
MUSCLE SHOALS    AL    356612705

#1240603
PACE INDUSTRIES INC EFT
MONROE CITY DIV
135 FRONT ST
MONROE CITY    MO    63456

#1240604
PACE LEARNING
ADDR CHG 9 23 99
PO BOX 281948
ATLANTA    GA    303841948

#1240605
PACE MACHINE TOOL INC
1144 RIG ST
WALLED LAKE    MI    48390

#1240606
PACE MACHINE TOOL INC
1144 RIG ST
WALLED LK    MI    48390

#1545890
PACE MECHANICAL CONTRACTORS
7122 CHARLES PAGE BLVD.
TULSA    OK    74127-7300

#1240607
PACE OVERHEAD DOOR COMPANY OF
KANSAS CITY DIV OF DH PACE CO
611 E 13TH AVENUE
NORTH KANSAS CITY    MO    64116

#1240608
PACE PACKAGING CORP
7401 S PULASKI RD
CHICAGO    IL    60629

#1240609
PACE TECHNOLOGIES CORP
9109 KEELER AVE
SKOKIE    IL    60076

#1240610
PACE TECHNOLOGIES CORPORATION
200 LARKIN DR UNIT A
WHEELING    IL    60090

#1240611
PACE TECHNOLOGIES CORPORATION
9109 KEELER AVE
SKOKIE    IL    60076-160

#1240612
PACE UNIVERSITY
1 PLAZA
NEW YORK    NY    10038

#1240613
PACE UNIVERSITY
BURSAR
78 NORTH BROADWAY
WHITE PLAINS    NY    106033796

#1240614
PACE, DH CO INC
OVERHEAD DOOR CO OF KANSAS CIT
611 E 13TH AVE
N KANSAS CITY    MO    64116

#1059016
PACEK   WILLIAM
2717   MONTGOMERY AVE NW
WARREN    OH    44485

#1240615
PACER DIV
PACIFIC MOTOR TRANSPORT CO
P O BOX 841742
STATION MAIN
DALLAS    TX    752841742

#1240616
PACER ELECTRONICS OF FLORIDA
PACER MARINE INC
1555 APEX RD
SARASOTA    FL    34240

#1240617
PACER GLOBAL LOGISTICS INC
SCWSCACPGLI
6805 PERIMETER DR
PO BOX 8104
DUBLIN    OH    43016

#1136429
PACES   POLLY
13323 SILVER BROOK DR.NW
PICKERINGTON    OH    43147-8156

#1537129
PACESETTER PRODUCTS
4405 SOUTH 96TH STREET
OMAHA    NE    68127

#1240618
PACESETTER SYSTEMS
25315 AVE STANFORD
VALENCIA    CA    91355

---

#1240619
PACESETTER SYSTEMS
ADR CHG 2 18 00  KW
25315 AVE STANFORD
VALENCIA      CA     91355

#1240620
PACEX PACKAGE EXPRESS INC
SCWSCACPXPG
568 BEACH RD UNIT 1
HAMILTON      ON    L8H 3K9
CANADA

#1029650
PACHAS  JULIO
3625 SAVANNA ST. #103
ANAHEIM    CA    92804

#1059017
PACHCIARZ  MAHLON
237 BRAINARD
GRAND BLANC    MI      48439

#1029651
PACHECO  CELESTINO
2471 W. MAPLE AVE
FLINT     MI     48507

#1029652
PACHECO  JOSEPH
10 GOODRICH ST
ALBION     NY    14411

#1029653
PACHECO  ROSA
40 SIMPLEX AVE.
NEW BRUNSWICK  NJ      08901

#1059018
PACHECO  ANNE MARIE
26850 N. CLAUDETTE
#159
CANYON COUNTRY  CA    913515222

#1059019
PACHOL  GREGORY
1347 BITTERSWEET DR. N.E
WARREN   OH    44484

#1029654
PACHOLKA  THOMAS
724 E SEIDLERS RD
KAWKAWLIN   MI    486319742

#1029655
PACHOLKE  LONNIE
6871 BAY GLADWIN COUNTY LINE
BENTLEY    MI    486139710

#1029656
PACHOLKE-DEJONGH LAURIE
4314 JEFFERSON AVENUE
MIDLAND     MI     48640

#1059020
PACHUCINSKI  MICHAEL
224 GAYLORD COURT
ELMA    NY    14059

#1059021
PACIC  ROBERT
12161 PALATIAL DRIVE
FREELAND   MI     48623

#1542324
PACIFIC AUTOMOTIVE CO
260 8TH ST
SAN FRANCISCO    CA    94103-3984

#1240621
PACIFIC AUTOMOTIVE COMPANY
260-8TH ST
SAN FRANCISCO    CA    94103

#1240622
PACIFIC BEARING CO
DEPT 77-3114
CHICAGO    IL     606783114

#1240623
PACIFIC BEARING CORP
200 QUAKER RD
ROCKFORD  IL     61104

#1077468
PACIFIC BELL DIRECTORY
PO BOX 60,000
SAN FRANCISCO    CA    94160-1767

#1077469
PACIFIC BELL WIRELESS
2521 MICHAELLE DR 2ND FLOOR
TUSTIN     CA    92780

#1524814
PACIFIC BEST INC
D/B/A PACIFIC AUTO CO
10725 E RUSH ST
SOUTH EL MONTE    CA    91733-3433

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1542325
PACIFIC BEST INC
D/B/A PACIFIC AUTO CO
10725 E RUSH ST
SOUTH EL MONTE    CA    91733-3433

#1240624
PACIFIC BOSTON HOLDING CORP
LANGHAM HOTEL BOSTON
250 FRANKLIN ST
BOSTON    MA    02110

#1077470
PACIFIC COAST CHEMICALS
5100 DISIRCT BLVD.
LOS ANGELES    CA    90058-2730

#1542326
PACIFIC COAST HEAVY TRUCK GROUP
918 CLIVEDEN AVE
NEW WESTMINSTER    BC    V3M 5R5
CANADA

#1240625
PACIFIC COAST INDUSTRIES
A DIV OF MARUYASU & SEKISO IN
4101 N HOLLY DR
TRACY    CA    95376

#1077471
PACIFIC COAST STAMPING
1189 PIKE LANE #1
OCEANO    CA    93445

#1542327
PACIFIC COAST TRUCK CENTER
2312 MILWAUKEE WAY
TACOMA    WA    98421-2710

#1240626
PACIFIC DESTINATIONS
100-1450 CREEKSIDE DR
CHG ADD 06/23/03 VC
VANCOUVER    BC    V6J 5B3
CANADA

#1240627
PACIFIC DETROIT DIESEL ALLISON
91265 KALAELOA BLVD
KAPOLEI    HI    96707

#1240628
PACIFIC DETROIT DIESEL-ALLISON
PO BOX 4000
MAIL SORT 56
PORTLAND    OR    97208

#1067622
PACIFIC EMPLOYERS INSURANCE COMPANY
161 CHESTNUT STREET
PHILADELPHIA    PA    19103

#1240629
PACIFIC FIRST PLAZA 6710
C/O NORRIS BEGGS & SIMPSON
PO BOX 34936 DEPT 5032
SEATTLE    WA    98124

#1240630
PACIFIC FLUID SYSTEMS CORP
B&T HYDRAULICS
1925 NW QUIMBY ST
PORTLAND    OR    97209

#1073325
PACIFIC IC SOURCE
15146 GRAND AVENUE, #4
LAKE ELSINORE    CA    92530

#1539989
PACIFIC INDUSTRIAL COMPONENTS INC
Attn    ACCOUNTS PAYABLE
2545 PRARIE ROAD
EUGENE    OR    97402

#1240631
PACIFIC INDUSTRIAL DEVELOPMENT
900 VICTORS WAY STE 300
ANN ARBOR    MI    48108

#1240632
PACIFIC INDUSTRIAL DEVELOPMENT
CORP
4788 RUNWAY BLVD
ANN ARBOR    MI    48108

#1545891
PACIFIC INDUSTRIAL DEVELOPMENT CORP
900 VICTORS WAY  STE 300
ANN ARBOR    MI    48101

#1545892
PACIFIC INDUSTRIAL DEVELOPMENT CORP
DEPT 158301
PO BOX 67000
DETROIT    MI    48267-1583

#1077472
PACIFIC INDUSTRIAL PARTS
2240 MAIN ST #12
CHULA VISTA    CA    91911

#1077473
PACIFIC INDUSTRIAL SALES
1425 30TH ST STE D
SAN DIEGO    CA    92154

#1077474
PACIFIC INDUSTRIAL SUPPLY CO
2167 S HATHWAY ST
SANTA ANA    CA    927050000

#1240634
PACIFIC INDUSTRIAL SUPPLY CO
2167 S HATHAWAY ST
SANTA ANA    CA    927055272

#1240635
PACIFIC INDUSTRIAL WATER SYS
DIV OF WWC INC
1702 E ROSSLYNN AVE
FULLERTON    CA    92831

#1240636
PACIFIC INFORMATION DESIGN
INC
411 E CANON PERDIDO STE 6
SANTA BARBARA    CA    93101

#1539990
PACIFIC INSIGHT ELECTRONICS LTD
Attn    ACCOUNTS PAYABLE
1155 INSIGHT DRIVE
NELSON    BC    V1L 5P5
CANADA

#1077475
PACIFIC INSPECTION CO.
9271 IRVINE BLVD
IRVINE    CA    92618

#1077476
PACIFIC LAWRENCE COMPANY INC
P O BOX 942
WOODINVILLE    WA    98072

#1077477
PACIFIC MACHINEREY SERVICE
2211 E WINSTON # E
ANAHEIM    CA    92806

#1240637
PACIFIC MANUFACTURING OHIO INC
8955 SEWARD RD
FAIRFIELD    OH    45011

#1240638
PACIFIC MARKETING & CONSULTING
ICEM CFD ENGINEERING
2855 TELEGRAPH AVE STE #501
BERKELEY    CA    94705

#1240639
PACIFIC MFG OHIO INC    EFT
8955 SEWARD ROAD
FAIRFIELD    OH    45014

#1073326
PACIFIC MICROTRONICS
Attn    BOB GROSSMAN
8 LAUREL LANE
MORRIS PLAINS    NJ    07950

#1240640
PACIFIC MOTOR TRUCKING COMPANY
2345 GRAND BLVD
KANSAS CITY    MO    64108

#1067290
PACIFIC PACKAGING PRODUCTS
Attn    BARRY BAILIN
24 INDUSTRIAL WAY
WILMINGTON    MA    01887

#1240641
PACIFIC PACKAGING PRODUCTS INC
24 INDUSTRIAL WAY
WILMINGTON    MA    01887

#1240642
PACIFIC RIM CAPITAL INC
15 ENTERPRISE STE 400
ALISO VIEJO    CA    92656

#1240644
PACIFIC RIM CAPITAL INC
RMT CHG 11/09/04 AH
1 JENNER STE 170
IRVINE    CA    92618

#1077478
PACIFIC RIM CAPITAL, INC.
Attn    TOM BUDNICK
1 JENNER, SUITE 170
IRVINE    CA    92618

#1077479
PACIFIC RIM CONTRACTORS
1315 E. ST ANDREW PLACE
SANTA ANA    CA    92705

#1067291
PACIFIC SCIENTIFIC
Attn    MIKE CRIDER
6660 COMPTON STREET
BROOMFIELD    CO    80020

#1240645
PACIFIC SCIENTIFIC INSTRUMENTS
7127 COLLECTION CENTER DR
CHICAGO    IL    60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1069268
PACIFIC SERVICES & TRADING INC
7400 N.W. 19 ST. BAY D
MIAMI    FL    33126

#1240646
PACIFIC SINTERED METALS
14000 AVALON BLVD
LOS ANGELES    CA    90061

#1240647
PACIFIC SINTERED METALS
FMLY CAPSTAN PACIFIC
14000 AVALON BLVD
LOS ANGELES    CA    90061

#1171074
PACIFIC SINTERED METALS    EFT
DEPT LA 21981
PASADENA    CA    911851981

#1240648
PACIFIC TECHNICAL PRODUCTS
CORP
26017 HUNTINGTON LANE UNIT A
VALENCIA    CA    91355

#1240649
PACIFIC TECHNICAL PRODUCTS COR
26017 HUNTINGTON LN STE A
VALENCIA    CA    91355

#1240650
PACIFIC TRINETICS CORORATION
2875 LOKER AVE EAST
CARLSBAD    CA    920086626

#1240651
PACIFIC TRINETICS CORP
PTC
2875 LOKER AVE E
CARLSBAD    CA    92008

#1240652
PACIFIC WESTERN SYSTEM INC
505 E EVELYN AVE
MOUNTAIN VIEW    CA    94041

#1240653
PACIFIC WESTERN SYSTEMS INC
285 SPRUCE RD
ELKO    NV    89801

#1240654
PACIFIC WESTERN UNIVERSITY
600 N SEPULVEDO BLVD
LOS ANGELES    CA    90049

#1240655
PACIFICARE
(040G) FMLY INC 9\97
5701 KATELLA AVE CY24 515
CYPRESS    CA    906305028

#1240656
PACIFICARE OF NEVADA INC
(765P)
DEPT 70 PO BOX 98528
ADD CHG LTR 8/01 CSP
LAS VEGAS    NV    891950199

#1240657
PACIFICARE OF TEXAS
(400R & 40R0)
8200 IH 10 WEST STE 1000
SAN ANTONIO    TX    78230

#1029657
PACIFICO    KAREN
3927 BELLWOOD DR S E
WARREN    OH    44484

#1240658
PACIFICO MICHELE
676 MEADOWBROOK AVE SW
WARREN    OH    44484

#1029658
PACIFICO*    MICHELE
676 MEADOWBROOK AVE SE
WARREN    OH    444844552

#1059022
PACILEO    ANTHONY
3253 WARREN-SHARON RD.
VIENNA    OH    44473

#1240659
PACINFO TECHNOLOGIES INC
411 E CANON PERDIDO STE 16
SANTA BARBARA    CA    93101

#1029659
PACIOREK    CAROL
10043 REESE RD
BIRCH RUN    MI    48415

#1029660
PACK    ARTHUR
20537 FIVE POINTS PIKE
WILLIAMSPORT    OH    43164

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029661
PACK   LARRY
1603 W WHITE ST
BAY CITY       MI      487063279

#1029662
PACK   PAMELA
300 MCKINLEY AVE
PIQUA      OH     45356

#1029663
PACK   SUSAN
145 GEORGE ST
NILES      OH     444462725

#1059023
PACK   CASSANDRA
1636 JEFFERSON AVE.
SAGINAW    MI     48601

#1059024
PACK   TERRY
119 SAYERS AVENUE
NILES      OH     44446

#1136430
PACK   JUDY A
310 POPLAR ST
ATHENS     AL     35611-4634

#1136431
PACK   ROBERT L
158 GALLUP AVE
NORWALK   OH    44857-2604

#1077480
PACK CON 2000
DEPT 05229, PO BOX 39000
SAN FRANCISCO    CA    94139-5229

#1240660
PACK WESLEY D JR
201 DONNA MAE LANE
LEONARD    MI     48367

#1240661
PACKAAGING CORP OF AMMERICA
TENNECO PACKAGING INC
21 LEIGH FISHER BLVD
EL PASO     TX     79906

#1171076
PACKAGE DESIGN & MANUFACTURING
INC
PO BOX 67000 DEPT 283701
DETROIT     MI     482672837

#1240662
PACKAGE DESIGN & MANUFACTURING
4740K INTERSTATE DR
CINCINNATI      OH     45246

#1240663
PACKAGE DESIGN & MANUFACTURING
PDM
12424 EMERSON DR
BRIGHTON    MI     48116

#1240665
PACKAGE DESIGN & MANUFACTURING
PDM INC
PO BOX 596
WHITMORE LAKE    MI     48189

#1240666
PACKAGE DESIGN & SUPPLY
1014 NORTHAMPTON ST
BUFFALO    NY     14211

#1240667
PACKAGE DESIGN & SUPPLY   EFT
INC
1014 NORTHAMPTON ST
BUFFALO    NY     14211

#1240668
PACKAGE MACHINERY CO INC
380 UNION ST
WEST SPRINGFIELD    MA     01089

#1240669
PACKAGING & DESIGN TECHNOLOGIE
PDT
281 S OHIO
SIDNEY      OH     45865

#1077481
PACKAGING ACCESSORIES INC
THE HUB
175 MIRON DRIVE
SOUTHLAKE   TX     76092

#1240670
PACKAGING AIDS CORP
P A C
24 TIBURON ST
SAN RAFAEL    CA    94901

#1240671
PACKAGING AIDS CORP
P A C
24 TIBURON ST
SAN RAFAEL    CA    94912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240672
PACKAGING CONCEPTS
111 DEERWOOD RD STE 270
SAN RAMON   CA   94583

#1240673
PACKAGING CONCEPTS
4960 ALMADEN EXPY  STE 295
SAN JOSE    CA   95118

#1240675
PACKAGING CONCEPTS + DESIGN IN
800 E MANDOLINE ST
MADISON HEIGHTS   MI   480711465

#1240676
PACKAGING CORP OF AMERICA  EFT
FMLY TENNECO PACKAGING
1900 W FIELD CT
LAKE FOREST    IL   60045

#1240677
PACKAGING CORP OF AMERICA EFT
FRMLY TENNECO PACKAGING
936 SHELDON ROAD
PLYMOUTH   MI   48170

#1067292
PACKAGING CORPORATION AMERICA
Attn   MARTY RUFF
10854 LEROY DRIVE
NORTHGLENN  CO   80233

#1240678
PACKAGING CORPORATION OF AMERI
1106 INDUSTRIAL PARK DR
EDMORE  MI   48829

#1240679
PACKAGING CORPORATION OF AMERI
1110 MILITARY RD
BUFFALO  NY   14217

#1240680
PACKAGING CORPORATION OF AMERI
1824 BALTIMORE ST
MIDDLETOWN  OH   45044

#1240681
PACKAGING CORPORATION OF AMERI
1900 W FIELD CT
LAKE FOREST    IL   60045

#1240682
PACKAGING CORPORATION OF AMERI
3251 CHICAGO DR SW
GRANDVILLE   MI   49418

#1240683
PACKAGING CORPORATION OF AMERI
520 S 1ST ST
GAS CITY    IN   46933

#1240686
PACKAGING CORPORATION OF AMERI
708 KILLIAN RD
AKRON  OH   44319

#1240687
PACKAGING CORPORATION OF AMERI
936 SHELDON RD
PLYMOUTH  MI   481701016

#1240688
PACKAGING CORPORATION OF AMERI
PCA
21 LEIGH FISHER BLVD
EL PASO    TX   79906

#1240690
PACKAGING ENGINEERING LLC
6800 W CENTRAL AVE L-2
TOLEDO  OH   43617

#1545893
PACKAGING ENGINEERING LLC
6800 W CENTRAL AVE, STE L-2
TOLEDO   OH   43617

#1240691
PACKAGING ENGINERING LLC
6800 W CENTRAL AVE L-2
TOLEDO   OH   43617

#1240694
PACKAGING INTEGRITY INC
105 RAINBOW INDUSTRIAL BLVD
RAINBOW CITY    AL   35906

#1240695
PACKAGING INTEGRITY INC
PO BOX 7042
RAINBOW CITY    AL   35902

#1240696
PACKAGING MATERIALS COMPANY
222 CELTIC DRIVE
MADISON   AL   35758

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1240697
PACKAGING MATERIALS INC
525 HERRIMAN CT
NOBLESVILLE    IN    46060

#1240698
PACKAGING MATERIALS INC
PMI
525 HERRIMAN CT
NOBLESVILLE    IN    46060

#1240699
PACKAGING PLUS
7735 LOMA COURT
FISHERS    IN    46038

#1240700
PACKAGING PLUS INC
7735 LOMA CT
FISHERS    IN    46038

#1240702
PACKAGING SERVICE CORP OF KENT
GRAHAM HYDRAULICS
667 S 31ST ST
LOUISVILLE    KY    40211

#1077482
PACKAGING SYSTEMS INC
Attn  MANNY
10939 PENDLETON STREET
SUN VALLEY    CA    91352

#1240703
PACKAGING TECHNOLOGIES & INSPE
P T I
145 MAIN ST
TUCKAHOE   NY    10707

#1029664
PACKARD  DREW
4200 ALLENWOOD DR SE
WARREN   OH    444842931

#1059025
PACKARD  COREY
1550 W ACKERMAN RD
UNIONVILLE    MI    48767

#1059026
PACKARD  DEREK
209 CYPRESS CT
KOKOMO  IN    46902

#1059027
PACKARD  HARRY
740   BISHOP RD
LEAVITTSBURG    OH    44430

#1059028
PACKARD  JULANNE
1740 S INDIANA AVE
KOKOMO  IN    46902

#1136432
PACKARD  LARRIE L
611 S PARK AVE
SAGINAW   MI    48607-1757

#1073327
PACKARD ELECTRIC #60502
IPDC-DOCK 80
8202 KILLAM INDL BLVD
BLDG  G  - REC/LOC 80
LAREDO    TX    78045

#1240704
PACKARD ELECTRIC SYSTEMS
PO BOX 431
WARREN   OH    44488

#1073328
PACKARD HUGHES
CENTEC
COMBINED WHSES
8202 KILIAM IND. BLVD
LAREDO    TX    78045

#1073329
PACKARD HUGHES INTERCONNECT
17150 VON KARMAN AVENUE
IRVINE    CA    92714

#1073330
PACKARD HUGHES INTERCONNECT
WIRING SYSTEMS
17195 U.S. HWY 98 WEST
FOLEY    AL    36535

#1077483
PACKARD HUGHES INTERCONNECT
17150 VON KARMAN AVE.
IRVINE    CA    92614

#1077484
PACKARD HUGHES INTERCONNECT
9475 NICOLA TESLA COURT
SUITE A
SAN DIEGO    CA    92154

#1077485
PACKARD HUGHES INTERCONNECT
PHI MEXICO S.A DE C.V

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077486
PACKARD HUGHES INTERCONNECT

#1240705
PACKARD HUGHES INTERCONNECT CO
ELECTRONIC PRODUCTS DIV
17150 VON KARMAN AVE
IRVINE      CA    926140901

#1530524
PACKARD HUGHES INTERCONNECT COMPANY
17150 VON KARMAN AVENUE
IRVINE      CA    92614-0901

#1240706
PACKARD KOREA INC      EFT
FRMLY SHINSUNG PACKARD CO LTD
152-15 PUSONG RI CHIKSAN MYON
33081 CHUNGHAM
KOREA, REPUBLIC OF

#1539991
PACKARD KOREA INC (956)
152-15 BUSONG RI JIKSAN-EUP
152-15 BUSONG RI JIKSAN-EUP
CHEONAN SI CHOONGNAM      330-810
KOREA, REPUBLIC OF

#1530525
PACKARD KOREA INCORPORATED
152-15, BUSONG-RI JIKSAN-EUP
CHEONAN-SI
CHOONGNAM
KOREA, REPUBLIC OF

#1240707
PACKARD LOGISTICS INC
ADR CHG 8-1-96
PO BOX 380
CHANNAHON   IL      604100380

#1240708
PACKARD SISTEMAS  PCAB
ELECTRICAS
TAPADA NOVA LINHO
2710 SINTRA
PORTUGAL

#1240709
PACKARD-HUGHES INTERCONNECT
DBA DELPHI MECHATRONIC SYSTEMS
PO BOX 73634
ALLIED NOT NOT USE SEE
FD 000072209      IL      606737634

#1240710
PACKARD-HUGHES INTERCONNECT ME
BLVD PACIFICO NO 14532
TIJUANA BAJA CALIFO      22709
MEXICO

#1240711
PACKATEERS INC
810 DOWNINGTOWN PIKE
WEST CHESTER   PA      19380

#1029665
PACKER  KENNETH
2146 E DODGE RD
CLIO      MI      48420

#1136433
PACKER  CECIL A
912 OAKHILL CIR
CLINTON      MS      39056-3744

#1542328
PACKER CITY INTERNATIONAL TRUCKS
1695 E GREEN BAY ST
SHAWANO WI      54166-2235

#1542329
PACKER CITY INTERNATIONAL TRUCKS
4249 W CONVERTERS DR
APPLETON   WI      54913-7943

#1542330
PACKER CITY INTERNATIONAL TRUCKS
611 HANSEN RD
GREEN BAY      WI      54304-5319

#1240712
PACKER CORP, THE
SUPERIOR PONTIAC CADILLAC
1717 S DORT HWY
FLINT      MI      485034362

#1240713
PACKER ENGINEERING INC
1116 E BIG BEAVER ROAD
TROY   MI      480831934

#1240714
PACKERLAND RENT-A-MAT INC
12580 W ROHR AVE
PO BOX 233
BUTLER   WI      53007

#1240715
PACKERLAND RENT-A-MAT INC
12580 W ROHR AVE
BUTLER   WI      530071114

#1029666
PACKMAN  JERRY
4054 JEANETTE DR SE
WARREN  OH      444842767

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029667
PACLEY  CAROLYN
5340 EASTPORT AVE
DAYTON  OH    45427

#1240716
PACON
PACON BIT SCHOOL
896 KIELEY PL
CINCINNATI    OH    45212

#1240717
PACON BACKFLOW TESTER
CERTIFICATION
7494 GINGER LANE
CINCINNATI    OH    45244

#1240718
PACSEM TECHNOLOGIES (INC)
4633 OLD IRONSIDES DR STE 260
SANTA CLARA    CA    95054

#1240719
PACTIV CORP
101 CEDAR ST
TILLSONBURG    ON    N4G 5T7
CANADA

#1240720
PACTIV CORP
1900 W FIELD CT
LAKE FOREST    IL    60045

#1240721
PACTIV CORP
4343 LINCOLN AVE STE 220
MATTESON    IL    60443

#1240722
PACTIV CORP
708 KILLIAN RD
AKRON  OH    44319

#1240723
PACTIV CORPORATION
1900 W FIELD COURT
LAKE FOREST    IL    60045

#1240724
PACTIV-HEXACOMB
FMLY TENNECO
PO BOX 1586 STATION A
TORONTO  ON    M5W 3N9
CANADA

#1029668
PACYNSKI  LARRY
906 38TH ST
BAY CITY    MI    487088416

#1029669
PADDOCK  BRIAN
1460 EDENWOOD DR
BEAVERCREEK  OH    45434

#1059029
PADDOCK  STEPHEN
6813 PASATIEMPO CIRCLE
BOX #15
EL PASO    TX    79912

#1136434
PADDOCK  KATHY H
2822 TAMARACK DR.
SHARPSVILLE    PA    16150-8547

#1029670
PADEN  SCOTT
1133 LANTERN LANE
NILES    OH    44446

#1059030
PADENICH  MICHAEL
3749 ALLENWOOD DR SE
WARREN  OH    44484

#1136435
PADFIELD  LARRY W
925 NEELEY RD
BURKESVILLE    KY    42717-9209

#1136436
PADFIELD  NELLA M
PO BOX 162
GREENTOWN  IN    46936-0162

#1029671
PADGET  DENNIS
2949 JOYCE DR
KOKOMO  IN    46902

#1029672
PADGETT  ANTHONY
1220 BOX 208 MCGINNIS DR
WILBERFORCE  OH    45384

#1029673
PADGETT  JAKE
155 TEN MILE RD
FITZGERALD    GA    317508581

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1029674
PADGETT  RICHARD
672 REID ROAD
ABBEVILLE    GA    31001

#1029675
PADGETT  THOMAS
683B BETHLEHEM CHURCH RD
FITZGERALD    GA    317507032

#1059031
PADGETT  MICHAEL
99 W BOULEVARD
KOKOMO    IN    46902

#1059032
PADGETT  RONALD
19072 KEY CLUB DR
NOBLESVILLE    IN    46062

#1136437
PADGETT  CHANCE R
14569 ALLISON DR
CARMEL    IN    46033-3819

#1136438
PADGETT  MYRON G
10322 E 170 S
GREENTOWN IN    46936-9742

#1136439
PADGETT  VANESSA
10725 FIRELIGHT CT
NOBLESVILLE    IN    46060-6758

#1077487
PADGETT THOMPSON
.O. BOX 4725
BUFFALO    NY    14240-4725

#1240725
PADGETT THOMPSON
PO BOX 8297
SHAWNEE MISSION    KS    662080297

#1529531
PADGETT THOMPSON
P.O. BOX 4725
BUFFALO    NY    14240-4725

#1240726
PADGETT THOMPSON DIV
AMERICAN MANAGEMENT ASSOC
PO BOX 410
REMIT UPDT 05/2000 EDS
SARANAC LAKE    NY    129830410

#1545895
PADGETT-THOMPSON
PO BOX 8297
OVERLAND PARK  KS    66208

#1240727
PADGETTE, GERI
6944 SURREY COURT
LAS VEGAS    NV    272689364

#1029676
PADILLA    EVANGELINE
4217 SCOTTSDALE LN
WICHITA FALLS    TX    76302

#1029677
PADILLA    LEROY
4217 SCOTTSDALE LN
WICHITA FALLS    TX    76302

#1029678
PADILLA    RAMON
79 CAMEO PL
COLONIA    NJ    07067

#1029679
PADILLA    REYNALDO
110 WODDSIDE LANE
BAY CITY    MI    48708

#1059033
PADILLA    ANGEL
10351 SUEWOOD COURT
EL PASO    TX    79925

#1059034
PADILLA    JAVIER
2990 TRAWOOD
APT 13D
EL PASO    TX    79936

#1136440
PADILLA    ALICE R
2405 OAKWOOD AVE
SAGINAW    MI    48601-3546

#1136441
PADILLA    DANIEL G
27110 N JONES LOOP RD 133
PUNTA GORDA  FL    33982-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136442
PADILLA   GAVIN D
1303 N. MAPLE ST.
ANAHEIM    CA    92801-1635

#1136443
PADILLA   HENRY E
4221 HESS AVE
SAGINAW   MI    48601-6764

#1530909
PADILLA   TOM L
3307 HAUTEN GREEN CIRCLE
KATY   TX    77449

#1136444
PADILLA JR    ALFREDO
1445 ANDREW
SAGINAW   MI    48603-6513

#1029680
PADLO   PHILIP
100 CREIGHTON LANE
ROCHESTER NY    14612

#1059035
PADLO   LEON
100 CREIGHTON LANE
ROCHESTER NY    14612

#1542331
PADNOS IRON SCRAP
PO BOX 1979
HOLLAND   MI    49423

#1059036
PADOVANI   CELESTE
1359 KELLY MARIE COURT
MIAMISBURG   OH    45342

#1136445
PADULA   JUDITH H
5898 YORKTOWN LN
YOUNGSTOWN OH    44515-2209

#1136446
PAELTZ   ROGER A
20 W CLARK ST
RUSSELLVILLE    OH    45168-9788

#1029681
PAEZ   ALONZO
503 E OLIVER STREET
OWOSSO MI    48867

#1029682
PAEZ   KATHY
2805 S AIRPORT RD
SAGINAW   MI    486016879

#1029683
PAEZ   REYNALDO
4725 HEMMETER CT. APT #10
SAGINAW   MI    486033839

#1029684
PAEZ   RICHARD
2724 LONGVIEW
SAGINAW   MI    486017069

#1136447
PAEZ   CHERYL
1790 SCHUST ROAD
SAGINAW   MI    48064-1612

#1029685
PAFF   GRANT
1372 WINCHESTER DR
TROY   OH    45373

#1136448
PAFK   MARVIN G
19 DANITA DR
AKRON   NY    14001-1133

#1029686
PAGAN   RUTH
2310 DORIS ST
WICHITA FALLS    TX    76306

#1029687
PAGAN   SCOTT
1149 PICKWICK PL
FLINT    MI    485073737

#1029688
PAGAN   TINA
2374 NORTH RD SE
WARREN  OH    44484

#1059037
PAGAN   JOSE
5704 WAMPUM DR
KOKOMO   IN    469025493

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1136449
PAGAN  DIANE L
9010 S. PARKSIDE DR.
OAK CREEK    WI    53154-3931

#1029689
PAGANO  ANGELO
223 ASHLYNN CT.
NEWTON FALLS   OH    44444

#1029690
PAGANO  FRANK
78 DARTWOOD DR
CHEEKTOWAGA NY    14227

#1136450
PAGANO  JOSEPH
107 LEDYARD AVE
DEPEW  NY    14043-2713

#1136451
PAGANO  SHARON C
1838 JOHNSTON PL
POLAND   OH    44514-1413

#1136452
PAGANO SR.   GIOVANNI
1753 HESS DR
HOLIDAY     FL    34691-5448

#1029691
PAGE  BARRY
2824 VALLEYVIEW DR
FAIRBORN    OH    45324

#1029692
PAGE  BRANNDON
448 FRACISCA AVE
YOUNGSTOWN OH    44504

#1029693
PAGE  CLAUDE
51 W TROTWOOD BLVD
TROTWOOD OH    45426

#1029694
PAGE  CRYSTAL
14082 WEIR RD.
CLIO     MI    48420

#1029695
PAGE  DANIEL
3265 PREBLE CO LN RD N
W ALEXANDRIA   OH    45381

#1029696
PAGE  DECHANDRISS
3811 MICHAEL ANN AVE
GADSDEN  AL    35904

#1029697
PAGE  DENNIS
14082 WEIR RD
CLIO     MI    48420

#1029698
PAGE  DENNIS
416 EAGLE ST
MEDINA    NY    14103

#1029699
PAGE  JENNIFER
2824 VALLEYVIEW DR
FAIRBORN    OH    45324

#1029700
PAGE  KIRBY
1146 HEATHERWOODE
FLINT    MI    48532

#1029701
PAGE  KRISTOPHER
412 SOUTH 4TH STREET APT.#7
GADSDEN   AL    35901

#1029702
PAGE  MARY
37 LIGHTWOOD LN
ROCHESTER NY    146063654

#1029703
PAGE  MICHELLE
4555 POWELL RD
HUBER HEIGHTS    OH    45424

#1029704
PAGE  RAYMOND
1415 ESTEY RD.
BEAVERTON MI    48612

#1029705
PAGE  ROBERT
2183 MILLER GRABER RD
NEWTON FALLS   OH    444449790

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1029706
PAGE  ROBERT
4637 BROOKMEADOW DR SE
KENTWOOD  MI    495125429

#1029707
PAGE  ROBERT
PO BOX 4373
LAUREL    MS    39441

#1029708
PAGE  RONDA
9101 W MURPHY LAKE RD
VASSAR    MI    48768

#1029709
PAGE  SHERI
929 S. 12TH STREET
GADSDEN  AL    35901

#1029710
PAGE  SHIMIKA
1342 S PARK
SAGINAW  MI    48601

#1029711
PAGE  VALERIE
51 W TROTWOOD BLVD
TROTWOOD OH    454263351

#1059038
PAGE  BRENDA
6787 BERRY POINTE DRIVE
CLARKSTON  MI    48348

#1059039
PAGE  TAMARA
114 WIGGINS RD.
BRUNSWICK  GA    31523

#1136453
PAGE  GLORIA A
1336 ARTHUR DR NW
WARREN  OH    44485-1844

#1136454
PAGE  MARGARET A
3401 E 4TH ST
DAYTON  OH    45403-2213

#1136455
PAGE  RICHARD T
11 WAGNER AVE
BUFFALO  NY    14206-1229

#1136456
PAGE  THOMAS R
6209 7 PINES DR
DAYTON  OH    45449-3042

#1531728
PAGE  JANET S
6893 KAPOK DRIVE
MILTON  FL    32583

#1077488
PAGE & JONES, INC.
5321 W. HWY 98, STE 102
PANAMA CITY  FL    32401

#1069269
PAGE BRAKE WAREHOUSE INC
258 W 700 S
SALT LAKE CITY    UT    84101

#1240728
PAGE II PACKAGING INC
860 LINDEN AVE
ROCHESTER  NY    14625

#1136457
PAGE JR  JAMES B
114 WIGGINS ROAD
BRUNSWICK  GA    31523

#1240729
PAGE LITHO INC
6445 E VERNOR HWY
DETROIT    MI    482073438

#1240730
PAGE LITHO INC
6445 EAST VERNOR
DETROIT    MI    48207

#1240731
PAGE MANNINO PERESICH
DICKINSON & MCDERMOTT P.L.L.C.
759 VIEUX MARCHE MALL
BILOXI    MS    39530

#1240732
PAGE TRANSPORTATION INC
PO BOX 920
WEEDSPORT NY    13166

#1059040
PAGEL  DONALD
4195 W 180 S
RUSSIAVILLE      IN      469799443

#1136458
PAGEL  RONALD A
4265 CHAPEL DRIVE
GLADWIN  MI      48624

#1240733
PAGEL MELANIE H
CHG PER W9 11/22/04 CP
196 W HIGHLAND DR
BLOOMFIELD HILLS      MI      48302

#1029712
PAGELS  MARK
3982 HARVARD ST
HAMBURG  NY      14025

#1545896
PAGENET
4005 NW EXPRESSWAY  STE 110
OKLAHOMA CITY    OK    73116-1914

#1240734
PAGER REPAIR CORP
HOLD PER DANA FIDLER
15650 11 MI RD
SOUTHFIELD      MI      48076

#1240735
PAGING USA INC
AD CHG 04/25/05 GJ
101 BUSINESS PARK DR STE A
RIDGELAND    MS    391576008

#1240736
PAGING USA SOUTH INC
PAGING USA A UNITY CO
2130 6TH AVE SE #302
DECATUR    AL    35601

#1059041
PAGINGTON  SCOTT
229 NORTH, 600 EAST
GREENTOWN IN      46936

#1029713
PAGLIARO  GIUSEPPE
39 WINTER HAZEL CT
ROCHESTER  NY      14606

#1029714
PAGLIARO  LUIGI
1721 ELMWOOD CIR
FARMINGTON  NY      14425

#1029715
PAGNIER  DAVID
5045 ROCKWOOD DR
GRAND BLANC  MI      48439

#1136459
PAHLS  TERRY J
4706 SUMMER DR
ANDERSON   IN      46012-9547

#1240737
PAHOA EXPRESS INC
38151 GROESBECK HWY
CLINTON TWP    MI      48036

#1029716
PAHON  DEBRA
32 CAMROSE DR
NILES      OH    444462128

#1136460
PAHON  CHARLES A
67150 RANGO RD
CATHEDRAL CITY      CA    92234-3483

#1136461
PAHR  KEITH L
11535 PLAZA DR APT 106W
CLIO    MI    48420-1756

#1136462
PAHURA  GARY E
15704 STATE ROUTE 31
ALBION      NY    14411-9749

#1240738
PAID PRESCRIPTIONS LLC
100 PARSONS POND DR
FRANKLIN LAKES    NJ      07417

#1029717
PAIGE  CHRISTOPHER
1020 LAURA AVE
JACKSON  MS    39209

#1029718
PAIGE  KATHLEEN
5745 HOSPITAL RD.D
FREELAND  MI    48623

#1029719
PAIGE    KYANDRE
1801 HARPER RD LOT 63
NORTHPORT  AL    35476

#1029720
PAIGE    ROBIN
2483 SEBASTIAN DR
GRAND BLANC  MI    484398160

#1136463
PAIGE    BETTYE K
1425 4TH ST SW APT A507
WASHINGTON   DC    20024-2221

#1240739
PAIGE & BYRNES INSURANCE INC
430 FRANKLIN SQ  PO BOX 1312
WARREN  OH    444821312

#1240740
PAIGE CO CONTAINERS INC, THE
400 KELBY ST
FORT LEE   NJ    07024

#1240741
PAIGE CO INC
400 KELBY ST
PARKER PLAZA
FORT LEE   NJ    07024

#1545897
PAIGE JOHNSON
11826 E.166TH ST., NORTH
COLLINSVILLE      OK    74021

#1029721
PAIGE, JR    LARRY
3665 SYKES PARK DR APT 74
JACKSON   MS    39212

#1059042
PAIGE-SMITH    ANTOINETTE
7146 HEATHER HEATH LN
WEST BLOOMFIELD   MI    48322

#1029722
PAIKO    STEPHEN
106 CHERRY CREEK LN
ROCHESTER  NY    146264204

#1240742
PAIN ENTERPRISES INC
101 DANIELS WAY
BLOOMINGTON   IN    47404

#1240743
PAIN ENTERPRISES INC
4520 STECKER ST
DEARBORN  MI    48126

#1029723
PAINE    EARL
422 KENILWORTH AVE SE
WARREN  OH    444836018

#1059043
PAINE    CARTER
P.O. BOX 0974
WAUKESHA  WI    53187

#1059044
PAINE    GARY
7134 SHERWOOD LANE
DAVISON   MI    48423

#1531245
PAINE    ROBERT
PO BOX 131
CHELSEA   OK    74016

#1240744
PAINE PR
Attn   JAVIER FERNANDEZ
19000 MACARTHUR BLVD 8TH FL
IRVINE     CA    92612

#1537130
PAINESVILLE MUNICIPAL COURT
PO BOX 607 7 RICHMOND
PAINESVILLE      OH    44077

#1539992
PAINLESS PERFORMANCE PRODUCTS
Attn   ACCOUNTS PAYABLE
2501 LUDELLE STREET
FORT WORTH   TX    76105

#1240745
PAINT LINE SUPPLY CO INC
730 PERKINS DR
MUKWONAGO WI    53149

#1240746
PAINT LINE SUPPLY COMPANY INC
730 PERKINS DR
MUKWONAGO WI    53149

#1029724
PAINTER   DEANNA
1024 ELWOOD ST
MIDDLETOWN OH    45042

#1029725
PAINTER   FRANCIS
978 W. CENTER RD.
ESSEXVILLE    MI    48732

#1059045
PAINTER   DANIEL
415 INDIANA AVENUE
SANDUSKY OH   44870

#1059046
PAINTER   KAREN
4416 WOODRIDGE DR.
SANDUSKY   OH    44870

#1136464
PAINTER   JAMES F
3359 SHANNON ROAD
BURTON   MI    48529-1830

#1136465
PAINTER   JOHN E
2808 OXFORD AVE
DAYTON   OH    45406-4338

#1136466
PAINTER   KAREN J
440 EAST MAIN STREET
RUSSIAVILLE    IN    46979

#1136467
PAINTER   KATHRYN J.
2354 S. GRAY RD.
WEST BRANCH MI    48661-9606

#1029726
PAINTER JR   HOYT
108 W SUNRISE AVE
TROTWOOD OH    454263528

#1029727
PAINTER V   ERSKINE
6457 BACH CIR
BUENA PARK   CA    906213104

#1240747
PAINTIN PLACE BODY SHOP INC, T
3979 THISTLEWOOD DR
GROVE CITY    OH    43123

#1240748
PAINTIN PLACE INC THE
3979 THISTLEWOOD DR
GROVE CITY    OH    43123

#1240749
PAINTING & PROCESS ASSOCIATES
300 PHILLIPS AVE STE 4
TOLEDO   OH    43612

#1059047
PAISIE   DAVID
37333 CLUBHOUSE DRIVE
STERLING HEIGHTS    MI    483122245

#1029728
PAISLEY   JACK
1034 BRACEVILLE ROBINSON N
SOUTHINGTON OH    44470

#1029729
PAISLEY   PAUL
5018 BRIGHT BALDWIN RD
NEWTON FALLS   OH    444449460

#1240750
PAISLEY CONSULTING
PO BOX 578
COKATO   MN    55321

#1029730
PAIVARINTA   THERESE
10380 DODGE RD
OTISVILLE    MI    484639766

#1136468
PAIVARINTA   WILLIAM A
10380 DODGE RD
OTISVILLE    MI    48463-9636

#1029731
PAIZ   OSCAR
5348 TAHOE PINE CT SW
WYOMING MI    495099608

#1029732
PAIZ   ROGER
7326 WHISTLEVALE DR SW
BYRON CENTER MI    49315

#1059048
PAJAK   MIROSLAW
1964 WATERSTONE BLVD.
#208
MIAMISBURG    OH    45342

#1029733
PAJOT   DOUGLAS
1353 SEVEN MILE RD
KAWKAWLIN    MI    48631

#1029734
PAKALNIS   MARGARET
360 DEER TRAIL AVE
CANFIELD    OH    444061021

#1059049
PAKALNIS   JAYLENE
2641 WESTBROOK NW
GRAND RAPIDS    MI    49504

#1240751
PAKAY & BLITSTEIN
77 W WASHINGTON
SUITE 719
CHICAGO    IL    60602

#1059050
PAKKALA   WILLIAM
617 PINE
OWOSSO   MI    48867

#1059051
PAKRAY   BIJAN
700 WOODFIELD WAY
ROCHESTER HILLS    MI    48307

#1240752
PAKS D SP ZOO
PAKS D
UL WEJCHERTOW 20
TYCHY    43100
POLAND

#1240753
PAKS D SPOLKA Z O O
UL WEJCHERTOW 20
43-100 TYCHY
POLAND

#1136469
PAKULNIEWICZ   RONALD S
549 ADELAIDE AVE SE
WARREN   OH    44483-6115

#1059052
PAKUSCH   KLAUS
363 LAWTON ROAD
HILTON    NY    14468

#1077489
PAL SALES, INC.
145 FLANDERS ROAD
BETHLEHEM   CT    06751

#1077490
PAL SERVICES
815 MERCURY AVENUE
DUNCANVILLE    TX    75137

#1240754
PALACE
PO BOX 79001
DETROIT    MD    48279

#1240755
PALACE OF AUBURN HILLS
GLASS PALACE
2 CHAMPIONSHIP DR
AUBURN HILLS    MI    483261752

#1240756
PALACE SPORTS & ENTERTAINMENT
PALACE OF AUBURN HILLS, THE
2 CHAMPIONSHIP DR
AUBURN HILLS    MI    48326

#1240757
PALACE SPORTS & ENTERTAINMENT
THE PALACE OF AUBURN HILLS
ATTN DAN ISENBERG
3 CHAMPIONSHIP DR
AUBURN HILLS    MI    483261754

#1029735
PALACIO   FRANCISCO
302 SOUTH SHIAWASSEE ST.
OWOSSO   MI    48867

#1059053
PALACIOS   HECTOR
2505 S PECAN RIDGE LN
EDINBURG   TX    78539

#1240758
PALACIOS CONSTRUCTION
2501 BAYARD
LAREDO    TX    78046

#1240759
PALADIN PROTECTIVE SYSTEMS INC
4090 91ST ST
CLEVELAND    OH    44105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240760
PALADIN PROTECTIVE SYSTEMS INC
4090 EAST 91ST STREET
CLEVELAND   OH   44105

#1029736
PALADINO   ANDREW
8116 OATKA TRAIL
LE ROY     NY    144828933

#1029737
PALAIAN   ARTHUR
8101 OLDER LN
FENTON    MI    484309391

#1059054
PALAIAN   JOANN
8101 OLDER LANE
FENTON    MI    48430

#1136470
PALAIAN   JOANN N
8101 OLDER LN
FENTON    MI    48430-9391

#1029738
PALAMA   BERNADETTE
3215 NICHOLSON RD
FRANKSVILLE    WI    531269204

#1059055
PALANIAPPAN   SETHU
6594 DYSINGER ROAD
APT. #8
LOCKPORT   NY    14094

#1059056
PALANISWAMY   KRISHNA
790 S. SARATOGA AVE., APT. R206
SAN JOSE    CA   95129

#1059057
PALARDY   DANA
5275 PINEWOOD DR.
HOKES BLUFF    AL    35903

#1136471
PALASZEWSKI   DAVID G
9 SHADYSIDE LN
LANCASTER   NY   14086-1157

#1059058
PALAZZOLO   JEROME
187 BROOKLINE ST
APT. #1
CAMBRIDGE   MA   02139

#1059059
PALAZZOLO   STEVEN
17190 HEATHER LANE
CLINTON TWP   MI    48038

#1059060
PALCHEFSKY   DENNIS
2 BUTTERNUT CIRCLE
ORCHARD PRAK   NY    14127

#1029739
PALCISCO   GARRY
4821 HIRAM AVE
WARREN   OH   44483

#1029740
PALCOWSKI   JERRY
6230 FISHER LN
GREENDALE   WI   531292126

#1029741
PALCZEWSKI   WALTER
109 ELKHART ST
LACKAWANNA   NY    142183145

#1240761
PALCZEWSKI DAVID E
DBA M & J METAL POLISHING
354 PLEASANT AVE
HAMBURG   NY   14075

#1029742
PALDRMIC   DRAGAN
934 E. MINNESOTA AVE.
OAK CREEK    WI    53154

#1029743
PALDRMIC   MILE
934 E. MINNESOTA AVE.
OAK CREEK   WI   53154

#1029744
PALDRMIC   NENAD
934 E. MINNESOTA AVENUE
OAK CREEK   WI   53154

#1029745
PALECEK   STEVEN
8844 S CHICAGO RD
OAK CREEK   WI   531544214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240762
PALECEK, STEVEN R
8844 S CHICAGO RD
OAK CREEK    WI    53154

#1136472
PALEJCZYK JR    HENRY M
364 JACOBSTOWN ARNEYTOWN RD
WRIGHTSTOWN NJ    08562-2022

#1059061
PALERMO  RICHARD
1893 WESTSIDE DRIVE
ROCHESTER  NY    14624

#1069270
PALESTINE PUMP AND INJECTOR
2000 E MURCHISON STREET
PALESTINE    TX    758017840

#1529532
PALESTINE PUMP AND INJECTOR
Attn    MR. GENE TITLOW
2000 MURCHISON STREET
PALESTINE    TX    75801-7840

#1029746
PALETTA  HOLLY
235 BRIDGE STREET
FRANKLIN  OH    45005

#1029747
PALETTE  ROBERT
6175 THOMPSON CLARK RD
BRISTOLVILLE    OH    444029787

#1059062
PALFENIER  SAMUEL
821 TEPICA
EL PASO  TX    79912

#1136473
PALIANI JR    ARTHUR M
6328 BORTLE ROAD
VICTOR    NY    14564

#1029748
PALICH    MARTIN
3236 YORK ST.
FARMDALE  OH    44417

#1240763
PALICO INSTRUMENT LABS
DIV OF PAT LIND ELECTRONICS
CO INC
7413 HIGHWAY #23
CIRCLE PINES    MN    55014

#1059063
PALID    JOSEPH
5824 WOODFIELD PARKWAY
GRAND BLANC  MI    48439

#1029749
PALINSKY    CURTIS
8499 SEYMOUR RD
FLUSHING    MI    48433

#1240764
PALINTEST
21 KENTON LANDS RD
ERLANGER  KY    41018

#1240765
PALINTEST LTD
21 KENTON LAND RD
ERLANGER  KY    41018

#1240766
PALISADE CORP
31 DECKER RD
NEWFIELD    NY    14667

#1240767
PALISADE CORP
31 DECKER RD
NEWFIELD    NY    14867

#1240768
PALISADES BASEBALL
DBA MOHANONG VALLEY SCRAPPERS
PO BOX 1357
NILES    OH    444461357

#1240769
PALISADES BASEBALL A CALIFORNI
MAHONING VALLEY SCRAPPERS
5555 YOUNGSTOWN-WARREN RD UNIT
NILES    OH    44446

#1136474
PALK  BORDLEY O
359 DRINA AVE
NEW LEBANON  OH    45345-1121

#1136475
PALK    CHARLES E
1050 BAYFIELD DR
DAYTON  OH    45430-1202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1136476
PALK   DAVID W
141 COUNTY RD 2290
BOX 9
GOLDEN   TX    75444-0009

#1059064
PALKA   ROBERT
3950 SLUSARIC ROAD
NORTH TONAWANDA NY    14120

#1531246
PALKE   DALE R
9211 E 97TH PLACE
TULSA    OK    74133

#1136477
PALKEWICZ   RICHARD
28012 BEDDINGTON WAY
SALISBURY    MD    21801-1797

#1240770
PALL AEROPOWER
PO BOX 75298
CHARLOTTE  NC    28275

#1240771
PALL AEROPOWER CORP
4245 EVANS AVE
FORT MYERS   FL    33901

#1240772
PALL AEROPOWER CORPORATION
5775 RIO VISTA DRIVE
CLEARWATER  FL    33760

#1029750
PALLADA   THEODORE
525 KENILWORTH DR
GALVESTON   IN    469329403

#1240773
PALLADIN PRECISION    EFT
PRODUCTION INC
57 BRISTOL STREET
WATERBURY   CT    06708

#1240774
PALLADIN PRECISION PRODUCTS IN
57 BRISTOL ST
WATERBURY   CT    06708-490

#1059065
PALLAGI   TERRY
112 E. VERDIN AVE.
MCALLEN    TX    78504

#1136478
PALLANTE   ANTHONY N
1411 RED OAK DR
GIRARD    OH    44420-1449

#1029751
PALLASCH   HARLAN
7 MONROE AVE
DEBARY   FL    32713

#1240776
PALLET RACK SUPPLY INC
2145 SCHAPPELLE LANE
CINCINNATI    OH    45240

#1240777
PALLET RACK SUPPLY INC
2145 SCHAPPELLE LN
CINCINNATI    OH    45240

#1545898
PALLET SUPPLY CO
1111 E 33RD ST N
TULSA    OK    74106

#1240778
PALLETS DE LA FRONTERA
F-14 BASSETT CTR STE 210
AVE TECHNOLOGICO NO 1820
EL PASO    TX    79925

#1240779
PALLETS DE LA FRONTERA
PER CSIDS 8\97
F14 BASSETT CTR STE 210
CINDY 89554939
EL PASO    TX    79925

#1240780
PALLETS SOUTH
A GEORGIA CORP
PO BOX 418
CAIRO    GA    37128

#1240781
PALLETS SOUTH-A GEORGIA CORP
HALL RD
CAIRO    GA    317288979

#1545899
PALLETS UNLIMITED
PO BOX 367
OLNEY    TX    76374

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1528022
PALLEY-NEEDELMAN
ASSET MANAGEMENT INC.
Attn   MR. CHET NEEDELMAN
800 NEWPORT CENTER DRIVE - 450
NEWPORT BEACH   CA    92660-6309

#1029752
PALLONE   KIM
P O BOX 512
WILSON     NY     14172

#1029753
PALM   CONNIE
5167 LOWER MT RD
LOCKPORT   NY     14094

#1059066
PALM   KALISHA
20485 FENTON
DETROIT    MI       48219

#1059067
PALM   WILLIAM
1062 PRENTICE ROAD
WARREN  OH    44481

#1240782
PALM BEACH ATLANTIC COLLEGE
901 S FLAGLER DR
PO BOX 24708
WEST PALM BEACH   FL     33416

#1240783
PALM BEACH COMMUNITY CHEST/
UNITED WAY, INC
PO BOX 1141
PALM BEACH     FL     334801141

#1240784
PALM BEACH COMMUNITY COLLEGE
4200 CONGRESS AVENUE
LAKE WORTH    FL     334614796

#1240785
PALM BEACH COUNTY
TAX COLLECTOR
PO BOX 3353
WEST PALM BEACH   FL     334023353

#1072028
PALM BEACH COUNTY TAX COLLECTOR
TANGIBLE PERSONAL PROPERTY
P. O. BOX 3353
WEST PALM BEACH   FL     33402

#1240786
PALM ENGINEERING & SALES EFT
INC
5225 INDUSTRIAL RD
FORT WAYNE    IN     46825

#1240787
PALM ENGINEERING & SALES INC
5225 INDSTRL RD
FORT WAYNE    IN     46825

#1240788
PALM INC
5470 GREAT AMERICA PKY
M/S 9101
SANTA CLARA    CA     95052

#1240789
PALM INC
FILE 73791 PO BOX 60000
SAN FRANCISCO    CA    941603791

#1029754
PALMA   JOSEPHINE
52 PIRATES COVE
SPENCERPORT   NY     14559

#1029755
PALMA   ROBERT
8170 VINTON AVE
SPARTA    MI      493459417

#1029756
PALMA   WILLIAM
9 SCHOOL ST
MOUNT MORRIS   NY     145109650

#1059068
PALMA   DAVID
10057 HUNT DR
DAVISON    MI      48423

#1059069
PALMA   JAMES
1550 LAMBERTON LAKE DR.
GRAND RAPIDS    MI     49505

#1240790
PALMA TOOL & DIE CO INC
40 WARD RD
LANCASTER   NY    14086

#1240792
PALMA TOOL & DIE CO INC
40 WARD ROAD
LANCASTER   NY    14086

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059070
PALMEDA  ELVIRA
4582 GLEN MOOR WAY
KOKOMO  IN     46902

#1029757
PALMER  ANGELO
47 PALFREY LANE
WILLINGBORO  NJ     08046

#1029758
PALMER  CHARLES
4732 BOKAY DRIVE
KETTERING    OH    45440

#1029759
PALMER  CHELSEA
207 LARADO DR
CLINTON    MS    39056

#1029760
PALMER  CHESTER
4572 HOWELL FARMS RD
ACWORTH  GA    30101

#1029761
PALMER  CONNIE
435 JAMESON ST
SAGINAW  MI    486023237

#1029762
PALMER  CORTNEY
6310 W FARRAND RD
CLIO     MI    48420

#1029763
PALMER  DALE
6321 E PIERSON RD
FLINT    MI    485062255

#1029764
PALMER  DANIEL
9034 SUMMIT VIEW CT
SPRINGBORO  OH    45066

#1029765
PALMER  DAVID
8614 GATEWOOD DR
HOWARD CITY  MI     49329

#1029766
PALMER  DEBORAH
P.O. BOX 2422
TRENTON  NJ     08607

#1029767
PALMER  DIANNA
650 REX BLVD. NW
WARREN  OH    44483

#1029768
PALMER  DORA
1316 ANTHONY CT
ADRIAN  MI     49221

#1029769
PALMER  GREGORY
8335 HYANNIS PORT DR. 1B
CENTERVILLE    OH    45458

#1029770
PALMER  JAMES
2033 S. HADLEY RD
SPRINGFIELD    OH    45505

#1029771
PALMER  JAMIE
P.O. BOX 7609
NO. BRUNSWICK    NJ     08902

#1029772
PALMER  JOHN
2140 GARDENLAND AVE
NILES    OH    444464522

#1029773
PALMER  JOSHUA
3175 PINEHILL PL
FLUSHING    MI    48433

#1029774
PALMER  KATHLEEN
1517 SHAFTESBURY RD
DAYTON  OH    45406

#1029775
PALMER  KEVIN
1960 PALISADES
DAYTON    OH    45414

#1029776
PALMER  KIM
6901 RIDGE RD
LOCKPORT  NY    140949436

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1029777
PALMER  MICHAEL
P.O. BOX 49723
DAYTON   OH    45449

#1029778
PALMER  NATHAN
1612 SOUTH AVENUE
NIAGARA FALLS    NY    14305

#1029779
PALMER  NICOLE
224 STEVENS STREET
NO. BRUNSWICK    NJ    08902

#1029780
PALMER  NORMAN
6930 NORTHVIEW DR
LOCKPORT   NY    14094

#1029781
PALMER  PAULINE
51 COURTLAND AVE
BUFFALO    NY    14215

#1029782
PALMER  RANDY
1573 S 700 E
ELWOOD   IN    46036

#1029783
PALMER  RICHARD
73 WESTOVER DR
WEBSTER   NY    145803809

#1029784
PALMER  RICHARD
P O BOX 1681
MIAMISBURG    OH    45343

#1029785
PALMER  ROSCHELLE
817 N KEOWEE
DAYTON    OH    45404

#1029786
PALMER  SHANE
1237 GUNTLE RD
NEW LEBANON   OH    45345

#1029787
PALMER  SUZANNE
5489 WARNER RD
KINSMAN    OH    44428

#1029788
PALMER  THOMAS
1719 MAPLEWOOD ST.NE
WARREN   OH    44483

#1059071
PALMER  ANTHONY
P.O. BOX 490615
WEST CARROLLTON  OH    45449

#1059072
PALMER  DENNIS
527 COVENTRY WAY
NOBLESVILLE    IN    46060

#1059073
PALMER  JAMES
2861 LANSING DRIVE
DAYTON    OH    454201717

#1059074
PALMER  JIN
2667 LACOTA DR
WATERFORD   MI    48328

#1059075
PALMER  SHAUN
11345 W. CLEMENTS CIRCLE
LIVONIA    MI    48150

#1059076
PALMER  THERESE
5228  ALVA NW
WARREN   OH    44483

#1059077
PALMER  TODD
2164 OAK TREE DRIVE
KETTERING    OH    45440

#1059078
PALMER  VALERIE
880 KENT RD.
ORTONVILLE    MI    48462

#1059079
PALMER  WILLIAM
3868 EAST 150 S.
ANDERSON   IN    46017

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059080
PALMER  WINONA
115 WEST MONUMENT AVE.
APT. 309
DAYTON  OH    45402

#1136479
PALMER  BENNETT E
630 DEVILS LAKE HWY
MANITOU BEACH    MI    49253-9660

#1136480
PALMER  CLINTON M
3912 LEWISTON ROAD
NIAGARA FALLS    NY    14305-1530

#1136481
PALMER  CORA L
318 WILSON AVE
MT MORRIS    MI    48458-1444

#1136482
PALMER  DANIEL O
6738 VISTA DEL LAGO AVE
LAND O' LAKES    FL    34639-3293

#1136483
PALMER  DWIGHT O
1218 CARRIAGE DR
AIKEN    SC    29803-5561

#1136484
PALMER  FREDERICK K
15405 CORUNNA RD
CHESANING  MI    48616-9494

#1136485
PALMER  HARRY L
1894 MORGANTON DR.
HENDERSON  NV    89052-6957

#1136486
PALMER  JEANNE Y
5316 BARRETT RD
SANDUSKY  OH    44870-1565

#1136487
PALMER  JERRY J
PO BOX 25
NORTH BEND    OH    45052-0025

#1136488
PALMER  MARSHA D
800 MACMILLAN DR
TROTWOOD  OH    45426-2747

#1136489
PALMER  MICHAEL A
1973 HOME PATH CT
CENTERVILLE    OH    45459-6971

#1136490
PALMER  ODELIA M
316 FOX RD
SANDUSKY    OH    44870-9706

#1136491
PALMER  PATRICIA
7547 FAIRVIEW DR
LOCKPORT  NY    14094-1609

#1136492
PALMER  RALPH
7555 22ND AVE
JENISON    MI    49428-7759

#1531247
PALMER  WAYNE F
12250 RUSSELL DRIVE
CLAREMORE  OK    74017

#1240793
PALMER & LAWRENCE INC
3110 CLAIRMONT AVE S
BIRMINGHAM    AL    35205

#1240794
PALMER & LAWRENCE INC
PO BOX 10424
BIRMINGHAM    AL    35202

#1077491
PALMER BUILDING SYSTEMS CORP
16582 GOTHARD ST STE
HUNTINGTON BEACH    CA    92647

#1240795
PALMER CO INC
LAVO CHEMICAL DIV
1201 SENTRY DR
WAUKESHA  WI    53186

#1240796
PALMER COMPANY, INC
LAVO CHEMICAL DIV
1201 SENTRY DR
WAUKESHA  WI    53186-596

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1240797
PALMER DWIGHT O
1218 CARRIAGE DR
AIKEN    SC    298035561

#1240798
PALMER ENGINEERING INC
3525 CAPITAL CITY BLVD
LANSING    MI    48901

#1240801
PALMER ENGINEERING INC
3525 CAPITAL CITY BLVD
LANSING    MI    489062101

#1240802
PALMER HOLLAND INC
25000 COUNTRY CLUB BLVD
SUITE 400
NORTH OLMSTED   OH    44070

#1240803
PALMER HOLLAND INC
25000 COUNTRY CLUB BLVD STE 40
NORTH OLMSTED   OH    44070-533

#1029789
PALMER III    GEORGE
3266 BEAGLE BLVD
COLUMBUS   OH    43232

#1240806
PALMER INTERNATIONAL INC
2036 LUCON RD
SKIPPACK    PA    19474

#1240808
PALMER INTERNATIONAL INC
2036 LUCON RD
SKIPPACK    PA    19494

#1240810
PALMER INTERNATIONAL INC
2036 LUCON RD
VALLEY FORGE    PA    19494

#1240811
PALMER INTERNATIONAL INC EFT
PO BOX 315
SKIPPACK    PA    19474

#1029790
PALMER JR   KEITH
3475 CHURCH ST.
SAGINAW    MI    48604

#1240812
PALMER KIM
6901 RIDGE RD
LOCKPORT   NY    14094

#1240813
PALMER LEASING GROUP
7740 CENTER POINT 70 BLVD
DAYTON   OH    45424

#1240814
PALMER MOVING & STORAGE
24660 DEQUINDRE RD
RMT ADD CHG 11\00 TBK
WARREN   MI    480913332

#1240815
PALMER MOVING & STORAGE CO
31751 ENTERPRISE DR
LIVONIA    MI    48151

#1240816
PALMER PLASTICS INC
GOSHEN RUBBER THERMOPLASTICS D
85 HARRISBURG AVE
ENGLEWOOD  OH    45322-283

#1545900
PALMER PLUMBING, HTG. & A/C CO.,INC
P O BOX 27068
TULSA    OK    74149-0068

#1545901
PALMER SUPPLY COMPANY
PO BOX 50306
TULSA    OK    74150

#1530752
PALMER, CINDIE L.
Attn   DAVID CARBAJAL, JOHN J. DANIELESKI
O'NEILL, WALLACE & DOYLE, P.C.
P.O. BOX 1966
SAGINAW   MI    48605-1966

#1530753
PALMER, CINDIE L.
Attn   VICTOR J. MASTROMARCO, JR., ESQ.
CADY, MASTROMARCO & JAHN, P.C.
1024 N. MICHIGAN AVENUE
P.O. BOX 3197
SAGINAW   MI    48605-3197

#1029791
PALMER-TRENT  DORTHA
5825 REDSAND RD
HILLIARD    OH    43026

Page:   6410 of   9350

#1136493
PALMIERO   ANTHONY J
170 W ADAMS ST
ATLANTA     IN     46031-9442

#1059081
PALMISANO   CHRISTOPHER
3 WEST CREST DRIVE
ROCHESTER  NY     14606

#1029792
PALMISON   JOHN
1908 HULL RD
SANDUSKY   OH     448707141

#1029793
PALMISON  MARGARET
2009 WADE BLVD
SANDUSKY   OH     44870

#1136494
PALMORE  JOANN
318 W 2ND ST APT 206
FLINT     MI     48502-1228

#1136495
PALMS   BARBARA F
10850 LIME CREEK HWY
MORENCI   MI     49256-9588

#1136496
PALMS   TIMOTHY M
10850 LIME CREEK HWY
MORENCI   MI     49256-9588

#1240818
PALMS BARBARA F
10850 LIME CREEK HWY
MORENCI   MI     492569588

#1240819
PALMYRA ELECTRIC
3003 E US 223
ADRIAN     MI     49221

#1240820
PALMYRA ELECTRIC INC
3003 EAST US 223
ADRIAN    MI     49221

#1029794
PALO   JASON
4800 PALMYRA RD SW
WARREN  OH     44481

#1136497
PALO   GEORGE
297 WARNER RD SE
BROOKFIELD    OH     44403-9508

#1073331
PALOMAR DISPLAY PRODUCTS, I
1945 KELLOG AVENUE
CARLSBAD  CA     92008

#1077492
PALOMAR PLATING CO INC
722 W 4TH AVE
ESCONDIDO   CA     92025

#1240821
PALOMAR PRODUCTS PRODUCTS
FORMLY HUGHES AIRCRAFT CO
2230 OAKRIDGE WAY
REMOVE EFT 4\23\96
VISTA      CA     92083

#1240822
PALOMAR TECHNOLOGIES INC
2230 OAK RIDGE WAY
VISTA     CA     92083

#1240824
PALOS VERDES BUILDING CORP
DBA US BATTERY MFG CO
1675 SAMPSON AVE
CORONA   CA     928791889

#1240825
PALOS VERDES BUILDING CORP
US BATTERY MFG CO
1675 SAMPSON AVE
CORONA   CA     35242

#1240826
PALOS VERDES BUILDING CORP
US BATTERY MFG CO
1675 SAMPSON AVE
CORONA   CA     92879

#1029795
PALOSKI   JOHN
4077 ALEESA DR SE
WARREN   OH     444842909

#1059082
PALOVICH   PAUL
2371 ANDREWS DR NE
WARREN   OH     44481

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240827
PALS FOR PAL TOURNAMENT
15010 COMMERCE DRIVE SOUTH
STE 507
DEARBORN   MI      48120

#1240828
PALS INTERNATIONAL
900 WILSHIRE DR STE 105
TROY   MI      48084

#1240829
PALS INTERNATIONAL
900 WILSIRE DR STE 105
TROY   MI      48084

#1240830
PALS INTL
900 WILSHIRE DR STE 105
TROY   MI      48084

#1240831
PALTECH INC
6991 CHERRY ST SE
HUBBARD   OH      44425

#1240832
PALTECH INC
6991 CHERRY STREET SE
REMIT UPDT 07\99 LETTER
HUBBARD   OH      44425

#1059083
PALTHE   TAKO
5217  MORNINGSIDE DR
PORTAGE   MI      49024

#1029796
PALUMBO  SAMUEL
839 HAMLIN CENTER RD
HAMLIN   NY      14464

#1059084
PALUMBO  ANTHONY
1602 N 1100 E
GREENTOWN IN      46936

#1136498
PALUMBO  CRYSTAL
60 WILKERSON COURT
SPRINGBORO  OH      45066-8648

#1029797
PALUMBO III    JOHN
5474 LOGAN ARMS
GIRARD   OH      44420

#1029798
PALUZZI    RONALD
7 PEGGY RD
E. BRUNSWICK    NJ      08816

#1136499
PALUZZI    RONALD J
7 PEGGY RD
E BRUNSWICK    NJ      08816-3939

#1029799
PALYA  ROBERTA
185 HILLMAN DR
CORTLAND   OH      44410

#1240833
PAM DEDICATED INC/TRANSPORT
SCAC-PMDE
PO BOX 1000 DEPT 340
MEMPHIS   TN      381480340

#1545902
PAM DISTRIBUTING
11413 E 58TH
TULSA   OK      74146

#1077493
PAM HACKETT
121 SPRINGSIDE DRIVE
BOILING      SC      29316

#1537131
PAM MULLEN
10816 LEJEAN DRIVE
MIDWEST CITY    OK      73130

#1240834
PAM TRANSPORT INC
PAM DEDICATED SERVICES
3100 NILES RD
WARREN  OH      44484

#1240835
PAM TRANSPORT INC
PAM DEDICATED SERVICES
HWY 68
TONTITOWN   AR      72770

#1240836
PAM TRANSPORT INC EFT
FMLY PAM DEDICATED
PO BOX 1000 DEPT 340
SCAC-PAMT
MEMPHIS   TN      381480340

#1240837
PAMCO PROPERTIES LLC
501 S NICOLET RD
APPLETON    WI    54914

#1240838
PAMECO CORP
12 PIXLEY INDUSTRIAL PKY
ROCHESTER   NY    14624

#1240839
PAMECO CORP
1200 HOLDEN AVE
DETROIT    MI    48237

#1240840
PAMECO CORP
13331 NORTHEND
OAK PARK    MI    48237

#1240841
PAMECO CORP
13485 STAMFORD CT
LIVONIA    MI    48150

#1240842
PAMECO CORP
515 N 13TH AVE
LAUREL    MS    39440

#1240843
PAMECO CORP
70 BENBRO DR
BUFFALO    NY    14225

#1240844
PAMECO CORP
JOHNSTON PAMECO
1501 CUMBERLAND ST
SAGINAW   MI    486012422

#1240845
PAMECO CORP
JOHNSTON PAMECO
24317 INDOPLES CIR
FARMINGTON HILLS    MI    48335

#1240846
PAMECO CORP
JOHNSTON PAMECO
25560 MOUND RD
WARREN   MI    48091

#1240847
PAMECO CORP
NTCC
926 WHOLESALE ROW
JACKSON   MS    39201

#1240848
PAMECO CORP        EFT
1000 CENTER PLACE
NORCROSS   GA    30045

#1240850
PAMELA A COULTER
1874 EDGEWOOD ROAD
PARKVILLE    MD    21234

#1537133
PAMELA A LAWSON
16 CALUMET DRIVE
ST PETERS    MO    63376

#1537134
PAMELA A LAWSON
53 C PARK CHARLES S
ST PETERS    MO    63376

#1530967
PAMELA BROWN, 2ND FLOOR
HONORABLE JUAN A. SABLAN
MEMORIAL BLDG CAPITOL HILL
SAIPAN    MP    96950

#1240851
PAMELA C BRATCHER
943 COLLEGE STREET
PO BOS 130
BOWLING GREEN   KY    42102

#1537135
PAMELA C BRATCHER
943 COLLEGE ST PO BOX 130
BOWLING GRN   KY    42102

#1240852
PAMELA C LANE
8800 NATHAN DRIVE
SHREVEPORT    LA    71108

#1240853
PAMELA CHUNG
ACCT OF TRACY GILMORE
CASE# P-0826-84
95 SEWARD ST
ROCHESTER   NY    117502374

#1537137
PAMELA CHUNG
95 SEWARD ST
ROCHESTER   NY    14608

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1240854
PAMELA D COTTON-ROBERTS
12428 KENTUCKY DERBY COURT
RANCHO CUCAMONGA CA    91739

#1537138
PAMELA D COTTON-ROBERTS
12428 KENTUCKY DERBY CRT
RNCH CUCMNGA  CA    91739

#1537139
PAMELA DENISE THOMPSON
3213 CAVE SPRINGS AVE APT D
BOWLING GRN   KY    42101

#1240855
PAMELA EQUITIES CORP
C/O PAN AM EQUITIES INC
19TH FLOOR
3 NEW YORK PLAZA
NEW YORK   NY    10004

#1537140
PAMELA FITE C/O
KAUFMAN CTY CRTHS 2ND FL
KAUFMAN   TX    75142

#1537141
PAMELA GATES
303 RUE PLAISANCE
YOUNGSVILLE    LA    70592

#1537142
PAMELA J MULLEN
6555 E TECUMSEH
NORMAN   OK    73026

#1240856
PAMELA J RICHARD
1617 INVERNESS
SYLVAN LAKE    MI    48320

#1537144
PAMELA J RUSH
6800 RASBERRY LANE #702
SHREVEPORT  LA    71129

#1240857
PAMELA J SYLVESTER
ACCT OF DANIEL R SYLVESTER
CASE #D 179973
1365 ALESSANDRO
NEWBURY PARK   CA    362563249

#1537145
PAMELA J SYLVESTER
1365 ALESSANDRO
NEWBURY PK    CA    91320

#1537146
PAMELA KAY FOCKLER
C/O 411 ELK ST
GREENEVILLE    TN    37743

#1537147
PAMELA LAGOMARCINO
5635 FERN
OAK FOREST    IL    60452

#1537148
PAMELA M NEAL
12897 LA HIGHWAY 789
KEITHVILLE    LA    71047

#1537149
PAMELA M WATSON
99 REBELLION DR
FLINT    MI    48507

#1240858
PAMELA R COSTON
49 KEMP STREET
PONTIAC   MI    48342

#1537151
PAMELA R KRUGER
1324 E BROGAN RD
HASTINGS  MI    49058

#1537152
PAMELA REED
10248 MILLS STATION RD 306
RNCHO CORDVA  CA    95670

#1537153
PAMELA S RETHERFORD
5002 N CAPITOL AVENUE
INDIANAPOLIS    IN    46208

#1537154
PAMELA S RITTER
28366 FRANKLIN RD
SOUTHFIELD    MI    48034

#1537155
PAMELA STEFAN LAW OFFICE
PO BOX 1691
VASSAR    MI    48768

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077494
PAMELA WILLIAMS
P.O. BOX 1085
POINT CLEAR      AL     36564

#1029800
PAMER   JOSEPH
1121 NEELD DR
XENIA       OH     45385

#1059085
PAN   RAYMOND
5430 COPLEY SQ
GRAND BLANC   MI      48439

#1077495
PAN A LITE PRODUCTS INC
1601 S RITCHEY ST
SANTA ANA     CA     92705

#1240860
PAN AMERICAN METAL PRODUCTS CO
17401 NW 2ND AVE
MIAMI      FL     33169-503

#1240863
PAN AMERICAN METAL PRODUCTS CO
INC
PO BOX 693453
MIAMI      FL     332690453

#1524817
PAN ASIA TECH AUTO CTR CO LTD
Attn   ACCOUNTS PAYABLE
669 NINQAIO ROAD
SHANGHAI        201206
CHINA

#1542332
PAN ASIA TECH AUTO CTR CO LTD
669 NINQAIO ROAD
SHANGHAI        201206
CHINA

#1240865
PAN PAC INTERNATIONAL INC
3206 N KENNICOTT AVE
ARLINGTON HEIGHTS     IL      60004-142

#1077496
PAN PACIFIC ELECTRONICS INC
17985 NE 65TH STREET
REDMOND   WA     98052

#1240866
PAN-AMERICAN PRODUCTS GROUP
LLC
1042 EASTSIDE RD
EL PASO      TX     79915

#1240867
PAN-AMERICAN PRODUCTS GROUP
LLC
PO BOX 26217
EL PASO     TX     79926

#1240868
PAN-AMERICAN PRODUCTS GROUP LL
1042 E SIDE RD
EL PASO      TX     79915

#1059086
PANACCIO   STEVEN
303 COVERED BR. RD.
KING OF PRUSSIA        PA      19406

#1059087
PANAGIOTIDIS    MICHAEL
C/O KELLEY CHRISTOPHER
170 DARTMOUTH ST
ROCHESTER   NY     14607

#1077497
PANALPINA INC
5540 WEST CENTURY BLVD.
LOS ANGELES     CA     90045

#1240869
PANALPINA INC
10 GRIFFIN WAY
CHELSEA   MA     02150

#1240870
PANALPINA INC
10232 CROSSROADS LOOP STE B
LAREDO     TX     78045

#1240871
PANALPINA INC
11505 S WAYNE RD BLDG I STE 10
ROMULUS   MI     48174

#1240872
PANALPINA INC
11895 S WAYNE RD
BLDG A STE 112
ROMULUS   MI     48174

#1240873
PANALPINA INC
152-81 ROCKAWAY BLVD
JAMAICA    NY     11434

#1240874
PANALPINA INC
19900 S VERMONT AVE SUITE A
ADD/CHANGE 01/06/04 AH
TORRANCE    CA    90502

#1240875
PANALPINA INC
3140 YORKMONT RD STE 600
CHARLOTTE    NC    28208

#1240876
PANALPINA INC
561 AIRPORT S PKY STE 100
ATLANTA    GA    30349

#1240877
PANALPINA INC
601 WESTPORT PKWY STE 100
GRAPEVINE    TX    76051

#1240878
PANALPINA INC
67 E PARK PL
1776 ON THE GREEN
MORRISTOWN    NJ    07960

#1240880
PANALPINA INC
800 EAST DEVON AVENUE
ADD CHG PER GOI 07/25/05 LC
ELK GROVE VILLAGE    IL    60007

#1240881
PANALPINA INC
PO BOX 610014
DFW AIRPORT    TX    75261

#1545904
PANALPINA INC
800 ARTHUR AVEN
ELK GROVE    IL    60007

#1545905
PANALPINA INC
P O BOX 581824
TULSA    OK    74158

#1240882
PANALPINA INC    EFT
67 PARK PLACE
1776 ON-THE-GREEN
MORRISTOWN    NJ    07960

#1240885
PANALPINA INC - LRD
10232 CROSSROADS LOOP SUITE B
LAREDO    TX    78045

#1073332
PANALPINA INC.
5535 W. 102 STREET
LOS ANGELES    CA    90045

#1528441
PANALPINA WORLD TRANSPORT LIMITED
BIRD WALL LANE
ORION BUSINESS PARK
CHEADLE CH    SK3 OWP
UNITED KINGDOM

#1528442
PANALPINA WORLD TRANSPORT LIMITED
GREAT SOUTH WEST RD
PANALPINA HOUSE
FELTHAM    TW14 8NU
UNITED KINGDOM

#1240886
PANALPINA WORLD TRANSPORT NV
NOORDERLANN 133
ANTWERPEN 2030
BELGIUM

#1240887
PANALPINA WORLD TRANSPORT NV
PANALPINA
NOORDERLAAN 133
ANTWERPEN    2030
BELGIUM

#1079232
PANALPINA, INC.
800 ARTHUR AVE.
ELK GROVE VILLAGE    IL    60007

#1240888
PANALYTICAL INC
12 MICHIGAN DR
NATICK    MA    01760

#1240889
PANAMERICAN EXPRESS INC
PANAMEX
PO BOX 3317
LAREDO    TX    78044

#1240890
PANAMETRICS
C/O MICHIGAN NDT
221 CRESCENT ST
WALTHAM    MA    02154

#1240891
PANAMETRICS INC
221 CRESCENT ST
WALTHAM    MA    021543497

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1539993
PANASONIC
Attn   ACCOUNTS PAYABLE
776 HIGHWAY 74 SOUTH BUILDING A
PEACHTREE   GA    30269

#1539994
PANASONIC AUTO SYSTEMS OF AMERICA
Attn   ACCOUNTS PAYABLE
5105 SOUTH NATIONAL DRIVE
KNOXVILLE   TN    37914

#1240892
PANASONIC AUTOMOTIVE
26455 AMERICAN DR
SOUTHFIELD   MI    48034

#1240893
PANASONIC AUTOMOTIVE   EFT
LOF 3/97 FMLY PANASONIC INDL
26455 AMERICAN DR
KS FR 008919813
SOUTHFIELD   MI    48034

#1240894
PANASONIC AUTOMOTIVE ELEC  EFT
FMLY PANASONIC INDUSTRIAL
26455 AMERICAN DR
SOUTHFIELD   MI    48034

#1240895
PANASONIC AUTOMOTIVE ELECTRON
26455 AMERICAN DR.
SOUTHFIELD   MI    48034

#1077498
PANASONIC AUTOMOTIVE SYS. OF
Attn   LOLA ROBERTS
AMERICA DIV. OF MATSUSHITA
26455 AMERICAN DRIVE
SOUTHFIELD   MI    48034

#1524818
PANASONIC AUTOMOTIVE SYSTEMS EUROPE
Attn   ACCOUNTS PAYABLE
LAHNSTRASSE 5
NEUMUNSTER       24539
GERMANY

#1542333
PANASONIC AUTOMOTIVE SYSTEMS EUROPE
LAHNSTRASSE 5
NEUMUNSTER       24539
GERMANY

#1528443
PANASONIC BUSINESS SYSTEMS UK
WAKEFIELD 41 BUS. PARK
KENMORE RD
WAKEFIELD YW       WF20XE
UNITED KINGDOM

#1240896
PANASONIC CO
9377 W GRAND AVE
FRANKLIN PARK   IL    60131

#1240898
PANASONIC CORP OF NORTH AMERIC
MATSUSHITA FOUNDATION PANASONI
1 PANASONIC WAY
PANAZIP 1F-6
SECAUCUS   NJ    070942917

#1073333
PANASONIC CORP. OF N.A.
776 HIGHWAY 74 SOUTH
PEACHTREE CITY   GA    30269

#1528444
PANASONIC CS UK
WILLOUGHBY ROAD
PANASONIC HOUSE
BRACKNELL BK       LG128FP
UNITED KINGDOM

#1240899
PANASONIC ELECTRIC WORKS CORP
AUTOMOTIVE & CONNECTOR SALES D
1050 WILSHIRE RD STE 110
TROY   MI    48084

#1240900
PANASONIC FACTORY AUTOMATION
6550 KATELLA AVE
CYPRESS   CA    90630

#1240901
PANASONIC FACTORY AUTOMATION
9377 W GRAND AVE
FRANKLIN PARK   IL    60131

#1240902
PANASONIC INDUSTRIAL ASIA
PTE LTD
300 BEACH RD 16-01 CONCOURSE
199555 SINGAPORE
SINGAPORE

#1240903
PANASONIC INDUSTRIAL ASIA PTE
300 BEACH RD #16-01 THE CONCOU
     199555
SINGAPORE

#1068375
PANASONIC INDUSTRIAL CORP
PO BOX 905358
CHARLOTTE   NC    282905358

#1543590
PANASONIC INDUSTRIAL EUROPE GMBH
WINSBERGRING 15
PO BOX H 540849
HAMBURG       22525
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1524819
PANASONIC LOGISTICS COMPANY
Attn   ACCOUNTS PAYABLE
200 SOUTH 10TH STREET STE 1303
MCALLEN   TX   78501

#1542334
PANASONIC LOGISTICS COMPANY
200 SOUTH 10TH STREET STE 1303
MCALLEN   TX   78501

#1240904
PANASONIC TECHNOLOGIES
1703 N RANDELL RD E
ELGIN   IL   60123

#1545906
PANATEK INC
2358 HASSELL ROAD SUITE E
HOFFMAN ESTATES IL 60195
HOFFMN ESTATES   IL   60195

#1545907
PANBOR PROCUREMENT SYSTEMS
177 WEST HINTZ ROAD
WHEELING   IL   60090-6052

#1136500
PANCAKE   DONALD J
2801 COMANCHE DR
KETTERING   OH   45420-3830

#1029801
PANCER   CHRISTOPHER
901 LARCHMONT DR
WAUKESHA   WI   53186

#1029802
PANCER   DAVID
901 LARCHMONT DR.
WAUKESHA   WI   53186

#1029803
PANCER   ERNEST
901 LARCHMONT DR
WAUKESHA   WI   531866741

#1059088
PANCHANADEESWARAN SUBBARAMAN
36 NEWCASTLE DRIVE
WILLIAMSVILLE   NY   14221

#1136501
PANCHANATHAN V
1205 WILSON BLVD
ANDERSON   IN   46012-4546

#1136502
PANCHECK   JOHN M
605 MANFRED ST
DURAND   MI   48429-1615

#1029804
PANCHENKO PAUL
5113 KECK RD
LOCKPORT   NY   14094

#1029805
PANCURAK   JOHN
161 SHERWOOD DR
MONACA   PA   150612557

#1240906
PANDA PRECISION INC
6909 E ELEVEN MILE RD
WARREN   MI   48092

#1240907
PANDA PRECISION INC     EFT
28046 OAKLAND OAKS CT
WIXOM   MI   48393

#1059089
PANDIT   MAYANK
333 BANBURY RD
NOBLESVILLE   IN   46060

#1240909
PANDUIT CORP
17301 RIDGELAND AVE
TINLEY PARK   IL   604773093

#1077499
PANDUIT CORPORATION
17301 RIDGELAND AVENUE
TINLEY PARK   IL   604770981

#1059090
PANDYA   JIGNA
39763 SQUIRE DR
NOVI   MI   48375

#1029806
PANEFF   KIRK
8645 WHITECLIFF COURT
SYLVANIA   OH   43560

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1029807
PANEK  NEAL
6967S ROLLING MEADOWS CT
OAK CREEK    WI    53154

#1059091
PANEK  JOHN
1003 SAVAGE ROAD
CHURCHVILLE  NY    14428

#1240910
PANEL CENTER INC
850 KADERLY DR
COLUMBUS  OH    43228

#1240911
PANEL CENTER INC
850 KADERLY DRIVE
COLUMBUS  OH    43228

#1240912
PANEL TEC INC
2607 LEEMAN FERRY RD
HUNTSVILLE    AL    35805

#1240913
PANELGRAPHIC CORP
10 HENDERSON DR
CALDWELL  NJ    070066608

#1240914
PANELGRAPIC CORP
10 HENDERSON DR
WEST CALDWELL  NJ    07006

#1240915
PANELMATIC INCORPORATED
PANELMATIC YOUNGSTOWN INC
1125 MEADOWBROOK AVE
PO BOX 6148
YOUNGSTOWN  OH    44512

#1240916
PANELMATIC YOUNGSTOWN INC
1125 MEADOWBROOK AVE
YOUNGSTOWN  OH    445121822

#1029808
PANFALONE JR  FRANK
10906 POTTER RD
BELLEVUE    OH    44811

#1240917
PANG HENGBO
2257 HAZELNUT LN
KOKOMO  IN    46902

#1240918
PANGAEA INDUSTRIAL CORP
PANGAEA INDUSTRIAL SUPPLY
4314 W MILITARY HWY
MCALLEN  TX    78503

#1240920
PANGAEA INDUSTRIAL SUPPLY CORP
4314 W MILITARY HWY
MCALLEN    TX    78503

#1240922
PANGBORN DESIGN LTD
275 IRON ST
DETROIT    MI    482074305

#1029809
PANGBURN CURTIS
4526 BUNNELL HILL RD
LEBANON  OH    45036

#1136503
PANGBURN DORIS J.
2213 WOOD ROAD
LEBANON  OH    45036

#1240923
PANGEO CABLE IND
2005 BLACK ACRE DR
OLD CASTLE    ON    N0R 1L0
CANADA

#1240924
PANGEO CABLE INDUSTRIES LTD
2005 BLACKACRE DR
OLDCASTLE    ON    NOR 1L0
CANADA

#1029810
PANGRAZIO  SCOTT
145 VINE ST
BATAVIA    NY    14020

#1059092
PANIAGUA  MAURICIO
17 E MAPLE CIR
BROWNSVILLE  TX    78521

#1136504
PANICARA  JOANNE M.
15748 LORWAY DR
CLINTON TWP    MI    48038-2588

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029811
PANISSIDI    MARIO
1753 ROOSEVELT AVE
NILES    OH    444464109

#1029812
PANKEY   CHRISTINA
386 RAYMOND ROAD APT #21-4
JACKSON   MS    39204

#1136505
PANKEY   HERBERT D
8662 COUNTY RD 460
MOULTON  AL    35650-6714

#1521981
PANKEY  ROBERT
2333 N NEVA
APT 116C
CHICAGO    IL    60707

#1240925
PANKIN INTERNATIONAL LTD
383220001
1033 BEDFORD RD
GROSSE POINTE PARK    MI    48230

#1029813
PANKO   EDWARD
3127 W RIVERVIEW DR
BAY CITY    MI    48706

#1029814
PANKO  ROGER
3205 E TOWNLINE
BIRCH RUN    MI    48415

#1059093
PANKO  DAVID
4821 CASETA
EL PASO    TX    79922

#1029815
PANKOTAI   DOUGLAS
428 RIVERWOODS DR.
FLUSHING    MI    48433

#1029816
PANKOTAI   PAULA
428 RIVERWOODS DR
FLUSHING    MI    48433

#1059094
PANKRATZ   JULIANNE
3505 MATTHES AVENUE
SANDUSKY  OH    44870

#1136506
PANLEY   MARILYN J
1241 ROMNEY
BLOOMFIELD HL    MI    48304-1538

#1067293
PANNAM INAGING
Attn   BARRY MCCRAY
18531 SOUTH MILES RAOD
CLEVELAND   OH    44128

#1029817
PANNELL   CAROLYN
55 ROBERTSON DR
ALTOONA   AL    35952

#1029818
PANNELL   PAMELA
3476 N PARK AVE EXT.
WARREN   OH    44481

#1029819
PANNELL   STEPHANIE
905 MARJORIE ST
BOAZ    AL    35957

#1029820
PANNELL   TERRY
3452 DUNDEE LANE
JACKSON    MS    39212

#1531248
PANNELL   GLENN A
4935 E. HASKELL ST.
TULSA    OK    74115

#1029821
PANNETT, JR   CHARLES
1422 WEST WILSON ROAD
CLIO    MI    48420

#1136507
PANNUCCI  MICHAEL J
42 TARA DR
PAWLEYS ISLAND    SC    29585-8429

#1136508
PANOCH  GERALD J
5201 S TORREY PINES DR #1241
LAS VEGAS    NV    89118-0611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537156
PANOLA CNTY DISTRICT CLK
PANOLA CNTY CRTHS RM 224
CARTHAGE   TX   75633

#1240926
PANOLA COLLEGE
1109 WEST PANOLA
CARTHAGE   TX   75633

#1029822
PANT   ROBERT
2431 SANTA ROSA DRIVE
KETTERING   OH   45440

#1543260
PANTALEO   MICHAEL
PO BOX 8024 MC481DEU017
PLYMOUTH   MI   48170

#1240927
PANTALEO MICHAEL A     EFT
2979 WATERSTONE PLACE
KOKOMO   IN   46902

#1136509
PANTER   DANIEL B
4325 PONDVIEW
SWARTZ CREEK   MI   48473-9197

#1069271
PANTERAS BY WILKINSON
16237 ILLINOIS AVE
PARAMOUNT   CA   90723

#1240928
PANTHER GRAPHICS INC
250 CUMBERLAND ST
ROCHESTER   NY   14605

#1240929
PANTHER GRAPHICS INC
250 CUMBERLAND STREET
ROCHESTER   NY   14605

#1240930
PANTHER GROUP INC
HLD PER DANA FIDLER
47 CHILI AVE
SCOTTSVILLE   NY   14546

#1240931
PANTHER II TRANSPORTATION INC
4940 PANTHER PARKWAY
ADD CHG 1/19/05 CM
SEVILLE   OH   442738929

#1029823
PANTLONI   JACK
5361 NEW RD
AUSTINTOWN   OH   445154005

#1029824
PANTOJA, JR.     EVARISTO
PO BOX 341602
MILWAUKEE   WI   532341602

#1029825
PANTONE JR.   ANTHONY
341 CENTER ST.
HUBBARD   OH   44425

#1240932
PANURGY
100 FORD RD
DENVILLE   NJ   07834

#1240933
PANWORTH CORP
INDUSTRIAL & ELECTRIC SUPPLY
209 PAREDES LINE RD
BROWNSVILLE   TX   78521

#1240934
PANWORTH CORP
PO BOX 4878
BROWNSVILLE   TX   78523

#1029826
PANYARD   DAVID
228 SHEFFIELD ST. APT. #11
BELLEVUE   OH   44811

#1029827
PANZICA   REBECCA
403 BAY STREET
BROOKHAVEN   MS   39601

#1029828
PANZICA   RICHARD
403 BAY STREET
BROOKHAVEN   MS   39601

#1059095
PAOLO   KARIANNE
3318 N. HAMILTON
UNIT #2
CHICAGO   IL   60618

#1029829
PAPA  MIRIAM
2268 SPRUCEWOOD CT,
AUSTINTOWN  OH    44515

#1240935
PAPAGO PLASTIC INC
85 PIXLEY INDUSTRIAL PKY
ROCHESTER  NY    14624

#1136510
PAPALIA  JUDY
455 CREIGHTON LANE
ROCHESTER  NY    14612-2289

#1029830
PAPALIOS  CHERYL
9602 KINGS GRAVE RD.
WARREN  OH    44484

#1029831
PAPALIOS  GEORGE
9602 KING GRAVES RD NE
WARREN  OH    444844129

#1059096
PAPANDREOU IOANNIS
4437 NEWARK CIRCLE
GRAND BLANC  MI    48439

#1059097
PAPAPANU  STEVEN
7195 WOODMORE COURT
LOCKPORT  NY    14094

#1059098
PAPAS  CHARLES
1466 STEPNEY STREET
NILES    OH    44446

#1542335
PAPCO AUTO PARTS SOUTH INC
80 W MOWRY DR
HOMESTEAD  FL    33030-5902

#1029832
PAPE  RICK
11760 CRUM RD
PLAINWELL  MI    49080

#1059099
PAPE  STEPHEN
423 TIMBERLEAF DRIVE
BEAVERCREEK  OH    45430

#1059100
PAPELIAN  JOSEPH
1749 TIMSON LANE
BLOOMFIELD HILLS    MI    48302

#1240937
PAPENTHIEN LARRY T
CHG PER W9 3/22/04 CP
4336 GRANDVIEW SOUTH
WICHITA FALLS    TX    76306

#1240938
PAPER & CHEMICAL SUPPLY CO
115 JETPLEX CIR
MADISON    AL    35758

#1240939
PAPER & CHEMICAL SUPPLY CO
115 JETPLEX CIRCLE
MADISON    AL    35758

#1240940
PAPER CORP OF AMERICA
UNISOURCE
601 S 55TH AVE
PHOENIX    AZ    850434618

#1240941
PAPER CORPORATION OF AMERICA
CHOPE UNION PAPER CO
BOX 77000 DEPT 7915
DETROIT    MI    48277

#1240942
PAPER WHOLESALE OF JACKSON
170 INTERSTATE DRIVE
RICHLAND INDUSTRIAL PARK
RICHLAND  MS    39218

#1240943
PAPER WHOLESALE OF JACKSON INC
170 INTERSTATE DR
RICHLAND    MS    39218

#1545908
PAPERDIRECT INC
100 PLAZA DR
SECAUCUS  NJ    07096-1515

#1077500
PAPERDIRECT, INC.
P.O. BOX 2933
COLORADO SPRINGS  CO    80901-2933

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029833
PAPIC   MARK
1914 CREEKS CROSSING CT
GROVE CITY    OH    431231883

#1029834
PAPIERZ   DAVID
7005 COLONIAL DR
NIAGARA FALLS     NY    14305

#1029835
PAPIERZ   KENNETH
7005 COLONIAL DR
NIAGARA FALLS     NY    143051461

#1067294
PAPILLON GRAPHICS
Attn   ANGELA
4941 ALLISON STREET #6
ARVADA   CO    80002

#1029836
PAPKE   ALLEN
950 SHAWMUT CT NW
GRAND RAPIDS    MI     495043773

#1136511
PAPKE   RONALD L
41 N BROCKWAY AVE
YOUNGSTOWN OH    44509-2314

#1029837
PAPP   BERNADETTE
6541 DOWNS RD
WARREN   OH    44481

#1136512
PAPP JR    GEORGE T
6060 AFTON DR
DAYTON   OH    45415-1826

#1136513
PAPP JR    JAMES E
6315 COUNTRY ESTATES DR
TIPP CITY       OH    45371-2007

#1240944
PAPP PLASTICS & DISTRIBUTING
LTD
3780 TECUMSEH RD E
WINDSOR    ON    N8W 1H9
CANADA

#1240945
PAPP PLASTICS & DISTRIBUTING L
3780 TECUMSEH RD E
WINDSOR    ON    N8W 1H9
CANADA

#1240946
PAPP PLASTICS & DISTRIBUTING L
6110 MORTON INDUSTRIAL PKY
WINDSOR    ON    9NJ 3W3
CANADA

#1240947
PAPP STRAUB ASSOCIATES INC
4517 TAYLOR LA
CLEVELAND   OH    44128

#1240948
PAPP STRAUB ASSOCIATES INC
PSA
4517 TAYLOR LN
CLEVELAND    OH    44128

#1059101
PAPPADA   NICHOLAS
1009 N. BENTLEY AVENUE
NILES    OH    444465261

#1029838
PAPPAGALLO  ANDREW
6793 FOX CROSSING CT
AUSTINTOWN  OH    44515

#1136514
PAPPAGALLO  ANDREW J
1186 CEDARWOOD DRIVE
MINERAL RIDGE       OH    44440-9428

#1029839
PAPPAS   DENESE
5737 BEACH SMITH RD
KINSMAN   OH    44428

#1029840
PAPPAS   JOHN
2895 YGST KINGSVILLE RD.
CORTLAND   OH    44410

#1136515
PAPPAS   ERNEST T
1025 OHLTOWN RD
YOUNGSTOWN OH    44515-1022

#1029841
PAPPERT   ROBERT
302 DUNBAR RD
HILTON     NY    14468

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059102
PAPROCKI   JEFFREY
4265 EMU DRIVE
PINCKNEY     MI       48169

#1240949
PAPSCO FILTRATION
9217 MIDWEST AVE
CLEVELAND   OH    44125

#1547277
PAPWORTH JAMES
COLSTED HEYSOMS AVENUE
CW84AE
UNITED KINGDOM

#1029842
PAQUETTE  BARBARA
9995 BARKLEY RD
MILLINGTON    MI      48746

#1029843
PAQUETTE  JOSEPH
201 COUNTRY CLUB DRIVE
XENIA     OH    45385

#1029844
PAQUETTE  NEIL
254 4 MILE RD NW
COMSTOCK PARK  MI     49321

#1029845
PAQUETTE  RENEE
335 S CENTER RD
SAGINAW     MI      48603

#1029846
PAQUETTE  ROBERT
9543 NATHALINE
REDFORD   MI     48239

#1059103
PAQUETTE  ERIC
5126 MONTAUK DR. N.W.
COMSTOCK PARK  MI     49544

#1059104
PAQUETTE  ROBERT
4746 CENTURY DR.
SAGINAW     MI      48603

#1136516
PAQUETTE  GARY E
2285 SETTLERS TRL
VANDALIA    OH    45377-3259

#1240950
PAQUIN CO, THE
10020 INTERNATIONAL BLVD
CINCINNATI     OH    45246

#1240951
PAQUIN CO, THE
26981 LAKELAND BLVD
CLEVELAND   OH    441322656

#1240952
PAQUIN COMPANY
FMLY ENSTON C P CO
26981 LAKELAND BLVD
CLEVELAND   OH    44132

#1240953
PAQUIN COMPANY EFT
26981 LAKELAND BLVD
CLEVELAND   OH    44132

#1240954
PAR FOAM PRODUCTS
C/O AUTOMOTIVE SALES GROUP INC
550 STEPHENSON HWY STE 401
TROY     MI      48083

#1240956
PAR FOAM PRODUCTS INC  EFT
239 VAN RENSSELAER ST
BUFFALO     NY     14210

#1240957
PAR INDUSTRIES INC
AWAITING BANK VERIFICATION
305 LAKE RD HLD PER LEGAL
PO BOX 403  9/01/04 AM
MEDINA     OH    44256

#1240958
PAR INDUSTRIES INC  EFT
305 LAKE RD
MEDINA   OH    44256

#1240959
PAR INDUSTRIES LLC
500 COMMERCE DR
AMHERST   NY    14228

#1240963
PAR INDUSTRIES LLC
5638 OLD SAUNDERS SETTLEMENT R
LOCKPORT  NY    14094

#1240965
PAR INDUSTRIES LLC
FRMLY ULTRA TOOL & PLASTIC
500 COMMERCE DR
AMHERST   NY     14228

#1240966
PAR INDUSTRIES LLC EFT
FRMLY AVON INJECTED RUBBER
5638 OLD SAUNDERS SETTLEMENT
341948456
LOCKPORT   NY     14094

#1240967
PAR TECH INC        EFT
FMLY PAR TECH GLOBAL SERVICES
794 INDUSTRIAL CT STE B
BLOOMFIELD HILLS    MI     483029853

#1240968
PAR-FIVE INC
AMERICAN HEAT TREATING
1346 MORRIS AVE
DAYTON   OH    45408

#1240970
PAR-FOAM PRODUCTS INC
239 VAN RENSSELAER ST
BUFFALO   NY    14210-134

#1240972
PAR-TECH GLOBAL SERVICE SUPPOR
139 ELLEN DR
LAKE ORION     MI     48359

#1524821
PAR-TECH INC
Attn   ACCOUNTS PAYABLE
139 ELLEN DRIVE
LAKE ORION     MI     48359

#1542336
PAR-TECH INC
139 ELLEN DRIVE
LAKE ORION     MI     48359

#1240973
PARACO GAS CORP
2975 WESTCHESTER AVE STE 201
PURCHASE  NY   10577

#1240974
PARACO GAS CORP         EFT
2975 WESTCHESTER AVE
PURCHASE   NY    105772518

#1029847
PARADA  DANIEL
9880 MOUNTAIN RD
MIDDLEPORT   NY    14105

#1240975
PARADE PACKAGING INC
FORTUNE PLASTICS OF ILLINOIS
262 SOUTH SHADDLE AVE
MUNDELEIN    IL     60060

#1240976
PARADE PACKAGING INC
FORTUNE PLASTICS OF ILLNOIS
262 SOUTH SHADDLE AVE
MUNDELEIN    IL     60060

#1240977
PARADIGM DESIGN SOLUTIONS INC
4300 GRAND HAVEN RD
NORTON SHORES  MI     49441

#1240979
PARADIGM GROUP
200 E 11TH STREET
ANDERSON  IN     46016

#1077501
PARADIGM IMAGING GROUP
1590 METRO DRIVE #116
COSTA MESA    CA     92626

#1240980
PARADIGM INDUSTRIAL TECH INC
1254 STANLEY AVE
DAYTON   OH    454041014

#1240981
PARADIGM INDUSTRIAL TECHNOLOGI
1254 STANLEY AVE
DAYTON   OH    45404

#1240982
PARADIGM MANUFACTURING INC
159 LIVINGSTON VERON RD
FLORA    MS     39071

#1240983
PARADIGM MANUFACTURING INC
547 LIVINGSTON VERNON RD
FLORA    MS     39071

#1240984
PARADIGM SINTERED PRODUCTS EFT
INC
201 FRITZ KEIPER BLVD
BATTLE CREEK   MI     49015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240985
PARADIGM SINTERED PRODUCTS INC
201 FRITZ KEIPER BLVD
BATTLE CREEK    MI    49015

#1240988
PARADIGN INC
53 HOPKINTON RD
WESTBOROUGH MA    01581

#1240989
PARADIGN INC
53/55 HOPKINTON ROAD
WESTBORO  MA    01581

#1077502
PARADIGN INC.
Attn    LEIGH-ANN LITAVIS
53 HOPKINTON ROAD
WESTBORO  MA    01581

#1136517
PARADISE   GAIL A
4130 BRIDLEGATE WAY
DAYTON   OH    45424-8000

#1136518
PARADISE   KAREN M
9561 S NICHOLSON AVE
OAK CREEK   WI    53154-5212

#1240990
PARADISE DESIGN INC
8420 US 131 N
MANCELONA  MI    49659

#1542337
PARADISE VILLAGE
4205 SAN MATEO BLVD NE
ALBUQUERQUE  NM    87110-1235

#1029848
PARADISO   JEFFREY
273 SCHOLFIELD RD.
ROCHESTER  NY    14617

#1029849
PARADISO   MARK
643 KIRKWOOD DRIVE
VANDALIA    OH    45377

#1136519
PARADISO   RICHARD E
73 LABRADOR DR
ROCHESTER  NY    14616-1677

#1542338
PARADYME INC
1728 FULTON AVE
SACRAMENTO  CA    95825-2416

#1073334
PARADYNE
Attn    KATHY DEML
PO BOX 2826
LARGO    FL    33779

#1240991
PARAGON ATLANTIC
2129 CENTER PARK DR
CHARLOTTE  NC    28217

#1240992
PARAGON DATA SYSTEMS INC
2218 SUPERIOR AVE
CLEVELAND   OH    44114

#1240993
PARAGON GPN
PARK RD CASTLEFORD
WF10 4RR WEST YORKSHIRE
UNITED KINGDOM

#1240994
PARAGON GROUP INC AGENT C/O
TEXAS COMMERCE BANK HOUSTON
P O BOX 200380
HOUSTON   TX    772160380

#1240995
PARAGON GROUP UK LTD
PARAGON GPN
PARK RD
CASTLEFORD WEST YORK    WF10 4RR
UNITED KINGDOM

#1528445
PARAGON GROUP UK LTD
PARK ROAD
WEST YORKSHIRE
CASTLEFORD     WF104RR
UNITED KINGDOM

#1543591
PARAGON GROUP UK LTD
SUNDERLAND
TYNE & WEAR     SR4 6ST
UNITED KINGDOM

#1240996
PARAGON INDUSTRIES INC
1234 ALBERT ST
YOUNGSTOWN OH    445052978

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1240997
PARAGON INDUSTRIES INC
PO BOX 208
YOUNGSTOWN OH    445010208

#1539995
PARAGON INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
1234 ALBERT STREET
YOUNGSTOWN OH    44505

#1240999
PARAGON INDUSTRIES INC EFT
1234 ALBERT ST
YOUNGSTOWN OH    44505

#1545910
PARAGON LABORATORIES INC
12649 RICHFIELD CT
LIVONIA    MI    48150

#1241001
PARAGON PRINTING INC
1567 WOODLAND NE
WARREN OH    44483

#1241002
PARAGON STEEL RULE DIE INC
979 MT READ BLVD
ADD CHG 6\97 LETTER
ROCHESTER   NY    14606

#1241003
PARAGON STEEL RULE DIE INC
979 MT READ BLVD
ROCHESTER   NY    14606

#1241004
PARAGON TECHNOLOGIES INC
5775 10 MILE RD
WARREN   MI    48091

#1241005
PARAGON TECHNOLOGIES INC
600 KUEBLER RD
EASTON    PA    180409201

#1241006
PARAGON TECHNOLOGIES INC
KS FROM 154165468
2129 CENTER PARK DRIVE
CHARLOTTE   NC    282172904

#1059105
PARAKH   DHARMENDRA
6533 BEVERLY CREST
WEST BLOOMFIELD    MI    48322

#1241007
PARALEGAL INSTITUTE
3602 W THOMAS RD STE 9
PO BOX 11408
PHOENIX   AZ    850611408

#1241008
PARALLAX POWER COMPONENTS LLC
AEROVOX DIV
167 JOHN VERTENTE BLVD
NEW BEDFORD   MA    02745

#1529533
PARALLAX TECHNOLOGIES CORP
10751 SOUTH SAGINAW ST SUITE L
GRAND BLANC   MI    48439

#1528447
PARALLEL SYSTEMS LTD
1 THE SQUARE
LIGHTWATER  SURREY        GU18 5SS
UNITED KINGDOM

#1077503
PARALLEL VENTURES INC
3556 E 42ND ST
TUCSON   AZ    85713

#1241009
PARAMED INC
ACCT OF LOUIS MC CLAIN
CASE# 93 C01 700 GC 1
4185 HIGHLAND RD
WATERFORD MI    493441990

#1241010
PARAMED INC
ACCT OF RONALD BARKER
CASE #94 CO 1445
C/O I FORBES 4185 HIGHLAND RD
WATERFORD MI    386421418

#1537157
PARAMED INC
1370 N OAKLAND BLVD STE 110
WATERFORD MI    48327

#1077504
PARAMETRIC TECHNOLOGY CORP
Attn   JUDD SMITH
140 KENDRICK STREET
NEEDHAM   MA    02494

#1241011
PARAMETRIC TECHNOLOGY CORP
1 FINANCIAL WAY STE 310
CINCINNATI     OH    45242

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1241012
PARAMETRIC TECHNOLOGY CORP
100 W BIG BEAVER STE 400
TROY    MI    480845283

#1241013
PARAMETRIC TECHNOLOGY CORP
140 KENDRICK ST
NEEDHAM   MA   024942714

#1241014
PARAMETRIC TECHNOLOGY CORP
27710 NORTHWESTERN HWY STE 100
SOUTHFIELD    MI    48034

#1241015
PARAMETRIC TECHNOLOGY CORP
300 PEARL ST STE 200
BUFFALO   NY    14202

#1241016
PARAMETRIC TECHNOLOGY CORP
Attn   JAN BAUER
140 KENDRICK ST
NEEDHAM   MA   02494

#1067295
PARAMIT CORPORATION
Attn   KEVIN DOBASHI
18735 MADRONE PARKWAY
MORGAN HILL   CA   95037

#1241017
PARAMOUNT DIE CO INC
PARAMOUNT DIES
1306 BELMAR DR
BELCAMP   MD   21017

#1241018
PARAMOUNT GLOBAL SOLUTIONS INC
2657 CREEKWOOD CR SUITE# 1
DAYTON   OH   45439

#1241019
PARAMOUNT GLOBAL SOLUTIONS INC
3047 SAGEBROOK DR
MIAMISBURG   OH   45342

#1241020
PARAMOUNT HEALTH CARE
(337X)
PO BOX 9566
TOLEDO   OH   43697

#1241021
PARAMOUNT INTERNATIONAL INC
DBA AMERICAN DRY GOODS
1 PARAMOUNT DR PO BOX 98
AD CHG AS PER GOI 5/23/03 AM
BOURBON   MO   65441

#1241022
PARAMOUNT SEATING CO
1200 W 58TH ST
CLEVELAND   OH   441022118

#1077505
PARAMOUNT STAMP WORKS
14053 ORANGE AVENUE
PARAMOUNT   CA   90723

#1241023
PARAMOUNT STAMPING & WELDING
HOLD PER CLE 6/22/98
1200 W 58TH ST
CLEVELAND   OH   44102

#1241024
PARAMOUNT TOOL COMPANY INC
3381 BLUE STAR HIGHWAY
SAUGATUCK   MI   49453

#1241025
PARAMOUNT TOOL COMPANY INC
3581 BLUE STAR HIGHWAY
SAUGATUCK   MI   49453

#1241026
PARAMOUNT TUBE INC
1430 PROGRESS ROAD
FORT WAYNE   IN   46808-117

#1241028
PARAMOUNT TUBE INC
PRECISION PRODUCTS GROUP INC
PO BOX 80400
1430 PROGRESS
FORT WAYNE   IN   468980400

#1241029
PARAMOUNTS KINGS ISLAND
6300 KINGS ISLAND DRIVE
KINGS ISLAND        OH   45034

#1059106
PARANJPE   CECILY
2864 ALISOP PLACE #206
TROY   MI   48084

#1241030
PARASEC
PO BOX 160568
SACRAMENTO   CA   958160568

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059107
PARASKEVOPOULOSPAUL
140 POINTE VINTAGE DRIVE
ROCHESTER   NY   14626

#1241031
PARASOFT COMPUTING SOLUTIONS
INC
3570 VEST MILL ROAD SUITE E
WINSTON-SALEM   NC   27103

#1241032
PARASOFT CORP
101 E HUNTINGTON DR 2ND FL
MONROVIA   CA   91016

#1241033
PARASOFT INC
2031 S MYRTLE AVE
MONROVIA   CA   91016

#1542339
PARAUTO C POR A
AV LOPE DE VEGA #152
SANTO DOMINGO
DOMINICAN REPUBLIC

#1241034
PARAVIS INDUSTRIES INC
1597 ATLANTIC BLVD
REMOVED EFT 12/28/00 SC
AUBURN HILLS   MI   48326

#1241035
PARAVIS INDUSTRIES INC
1597 ATLANTIC BLVD
AUBURN HILLS   MI   483261992

#1241036
PARCO PRECISION INC
10534 SUCCESS LANE STE D
CENTERVILLE   OH   45458

#1241037
PARCO PRECISION INC
919 E CENTRAL AVE
WEST CARROLLTON   OH   45449

#1029850
PARDEE   BRIAN
PO BOX 158
RANSOMVILLE   NY   14131

#1029851
PARDEE   JACK
3495 RANDALL RD
RANSOMVILLE   NY   141319610

#1029852
PARDEE   ROBERT
P O BOX 366
OLCOTT   NY   14126

#1029853
PARDEE   SUZANNE
5376 BRIDGEMAN RD
SANBORN   NY   141329313

#1136520
PARDEE   KERRY L
5376 BRIDGEMAN RD
SANBORN   NY   14132-9313

#1241038
PARDEE CHESTER JR
864 GREENVIEW CT
ROCHESTER HILLS   MI   483071024

#1136521
PARDEE JR   CHESTER M
864 GREENVIEW CT
ROCHESTER HILLS   MI   48307-1024

#1136522
PARDEIK   DONALD W
G1191 WESTWOOD DRIVE
FLINT   MI   48532-0000

#1029854
PARDI   CARL
165 LOS ROBLES ST
WILLIAMSVILLE   NY   142216720

#1241039
PARDI CARL
165 LOS ROBLES ST
WILLIAMSVILLE   NY   142216720

#1029855
PARDUE   DAWN
1621 OAK HILL RD
KOKOMO   IN   46902

#1059108
PAREDES   DEBORAH
316 PUIG DR.
LAREDO   TX   78045

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059109
PAREKH  DINESH
38 PRIMROSE LANE
E AMHERST   NY     14051

#1136523
PAREKH  DINESH V
38 PRIMROSE LN
EAST AMHERST   NY    14051-1243

#1029856
PARENT  JEFFREY
3974 CADWALLADER SONK RD
CORTLAND  OH    44410

#1029857
PARENT  LOIS
2511 IVY HILL LN APT B
SAGINAW  MI     486032779

#1029858
PARENT  PEGGY
3974 CADWALLADER SONK
CORTLAND  OH    44410

#1029859
PARENT  PHYLLIS
12440 SOUTH EAST ST
KOKOMO  IN    46901

#1136524
PARENT  ALBERT R
1529 FIRESIDE ST
PORT CHARLOTTE   FL    33952-2608

#1241040
PARENT INSTITUTE
PO BOX 7474
FAIRFAX STATION      VA    22039

#1241041
PARENT PLANNING COMMITTEE
C/O SUE VCONEMAN
5073 ROOSEVELT
COOPERSVILLE   MI    49404

#1241042
PARENTE, CLEMENTE J
C\O OMNI MGMT GROUP LTD
40 BEAVER ST
ALBANY   NY    12207

#1059110
PARENTEAU  CHANTAL
930 BRIDGE PARK
TROY   MI    48098

#1241043
PARENTS ASSOCIATION OF MIDLAND
SCHOOL
PO BOX 5026
NORTH BRANCH   NJ    08876

#1241044
PARENTS PLANNING COMMITTEE
C/O MARY SIMOT
14376 48TH AVENUE
COOPERSVILLE   MI    49404

#1029860
PARFITT   ROBERT
4323 ETHEL RD
COLUMBUS  OH    432074530

#1029861
PARHAM  DEBORAH
POBOX 102 MAYBERRY RD
TANNER   AL    35671

#1241046
PARHAM HELMS HARRIS BLYTHE &
MORTON
6310 FAIRVIEW RD
CHARLOTTE   NC    28210

#1136525
PARHAM JR  PERCY L
2520 OAKWOOD AVE
SAGINAW  MI    48601-3947

#1029862
PARHAT  SCOTT
PO BOX 190091
BURTON   MI    485190091

#1059111
PARHAT  NANCY
14073 MOFFETT DR
FENTON  MI    48430

#1241047
PARICHAN RENBERG CROSSMAN &
HARVEY LC
P O BOX 9950
FRESNO  CA   937940950

#1029863
PARICKA  PAUL
5146 KINGS CIR
RACINE    WI    534065442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029864
PARIDON   VICTORIA
1070 GARY AVE
GIRARD   OH    44420

#1059112
PARIKH   MITESH
44 FOUNDERS POINTE
BLOOMINGDALE  IL       60108

#1029865
PARIS   APRIL
1806 SHADY DR.
FARRELL   PA    16121

#1029866
PARIS   MICHAEL
747 RIDGEFIELD DR
COOPERSVILLE    MI     49404

#1029867
PARIS   ROBERT
5304 COTTAGE DR
CORTLAND   OH    444109521

#1059113
PARIS   JOHNNY
10120 N. JENNINGS
ROAD
CLIO    MI    484201915

#1059114
PARIS   JUDITH
13922 WASHITA CT
CARMEL   IN    46033

#1059115
PARIS   LOUIE
P.O. BOX 232
COOPERSVILLE    MI    494040232

#1059116
PARIS   MARK
13922 WASHITA CT
CARMEL   IN    46033

#1136526
PARIS   ANTHONY H
4173 SPURWOOD
SAGINAW   MI    48603

#1241048
PARIS PRESS INC
2126 28TH ST SW
GRAND RAPIDS    MI    495092348

#1241049
PARIS PRESS INC EFT
2126 28TH ST SW
WYOMING   MI    49509

#1136527
PARISE   ANTHONY K
P. O. BOX 90
HENRIETTA   NY    14467-0090

#1136528
PARISE   DENNIS L
8760 PLACID TER
LAKE WORTH   FL    33467-1718

#1136529
PARISE   WILLIAM E
412 DURST DR NW
WARREN   OH    44483-1108

#1241050
PARISE MECHANICAL INC
233 FILLMORE AVE STE 19
TONAWANDA  NY    14150

#1241051
PARISE MECHANICAL INC
233 FILLMORE AVENUE SUITE 19
TONAWANDA  NY    14150

#1029868
PARISEAU   KAREN
3447 DUFFIELD RD
FLUSHING   MI    484339709

#1029869
PARISEAU   WILLIAM
530 JEFFERSON AVE
FAIRPORT   NY    14450

#1059117
PARISEAU   TODD
742 NATALIA DRIVE
DAVISON   MI    48423

#1136530
PARISEAU   LEONA R
408 W PAGE ST
ROSE CITY   MI    48654-9592

#1136531
PARISEAU   LETITIA S
14624 WINDEMERE ST
SOUTHGATE   MI    48195-3709

#1136532
PARISEAU   RICHARD J
388 GILFORD RANCH TRAIL
ROSE CITY    MI    48654-9594

#1029870
PARISH   GERALD
396 WESTVIEW AVE
HUBBARD   OH    44425

#1059118
PARISH   ALAN
7624   STATE ROUTE 46 NE
CORTLAND   OH    44410

#1059119
PARISH   PAMELA
12347 WASHBURN RD.
COLUMBIAVILLE   MI    48421

#1059120
PARISH   RANDALL
8831 SHERWOOD DR. N.E.
WARREN   OH    444841767

#1136533
PARISH   RICHARD A
1859 STILLWAGON RD SE
WARREN   OH    44484-3164

#1545911
PARISH MANUFACTURING INC
7430 NEW AUGUSTA RD
INDIANAPOLIS    IN    46268

#1545912
PARISH MANUFACTURING INC
PO BOX 68105
INDIANAPOLIS    IN    46268

#1059121
PARISI   HENRY
6617 ISLA DEL REY DRIVE
EL PASO    TX    79912

#1059122
PARISI   MARK
41 HONEYSUCKLE WAY
EAST AMHERST   NY    14051

#1136534
PARISI   LEONARD
7641 SOPER CIRCLE
INDIANAPOLIS    IN    46214-2361

#1029871
PARIZO   PATRICIA
7360 CHATLAKE DRIVE
HUBER HEIGHTS   OH    45424

#1029872
PARK   BARRY
8363 FAIRLANE DR. APT. #11
BURCH RUN   MI    48415

#1029873
PARK   JEAN
312-B ZURBRICK
DEPEW   NY    14043

#1059124
PARK   BYIUNG
6230 FOXGLEN DR.
APT. 151
SAGINAW   MI    48603

#1059125
PARK   DOUGLAS
7156 OAK HILL DRIVE
WEST FARMINGTON   OH    44491

#1059126
PARK   HYUN-HO
5940 BURNHAM RD.
BLOOMFIELD HILLS    MI    48302

#1059127
PARK   JAMES
2015 AMBASSADOR LANE
KOKOMO   IN    46902

#1059128
PARK   JIN WOO
1287 KABLES MILL DRIVE
BELLBROOK   OH    45305

#1059129
PARK   KARI
5718 5TH AVENUE
APT # A
PITTSBURGH    PA    15232

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1059130
PARK  SUNG
2755 DUNKIRK
SAGINAW    MI    48603

#1059131
PARK  SUNG
5041 DOBSON ST.
SKOKIE    IL    60077

#1059132
PARK  WILLIAM
5718 5TH AVE.
PITTSBURG    PA    15232

#1059133
PARK  YOON-BAE
5001 NATAILE COURT
MIDLAND    MI    48640

#1136535
PARK  DOUGLAS R
7156 OAK HILL DR
W FARMINGTON    OH    44491-8708

#1077506
PARK AUTOMATION
Attn   GREG CUMMBIE
945 TATE DRIVE
DOTHAN    AL    36301

#1241052
PARK AUTOMATION
945 TATE DR
DOTHAN    AL    36301

#1241053
PARK AUTOMATION
WAITING ON BANK VERIFICATION
945 TATE DR
DOTHAN    AL    36301

#1241054
PARK BEOM
3 RAINTREE ISLAND APT 3
TONAWANDA    NY    14150

#1241055
PARK BOBBY TRUCK & EQUIPMENT
INC
5301 HIGHWAY 69 SOUTH
TUSCALOOSA    AL    35405

#1241056
PARK COLLEGE
113 W LEXINGTON
INDEPENDENCE    MO    64050

#1241057
PARK COLLEGE
88 MSSQ DPEEE
2000 ALLBROOK DR SUITE 3
WRIGHT PATTERSON AFB    OH    45433

#1241058
PARK COLLEGE
934 WYANDOTTE
KANSAS CITY    MO    64105

#1241059
PARK COLLEGE
P O BOX 413722
KANSAS CITY    MO    64141

#1241060
PARK CREEK VENTURE
C\O DUKE REALTY SERVICES LP
PO BOX 66419
INDIANAPOLIS    IN    46266

#1241061
PARK ENTERPRISES
226 JAY ST
ROCHESTER    NY    14608

#1241064
PARK ENTERPRISES
690 ST PAUL S BLDG 16 200
PO BOX 60947
ROCHESTER    NY    14605

#1241065
PARK ENTERPRISES INC
226 JAY ST
ROCHESTER    NY    14608

#1241067
PARK EXECUTIVE BLDG
C\O RAVEL PROPERTY MGMT
925 L ST    STE 100
SACRAMENTO    CA    95814

#1241068
PARK EXECUTIVE BUIDLING
C/O RAVEL PROPERTY MGMT
925 L STREET
SUITE 100
SACRAMENTO    CA    95814

#1241069
PARK FLETCHER L P 29 & 30
PO BOX 421607
INDIANAPOLIS    IN    462421607

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1241070
PARK HILL SCHOOL DISTRICT
COMMUNITY EDUCATION
7703 NW BARRY ROAD
KANSAS CITY      MO    64153

#1539996
PARK MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
555 GARFIELD STREET SOUTH
CAMBRIDGE     MN    55008

#1241072
PARK NAMEPLATE CO INC
27 PRODUCTION DR
DOVER    NH    038205917

#1241073
PARK NAMEPLATE CO INC
DIV OF ELECTRO CHEMICAL CORP
27 PRODUCTION DR
DOVER    NH    03820

#1241074
PARK OHIO INDUSTRIES INC
CICERO FLEXIBLE PRODUCTS DIV
23000 EUCLID AVE
RMT CHNG 03/31/04 QZ859Y
CLEVELAND    OH    44117

#1241075
PARK OHIO INDUSTRIES INC
PO BOX 71-4638
COLUMBUS    OH    44117

#1241076
PARK OHIO PRODUCTS INC
7000 DENISON AVE
CLEVELAND    OH    44102

#1241077
PARK PLAZA RADIOLOGY INC
PO BOX 2014
FLINT    MI    485019012

#1241078
PARK PORTER LTD
PO BOX 4264
WARREN    OH    44482

#1241079
PARK RIDGE CORP
REPROCRAFT
282 DELAWARE AVE
BUFFALO    NY    14202

#1241080
PARK ROOFING & SHEET METAL CO
427-1 WHTEHEAD AVE
SOUTH RIVER    NJ    08882

#1241082
PARK ROOFING & SHEET METAL EFT
427 WHITEHEAD AVE STE 1
SOUTH RIVER    NJ    08882

#1241083
PARK SCREW PRODUCTS CO INC
4308 13TH ST
WYANDOTTE  MI    48192

#1241084
PARK SCREW PRODUCTS CO INC
4308 13TH STREET
WYANDOTTE  MI    48192

#1241085
PARK UNIVERSITY
FMLY PARK COLLEGE
8700 NW RIVER PARK DRIVE
BOX 25
PARKVILLE    MO    641523795

#1241086
PARK YOUNGJO
ADD CHG 11/08/04 AH
3096 SHENK RD APT # C
SANBORN  NY    14132

#1069272
PARK'S INTERNATIONAL TRADING C
3223 COPLEY ROAD
AKRON    OH    44321

#1241087
PARK, BOBBY TRUCK & EQUIPMENT
5301 HWY 69 S
TUSCALOOSA    AL    35405

#1241088
PARK-OHIO INDUSTRIES INC
5449 BISHOP RD
GENEVA    OH    440419600

#1241089
PARK-OHIO INDUSTRIES INC
CICERO FLEXIBLE PRODUCTS
11333 ADISON AVE
FRANKLIN PARK    IL    60131

#1241090
PARK-OHIO INDUSTRIES INC
PARK DROP FORGE DIV
23000 EUCLID AVE
CLEVELAND    OH    441171729

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1241092
PARK-OHIO PRODUCTS INC
GENEVA RUBBER CO DIV
7000 DENISON AVE
AD CHG PER LETTER 03/31/04 AH
CLEVELAND   OH   44102

#1029874
PARKE  AMY
2534 DAVIS PECK ROAD
CORTLAND  OH   44410

#1029875
PARKE  TIMOTHY
63 PARKGATE DR N.E.
ATLANTA   GA   30328

#1029876
PARKE  VICKIE
7438 OAKWOOD DR.
BROOKFIELD  OH   44403

#1059135
PARKE  GARRETT
1530 CIMARRON RIDGE ROAD
EL PASO   TX   799128141

#1537158
PARKE CIRCUIT COURT CLERK
COURTHOUSE
ROCKVILLE   IN   47872

#1241093
PARKE GARRETT W JR
1075 DEER CREEK TRAIL
GRAND BLANC   MI   48439

#1029877
PARKER  AISHA
485 ROCKCLIFF CIRCLE
DAYTON   OH   45406

#1029878
PARKER  ALFREDA
1308 HIGHLAND AVE.
DAYTON  OH   45410

#1029879
PARKER  ALLEN
P.O. BOX 563
HURON  OH   44839

#1029880
PARKER  ALMA
1102-B MOSS AVE.
MUSCLE SHOALS   AL   35661

#1029881
PARKER  ANGEL
2160 HARSHMAN RD APT 5
DAYTON  OH   45424

#1029882
PARKER  ANTHONY
37 STIRLING DRIVE
TIFTON   GA   31793

#1029883
PARKER  ANTHONY
5552 AUTUMN LEAF DR APT 3
TROTWOOD  OH   45426

#1029884
PARKER  ARLENE
2587 TOD AVE. N.W.
WARREN  OH   44485

#1029885
PARKER  ASIM
470 20TH ST
NIAGARA FALLS   NY   14303

#1029886
PARKER  BARBARA
1816 CUMBERLAND AVE SW
DECATUR  AL   356031011

#1029887
PARKER  BENJAMIN
110 MAUDEDITH LANE
CLINTON   MS   39056

#1029888
PARKER  BOBBY
PO BOX 5774
DECATUR  AL   35601

#1029889
PARKER  BRADLEY
9411 E POTTER RD
DAVISON   MI   484238176

#1029890
PARKER  CATHY
139 MORAN RD
FLORENCE  MS   39073

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1029891
PARKER  CHERE'
4006 HANEY RD
TROTWOOD OH    45416

#1029892
PARKER  CHRISTINE
G9050 E BRISTOL RD
DAVISON   MI    48423

#1029893
PARKER  DAVID
111 CHAPEL CLIFF DR
RAYMOND MS    39154

#1029894
PARKER  DAVID
251 COUNTY ROAD 96
MOULTON AL    356505735

#1029895
PARKER  DENNIS
P.O. BOX 13444
FLINT    MI    48501

#1029896
PARKER  DON
3606 CORA ST
SAGINAW MI    486015209

#1029897
PARKER  ERIK
521 N. WARD AVE.
GIRARD   OH    44420

#1029898
PARKER  GERALD
3830 CAUSEWAY DR
LOWELL    MI    49331

#1029899
PARKER  GLENNA
665 WILSON RD
TROY    OH    45373

#1029900
PARKER  GREGORY
485 ROCKCLIFF CIR
DAYTON OH    454062125

#1029901
PARKER  HUGH
PO BOX 1922
SANDUSKY  OH    448711922

#1029902
PARKER  JACQUELINE
P O BOX 5722
PEARL    MS    392885722

#1029903
PARKER  JAMES
110 MCCARTY RD
JACKSON    MS    392129635

#1029904
PARKER  JAMES
1100 E TAYLOR ST
KOKOMO   IN    469014913

#1029905
PARKER  JAMES
15035 AMOROSE ST.
LAKE ELSINORE    CA    92530

#1029906
PARKER  JAMES
63 SPRINGVIEW DR
BRANDON MS    39042

#1029907
PARKER  JEFFREY
4509 MARGARETE DR.SW
DECATUR   AL    35603

#1029908
PARKER  JESSICA
708 BELLVIEW ST
GADSDEN AL    35901

#1029909
PARKER  JIMMY
207 SHADOW WOOD DR
CLINTON    MS    390565856

#1029910
PARKER  JUDY
111 CHAPEL CLIFF DR
RAYMOND MS    39154

#1029911
PARKER  JULIE
719 JANICE ST
HOLLY    MI    484421266

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:  17:00:52

#1029912
PARKER  KAREN
3565 PALMYRA RD SW
WARREN  OH    444819701

#1029913
PARKER  KELLY
1534 HORLACHER AVE
KETTERING    OH    45420

#1029914
PARKER  KENYETTA
3356 STUDOR
SAGINAW  MI    48601

#1029915
PARKER  KIA
4137 NEVADA AVE
DAYTON  OH    45416

#1029916
PARKER  LLOYD
5502 TURTLE COVE PKWY
FLINT    MI    48506

#1029917
PARKER  LOUIS
413 E ENTERPRISE ST
BROOKHAVEN  MS    396012919

#1029918
PARKER  LYNN
1816 IRENE AVE NE
WARREN  OH    444833531

#1029919
PARKER  MARYDEANE
1570 EDENDALE RD.
DAYTON    OH    45432

#1029920
PARKER  MICHAEL
132 ROCKWELL
JACKSON  MI    49203

#1029921
PARKER  MICHAEL
W151 N7075 PLAIN VIEW DR
MENOMONEE FLS  WI    53051

#1029922
PARKER  MICHELLE
9030 HENDERSON RD
OTISVILLE    MI    48463

#1029923
PARKER  NICOLE
261 FIELDSTONE DRIVE
DAYTON  OH    45426

#1029924
PARKER  ORLANDO
15249 JACK LYNCEFORD DR
COTTONDALE  AL    35453

#1029925
PARKER  PHILLIP
9595 COUNTY ROAD 87
MOULTON  AL    35650

#1029926
PARKER  REBECCA
1501 ROSEMONT BLVD.
DAYTON  OH    45410

#1029927
PARKER  RHONDA
6228 TIPPECANOE RD.
CANFIELD    OH    44406

#1029928
PARKER  ROBERT
1120 CHALET DR.
SANDUSKY  OH    44870

#1029929
PARKER  ROBERT
7293 BEAR RIDGE RD
N TONAWANDA  NY    141209596

#1029930
PARKER  ROBIN
7126 LOU MAC DR.
SWARTZ CREEK  MI    48473

#1029931
PARKER  RODNEY
125 BERGER STREET
SOMERSET  NJ    08873

#1029932
PARKER  RODNEY
520 W MAGNOLIA
IOWA PARK    TX    76367

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1029933
PARKER  ROGER
4967 STONY CREEK AVE NW
COMSTOCK PARK  MI     493219135

#1029934
PARKER  SHAWN
5153 CAMBRIA RD
SANBORN  NY     14132

#1029935
PARKER  SHIRLEY
921 LAMAR ST SW
DECATUR  AL     356015734

#1029936
PARKER  STACEE
2353 VALLEY VISTA DR.
DAVISON  MI     48423

#1029937
PARKER  STACY
570 LINCOLN AVE
STRUTHERS  OH     44471

#1029938
PARKER  STEVEN
1425 SWINGER DR
DAYTON  OH     454272126

#1029939
PARKER  THOMAS
2307 WESTWIND DR.
SANDUSKY  OH     44870

#1029940
PARKER  THOMAS
5850 WALMORE RD
SANBORN  NY     141329337

#1059136
PARKER  ALEXSEIL
2029 FLAGSTONE DRIVE
APT. 2204
MADISON  AL     35758

#1059137
PARKER  ALLYN
2826 BOOTH RD.
AUGRES  MI     48703

#1059138
PARKER  AMANDA
45054 DEEPWOOD CT.
UTICA  MI     48317

#1059139
PARKER  ANTHONY
5345 GERMANTOWN PIKE
DAYTON  OH     45418

#1059140
PARKER  CURTIS
1872 S 870 W
RUSSIAVILLE  IN     46979

#1059141
PARKER  DEANA
10826 US 231 S
ROMNEY  IN     47981

#1059142
PARKER  EVANGELINA
7330 DEER LAKE RD.
CLARKSTON  MI     483461213

#1059143
PARKER  GERALD
7491 COOK ROAD
SWARTZ CREEK  MI     48473

#1059144
PARKER  GREG
3459 CINNAMON TRACE
KOKOMO  IN     46901

#1059145
PARKER  KATHERINE
6301 POINTE NORTH DR
GRAND BLANC  MI     48439

#1059146
PARKER  KELLIE
2277 EMERALDWOOD TRAIL
FLUSHING  MI     48433

#1059147
PARKER  LAURA
6301 POINTE NORTH DRIVE
GRAND BLANC  MI     48439

#1059148
PARKER  LINDSAY
1311 WHALEY ST
APT. #408
COLUMBIA  SC     29205

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059149
PARKER  MICHAEL
1834 HUNTERS COVE CIRCLE
KOKOMO  IN      46902

#1059150
PARKER  MICHAEL
9146 HENDERSON RD
OTISVILLE      MI    48463

#1059151
PARKER  RALPH
P O BOX 2275
CLINTON    MS    39060

#1059152
PARKER  RAY
2277 EMERALDWOOD TR.
FLUSHING      MI    48433

#1059153
PARKER  RAYMOND
12 TWIN BROOKS ROAD
FAIRPORT   NY    14450

#1059154
PARKER  RICHARD
6355 W 100 N
TIPTON    IN    460728669

#1059155
PARKER  RICKY
19 ARMS BLVD
APT. 4
NILES      OH    44446

#1059156
PARKER  ROBERT
10826 US 231 S
ROMNEY   IN    47981

#1059157
PARKER  ROCHELLE
22600 SUTTON CT.
SOUTHFIELD    MI    48034

#1059158
PARKER  ROOSEVELT
3181 SCENIC BLUFF DRIVE
COLUMBUS  OH   43231

#1059159
PARKER  THOMAS
124 MEGHAN LANE
MADISON    AL    35758

#1059160
PARKER  TODD
1016 BROOKSIDE DR
LEAVITTSBURG    OH    44430

#1136536
PARKER  BRENDA S
1218 E MULBERRY ST
KOKOMO  IN    46901-4948

#1136537
PARKER  CHARLES J
5164 RIDGE RD
CORTLAND   OH    44410-8740

#1136538
PARKER  DAVID A
7450 LEMON RD
BANCROFT  MI    48414-9430

#1136539
PARKER  DEBORAH
9201 NAVARRE PARKWAY #190
NAVARRE   FL    32566

#1136540
PARKER  DONAL G
3174 N 100 W
ANDERSON  IN    46011-9511

#1136541
PARKER  DONALD B
5411 HIBBARD RD
CORUNNA  MI    48817-9511

#1136542
PARKER  DONALD L
33 BUTTERCUP DRIVE
NEW CONCORD KY    42076-9337

#1136543
PARKER  EPPIE J
310 WINTERSET DR
ENGLEWOOD OH    45322-1630

#1136544
PARKER  FRANCES S
5124 COUNTY ROAD 434
TRINITY      AL    35673-4410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136545
PARKER  GENEVA
705 BIRCHWOOD DR
SANDUSKY  OH    44870-7324

#1136546
PARKER  HAROLD E
6647 ROYAL PKWY N
LOCKPORT  NY    14094-6647

#1136547
PARKER  JAMES F
11445 OLD MILL RD
UNION    OH    45322-9741

#1136548
PARKER  JAMES R
2353 VALLEY VISTA DR
DAVISON  MI    48423-8337

#1136549
PARKER  JIMMY
1600 WINICK PL. SE
GRAND RAPIDS  MI    49506

#1136550
PARKER  LARY E
11672 UNION GROVE RD
UNION GROVE  AL    35175-8642

#1136551
PARKER  MARGARET J
6767 COUNTY RD 90
MOULTON  AL    35650-4674

#1136552
PARKER  NAAMAN U
15791 PARKER RD
ATHENS    AL    35611-7943

#1136553
PARKER  PATRICIA L
16716 ALBERT RD
ATHENS    AL    35611-6716

#1136554
PARKER  PATRICIA P
2351 WILSHIRE RD
CORTLAND  OH    44410-9308

#1136555
PARKER  PHILLIP R
6220 CALKINS ROAD
FLINT    MI    48532-3241

#1136556
PARKER  RAY E
4305 JO DR
SAGINAW  MI    48601-5005

#1136557
PARKER  ROBERT D
463 HICKORY CIR
UNION GROVE  AL    35175-9271

#1136558
PARKER  SANDRA
509 IMY LN
ANDERSON  IN    46013-3871

#1136559
PARKER  SHARON A
2355 N 15TH ST
MILWAUKEE  WI    53206-2006

#1136560
PARKER  THOMAS L
2307 WESTWIND DR
SANDUSKY  OH    44870-7076

#1136561
PARKER  VIRGIL W
921 LAMAR ST SW
DECATUR  AL    356015734

#1136562
PARKER  VONZELLA P
3027 SOLAR DR NW
WARREN  OH    44485-1611

#1136563
PARKER  WILLIAM A
207 TITUS AVE
ROCHESTER  NY    14617-3809

#1530910
PARKER  PATRICK  A
2826 GREAT LAKES AVE.
SUGAR LAND  TX    77479

#1531249
PARKER  KAREN
37611 S. 4210 RD.
INOLA    OK    74036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1531250
PARKER  MARTIN
2540 S DELWARE PLACE
TULSA    OK    74114

#1531998
PARKER  TIM
345 E MEADOWBROOK
PARKWAY
HORSEHEAD NY    14845

#1241094
PARKER & AMCHEM    EFT
HENKEL CORP
32100 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

#1241095
PARKER & ASSOCIATES INC
14661 S HARRELLS FERRY RD
BATON ROUGE   LA    70816

#1241096
PARKER ANGEL
1485 BELL PAPER CT APT # 202
FAIRBORN   OH    45324

#1241097
PARKER AUTOMOTIVE DE MEXICO
CALLE SEGUNDA ORIENTE 101
PARQUE INDUSTRIAL MONTERREY
APODACA NUEVO LEON
MEXICO

#1524825
PARKER BATTERY INC
208 SOUTH STREET
FRANKLIN    VA    23851-1645

#1542340
PARKER BATTERY INC (BDC)
208 SOUTH STREET
FRANKLIN    VA    23851-1645

#1241098
PARKER BAY ENGINEERING
4050 RIDGE LEA RD
AMHERST  NY    14228

#1241099
PARKER BAY ENGINEERING PC EFT
4050 RIDGE LEA RD
BUFFALO   NY    14228

#1073335
PARKER BERTEA AEROSPACE
Attn   JAMES NUTTER
DIV OF PARKER HANIFIN CORP
14300 ALTON PARKWAY
IRVINE    CA    92618-1814

#1241100
PARKER BRAKE & ALIGNMENT INC
729 BURTON SW
ZIP CHG LTR 9/05/01 CSP
GRAND RAPIDS    MI    49503

#1241101
PARKER BRAKE & ALIGNMENT, INC
729 BURTON ST SW
GRAND RAPIDS    MI    49509

#1241102
PARKER CHOMERICS
FMLY CHOMERICS INC
77 DRAGON CT
WOBURN   MA    01888

#1537159
PARKER CNTY DIST CLK CS
PO BOX 340
WEATHERFORD TX    76086

#1072029
PARKER CO. TX
PARKER CO. TAX ASSESSOR / COLLECTOR
1108 SANTA FE DR.
WEATHERFORD TX    76086

#1241103
PARKER COLLEGE OF CHIROPRACTIC
2500 WALNUT HILL LANE
DALLAS    TX    752295612

#1241104
PARKER COUNTY APPRAISAL
DISTRICT
1108 SANTA FE DELVE
ADD CHG 1/12/04 CP
WEATHERFORD TX    76086

#1241105
PARKER ENGINEERED SEALS  EFT
FRMLY  PARKER HANNIFIN CORP
3025 WEST CROFT CIRCLE
SPARTANBURG SC    29302

#1241106
PARKER HANNIFAN ESD/FUEL SYSTE
1525 S 10TH ST
GOSHEN   IN    46526

#1241109
PARKER HANNIFIN
PARKER SEALS
104 HARTMAN DR
LEBANON   TN    37087

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1241110
PARKER HANNIFIN        EFT
POWERTRAIN DIV
5541 COLLECTIONS CENTER DRIVE
CHICAGO    IL      60693

#1241111
PARKER HANNIFIN (CANADA) INC
117 CORSTATE AVE #2
CONCORD   ON    L4K 4Y2
CANADA

#1077507
PARKER HANNIFIN ACTUATOR DIV
Attn    MARTHA REESE
IPS BUSINESS UNIT
1636 PACIFIC STREET
UNION CITY     CA    94587

#1241112
PARKER HANNIFIN CANADA
O RING DIVISION
255 HUGHES RD
ORILLIA        ON    L3V 2M3
CANADA

#1069273
PARKER HANNIFIN COPORATION
RACOR DIVISION/BANNER FILTER
3400 FINCH ROAD
MODESTO CA    95354

#1068376
PARKER HANNIFIN CORP
REFRIGERATION & AIR DIV
15 DEPEW AVENUE
LYONS    NY    14489

#1070323
PARKER HANNIFIN CORP
Attn    SHAWNA MARGETTS
COMPOSITE SEALING SYSTEMS DIV.
7664 PANASONIC WAY
SAN DIEGO    CA    92154-8206

#1241113
PARKER HANNIFIN CORP
1000 12TH ST
GOTHENBURG NE    69138

#1241115
PARKER HANNIFIN CORP
103 LEWIS ST
BEREA    KY    40403

#1241117
PARKER HANNIFIN CORP
10801 ROSE AVE E
NEW HAVEN   IN      46774

#1241118
PARKER HANNIFIN CORP
200 PARKER DR
BOONEVILLE    MS    38829

#1241119
PARKER HANNIFIN CORP
2101 N BROADWAY ST
NEW ULM    MN    56073

#1241120
PARKER HANNIFIN CORP
301 PARKER INDUSTRIAL DR
TRUMANN   AR    72472

#1241121
PARKER HANNIFIN CORP
651 ROBBINS
TROY    MI    48083

#1241122
PARKER HANNIFIN CORP
7845 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241124
PARKER HANNIFIN CORP
7895 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1241125
PARKER HANNIFIN CORP
7928 COLLECTION CNTR DR
CHICAGO    IL    60693

#1241126
PARKER HANNIFIN CORP
985 FALLS CREEK DR
VANDALIA    OH    45377

#1241127
PARKER HANNIFIN CORP
ATLANTA FLUIDPOWER SALES
2264 NORTHWEST PKY STE G
MARIETTA    GA    30067

#1241128
PARKER HANNIFIN CORP
AUTOMOTIVE CONNECTORS DIV
PO BOX 1800
TROY    MI    480991800

#1241129
PARKER HANNIFIN CORP
AUTOMOTIVE CONNECTORS DIV
PO BOX 18444
SAINT LOUIS    MO    631783444

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1241130
PARKER HANNIFIN CORP
BAY SHORE HOSE & FITTINGS
3675-C GOVERNMENT BLVD
MOBILE    AL    366934375

#1241131
PARKER HANNIFIN CORP
BROWNSVILLE RUBBER DIV
1350 CHEERS BLVD
BROWNSVILLE   TX    78523

#1241133
PARKER HANNIFIN CORP
C/O ALEJANDRO CASTEDA CO INC
4607 MOTER LN
LAREDO    TX    78040

#1241134
PARKER HANNIFIN CORP
COMPUMOTOR DIVISION
7851 COLLECTION CENTER DR
ADD CHG 05/25/04 AH
CHICAGO    MN    60693

#1241135
PARKER HANNIFIN CORP
CSS DIV
7925 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241136
PARKER HANNIFIN CORP
DETROIT FLUID POWER DIV
PO BOX 75760
CHARLOTTE   NC    28275

#1241137
PARKER HANNIFIN CORP
ENGINEERED POLYMER SYSTEMS DIV
2220 S 3600 W
SALT LAKE CITY       UT    84119

#1241140
PARKER HANNIFIN CORP
ENGINEERED POLYMER SYSTEMS DIV
2565 NW PARKWAY
ELGIN    IL    601237870

#1241143
PARKER HANNIFIN CORP
ENGINEERED SEAL DIV
1525 S 10TH ST
GOSHEN    IN    465264505

#1241144
PARKER HANNIFIN CORP
GAS TURBINE FUEL SYSTEMS DIV
6035 PARKLAND BLVD
CLEVELAND   OH    441244141

#1241145
PARKER HANNIFIN CORP
GULL ELECTRONICS
300 MARCUS BLVD
SMITHTOWN  NY    11788

#1241146
PARKER HANNIFIN CORP
NICHOLS PORTLAND
2400 CONGRESS ST
PORTLAND   ME    04102-060

#1241149
PARKER HANNIFIN CORP
O'SEAL DIV
PO BOX 75783
CHARLOTTE   NC    282750783

#1241150
PARKER HANNIFIN CORP
O'SEAL DIV
CHARLOTTE   NC    28275

#1241151
PARKER HANNIFIN CORP
PARKER AUTOMATION DIV
242 NECK RD
HAVERHILL   MA    01835

#1241152
PARKER HANNIFIN CORP
PARKER AUTOMATION DIV
6035 PARKLAND BLVD
CLEVELAND   OH    441244141

#1241153
PARKER HANNIFIN CORP
PARKER CHOMERICS DIV
77 DRAGON COURT
WOBURN    MA    01888

#1241154
PARKER HANNIFIN CORP
PARKER CHOMERICS DIV
77 DRAGON CT
WOBURN    MA    01801

#1241155
PARKER HANNIFIN CORP
PARKER CHOMERICS DIV
7895 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241156
PARKER HANNIFIN CORP
PARKER ENGINEERED SEALS DIV
501 S SYCAMORE ST
SYRACUSE    IN    46567-152

#1241160
PARKER HANNIFIN CORP
PARKER POWERTRAIN DIV
703 E KERCHER RD
GOSHEN    IN    46526

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1241162
PARKER HANNIFIN CORP
PARKER SEAL
3949 DAYTON PK DR STE E
DAYTON    OH    45414

#1241164
PARKER HANNIFIN CORP
PARKER SEAL CO
2360 PALUMBO DR
LEXINGTON    KY    40509-104

#1241167
PARKER HANNIFIN CORP
PARKER SEAL GNP OPERATIONS
41 W 195 RAILROAD ST
HAMPSHIRE    IL    601408980

#1241168
PARKER HANNIFIN CORP
PARKER SEAL SERVICE CTR
19-B RANSIER DR STE 3
BUFFALO    NY    14224

#1241169
PARKER HANNIFIN CORP
PARKER SEAL/O-SEAL DIV
7664 PANASONIC WAY
SAN DIEGO    CA    921548206

#1241170
PARKER HANNIFIN CORP
PARKER SEALS DIV
104 HARTMAN DR
LEBANON    TN    37087

#1241172
PARKER HANNIFIN CORP
PARKER SEALS POWERTRAIN DIV
3700 MAYFLOWER DR
LYNCHBURG    VA    24501-502

#1241174
PARKER HANNIFIN CORP
PARKER TECH SEAL DIV WILSON PL
2600 WILCO BLVD S
WILSON    NC    27893

#1241175
PARKER HANNIFIN CORP
PARKER TECHSEAL DIV
5098 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241176
PARKER HANNIFIN CORP
PARKER TECHSEALS DIV
1525 S 10TH ST
GOSHEN    IN    46526

#1241177
PARKER HANNIFIN CORP
PARKER THERMO PLASTICS DIV
985 FALLS CREEK DR
VANDALIA    OH    45377

#1241181
PARKER HANNIFIN CORP
QUICK COUPLING DIV
8145 LEWIS RD
MINNEAPOLIS    MN    55427

#1241182
PARKER HANNIFIN CORP
REFRIGERATION & AIR CONDITIONI
100 DUNN RD
LYONS    NY    14489

#1241183
PARKER HANNIFIN CORP
REFRIGERATION SPECIALTIES
CHARLOTTE    NC

#1241184
PARKER HANNIFIN CORP
ROTARY ACTUATOR DIV
135 QUADRAL DR
WADSWORTH OH    44281

#1241185
PARKER HANNIFIN CORP
SINCLAIR COLLINS
454 MORGAN AVE
AKRON    OH    44311

#1241186
PARKER HANNIFIN CORP
SYRACUSE RUBBER PRODUCTS
30665 NORTHWESTERN HWY
FARMINGTON HILLS    MI    48334

#1241188
PARKER HANNIFIN CORP
TECH SEAL DIV
3025 W CROFT CIR
SPARTANBURG SC    29302

#1241191
PARKER HANNIFIN CORP
TECH SEAL DIV
310 KINGOLD BLVD
SNOW HILL    NC    28580

#1241192
PARKER HANNIFIN CORP
TUBE FITTINGS DIV
3885 GATEWAY BLVD
COLUMBUS OH    43228

#1539997
PARKER HANNIFIN CORP
Attn    ACCOUNTS PAYABLE
PO BOX 6030
HOLLY SPRINGS    MS    38634

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1241193
PARKER HANNIFIN CORP     EFT
6035 PARKLAND BLVD
CLEVELAND    OH    441244041

#1241194
PARKER HANNIFIN CORP     EFT
AUTOMOTIVE CONNECTORS DIV
PO BOX 767
1200 ELY STREET  N BYPASS
KENNETT   MO    63857

#1241195
PARKER HANNIFIN CORP    EFT
THERMOPLASTICS DIVISION
985 FALLS CREEK DRIVE
VANDALIA    OH    45377

#1241197
PARKER HANNIFIN CORP    EFT
FMLY EXPANSION VALVE DIV
6035 PARKLAND BLVD
CLEVELAND    OH    441244141

#1073336
PARKER HANNIFIN CORP.
CONTROL SYSTEMS DIVISION
ACCOUNTS PAYABLE DEPT.
P.O. BOX 5015
EL TORO    CA    92630

#1069274
PARKER HANNIFIN CORPORATION
RACOR DIVISION
RT. 3 BOX 9
HENRYETTA    OK    74437

#1077508
PARKER HANNIFIN CORPORATION
CHOMERICS
77 DRAGON COURT
WOBURN  MA    01888-4014

#1077509
PARKER HANNIFIN CORPORATION
ZENITH PUMP DIVISION
5910 ELWIN BUCHANAN DRIVE
P.O. BOX 1405
SANFORD   NC    27331-1405

#1241198
PARKER HANNIFIN CORPORATION
AUTOMATION ACTUATOR DIV
7849 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241199
PARKER HANNIFIN CORPORATION
ENGINEERED POLYMER SYSTEMS DIV
ATTN MONIKA WHEATON A\R
2220 SOUTH 3600 WEST
SALT LAKE CITY    UT    84119

#1241201
PARKER HANNIFIN CORPORATION
FILTRATION & SEPARATION DIV
242 NECK ROAD
HAVERHILL    MA    01835

#1241202
PARKER HANNIFIN CORPORATION
MOTION & CONTROL TRAINING DEPT
6035 PARKLAND BLVD
CLEVELAND    OH    441244141

#1241203
PARKER HANNIFIN CORPORATION
PARKER SERVICE CENTER
117 CORSTATE AVENUE
UNIT # 2
CONCORD   ON    L4K 4Y2
CANADA

#1241204
PARKER HANNIFIN CORPORATION
REFRIGERATION & AC DIVISION
100 DUNN RD
LYONS   NY    14489

#1241205
PARKER HANNIFIN CORPORATION
TUBE FITTING DIVISION
3885 GATEWAY BLVD
COLUMBUS  OH    43228

#1241206
PARKER HANNIFIN CORPORATION
TUBE FITTING DIVISION
6035 PARKLAND BLVD
ADD CHG 05/20/04 AH
CLEVELAND    OH    441244141

#1545913
PARKER HANNIFIN CORPORATION
FILTRATION AND SEPARATION DIVISION
7919 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1241207
PARKER HANNIFIN DE MEXICO SA D
CALLE 2A AV ORIENTE NO 101
COLONIA PARQUE INDUSTRIAL MONT
APODACA    66600
MEXICO

#1241208
PARKER HANNIFIN DE MEXICO SA D
COLONIA PARQUE INDUSTRIAL MONT
APODACA    66600
MEXICO

#1241209
PARKER HANNIFIN DE MEXICO SA D
VIA DE FERROCARRIL A MATAMOROS
COL VALLE DEL MEZQUITAL
APODACA    66600
MEXICO

#1241210
PARKER HANNIFIN SA DE CV
CALLE SIETE NORTE NO 111
COL INDUSTRIAL NUEVA
TIJUANA    22500
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1241211
PARKER INDUSTRIES INC
1650 SYCAMORE AVE
BOHEMIA    NY    117161731

#1241212
PARKER INDUSTRIES INCORPORATED
1650 SYCAMORE AVENUE
BOHEMIA    NY    117161731

#1029941
PARKER JR   BERNARD
P.O. BOX 3142
ADRIAN    MI    49221

#1029942
PARKER JR   EDWARD
801 W BOGART RD
SANDUSKY    OH    44870

#1029943
PARKER JR   LESLEY
3249 NORTHWEST BLVD NW
WARREN    OH    44485

#1241213
PARKER KEEPER INC
PARKER STEERING & DRIVELINE
111 HWY 555
SPRINGFIELD    KY    40069

#1241216
PARKER MACHINERY MOVER'S EQUIP
2024 HILLSIDE AVE
INDIANAPOLIS    IN    46218

#1241217
PARKER MACHINERY MOVERS
EQUIPMENT
2024 HILLSIDE AVE
INDIANAPOLIS    IN    46218

#1241218
PARKER MAJESTIC
PO BOX 399
SAXONBURG    PA    16056

#1068377
PARKER MOTOR FREIGHT
WORKHORSE CUSTOM CHASSIS
P.O. BOX 110
940 S STATE ROUTE 32
UNION CITY    IN    47390

#1529534
PARKER MOTOR FREIGHT
PO BOX 3585
GRAND RAPIDS    MI    49501-3585

#1241219
PARKER MOTOR FREIGHT INC
1025 KEN-O-SHA INDUSTRIAL DR S
GRAND RAPIDS    MI    495088214

#1241220
PARKER MOTOR FREIGHT INC
SCAC  PAMF
1025 KEN-O-SHA INDUSTRIAL DR S
GRAND RAPIDS    MI    49508

#1241221
PARKER POE ADAMS & BERNSTEIN
2500 CHARLOTTE PLAZA
201 S COLLEGE ST
CHARLOTTE    NC    28244

#1524826
PARKER POWERTRAIN DIVISION
Attn   ACCOUNTS PAYABLE
PO BOX 11708
LYNCHBURG    VA    24506

#1542341
PARKER POWERTRAIN DIVISION
PO BOX 11708
LYNCHBURG    VA    24506

#1241222
PARKER RUST PROOF OF CLEVELAND
1688 ARABELLA RD
CLEVELAND    OH    44112

#1241223
PARKER SEAL
7891 COLLECTIONS CENTER DRIVE
AD CHG PER LTR 06/28/05 GJ
CHICAGO    IL    60693

#1241224
PARKER SEAL          EFT
5541 COLLECTIONS CTR DR
CHICAGO    IL    60693

#1241225
PARKER SEAL          EFT
FRMLY PARKER HANNIFIN CSS
7664 PANASONIC WAY
SAN DIEGO    CA    92154

#1241227
PARKER SEAL CO
3984 COLLECTION CENTER DR
CHICAGO    IL    60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1070324
PARKER SEAL CO.
7917 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1241228
PARKER SEAL DE MEXICO SA
RIO LERMA 221 TLALNEPANTLA
CP 54030 ESTADO DE MEXICO
MEXICO

#1241229
PARKER SEAL DE MEXICO SA DE CV
COL FRACC INDUSTRIAL SAN NICOL
TLALNEPANTLA    54030
MEXICO

#1241230
PARKER SEAL DE MEXICO SA DE CV
RIO LERMA NO 221
COL FRACC INDUSTRIAL SAN NICOL
TLALNEPANTLA    54030
MEXICO

#1070325
PARKER SEALS
Attn    NATALIE BRANSON
7917 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1070326
PARKER SEALS
WOODRIDGE IL PLANT
5087 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1241231
PARKER SEALS DE MATAMOROS SA D
CIUDAD INDUSTRIAL DE
DIAGONAL LORENZO DE LA GARZA 1
MATAMOROS    87490
MEXICO

#1241232
PARKER SEALS DE MATAMOROS SA D
DIAGONAL LORENZO DE LA GARZA 1
CIUDAD INDUSTRIAL DE
MATAMOROS    87490
MEXICO

#1241233
PARKER STEEL COMPANY
RMT CHNG 10/13/04 CS
4239 MONROE ST
TOLEDO    OH    436060883

#1241234
PARKER STEEL INTERNATIONAL INC
PARKER STEEL CO
4239 MONROE ST
TOLEDO    OH    43606

#1241235
PARKER TECHSEAL DEVISION    EFT
FRMLY PARKER HANNIFIN CORP
5098 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241236
PARKER TECHSEAL DIVISION    EFT
FRMLY PARKER HANNIFIN CORP
5098 COLLECTION CENTER DR
CHICAGO    IL    60693

#1241237
PARKER TECHSEAL DIVISION    EFT
FRMLY PARKER HANNIFIN CORPORAT
3025 W CROFT CIRCLE
PO BOX 15009
SPARTANBURG    SC    29302

#1241238
PARKER THERMOPLASTICS INC
5527 COLLECTION CENTER DR
CHICAGO    IL    60693

#1537160
PARKER, ARLENE J
29201 TELEGRAPH #510
SOUTHFIELD    MI    48034

#1241239
PARKER, ARNOLD INC
WALGREN CO
3677 SYSCO CT SE
GRAND RAPIDS    MI    49512

#1241241
PARKER, AT INC
SOLAR ELECTRONICS CO
11158 CHANDLER BLVD
NORTH HOLLYWOOD    CA    91601

#1029944
PARKER, JR    WILLIAM
139 MORAN RD
FLORENCE    MS    39073

#1241242
PARKER-HANNIFIN CORP
C/O HYDRA-AIR INC
8208 INDY LANE
INDIANAPOLIS    IN    46214

#1241243
PARKER-MAJESTIC INC
1800 STEPHENSON HWY
TROY    MI    48083

#1029945
PARKES    MATTHEW
619 W WALNUT ST
TIPP CITY    OH    45371

#1528448
PARKHEATH LIMITED
EAST MOORES ROAD
EAST MOORES BUSINESS PARK
CARDIFF SG        CF15SJ
UNITED KINGDOM

#1527232
PARKHILL    ANDREA JEAN
2557 S. DOVER ST. #23
LAKEWOOD  CO    80227

#1029946
PARKHURST  BARBARA
2661 S 500 E
KOKOMO  IN        46902

#1029947
PARKHURST  MICHAEL
7124 AMHERST AVE
BOARDMAN  OH    44512

#1059161
PARKHURST  NICOLE
2661 SOUTH 500 EAST
KOKOMO  IN        46902

#1136564
PARKHURST  LYNDA M
53309 HUTCHINSON RD
THREE RIVERS    MI    49093-9037

#1136565
PARKHURST  ROBERT H
3491 EVERETT HULL RD
CORTLAND  OH    44410-9705

#1241244
PARKHURST  LYNDA M
750 W F AVE
KALAMAZOO  MI    49009

#1029948
PARKIN    VICKI
1414 N GENEVIEVE ST
BURTON    MI    485091620

#1059162
PARKINSON  AUSTIN
1705 FAIRWAY DR
KOKOMO  IN        46902

#1059163
PARKINSON  BRUCE
1705 FAIRWAY DR
KOKOMO  IN        46901

#1241245
PARKINSON  JAMES
NAME & ADD CHG  4\99
C\O TUSTIN BUICK PONTIAC GMC
30 AUTO CENTER DR
TUSTIN        CA    92680

#1029949
PARKISON  BELVA
6455 N US 31
SHARPSVILLE    IN        46068

#1029950
PARKISON  JEFFREY
6455 N US HIGHWAY 31
SHARPSVILLE        IN        460689335

#1059164
PARKISON    JENNIFER
1901 S GOYER RD #38
KOKOMO  IN        46902

#1241246
PARKISON  JENNIFER
140 PIERCE ST APT 16
W LAFAYETTE    IN        47906

#1241247
PARKLAND DESIGN CO
1405 LYELL AVE
ROCHESTER  NY    146062125

#1241248
PARKLAND DESIGN CO EFT
1405 LYELL AVE
ROCHESTER  NY    14606

#1241249
PARKLAND SCHOOL DISTRICT
PARKLAND S/D TAX OFFICE
        3798

#1241250
PARKLINE INC
PO BOX 65
ELEANOR    WV    25070

#1241251
PARKLINE INC
PO BOX 65
WINFIELD      WV    25213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1029951
PARKMAN  LINDA
258 BRIDGES RD
SILVER CREEK    MS    39663

#1029952
PARKMAN, JR.    JOE
11 BRIDGES ROAD
SILVER CREEK    MS    39663

#1241252
PARKOWSKI NOBLE & GUERKE
116 W WATER ST PO BOX 598
DOVER    DE    19903

#1029953
PARKS  CHAD
39 FRANKO AVE.
PISCATAWAY    NJ    08854

#1029954
PARKS  CHIQUETTA
39 FRANKO AVE.
PISCATAWAY    NJ    08854

#1029955
PARKS  CLARENCE
1656 EARLHAM DR
DAYTON    OH    45406

#1029956
PARKS  CRAIG
11435 DUFFIELD RD
MONTROSE  MI    48457

#1029957
PARKS  DALLAS
11435 DUFFIELD RD
MONTROSE  MI    48457

#1029958
PARKS  DARRY
122 BRUNSON AVE.
COLUMBUS  OH    43203

#1029959
PARKS  DWAYNE
1020 BRIDGE ST
DAYTON    OH    45407

#1029960
PARKS  GARY
14255 REED RD
BYRON    MI    48418

#1029961
PARKS  GEORGE
2135 MURPHY CIRCLE
HAMILTON    OH    45013

#1029962
PARKS  GINA
P.O. BOX #4298
WARREN    OH    44482

#1029963
PARKS  JACK
2410 WINDMIRE WAY
ANDERSON  IN    46012

#1029964
PARKS  JERRY
978 RT. 503 NORTH
WEST ALEXANDRIA    OH    45381

#1029965
PARKS  MANILA
1061 SUPERIOR AVE
DAYTON    OH    454025952

#1029966
PARKS  STEVEN
601 E BISHOP AVE
FLINT    MI    48505

#1029967
PARKS  THOMAS
4090 CARMEN RD
MIDDLEPORT    NY    14105

#1029968
PARKS  TRACY
12 GREENCLIFF DR
UNION    OH    45322

#1029969
PARKS  VICKI
1020 BRIDGE ST.
DAYTON    OH    45407

#1059165
PARKS  DAVID
12271 EWALD CT.
STERLING HEIGHTS    MI    48312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059166
PARKS  FRANK
P O BOX 223
ENGLEWOOD OH    45322

#1136566
PARKS  CHARLES A
RD #1 SANDHILL RD
BELLEVUE   OH    44811-9801

#1136567
PARKS  FRED V
4190 TOWNLINE RD
BIRCH RUN    MI    48415-9014

#1136568
PARKS  KARL J
8454 E WIND LAKE RD
WIND LAKE     WI    53185-1554

#1136569
PARKS  LARRY A
3192 GULFSTREAM DR
SAGINAW MI    48603-4808

#1136570
PARKS  MARION R
12271 EWALD COURT
STERLING HTS    MI    48312-3138

#1136571
PARKS  QUEEN E
8046 W MANOR CIR
MILWAUKEE  WI    53223-6228

#1522190
PARKS  DELBERT
11026 PEARL STREET
NORTHGLENN CO    80233

#1241254
PARKS MAINTENANCE INC
25137 PLYMOUTH RD
REDFORD  MI    482392038

#1545914
PARKS OIL COMPANY
9955 E 55 PL
TULSA    OK    74145

#1545915
PARKS OIL COMPANY
PO BOX 54977
TULSA    OK    74155

#1241255
PARKSON CORP
2727 NW 62 ST
FORT LAUDERDALE   FL    333091721

#1241256
PARKSON CORP
29850 SKOKIE HWY
LAKE BLUFF    IL    60044

#1241257
PARKSON CORP
PO BOX 0236
TAMPA   FL    33655

#1077510
PARKSON CORPORATION
2727 NW 62 STREET
LAUDERALE   FL    33309

#1241258
PARKVIEW ELEMENTARY SCHOOL
2075 LEE ST SW
WYOMING  MI    49509

#1241259
PARKVIEW METAL PRODUCTS EFT
4931 W ARMITAGE AVE
RMT CHG 02/15/05 AH
CHICAGO    IL    60639

#1241260
PARKVIEW METAL PRODUCTS EFT
RMT CHG 02/15/05 AH
4931 W ARMITAGE AVE
CHICAGO    IL    60639

#1241261
PARKVIEW METAL PRODUCTS INC
400 BARNES DR
SAN MARCOS  TX    78666

#1241263
PARKVIEW METAL PRODUCTS INC
4931 W ARMINTAGE AVE
CHICAGO    IL    60639

#1241267
PARKVIEW METAL PRODUCTS INC
759 INDUSTRIAL DR
BENSENVILLE   IL    60106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1241268
PARKVIEW METAL PRODUCTS INC
8500 MOUNTAIN VISTA PKY
LAS CRUCES     NM     88005

#1241270
PARKWAY
10293 BURLINGTON RD
CINCINNATI     OH     45231

#1241271
PARKWAY FEDERAL CREDIT UNION
ACCT OF JAY NORMAN
CASE# 93-124-360
20322 CIVIC CENTER DR STE 203
SOUTHFIELD     MI     379860323

#1241272
PARKWAY FINANCIAL
1340 PARKWAY AVE
TRENTON   NJ     08628

#1241273
PARKWAY KEW CORP
2095 EXCELSIOR AVE
NORTH BRUNSWICK   NJ     08902

#1241274
PARKWAY PRODUCTS INC
10293 BURLINGTON RD
CINCINNATI     OH     45231

#1241275
PARKWAY PRODUCTS INC
1400 JAMIKE AVE
ERLANGER   KY     41018

#1241276
PARKWAY PRODUCTS INC
1807 SW MARKET ST
LEES SUMMIT     MO     64082

#1241277
PARKWAY PRODUCTS INC
502 N 1ST ST
CAMBRIDGE   OH     43725

#1241278
PARKWAY PRODUCTS INC
51 CAVALIER BLVD STE 200
FLORENCE   KY     41042-396

#1241280
PARKWAY PRODUCTS INC EFT
10293 BURLINGTON RD
CINCINNATI     OH     45231

#1241281
PARKWAY PROPERTIES LP
C\O PARKWAY REALTY SERV LP
800 S GAY ST STE 1900
KNOXVILLE     TN     37929

#1241282
PARKWAY-KEW CORPORATION
2095 EXCELSIOR AVENUE
NORTH BRUNSWICK   NJ     08902

#1241283
PARLEC INC
101 PERINTON PKY
RMT ADD CHG 3\01 TBK LTR
FAIRPORT     NY     14450

#1241284
PARLEC INC
101 PERINTON PKY
FAIRPORT     NY     14450

#1073337
PARLEX
Attn   ACCTS PAYABLE
ONE PARLEX PLACE
METHUEN   MA     01844

#1077511
PARLEX CORP
145 MILK ST
METHUEN   MA     01844

#1241285
PARLEX CORP
1 PARLEX PLACE
METHUEN   MA     018444664

#1241286
PARLEX CORP
1 PARLEX PLACE  145 MILK ST
METHUEN   MA     01844-466

#1241287
PARLEX CORP
C/O MC KENZIE & ASSOCIATES
1307 E MARKLAND AVE
KOKOMO   IN     46901

#1241288
PARLEX CORP
C/O PHOENIX MARKETING GROUP IN
14626 E 141ST ST
NOBLESVILLE   IN     46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1241289
PARLEX CORP
C/O VALENTINE & ASSOCIATES
1030 SUMMIT DR
CARMEL   IN     46032

#1073338
PARLEX CORP.
Attn   GLEN MANCHESTER
ONE PARLEX PLACE
ATTN: GLEN MANCHESTER
METHUEN  MA    01844

#1067296
PARLEX CORPORATION
Attn   PAUL PEEK
3671 S. HURON
ENGLEWOOD  CO    80110-34

#1077512
PARLEX CORPORATION
Attn   GARY
7 INDUSTRIAL WAY
SALEM   NH    03079

#1077513
PARLEX CORPORATION
Attn   GLEN LOO
SAN JOSE DIVISION
1756 JUNCTION AVENUE
SAN JOSE   CA    95112

#1241290
PARLEX CORPORATION EFT
1 PARLEX PLACE
METHUEN  MA    01822

#1029970
PARLIER   GARY
2619 TRANSIT RD
NEWFANE  NY    14108

#1029971
PARLIER   MICHELE
8480 LAKE ROAD PO BOX 52
BARKER   NY    14012

#1029972
PARM  SALADIN
P.O. BOX 14332
SAGINAW   MI    48601

#1029973
PARM  VERNAL
3098 SILVERWOOD DRIVE
SAGINAW   MI    48603

#1136572
PARM  CATHERINE
43 WILLOW POND DR E
SAGINAW   MI    48603-9640

#1241291
PARM AUTO FEDERAL CR UNION
5700 CHEVROLET BLVD
PARMA   OH    44130

#1241292
PARMA MUNICIPAL COURT
ACCT OF TIMOTHY OBERST
CASE# 93CVF2245
5750 W 54TH ST
PARMA   OH    301462026

#1537161
PARMA MUNICIPAL COURT CLERK
5555 POWERS BLVD
PARMA   OH    44129

#1059167
PARMANN JUSTIN
30600 JEFFRY COURT
APT #102
NEW HUDSON  MI    48165

#1059168
PARMELE  RONALD
5415 WALLBRIDGE LN.
MIDLAND   MI    48640

#1528449
PARMELEE LIMITED
REDHOUSE IND ESTATE
MIDDLEMORE LANE WEST
ALDRIDGE WM     WS98DZ
UNITED KINGDOM

#1059169
PARMER  SARA
13662 EGLIN DR
CARMEL   IN    46032

#1136573
PARMER  HENRY C
1627 MICHIGAN AVE
NIAGARA FALLS   NY    14305-2907

#1077514
PARMESH CHETTY
6528 S 216TH ST
KENT  WA    98032

#1029974
PARNELL  JAMES
310 HEATHERTON RD.
FLORENCE  AL    35633

#1029975
PARNELL   LUKE
653 WHITTIER RD.
SPENCERPORT   NY    14559

#1059170
PARNELL   JACK
8638 W CO RD 25 S
LOGANSPORT   IN    46947

#1136574
PARNELL   DONALD J
988 SAND HILL RD
CALEDONIA   NY    14423-9502

#1136575
PARNELL   FLORIDA L
3739 BOONE AVE SW
GRAND RAPIDS    MI    49519-3703

#1530073
PARNELL   DOUGLAS
2359 ANDOVER BLVD
OAKLAND TOWNSHIP   MI    48306

#1241293
PARNELL & CRUM PA
641 S LAWRENCE ST
MONTGOMERY AL    36104

#1059171
PAROLY   MATTHEW
510 WHITEHALL ROAD
BLOOMFIELD HILLS    MI    48304

#1241294
PARPRO INC
16868 VIA DEL CAMPO CT 100
ADD CHG 2/04/02 CP
SAN DIEGO    CA    92127

#1029976
PARR   RICHARD
761 BEACHLER RD
CARLISLE    OH    45005

#1029977
PARR   RICHARD
800 BEACHLER DR
CARLISLE    OH    450053400

#1059172
PARR   DEBORAH
1201 KURTZ RD
HOLLY    MI    48442

#1059173
PARR   SAMUEL
821 S ARMSTRONG
KOKOMO   IN    46901

#1241295
PARR INSTRUMENT CO
211 19 53RD ST
MOLINE    IL    61265

#1241296
PARR INSTRUMENT CO
211 53RD ST
MOLINE    IL    61265

#1136576
PARR JR    JACK D
806 S MASON ST
SAGINAW   MI    48602-2239

#1029978
PARRA   ADAN
1100 S. MAIN LOT #12
ADRIAN    MI    49221

#1059174
PARRA   JOE
709 TESORO
RANCHO VIEJO    TX    78523

#1066504
PARRA'S PRECISION MACHINE, INC
1131 DELAWARE AVE.
UNIT 4
LONGMONT  CO    80501

#1059175
PARRAGA   BRUCE
10333 N ORACLE RD
APT 23206
ORO VALLEY    AZ    85737

#1059176
PARRAN   MICHAEL
8010 SILVERLEAF DR
APT 74
INDIANAPOLIS    IN    46260

#1241297
PARRAN MICHAEL
8010 SILVERLEAF DR APT 74
INDIANAPOLIS    IN    46260

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059177
PARRENT  MATTHEW
733 N. FARLEY RD.
BAY CITY     MI     48708

#1029979
PARRETT  RONNIE
18 BURGARD PL
BUFFALO   NY    14211

#1241298
PARRETT TRUCKING INC
388 INDUSTRIAL PARK 300
SCOTTSBORO  AL    35769

#1136577
PARRIMAN  FLORENCE K
2721 CHICAGO CT
PENSACOLA   FL     32526

#1136578
PARRINELLO   CARMELA L
270 LATTA RD UNIT 4
ROCHESTER  NY    14612-4872

#1029980
PARRIS   RONALD
115 COUNTY ROAD 1431
VINEMONT    AL    351797985

#1029981
PARRIS   RONNIE
566 COUNTY ROAD 707
CULLMAN   AL    35055

#1059178
PARRIS   HUA
7520 N. MERRIMAN RD
APT. 201
WESTLAND   MI     48185

#1059179
PARRIS   JOEL
23 WALKER CIRCLE
GIRARD     OH    44420

#1136579
PARRIS   JOSIE M
86 FROST AVE
ROCHESTER   NY    14608-2519

#1136580
PARRIS   LESLIE R
245 MOUNT HOPE AVE APT 1415
ROCHESTER  NY    14620-1233

#1136581
PARRIS   PHILLIP EUGENE
208 RIVERCREST DR
ANDERSON  IN     46016

#1029982
PARRISH   JAMES
3501 E STATE ROUTE 73
WAYNESVILLE    OH    450688745

#1029983
PARRISH   JAMES
705 APPLEWOOD DR
NEW CARLISLE    OH    453441144

#1029984
PARRISH   ROBERT
5465 FARMHILL RD
FLINT    MI    485055600

#1029985
PARRISH   TERRI
5176 RUCKS RD
DAYTON   OH    45427

#1029986
PARRISH   WENDELL
PO BOX 167
ALAPAHA   GA    316220167

#1059180
PARRISH   MAUREEN
7900 MEADOW DRIVE
WATERFORD MI     48329

#1136582
PARRISH   DAVID A
1584 SPRING VALLEY ALPHA RD
XENIA    OH    45385-9320

#1136583
PARRISH   KENNETH I
87 PINE ST
DECATUR   AL    35603-6220

#1136584
PARRISH   PHILLIP M
4352 N JENNINGS RD
FLINT    MI    48504-1306

#1136585
PARRISH  THOMAS R
195 SAGEWOOD TER
WILLIAMSVILLE    NY    14221-4717

#1522191
PARRISH  SUSAN
1031 CLAREMONT PLACE
LOVELAND  CO    80538

#1029987
PARRISH, JR.    CARL
3745 FENNER ROAD
NORTH MUSKEGON MI    49445

#1136586
PARROCK  EDWIN
1924 OLD FARM TRAIL
AUSTINTOWN  OH    44515-5624

#1029988
PARROTT  JASON
2909 DAYTON-XENIA RD
BEAVERCREEK  OH    45434

#1029989
PARROTT  MITCHELL
4330 MERRYDALE AVE
DAYTON    OH    45431

#1059181
PARROTT  JEREMY
9481 TREECE CT
CLARKSTON  MI    48348

#1059182
PARROTT  LOUIS
9026  BRIARBROOK DRIVE
NE
WARREN  OH    44484

#1059183
PARROTT  RICHARD
905 VIA REDONDA
EL PASO    TX    799126637

#1059184
PARROTT  RUSSELL
9481 TREECE CT.
CLARKSTON  MI    48348

#1136587
PARROTT  RICHARD G
4072 SCENIC DR E
SAGINAW  MI    48603-9616

#1136588
PARROTT  SCOTT J
7540 PERRY LAKE RD
CLARKSTON  MI    48348-4637

#1029990
PARRY  JEFFREY
7056 SHAFFER RD NW
WARREN  OH    444819408

#1136589
PARRY  RONALD W
569 SPENCER AVE
SHARON  PA    16146-3126

#1547103
PARRY  DEAN
69 MELWOOD DRIVE
WEST DERBY    L12 8RL
UNITED KINGDOM

#1547104
PARRY  LINDA
52 ASHBOURNE AVENUE
NETHERTON    L30 3SF
UNITED KINGDOM

#1241299
PARRY PARRY & GLEN
1516 SE 20TH CT
CAPE CORAL  FL    33990

#1136590
PARSELL  GENE L
2917 N THOMAS RD
FAIRGROVE  MI    48733-9605

#1136591
PARSELL  RICHARD F
1570 W. DUTCHER RD.
CARO    MI    48723-9765

#1136592
PARSELL  ROBERT P
1620 W DUTCHER RD
CARO    MI    48723-9765

#1059185
PARSHALL  DONALD
92 DEEPLANDS ROAD
GROSSE POINTE SHORES  MI    48236

#1059186
PARSIAN  MOHAMMAD
5189 WYNDEMERE SQUARE
SWARTZ CREEK  MI    48473

#1029991
PARSON  JARMAINE
3469 W. COLDWATER RD
MT. MORRIS      MI    48458

#1059187
PARSON  DERRICK
1705 MEADOWBROOK DR
KOKOMO  IN    46902

#1059188
PARSON  SHAWN
PO BOX 7025
KOKOMO  IN    46904

#1059189
PARSON  TIMOTHY
1808 W. MEYER LANE
APT 5211
OAK CREEK     WI    53154

#1136593
PARSON  BARBARA M
2328 S 150 E
PERU    IN    46970-7425

#1136594
PARSON  MONTY T
701 UNION RD APT 60
CLAYTON  OH   45315-9774

#1136595
PARSON  VICKI D
4351 S COUNTY ROAD 50 E
KOKOMO  IN    46902-9782

#1029992
PARSONS  DAVID
159 WATERMAN ST
LOCKPORT  NY    14094

#1029993
PARSONS  DAVID
4724 SMITH RD
MARION   NY    14505

#1029994
PARSONS  DONALD
1435 MEADOWLANDS DR
FAIRBORN   OH    45324

#1029995
PARSONS  DOUGLAS
104 LEVAN AVE
LOCKPORT  NY    14094

#1029996
PARSONS  JANICE
119 JADE CIR
CANFIELD    OH   444069662

#1029997
PARSONS  JUSTIN
1633 LYNNFIELD DR
KETTERING    OH    45429

#1029998
PARSONS  KRISTINE
5755 KEVIN DRIVE
DAYTON   OH    45432

#1029999
PARSONS  LAURA
2041 GAY DR
KETTERING    OH    45420

#1030000
PARSONS  MARK
7122 OLD ENGLISH RD.
LOCKPORT  NY    14094

#1030001
PARSONS  ROB
8323 N CO RD 450W
MUNCIE   IN    473049112

#1030002
PARSONS  SHIRLEY
41 HEATH DRIVE NW
WARREN  OH   44481

#1059190
PARSONS  LINDA
4020 S DAYTON-BRANDT RD
NEW CARLISLE    OH    45344

#1059191
PARSONS  WAYNE
72 WHEATSHEAF LANE
EAGLEVILLE    PA    19403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070870
PARSONS
979 EAST PARK DRIVE
HARRISBURG    PA    17111

#1136596
PARSONS  EDWARD A
30 W RIVER RD
KAWKAWLIN   MI    48631-9724

#1136597
PARSONS  H D
PO BOX 1369
WARREN    MI    48090-1369

#1136598
PARSONS  LARRY E
2809 SWEETBRIER DR
SANDUSKY   OH    44870-5659

#1136599
PARSONS  MARCIA A
4615 TOWNLINE RD
BIRCH RUN    MI    48415-9080

#1070327
PARSONS & MAXON (P&M)
4177 FASHION SQUARE BLVD. SUITE 2
SAGINAW   MI    48063

#1241300
PARSONS & MAXSON INC
4177 FASHION SQ BLVD STE 2
SAGINAW    MI    48603

#1241301
PARSONS & MAXSON INC
P & M
4177 FASHION SQUARE BLVD STE 2
SAGINAW    MI    48603

#1241302
PARSONS BEHLE & LATIMER
ATTORNEYS AT LAW
201 S MAIN ST STE 1800
SALT LAKE CITY      UT    84111

#1241303
PARSONS BRINCKERHOFF
100 WEST BIG BEAVER RD STE 333
ADD CHG 09/02/04
TROY    MI    48084

#1241304
PARSONS BRINCKERHOFF CONSTRUCT
12200 E 13 MILE RD STE 104
WARREN  MI    48093

#1241305
PARSONS BRINCKERHOFF INC
PB
1 PENN PLZ 2ND FL
NEW YORK   NY    101190299

#1241306
PARSONS BRINCKERHOFF QUADE
& DOUGLAS INC
50 LAKEFRONT BOULEVARD STE 111
BUFFALO   NY    14202

#1071122
PARSONS CORP
Attn    ACCOUNTS PAYABLE
3100 PRINCETON PIKE BG 2
TRENTON    NJ    08648

#1241307
PARSONS ENGINEERING SCIENCE
INC
LOCK BOX 91849
LOS ANGELES   MI    900741849

#1241308
PARSONS ENGINEERING SCIENCE
STE 500
57 EXECUTIVE PARK SOUTH NE
ATLANTA    GA    30329

#1241309
PARSONS, BRINCKERHOFF, QUADE &
50 LAKEFRONT BLVD STE 111
BUFFALO    NY    14202

#1070871
PARSONS/BLDG 2
Attn    JIM POWERS
ATTN: JIM POWERS
3100 PRINCETON PIKE
LAWRENCEVILLE   NJ    08648

#1070872
PARSONS/PA EMISSIONS TEA
Attn    CLIFF EASTLY
401 COMMERCE PARK DRIVE
CRANBERRY TOWNSHIP  PA    16066

#1077515
PART MINOR
Attn    PHIL
80 RULAND RD
MELVILLE    NY    11747

#1077516
PARTECH CORP
2370 LOUISIANA AVE
MINNEAPOLIS   MN    55427

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1241310
PARTECH-GLOBAL SERVICE SUPPORT
396 ESSEX RD
ROCHESTER HILLS    MI    48307

#1030003
PARTEE   AMBER
720 MANITOU RD
MANITOU BEACH    MI    49253

#1030004
PARTEE JR*   CHARLES
4550 RHODE ISLAND DR
AUSTINTOWN   OH    44515

#1030005
PARTENACH JENNIFER
2816 OXFORD ST RD
MIDDLETOWN   OH    45044

#1030006
PARTENACH  STEPHEN
1930 OAKDALE AVE.
KETTERING   OH    45420

#1136600
PARTH   JAMES G
2345 HUSEN RD.
SAGINAW   MI    48601

#1241311
PARTHENON METAL WORKS
A LEGGETT & PLATT COMPANY
PO BOX 530
252 JAY LOUDEN ROAD
CARROLLTON   KY    41008

#1059192
PARTICKA   BRIAN
1450 ANDREW ST
SAGINAW   MI    48603

#1066505
PARTICLE MEASURING SYSTEMS INC
Attn   SANDY HUTCHISON
5475 AIRPORT BLVD.
BOULDER   CO    80301

#1241312
PARTICLE MEASURING SYSTEMS INC
21571 NETWORK PLACE
CHICAGO   IL    606731215

#1241313
PARTICLE MEASURING SYSTEMS INC
3709 PROMONTORY POINT DR STE 2
AUSTIN   TX    78744

#1241314
PARTICLE MEASURING SYSTEMS INC
5475 AIRPORT BLVD
BOULDER   CO    80301

#1136601
PARTIDA   ALBERT J
1803 WILENE DR.
BEAVERCREEK   OH    45432-4019

#1030007
PARTIN   CLYDE
10933 OLD DAYTON RD
NEW LEBANON   OH    45345

#1030008
PARTIN   DAVID
12338 NICHOLS RD
MONTROSE   MI    48457

#1030009
PARTIN   JAMES
500 CINCINNATI AVE #13
LEBANON   OH    45036

#1030010
PARTIN   LYDIA
1272 LOUIS AVE
FLINT   MI    48505

#1030011
PARTIN   ROBERT
1916 STAYMAN DR.
KETTERING   OH    45440

#1059193
PARTIN   DALE
20820 30 MILE ROAD
RAY   MI    48096

#1531251
PARTIN   NICOLAS
1002 S CHOCTAW AVE
CLAREMORE OK    74107

#1059194
PARTINGTON  MICHAEL
3900 W HONEY CREEK CIR.
GREENFIELD   WI    532213036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1241315
PARTLAN-LABADIE SHEET    EFT
METAL CO
12901 CLOVERDALE
OAK PARK    MI    48237

#1136602
PARTLO  DAVID E
11030 DODGE RD
OTISVILLE    MI    48463-9739

#1030012
PARTLOW JAMES
27 E. WASHINGTON ST
JAMESTOWN  OH    45335

#1030013
PARTLOW JUDY
3920 ORLEANS DR
KOKOMO  IN    46902

#1030014
PARTLOW  SHARON
3713 RED BUD LANE
KOKOMO  IN    46902

#1241316
PARTMINER INC
15 INVERNESS WAY E
ENGLEWOOD CO    80112

#1241317
PARTMINER INC
432 PARK AVE S 12TH FL
NEW YORK  NY    10016

#1241318
PARTMINER INFORMATION SERVICES
INC
7807 E PEAKVIEW AVE STE 300
ENGLEWOOD CO    80111

#1241319
PARTNERS HEALTH PLAN
(060K)
2085 FRONTIS PLAZA
RC ADD/NM CHG 4/15/02 CP
WINSTON SALEM  NC    27104

#1531252
PARTNEY  GREG A
9622 STONECREEK DRIV
CLAREMORE OK    74017

#1030015
PARTON  DALLAS
115 MILL STREET
TIPTON    IN    460721101

#1030016
PARTON  JOEL
419 S MAIN ST
NEW CARLISLE    OH    45344

#1030017
PARTON  PATTY
7431 E 100 S
GREENTOWN IN    469369128

#1059195
PARTON  MARVIN
7431 E.  100 S.
GREENTOWN IN    46936

#1030018
PARTRIDGE  KENNETH
301 ROYAL RD
WICHITA FALLS    TX    76308

#1059196
PARTRIDGE  KENNETH
303 ROYAL ROAD
WICHITA FALLS    TX    76302

#1136603
PARTRIDGE  DEBORAH L
14021 DUFFIELD RD
MONTROSE MI    48457-9409

#1241320
PARTRIDGE WILLIAM
9 CORMICHAEL WAY
GROTON  MA    01450

#1530754
PARTRIDGE, STEVE
Attn   MICHAEL L. ROBERTS, ESQ.
CUSIMANO, KEENER, ROBERTS
KIMBERLEY & MILES, P.C.
153 SOUTH 9TH STREET
GADSDEN  AL    35901

#1069275
PARTS AUTHORITY
Attn   ARMONDO PAGAN
126-02 NORTHERN BLVD.
CORONA  NY    11368

#1241321
PARTS AUTHORITY
Attn   RANDY BULLER
495 MERRICK RD
ROCKVILLE CENTER    NY    11570

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1542342
PARTS AUTHORITY INC (BDC & VE)
495 MERRICK RD
ROCKVILLE CENTRE    NY    11570-5436

#1524827
PARTS AUTHORITY INC (BDC)
495 MERRICK RD
ROCKVILLE CENTRE    NY    11570-5436

#1524828
PARTS AUTHORITY INC (PLANT)
495 MERRICK RD
ROCKVILLE CENTRE    NY    11570-5436

#1542343
PARTS AUTHORITY INC (PLANT)
495 MERRICK ROAD
ROCKVILLE CENTRE    NY    11570-5436

#1070873
PARTS AUTHORITY TRAINING
Attn    ARMANDO PAGAN
126-02 NORTHERN BLVD
CORONA    NY    11368

#1542344
PARTS CONCEPTS INC
2424 W COMMERCE ST
DALLAS    TX    75212-4907

#1524830
PARTS DEPOT INC
PO BOX 13785
ROANOKE    VA    24037-3785

#1542345
PARTS DEPOT INC
2177 DALE AVE SE
ROANOKE    VA    24013-2135

#1069276
PARTS DISCOUNT CAGUAS INC
AVE GEORGETTI #13
CAGUAS    PR    00725

#1542346
PARTS DIST INC
6155 W FOREST HOME AVE
MILWAUKEE    WI    53220-1914

#1542347
PARTS EXPRESS INTERNATIONAL INC
725 PLEASANT VALLEY DR
SPRINGBORO    OH    45066-1158

#1241322
PARTS FINISHING GROUP EFT
A DIV OF HI-TECH COATINGS INC
211 SOUTH SHERMAN ST
VASSAR    MI    48768

#1241323
PARTS FINISHING GROUP INC
13251 STEPHENS RD
WARREN    MI    48089

#1241326
PARTS FINISHING GROUP INC
VASSAR COATINGS
211 SHERMAN ST
VASSAR    MI    48768

#1529535
PARTS FOR IMPORTS
7052 BLACK HORSE
W ATLANTIC CITY    NJ    08232

#1069277
PARTS FOR IMPORTS INC
15372 W DIXIE HWY
NORTH MIAMI BEACH    FL    331626030

#1241327
PARTS FOR LIFTS INC
320 ELM AVE
NORTH WALES    PA    19454

#1524833
PARTS IMPORT INC
DBA IMPORT PARTS WHSE
501 KALAMATH ST
DENVER    CO    80204-5021

#1542348
PARTS IMPORT INC
DBA IMPORT PARTS WHSE
501 KALAMATH ST
DENVER    CO    80204-5021

#1241328
PARTS PLUS
5050 POPLAR AVE STE 200
MEMPHIS    TN    38157

#1542349
PARTS PLUS OF NEW MEXICO INC
5900 OFFICE BLVD NE
ALBUQUERQUE    NM    87109-5821

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1241329
PARTS UNLIMITED
5221 SHILOH SPRINGS RD
DAYTON   OH    45426

#1241330
PARTS WAREHOUSE INC
1901 E ROOSEVELT RD
LITTLE ROCK    AK    72206

#1542350
PARTS WAREHOUSE INC
1010 PUTMAN DR NW
HUNTSVILLE    AL    35816-2212

#1529536
PARTSLINE WAREHOUSE INC
Attn    LAURIE CAVA
2311 MERCED STREET
SAN LEANDRO   CA    94577

#1241331
PARTSMASTER
PO BOX 655326
DALLAS    TX    75265

#1241332
PARTY ADVENTURES
PO BOX 15594
LENEXA    KS    66215

#1545916
PARTY PRO RENTS
4111 S 70 E AVE
TULSA   OK    74145

#1059197
PARTYKA   JAMES
107 EAST HIGH ST.
FENTON    MI    48430

#1030019
PARVIN   SUSAN
1505 RUE ROYALE CT
KOKOMO   IN    46902

#1136604
PARVIN   SHARON KAY
1806 RUHL RD
KOKOMO   IN    46902

#1066506
PARYLENE COATING SERVICES INC.
Attn    RACHEL LOENSTEIN
6819 HIGHWAY BLVD
SUITE 510
KATY    TX    77494

#1059198
PARZYNSKI   KATHLEEN
607 HERON DRIVE
HURON   OH    44839

#1241333
PAS OSWEGO INTERIM GROUNDWATER
TRUST #250220T
MERCANTILE BANK - STEVEN BASON
PO BOX 321  (17-3)
ST LOUIS      MO    631660321

#1241334
PAS OSWEGO RI\PS TR #242900T
C\O MERCANTILE BANK  S EASON
PO BOX 321   17 3
ST LOUIS      MO    63166

#1241335
PAS OSWEGO SITE CONSENT DECREE
CUSTODIAL FUND
ATTN ENVIRONMENTAL ESCROW SVCS
4 ALBANY ST 4TH FL
NEW YORK   NY    10006

#1241336
PAS OSWEGO SITE GROUP FUND
C\O DE MAXIMIS INC
PO BOX 307022
NASHVILLE    TN    372307022

#1241337
PAS OSWEGO SITE GROUP FUND
C\O DE MAXIMIS INC
PO BOX 387022
NASHVILLE    TN    372307022

#1070874
PASADENA CITY COLL. BKST
Attn    LESLIE THOMPSON
1580 E. COLORADO BLVD.
PASADENA   CA    91106

#1071425
PASCAL TIVOL
39 RUE DE SAILLY
62490
TORTEQUESNE MI
FRANCE

#1030020
PASCALE   STACIA
7464 BROOKWOOD DR.
BROOKFIELD    OH    44403

#1542351
PASCALE SER CORP
51 DELTA DR
PAWTUCKET   RI    02860-4546

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542352
PASCALE SERVICE CORP
51 DELTA DR
PAWTUCKET   RI      02860-4546

#1136605
PASCARELLA  JOHN R
9193 SOMERSET DRIVE
BARKER    NY    14012-9654

#1136606
PASCARELLA  ROSEMARY
9193 SOMERSET DR.
BARKER    NY    14012-9654

#1059199
PASCARETTA  ROCCO
3944 FAWN DR
ROCHESTER   MI      48306

#1059200
PASCARZI-MILLER   MARY JO
870 FAIRWAY DRIVE
WARREN   OH    44483

#1030021
PASCHAL  CHRISTINE
25523 W LOOMIS RD
WIND LAKE    WI      531851429

#1030022
PASCHAL  RAYMOND
314 W. MAGNOLIA STREET
FITZGERALD   GA    31750

#1030023
PASCHAL  STACY
1047 WILMINGTON PIKE
DAYTON   OH    45420

#1136607
PASCHAL  CHARLES J
1211 WRECKENRIDGE RD
FLINT    MI    48532-3232

#1136608
PASCHAL  GEORGE R
812 WESTGATE DR
ANDERSON  IN      46012-9376

#1241338
PASCHALL TRUCK LINES INC
SCAC  PASC
ROUTE 4  HWY 641 S
MURRAY   KY    42071

#1030024
PASCIAK  JAMES
124 COLONY ST
DEPEW   NY    140431710

#1030025
PASCIAK   KENNETH
92 W. GIRARD BLVD
KENMORE  NY    14217

#1069278
PASCO OF SALISBURY
1121 S SALISBURY BLVD
SALISBURY    MD    21801

#1529537
PASCO OF SALISBURY
Attn    DAWN L SMITH
1121 S SALISBURY BLVD
SALISBURY    MD    21801

#1241339
PASCO TOOL & PLASTICS INC
140 BALDWIN ST EXT
MEADVILLE    PA    163359421

#1539998
PASCO TOOL & PLASTICS INC
Attn    ACCOUNTS PAYABLE
140 BALDWIN STREET EXT
MEADVILLE    PA    16335

#1241340
PASCO TOOL & PLASTICS INC EFT
FRMLY PASCO TOOL & DIE INC
140 BALDWIN ST EXT
MEADVILLE    PA    16335

#1136609
PASCOE JR  SIDNEY R
3697 LAKE BAYSHORE DR
H109
BRADENTON   FL    34205-5103

#1531729
PASCUAL  EUGENE D
17 CALABRIA LANE
FOOTHILL RANCH    CA    92610

#1136610
PASCUTAZZ  CARMEN J
1455 TRIPODI CIR
NILES    OH    44446-3564

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030026
PASCUTE   BETTY
1444 ELM RD NE
WARREN  OH    444834019

#1030027
PASCUTE   LINDA
2314 STEPHENS AVE NW
WARREN  OH    444852317

#1059201
PASCUTE   LUCAS
121 BRISTOL CHAMPION
TOWNLINE RD
BRISTOLVILLE     OH    44402

#1136611
PASCUTE   DAVID L
1074 HOUSEL CRAFT RD
CORTLAND   OH    44410-9564

#1059202
PASHA   BRIAN
505 SYCAMORE TRAIL
CORTLAND   OH    44410

#1030028
PASHAK   PAUL
5403 EASY ST
BAY CITY    MI    48706

#1030029
PASHAK   SHERYL
1655 E. BEAVER RD
KAWKAWLIN   MI    48631

#1059203
PASHAK   DAVID
3957 8 MILE ROAD
AUBURN   MI    48611

#1059204
PASHAK   TERRENCE
2552 N. RUNNING DEER LN.
MIDLAND   MI    48642

#1059205
PASHBY   BETHANY
7305 SHERIDAN RD.
MILLINGTON   MI    48746

#1030030
PASIONEK III     JOSEPH
1980 THUNDERBIRD DR.
SAGINAW  MI    48609

#1030031
PASKELL-ASHFORD  IRIS
32 DEBRAN DR
HENRIETTA   NY    14467

#1030032
PASKIEWICZ   JAMES
1419 95TH AVE
KENOSHA   WI    531447721

#1537162
PASKIN & OBERWETTER OFF. LTC.
PO BOX 151
MADISON   WI    53701

#1241341
PASKIN NAGI & BAXTER PC
155 W CONGRESS   STE 600
DETROIT   MI    48226

#1030033
PASLEY   DAVID
2204 REMINGTON AVE
SANDUSKY   OH    44870

#1030034
PASLEY   GEORGE
44 AFTON ST
ROCHESTER   NY    14612

#1136612
PASLEY   LEON S
15833 PALM VISTA
HARLINGEN   TX    78552-0000

#1241342
PASO DEL NORTE INDUSTRIAL EFT
SUPPLY
504 JOURNEY CT
EL PASO    TX    79912

#1241343
PASO DEL NORTE INDUSTRIAL SUPP
504 JOURNEY CT
EL PASO    TX    79912

#1030035
PASQUALE   DOUGLAS
1517 EAST FULTON ST
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059206
PASQUALE  DENISE
295 SUMMER ST
BUFFALO    NY    14222

#1030036
PASQUALOTTO MARIO
128 59TH ST
NIAGARA FALLS    NY    14304

#1136613
PASQUEL  DEBRA L
15814 MOYER RD
GERMANTOWN OH    45327-9794

#1537163
PASQUOTANK CTY SUPERIOR CT CLERK
PO BOX 449
ELIZABTH CTY    NC    27909

#1059207
PASRICHA  ATUL
2394 HERONWOOD DRIVE
BLOOMFIELD HILLS    MI    48302

#1059208
PASS  BASIE
1353 S. CENTER RD.
SAGINAW  MI    48603

#1059209
PASS  BRYON
1510 CONCORD PLACE DR.
APT. #2D
KALAMAZOO  MI    49009

#1030037
PASS III    BASIE
1353 S CENTER RD
SAGINAW  MI    48603

#1030038
PASSABET  ROBERT
3508 W.BOGART RD.
SANDUSKY  OH    44870

#1136614
PASSAGE  RONALD E
9524 STOUT
DETROIT    MI    48228-1524

#1241344
PASSAGEWAYS DEWALD
575 E BIG BEAVER RD
SUITE 210-20
TROY    MI    48083

#1241345
PASSAGEWAYS TRAVEL
410 MAIN ST
ROCHESTER  MI    483072031

#1241346
PASSAGEWAYS TRAVEL
43155 MAIN ST
NOVI    MI    483752461

#1537164
PASSAIC CNTY PROB DIV
63-65 HAMILTON ST
PATERSON  NJ    7505

#1241347
PASSAIC COUNTY PROBATION
DIVISION
63-65 HAMILTON STREET
PATERSON  NJ    07505

#1059210
PASSANNANTE  MICHAEL
2420 LOWRY ST
PERU    IN    46970

#1136615
PASSANTE  JOHN
46 ALFRED DROWNE RD
BARRINGTON  RI    02806

#1547105
PASSEY  DAVID
22 MOUNT ROAD
KIRKBY        L32 2AW
UNITED KINGDOM

#1547278
PASSEY  JAMES
62 THE BEECHES
CALDERSTONES        L183LT
UNITED KINGDOM

#1241348
PASSAIC COUNTY COMMUNITY
COLLEGE
ONE COLLEGE BLVD
ACCTS RECEIVABLE
PATTERSON  NJ    075051179

#1030039
PASSINAULT  TERRANCE
2777 W. ANDERSON RD
LINWOOD  MI    48634

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1136616
PASSMORE REID W
430 OHIO ST
LOCKPORT NY 14094-4222

#1136617
PASSMORE RONALD L
232 PRESTON DR
FITZGERALD    GA    31750-8019

#1241349
PASSMORE RONALD L
DBA TROPHY HOUSE
232 PRESTON DR
FITZGERALD    GA    31750

#1136618
PASSMORE ZIEHL   BESSIE M
44 HERITAGE EST
ALBION    NY    14411-9759

#1136619
PASSON  JUDY ANN
691 HEINE
FRANKENMUTH MI    48734-1424

#1030040
PASSOW GLEN
303 W. OLIVER ST
OWOSSO  MI    48867

#1545917
PASSPORTS & VISAS
2938 VALLEY VIEW LANE
DALLAS    TX    75234

#1136620
PASSWATER STEVEN H
891 HICKORY DR
ANDERSON  IN    46011-1504

#1241350
PASTEL PHOTO LABS INC
2475 ELLIOTT DR
TROY    MI    48083

#1077517
PASTERNACK ENTERPRISES
P.O. BOX 16759
IRVINE    CA    92623-6759

#1241351
PASTERNACK MARY
7674 GRANDVILLE AVE
DETROIT    MI    48228

#1030041
PASTERZ  JACKIE
PO BOX 6
LINWOOD    MI    486340006

#1241352
PASTMASTER
1505 RAIBLE AVE
ANDERSON   IN    46011

#1030042
PASTOR  KENNETH
2197 W FRANCES RD
MT MORRIS   MI    48458

#1030043
PASTOR  LOUIS
7292 NORTH CENTER RD.
MOUNT MORRIS  MI    48458

#1136621
PASTOR  RONALD A
18885 TALL TIMBERS DRIVE
HOWARD CITY   MI    49329

#1543261
PASTOR  RICARDO
PO BOX 8024 MC481.FRA.025
PLYMOUTH MI    48170

#1030044
PASTORELLA  THOMAS
502 BAY MEADOW DR
WEBSTER  NY    14580

#1241353
PASUPULETI D V MD PC
G 2370 S LINDEN RD
FLINT    MI    48532

#1059211
PASZKIET   CHRISTINE
121 S MCCANN STREET
KOKOMO  IN    46901

#1545918
PAT BLOSSER
CATOOSA   OK

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530968
PAT CRANK
123 STATE CAPITOL BLDG.
CHEYENNE  WY   82002

#1241354
PAT GHOLSTON
LOCAL 722
1404 130TH AVENUE
NEW RICHMOND  WI    54017

#1537165
PAT HOWELL GOAD
1031 GRIDER POND RD.
BOWLING GRN  KY    42104

#1542353
PAT YOUNG SERVICE CO
1550 W 25TH ST
CLEVELAND   OH    44113-3104

#1059212
PATANKAR  RAVINDRA
41599 N. HALF MOON BEACH
BOX 678
CHASSELL  MI    49916

#1059213
PATASCE  SHARON
8167 BENDEMEER DRIVE
POLAND   OH    44514

#1030045
PATASSE  PRENAME
3715 RAINBOW DR #601
RAINBOW CITY    AL    35906

#1030046
PATCHETT  SANDRA
7339 W 00 NS
KOKOMO  IN    46901

#1241356
PATCHETT SANDY
7339 W OONS
KOKOMO  IN    46901

#1030047
PATCHIN  CHARLES
31 POINTVIEW AVE
DAYTON  OH   45405

#1030048
PATCHIN  COLLEEN
156 OAK KNOLL SE
WARREN  OH    44483

#1030049
PATCHIN  LEE
PO BOX 46
BRISTOLVILLE        OH    444020046

#1136622
PATCHIN   REBECCA H
5729 STATE ROUTE 82
NEWTON FALLS   OH    44444-9557

#1241357
PATCO ELECTRONICS INC
1855 SHEPARD DR
TITUSVILLE        FL    32780

#1241358
PATCO ELECTRONICS INC
1855 SHEPARD DRIVE
TITUSVILLE        FL    32780

#1030050
PATE  CARRIE
198 SQUAREVIEW LANE
ROCHESTER  NY    146261868

#1030051
PATE  PATRICIA
8133 MEYERS RD
MIDDLETOWN  OH    45042

#1030052
PATE  WARREN
119 WESTFIELD RD
LEESBURG  GA    31763

#1059214
PATE  JAMES
20531 MYERS ROAD
ATHENS   AL    35611

#1136623
PATE  DONALD R
1907 LORA ST
ANDERSON  IN    46013-2745

#1136624
PATE   EMERSON L
5300 EDA DR
W CARROLLTON  OH    45449-2704

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1136625
PATE   JAMES
182 CASSANDRA DRIVE
NILES    OH    44446-2035

#1136626
PATE   WILLIE
4630 NORDELL DR
JACKSON    MS    39206-3346

#1537166
PATE, KEMPF & KNARR P.C.
PO BOX 1907
OKLAHOMA CTY   OK    73101

#1030053
PATEL   GIRA
3733 FINCASTLE DR
BEAVERCREEK  OH    45431

#1030054
PATEL   URMILA
307 VILLAGE DRIVE
SOMERSET   NJ    08873

#1059215
PATEL   ALPA
24690 BETHANY WAY
NOVI   MI    48375

#1059216
PATEL   ANANT
29501 GRAND RIVER AVE.
FARMINGTON HILLS    MI    48336

#1059217
PATEL   BIMAL
4663 WESTGATE NW
COMSTOCK PARK  MI    49321

#1059218
PATEL   DEEPAK
462 SPRINGFIELD DRIVE
CANTON   MI    48188

#1059219
PATEL   DHARMESH
2701 WARRIOR DR
WIXOM   MI    48393

#1059220
PATEL   DHIREN
260 WOODSIDE COURT
BLDG 19 APT 229
ROCHESTER HILLS    MI    48307

#1059221
PATEL   DIPAK
712 SPRINGFIRE DR
EL PASO    TX    79912

#1059222
PATEL   GUNVANT
A/C #31102595
P.O. BOX 311
MENDHAM  NJ    079450311

#1059223
PATEL   HASMUKH
1551 SHAKER COURT
CENTERVILLE    OH    45458

#1059224
PATEL   JAY
922 JORDAN DR
TROY   MI    48098

#1059225
PATEL   JAYESH
8 BEECHWOOD CT
WARREN   NJ    07059

#1059226
PATEL   KARTIK
439 VINEYARD HILLS DRIVE
CINCINNATI    OH    45255

#1059227
PATEL   KIRAN
42 FAIRGLEN DR
GETZVILLE    NY    140681268

#1059228
PATEL   RAJESH
3733 FINCASTLE DR
BEAVERCREEK  OH    45431

#1059229
PATEL   RONAK
3291 BLOOMFIELD LANE
APT. 623
AUBURN HILLS    MI    483263663

#1059230
PATEL   RUMA
949 MARYVALE DRIVE
CHEEKTOWAGA  NY    14225

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059231
PATEL   SAILESH
45319 GLENGARRY BLVD
CANTON   MI      48188

#1059232
PATEL   SANDIP
1215 ASTOR AVENUE, #112
ANN ARBOR   MI      48104

#1059233
PATEL   SANJAY
4056 MT. CARMEL TABASCO
CINCINNATI   OH   45255

#1059234
PATEL   SANJAY
51250 WESTON DRIVE
PLYMOUTH   MI      48170

#1059235
PATEL   SWAPNA
6623 INWOOD WEST DR.
HOUSTON   TX   77088

#1059236
PATEL   UMESHKUMAR
1158 HUNTERS RIDGE PL
EL PASO   TX   79912

#1530074
PATEL   SANJAY
3824 DEVON DRIVE  APT 18
ROYAL OAK   MI      48073

#1530075
PATEL   SHAILESHKUMAR
29806 WOODWARD AVE
ROYAL OAK   MI      48073

#1241359
PATEL JAY B
DBA JASS & ASSOCIATES LLC
3400 STEVENSON BLVD T18
FREMONT   CA   94538

#1241360
PATEL JAYESH
335561 GEORGIA TECH STATION
ATLANTA   GA   30332

#1070328
PATEL, SHAILESH
1624 MEIJER DR.
TROY   MI      48084

#1059237
PATELSKI   GARY
5324  ELDORADO
BRIDGEPORT   MI      48722

#1241361
PATENT ASSET CONSULTING   EFT
SERVICES LLC
902 7TH AVE
BETHLEHEM   PA      18018

#1241362
PATENT ASSET CONSULTING SERVIC
902 7TH AVE
BETHLEHEM   PA      18018

#1530755
PATENT HOLDING COMPANY
Attn   A. SIDNEY KATZ, RICK MCLAREN
WELSH & KATZ
120 SOUTH RIVERSIDE PLAZA, 22ND
FLOOR
CHICAGO   IL      60606

#1530756
PATENT HOLDING COMPANY
Attn   ALLAN J. STERNSTEIN
BRINKS HOFER GILSON & LIONE
NBC TOWER - SUITE 3600
455 N. CITYFRONT PLAZA DR
CHICAGO   IL      60611-5599

#1530757
PATENT HOLDING COMPANY
Attn   CHARLES K. VEENSTRA
631 WINDSOR RUN
BLOOMFIELD HILLS      MI      48304

#1530758
PATENT HOLDING COMPANY
Attn   J. KENNETH WAINWRIGHT JR.,
HARVEY KRUSE, P.C.
1050 WILSHIRE DRIVE
TROY   MI      48084-1526

#1530759
PATENT HOLDING COMPANY
Attn   JONATHON PUTNAM, SHIVA A. SOOUDI
KIRKLAND & ELLIS
CITICORP CENTER
153 EAST 53RD STREET
NEW YORK   NY   10022-4675

#1530760
PATENT HOLDING COMPANY
Attn   MEDIATOR: EUGENE DRIKER
211 W. FORT STREET, 15TH FLOOR
DETROIT   MI      48226

#1530761
PATENT HOLDING COMPANY
Attn   PAUL LIEBERMAN, DAVID MOORE
LIEBERMAN BRADLEY P.C.
43902 WOODWARD AVENUE, SUITE 250
BLOOMFIELD HILLS      MI      48302

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1530762
PATENT HOLDING COMPANY
Attn   PETER KELLETT,
FEENEY, KELLETT, WIENNER & BUSH
35980 WOODWARD AVENUE
BLOOMFIELD HILLS      MI     48304-0934

#1530763
PATENT HOLDING COMPANY
Attn   ROBERT S. HERTZBERG,
HERTZ, SCHRAM & SARETSKY, P.C.
1760 S. TELEGRAPH RD. SUITE 300
BLOOMFIELD HILLS      MI     48302

#1530764
PATENT HOLDING COMPANY
Attn   STEVEN D. PEPE
UNITED STATES DISTRICT COURT
P.O. BOX 7150
ANN ARBOR   MI    48107-7150

#1530765
PATENT HOLDING COMPANY
Attn   STEVEN L. OBERHOLTZER,
BRINKS HOFER GILSON & LIONE
524 S. MAIN STREET
SUITE 200
ANN ARBOR   MI    48104

#1241363
PATENT RESOURCE GROUP
528 EAST MAIN ST
CHARLOTTESVILLE   VA    22909

#1241364
PATENTED PRINTING INC
1630 E 2ND ST
DAYTON   OH    45403

#1241365
PATENTED PRINTING INC
1630 E SECOND ST
DAYTON   OH    45403

#1241366
PATENTLINK INC
155 AUTUMNVIEW RD
WILLIAMSVILLE      NY     142211530

#1241367
PATENTLINK INC          EFT
Attn   DANIEL MASSING
155 AUTUMNVIEW RD
WILLIAMSVILLE      NY     142211530

#1030055
PATER   TIMOTHY
17381 SOWANEE TRAIL
HOWARD CITY   MI    49329

#1030056
PATERSON   DAVID
4260 N WAYSIDE DR
SAGINAW   MI    486033054

#1030057
PATERSON   KAREN
1550 CRESCENT HTS
OLCOTT   NY    141260291

#1059238
PATERSON   CHRIS-ANN
2914 PARKWAY PLACE
HARTLAND   MI    48353

#1059239
PATERSON   LAURA
1925 CAMBRIDGE
ANN ARBOR   MI    48104

#1528450
PATERSONS
21 CHAPMAN WAY - TUNBRIDGE WELLS
KENT          TN23EF
UNITED KINGDOM

#1241368
PATH TRUCK LINES
3649 E LAKE RD
DUNKIRK   NY    140489716

#1241369
PATHAK RAJESH
652 F BRADFORD DR
KOKOMO   IN    46902

#1528451
PATHDALE SYSTEMS LTD
WHALEY BRIDGE
RINGSTONES IND EST
DERBYSHIRE DB          SK237PD
UNITED KINGDOM

#1241370
PATHOGEN CONTROL ASSOCIATES
INC
270 SCIENTIFIC DR STE 3
NORCROSS   GA    30092

#1241371
PATHOGEN CONTROL ASSOCIATES IN
PATHCON LABS
270 SCIENTIFIC DR 3
NORCROSS   GA    30092

#1537167
PATICIA DUPREE HEAD
PO BOX 19163
SHREVEPORT   LA    71129

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059240
PATIL    CHARUSHILA
500-H UNION HILL CIR
W CARROLLTON  OH    45449

#1059241
PATIL    SHEETAL
13357 ALLEGIANCE DR
FISHERS    IN    46037

#1241372
PATIO DOOR INC
RTE 13 RIGGINS RD
MUNCIE    IN    47302

#1241373
PATIO PRINT & PROMOTIONS
6663-S HUNTLEY RD
ADD CHG 07/28/03 VC
COLUMBUS  OH    43229

#1241374
PATIO PRINTING INC
PATIO PRINT & PROMOTIONS
6663 HUNTLEY RD STE S
COLUMBUS  OH    43229

#1531999
PATLAN    NATASHA
326 N CARLSBAD
OWASSO  OK    74055

#1136627
PATMORE  BONITA J
1126 N COURTLAND AVE
KOKOMO  IN    46901-2756

#1136628
PATNOUDE JR  JAMES E
10955 JORDAN COURT
ALLENDALE  MI    49401

#1030058
PATREVITA    MARIA
114 BERGEN ST
ROCHESTER  NY    14606

#1241375
PATRIA INTERNATIONAL OFFICE
SUPPLY
301 E CALTON RD
LAREDO    TX    78044

#1136629
PATRICIA    PATRICIA A
256 EARLSGATE RD
DAYTON    OH    45440-3683

#1537168
PATRICIA & DAN CHILDS
PO BOX 14617
SAGINAW    MI    48601

#1537169
PATRICIA A CALLIES
2211 W ASHWOOD LANE
HIGHLNDS RCH    CO    80129

#1537170
PATRICIA A DANIELS
8318 WEST 154TH ST
OVERLAND PRK    KS    66223

#1537171
PATRICIA A SHERMAN
336 WALDEN AVE
BUFFALO  NY    14211

#1537172
PATRICIA A TURNER
1912 SUGAR RIDGE ROAD
PEMBERVILLE    OH    44450

#1537173
PATRICIA A VANMAELE
PO BOX 1144
INDEPENDENCE    MO    64051

#1537174
PATRICIA A WEAVER
6201 LOCH RAVEN BLVD 607
BALTIMORE    MD    21239

#1537175
PATRICIA A WILLIAMS
46 GLENDALE PLACE
BUFFALO    NY    14208

#1530969
PATRICIA A. MADRID
P.O. DRAWER 1508
SANTE FE    NM    87504-1508

#1537176
PATRICIA ANN BELCHER
PO BOX 0461
FAIRBURN    GA    30213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1241376
PATRICIA ANN CALLAWAY
10908 S SOONER ROAD
OKLAHOMA CITY    OK    73165

#1537177
PATRICIA ANN CALLAWAY
10908 S SOONER RD
OKLAHOMA CTY    OK    73165

#1241377
PATRICIA ANN FOSTER
4200 CHERRYWOOD TRAIL
FLORISSANT    MO    63034

#1537179
PATRICIA ANN HOWARD
14321 S INGLESIDE
DOLTON    IL    60419

#1537180
PATRICIA ANN ORTEGA
1509 BLOCKFORD COURT EAST
TALLAHASSEE    FL    32311

#1537181
PATRICIA ANN THOMAS
PO BOX 2175
WINSTON    OR    97496

#1537182
PATRICIA ANN YORK
PO BOX 991045
LOUISVILLE    KY    40299

#1537183
PATRICIA BENNETT
C/O PO BOX 578
MCKINNEY    TX    75070

#1077518
PATRICIA C. JOHNSON

#1241378
PATRICIA CARTER
ACCT OF MICHAEL CARTER
INDEX NO. 830/92
3 PALOMINO DRIVE
SPOTSYLVANIA    VA    065327906

#1537184
PATRICIA CLOSE
12701 FROST ROAD
HEMLOCK    MI    48264

#1537185
PATRICIA D MCKAMY
PO BOX 961014
FT WORTH    TX    76161

#1241379
PATRICIA D RATH
FAMILY SUPPORT FOR ACCOUNT OF
NEAL A RATH #10402/83
30 KIMBERLIN DRIVE
BROCKPORT    NY

#1537186
PATRICIA DALE
779 BON TERRE RD
NEW LENOX    IL    60451

#1241380
PATRICIA DIANE WILLIAMS
7920 E 119TH TERR
GRANDVIEW    MO    64030

#1241381
PATRICIA ELLEN PATTERSON
FOR ACCT OF M C PATTERSON
CASE#0047152
CHILD SUPPT-CIVL CTS BLDG
FORT WORTH    TX

#1537188
PATRICIA HAFER-THOMPSON
1620 MABEL
FLINT    MI    48506

#1537189
PATRICIA J AVEY
C/O 6542 WALKERTON ST
LONG BEACH    CA    90808

#1241382
PATRICIA J OLNEY
ACCOUNT OF LARRY N ALVARADO
CASE #D207459
1190 S VICTORIA AVE #302
VENTURA    CA    546746606

#1537190
PATRICIA JENKINS
6105 PAT AVENUE
OKLAHOMA CTY    OK    73149

#1537191
PATRICIA JOYNER
1410 PARKCHESTER RD #2F
BRONX    NY    10462

#1537192
PATRICIA KAIFAS
2944 GRAND ISLAND BLVD 4B
GRAND ISLAND    NY    14072

#1077519
PATRICIA L ALMEIDA
7007 BATAVIA WAY
RIVERSIDE     CA    92503

#1537193
PATRICIA L HARTMAN
14308 282ND PL NE
DUVALL    WA    98019

#1241383
PATRICIA L MCAVOY
14641 BOICHOT ROAD
LANSING    MI    48906

#1537194
PATRICIA L MCAVOY
14641 BOICHOT RD
LANSING    MI    48906

#1537195
PATRICIA L MITCHELL
PO BOX 1113
BUFFALO    NY    14215

#1537196
PATRICIA L SMITH
950 S OLD WOODWARD AVE STE 210
BIRMINGHAM    MI    48009

#1537197
PATRICIA LAVERNE
7797 GLORIA DR
BALDWINSVLE    NY    13027

#1241384
PATRICIA LOIS-BROWN PARROTT
5293 STONE ROAD
LOCKPORT    NY    14094

#1241385
PATRICIA M SLIWINSKI
7842 MOORE ROAD
AKRON    NY    14001

#1537200
PATRICIA MARIE MILANI
13534 BLODGETT AVE
DOWNEY    CA    90242

#1537201
PATRICIA MASLANY
212 GARDEN PARK WAY
WILLIAMSVLLE    NY    14221

#1241386
PATRICIA MOORRE
16132 HARTWELL
DETROIT    MI    48235

#1537202
PATRICIA NORTON CLERK
PO BOX 1984
SINTON    TX    78387

#1241387
PATRICIA PLACE APARTMENTS
ACCT OF MARY ANN KUBITZKEY
CASE #933-3771-CK-1
44511 NORTH GRATIOT AVE.
CLINTON TOWNSHIP    MI    380763440

#1241388
PATRICIA PLEW
387 LAMARCK DRIVE
SNYDER    NY    14225

#1537203
PATRICIA PLEW
287 LAMARCK DR
SNYDER    NY    14225

#1537204
PATRICIA PRESLEY COURT CLRK
320 ROBERT S KERR RM 409
OKLAHOMA CTY    OK    73102

#1537205
PATRICIA PRUDE
1535 N PARKSIDE
CHICAGO    IL    60651

#1537206
PATRICIA SABROSKY
8011 ROLLING HILL LANE
GRAND LEDGE    MI    48937

#1537207
PATRICIA STALLWORTH
12755 S PARNELL
CHICAGO    IL    60628

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537208
PATRICIA TREESE
1 ORCHARD ST
N CHILI      NY      14514

#1537209
PATRICIA VARGAS
5325 S JUSTINE
CHICAGO   IL      60609

#1077520
PATRICIA VASSEY

#1071426
PATRICIA WOLF
7636 RATHBUN RD
BIRCH RUN    MI      48415

#1030059
PATRICK   ANGELA
55 GALEWOOD DR
FAIRBORN   OH    45324

#1030060
PATRICK   DANIELLE
2551 URMSTON AVE
HAMILTON   OH    45011

#1030061
PATRICK   DONALD
917 OLIVE RD
TROTWOOD   OH    45426

#1030062
PATRICK   DORIS
1002 PATRICK LN
HAZLEHURST   MS      390839794

#1030063
PATRICK   EVELYN
4271 KNOLLCROFT RD.
TROTWOOD OH    45426

#1030064
PATRICK   FRANK
14500 DELANO STEELE RD
ELBA      NY      140589604

#1030065
PATRICK   FRANK
7366 SIERRA MADRE TRL
BOARDMAN   OH    445125531

#1030066
PATRICK   JADAH
329 PEPPERTREE
AMHERST   NY   14228

#1030067
PATRICK   JAMES
68 SANTIN DR
CHEEKTOWAGA NY    142252034

#1030068
PATRICK   JEFFREY
118 STADIA DR
FRANKLIN   OH    45005

#1030069
PATRICK   MARCUS
454 EDGEBROOK RD
BROOKVILLE   OH    45309

#1030070
PATRICK   MELINDA
1011 BOSCO AVENUE
VANDALIA      OH    45377

#1030071
PATRICK   MELISSA
710 ELWOOD
MIDDLETOWN   OH    45042

#1030072
PATRICK   MELODY
2832 MARTEL DR
DAYTON    OH    45420

#1030073
PATRICK   MIGUEL
5216 SHASTA AVE.
DAYTON   OH    45427

#1030074
PATRICK   PAUL
24446 BUTTERNUT DR.
STURGIS   MI    49091

#1030075
PATRICK   PHILIP
710 ELWOOD
MIDDLETOWN   OH    45042

#1059242
PATRICK   ALBERT
#4 DANBURY COURT
WARREN   OH    44481

#1059243
PATRICK   APRIL
52301 PHEASANT RUN DR.
SAGINAW   MI    48603

#1059244
PATRICK   CHERYL
708 CHELTEN HAM DR.
EL PASO   TX    79912

#1059245
PATRICK   DELOIS
5225 GOLDEN FERN LANE
COLUMBUS   OH    43228

#1059246
PATRICK   DOUGLAS
11314 COOLIDGE
GOODRICH   MI    48438

#1059247
PATRICK   ELIZABETH
32210 ROSEVEAR
BEVERLY HILLS       MI    480253921

#1059248
PATRICK   HAROLD
1220 E ALTO RD
APT A-9
KOKOMO   IN    46902

#1059249
PATRICK   RUTH
#4 DANBURY COURT
WARREN   OH    44481

#1059250
PATRICK   THOMAS
7182 STEWART-SHARON RD
APT. 2
HUBBARD   OH    44425

#1059251
PATRICK   TRENIA
5293 TWIN COURT
GRAND BLANC   MI    48439

#1059252
PATRICK   VIRGINIA
239 CRESTVIEW BLVD
COMMERCE TWP MI    48390

#1059253
PATRICK   WAYNE
329 PEPPERTREE DR
AMHERST   NY    14228

#1136630
PATRICK   ARLIE
880 SUNSET DRIVE
ENGLEWOOD   OH    45322

#1136631
PATRICK   CHARLES
2713 CAPEHART DR
SAGINAW   MI    48601-4509

#1136632
PATRICK   LESLIE J
880 SUNSET DRIVE
ENGLEWOOD   OH    45322-2219

#1136633
PATRICK   MARY M
7200 N DIXBORO RD
ANN ARBOR   MI    48105-9416

#1136634
PATRICK   PAUL G
2893 N LEAVITT RD NW
WARREN   OH    44485-1135

#1136635
PATRICK   RICHARD M
3934 N STONE GULLY CR
MESA   AZ    85207-1105

#1136636
PATRICK   ROBERT L
2910 TAUSEND
SAGINAW   MI    48601-4542

#1136637
PATRICK   RONALD W
724 FOUNTAIN ABBEY PL
MIAMISBURG   OH    45342-2726

#1136638
PATRICK   WAYNE A
329 PEPPERTREE DR
AMHERST   NY    14228-2955

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1537210
PATRICK & PAMELA FREEMAN
201 MAIN
TROY    MO    63379

#1241389
PATRICK BEATRIZ
3406 STONEBROOK PL
SHREVEPORT    LA    71105

#1537211
PATRICK BEEMAN
104 W KANSAS
LIBERTY    MO    64068

#1241390
PATRICK CHERYL Y
9027 LADY DI LOOP
LAREDO    TX    78045

#1241391
PATRICK COX & ASSOCIATES    EFT
5100 NEWPORT DR STE 10
ROLLING MEADOWS    IL    60008

#1545919
PATRICK DEAVER

#1077521
PATRICK DUNCAN
322 ANDERSON ROAD
SARALAND    AL    36571

#1241392
PATRICK E MOORE
1400 NORTH SHARTEL SUITE 100
OKLAHOMA CITY    OK    73103

#1537212
PATRICK E MOORE
1400 N SHARTEL STE 100
OKLAHOMA CTY    OK    73103

#1241393
PATRICK ENTERPRISES INC
8564 ZANE TRAIL RD
CIRCLEVILLE    OH    43113

#1241394
PATRICK FLYNN
18081 NORWICH PLACE
YUKON    OK    73099

#1537213
PATRICK FLYNN
18081 NORWICH PL
YUKON    OK    73099

#1537214
PATRICK H GADELL
7900 CARONDELET AVE RM 215
CLAYTON    MO    63105

#1537215
PATRICK HAMILTON
7160 NORTHWIND CT
CLARKSTON    MI    48346

#1241395
PATRICK J SWEENEY & ASSOCIATES
INC
815 ZENGEL DR
CENTERVILLE    OH    454596124

#1537216
PATRICK L HAMILTON
5535 LEAFY MEADOW LANE
YORBA LINDA    CA    92887

#1530970
PATRICK LYNCH
150 S. MAIN ST.
PROVIDENCE    RI    2903

#1537217
PATRICK M KIRBY
611 W COURT STREET, SUITE 201
FLINT    MI    48503

#1545920
PATRICK M. JOFFE
CATOOSA    OK

#1537218
PATRICK MCCARTHY
PO BOX 794
FREELAND    MI    48623

#1537219
PATRICK T DUNN
2701 CAMBRIDGE CRT STE 223
AUBURN HLS    MI    48326

#1537220
PATRICK T LINCK
2893 IRQUOIS DR
THOMPSON ST   TN   37179

#1070875
PATRICK WISINSKI
2514 E GRANDVIEW BLVD
ERIE   PA   16510

#1030076
PATRICK, JR   ARLIE
115 WOLF AVE
ENGLEWOOD OH   45322

#1241396
PATRIOT AMERICAN HOSPITALITY O
FOUR POINTS HOTEL
4960 TOWNE CTR
SAGINAW   MI   48604

#1069279
PATRIOT ENGINEERING SERVICES
8278 N.W. 66 ST.
MIAMI   FL   33166

#1542354
PATRIOT INTERNATIONAL TRUCK
340 MYSTIC AVE
MEDFORD MA   02155-6317

#1241397
PATRIOT PAINT CO INC
PO BOX 1051
PORTLAND   IN   47371

#1241398
PATRIOT PAINT COMPANY INC
304 S BLAINE PIKE
PORTLAND   IN   47371-172

#1059254
PATRO   SHARAT
4001 MONTICELLO BLVD
#203
YOUNGSTOWN OH   44505

#1030077
PATROS   JOHN
8188 KENYON DR SE
WARREN OH   444843020

#1030078
PATSEY   MARGARET
3250 LANSING RD
BANCROFT   MI   484149793

#1077522
PATSY   HALL

#1077523
PATSY JOHNSON
113 AKIDO DRIVE
SPARTANBURG   SC   29316

#1059255
PATTABHI   ANNA
23196 MISSION LANE
FARMINGTON HILLS   MI   48335

#1030079
PATTEEN   RENEE'
3164 LAURIA RD
BAY CITY   MI   48706

#1030080
PATTENGALE   DAVID
PO BOX 93
ROCHESTER   WI   531670093

#1241401
PATTERN GUILD & PRODUCTS INC
1755 ATLANTIC BLVD
AUBURN HILLS   MI   48326

#1030081
PATTERSON   ADOLPH
3031 E HOLLAND RD
SAGINAW MI   486016604

#1030082
PATTERSON   ALICE
1333 EDISON ST
DAYTON OH   45417

#1030083
PATTERSON   APRIL
412 7TH AVENUE NW
ATTALLA   AL   35954

#1030084
PATTERSON   ARLENE
2349 CADIE AVE
DAYTON   OH   45414

---

#1030085
PATTERSON  BATHSHEBA
PO BOX 20582
TUSCALOOSA  AL     354020582

#1030086
PATTERSON  BEVERLY
28 COUNTRY LANE
RAINBOW CITY    AL     35906

#1030087
PATTERSON  BONNIE
2325 N CLINTON ST
SAGINAW  MI     486025070

#1030088
PATTERSON  BRUCE
10078 E BRISTOL RD
DAVISON  MI     48423

#1030089
PATTERSON  CHADD
9247 MORRISH RD
MONTROSE  MI     48457

#1030090
PATTERSON  CHARLES
3513 NORTH GIRARD RD
MEDINA    NY     14103

#1030091
PATTERSON  CHRISTINE
8356 ANDERSON AVE
WARREN  OH     44484

#1030092
PATTERSON  CLARENCE
4176 NANCY DR
SAGINAW  MI     486015010

#1030093
PATTERSON  DANA
2030 VILLAGE DR APT 201
FAIRBORN    OH     45324

#1030094
PATTERSON  DANNY
1321 S BUCKEYE
KOKOMO  IN     46902

#1030095
PATTERSON  DERRICK
243 KENILWORTH SE
WARREN  OH     44483

#1030096
PATTERSON  DIA
1823 HANDLEY
SAGINAW  MI     48602

#1030097
PATTERSON  DONALD
P.O. BOX 186
MAYVILLE    MI     48744

#1030098
PATTERSON  DOUGLAS
3835 EWINGS ROAD
LOCKPORT NY     14094

#1030099
PATTERSON  DOUGLAS
4510 NILES CORTLAND RD
CORTLAND  OH     44410

#1030100
PATTERSON  EDWIN
9232 W. LAKE
MONTROSE  MI     48457

#1030101
PATTERSON  FAYE
2502 SCHOOL DRIVE
SOUTHSIDE    AL     35907

#1030102
PATTERSON  GAIL
1209 E. WALTON BLVD.
PONTIAC    MI     48340

#1030103
PATTERSON  GAIL
4813 STIRLING BRIDGE RD.
CANAL WINCHESTER  OH     43110

#1030104
PATTERSON  GREGORY
157 N. FOURTH ST.
WAYNESVILLE  OH     45068

#1030105
PATTERSON  JAMES
2317 N VASSAR RD
BURTON  MI     48509

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1030106
PATTERSON JAMES
327 CONSTANTIA RD.
DAYTON OH    45419

#1030107
PATTERSON JESSIE
7400 BOVINA CUT-OFF RD
VICKSBURG    MS    39180

#1030108
PATTERSON JOE
4116 W - 200 N
KOKOMO IN    46901

#1030109
PATTERSON JOHN
5365 OAKCREST AVE
AUSTINTOWN OH    445154045

#1030110
PATTERSON KAREN
14850 MOCK RD.
BERLIN CENTER    OH    44401

#1030111
PATTERSON KENT
226 POPLAR CT
NOBLESVILLE    IN    46060

#1030112
PATTERSON LARRY
2945 EVELYN RD
YOUNGSTOWN OH    445111819

#1030113
PATTERSON LARRY
440 GEORGETOWN ST.
SHARPSVILLE    PA    16150

#1030114
PATTERSON LIMUL
1265 NANCE FORD RD SW
HARTSELLE    AL    35640

#1030115
PATTERSON LINDA
713 HAWTHORNE GREEN DR
RIDGELAND    MS    39157

#1030116
PATTERSON LYNN
3121 NANTUCKET ST
SPRINGFIELD    OH    45503

#1030117
PATTERSON MARIA
353 INDIANA AVE
MC DONALD    OH    444371921

#1030118
PATTERSON MARY
27877 J.B. MAGNUSSON DR.
TONEY    AL    357735667

#1030119
PATTERSON MATTHEW
PO BOX 2184
ANDERSON IN    460182184

#1030120
PATTERSON MELODY
1 OAK ST.
TROTWOOD OH    45426

#1030121
PATTERSON MICHAEL
2106 SCRUBGRASS RD
GROVE CITY    PA    16127

#1030122
PATTERSON MICHAEL
2999 BENCHWOOD
DAYTON OH    45414

#1030123
PATTERSON NATHANIEL
534 RAMONA ST.
ROCHESTER NY    14615

#1030124
PATTERSON PAUL
PO BOX 35
NEWFANE NY    14108

#1030125
PATTERSON RANDALL
1204 PEARL ST SW
WARREN OH    444853652

#1030126
PATTERSON RICHARD
34580 ARDMORE RIDGE RD
ARDMORE TN    38449

#1030127
PATTERSON  RODERICK
PO BOX 211 - 16 FOREST DR
MEDWAY  OH    45341

#1030128
PATTERSON  ROSEMARIE
9060 S CHICAGO CT
OAK CREEK    WI    531544243

#1030129
PATTERSON  RUBY
40 BERLIN ST
ROCHESTER  NY    14621

#1030130
PATTERSON  RUDOLPH
1823 HANDLEY STREET
SAGINAW  MI    48602

#1030131
PATTERSON  SANDRA
626 LAYER RD
LEAVITTSBURG    OH    44430

#1030132
PATTERSON  TERESA
4945 APEX DR
DAYTON  OH    45424

#1030133
PATTERSON  TERIA
380 LITTLETON RD.
ATTALLA    AL    35954

#1030134
PATTERSON  TINA
118 MERIT CIRCLE
GADSDEN  AL    35901

#1030135
PATTERSON  TRENT
1603 WALTON ST
ANDERSON  IN    46016

#1030136
PATTERSON  VALARIE
55 ZELMER STREET
BUFFALO  NY    14211

#1030137
PATTERSON  VALDEOSO
2311 TOD AVE NW
WARREN  OH    44485

#1030138
PATTERSON  VANESSA
9232 W LAKE RD
MONTROSE  MI    48457

#1030139
PATTERSON  WALTER
3455 GREEN GABLE RD
TERRY    MS    39170

#1030140
PATTERSON  WENDY
239 CRANE CIRCLE
PIEDMONT    AL    36272

#1030141
PATTERSON  WILLARD
3804 NOVIE DR.
DAYTON  OH    45414

#1030142
PATTERSON  WILMA
2252 BASELINE RD #6
GRAND ISLAND    NY    14072

#1030143
PATTERSON  YVETTE
4510 NILES CORTLAND RD
CORTLAND    OH    44410

#1059256
PATTERSON  AMY
1197 S DYE RD
FLINT TOWNSHIP    MI    48532

#1059257
PATTERSON  CHARLES
1648 CROWNDALE LANE
CANTON  MI    481886212

#1059258
PATTERSON  CHARLES
18129 MAPLES CIRCLE
ELKMONT  AL    35620

#1059259
PATTERSON  DAVID
4385 EAST LAKE ROAD
WILSON    NY    14172

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059260
PATTERSON  GARY
985 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362

#1059261
PATTERSON  JAMES
1421 MEADOWS COURT
GREENTOWN IN    46936

#1059262
PATTERSON  JESSIE
2012 FLAGSTONE DRIVE
APT 1505
MADISON    AL    35758

#1059263
PATTERSON  JOHN
10 JILL DRIVE
P.O. BOX 306
PRINCETON JCT.    NJ    085500306

#1059264
PATTERSON  JOHN
265 N COLONIAL DR
CORTLAND  OH    44410

#1059265
PATTERSON  LISA
6553 CREST TOP DRIVE
WEST BLOOMFIELD  MI    48322

#1059266
PATTERSON  NICHOLE
10051 TORREY ROAD
FENTON  MI    48430

#1059267
PATTERSON  PETER
2291 WEST CREEK RD
NEWFANE  NY    14108

#1059268
PATTERSON  ROBERT
2510 HENN HYDE
WARREN  OH    44484

#1059269
PATTERSON  RODERICK
6504 BRISA DEL MAR DRIVE
EL PASO    TX    79912

#1059270
PATTERSON  ROGER
634   TEALWOOD DRIVE
DAYTON  OH    45430

#1059271
PATTERSON  SANDRA
985 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362

#1059272
PATTERSON  SHERI
1421 MEADOWS COURTS
GREENTOWN IN    46936

#1059273
PATTERSON  TABATHA
4810 MAIER
MAYVILLE    MI    48744

#1059274
PATTERSON  TARA
3170 LODWICK DR
APT. 6
WARREN  OH    44485

#1059275
PATTERSON  THOMAS
59 MADEIRA DRIVE
DEPEW  NY    14043

#1059276
PATTERSON  TIMOTHY
10287 TYBALT DRIVE
FISHERS    IN    46038

#1059277
PATTERSON  WILLIAM
13451 DUNES DR
CARMEL  IN    46032

#1136639
PATTERSON  BARRY L
824 COUNTY ROAD 246
MOULTON  AL    35650-9410

#1136640
PATTERSON  CINSERIA
2722 W CARTER ST
KOKOMO  IN    46901

#1136641
PATTERSON  DANIEL J
9623 HAMILL RD
OTISVILLE    MI    48463-9612

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136642
PATTERSON  DONNA
6415 SHERMAN DRIVE
LOCKPORT  NY    14094

#1136643
PATTERSON  DOROTHY
2527 30TH ST
TUSCALOOSA  AL    35401-6536

#1136644
PATTERSON  EDNA M
304 COURTNEY DR SW APT 87
DECATUR  AL    35603-1946

#1136645
PATTERSON  GLADYS V
4908 COPELAND AVE
DAYTON  OH    45406-1209

#1136646
PATTERSON  JAMES A
1717 FAITH RD
KOKOMO  IN    46901-2512

#1136647
PATTERSON  JEANETTE S
9175 BLUESTONE CIR
INDIANAPOLIS    IN    46236-8921

#1136648
PATTERSON  JERRY W
22056 COMPTON RD
ATHENS  AL    35613-5124

#1136649
PATTERSON  JUDY G
17946 HWY 99
ATHENS    AL    35614-5802

#1136650
PATTERSON  KATHLEEN A
3841 NORTHWOODS CT NE APT 5
WARREN  OH    44483-4585

#1136651
PATTERSON  LEONARD
2117 ATWOOD DR
ANDERSON  IN    46016-2738

#1136652
PATTERSON  MARIAN J
1717 FAITH RD
KOKOMO  IN    46901-2512

#1136653
PATTERSON  MARTHA J
13364 ELK RIVER MILLES RD
ATHENS  AL    35614-4625

#1136654
PATTERSON  NELLIE H
1713 CONTI LN
KOKOMO  IN    46902-6172

#1136655
PATTERSON  PAUL
869 SUNNYCREEK DR.
CENTERVILLE    OH    45458-2105

#1136656
PATTERSON  PEGGY S
702 GARY DRIVE
JACKSON  MS    39272-9731

#1136657
PATTERSON  RICHARD T
1627 W 11TH ST
ANDERSON  IN    46016-2816

#1136658
PATTERSON  ROBERT E
126 WHITE ST
FLINT    MI    48505-4128

#1136659
PATTERSON  ULYSSES
P O BOX 151
LOCKPORT  NY    14095-0151

#1531730
PATTERSON  ELIZABETH A
P.O. BOX 243
LILLIAN    AL    36549

#1547279
PATTERSON  IAN
33 PORLOCK CLOSE
INCE-IN-MAKERFIELD          WN25HY
UNITED KINGDOM

#1241402
PATTERSON CLAUSSEN SANTOS
& HUME
18TH FL COURTHOUSE TOWER
44 W FLAGLER ST
MIAMI    FL    331301808

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1241403
PATTERSON EDNA
873 CARTER ST
NASHVILLE    TN    37206

#1241404
PATTERSON FREDDIE LEE
1041 DESTO
YPSILANTI    MI    48198

#1537221
PATTERSON GRUBER KENNEDY ET AL
PO BOX 855
BAY CITY    MI    48707

#1241405
PATTERSON PROCESS EQUIPMENT
CORPORATION
1103 DRUMMOND OFFICE PLAZA
NEWARK    DE    19711

#1241406
PATTERSON PROCESS EQUIPMENT CO
1103 DRUMMOND PLZ OFC
NEWARK    DE    19711-570

#1241407
PATTERSON PROCESS EQUIPMENT CO
AMERICAN HYDROTHERM
1103 DRUMMOND OFFICE PLZ
NEWARK    DE    19711

#1241408
PATTERSON RONALD E
12343 FAIRWAY POINTE ROW
CHG PER DC 2/27/02 CP
SAN DIEGO    CA    92128

#1241409
PATTERSON ROSEMARIE
9060 S CHICAGO CT
OAK CREEK    WI    53154

#1241410
PATTERSON STEVENS INC
400 SAWYER AVE
PO BOX 117
TONAWANDA NY    141510117

#1241411
PATTERSON TRUCKING
& EXPEDITING SERVICES
1553 N US HWY 231
GREENCASTLE  IN    46135

#1241412
PATTERSON WILLIAM A
DBA BILL PATTERSON RACING ART
7853 LILAC LN
CHG PER W9 08/04/05 CP
SIMI VALLEY    CA    93063

#1241413
PATTERSON WILLIAM A
DBA BILL PATTERSON RACING ART
7853 LILAC LN
SIMI VALLEY    CA    93063

#1241414
PATTERSON, B A TRUCKING INC
8125 W 10TH ST
INDIANAPOLIS    IN    46214

#1030144
PATTERSON-CASEY  SILVA
610 S OUTER DR
SAGINAW MI    486016573

#1241415
PATTERSON-STEVENS INC
400 SAWYER AVE
TONAWANDA NY    141507719

#1136660
PATTINSON   THOMAS A
5244 CRAIG AVE NW
WARREN  OH    44483-1238

#1059278
PATTISON   KYLE
813 VENETIAN WAY
KOKOMO IN    46901

#1059279
PATTISON   ROBERT
813 VENETIAN WAY
KOKOMO IN    46901

#1531731
PATTISON   TOM D
37 MONISH DRIVE
PALMYRA  VA    22963

#1545921
PATTISON PRECISION PRODUCTS
701 NORTH 15TH ST.
BROKEN ARROW OK    74012

#1241416
PATTISON, W M SUPPLY CO
BOSSERT-PATTISON DIV
8211 BAVARIA
MACEDONIA  OH    44056

---

#1059280
PATTOK  ERIC
12400 E. TUSCOLA RD.
FRANKENMUTH  MI    48734

#1059281
PATTOK  KATHRYN
12400 E. TUSCOLA RD.
FRANKENMUTH  MI    48734

#1030145
PATTON  BRYAN
2800 MARTIN LUTHER KING BLVD
SAGINAW  MI    486017448

#1030146
PATTON  JAMES
1430 TENNYSON AVE.
DAYTON  OH    45406

#1030147
PATTON  MICHELYN
108 SHORT TARVIN STREET
CLINTON    MS    39056

#1030148
PATTON  MISTY
1313 WILSON DR
GADSDEN  AL    35904

#1030149
PATTON  PAULETTE
104 DOVER STREET
ATHENS  AL    35611

#1030150
PATTON  ROBERT
2416 COUNTRY CLUB LN
KOKOMO  IN    46902

#1059282
PATTON  BRUCE
10688 W 100 S
RUSSIAVILLE    IN    46979

#1059283
PATTON  ROBBIN
2520 THORN CREEK S.E.
KENTWOOD  MI    49508

#1059284
PATTON  ROBERT
2885 WILLIAMSON RD.
SAGINAW  MI    48601

#1059285
PATTON  WAYNE
113 LINCOLN AVENUE
NILES    OH    44446

#1136661
PATTON  JORETHA S
140 PATTON DR
CLINTON    MS    39056-3060

#1136662
PATTON  KATHERINE K
2416 COUNTRY CLUB LN
KOKOMO  IN    46902-3167

#1136663
PATTON  WARREN R
955 BROAD BLVD.
KETTERING    OH    45419-2029

#1530076
PATTON  KYLE
20050 MENDOTA
DETROIT    MI    48221

#1531253
PATTON  BILLY
1101 A WEST 17TH ST.
CLAREMORE  OK    74017

#1241417
PATTON & DIX LP
PATTON ANTIQUES & REFINISHING
109 DEWEY MCGALMRY RD
FITZGERALD    GA    317509797

#1241418
PATTON BARRY L
MICHIGAN CORVETTE RECYCLERS
11995 US 223
RIGA    MI    49276

#1241419
PATTON HALTOM ROBERTS
MCWILLIAMS & GREER
P O BOX 1928
TEXARKANA  TX    755041928

#1241420
PATTON LATHAM LEGGE & COLE
315 WEST MARKET STREET
ATHENS    AL    35611

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1241421
PATTON SAND BLASTING
PO BOX 962
FITZGERALD    GA    31750

#1241422
PATTON, LATHAM, LEGGE & COLE
JONES, CLAIRE TINNEY
315 W MARKET ST
ATHENS    AL    35611

#1136664
PATTY   PATRICIA K
5497 N STATE ROUTE 72
SABINA    OH    45169-9799

#1537222
PATTY KOZDRAS
2618 S KEELER
CHICAGO    IL    60623

#1059286
PATWARDHAN ASHOK
4485 LOWER RIVER ROAD
LEWISTON    NY    14092

#1136665
PATWARDHAN ASHOK V
4485 LOWER RIVER RD
LEWISTON    NY    14092-1056

#1030151
PATYKIEWICZ   MARY
24 SAHARA DR
ROCHESTER    NY    14624

#1537223
PATZ SALES INC
PO BOX 7
POUND    WI    54161

#1030152
PAUL   DELBERT
7045 SPARLING RD
SMITHS CREEK    MI    48074

#1030153
PAUL   DONALD
361 AUGUSTINE ST
ROCHESTER    NY    14613

#1030154
PAUL   HERBERT
41 E 450 N
KOKOMO    IN    469019559

#1030155
PAUL   JAMES
102 CONFEDERATE ST
FITZGERALD    GA    31750

#1030156
PAUL   JOSHUA
1091 KELSEY CT
LONDON    OH    43140

#1059287
PAUL   DENNIS
G-4085 MITCHELL DR
FLINT    MI    48506

#1059288
PAUL   JANET
7561 WOODCLIFF DRIVE
HUDSONVILLE   MI    49426

#1059289
PAUL   MARK
6520 MAJESTIC RIDGE DR
EL PASO    TX    79912

#1059290
PAUL   MICHAEL
117 HIGHLAND AVE
MEDINA    NY    14103

#1059291
PAUL   MICHAEL
P O BOX 345
SWEETSER   IN    46987

#1059292
PAUL   ROBERT
P O BOX 5035
FITZGERALD    GA    31750

#1136666
PAUL   BEVERLY
2325 HAZELNUT LN
KOKOMO   IN    46902-4498

#1136667
PAUL   CARLO
106 BROOK WOODE AVE
ROYAL PALM BEACH    FL    33411-4717

#1136668
PAUL   CAROLYN MARIE
41 E COUNTY ROAD 450 N
KOKOMO   IN    46901-9559

#1136669
PAUL   GARY L
145 MEYER AVE
DAYTON   OH    45431-1948

#1136670
PAUL   STEPHEN L
1726 EDWARD LN
ANDERSON   IN    46012-1917

#1531732
PAUL   LAMBERT
11735 AVENDIA ANACAPA
EL CAJON    CA    92019

#1531733
PAUL   MATHEWS
912 DIANNE ST
SANTA ANA    CA    92701

#1531734
PAUL   SMITH
3120 DARBY RD.
KESWICK   VA    22947

#1537224
PAUL A NIDA
2820 WEST MAPLE ROAD SUITE 222
TROY    MI    48084

#1537225
PAUL A SARNACKI
999 HANES #385
BIRMINGHAM    MI    48009

#1537226
PAUL AND DEBORAH DELANGE
215 EAST AVENUE
LOCKPORT   NY    14094

#1529538
PAUL BADEN
1211 MINIATURE CT
ROCHESTER HILLS    MI    48307

#1241423
PAUL BENEDICT INSTALLATIONS
337 HUNTER STREET
NILES    OH    44446

#1077524
PAUL BORGER
573 CASTLEBURY DRIVE
SALINE    MI    48176

#1241424
PAUL BOZARDS SHOW CAR SERVICE
1314 CADILLAC DR EAST
CHG ADD AFC 5/01 BT
KOKOMO   IN    46902

#1241425
PAUL BUNYAN PRODUCTS INC
PO BOX 190 I 81 EXIT 13
PREBLE    NY    131410190

#1537227
PAUL CHAEL CHP 13 TRUSTEE
401 WEST 84TH DRIVE SUITE C
MERRILLVILLE    IN    46410

#1537228
PAUL CHIODO MARSHAL
511 S STATE ST
SYRACUSE    NY    13202

#1241426
PAUL D CORBIN
229 BALTIMORE AVENUE
#1610
CUMBERLAND   MD    21502

#1537229
PAUL D CORBIN
229 BALTIMORE AVE #1610
MARTINSBURG   WV    25402

#1537230
PAUL D CORBIN
229 BLATIMORE AVE #1610
CUMBERLAND   MD    21502

#1537231
PAUL D SKILLERN
613 WESTRIDGE CT
YUKON    OK    73099

#1545922
PAUL D WILMOTT
1301 MANI PARKWAY
CATOOSA   OK    74015

#1077525
PAUL D. HERONIME

#1241427
PAUL D. PENDER

#1241428
PAUL DAVIDSON  TRUSTEE
ACCT OF MARILYN J HUGHEY
CASE# 92-BK-10103
PO BOX 32
SHREVEPORT   LA    432029439

#1241429
PAUL DAVIDSON TRUSTEE
ACCOUNT OF LINDA F WILLIAMS
CASE #89-BK-13053
PO BOX 32
SHREVEPORT   LA

#1241430
PAUL DAVIDSON, TRUSTEE
ACCT OF ROBERT R HUDSON
CASE #93-BK-31256
PO BOX 32
SHREVEPORT   LA    439682010

#1241431
PAUL DAVIDSON, TRUSTEE
ACCT OF WILLIAM G BRELAND
CASE #94-BK-30708
PO BOX 32
SHREVEPORT   LA    439707543

#1241432
PAUL DAVIS AUTOMATION
12250 NANTECKET DR
CHARDON   OH    44024

#1241433
PAUL DAVIS AUTOMATION
12636 MAYFIELD RD
CHARDON   OH    44024

#1241434
PAUL DE BRUCE WOLFF TRUSTEE
ACCT OF DEBORAH M BRYSON
CASE #4-90-03209P3
P O BOX 4007
ALAMEDA   CA    94501

#1537232
PAUL E RICH
PO BOX 281
NEW BRUNSWCK NJ    8903

#1537233
PAUL E WENZLOFF
903 N JACKSON
BAY CITY    MI    48708

#1537234
PAUL F FUSCO
43180 KEYSTONE LANE
CANTON   MI    48187

#1537235
PAUL F JOELSON
32000 NORTHWESTERN HWY STE 246
FRMINGTN HLS   MI    48334

#1241435
PAUL F MONICATTI
1301 W LONG LAKE RD STE 135
TROY   MI    48098

#1241436
PAUL FOX & SONS EXCAVATING
3501 HAYES AVE
SANDUSKY   OH    448707213

#1530971
PAUL G. SUMMERS
500 CHARLOTTE AVE.
NASHVILLE    TN    37243

#1077526
PAUL GARDNER CO., INC.
Attn   PAUL
316 N.E. FIRST STREET
POMPANO BEACH  FL    33060

#1241437
PAUL H DAVIDSON
PO BOX 19300
SHREVEPORT   LA    711490300

#1537237
PAUL H DAVIDSON TRUSTEE
PO BOX 647
MEMPHIS    TN    38101

#1537238
PAUL H HUTH
645 GRISWOLD ST STE 4300
DETROIT    MI    48226

#1077527
PAUL H. GESSWEIN & CO INC.
255 HANCOCK AVE
BRIDGEPORT   CT    06055

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077528
PAUL H. GESSWEIN & CO.  INC.
255 HANCOCK AVE.
BRIDGEPORT   CT     06605-0936

#1241438
PAUL HASTINGS JANOFSKY &
WALKER L.L.P.
555 S FLOWER ST   23RD FL
LOS ANGELES    CA    900712371

#1241439
PAUL HASTINGS JANOFSKY &
WALKER L.L.P.
600 PEACHTREE ST NE   STE 2400
ATLANTA    GA    30308

#1241440
PAUL HASTINGS JANOFSKY &
WALKER LLP10TH FL
1299 PENNSYLVANIA AVE NW
WASHINGTON  DC    200042400

#1241441
PAUL HASTINGS JANOFSKY &   EFT
WALKER LLP
600 PEACHTREE ST NE STE 2400
ATLANTA    GA    30308

#1241442
PAUL INGBER ACCT OF C JACKSON
GCE97533
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    380526860

#1241443
PAUL INGBER ACCT OF H T VU
98C02905GC
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    586320595

#1241444
PAUL INGBER ACCT OF V S REED
979313GC
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    429863969

#1241445
PAUL J CAVISE JR ESQ
TRUST ACCOUNT
2400 E LINDEN AVE
LINDEN    NJ    070361198

#1537239
PAUL J DONOVAN
6340 SECURITY BLVD STE 200
BALTIMORE   MD    21207

#1241446
PAUL J GOYETTE
P 41579
G 5111 WEST BRISTOL ROAD
SUITE A
FLINT    MI    48507

#1537240
PAUL J GOYETTE
G5111 W BRISTOL RD STE A
FLINT    MI    48507

#1537241
PAUL J MOHR
PO BOX 338
WICHITA    KS    67201

#1241447
PAUL J. KING

#1527646
PAUL J. TURINSKY (ON APPEAL)
JOHN B. GIBBONS
2000 STANDARD BLDG
1370 ONTARIO STREET
CLEVELAND   OH    44113

#1531735
PAUL JR    CLYDE E
24440 NORTH EMERALD COURT
LOXLEY    AL    36551

#1543592
PAUL KENEALY
N WEST RADIO COMMUNICATIONS
WAVERTREE
16 BINNS WAY IND. ESTATE
LIVERPOOL    L131EF
UNITED KINGDOM

#1545923
PAUL KING CO
PO BOX 580817
TULSA    OK    74158-0817

#1241448
PAUL L DECOCQ
ACCT OF GERALD R WEIMER
CASE #87-5967-GC
408 W GRAND RIVER
HOWELL   MI    372380220

#1070876
PAUL LIGHT
1330 E 36 ST
ERIE    PA    16504

#1537242
PAUL M DENT
831 ARMSTRONG
KANSAS CITY    KS    66101

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1537243
PAUL M HUGHES
2915 CADILLAC TOWER
DETROIT        MI        48226

#1241449
PAUL M INGBER
ACCT OF A S JOHNSON
CASE #94 33061 GC 1
3000 TOWN CENTER, STE 2390
SOUTHFIELD        MI        209502469

#1241450
PAUL M INGBER
ACCT OF AARON JONES
CASE #92-C-970-GC
3000 TOWN CENTER, STE 2390
SOUTHFIELD        MI        380629067

#1241451
PAUL M INGBER
ACCT OF ANTHONY L THOMAS
CASE #94 101 731/950380
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        385761373

#1241452
PAUL M INGBER
ACCT OF CAROLYN ANN LOVE
CASE #95 C 01995
3000 TOWN CENTER SUITE 2390
SOUTHFIELD        MI        368580558

#1241453
PAUL M INGBER
ACCT OF EUGENE NWOSU
CASE # 95 110 348/952200
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        374840438

#1241454
PAUL M INGBER
ACCT OF GLORIA P PRUETT
CASE# 87 477 145
3000 TOWN CENTER SUITE 2390
SOUTHFIELD        MI        383524305

#1241455
PAUL M INGBER
ACCT OF GRAYLIN ETHERLY
CASE #104358
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        362621106

#1241456
PAUL M INGBER
ACCT OF JAMES J CHERNESKI
CASE# GCD 94 052
3000 TOWN CENTER SUITE 2390
SOUTHFIELD        MI        375528140

#1241457
PAUL M INGBER
ACCT OF JOSEPHINE ANDERSON
ACCT OF 95 100 565/951780
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        372346681

#1241458
PAUL M INGBER
ACCT OF L WILLIAM BOYER
CASE #94 C 00331 GC
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        364484796

#1241459
PAUL M INGBER
ACCT OF L WILLIAM BOYER
CASE #DC 2 94 2168 GC
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        364484796

#1241460
PAUL M INGBER
ACCT OF LEONARD E SNIPE
CASE #94 2650 GC
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        375805374

#1241461
PAUL M INGBER
ACCT OF MARLENE WEAVER
ACCT OF 95 0816
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        283460796

#1241462
PAUL M INGBER
ACCT OF MARY A WINDHAM
CASE #94 101 224/941720
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        377604334

#1241463
PAUL M INGBER
ACCT OF MICHAEL ABNER
CASE # 88-1181-14B
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        370522128

#1241464
PAUL M INGBER
ACCT OF RICHARD WILKINS
CASE #MC 94 2888 CZ
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        364527216

#1241465
PAUL M INGBER
ACCT OF RONALD H PICKENS
CASE# 93 C 03591 GC 1
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        277409544

#1241466
PAUL M INGBER
ACCT OF RONALD PICKENS
CASE# 94 C 00454 GC1
3000 TOWN CENTER SUITE 2390
SOUTHFIELD        MI        277409544

#1241467
PAUL M INGBER
ACCT OF RONALD R HARRIS
CASE #93 5972 CZ
3000 TOWN CENTER, STE 2390
SOUTHFIELD        MI        243866941

#1241468
PAUL M INGBER
ACCT OF SAMUEL TESTER
CASE # 95-88 GC
3000 TOWN CENTER STE 2390
SOUTHFIELD        MI        368480459

#1241469
PAUL M INGBER
ACCT OF TOM MURPHY
CASE# 94 114 152
3000 TOWN CENTER SUITE 2390
SOUTHFIELD    MI    373682162

#1241470
PAUL M INGBER
ACT OF N L MOILANEN 97C02943
3000 TOWN CENTER  STE 2390
SOUTHFIELD    MI    48075

#1241471
PAUL M INGER ACCT OF H T VU
98C02905GC
3000 TOWN CENTER STE 2390
SOUTHFIELD    MI    586320595

#1537244
PAUL M STOYCHOFF
2855 COOLIDGE HWY STE 218
TROY  MI    48084

#1537245
PAUL MILLENBAUCH
32300 NRTHWSTRN HWY STE 230
FRMNGTN HILL    MI    48334

#1241472
PAUL MITCHELL THE SCHOOL
1534 ADAMS AVENUE
COSTA MESA    CA    92626

#1241473
PAUL MUELLER COMPANY
PO BOX 828
SPRINGFIELD    MO    658010828

#1545924
PAUL MUELLER COMPANY
115 WEST THIRD
TULSA    OK    74103

#1545925
PAUL MUELLER COMPANY
1600 WEST PHELPS
SPRINGFIELD    MO    65802

#1545926
PAUL MUELLER COMPANY
P.O. BOX 503537
ST. LOUIS, MO  63150-3537
ST LOUIS    MO    63150-3537

#1545927
PAUL MUELLER COMPANY
PO BOX 503537
ST LOUIS    MO    63150-3537

#1241474
PAUL N GARDNER CO INC
316 NORTHEAST FIRST ST
POMPANO BEACH  FL    33060

#1241475
PAUL NEFF & ASSOCIATES INC
PO BOX 1752
KETTERING    OH    45429

#1241476
PAUL P ROONEY
ACCT OF VINCENT E ALEXANDER
CASE # 1994-05-098
222 DELAWARE AVE PO BOX2306
WILMINGTON    DE    198344197

#1241477
PAUL RICHARDS
RECEIVER FOR SIC II\N
DEPT 66281
EL MONTE    CA    91735

#1241478
PAUL S BOONE
ACCT OF GAIL N MAYO
CASE# 94-2084-SP
1221 KING ST
JACKSONVILLE    FL    262890176

#1077529
PAUL S. MORROW

#1241479
PAUL T OLIVIER
ACCT OF JAMES MALLORY
CASE# 90582981
PO BOX 2427
FARMINGTON HILLS    MI    371761471

#1241480
PAUL T OLIVIER
ACCT OF ROBERT MIDDLEDITCH
CASE# 92-52260-GC
PO BOX 2427
FARMINGTON HILLS    MI    379905599

#1241481
PAUL T OLIVIER JR
ACCT OF ANITA M THORNTON
CASE# 94106723-941740
PO BOX 2427
FARMINGTON HLS    MI    383740631

#1241482
PAUL T OLIVIER JR
ACCT OF C SMITH
CASE # GCC-89-419
P O BOX 2427
FARMINGTON HL    MI    259689901

#1241483
PAUL T OLIVIER JR
ACCT OF JOHNNIE O BAILEY
CASE #92-1366-GC
PO BOX 2427
FARMINGTON HLS    MI    412708411

#1529539
PAUL TREMBLAY
172 AVE
ST SACREMENT CITY    QC    G1N 3X6
CANADA

#1241484
PAUL W STRAUGHAN AND ASSOCIATE
9202 W DODGE ROAD
SUITE 108
OMAHA    NE    68135

#1537246
PAUL WATSON
1030 S GRAND TRAVERSE
FLINT    MI    48502

#1241485
PAUL WEISS RIFKIND WHARTON
& GARRISON
1285 AVENUE OF THE AMERICAS
NEW YORK    NY    10019

#1241486
PAUL WEISS RIFKIND WHARTON &
GARRISON
13TH FL HONG KONG CLUB BLDG
34 CHARTER RD CENTRAL
HONG KONG
HONG KONG

#1537247
PAUL ZIMMERMAN
537 W COLUMBIA
MASON    MI    48854

#1241487
PAUL, HASTINGS, JAFONSKY & WAL
600 PEACHTREE ST NE STE 2400
ATLANTA    GA    30308

#1070329
PAUL, HASTINGS, JANOFSKY & WALKER
525 SOUTH FLOWER STREET
LOS ANGELES    CA    90071

#1070330
PAUL,HASTINGS,JANOFSKY,WALKER
Attn    LLP
SUITE 2400
600 PEACHTREE STREET
ATLANTA    GA    30308

#1537248
PAULA EDGEWORTH
65 SB GRATIOT AVE
MT CLEMENS    MI    48043

#1537249
PAULA KEITH CHENOWETH
8378 GOTT-HYDRO RD
SMITHS GROVE    KY    42171

#1537250
PAULA L GAUT
922 ORCHARD GLEN
LANSING    MI    48906

#1537251
PAULA LOUISE PURKEY
8340 KELLY LN
GREENWOOD LA    71033

#1537252
PAULA M COOKE
417 TALLADEGA DR
WILMINGTON    DE    19801

#1241488
PAULA M MOSES
PO BOX 659791
SAN ANTONIO    TX    782659791

#1537255
PAULA THOMPSON CLERK
600 MARKET CTRM 6 2ND FL
CHATTANOOGA TN    37402

#1537256
PAULDING COUNTY COURT
201 E CAROLINE ST STE 2
PAULDING    OH    45879

#1030157
PAULETTE  MIKE
1755 HOWELL HWY
ADRIAN    MI    49221

#1030158
PAULETTE  WANDA
726 COMPANY STREET
ADRIAN    MI    49221

#1537257
PAULETTE BOATWRIGHT
100 BAKOS BLVD
BUFFALO    NY    14211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537258
PAULETTE TALLCHIEF
RTE 1 BOX 133 M
JONES    OK    73049

#1537259
PAULETTE WITHERSPOON
230 PECKHAM ST
BUFFALO   NY    14206

#1030159
PAULEY   ALFRED
137 BROOKLYN AVE
DAYTON    OH    454172236

#1030160
PAULEY   CHARIE
5208 SPRINGVIEW CIRCLE
DAYTON   OH    45426

#1030161
PAULEY   WILLIAM
11600 ELMS RD
BIRCH RUN    MI    484158462

#1059293
PAULEY   RONALD
3241 WAYNESVL. JAMESTOWN
XENIA    OH    45385

#1136671
PAULICK   DAVID R
2408 BURNING TREE DR
KETTERING    OH    45440-1208

#1059294
PAULIN   CELIA
277 CONTINENTAL DR.
LOCKPORT   NY    14094

#1059295
PAULIN   MICHAEL
245 N. HIGHLAND
DEARBORN   MI    48128

#1241489
PAULIN CELIA F
277 CONTINENTAL DR
LOCKPORT    NY    14094

#1136672
PAULINE   MAZINE
PO BOX 1097
CLINTON    MS    39060-1097

#1537260
PAULINE M ROGERS MCCULLAR
3055 CHARWELL
MEMPHIS    TN    38116

#1531736
PAULINTA   KEAMS
P.O. BOX 544
WINDOW ROCK   AZ    86515

#1136673
PAULITZ   JOEL D
558 EDGEWOOD RD
SHARON    PA    16146-2638

#1136674
PAULITZ   JOHN J
2992 POTHOUR WHEELER RD
HUBBARD    OH    44425-9743

#1030162
PAULK   KIM
54 BURBEN WAY
ROCHESTER   NY    146243516

#1030163
PAULK   OSCAR
1322 MCDONALD RD
DOUGLAS    GA    31533

#1030164
PAULK JR   ALBERT
1025 ST. ILLA CHURCH RD
DOUGLAS    GA    315359802

#1241490
PAULO PRODUCTS CO
1307 RUTLEDGE WAY
MURFREESBORO  TN    37129

#1241491
PAULO PRODUCTS CO
3206 AMBROSE AVE
NASHVILLE    TN    372074714

#1241492
PAULO PRODUCTS CO
4827 CHELSEA
KANSAS CITY    MO    64130

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1241493
PAULO PRODUCTS CO
5620 W PARK AVE
ST LOUIS      MO    631101890

#1241494
PAULO PRODUCTS CO
5711 W PARK AVE
SAINT LOUIS      MO    631101834

#1241495
PAULO PRODUCTS CO
LOF ADD CHG 7/95
5711 WEST PARK
ST LOUIS      MO    63110

#1059296
PAULOSE  RAJESH
5316 S. DORCHESTER AVE.
APT. 319
CHICAGO      IL      60615

#1241496
PAULS BRIAN C
LAW OFFICES OF BRIAN C PAULS
919 S HARRISON ST STE 320
FORT WAYNE    IN    46802

#1059297
PAULSON  DONALD
1433 BELVIDERE
EL PASO      TX      79912

#1136675
PAULSON  THOMAS W
4258 EVERGREEN DRIVE
ADRIAN    MI    49221-9402

#1241497
PAULSON TRAINING PROGRAMS INC
15 N MAIN ST
CHESTER    CT    064122441

#1241498
PAULSON TRAINING PROGRAMS INC
15 NORTH MAIN STREET
CHESTER    CT    06412

#1241499
PAULSTRA
33300 5 MILE RD STE 103
LIVONIA      MI      48154

#1241500
PAULSTRA CRC CORP
460 FULLER AVE NE
GRAND RAPIDS    MI    49503-191

#1241502
PAULSTRA CRC CORP
PO BOX 1886
GRAND RAPIDS    MI    49501

#1241503
PAULSTRA CRC CORP
PO BOX 44083
DETROIT    MI    48244-008

#1059298
PAULUK  KIMBERLY
48654 HARVEST LN
MACOMB TWP  MI    48044

#1030165
PAULUS  PHILIP
6150 S. JAY RD
WEST MILTON    OH    45383

#1059299
PAULUS  DAVID
W161 S7355 DAISY DR.
MUSKEGO  WI    53150

#1059300
PAULUS  NANCY
715 WILKSHIRE COURT
GRAND BLANC    MI    48439

#1059301
PAULUS  PATRICIA
701 ALTO RD WEST
KOKOMO  IN    46902

#1059302
PAULUS  WILLIAM
715 WILKSHIRE COURT
GRAND BLANC    MI    48439

#1241504
PAULUS, PHILIP R
6150 S JAY RD
WEST MILTON    OH    45383

#1030166
PAULY  LOIS
5527 BAYSIDE DR
DAYTON    OH    45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1531254
PAULY   THOMAS R.
2439 S REDWOOD PLACE
BROKEN ARROW OK    74012

#1059303
PAUTLER   DONALD
6649 SHEETRAM ROAD
LOCKPORT   NY    14094

#1077530
PAVE TECHNOLOGY
2751 THUNDERHAWK CT.
DAYTON   OH    45414

#1241505
PAVE TECHNOLOGY CO
2751 THUNDERHAWK COURT
DAYTON   OH    454143451

#1241506
PAVE TECHNOLOGY CO
2751 THUNDERHAWK CT
DAYTON   OH    454143445

#1030167
PAVEGLIO   MICHAEL
3272 CHASE RD
ADRIAN     MI    49221

#1030168
PAVEGLIO   MICHAEL
713 S JACKSON ST
BAY CITY      MI    487087371

#1059304
PAVEGLIO   BETHANY
713 S. JACKSON
BAY CITY      MI    48708

#1059305
PAVEGLIO   THOMAS
2343 STEPPING STONE PASS
FLUSHING   MI    48433

#1030169
PAVEL   LINDA
67 TYLER ST
BUFFALO   NY    14214

#1241507
PAVESI SRL
VIA BIELLA 60  CASCINE VICA
RIVOLI TORINO          10098
ITALY

#1241508
PAVESI SRL IN LIQUIDAZIONE
VIA BIELLA 60
10090 CASCINE VICA-RIVOLI TO
ITALY

#1030170
PAVEY   WILLIAM
4212 BROOKSIDE DR
KOKOMO  IN    46902

#1059306
PAVEY   KATHERINE
3560 PINEGROVE AVENUE
#506
PORT HURON  MI    48060

#1059307
PAVEY   SCOTT
304 E. SEWARD ST
P. O. BOX 384
RUSSIAVILLE      IN    46979

#1030171
PAVIA   NICHOLAS
430 CHAMBERS ST
SPENCERPORT  NY    14559

#1136676
PAVIA   LEONARD
111 KINMONT DR
ROCHESTER  NY    14612-3311

#1241509
PAVIN THE WAY SOFTWARE LLC
1427 WEST 86TH STREET 123
INDIANAPOLIS      IN    46260

#1241510
PAVIN' THE WAY SOFTWARE LLC
1427 W 86TH ST STE 123
INDIANAPOLIS      IN    46260

#1030172
PAVKOVICH   CRAIG
3433 W. MOTT AVE.
FLINT  MI    48504

#1030173
PAVLAK   TINA
10124 PINEVIEW DR WEST
FOLEY   AL    36535

#1059308
PAVLAK   JOHN
10124 PINEVIEW DR WEST
FOLEY    AL    36535

#1059309
PAVLAK   KENNETH
1950 COUNTRYSIDE DR
AUSTINTOWN   OH    44515

#1059310
PAVLAWK   LYNN
P.O. BOX 45
MUNGER   MI    48747

#1136677
PAVLAWK  ROGER W
208 S MOUNTAIN ST
BAY CITY      MI    48706-4251

#1136678
PAVLIC    SANDRA D
3409 EAGLES LOFT UNIT B
CORTLAND  OH    44410-9162

#1030174
PAVLICEK   DANIEL
9293 MARSHALL RD
BIRCH RUN    MI    484158729

#1030175
PAVLICEK, JR.    GEORGE
9535 S BEYER RD
BIRCH RUN    MI    484158483

#1241511
PAVLIDIS IOANNIS
5440 COLUMBUS AVE S
MINNEAPOLIS    MN    55417

#1136679
PAVLIK    GARY G
2033 E RIVER RD UNIT 42
NEWTON FALLS   OH    44444

#1030176
PAVLOCK  JOHN
1120 QUAKER RD
BARKER   NY    14012

#1030177
PAVLOCK  MERRYANN
2945 DRUM RD
MIDDLEPORT   NY    14105

#1030178
PAVONE  ROBERT
20 CASSANDRA DR.
NILES     OH    44446

#1059311
PAVY   ROBERT
114 COTTON ACRES
CLINTON    MS    39056

#1136680
PAWELAK  EUGENE A
231 3RD ST NW
NAPLES    FL    34120-5075

#1059312
PAWELCZAK  PAUL
6711 CAMPBELL BLVD
LOCKPORT  NY    14094

#1136681
PAWELEC  DAVID C
624 VALENTINE LANE
RR1 POSEY LAKE
HUDSON   MI    49247-9755

#1030179
PAWLACZYK  EDWARD
3346 HIDDEN RD.
BAY CITY      MI    48706

#1030180
PAWLACZYK  JESSICA
3346 HIDDEN RD.
BAY CITY      MI    48706

#1059313
PAWLACZYK  ZBIGNIEW
8447 CRANBROOK DR
GRAND BLANC  MI    48439

#1030181
PAWLAK  GARY
3400 PARKWAY DR.
BAY CITY      MI    48706

#1030182
PAWLAK  MICHAEL
1916 3RD ST
BAY CITY      MI    48708

#1059314
PAWLAK  ANDRZEJ
3753 NEWCASTLE DR
ROCHESTER HILLS    MI    48306

#1059315
PAWLAK  GLEN
28 HUNTWOOD COURT
GETZVILLE    NY    14068

#1059316
PAWLAK  JOHN
30 MIDWAY DRIVE
ORCHARD PARK  NY    14127

#1030183
PAWLICK  DANIEL
PO BOX 362
CHESANING    MI    48616

#1030184
PAWLIK  PAUL
63 KEATS AVE
TONAWANDA  NY    141508539

#1136682
PAWLIK  FRANCIS J
771 RUIE RD
N TONAWANDA  NY    14120-1744

#1059317
PAWLIKOWSKI  PAUL
5735  PHILLIPS RICE ROA
D
CORTLAND  OH    44410

#1030185
PAWLOWSKI JAMES
2095 TIMBERLINE CT
MARILLA    NY    141029712

#1059318
PAWLOWSKI MICHAEL
15124 ROMALONG LN
CARMEL    IN    46032

#1241512
PAWLOWSKI JAMES
2095 TIMBERLINE COURT
MARILLA    NY    14102

#1059319
PAWLYSHYN STEVEN
15 STERLING CREST COURT
DOYLES TOWN    PA    18901

#1241513
PAWO HOLDING AG
GEWERBESTRASSE 14
UNTERAGERI    6314
SWITZERLAND

#1241514
PAWO INC
1370 PULLMAN BLDG B
EL PASO    TX    79936

#1241515
PAWO INC EFT
1370 PULLMAN DR BLDG B
EL PASO    TX    79936

#1241516
PAWO SYSTEMS AG
GEWERBESTRASSE 14
UNTERAEGERI    6314
SWITZERLAND

#1241517
PAWO SYSTEMS AG EFT
GEWERBESTRASSE 14
CH 6314 UNTERAGERI
SWITZERLAND

#1059320
PAWSON MICHAEL
901 - 24 BRADISH STREET
ADRIAN    MI    49221

#1241519
PAX FAN LLC
3 GATE 5 ROAD STE C
SAUSALITO    CA    94965

#1241520
PAX MACHINE WORKS INC
5139 MONROE RD
CELINA    OH    45822-900

#1171080
PAX MACHINE WORKS INC EFT
PO BOX 338
CELINA    OH    458220338

#1241522
PAX MACHINE WORKS INC EFT
5139 MONROE RD
PO BOX 338
CELINA    OH    458220338

#1241523
PAX PRODUCTS INC
5097 MONROE RD
CELINA    OH    45822

#1241524
PAX SCIENTIFIC
1615 FIFTH AVE
SAN RAFAEL    CA    94901

#1241525
PAXAR AMERICAS INC
170 MONARCH LANE
RMT CHNG 03/03/04 AH
MIAMISBURG    OH    45342

#1241526
PAXAR AMERICAS INC
170 MONARCH LN
MIAMISBURG    OH    453423638

#1241527
PAXAR AMERICAS INC        EFT
FRMLY MONARCH MARKING SYSTEMS
170 MONARCH LN
MIAMISBURG    OH    45343

#1241528
PAXAR AMERICAS INC    EFT
FRMLY MONARCH MARKING SYSTEMS
170 MONARCH LANE
MIAMISBURG    OH    45343

#1241529
PAXAR CORP
105 CORPORATE PARK DR 3RD FL
WHITE PLAINS    NY    106043814

#1136683
PAXSON  MITCHELL M
2914 CRESCENT DR NE
WARREN  OH    44483-5626

#1030186
PAXSON SR  WILLIAM
1512 EDGEWOOD AVE
SPRINGFIELD    OH    45503

#1030187
PAXTON  AARON
10316 W. DODGE
MONTROSE  MI    48457

#1059321
PAXTON  GEORGE
204 RUSTIC ROOK RD
WILLARD    OH    44890

#1136684
PAXTON  DAVID C
4006 E PIERSON RD
FLINT    MI    48506-1438

#1136685
PAXTON  RONALD D
2001 GRAND AVE
MIDDLETOWN  OH    45044-4508

#1241530
PAXTON PRODUCTS INC
10125 CARVER RD
CINCINNATI    OH    45242

#1136686
PAYAK  JAMES J
9888 RIDGE RD
KINSMAN  OH    44428-9576

#1059322
PAYANT  ANDRE
808 E GERHART
KOKOMO  IN    46901

#1030188
PAYCHECK  JAMES
958 CREEKSIDE DR
TONAWANDA  NY    14150

#1241531
PAYCO AMERICAN CORPORATION
ACCOUNTING DEPT.
180 N EXECUTIVE DR.
BROOKFIELD    WI    53005

#1241532
PAYCO GEN AMERICAN CREDITS
ACT OF E TUCKER 382940618
PO BOX 9064 WWU 5626 FRANTZ
DUBLIN    OH    382940618

#1241533
PAYDAY ADVANCES
36357 GROESBECK
CLINTON TWP    MI    48038

#1537262
PAYDAY LOAN STORE
5910 N 76TH STREET
MILWAUKEE    WI    53218

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030189
PAYLOR  JOHNNY
1102 E. YALE AVE.
FLINT    MI    48505

#1241534
PAYMENT SYSTEMS INC
STE 800   ADD CHG 11\97
3030 N ROCKY POINT DR W
TAMPA   FL    33607

#1030190
PAYNE  ADELINE
1210 RUNNYMEAD AV SW
DECATUR  AL    35601

#1030191
PAYNE  ANDREW
52 SUMMIT ST
LOCKPORT   NY    14094

#1030192
PAYNE  BARBARA
6397 E MOUNT MORRIS RD
MOUNT MORRIS   MI    484589704

#1030193
PAYNE  BRUCE
4056 QUAKER RD
GASPORT   NY    140679476

#1030194
PAYNE  CHRISTOPHER
1011 HARSHMAN RD
RIVERSIDE    OH    45431

#1030195
PAYNE  CHRISTOPHER
120 KENT ST
AUBURN    MI    48611

#1030196
PAYNE  DAVID
7422 LOUISE AVE
JENISON    MI    49428

#1030197
PAYNE  ERNEST
2664 COBBLE CIR
MORAINE   OH    45439

#1030198
PAYNE  FRANK
7779 DITCH RD
GASPORT   NY    14067

#1030199
PAYNE  GARY
204 E.SIEBENTHALER AVE.
DAYTON   OH    45405

#1030200
PAYNE  JACK
1990 84TH AVENUE
ZEELAND   MI    49464

#1030201
PAYNE  JAKIA
1812 KENSTINGTON DR
DAYTON    OH    45406

#1030202
PAYNE  JERRY
2583 SO CO ROAD 25-A
TROY    OH    45373

#1030203
PAYNE  JERUD
6400 WILSON RD
OTISVILLE      MI    48463

#1030204
PAYNE  JOSHUA
119K BAVARIAN DRIVE
MIDDLETOWN  OH    45044

#1030205
PAYNE  KATRINA
706 NORTHUMBERLAND AVE.
BUFFALO   NY    14215

#1030206
PAYNE  LENA
267 ASPEN DR. NW
WARREN  OH    44483

#1030207
PAYNE  LORRAINE
1335 ALGER ST
SAGINAW  MI    486013015

#1030208
PAYNE  MICHAEL
P.O.BOX 418
ALTOONA  AL    35952

#1030209
PAYNE  NANCY
4822 SONORA DR
WICHITA FALLS      TX      76310

#1030210
PAYNE  PATRICK
6208 BAILEY ST
FLINT    MI      48532

#1030211
PAYNE  PETRIA
3882 HIGHLAND BLUFF DR
GROVEPORT OH    43125

#1030212
PAYNE  PHILIP
4616 SHILOH SPRINGS RD
CLAYTON   OH    45315

#1030213
PAYNE  RANDY
4033 JENERA LANE
DAYTON    OH    45424

#1030214
PAYNE  REBECCA
12557 NICHOLS RD.
BURT    MI      48417

#1030215
PAYNE  RICHARD
6725 MEANDER RUN
AUSTINTOWN   OH    44515

#1030216
PAYNE  RYAN
4632 GENESEE AVE.
DAYTON    OH    45406

#1030217
PAYNE  SHARON
1409 COLUMBIA DR
FLINT      MI    48503

#1030218
PAYNE  STEVEN
115 N 4TH ST
MIAMISBURG    OH    453422318

#1030219
PAYNE  TIMOTHY
8131 FAIRHILL DR NE
WARREN OH    44484

#1030220
PAYNE  WILDEANE
3690 BANTAM
HUDSONVILLE    MI      49426

#1059323
PAYNE  JAMES
11621 HAZEL
GRAND BLANC    MI      48439

#1059324
PAYNE  JOYCE
6881 GARBER RD
DAYTON    OH    45415

#1059325
PAYNE  NATALIE
85 JUNIPER STREET
ROCHESTER  NY    14610

#1059326
PAYNE  PAULA
121 WOODWARD RD.
CANTON  MI      48188

#1059327
PAYNE  RODERICK
9020 LAKE RD
MONTROSE MI      48457

#1059328
PAYNE  SHANNON
3904 N POMONA RD
TUCSON    AZ    85705

#1059329
PAYNE  TRACY
11377 FAIRBANKS RD
LINDEN    MI      48451

#1059330
PAYNE  WILDEANE
6069 GLENEAGLE DR
HUDSONVILLE    MI      49426

#1136687
PAYNE  ALPHONSO
114 HUMBER AVE
BUFFALO  NY    14215-3117

#1136688
PAYNE   CYNTHIA
5124 MALIBU CT
DAYTON   OH    45426-2353

#1136689
PAYNE   ELIZABETH E
1400 RUHL GARDEN CT
KOKOMO   IN    46902-9702

#1136690
PAYNE   GARY W
191 SANNITA DR
ROCHESTER   NY    14626-3613

#1136691
PAYNE   GREGORY A
3851 CAVANAUGH RD.
DAYTON   OH    45405-2143

#1136692
PAYNE   KEITH W
9214 HAIGHT RD
BARKER   NY    14012-9632

#1136693
PAYNE   MALCOLM N
8478 N BRAY RD
MOUNT MORRIS   MI    48458-8987

#1136694
PAYNE   WILLA C
1566 BRYSON ST
YOUNGSTOWN OH    44505-2602

#1531255
PAYNE   RICKY L
20705 S 4230 RD.
CLAREMORE   OK    74019

#1537263
PAYNE CTY COURT CLERK
606 S HUSBAND RM 308
STILLWATER   OK    74074

#1241535
PAYNE GENE ASSOC INC
1018 N FLOWOOD DR
JACKSON   MS    392964858

#1059331
PAYNE III      RICHARD F.
P.O. BOX 241
ADRIAN   MI    49221

#1030221
PAYNE JR   CLIFFORD
1248 SPRINGBORROW DD
FLINT   MI    48532

#1241536
PAYNE LUCAS
5500 WABASH AVE #1228
TERRE HAUTE   IN    47842

#1542355
PAYNE MACHINERY
1677 MT HIGHWAY 37
LIBBY   MT    59923-9311

#1077531
PAYNE MAGNECTICS
854 W. FRONT STREET
COVINA   CA    91722

#1241537
PAYNE PATRICK
6208 BAILEY ST
FLINT   MI    48532

#1241539
PAYNE, GENE ASSOCIATES INC
1018 N FLOWOOD DR
JACKSON   MS    392089532

#1059332
PAYNE-GIBSON   PAMELA
804 BUCKSKIN CT
KOKOMO   IN    46902

#1241540
PAYNE-GIBSON PAMELA
804 BUCKSKIN CT
KOKOMO   IN    46902

#1030222
PAYNE-SMITH   THERESA
1143 THAYER LN
ANDERSON   IN    46011

#1136695
PAYNES   BILLY A
1143 THAYER LN
ANDERSON   IN    46011-2565

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1030223
PAYNS  ROBERT
1500 OAKRIDGE DRIVE
ROCHESTER  MI    48307

#1537264
PAYROLL ADVANCE
21500 NW HWY
SOUTHFIELD    MI    48075

#1537265
PAYROLL LOANS DIRECT (USA) LTD
901 MARKET ST STE 460
WILMINGTON    DE    19801

#1030224
PAYTON  CHERYL
8491 BRAY RD
MT MORRIS  MI    48458

#1030225
PAYTON  DONALD
3494 TOM CAT ROAD
PIEDMONT  AL    36272

#1030226
PAYTON  IRMA
1506 STEWART AVE
YOUNGSTOWN OH    445053417

#1030227
PAYTON  SIGNARD
373 HARRIET STREET
DAYTON  OH    45408

#1030228
PAYTON  VASSANDRA
630 WILL KNIGHT ROAD
LAUREL    MS    39443

#1059333
PAYTON  CARLA
7471 PEREGRINE LANE
DAVISON    MI    48423

#1059334
PAYTON  GEORGIA
803 E WASHINGTON
BROOKHAVEN MS    39601

#1136696
PAYTON  EUNICE
P. O. BOX 1627
BAY SPRINGS    MS    39422-1627

#1030229
PAYTON JR   WILLIAM
4105 SAYLOR ST
DAYTON  OH    45416

#1030230
PAZ   RICARDO
LOT4 BIG BEAR DR
BIRCH RUN    MI    48415

#1059335
PAZDERKA  MARGUERITE
111 CAMELOT DRIVE
APT. C8
SAGINAW  MI    48638

#1059336
PAZGAN  ANDREW
1989 SPANGLER RD
HERMITAGE    PA    16148

#1030231
PAZILLO    ANDY
2960 SPRING MEADOW CIRCLE
AUSTINTOWN  OH    44515

#1241542
PB BUILDINGS INC
12200 E 13 MILE RD STE 104
WARREN  MI    48093

#1241543
PB ELEKTRO VERTRIEBS GMBH
ROBERT BOSCH STR 16
64823 GROSS UMSTADT
GERMANY

#1241544
PB EXPRESS INC
SCWSCATPBXI
20800 CENTER RIDGE RD STE #301
ROCKY RIVER    OH    44116

#1241545
PB&S CHEMICAL CO INC
395 SWANCOTT RD
MADISON    AL    35758

#1070331
PBB GLOBAL LOGISTICS
P.O. BOX 950
BUFFALO    NY    14213

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1241546
PBB GLOBAL LOGISTICS INC
PO BOX 40
FORT ERIE     ON    L2A 5M7
CANADA

#1241547
PBB USA INC
434 DELAWARE AVE
UPD 3/24/03 PH
BUFFALO    NY    14202

#1077532
PBB USA, INC.
BR 555
145 HUNTER DRIVE
WILMINGTON    OH    45177-0908

#1529540
PBB/PEACE BRIDGE BROKERAGE LTD
P.O.BOX 920
BUFFALO    NY    14213

#1241548
PBCC
KS FROM PITNEY BOWES CO MGMT
2225 AMERICAN DR
RMT CHG 12\00 TBK EDS
NEENAH    WI    549561005

#1077533
PBGC
PO BOX 64916
BALTIMORE    MD    21264-4916

#1530972
PBGC
PO BOX 64880
BALTIMORE    MD    21264-4880

#1241549
PBI DANSENSOR AMERICA INC
139 HARRISTOWN RD STE 102
GLEN ROCK    NJ    07452

#1241551
PBI-DANSENSOR AMERICA INC
139 HARRISTOWN ROAD
GLEN ROCK    NJ    07452

#1530526
PBR  KNOXVILLE L.L.C.
10201 CANEEL DRIVE
KNOXVILLE    TN    37901

#1530527
PBR  Knoxville L.L.C.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

#1241552
PBR AUSTRALIA PTY LTD
264 E BOUNDARY RD
BENTLEIGH EAST            3165

#1241555
PBR AUSTRALIA PTY LTD EFT
PO BOX 176
3165 E BENTLEIGH VICTORIA
AUSTRALIA

#1524839
PBR AUTOMOTIVE PTY LTD
Attn    ACCOUNTS PAYABLE
264 EAST BOUNDARY ROAD
EAST BENTLEIGH VIC        3165
AUSTRALIA

#1542356
PBR AUTOMOTIVE PTY LTD
264 EAST BOUNDARY ROAD
EAST BENTLEIGH            3165
AUSTRALIA

#1542357
PBR AUTOMOTIVE SERVICES
140 ELLEN DRIVE
ORION    MI    48359

#1241556
PBR AUTOMOTIVE USA LLC
10215 CANEEL DR
KNOXVILLE    TN    37931

#1524840
PBR AUTOMOTIVE USA LLC
Attn    ACCOUNTS PAYABLE
10215 CANEEL DRIVE
KNOXVILLE    TN    37931

#1241557
PBR AUTOMOTIVE USA LLC  EFT
10215 CANEEL DR
KNOXVILLE    TN    37931

#1241558
PBR COLUMBIA LLC
201 METROPOLITAN DR
WEST COLUMBIA    SC    29170

#1241561
PBR COLUMBIA LLC
PBR AUTOMOTIVE SOUTH CAROLINA
201 METROPOLITAN DR
WEST COLUMBIA    SC    29170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542358
PBR COLUMBIA LLC
201 METROPOLITAN DRIVE
WEST COLUMBIA   SC    29170

#1241562
PBR INTERNATIONAL USA LTD
140 ELLEN DR
LAKE ORION    MI    48359-188

#1241563
PBR INTERNATIONAL USA LTD
140 ELLEN DR
ORION TOWNSHIP   MI    483591881

#1241564
PBR KNOXVILLE LLC
10215 CANEEL DR
KNOXVILLE    TN    37931

#1241567
PBS SERVICES INC
150 PIONEER DRIVE
KILLEN    AL    35645

#1241568
PBS SERVICES INC
PBS KING JOHNNY
150 PIONEER DR
KILLEN    AL    35645

#1241569
PC AGE SCHOOL OF COMPUTER
AND LAN TEC
420 ROUTE 46 EAST
SUITE 6
FAIRFIELD    NJ    07004

#1077534
PC CAM/CAD, INC.
17150 NEWHOPE ST
SUITE 704
FOUNTAIN VALLEY    CA    92708

#1241570
PC CLUB
291 NORTH SPRINGBORO PIKE
MIAMISBURG    OH    45449

#1241571
PC COMPUTER & SOFTWARE INC
8125-G E 51ST ST
TULSA    OK    74145

#1241572
PC COMPUTER & SOFTWARE INC
8125-G EAST 51ST STREET
TULSA    OK    74145

#1545928
PC COMPUTERS & SOFTWARE INC
8125-G E 51ST ST
TULSA    OK    74145

#1067297
PC CONNECTION, INC.
Attn    LORI SARTORIO
730 MILFORD ROAD
MERRIMACK    NH    03054-46

#1241573
PC MALL INC
2555 W 190TH ST
TORRANCE    CA    90504

#1241574
PC QUOTE COM INC
PC QUOTE INC
300 S WACKER DR STE 300
CHICAGO    IL    606066688

#1542359
PC RICHARD & SON INC
150 PRICE PKWY
FARMINGDALE   NY    11735-1315

#1241575
PC SKILLS INC
4476 MAIN STREET
STE 202
AMHERST   NY    14226

#1539999
PC SYSTEMS INCORORATED
Attn    ACCOUNTS PAYABLE
PO BOX C
RIDGWAY    PA    15853

#1545929
PC TECH
8309 B EAST 68TH ST
TULSA    OK    74133

#1241576
PC UPGRADERS
1263 N FAIRFIELD RD
BEAVERCREEK  OH   45432

#1241577
PC UPGRADERS INC
1263 N FAIRFIELD RD
BEAVERCREEK  OH   45432

#1241578
PCB GROUP INC
3425 WALDEN AVE
DEPEW   NY   14043

#1241579
PCB PIEZOTRONICS INC
3425 WALDEN AVE
DEPEW   NY   14043-249

#1241581
PCB PIEZOTRONICS INC
C/O SAGE TECHNOLOGIES
2117 S 48TH ST STE 107
TEMPE   AZ   85282

#1241582
PCB PIEZOTRONICS INC
C/O SAGE TECHNOLOGIES
27350 SOUTHFIELD RD STE 122
LATHRUP VILLAGE   MI   480763409

#1241583
PCB PIEZOTRONICS INC
C/O TORKELSON ASSOCIATES
3425 WALDON AVE
DEPEW   NY   14043

#1241584
PCB PIEZOTRONICS INC
PO BOX 8000 DEPT 165
BUFFALO   NY   14267

#1241585
PCB PIEZOTRONICS INC   EFT
RMT CHG 2\01 TBK LTR
3425 WALDEN AVE
DEPEW   NY   140432495

#1241586
PCC SPECIALTY PRODUCTS INC
REED RICO
18 INDUSTRIAL DR
HOLDEN   MA   01520

#1241587
PCDISPOSAL COM
14311 CAENEN
OLATHE   KS   66062

#1241588
PCI INDUSTRIES INC
FMLY PARAMOUNT COMMERCIAL INT
21717 REPUBLIC
OAK PARK   MI   48237

#1241589
PCI INDUSTRIES INC
PARAMOUNT COMMERCIAL INTERIORS
21717 REPUBLIC ST
OAK PARK   MI   48237

#1241590
PCI OZONE & CONTROL SYSTEMS IN
1 FAIRFIELD CRESCENT
CALDWELL   NJ   07006

#1241591
PCI SERVICES
2620 N MEDAOW AVE
LAREDO   TX   78045

#1241592
PCI SERVICES INC
2620 N MEADOW AVE
LAREDO   TX   78040

#1077535
PCI SPECIAL INTEREST GROUP
5440 SW WESTGATE DRIVE
SUITE 217
PORTLAND   OR   97221

#1241593
PCI WEDECO ENVIRONMENTAL TECH
PCI OZONE & CONTROL SYSTEMS
1 FAIRFIELD CRESCENT
WEST CALDWELL   NJ   07006

#1071123
PCL COMPUTER, INC.
636 LINCOLN HIGHWAY
FAIRLESS HILLS   PA   19030

#1077536
PCMCIA
2635 NORTH FIRST STREET
SUITE 209
SAN JOSE   CA   95134

#1241594
PCS
34488 DOREKA
FRASER   MI   48026

#1077537
PCS COMPANY
Attn   LAURIE
PO BOX 69
FRASER   MI   48026-0069

#1545930
PCS COMPLEAT INC
PO BOX 3008
BOSTON   MA   02241-3008

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1241595
PDCA
LAKANEN PAINTING & DECORATING
115O DALLAS SE
GRAND RAPIDS    MI    49507

#1077539
PDI
Attn   LOU RELLE
1330 HOLMES
ELGIN    IL    60123

#1067298
PDI COMMUNICATION SYSTEMS
Attn   GLENN ROCCO X243
40 GREENWOOD LANE
SPRINGBORO  OH    45066

#1067299
PDLD, INC.
Attn   JEANNE M. HOPKINS
30-B PENNINGTON-HOPEWELL ROAD
PENNINGTON    NJ    08534

#1241596
PDM GROUP
1258 S RIVER RD
CRANBURY    NJ    08512

#1241597
PDM GROUP
PO BOX 217
RMT CHG 3/02 MH
MONMOUTH JUNCTION  NJ    08852

#1241598
PDQ EXPEDITING INC
SCWSCACPDQB
7525 HOLLAND RD
TAYLOR    MI    48180

#1241599
PDQ PLASTICS INC
7 LOWER CONSTABLE HOOK RD
BAYONNE    NJ    07002

#1241600
PDQ PLASTICS INC
7 LOWER HOOK RD
BAYONNE    NJ    070021001

#1241601
PDXRO GRAPHICS
DIV OF ROBOT COMMUNICATIONSINC
12085 DIXIE
REDFORD    MI    48239

#1241602
PDXRO GRAPHICS LLC
12085 DIXIE
REDFORD    MI    48239

#1066507
PE BIOSYSTEMS- PAC ONLY
Attn   CHAR BALER
400 BLDG. LINCOLN CENTRE DR.
FOSTER CITY    CA    94404

#1241603
PE REVIEW COURSE
35 GARDEN LANE
ROCHESTER   NY    14626

#1241604
PEA TOURNAMENT CORP
Attn   ACCOUNTS RECEIVABLES
PO BOX 31089
PALM BEACH GARDENS   FL    334201089

#1030232
PEA,JR   SHERWOOD
3213 CLEMENT ST.
FLINT    MI    48504

#1059337
PEACE   BRUCE
392 CLAY ROAD
APT 40
ROCHESTER    NY    14623

#1136697
PEACE   HOWARD R
3762 NELSON MOSIER RD
LEAVITTSBURG    OH    44430-9424

#1524842
PEACE BRIDGE AUTHORITY
Attn   ACCOUNTS PAYABLE
PEACE BRIDGE PLAZA USA
BUFFALO    NY    14213-2494

#1542360
PEACE BRIDGE AUTHORITY
PEACE BRIDGE PLAZA USA
BUFFALO    NY    14213-2494

#1030233
PEACE JR   NORMAN
55 1ST AVE
N TONAWANDA NY    14120

#1241605
PEACH STATE INSTRUMENT CO INC
869 PICKENS INDSTRL DR STE 1
MARIETTA    GA    30062

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1241606
PEACH STATE INSTRUMENTS
869-1 PICKENS IND DR
MARIETTA    GA    30062

#1030234
PEACHER  DEMETRIA
3639 OTTERBEIN AVE
DAYTON    OH    45406

#1030235
PEACHEY  KENNETH
5194 CHRISTY AVE
DAYTON    OH    45431

#1030236
PEACO  LISA
2409 ONTARIO AVE
DAYTON  OH    45414

#1030237
PEACOCK  BEVERLY
4809 GOTHIC HILL
LOCKPORT  NY    14094

#1030238
PEACOCK  CHRISTOPHER
4809 GOTHIC HILL RD
LOCKPORT  NY    14094

#1030239
PEACOCK  JENNIFER
2114 ERICKSON RD
LINWOOD    MI    48634

#1059338
PEACOCK  BETZABE
5000 SAMPSON DRIVE
YOUNGSTOWN OH    44505

#1059339
PEACOCK  JON
215 N SHADOW LAKE DRIVE
CLINTON    MS    39056

#1136698
PEACOCK  CHARLES J
5000 SAMPSON DR
YOUNGSTOWN OH    44505-1252

#1136699
PEACOCK  DENNIS K
8716 RUMPH RD
SILVERWOOD  MI    48760-9508

#1136700
PEACOCK  JAMES R
474 W SHOSHONI TRL
NEW CASTLE    IN    47362-8938

#1241608
PEACOCK INDUSTRIES, INC
2431 M-37
BALDWIN    MI    49304

#1241609
PEACOCK SERVICE INC
FLUID CONDITIONING EQUIPMENT
500 BUFFALO RD
EAST AURORA    NY    140529401

#1059340
PEAGLER  MICHAEL
206 ADELAIDE AVE SE
WARREN    OH    44483

#1030240
PEAK  ANGELA
1006 SQUIRREL RIDGE ROAD
ANDERSON  IN    46013

#1030241
PEAK  GREGORY
1819 NICHOL AVENUE
ANDERSON    IN    46016

#1030242
PEAK  LATERESA
6220 WESTFORD RD
TROTWOOD OH    45426

#1030243
PEAK  SHONTAE
924 OLD ORCHARD #1
DAYTON  OH    45405

#1030244
PEAK  THOMAS
1315 S ORR RD
HEMLOCK  MI    48626

#1136701
PEAK  DWAYNE S
1930 EAST 7TH ST
APT E5
ANDERSON  IN    46012-3560

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1136702
PEAK   GREGORY
1810 W 7TH ST
ANDERSON   IN   46016-2502

#1066508
PEAK INDUSTRIES-SPECIALTY
Attn   MICHELLE GASCHLER
4120 SPECIALTY PLACE
LONGMONT  CO   80504

#1528452
PEAK PRODUCTION EQUIPMENT LTD
LETCHWORTH GARDEN CITY
WORKS ROAD
LETCHWORTH HT   SG61GB
UNITED KINGDOM

#1067300
PEAK TECHNOLOGIES
Attn   JULIE X 2239
9200 BERGER ROAD
COLUMBIA   MD   21046

#1545931
PEAK TECHNOLOGIES
10102 SOUTH EVANSTON AVENUE
TULSA   OK   74137

#1077540
PEAK TECHNOLOGIES GROUP
Attn   BRIAN FINKELSTEIN
2001 WESTSIDE DR., STE. 200
ALPHARETTA   GA   30201

#1241610
PEAK TECHNOLOGIES GROUP INC
PEAK NATIONAL REPAIR CENTER
465 WILLOWBROOK OFFICE PK
FAIRPORT   NY   144504223

#1241611
PEAK TECHNOLOGIES GROUP INC, T
181 RESEARCH DR UNIT 1-3
MILFORD   CT   06460

#1241612
PEAK TECHNOLOGIES GROUP INC, T
2001 WESTSIDE DR STE 200
ALPHARETTA   GA   30201

#1241613
PEAK TECHNOLOGIES GROUP INC, T
34119 W 12 MILE RD STE 300
FARMINGTON HILLS   MI   48331

#1241614
PEAK TECHNOLOGIES GROUP INC, T
PEAK NATIONAL REPAIR CTR
135 CALKINS RD STE J
PROFESSIONAL BUSINESS PARK
ROCHESTER   NY   14623

#1241615
PEAK TECHNOLOGIES GROUP INC, T
PEAK TECHNOLOGIES GROUP
1014 E ALGONQUIN RD
SCHAUMBURG  IL   60173

#1241616
PEAK TECHNOLOGIES GROUP INC, T
SOUTHEASTERN REGION
2447 ORLANDO CENTRAL PKY
ORLANDO   FL   328095619

#1077541
PEAK TECHNOLOGIES INC
21041 WESTERN AVE STE 130
TORRANCE  CA   90501

#1241617
PEAK TECHNOLOGIES INC
205 BISHOPS WAY ARBOR TER II
STE 224
BROOKFIELD   WI   53005

#1241618
PEAK TECHNOLOGIES INC
300 W ADAMS ST STE 401
CHICAGO   IL   60606

#1241619
PEAK TECHNOLOGIES INC
3766 FISHCREEK RD
STOW  OH   44224

#1241620
PEAK TECHNOLOGIES INC
6983 CORPORATE CIR
INDIANAPOLIS   IN   46278

#1241621
PEAK TECHNOLOGIES INC
9200 BERGER RD
COLUMBIA   MD   21045

#1241622
PEAK TECHNOLOGIES INC
PEAK TECHNOLOGIES GROUP INC
9200 BERGER RD
COLUMBIA   MD   213461602

#1528453
PEAK TEST SERVICES
CHESTER LE STREET
152A FRONT STREET
CHESTER LE STREET DU   DH33AY
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1241623
PEAK TRANSPORTATION INC
27226 GLENWOOD RD
PO BOX 150
PERRYSBURG OH   43552

#1066509
PEAK ZOO
4300 ROAD 18
LONGMONT CO   80504

#1030245
PEAKE  LAWRENCE
6237 E BRISTOL RD
BURTON   MI   48519

#1241625
PEAKE PLASTICS CORP
1515 D MELROSE LN
FOREST HILL     MD   210503049

#1241626
PEAKE PLASTICS CORPORATION EFT
1515 D MELROSE LANE
PO BOX 295
FOREST HILL     MD   21050

#1241627
PEAKE PLASTICS CORPORATION EFT
HLD PER LEGAL
1515-D MELROSE LANE
FOREST HILL     MD   21050

#1030246
PEAL  LARRY
2517 S WEBSTER ST
KOKOMO   IN   46902

#1030247
PEAL  RUBY
2517 S WEBSTER ST
KOKOMO   IN   46902

#1030248
PEAPHON  TIMOTHY
3722 SHERIDAN RD.
SAGINAW   MI   48601

#1136703
PEAPHON  DAVID A
2391 N BERKSHIRE DR
SAGINAW   MI   48603-3465

#1030249
PEAR  JEFFREY
5074 FAIRCHILD STREET
SWARTZ CREEK  MI   48473

#1059341
PEAR  DANIEL
5169 S 400 W
PERU   IN   46970

#1030250
PEARCE  ALICIA
688 TELEPHONE TOWER RD
LACEY SPRINGS   AL   35754

#1030251
PEARCE  CAREY
511 W GEORGE ST
ARCANUM OH   45304

#1030252
PEARCE  CONNIE
6526 E - 50 N
GREENTOWN IN   46936

#1030253
PEARCE  DAVID
4400 PHALANX MILLS HERNER RD
SOUTHINGTON  OH   44470

#1030254
PEARCE  DWIGHT
6264 HOLLANSBURG ARC RD
ARCANUM OH   45304

#1030255
PEARCE  MARIA
5226 CRESTWOOD DR
GRAND BLANC MI   484394328

#1030256
PEARCE  PENELOPE
2954 HILDA DR SE
WARREN OH   444843221

#1030257
PEARCE  RICHARD
6971 NORTHVIEW DR
LOCKPORT NY   140945332

#1059342
PEARCE  CHERYL
870 ECHO LANE
KOKOMO   IN   46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059343
PEARCE  DIANNE
4467 CREEK ROAD
LEWISTON    NY    14092

#1059344
PEARCE  ERIC
28832 WALES COURT
CHESTERFIELD   MI    48047

#1136704
PEARCE  GEORGE L
5043 COUNTY LINE RD
SOUTHINGTON  OH    44470-9783

#1136705
PEARCE  SHEILA R
12217 PACIFIC AVE
APT 10
LOS ANGELES   CA    90066-4466

#1241628
PEARCE & DURICK
314 E THAYER AVE STE 300
CHG PER DC 2/27/02 CP
BISMARCK  ND    58502

#1241629
PEARCE ROBERT B
ECOSTRATEGY
236 BRIARWOOD DR
HIGHLAND   MI    48356

#1030258
PEARISO  THOMAS
5248 HERON COVE
BEAVERTON  MI    48612

#1059345
PEARISO  TIMOTHY
2017 FOX HILL DRIVE
APT #4
GRAND BLANC  MI    48439

#1241631
PEARL BROWN
58 03 CALLOWAY STREET 3V
REGO PARK   NY    11368

#1537266
PEARL BROWN
58 03 CALLOWAY ST 3V
REGO PARK   NY    11368

#1241632
PEARL EXPEDITING
1604 SQUALL COURT
MISSISSAUGA    ON    L5M 4R6
CANADA

#1241633
PEARL RIVER COMMUNITY COLLEGE
101 HIGHWAY 11 NORTH
POPLARVILLE   MS    394702201

#1241634
PEARLIE LAMBERT
ACCT OF MARVIN LAMBERT
CASE#521399
8315 ELMORE STREET
UNIVERSITY CITY       MO    429728044

#1030259
PEARSALL  DAYLE
9112 N ELMS
CLIO    MI    48420

#1136706
PEARSALL  LINDA
9011 VASSAR ROAD
MOUNT MORNS  MI    48458

#1241635
PEARSALL ALLISON
DBA STRATEGIS MARKETING
3493 CASTEEL RD
CHG PER W9 08/23/05 CP
MARIETTA    GA    30062

#1136707
PEARSE  LESLIE C
10 CLERMONT COURT
LANCASTER   NY    14086-9443

#1030260
PEARSON  ANNGEL
1067 W 300 N
ANDERSON  IN    46011

#1030261
PEARSON  ANTHONY
614 TAYLOR CIRCLE
DOUGLAS   GA    31533

#1030262
PEARSON  BARRY
602 MOHAWK ST NW
HARTSELLE   AL    35640

#1030263
PEARSON  BILLY
12095 BEECH FORK LANE
ATHENS    AL    35611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1030264
PEARSON BRANDON
3312 WALDECK PL
DAYTON  OH    45405

#1030265
PEARSON BRENDA
861 BROAD OAK DRIVE
TROTWOOD OH    45426

#1030266
PEARSON EDWARD
1446 COUNTY ROAD 246
MOULTON AL    35650

#1030267
PEARSON JASON
4930 JOYCE DRIVE
DAYTON  OH    45439

#1030268
PEARSON JOHN
166 WEST 600 NORTH
ALEXANDRIA   IN    46001

#1030269
PEARSON KATHLEEN
180 HARDING ROAD
FITZGERALD    GA    31750

#1030270
PEARSON OK
5455 WATERS EDGE WAY
GRAND BLANC   MI    48439

#1030271
PEARSON ROBERT
137 KIM DR
ANDERSON   IN    46012

#1030272
PEARSON STEVE
6336 ORANGE AVE 9
CYPRESS  CA   90630

#1030273
PEARSON TABITHA
61 W. WREN CIRCLE
KETTERING    OH    45420

#1059346
PEARSON ANTOINETTE
2515 KEMPER RD.
#210
SHAKER HEIGHTS    OH    44120

#1059347
PEARSON CYNTHIA
5306 HEATHERTON DR
TROTWOOD OH    45426

#1059348
PEARSON DARLEEN
2275 RAYMOND RD
JACKSON    MS    39212

#1059349
PEARSON ERIC
1403 SWEETBRIAR PL.,S.W.
DECATUR  AL    35603

#1059350
PEARSON GREGORY
5800 HARVARD CT
KOKOMO  IN    46902

#1059351
PEARSON JAMES
2167 W AIRPORT RD
PERU   IN    46970

#1059352
PEARSON JERRY
2505 THUNDERBIRD
MCALLEN   TX    78504

#1059353
PEARSON KATHY
5800 HARVARD CT
KOKOMO  IN    46902

#1136708
PEARSON DALENE A
1140 TIMBERTRAIL CT
CENTERVILLE    OH    45458-2073

#1136709
PEARSON GARY G
10321 AUTUMN BREEZE DR APT 102
BONITA SPRINGS    FL    34135-7229

#1136710
PEARSON JIMMIE K
1020 BEACON LN
CICERO   IN    46034-9420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1136711
PEARSON  L Z
329 REESE ST
SANDUSKY   OH    44870-3625

#1136712
PEARSON  PATRICIA A
2359 W BALDWIN RD
FENTON    MI    48430-9786

#1136713
PEARSON  THOMAS E
8745 E 1000 S
CARBON    IN    47837-9640

#1136714
PEARSON  YVONNE E
4422 N 84TH ST
MILWAUKEE   WI    53225-5104

#1077542
PEARSON DENTAL SUPPLY INC.
13161 TELFAIR AVE
SYLMAR    CA    91342

#1030274
PEARSON II   GERALD
7100 FARMINGTON RD
MIAMISBURG    OH    45342

#1241636
PEARSON INDUSTRIES INC
811 COUNTY RD 4 EAST
PRATTVILLE    AL    36067

#1241637
PEARSON INDUSTRIES INC
PO BOX 681360
PRATTVILLE    AL    36068

#1030275
PEARSON IV   TROY
861 BROAD OAK DRIVE
TROTWOOD OH    45426

#1241638
PEARSON RAYMOND A
LEHIGH UNVSTY - WHITAKER LAB
5 EAST PACKER AVENUE
BETHLEHEM   PA    180153195

#1241639
PEARSON SUE
425 PORTSMOUTH CT
CARMEL    IN    46224

#1241640
PEARSON, CYNTHIA A
5306 HEATHERTON DR
TROTWOOD OH    45426

#1529882
PEARSON, MARILYN J
431 CARDINAL STREET
INMAN    SC    29349

#1030276
PEARSON, SR.   KEVIN
2965 OLD PEKIN HILL RD
SANBORN NY    14132

#1241641
PEARSON, TABITHA
61 W WREN CIRCLE
DAYTON    OH    45420

#1030277
PEARSON-ZENNIE   CORRINA
2708 CIRCLEVIEW DR.
KETTERING    OH    45419

#1235067
PEASA
INDUSTRIAL VALLEJO         02300
MEXICO

#1524843
PEASA AUTOPARTES SA DE CV
Attn   ACCOUNTS PAYABLE
PONIENTE 134 NO 854 COL IND VALLEJO
MEXICO DISTRITO FEDERAL         2300
MEXICO

#1542361
PEASA AUTOPARTES SA DE CV
PONIENTE 134 NO 854 COL IND VALLEJO
MEXICO DISTRITO FEDERAL         2300
MEXICO

#1030278
PEASANT III   JULIAN
4123 INDIAN RUNN DR APT D
DAYTON    OH    45415

#1030279
PEASE   FREDERICK
121 65TH ST
NIAGARA FALLS     NY    14304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1030280
PEASE  ROBIN
1523 ST RT 121 SOUTH
NEW MADISON   OH    45346

#1030281
PEASE  SANDRA
121 65TH ST
NIAGARA FALLS      NY    14304

#1030282
PEASE  VIVIAN
1229 HYDE SHAFFER RD
BRISTOLVILLE     OH    444029718

#1030283
PEASE   WILLIAM
7983 ANDERSON NE
WARREN  OH    44484

#1059354
PEASE  DANIEL
4148 LAKE WINDEMERE LN
KOKOMO  IN    46902

#1136715
PEASE  SUSAN Z
PO BOX 4
NEW SPRINGFLD    OH    44443-0004

#1241642
PEASE WINDAMATIC SYS INC
PO BOX 10071
FT WAYNE    IN    46850

#1241643
PEASONT JULIAN S III
4123 INDIAN RUNN DR APT D
DAYTON   OH    45415

#1030284
PEATRY   PEARLEAN
PO BOX 212
TOUGALOO  MS    391740212

#1545932
PEAVEY COMPANY
5301 W CHANNEL ROAD
CATOOSA   OK    74015

#1030285
PEAVEY JR    ROBERT
4560 VEN0Y
SAGINAW  MI    48604

#1136716
PEAVY   ARNITA L
821 MAPLESIDE DR
TROTWOOD OH    45426-2541

#1059355
PEAVYHOUSE DEBRA
1477 COLLEEN LN
DAVISON    MI    48423

#1059356
PEAVYHOUSE ROBERT
2354 GALLATIN
DAVISON     MI    48423

#1059357
PEAVYHOUSE WILLIAM
1477 COLLEEN LANE
DAVISON    MI    48423

#1059358
PEBBLES   LORRI
62869 HIDDEN POND DR
WASHINGTON TWP  MI     48094

#1030286
PEBWORTH RANDY
4506 YORK ST
WICHITA FALLS      TX    76309

#1241644
PEC DE MEXICO SA DE CV
AGUILA AZTECA #6011
TIJUANA     22579
MEXICO

#1241645
PEC OF AMERICA CORP
2297 NIELS BOHR CT STE 100
SAN DIEGO    CA    92154

#1241646
PEC OF AMERICA CORP EFT
2297 NIELS BOHR COURT STE 100
SAN DIEGO    CA    92154

#1030287
PECANAC  DANIEL
S78 W20297 MONTEREY DR
MUSKEGO  WI    531508121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136717
PECEN   PAUL M
104 YALE BLVD
KOKOMO   IN      46902-5254

#1030288
PECHA   TEDDIE
460 S. RIVER RD. APT #1
WEST BEND   WI      53095

#1030289
PECHATSKO   DORIS
5539 CIDER-MILL CROSSING
YOUNGSTOWN OH      44515

#1030290
PECHATSKO   JOHN
4565 WOODRIDGE DR.
YOUNGSTOWN OH      44515

#1059359
PECHAUER   SCOTT
14 HAMPTON WAY
NORWALK   OH      44857

#1241647
PECHINEY
RTE 2 S CENTURY RD
RAVENSWOOD   WV   26164-980

#1241648
PECHINEY PLASTIC PACKAGING INC
2301 INDUSTRIAL DR
NEENAH   WI      54956

#1241649
PECHINEY PLASTIC PACKING INC
8770 W BRYN MAWR AVE
CHICAGO    IL      606313542

#1241650
PECHINEY ROLLED PRODUCTS  EFT
PO BOX 68
RAVENSWOOD   WV   26180

#1241651
PECHINEY ROLLED PRODUCTS LLC
39111 W 6 MILE RD
LIVONIA    MI      48152

#1241652
PECHINEY ROLLED PRODUCTS LLC
RTE 2 S CENTURY RD
RAVENSWOOD   WV   261649802

#1136718
PECHOUS L J
4220 ROLLING SPRINGS DR
CARMEL   IN      46033-3767

#1059360
PECINA   THOMAS
3289 CINNAMON TRACE
KOKOMO   IN      46901

#1030291
PECK   JAMIE
633 N. MAIN ST
GERMANTOWN OH      45327

#1030292
PECK   JANE
1010 RIDGE CREST DR.
GAHANNA   OH      43230

#1030293
PECK   JOE
3333 LODWICK DR NW
WARREN   OH      444851568

#1030294
PECK   JOHN
1806 RUNNYMEADE SW APT# 203B
DECATUR    AL      35601

#1030295
PECK   LONNIE
235 ST RTE 127
W MANCHESTER  OH      45382

#1030296
PECK   SHEILA
1308 ARUNDEL DR
KOKOMO   IN      46901

#1030297
PECK   STEPHEN
1568 WADE DR
LAPEER    MI      48446

#1030298
PECK   TERESA
139 N GARLAND AVE
DAYTON   OH   45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059361
PECK   HEIDI
4791 STABLE COURT
HAMILTON    OH    45011

#1059362
PECK   JAMES
5812 SKIPTON COURT
NOBLESVILLE    IN    46062

#1059363
PECK   RICHARD
2031 CORTINA DR.
CENTERVILLE    OH    45459

#1136719
PECK   DAISY B
2768 MONTGOMERY AVENUE NE
WARREN  OH    44485-1428

#1136720
PECK   GREGORY H
611 GREENLEAF MDWS
ROCHESTER  NY    14612-4443

#1136721
PECK   MARGARET S
500 TOURNAMENT TRL
CORTLAND  OH    44410-9751

#1136722
PECK   RONALD E
1426 FARMERSVILLE-JOHNSVILLE
NEW LEBANON   OH    45345-0000

#1527233
PECK   DAVID ALLEN
1050 16TH AVE. #C-5
LONGMONT  CO    80501

#1241653
PECK AUTOMATED SYSTEMS INC
8240 EMBURY RD
GRAND BLANC   MI    48439

#1241654
PECK AUTOMATED SYSTEMS INC
HOLD JOHN TAYLOR 248 696 5549
8240 EMBURY RD
GRAND BLANC   MI    48439

#1241655
PECK ENGINEERING INC
12660 FARLEY
DETROIT    MI    482392643

#1241656
PECK ENGINEERING INC
12660 FARLEY AVE
DETROIT    MI    48239

#1030299
PECK JR   ARTHUR
1308 ARUNDEL DR
KOKOMO   IN    46901

#1241657
PECK R F CO INC
435 NEW KARNER RD
ALBANY    NY    12205

#1030300
PECKHAM JEFFERY
4165 MEADOWCROFT ST
KETTERING    OH    45429

#1136723
PECKHAM  BRENDA S
18 CARNATION CT. EAST
HOMOSASSA  FL    34446

#1241659
PECKHAM ROBERT T
DBA PECKHAM PRODUCTIONS
23400 COMMERCE DRIVE
FARMINGTON HILLS    MI    48335

#1136724
PECKINPAUGH  STEVEN B
1606 O AVE .
NEW CASTLE    IN    47362-2260

#1030301
PECKNYO  RONALD
4474 BOUTELL RANCH RD
WEST BRANCH  MI    48661

#1030302
PECKOLT   CHRISTOPHER
P.O. BOX 341214
BEAVERCREEK  OH    45434

#1071124
PECO ENERGY
P.O. BOX 13437
PHILADELPHIA    PA    19162-0437

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1241661
PECO INC
22 IRON ST
TORONTO    ON    M9W 5E1
CANADA

#1070332
PECONIC SPECIALTIES
Attn    ROBERT W. MORRIS
P.O. BOX 376
AQUEBOGUE   NY

#1030303
PECORA  DAVID
107 HERMITAGE RD
ROCHESTER   NY    14617

#1059364
PEDAVALLI    KISHORE
6234 EASTKNOLL DRIVE
#121
GRAND BLANC    MI    48439

#1059365
PEDDIREDDI   SURY
233 BRANCH CREEK CIRCLE
CENTERVILLE    OH    45458

#1241662
PEDDLER IL BICYCLE & LAWNMOWER
1308 FAIRWAY DR SE
DECATUR   AL    35601

#1241663
PEDDLER LAWN MOWER & BIKE SHOP
ADDR 3\98    2053501044
1308 FAIRWAY DR SE
DECATUR   AL    35601

#1059366
PEDEN  HARVEY
60-2 PROSPECT ST.
METUCHEN  NJ    08840

#1136725
PEDEN  ARNOLD L
RR 2 BOX 225
COLLINSVILLE    MS    39325

#1241664
PEDERSEN KEENAN KING WACHSBERG
& ANDRZEJAK PC
4057 PIONEER DR STE 300
COMMERCE TOWNSHIP MI    483901363

#1241665
PEDICINI DONALD ROBERT
DBA LIBERTY GRAPHICS
2252 E ARMS DR
HUBBARD  OH    44425

#1241666
PEDICINI, DON
LIBERTY GRAPHICS
2252 E ARMS DR
HUBBARD  OH    44425

#1059367
PEDINI    ANTONIO
5327 SHATTUCK
SAGINAW   MI    48603

#1136726
PEDLEY  JERRY R
250 N 4TH ST
LEWISTON  NY    14092-1240

#1059368
PEDONE  GERARD
3456 CINNAMON TRACE
KOKOMO  IN    46901

#1059369
PEDONE  PATRICIA
3456 CINNAMON TRACE
KOKOMO  IN    46901

#1241667
PEDRICKTOWN SITE GROUP ACCT
A M SCHLESINGER - AT&T
131 MORRISTOWN RD  RM B2190
BASKING RIDGE    NJ    079201650

#1136727
PEDRO  LAWRENCE B
8951 N 575 W
FRANKTON  IN    46044-9504

#1537267
PEDRO BERLANGA JR
1459 BRADY
BURTON  MI    48529

#1030304
PEDROTTI   JOHN
4685 SWAFFER RD
MILLINGTON    MI    48746

#1241668
PEDROZA SANCHEZ ING RAUL
MAQUINADOS PEL
MELQUIADES ALANIS 5017
CD JUAREZ    32320
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030305
PEEBLES  ERIC
327 TOWSON DR.
WARREN  OH    44483

#1030306
PEEBLES  JOYCE
3024 NICHOLAS RD
DAYTON   OH    45408

#1030307
PEEBLES  MARCIA
694 GLENVALE ST
COOPERSVILLE  MI    494041054

#1030308
PEEBLES  SHELLY
327 TOWSON DR NW
WARREN  OH    44483

#1059370
PEEBLES  BOBBY
2307 ALEXANDER DR.
TUSCALOOSA  AL    35405

#1059371
PEEBLES  DEREK
6623 S. ABBI
PERU  IN    46970

#1136728
PEEBLES  KYLE D
1858 W BROWNSTONE CT SW
DECATUR  AL    35603-2027

#1241669
PEEBLES ERIC
327 TOWSON DR
WARREN  OH    44483

#1136729
PEEBLES JR   JAMES E
15 BURCHWOOD ST
TROTWOOD OH    45426-3003

#1030309
PEEK  KENNETH
9402 UPPER SNAKE RD
ATHENS  AL    35614

#1030310
PEEK  THOMAS
4005 SCATTERFIELD RD
ANDERSON  IN    46013

#1059372
PEEK  MICHELE
9053 SOFTWATER WOODS DR
CLARKSTON  MI    48348

#1030311
PEEL  JAMES
11398 GRAND BLANC RD
GAINES  MI    484369744

#1059373
PEEL  KAREN
21113 BANBURY RD
NOBLESVILLE  IN    46060

#1241670
PEEL WELLINGTON LEASING
1080 FEWSTER DR UNIT 12
MISSISSAUGA   ON   L4W 2T2
CANADA

#1030312
PEELE  TIMOTHY
536 W WALNUT ST
TIPP CITY    OH    45371

#1241672
PEELER ENGINEERING INC
724 E OHIO ST
INDIANAPOLIS    IN    462023872

#1241673
PEELER PRESSROOM & ABRASIVE SU
ADVANCED METROLOGY SOLUTIONS
712 N FAIRFIELD
DAYTON   OH    45434

#1241675
PEELER PRESSROOM & ABRASIVE SU
PPA SUPPLY INC
3318 SUCCESSFUL WAY
DAYTON  OH    45414

#1136730
PEELING  JOHN R
3287 WYNDHURST CT
DAYTON   OH    45440-3631

#1059374
PEELMAN  STEVEN
8775 WEST 200 SOUTH
RUSSIAVILLE  IN    46979

#1547280
PEENEY   THOMAS
54 FOXHUNTER DRIVE
AINTREE          L90ND
UNITED KINGDOM

#1059375
PEEPLES   MICHAEL
11510 STATE ROUTE 185
BRADFORD  OH    45308

#1241676
PEER BEARING CO
2200 NORMAN DR S
WAUKEGAN  IL    60085

#1241677
PEER INTERNATIONAL
ADDR CHG 12 9 99
2200 NORMAN DR SOUTH
WAUKEGAN  IL    60085

#1241678
PEER INTERNATIONAL CORP
2200 NORMAN DR S
WAUKEGON  IL    60085-582

#1241680
PEER INTERNATIONAL CORP  EFT
241 W PALATINE RD
WHEELING   IL    60090

#1030313
PEERA   JACOB
7052 GLEN OAK DR.
GRAND BLANC   MI    48439

#1241681
PEERLESS ELECTRIC SUPPLY CO
15232 HERRIMAN BLVD
NOBLESVILLE  IN    46060

#1241682
PEERLESS INC
1701 E VINE STREET
KALAMAZOO  MI    49001

#1241683
PEERLESS INDUSTRIAL EQUIPMENT
331019418
123 JACKSON STREET
OSHKOSH   WI    54903

#1241684
PEERLESS INDUSTRIAL EQUIPMENT
PEERLESS SAW CO
2346 N MAIN ST
OSHKOSH   WI    54901

#1073339
PEERLESS INSTRUMENT CO., IN
CURTISS-WRIGHT FLOW CONTROL
1966D BROADHOLLOW ROAD
EAST FARMINGDALE   NY    11735-1768

#1241685
PEERLESS MATTRESS CO
ACCT OF JOHN GRONAUER
CASE #GCE-93-061
       317420581

#1241686
PEERLESS MATTRESS CO
ACCT OF JOYCE BAH
CASE #91-3695-GC
       373524645

#1241687
PEERLESS MATTRESS CO
ACCT OF MICHAEL J ZAITZ
ACCT OF # 93-3431GC
1036 S GRAND TRAVERSE
FLINT    MI    385666917

#1241689
PEERLESS MILL SUPPLY CO INC
79 PERRY ST
BUFFALO   NY    142033037

#1241690
PEERLESS OF OHIO
1045 N MAIN ST
BOWLING GREEN   OH    43402

#1241691
PEERLESS STEEL       EFT
2820 NODULAR DR
SAGINAW  MI    48601

#1241693
PEERLESS STEEL COMPANY INC
2450 AUSTIN AVE
TROY   MI    480832030

#1241694
PEERLESS STEEL OF SAGINAW
2820 NODULAR DR
SAGINAW  MI    486019201

#1241695
PEERLESS SUPPLY CO
1271 N MAIN
ADRIAN   MI    49221

---

#1241696
PEERLESS SUPPLY COMPANY INC
1271 N MAIN ST
ADRIAN    MI    49221

#1241697
PEERLESS TRANSPORTATION CO
1 SPECIALTY PLACE
DAYTON    OH    45408

#1241698
PEERLESS TRANSPORTATION CO EFT
ONE SPECIALTY PLACE
DAYTON    OH    45401

#1241699
PEERLESS TRANSPORTATION CO INC
1 SPECIALTY PL
DAYTON    OH    45408-260

#1241701
PEERLESS WATER SOFTENER CO
PEERLESS INC
1701 E VINE ST
KALAMAZOO   MI    490013125

#1547106
PEERS   SANDRA
10 DELFBY CRESCENT
SOUTHDENE
UNITED KINGDOM

#1059376
PEERY   ROBERT
4902 MT MORRIS RD
COLUMBIAVILLE    MI    48421

#1059377
PEET   EDWARD
8633 NORTH STREET ROAD
LEROY   NY    14482

#1136731
PEET   LAWRENCE F
PO BOX 246
WILSON    NY    14172-0246

#1241702
PEET FRATE LINE INC
PO BOX 529
WOODSTOCK IL        60098

#1545933
PEEVY CONSTRUCTION CO
20 S 129TH EAST AVE
TULSA   OK    74108

#1059378
PEFFLEY   THOMAS
12 PEABODY CIRCLE
PENFIELD   NY    14526

#1530973
PEG LAUTENSCHLAGER
114 EAST - STATE CAPITOL
MADISON    WI    53702

#1069280
PEGASUS AUTO RACING SUPPLIES
COD ONLY
2475 SOUTH 179TH STREET
NEW BERLIN    WI    53146

#1241703
PEGASUS ENGINEERING SERVICE
INC
13205 US HWY 1 STE 542
JUNO BEACH   FL    33408

#1241704
PEGASUS ENGINEERING SERVICE IN
13205 US HWY 1 STE 542
JUNO BEACH    FL    33408

#1241705
PEGASUS EXPRESS INC
4150 SANDWICH ST
WINDSOR   ON    N9C 1C5
CANADA

#1241706
PEGASUS EXPRESS INC
ADR CHG 8-15-96  SCAC  PGSE
2862 KEW DRIVE
WINDSOR    ON    N8T 3C6
CANADA

#1241707
PEGASUS IMAGING CORP
4522 SPRUCE ST STE 200
TAMPA   FL    33607

#1241709
PEGASUS IMAGING CORPORATION
4522 SPRUCE STREET SUITE 200
TAMPA    FL    33607

#1241710
PEGASUS LOGISTICS GROUP
PO BOX 370
GRAPEVINE    TX    760990370

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1241711
PEGASUS TRANSPORTATION INC
SCWSCACPGSI
2213 KOETTER DR
CLARKSVILLE    IN    47129

#1030314
PEGG  CHARLES
8426 S 1250 W
ALBANY    IN    47320

#1059379
PEGG  DARRYL
BOX 7
MEXICO    IN    46958

#1537268
PEGGY & ROBERT DELEON
3926 OLD FARM LANE
LANSING    MI    48911

#1241712
PEGGY J. NICHOLS
39871 SPITZ
STERLING HGTS.    MI    381503048

#1241713
PEGGY JEAN PARKER
5663 WOODSTOCK DR
LANSING    MI    48917

#1537270
PEGGY L HOLTZER
2401 SUNDANCE DR
O'FALLON    MO    63366

#1537271
PEGGY L WILLIAMS
302 E SAINT ELMO #52
COLORADO SGS  CO    80906

#1537272
PEGGY SUE UNDERWOOD CLEMONS
9509 CHASE WAY
SHREVEPORT  LA    71118

#1077543
PEGGY TODD
3997 TODD LANE
GULF SHORES    AL    36542

#1077544
PEGGY TODD
FOLEY PETTY CASH CUSTODIAN
17195 US HWY 98 W.
FOLEY    AL    36535

#1136732
PEGLEY  CHRIS A
1481 BUSCH RD
BIRCH RUN    MI    48415-9031

#1077545
PEGO SYSTEMS INC
1196 E WILLOW ST
LONG BEACH    CA    90809

#1030315
PEGOUSKE MARK
16798 TAMARRACK RD
HOWARD CITY  MI    49329

#1030316
PEGUES  MURIEL
433 E JAMIESON ST
FLINT    MI    48505

#1136733
PEHRSON  DAVID W
6100 CAMINO ALEGRE DR
EL PASO    TX    79912-2608

#1068378
PEI DE MEXICO S.A. DE C.V.
PROL DIAG CHAUHTEMOC #108-B
COL CONTROL TRES SUR
MATAMOROS

#1073340
PEI ELECTRONICS, INC.
Attn   ACCOUNTS PAYABLE
P.O. BOX 1929
HUNTSVILLE    AL    35807-0929

#1077546
PEI GENESIS
2180 HORNIG RD.
PHILADELPHIA    PA    19116

#1241714
PEI GENESIS INC
27322 23 MILE RD STE 2
CHESTERFIELD  MI    48051

#1241715
PEI GROUP LLC
201 HOLIDAY BLVD STE 304
COVINGTON  LA    70433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1241716
PEI GROUP LLC
FRMLY B & B CONTROLS LLC
201 HOLIDAY BLVD STE 304
COVINGTON    LA    70433

#1241717
PEI MIDSOUTH INC
201 HOLIDAY BLVD STE 304
COVINGTON    LA    70433

#1077547
PEI-GENESIS
Attn   ERIC
2180 HORNIG ROAD
PHILADELPHIA    PA    19116

#1241718
PEI-GENESIS INC
2647 WATERFRONT PKY E STE 350
INDIANAPOLIS    IN    46214

#1241719
PEI-GENESIS INC
RELIANCE MERCHANDISING CO DIV
2180 HORNING RD
PHILADELPHIA    PA    19116

#1241720
PEI-GENESIS INC    EFT
2180 HORNIG RD
PHILADELPHIA    PA    19116

#1241721
PEIKER ACUSTIC GMBH & CO KG
MAX-PLANCK-STR 30-32
FRIEDRICHSDORF    61381
GERMANY

#1241723
PEIKER ACUSTIC GMBH & CO KG
MAX-PLANCK-STRABE 32
D-61381 FRIEDRICHSDORF/TS
GERMANY

#1030317
PEIL   ROBERT
431 BRIDGEWOOD DR
ROCHESTER   NY    14612

#1241724
PEISELER LLC
043685536
601 CROSBY ST
GRAND RAPIDS    MI    49504

#1241725
PEISELER LLC
601 CROSBY ST NW
GRAND RAPIDS    MI    49504

#1537273
PEISNER & PEISNER
15565 NORTHLAND DR STE 507W
SOUTHFIELD    MI    48075

#1030318
PEITSMEYER   JUDY
540 CLAIRBROOK AVE #A
COLUMBUS  OH   432282539

#1030319
PEITZ   MICHAEL
2974 ASBURY CT
MIAMISBURG    OH    45342

#1136734
PEITZ   RICHARD M
3409 STONEWOOD DR
SANDUSKY  OH    44870-6601

#1136735
PEITZ    ROBERT C
3500 POBST DR
KETTERING    OH    45420-1044

#1241726
PEIZEN INC
651 VIA ALONDRA STE 702
CAMARILLO    CA    93012

#1059380
PEKAREK   JOHN
3700 EATON GATE LANE
AUBURN HILLS    MI    48326

#1059381
PEKARSKE   WADE
2849 SOUTH 500 WEST
RUSSIAVILLE    IN    469799411

#1241727
PEKARSKE, WADE
1524 REMSING ST
HARTLAND  MI    48353

#1537274
PEKAY & BLITSTEIN
77 W WASHINGTON STE 719
CHICAGO  IL    60602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537275
PEKIN INSURANCE
P O BOX 1449
JANESVILLE    WI       53547

#1059382
PEKKANEN  DOUGLAS
368 E. KANAWHA AVENUE
COLUMBUS  OH    43214

#1136736
PEKKANEN  ROBERT R
162 TURQUOISE DR
CORTLAND  OH    44410-1907

#1241728
PEKKANEN DOUGLAS
5488 RUNNYMEDE LN
COLUMBUS   OH    43228

#1030320
PEKKER  NICK
37 BRAMBLEWOOD LA
PENFIELD   NY    14526

#1241729
PEKO PRECISION PRODUCTS    EFT
INC
1400 EMERSON ST
ROCHESTER  NY    14606

#1241730
PEKO PRECISION PRODUCTS INC
1400 EMERSON ST
ROCHESTER  NY    14606-300

#1030321
PEKRUL  SCOTT
6940 S 111TH ST
FRANKLIN    WI       531321428

#1241732
PEKTRON PLC
HOLD PER D FIDLER
ALFRETON RD
DERBY
DE21 4AP
UNITED KINGDOM

#1079233
PELAEZ ALONSO, S.C.
COLONIA DEL VALLE
C.P. 03100, DELEGACION
BENITO JUAREZ
MEXICO, D.F.
MEXICO

#1059383
PELANDA  LAWRENCE
3940 EDEN ROCK AVENUE
CANFIELD    OH    44406

#1030322
PELCHER  THOMAS
2028 PADDY LN
ONTARIO    NY    145199512

#1241733
PELCO PARTS
A DIV OF PRINCE ELECTRIC
130-07 26TH AVE
COLLEGE POINT    NY    11354

#1136737
PELECH JR   EDWARD S
10063 BUTTERNUT DR
MIDDLEBURY    IN    46540-9492

#1059384
PELFREY   MICHAEL
8791 EMERALDGATE DRIVE
HUBER HEIGHTS    OH    45424

#1059385
PELHAM  LINDA
622    COLLEGE AVENUE
ADRIAN    MI    49221

#1136738
PELIC    IRENE J
8280 BENDEMEER DR.
POLAND  OH    44514

#1059386
PELKA   JEAN
7741 DIANJOU DRIVE
EL PASO    TX    79912

#1030323
PELKEY   ADAM
1212 S MICHIGAN
SAGINAW   MI    48602

#1136739
PELKEY  JANE
2850 DURUSSEL DR
REESE  MI    48757-9330

#1136740
PELKEY   JOSEPH A
9701 MIDLAND RD.
FREELAND  MI    48623-9724

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1030324
PELKOWSKI  DENNIS
W272 N1236 SPRING HILL DR
PEWAUKEE  WI    53072

#1030325
PELKOWSKI  GEOFFREY
35057 SUNSET DR # HWY1E
OCONOMOWOCWI    530668734

#1030326
PELLA   ANDREW
65 KING AVE
DEPEW  NY    14043

#1531019
PELLATT   FRANCIS P
106 E GREENWOOD ST
LANDRUM  SC    29356

#1531737
PELLATT   FRANCIS P.
106 E GREENWOOD ST
LANDRUM  SC    29356

#1030327
PELLEGRINO  JOHN
3332 BROCKPORT SPENCERPRT RD
SPENCERPORT  NY    14559

#1059387
PELLETIER   DANA
74 BROADWAY
LYNN   MA    01904

#1059388
PELLETIER   EDWARD
9476 COUNTRY CLUB LANE
DAVISON   MI    48423

#1545934
PELLETIER, RICHARD
9115 S 76TH EAST AVE
TULSA    OK    74133

#1030328
PELLETT   WILLIAM
1649 INDIANA AVE
FLINT    MI    48506

#1030329
PELLICCIA    JOSEPH
PO BOX 26252
ROCHESTER  NY    14626

#1241734
PELLISSIPPI STATE TECHNICAL
COMMUNITY COLLEGE
10915 HARDIN VALLEY RD
PO BOX 22990
KNOXVILLE    TN    379330990

#1030330
PELLOW  JOANNE
933 SPRING NE
GRAND RAPIDS    MI    49503

#1030331
PELLOWE  AMANDA
538 ST. JOSEPH ST
ADRIAN   MI    49221

#1059389
PELOSI   JENNIFER
516 SAGEWOOD TERRACE
WILLIAMSVILLE    NY    14221

#1030332
PELOSO  MARY
1013 CREOLE DRIVE
BOSSIER CITY    LA    71111

#1030333
PELT   ANSON
916 S. 27TH ST.
SAGINAW  MI    48601

#1059390
PELTIER   STEPHEN
3525 FOUR LAKES AVE
LINDEN   MI    48451

#1030334
PELTON  DAVID
410 BIRCHWOOD CT
ADRIAN   MI    49221

#1030335
PELTON  TIMOTHY
8665 WARNER ST
WEST OLIVE    MI    49460

#1059391
PELUSO  ANTHONY
419 SECRIST LN
GIRARD   OH    44420

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1524844
PELY AUTO AIRCON PTE LTD
#01-56/57 BURLINGTON SQUARE
175 BENCOOLEN STREET
SINGAPORE        168649
SINGAPORE

#1542362
PELY AUTO AIRCON PTE LTD
#01-56/57 BURLINGTON SQUARE
175 BENCOOLEN STREET
SINGAPORE        168649
SINGAPORE

#1030336
PELZ    WILLIAM
6108 PARKER RD
CASTALIA    OH    44824

#1136741
PELZ   KENNETH P
1033 CAMP ST
SANDUSKY    OH    44870-3156

#1030337
PELZEK   DEAN
8353 STONEGATE RD
WIND LAKE    WI    531851494

#1030338
PELZEK   KATARINA
8353 STONEGATE RD
WIND LAKE    WI    531851494

#1241735
PELZER, HP AUTOMOTIVE SYSTEMS
1175 CROOKS RD
TROY    MI    48084

#1030339
PEMBERTON CRAIG
435 BUENA VISTA AVE
COLUMBUS  OH    432281105

#1030340
PEMBERTON JACQUELIN
3144 BEECHWOOD AVE
FLINT    MI    48506

#1030341
PEMBERTON KATHRYN
3110 ORLEANS CT
KOKOMO  IN    46902

#1030342
PEMBERTON LARRY
17 PATTY ANN ST
PONTIAC    MI    483401260

#1059392
PEMBERTON DIANA
7073 EAST 100 NORTH
GREENTOWN IN    46936

#1136742
PEMBERTON DIANA L
7073 E 100 N
GREENTOWN IN    46936-8808

#1241737
PEMBERTON ENTERPRISES INC
PO BOX 307353
COLUMBUS  OH    43230

#1241738
PEMBERTON FABRICATORS INC
SERAPHIN TEST MEASURE
30 INDEL AVE
RANCOCAS  NJ    08073

#1241739
PEMBERTON FABRICATORS INC
SERAPHIN TEST MEASURE CO
30 INDEL AVE
PO BOX 227
RANCOCAS    NJ    08073

#1241740
PEMBERTON TOWNSHIP COMMUN ED
OFFICE OF ADULT\COMMUNITY ED
PEMBERTON TWNSHP HIGH SCHOOL
ARNEYS MT RD
PENBERTON  NJ    08068

#1241741
PEMBERTON TRUCK LINES INC
2530 MITCHELL STREET
KNOXVILLE    TN    37917

#1241742
PEMBROKE TRANSPORTATION CORP
PO BOX 431
MASSENA  NY    13662

#1241743
PEMCO THERMAL INC
659-B LAKEVIEW PLAZA BLVD
WORTHINGTON  OH    43085

#1241745
PEMCO THERMAL INC
ADDR PER CSIDS 6\99
659 B LAKEVIEW PLAZA BLVD
WORTHINGTON  OH    43085

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1241746
PEMJUSA PRODUCTOS ESPECIALIZAD
AV TECHNOLOGLCO NO 7260
COLONIA COLINA DEL DESIERTO
CD JUAREZ          32690
MEXICO

#1528454
PEMPROSE LTD T/A INTACAB
KINGFISHER BUSINESS PARK
BOOTLE          L206PF
UNITED KINGDOM

#1241747
PEN ASSOCIATES INC
37 HEATHERWOOD RD
FAIRPORT    NY    14450

#1241748
PEN ASSOCIATES LLC
37 HEATHERWOOD RD
CHG PER W9 3/22/04 CP
FAIRPORT    NY    14450

#1241749
PEN ASSOCIATES OF ROCHESTER
37 HEATHERWOOD RD
FAIRPORT    NY    144501172

#1540000
PEN PRODUCTS
Attn    ACCOUNTS PAYABLE
6075 LAKESIDE BLVD
INDIANAPOLIS    IN    46278

#1030343
PENA    CARLOS
821 MAUMEE ST
ADRIAN    MI    49221

#1030344
PENA    CARLOS
960 CONTINENTAL CT #4
VANDALIA    OH    45377

#1030345
PENA    ERNEST
260 W LEE ST
RUSSIAVILLE    IN    46979

#1030346
PENA    RAFAEL
4337 BUCKBEAN DR
SAGINAW    MI    48603

#1030347
PENA    WENDY
1570 BEACH ST.
SAGINAW    MI    48602

#1136743
PENA    JUAN J
3825 CARISBROOK DRIVE
LAS VEGAS    NV    89081

#1241750
PENA CARLOS AMADOR
1555 CHANTICLAIR CIRCLE
AD CHG PER AFC 05/19/05 GJ
WIXOM    MI    48393

#1241751
PENA JUAN E
Attn    CAROL RIZZO
5825 DELPHI DRIVE
AD CHG PER LTR 08/15/05 GJ
TROY    MI    48098

#1030348
PENA-SHERROD VICENTE
2021 N OAKLEY ST
SAGINAW    MI    48602

#1030349
PENCE    EDWIN
5370 MANCHESTER RD
W CARROLLTON    OH    454491937

#1030350
PENCE    NOAH
765 CRANSBERRY
W CARROLLTON    OH    45559

#1059393
PENCE    CRAIG
10244 E 150 S
GREENTOWN    IN    46936

#1136744
PENCE    PAMELA K
2201 COLDSTREAM CT
MIAMISBURG    OH    45342-6402

#1136745
PENCE    WILLIAM J
8076 STAGECOACH CIRCLE
ROSEVILLE    CA    95747-8067

#1241752
PENCE LINDA L LAW OFFICES
135 N PENNSYLVANIA ST STE 2300
INDIANAPOLIS    IN    46204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030351
PENCHION  ROBERT
PO BOX 2279
MUSCLE SHOALS   AL     356622279

#1059394
PENCILLE   TIMOTHY
11207 RYAN RD
MEDINA     NY     14103

#1241753
PENDELL PRINTING INC
1700 JAMES SAVAGE RD
MIDLAND    MI     486425812

#1241754
PENDELL PRINTING INC
REMOVE EFT 7-12-99
1700 JAMES SAVAGE RD
MIDLAND    MI     486425897

#1030352
PENDER  PERRY
4675 SKELTON RD.
COLUMBIAVILLE    MI     484219703

#1059395
PENDERGAST MARK
3705 SUGAR LANE
KOKOMO   IN     46902

#1059396
PENDERGAST PATRICIA
4554 FIFTEEN MILE RD
APT. 207
STERLING HTS     MI     48310

#1531738
PENDERGEST SUSAN
3449 E BALMORAL DRIVE
ORANGE   CA     92869

#1531256
PENDERGRAFT JERRY L
10391 S 4190 RD
CLAREMORE  OK     74017

#1532000
PENDERGRAFT GINA L
11075 MEADOW LARK LN
CLAREMORE  OK     74017

#1030353
PENDERGRASS CHRISTOPHER
P O BOX 2355
CLINTON     MS     39060

#1136746
PENDERGRASS ROY W
805 WOODFERN CV
FLOWOOD  MS     39232-7533

#1543593
PENDLE DESIGNS LIMITED
WEBB STREET
PENDLE HOUSE
BURY          BL8 1AF
UNITED KINGDOM

#1030354
PENDLETON  HOMER
1178 MERCY SEAT ROAD
WESSON  MS     39191

#1030355
PENDLETON  NICKOLAS
440 ALEXANDER DR
DAYTON    OH     45403

#1030356
PENDLETON  PAUL
969 PALMER RD
COLUMBUS   OH     432123714

#1136747
PENDLETON  PHYLLIS
3194 W CASS AVE
FLINT      MI     48504-1208

#1537276
PENDLETON & SUTTON ATTORNEYS AT LAW
647 MASSACHUSETTS ST SUITE 200
LAWRENCE  KS     66044

#1241755
PENDLETON AND SUTTON ATTORNEYS
AT LAW
647 MASSACHUSETTS STREET
SUITE 200
LAWRENCE   KS     66044

#1241756
PENDLETON HEIGHTS HIGH SCHOOL
PO BOX 362
PENDLETON   IN     46064

#1241757
PENDLETON PARK APARTMENTS
57715 GRAND RIVER AVE
NEW HUDSON  MI     48165

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1241758
PENDLETON PRP GOUP TRUST
K ALEXANDER  PHILLIPS LYTLE
3400 MARINE MIDLAND CTR
BUFFALO   NY    14203

#1241759
PENDLETON SITE PRP FUND
K ALEXANDER PHILLIPS LYTLE
3400 MARINE MIDLAND CTR
BUFFALO   NY    14203

#1241760
PENDLETON SITE PRP TR ACCT
A DONATELLI  RAICHLE BANNING
410 MAIN ST
BUFFALO   NY    142023702

#1241761
PENDLETON TOOL CO INC
3214 W 22ND ST
ERIE     PA    16506

#1241762
PENDLETON TOOL COMPANY INC
3214 WEST 22 STREET
ERIE     PA    16506

#1059397
PENDSE  VIJAYA
3143 TIMBER VALLEY DRIVE
KOKOMO  IN    46902

#1030357
PENEWIT  MICHELLE
1139 WOODLAND DR
XENIA    OH    45385

#1030358
PENEWIT   ROBERT
1119 WOODLAND DR
XENIA     OH    45385

#1030359
PENFOLD  JEFFREY
11 IDLEBROOK CT
LANCASTER   NY    14086

#1136748
PENFOLD  WILLIS J
2130 PHELPS LAKE ROAD
MAYVILLE     MI    48744-9693

#1059398
PENG  JONATHAN
6443 AMETHYST WAY
CARLSBAD  CA    92009

#1059399
PENG  YUAN
31 LAKEFIELD DRIVE
MARLTON  NJ    08053

#1241763
PENG DENGMING
2015 BROKEN OAK DR
BLACKSBURG  VA    24060

#1030360
PENGELLY  STEVEN
9 ACCLAIM DR
HAMLIN    NY    14464

#1030361
PENICK   CHRISTINE
42 E CENTER STREET
FARMERSVILLE   OH    45325

#1030362
PENICK   DAVID
5532 N PREBLE COUNTY LINE RD
LEWISBURG   OH    45338

#1030363
PENICK   PAUL
2444 EAGLE RIDGE DR
CENTERVILLE    OH    45459

#1059400
PENICK   CHRISTOPHER
6325 SYKES COURT
DAYTON   OH    45424

#1069281
PENINSULA IMPORT/GEON
3749 HARLEM ROAD
BUFFALO   NY    14215

#1070333
PENINSULA IMPORTED PARTS LTD.
Attn   CATHY DAURORA
2412 SOUTH SERVICE RD. WEST
OAKVILLE     ON    L6L 5M9
CANADA

#1241764
PENINSULA PLASTICS CO
2800 AUBURN CT
AUBURN HILLS   MI    483263203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1241765
PENINSULA PLASTICS CO INC
PO BOX 4508
2800 AUBURN CT
AUBURN HILLS     MI     48326

#1241766
PENINSULA UNIVERSITY
COLLEGE OF LAW
436 DELL AVENUE
ADMINISTRATION OFFICE
MOUNTAIN VIEW     CA     94043

#1241767
PENINSULAR CO
PO BOX 306
RMT ADD CHG 10\00 TBK LTR
MARNE   MI     434350306

#1241768
PENINSULAR DIESEL INC
PENINSULAR FREIGHTLINER
4900 STECKER ST
DEARBORN   MI     481263807

#1241770
PENINSULAR DISTRIBUTORS INC
29600 GRAND RIVER AVE
FARMINGTON HILLS     MI     483365622

#1241771
PENINSULAR LEASING INC
3120 MADISON SE
GRAND RAPIDS     MI     49548

#1241773
PENINSULAR PLATING CO
1719 ELIZABETH NW
GRAND RAPIDS     MI     49504-200

#1030364
PENIX   MARY
823 FAR HILLS AVENUE
OAKWOOD   OH     45419

#1030365
PENIX   MICHAEL
2500 CINNAMON RIDGE CT.
MIAMISBURG     OH     45342

#1059401
PENIX   WILLIAM
2672 POINT TRAIL
ALGER     MI     48610

#1136749
PENIX   KEITH E
5974 POPLAR DR.
HILLSBORO     OH     45133-9089

#1136750
PENIX   VICKIE A
5974 POPLAR DRIVE
HILLSBORO     OH     45133

#1136751
PENIX   WILBUR R
4460 DAYTON RD LOT 39
SPRINGFIELD     OH     45502-9165

#1030366
PENKALSKI   DANIEL
601 MILWAUKEE AVE APT 303
SO MILWAUKEE   WI     531722220

#1136752
PENKALSKI   DANIEL LEE
601 MILWAUKEE AVE APT 303
SOUTH MILWAUKEE   WI     53172-2220

#1030367
PENKSA   JEFFREY
498 TICETOWN RD
OLD BRIDGE     NJ     088576001

#1531739
PENLAND   ELIZABETH L
23081 FAIRFIELD
MISSION VIEJO     CA     92692

#1030368
PENLON   SUSAN
4026 W RIDGE RD
ROCHESTER   NY     14626

#1030369
PENN   BENJAMIN
401 BEATTY DRIVE
XENIA   OH     45385

#1030370
PENN   FLORA
4203 CRUM RD.
YOUNGSTOWN   OH     44515

#1030371
PENN   GARY
710 OLDE ORCHARD CT
COLUMBUS   OH     432133409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030372
PENN  SAMUEL
199 FOWLER ST
CORTLAND   OH    444101344

#1059402
PENN  JOHN
6605 TIVERTON CIRCLE
CENTERVILLE   OH    45459

#1059403
PENN  MATTHEW
3481 IVY HILL CIRCLE SOUTH
UNIT D
CORTLAND   OH    44410

#1059404
PENN  PHILIP
1755 LOWER BELLBROOK ROAD
XENIA    OH    45385

#1136753
PENN  MARY Y
PO BOX 9541
JACKSON    MS    39286-9541

#1241776
PENN ALUMINUM INTERNATIONAL
INC
1117 NORTH 2ND ST
PO BOX 490
MURPHYSBORO  IL        62966

#1241777
PENN ALUMINUM INTERNATIONAL IN
1117 N 2ND ST
MURPHYSBORO  IL        62966-294

#1241779
PENN ALUMINUM INTERNATIONAL IN
546 GIRARD AVE
EAST AURORA  NY    14052

#1241780
PENN CENTER
PO BOX 371685 M
PITTSBURGH    PA    15251

#1241781
PENN DETROIT DIESEL ALLISON
INC
350 BAILEY AVE
BUFFALO    NY    14210

#1241782
PENN DETROIT DIESEL ALLISON IN
PENN POWER SYSTEMS
350 BAILEY AVE
BUFFALO    NY    14210

#1069282
PENN DIESEL
337 N. FAIRVILLE
I-81 EXIT 27
HARRISBURG    PA    171129803

#1529541
PENN DIESEL
Attn   MR. BOB NICOLODI
337 N FAIRVILLE
HARRISBURG    PA    17112-9803

#1241783
PENN ENGINEERING &      EFT
MANUFACTURING CORP
PO BOX 7777-510528
PHILADELPHIA      PA    191750528

#1241784
PENN ENGINEERING & MFG
5190 OLD EASTON HWY
DANBORO   PA    18916

#1241785
PENN ENGINEERING & MFG CORP
BOX 1000 OLD EASTON RD
DANBORO   PA    189161000

#1241786
PENN ENGINEERING & MFG CORP
PEMSERTER DIV
BEDMINSTER INDUSTRIAL PARK BLD
5161 APPLEBUTTER RD
PIPERSVILLE      PA    18947

#1241787
PENN ENGINEERING & MFG CORP
PENN ENGINEERING
5190 OLD EASTON HWY
DANBORO   PA    18916

#1241789
PENN ENGINEERING & MFG CORP
PENN ENGINEERING FASTENING TEC
25760 CODY LN
NOVI    MI    48374

#1067301
PENN ENGINEERING MOTION TECH
Attn   NANCY OR BEVERLY
343 GOODHALL DR.
HARLEYVILLE      PA    19438

#1241790
PENN JACOBSON CO EFT
4601 CORTLAND AVE
PO BOX 1393
ALTOONA   PA    152516530

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1241791
PENN JACOBSON FASTENER CORP
PO BOX 1101
SUMMIT    NJ    07902

#1540001
PENN METAL STAMPING
Attn   ACCOUNTS PAYABLE
ROUTE 255
SAINT MARYS    PA    15857

#1241792
PENN METAL STAMPING INC
MILLION DOLLAR HWY RR 255
SAINT MARYS    PA    15857

#1241795
PENN METAL STAMPING INC EFT
PO BOX 221
ST MARYS    PA    15857

#1077548
PENN METAL STAMPING, INC.
RT. 255
P.O. BOX 221
ST. MARYS    PA    15857

#1241796
PENN MUNC SERVICE CO HAMAR TWP
3731

#1241797
PENN STATE
COMMONWEALTH COLLEGE
BURSRS OFFICE
25 YEARSLEY MILL RD
MEDIA    PA    190635596

#1241798
PENN STATE
STUDENT LOANS & SCHOOLARSHIPS
100 SHIELDS BLDG
UNIVERSITY PARK    PA    16802

#1241799
PENN STATE ALTOONA
FINANCE OFFICE
3000 IVYSIDE PARK
ALTOONA  PA   166013760

#1241800
PENN STATE BEAVER CAMPUS
FINANCIAL AFFAIRS
103 ADMINISTRATION BUILDING
100 UNIVERSITY DR
MONACA  PA   150612799

#1241801
PENN STATE ERIE
THE BEHREND COLLEGE
5091 STATION ROAD
ERIE    PA   165631000

#1071125
PENN STATE SHARPENING
SUPPLIES
55 CENTRE STREET
PENNDEL  PA   19047

#1241802
PENN STATE UNIVERSITY
RESEARCH ACCOUNTING
120 S BURROWES ST
UNIVERSITY PARK    PA    16801

#1241803
PENN STATE UNIVERSITY
SHENANGO CAMPUS
147 SHENANGO AVENUE
SHARON  PA    16146

#1241804
PENN STATE UNIVERSITY
STEPPIN UP-2003 CAREER SERVICS
235C MBNA CAREER SERVICES
UNIVERSITY PARK    PA    16802

#1241805
PENN STUART ESKRIDGE & JONES
PC
P O BOX 2288
ABINGDON    VA    24210

#1241806
PENN TOOL CO
1776 SPRINGFIELD AVENUE
MAPLEWOOD  NJ    07040

#1545935
PENN TOOL CO
1776 SPRINGFIELD AVE
MAPLEWOOD  NJ    07040

#1077549
PENN TOOL CO., INC.
1776 SPRINGFIELD AVE
MAPLEWOOD  NJ    07040

#1077550
PENN UNITED TECHNOLOGY  INC.
Attn   DAVE MILLER
795 NORTH PIKE ROAD BLDG. 4
CABOT    PA    16023

#1241808
PENN UNITED TECHNOLOGY INC
799 N PIKE RD
CABOT    PA    16023

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1241809
PENN UNITED TECHNOLOGY INC
PARKER-MAJESTIC DIV
330 E CUNNINGHAM ST
BUTLER   PA   16001-602

#1241811
PENN UNITED TECHNOLOGY INC
PO BOX 413
RMT ADD CHG 10/11/01 FAX BT
SAXONBURG  PA    16056

#1540002
PENN UNITED TECHNOLOGY INC
Attn   ACCOUNTS PAYABLE
799 NORTH PIKE ROAD
CABOT   PA   16023

#1241812
PENN VALLEY COMMUNITY COLLEGE
CASHIERS OFFICE
3201  SOUTHWEST TRAFFICWAY
KANSAS CITY     MO   64111

#1030373
PENNA   JAMES
79 FRIEL RD
ROCHESTER   NY    14623

#1059405
PENNARTZ  CAROL
5009 BAYBERRY DR
WICHITA FALLS      TX    76310

#1070877
PENNCO TECH
Attn   MICKEY- A/P
3815 OTTER STREET
BRISTOL     PA     19007

#1070878
PENNDOT
Attn   TERRY LILLER, MANAGER
BUREAU OF MOTOR VEHICLES
1101 SOUTH FRONT ST 4TH
HARRISBURG   PA   17104

#1030374
PENNELL  CURTIS
6323 STATE RD
VASSAR    MI    48768

#1030375
PENNELL JR   JOHN
10199 8TH AVENUE
GRAND RAPIDS    MI     49544

#1136754
PENNER  MARIE
PO BOX 553
PINCONNING    MI    48650-0553

#1241813
PENNER INTERNATIONAL INC
PO BOX 2620
STEINBACH    MB    R0A 2A0
CANADA

#1030376
PENNEY  DANIEL
1285 WOODFIELD TRAIL
HEMLOCK  MI    48626

#1030377
PENNEY  JAMES
445 N KING ST
XENIA    OH    453852207

#1059406
PENNEY  JAMES
2590 THORNTON
FLINT    MI    48504

#1136755
PENNEY  KEITH A
2393 S HENDERSON RD
DAVISON   MI    48423-9154

#1030378
PENNIMAN  HAYDEN
633 S 7TH ST
SHARPSVILLE     PA    161501703

#1059407
PENNING  TIMOTHY
4932 SOUTH 650 WEST
RUSSIAVILLE    IN    46979

#1030379
PENNINGTON  ALICE
8285 OAKS AVE.
DAYTON  OH    45406

#1030380
PENNINGTON  HUGH
201 RIVERBEND CHURCH ROAD
OCILLA     GA   31774

#1030381
PENNINGTON  LISA
1968 JACKSON RD
VANDALIA    OH   45377

Delphi Corporation (Debtors)                                   Date:  10/04/2005
Creditor Matrix                                     Time:  17:00:52

#1030382
PENNINGTON  PHILLIP
171 BALTIMORE ST
DAYTON  OH    45404

#1030383
PENNINGTON  REGINA
4990 5TH AVE. EXT.
YOUNGSTOWN OH    44505

#1030384
PENNINGTON  STEPHEN
2637 LIGON SPRINGS RD
RUSSELLVILLE  AL    356543164

#1059408
PENNINGTON  STEPHEN
319 LYON STREET
APT A
SAGINAW  MI    486021522

#1059409
PENNINGTON  WILLIAM
3426 SOUTH LINDEN STREET
INDIANAPOLIS    IN    46227

#1136756
PENNINGTON  CHARLES L
3325 W JEFFERSON ST
KOKOMO  IN    46901-1738

#1136757
PENNINGTON  JAMES A
4302 RUDY RD
TIPP CITY    OH    45371-8532

#1136758
PENNINGTON  MICHAEL R
1968 JACKSON RD
VANDALIA    OH    45377-9527

#1136759
PENNINGTON  RONNIE
4000 TOLBERT RD
TRENTON  OH    45067-9722

#1530077
PENNINGTON  ERCEL
36243 SMITHFIELD
FARMINGTON  MI    48335

#1030385
PENNINGTON CHATMAN GLORIA
465 GYPSY LANE #207
YOUNGSTOWN OH    44504

#1530766
PENNINGTON, JEFF
Attn   MARGARET H. MCCOLLUM, ESQ.
CASPER & CASPER
ONE N. MAIN STREET
P.O. BOX 510
MIDDLETOWN  OH    45042-0510

#1030386
PENNINGTON, JR.    MICHAEL
914 RANDLER AVE
VANDALIA    OH    45377

#1030387
PENNINGTON, JR.    THOMAS
3700 PATTERSON RD #B
BEAVERCREEK OH    45430

#1136760
PENNO  GEORGE
3031 E FISHER RD
BAY CITY    MI    48706-3170

#1030388
PENNOCK WILLIAM
186 W COLLEGE AVE
MILWAUKEE  WI    53207

#1136761
PENNOCK JERRY W
300 S WALNUT ST
ATLANTA    IN    46031-9480

#1136762
PENNOCK PAULETTA
300 S WALNUT ST
ATLANTA    IN    46031-9480

#1077551
PENNOYER DODGE CO INC
6650 SAN FERNANDO RD
P O BOX 5105
GLENDALE   CA    912010000

#1241814
PENNSLYVANIA STATE UNIVERSITY
313 RIDER BUILDING
120 SOUTH BURROWES ST
UNIVERSITY PARK    PA    16801

#1241815
PENNSYLVANIA COLLEGE OF
TECHNOLOGY
DIF 120
ONE COLLEGE AVENUE
WILLIAMSPORT  PA    177015799

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537278
PENNSYLVANIA CSC TAX DIV
839 5TH AVE BOX 560
NEW KENSINTN    PA    15068

#1241816
PENNSYLVANIA DEPARTMENT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLD
PO BOX 8464
HARRISBURG    PA    171058464

#1241817
PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPARTMENT 280427
HARRISBURG    PA    171280427

#1241818
PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280701 CT DEL
HARRISBURG    PA    171280701

#1241819
PENNSYLVANIA DEPT OF REVENUE
DEPT 280422
HARRISBURG    PA    171280422

#1241820
PENNSYLVANIA ELECTRIC MOTOR
SERVICE INC
2227 E 33RD STREET
ERIE    PA    16510

#1241821
PENNSYLVANIA ELECTRIC MOTOR SV
2227 E 33RD ST
ERIE    PA    16510

#1241822
PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY ACCOUNT OF
KAREN J CLARK 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
PO BOX 1463
HARRISBURG    PA    186347798

#1241823
PENNSYLVANIA INSTITUTE OF
CULINARY ARTS
717 LIBERTY AVE
PITTSBURGH    PA    152223500

#1537279
PENNSYLVANIA MUNI SERVICE CO
336 DELAWARE AVE
OAKMONT  PA    15139

#1528023
PENNSYLVANIA PUBLIC SCHOOL
EMPLOYEES RETIREMENT SY
Attn    MR. ALAN VAN NOORD
5 NORTH FIFTH STREET
HARRISBURG    PA    17101-1905

#1073341
PENNSYLVANIA STATE
UNIVERSITY
APPLIED RESEARCH LABORATORY
P.O. BOX 30
STATE COLLEGE    PA    16804

#1241824
PENNSYLVANIA STATE UNIV
RESEARCH ACCTG/313 RIDER BLDG
120 S BURROWES ST
UNIVERSITY PARK    PA    16801

#1241825
PENNSYLVANIA STATE UNIVERSITY
APPLIED RESEARCH LABS
UNIVERSITY PARK
STATE COLLEGE    PA    168016545

#1241826
PENNSYLVANIA STATE UNIVERSITY
Attn    NIRMALA VELAGA
DEPT OF SURGERY/BIOENGENEERING
500 UNIVERSITY DR MC H163
HERSHEY  PA    17033

#1241827
PENNSYLVANIA STATE UNIVERSITY
BEHREND COLLEGE
STATION ROAD
ADD CHG 10/01 MH
ERIE    PA    165630102

#1241828
PENNSYLVANIA STATE UNIVERSITY
CES FINANCE OFFICE
2790 WEST COLLEGE AVENUE
SUSAN BUILDING
UNIVERSITY PARK    PA    168012605

#1241829
PENNSYLVANIA STATE UNIVERSITY
GREAT VALLEY CAMPUS
30 EAST SWEDESFORD RD
MALVERN  PA    19355

#1241830
PENNSYLVANIA STATE UNIVERSITY
INDEPENDENT LEARNING
128 MITCHELL BLDG
UNIVERSITY PARK    PA    16802

#1241831
PENNSYLVANIA STATE UNIVERSITY
MCKEESPORT CAMPUS
4000 UNIVERSITY DRIVE
FINANCE OFFICE
MCKEESPORT  PA    15132

#1241832
PENNSYLVANIA STATE UNIVERSITY
OFFICE OF THE BURSAR
103 SHIELDS BLDG
UNIVERSITY PARK    168021203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1241833
PENNSYLVANIA STATE UNIVERSITY
PENN STATE
408 OLD MAIN  UNIVERSITY PARK
STATE COLLEGE    PA    16802

#1241834
PENNSYLVANIA STATE UNIVERSITY,
5091 STATION RD
ERIE    PA    165631000

#1241835
PENNSYLVANIA STEEL CORP
12380 BEECH DALY RD
DETROIT    MI    48239

#1241836
PENNSYLVANIA TOOL & GAGES INC
16906 PA TOOL & GAGE RD
MEADVILLE    PA    16335

#1241837
PENNSYLVANIA TOOL & GAGES INC
RTE 98 & RTE 322
MEADVILLE    PA    16335

#1241838
PENNSYLVANIA TOOL SALES &
SERVICE INC
625 BEV ROAD
YOUNGSTOWN OH    44512

#1241839
PENNSYLVANIA TOOL SALES & SERV
625 BEV RD
YOUNGSTOWN OH    44512

#1241840
PENNTECH INDUSTRIAL TOOLS INC
319 THOMSON PARK DR
CRANBERRY  PA    16066

#1241841
PENNTECH INDUSTRIAL TOOLS INC
319 THOMSON PARK DR
CRANBERRY TOWNSHIP  PA    16066

#1077552
PENNWELL
21428 NETWORK PLACE
CHICAGO    IL    60673-1214

#1537280
PENNWOOD SOUTH
C/O 7750 BLACK RIDGE LANE
ST JOHNS    MI    48879

#1030389
PENNY   JACOB
141 WOLF RUN #3
MUKWONAGO WI    53149

#1030390
PENNY   SHELLEY
1014 W MAIN ST
TROY    OH    45373

#1241842
PENNY ALTHEN FLY
ACCT OF GERALD W FLY
CAUSE #44792-D
PO BOX 9570
AMARILLO    TX    466724871

#1030391
PENNY JR   RICHARD
811 CLEVELAND DR
CHEEKTOWAGA NY    14225

#1537281
PENNY SUE LUSHER
303 N STATE ST BOX 269
CARO   MI    48723

#1030392
PENNYCOFF JOYCE
1976 W 500 S
SHARPSVILLE    IN    46068

#1136763
PENNYCOFF DARRELL L
1976 W 500 S
SHARPSVILLE    IN    46068-9404

#1241843
PENNYCOFF KIMBERLY J
107 BREEZY LANE
KOKOMO  IN    46901

#1077553
PENNYOYER - DODGE COMPANY
6650 SAN FERNANDO RD
GLENDALE    CA    91221

#1241844
PENNSYLVANIA STATE UNIVERSITY
108 SHIELDS BUILDING
UNIVERSITY PARK    PA    16802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059410
PENNYWELL  DARRYL
2733 BRIARWOOD BLVD
EAST POINT     GA     30344

#1059411
PENNYWELL  GWENDOLYN
2733 BRIARWOOD BLVD
EAST POINT     GA     30344

#1537282
PENNYWICK TREE FARMS
3550 KILE RD
VASSAR    MI     48768

#1059412
PENQUE  SIDNEY
513 HOMESTEAD DRIVE
NORTH TONAWANDA  NY     14120

#1241845
PENRIL DATACOMM NETWORKS INC
ELECTRO-METRICS INC
231 ENTERPRISE RD
JOHNSTOWN  NY     12095

#1059413
PENROD  DANIEL
4518 W 180 S
RUSSIAVILLE     IN     46979

#1059414
PENROD  LINDA
911 SHELTON DRIVE
KETTERING     OH     45429

#1059415
PENROD  T
3272 GREEN TURTLE DR
DAYTON    OH     45414

#1241846
PENSACOLA CHRISTIAN COLLEGE
PO BOX 18000
PENSACOLA  FL     325239160

#1069283
PENSACOLA FUEL INJ. INC. - G
4603 N PALAFOX ST.
PENSACOLA    FL     32505

#1069284
PENSACOLA FUEL INJECTION, INC.
4603 N PALAFOX ST.
PENSACOLA    FL     32505

#1077554
PENSACOLA NEWS JOURNAL
101 E ROMANA
PENSACOLA    FL     32501

#1077555
PENSACOLA RUBBER-GASKET
4312 N. PALAFOX STREET
P.O. BOX 6397
PENSACOLA    FL     32503

#1529933
PENSINGER  MIKEL
18547 CARPENTER
HOMEWOOD IL     60430

#1077556
PENSION BENEFIT GUARANTY COR

#1545936
PENSION BENEFIT GUARANTY CORP
DEPT 4316
CAROL STREAM    IL     60122-4316

#1540003
PENSKE JASPER ENGINS CO
Attn   ACCOUNTS PAYABLE
4361 MOTORSPORTS DRIVE
CONCORD  NC     28027

#1241847
PENSKE LOGISTICS
501 KINDLEBERGER RD
KANSAS CITY     KS     65115

#1241848
PENSKE LOGISTICS
601 JOAQUIN CAVAZOS
LOS INDIOS     TX     78567

#1241849
PENSKE LOGISTICS     EFT
FRMLY PENSKE TRANSPORTATION SV
ATTN MIKE CASIDY
501 KINDLEBERGER RD
KANSAS CITY     KS     66115

#1241850
PENSKE LOGISTICS INC  EFT
Attn   LAURIE A DONNELLY
3401 ENTERPRISE PWKY 200
BEACHWOOD OH     44122

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1241851
PENSKE LOGISTICS LLC
1400 WARREN ST
KANSAS CITY      MO      64116

#1241852
PENSKE LOGISTICS LLC
601 JOAQUIN CAVOZOS
LOS INDIOS      TX      78567

#1241853
PENSKE ROGER
PENSKE CORPORATION
2555 TELEGRAPH RD
BLOOMFIELD HILLS      MI      48302

#1241854
PENSKE TRANSPORTATION SERVICES
PENSKE LOGISTICS
1 KANSAS AVE
KANSAS CITY      KS      66105

#1241855
PENSKE TRANSPORTATION SERVICES
PENSKE LOGISTICS SEQUENCING CE
501 KINDLEBERGER RD
KANSAS CITY      KS      66115

#1077557
PENSKE TRUCK LEASING CO

#1241857
PENSKE TRUCK LEASING CO   EFT
Attn   CAXH MANAGEMENT 0842-2
3700 ENTERPRISE DR
ALLEN PARK      MI      48101

#1241858
PENSKE TRUCK LEASING CO LP
1551 S PARK AVE
LINDEN      NJ      07036

#1241859
PENSKE TRUCK LEASING CO LP
2519 NORDIC RD
DAYTON      OH      454143421

#1241860
PENSKE TRUCK LEASING CO LP
3710 MILESTRIP RD
BLASDELL      NY      14219

#1241861
PENSKE TRUCK LEASING CO LP
FRMLY LEASEWAY TRUCKING INC
RT 10 GREEN HILLS
READING      PA      19606

#1241862
PENSKE TRUCK LEASING CO LP
FRMLY PENSKE TRUCK LEASING CO
RT 10 GREEN HILLS
READING      PA      19606

#1241863
PENSKE TRUCK LEASING CO LP
RTE 10 GREEN HILLS
READING      PA      19606

#1241864
PENSKE TRUCK LEASING CORP
13933 ECKLES RD
PLYMOUTH  MI      48170

#1241865
PENSKE TRUCK LEASING CORP
14528 S OUTER 40 STE 305
CHESTERFIELD  MO      630175743

#1241866
PENSKE TRUCK LEASING CORP
32600 DEQUINDRE RD
WARREN  MI      48092

#1241867
PENSKE TRUCK LEASING CORP
7600 FIRST PLACE
BEDFORD   OH      44146

#1241868
PENSKE TRUCK RENTAL & LEASING
5580 WEST 164 STREET
BROOKPARK OH      44142

#1030393
PENSON  KENNETH
1759 COLLEGE PARK DR
COLUMBUS  OH      43209

#1030394
PENSON-DOUGLAS DAMISHA
601 N GETTYSBURG
DAYTON   OH      45417

#1059416
PENSYL  DENNIS
1028 WATERTOWN DRIVE
WESTFIELD   IN      46074

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1059417
PENSYL   LISE
1028 WATERTOWN DRIVE
WESTFIELD   IN    46074

#1077558
PENTACON AEROSPACE
21123 NORDHOFF STREET
CHATSWORTH CA   91311

#1077559
PENTACON AEROSPACE GROUP
11438 CRONRIDGE DR
OWINGS MILLS    MD   21117

#1077560
PENTACON AEROSPACE GROUP
1850 W. 205TH ST.
TORRANCE   CA    90501

#1077561
PENTAGON PUBLISHING INC.
P.O. BOX 451403
ATLANTA   GA    31145

#1241869
PENTAGON TECHNOLOGIES GROUP IN
2575 COLLIER CANYON RD
LIVERMORE    CA    94550

#1241871
PENTAGON TECHNOLOGIES GROUP IN
33687 TREASURY CENTER
CHICAGO    IL    606943700

#1241872
PENTAGON TECHNOLOGIES GROUP IN
THERMAL COATING
21031 ALEXANDER CT
HAYWARD  CA    94545

#1241874
PENTAIR ELECTRONIC PACKAGING
CO
170 COMMERCE DR
WARWICK  RI    028862430

#1241875
PENTAIR ELECTRONIC PACKAGING C
170 COMMERCE DR
WARWICK   RI    028862430

#1241876
PENTASTAR AVIATION LLC
7310 HIGHLAND RD
WATERFORD MI    48327-150

#1241878
PENTASTAR AVIATION LLC
FMLY DAIMLERCHRYSLER AVIATION
7310 HIGHLAND RD
WATERFORD  MI    48327

#1066510
PENTAX TECHNOLOGIES
Attn   MIKE MOAD
100 TECHNOLOGY DR.
BROOMFIELD   CO    80021

#1241880
PENTECOST PRINTING CO
1716 5TH AVE SE
DECATUR   AL    356015921

#1073342
PENTEK
ONE PARK WAY
UPPER SADDLE RIVER    NJ    07458

#1241881
PENTEX-SCHWEIZER ELECTRONICS
PTE LTD
55 PENJURU RD
609140 SINGAPORE
SINGAPORE

#1241882
PENTEX-SCHWEIZER ELECTRONICS P
55 PENJURU RD
159304
SINGAPORE

#1537283
PENTIUK COUVREUR & KOBILJAK
20300 SUPERIOR ST
TAYLOR   MI    48180

#1077562
PENTON MEDIA  INC.
1300 EAST 9TH ST.
CLEVELAND  OH    44114-1503

#1241883
PENTON MEDIA INC
1100 SUPERIOR AVE
CLEVELAND   OH    44114

#1077563
PENTRATE METAL PROCESSING
3517 E. OLYMPIC BLVD
LOS ANGELES   CA    90023

#1030395
PENTYCOFE  JAMES
7000 ZURICH RD.
LYONS   NY    14489

#1030396
PENTYCOFE  PERRY
520 BASSET RD
NAPLES   NY    145129429

#1077564
PENVALVE
1581 BROWNING STREET
IRVINE    CA    92606

#1059418
PENWRIGHT  JAMES
4 FERNLY PARK
FAIRPORT    NY    14450

#1136764
PENWRIGHT  DONALD F
6451 HOPE LN
LOCKPORT   NY    14094-1113

#1136765
PENWRIGHT  DUANE M
5392 UPPER MT RD
LOCKPORT   NY    14094

#1136766
PENWRIGHT  JOYCE A
7665 ROYAL DR
GASPORT   NY    14067-9262

#1241885
PEOPLE FOREVER COMPUTER
TRAINING CENTER INC
93 STAFFORD ST
WORCESTER  MA    01603

#1545937
PEOPLECLICK, INC.
2 HANOVER SQUARE 7TH FLOOR
RALEIGH    NC    27601

#1030397
PEOPLES  ALFONZO
PO BOX 254
TANNER    AL    356710254

#1030398
PEOPLES  BRENDA
235 CARL STREET
BUFFALO    NY    14215

#1030399
PEOPLES  BRIAN
507 NORTH 4TH. PLACE
GADSDEN  AL    35903

#1030400
PEOPLES  DARRAL
1617 E 1100 N
MACY    IN    46951

#1030401
PEOPLES  JAMES
509 N GRANT
BAY CITY    MI    48708

#1030402
PEOPLES  JEANETTE
20100 WINFRED DR
TANNER    AL    356713537

#1030403
PEOPLES  LAMAR
36 CRESCENT COURT
CHEEKTOWAGA  NY    14225

#1030404
PEOPLES  LUCILLE
21 SUCCESS DR
BOLTON    MS    39041

#1030405
PEOPLES  ROBERT
20100 WINFRED DR
TANNER    AL    356713537

#1059419
PEOPLES  LARRY
2885 HERITAGE DRIVE
APT. E
FORT GRATIOT    MI    48059

#1059420
PEOPLES  MARC
971 OLD ASH ROAD
VOLANT    PA    16156

#1059421
PEOPLES  SHAD
19780 GRANDVILLE
DETROIT    MI    482192133

#1136767
PEOPLES   FRANK L
2320 W 17TH ST
ANDERSON   IN    46016-3117

#1241886
PEOPLES MELISSA P
2610 ORONO PIKE
REYNOLDSBURG OH    43068

#1537284
PEOPLES SAVINGS BANK
PO BOX 2039
WARREN   MI    48090

#1077565
PEOPLESOFT USA, INC
1000 TOWN CENTER STE 800
SOUTHFIELD   MI    48075

#1030406
PEPA   DARRELL
1970 S. MARBLEWOOD DR.
MARBLEHEAD   OH    43440

#1030407
PEPA   DION
2070 S. LATTIMORE DR.
MARBLEHEAD   OH    43440

#1241887
PEPCO GROUP INC
53 W MAPLE
CLAWSON   MI    48017

#1077566
PEPCO, INC.
P.O. BOX 2826
MOBILE   AL    36652

#1136768
PEPE   ANTHONY M
32729 N 43RD ST
CAVE CREEK   AZ    85331-5088

#1241888
PEPE & HAZARD CLIENT FUNDS
PEPE & HAZARD
GOODWIN SQUARE
HARTFORD   CT    061034302

#1241889
PEPER MARTIN JENSEN MAICHEL
& HETLAGE
720 OLIVE ST   24TH FL
ST LOUIS   MO    63101

#1136769
PEPERONE  NICHOLAS C
68 BAY LN
CHEEKTOWAGA  NY    14225-3740

#1030408
PEPIN   RICHARD
2803 E. PERKINS AVE
SANDUSKY   OH    44870

#1030409
PEPIN   ROBERT
2428 ADAIR ST
FLINT   MI    48506

#1030410
PEPIN   SANDRA
48 HICKORY ST
METUCHEN   NJ    08840

#1136770
PEPIN   PAUL S
P O BOX 292071
KETTERING   OH    45429-0071

#1059422
PEPIOT   MICHAEL
210 KERRY CT
CARMEL   IN    46032

#1531740
PEPITO   MENDOZA
1919 S. CYPRESS AVE
SANTA ANA   CA    92707

#1030411
PEPITONE   JEFFREY
1902 WEST BOGART
SANDUSKY   OH    44870

#1030412
PEPLINSKI   DIANE
9271 WATERMAN RD
VASSAR   MI    487689005

#1030413
PEPLINSKI   MARK
2311 STARLITE DR
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059423
PEPLINSKI    FRANK
20341 ESTERO GARDENS CIRCLE
UNIT 105
ESTERO    FL    33928

#1030414
PEPON  CONNIE
13080 TWP. RD. 178
BELLEVUE    OH    44811

#1030415
PEPPER  DOUGLAS
14530 MCCULLEY MILL RD
ATHENS    AL    35613

#1030416
PEPPER  LINDA
447 FELPS
BROOKHAVEN  MS    39601

#1030417
PEPPER  LUCILLE
1734 THE TIMBERS SE
GRAND RAPIDS    MI    495466600

#1030418
PEPPER  WILLIAM
26355 BARKSDALE RD
ATHENS    AL    356135530

#1059424
PEPPER  STERLING
901 SUNRIDGE DRIVE
EL PASO    TX    79912

#1136771
PEPPER  CAROL ANN
1055 E HUMPHREY AVE
FLINT    MI    48505-1509

#1136772
PEPPER  JEANNE C
1001 BEARD ST
FLINT    MI    48503-5393

#1136773
PEPPER  JERRY D
P.O. BOX 5521
DECATUR  AL    35601-0521

#1547107
PEPPER  ANITA
39 BARDSAY  ROAD
WALTON    L4 5SG
UNITED KINGDOM

#1241890
PEPPER HAMILTON & SCHEETZ
100 RENAISSANCE CTR  STE 3600
DETROIT    MI    48243

#1241891
PEPPER HAMILTON & SCHEETZ
IOLTA TRUST ACCT  T WILCZAK
100 RENAISSANCE CTR   36TH FL
DETROIT    MI    482431157

#1241892
PEPPER HAMILTON LLP
1201 MARKET ST STE 1600
WILMINGTON    DE    19801

#1241893
PEPPER HAMILTON LLP
1300 19TH ST NW
WASHINGTON    DC    200361697

#1136774
PEPPER JR    JOHN F
PO BOX 257
HOWARD CITY    MI    49329-0257

#1077567
PEPPERDINE UNIVERSITY

#1241894
PEPPERDINE UNIVERSITY
24255 PACIFIC COAST HWY
MALIBU    CA    90263

#1241895
PEPPERDINE UNIVERSITY
STUDENT ACCOUNTS
400 CORPORATE POINTE
CULVER CITY    CA    90230

#1059425
PEPPERINE    DEAN
84 BARONS ROAD
ROCHESTER  NY    14617

#1241896
PEPPERL & FUCHS INC
1600 ENTERPRISE PKWY
TWINSBURG  OH    44087

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1030419
PEPPERS  BRANDY
319 GAINES ST.
ATTALLA     AL     35954

#1030420
PEPPERS  MICHAEL
208 E. BEECHWOOD AVE.
DAYTON    OH    45405

#1136775
PEPPERS  ROBERT E
3421 CAMBRIDGE AVE
DETROIT    MI    48221-1860

#1059426
PEPPLE  JOHN
8593 HUBBARD
WESTLAND    MI    48185

#1059427
PEPPLES  MICHAEL
21106 N BANBURY RD
NOBLESVILLE    IN    46062

#1030421
PEPPO  MOLLY
1120 ELDORADO AVE
KETTERING    OH    45419

#1241897
PEPPREL & FUCHS INC
1600 ENTERPRISE PKWY
TWINSBURG    OH    440872245

#1241898
PEPRO ENTERPRISES INC
GEMINI PLASTICS
4385 GARFIELD ST
UBLY    MI    48475

#1241900
PEPSI COLA GENERAL BOTTLERS
INC
75 REMITTANCE DR STE 1884
CHICAGO    IL    606751884

#1241901
PEPSIAMERICAS
75 REMITTANCE DR STE 1884
CHICAGO    IL    606751884

#1030422
PERA  JOHN
8655 YOUNGSTOWN SALEM RD
CANFIELD     OH    444069481

#1030423
PERAINO  PHILLIP
5011 MIDDLEBORO RD
GRAND BLANC  MI    484398734

#1030424
PERALES  JOSE
2193 MILL RD.
FLINT    MI    48506

#1030425
PERALTA  DAVID
1121/2 E. ASH AVE.
FULLERTON   CA    92832

#1241902
PERCEPTIVE CONTROLS INC
663 10TH ST
PLAINWELL    MI    49080

#1241903
PERCEPTIVE CONTROLS INC
663 NORTH 10TH STREET
PLAINWELL    MI    49080

#1059428
PERCHAK  JOHN
8524 SLEEPY HOLLOW DR
WARREN  OH    44484

#1030426
PERCICH  RICHARD
1936 SALT SPRINGS RD S.W.
WARREN  OH    44481

#1241904
PERCIVAL, MURRAY A CO
2014 BROWN RD
AUBURN HILLS    MI    48326

#1030427
PERCY  TRINA
4690 NORDELL DR
JACKSON  MS    39206

#1241906
PERCY SMITH FOOTE & HONEYCUTT
PO BOX 1632
ALEXANDRIA    LA    713091632

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059429
PERDEW GAIL
15881 TRUMBULL DR
MACOMB   MI      48044

#1030428
PERDUE  ANTHONY
1558#B TABOR AVE
KETTERING   OH    45420

#1030429
PERDUE  DAVID
1430 HUMBOLT AVE.
YOUNGSTOWN OH    44502

#1030430
PERDUE  DOUGLAS
3571 FISCHER RD
CLARKSVILLE    OH    451139467

#1030431
PERDUE  KAREN
6826 LONG RUN DR
INDIANAPOLIS    IN      46268

#1059430
PERDUE  JAMES
5469 VILLAGE WINDS DR
APT D
NOBLESVILLE    IN     460600000

#1059431
PEREA  ARACELI
35 CIELO DORADO
ANTHONY    NM     880219257

#1059432
PEREA  JAVIER
5660 COSTA BLANCA PL
EL PASO    TX    79932

#1059433
PEREA  LORENZO
35 CIELO DORADO
ANTHONY    NM    880219257

#1059434
PEREDO  CARLOS
5166 WARBLER WAY SOUTH
CARMEL  IN    46033

#1059435
PEREGORD JAMES
49211 ROCKEFELLER DR
CANTON  MI    48188

#1241907
PEREGORD JAMES
49211 ROCKEFELLER DRIVE
CANTON  MI    48188

#1241908
PEREGRINE BATTLE CREEK OPERATI
10250 F DRIVE N
BATTLE CREEK    MI    49014

#1241909
PEREGRINE INC
25200 TELEGRAPH RD 4TH FL
SOUTHFIELD    MI    48034

#1241910
PEREGRINE INC
5301 N 57TH ST STE 102
LINCOLN   NE    685073150

#1241911
PEREGRINE OSHAWA INC
155 DIVISION ST
OSHAWA   ON    L1G 7Z6
CANADA

#1241912
PEREGRINE OSHAWA INC
155 DIVISION ST
OSHAWA   ON    L1H 8P7
CANADA

#1545938
PEREGRINE SOUTHWEST SALES
2890 WEST SAM HOUSTON PARKWAY
HOUSTON   TX    77042

#1241913
PEREGRINE SYSTEMS INC
PO BOX 198146
ATLANTA   GA    30384

#1241914
PEREGRINE US INC
PEREGRINE LIVONIA OPERATIONS
28400 PLYMOUTH RD
LIVONIA    MI    48150

#1059436
PERERA  NELANKA
1901 S GOYER RD #135
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059437
PERERA SRIYAN
8526 MEDALLION RUN
FORT WAYNE   IN     46825

#1241915
PERERA SRIYAN
8526 MEDALLION RUN
FORT WAYNE   IN     46825

#1030432
PEREZ  ANGELA
4226 CANYON TRAILS DR
WICHITA FALLS     TX   76309

#1030433
PEREZ  ANGELO
12 NORTHMOOR
SAGINAW   MI     48602

#1030434
PEREZ  BETH
135 WARSAW AVE
MT PLEASANT     MI     48858

#1030435
PEREZ  DANILO
400 DELAVAN STREET
NEW BRUNSWICK  NJ     08901

#1030436
PEREZ  DANNY
5560 INDIANTOWN RD
SAGINAW   MI     48601

#1030437
PEREZ  FELIPE
W228 S5095 MILL CT
WAUKESHA  WI     53189

#1030438
PEREZ  GILBERTO
1522 VERMONT ST
SAGINAW   MI     486021740

#1030439
PEREZ  HUGO
30 MERCER ST.
CARTERET   NJ     07008

#1030440
PEREZ  JUDITH
3811 S HANSON AVE
MILWAUKEE   WI     532074041

#1030441
PEREZ  JULIA
4610 S. HAMLET
SAGINAW   MI     48603

#1030442
PEREZ  KELLY
285 AKRON ST
LOCKPORT   NY     14094

#1030443
PEREZ  LETICIA
817 BROADWAY BLVD.
TOMS RIVER     NJ     08757

#1030444
PEREZ  LONNIE
9291 SAGINAW RD
RICHVILLE     MI     48758

#1030445
PEREZ  LUCY
7375 SEVEN MILE RD
FREELAND   MI     48623

#1030446
PEREZ  LUZ
127 S. STINSON
ANAHEIM   CA     92801

#1030447
PEREZ  MATTHEW
1754 MERTZ RD
CARO   MI     487239533

#1030448
PEREZ  RAUL
3114 S RENE DR
SANTA ANA     CA     927046731

#1030449
PEREZ  REBECCA
503 NO.PARK DR.
PERTH AMBOY  NJ     08861

#1030450
PEREZ  RICHARD
903 N HARRISON ST
SAGINAW  MI     486024605

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1030451
PEREZ  ROSA
114 S.MICHIGAN APT 20
SAGINAW    MI    48602

#1030452
PEREZ  RUDOLFO
5300 DEWEY ST
WICHITA FALLS    TX    76306

#1030453
PEREZ  TINA
9011 MOUNTAIN RD
GASPORT  NY    14067

#1059438
PEREZ  ANDREA
738 FOXBORO RD.
SAGINAW    MI    48603

#1059439
PEREZ  BERENICE
W228 S 5095 MILL CT
WAUKESHA WI    53189

#1059440
PEREZ  BETSABE
W228 S5095 MILL CT
WAUKESHA WI    53189

#1059441
PEREZ  CARLOS
3900 EMORY RD. APT B
EL PASO    TX    79922

#1059442
PEREZ  CARLOS
738 FOXBORO RD
SAGINAW    MI    48603

#1059443
PEREZ  LAZERO
4610 S. HAMLET DR.
SAGINAW    MI    48603

#1059444
PEREZ  MIGUEL
3116 HAMILTON
EL PASO    TX    79930

#1059445
PEREZ  NATALIE
59 CRAWFORD
#5B
OXFORD    MI    48371

#1059447
PEREZ  VICTOR
128 SOUTHEAST COLONY PLC
LEE'S SUMMIT    MO    64063

#1136776
PEREZ  ANGELINE
2226 S MICHIGAN AVE
SAGINAW    MI    48602-1235

#1136777
PEREZ  CARLOS
207 N AUSTON ST
ALTON    TX    78574-3822

#1136778
PEREZ  CHARLES G
4380 DIXON RD.
CARO    MI    48723-9636

#1136779
PEREZ  ERNESTINE -
201 N MCKENZIE ST
ADRIAN    MI    49221-1905

#1136780
PEREZ  FELIZ S
1017 COUNTRY WAY
APT B
MT PLEASANT    MI    48858

#1136781
PEREZ  JOE
6370 S GRAHAM RD
SAINT CHARLES    MI    48655-9578

#1136782
PEREZ  PATRICIA
3311 LASSIE DRIVE
ALMA    MI    48801-8732

#1136783
PEREZ  PATRICIA L
3897 BURKEY RD
YOUNGSTOWN OH    44515-3340

#1136784
PEREZ  ROSALINDA
625 S WASHINGTON
SAGINAW    MI    48607

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531741
PEREZ   IRENE P
P.O. BOX 402825
HESPERIA    CA    92340

#1241916
PEREZ ELIZONDO JOSE ANGEL
CARTO INDUSTRIAL DEL NORTE SA
DE CV
SENDERO NACIONAL KM 8
MATAMOROS
MEXICO

#1241917
PEREZ ELIZONDO, INGO JOSE A
CARTOINDUSTRIAL DEL NORTE
SENDERO NACIONAL KM 8
MATAMOROS    87300
MEXICO

#1030454
PEREZ JR   GILBERTO
2701 SHERIDAN
SAGINAW   MI    48601

#1030455
PEREZ JR   MARK
5057 KINGS WAY
GLADWIN   MI    48624

#1030456
PEREZ JR.   JOSE
35167 AVE. A
YUCAIPA   CA    92399

#1241918
PEREZ LONNIE DALE
9291 SAGINAW RD
BOX #164
RICHVILLE    MI    48758

#1241919
PEREZ REBECCA
C/O DELPHI NEW BRUNSWICH PLANT
ATTN JEFFREY OXX
760 JERSEY AVE
NEW BRUNSWICK   NJ    08903

#1241920
PEREZ SERVICES INC
125 ELECTRONICS BLVD STE L3
HUNTSVILLE    AL    35824

#1241921
PEREZ SERVICES INC
151 JETPLEX
HUNTSVILLE    AL    35824

#1030457
PEREZ SR   FEDERICO
3601 S WASHINGTON RD
SAGINAW    MI    486014963

#1077568
PERFECT SOLUTIONS  INC.
PO BOX 1088
ROEBUCK  SC    29376

#1241922
PERFECT WATER CO
383346967
51410 MILANO DR STE 110
MACOMB  MI    48042

#1241923
PERFECT WATER CO LLC, THE
51410 MILANO DR STE 110
MACOMB   MI    48042

#1241924
PERFECTION GROUP INC
2649 COMMERCE BLVD
CINCINNATI    OH    45241

#1241925
PERFECTION INDUSTRIES INC
18571 WEAVER AVE
DETROIT    MI    482281187

#1241926
PERFECTION INDUSTRIES INC
18571 WEAVER ST
DETROIT    MI    48228

#1241928
PERFECTION PRODUCTS, INC.
1320S. INDIANAPOLIS AVE
LEBANON   IN    46052

#1241929
PERFECTION SERVICE INC
5721 WEBSTER ST
DAYTON   OH    45414

#1241930
PERFECTION SERVICES CINCINNATI
2649 COMMERCE BLVD
CINCINNATI    OH    45241

#1241931
PERFECTION SERVICES INC
2649 COMMERCE BLVD
CINCINATTI    OH    45241

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1241933
PERFECTION SERVO HYDRAULIC
INC
1290 LYON ROAD
BATAVIA    IL    60510

#1241934
PERFECTION SERVO HYDRAULICS IN
1290 LYON RD
BATAVIA    IL    60510

#1241936
PERFECTION SERVO HYDRAULICS IN
7930 ZIONSVILLE RD
INDIANAPOLIS    IN    46268

#1171082
PERFECTION SPRING &  EFT
STAMPING CORP
PO BOX 275
MT PROSPECT    IL    60056

#1241937
PERFECTION SPRING & STAMPING
CORP
PO BOX 275
MT PROSPECT    IL    60056

#1241938
PERFECTION SPRING & STAMPING C
1449 E ALGONQUIN ST
MOUNT PROSPECT  IL    60056

#1241940
PERFECTION SPRING & STAMPING C
C/O TECHINTERFACE INC
415 N MAIN ST
ANN ARBOR    MI    48104

#1241941
PERFECTION TOOL & MOLD CORP
3020 PRODUCTION CT
DAYTON    OH    45414-351

#1241943
PERFECTO INDUSTRIES INC
1729 W HIGH ST
PIQUA    OH    453569325

#1241944
PERFECTO INDUSTRIES INC
C/O STATE MACHINERY CO
641 E 84TH ST
INDIANAPOLIS    IN    46240

#1241945
PERFECTO INDUSTRIES INC
PO BOX 236
GAYLORD    MI    49735

#1241946
PERFECTO INDUSTRIES INC EFT
PO BOX 236
GAYLORD    MI    49735

#1241947
PERFECTO TOOL & ENGINEERING CO
1124 W 53RD ST
ANDERSON   IN    460131305

#1241948
PERFECTO TOOL & ENGINEERING CO
1124 W 53RD STREET
ANDERSON  IN    46013-130

#1241949
PERFECTO TOOL & ENGR CO EFT
INC
1124 W 53RD ST  PO BOX 2039
ANDERSON   IN    46018

#1241950
PERFEKT PRECISION
DIV OF PERFEKT PUNCH MFG CO
1885 HOLSTE ROAD
NORTHBROOK IL    600627702

#1241951
PERFEKT PUNCH MFG CO (INC)
1885 HOLSTE RD
NORTHBROOK IL    60062

#1059448
PERFETTE   DENISE
2046 CELESTIAL DR NE
WARREN  OH    44484

#1030458
PERFITT   ERIC
9 BENNETT AVE
OAKFIELD    NY    14125

#1241952
PERFORMANCE ALLOYS & SERVICES
INC
N116 W18515 MORSE DR
GERMANTOWN WI    53022

#1241953
PERFORMANCE ALLOYS & SERVICES
N116 W18515 MORSE DR
GERMANTOWN WI    53022

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077569
PERFORMANCE AWARDS MARKETING
31897 DEL OBISPO ST
SUITE 250
SAN JUAN CAPISTRANO    CA    92675

#1241954
PERFORMANCE CERAMICS CO
PO BOX 249
PENNISULA    OH    44264

#1241955
PERFORMANCE CERAMICS COMPANY
2346 MAJOR ROAD
PENINSULA    OH    44264

#1241956
PERFORMANCE CONNECTION
3700 E HUBBARD RD
MERIDIAN    ID    83642

#1241957
PERFORMANCE CONNECTION INC
3700 E HUBBARD RD
MERIDIAN    ID    83642

#1241958
PERFORMANCE CONTRACTING INC
11510 ENTERPRISE PARK DRIVE
CINCINNATI    OH    45241

#1241959
PERFORMANCE CONTRACTING INC
MECHANICAL INSULATION DIV
11510 ENTERPRISE PK DR
CINCINNATI    OH    45241

#1241960
PERFORMANCE E D M SYSTEMS
249 PACES LAKES RDG
DALLAS    GA    301570664

#1241961
PERFORMANCE EDM SYSTEMS
249 PACES LAKES RIDGE
DALLAS    GA    30157

#1241962
PERFORMANCE ENTERPRISE INC
ADD CHG 01/14/05 AH
32049 HOWARD AVE
MADISON HEIGHTS    MI    480711430

#1241963
PERFORMANCE ENTERPRISES INC
32049 HOWARD AVE
MADISON HEIGHTS    MI    48071

#1241964
PERFORMANCE ENTERPRISES INC
5655 OPPORTUNITY DR #16
TOLEDO    OH    43612

#1241965
PERFORMANCE FEEDERS INC
251 DUNBAR AVE
OLDSMAR    FL    346772900

#1241966
PERFORMANCE FEEDERS INC
540 STATE RD 32 W
WESTFIELD    IN    46074

#1241967
PERFORMANCE FEEDERS INC  EFT
251 DUNBAR AVE
OLDSMAR    FL    34677

#1524845
PERFORMANCE FIBERS (KAIPING) CO LTD
Attn    ACCOUNTS PAYABLE
NO3 HONGQIAO ROAD
KAIPING CITY
CHINA

#1542363
PERFORMANCE FIBERS (KAIPING) CO LTD
NO3 HONGQIAO ROAD
KAIPING CITY
CHINA

#1241968
PERFORMANCE FREIGHT SYSTEMS
INC
2040 W OKLAHOMA AVE
MILWAUKEE    WI    53215

#1241969
PERFORMANCE FRICTION
PO BOX 819
CLOVER    SC    29710

#1241970
PERFORMANCE FRICTION CORP
83 CARBON METALLIC HWY
HLD PER DANA FIDLER
CLOVER    SC    29710

#1241971
PERFORMANCE FRICTION CORP
83 CARBON METALLIC HWY
CLOVER    SC    29710-963

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542364
PERFORMANCE FRICTION CORPORATION
83 CARBON METALLIC HIGHWAY
CLOVER   SC   29710

#1241974
PERFORMANCE MANAGEMENT
PARTNERS INC
300 INTERNATIONAL DR
WILLIAMSVILLE   NY   14221

#1077570
PERFORMANCE MICRO TOOL
4716 JOHN PAUL ROAD
JAMESVILLE   WI   53547

#1241975
PERFORMANCE MOLD PRODUCTS  EFT
FMLY PROSPECT DIE & MOLD
N116 W18515 MORSE DR
GERMANTOWN WI   53022

#1241976
PERFORMANCE MOLD PRODUCTS INC
PERFORMANCE ALLOYS
N116 W18515 MORSE RD
GERMANTOWN WI   53022

#1241977
PERFORMANCE PARTNERS
300 INTERNATIONAL DR
AMHERST   NY   14221

#1241978
PERFORMANCE PLASTICS INC
100 TRANSFER DR
HIGHLAND   MI   483573837

#1241979
PERFORMANCE PLASTICS INC
100 TRANSFER DRIVE
RMT CHG 8\00 LETTER KL
HIGHLAND   MI   48357

#1241980
PERFORMANCE POLYMERS INC
803R LANCASTER ST
RM CHG 05/28/04 AM
LEOMINSTER   MA   014534503

#1241981
PERFORMANCE POLYMERS INC
803R LANCASTER ST
LEOMINSTER   MA   01453

#1545939
PERFORMANCE POLYMERS INC
36 RAGLIN PLACE
CAMBRIDGE   ON   N1R7J2
CANADA

#1241984
PERFORMANCE POWDER COATING LLC
100 W NORTH ST
KOKOMO   IN   46901

#1241986
PERFORMANCE QUALITY SERVICES
INC
316 NORTH LINCOLN
YPSILANTI   MI   481980369

#1241987
PERFORMANCE QUALITY SVC INC
316 N LINCOLN ST
YPSILANTI   MI   48198-294

#1542365
PERFORMANCE RADIATOR INC
2667 SOUTH TACOMA WAY
TACOMA   WA   98409

#1540004
PERFORMANCE TECHNOLOGY INC
Attn   ACCOUNTS PAYABLE
65251 STATE ROAD 19
WAKARUSA   IN   46573

#1241989
PERFORMANCE TOOL INC
731 MIZAR COURT
TRAVERSE CITY   MI   49684

#1241990
PERFORMANCE TOOL INC
731 MIZAR CT
TRAVERSE CITY   MI   49684

#1077571
PERFORMANCE TRAINING
ASSOCIATES INC
P O BOX 18185
TAMPA   FL   33679-8185

#1241992
PERFORMANCE TRAINING
ASSOCIATES INC
PO BOX 40867
ST PETERSBURG   FL   337430867

#1545940
PERFORMANCE VALVE & CONTROLS INC
9740 S 219TH E AVE
BROKEN ARROW OK   74014-5909

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1136785
PERGANDE  SHARON
433 N PINE RD
BAY CITY        MI      48708-9140

#1136786
PERGANDE  WILLIAM E
4367 KRAPF RD
CASS CITY       MI      48726-9798

#1059449
PERGE  CHARLES
1045 E. WILSON ROAD
CLIO      MI      48420

#1059450
PERGOLIZZI   ANTHONY
33 WIMBLEDON ROAD
ROCHESTER   NY     14617

#1136787
PERHACH  STEPHEN J
2417 NORTHVIEW DR.
CORTLAND  OH    44410-1743

#1059451
PERIARD   MICHAEL
6864 SPRING MEADOW COURT
SAGINAW  MI     48603

#1059452
PERILLI    FRANK
5662 WENDY CIRCLE
LOCKPORT    NY    14094

#1537285
PERILLOUX & ASSOCIATES P.A.
660 LAKELAND EAST DR STE 204
JACKSON   MS     39208

#1030459
PERIMAN  JAMES
2820 CHINOOK LANE
KETTERING     OH     45420

#1030460
PERIMAN   MARY
2820 CHINOOK LANE
KETTERING     OH     45420

#1241993
PERINTON HILLS
250 WILLOWBROOK OFFICE PARK
FAIRPORT   NY     14450

#1241994
PERIPHERIE & KUNSTSTOFFTECHNIK
HANS-JORG KUBITSCHEK
AUF DEM HAHNE 31
57413 FINNENTROP-HEGGEN
GERMANY

#1059453
PERISHO   ROBERT
934 MEADOW RUN COURT
RUSSIAVILLE     IN      46979

#1241995
PERITUS CONSULTORIA
EMPRESARIAL LTDA RUA CORREIA
DIAS
348 CEP04104 001 VILA MARIANA
SAO PAULO SP
BRAZIL

#1059454
PERKEY  MEGAN
2321 MOERLEIN AVENUE
CINCINNATI     OH     45219

#1524847
PERKIN ELMER
Attn    ACCOUNTS PAYABLE
5404 BANDERA ROAD
SAN ANTONIO    TX    78238

#1542366
PERKIN ELMER
5404 BANDERA ROAD
SAN ANTONIO    TX     78238

#1241996
PERKIN ELMER AUTOMOTIVE
RESEARCH FRMLY EG &G AUTOMO
5404 BANDERA RD
SAN ANTONIO    TX     78238

#1241997
PERKIN ELMER CORP
W 255 N 499 GRANDVIEW BLVD
WAUKESHA  WI    531881606

#1241998
PERKIN ELMER CORP    EFT
ANALYTICAL INSTRUMENT DIV
710 BRIDGEPORT AVENUE
SHELTON    CT     06484

#1241999
PERKIN ELMER CORP, THE
6509 FLYING CLOUD DR
EDEN PRAIRIE     MN    55344

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1242000
PERKIN ELMER CORP, THE
INSTRUMENT DIV
50 DANBURY RD
WILTON    CT    06897

#1242001
PERKIN ELMER INC    EFT
Attn    ACCOUNTING
22001 DUMBERRY
VAUDREUIL    PQ    J7V 8P7
CANADA

#1545941
PERKIN ELMER LLC
761 MAIN AVE
MAIL STATION 10
NORWALK   CT    06859-0010

#1545942
PERKIN ELMER LLC
PO BOX 101668
ATLANTA    GA    30392-1668

#1242002
PERKIN-ELMER CORP THE
METCO DIVISION
1101 PROSPECT AVE
WESTBURY  NY    115900201

#1242003
PERKIN-ELMER CORP, THE
860 SPRINGDALE DR
EXTON    PA    19341

#1242004
PERKIN-ELMER CORP, THE
INSTRUMENT GROUP
761 MAIN AVE
NORWALK  CT    06859

#1242005
PERKIN-ELMER CORP, THE
METCO DIV
225 CORPORATE CT #C
FAIRFIELD    OH    45014

#1242006
PERKIN-ELMER CORPORATION, THE
5066 WEST CHESTER PIKE
NEWTOWN SQUARE PA    19073

#1242007
PERKIN-ELMER CORPORATION, THE
INSTRUMENT DIV
761 MAIN AVE
NORWALK  CT    06859

#1242008
PERKINELMER FLUID SCIENCES
5404 BANDERA RD
SAN ANTONIO    TX    782381911

#1242009
PERKINELMER INC
45 WILLIAM ST STE 300
WELLESLEY  MA    024814008

#1077572
PERKINELMER INSTRUMENTS
710 BRIDGEPORT AVE
SHELTON   CT    06484-4794

#1242010
PERKINELMER INSTRUMENTS INC
801 S ILLINOIS AVE
OAK RIDGE    TN    37830

#1242011
PERKINELMER LAS INC
PERKINELMER LIFE & ANALYTICAL
549 ALBANY ST
BOSTON   MA    02118

#1242012
PERKINELMER LAS INC
PERKINELMER LIFT & ANALYTICAL
710 BRIDGEPORT AVE
SHELTON   CT    06484

#1077573
PERKINELMER OPTOELECTRONICS
Attn    WENDY MCLEAN
16800 TRANS-CANADA HIGHWAY
KIRKLAND    QC    H9H5G7
CANADA

#1077574
PERKINELMER OPTOELECTRONICS
1300 OPTICAL DRIVE
AZUSA    CA    91702

#1242013
PERKINELMER OPTOELECTRONICS
35 CONGRESS STREET
SALEM   MA    01970

#1242014
PERKINELMER OPTOELECTRONICS NC
INDUSTRIAL COMPONENTS
35 CONGRESS ST
SALEM   MA    01970

#1030461
PERKINS   ADDIE
6405 N JENNINGS RD
MT MORRIS    MI    484589317

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1030462
PERKINS   ANGELA
13855 SALDEN
OLATHE     KS      66062

#1030463
PERKINS   BRANDON
26 PEACH LN
WARREN   OH    44485

#1030464
PERKINS   CHARLES
1107 LEXINGTON AVE.
DAYTON   OH    45407

#1030465
PERKINS   CLAUDIA
6506 KAREN DR
FLINT     MI     48504

#1030466
PERKINS   DEBRA
232 MCNAUGHTON STREET
ROCHESTER  NY    14606

#1030467
PERKINS   DENNIS
10455 ASTORIA RD
GERMANTOWN OH    45327

#1030468
PERKINS   DEWAYNE
5026 COULSON DR
DAYTON   OH    45418

#1030469
PERKINS   DONALD
4259 SMITH STEWART RD
VIENNA     OH    444739678

#1030470
PERKINS   DORIS
1908 CUMBERLAND AV SW
DECATUR   AL    35603

#1030471
PERKINS   DOTTIE
11375 N. GENESSEE RD.
CLIO     MI     48420

#1030472
PERKINS   HELEN
2180 HARSHMAN DR.
DAYTON   OH    45424

#1030473
PERKINS   JASON
396 THORNAPPLE RD.
NEW LEBANON  OH    45345

#1030474
PERKINS   JERRY
305 HEIKES AVE
DAYTON   OH    45405

#1030475
PERKINS   JOHNATHAN
836 CHERRY RIDGE DRIVE
CLINTON     MS    39056

#1030476
PERKINS   KENNETH
306 MAGNOLIA RD
EDWARDS   MS    39066

#1030477
PERKINS   LEE
1424 LAKE CREST DR SW
DECATUR   AL    356034436

#1030478
PERKINS   LOTUS
2325 LOWELL
SAGINAW   MI    48601

#1030479
PERKINS   MARQUETA
5314 QUEEN ELEANOR LANE
JACKSON     MS    39209

#1030480
PERKINS   MICHAEL
12171 JASON DR
MEDWAY   OH    45341

#1030481
PERKINS   MICHAEL
160 N GLEN OAK DR
SPRINGBORO   OH    45066

#1030482
PERKINS   MICHAEL
906 STANLEY ST
MIDDLETOWN OH    450444747

#1030483
PERKINS   MONICA
3408 E OBRIEN RD
OAK CREEK    WI    531546014

#1030484
PERKINS   PAMELA
4025 SHAY LAKE RD
KINGSTON   MI    48741

#1030485
PERKINS   RANDALL
540 BENNINGTON AVE
YOUNGSTOWN OH    44505

#1030486
PERKINS   RAYMOND
6092 MAHONING AVE NW
WARREN  OH    444819465

#1030487
PERKINS   RHONDA
1021 CUMBERLAND AVE
DAYTON   OH    45406

#1030488
PERKINS   RICKY
11171 MILE ROAD
NEW LEBANON   OH    45345

#1030489
PERKINS   SHASSIAN
1482 HORDGE LANE
EDWARDS   MS    39066

#1030490
PERKINS   SHIRLEY
253 SUNDOWN TRL
JACKSON   MS    39212

#1030491
PERKINS   SUSAN
6092 MAHONING AVE NW
WARREN   OH    444819465

#1030492
PERKINS   WEYLAND
3222 LOCKRIDGE
KANSAS CITY    MO    64128

#1030493
PERKINS   WILLIE
5247 CLINTON BLVD
JACKSON   MS    39209

#1059455
PERKINS   CHERYL
2501 BANDON DR
GRAND BLANC   MI    48439

#1059456
PERKINS   CHRIS
12590 ROBINBROOK DRIVE
CARMEL   IN    46033

#1059457
PERKINS   DARYL
5978 COVENTRY CROSS LANE
HILLIARD   OH    43026

#1059458
PERKINS   DONALD
33401 CLIFTON DR
STERLING HGTS    MI    48310

#1059459
PERKINS   JOSEPH
1315 BUSH CREEK DRIVE
GRAND BLANC   MI    48439

#1059460
PERKINS   KATRINA
12590 ROBINBROOK DR.
CARMEL   IN    460338372

#1059461
PERKINS   KRYSTAL
213 E. SPENCER STREET
JENNINGS   LA    70546

#1059462
PERKINS   LATONEA
1413 S. FRANKLIN AVENUE
FLINT    MI    48503

#1059463
PERKINS   MELVIN
836 CHERRY RIDGE DRIVE
CLINTON   MS    39056

#1059464
PERKINS   MICHELE
931 COPPERWOOD DRIVE
CARMEL   IN    46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059465
PERKINS   R
306 MAGNOLIA STREET
EDWARDS   MS   39066

#1059466
PERKINS   STACEY S.
10304 LAKEPOINTE
DETROIT   MI   48224

#1059467
PERKINS   TERRANCE
2875 DRIFTWOOD
SAGINAW   MI   48601

#1059468
PERKINS   TERRY
2350 SHADOWBROOK DR.
PERU   IN   46970

#1059469
PERKINS   ZURAH
5601 HUGH DRIVE
DAYTON   OH   45459

#1136788
PERKINS   DOUGLAS C
1061 SHADY LAKE DR
COLUMBUS   OH   43228

#1136789
PERKINS   HARRY A
4025 SHAYS LAKE ROAD
KINGSTON   MI   48741-9542

#1136790
PERKINS   JERILYN C
6200 RAYNOR AVE
FRANKSVILLE   WI   53126-9736

#1136791
PERKINS   JOYCE M
306 MAGNOLIA ST
EDWARDS   MS   39066-8908

#1136792
PERKINS   R L
306 MAGNOLIA ST
EDWARDS   MS   39066-8908

#1136793
PERKINS   RODNEY P
2376 MISSISSIPPI DR
XENIA   OH   45385-4672

#1136794
PERKINS   VAUGHN K
588 NYLON ST
SAGINAW   MI   48604-2121

#1136795
PERKINS   WALTER R
53702 DEBRA DR
SHELBY TWP   MI   48316-2302

#1136796
PERKINS   ZURAH M
5601 HUGH DRIVE
DAYTON   OH   45459-1618

#1531257
PERKINS   KELLY
10705 E. 99TH PL. N.
OWASSO OK   74055

#1242015
PERKINS ACE HARDWARE
535 BROOKWAY BLVD
BROOKHAVEN   MS   39601

#1242016
PERKINS ATHLETIC BOOSTER CLUB
PO BOX 1022
SANDUSKY   OH   44870

#1242017
PERKINS COIE
11211 SW 5TH AVE STE 1500
PORTLAND   OR   972043715

#1242018
PERKINS COIE
1201 3RD AVE 40TH FL
SEATTLE   WA   981013099

#1069285
PERKINS DIESEL SERVICE
747 SOUTH COUNTRY CLUB DRIVE
MESA   AZ   85210

#1529543
PERKINS DIESEL SERVICE
Attn   MR. KENNETH PERKINS
747 SOUTH COUNTRY CLUB DRIVE
MESA   AZ   85210

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1069286
PERKINS ENGINE
26200 TOWN CENTER DRIVE
SUITE 280
NOVI      MI      48375

#1524848
PERKINS ENGINES COMPANY LTD
SHARED SERVICES ACCOUNTS PAYABLE
PO BOX 64
LARNE          BT40 9AB
UNITED KINGDOM

#1528692
PERKINS ENGINES COMPANY LTD
FRANCK PERKINS WAY EASTFIELD
PETERBOROUGH          PE15NA
UNITED KINGDOM

#1528693
PERKINS ENGINES COMPANY LTD
FRANCK PERKINS WAY EASTFIELD
PETERBOROUGH PB        PE15NA
UNITED KINGDOM

#1528694
PERKINS ENGINES COMPANY LTD
LARNE LR        BT40 9AB
UNITED KINGDOM

#1242019
PERKINS HARDWARE CO INC
535 BROOKWAY BLVD
BROOKHAVEN  MS    396013266

#1242020
PERKINS HIGH SCHOOL
3714 S CAMPBELL ST
SANDUSKY    OH    44870

#1030494
PERKINS JR.      WILLIAM
7932 2ND ST
MASURY    OH    444381463

#1242021
PERKINS KAREN S
1103 W ROSE CIR
LOS ALTOS      CA    940245036

#1242022
PERKINS TOWNSHIP
5420 MILAN RD
SANDUSKY    OH    44870

#1242023
PERKINS TOWNSHIP
5420 MILAN ROAD
SANDUSKY    OH    44870

#1030495
PERKINS, JR.      RICHARD
133 IMPERIAL CT. #2B
VANDALIA      OH    45377

#1030496
PERKINS-GUYTON  CASSANDRA
530 W. LIBERTY ST.
SPRINGFIELD      OH    45506

#1030497
PERKS  BRENDA
3221 EAGLE CREEK RD
LEAVITTSBURG    OH    44430

#1030498
PERLA  RALPH
1403 3RD ST
SANDUSKY    OH    448703916

#1529544
PERLE
PO BOX 311116
DETROIT      MI      48231-1116

#1136797
PERLET  RICHARD P
149 WARRINGTON DR
ROCHESTER  NY    14618-1122

#1059470
PERLEWITZ  MICHAEL
138 LILAC LN
BELGIUM      WI      53004

#1136798
PERLINE  RICHARD J
527 WENDEMERE DR
HUBBARD  OH    44425-2623

#1537286
PERLINE WATERS
13359 WATER BROS LANE
CULPEPER  VA    22701

#1059471
PERLOV  VLADIMIR
116 VIETS DRIVE
CORTLAND  OH    44410

#1136799
PERLOZZI   RAYMOND J
130 MASSACHUSETTS AVE
POLAND   OH   44514-1637

#1077576
PERLY ROMANOFSKI
3344 LINCOLN ST
RIVERSIDE   CA   92503

#1242024
PERM CAST LLC
1327 NEW LAIR RD
CYNTHIANA   KY   41031

#1242027
PERM CAST LLC
PO BOX 711855
CINCINNATI   OH   452711855

#1545943
PERMA PURE INC
PO BOX 2105
TOMS RIVER   NJ   08754

#1242028
PERMA PURE PRODUCTS INC
8 EXECUTIVE DR
TOMS RIVER   NJ   08754

#1242029
PERMA-PURE PRODUCTS INC
8 EXECUTIVE DR
TOMS RIVER   NJ   08755

#1242030
PERMACEL
28501 SCHOOLCRAFT RD
LIVONIA   MI   48150

#1242031
PERMACEL
671 US HIGHWAY 1
NEW BRUNSWICK   NJ   08902

#1242032
PERMACEL
US HWY 1 S
NORTH BRUNSWICK   NJ   08902

#1242033
PERMACEL AUTOMOTIVE      EFT
A NITTO AMERICAS COMPANY
1405 COMBERMERE
TROY   MI   48083

#1242034
PERMACEL KANSAS CITY INC
PERMACEL MISSOURI
8485 PROSPECT AVE
KANSAS CITY   MO   64132

#1242035
PERMACELL
PO BOX 414911
KANSAS CITY   MO   641414911

#1242036
PERMADUR INDUSTRIES INC
PO BOX 1037
SOMERVILLE   NJ   08876

#1242037
PERMADUR INDUSTRIES INC
SISSCO DIV
186 RTE 206 S
HILLSBOROUGH   NJ   08844

#1242038
PERMATEX INC
10 COLUMBUS BLVD
AD CHG PER AFC 8/05/04 AM
HARTFORD   CT   06106

#1242039
PERMATEX INC
10 COLUMBUS BLVD
HARTFORD SQ N
HARTFORD   CT   06106

#1242040
PERMATEX INC
HARTFORD SQ N
10 COLUMBUS BLVD
HARTFORD   CT   06106

#1242041
PERMATEX INC.
10 COLUMBUS BLVD
HARTFORD   06106

#1030499
PERNICE   PATRICK
1781 ROBERT LANE NE
WARREN   OH   44483

#1030500
PERNICK   RONALD
218 WAGNER AVE
SLOAN   NY   142122156

---

#1059472
PERO  DAN
1104 S. MORRISH RD.
FLINT   MI   48532

#1242042
PERO SALES INC
10900 MANCHESTER RD STE 202
SAINT LOUIS   MO   631221200

#1242043
PERO SALES INC
10900 MNCHSTER RD STE 202
SAINT LOUIS   MO   631221200

#1030501
PERONA  PAUL
2009-5 E HENRIETTA RD
ROCHESTER  NY   14623

#1529545
PEROT SYSTEMS
Attn   BETH WITMER
1801 ROBERT FULTON DR STE 200
RESTON   VA   22091

#1242044
PEROUTKA & PEROUTKA
8028 RITCHIE HIGHWAY
PASADENA   MD   21122

#1242045
PEROUTKA & PEROUTKA
8028 RITCHIE HWY STE 300
PASADENA   MD   21122

#1242046
PEROUTKA & PEROUTKA
ACT OF D HARRIS  6528-95
8028 RITCHIE HWY STE 300
PASADENA   MD   380809618

#1537287
PEROUTKA & PEROUTKA
8028 RITCHIE HWY
PASADENA   MD   21122

#1136800
PEROW GORDON A
6942 S HOWELL AVE
OAK CREEK   WI   53154-1406

#1242047
PERRAS ENVIRONMENTAL CONTROL
INC
RD3 462   WINTHROP RD
MASSENA  NY   13662

#1030502
PERRAULT  DONALD
39 BARNFIELD RD
PITTSFORD   NY   14534

#1136801
PERRAULT  ROBERT A
PO BOX 1456
BAY CITY   MI   48706-0456

#1030503
PERREAULT  JAMES
3012 NICCOLET PL
BAY CITY   MI   487062730

#1030504
PERREN  TERRY
414 WINDSWOOD WAY
SANDUSKY  OH   44870

#1030505
PERRIN  JASON
PO BOX 144
DURAND  MI   48429

#1059473
PERRIN  HOWARD
6249  LINCOLN ST
ALLENDALE   MI   49401

#1136802
PERRIN  PHILIP E
7628 SHARTS RD
SPRINGBORO  OH   45066-1824

#1030506
PERRINE  RICHARD
1651 YOLANDA DR
YOUNGSTOWN OH   445111145

#1030507
PERRON  THOMAS
604 KINGS CROSS CT
W CARROLLTON  OH   45449

#1242048
PERROTTON SA (ETS JEAN)
900 AVE DE PONTCHY
BONNEVILLE   74130
FRANCE

#1059474
PERROW SCOTT
7902 ROCKCRESS DR.
FREELAND    MI    48623

#1030508
PERRY  ANTHONY
357 DIXON LANE
ASHBURN  GA    31714

#1030509
PERRY  BETTY
823 W MARKLAND AVE
KOKOMO  IN    469016113

#1030510
PERRY  BEVERLY
5080 BERNEDA DR
FLINT    MI    485061502

#1030511
PERRY  BRENDA
2011 E DODGE RD
CLIO    MI    48420

#1030512
PERRY  BYRON
5550 AUTUMN LEAF DR. APT 6
TROTWOOD OH    45426

#1030513
PERRY  CAROL
5722 YOUNGSTOWN KINGSVILLE
CORTLAND  OH    44410

#1030514
PERRY  CAROLYN
2322 HAMMEL
SAGINAW  MI    48601

#1030515
PERRY  CHERYL
3551 RUSKVIEW DR
SAGINAW  MI    486032056

#1030516
PERRY  CHRISTINA
419 CATO
NEW LEBANON  OH    45345

#1030517
PERRY  CYNTHIA
3096 HARTLEY DR
ADRIAN    MI    49221

#1030518
PERRY  DANIEL
10450 BEARD RD
BYRON  MI    48418

#1030519
PERRY  DIONNE
365 KENWOOD AVE
DAYTON  OH    45405

#1030520
PERRY  EARL
2835 GA HIGHWAY 112 E
ASHBURN  GA    317143709

#1030521
PERRY  EDWARD
9415 BRAY RD
CLIO    MI    48420

#1030522
PERRY  GEORGE
1695 E 100 N
KOKOMO  IN    46901

#1030523
PERRY  JACQUELYN
1865 FERNDALE AVE SW
WARREN  OH    444853954

#1030524
PERRY  JAMES
20 W REMICK PKWY
LOCKPORT  NY    14094

#1030525
PERRY  JAMES
567 HILLRIDGE DR
FAIRBORN    OH    45324

#1030526
PERRY  JAMES
816 FOURTH
PINCONNING    MI    48650

#1030527
PERRY  JEFFERY
475 CHAMBERS ST
SPENCERPORT  NY    14559

#1030528
PERRY  JOHN
5517 POWELL RD
HUBER HEIGHTS    OH    45424

#1030529
PERRY  KAREN
3070 MANNION RD
SAGINAW  MI    48603

#1030530
PERRY  KATHLEEN
345 LENNOX AVE
COLUMBUS  OH    43228

#1030531
PERRY  LISA
230 COLUMBIA BLVD
SIDNEY  OH    45365

#1030532
PERRY  LOUISA
3 CHARING CT
WICHITA FALLS    TX    76309

#1030533
PERRY  MARGIE
27370 LEGGTOWN RD.
LESTER    AL    35647

#1030534
PERRY  MARKITA
117 WROE
DAYTON  OH    45406

#1030535
PERRY  MICHAEL
1151 WEILAND RD
ROCHESTER NY    14626

#1030536
PERRY  MICHAEL
PO BOX 1285
FAIRBORN    OH    45324

#1030537
PERRY  NOAH
2425 GREENBUSH
SAGINAW  MI    48603

#1030538
PERRY  RANDY
22491 DEBERRY ST. #J115
GRAND TERRACE  CA    92313

#1030539
PERRY  RANDY
5276 LYONS HWY
ADRIAN    MI    49221

#1030540
PERRY  RICK
5291 CONSTANCE DR
SAGINAW  MI    48603

#1030541
PERRY  ROBIN
3551 RUSKVIEW DR
SAGINAW  MI    48603

#1030542
PERRY  RODNEY
3096 HARTLEY DR
ADRIAN    MI    49221

#1030543
PERRY  SAHRESA
418 MCNARY
DAYTON    OH    45417

#1030544
PERRY  SCOTT
7170 OLD TROY PIKE
HUBER HEIGHTS    OH    45424

#1030545
PERRY  SHEILA
12189 JASON DR
MEDWAY  OH    45341

#1030546
PERRY  SHIRLEY
6160 S. 6TH ST. W2
MILWAUKEE    WI    532215121

#1030547
PERRY  THOMAS
5026 KASEMEYER RD.
BAY CITY    MI    48706

#1030548
PERRY  TIFFANIE
5148 NORTHCUTT PLACE
DAYTON    OH    45414

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1030549
PERRY  TIMOTHY
5119 CLARA DR
SAGINAW    MI    486036149

#1030550
PERRY  TODD
7187 RIDGEVIEW
GENESEE  MI    48437

#1030551
PERRY  TRAVIS
7187 RIDGEVIEW
GENESEE   MI    48437

#1030552
PERRY  WILLIAM
8547 EAST AVE
GASPORT  NY    140679230

#1059475
PERRY  ANDREW
30656 LORRAINE AVE
WARREN  MI    48093

#1059476
PERRY  ANGELA
BOX 983
CLINTON    MS    39060

#1059477
PERRY  CHARLES
3015 WESTMOOR DR
KOKOMO  IN    46902

#1059478
PERRY  CHRISTOPHER
7193 RODNEY PL
NOBLESVILLE   IN    46062

#1059479
PERRY  ELAINE
8819 GRANT STREET
OVERLAND PARK   KS    66212

#1059480
PERRY  JODI
8174 W 00 NS
KOKOMO  IN    46901

#1059481
PERRY  KARIN
7087 WILLIAM JOHN CT
SWARTZ CREEK  MI    48473

#1059482
PERRY  KENNETH
9405 SHERIDAN RD.
NEW LOTHROP  MI    48460

#1059483
PERRY  MARTHA
4443 SPRAUGE LANE
SWARTZ CREEK  MI    48473

#1059484
PERRY  PAMELA
5328 MILLWHEEL CT
GRAND BLANC  MI    48439

#1059485
PERRY  R
4538 CALEDONIA RD
LEICESTER    NY    14481

#1059486
PERRY  ROBERT
172 HATCHET DRIVE
EATON  OH    45320

#1059487
PERRY  ROBERT
2540 EAGLE VIEW DRIVE
DAYTON  OH    45431

#1059488
PERRY  STUART
4344 PAINTED TURTLE DR
ANDERSON  IN    46013

#1059489
PERRY  TODD
7187 RIDGEVIEW DR
GENESEE  MI    48437

#1136803
PERRY  BARBARA G
2316 LAKE DR
ANDERSON  IN    46012-1821

#1136804
PERRY  BRYON D
5002 PHILLIPS RD
KINGSTON  MI    48741-9700

#1136805
PERRY  DANIEL R
P.O. BOX 341
AUBURN   MI    48611-0341

#1136806
PERRY  DONALD E
PO BOX 254
SWARTZ   LA    71281-0254

#1136807
PERRY  ELAINE E
8819 GRANT AVE
OVERLAND PARK   KS    66212-3742

#1136808
PERRY  EUWILDA S
5002 PHILLIPS RD
KINGSTON   MI    48741-9700

#1136809
PERRY  GEORGE E
1669 PRIMROSE LN
SEBRING   FL    33872-9205

#1136810
PERRY  GEORGE M
3157 WYATT DRIVE
BOWLING GREEN   KY    42101

#1136811
PERRY  HERBERT W
122 NADULI TRAIL
VONORE   TN    37885-2726

#1136812
PERRY  KAREN D
4149 STELLO RD
SAGINAW   MI    48609-9726

#1136813
PERRY  MALCOLM E
484 WHITTIER RD
SPENCERPORT NY    14559-9746

#1136814
PERRY  MICHAEL R
4967 W COUNTY ROAD 80 S
KOKOMO  IN    46901-9704

#1136815
PERRY  NANCY A
2465 BURTON ST SE
WARREN  OH    44484-5216

#1136816
PERRY  RONALD
21 ERICKSON AVE
MONROE TWP  NJ    08831-8318

#1136817
PERRY  SHIRLEY A
6160 S. 6TH ST. W2
MILWAUKEE   WI    53221-5121

#1136818
PERRY  THOMAS A
908 N BIRNEY ST
BAY CITY    MI    48708-6148

#1136819
PERRY  VALERIE J
2540 EAGLE VIEW DR
BEAVERCREEK  OH    45431

#1136820
PERRY  VERA J
2340 KELLAR AVE
FLINT    MI    48504-7103

#1529934
PERRY  PAUL
PO BOX 538
OLMITO   TX    78575

#1242051
PERRY & ASSOCIATES INC
1030 N CROOKS RD STE F
CLAWSON  MI    480171080

#1242052
PERRY & ASSOCIATES INC
PO BOX 398
1032 N CROOKS RD
CLAWSON  MI    480170398

#1242053
PERRY JOHNSON INC
26555 EVERGREEN RD STE 1300
SOUTHFIELD    MI    48075

#1242054
PERRY JOHNSON INC
26555 EVERGREEN ROAD STE 1300
SOUTHFIELD    MI    48076

#1030553
PERRY JR   JAMES
493 COUNTY ROAD 247
WEDOWEE  AL    36278

#1136821
PERRY JR   LEO W
3600 N CLIFF RD
PORT CLINTON   OH   43452-9138

#1136822
PERRY JR   LOWELL E
6378 HAMM RD
LOCKPORT  NY   14094-6528

#1242055
PERRY KIM
DBA BEVCAMP ENVIRONMENTAL
SERVICES & TRAINING
8213 ARBOR ROSE WAY
BLACKLICK    OH    43004

#1545944
PERRY MACHINERY CORPORATION
25 MT LAUREL RD
PO BOX 10
HAINESPORT    NJ    08036-0010

#1242056
PERRY MERIDIAN HIGH SCHOOL-IRI
401 W MERIDIAN SCHOOL RD
INDIANAPOLIS    IN    46217

#1242057
PERRY VALERIE
634 PERRYCREEK DR
GRAND BLANC   MI    484391474

#1242058
PERRY, BERT L SERVICES INC
A-1 COMMERCIAL PUMP & MOTOR SE
440 RITSON RD S
OSHAWA   ON    L1H 5J7
CANADA

#1030554
PERRY, III    ROBERT
208 WILLOW BROOK NDR
CLINTON    MS    39056

#1242059
PERRY, JOHN M CO (INC)
2339 OAKWOOD DR SE
GRAND RAPIDS    MI    49506

#1030555
PERRY, JR.    WILLIAM
4412 ROOSEVELT BLVD.
MIDDLETOWN  OH    45044

#1030556
PERRY-DAVIS   LINDA
473 WILLOW DR SE
WARREN   OH    44484

#1030557
PERRY-DWYER LORI
2210 W.STOKER DR
SAGINAW   MI    48604

#1030558
PERRYMAN ANDREW
1572 GELHOT #128
FAIRFIELD     OH    45014

#1537288
PERRYSBURG MUNICIPAL COURT
300 WALNUT ST
PERRYSBURG  OH    43551

#1030559
PERSAILS   JOE
11152 FARRAND RD
MONTROSE  MI    48457

#1030560
PERSAILS   RYAN
11152 FARRAND RD.
MONTROSE  MI    48457

#1059490
PERSAILS   LEO
825 TAMARAE
DAVISON   MI    48423

#1030561
PERSALL   JERRY
163 BONN LANE
MT. MORRIS    MI    48458

#1030562
PERSALL   MARK
9219 NICHOLS RD
MONTROSE  MI    484579111

#1242060
PERSEUS BOOKS GROUP
Attn   JOHN BOULDRY
11 CAMBRIDGE CTR
CAMBRIDGE  MA   02142

#1242061
PERSHING PARTNERSHIP
IAA ACCTG ADDR CHNGE LOF 10/96
2 N RIVERSIDE PLAZA
CHICAGO    IL      60606

#1136823
PERSICKE    DAVID K
5170 STROEBEL RD
SAGINAW  MI     48609-5236

#1030563
PERSIN   BRUCE
1223 EVERETT HULL RD
CORTLAND  OH    44410

#1136824
PERSIN   RENEE S
2440 HENN HYDE RD NE
WARREN  OH    44484-1246

#1030564
PERSINGER   MARK
13540 MIDDLEFORK RD 89A
ROCKBRIDGE   OH    431499723

#1030565
PERSINGER   MARVIN
2301 DONNA DR
ANDERSON  IN      46017

#1030566
PERSINGER   TODD
4175 WAGGONER RD
BLACKLICK    OH    43004

#1242062
PERSINGER LISA
2219 S KINEI RD A316
KIHEI    HI    96753

#1242063
PERSISTENCE SOFTWARE INC
1720 S AMPHLETT BLVD 3RD FL
SAN MATEO    CA    94402

#1030567
PERSKY  FRANK
419 MICHIGAN AVE
SANDUSKY  OH    44870

#1030568
PERSON  ANTHONY
101 WEBB ST
LOCKPORT  NY    14094

#1030569
PERSON  CURRIE
4433 ST JAME CT APT 6
FLINT    MI    48532

#1030570
PERSON  GWENDOLYNE
3833 MERIMAC AVE.
DAYTON  OH    45405

#1059491
PERSON  LARRY
1411 AVALON RD.
GREENSBORO  NC    27401

#1136825
PERSON  PAULA Y
422 W FOSS AVE
FLINT    MI    48505-2006

#1242064
PERSON TO PERSON
615 W DALE AVE
MUSKEGON  MI     49441

#1242065
PERSON WHITWORTH RAMOS
BORCHERS & MORALES LLP
602 E CALTON RD
LAREDO    TX    780426668

#1242066
PERSON WOLINSKY CPA REVIEW
30150 TELEGRAPH STE 44
BIRMINGHAM   MI    48025

#1030571
PERSON, SR.   DANIEL
505 W. PRAIRIE
OLATHE  KS     66061

#1242067
PERSONA HEALTH SERVICES
HOLD PER DANA FIDLER
2800 MILAN COURT
SUITE 127
BIRMINGHAM    AL    35211

#1242068
PERSONA HEALTH SERVICES INC
2800 MILAN CT STE 127
BIRMINGHAM    AL    35211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1524849
PERSONAL & READINESS FAMILY DIV
MARINE CORPS EXCHANGE
PO BOX 1834
QUANTICO   VA   22134-0834

#1542367
PERSONAL & READINESS FAMILY DIV
MARINE CORPS EXCHANGE
PO BOX 1834
QUANTICO   VA   22134-0834

#1242069
PERSONAL GROWTH TECH
NO CORSP ADDRESS ON FILE
DETROIT   MI   482791078

#1242070
PERSONAL GROWTH TECHNOLOGIES L
404 E 10 MILE RD
PLEASANT RIDGE   MI   48069

#1136826
PERSONETTE  RODNEY M
2911 STATE ROUTE 725 W
CAMDEN  OH   45311-9691

#1242071
PERSONNEL DATA REPORT CORP.
ACCT OF RONALD J GAYDOSH
CASE #94-C01933
30700 TELEGRAPH RD SUITE 4646
BINGHAM FARMS   MI   297364452

#1242072
PERSONNEL DECISIONS INC
100 W BIG BEAVER RD STE 390
TROY   MI   48084

#1242073
PERSONNEL DECISIONS INT CORP
45 S 7TH ST STE 2000
MINNEAPOLIS   MN   55402-160

#1242074
PERSONNEL DECISIONS INTERNATIO
NW8343 PO BOX 1450
MINNEAPOLIS   MN   554858343

#1242075
PERSONNEL DECISIONS INTL
ADD CHG 02/17/05 AH
2000 PLAZA VII TOWER
45 S 7TH STREET
MINNEAPOLIS   MN   554021608

#1242076
PERSONNEL PLUS INC
300 W JEFFERSON ST
PLYMOUTH  IN   46563

#1030572
PERSONS  BENITA
60 W. TROTWOOD BLVD.
TROTWOOD  OH   45426

#1059492
PERSSON  DONALD
12083 JUNIPER WAY APT 71
2C
GRAND BLANC   MI   48439

#1059493
PERSSON  THOMAS
1969 TWIN OAKS DRIVE
GIRARD   OH   44420

#1242077
PERSTORP XYTEC INC
8503 PONTIAC LAKE RD
UNION LAKE   MI   48387

#1242079
PERSUN, TERRY
836 CALHOUN ST
PORT TOWNSEND  WA   98368

#1242080
PERTECH INC
586 N FRENCH RD #6
BUFFALO   NY   142282199

#1242081
PERTECH INC
586 N FRENCH RD STE 6
AMHERST  NY   14228

#1242082
PERTRON CONTROLS CORP
240 ELMWOOD DR
DAYTON  OH   45459

#1059494
PERUFFO  OLIVIER

#1059495
PERVEZ  ROHAIL
1509 S GOYER
KOKOMO  IN   46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059496
PERZYK   EDWARD
29087 HOWARD AVE
MADISON HGTS   MI    48071

#1030573
PESA   KATHRYN
893 BEDFORD RD. SE
MASURY   OH    44438

#1059497
PESCH   WILLIAM
19 LAMBTON CIR.
ROCHESTER   NY    14626

#1242083
PESCO CO
PESCO INJECTION MOLDS
6833 AUBURN RD
UTICA   MI    48317

#1242084
PESCO INJECTION MOLDS EFT
6833 AUBURN RD
UTICA   MI    48317

#1030574
PESTA   MICHAEL
699 HOLMES RIVERVIEW PARK
BAY CITY   MI    48706

#1242085
PESTER PLUMBING INC
4662 WILLMINGTON PIKE
KETTERING   OH    45440

#1242086
PESTER PLUMBING INC
4662 WILMINGTON PIKE
KETTERING   OH    45440

#1030575
PESTILLI   LUCIANO
25 BUTCHER RD.
HILTON   NY    14468

#1242087
PESTILLI LUCIANO C
25 BUTCHER RD
HILTON   NY    14468

#1242088
PET-MET LTD
STUDLEY RD
RIDDITCH  WORCESTERS      B98 7HJ
UNITED KINGDOM

#1242089
PETAJAN ERIC
CHG EM TO PA 11/12/04 CP
22 MAPLE ST
WATCHUNG  NJ    07069

#1030576
PETAK   BARBARA
8254 LONGVIEW DR NE
WARREN  OH    444841932

#1242090
PETALS & FINE GIFTS LLC
CHG NM PER W9 & REQUESTOR 7/23
111 W MAIN ST STE 135
CARMEL   IN    46032

#1059498
PETAN  DOMINIC
10138 N PARK AVE
INDIANAPOLIS   IN    46280

#1030577
PETE  NATALIE
2351 ROSEWAE DR.
YOUNGSTOWN OH    44511

#1059499
PETE  LETICIA
105 CHRISTY LANE
KOKOMO  IN    46901

#1059500
PETE  MITCHELL
105 CHRISTY LANE
KOKOMO  IN    46901

#1242091
PETE'S RADIATOR SERVICE
651 OAK ST
ADRIAN  MI    49221

#1030578
PETEE  JANELLE
1719 ALLEGAN
SAGINAW  MI    48602

#1030579
PETEE  JEFFREY
1135 SAND LK
ONSTED   MI    49265

#1030580
PETEE   PHYLLIS
1135 SAND LK
ONSTED   MI      49265

#1030581
PETEE   THOMAS
1255 W CODY ESTEY RD
PINCONNING   MI    486507963

#1136827
PETEE   ARTHUR J
2312 S FARRAGUT ST
BAY CITY   MI    48708-8161

#1136828
PETEE   JOYCE K
2415 S ELMS RD
SWARTZ CREEK   MI    48473-9717

#1030582
PETER   DANIEL
219 W MCPHERSON STREET
DAYTON   OH    45405

#1030583
PETER   ROBERT
19950 W PINECREST LN
NEW BERLIN   WI    531461337

#1059501
PETER   DOUGLAS
5687 PINKERTON RD.
VASSAR   MI    48768

#1136829
PETER   DAVID A
3411 E 8TH ST
ANDERSON   IN    46012-4603

#1136830
PETER   PEGGY D
3411 E 8TH ST
ANDERSON   IN    46012-4603

#1537289
PETER & ROBERTA MOTZ
1201 HAMPSHIRE DRIVE
ST JOHNS   MI    48879

#1537290
PETER B KING
PO BOX 374
FONTANA   WI    53125

#1077577
PETER BARTSCH HEATING & AIR
100 S. PINE STREET
SPARTANBURG SC    29302

#1537291
PETER C RAGEAS
1550 BUHL BUILDING
DETROIT   MI    48226

#1530974
PETER C. HARVEY
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET ST. PO BOX 080
TRENTON   NJ    8625

#1242092
PETER H. IVERSEN

#1242093
PETER J ROGISSART
ACCT OF KELLEEN STRAUSS
CASE# 94-6710-GC
17199 LAUREL PARK DR N STE 316
LIVONIA   MI    376829966

#1242094
PETER J ROGISSART
ACCT OF MICHAEL CRANE
CASE# 94 2758
17199 LAUREL PARK DR N STE 316
LIVONIA   MI    384568274

#1537292
PETER J ROGISSART
17199 LAUREL PK DR N #406
LIVONIA   MI    48152

#1545945
PETER J. HARTMANN COMPANY
2440 S WOLF ROAD
DES PLAINES   IL    60018

#1242095
PETER M DOERR (P-28681)
ACCT OF JAMES J CHERNESKI
CASE# GCD-94-424
G-7237 N SAGINAW
MT MORRIS   MI    375528140

#1537293
PETER M DOERR ATTY
G-7237 N SAGINAW
MT MORRIS   MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242096
PETER MAUCH AND ASSOCIATES
1032 SOUTH LA GRANGE ROAD
LAGRANGE   IL    60525

#1077578
PETER MCDONNELL
196 BEACHVIEW LANE
NORTH BARRINGTON  IL    60010

#1242097
PETER POLLACK TRUSTEE
U/D IRMA C POLLACK REAL EST TR
US TRUST COMPANY OF NEW YORK
111 BROADWAY  ACCT#41-2858-3
NEW YORK   NY    10006

#1537294
PETER S SHEK
803 N MICHIGAN AVE
SAGINAW   MI    48602

#1537295
PETER T MOONEY
5206 GATEWAY CENTRE STE 200
FLINT    MI    48507

#1537296
PETER VUCHA
920 DAVIS ROAD
ELGIN    IL    60123

#1242098
PETER'S MANUFACTURING CO INC
215 SHERMAN
VASSAR   MI    487689673

#1524850
PETERBILT MOTORS
Attn   ACCOUNTS PAYABLE
PO BOX 90211
DENTON   TX    76202

#1542368
PETERBILT MOTORS CO
PO BOX 90211
DENTON   TX    76202

#1242099
PETERBILT MOTORS COMPANY
Attn   E J BAXTER - ACCTS DEPT
PO BOX 90208
DENTON   TX    76202

#1136831
PETERHANS  ROBERT M
2080 SOUTH HURON RD
LOT #29
KAWKAWLIN  MI    48631

#1059502
PETERITIS    CHRISTOPHER
4466 SUMMIT STREET
WILLOUGHBY  OH    44094

#1030584
PETERKIN   DAN
13 NORFOLK CT
BORDENTOWN NJ    08505

#1030585
PETERMAN  AMY
262 HIGH STREET
LOCKPORT  NY    14094

#1030586
PETERMAN  CHERYL
2871 PARKMAN RD APT 147
WARREN   OH    444851651

#1059503
PETERMAN  ROBERT
6525 PHEASANT RIDGE
DAYTON   OH    45424

#1136832
PETERMAN  DANIEL J
97 CONTINENTAL DR
LOCKPORT  NY    14094-5203

#1136833
PETERMAN  TERRY L
235 BIRCH AVE
MERRITT ISLAND    FL    32953-4213

#1030587
PETERS  AMANDA
8595 SAGINAW RD. (WEST)
VASSAR   MI    48768

#1030588
PETERS  BRYAN
797 9 MILE RD
KAWKAWLIN  MI    486319716

#1030589
PETERS  DANIEL
7009 TAMARACK CT.
CLAYTON  OH    45315

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1030590
PETERS  DAVID
313 W MAPLE AVE
NEWARK  NY    14513

#1030591
PETERS  DOMINIC
8058 CLIFFVIEW DR
POLAND    OH    445142760

#1030592
PETERS  DWIGHT
1960 BELL RD S
IOWA PARK    TX    76367

#1030593
PETERS  JAMES
1315 S B STREET
ELWOOD  IN    46036

#1030594
PETERS  JEAN
1841 CULVER AVE
KETTERING    OH    45420

#1030595
PETERS  JEFFREY
3966 HOLLANSBURG SAMPSON RD
GREENVILLE    OH    45331

#1030596
PETERS  KAY
6274 N GENESEE RD
FLINT    MI    48506

#1030597
PETERS  KEITH
5908 EVERGREEN
MIDLAND    MI    48642

#1030598
PETERS  MARK
2238 ARCANUM-ITHACA RD
ARCANUM  OH    45304

#1030599
PETERS  NATHAN
819 SANTA CRUZ AVE
DAYTON  OH    45410

#1030600
PETERS  PAMELIA
1335 S I ST
ELWOOD  IN    460362358

#1030601
PETERS  RAYMOND
7435 MCCLIGGOTT RD
SAGINAW  MI    486095082

#1030602
PETERS  ROBERT
3346 BEAVER RD
BAY CITY    MI    487061166

#1030603
PETERS  SCOTT
7080 S COUNTY RD 25A
TIPP CITY    OH    45371

#1030604
PETERS  SCOTT
813 WESTHAFER DR
VANDALIA    OH    45377

#1030605
PETERS  THOMAS
5135 LIMEROCK ST
MIAMISBURG    OH    45342

#1030606
PETERS  THOMAS
8234 W 400 S
RUSSIAVILLE    IN    469799536

#1059504
PETERS  CAROL
29083 EDWARD
MADISON HEIGHTS    MI    48071

#1059505
PETERS  DAVID
689 SHADOWOOD LANE N.E.
WARREN  OH    44484

#1059506
PETERS  DAVID
797 OLD SPRINGFIELD RD
VANDALIA    OH    45377

#1059507
PETERS  MICHAEL
1519 ALTO RD. EAST
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059508
PETERS  MICHAEL
26400 MEADOWVIEW RD
FARMINGTON HILLS    MI    48331

#1059509
PETERS  ORA
1519 ALTO RD. EAST
KOKOMO  IN    46902

#1059510
PETERS  RICHARD
111 S. CADILLAC DR
BOARDMAN  OH    44512

#1059511
PETERS  RICHARD
3245 SHAWNEE CT.
WATERFORD  MI    48329

#1059512
PETERS  TIMOTHY
1427 SANDSTONE CT
DAYTON  OH    45440

#1059513
PETERS  TIMOTHY
4479 PLANK ROAD
LOCKPORT  NY    14094

#1059514
PETERS  TRACY
1465 BEACHLAND
KEEGO HARBOR  MI    48320

#1136834
PETERS  DAVID P
1031 WEGMAN RD
ROCHESTER  NY    14624-1530

#1136835
PETERS  DONALD D
4813 BELMONT STREET
MIDLAND  MI    48640

#1136836
PETERS  FLORENCE
13410 HAWKINS RD
HUBBARD LAKE    MI    49747-9516

#1136837
PETERS  GEORGE E
3217 PENNWAY DR
ANDERSON  IN    46013-2025

#1136838
PETERS  JO
PO BOX 6365
SAGINAW  MI    48608-6365

#1136839
PETERS  JOYCE E
2414 N MILLER RD.
SAGINAW  MI    48609-9533

#1136840
PETERS  MARGARET B
1158 WESTOVER DR SE
WARREN  OH    44484-2738

#1136841
PETERS  PATRICIA A
11584 W. BRADY
CHESANING  MI    48616-1029

#1136842
PETERS  STEVEN R
140 CAMELOT DR APT I-6
SAGINAW  MI    48603-6417

#1136843
PETERS  WILLIAM J
3308 DODGE RD
CLIO  MI    48420-0000

#1242100
PETERS CRAIG
METROPOLITAN PROCESS SERVICE
220 BAGLEY STE 605
DETROIT  MI    48226

#1242101
PETERS DANIEL
7009 TAMARACK CT
CLAYTON  OH    45315

#1242102
PETERS DRY CLEANING
316 WILLOW STREET
LOCKPORT  NY    14094

#1242103
PETERS ENGINEERING & CONSULTIN
2670 ZIMMER RD
WILLIAMSTON  MI    48895

---

#1242104
PETERS ENGINEERING INC     EFT
2670 ZIMMER RD
WILLIAMSTON     MI     48895

#1242105
PETERS HEAT TREATING INC
215 RACE ST
MEADVILLE     PA     16335

#1242106
PETERS HEAT TREATING INC
PO BOX 624
MEADVILLE     PA     163350624

#1030607
PETERS II     JEFFERY
4748 GERMANTOWN PK
DAYTON   OH     45418

#1030608
PETERS JR     JERRY
8799 ASHBROOK DRIVE
WEST CHESTER   OH     45069

#1136844
PETERS JR     WILLIAM C
2084 OAKVIEW DR NE
WARREN   OH     44484-3970

#1242107
PETERS MFG CO INC   EFT
214 SHERMAN ST
VASSAR     MI     38768

#1242108
PETERS, EARL W INC
PETERS DRY CLEANING
316 WILLOW ST
LOCKPORT   NY     14094

#1242109
PETERS, GEORGE R ASSOCIATES IN
650 E BIG BEAVER STE C
TROY     MI     48083

#1242110
PETERS, RUSSELL R COMPANY
1370 PINEVIEW ST
GAYLORD   MI     49735

#1242111
PETERS, STEVEN
140 CAMELOT DR APT 16
SAGINAW   MI     48603

#1030609
PETERSEN   FRANK
2419 GOLD AVE
FLINT     MI     48503

#1030610
PETERSEN   KEVIN
445 E MAIN ST
CIRCLEVILLE       OH     43113

#1030611
PETERSEN   ROBERT
3339 B-3 CABARET TRAIL SO.
SAGINAW   MI     48603

#1030612
PETERSEN   ROBERT
3832 STONE RD
MIDDLEPORT   NY     14105

#1059515
PETERSEN   CHRISTIAN
1114 GREEN ACRES DRIVE
KOKOMO   IN     46901

#1059516
PETERSEN   KERI
1609 SETTLERS PASSAGE
MIDLAND     MI     48642

#1059517
PETERSEN   RICHARD
1609 SETTLERS PASSAGE
MIDLAND     MI     48642

#1136845
PETERSEN   MICHAEL W
245 WILDFLOWER RD
KIMBERLING CITY       MO     65686-9853

#1030613
PETERSON   ARNOTT
3960 FULLINGTON ROAD
ATTICA       NY     14011

#1030614
PETERSON   DALE
9407 FARRAND RD
OTISVILLE     MI     48463

#1030615
PETERSON  DONNA
3509 GREENVIEW AVE
RAINBOW CITY     AL     35906

#1030616
PETERSON  GARY
1763 SPRUCE CT
SO MILWAUKEE  WI     531721044

#1030617
PETERSON  GREGORY
7020 IDLEWOOD CT.
WATERFORD  WI     53185

#1030618
PETERSON  JANE
1625 S ELIZABETH ST
KOKOMO  IN     46902

#1030619
PETERSON  JEFFREY
647 LINWOOD AVE
COLUMBUS  OH     43205

#1030620
PETERSON  JOHNNY
4341 BONNIE BRAE AVE
VANDALIA     OH     45377

#1030621
PETERSON  JONATHAN
7403 NASH ROAD
NORTH TONAWANDA  NY     14120

#1030622
PETERSON  JOY
2930 W. PARNELL AVE #2
MILWAUKEE     WI     53221

#1030623
PETERSON  LEWIS
1128 HAMILTON AVE
SIDNEY     OH     45365

#1030624
PETERSON  LIEN
10278 RICH PVT
WEST OLIVE     MI     49460

#1030625
PETERSON  MICHELLE
4341 BONNIE BRAE AVE
VANDALIA     OH     45377

#1030626
PETERSON  NANETTE
939 ST RT 7 SE
BROOKFIELD     OH     444039632

#1030627
PETERSON  PAMELA
7020 IDLEWOOD CT.
WATERFORD  WI     53185

#1030628
PETERSON  RANDALL
3398 STONEYRIDGE DR
HUDSONVILLE  MI     49426

#1030629
PETERSON  ROBERT
1323 W GERMAN RD
BAY CITY     MI     487089662

#1030630
PETERSON  ROBIN
G-2128 WEST PLAZA DRIVE
CLIO     MI     48420

#1030631
PETERSON  SHIRLEY
1227 JOAL DR
FLINT     MI     48532

#1030632
PETERSON  THOMAS
5050 REINHARDT LN
BAY CITY     MI     487063254

#1059518
PETERSON  BARBARA
9333 ACCESS ROAD
BROOKVILLE     OH     45309

#1059519
PETERSON  BRANDON
141 SCOTTSVILLE RD
ROCHESTER  NY     146114224

#1059520
PETERSON  CATHARINE
6321 HERON CT
CLARKSTON  MI     48346

---

#1059521
PETERSON  CHRISTOPHER
4422 M-61
STANDISH    MI    48658

#1059522
PETERSON  DAVID
520 JACKSON ROAD
AURORA   OH   44202

#1059523
PETERSON  JEFFERY
41487 THOREAU RIDGE
NOVI    MI    48377

#1059524
PETERSON  JORJA
3408 WOODHAVEN TR
KOKOMO   IN    46902

#1059525
PETERSON  KIMBERLEE
3920 TAHOE
WALLED LAKE    MI    48390

#1059526
PETERSON  MARK
6441 CASPER RIDGE DRIVE
EL PASO    TX    79912

#1059527
PETERSON  MARTHA
3323 SETON HILL DRIVE
BELLBROOK   OH   45305

#1059528
PETERSON  MITCHAL
5280 BELSAY ROAD
GRAND BLANC   MI    48439

#1059529
PETERSON  PAUL
3323 SETON HILL DRIVE
BELLBROOK   OH   45305

#1059530
PETERSON  PHILIP
1516 KINGS CARRIAGE RD
GRAND BLANC   MI    48439

#1059531
PETERSON  RUSSELL
629 THORNEHILL TRAIL
OXFORD   MI    483715104

#1059532
PETERSON  SCOTT
1172 SUMMERLYN DRIVE
GRAND BLANC   MI    48439

#1059533
PETERSON  SHANNON
5500 WOODFIELD CT
GRAND BLANC   MI    48439

#1059534
PETERSON  THOMAS
2013 CAMERON DRIVE
KOKOMO   IN    46902

#1059535
PETERSON  WILLIAM
283 ARMSTRONG PLACE
CALEDONIA   NY    14423

#1136846
PETERSON  JANE A
1625 S ELIZABETH ST
KOKOMO   IN    46902-2457

#1136847
PETERSON  LUCILLE
838 GRIGGS S.E.
GRAND RAPIDS    MI    49507-2730

#1136848
PETERSON  PAMALEEA
751 S COUNTY ROAD 750 W
KOKOMO   IN    46901-8725

#1136849
PETERSON  THOMAS R
7264 NICKETT DR
N TONAWANDA   NY    14120-1451

#1522192
PETERSON  JAMES
2331 15TH ST. SW
LOVELAND   CO    80537

#1532001
PETERSON  DAMON
629 N 27TH W AVE
TULSA    OK    74127

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1242112
PETERSON AMERICAN CORP
PETERSON SPRING CIMA
16805 HEIMBACH RD
THREE RIVERS       MI      49093-962

#1242115
PETERSON AMERICAN CORP
PETERSON SPRING CO
1375 PETERSON INDUSTRIAL DR
GREENVILLE       IL      62246

#1242117
PETERSON AMERICAN CORP
PETERSON SPRING CO
21200 TELEGRAPH RD
SOUTHFIELD       MI      48034

#1242119
PETERSON AMERICAN CORP
PETERSON SPRING DIV
32601 INDUSTRIAL DR
MADISON HEIGHTS       MI      48071

#1242122
PETERSON AMERICAN CORP
PETERSON SPRING THREE RIVERS
800 W BROADWAY
THREE RIVERS       MI      490931946

#1242123
PETERSON AMERICAN CORP
PETERSON SPRING-GEORGIA PLANT
600 OLD HULL RD
ATHENS       GA      30613

#1242124
PETERSON CONSULTING
LIMITED PARTNERSHIP
STE 1300  SPEAR STREET TOWER
1 MARKET ST
SAN FRANCISCO       CA      941041000

#1537297
PETERSON JOHNSON & MURRAY
3 S PINCKENY STE 700
MADISON       WI      53703

#1242125
PETERSON LIEN P
10278 RICH
WEST OLIVE       MI      49460

#1242126
PETERSON MANUFACTURING CO
700 W 143RD ST
PLAINFIELD       IL      60544

#1540005
PETERSON MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
4200 EAST 135TH STREET
GRANDVIEW  MO      64030

#1242127
PETERSON MFG CO EFT
155 CATTLEMEN RD
SARASOTA   FL      34232

#1242128
PETERSON MFG CO INC
700 W 143RD ST
PLAINFIELD       IL      60544

#1242129
PETERSON SPRING CIMA PLANT
DIVISION 20
16805 HEIMBACH RD
THREE RIVERS       MI      49093

#1242130
PETERSON SPRING CO  EFT
PETERSON AMERICAN CORP
21200 TELEGRAPH
SOUTHFIELD       MI      48034

#1242131
PETERSON SPRING GEORGIA  EFT
PLANT
OLD HULL RD
PO BOX 5859
ATHENS   GA      30601

#1242132
PETERSON SPRING MAUMEE PLANT
DIV NO 03
1625 COMMERCE RD
PO BOX 369
HOLLAND       OH      435280369

#1242133
PETERSON STEVE
180 SANDY POINT LA
HARTSVILLE       SC      29550

#1242134
PETERSON THOMAS R
7264 NICKETT DR
N TONAWANDA   NY      14120

#1242135
PETERSON TOOL CO (EF)
739 FESSLERS LANE
NASHVILLE   TN      37210

#1242136
PETERSON TOOL COMPANY INC
739 FESSLERS LANE
NASHVILLE       TN      372104315

#1242137
PETERSON TOOL COMPANY INC
PETERSON COATING TECHNOLOGIES
739 FESSLERS LN
NASHVILLE    TN    37210-430

#1136850
PETERSON-MORRIS JOYCE E
4862 N COUNTY RD 300 E
PERU    IN    46970-0000

#1059536
PETERY   ROBERT
852 VIA DESCANSO DR
EL PASO    TX    799122616

#1242138
PETES AUTO & TRUCK PARTS INC
2544 PORT SHELDON RD
JENISON    MI    49428

#1242139
PETES RADIATOR SERVICE INC
651 OAK STREET
ADRIAN    MI    49221

#1059537
PETIET    JACK
1115 KENEBERRY WAY
EAST GRAND RAPIDS    MI    49506

#1030633
PETIPRIN    BRIAN
3036 CANTERBURY DR
BAY CITY    MI    48706

#1030634
PETIYA    EUGENE
4597 RT 82
NEWTON FALLS    OH    44444

#1059538
PETNUCH JOHN
5341 GEORGIANN DRIVE
GIBSONIA    PA    150449632

#1136851
PETO   JOSEPH L
326 NORTH DR
DAVISON    MI    48423-1627

#1524851
PETRA INDUSTRIES INC
PO BOX 6190
EDMOND  OK    73083-6190

#1542369
PETRA INDUSTRIES INC
2101 S KELLY AVE
EDMOND  OK    73013-3665

#1059539
PETRACH  ROBERT
2345 OAK RIDGE DRIVE
TROY    MI    48098

#1030635
PETRAGLIA   MICHAEL
7077 LINCOLN AVENUE EXT
LOCKPORT  NY    140946219

#1537298
PETRAIL DUKE C/O TRACY MOORE
105 SUMMITT DR
COLUMBIA   TN    38401

#1030636
PETRARCA  MATTHEW
716 OLIVE ST.
NILES    OH    44446

#1059540
PETRARCA  KAREN
1303 WILLOW BROOK N.E.
WARREN  OH    44483

#1136852
PETRARCA  KAREN J
1303 WILLOW BROOK DR NE
WARREN  OH    44483-4649

#1030637
PETREE  JESSE
153 N DIXIE DR APT 11
VANDALIA    OH    453772033

#1242140
PETREE STOCKTON
1001 W FOURTH ST
WINSTON-SALEM    NC    27101

#1242141
PETREE STOCKTON
3500 ONE FIRST UNION CENTER
301 S COLLEGE ST
CHARLOTTE  NC    282026001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059541
PETRELLA   DEXTER
6489 MC CANDLISH RD
GRAND BLANC    MI      48439

#1136853
PETRELLA   DEXTER L
6489 MCCANDLISH RD
GRAND BLANC    MI      48439-9555

#1059542
PETRETICH   FRANCIS
6780  LEFFINGWELL RD
CANFIELD    OH    44406

#1030638
PETREY   TERESA
4323 AMSTON DR
DAYTON   OH    45424

#1059543
PETRICCA   AMANDA
1350 BURHAVEN DR
ROCHESTER HLS   MI      48306

#1059544
PETRICCA   DARRYL
1350 BURHAVEN DR
ROCHESTER HILLS    MI      48306

#1030639
PETRICK   NANCY
6568 STATE ROUTE 225
RAVENNA   OH    442669295

#1059545
PETRICK   DAVID
1006 WOODGLEN AVENUE
NEWTON FALLS   OH    44444

#1059546
PETRICK   DAWN
1006 WOODGLEN DRIVE
NEWTON FALLS   OH    44444

#1136854
PETRICK   STANLEY E
1139 BRISTOL-CHAMPION TOWNLI
BRISTOLVILLE      OH    44402-0000

#1136855
PETRICK   TERRILYN K
1139 BRISTOL-CHAMPION TOWNLA
BRISTOLVILLE      OH    44402-0000

#1030640
PETRIE   RICHARD
7660 S 68TH ST
FRANKLIN    WI      531329210

#1030641
PETRIE   RONALD
7624 CHESTNUT RIDGE RD
LOCKPORT   NY    14094

#1059547
PETRIE   JAMES
P O BOX #1623
WARREN   MI      480901623

#1059548
PETRIE   JOHN
P.O. BOX 1461
TROY    MI      480991461

#1030642
PETRIKEN   KATHRYN
1343 SCHAFER DR
BURTON   MI    48509

#1030643
PETRIKEN   MICHAEL
1343 SCHAFER DR
BURTON   MI    48509

#1136856
PETRIKEN   DAVID P
5211 MOCERI LN
GRAND BLANC   MI      48439-4329

#1030644
PETRILA   MICHELLE
2585 ALLYSON DR. SE
WARREN   OH    44484

#1030645
PETRILL   MARYANN
8315 HIDDEN CREEK CT
FLUSHING    MI      48433

#1030646
PETRILL   MELISSA
8315 HIDDEN CREEK CT.
FLUSHING    MI      48433

#1136857
PETRILL    JOHN J
8315 HIDDEN CREEK CT
FLUSHING    MI    48433-9429

#1242142
PETRILL MELISSA
8315 HIDDEN CREEK CT
FLUSHING    MI    48433

#1030647
PETRIMOULX    JEROME
3407 SHERWOOD DR
BAY CITY    MI    48706

#1030648
PETRO    MARK
PO BOX 463
SWAYZEE    IN    469860463

#1059549
PETRO    DAWN
3270 LAUREL PARK
HUBBARD    OH    44425

#1059550
PETRO    LINDA
2607 DENTON DRIVE
WAUKESHA WI    53188

#1136858
PETRO    ANTHONY C
913 SYCAMORE CT
EASTLAKE    OH    44095-5411

#1242143
PETRO CANADA PRODUCTS
Attn   MIKE HANNON CREDIT DEPT
200 5140 YONGE ST
NORTH YORK    ON    M2N 6L6
CANADA

#1030649
PETRO JR.    GEORGE
10355 STRATTON RD
SALEM    OH    44460

#1242144
PETRO STOPPING CENTERS LP
6080 SURETY DR
EL PASO    TX    79905

#1242145
PETRO-CANADA
385 SOUTHDOWN RD
MISSISSAUGA    ON    L5J 2Y3
CANADA

#1242146
PETRO-CHEM PROCESSING INC
SERVICE GROUP OF NORTRU INC
515 LYCASTE
DETROIT    MI    48214

#1030650
PETROCI    LINDA
7146 RAPIDS RD
LOCKPORT    NY    14094

#1242147
PETROFERM INC
2416 LYNNDALE RD
RMT ADD CHG 4\01 TBK LTR
FERNANDIA BEACH    FL    32034

#1242148
PETROFERM INC
2416 LYNNDALE RD
FERNANDINA BEACH    FL    32034

#1543594
PETROFERM UK LTD
HERON CHEMICAL WORKS, MOOR LANE
LANCASTER    LA1 1QQ
UNITED KINGDOM

#1059551
PETROFES    JAMES
543 W EVANSTON RD.
TIPP CITY    OH    45371

#1540006
PETROKAR CORPORATION
Attn    ACCOUNTS PAYABLE
2536 EAST 28TH STREET
BROOKLYN  NY    11235

#1077579
PETROLEUM GEO SERVICES INC.G
738 HWY 6 SOUTH, SUITE #1000
HOUSTON  TX    77079

#1073343
PETROLEUM GEO-SERVICES INC.
OPTICAL PRODUCTS/ENGINEERING
ATTN: ACCOUNTS PAYABLE
738 HWY 6 SOUTH,SUITE #1000
HOUSTON    TX    77079

#1073344
PETROLEUM GEO-SERVICES,INC.
OPTICAL PRODUCTS/ENGINEERNG
16010 BARKER'S POINT LANE
HOUSTON  TX    77079

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1242149
PETROLEUM SYSTEMS SERVICES
CORPORATION
2789 ROUTE 9
MALTA   NY    120204357

#1242150
PETROLEUM SYSTEMS SERVICES COR
2789 ROUTE 9
MALTA    NY    12020

#1030651
PETROPOULOS THEODORE
9432 MCENRUE RD
SWARTZ CREEK   MI    484738504

#1059552
PETROPOULOS ELIZABETH
P O BOX 6722
KOKOMO   IN    469046722

#1030652
PETROSKY   ARON
4873 BAXMAN ROAD
BAY CITY    MI    48706

#1030653
PETROSKY   DEONNE
1124 SHADOWRIDGE DR
NILES    OH    44446

#1059553
PETROSKY   RICHARD
1124 SHADOWRIDGE
DRIVE
NILES    OH    44446

#1136859
PETROSKY   DONALD W
8501 DITCH RD
CHESANING   MI    48616-9713

#1242151
PETROSKY JOANNE
37 NAVAJO
GIRARD    OH    44420

#1030654
PETROVIC   JAMES
PO BOX 323
MUSKEGO   WI    531500323

#1136860
PETROVIC   JAMES CHARLES
PO BOX 323
MUSKEGO   WI    53150-0323

#1059554
PETROWSKI   JAMES
3229 DELEVAN CT.
APT. #1
SAGINAW   MI    48603

#1059555
PETROWSKI  RICHARD
2316 PORTER HWY
ADRIAN    MI    49221

#1030655
PETROWSKI II    FRANK
413 TERRACE
FLUSHING    MI    48433

#1242152
PETROWSKI RICHARD
2316 PORTER HWY
ADRIAN    MI    49221

#1136861
PETROWSKY BEVERLY
2105 PROVIDENCE CT.
EAU CLAIRE    WI    54703-4104

#1136862
PETRUCCI   MARIA
1027 CANE PATCH
WEBSTER   NY    14580-1875

#1136863
PETRUCELLI   FRANK
1520 SW 5TH COURT
FT LAUDERDALE    FL    33312

#1059556
PETRUNIA   JOHN
317   GREENBRIAR DR
CORTLAND   OH    44410

#1136864
PETRUNIA   JOHN F
317 GREENBRIAR DR
CORTLAND   OH    44410-1614

#1030656
PETRUNYAK JOHN
5786 BOWMILLER RD
LOCKPORT   NY    140949051

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1059557
PETRUS  RONALD
4222 CARLISLE AVENUE
AUSTINTOWN  OH    44511

#1136865
PETRUSKA  BEVERLY M
980 WILMINGTON AVE
APT. 619
DAYTON   OH    45420-1622

#1059558
PETRUSKO  GEORGE
7392 BEDFORD ROAD
HUBBARD  OH    44425

#1136866
PETRUSKO  ELLEN M
733 DRESDEN DR
HUBBARD  OH    44425-1219

#1242153
PETRUZZELOS BANQUET HALL
382265572
6950 ROCHESTER RD
TROY  MI    48085

#1030657
PETRY  DONALD
5293 FLORA DR
LEWISBURG  OH    45338

#1030658
PETRY  WILLIAM
711 WEST WENGER RD. #157
ENGLEWOOD  OH    45322

#1059559
PETRY  DAVID
6561 EAGLE RIDGE DR
EL PASO  TX    79912

#1136867
PETRY JR  JOSEPH L
14 WEXFORD CIRCLE NW
CARTERSVILLE  GA    30121-4760

#1030659
PETT  CAROL
1510 RYAN ST
BAY CITY  MI    48708

#1242154
PETT, NATHANIEL
STAR QUALITY CONTROL INC
2525 E PARIS AVE SE STE 100
GRAND RAPIDS  MI    49546

#1030660
PETTENATI*  RICHARD
2509 LARCHMONT AVE NE
WARREN  OH    444832840

#1136868
PETTENGER  RICHARD V
17831 HAYDISH RD.
HILLMAN  MI    49746-7984

#1242155
PETTEY MACHINE WORKS
REMIT CHG 11 18 99  KW
16 N SENECA DR
TRINITY     AL    35673

#1242156
PETTEY MACHINE WORKS INC
16 N SENECA DR
TRINITY     AL    35673

#1136869
PETTIFORD  EDWIN D
107 DEETER DR
CLAYTON  OH    45315-8832

#1136870
PETTIFORD  JOAN A
107 DEETER DR
CLAYTON  OH    45315-8832

#1059560
PETTIGREW  WILLIE
P.O. BOX 8034
FLINT  MI    48501

#1136871
PETTIGREW  MICHAEL L
4023 GREENFIELD DR
ANDERSON  IN    46013-5030

#1030661
PETTINE  KENNETH
333 W ACADEMY ST
ALBION  NY    144111503

#1030662
PETTIS  JOAN
2227 COLUMBUS AVE.
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059561
PETTIS   CURTIS
1817 BENSON DRIVE
DAYTON  OH    454060000

#1030663
PETTIT   ANGELA
6300 DOG LEG ROAD
CLAYTON   OH    45415

#1030664
PETTIT   CATHRYN
5714 OTTO PARK PL
LOCKPORT  NY    140945868

#1030665
PETTIT   DONN
825 MERRY JOHN DR
MIAMISBURG   OH    45342

#1030666
PETTIT   DOUGLASS
2179 BOWERS RD
LAPEER   MI    48446

#1030667
PETTIT   GORDON
2523 W. MT FOREST RD
BENTLEY    MI    48613

#1030668
PETTIT   MARY
6511 DALTON DR
FLUSHING    MI    48433

#1030669
PETTIT   RODNEY
102 CASEWOOD DR
WILSON    NY    141729770

#1030670
PETTIT   STACEY
221 ERIE ST
LOCKPORT  NY    14094

#1136872
PETTIT   PAUL H
7098 FIELDCREST DR
LOCKPORT   NY    14094-1612

#1030671
PETTIT JR    JAMES
17 W. SUNRISE AVE
TROTWOOD  OH    454262734

#1242157
PETTIT RODNEY
102 CASEWOOD DR
WILSON    NY    14172

#1242158
PETTITT STACEY
221 ERIE ST
LOCKPORT   NY    14094

#1030672
PETTIT, JR.    EUGENE
1487 S. JOHNSVILLE ROAD
NEW LEBANON   OH    45345

#1059562
PETTITT   EDWARD
5604 IDE RD
BURT   NY    14028

#1030673
PETTKE   DENNIS
16781 VERNA LANE
YORBA LINDA    CA    92886

#1136873
PETTRONE   CHRISTINE M
4513 E. HENRIETTA RD
HENRIETTA   NY    14467-9716

#1059563
PETTUS   RONNIE
103 PRAIRIE COURT
MADISON    AL    35758

#1030674
PETTY   BERNARD
5673 N 86TH PL
MILWAUKEE   WI    532252804

#1030675
PETTY   BILLY
630 ROSENWALD ST
MOULTON   AL    356501327

#1030676
PETTY   DIONYSUS
4142 GRANDVIEW DR
FLUSHING   MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1030677
PETTY   KAREN
1503 W GRAND AVE
DAYTON   OH   45407

#1030678
PETTY   LARRIE
515 W 11TH ST
PERU   IN   46970

#1030679
PETTY   MARY
224 CRUTCHER CIR
ATHENS   AL   356114773

#1030680
PETTY   MONIQUE
1503 W GRAND AVE
DAYTON   OH   45407

#1030681
PETTY   SHELLEY
1811 CATALPA DR
DAYTON   OH   45406

#1059564
PETTY   JOHN
1370  W CENTER AVE RD
ESSEXVILLE   MI   48732

#1136874
PETTY   BRIDGET R
8380 MISTY MEADOWS
GRAND BLANC   MI   48439-7427

#1136875
PETTY   CHARLES T
4711 E 85 S
MARION   IN   46953-9646

#1070334
PETTY CASH
1624 MEIJER DRIVE
TROY   MI   48084

#1545946
PETTY CASH
JEANETTE VRSKA

#1077580
PETTY CASH REIMBURSEMENT
Attn   NANCY WALLER
FOR WAL-MART

#1529546
PETTY CASH-HILGENDORF, KATHYE
1624 MEIJER DR
TROY   MI   48084

#1529547
PETTY CASH-WYATT, JOAN
1624 MEIJER DR.
TROY   MI   48084

#1540007
PETTY ENTERPRISES
Attn   ACCOUNTS PAYABLE
311 BRANSON MILL ROAD
RANDLEMAN  NC   27317

#1030682
PETTY JR   HAROLD
2267 HOLTON RD
GROVE CITY   OH   43123

#1030683
PETTY, SR   JAMES
1503 GRAND AVE
DAYTON   OH   454071837

#1059565
PETTYES   DAVID
3657 MILL CREEK DR
LAKE ORION   MI   48360

#1030684
PETTYJOHN  LINDA
9521 W. SANDY VIEW DR
MEARS   MI   49436

#1136876
PETTYJOHN  LINDA RAE
9521 W. SANDY VIEW DR
MEARS   MI   49436

#1059566
PETTYPLACE  ALLAN
9341 PETTIT ROAD
BIRCH RUN   MI   48415

#1242159
PETULA ASSOCIATES LTD
PO BOX 971555 DEPT 5501
DALLAS   TX   753971555

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1242160
PETWAY & BLACKSHEAR
208 THIRD AVE NORTH
FIFTH FLOOR
NASHVILLE    TN    37201

#1030685
PETYAK   SHARON
5318 CADWALLADER SONK RD
FOWLER   OH   444189735

#1059567
PETYAK   JAMES
315 NOBLE DRIVE
BROOKHAVEN MS    39601

#1136877
PETYAK   MICHAEL A
5318 CADWALLADER SONK RD
FOWLER  OH   44418-9735

#1059568
PETZOLD   MATHIAS
2908 RAVINE DRIVE
APT. 102
LAKE ORION    MI    48360

#1527563
PEUGEOT (SOGEDAC)
LA DEFENSE
PARIS          92094
FRANCE

#1527564
PEUGEOT CITROEN AUTOMOBILE
% COMPTABILITES FOURNISSEURS
TSA 10012-78091
YVELINES
CEDEX      9
FRANCE

#1527565
PEUGEOT CITROEN AUTOMOBILES
POISSY
CEDEX     78985
FRANCE

#1235069
PEUGEOT CITROEN AUTOMOBILES SA
POISSY CEDEX     78985
FRANCE

#1242161
PEUGEOT JAPY (SA)
LES USINES SOUS ROCHES
VALENTIGNEY       25700
FRANCE

#1242162
PEUGEOT JAPY INDUSTRIES SA
LES USINES SOUS ROCHES
VALENTIGNEY       25700
FRANCE

#1242163
PEUGEOT JAPY INDUSTRIES SA
USINE SOUS ROCHES BP 22059
F 25402 AUDINCOURT CEDEX
FRANCE

#1235072
PEUGEOT MTC (ADM)
BEAULIEU-MANDEURE       23350
FRANCE

#1059569
PEUGH   DARREL
767 HUNTERS TRAIL
KOKOMO  IN    46901

#1059570
PEULER   RUTH
7349 OLD LANTERN DRIVE
CALEDONIA    MI    49316

#1136878
PEVAHOUSE SYLVIA D
2918 MCDONALD DR
DECATUR   AL    35603-4528

#1059571
PEVITT    CHERYL
48489 HUDSON BAY COURT
SHELBY TOWNSHIP   MI     48315

#1242164
PEWABIC SOCIETY INC
10125 JEFFERSON
DETROIT    MI    48214

#1242165
PEX N A LTD
100 HART ST
NICEVILLE       FL    32578

#1030686
PEYATT   JAMES
2219 STEWART DR NW
WARREN  OH   44485

#1030687
PEYKO   VINCENT
850 TRAILWOOD DR
BOARDMAN OH   44512

#1030688
PEYOK  DONALD
400 S BRADLEYVILLE RD
REESE   MI    487579571

#1030689
PEYTON  CHASITY
404 SKIPPER ST
UNION   OH    45322

#1030690
PEYTON  JAMES
3113 OHIO AVE
MIDDLETOWN OH    45042

#1030691
PEYTON  LULA
P. O. BOX 784
MAGNOLIA   MS    39652

#1030692
PEYTON  MANZEL
1438 SIOUX DR
XENIA   OH    453854235

#1030693
PEYTON  RENITA
4607 KENTFIELD DR
TROTWOOD OH    45426

#1059572
PEYTON  AARON
194 EAST SECOND ST
APT. 6E
NEW YORK   NY    10009

#1136879
PEYTON  STEVEN C
4370 OVERLAND TRAIL
KETTERING   OH    45429-1836

#1242168
PEYTON RANDOLPH INC
110 WINDSOR DR
CORTLAND   OH    44410

#1030694
PEZALL  KATHLEEN
3608 E FITZSIMMONS RD
OAK CREEK   WI    53154

#1030695
PEZALL   ROBERT
3608 E FITZSIMMONS RD
OAK CREEK   WI    531545425

#1059573
PEZESHKI  KHOSROW
1658 W ELM ST
KOKOMO  IN    46901

#1030696
PEZO  PAUL
2915 W SAGINAW RD
MAYVILLE   MI    48744

#1059574
PEZZETTI   MICHAEL
4394 BRANDYWYNE DR
TROY  MI    48098

#1242169
PF MARKEY INC
PFMI
2880 UNIVERSAL DR
SAGINAW   MI    486035769

#1030697
PFAFF   GLENN
3142 AUTUMN VIEW LN
METAMORA  MI    48455

#1059575
PFAFF   GREGORY
1756 PETER SMITH ROAD
KENT   NY    14477

#1242170
PFAFF LINDA MAE
22876 HURON RIVER DR
ROCKWOOD MI    48173

#1059576
PFAFF-DAHL  CAROL
6339 COVERED WAGON TRAIL
FLINT   MI    48532

#1030698
PFAHLER  DAVID
70 MARQUETTE DR NE
LANCASTER   OH    43130

#1242171
PFALTZGAFF CO, THE
SHENANGO REFRACTORIES
606 MCCLEARY AVE
NEW CASTLE   PA    16101

#1030699
PFANDER  THOMAS
314 HUNTER ST
SAGINAW    MI    486023230

#1030700
PFANN  GLENN
109 W MIAMI TRL
SANDUSKY  OH    448706156

#1242172
PFANNENBERG INC
4087 WALDEN AVE
LANCASTER   NY    14086

#1242173
PFANNENBERG INC          EFT
4087 WALDEN AVE
LANCASTER   NY    14086

#1242174
PFANNENSCHWARZ GMBH
NORDSTR 12
NORDHEIM       74226
GERMANY

#1242175
PFANNENSCHWARZ GMBH      EFT
NORDSTRASSE 12
74226 NORDHEIM
GERMANY

#1136880
PFANNES  VERNA L
1501 E GLADWIN RD
HARRISON    MI    48625-9549

#1059577
PFARRER  JONATHAN
5996 RUDY ROAD
TIPP CITY       OH    45371

#1543262
PFARRER  MICHELLE
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1543263
PFARRER  WILLIAM
PO BOX 8024 MC481CHN009
PLYMOUTH  MI    48170

#1059578
PFAUS  JEFFREY
5901 DARBY CIRCLE
NOBLESVILLE   IN    46060

#1242176
PFB CORP
MORVAL DIV
68 SHIRLEY AVE
KITCHENER   ON    N2G 4E1
CANADA

#1077581
PFE INTERNATIONAL
Attn   DAVID HAIMES
475 GODDARD STREET
IRVINE    CA    92618

#1136881
PFEFFER  PATRICIA A
3557 S 24TH ST
MILWAUKEE  WI    53221-1419

#1030701
PFEFFERKORN CHARLES
1322 E. PERKINS AVE
SANDUSKY  OH    44870

#1136882
PFEFFERKORN SUE A
1322 E PERKINS AVE
SANDUSKY  OH    44870-5025

#1059579
PFEFFERLE  JEANETTE
7419 BROERMAN ROAD
DAYTON   OH    45414

#1059580
PFEIFENBERGER  STEVEN
55536 ST REGIS
SHELBY TOWNSHIP   MI    48315

#1030702
PFEIFFER  ARNOLD
3352 E HEMPHILL RD
BURTON  MI    485291433

#1030703
PFEIFFER   CHRISTOPHER
1054 WHITE RD
BROCKPORT NY    14420

#1030704
PFEIFFER  MARY
807 DORN DR
SANDUSKY  OH    44870

#1030705
PFEIFFER   MONTE
2025 SHERIDAN AVE NE
WARREN  OH    44483

#1030706
PFEIFFER   ROBERT
PO BOX 13392
ROCHESTER  NY    146130392

#1059581
PFEIFFER   BRANDY
29830 WEST 12 MILE RD
#306
FARMINGTON HILLS    MI    48334

#1059582
PFEIFFER   GARRY
8146 OHARA DRIVE
DAVISON   MI    48423

#1059583
PFEIFFER   JEFFREY
391 MARY LANE
FRANKENMUTH  MI    48734

#1136883
PFEIFFER   DEANNA L
PO BOX 209
MIAMI    IN    46959-0209

#1242177
PFEIFFER COLLEGE
PO BOX 960
MISENHEIMER   NC    281090960

#1030707
PFEIFFER JR    ROBERT
82 BARRY RD.
ROCHESTER  NY    14617

#1242178
PFEIFFER VACUUM INC
24 TRAFALGAR SQUARE
NASHUA  NH    030631988

#1545947
PFEIFFER VACUUM INC
568 GIBRALTER DRIVE
MILPITAS    CA    95035

#1242179
PFEIFFER VACUUM TECHNOLOGY INC
24 TRAFALGAR SQ
NASHUA   NH    03063-198

#1059584
PFEIL    MICHAEL
3184 BUENA VISTA RD.
S CHARLESTON  OH    45368

#1030708
PFENNINGER  NICOLE
934 HOTCHKISS
BAY CITY    MI    48706

#1059585
PFENNINGER  ADAM
934 HOTCHKISS
BAY CITY    MI    48706

#1059586
PFENNINGER  AMY
1990 FRASER
KAWKAWLIN  MI    48631

#1059587
PFENNINGER  MELVIN
934   E HOTCHKISS
BAY CITY    MI    48706

#1524852
PFERD MILWAUKEE BRUSH CO INC
Attn   ACCOUNTS PAYABLE
W142 N9251 FOUNTAIN BLVD
MENOMONEE FALLS  WI    53051

#1542370
PFERD MILWAUKEE BRUSH CO INC
ATTN:ACCOUNTS PAYABLE
W142 N9251 FOUNTAIN BLVD
MENOMONEE FALLS  WI    53051

#1542371
PFERD MILWAUKEE BRUSH CO INC
W142 N9251 FOUNTAIN BLVD
MENOMONEE FALLS  WI    53051

#1059588
PFETZING   JOHN
4678 PHILLIPSBURG UNION
ROAD
ENGLEWOOD  OH    453229731

#1242181
PFG DE MEXICO SA DE CV
COMPLEJO INDUSTRIAL
CHIHUAHUA      31109
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1242182
PFG DE MEXICO SA DE CV
JUAN RUIZ DE ALARCON 317
COMPLEJO INDUSTRIAL
CHIHUAHUA          31109
MEXICO

#1242183
PFG DE MEXICO SA DE CV
JUAN RUIZ DE ALARCON 317
CHIHUAHUA          31109
MEXICO

#1030709
PFISTER   ANTHONY
79 VIKING DR
EATON    OH    45320

#1030710
PFISTER   ROBERT
2830 ORPHANS RD
ELDORADO   OH    45321

#1059589
PFISTER   CHARLES
6182 BIRKDALE
WEST CHESTER   OH    45069

#1059590
PFLANZER   JOHN
1920 SOUTH FORCE RD
ATTICA       MI    48412

#1059591
PFLANZER   SCOTT
2083 WEST RIDGE DRIVE
DAVISON      MI    48423

#1030711
PFLIEGER   THOMAS
1345 SPRINGDALE #7
SANDUSKY   OH    448707022

#1059592
PFOHL   MICHAEL
14351 JEREMY DR
CARMEL   IN    46033

#1242184
PFOHL BROTHERS GROUP
ADMINISTRATIVE FUND
MJ PERCIVAL DE MAXIMIS INC
33300 5 MILE RD STE 104
LIVONIA    MI    48154

#1242185
PFOHL BROTHERS GROUP ADMIN FND
D TRANFAGLIA\BAKER & HOSTETLER
1050 CONNECTICUT AVE NW
WASHINGTON   DC    20036

#1242186
PFOHL BROTHERS GRP ADMIN FUND
BRENDA ANDRE KELLER & HECKMAN
10001 G ST NW   STE 500W
WASHINGTON   DC    20001

#1242187
PFOHL BROTHERS LANDFILL GROUP
ADMINISTRATIVE FUND
MJ PERCIVAL DE MAXIMIS INC
STE 104  33300 5 MILE RD
LIVONIA    MI    48154

#1242188
PFOHL BROTHERS LANDFILL GROUP
REMEDIAL FUND
C/O T MOUNTEER-KELLER&HECKMAN
1001 G ST NW   STE 500 W
WASHINGTON   DC    20001

#1242189
PFOHL BROTHERS LANDFILL GROUP
REMEDIAL FUND
D TRANFAGLIA\BAKER & HOSTETLER
1050 CONNECTICUT AVE NW
WASHINGTON   DC    20036

#1242190
PFORTUNE ART & DESIGN INC
9549 VALPARAISO COURT
INDIANAPOLIS    IN    46268

#1531020
PFOUTZ   ADAMC
276 SUMMER MEADOWS
CAMPOBELLO   SC    29322

#1531742
PFOUTZ   ADAM C
276 SUMMER MEADOWS
CAMPOBELLO   SC    29322

#1529883
PFOUTZ, MARGARET
276 SUMMER MEADOWS
CAMPOBELLO   SC    29322

#1030712
PFROMM CHARLES
2930 ENGELSON RD
MARION    NY    14505

#1077582
PFS THERMOPLASTIC POWDER
COATINGS INC.
3400 W. 7TH ST
BIG SPRING    TX    79720

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1242191
PFT ROBERSON
PO BOX 71092
CHICAGO    IL    606941092

#1136884
PFUND  JUDITH ANN
3890 S MACKINAW
BAY CITY    MI    48706-9433

#1136885
PFUND  JUNIOR R
3392 HIDDEN RD
BAY CITY    MI    48706-1242

#1136886
PFUND  RONALD C
8071 MYSTIC LAKE DR
LAKE    MI    48632-9425

#1059593
PFUNDT  STEPHEN
7263 FRASER ROAD
FREELAND  MI    48623

#1242192
PG MCSORTS INC
225 LAKE DRIVEWAY W
AJAX    ON    L1S 5A3
CANADA

#1242193
PG MCSORTS INC
327 VIEWMOUNT ST
OSHAWA  ON    L1H 7C2
CANADA

#1242194
PG MCSORTS INC
FORMERLY ALL SORTS    100599
225 LAKE DRIVEWAY W
RMT CHG 1\01 TBK LTR
AJAX    ON    L1S 5A3
CANADA

#1242195
PGA TOURNAMENT CORPORATION
PGA HOSPITALITY
100 AVENUE OF THE CHAMPIONS
PALM BEACH GARDENS  FL    33418

#1540008
PGF TECHNOLOGY GROUP
Attn    ACCOUNTS PAYABLE
2993 TECHNOLOGY DRIVE
ROCHESTER HILLS    MI    48309

#1242196
PGK ENGINEERING    EFT
PGK SERVICES INC
989 CHICAGO RD
RMT CHNG 03/31/04 QZ859Y
TROY  MI    48083

#1242197
PGM CORPORATION
PRECISION GRINDING & MFG INC
1305 EMERSON ST
ROCHESTER NY    14606

#1242198
PGM PRODUCTS INC
21072 RYAN RD
WARREN  MI    48091

#1242199
PGS INC
2570 INDUSTRIAL ROW DR
TROY  MI    48084

#1242201
PGS INCORPORATED
2570 INDUSTRIAL ROW
TROY  MI    48084

#1545948
PGS INCORPORATED
PO BOX 471465
TULSA    OK    74147-1465

#1242202
PGS LIMITED
ADR CHG 11 9 99  KW
717 SHALLOW CREEK LANE
PLANO    PER KEITH    TX    75025

#1242203
PGS LTD
717 SHALLOW CREEK LN
PLANO  TX    75025

#1545949
PGS SCIENTIFIC
7311 GOVERNOR'S WAY
FREDERICK  MD    21704

#1242204
PGT SERVICES INC
6715 CONNER RD
EAST AMHERST NY    14051

#1242205
PGT TRUCKING INC
ONE PGT WAY
MONACA  PA    150610400

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1242206
PH BOX CO LTD
COMMERCIAL BATTERY CO
2086 NIAGARA FALLS BLVD
TONAWANDA  NY    14150

#1242207
PH BOX CO LTD
COMMERCIAL BATTERY CO
2739 UNION RD
CHEEKTOWAGA  NY    14227

#1242208
PH GROUP INC
TRUEBLOOD
2241 CITYGATE DR
COLUMBUS  OH    43219

#1242209
PH HYDRAULICS & AUTOMATION INC
PH COMPANIES
2241 CITYGATE DR
COLUMBUS  OH    43219

#1242210
PH HYDRAULICS & AUTOMATION INC
PH GROUP INC
2365 SCIOTO HARPER DR
COLUMBUS  OH    43204

#1059594
PHADKE  MILIND
94 HIGHLAND PARKWAY
ROCHESTER  NY    14620

#1242212
PHADKE ASSOCIATES INC
1 SHAWNEE COURT
COLTS NECK    NJ    077221472

#1242213
PHADKE ASSOCIATES INC
1 SHAWNEE CT
COLTS NECK    NJ    07722

#1242214
PHAEZ ELECTRONICS SERVICE
610 MAIN ST
EMLENTON  PA    16373

#1242215
PHAEZ ELECTRONICS SERVICE
610 MAIN STREET
ADD CHG 02/02/05 AH
EMLENTON  PA    16373

#1059595
PHAGAN  LISA
147 APPIAN WAY
ANDERSON  IN    46013

#1030713
PHALEN  DARLENE
2503 SPRINGDALE CT
KOKOMO  IN    46902

#1059596
PHALEN  MICHAEL
12480 E. BRISTOL RD.
DAVISON    MI    48423

#1136887
PHALEN  DENNIS T
2503 SPRINGDALE CT
KOKOMO  IN    46902-9570

#1030714
PHAM  KIET
7201 SAN CROFT DR
HUBER HEIGHTS    OH    45424

#1030715
PHAM  NGOC
2134 CARRINGTON LANE
MIAMISBURG    OH    45342

#1059597
PHAM  DEBORAH
4555 IRELAN STREET
KETTERING    OH    45440

#1059598
PHAM  DU
5280 PARKSIDE TRAIL
SOLON    OH    44139

#1059599
PHAM  GINA
2522 GREY ROCK LANE
KOKOMO  IN    46902

#1059600
PHAM  LINH
2522 GREY ROCK LANE
KOKOMO  IN    46902

#1059601
PHAM  THANH
1810 W WISCONSIN AVE.
APT #72B
MILWAUKEE    WI    53233

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531743
PHAM  FRANCIS
323 N EUCLID AVE # 176
SANTA ANA    CA    92703

#1531744
PHAM  HAI V
16542 ROSS LN
HUNTINGTON BEACH   CA    92647

#1531745
PHAM  TONY T
3021 MARY COMMON
SANTA ANA    CA    92703

#1030716
PHAN  THANH
92 EDEN LN
ROCHESTER   NY    146263310

#1059602
PHAN  EMILY
2881 LAUREL PARK DRIVE
SAGINAW   MI    48603

#1059603
PHAN  HY
1813 TAM-O-SHANTER CT
KOKOMO   IN    46902

#1059604
PHAN  KAI SHEN
2557 OAKBROOK DR
KOKOMO   IN    46902

#1059605
PHAN  PHUC
2881 LAUREL
PARK DRIVE
SAGINAW   MI    48603

#1030717
PHANEUF  CATHY
3949 HOLLENBECK RD
COLUMBIAVILLE    MI    48421

#1030718
PHANMAHA ANNE
5502 TURTLE COVE
FLINT    MI    48506

#1136888
PHARES  ANDREW H
206 PENDLETON ST
BAY CITY    MI    48708-6788

#1030719
PHARIS  SAMANTHA
3026 LAURIA RD
BAY CITY    MI    48706

#1242216
PHARMA CARE INC
DBA TRI COUNTY MEDICAL CARE
201 S CHERRY ST
FLUSHING    MI    48433

#1242217
PHARMA-CARE INC
CHERRY STREET PHARMACY
209 SOUTH CHERRY STREET
FLUSHING    MI    48433

#1030720
PHARRIS  MICHAEL
5205 N 7 MILE RD
PINCONNING    MI    486508915

#1059606
PHARRIS  JEFFREY
7734 E 50 N
GREENTOWN   IN    46936

#1543595
PHASA DEVELOPMENTS
1 RAYNHAM ROAD - BISHOPS
STORTFORD    CM235PB
UNITED KINGDOM

#1242218
PHASE 1 TECHNOLOGY
CORPORATION
46 JEFRYN BLVD
DEER PARK   NY    11729

#1242219
PHASE 1 TECHNOLOGY CORP
46 E JEFRYN BLVD
DEER PARK   NY    11729

#1242220
PHASE IV DISTRIBUTION INC
340 TOWN HILL ROAD
ADD CHG 3/30/04   CM
NEW HARTFORD   CT    06057

#1242221
PHASE LINER OF MICHIGAN INC
3175 CHRISTY WAY STE 5
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242222
PHASE LINER OF MICHIGAN INC
3175 CHRISTY WAY SUITE 5
SAGINAW    MI    48603

#1242223
PHATNOISE INC
12233 W OLYMPIC BLVD STE 380
LOS ANGELES    CA    90064

#1242224
PHC INDUSTRIES INC
POWER HOSE COUPLINGS INDUSTRIE
3115 PITTSBURG ST
FORT WAYNE    IN    468032259

#1242225
PHC INDUSTRIES INC EFT
3115 PITTSBURGH ST
FORT WAYNE    IN    46803

#1242226
PHEA
ACCT OF EDWARD S CORSEY JR
CASE #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
PO BOX 1463
HARRISBURG    PA    186600293

#1242227
PHEAA
ACCOUNT OF DONNA STUBBLEFIELD
CASE #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
PO BOX 1463
HARRISBURG    PA    316720399

#1242228
PHEAA
ACCT OF D R JONES-STUBBLEFIELD
CASE #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
PO BOX 1463
HARRISBURG    PA    316720399

#1242229
PHEAA
ACCT OF LONNIE J NICHOLAS
ACCT# 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

#1537299
PHEAA
PO BOX 1463
HARRISBURG    PA    17105

#1242230
PHEAA ACCT OF T A BEDNAR
16642918
PO BOX 1463
HARRISBURG    PA    165642918

#1030721
PHEILSHIFTER    BERNARD
160 BRANDY BROOK LA
ROCHESTER    NY    14612

#1030722
PHELAN    APRIL
250 S SULPHUR SPRINGS RD
NEW LEBANON    OH    45345

#1059607
PHELAN    RORY
845    SQUIRREL HILL DR
BOARDMAN    OH    44512

#1242231
PHELON, R E CO INC
SLAUGHTER COMPANY
801 HAILEY ST
ARDMORE    OK    734015113

#1242232
PHELON, R E COMPANY INC
SLAUGHTER CO
720 MOORE SW
ARDMORE    OK    73401

#1030723
PHELPS    DENNIS
5070 SUMMIT DR
SAGINAW    MI    48603

#1030724
PHELPS    JOHN
9322 E 56TH ST
NEWAYGO    MI    49337

#1030725
PHELPS    KAREN
15511 FRANDSCHE RD
CHESANING    MI    48616

#1030726
PHELPS    KARIN
5070 SUMMIT DR
SAGINAW    MI    48603

#1030727
PHELPS    ROBERT
416 LELAND DR
FLUSHING    MI    48433

#1059608
PHELPS    CECIL
18 N CHERRY ST
GERMANTOWN OH    45327

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1059609
PHELPS   R
989 W. BORTON
ESSEXVILLE    MI    48732

#1136889
PHELPS   GEORGE C
4001 N VIRGINIA AVE
MUNCIE    IN    47304-1552

#1136890
PHELPS   WILLIAM B
7623 RIVER RIDGE RD.
CANADIAN LAKES    MI    49346-8961

#1242233
PHELPS DODGE CHICAGO ROD INC
2324 S KENNETH AVE
CHICAGO    IL    60623

#1242234
PHELPS DODGE COPPER
FRMLY CYPRUS CLIMAX METALS
PO BOX 75371
CHARLOTTE   NC    28275

#1242235
PHELPS DODGE CORP
1 N CENTRAL AVE
PHOENIX    AZ    85004

#1242236
PHELPS DODGE CORP
PHELPS DODGE MAGNET WIRE
2131 S COLISEUM BLVD
FORT WAYNE   IN    46803

#1242238
PHELPS DODGE CORP
PHELPS DODGE MAGNET WIRE CO
4300 NEW HAVEN ST
FORT WAYNE   IN    46803

#1242241
PHELPS DODGE CORP
PHELPS DODGE MAGNET WIRE CO
PO BOX 91557
CHICAGO    IL    606931557

#1242242
PHELPS DODGE CORP
PHELPS DODGE MAGNET WIRE CO
CHICAGO    IL    60693-155

#1242243
PHELPS DODGE CORPORATION
ON NORTH CENTRAL AVE
PHOENIX    AZ    85004

#1242244
PHELPS DODGE CORPORATION   EFT
ONE NORTH CENTRAL AVE
PHOENIX    AZ    85004

#1242245
PHELPS DODGE INDUSTRIES INC
PD WIRE & CABLE
2131 S COLISEUM BLVD
FORT WAYNE   IN    46803

#1242247
PHELPS DODGE MAGNET WIRE CO
PO BOX 91557
CHICAGO    IL    606931557

#1242248
PHELPS DODGE WIRE & CABLE TRAD
AVE MEXICO 101 ESQ AUTOPISTA
MONTERREY-NUEVO LAREDO KM 25
CIENEGA DE FLORES    65550
MEXICO

#1242249
PHELPS DODGE WIRE & CABLE TRAD
MONTERREY-NUEVO LAREDO KM 25
AVE MEXICO 101 ESQ AUTOPISTA
CIENEGA DE FLORES    65550
MEXICO

#1242250
PHELPS DUNBAR LLP
111 EAST CAPITOL STE 600
JACKSON    MS    392253066

#1530767
PHELPS, JOHN W.
Attn    LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1242251
PHENIX CONTROLS
PO BOX 11390
635 JAY ST
ROCHESTER   NY    14611

#1242252
PHENIX CONTROLS CO
PHENIX CONTROLS
873 WEST AVE BLDG 9
ROCHESTER   NY    14611

#1242254
PHENIX CONTROLS CO
PHENIX FAB
961 LYELL AVE
ROCHESTER   NY    14606

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1242255
PHH HOMEQUITY CORP
249 DANBURY RD
WILTON    CT    06897

#1077583
PHH VEHICLE MGT
PO BOX 1067
FILE #99334
CHARLOTTE    NC    28201-1067

#1077584
PHI
14955 E SALT LAKE AVE
CITY OF INDUSTRY    CA    917460000

#1242256
PHI BETA SIGMA INC
ALA AIM UNIV
PO BOX 3381
HUNTSVILLE    AL    35810

#1077585
PHI SAMPLE
FOR SAMPLE ITEMS ONLY
17195 US HWY 98 WEST
FOLEY    AL    36535

#1059610
PHIFER    CATHERINE
530 OAK KNOLL AVENUE NE
WARREN    OH    44483

#1059611
PHIFER    MICHAEL
530 OAK KNOLL N.E.
WARREN    OH    44483

#1136891
PHIFER    MONA L
1901 VERSAILLES DR
KOKOMO    IN    46902-5961

#1067302
PHIHONG USA CORPORATION
Attn    THOMAS CHIN
47800 FREMONT BLVD.
FREMONT    CA    94538

#1242257
PHIL HART MANAGEMENT SERV INC
3985 SILVER MEADOW LN
GRAND PRAIRIE    TX    75052

#1242258
PHIL HART MANAGEMENT SERVICES
3985 SILVER MEADOW LN
GRAND PRAIRIE    TX    75052

#1242259
PHIL HART MANAGEMENT SERVICES
INC
3985 SILVER MEADOW LN
GRAND PRAIRIE    TX    75052

#1077586
PHIL OSHITA
13611 SAIGON LN
SANTA ANA    CA    92705-2846

#1070879
PHIL'S AUTO
P.O. BOX 545
CENTERVILLE    UT    84014

#1242260
PHIL-MAR EQUIPMENT INC
WATER & WASTE WATER EQUIPMENT
1466 E 357 ST
WILLOUGHBY    OH    44095

#1545950
PHILADELPHIA MIXING SOLUTIONS
PO BOX 8500-2180
PHILADELPHIA    PA    19178-2180

#1242261
PHILADELPHIA SERVICE CENTER
ACCT OF JANET S MINOR
CASE #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
PO BOX 57
BENSALEM    PA    231064277

#1242262
PHILADELPHIA SERVICE CENTER
ACCT OF KEITH P BUNTING
CASE #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
PO BOX 57
BENSALEM    PA    215425361

#1242263
PHILANDER SMITH COLLEGE
812 W 13TH STREET
LITTLE ROCK    AR    72202

#1059612
PHILBRICK    KENNETH
5 HIGHLAND AVENUE
HAVERSTRAW NY    10927

#1242264
PHILFLEET ADVANTAGE
C/O ALLIANCE DATA SYSTEMS CORP
8035 QUIVIRA RD
SHAWNEE MISSION    KS    66215

Delphi Corporation (Debtors)    Date:   10/04/2005
Creditor Matrix    Time:   17:00:52

#1242265
PHILFLEET ADVANTAGE
PO BOX 2177
SHAWNEE MISSION    KS    662011177

#1242266
PHILFORM INC
ORBITFORM
1600 EXECUTIVE DR
JACKSON    MI    49203

#1059613
PHILIP    JACKSON
6340 FOX GLEN DR. APT. #77
SAGINAW    MI    48638

#1531746
PHILIP    MCCANN
8125 S. OPENTRAIL LANE
GOLDEN CANYON    AZ    85218

#1242267
PHILIP A GEDDES TRUSTEE
ACCT OF NATHANIEL WINTON
CASE #9382605
PO BOX 2388
DECATUR    AL    35602

#1537300
PHILIP E HODGMAN
411-B W LAKE LANSING RD
EAST LANSING    MI    48823

#1537301
PHILIP GEDDES TRUSTEE
PO BOX 2388
DECATUR    AL    35602

#1537302
PHILIP H BEAUVAIS III
G-1328 W BRISTOL ROAD
FLINT    MI    48507

#1077587
PHILIP LARSON

#1071427
PHILIP M BOLING
4604 NORTH HEREFORD DRIVE
MUNCIE    IN    47304

#1242268
PHILIP METAL INC
20521 CHAGRIN BLVD STE 200
CLEVELAND    OH    44122

#1242269
PHILIP METALS INC
20521 CHAGRIN BLVD
CLEVELAND    OH    44122

#1537303
PHILIP R CARSON
748 ANN AVENUE
KANSAS CITY    KS    66101

#1537304
PHILIP R STURTZ
608 S MICHIGAN AVE
SAGINAW    MI    48602

#1242270
PHILIP RANDOLPH INSTITUTE A
SAGINAW CHAPTER
PO BOX 1107
SAGINAW    MI    48606

#1242271
PHILIP SERVICES CORP
803 E 120 TH ST
CHICAGO    IL    60628

#1242272
PHILIP SERVICES CORP
CHEMICAL RECLAIMATION SERVICE
405 POWELL ST
AVALON    TX    76623

#1242273
PHILIP SERVICES OF BIMINGHAM I
340 INDUSTRIAL LN
BIRMINHGAM    AL    35211

#1242274
PHILIP SERVICES-ATLANTA
FMLY ALLWASTE ENVIRONMENTAL
1642 FOREST PKWY
UPTD PER AFC 08/12/05 GJ
LAKE CITY    GA    30294

#1543596
PHILIP WILLIAM PARTRIDGE
OAKMOUNT CONTROL SYSTEMS
ST. MAURICE VIEW
PLYMOUTH, DEVON    PL7 1FQ
UNITED KINGDOM

#1073345
PHILIPS AUTOMOTIVE
Attn    STEFAN SCHMITT
PLAYBACK MODULES
PHILIPSSTRABE 1
WETZLER    35576
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1242275
PHILIPS CAR STEREO INTL GMBH
PHILIPPSTRASSE 1
WETZLAR HESSEN 35576
GERMANY

#1242276
PHILIPS COMPONENTS    EFT
1000 WEST MAUDE AVE
KS FROM 613909464
SUNNYDALE    CA    940852810

#1242277
PHILIPS COMPONENTS DISCRETE
PRODUCTS DIV
3200 NORTH FIRST ST
KS FROM 789563608
SAN JOSE    CA    95134

#1528455
PHILIPS COMPONENTS LIMITED
UK SALES OFFICE
CROSS OAK LANE
REDHILL SY    RH15HA
UNITED KINGDOM

#1077588
PHILIPS ELECTR NORTH AMERICA
PHILIPS TECHNOLOGIES
150 KNOTTER DR
CHESHIRE    CT    06410

#1242278
PHILIPS ELECTRONICS NA CORP
PHILIPS COMPONENTS
325 ELECTRONICS BLVD STE F
HUNTSVILLE    AL    35824

#1242279
PHILIPS ELECTRONICS NORTH AMER
5110 MCGINNIS FERRY RD
ALPHARETTA    GA    30202

#1242280
PHILIPS ELECTRONICS NORTH AMER
5550 PRAIRIE STONE PKY STE 150
HOFFMAN ESTATES    IL    60192

#1242281
PHILIPS ELECTRONICS NORTH AMER
EDAX INTERNATIONAL DIV
91 MC KEE DR
MAHWAH    NJ    07430

#1242282
PHILIPS ELECTRONICS NORTH AMER
FLAT PANEL DISPLAY CO
3200 N 1ST ST
SAN JOSE    CA    95134

#1242283
PHILIPS ELECTRONICS NORTH AMER
PHILIPS COMPONENTS
325 ELECTRONICS BLVD STE F
HUNTSVILLE    AL    35824

#1242284
PHILIPS ELECTRONICS NORTH AMER
PHILIPS COMPONENTS
34119 W 12 MILE RD STE 104
FARMINGTON HILLS    MI    483313371

#1242285
PHILIPS ELECTRONICS NORTH AMER
PHILIPS COMPONENTS DISCRETE PR
PO BOX 95607
CHICAGO    IL    60690

#1242286
PHILIPS ELECTRONICS NORTH AMER
PHILIPS COMPONENTS DISCRETE PR
CHICAGO    IL

#1242287
PHILIPS ELECTRONICS NORTH AMER
PHILIPS ELECTRONIC INSTRUMENTS
440 N MEDINAH RD 2ND FL
ROSELLE    IL    601722331

#1242288
PHILIPS ELECTRONICS NORTH AMER
PHILIPS ELECTRONIC MFG TECHNOL
1817 DOGWOOD DR
KOKOMO    IN    46902

#1242289
PHILIPS ELECTRONICS NORTH AMER
PHILIPS EMT AMERICAS
5110 MCGINNIS FERRY RD
ALPHARETTA    GA    30005

#1242290
PHILIPS ELECTRONICS NORTH AMER
PHILIPS HIGH TECH PLASTICS
34119 W 12 MILE RD STE 104
FARMINGTON HILLS    MI    48331

#1242292
PHILIPS ELECTRONICS NORTH AMER
PHILIPS LIGHTING CO
34119 W 12 MILE RD STE 102
FARMINGTON HILLS    MI    48331

#1242293
PHILIPS ELECTRONICS NORTH AMER
PHILIPS MOBILE DISPLAY SYSTEMS
34119 W 12 MILE RD STE 104
FARMINGTON HILLS    MI    48331

#1242294
PHILIPS ELECTRONICS NORTH AMER
PHILIPS SEMICONDUCTORS
34119 W 12 MILE RD STE 103
FARMINGTON HILLS    MI    48331

#1242296
PHILIPS ELECTRONICS NORTH AMER
PHILIPS SEMICONDUCTORS
811 E ARQUES AVE
SUNNYVALE    CA    94086

#1242297
PHILIPS ELECTRONICS NORTH AMER
PHILIPS SEMICONDUCTORS INC
1817 DOGWOOD DR
KOKOMO    IN    46902

#1242298
PHILIPS ELECTRONICS NORTH AMER
PHILIPS SILICON VALLEY CTR
1000 W MAUDE AVE
SUNNYVALE    CA    94086

#1242300
PHILIPS ELECTRONICS NORTH AMER
PHILIPS SPEECH PROCESSING
14140 MIDWAY RD STE 100
DALLAS    TX    75244

#1242301
PHILIPS ELECTRONICS NORTH AMER
PO BOX 751419
CHARLOTTE    NC    28275

#1242302
PHILIPS ELECTRONICS NORTH AMER
PO BOX 8500 S-7010
PHILADELPHIA    PA    19178

#1242303
PHILIPS ELECTRONICS NV
C/O PHILIPS EMT AMERICAS
5110 MCGINNIS FERRY RD
ALPHARETTA    GA    30005

#1528456
PHILIPS ELECTRONICS U K LTD
CROSS OAK LANE
REDHILL, SURREY        RH1 5HA
UNITED KINGDOM

#1242304
PHILIPS ENABLING TECHNOLOGIES
PHILIPS ETG
ANTON PHILIPSWEG 4
LOMMEL    3920
BELGIUM

#1242306
PHILIPS ENABLING TECHNOLOGIES
PHILIPS ETG
TWEESTATIONSTRAAT 80
BRUSSEL    1070
BELGIUM

#1242307
PHILIPS ETG
FMLY PHILIPS PMF BELGUIM
ANTON PHILIPSWEG 4
LOMMEL        RMT CHG 10/01MH
B3920 BELGUIM
BELGIUM

#1242308
PHILIPS GMBH
PHILIPSSTR 1
WETZLAR    35576
GERMANY

#1528457
PHILIPS GMBH
PHILIPS SEMICONDUCTORS MRKTG & SALE
HAMMERBROOKSTR 69
HAMBURG HH    20097
GERMANY

#1242309
PHILIPS HIGH TECH PLASTICS
DIV OF PHILIPS ELECTRONICS
NORTH AMERICA
34119 W 12 MILE RD STE 104A
FARMINGTON HILLS    MI    48331

#1242310
PHILIPS LIGHTING CO
FMLY PHILIPS ELECTRONIC NA7\96
34119 W 12 MI RD STE 102
FARMINGTON HILLS    MI    48331

#1242311
PHILIPS MEDICAL
FMLY AGILENT TECHNOLOGIES INC
2401 4TH AVE STE 500
SEATTLE    WA    98121

#1242312
PHILIPS MEDICAL SYSTEMS
FMLY MARCONI MEDICAL SYSTEMS
595 MINER RD
CLEVELAND    OH    44143

#1242313
PHILIPS MEDICAL SYSTEMS NORTH
2301 5TH AVE STE 200
SEATTLE    WA    981211825

#1242314
PHILIPS NORTH AMERICA    EFT
PHILIPS HIGH TECH PLASTICS DIV
12430 MERCANTILE
EL PASO    TX    79928

#1242315
PHILIPS OPTICAL STORAGE    EFT
FRMLY PHILIPS COMPONENTS
1000 WEST MAUDE AVE
SUNNYVALE    CA    94086

#1242317
PHILIPS PORTUGUEAS SA
PARQUE INDUSTRIAL DE OVAR
LUGAR DA PARDALA
OVAR    3880 728
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077589
PHILIPS SEMICONDUCTORS
Attn   MARIA KENNEY
34119 W. 12 MILE RD.
SUITE 103
FARMINGTON HILLS    MI    48331

#1242318
PHILIPS SEMICONDUCTORS
34119 WEST TWELVE MILE ROAD
SUITE 103
FARMINGTON HILLS    MI    48331

#1242319
PHILIPS SEMICONDUCTORS
811 E ARQUES AVE
RMT CHG 10\00 TBK LTR
SUNNYVALE  CA   940883409

#1242320
PHILIPS SEMICONDUCTORS
C/O MOHRFIELD MARKETING
4173 MILLERSVILLE RD
INDIANAPOLIS    IN    46205

#1543597
PHILIPS SEMICONDUCTORS
1817 DOGWOOD
KOKOMO  IN    46902

#1171084
PHILIPS SEMICONDUCTORS    EFT
34119 WEST TWELVE MILE ROAD
SUITE 103
FARMINGTON HILLS    MI    48331

#1242322
PHILIPS SEMICONDUCTORS INC
4444 DELP ST
MEMPHIS    TN    38118

#1242325
PHILIPS SEMICONDUCTORS INC
811 E ARQUES AVE
SUNNYVALE   CA    94086

#1528458
PHILIPS SEMICONDUCTORS LTD
PHILIPS MICROWAVE
276 BATH RD
HAYES  MIDDX        UB3 5BX
UNITED KINGDOM

#1073346
PHILIPS ULTRASOUND, INC
22100 BOTHELL EVERETT HWY
POST OFFICE BOX 3003
BOTHELL    WA    98041-3003

#1530975
PHILL KLINE
120 S.W. 10TH AVE.
2ND FL.
TOPEKA    KS    66612-1597

#1059614
PHILLABAUM  MITCHELL
15184 STATE ROUTE 725
GERMANTOWN OH    45327

#1136892
PHILLABAUM   CHARLES E
7317 WEAVER RD
GERMANTOWN OH    45327-9392

#1537305
PHILLIP B KNIGHT
5975 BISHOP RD
DETROIT    MI    48224

#1077590
PHILLIP D. HELD

#1242326
PHILLIP DAVIS
CENTRAL CREDIT UNION OF FL
8384 BAYMEADOWS ROAD
SUITE 8
JACKSONVILLE    FL    32003

#1537306
PHILLIP DAVIS C/O CENTRAL CU OF FL
8384 BAY MEADOWS ROAD STE 8
JACKSONVILLE    FL    32003

#1537307
PHILLIP E SCHMITT JR
PO BOX 1125
BIRMINGHAM    MI    48012

#1242327
PHILLIP MATTHEW NG
6260 SUMMERHILL DR
HUDSONVILLE    MI    49426

#1242328
PHILLIP S CARUSO LAW OFFICE
1201 N PROSPECT AVE
CHG PER DC 2/02 CP
MILWAUKEE  WI    53202

#1030728
PHILLIPS    ALAN
4086 CULVER RD
ROCHESTER  NY    14622

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1030729
PHILLIPS    ALBERT
5957 N 74TH ST
MILWAUKEE    WI    532181831

#1030730
PHILLIPS    ALFRED
3263 BUELL RD
CINCINNATI    OH    45251

#1030731
PHILLIPS    ALLEN
5519 SIBBIE ROAD
ABBEVILLE    GA    31001

#1030732
PHILLIPS    BRANDY
5089 WELLFLEET DR
TROTWOOD  OH    45426

#1030733
PHILLIPS    BRIAN
6140 PROSPECT STREET
NEWFANE  NY    14108

#1030734
PHILLIPS    BUFORD
107 BAILEY ST APT 6
RAINBOW CITY    AL    35906

#1030735
PHILLIPS    CATHY
3213 PINNACLE PARK DR
DAYTON  OH    454182983

#1030736
PHILLIPS    CHARLES
180 MCKEE RD
HARVEST  AL    35749

#1030737
PHILLIPS    CRYSTAL
5450 BROOMALL ST
HUBER HEIGHTS    OH    45424

#1030738
PHILLIPS    DANA
2795 MAIN STREET
NEWFANE  NY    14108

#1030739
PHILLIPS    DAVID
1517 KINGSTON AVE
N TONAWANDA  NY    14120

#1030740
PHILLIPS    DAVID
4909 COUNTY ROAD 327
TRINITY    AL    35673

#1030741
PHILLIPS    DAVID
660 PERRY CREEK DR.
GRAND BLANC  MI    48439

#1030742
PHILLIPS    DENNIS
223 WEST NEAPOLIS STREET
ABBEVILLE    GA    31001

#1030743
PHILLIPS    DONNA
386 FISHER HILL
SHARON    PA    16146

#1030744
PHILLIPS    EDWARD
2622 ORANGE MEADOW LN
KALAMAZOO  MI    49004

#1030745
PHILLIPS    FRED
24625 LISA DR
ATHENS    AL    356137246

#1030746
PHILLIPS    GEORGE
3339 ORCHARD AVE SE
WARREN  OH    444843245

#1030747
PHILLIPS    HOLLIS
1535 78TH ST
NEWAYGO  MI    493379204

#1030748
PHILLIPS    JAMES
1910 SYCAMORE DR
DORR  MI    49323

#1030749
PHILLIPS    JAMIE
146 OAK STREET
FAIRBORN  OH    45324

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1030750                          #1030751                          #1030752
PHILLIPS    JANICE                PHILLIPS    JEFF                  PHILLIPS    JEFFREY
2911 LOFFER CT                    1474 SPRING AVE                  1530 W.SYCAMORE ST
DAYTON   OH    45449              GADSDEN   AL    35901            KOKOMO   IN    46901

#1030753                          #1030754                          #1030755
PHILLIPS    JENNIFER              PHILLIPS    JERRY                 PHILLIPS    JIM
952 E MIDDLETOWN RD               301 PORTER AVE.                  1604 PRIMROSE LN
NORTH LIMA   OH    444529760      CAMPBELL   OH    44405           KOKOMO   IN    469012521

#1030756                          #1030757                          #1030758
PHILLIPS    JOHN                  PHILLIPS    JOSEPH                PHILLIPS    KATHRINE
7740 LINCOLN AVENUE EXT           4412 JOHN ST                     295 FLORENCE ST
LOCKPORT   NY    140949321        NIAGARA FALLS    NY    14305     SHARON   PA    161461908

#1030759                          #1030760                          #1030761
PHILLIPS    KEVIN                 PHILLIPS    KEVIN                 PHILLIPS    LARRY
110 BELLEAIRE                     509 DEWITT AVE                   2428 ALEXANDRIA ST SW
SPRINGFIELD    OH    45503        SANDUSKY   OH    44870           DECATUR   AL    35603

#1030762                          #1030763                          #1030764
PHILLIPS    MARTHA                PHILLIPS    MELANIE               PHILLIPS    MICHAEL
2229 ALLEN BLVD                   2425 REEVES RD                   5 SAVAGE RD
GADSDEN   AL    35903             WARREN   OH    44483             KENDALL PARK   NJ    08824

#1030765                          #1030766                          #1030767
PHILLIPS    MICHELLE              PHILLIPS    NANCY                 PHILLIPS    NATALIE
5034 WEIDNER ROAD                 5943 VERDI DR                    795 SCHNORF-JONES RD.
SPRINGBORO   OH    45066          DAYTON   OH    45449             LAURA   OH    45337

#1030768                          #1030769                          #1030770
PHILLIPS    PATRICIA              PHILLIPS    PATRICIA              PHILLIPS    PAULA
320 W. MIDLOTHIAN BLVD.           P O BOX 291846                   9005 MANDEL
YOUNGSTOWN OH    44511            KETTERING   OH    45429          CENTERVILLE   OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030771
PHILLIPS    RAYCHELLE
2717 W. 76 ST.
LOS ANGELES    CA    90043

#1030772
PHILLIPS    RICHARD
3640 MIDDLEBURY DR
KALAMAZOO    MI    49006

#1030773
PHILLIPS    RICHARD
822 S MAIN
FAIRMOUNT    IN    46928

#1030774
PHILLIPS    RICHARD
929 TAZEWELL PIKE
LUTTRELL    TN    37779

#1030775
PHILLIPS    RONALD
199 WEBSTER RD
FITZGERALD    GA    317508632

#1030776
PHILLIPS    SEAN
519 NORMAN AVE #306
DAYTON    OH    45406

#1030777
PHILLIPS    SHAWN
925 LAYER RD.
LEAVITTSBURG    OH    44430

#1030778
PHILLIPS    SHERRY
5271 S. MILLS DR.
PRESCOTT    MI    48756

#1030779
PHILLIPS    SHERRY
PO BOX 1352
ATHENS    AL    356126352

#1030780
PHILLIPS    STEVEN
2029 LYNN DRIVE
KOKOMO    IN    469026505

#1030781
PHILLIPS    STEVEN
6228 CHARLES GATE ST
HUBER HEIGHTS    OH    45424

#1030782
PHILLIPS    STEVEN
8100 SHERIDAN RD
MILLINGTON    MI    48746

#1030783
PHILLIPS    STEVEN
PO BOX 187
DALEVILLE    IN    47334

#1030784
PHILLIPS    SUSAN
5666 LINDBERGH AVE
NIAGARA FALLS    NY    14304

#1030785
PHILLIPS    TABITHA
511 7TH AVE SW
ATTALLA    AL    35954

#1030786
PHILLIPS    TERRISETE
1039 SALEM AVE #4
DAYTON    OH    45405

#1030787
PHILLIPS    TIMOTHY
9802 HAIGHT RD
BARKER    NY    140129525

#1030788
PHILLIPS    TODD
3322 CRAIG DR
N TONAWANDA    NY    14120

#1030789
PHILLIPS    TODD
601 W. WENGER RD. APT. 119
ENGLEWOOD    OH    45322

#1030790
PHILLIPS    WILLIAM
100 WHITFIELD ST
ATHENS    AL    35613

#1030791
PHILLIPS    WILLIAM
4222 SCHWINN DR
DAYTON    OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059615
PHILLIPS    BRIAN
4518 LANDMARK DRIVE
ROCK HILL    SC    29732

#1059616
PHILLIPS    CHRISTOPHER
1669 HARTS FERRY ROAD
OHATCHEE  AL    36271

#1059617
PHILLIPS    CHRISTOPHER
P.O.BOX 17961
ANAHEIM    CA    92817

#1059618
PHILLIPS    DOUGLAS
2338 EUGENE ST
BURTON   MI    48519

#1059619
PHILLIPS    EARLE
3243 DOGWOOD CIR SOUTH
INDIANAPOLIS    IN    46268

#1059620
PHILLIPS    ISLAND
3812 RED ROOT ROAD
LAKE ORION    MI    48360

#1059621
PHILLIPS    JAY
3525 E 191ST ST
NOBLESVILLE    IN    46061

#1059622
PHILLIPS    JOHN
1034 PEPPERWOOD CT
BRIGHTON    MI    48116

#1059623
PHILLIPS    JOHN
2378 NORFOLK DR.
#203
ROCHESTER HILLS    MI    48309

#1059624
PHILLIPS    JULIETA
8949 GARDENGATE DRIVE
HUBER HEIGHTS    OH    45424

#1059625
PHILLIPS    KYLE
6246 WESTWOOD DRIVE
NEWFANE    NY    14108

#1059626
PHILLIPS    LESLIE
6301 MCKENZIE CR
FLINT    MI    48507

#1059627
PHILLIPS    MARCUS
6246 WESTWOOD DR.
NEWFANE    NY    14108

#1059628
PHILLIPS    MICHAEL
14946 COPPER TREE WAY
CARMEL    IN    46033

#1059629
PHILLIPS    PAUL
6246 WESTWOOD DRIVE
NEWFANE    NY    14108

#1059630
PHILLIPS    ROGER
161 HUNTINGTON TRAIL
CORTLAND    OH    44410

#1059631
PHILLIPS    RONALD
1560 E ALEX BELL RD
DAYTON    OH    45459

#1059632
PHILLIPS    SANDRA
511 FLETCHER
TONAWANDA  NY    14150

#1059633
PHILLIPS    SARA
2080 BEAUFAIT AVE
GROSSE POINTE WOODS    MI    48236

#1059634
PHILLIPS    SHERRY
5223 LOBDELL RD.
MAYVILLE    MI    48744

#1059635
PHILLIPS    STEVEN
7006 KINSEY ROAD
ENGLEWOOD  OH    45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059636
PHILLIPS    THOMAS
3837 PINE RD.
BEAVERTON   MI    48612

#1059637
PHILLIPS    TIMOTHY
13318 LAKE SHORE DR.
FENTON    MI    48430

#1059638
PHILLIPS    WILLIAM
8484 CRYSTAL DR
BOARDMAN   OH    44512

#1136893
PHILLIPS    ALFRED EUGENE
28 HALLWOOD AVE
DAYTON   OH    45417

#1136894
PHILLIPS    CHRISTINE M
PO BOX 176
EDWARDS   MS    39066-0176

#1136895
PHILLIPS    CONSTANCE K
16899 SE 94TH SUNNYBROOK CIR
THE VILLAGES    FL    32162-1833

#1136896
PHILLIPS    DANNY R
7336 VILLA DRIVE
SARASOTA    FL    34238

#1136897
PHILLIPS    DELLA C.
32 LANDAU DR
ROCHESTER  NY    14606-5804

#1136898
PHILLIPS    DENNIS P
2444 RIVER RD
NIAGARA FALLS    NY    14304-3737

#1136899
PHILLIPS    EARL B
3528 VIEWELL AVE
DAYTON   OH    45414-5336

#1136900
PHILLIPS    EARL L
92 BLUE RIDGE DRIVE
NEWNAN   GA    30265-2161

#1136901
PHILLIPS    EDWARD C
4848 PYRMONT RD
LEWISBURG   OH    45338-9761

#1136902
PHILLIPS    EDWARD J
3615 E 2ND ST
DAYTON   OH    45403-1721

#1136903
PHILLIPS    ELIZABETH
11100 TORREY RD
FENTON   MI    48430-9701

#1136904
PHILLIPS    ELIZABETH A
590 HELEN ST
MOUNT MORRIS   MI    48458-1923

#1136905
PHILLIPS    GARY M
795 SCHNORF JONES RD.
LAURA   OH    45337-9605

#1136906
PHILLIPS    GEORGE E
7524 PINTO BLUFF ST
LAS VEGAS    NV    89131-4771

#1136907
PHILLIPS    GLENDA J
2900 APPERSON WAY N LOT 318
KOKOMO   IN    46901-1485

#1136908
PHILLIPS    JAMES J
7060 WHITE OAK DRIVE
HUBBARD   OH    44425-3056

#1136909
PHILLIPS    JUDITH A
PO BOX 671
CANFIELD    OH    44406-0671

#1136910
PHILLIPS    JUDITH C
1016 GENESEE AVE NE
WARREN   OH    44483-4212

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1136911
PHILLIPS    KIM E
4422 CRITTENDEN AVE
INDIANAPOLIS    IN    46205-2232

#1136912
PHILLIPS    LINDA G
1108 S BELL ST
KOKOMO  IN    46902-1611

#1136913
PHILLIPS    MARY B
6123 E 800 S
WALTON   IN    46994-9763

#1136914
PHILLIPS    OLEN L
1626 S 475 E
ANDERSON  IN    46017-9770

#1136915
PHILLIPS    PATRICK M
2801 NILES CORTLAND RD NE
CORTLAND   OH    44410-1731

#1136916
PHILLIPS    PAUL N
5271 MILLS DR
PRESCOTT  MI    48756-9106

#1136917
PHILLIPS    RONALD E
2101 ROBINHOOD DR
MIAMISBURG   OH    45342-2037

#1136918
PHILLIPS    SANDRA J
HC 78 BOX 215
ROCK CAVE    WV    26234-9732

#1136919
PHILLIPS    TONY P
1081 OLD MILL FARMS DRIVE
MANSFIELD    GA    30055

#1136920
PHILLIPS    WALTER L
500 PARKSIDE AVE NW
GRAND RAPIDS    MI    49544-3411

#1527234
PHILLIPS    BELVA-ANNE
300 E. HAWTHORNE ST.
MILLIKEN    CO    80543

#1527235
PHILLIPS    DEVIN LEE
1024 SONOMA CIRCLE A
LONGMONT  CO    80501

#1531747
PHILLIPS    ERMA J
27760 PHILLIPS PLACE
ROBERTSDALE   AL    36567

#1242329
PHILLIPS & TEMRO       EFT
INDUSTRIES LTD
100 PAQUIN RD
ADD CHNG 03/15/04 QZ859Y
WINNIPEG    MB    R2J 3V4
CANADA

#1242330
PHILLIPS & TEMRO INDUSTRIES LT
100 PAQUIN RD
WINNIPEG    MB    R2J 3V4
CANADA

#1242331
PHILLIPS BUILDING SUPPLY
PLUS 1104 HWY 15
LAUREL    MS    39440

#1242332
PHILLIPS BUILDING SUPPLY OF LA
PHILLIPS LUMBER PLUS
1104 HWY 15 N
LAUREL    MS    39440

#1529548
PHILLIPS BUSINESS INF.
201 SEVEN LOCKS RD
SUITE 300
POTOMAC

#1077591
PHILLIPS BUSINESS INFORMATIO
PO BOX 60055
POTOMAC  MD    20859-0055

#1242333
PHILLIPS EDMUND A
DBA SOUTHEASTERN SAFETY SHOE
2413 FOREST DR
LEEDS    AL    35094

#1242334
PHILLIPS EDMUND A
DBA SOUTHEASTERN SAFETY SHOE
537 FOREST DR
LEEDS    AL    35094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242335
PHILLIPS EQUIPMENT SYSTEMS
9948 W BRYN MAWR AVE
ROSEMONT IL      60018

#1242336
PHILLIPS EQUIPMENT SYSTEMS INC
PO BOX 645
SKOKIE     IL     600760645

#1540009
PHILLIPS INDUSTRIES
Attn   ACCOUNTS PAYABLE
12070 BURKE STREET
SANTA FE SPRINGS      CA      90670

#1242337
PHILLIPS INDUSTRIES      EFT
RA PHILLIPS INDUSTRIES INC
12070 BURKE ST
SANTA FE SPRINGS      CA      90670

#1242338
PHILLIPS INDUSTRIES INC
1515 E 22ND ST
ANDERSON   IN      460164613

#1242339
PHILLIPS J F IRON & METAL CO
PHILLIPS INDUSTRIES INC
1515 E 22ND ST
PO BOX 2236  PH2488134640??
HOLD PER CMCALLISTER   IN      46014

#1030792
PHILLIPS JR      CARL
3999 KUL CIRCLE SO.
HILLIARD      OH   43026

#1030793
PHILLIPS JR      PAUL
PO BOX 4264
PRESCOTT  MI      48756

#1030794
PHILLIPS JR      STEVEN
5361 BROOKHOLLOW DR
JACKSON   MS   39212

#1242340
PHILLIPS LYTLE HITCHCOCK
BLAINE & HUBER LLP
1400 1ST FEDERAL PLAZA
ROCHESTER   NY   14614

#1242341
PHILLIPS LYTLE HITCHCOCK
BLAINE & HUBER LLP
3400 HSBC CENTER
BUFFALO   NY   14203

#1073347
PHILLIPS MACHINE SERVICE,IN
367 GEORGE STREET
BECKLEY   WV   25801

#1242342
PHILLIPS MCFALL MCCAFFREY
MCVAY & MURRAH P.C
12TH FLOOR ONE LEADERSHIP SQ
211 NORTH ROBINSON
OKLAHOMA CITY   OK   73102

#1537308
PHILLIPS MCFALL MCCAFFREY MCVAY &
MURRAH
211 NORTH ROBINSON
OKLAHOMA CTY   OK   73102

#1242343
PHILLIPS MINE & MILL INC
9953 BROADWAY ST
IRWIN     PA   156421559

#1242344
PHILLIPS MINE & MILL INC
PO BOX 409
IRWIN     PA   15642

#1242345
PHILLIPS ORMONDE & FITZPATRICK
LEVEL 21/22 367 COLLINS ST
MELBOURNE      3000

#1242346
PHILLIPS ORMONDE AND
FITZPATRICK
PO BOX 323
COLLINS ST W 8007 MELBOURNE
AUSTRALIA

#1242347
PHILLIPS PETROLEUM CO
ADVANCED MATERIALS DIV
1699 W ADAMS BLVD
BARTLESVILLE      OK   74005

#1242349
PHILLIPS PETROLEUM CO
PHILLIPS 66 CO
411 S KEELER AVE
BARTLESVILLE      OK   74003-662

#1242351
PHILLIPS PETROLEUM CO
PHILLIPS CHEMICAL CO
402 PHILLIPS BLDG
402 PHILLIPS BLDG
BARTLESVILLE      OK   74004

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1242352
PHILLIPS PLACE LTD
7575 DR PHILLIPS BLVD STE 310
ORLANDO    FL    32819

#1068379
PHILLIPS PLASTICS CORP
4356 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1077592
PHILLIPS PLASTICS CORP
Attn    MILT HALSTED
1201 HANLEY ROAD
HUDSON    WI    54016

#1242353
PHILLIPS PLASTICS CORP
1201 HANLEY RD
HUDSON    WI    54016

#1242354
PHILLIPS PLASTICS CORP
2930 MONDOVI RD
EAU CLAIRE    WI    54701

#1242357
PHILLIPS PLASTICS CORP
CUSTOM BUSINESS UNIT
1156 S AIRPORT RD
PHILLIPS    WI    54555

#1242359
PHILLIPS PLASTICS CORP
DESIGN DEVELOPMENT CTR
1201 HANLEY RD
HUDSON    WI    54016

#1242360
PHILLIPS PLASTICS CORP
DETROIT SALES OFFICE
30230 ORCHARD LAKE RD STE 150
FARMINGTON HILLS    MI    48334

#1242361
PHILLIPS PLASTICS CORP
EAU CLAIRE MULTI-SHOT DIV
1233 INTERNATIONAL DR
EAU CLAIRE    WI    54701

#1242363
PHILLIPS PLASTICS CORP
PHILLIPS MAGNESIUM INJECTION M
428 TECHNOLOGY DR E
MENOMONIE  WI    54751

#1242364
PHILLIPS PLASTICS CORP
PHILLIPS METAL INJECTION MOLDI
422 TECHNOLOGY DR E
MENOMONIE  WI    54751

#1242365
PHILLIPS PLASTICS CORP
PHILLIPS PLASTICS METAL INJECT
422 TECHNOLOGY DR E
MENOMONIE  WI    54751

#1543598
PHILLIPS PLASTICS CORP
7 LONG LAKE DR
PHILLIPS    WI    54555-9605

#1242366
PHILLIPS PLASTICS CORP   EFT
AD CHG PER LTR 06/23/05 GJ
METAL INJECTION MOLDING
422 TECHNOLOGY DR E
MENOMONIE  WI    54751

#1242367
PHILLIPS PLASTICS CORPORATION
PRECISION DECORATING
939 S WHELEN AVE
MEDFORD    WI    54451

#1540010
PHILLIPS PLASTICS CORPORATION
Attn    ACCOUNTS PAYABLE
1201 HANLEY ROAD
HUDSON    WI    54016

#1242368
PHILLIPS PRODUCTS
C/O PROTOTYPE TECHNOLOGIES
1201 HANLEY RD
HUDSON    WI    54016

#1540011
PHILLIPS RACING WIRE
Attn    ACCOUNTS PAYABLE
360 NORTH DELAWARE AVENUE UNIT C-2
DELAND    FL    32720

#1242369
PHILLIPS RICHARD D
10472 S 25 W
BUNKER HILL    IN    46914

#1242370
PHILLIPS SANDRA J
7126 ORANGEVILLE KINSMAN RD
KINSMAN    OH    44428

#1242371
PHILLIPS SERVICE INDUSTRIES IN
PSI
11878 HUBBARD
LIVONIA    MI    48150

#1242372
PHILLIPS SERVIVES INC
11878 HUBBARD
LIVONIA      MI      48150

#1242373
PHILLIPS, DON & ASSOCIATES IN
3101 W TECH RD
MIAMISBURG      OH      45342

#1242374
PHILLIPS, DON & ASSOCIATES INC
3101 W TECH RD
MIAMISBURG      OH      45342

#1242376
PHILLIPS, JE CO INC
2720 S LA CIENEGA BLVD
LOS ANGELES      CA      90034

#1529549
PHILLIPS, JOHN
1624 MEIJER DRIVE
TROY    MI      48084

#1030795
PHILLIPS, JR.      ROBERT
752 WHITMORE AVE
DAYTON    OH      45417

#1242377
PHILLIPS, RA INDUSTRIES INC
PHILLIPS INDUSTRIES
12012 BURKE ST
SANTA FE SPRINGS      CA      90670

#1530768
PHILLIPS, ROBERT
Attn    LINDA GEORGE, ESQ.,W. RUSSELL SIPES
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS      IN      46204

#1030796
PHILLIPS-JAMES    KAREN
293 JEFFERSON AVE
SHARON    PA      16146

#1059639
PHILLIS      ROBERT
300 LARRY AVENUE
COVINGTON    OH      45318

#1242378
PHILLIS ANN MALOY
ACCT OF NATHANIEL MALOY JR
ACCT #0035675
100 N HOUSTON 3RD FLR
FT WORTH    TX      464686043

#1059640
PHILLPOTTS  SCOTT
3432 DODGE ROAD
CLIO    MI      48420

#1059641
PHILO    C
4272 CREEK VIEW DRIVE
HUDSONVILLE    MI      49426

#1059642
PHILO    LINDA
4272 CREEK VIEW DR.
HUDSONVILLE    MI      49426

#1030797
PHILP    JOAN
1119 HOWE RD
BURTON    MI      48509

#1059643
PHILP    DOUGLAS
6275 GREENVIEW DR
BURTON    MI      48509

#1136921
PHILP    STEVEN J
424 BILLS RD
MACEDON    NY      14502-9324

#1242379
PHILPAC CORP
1144 MILITARY RD
BUFFALO    NY      142172232

#1242380
PHILPAC CORP      EFT
EFT RJCT
1144 MILITARY RD
BUFFALO    NY      14217

#1030798
PHILPOT    BARBARA
3590 SAINT JAMES AVE
DAYTON    OH      454062538

#1030799
PHILPOT    NICHOLAS
103 PURITAN PL
DAYTON    OH      45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1030800
PHILPOT   STEPHANIE
1920 CEMETERY RD
KETTERING    OH    45429

#1067303
PHILSONIC USA
Attn   JAY LEE
171 W. ORANGETHORPE AVENUE
PLACENTIA    CA    92870

#1524853
PHINNEY TOOL & DIE CO
Attn   ACCOUNTS PAYABLE
PO BOX 270
MEDINA    NY    14103-0270

#1542372
PHINNEY TOOL & DIE CO
11023 WEST CENTER STREET EXT
PO BOX 270
MEDINA    NY    14103-0270

#1547108
PHIPPARD   JACQUELINE
122 BEWLEY DRIVE
SOUTHDENE        L32 9PG
UNITED KINGDOM

#1030801
PHIPPS    CARI
318 N MIAMI
TRENTON    OH    45067

#1030802
PHIPPS   CHARLES
10685 SHADOWOOD TRL
CANFIELD    OH    444069724

#1030803
PHIPPS   CURTIS
4650 PETER'S RD.
TROY   OH    45373

#1030804
PHIPPS   JOSHUA
6821 SWEET POTATO RIDGE RD
ENGLEWOOD OH    45320

#1030805
PHIPPS   KELLIE
218 VOYAGER BLVD.
DAYTON  OH    45427

#1059644
PHIPPS   DELPHIA
3020 MATTHEW DRIVE
KOKOMO   IN    46902

#1059645
PHIPPS   JOHN
2842 WARRINGTON CLOSE
TUCKER   GA    30084

#1059646
PHIPPS   MICHAEL
3800 SUGAR LN
KOKOMO   IN    46902

#1059647
PHIPPS   WILLIAM
2525 SOUTH STATE RT. 235
SAINT PARIS    OH   43072

#1136922
PHIPPS   BARRY W
221 HUSTON LANE
KOKOMO   IN    46901-5823

#1136923
PHIPPS   HARLEY G
3121 FLETCHER ST
ANDERSON  IN    46016-5348

#1136924
PHIPPS   JAMES L
147 LEHIGH AVE
ROCHESTER   NY    14619-1626

#1136925
PHIPPS   JOHN O
2842 WARRINGTON CLOSE
TUCKER   GA    30084-2598

#1136926
PHIPPS   LINDA L
2811 BRIDGESTONE CR
KOKOMO   IN    46902-7007

#1136927
PHIPPS   MICHAEL S
8769 N BOOT LAKE RD
MANISTIQUE    MI    49854

#1136928
PHIPPS   PHYLLIS A
1637 E 850 S
BUNKER HILL    IN    46914-9678

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

#1136929
PHIPPS    RANDY
3700 BRADDOCK ST
KETTERING    OH    454201210

#1242381
PHIPPS ALAN D
3235 WYATT DR
BOWLING GREEN    KY    42101

#1242382
PHIPPS RENE
2498 AUDRI LANE
KOKOMO    IN    46901

#1030806
PHIPPS-HONEYCUTT  SHERRY
33 BROADWAY ST
TIPP CITY    OH    45371

#1077593
PHJ & W
600 PEACHTREE STREET N.E.
ATLANTA    GA    30308

#1242383
PHJ PRODUCTIONS
KHJ PRODUCTIONS
1107 DELAWARE CIRCLE
DOWNINGTOWN PA    19335

#1242384
PHOENIX AG INC
FMLY PHOENIX CONSULTING INC
30 OVERBROOK DR STE C
MONROE    OH    45050

#1540012
PHOENIX AMERICA INC
Attn    ACCOUNTS PAYABLE
4717 CLUBVIEW DRIVE
FORT WAYNE    IN    46804

#1242385
PHOENIX ANALYSIS & DESIGN
7755 S RESEARCH DR STE 110
TEMPE    AZ    85284

#1242386
PHOENIX ANALYSIS & DESIGN
TECHNOLOGIES
7755 S RESEARCH DR # 110
TEMPE    AZ    852841803

#1077594
PHOENIX CALIBRATION, LTD
1440 SOUTH STATE COLLEGE BL
SUITE E2
ANAHEIM    CA    92805-5720

#1242387
PHOENIX CONSULTING INC
30 OVERBROOK DR STE C
MONROE    OH    45050

#1242388
PHOENIX DISPOSAL INC
38 S MERIDIAN RD
RC ADD CHG 8/17/01 BT
YOUNGSTOWN OH    44509

#1242389
PHOENIX DISPOSAL INC
38 S MERIDIAN RD
YOUNGSTOWN OH    44509

#1524854
PHOENIX DYNAMICS LTD
Attn    ACCOUNTS PAYABLE
LIVERPOOLE ROAD KIDSGROVE
STOKE ON TRENT    ST7 4EH
UNITED KINGDOM

#1542373
PHOENIX DYNAMICS LTD
LIVERPOOLE ROAD KIDSGROVE
STOKE ON TRENT    ST7 4EH
UNITED KINGDOM

#1235075
PHOENIX GROUP
DALIAN    116001
CHINA

#1242390
PHOENIX HECHT
PO BOX 60622
CHARLOTTE    NC    28260

#1242391
PHOENIX HYDRAULIC PRESSES
4701 NORTHWEST PARKWAY
HILLIARD    OH    43026

#1242392
PHOENIX HYDRAULIC PRESSES
4701 NORTHWEST PKY
HILLIARD    OH    43026

#1030807
PHOENIX II    WILLIAM
1480 GREENE LAKE DR APT 3
XENIA    OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1242393
PHOENIX IMAGING
36853 HEATHERTON RD
FARMINGTON    MI    483352925

#1242395
PHOENIX IMAGING INC
19045 FARMINGTON RD
LIVONIA    MI    481523268

#1242396
PHOENIX INDUSTRIAL SUPPLY
1683 DOUG OLSON
EL PASO    TX    79936

#1242398
PHOENIX INSTRUMENTATION INC
15475 N GREENWAY-HAYDEN STE B-
SCOTTSDALE    AZ    85260

#1242399
PHOENIX INSTRUMENTATION INC EF
15475 N GREENWAY-HAYDEN NO B2
SCOTTSDALE    AZ    85260

#1242401
PHOENIX INSTRUMENTS INC
65 N PLAINS INDUSTRIAL RD
WALLINGFORD    CT    064922463

#1073348
PHOENIX INTERNATIONAL CORP
1441 44TH STREET NW
FARGO    ND    58102

#1242402
PHOENIX INTERNATIONAL CORP
1441 44TH ST NW
FARGO    ND    581022854

#1242403
PHOENIX INTERNATIONAL CORP
1750 NDSU RESEARCH PARK DR
FARGO    ND    48102

#1242404
PHOENIX INTERNATIONAL CORP
5300 RISING MOON RD
SPRINGFIELD    IL    62707

#1242405
PHOENIX INTERNATIONAL FREIGHT
PO BOX 1546
BENSENVILLE    IL    60106

#1242406
PHOENIX INTERNATIONAL FREIGHT
SERVICES LTD SCWSCACPIFW
6920 ENGLE ROAD
MIDDLEBURG HEIGHTS    OH    441309998

#1077595
PHOENIX MANUFACTURING CO
1290 US 42 NORTH
DELAWARE    OH    43015

#1242407
PHOENIX MECANO INC
7330 EXECUTIVE WAY
FREDERICK    MD    21704

#1242408
PHOENIX MECANO INC
ROSE & KRIEGER
7330 EXECUTIVE WAY
FREDERICK    MD    217048377

#1242409
PHOENIX PASSIVE COMPONENTS INC
508 TWILIGHT TRAIL STE 204
RICHARDSON    TX    75080

#1242412
PHOENIX PUMPS INC
6400 AIRPORT RD STE E BLDG A
EL PASO    TX    79925

#1077596
PHOENIX PUMPS, INC. OR CALIF
7856 CONVOY COURT
SAN DIEGO    CA    92111

#1242413
PHOENIX QUALITY INSPECTIONS
INC
2001 THICKSON RD S UNIT #7
WHITBY    ON    L1N 6J3
CANADA

#1242414
PHOENIX QUALITY INSPECTIONS IN
PHOENIX QUALITY PERSONNEL
2001 THICKSON RD UNITS 6&7
WHITBY    ON    L1N 6J3
CANADA

#1073349
PHOENIX REP SALES
3001 LBJ FREEWAY
DALLAS    TX    75234

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1077597
PHOENIX REP SALES
Attn    JIM KEFFER
3001 LBJ FREEWAY
SUITE 130
DALLAS    TX    75234

#1242415
PHOENIX SAFETY MANAGEMENT INC
5549 N MILITARY TRAIL STE 2501
BOCA RATON    FL    33496

#1242416
PHOENIX SAFETY MANAGEMENT INC
5549 N MILITARY TRL STE 2501
BOCA RATON    FL    33496

#1077598
PHOENIX SCALE COMPANY
6802 N 47TH AVE SUITE 9
GLENDALE    AZ    853013599

#1077599
PHOENIX SMALL TOOL REPAIR
1819 S. 7TH STREET
PHOENIX    AZ    85034

#1242417
PHOENIX SPECIALTY MFG CO INC
HWY 301 S
BAMBERG    SC    29003

#1242418
PHOENIX SPECIALTY MFG CO INC
HWY 301 SOUTH
BAMBERG    SC    29003

#1242420
PHOENIX WIRE CLOTH INC
585 STEPHENSON HWY
TROY    MI    480831134

#1529550
PHOENIX WIRECLOTH
P.O. BOX 610
TROY    MI    48099-0610

#1242421
PHOENIX X RAY SYSTEMS
& SERVICES INC
3883 VIA PERCADOR UNIT A
CAMARILLO    CA    93012

#1242422
PHOENIX X-RAY SYSTEMS & SVCS I
3883 VIA PASCADOR UNIT A
CAMARILLO    CA    93012

#1242423
PHOENIX, J J EXPRESS LTD
PO BOX 91898
ELK GROVE VILLAGE    IL    60007

#1242424
PHOENIX-SCOTTSDALE UNITED WAY
1515 E OSBORN RD
PHOENIX    AZ    03

#1545951
PHONE SUPPLEMENTS INC
2121 WEST UNIVERSITY AVENUE
SUITE 104
TEMPE    AZ    85281

#1545952
PHONE SUPPLEMENTS INC
P O BOX 68043
ANAHEIM    CA    92817-0843

#1242425
PHOSTECH LITHIUM INC
1995 RUE JEAN-TALON S  BUREAU
     PQ    G1N 4H9
CANADA

#1242426
PHOSTECH LITHIUM INC
A/S BEAUDOIN DORAY TREMBLAY
6721 RUE BEAUBIEN EST
MONTREAL    PQ    H1M 3B2
CANADA

#1242427
PHOTENHAUER, CHRISTINA T.
1225 DOWLING CT
WESTLAND    MI    48186

#1077600
PHOTO ETCH TECHNOLOGY
Attn    TODD MARSHALL
5150 126TH AVENUE NORTH
CLEARWATER    FL    33760

#1242428
PHOTO INSTRUMENT TOOLING CO
RM CHG 12/05/04AM
PO BOX 157  RM CHG
9750 RTE 126
YORKVILLE    IL    60560

#1077601
PHOTO METRIC INC.
15801 GRAHAM ST.
HUNTINGTON BEACH  CA    92649

#1242429
PHOTO RESEARCH INC
9731 TOPANGA CANYON PL
CHATSWORTH   CA    91311

#1242431
PHOTO RESEARCH INC   EFT
9731 TOPANGA CANYON PL
CHATSWORTH   CA    913114135

#1077602
PHOTO STENCIL
Attn   RAUL QUINONES
4725 CENTENNIAL BLVD.
COLORADO SPRINGS   CO    80919

#1242432
PHOTO STENCIL INC
4725 CENTENNIAL BLVD
REMIT UPDTE 07\99 LETTER
COLORADO SPRINGS   CO    80919

#1242433
PHOTO STENCIL INC
4725 CENTENNIAL BLVD
COLORADO SPRINGS   CO    80919

#1242435
PHOTOCIRCUITS CORP
31 SEA CLIFF AVE
GLEN COVE   NY    11542

#1242437
PHOTOCIRCUITS CORP
PHOTOCIRCUITS DIV
PO BOX 75209
CHICAGO   IL    606906312

#1242438
PHOTOCIRCUITS CORP
PHOTOCIRCUITS DIV
CHICAGO   IL

#1077603
PHOTOCIRCUITS CORP.
Attn   CHARLOTTE SIMS
C/O JNBAILEY & ASSOCIATES
RECEIVING DEPT
31 SEA CLIFF AVE.
GLEN COVE   NY    11542

#1242439
PHOTOCIRCUITS CORPORATION
PHOTOCIRCUIT ATLANTA
350 DIVIDEND DR
PEACHTREE CITY   GA    302691922

#1242440
PHOTOCIRCUITS CORPORATION
PO BOX 7247-6814
PHILADELPHIA   PA    191706814

#1242441
PHOTOCIRCUITS CORPORATION EFT
45 SEACLIFF AVE
GLEN COVE   NY    11542

#1242443
PHOTOMETRICS INC
15801 GRAHAM ST
HUNTINGTON BEACH   CA    92649

#1066511
PHOTON DYNAMICS
Attn   TONY SANCHEZ
5970 OPTICAL COURT
SAN JOSE   CA    95138

#1242444
PHOTONIC INSTRUMENT INC
37 W 144 BAKER HILL CT
SAINT CHARLES   IL    60175

#1242446
PHOTONIC INSTRUMENTS INC
37W144 BAKER HILL CT
SAINT CHARLES   IL    60175

#1242447
PHOTOVAC DEVELOPMENT CORP INC
PHOTOVAC LASER
3513 FARM BANK WAY
GROVE CITY   OH    43123

#1242448
PHOTOVAC INCORPORATED
C/O ORR SAFETY EQUIPMENT
PO BOX 41183
INDIANAPOLIS   IN    46241

#1242449
PHOTOVAC LASER CORPORATION
3513 FARM BANK WAY
GROVE CITY   OH    43123

#1242450
PHR ENVIRONMENTAL CONSULTANTS
INC
5290 OVERPASS RD   STE 220
SANTA BARBARA   CA    931112051

#1242451
PHRED DEVELOPMENT NC
PHRED SOLUTIONS
101 N MAIN ST STE 14
BRECKENRIDGE CO    80424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1242452
PHRED SOLUTIONS INC
110 N MAIN STREET STE 14
BRECKENRIDGE   CO    804244960

#1242453
PHTP AUTOMOTIVE MEXICO SA DE C
HELVOET RUBBER & PLASTIC
AV TAGUCHI #250 CUIDAD JUAREZ
CHIHUAHUA          32675
MEXICO

#1242454
PHTP AUTOMOTIVE MEXICO SA DE C
PHTP AUTOMOTIVE US INC
10710 GATEWAY NORTH STE B-5
PMB #164
EL PASO   TX    79924

#1242455
PHTP AUTOMOTIVE MEXICO SA DE C
TAGUCHI 250 NORTE
CIUDAD JUAREZ        32675
MEXICO

#1530911
PHU  PHAT V
12206 BARRETT BRAE
HOUSTON   TX    77072

#1059648
PHULL   PARMINDER
29045 HEARTHSTONE
NOVI   MI    48377

#1530912
PHUNG  SANG
4402 WILDACRES
HOUSTON   TX    77072

#1077604
PHYCOMP USA INC
Attn   RICK FELIX
C/O NES MARKETING
4835 UNIVERSITY SQUARE #15
HUNTSVILLE      AL    35816

#1242456
PHYGEN INC
1400 MARSHALL ST NE
MINNEAPOLIS   MN    55413

#1242457
PHYGEN INC
1400 MARSHALL STREET NE
MINNEAPOLIS   MN    55413

#1242458
PHYLLIS BRACHER TRUSTEE
PO BOX 210
MEMPHIS   TN    381010210

#1537310
PHYLLIS TAYLOR
609 HAYWOOD DR
CLEVELAND   TN    37312

#1242459
PHYSICAL ACOUSTICS CORP
195 CLARKSVILLE RD
PRINCETON JUNCTION    NJ    08550

#1242461
PHYSICAL ACOUSTICS CORPORATION
195 CLARKSVILLE RD
PRINCETON JUNCTION    NJ    085505303

#1242462
PHYSICAL ELECTRONICS INC
6509 FLYING CLOUD DR
EDEN PRAIRIE    MN    55344

#1242463
PHYSICAL ELECTRONICS USA  EFT
FMLY PERKIN ELMER PHYS ELEC
18725 LAKE DRIVE EAST
CHANHASSEN   MN    55344

#1242464
PHYSICAL ELECTRONICS USA INC
18725 LAKE DR E
CHANHASSEN   MN    55317

#1077605
PHYSICAL OPTICS CORP.
Attn   JEFF LAINE
20600 GRAMERCY PLACE
BUILDING. 100
TORRANCE   CA    90501-1821

#1543599
PHYSICAL OPTICS CORPORATION
20600 GRAMMERCY PL
TORRANCE   CA    90501

#1242466
PHYSICAL THERAPY IN MOTION
505 EAST MICHIGAN AVENUE
SALINE      MI    48176

#1242467
PHYSICAL THERAPY IN MOTION INC
SALINE PHYSICAL THERAPY
505 E MICHIGAN AVE
SALINE      MI    48176

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1242468
PHYSICAL THERAPY SPECIALISTS
ACCT OF SUSAN DOLNEY
CASE #9201578
          381626258

#1242469
PHYSICIAN ANESTHESIA SERVICE
ACCT OF MICHAEL L BROWN
CASE 93-0538-GC D
          369648469

#1242470
PHYSICIAN ANESTHESIA SERVICE
ACCT OF LARRY D CROFTCHIK
CASE #93-384-GC
          363467334

#1242471
PHYSICIANS IMMEDIATE CARE
OCCUPATIONAL CARE NETWORK
AND URGENT CARE CENTERS
4350 MORSAY DR
ROCKFORD    IL      61107

#1242472
PHYSICIANS IMMEDIATE CARE LTD
CHG PER W9 3/10/04 CP
11475 N 2ND ST
MACHESNEY PARK    IL      61115

#1242473
PHYSICIANS REFERENCE
LABORATORY LLC
PO BOX 7210
SHAWNEE MISSION    KS      662070210

#1242474
PHYSICIANS REFERENCE
LABORATORY LLC    742808597
PO BOX 802262
KANSAS CITY      MO      64180

#1242475
PHYTEC AMERICA LLC
203 PARFITT WAY SW STE G 100
BAINBRIDGE ISLAND      WA      98110

#1242478
PI & I MOTOR EXPRESS INC
PO BOX 685
SHARON    PA      16146

#1242479
PI RESEARCH
BROOKFIELD MOTORSPORTS CTR
TWENTYPENCE RD
CB4 8PS COTTENHAM CAMBRIDGE
UNITED KINGDOM
UNITED KINGDOM

#1242480
PI RESEARCH USA INC
PI TECHNOLOGY USA
8250 HAVERSTICK RD STE 275
INDIANAPOLIS      IN      46240

#1242481
PI TAPE
344 N VINEWOOD
ESCONDIDO    CA      92029

#1242483
PI TAPE
PO BOX 463087
ESCONDIDO    CA      920463087

#1242484
PI TECHNOLOGY LTD
MILTON HALL
MILTON CAMBRIDGE
UNITED KINGDOM

#1242485
PI TECHNOLOGY LTD
MILTON HALL  CHURCH LN
MILTON  CAMBRIDGE      CB4 6AB
UNITED KINGDOM

#1242487
PI TECHNOLOGY USA
47023 W FIVE MILE RD
PLYMOUTH    MI      48170

#1545953
PIAB USA
65 SHARP STREET
HINGHAM    MA      02043

#1235077
PIAGGIO S.P.A.
PONTEDERA PISA        56025
ITALY

#1136930
PIANGA    ANTHONY J
33955 ARROWHEAD ST
WESTLAND    MI      48185-2718

#1030808
PIANO    JAMES
313 LOWDEN PT RD
ROCHESTER  NY      14612

#1030809
PIANO    ROBERT
104 JORDACHE LA
SPENCERPORT  NY      14559

#1242489
PIANOFORTE SUPPLIES LTD
AIRFIELD INDUSTRIAL ESTATE
WELLESBOURNE HLD D FIDLER
WARWICK WARWICKSHIRE GB CV359J
UNITED KINGDOM

#1242490
PIANOFORTE SUPPLIES LTD
WELLESBOURNE INDUSTRIAL ESTATE
WARWICK WARWICKSHIRE      CV35 9JV
UNITED KINGDOM

#1136931
PIAR   MARY L
8469 FARRAND RD
MONTROSE  MI     48457-9779

#1030810
PIATKOWSKI   RONALD
833 LOSSON RD
CHEEKTOWAGA  NY      14227

#1059649
PIATKOWSKI   JAMES
7649 RING NECK DR
WATERFORD  MI     48327

#1059650
PIATKOWSKI   JULIANA
20316 WASHTENAW
HARPER WOODS  MI      48225

#1059651
PIATKOWSKI   RAYMOND
45358 DELMAR DR
MACOMB  MI     480443556

#1242493
PIATKOWSKI, JAMES
2521 SAMOSET
ROYAL OAK   MI     48073

#1242494
PIATT CONSTRUCTION
12740 HWY C
RICHMOND  MO     64085

#1059652
PIAZZA   JOSEPH
1959 RAINBOW DRIVE
ROCHESTER HILLS   MI     48306

#1059653
PIAZZA   THOMAS
50258 MARGARET AVE
MACOMB  MI     48044

#1136932
PIAZZA   SAMUEL J
1775 LAKE RD
HAMLIN   NY    14464-9509

#1136933
PIAZZA   SANDRA L
1775 LAKE RD
HAMLIN   NY    14464-9509

#1242495
PIC - PRODUCTIVITY IMPROVEMENT
PIC GROUP, THE
700 E MANDOLINE
MADISON HEIGHTS    MI     48071

#1242496
PIC - PRODUCTIVITY IMPROVEMENT
25 CENTURY BLVD STE 600
NASHVILLE    TN    37214

#1242497
PIC - PRODUCTIVITY IMPROVEMENT
PIC GROUP, THE
199 WENTWORTH ST E
OSHAWA  ON    L1H 3V6
CANADA

#1067304
PIC DESIGN
Attn    BECKY OR C/S
86 BENSON ROAD, PO BOX 1004
MIDDLEBURY   CT     06762-10

#1242500
PIC DESIGN CORP
LOCK BOX 664
CINCINNATI     OH     45269

#1242501
PIC GROUP HOLDINGS LTD
199 WENTWORTH ST E
OSHAWA  ON    L1H 3V6
CANADA

#1242502
PIC PRODUCTIVITY IMPROVEMENT C
PO BOX STN MAIN 5600
BURLINGTON    ON    L7R 4X3
CANADA

#1545954
PIC-MED HEALTH CLINIC
2001 S GARNETT RD  STE F
TULSA    OK    74128-1838

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

#1030811
PICCARD   JEFFREY
1677 MAYFLOWER DR. SW
WYOMING   MI    495093771

#1030812
PICCARD   MARVIN
11400 WINDSOR DR NE
SPARTA   MI    49345

#1030813
PICCIRILLI     EDNA
23 PIERCE AVE
SHARPSVILLE   PA    16150

#1059654
PICCIRILLI     STEFANIA
529 S EDGEWORTH
ROYAL OAK   MI    48067

#1059655
PICCIURRO   JOSEPH
3562 ALDERDALE
STERLING HTS   MI    48310

#1059656
PICCONE   JOHN
103 BRU-MAR DRIVE
ROCHESTER NY    14606

#1242503
PICEA PROPERTIES LLC
C/O MICHAEL JURGENSON MEMBER
6967 STREAMVIEW DRIVE
LAMBERTVILLE    MI    48144

#1537311
PICEA PROPERTIES LLC
6967 STREAMVIEW DR
LAMBERTVILLE   MI    48144

#1059657
PICH   EVA
1226 KINGS COVE CT.
ROCHESTER HILLS    MI    48306

#1529935
PICHARDO   SUSANA
734 LILY CACHE LN.
BOLINGBROOK   IL    60440

#1059658
PICHE   MARK
3023 WEST 13 MILE RD
APT. 325
ROYAL OAK   MI    48073

#1136934
PICHE   GLADYS L
8180 S 35TH ST
FRANKLIN   WI    53132-9301

#1242504
PICHE GLADYS L
8180 SOUTH 35TH ST
FRANKLIN   WI    53132

#1030814
PICHETTE   PAUL
12 BERGEN PLACE
EDISON   NJ    088174502

#1242505
PICHETTE PAUL
97 GARDEN TERRACE
EDISON   NJ    08817

#1030815
PICHEY   MICHELE
380 EAST AVE
LOCKPORT   NY    14094

#1030816
PICHEY   ROBERT
3722 BEECHWOOD AVE
FLINT   MI    485063123

#1030817
PICHEY, JR.   ROWLAND
3 CARMEN ROAD LOWER
AMHERST NY    14226

#1136935
PICHLER   JAMES J
9856 E SUNBURST DR
SUN LAKES   AZ    85248-6275

#1242506
PICHON VINCENT
1403 FINGER LAKES
DAYTON   OH    45458

#1136936
PICHULO   ROBERT O
G3243 WEST COLDWATER RD
MT MORRIS   MI    48458-0000

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                      Time:    17:00:52

#1242507
PICHULO ROBERT
3243 W COLDWATER RD
MT MORRIS    MI    48458

#1136937
PICIO II    PAUL C
45782 KEDING ST
UTICA    MI    48317-6018

#1242508
PICK HEATERS INC
730 INDIANA
WEST BEND    WI    53095

#1242509
PICK HEATERS INC
PO BOX 516
WEST BEND    WI    53095

#1242510
PICK UP & DELIVERY SERVICE
P & D SERVICE INC
9135 INFIRMARY RD
RAVENNA    OH    44266

#1030818
PICKARD    RICKY
5184 BIRCHCREST DR
SWARTZ CREEK    MI    484731002

#1531259
PICKARD    DONNA J
3203 N 2ND PLACE
BROKEN ARROW    OK    74012

#1242511
PICKARD ANGELA BASILE
DBA PICKARD ENTERPRISES
570 GREENWOOD PLACE
ANGOLA    NY    14006

#1242512
PICKARD ENTERPRISES
570 GREENWOOD PL
ANGOLA    NY    14006

#1242513
PICKARD RICKY A
5184 BIRCHCREST DR
SWARTZ CREEK    MI    48473

#1537312
PICKAWAY CNTY COMMON PLEAS CRT
PO BOX 270
CIRCLEVILLE    OH    43113

#1242514
PICKAWAY COUNTY CSEA
ACCT OF GENE W THORNE
CASE# 80-CI-93
113 S COURT ST PO BOX 855
CIRCLEVILLE    OH    280424547

#1072030
PICKAWAY COUNTY TREASURER
COURT HOUSE
207 SOUTH COURT STREET
CIRCLEVILLE    OH    43113

#1242515
PICKAWAY COUNTY TREASURER
207 S COURT ST ROOM 2
CIRCLEVILLE    OH    431131691

#1242516
PICKAWAY COUNTY TREASURER
SEE TX200000200
207 S COURT ST ROOM 2
CIRCLEVILLE    OH    431131691

#1136938
PICKEL    JERRY M
9164 S 750 W
PENDLETON    IN    46064-9756

#1059659
PICKELL    JILL
210 PINE ST.
ESSEXVILLE    MI    48732

#1059660
PICKELL    MICHAEL
9795 E. WASHINGTON RD.
SAGINAW    MI    48601

#1059661
PICKELMAN    BRIAN
5185 FAIRCREST LANE
SAGINAW    MI    48603

#1059662
PICKELMAN    DALE
5116 DEWBERRY STREET
SAGINAW    MI    48603

#1030819
PICKELMANN    DELAND
12830 S BEYER RD
BIRCH RUN    MI    484159450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1030820
PICKENS   JUDY
5459 SPRINGRIDGE RD
RAYMOND   MS    39154

#1030821
PICKENS   MATTIE
PO BOX 091824
MILWAUKEE   WI    53216

#1030822
PICKENS   RANDY
920 CO. RD. #20
MT HOPE   AL    35651

#1030823
PICKENS   SANDRA
P O BOX 645
MOUNDVILLE   AL    35474

#1030824
PICKENS   SHIRLEY
4551 N 30TH ST
MILWAUKEE   WI    532096049

#1030825
PICKENS   TIMOTHY
6229 PARK RD.
LEAVITTSBURG   OH    44430

#1059663
PICKENS   DEBORAH
3201 BAYPOINT DRIVE
ROCHESTER HILLS   MI    48309

#1059664
PICKENS   GARY
5459 SPRINGRIDGE ROAD
RAYMOND   MS    39154

#1059665
PICKENS   STEVEN
28 LANSDOWNE LN
CARMEL   IN    46033

#1136939
PICKENS   PATRICIA B
1094 WOODLAND PL
SHARON   PA    16146-3048

#1136940
PICKENS   WARNER A
201 ZACHERY TAYLOR CIR
JACKSON   MS    39213-2114

#1242517
PICKENS BARNES & ABERNATHY
P O BOX 74170
CEDAR RAPIDS   IA    524074170

#1242518
PICKENS COUNTY TAX
COMMISSIONER
52 NORTH MAIN STREET
SUITE 205
JASPER   GA    301431565

#1072031
PICKENS COUNTY, GA
PICKENS COUNTY TAX COMMISSIONER
35 WEST CHURCH STREET
SUITE 100
JASPER   GA    30143

#1077606
PICKENS ROOFING
Attn   CLINT ROBINSON
& SHEET METALS, INC.
300 SOUTH AVENUE
SPARTNABURG SC    29304

#1030826
PICKERELL   MATTHEW
3218 LEFFERSON RD
MIDDLETOWN   OH    45044

#1030827
PICKERING   RALPH
35 FLYNTWOOD DR
ANDERSON   IN    46012

#1059666
PICKERING   SHIRLEY
4116 DEE ANN DR
KOKOMO   IN    46902

#1136941
PICKERING   BARBARA
00 EW 4160 S.
KOKOMO   IN    46902-0000

#1136942
PICKERING   RONNY C
426 MERRICK ST
ADRIAN   MI    49221-3219

#1242519
PICKERING INTERFACES
2900 NORTHWEST VINE ST
GRANTS PASS   OR    97526

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1242521
PICKERING INTERFACES INC
ACCOUNTING DEPARTMENT
2900 NORTHWEST VINE STREET
GRANTS PASS    OR    97526

#1528459
PICKERING INTERFACES LTD
STEPHENSON ROAD
CLACTON ON SEA        CO154NL
UNITED KINGDOM

#1242522
PICKERING VALUATION
6797 N HIGH ST  STE 203
COLUMBUS  OH    42085

#1030828
PICKETT   DENNIS
2537 W SYCAMORE ST
KOKOMO  IN    469014032

#1030829
PICKETT   JAMES
68 TINDALL LN SW
BROOKHAVEN  MS    39601

#1030830
PICKETT   JOSEPH
424 6TH AVE SW
DECATUR  AL    35601

#1030831
PICKETT   MARKETHA
P.O. BOX 6845
HUNTSVILLE   AL    358240845

#1030832
PICKETT   MARY
1471 CHATHAM DR
SAGINAW  MI    48601

#1030833
PICKETT   RANDAL
439 SHOAL CREEK RD
GOODSPRING  TN    384605309

#1030834
PICKETT   RICHARD
725 EATON AVE
HAMILTON    OH    45013

#1030835
PICKETT   TAMMERA
500 BRANDED BLVD
KOKOMO   IN    46901

#1030836
PICKETT   TARA
1626 POPLAR DR
FAIRBORN   OH    45324

#1030837
PICKETT   WILLIAM
1367 POWELL SCHOOL RD
GOODSPRING  TN    38460

#1059667
PICKETT   DAVID
219 LUCKY LANE
PENDLETON  IN    46064

#1059668
PICKETT   ETHAN
500 JACOB WAY, #201
ROCHESTER  MI    48307

#1059669
PICKETT   GARY
664 SOUTH CLINTON BLVD.
BUNKER HILL    IN    46914

#1059670
PICKETT   RAYMOND
1538 S CO RD 300 E
KOKOMO  IN    46902

#1059671
PICKETT   THOMAS
1561 LOMAS VERDES
ROCHESTER HILLS    MI    48306

#1136943
PICKETT   CHARLES E
2139 EMMONS AVE
DAYTON  OH   45420-2807

#1136944
PICKETT   JERRY A
1806 S INDIANA AVE
KOKOMO  IN    46902-2060

#1136945
PICKETT   KENNETH F
2050 N UNION ST. APT 107
SPENCERPORT  NY    14559-1169

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1547109
PICKETT    DAVID
93 CROXTETH DRIVE
RAINFORD        WA11 8LA
UNITED KINGDOM

#1242523
PICKETT ENTERPRISES INC
3341 SUCCESSFUL WAY
DAYTON   OH    454144317

#1242524
PICKETT ENTERPRISES INC
PO BOX 552
DAYTON   OH    45405

#1242525
PICKFORD, MARY FOUNDATION
C\O HENRY STOTSENBERG
43460 RIDGE PARK DR SUITE 255
ADD CHG 2/02 TB
TEMECULA    CA    92590

#1030838
PICKLE    GARY
1915 FALL HILL AVE
FREDERICKSBUR    VA    22401

#1059672
PICKLES    PAUL
1366 WEST GORMAN RD
ADRIAN    MI    49221

#1136946
PICKLES    ROBERT D
355 WALNUT ST
LOCKPORT   NY    14094-3832

#1136947
PICKLES    ROBERTA A
12 JUNIPER ST
LOCKPORT   NY    14094-3106

#1136948
PICKLESIMER    CHARLES F
9757 W NATIONAL RD
NEW CARLISLE    OH    45344-9291

#1059673
PICKNEY    GARY
9029 HARRISON RUN DRIVE
INDIANAPOLIS    IN    46256

#1059674
PICKNEY    GREGORY
10083 PARKSHORE DR
NOBLESVILLE    IN    46060

#1059675
PICKNEY    MICHAEL
1055  PETOSKY CT.
ADRIAN    MI    49221

#1242526
PICKNEY, MICHAEL C
PETTY CASH CUSTODIAN
1450 E BEECHER ST
ADRIAN    MI    49221

#1242527
PICKREL BROS INC      EFT
901 S PERRY ST
DAYTON    OH    45402

#1242528
PICKREL BROTHERS INC
901 S PERRY STREET
DAYTON    OH    45402-252

#1242530
PICKS WELDING
2740 STATE RTE 72 S
JAMESTOWN OH    45335

#1242531
PICKS WELDING
DBA PICKS WELDING
2740 ST RT 72 S
JAMESTOWN OH    45335

#1242532
PICKUP & DELIVERY SERVICE INC
9135 INFIRMARY RD
RAVENNA   OH    44266

#1077607
PICMG HEADQUARTERS
401 EDGEWATER PLACE
SUITE 500
WAKEFIELD    MA    01880

#1242533
PICO CORP
444 CONSTITUTION AVE
CAMARILLO    CA    93012

#1242534
PICO CRIMPING TOOLS CO
PICO CORP
444 CONSITUTION AVE
CAMARILLO    CA    93012

#1540013
PICO OF CANADA
Attn   ACCOUNTS PAYABLE
7547 HEDLEY AVENUE
BURNABY   BC    V5E 2E4
CANADA

#1077608
PICOFARAD INC.
Attn   FRANK LINDQUIST
237-D NORTH EUCLID WAY
ANAHEIM   CA    92801

#1066512
PICOLIGHT INC.
Attn   BARB FOSTER
4665 NAUTILUS COURT SOUTH
SUITE 3
BOULDER   CO    80301

#1066513
PICOSECOND PULSE LABS
Attn   JOE KRAMER
2500 55TH ST.
BOULDER   CO    80301

#1242535
PICOSECOND PULSE LABS INC
2500 55TH ST
BOULDER   CO    80301

#1242536
PICOSECOND PULSE LABS INC
PO BOX 44
BOULDER   CO    80306

#1059676
PICTON   TODD
665 MCGAVRAN DRIVE
VISTA   CA    92083

#1136949
PICURI   MICHAEL J
501 SYCAMORE TRL
CORTLAND   OH    44410-1127

#1242537
PICUT ACQUISITION CORP
DBA AMERICAN PRODUCTS CO INC
610 RAHWAY AVE
UNION   NJ    07083

#1242538
PID ANALYZERS LLC
25 WALPOLE PARK SOUTH DR
WALPOLE   MA    02081

#1030839
PIEARSON   CLARE
2782 BOBBIE PLACE APT 2B
KETTERING   OH    45429

#1136950
PIECHNIK   JOAN F
3401 LEITH STREET
FLINT   MI    48506-3156

#1059677
PIECUCH   MITCHELL
18170 GREATWOOD LN
MANTUA   OH    442559545

#1077609
PIEDMONT CLARKLIFT  INC.
PO BOX 16328
GREENVILLE   SC    29606

#1069287
PIEDMONT DIESEL SERVICE INC.
1019-B OLD CHARLOTTE RD.
ALBEMARLE   NC    28001

#1242539
PIEDMONT NATURAL GAS COMPANY
INC
PO BOX 33068
CHARLOTTE   NC    28233

#1242540
PIEDMONT PLASTICS INC
PO BOX 890216
CHARLOTTE   NC    282890216

#1059678
PIEDMONTE   STEVEN
16652 LYNCH ROAD
HOLLEY   NY    14470

#1242542
PIEDRA JUAN
3693 BRIARWICK DRIVE
KOKOMO   IN    46902

#1030840
PIEGOLS   DENNIS
939 KAYPAT DR
HOPE   MI    48628

#1030841
PIEKARSKI   DENNIS
S73 W14883 CHERRYWOOD DRIVE
MUSKEGO   WI    53150

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:   17:00:52

#1030842
PIEKARSKI    MARY
S73 W14883 CHERRYWOOD DR.
MUSKEGO   WI    53150

#1059679
PIEL    GENE
3341 N. 400 W.
SHARPSVILLE   IN    46068

#1059680
PIEL    KIP
123 MONTICELLO CT
KOKOMO   IN    46902

#1136951
PIELECHA JR    STANLEY E
73 BRADWOOD RD
WEST SENECA   NY    14224-4223

#1030843
PIENTA    RICHARD
380 ARTHUR NW
MARNE   MI    49435

#1136952
PIENTA    DAVID W
7930 ALPINE AVE
SPARTA   MI    49345-9386

#1242543
PIEPER ELECTRIC INC
5070 N 35TH ST
MILWAUKEE   WI    53209

#1242545
PIEPER ELECTRIC INC
5070 NORTH 35TH STREET
MILWAUKEE   WI    53209

#1030844
PIER    MISTY
936 SHORE BEND BLVD
KOKOMO   IN    46902

#1537313
PIER ALEXANDER C/O CSAN PYMT CTR
PO BOX 73365
HOUSTON   TX    77273

#1242546
PIER ASSOCIATES INC
2317 MANCHESTER RD
AKRON   OH    443143638

#1242547
PIER ASSOCIATES INC    EFT
2317 MANCHESTER RD
AKRON   OH    44314

#1524855
PIERBURG AG
Attn   ACCOUNTS PAYABLE
ALFRED-PIERBURG STRASSE 1
NUESS    41460
GERMANY

#1542374
PIERBURG AG
ALFRED-PIERBURG STRASSE 1
NUESS    41460
GERMANY

#1242548
PIERBURG GMBH
ALFRED PIERBURG STRASSE 1
D41460 NEUSS
GERMANY

#1242549
PIERBURG GMBH
ALFRED PIERBURG STRASSE 1
NEUSS    41460
GERMANY

#1542375
PIERBURG GMBH WERK BERLIN
SCHERINGSTRASSE 2
BERLIN    13355
GERMANY

#1242550
PIERBURG INC
5 SOUTHCHASE CT
FOUNTAIN INN    SC    29644

#1545955
PIERBURG INC
1797 ATLANTIC BLVD
AUBURN HILLS    MI    48236

#1545956
PIERBURG INC
47519 HALYARD DRIVE
PLYMOUTH   MI    48170

#1242553
PIERBURG INC    EFT
5 SOUTHCHASE CT
FOUNTAIN INN    SC    29644

#1242554
PIERBURG INSTRUMENTS
C/O ANDERSON ELECRONICS INC.
37525 ENTERPRISE COURT
FARMINGTON HILLS    MI    48331

#1242555
PIERBURG INSTRUMENTS INC
47519 HALYARD DR
PLYMOUTH  MI    481702438

#1242556
PIERBURG INSTRUMENTS INC
C/O MILLER, GEORGE O CO
5858 E MOLLOY RD
SYRACUSE  NY    13211

#1242557
PIERBURG INSTRUMENTS INC EFT
(FORMERLY FLO-TRON)
1797 ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1030845
PIERCE   CHARLES
7816 MERGANSER PLACE
TUSCALOOSA  AL    35405

#1030846
PIERCE   DAVID
10548 W CORTEZ CIR APT 18
FRANKLIN   WI    531321566

#1030847
PIERCE   DAVID
1579 SUNDALE AVE
DAYTON  OH    45406

#1030848
PIERCE   DAVID
PO BOX 125
DALEVILLE    IN    47334

#1030849
PIERCE   JEROME
860 W. ALKALINE SPRINGS #2
VANDALIA    OH    45377

#1030850
PIERCE   LEAORA
423 BURLIEGH AVENUE
DAYTON  OH    45407

#1030851
PIERCE   LORI
2948 RT. 35 EAST
W ALEXANDRIA    OH    45381

#1030852
PIERCE   MARK
614 CHESTNUT STREET
XENIA    OH    45385

#1030853
PIERCE   MICHAEL
1783 RANSBURG
COLUMBUS  OH    43223

#1030854
PIERCE   MICHAEL
67 STRAUB RD
ROCHESTER  NY    14626

#1030855
PIERCE   MONTE
100 TELEGRAPH RD PO BOX 67
MIDDLEPORT  NY    14105

#1030856
PIERCE   RANDALL
1705 S HARRISON ST
ALEXANDRIA    IN    46001

#1030857
PIERCE   RONALD
43 POINT PLEASANT RD
ROCHESTER  NY    146221631

#1030858
PIERCE   ROY
122 PIERCE LN
PEARL    MS    39208

#1059681
PIERCE   BARNEY
104 YELLOW POPLAR LANE
HARVEST   AL    35749

#1059682
PIERCE   EMILY
818 W SYCAMORE ST
KOKOMO   IN    46901

#1059683
PIERCE   KYLE
1551 DUNLAP N.W.
GRAND RAPIDS   MI    49504

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1059684
PIERCE   LEO
5800   BAZETTA RD
CORTLAND   OH   44410

#1059685
PIERCE   MARK
2175 WAYWARD DR
ROCHESTER HILLS   MI   48309

#1059686
PIERCE   NORMAN
1233 THISTLEBERRY LANE
WEBSTER   NY   14580

#1136953
PIERCE   GARY L
224 W BIRCH LN
ALEXANDRIA   IN   46001-8376

#1136954
PIERCE   JIMMIE W
BOX 5012 SHIELDS ROAD
LEWISBURG   OH   45338-0000

#1136955
PIERCE   JO W
146 SHAMROCK CIRCLE
APT 12
PENDLETON   IN   46064

#1136956
PIERCE   MAUREEN E
1606 S SHERIDAN ST
BAY CITY   MI   48708-8128

#1136957
PIERCE   NORMAN L
1233 THISTLEBERRY LANE
WEBSTER   NY   14580-8800

#1136958
PIERCE   PHILLIP R
1211 GREENFIELD DR
GREENFIELD   IN   46140-1036

#1136959
PIERCE   RICHARD L
40 ELLINGTON CIR
ROCHESTER   NY   14612-3076

#1136960
PIERCE   ROBERT W
4868 HOFFMAN NORTON RD
BRISTOLVILLE   OH   44402-9647

#1136961
PIERCE   THOMAS A
7108 ROOK RD
BRIDGEPORT   MI   48722-9712

#1136962
PIERCE   VICKY S
6635 S 125 W
BUNKER HILL   IN   46914-9645

#1530078
PIERCE   DAVID
22093 SHAKESPEARE
EASTPOINTE   MI   48021

#1242558
PIERCE & PIERCE PC
255 S WOODWARD AVE   STE 205
BIRMINGHAM   MI   48009

#1242559
PIERCE ATWOOD ATTORNEYS
ONE MONUMENT SQ
PORTLAND   ME   04101

#1242560
PIERCE BARNEY WAYNE
104 YELLOW POPLAR LANE
HARVEST   AL   35749

#1242561
PIERCE CO
WIN POWER
35 N 8TH ST
UPLAND   IN   46989

#1242563
PIERCE COMPANY INC
35 NORTH 8TH STREET
UPLAND   IN   46989

#1242564
PIERCE JOHN
509 PECAN AVE
PORTAGE   MI   49024

#1030859
PIERCE JR   LOUIS
PO BOX 138
REESE   MI   487570138

#1136963
PIERCE JR    HAROLD L
3735 VINEYARD NE
GRAND RAPIDS    MI    49525-2432

#1524857
PIERCE MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
PO BOX 2017
APPLETON    WI    54913

#1542376
PIERCE MANUFACTURING INC
PO BOX 2017
APPLETON    WI    54913

#1030860
PIERCE SR    DORIAN
3626 RUNYON AVE
TROTWOOD    OH    45426

#1242565
PIERCE WILLIAM P
DBA COMMON SENSE FASTENER
TECHNOLOGY INC
3391 W 200 S
RUSSIAVILLE    IN    469797450

#1030861
PIERCE**    CHARMAIN
P. O. BOX 31253
DAYTON    OH    45437

#1070335
PIERCE, DAVID
1624 MEIJER DRIVE
TROY    MI    48084

#1030862
PIERCE, JR.    JOHN
11337 LIPPELMAN RD, APT. 325
CINCINNATI    OH    45246

#1242566
PIERCE, WILLIAM
COMMON SENSE FASTENER TECHNOLO
3391 W 200 S
RUSSIAVILLE    IN    46979

#1030863
PIERCEY***    JODY
125 JERSEY
DAYTON    OH    45403

#1059687
PIERIK    RONALD
26 ROYAL VIEW DRIVE
ROCHESTER NY    14625

#1059688
PIERON    RANDY
1102 ZUNI
BURTON    MI    48509

#1030864
PIERRE    JOSUE
600 NORTHPOINT APT K-6
JACKSON    MS    39211

#1059689
PIERRE III    DANIEL
442 MITCHELL DRIVE
LAKE CHARLES    LA    70615

#1242568
PIERRES QUICKPRINT
1005 CLEVELAND RD
SANDUSKY    OH    44870

#1242569
PIERS
C\O SCHOOL OF LABOR &
INDUSTRIAL RELATIONS MSU
403 S KEDZIE
EAST LANSING    MI    48824

#1136964
PIERSALL    DAVID M
368 WEEPING WILLOW DR
FLINT    MI    48506-4547

#1030865
PIERSHALSKI    STEPHEN
117 AUTUMNWOOD DR
GRAND ISLAND    NY    140721366

#1136965
PIERSHALSKI    JOHN A
1714 HUTH RD
GRAND ISLAND    NY    14072

#1030866
PIERSOLL    JONATHAN
5020 BROUGHTON PLACE
DAYTON    OH    45431

#1030867
PIERSON    BRIAN
5594 HORSESHOE LANE
LAPEER    MI    484469684

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1030868
PIERSON  CHRISTINE
8941 KING GRAVES RD
WARREN  OH    44484

#1030869
PIERSON  DOUGLAS
608 WALSH DRIVE
NEW CARLISLE   OH    45344

#1030870
PIERSON  JANET
7482 PONTIAC PO BX 662
GOODRICH  MI    484380662

#1030871
PIERSON  MICA
827 FOLEY DR
VANDALIA    OH    45377

#1059690
PIERSON  WILLIAM
418 S. HOLCOMBE STREET
STILLWATER    MN    55082

#1136966
PIERSON  EDGAR W
1677 DODGE DR NW
WARREN  OH    44485-1822

#1242570
PIERSON FITCHETT HUNZEKER
BLAKE & LOFTIS
P O BOX 95109
SUITE B
LINCOLN    NE    68509

#1059691
PIERZ  WILLIAM
4 E. FAIRFIELD AVE
NEW CASTLE    PA    16105

#1030872
PIESZALA    DONNA
6643 HEATHER DR
LOCKPORT  NY    14094

#1030873
PIESZALA  FREDRICK
6643 HEATHER DR.
LOCKPORT   NY    14094

#1059692
PIET  ALICIA
10251 EAST AVONDALE CIRCLE
SUPERIOR TOWNSHIP  MI    48198

#1030874
PIETRA  KATHRYN
8219 CLOVER LN
GARRETTSVILLE    OH    442311060

#1059693
PIETRA  JAMES
1130  SUZYLYNN
YOUNGSTOWN OH    44512

#1242571
PIETRAGALLO BOSICK & GORDON
1 OXFORD CENTRE    38TH FL
PITTSBURGH    PA    15219

#1059694
PIETRANGELO  GREGORY
3316 LAKESIDE VIEW DRIVE
FALLS CHURCH    VA    22041

#1030875
PIETRANTONI  GIANFRANCO
112 CROSBY LN
ROCHESTER  NY    146123328

#1030876
PIETRANTONI  SABATINO
191 CROSBY LN
ROCHESTER  NY    14612

#1136967
PIETRANTONI  DOMENICA V
25 CARRINGTON DR
ROCHESTER  NY    14626-4461

#1136968
PIETRANTONI  PIERINO
25 CARRINGTON DR
ROCHESTER  NY    14626-4461

#1030877
PIETRAS  JAMES
5838 SWANCREEK
SAGINAW  MI    48609

#1030878
PIETRAS  JOSEPH
2151 LAPORTE RD
HEMLOCK  MI    486269508

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059695
PIETROS   MUSSIE
16835 AUBURN SPRINGS RD
CHAGRIN FALLS   OH   44023

#1030879
PIETROUSKI   EDWARD
5305 SMITH-STEWARD RD.
GIRARD   OH   44420

#1030880
PIETROWSKI   EDWARD
6193 BIXLER RD
NEWFANE   NY   14108

#1030881
PIETROWSKI   MELANIE
6193 BIXLER RD
NEWFANE   NY   14108

#1030882
PIETRZAK   JEFFREY
3316 W SOUTHLAND DR
FRANKLIN   WI   531328435

#1030883
PIETRZAK   MARK
3720 HANCHETT
SAGINAW   MI   48604

#1030884
PIETRZYKOWSKI   KELLY
43 PRISCILLA LANE
LOCKPORT   NY   14094

#1136969
PIETSCH   LAWRENCE J
2431 S HIDDEN SHORES DR
MANISTIQUE   MI   49854

#1242572
PIETSCH G PROF
RWTH AACHEN UNIVERSITY
SCHINKELSTRABE 2
52056 AACHEN
GERMANY

#1059696
PIETY   JAY
2233 EMERALD PINES LN
WESTFIELD   IN   46074

#1030885
PIFER   WILLIAM
13118 COLLINS RD
BERLIN HTS   OH   448149615

#1059697
PIGFORD   MICHAEL
1272 OAK VINYARD DRIVE
JACKSON   MS   39272

#1030886
PIGG   BRIAN
1570 WOODMAN DR APT 208
DAYTON   OH   45432

#1030887
PIGG   CINDY
1531 FAUVER AVE
DAYTON   OH   45410

#1030888
PIGG   GARY
15 DUCKTOWN RD
IRON CITY   TN   38463

#1030889
PIGG   TIFFANI
6767 WHITE SPRINGS DR.
GREENVILLE   OH   45331

#1059698
PIGG   DELOIS
418 TUMBLEWEED DR.
KOKOMO IN   46901

#1136970
PIGG   GEORGE E
301 CENTER ST (GORDON)
ARCANUM OH   45304-0000

#1136971
PIGG   VERNON G
109 MOUND ST
BROOKVILLE   OH   45309-1309

#1059699
PIGOTT   TIMOTHY
4737 WOODVALE
TUSCALOOSA   AL   35405

#1077610
PIHER INTERNATIONAL CORP.
Attn   KATHY FIELDS
1640 NORTHWIND BLVD.
LIBERTYVILLE   IL   60048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1136972
PIKAART   JACOB
1926 HICKORY BARK LANE
BLOOMFIELD   MI   48304-1118

#1030890
PIKE   KAREN
2264 W. NORTH UNION RD.
AUBURN   MI   48611

#1030891
PIKE   MAUREEN
10592 W CORTEZ CIR APT 34
FRANKLIN   WI   531322607

#1030892
PIKE   ROBERT
1801 SWANN RD
RANSOMVILLE   NY   14131

#1527236
PIKE   ADAM TROY
2201 14TH AVE. #1-205
LONGMONT CO   80504

#1531748
PIKE   JACK H
33602 BREMERTON STREET
DANA POINT   CA   92629

#1242573
PIKE TOWNSHIP COURT CLERK
5665 LAFAYETTE ROAD SUITE B
INDIANAPOLIS   IN   46254

#1537314
PIKE TOWNSHIP COURT CLERK
5665 LAFAYETTE RD STE B
INDIANAPOLIS   IN   46254

#1242574
PIKES PEAK UNITED WAY
518 NORTH NEVADA
COLORADO SPRINGS   CO   80903

#1030893
PIKEY   CHERYL
3413 ELLIS PARK DR
BURTON   MI   48519

#1030894
PILAND   BRENDA
2702 BRISTOL DR SW
DECATUR   AL   356031188

#1522120
PILANT   MARILYN
2511 S. 112TH E. AVE.
TULSA   OK   74129

#1059700
PILARSKI   GARY
11460 ORCHARDVIEW DRIVE
FENTON   MI   48430

#1136973
PILDITCH   MARY A
5905 THISTLE DR
SAGINAW   MI   48603-4365

#1030895
PILDNER   MARTIN
3854 S BRENNEN RD
HEMLOCK   MI   48626

#1059701
PILGER   DALE
1106 ANNANDALE DR
MADISON   MS   39110

#1242575
PILGER, DALE R
8183 CARIBOU LAKE LANE
CLACKSTON   MI   48346

#1030896
PILGRAM   JAMES
43 ARDEN STREET
BUFFALO   NY   14215

#1242576
PILGRIM CONSOLIDATORS INC
SCACPLGR
1029 PEARL ST
BROCKTON   MA   02401

#1136974
PILHORN   ROBERT J
1748 W CREEK RD
BURT   NY   14028-9726

#1136975
PILKENTON   STEVE E
1852 SUNRISE LN.
LEBANON   OH   45036-7871

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1059702
PILKEY    HAROLD
5362 OLD FRANKLIN COURT
GRAND BLANC    MI    48439

#1059703
PILKINGTON    K
6828 LAURELVIEW
DAYTON    OH    45424

#1242577
PILKINGTON NORTH AMERICA INC
4370 ALUM CREEK DR
COLUMBUS  OH    432074519

#1242578
PILKINGTON NORTH AMERICA INC
4370 ALUM CREEK DRIVE
COLUMBUS   OH    43207

#1242579
PILLAR CORP
21905 GATEWAY RD
BROOKFIELD    WI    53045

#1242580
PILLAR CORP
PILLAR INDUSTRIES
257B ADAMS SMITH ST
SYKESVILLE    MD    21784

#1242581
PILLAR CORP
PILLAR INDUSTRIES DIV
21905 GATEWAY RD
BROOKFIELD    WI    53045

#1242582
PILLAR INDUCTION CO LLC
21905 GATEWAY BLVD
BROOKFIELD    WI    53045

#1242583
PILLAR INDUCTION COMPANY LLC
FRMLY PILLAR INDUSTRIES
21905 GATEWAY RD
BROOKFIELD    WI    53045

#1242584
PILLAR INDUSTRIES
C/O STAHL ENGINEERING CO
1800 N MERIDIAN ST STE 600
INDIANAPOLIS    IN    46202

#1242585
PILLAR INDUSTRIES LP
6600 BURROWS ST
STERLING HEIGHTS    MI    48314

#1242586
PILLAR INDUSTRIES LP
N92 W 15800 MEGAL DR
MENOMONEE FALLS  WI    53051

#1242587
PILLAR INDUSTRIES LP
PILLAR CYCLE DYNE DIV
1800 N MERIDIAN ST STE 600
INDIANAPOLIS    IN    46202

#1242588
PILLAR INDUSTRIES LP
PILLAR POWERSONICS
7750 STRAUSSER ST NW
CANTON    OH    44720

#1242589
PILLARHOUSE INC
635 TOUHY AVE
ELK GROVE VILLAGE    IL    60007

#1242590
PILLARHOUSE INTERNATIONAL LTD
RODNEY WAY  WOOD FORD INDSTL E
CHELMSFORD  ESSEX    CM1 3BY
UNITED KINGDOM

#1242591
PILLARHOUSE INTERNATIONAL LTD
RODNEY WAY WIDFORD CHELMSFORD
CM1 3BY ESSEX
GREAT BRITIAN
UNITED KINGDOM

#1077611
PILLARHOUSE U.S.A., INC.
Attn    THERESA TELLEZ
635 TOUHY AVENUE
ELK GROVE    IL    60007

#1242592
PILLARHOUSE USA INC    EFT
635 TOUHY AVE
ELK GROVE  IL    60007

#1059704
PILLARISETTY    MADHURIMA
3524 SOUTH CREEK DRIVE
ROCHESTER  MI    48306

#1030897
PILLEN    RANDALL
4149 W PIONEER RD # 144
MEQUON  WI    530971505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1059705
PILLOW    ORATHA
5840 DEVINGTON CIRCLE
INDIANAPOLIS    IN    46226

#1242593
PILLOW EXPRESS DELIVERY INC
2105 N MERIDIAN ST
INDIANAPOLIS    IN    462021358

#1242594
PILLOW EXPRESS DELIVERY INC
UNION PLANTER BANK
PO BOX 7208
INDIANAPOLIS    IN    462067208

#1030898
PILLSBURY    DAVID
5364 WYNDEMERE SQ
SWARTZ CREEK    MI    484738905

#1242595
PILLSBURY MADISON & SUTRO LLP
FILE 72391-10  PO BOX 60000
SAN FRANCISCO    CA    941602391

#1077612
PILLSBURY WINTHROP LLP
P.O. BOX 60000
SAN FRANCISCO    CA    94160-2391

#1242596
PILLSBURY WINTHROP SHAW
PITTMAN LLP    NM CHG 4/07/05CP
2 HOUSTON CENTER
909 FANNIN 22ND FLOOR
HOUSTON    TX    77010

#1030899
PILON    CAROL
5318 BUTTERFIELD DR
FLINT    MI    48506

#1030900
PILON    GREGORY
5318 BUTTERFIELD DR
FLINT    MI    485061535

#1136976
PILON    JAMES E
105 W SUMMIT ST
DURAND    MI    48429-1274

#1242597
PILOT AIR FREIGHT
PO BOX 7777 W9015
RMT CHG 3/02 MH
PHILADELPHIA    PA    191759015

#1077614
PILOT AIR FREIGHT CORP

#1242598
PILOT AIR FREIGHT CORP
P O BOX 7780-1401
PHILADELPHIA    PA    19182

#1242599
PILOT AIR FREIGHT CORP
PO BOX 7777-W9015
PHILADELPHIA    PA    191759015

#1077615
PILOT AIRFREIGHT
PO BOX 97
LIMA    PA    19037-0097

#1242600
PILOT INDUSTRIES INC
ADDR CHG 3 10 00
DEPT 249601 PO BOX 67000
ADD CHG 2/02 TB
DETROIT    MI    482672496

#1242601
PILOT INDUSTRIES INC
PILOT ELECTRONICS
425 WEST MICHIGAN AVE
GRASS LAKES    MI    49240

#1242602
PILOT INDUSTRIES INC
PILOT METAL PRODUCTS DIV
715 E DUNCAN
MANCHESTER    MI    48158

#1242603
PILOT INDUSTRIES INC
PILOT PLASTICS
2319 BISHOP CIR E
DEXTER    MI    48130

#1242605
PILOT TOOL & DIE
603 E CHURCH AVE
REED CITY    MI    49677

#1242606
PILOT TRANSPORT INC
PO BOX 258
12781 EMERSON DR
BRIGHTON    MI    481160258

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:  17:00:52

---

#1242607
PILOT TRANSPORT INC  EFT
313-486-3700  SCAC PTNH
PO BOX 258
BRIGHTON    MI    481160258

#1030901
PILOZZI    CHRISTINE
82 CLINTON ST.
TONAWANDA  NY    14150

#1030902
PILSKI    PETER
87 PASSAIC AVE
LOCKPORT  NY    14094

#1030903
PILSON   MARTHA
17 N. DUNLAP AVE.
YOUNGSTOWN OH    44509

#1242608
PILZ AUTOMATION SAFETY LP
7150 COMMERCE BLVD
CANTON   MI    48187

#1242609
PILZ INDUSTRIAL ELECTRONICS LP
818 W 9TH ST
GREENSBURG  IN    47240

#1531260
PIM   KELLY ANN
3329 E 30TH ST
TULSA    OK   74114

#1072032
PIMA CO. AZ
PIMA COUNTY TREASURER
115 N CHURCH AVE.
TUCSON   AZ    85701

#1242610
PIMA COUNTY COMMUNITY COLLEGE
DISTRICT
BURSARS ACCOUNTS RECEIVABLE
4905D EAST BROADWAY BOULEVARD
TUCSON    AZ    857091225

#1242611
PIMA COUNTY TREASURER
115 N CHURCH AVE
TUCSON   AZ    857011199

#1242612
PIMC NV
WETENSCHAPSPARK 5
3590 DIEPENBEEK
BELIGUM
BELGIUM

#1059706
PIMLEY    JOHN
183 BERKSHIRE LN
NOBLESVILLE    IN    46062

#1030904
PINA   ROBERT
4112 SLIPPERYWOOD PL
DAYTON  OH    45424

#1545957
PINACLE
76 DIVISION STREET SUITE 206
WELLAND   ON   L3B327
CANADA

#1059707
PINAGAPANI   SACHITHANANDAM
1760 KIRTS BLVD.
APT. 208
TROY    MI    48084

#1136977
PINCES   AUDREY M
5485 DESERT LANE
DUBLIN   OH    43016-9655

#1059708
PINCHBECK  PATRICIA
741 TRAILS END DR.
AMHERST   OH    44001

#1136978
PINCKNEY   ROBERT E
PO BOX 3495
WARREN  OH    44485-0495

#1242613
PINCKNEY COMMUNITY SCHOOLS
COMMUNITY EDUCATION
2130 EAST M 36
PINCKNEY    MI    48169

#1030905
PINCOMB  LISA
151 ALEXANDER ST
CARO   MI    48723

#1242614
PIND TESTERS INC
SPECTRAL DYNAMICS
13220 EVENING CREEK DR STE 116
SAN DIEGO    CA    92128

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030906
PINDER-FARBER   HELEN
5082 HARBOR OAKS DRIVE
WATERFORD   MI    48329

#1059709
PINDROH   SHAWN
2404 FEATHERSTON DRIVE
MIAMISBURG   OH   45342

#1059710
PINE   MARILYN
6 BUTLER MILL ROAD
ELMA   WA   98541

#1242615
PINE BELT IND
103 S 19TH AVE
HATTIESBURG   MS    39401

#1242616
PINE BELT OIL CO INC
224 E 5TH ST
HATTIESBURG   MS    39401

#1242617
PINE CLUB
1926 BROWN ST
PO BOX 152
DAYTON   OH    45409

#1242618
PINE CONE FEDERAL CREDIT UNION
5992 E MOLLOY RD
SYRACUSEE   NY    13211

#1077616
PINE CREST INN
85 PINE CREST LANE
TRYON   NC    28782

#1537315
PINE FOREST AUTO SALES
G-8008 CLIO RD
MT MORRIS   MI    48458

#1540014
PINE GROVE GROUP
Attn   ACCOUNTS PAYABLE
PO BOX 131
PINE GROVE   CA   95665

#1242620
PINE INSTRUMENT CO (INC)
ECD
101 INDUSTRIAL DR
GROVE CITY   PA   16127

#1242621
PINE INSTRUMENT CO INC
101 INDUSTRIAL DR
GROVE CITY   PA    16127

#1242622
PINE LAKE COUNTRY CLUB
3300 PINE LAKE RD
ORCHARD LAKE   MI    48324

#1242623
PINE REST CHRISTIAN MENTAL
HEALTH SERVICES   381368360
PSYCHOLOGICAL CONSULTATION CNT
300 68TH STREET SE
GRAND RAPIDS   MI    495010165

#1242624
PINE RIVER PLASTICS
C/O OLDFORD & ASSOCIATES
3555 WALNUT ST
PORT HURON   MI    48060

#1242625
PINE RIVER PLASTICS INC
1111 F W MORE HWY
SAINT CLAIR   MI    48079

#1242626
PINE RIVER PLASTICS INC
1111 FRED W MOORE HWY
SAINT CLAIR   MI    480791813

#1171086
PINE RIVER PLASTICS INC  EFT
2574 SOLUTIONS CENTER
CHICAGO   IL    606772005

#1242627
PINE RIVER PLASTICS INC  EFT
1111 FRED W MOORE HWY
RMT CHG 01/19/05 AH
SAINT CLAIR   MI    480791813

#1242628
PINE VALLEY PACKAGING LTD
1 PARRATT RD
UXBRIDGE   ON   L9P 1R1
CANADA

#1242629
PINE VALLEY PACKAGING LTD  EFT
1 PARRATT RD
UXBRIDGE   ON   L9P 1R1
CANADA

#1242631
PINEBELT WORK ACTIVITY CTR
1723 STANLEY ST
HATTIESBURG    MS    39401

#1030907
PINEIRO    EDWIN
4205 SUNSET AVENUE
NEWPORTVILLE  PA    19056

#1072033
PINELLAS  COUNTY TAX COLLECTOR
P. O. BOX 10832
CLEARWATER  FL    33757

#1242632
PINELLAS COUNTY
TAX COLLECTOR
PO BOX 10832
CHG ADD 3/5/03 CP
CLEARWATER  FL    337571729

#1030908
PINERO   BENNY
210 SUNDOWN TRAIL
AMHERST   NY    14221

#1030909
PINET    KAMLACH
301 FENWICK DR
NEW CARLISLE   OH    45344

#1030910
PINGLETON  BARBARA
1859 COUNTY LINE
KENDALL    NY    14476

#1030911
PINGLETON  MYRL
8015 BRAINARD WOODS DR
CENTERVILLE    OH    45458

#1059711
PINHEIRO    JOSE
6617 EL POSTE CT
EL PASO   TX    79912

#1242633
PINHEIRO NETO - ADVOGADOS
Attn    LOUIS BELLUCO
SCS-QUADRA 1 BLOCO I 6 ANDAR
CEP 70304 900 BRASILIA  DF
BRAZIL

#1545958
PINION MANUFACTURING
10835 E ADMIRAL PL
TULSA    OK    74158

#1059712
PINJARKAR    SANJAY
3820 THORNBERRY COURT
ROCHESTER HILLS    MI    48309

#1030912
PINKARD  BRIAN
625 CHANDLER
TROTWOOD OH    45426

#1030913
PINKARD    DANT'E
4066 MYRON AVENUE
DAYTON    OH    45416

#1030914
PINKERTON  THOMAS
9133 HUFFMAN ROAD
FARMERSVILLE    OH    45325

#1242634
PINKERTON CONSULTING & INVESTI
PO BOX 406394
ATLANTA    GA    303846394

#1242635
PINKERTON CONSULTING &INVESTIG
13950 BALLANTYNE CORPORATE PL
STE 300
CHARLOTTE  NC    28277

#1030915
PINKERTON JR.    THOMAS
3105 OVERLOOK DRIVE NE
WARREN  OH    44483

#1545959
PINKERTON SYSTEMS INTEGRATION
450 NORTH WIGET LANE
WALNUT CREEK  CA    94598

#1545960
PINKERTON SYSTEMS INTEGRATION
LOCKBOX #1056852
P O BOX 100837
PASADENA  CA    91189-0837

#1545961
PINKERTON SYSTEMS INTEGRATION- EAST
P.O. BOX 905539
CHARLOTTE  NC    28290-5539

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1242636
PINKERTON'S INC
PINKERTON SECURITY & INVESTIGA
2715 MACKEY OFFICE PL STE 200
SHREVEPORT   LA   71118

#1242637
PINKERTON'S INC
PINKERTON'S SECURITY SERVICE
1695 SERVICE RD NE STE 200
GRAND RAPIDS   MI   49503

#1242638
PINKERTONS INC       EFT
PINKERTON SECURITY & INVEST
PO BOX 4655 LOCKBOX 2111
CAROL STREAM   IL   601974655

#1030916
PINKINS JR    HENRY
35 FAWN LANE
DOUGLAS   GA   31533

#1136979
PINKLER   CARL H
P O BOX 10286
CHICAGO   IL   60610-0286

#1136980
PINKNEY   BETTY E
7801 CASTLE ROCK DR NE
WARREN   OH   44484-1410

#1136981
PINKOWSKI   DAWN M
1318 MARQUETTE AVE
S MILWAUKEE   WI   53172-2420

#1067305
PINLEY, INC.
Attn   PING LI
3051 CORVIN DRIVE
SANTA CLARA   CA   95051

#1242639
PINNACLE AUTOMATION INC
801 CHURCH ST NE STE 6
DECATUR   AL   35602

#1242640
PINNACLE AUTOMATION INCOR EFT
801 CHURCH ST NE STE 6
DECATUR   AL   35602

#1242641
PINNACLE CONTRACTING INC
7701 FORSYTH BLVD STE 1140
SAINT LOUIS   MO   63105

#1242642
PINNACLE CONTRACTING INC
7701 FORSYTH BLVD SUITE 1140
AD CHG PER LTR 08/16/05 GJ
ST LOUIS   MO   63105

#1067306
PINNACLE DATA SYSTEMS
Attn   SHERI MYERS
6600 PORT RD.
SUITE 100
GROVEPORT   OH   43125

#1066514
PINNACLE DATA SYSTEMS, INC.
Attn   DAVE CRITSER
6600 PORT ROAD
SUITE 100
GROVEPORT   OH   43125

#1242643
PINNACLE FREIGHT SPECIALISTS
INC
685 GRAND AVE EAST BOX 1313
CHATHAM   ON   N7M 5R9
CANADA

#1242644
PINNACLE FREIGHT SYSTEMS
4379 S HOWELL AVE
MILWAUKEE   WI   53207

#1242645
PINNACLE WEST CAPITAL CORP
PO BOX 53999 STATION 9996
PHOENIX   AZ   85072

#1242646
PINNACLE WEST CORPORATION
TREASURY OPERATIONS
PO BOX 53920 MAIL STATION 9996
PHOENIX   AZ   850723920

#1059713
PINNEKAMP   DALE
2238 RIDGEMOOR CT.
BURTON   MI   485091391

#1136982
PINNELL   MONICA A
1626 BIRNEY ST
SAGINAW   MI   48602-2824

#1059714
PINNER   BRIAN
13120 SAWGRASS COURT
TAYLOR   MI   48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1059715
PINNEY   LYNDON
15740 LAKESIDE VILLAGE DR
APT 203
CLINTON TOWNSHIP    MI    48038

#1136983
PINNEY   VAUGHN W
12325 CLIO RD
CLIO    MI    48420-1046

#1136984
PINNOW  EDWARD A
221 N 11 MILE RD
LINWOOD  MI    48634-9732

#1059716
PINO   BRYON
10313 ELLEN CT. NE
ALBUQUERQUE NM    87112

#1030917
PINOLI   JUDITH
10270 PARKEDGE CIR
FRANKLIN   WI    531321234

#1059717
PINSENSCHAUM RYAN
4901 SPARROW DRIVE
DAYTON   OH    45424

#1242647
PINSENT MASONS
1 PARK ROW
LEEDS LS1 5AB
UNITED KINGDOM
UNITED KINGDOM

#1030918
PINSON  CHARLES
132 WRIGHT RD
WEST MILTON   OH    453831618

#1030919
PINSON   CORNELL
3023 MILLER RD
FLINT    MI    48503

#1030920
PINTAR   JOHN
7348 BOTTING RD
RACINE    WI    534029742

#1059718
PINTAR   JOSEPH
5200 OLD BARN LANE
CLIO   MI    48420

#1030921
PINTER   MARGARET
4831 WESTCHESTER DR APT 216
YOUNGSTOWN OH    445152536

#1030922
PINTER   MARY
3329 EAGLES LOFT UNIT B
CORTLAND   OH    44410

#1242648
PINTER DOOR SALES INC
592 GEORGES
MONMOUTH JUNCTION NJ    08852

#1242649
PINTER DOOR SALES INC
592 GEORGES RD
MONMOUTH JUNCTION NJ    08852-971

#1030923
PINTI    JOSEPH
PO BOX 433
WINDHAM   OH    442880433

#1059719
PINTI    ANNA
549 COUNTRY CLUB DR. N.E
WARREN   OH    44484

#1136985
PINTI    CATHERINE P
PO BOX 433
WINDHAM   OH    44288-0433

#1030924
PINTO   ALFREDO
1509 W. KIMBERLY AVE.
ANAHEIM    CA    92802

#1030925
PINTO   MICHAEL
3344 ELM HILL DR.
WARREN   OH    44485

#1030926
PINTO   SAMUEL
4575 BEACH RIDGE RD.
LOCKPORT NY    14094

#1059720
PINTO   ROBERT
2933 MAYOR DRIVE
KOKOMO   IN      46902

#1136986
PINTO   NANCY H
3915 NORTHWOOD DR SE
WARREN   OH    44484-2645

#1524858
PINTURA ESTAMPADO Y MONTAJE SA DE C
Attn    ACCOUNTS PAYABLE
CARR CYA-SALAMANCA KM 5
CELAYA GTO        38020
MEXICO

#1542377
PINTURA ESTAMPADO Y MONTAJE SA DE C
CARR CYA-SALAMANCA KM 5
CELAYA        38020
MEXICO

#1030927
PINWAR   JULIE
2413 S. THAYER RD.
FREELAND   MI    48623

#1136987
PINWAR III     JOHN J
40 CYPRESS RUN
BLUFFTON   SC    29909-5081

#1030928
PINWAR IV    JOHN
2413 S. THAYER RD.
FREELAND    MI    48623

#1059721
PIOCH   BETHANN
49983 CRUSADER DR.
MACOMB   MI    48044

#1242651
PIOLAX CORP
139 ETOWAH INDUSTRIAL CT
CANTON   GA    30114

#1242653
PIOLAX CORP
2350 GREEN RD STE 180
ANN ARBOR   MI    48105

#1242654
PIOLAX CORP        EFT
139 ETOWAH INDUSTRIAL CT
CANTON   GA    30114

#1242655
PIOLAX INC
51 IWAICHO HODOGAYA-KU
YOKOHAMA  KANAGAWA        240 0023
JAPAN

#1242656
PIONEER AUTOMOTIVE TECHNOLOGIE
100 S PIONEER BLVD
SPRINGBORO   OH    45066

#1242657
PIONEER AUTOMOTIVE TECHNOLOGIE
9465 COUNSELORS ROW STE 200
INDIANAPOLIS     IN    46240

#1242658
PIONEER CONSTRUCTION INC
FMLY ACE HI CRANE INC
550 KIRTLAND STREET SW
NM AND ADD CHG 2/12
GRAND RAPIDS   MI      49507

#1242659
PIONEER CREDIT RECOVERY INC
26 EDWARD STREET PO BOX 158
ARCADE   NY    14009

#1537316
PIONEER CREDIT RECOVERY INC
26 EDWARD ST PO BOX 158
ARCADE   NY    14009

#1069288
PIONEER ENTERPRISE
PO BOX 1870
NEW LISKEARD   ON    P0J 1P0
CANADA

#1545962
PIONEER FENCE COMPANY, INC.
3200 WEST KENOSHA STREET
BROKEN ARROW  OK    74012

#1242660
PIONEER GRAPHICS
213 S GRANT ST
FITZGERALD    GA    31750

#1242661
PIONEER GRAPHICS
228 S GRANT ST
FITZGERALD    GA    31750

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1242662
PIONEER INDUSTRIAL COMPONENTS
100 PIONEER BLVD
SPRINGBORO   OH     45066

#1242663
PIONEER INDUSTRIAL COMPONENTS
C/O PIONEER AUTOMOTIVE ELECTRO
9465 COUNSELORS ROW STE 200
INDIANAPOLIS     IN     46240

#1242665
PIONEER INDUSTRIAL COMPONENTS
INC
100 PIONEER BLVD
SPRINGBORO   OH     45066

#1069290
PIONEER INDUSTRIES, INC.
155 MARINE STREET
FARMINGDALE   NY     11735

#1542378
PIONEER MERCANTILE CO INC
1111 21ST ST
BAKERSFIELD    CA     93301-4612

#1242666
PIONEER METAL FINISHING CORP
525 TERNES DR
MONROE   MI     48162

#1242667
PIONEER METAL FINISHING CORP
MONROE DIV
PO BOX 689832
MILWAUKEE   WI     532689832

#1073350
PIONEER POWER &SIGNAL
7455 BRONSON WAY
CUMMING   GA     30041

#1242668
PIONEER PRINTERS INC
1087 ERIE AVE
NORTH TONAWANDA NY     14120

#1242669
PIONEER PRINTERS INC
PIONEER PRODUCTS
1087 ERIE AVE
NORTH TONAWANDA NY     14120

#1077617
PIONEER RESEARCH CORP.
Attn   BOB PHILLIPS
3443 NORTH CENTRAL AVENUE
SUITE 1200
PHOENIX   AZ     85012

#1542379
PIONEER RIM & WHEEL
2500 KENNEDY ST NE
MINNEAPOLIS    MN     55413-2807

#1242670
PIONEER SPEAKERS INC
8701 SIEMPRE VIVA RD
SAN DIEGO   CA     92154

#1242672
PIONEER SPEAKERS INC  EFT
212 W 24TH ST
NATIONAL CITY    CA     91950

#1077618
PIONEER STANDARD
Attn   JOE TENIK
23550 COMMERCE PARK RD.
BEACHWOOD OH     44122

#1077619
PIONEER STANDARD ELECT. INC.
29125 SOLON RD.
SOLON   OH     44139

#1073351
PIONEER STANDARD ELECTRONIC
6065 PARKLAND BLVD
MAYFIELD HTS    OH     44124

#1077620
PIONEER STANDARD ELECTRONICS
2385 EDISON ROAD
TWINSBURG   OH     44087

#1171088
PIONEER STANDARD ELECTRONICS
INC              EFT
PO BOX 371287
PITTSBURG   PA     152507287

#1242673
PIONEER STANDARD ELECTRONICS
INC EFT
4670 RICHMOND RD STE 120
CLEVELAND   OH     441285918

#1242674
PIONEER STANDARD ELECTRONICS I
6675 PARKLAND BLVD
SOLON   OH     44139

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077621
PIONEER STD ELECTRONICS INC
1177 W LONG LAKE RD
TROY    MI    48098

#1242675
PIONEER TRANSPORT INC
P O BOX 158
ARCADE    NY    14009

#1242676
PIONEER-PACKARD
5440 NAIMAN PKY
SOLON    OH    44139

#1242677
PIONEER-STANDARD ELECTRONICS
4800 E 101ST ST
CLEVELAND    OH    44105

#1242678
PIONEER-STANDARD ELECTRONICS
4800 E 131ST ST
CLEVELAND    OH    441057132

#1242679
PIONEER-STANDARD ELECTRONICS
P O BOX 73625-N
CLEVELAND    OH    44190

#1242680
PIONEER-STANDARD ELECTRONICS
PO BOX 371287
PITTSBURGH    PA    152507287

#1242681
PIONEER-STANDARD ELECTRONICS I
120 BISHOPS WAY STE 163
BROOKFIELD    WI    53005

#1242682
PIONEER-STANDARD ELECTRONICS I
1250 PITTSFORD-VICTOR RD BLDG
PITTSFORD    NY    14534

#1242683
PIONEER-STANDARD ELECTRONICS I
4908 E MCDOWELL RD STE 103
PHOENIX    AZ    85008

#1242684
PIONEER-STANDARD ELECTRONICS I
6521 DAVIS INDUSTRIAL PKY
SOLON    OH    44139

#1242685
PIONEER-STANDARD ELECTRONICS I
8741 GANDER CREEK DR
MIAMISBURG    OH    453425435

#1242686
PIONEER-STANDARD ELECTRONICS I
8915 ADAMS RD
KEITHVILLE    LA    71047

#1242687
PIONEER-STANDARD ELECTRONICS I
PIONEER-CHICAGO DIV
2171 EXECUTIVE DR STE 200
ADDISON    IL    60101

#1242688
PIONEER-STANDARD ELECTRONICS I
PIONEER-PACKARD
5725 DELPHI DR M/C 483-400-311
TROY    MI    48098

#1242689
PIONEER-STANDARD ELECTRONICS I
PIONEER-PACKARD DIV
5725 DELPHI DR
TROY    MI    48098

#1242690
PIONEER-STANDARD ELECTRONICS I
PIONEER/DALLAS
13765 BETA RD
DALLAS    TX    75244

#1073352
PIONEER/MILITARY
P.O. BOX 605100
CLEVELAND    OH    44105

#1059722
PIONK    TERESA
8135 WILSON
SHELBY TWP    MI    48316

#1030929
PIONTKOWSKI    BETH
1507 WISCONSIN AVE
FLINT    MI    48506

#1030930
PIORKOWSKI    ANTHONY
396 W PREVO RD
LINWOOD    MI    48634

---

#1030931
PIORKOWSKI  DANIEL
543 ANGUS CT
BAY CITY        MI      48708

#1030932
PIORKOWSKI  ERIC
1717 KAISER TOWER RD.
PINCONNING      MI      48650

#1030933
PIORKOWSKI  KAREN
6220 BURNINGTREE DR
BURTON    MI      48509

#1030934
PIORKOWSKI  STEVEN
6220 BURNINGTREE DR
BURTON    MI      485091383

#1073353
PIOTR WAWRZYCZEK
P.W.P.T WASKO SP. ZO.O
UL. BERBECKIEGO 6
GLIWICE          44-100
POLAND

#1030935
PIOTROWSKI  LAWRENCE
5271 GROUSE CT
BEAVERTON    MI      48612

#1059723
PIOTROWSKI  KEVIN
45716 BRISTOL CIRCLE
NOVI      MI      48377

#1059724
PIOTROWSKI  MARK
12300 WHISPER RIDGE DR.
FREELAND    MI      48623

#1136988
PIOTROWSKI  ALICIA K
5414 E POTTER RD
BURTON    MI      48509-1346

#1242691
PIPE CRAFT INC
759 STATE RD
PRINCETON    NJ      08540

#1242692
PIPE-VALVES INC
885 W 5TH AVE
COLUMBUS    OH      432122633

#1242693
PIPE-VALVES INC
PO BOX 1865
COLUMBUS    OH      43216

#1136989
PIPENUR  NANCY M
547 BELVEDERE AVE SE
WARREN    OH      44483-6128

#1136990
PIPENUR  WILLIAM J
547 BELVEDERE AVE SE
WARREN    OH      44483-6128

#1030936
PIPER  BARRY
204 GREENBRIAR DR
CORTLAND    OH      444101613

#1030937
PIPER  DENNIS
9401 KINSMAN PYMATUNING RD
KINSMAN    OH      44428

#1059725
PIPER  W
4583 GLEN MOOR WAY
KOKOMO    IN      46902

#1242694
PIPER MARBURY RUDNICK & WOLFE
1200 19TH ST NW
WASHINGTON    DC      200362430

#1242695
PIPER MARBURY RUDNICK & WOLFE
203 N LA SALLE ST STE 1800
CHG PER DC 2/28/02 CP
CHICAGO    IL      606011293

#1242696
PIPER MARBURY RUDNICK & WOLFE
FMLY PIPER & MARBURY  7\2000
36 S CHARLES ST CHARLES CTR S
BALTIMORE    MD      212013018

#1067307
PIPER PLASTICS, INC
Attn    BRUCE
1840 ENTERPRISE DRIVE
LIBERTYVILLE    IL      60048

#1537317
PIPER SNOWTON
PO BOX 3545
SAN BERNRDNO    CA    92413

#1030938
PIPES    RANSOM
3200 PIPES LANE
LIBERTY    MS    39645

#1030939
PIPILES    ERNEST
2759 W LAKE RD
WILSON    NY    14172

#1030940
PIPILES    WILLIAM
2465 WEST CREEK RD
NEWFANE    NY    14108

#1136991
PIPILES    VADONNA M
2759 W LAKE RD
WILSON    NY    14172-9722

#1242697
PIPILES WILLIAM
2465 WEST CREEK RD
NEWFANE    NY    14108

#1242698
PIPING & EQUIPMENT CO INC
48 REFRESHMENT PL RATLIFF INDS
DECATUR    AL    35601

#1242699
PIPING & EQUIPMENT CO INC
HOLD PER DANA FIDLER
48 REFRESHMENT PLACE
RMT CHG 8\00 LTR TBK
DECATUR    AL    35602

#1242700
PIPING DESIGN INC
HOLD FOR RC 02/08/05
20875 CROSSROADS CIRCLE
BROOKFIELD    WI    53005

#1242701
PIPING SOLUTIONS INC
11601 N DIXIE DR
TIPP CITY    OH    45371

#1242702
PIPING SOLUTIONS INC
2525 CROOKS STE 101
TROY    MI    48084

#1030941
PIPPEL    LLOYD
2186 FERNWOOD DR
JENISON    MI    494289119

#1030942
PIPPEN    GEORGE
617 NORTHUMBERLAND AVE
BUFFALO    NY    14215

#1030943
PIPPIN    AARON
443 CENTER ST.
XENIA    OH    45385

#1030944
PIPPINS    DONALD
2725 W AUBURN
SAGINAW    MI    48601

#1030945
PIPPINS    MIRON
1216 JOHNSTON ST SE
GRAND RAPIDS    MI    495072803

#1030946
PIPPINS    PERRY
628 SHORELINE DR
FENTON    MI    48430

#1136992
PIPPINS    PATRICIA A
5054 SHADY OAKS TRL
FLINT    MI    48532-2358

#1242703
PIQUA CONCRETE CO
PLANT 8395 N PIQUA
LOCKINGTON RD
PIQUA    OH    45356

#1242704
PIQUA CONCRETE CORP
8395 N PQUA-LOCKINGTON RD
PIQUA    OH    453569701

#1242705
PIQUA MATERIALS INC
11641 MOSTELLER RD
CINCINNATI    OH    45241

#1242707
PIQUA MATERIALS INC
1750 W STATLER RD
PIQUA    OH    45356-926

#1242708
PIQUA MATERIALS INC
LOCK BOX 630048
ADD CHG 3/01
CINCINNATI    OH    452630048

#1242709
PIQUA STEEL CO
6025 N PIQUA TROY RD
PIQUA    OH    45356

#1242710
PIQUA STEEL CO INC
4243 W US RTE 36
PIQUA    OH    45356

#1242711
PIQUA TECHNOLOGIES INC
1620 S MAIN ST
PIQUA    OH    45356

#1242712
PIQUA TECHNOLOGIES INC    EFT
1620 S MAIN ST
PIQUA    OH    45356

#1242713
PIQUA TRANSFER & STORAGE COMPA
PO BOX 823
PIQUA    OH    45356

#1242714
PIQUAREA UNITED FUND, INC
PO BOX 631
PIQUA    OH    453560631

#1077622
PIRELLI COMMUNICATIONS
CABLES AND SYSTEMS
700 INDUSTRIAL DRIVE
LEXINGTON    SC    29072

#1030947
PIRICH    ANDREW
1242 W. VIENNA RD.
CLIO    MI    48420

#1136993
PIRIE    REBECCA D
PO BOX 190
LENNON    MI    48449-0190

#1059726
PIRIGYI    ROBERT
1644 STILLWAGON RD
NILES    OH    44446

#1059727
PIRIGYI    TIFFANY
307 MORSE AVENUE
NILES    OH    44446

#1136994
PIRIGYI    DALE M
1860 MEADOWLARK LN
NILES    OH    44446-4133

#1242715
PIRIGYI DALE
1860 MEADOWLARK DR
NILES    OH    44446

#1030948
PIRIGYI JR    ROBERT
538 MOSIER RD
GIRARD    OH    44420

#1030949
PIRK    DONALD
8790 TONAWANDA CREEK RD
CLARENCE CTR    NY    140329697

#1242716
PIRNIE MALCOLM INC
MALCOM PIRNIE INC
S 3515 ABBOTT RD
BUFFALO    NY    14219

#1242717
PIRNIE, MALCOLM INC
MALCOM PIRNIE INC
40 CENTRE DR
ORCHARD PARK    NY    14127

#1242718
PIRNIE, MALCOM INC
400 MONRE ST STE 280
DETROIT    MI    482262920

#1242719
PIRNIE, MALCOME INC
MALCOM PIRNIE INC
40 CENTRE DR
ORCHARD PARK    NY    14127

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030950
PIROK   GARY
955 COVELL NW
GRAND RAPIDS    MI     49504

#1059728
PIRONE   FRANK
5305 SYCAMORE HILL DR
NEW MIDDLETOWN OH    44442

#1059729
PIRONE   MICHAEL
17926 FORRESTON OAK DR
NOBLESVILLE    IN     46060

#1059730
PIROOZ   NICHOLAS A
8138 DENTON HILL
FENTON  MI     48430

#1059731
PIROOZI   HAMID
13675 HIGH POINT CIR
NOBLESVILLE    IN     46060

#1059732
PIRRELLO   FRANK
389 GRASSY CREEK WAY
CENTERVILLE    OH     454589446

#1059733
PIRRELLO   KAREN
389 GRASSY CREEK WAY
CENTERVILLE    OH     45458

#1136995
PIRROTTA   LUCIA
G-2121 DUTCHER ST
FLINT    MI     48532-4539

#1242720
PIRSTAR INC
CHAMPION AUTO CENTER
4457 MAHONING AVE NW
WARREN  OH     44483

#1242721
PIRSTAR INC
CHAMPION AUTO CENTER
4461 MAHONING AVE NW
WARREN  OH     44483

#1242722
PIRTEK NEWARK
701-A SPRINGFIELD ROAD S
KENILWORTH    NJ     07033

#1242723
PIRTEK-NEWARK
701-A SPRINGFIELD RD S
KENILWORTH    NJ     07033

#1030951
PIRTLE   JULIAN
4800 DRESDEN CT
SAGINAW  MI     48601

#1059734
PIRTLE   RONALD
524 BARRINGTON COURT
BLOOMFIELD HILLS    MI     48304

#1030952
PIRTZ   FRANK
959 ST. RT. 534
NEWTON FALLS    OH     44444

#1030953
PIRTZ   MICHAEL
1889 COUNTRYSIDE DR
AUSTINTOWN  OH     44515

#1136996
PIRTZ   MICHAEL J
5467 STATE ROUTE 303
NEWTON FALLS    OH     44444-8508

#1030954
PISANO   LARRY
407 WYANDOTTE PL
HURON  OH     448391863

#1030955
PISAREK   JOHN
42 FIRST AVE
N TONAWANDA  NY     14120

#1242724
PISCATAQUA BROKERAGE INC
583 PORTSMOUTH AVE
GREENLAND  NH     03840

#1242725
PISCATAWAY TOWNSHIP SCHOOLS
ADULT AND CONTINUING EDUCATION
1515 STELTON ROAD
PISCATAWAY    NJ     088551332

#1059735
PISCITELLI    KRISTIN
6121 CHRISTOPHER CT
ROMEO    MI    48065

#1059736
PISCITELLI    MICHELE
5061 MAYBEE ROAD
CLARKSTON    MI    48346

#1030956
PISCITELLO    JOHN
119 MICHAELS WALK
LANCASTER    NY    14086

#1030957
PISHA    DONALD
P.O.BOX 252
KINGSTON    MI    48741

#1059737
PISHATI    UMA
29301 MORNINGVIEW
FARMINGTON HILLS    MI    48334

#1030958
PISHOTTI    BRIAN
1649 SUNSET DR. N.E.
WARREN    OH    44483

#1030959
PISHOTTI    KRISTIN
1649 SUNSET DR. N.E.
WARREN    OH    44483

#1136997
PISHOTTI    FRANKIE J
7866 CASTLE ROCK DR NE
WARREN    OH    44484-1409

#1242726
PISTON AUTOMOTIVE INC
4015 MICHIGAN AVE
DETROIT    MI    48210-326

#1242728
PISTON AUTOMOTIVE LLC EFT
FMLY PISTON PACKAGING CO LLC
4015 MICHIGAN AVE
DETROIT    MI    482103266

#1242729
PISTON MODULES LLC
4015 MICHIGAN AVE
DETROIT    MI    48210

#1542380
PISTON MODULES LLC
4015 MICHIGAN AVENUE
DETROIT    MI    48210

#1242730
PISTON PACKAGING CO LLC
4015 MICHIGAN AVE
DETROIT    MI    48210

#1542381
PISTON RING SERVICE
660 WALL ST
WINNIPEG    MB    R3C 2P7
CANADA

#1030960
PISTOR    ROY
1136 MICHIGAN AVE
ADRIAN    MI    49221

#1059738
PISU    PIERLUIGI
1170 CHAMBERS RD.
APT. 5B
COLUMBUS    OH    43212

#1242732
PIT & BALCONY INC
805 N HAMILTON
SAGINAW    MI    48602

#1059739
PITCOCK    DANNEY
15120 ROMALONG LANE
CARMEL    IN    46032

#1059740
PITCOCK    JEFFREY
15120 ROMALONG LN
CARMEL    IN    46032

#1242733
PITECH INDUSTRIES INC
10525 HERITAGE RD
NORVAL    ON    L0P 1K0
CANADA

#1136998
PITEK    LEON
4085 N LINDEN RD
FLINT    MI    48504-1351

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1030961
PITINII      ANGELA
36 BENTLEY AVE NORTH
NILES     OH    44446

#1030962
PITINII      SUNDAY
48 N BENTLEY AVE
NILES     OH    44446

#1522193
PITMAN    PATTI
1233 FALL RIVER CIRCLE
LONGMONT  CO    80501

#1136999
PITNER    MARY J
1641 W ELM ST
KOKOMO  IN    46901-1944

#1070336
PITNEY BOWES
P.O. BOX 856390
LOUISVILLE      KY    40285-6390

#1077623
PITNEY BOWES
PO BOX 856460
LOUISVILE     KY    40285-6460

#1242734
PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH   WI    549561005

#1242736
PITNEY BOWES
WATERVIEW RESOLUTION
ATTN THORA XIFARAS
4901 BELFORT RD STE 120
JACKSONVILLE    FL    32256

#1242737
PITNEY BOWES CO MANAGEMENT
SERVICES INC
PO BOX 845801
DALLAS      TX    752845801

#1071126
PITNEY BOWES CREDIT CORP
P.O. BOX 85390
LOUISVILLE      KY    40285-5390

#1077624
PITNEY BOWES CREDIT CORP
3020 OLD RANCH PARKWAY  #400
SEAL BEACH    CA    90740

#1077625
PITNEY BOWES CREDIT CORP
P O BOX 85460
LOUISVILLE      KY    402855460

#1077626
PITNEY BOWES CREDIT CORP
P.O. BOX 5151
SHELTON    CT    06484-7151

#1242738
PITNEY BOWES CREDIT CORP
1313 NO ATLANTIC 3RD FL
SPOKANE   WA    99201

#1242739
PITNEY BOWES CREDIT CORP
2225 AMERICAN DR
NEENAH   WI    54956

#1242740
PITNEY BOWES CREDIT CORP
6133 N RIVER RD STE 400
ROSEMONT  IL    50018

#1242741
PITNEY BOWES CREDIT CORP
PBCC
27 WATERVIEW DR
SHELTON    CT    06484

#1242742
PITNEY BOWES CREDIT CORP
PITNEY WORKS
PO BOX 856460
LOUISVILLE      KY    40285

#1242743
PITNEY BOWES CREDIT CORP
PO BOX 38460
LOUISVILLE      KY    402338460

#1529551
PITNEY BOWES CREDIT CORP
PO BOX 856460
LOUISVILLE      KY    40285-5460

#1242746
PITNEY BOWES CREDIT CORPORATIO
LTR ON FILE ADDRESS CHANGE
PO BOX 856460
LOUISVILLE      KY    40285

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1545963
PITNEY BOWES CREDIT CORPORATION
P O BOX 856460
LOUISVILLE    KY    40285-5460

#1070337
PITNEY BOWES INC
PO BOX 85037
LOUISVILLE    KY    40285

#1077628
PITNEY BOWES INC
17 GOODYEAR
IRVINE    CA    92714-0000

#1077629
PITNEY BOWES INC
216 BUSINESS PARK DRIVE
VIRGINIA BEACH    VA    23462-6521

#1242747
PITNEY BOWES INC
1 ELMCROFT RD
STAMFORD  CT    069260700

#1242748
PITNEY BOWES INC
1 PARROTT DR
SHELTON    CT    064844705

#1242749
PITNEY BOWES INC
10001 N BROADWAY EXTENTION
OKLAHOMA CITY    OK    73114

#1242750
PITNEY BOWES INC
10767 GATEWAY BLVD W STE 400
EL PASO    TX    79935

#1242751
PITNEY BOWES INC
1545 KEYSTONE
LANSING    MI    489114077

#1242752
PITNEY BOWES INC
18503 SIGMA RD STE 100
SAN ANTONIO    TX    78258

#1242753
PITNEY BOWES INC
216 BUSINESS PARK DR
SERVICE DEPT
VIRGINIA BEACH      VA    23462

#1242754
PITNEY BOWES INC
216 BUSINESS PARK DR
VIRGINIA BEACH    VA    23462

#1242755
PITNEY BOWES INC
2225 AMERICAN DR
NEENAH    WI    54956

#1242756
PITNEY BOWES INC
2323 S 102ND ST
MILWAUKEE    WI    53227

#1242757
PITNEY BOWES INC
27 WATERVIEW DR
SHELTON    CT    06484

#1242758
PITNEY BOWES INC
2828 S ARLINGTON ST
AKRON    OH    44312

#1242759
PITNEY BOWES INC
3755 BROADMOOR SE
GRAND RAPIDS    MI    40512

#1242760
PITNEY BOWES INC
405 N FRENCH RD
BUFFALO    NY    14228

#1242762
PITNEY BOWES INC
405 N FRENCH RD STE 116
AMHERST    NY    142282097

#1242763
PITNEY BOWES INC
430 NEW KARNER RD
ALBANY    NY    12205

#1242764
PITNEY BOWES INC
6 CRAFTSMAN RD
EAST WINDSOR    CT    06088

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1242765
PITNEY BOWES INC
6749 ENGLE RD STE E
MIDDLEBURG HEIGHTS    OH    44130

#1242766
PITNEY BOWES INC
8375 DIX ELLIS TRAIL STE 301
JACKSONVILLE    FL    322568294

#1242767
PITNEY BOWES INC
8435 GEORGETOWN RD STE 300
INDIANAPOLIS    IN    46268

#1242768
PITNEY BOWES INC
8701 LONG ST
SHAWNEE MISSION    KS    66215

#1242769
PITNEY BOWES INC
9424 N 25TH AVE
PHOENIX    AZ    85021

#1242770
PITNEY BOWES INC
990 7TH NORTH ST
LIVERPOOL    NY    13088

#1242771
PITNEY BOWES INC
FACSIMILE DIV
PO BOX 856042
LOUISVILLE    KY    402856042

#1242772
PITNEY BOWES INC
FACSIMILE DIVISION
100 OAKVIEW DR
RNT ADD CHG 07/17/03 VC
TRUMBULL    CT    06611

#1242773
PITNEY BOWES INC
FACSIMILE SYSTEMS DIV
1901 EMBASSY SQUARE BLVD
LOUISVILLE    KY    40299

#1242774
PITNEY BOWES INC
MANAGEMENT SERVICES
1324 RANKIN
TROY    MI    48083

#1242775
PITNEY BOWES INC
MANAGEMENT SERVICES
17515 W 9 MILE RD STE 180
SOUTHFIELD    MI    48075

#1242776
PITNEY BOWES INC
N/E COR 8TH & ARCH STS
PHILADELPHIA    PA    19106

#1242777
PITNEY BOWES INC
PINEY BOWES COPIER SYSTEMS
100 OAKVIEW DR
TRUMBULL    CT    06611

#1242778
PITNEY BOWES INC
PITNEY BOWES BUSINESS SYSTEMS
6429 OAKBROOK PKWY
FORT WAYNE    IN    46825

#1242779
PITNEY BOWES INC
PITNEY BOWES MANAGEMENT SERVIC
30200 STEPHENSON HWY
MADISON HEIGHTS    MI    48017

#1242780
PITNEY BOWES INC
PO BOX 38460
LOUISVILLE    KY    40233

#1242783
PITNEY BOWES INC
POSTAGE BY PHONE SYSTEM
PO BOX 7900071
SAINT LOUIS    MO    631790071

#1529552
PITNEY BOWES INC
PO BOX 856210
LOUISVILLE    KY    40285-5210

#1545964
PITNEY BOWES INC
P O BOX 856390
LOUISVILLE KY  40285-6390
LOUSVILLE    KY    40285-6390

#1545965
PITNEY BOWES INC
PO BOX 856390
LOUISVILLE    KY    40285-6390

#1242784
PITNEY BOWES INC FASCIMILE DIV
PO BOX 970
24590 LAHSER
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1242785
PITNEY BOWES MANAGEMENT
SERVICES
PO BOX 845801
DALLAS    TX    752845801

#1242786
PITNEY BOWES MANAGEMENT
SERVICES UPTD PER LTR 6/5/5 GJ
GM CENTRAL MAIL PROCESSING FAC
1324 RANKIN STREET
TROY    MI    48083

#1242787
PITNEY BOWES MANAGEMENT
SVCS AD CHG PER LTR 1/7/05 GJ
GM CENTRAL MAIL PROCESSING FAC
1324 RANKIN STREET
TROY    MI    48083

#1070338
PITNEY BOWES MANAGEMENT SERVC.
Attn   ED
PO BOX 845801
DALLAS    TX    75284-5801

#1242788
PITNEY BOWES MANAGMENT SVCS IN
875 1ST INDIANA PLAZA
INDIANAPOLIS    IN    46204

#1242789
PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE    KY    402856042

#1545966
PITNEY BOWES SALES
3158 S 108TH E AVE  STE 255
TULSA    OK    74146

#1242790
PITNEY-BOWES CREDIT CORP
POB 85460
LOUISVILLE    KY    402855460

#1545967
PITNEYWORKS
PO BOX 85042
LOUISVILLE    KY    40285-5042

#1059741
PITROF   STEPHEN
1268 KATERINA COURT
BELLBROOK  OH    453059782

#1059742
PITSENBARGER  PAMELA
13401 WENWOOD DR.
FENTON  MI    48430

#1137000
PITSINGER   ELAINE
7430 LARISSA COURT
DAYTON  OH    45414-2247

#1137001
PITSINGER   RONNIE R
103 ABRUM CT
GOOSE CREEK  SC    29445-8214

#1030963
PITSTICK    TIMOTHY
4359 EAST ENON RD
YELLOW SPRING    OH    45387

#1059743
PITSTICK    SHARON
1678 SOUTH ELM ST
APT A
WEST CARROLLTON  OH    45449

#1242791
PITT DOWTY MCGEHEE MIRER &
PALMER PC
306 S WASHINGTON STE 600
ROYAL OAK   MI    48067

#1242792
PITT HUBBARD & MARSHALL
201 DEVONSHIRE ST
BOSTON   MA    02110

#1242793
PITT-OHIO EXPRESS INC
15 27TH STREET
ADD CHG 9/30/04  CM
PITTSBURGH    PA    152224729

#1030964
PITTAWAY   ALAN
94 MCARDLE ST
ROCHESTER  NY    146111514

#1030965
PITTENGER   DIANE
1476 MC EWEN ST
BURTON   MI    48509

#1030966
PITTENGER  GEORGE
4033 E FARRAND RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1030967
PITTENGER  NEIL
8344 E FARRAND RD
OTISVILLE      MI      484639476

#1059744
PITTENGER  MICHAEL
9204 CHESTERFIELD DR
SWARTZ CREEK  MI      48473

#1137002
PITTENGER  CHRISTINE
4033 E FARRAND RD
CLIO      MI      48420-9131

#1531749
PITTINGTON   MARK S
917 SOUTH CARDIFF STREET
ANAHEIM   CA    92806

#1137003
PITTL   RUDOLF
6800 GROVE BELL DR
DAYTON  OH    45424

#1030968
PITTLER   KENNETH
133 CHESTNUT ST
LOCKPORT  NY    14094

#1030969
PITTMAN   CORNELIA
411 N MAIN ST
FITZGERALD   GA    31750

#1030970
PITTMAN   ELLA
3702 ROBERTA ST
NEW CASTLE    IN    473621558

#1059745
PITTMAN   LESHAN
5840 CHARLESGATE ROAD
HUBER HEIGHTS    OH    45424

#1137004
PITTMAN   CLEVELAND L
3614 JAMAICA DRIVE
AUGUSTA  GA    30909

#1137005
PITTMAN   WISDOM A
922 E FOSS
FLINT     MI    48505-2233

#1030971
PITTMAN-LEGREE  TANGLAR
697 JOSEPH AVENUE
ROCHESTER  NY    14621

#1030972
PITTMAS  THOMAS
2401 THACTHER
SAGINAW  MI    48601

#1030973
PITTS  CAROL
1229 PLYMOUTH AVE S
ROCHESTER  NY    146113807

#1030974
PITTS   CHARLES
PO BOX 21
ASHBURN  GA    31714

#1030975
PITTS  DARIUS
157 PHYLLIS AVE
BUFFALO  NY    14215

#1030976
PITTS   DAVID
1229 PLYMOUTH AVE S
ROCHESTER  NY    14611

#1030977
PITTS   HILDA
469 ALEXANDER ST
ROCHESTER  NY    14605

#1030978
PITTS   JAMES
368 S. 76 TERRACE
KANSAS CITY      KS    66111

#1030979
PITTS   KIMBERLY
P. O. BOX 40513
CINCINNATI      OH    45246

#1030980
PITTS   LAUREN
165 CEDAR ST
FLORENCE  MS    39073

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1030981
PITTS    MELISSA
3629 W. SECOND ST.
DAYTON OH    45417

#1030982
PITTS    PHAEDRIENNE
1003 NEWTON ST APT.2A
GADSDEN AL    35901

#1030983
PITTS    SHEILA
PO BOX 27018
CINCINNATI    OH    452270018

#1030984
PITTS    TERRY
10821 BUNKER HILL RD
JACKSON MI    49201

#1059746
PITTS    BONNIE
G-7153 N. CENTER RD.
MT MORRIS    MI    48458

#1059747
PITTS    JASON
6576 TIMBER RIDGE DR
BLOOMFIELD HILLS    MI    48301

#1059748
PITTS    THOMAS
455 E MAIN STREET
BOX 303
WASHINGTONVILLE    OH    44490

#1059749
PITTS    VIRGIL
3400 VALERIE DRIVE
DAYTON    OH    45405

#1137006
PITTS    BONNIE L
7153 N CENTER RD
MOUNT MORRIS    MI    48458-8982

#1137007
PITTS    GERALDINE
14363 BLACKBURN RD
ATHENS    AL    35611-7415

#1137008
PITTS    WILLIAM D
6270 STATE ROUTE 88
KINSMAN    OH    44428-9791

#1137009
PITTS    WILLIAM R
18630 ROBSON ST
DETROIT    MI    48235-2809

#1030985
PITTS II    KENNETH
212 CLINTON PLAZA SUITE 133
CLINTON    MS    39056

#1030986
PITTS JR    HERMAN
347 BETHLEHEM CHURCH RD
FITZGERALD    GA    317507338

#1137010
PITTS SR    JAMES A
PO BOX 1387
HERMITAGE    PA    16148-0387

#1242794
PITTS, JUDY REVENUE
COMMISSIONER AUTOMOBILE
LICENSE OFFICE
800 FORREST AVE STE 15
GADSDEN    AL    359013641

#1242795
PITTS, TERRY
8868 STEPHENSON RD
ONSTED    MI    492659300

#1242796
PITTSBRGH JOHNSTOWN ALTOONA EX
73 MC CANDLESS AVE
PITTSBURGH    PA    152012631

#1242797
PITTSBURG TANK & TOWER CO INC
1 WATERTANK PL
HENDERSON    KY    42420-562

#1537318
PITTSBURGH CITY TREAS
TREAS OFC CITY CTY BLDG
PITTSBURGH    PA    15219

#1242799
PITTSBURGH CITY TREASURER
ACT D STUBBLEFIELD 316720399
TREAS OFC CITY COUNTY BLDG
PITTSBURGH    PA    15219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242800
PITTSBURGH CONFERENCE
Attn   TAMMY YALLUM
300 PENN CENTER BLVD STE 332
PITTSBURGH    PA    15235

#1242801
PITTSBURGH EXPOMART
105 MALL BLVD STE 230 EAST
MONROEVILLE   PA    15146

#1242802
PITTSBURGH INVESTORS
PARTNERSHIP
473 WASHINGTON ST
NORWOOD MA   020622330

#1242803
PITTSBURGH LOGISTICS SYSTEMS
INC
1010 OHIO RIVER BLVD
PITTSBURGH    PA    15202

#1242804
PITTSBURGH MONROE TUBE CORP
MONROE TUBE CO
ROUTE #208
MONROE   NY    10950

#1242805
PITTSBURGH PA TRES
3707/3734

#1242806
PITTSBURGH TANK & TOWER CO
515 PENNELL
HENDERSON  KY    42420

#1242807
PITTSBURGH TANK CORP
1500 INDUSTRIAL DR
MONANGAHELA PA    15063

#1242808
PITTSBURGH TANK CORPORATION
1500 INDUSTRIAL DRIVE
MONONGAHELA PA    15063

#1242809
PITTSBURGH TECHNICAL INSTITUTE
BOYD SCHOOL
1111 MCKEE ROAD
OAKDALE    PA    15071

#1242810
PITTSBURGH TECHNICAL INSTITUTE
STUDENT ACCTS OFFICE
635 SMITHFIELD ST
PITTSBURGH    PA    15222

#1242811
PITTSBURGH TOOL STEEL
PO BOX 646
NEW CASTLE    PA    161030646

#1242812
PITTSBURGH TUBE CO
C/O LAWRENCE BOENSCH
5 MECHANIC ST STE 200
OXFORD   MI    48371

#1242813
PITTSBURGH-FAYETTE EXPRESS INC
P O BOX 141
CHARLEROI    PA    15022

#1242814
PITTSFIELD PRODUCTS INC
5741 JACKSON RD
ANN ARBOR   MI    48103-950

#1242817
PITTSFIELD PRODUCTS INC EFT
PO BOX 1027
ANN ARBOR   MI    48106

#1137011
PITULEY   JOHN P
102 HASTINGS LN
ROCHESTER  NY    14617-2537

#1059750
PITZ   MARCEL
24675 WEST HIGHLAND CT.
FARMINGTON HILLS    MI    48335

#1030987
PITZER   LEON
1213 ALPINE DR
SANDUSKY   OH    448705018

#1059751
PITZER   AMY
3511 CHRISTOPHER DRIVE
KOKOMO   IN    46902

#1059752
PITZER   PAUL
3511 CHRISTOPHER DRIVE
KOKOMO   IN    46902

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                           Time:   17:00:52

#1137012
PITZER   RICHARD J
5242 HOAGLAND BLACKSTUB RD
CORTLAND   OH   44410-9516

#1077630
PIVOT POINT INC.
225 N HIGHLAND ST.
HUSTISFORD   WI   53034

#1242818
PIVOT PUNCH CORP
6550 CAMPBELL BLVD
LOCKPORT   NY   14094

#1242819
PIVOT PUNCH CORP
PO BOX 10715
NEWARK   NJ   071930715

#1242820
PIVOTAL CORP
10210 NE POINTS DR #3-400
PLAZA AT YARROW BAY
KIRKLAND   WA   98033

#1242821
PIVOTAL CORP
224 W ESPLANADE STE 300
VANCOUVER   BC   V7M 3M6
CANADA

#1242822
PIVOTAL CORPORATION
858 BEATTY ST STE 700
CHG RMT ADD 01/07/04 VC
VANCOUVER   BC   V6B 1C1
CANADA

#1242823
PIVOTAL SOFTWARE
1111 E TOUGHY AVE STE 550
DES PLAINES   IL   60018

#1242824
PIVOX CORP
9 CAMELLIA
IRVINE   CA   92620

#1242825
PIVOX CORPORATION
9 CAMELLIA
IRVINE   CA   92620

#1030988
PIWOWAR   CHARLES
2504 KENT AVE
KOKOMO   IN   46902

#1030989
PIWOWAR   GEORGE
115 N. INDIANA AVE.
KOKOMO   IN   46901

#1059753
PIWOWARSKI   ARTHUR
6923 HART RD.
SAGINAW   MI   48609

#1059754
PIXLER   JAKE
60 EAGLE LOOP
PURVIS   MS   39475

#1545968
PIXLEY LUMBER COMPANY
PO BOX 308
715 W WILL ROGERS BLVD
CLAREMORE   OK   74018-0308

#1242826
PIXLEY RICHARDS      EFT
9 COLLINS AVE
PLYMOUTH   MA   02360

#1077631
PIXLEY RICHARDS HOLDING INC.
Attn   JANIS GALOTTI
9 COLLINS AVENUE
PLYMOUTH   MA   02360

#1524863
PIXLEY RICHARDS INC
Attn   ACCOUNTS PAYABLE
9 COLLINS AVENUE
PLYMOUTH   MA   02360-4885

#1542382
PIXLEY RICHARDS INC
PLYMOUTH INDUSTRIAL PARK
9 COLLINS AVENUE
PLYMOUTH   MA   02360-4885

#1242827
PIXLEY RICHARDS WEST INC
1501 W 17TH ST
TEMPE   AZ   852816225

#1242828
PIXLEY-RICHARDS INC
5760 N HAWKEYE CT SW
WYOMING   MI   49509-953

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1242831
PIXLEY-RICHARDS INC
9 COLLINS RD
PLYMOUTH INDUSTRIAL PARK
PLYMOUTH    MA    023604808

#1242832
PIXLEY-RICHARDS INC
PLYMOUTH INDUSTRIAL PARK
9 COLLINS RD
PLYMOUTH    MA    02360

#1059755
PIZANA    CARLOS
6004 TAUTOGA
EL PASO    TX    79924

#1137013
PIZANO    GLORIA
19711 W MEADOWBROOK AVE
LITCHFIELD PARK    AZ    85340-6608

#1030990
PIZUR    MARK
W147 S7272 DURHAM DR
MUSKEGO WI    53150

#1137014
PIZUR    RALPH D
1547 BEDELL RD
GRAND ISLAND    NY    14072-1856

#1242833
PIZZA SHACK
4350 BUFFALO RD
NORTH CHILI    NY    14514

#1242834
PIZZATO GUILHERME G
3900 HOLLAND RD
SAGINAW    MI    486019494

#1137015
PIZZO JR    JERRY S
105 SUNDANCE CT
SANTA TERESA    NM    88008-9304

#1137016
PIZZUTO    LOIS A
2312 DELON AVE
KOKOMO    IN    46901-5003

#1242835
PJ EQUIPMENT CO INC
784 HIGHWAY 36
BELFORD    NJ    07718

#1242836
PJ EQUIPMENT CO INC
784 STATE RTE 36
BELFORD    NJ    077181421

#1242837
PJ PACKAGING INC
BROWN PACKAGING
2210 S HURON DR
SANTA ANA    CA    92704

#1242838
PJ&T TRANSPORTATION LLC
SCWSCACPJRN
15149 COUNTY RD 19 50
ALVORDTON OH    43501

#1242839
PJAX
SCWSCACPJXI
PO BOX 951775
ADD CHG 8/18/04 CM
CLEVELAND    OH    44193

#1242840
PJP ALLEGED GENERATORS GROUP
ACCOUNT
CARPENTER BENNETT & MORRISEY
100 MULBERRY  3 GATEWAY CNT
NEWARK    NJ    07102

#1242841
PJP PRP GROUP ACCOUNT
P GOODWIN - SAUL EWING REMICK
50 W STATE ST    STE 1104
TRENTON    NJ    08608

#1242842
PJS CATERING RESTAURANT &
CARRYOUT
3119 CLEVELAND RD W
HURON    OH    44839

#1242843
PK ALEX BELL, INC
5730 SPRINGBORO PIKE
DAYTON    OH    454492842

#1242844
PKG EXPRESS INC
FRMLY ULTIMATE EXPRESS INC
260 E 200 NORTH
NAME CHG 10/07/04  CM
RUSHVILLE    IN    46173

#1242845
PKG INSTRUMENT INC
367 PAUL RD
ROCHESTER NY    14624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242846
PKM PANEL SYSTEMS CORP
43 FERRY ST
SOUTH RIVER     NJ     08882

#1242847
PKM PANEL SYSTEMS CORPORATION
43 FERRY STREET
SOUTH RIVER     NJ     08882

#1030991
PLACEK   ANNA
4190 GARDNER BARCLAY RD
FARMDALE   OH     444179770

#1137017
PLACEK   ANTON M
5422 CADWALLADER SONK RD
FOWLER   OH     44418-9714

#1137018
PLACEK   EDWARD T
2497 NORTHVIEW DRIVE
CORTLAND   OH     44410-1743

#1059756
PLACENCIO   KEITH
6901 CANYON RUN
EL PASO     TX     79912

#1030992
PLACER   BRIAN
4781 DAMON
WARREN   OH     44483

#1030993
PLACER   RAYMOND
PO BOX 345
NILES     OH     444460345

#1537319
PLACER COUNTY DISTRICT ATTY
PO BOX 5700
AUBURN   CA     95604

#1030994
PLACHER   MARGARET
18475 NELSON ROAD
ST CHARLES     MI     48655

#1242848
PLACHETKO, ANDRZEJ
1338 FINGER LAKES
CENTERVILLE     OH     45958

#1067308
PLACID INDUSTRIES
Attn   JEFF PEDU
100 RIVER STREET
LAKE PLACID     NY     12946

#1077632
PLACID INDUSTRIES INC
Attn   JEFF
100 RIVER STREET
LAKE PLACID     NY     12946

#1242849
PLACID INDUSTRIES INC
100 RIVER ST
LAKE PLACID     NY     129461005

#1242850
PLACID INDUSTRIES INC
100 RIVER STREET
LAKE PLACID     NY     12946

#1137019
PLACKARD   DENNIS L
824 SADDLE LANE CT.
ANDERSON   IN     46013-0000

#1242851
PLAFIMA PLACA FIERRO Y   EFT
MAQUILA SA CV
THOMAS JEFFERSON NO 109
76138 QUERETARO QRO
MEXICO

#1242852
PLAFIMA PLACA FIERRO Y MAQUILA
THOMAS JEFFERSON 99
COL ZONA IND CARRILLO PUERTO
QUERETARO     76138
MEXICO

#1077634
PLAINFIELD MOLDING INC.
24125 W 111TH STREET
NAPERVILLE     IL     60564

#1242853
PLAINFIELD STAMPING     EFT
ILLINOIS INC
PO BOX 265
UPD RMT 3/16/04 VC
PLAINFIELD     IL     60544

#1242854
PLAINFIELD STAMPING TEXAS
11530 PELLICANO DR
EL PASO     TX     79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242855
PLAINFIELD STAMPING TEXAS INC
PO BOX 265
PLAINFIELD    IL    60544

#1242856
PLAINFIELD STAMPING-TEXAS
11530 PELLICANO DR
EL PASO    TX    60544

#1242861
PLAINFIELD TOOL & ENGINEERING
PLAINFIELD STAMPING-ILLINOIS
24035 RIVERWALK CT
PLAINFIELD    IL    605448145

#1242862
PLAINFIELD TOOL & ENGRG INC
PLAINFIELD STAMPING-ILLINOIS
24035 RIVERWALK CT
PLAINFIELD    IL    60544

#1059757
PLAISTED    CHERYLE
800 MCKINLEY AVE
BUTLER    PA    16001

#1030995
PLAMBECK    DAVID
810 N. GRAHAM RD.
SAGINAW    MI    48609

#1030996
PLAMONDON JR    GERALD
3153 E MOUNT MORRIS RD
MOUNT MORRIS    MI    484588992

#1242864
PLAN TECH INC
30230 ORCHARD LAKE RD STE 120
FARMINGTON HILLS    MI    48334

#1242865
PLANAR SYSTEMS INC
1400 NW COMPTON DR
BEAVERTON    OR    97006

#1030997
PLANCHAK    MICHAEL
7381 MCSMITH LN
DAYTON    OH    454142482

#1069291
PLANDOME SERVICE STATION
Attn    KEVIN FITZPATRICK
540 PLANDOME RD.
MANHASSET    NY    11030

#1059758
PLANE    GREG
8 N 675 W
ANDERSON    IN    46011

#1137020
PLANE    EDNA J
1802 EAST CORA AVE
ST FRANCIS    WI    53235

#1242867
PLANE CARGO INC
753 PORT AMERICA PLACE # 102
GRAPEVINE    TX    76051

#1242868
PLANES MOVING & STORAGE
9823 CINCINNATI-DAYTON RD
WEST CHESTER    OH    45069

#1543600
PLANET ADVANTAGE LTD
BROADHEAD ROAD, EDGEWORTH
FOX HOUSE, TOP O'TH LANE
BOLTON    BL70JQ
UNITED KINGDOM

#1542383
PLANET HI-FI MOBILE ELECTRONIC SUPE
311 A  EAST ST
PLAINVILLE    CT    06062-3200

#1542384
PLANET STEREO INC
628 N AZUSA AVE
COVINA    CA    91722-3505

#1542385
PLANET TV & APPLIANCES INC
900 HIGH RIDGE RD
STAMFORD    CT    06905-1915

#1242869
PLANITEC MOLDES TECNICOS LDA
LUGAR DE SANTEIRA ESTRADA NACI
NR 1 AO KM 106 PORTO DE MOS
PEDREIRAS PORTO DE M    2480-112
PORTUGAL

#1242870
PLANITEC-MOLDES TECNICOS  EFT
LDA
PO BOX 58
2480-901 PORTO DE MOS
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1030998
PLANK    JEFFREY
10525 S FORDNEY RD
SAINT CHARLES    MI    486559518

#1242871
PLANNED CHANGE INTERNSHIP
LARRY LIPPITT
1916 CAMBRIDGE ROAD
ANN ARBOR    MI    48104

#1242872
PLANNED CHANGED INTERNSHIP
1916 CAMBRIDGE
ANN ARBOR    MI    48104

#1543601
PLANNED STORAGE
DORCAN IND ESTATE
MURDOCK ROAD
SWINDON        SN35HQ
UNITED KINGDOM

#1242873
PLANNING EDGE INC
217 PIERCE ST STE 209
BIRMINGHAM    MI    48009

#1242874
PLANNING EDGE INC
30833 NORTHWESTERN HWY STE 214
FARMINGTON HILLS    MI    48334

#1242875
PLANNING PERSPECTIVE INC
1035 S ADAMS
BIRMINGHAM    MI    48009

#1242876
PLANNING PERSPECTIVES INC
1035 S ADAMS
BIRMINGHAM    MI    48009

#1242877
PLANO OFFICE SUPPLY
705 AVE K
PLANO    TX    75074

#1242878
PLANO OFFICE SUPPLY INC
705 AVENUE K
PLANO    TX    75074

#1242879
PLANSEE HOLDING CO
187 ENTERPRISE DR
PHILIPSBURG    PA    16866

#1030999
PLANT    ALLEN
2570 GRIFFITH DRIVE
CORTLAND    OH    44410

#1031000
PLANT    ELAINE
2570 GRIFFITH
CORTLAND    OH    44410

#1031001
PLANT    JENNIFER
7963 FENTON RD
ORWELL    OH    44076

#1137021
PLANT    BEVERLY J
9041 GILBERT RD
RAVENNA    OH    44266-9216

#1137022
PLANT    DONALD T
9041 GILBERT RD
RAVENNA    OH    44266-9216

#1137023
PLANT    NORA B
9064 HOWLAND SPRINGS RD SE
WARREN    OH    44484-5618

#1242880
PLANT ENGINEERING CONSULTANTS
521 AIRPORT RD
CHATTANOOGA    TN    37421

#1242881
PLANT MECHANICAL SERVICES INC
HOIST & CRANE SERVICE GRP
915 DISTRIBUTORS ROW
HARAHAN    LA    70123

#1242882
PLANT TO PLANT EXPRESS
24500 CENTER RIDGE RD STE 235
RMT ADD CHG 1/19/05 CM
WESTLAKE    OH    44145

#1031002
PLANTE    DAVID
4 IVANHOE TER
WICHITA FALLS        TX    76306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1242883
PLANTE & MORAN PLLC
2601 CAMBRIDGE CT STE 500
AUBURN HILLS    MI    48326

#1031003
PLANTHABER  JASON
327 BOGART RD.
HURON  OH    44839

#1031004
PLANTHABER  JOHN
507 WILDER AVE.
HURON   OH    44839

#1031005
PLANTZ   THERESA
3611 DIAMOND MILL RD.
GERMANTOWN OH    45372

#1059759
PLANTZ   CHRISTOPHER
2106 KINGSWOOD DR
FLINT    MI    48507

#1059760
PLANTZ   CINDY
2106 KINGSWOOD DR.
FLINT    MI    48507

#1242884
PLAS TIX USA INC
510 S RIVERVIEW
MIAMISBURG   OH    45342-302

#1242886
PLAS-TECH
33195 HARPER AVE
SAINT CLAIR SHORES      MI    48082

#1242887
PLAS-TECH ENGINEERED PRODUCTS
1111 S COLLING RD
CARO   MI    48723

#1242888
PLAS-TECH ENGINEERED PRODUCTS
22000 GARRISON AVE
DEARBORN  MI    48124

#1242889
PLAS-TECH ENGINEERED PRODUCTS
INC
33195 HARPER AVE
ST CLAIR SHORES      MI    48082

#1242890
PLAS-TECH ENGINEERED PRODUCTS
PLASTECH
33195 HARPER AVE
SAINT CLAIR SHORES      MI    48082

#1077635
PLAS-TIES
1500 E. CHESTNUT
SANTA ANNA    CA    92701

#1242891
PLAS-TIX USA INC    EFT
510 S RIVERVIEW AVE
8/31/04 AM
MIAMISBURG    OH    45342

#1031006
PLASCENCIA  GABRIELA
129 S. TURNER
FULLERTON   CA    92833

#1242892
PLASCO INC
3075 PLAINFIELD RD
KETTERING     OH    45432

#1242895
PLASCO INC
SPRING VALLEY ASSEMBLY
2434 DARNELL DR
SPRING VALLEY      OH    45370

#1242896
PLASCO INC EFT
3075 PLAINFIELD RD
KETTERING     OH    45432

#1070339
PLASCO INK.
Attn    KEVIN STEWART
3075 PLAINFIELD RD
KETTERING    OH    45432

#1031007
PLASHEK  ANGELA
166 LEXINGTON FARM
UNION    OH    45322

#1137024
PLASKEWICZ  RONALD W
4801 BERRYWOOD DR W
SAGINAW  MI    48603-1080

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077636
PLASMA ETCH
3522 ARROWHEAD DR
CARSON CITY    NV    89706

#1242897
PLASMA TECHNICS INC
1505 CRABAPPLE DR
RACHINE    WI    53405

#1242898
PLASMA TECHNICS INC
1900 WILLIAM ST
RACINE    WI    53404

#1242899
PLASMA TECHNOLOGY SYSTEMS
1260 ELMER STREET
BELMONT    CA    94002

#1242900
PLASMA TECHNOLOGY SYSTEMS LLC
1260 ELMER ST
BELMONT    CA    94002

#1242901
PLASMATREAT NORTH AMERICA INC
2810 ARGENTIA RD UNIT 1
MISSISSAUGA    ON    L5N 8L2
CANADA

#1242902
PLASMATREAT NORTH AMERICA INC
2810 ARGENTIA ROAD UNIT 1
MISSISSAUGA    ON    L5N 8L2
CANADA

#1067309
PLASMON
Attn    NADINE WASHINGTON
4425 ARROWS WEST DRIVE
COLORADO SPRINGS    CO    80907

#1067310
PLASMON DATA SYSTEMS LTD
Attn    CATHERINE HACK
WHITING WAY, MELBOURN
HERTFORDSHIRE
        SG8 6EN
UNITED KINGDOM

#1242903
PLASSOTECH
16255 VENTURA BLVD STE 615
ENCINO    CA    91436

#1242904
PLASSOTECH INC
16255 VENTURA BLVD SUITE 615
ENCINO    CA    91436

#1068383
PLAST O FOAM, LLC
24601 CAPITAL BULEVARD
CLINTON TOWN    MI    48036

#1242905
PLAST O MERIC INC    EFT
PO BOX 360
SUSSEX    WI    53089

#1171092
PLAST O MERIC INC  EFT
PO BOX 931984
CLEVELAND    OH    44193

#1242906
PLAST-O-MERIC INC
733 E WATER ST
NORTH BALTIMORE    OH    45872

#1242907
PLAST-O-MERIC MP INC
733 E WATER ST
NORTH BALTIMORE    OH    45872

#1242908
PLASTAFAB
120 W WALNUT ST
FULLERTON    CA    92832

#1242909
PLASTAFAB CO
120 W WALNUT AVE
RM CHG 8/17/04 AM
FULLERTON    CA    92832

#1540016
PLASTECH CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 7
RUSH CITY    MN    55069

#1068384
PLASTECH ENG - BRYAN
918 S. UNION STREET
BRYAN    OH    43506

#1242910
PLASTECH ENGINEERED PRODUCTS I
600 CLINTON ST
CIRCLEVILLE    OH    431132012

Delphi Corporation (Debtors)
Creditor Matrix
Date:    10/04/2005
Time:    17:00:52

#1242911
PLASTECH ENGINEERED PRODUCTS I
PLASTECH CROSWELL
100 SELTZER RD
CROSWELL    MI    48422

#1524867
PLASTECH ENGINEERED PRODUCTS INC
Attn    ACCOUNTS PAYABLE
22000 GARRISON STREET
DEARBORN    MI    48124

#1542386
PLASTECH ENGINEERED PRODUCTS INC
22000 GARRISON STREET
DEARBORN    MI    48124

#1242912
PLASTECH EXTERIOR SYSTEMS
5919 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1242913
PLASTECH EXTERIOR SYSTEMS INC
Attn    EBONY COOPER
22000 GARRISON
AD CHG PER AFC 07/12/05 GJ
DEARBORN    MI    48124

#1242915
PLASTECH EXTERIOR SYSTEMS INC
COLUMBIA METAL STAMPING DIV
1536 FIRST ST
NEWTON FALLS    OH    444441179

#1242916
PLASTECH EXTERIOR SYSTEMS INC
PLAS-TECH INFINITE OPPORTUNITI
22000 GARRISON
DEARBORN    MI    481242306

#1524868
PLASTECH LOUISVILLE
Attn    ACCOUNTS PAYABLE
8161 NATIONAL TURNPIKE
LOUISVILLE    KY    40214

#1542387
PLASTECH LOUISVILLE
8161 NATIONAL TURNPIKE
LOUISVILLE    KY    40214

#1242917
PLASTECH MANUFACTURING
1111 S COLLING RD
CARO    MI    48723-929

#1242918
PLASTECH MANUFACTURING    EFT
CORP
1111 S COLLING RD
CARO    MI    487239292

#1242920
PLASTECH WAUSEON
3170 COLLECTION CENTER DR
CHICAGO    IL    60693

#1077637
PLASTECO INC
8535 MARKET STREET
HOUSTON    TX    77029

#1540017
PLASTEK GROUP
Attn    ACCOUNTS PAYABLE
2425 WEST 23RD STREET
ERIE    PA    16505

#1242921
PLASTEK INDUSTRIES INC
ENGINEERED PLASTICS DIV
3001 W 15TH ST
ERIE    PA    16505

#1242922
PLASTEK INDUSTRIES INC EFT
2425 W 23RD ST
ERIE    PA    16506

#1242923
PLASTHING HOT RUNNER SYSTEMS
PLASTHING USA
1717 E 6TH ST
MISHAWAKA MI    46544

#1242924
PLASTHING HOT RUNNER SYSTEMS I
PLASTHING USA
1717 E 6TH ST
MISHAWAKA    IN    46544

#1242925
PLASTI CLIP CORP
38 PERRY RD
MILFORD    NH    030554308

#1242926
PLASTI-CLIP CORP
PRECISION DESIGN
38 PERRY RD
MILFORD    NH    03055

#1077638
PLASTI-LINE
Attn    NIKITIA THOMPSON
623 EAST EMORY ROAD
POWELL    TN    37849

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529553
PLASTI-LINE INC
P.O.BOX 711127
CINCINNATI    OH    45271

#1077639
PLASTIC & METAL COMPONENTS
381 BRIDGEPORT AVE
MILFORD    CT    06460

#1242927
PLASTIC ASSEMBLY TECHNOLOGIES
8459 CASTLEWOOD DR STE E
INDIANAPOLIS    IN    46250

#1242929
PLASTIC ASSEMBLY TECHNOLOGIES
FORM GLODFELTER & ASSOC INC
8459 CASTLEWOOD DR STE E
INDIANAPOLIS    IN    46250

#1067311
PLASTIC BONDING EQUIPMENT
20331 LAKE FOREST DRIVE
C-7&8
LAKE FOREST    CA    92630

#1242930
PLASTIC BOTTLES INC
14 N LONG ST
WILLIAMSVILLE    NY    14221

#1068385
PLASTIC COMPONENTS INC
N116W 18271 MORSE DRIVE
GERMANTOWN WI    53022

#1077640
PLASTIC CONNECTION INC.
Attn   CRAIG HODGIN
4844 CARMEL CLUB DRIVE
CHARLOTTE   NC    28226

#1242933
PLASTIC DECORATORS INC
1330 HOLMES RD
ELGIN    IL    601231202

#1067312
PLASTIC DIST. & FABRICATORS
Attn   TUCKER MCCALL
419 RIVER STREET
HAVERHILL    MA    01832

#1242934
PLASTIC ENGINEER COMPONENTS
INC
8051 MOORSBRIDGE ROAD
ADD CHG 5/3/04 AH DCN 10750426
PORTAGE    MI    49024

#1242935
PLASTIC ENGINEERED    EFT
COMPONENTS INC
PO BOX 86 SDS-12-2320
MINNEAPOLIS    MN    554862320

#1242936
PLASTIC ENGINEERED COMPONENTS
PEC
111 BARCLAY BLVD STE 210
LINCOLNSHIRE    WI    600693610

#1242937
PLASTIC ENGINEERING &
TECHNICAL SERVICES INC
4141 LUELLA LANE
ADDR CHG 9 21 98
AUBURN HILLS    MI    48326

#1242938
PLASTIC ENGINEERING & TECHNICA
P E T S
4141 LUELLA LN
AUBURN HILLS    MI    48326

#1545969
PLASTIC ENGINEERING COMPANY OF
6801 E 44TH ST
TULSA    OK    74147

#1545970
PLASTIC ENGINEERING COMPANY OF
PO BOX 470532
TULSA    OK    74147

#1068386
PLASTIC ENGINEERING DIV
SDS-12-2320
PO BOX 86
MINNEAPOLIS    MN    554862320

#1545971
PLASTIC FILM
1921 BELLAIRE AVENUE
ROYAL OAK    MI    48067

#1242939
PLASTIC GEARING DESIGN & ANALY
2365 DONAMERE CIR
CENTERVILLE    OH    45459

#1242940
PLASTIC INNOVATIONS & TOOLING
720 ANN ARBOR TRL
CLARE    MI    48617

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1242941
PLASTIC INNOVATIONS & TOOLING
INC EFT
720 ANN ARBOR TRAIL
CLARE    MI    48617

#1242942
PLASTIC MOLD TECHNOLOGY
4201 BROADMOOR SE
KENTWOOD    MI    49512

#1242943
PLASTIC MOLD TECHNOLOGY INC
WOLDRING PLASTIC MOLD TECHNOLO
4201 BROADMOOR AVE SE
GRAND RAPIDS    MI    495123934

#1242944
PLASTIC MOLDING DEVELOPMENT
INC
42400 YEAREGO
STERLING HEIGHTS    MI    48314

#1242945
PLASTIC MOLDING DEVELOPMENT IN
42400 YEAREGO DR
STERLING HEIGHTS    MI    48314

#1242946
PLASTIC MOLDING TECHNOLOGY INC
12280 ROJAS DRIVE UNIT A
EL PASO    TX    79936

#1242947
PLASTIC MOLDING TECHNOLOGY INC
PMT
12280 ROJAS DR STE A
EL PASO    TX    79936

#1242949
PLASTIC MOLDINGS CO LLC
1451 S MILLER AVE
SHELBYVILLE    IN    46176

#1242951
PLASTIC MOLDINGS COMPANY LLC
PMC
2181 GRAND AVE
CINCINNATI    OH    45214-150

#1242953
PLASTIC MOLDINGS CORP
HOLD DALE SCHEER 6/21/00
2181 GRAND AVENUE
CINCINNATI    OH    452141593

#1242954
PLASTIC MOLDINGS CORP, THE
PMC
2181 GRAND AVE
CINCINNATI    OH    45214-150

#1242955
PLASTIC OMNIUM SYSTEMES URBAIN
1 RUE DU PARC  1 ET 3
LEVALLOIS PERRET    92300
FRANCE

#1242958
PLASTIC PACKAGING TECHNOLOGIES
750 S 65TH ST
KANSAS CITY    KS    66111

#1242960
PLASTIC PACKAGING TECHNOLOGIES
LLC
750 S 65TH STREET
KANSAS CITY    KS    66111

#1077642
PLASTIC PROCESS EQUIP
8303 CORPORATE PARK DR
MACEDONIA    OH    44056

#1242962
PLASTIC PROCESS EQUIPMENT INC
3615 WALNUT AVE
CHINO    CA    91710

#1242963
PLASTIC PROCESS EQUIPMENT INC
8303 CORPORATE PARK DR
MACEDONIA    OH    44056

#1242964
PLASTIC PROCESS EQUIPMENT INC
EFT
7950 EMPIRE PKWY
MACEDONIA    OH    44056

#1242965
PLASTIC PRODUCTS & SUPPLY INC
1607 BELMONT AVE
YOUNGSTOWN OH    44504

#1242966
PLASTIC RESOURCES INC
MOUNTAIN WEST PLASTIC
495 N 1000 W
LOGAN    UT    84321

#1242967
PLASTIC SALES & MANUFACTURING
CO INC
3124 GILLHAM PLAZA
KANSAS CITY    MO    64109

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1242968
PLASTIC SALES AND MFG CO
3124 GILLHAM PLZ
KANSAS CITY      MO      641091710

#1528460
PLASTIC SEIDEL GMBH & CO KG
FELDSCHNEIDERWEG 10
NUSSDORF BY      73365
GERMANY

#1242969
PLASTIC SOLUTIONS INC
701 W CHIPPEWA AVE
SOUTH BEND    IN      46614

#1242971
PLASTIC SOLUTIONS INC
759 W CHIPPEWA AVE
SOUTH BEND    IN      46614

#1242973
PLASTIC SOLUTIONS INC      EFT
PO BOX 2378
SOUTH BEND    IN      46680

#1527566
PLASTIC SOLUTIONS, INC.
P.O. BOX 2378
759 WEST CHIPPEWA AVE
SOUTH BEND    IN      46680

#1545972
PLASTIC SUPPLY & FABRICATION CO
7743 E 38TH ST
TULSA    OK    74145

#1242974
PLASTIC SYSTEMS INC
465 CORNWALL AVE
BUFFALO    NY    14215

#1242975
PLASTIC SYSTEMS OF GREATER BUF
254 RANO ST
BUFFALO    NY    14207

#1242976
PLASTIC TRIM INC
3909 RESEARCH BLVD
BEAVER CREEK    OH    45430

#1242978
PLASTIC TRIM INC
3909 RESEARCH BLVD
DAYTON    OH    454302107

#1242979
PLASTIC TRIM LLC
STARBOARD INDUSTRIES
3909 RESEARCH BLVD
DAYTON    OH    45430

#1077643
PLASTICERT  INC.
Attn    TERRY WARREN
3438 BRIDGEVIEW ROAD
STEWARTSTOWN PA    17363-7991

#1540018
PLASTICERT INC
Attn    ACCOUNTS PAYABLE
3438 BRIDGEVIEW ROAD
STEWARTSTOWN PA    17363

#1242980
PLASTICOID COMPANY
249 W HIGH ST
ELKTON    MD    21921

#1242981
PLASTICOS ABC SPAIN SA    EFT
RLS HOLD PER MARIE 5/20/02 CP
POLIGONO INDSTRL LAS CASAS C-H
42005 SORIA
SPAIN

#1242982
PLASTICOS ABC SPAIN SA    EFT
POLIGONO INDSTRL LAS CASAS C-H
42005 SORIA
SPAIN

#1524869
PLASTICOS AUTOMOTRICES DE SAHAGUN
Attn    ACCOUNTS PAYABLE
CORREDOR IND S/N CD
SAHAGUN        43990
MEXICO

#1542388
PLASTICOS AUTOMOTRICES DE SAHAGUN
CORREDOR IND S/N CD
SAHAGUN        43990
MEXICO

#1242983
PLASTICOS FLAMBEAU S DE RL DE
CALLE 17 NO 3692
COL AMPLIACION MORELOS
SALTILLO        25217
MEXICO

#1242984
PLASTICOS FLAMBEAU S DE RL DE
COL AMPLIACION MORELOS
CALLE 17 NO 3692
SALTILLO        25217
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1242985
PLASTICOS FLAMBEAU S DE RL EFT
DE CV
CALLE 17 NO 3692 COL AMPLIACIO
MORELOS PARQUE IND AMISTAD
COAH CP 25017
MEXICO

#1242986
PLASTICOS HELIOS SA DE CV
AV 25 JULIO NO 21-B
COLONIA LA PIEDAD
QUERETARO        76150
MEXICO

#1242987
PLASTICOS HELIOS SA DE CV  EFT
CALLE 25 DE JULIO
NO 21-B COL LA PIEDAD
76150 QUERETARO QRO
MEXICO

#1242988
PLASTICOS MORELL SA
ESPLUGUES DE LLOBREGAT
08950 BARCELONA
SPAIN

#1242989
PLASTICOS MORELL SA
TORRE BOVERA 41-49
ZONA IND DEL NORDESTE
SANT ANDREU DE LA BA        08950
SPAIN

#1242990
PLASTICOS MORELL SA
ZONA IND DEL NORDESTE
TORRE BOVERA 41-49
SANT ANDREU DE LA BA        08950
SPAIN

#1242991
PLASTICOS MORELL SA
ZONA IND DEL NORDESTE
SANT ANDREU DE LA BA        08950
SPAIN

#1242992
PLASTICOS Y DESECHABLES DE
MATAMOROS NEED BANK VERIF
ENCANTADA 116 PLAYA SOL
H MATAMOROS TAM
MEXICO

#1242993
PLASTICOS Y DESECHABLES DE MAT
ENCANTADA 116
H MATAMOROS
MEXICO

#1242994
PLASTICRAFT INC
2500 S EASTWOOD DR
WOODSTOCK IL        60098

#1242995
PLASTICRAFT INC
DIV OF CERTIFIED TOOL & MFG CO
1201 ESTES
RMT CHG 7/20/05 AM
ELK GROVE VILLAGE      IL      60007

#1528461
PLASTICS & VENEERS (SALES) LTD
43 FORTH STREET
LIVERPOOL        L208NL
UNITED KINGDOM

#1077644
PLASTICS ENGINEERING &
DEVELOPMENT, INC
2731 LOKER AVE WEST
CARLSBAD    CA    92008

#1540019
PLASTICS ENGINEERING & DEV
Attn    ACCOUNTS PAYABLE
2731 LOKER AVENUE WEST
CARLSBAD    CA    92008

#1524870
PLASTICS INTERNATIONAL
Attn    ACCOUNTS PAYABLE
7741 KELLY ROAD
CANUTILLO    TX    79835

#1542389
PLASTICS INTERNATIONAL
7741 KELLY ROAD
CANUTILLO    TX    79835

#1242996
PLASTICS MACHINERY TECHNOLOGY
500 INDUSTRIAL PARKWAY
RICHMOND    IN    473751027

#1242997
PLASTICS MACHINERY TECHNOLOGY
500 INDUSTRIAL PKY
RICHMOND    IN    473747926

#1077645
PLASTICS RESOURCES INC
Attn    HAL FRONK
495 NORTH 1000 WEST
LOGAN    UT    84321-0000

#1242998
PLASTICS RESOURCES INC
495 NORTH 1000 WEST
LOGAN    UT    843233291

#1242999
PLASTICSOURCE INC
15 FOUNDERS BLVD
EL PASO    TX    79906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243000
PLASTICSOURCE INC
MARQUETTE COMMERCIAL FINANCE
ADD CHG 01/10/05 AH
15 FOUNDERS BLVD
EL PASO    TX    79906

#1077646
PLASTIFAB INC.
1425 PALOMARES AVE.
LA VERNE    CA    91750-5294

#1243001
PLASTIFORM INC
3336 TOWERWOOD DR
DALLAS    TX    75234

#1243002
PLASTIGAGE CORP
2917 WILDWOOD AVE
JACKSON    MI    492023936

#1243003
PLASTIGAGE CORP
PO BOX 1167
2917 WILDWOOD AVE
JACKSON    MI    49204

#1171093
PLASTIGAGE CORP        EFT
PO BOX 1167
JACKSON    MI    49202

#1243004
PLASTIGAGE CORP        EFT
FMLY GORDON PLASTICS DIV
2917 WILDWOOD AVE
JACKSON    MI    49202

#1243005
PLASTIQUES CELLULAIRES
POLYFORM INC
454 EDOUARD
GRANBY    PQ    J2G 3Z3
CANADA

#1243006
PLASTOMER COR
DEPT 15601
DETROIT    MI    48267

#1243007
PLASTOMER CORP
37819 SCHOOLCRAFT
LIVONIA    MI    48150

#1243008
PLASTOMER CORP
37819 SCHOOLCRAFT RD
LIVONIA    MI    481501096

#1243009
PLASTOMER INC
C/O FRED HARRIS & ASSOCIATES
850 STEPHENSON HWY STE 508
TROY    MI    480831174

#1537320
PLASZCZAK & BAUGOF
137 NORTH PARK ST
KALAMAZOO MI    49007

#1243010
PLATCO
PO BOX 45004
WESTLAKE    OH    44145

#1243011
PLATCO CO
26610 CENTER RIDGE RD
CLEVELAND    OH    44145

#1540020
PLATE ELECTRONICS INC
Attn    ACCOUNTS PAYABLE
2147 135TH STREET
NEW SHARON    IA    50207

#1031008
PLATENAK    BRUCE
7944 JEWELL GREENVILLE RD.
KINSMAN    OH    44428

#1059761
PLATENAK    FRANK
3617 MAIN ST
APT. 84
MINERAL RIDGE    OH    444409764

#1528462
PLATFORM CO (UK) LTD, THE
CASTLE HILL TERRACE
STE F THE SUMMIT
MAIDENHEAD  BERKSHIRE        SL6 4JP
UNITED KINGDOM

#1243013
PLATFORM COMPUTING CORP
2000 TOWN CENTER STE 1900
SOUTHFIELD    MI    48075

#1243015
PLATFORM COMPUTING CORP
3760 14TH AVE
MARKHAM  ON    L3R 3T7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243016
PLATFORM COMPUTING INC
PO BOX 95070
CHICAGO    IL    606945070

#1031009
PLATH   MICHAEL
1841 IRONWOOD DR.
FAIRBORN    OH    45324

#1243017
PLATING PERFORMANCE PRODUCTS
INC
20 WILKINSON ROAD UNIT 18
BRAMPTON   ON    L6T 5B2
CANADA

#1243018
PLATING PERFORMANCE PRODUCTS I
20 WILKINSON RD UNIT 18
BRAMPTON   ON    L6T 5B2
CANADA

#1243019
PLATING SPECIALTIES INC
1675 E 10 MILE RD
MADISON HEIGHTS    MI    48071

#1243020
PLATING SPECIALTIES INC
1675 E TEN MILE RD
MADISON HGTS   MI    48071

#1243021
PLATING TECHNOLOGY INC
1525 W RIVER RD
DAYTON   OH    45418

#1243024
PLATING TECHNOLOGY INC
EQUIPMENT DIV
1415 S 22ND ST
COLUMBUS   OH    432063087

#1243025
PLATING TECHNOLOGY INC
EQUIPMENT DIV, THE
800 FREBIS AVE
COLUMBUS   OH    43206

#1171095
PLATING TECHNOLOGY INC   EFT
800 FREBIS AVE
COLUMBUS   OH    43206

#1243027
PLATING TEST CELL SUPPLY CO
948-B WAYSIDE ROAD
CLEVELAND   OH    44110

#1243028
PLATING TEST SUPPLY CO
948 B WAYSIDE RD
CLEVELAND   OH    44110

#1537321
PLATINUM FINANCIAL SERVICES
1300 CRTHSE RD PO BOX 940
STAFFORD   VA    22554

#1537322
PLATINUM FINANCIAL SRVCS
PO BOX 940
STAFFORD   VA    22554

#1077647
PLATINUM PUBLISHING SERVICES
355 INDUSTRIAL CIRCLE
WHITE CITY    OR    97503-1095

#1031010
PLATKO   DAVID
8148 GEDDES RD
SAGINAW   MI    48609

#1137025
PLATKO   JAMES J
2374 S. OUTER DR.
SAGINAW   MI    48601-6642

#1031011
PLATT   MELISSA
6364 STERLING WOODS DR
CLAYTON   OH    45315

#1031012
PLATT   RONALD
PO BOX 385
FREELAND   MI    486230385

#1059762
PLATT   SAM
204 DUKE DR
KOKOMO   IN    46902

#1547110
PLATT   STEPHEN
10 WESTOVER CLOSE
MAGHULL    L31 7BU
UNITED KINGDOM

#1243029
PLATT BROS & CO INC      EFT
PO BOX 1030
2670 S MAIN
WATERBURY  CT    067211030

#1243030
PLATT BROTHERS & CO, THE
2670 S MAIN ST
WATERBURY  CT    06706-261

#1243032
PLATT CHRISTINE C MD
1 LAKEVIEW PARK
ROCHESTER  NY    14613

#1243033
PLATT CHRISTINE C MD
CHG PER W9 7/15/03
1 LAKEVIEW PK
ROCHESTER  NY    14613

#1077648
PLATT LUGGAGE INC.
4051 WEST 51ST STREET
CHICAGO    IL    60632-4294

#1059763
PLATT-SHENSTONE  JOANNE
1692 N. RENAUD
GROSSE POINTE WOODS  MI    48236

#1137026
PLATTE   WANDA
278 FLINT RIDGE DR
GAHANNA  OH    43230-2950

#1537323
PLATTE CTY CIR CT CLERK (GARN)
328 MAIN BOX 5CH
PLATTE CITY    MO    64079

#1537324
PLATTE CTY CRT CLERK
415 3RD ST, STE. 5
PLATTE CITY    MO    64079

#1243034
PLATTS
2 PENN PLAZA 25TH FL
NEW YORK   NY    10121

#1243035
PLATTS
2542 COLLECTION CENTER DR
CHICAGO    IL    60693

#1243036
PLATTS
PO BOX 848093
DALLAS    TX    75284

#1059764
PLATUSICH   ALEXANDRIA
2465 LANCASHIRE DRIVE
APT. 2A
ANN ARBOR   MI    48105

#1031013
PLATZER   JOSEPH
120 KETTLE RUN
EAST AURORA   NY    14052

#1243037
PLATZER & ORCHARD ENTERPRISES
SENTRY BUSINESS PRODUCTS
3910 NIAGARA FALLS BLVD
NORTH TONAWANDA  NY    14120

#1530079
PLAUNT   DWAYNE
8312 HICKORY DRIVE
STERLING HEIGHTS      MI    48312

#1070340
PLAUNT, DWAYNE
1624 MEIJER DRIVE
TROY  MI    48084

#1031014
PLAYER   LARRY
824 MEREDITH STREET
DAYTON   OH    45407

#1031015
PLAZA   PEDRO
124 CO RD #498
TRINITY    AL    35673

#1059765
PLAZA   PEDRO
7869 PARDEE
TAYLOR    MI    48180

#1243038
PLAZA ASSOCIATES
HOLIDAY INN-DAYTON MALL
31 PRESTIGE PLAZA DR
MIAMISBURG    OH    453423767

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1537325
PLAZA FINANCE
4646 SE 29TH
DEL CITY      OK    73115

#1243039
PLC DIRECT BY KOYO INC
AUTOMATIONDIRECT.COM
3505 HUTCHINSON RD
RMT CHG 8\1\00 LETTER KL
CUMMING    GA    30040

#1243040
PLE GROUP
3401 PARK CTR DR STE 345
DAYTON    OH    45414

#1031016
PLEAS   ANNIE
4359 DEVONSHIRE DR.
BOARDMAN   OH    44512

#1137027
PLEAS    EDWARD
257 OUTLOOK AVE
YOUNGSTOWN OH    44504-1846

#1031017
PLEASANT   LITA
822 HEATHER DR.
DAYTON    OH    45405

#1243041
PLEASANT PRECISION INC
6886 WISHART ST
HUNTSVILLE    OH    43324

#1243042
PLEASANT PRECISION INC
ROUND MATE SYSTEMS
13840 US RTE 68 S
KENTON    OH    43326

#1243043
PLEASE DO NOT MAKE ANY CHANGES
SUCH AS REPLACED BY, ETC
IF QUESTIONS PLEASE CONTACT
MICHAEL GIPSON 602 797 5241

#1540021
PLEASURECRAFT MARINE ENGINE
Attn    ACCOUNTS PAYABLE
PO BOX 369
LITTLE MOUNTAIN      SC    29075

#1031018
PLECHA   NICOLE
4255 TONAWANDA CREEK RD
E AMHERST   NY    14051

#1059766
PLECHA   JANICE
4205 ARBOR DR
LOCKPORT   NY    14094

#1031019
PLEM   JOSE
W241 N6606 FIR ST
SUSSEX    WI    530893028

#1031020
PLEMONS  BRANDON
6538 CELESTINE ST.
HUBER HEIGHTS    OH    45424

#1031021
PLEMONS  SHERRI
4907 HACKETT DR
DAYTON    OH    45418

#1059767
PLENINGER   EDWARD
2036 BELLE MEADE
DAVISON    MI    48523

#1137028
PLENNERT   JOHN N
452 CAMBRIDGE AVE
SOUTH LYON    MI    48178-1503

#1137029
PLESEA   DANIEL A
14591 LARA CIRCLE
N FORT MYERS    FL    33917

#1137030
PLESEA   RICK A
2728 COOPERS CT
MYRTLE BEACH    SC    29579-3217

#1243044
PLESEA RICK
219 GOLF DR
CORTLAND   OH    44410

#1031022
PLETZKE   NICHOLAS
1913 34TH STREET
BAY CITY    MI    48708

#1031023
PLETZKE   THOMAS
1913 34TH ST
BAY CITY       MI       487088151

#1031024
PLEVAK   JOAN
2231 W MALLORY AVE
MILWAUKEE    WI    532214262

#1137031
PLEVAK   WAYNE R
2716 MARKRIDGE DR
RACINE      WI      53405-0000

#1059768
PLEW   JAMES
18058 GRASSY KNOLL DRIVE
WESTFIELD    IN      46074

#1059769
PLEW   ROY
53 FAIROAKS LANE
CHEEKTOWAGA NY      14227

#1137032
PLEW   SHARON LEE
3117 CARTER ST
KOKOMO   IN      46901-0000

#1243045
PLEW, PATRICIA
387 LAMARCK DR
SNYDER   NY    14225

#1243046
PLEWS SHADLEY RACHER & BRAUN
1346 N DELAWARE ST
INDIANAPOLIS       IN      46202

#1073354
PLEXUS
40675 ENCYCLOPEDIA CIRCLE
FREMONT   CA    94538

#1243047
PLEXUS CORP
55 JEWELERS PARK DR
NEENAH   WI    54956

#1243048
PLEXUS CORP
55 JEWELERS PARK DR
NEENAH   WI    549570677

#1066515
PLEXUS ELECTONIC ASSEMBLY
Attn   JARED LANGE
1700 93RD LANE NE
MINNEAPOLIS   MN    55449

#1077649
PLEXUS INTL SALES & LOGISTIC
5984 PAYSPHERE CIRCLE
CHICAGO   IL    60674

#1073355
PLEXUS INTL SALES&LOGISTICS
25-C SPUR DRIVE
EL PASO    TX    79906

#1073356
PLEXUS INTL SALES&LOGISTICS
Attn   ACCOUNTS PAYABLE
PO BOX 2700
NEENAH    WI    54957-2700

#1077650
PLEXUS MANUFACTURING INC
4416 RUSSELL ROAD
MUKILTEO   WA   982755422

#1243049
PLEXUS NOBLE
1408 NORTHLAND DRIVE
ST PAUL    MN   551201013

#1073357
PLEXUS SERVICE CORP.
Attn   JENNIFER SILBEY
ATTN: SDC FINANCE
20001 NORTH CREEK PKWY.
BOTHELL    WA   98011

#1243050
PLF ENTERPRISES INC
DBA DETROIT BODY PRODUCTS
PO BOX 930159
WIXOM   MI    48393

#1243051
PLH WORD PROCESSING
ENTERPRISES
P O BOX 3456
DECATUR   IL      625243456

#1243052
PLIANT CORP
1475 E WOODFIELD RD STE 700
SCHAUMBURG IL      60173

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1243053
PLIANT CORP - CHIPPEWA FALLS
1701 FIRST AVENUE
PO BOX 189
CHIPPEWA FALLS      WI      547290189

#1243054
PLIERS INTERNATIONAL INC
NICKERSON MACHINERY
10 KEITH WAY
HINGHAM   MA      02043

#1059770
PLIES    LEVI
4207 BRIAR CLIFF
WICHITA FALLS      TX      76309

#1137033
PLIMMER   AUDREY
9317 MORANT BAY AVE
LAS VEGAS      NV      89148-1211

#1031025
PLISZKA    JOSEPH
88 MEADOWBROOK
CHEEKTOWAGA NY      14206

#1031026
PLOEG   DONALD
4319 HERITAGE DR
HUDSONVILLE   MI      494269169

#1524871
PLOENER'S AUTOMOTIVE PRODUCTS CO
PO BOX 1408
WILMINGTON    DE      19899-1408

#1542390
PLOENER'S AUTOMOTIVE PRODUCTS CO
510 S MARKET ST
WILMINGTON    DE      19801-5209

#1059771
PLOTAR   JOSEPH
4028 BEEBE ROAD
NEWFANE   NY      14108

#1137034
PLOTHOW KIMBERLY S
5203 S 200 W
PERU    IN      46970-7785

#1137035
PLOTNER   JANE A
PO BOX 6
EDGEWATER   FL      32132-0006

#1137036
PLOTNER   MARY S
2511 ACORN DR.
KOKOMO   IN      46902-7522

#1031027
PLOTT   CHRIS
2135 BRACEVILLE ROBINSON RD
SOUTHINGTON   OH    444709542

#1031028
PLOTT   CLINTON
4363 HELSEY FUSSELMAN RD
SOUTHINGTON   OH    44470

#1137037
PLOTT   CLIFFORD S
4465 HELSEY FUSSELMAN RD
SOUTHINGTON   OH    44470-9512

#1031029
PLOUGHMAN PHILIP
9735 TONAWANDA CREEK RD
CLARENCE CTR    NY    140329107

#1031030
PLOUGHMAN WILLIAM
9735 TONAWANDA CREEK RD
CLARENCE CTR    NY    14032

#1031031
PLOUSE   CLIFF
7469 HUTTON RD
OAKFIELD   NY    14125

#1243055
PLS OF CANADA CO
PROFESSIONAL LEASING SERVICES
850 WILSON RD SOUTH
OSHAWA   ON    L1H 6EB
CANADA

#1243056
PLS PROGRAMMIERBARE LOGIK  EFT
& SYSTEMS GMBH
TECHNOLOGIEPARK
D-02991 LAUTA
GERMANY

#1243057
PLS PROGRAMMIERBARE LOGIK & SY
STRASSE DER FREUNDSCHAFT 92
LAUTA       02991
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137038
PLUCINSKI    SYLVESTER S
9452 HEDDY DR
FLUSHING      MI    48433-1043

#1059772
PLUM   TIMOTHY
3788 E. KENS LANE
MIDLAND   MI    48642

#1537326
PLUM BOROUGH EARNED INCOME TAX
4575 NEW TEXAS ROAD
PITTSBURGH   PA    15239

#1243058
PLUM VALLEY TRANSFER
1624 PLUM VALLEY NE
MANCELONA   MI    49859

#1031032
PLUMB   ROBERT
37 SOMERSET ST.
SWARTZ CREEK   MI    48473

#1031033
PLUMB   SHARON
11003 MACOMBER DRIVE
GREENVILLE    MI    48838

#1031034
PLUMBO   ANGELA
267 ROBERT ST
W CARROLLTON   OH    45449

#1243059
PLUMBROOK AUTO CARE
43753 UTICA RD
STERLING HEIGHTS      MI    48314

#1243060
PLUMLEY COMPANIES
C/O NINOWSKE, WOOD & MCCONNELL
31700 TELEGRAPH RD
BINGHAM FARMS   MI    48025

#1243061
PLUMLEY COMPANIES INC
PO BOX 307099
NASHVILLE      TN    372307099

#1243062
PLUMLEY RUBBER CO
C/O NINOWSKI, WOOD, MCCONNELL
550 STEPHENSON HWY STE 401
TROY   MI    48083

#1031035
PLUMMER   DAVID
81 PROSPECT ST.
SOMERSET   NJ    08873

#1031036
PLUMMER   GARY
310 EAST SECOND ST, PO BOX 185
SILVER GROVE     KY    41085

#1031037
PLUMMER   JOSEPH
143 LIGHTNER LANE
UNION    OH    45322

#1031038
PLUMMER   RICHARD
5907 ROSEBURY DR.
HUBER HEIGHTS      OH    45424

#1137039
PLUMMER   JAMES E
636 GEETING DR
ANDERSON   IN    46012-3911

#1137040
PLUMMER   JERRY D
2142 FINLAND DR
DAYTON   OH    45439-2762

#1137041
PLUMMER   ROBERT L
904 E COTHRELL ST
OLATHE     KS    66061-2981

#1031039
PLUMMER JR   JOSEPH
413 APPLEGATE RD
UNION    OH    45322

#1243063
PLUMMER TRUCKING INC
PO BOX 115
LATTY    OH    45855

#1031040
PLUMP   CLARENCE
P O BOX 26478
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243064
PLUMTREE APARTMENTS HOMES
10459 W COLLEGE AVE
HALES CORNERS   WI     53130

#1537327
PLUMTREE APTS C/O HALL FINANCIAL
32600 FIVE MILE ROAD
LIVONIA    MI    48154

#1031041
PLUNKETT  MATTHEW
901 COUNTY ROAD #8
CROSSVILLE    AL    35962

#1243065
PLUNKETT & COONEY PC
38505 WOODWARD STE 2000
BLOOMFIELD HILLS     MI     48304

#1243066
PLUNKETT & COONEY PC
900 MARQUETTE BLDG
243 W CONGRESS STE 800
DETROIT   MI    482263260

#1243067
PLUNKETT & COONEY PC
SUITE 210
1695 WOODWARD AVENUE
BLOOMFIELD HLS   MI    48013

#1077651
PLURITEC ITALIA S.P.A.
VIA CANDOSSINO 6
BUROLO D'IVREA        10010
ITALY

#1077652
PLURITEC NORTH AMERICA
DBA ACD NORTH AMERICA
2130 A POND ROAD
RONKONKOMA  NY    11779

#1243068
PLUS VISION CORP OF AMERICA IN
9610 SW SUNSHINE CT STE 300
BEAVERTON   OR    97005

#1243069
PLUS VISION CORPORATION
UNIT 195
PO BOX 5037
PORTLAND   OR    97208

#1069292
PLUSPETROL INTERNATIONAL INC.
5599 SAN FELIPE SUITE 1000
HOUSTON  TX    77056

#1031042
PLUTA   NANCY
12212 W CHAPMAN AVE
GREENFIELD    WI     53228

#1059773
PLUTAT   BRIAN
2730 TUMBLEWEED DR
KOKOMO  IN     46901

#1059774
PLUTINO   BRUNO
155 DONCASTER RD.
ROCHESTER  NY    14623

#1137042
PLUTO SR   DONALD J
2131 MONTANA AVE
SAGINAW  MI    48601-5314

#1031043
PLYLER   ROBERT
7188 WILDWOOD DR
BROOKFIELD    OH    44403

#1540022
PLYMOUTH LOCOMOTIVE WORKS INC
Attn    ACCOUNTS PAYABLE
BELL&HIGH STREETS
PLYMOUTH  OH    44865

#1243070
PLYMOUTH PLATING WORKS INC
42200 JOY RD
PLYMOUTH   MI     48170

#1243071
PLYMOUTH PLATING WORKS INC
42200 JOY ROAD
PLYMOUTH   MI    481704636

#1243072
PLYMOUTH ROCK TRANSPORTATION C
95 MAPLE STREET
STONEHAM  MA    02180

#1070341
PLYMOUTH RUBBER & TRANSMISSION
Attn   DOUG HARTMAN
P.O.BOX 6086
PLYMOUTH   MI    48170-0699

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077653
PLYMOUTH RUBBER CO INC
104 REVERE ST
GALLUP CANTON    MA    02021

#1243073
PLYMOUTH RUBBER CO INC
104 REVERE ST
CANTON    MA    02021-292

#1243077
PLYMOUTH RUBBER CO INC
135 S LASALLE DEPT 1621
CHICAGO    IL    60674

#1243078
PLYMOUTH RUBBER CO INC
AUTOMOTIVE SALES DIV
104 REVERE ST
CANTON    MA    020212996

#1243079
PLYMOUTH RUBBER CO INC EFT
104 REVERE ST
CANTON    MA    02021

#1243080
PLYMOUTH STATE COLLEGE
BURSARS OFFICE
17 HIGH STREET MSC 19
PLYMOUTH    NH    032641600

#1243081
PLYMOUTH STEEL CORP
22700 NAGEL ST
WARREN    MI    48089-372

#1243083
PLYMOUTH STEEL CORP
8505 DIXIE HWY
FLORENCE    KY    41042

#1243084
PLYMOUTH STEEL CORP EFT
22700 NAGEL ST
WARREN    MI    48089

#1243085
PLYMOUTH TUBE
29 W 150 WARRENVILLE RD
WARRENVILLE    IL    60555

#1243086
PLYMOUTH TUBE CO
1209 E 12TH ST
STREATOR    IL    61364

#1243087
PLYMOUTH TUBE CO
29 W 150 WARRENVILLE RD
WARRENVILLE    IL    60555-352

#1243090
PLYMOUTH TUBE CO
PLYMOUTH EXTRUDED SHAPES
201 COMMERCE CT
HOPKINSVILLE    KY    42240

#1243091
PLYMOUTH TUBE CO EFT
29 W 150 WARRENVILLE RD
WARRENVILLE    IL    605553528

#1072034
PLYMOUTH TWP. (WAYNE)
TREASURER
P. O. BOX 8040
PLYMOUTH    MI    48170

#1243092
PLYMOUTH UNITED WAY
C/O UNITED WAY COMMUNITY SERV
PO BOX 6356
PLYMOUTH    MI    481700356

#1243093
PM & AM EXPEDITING
4974 FARWELL
HORTON    MI    49246

#1243094
PM INDUSTRIES INC
14320 NW SCIENCE PARK DR
PORTLAND    OR    972295488

#1540023
PM PLASTICS
Attn   ACCOUNTS PAYABLE
627 CAPITAL DRIVE
PEWAUKEE    WI    53072

#1243095
PM PLASTICS LTD
2900 ST ETIENNE BLVD
WINDSOR    ON    M8W 5E6
CANADA

#1243096
PMBR MULTISTATE SPECIALIST
1247 6TH ST
SANTA MONICA    CA    90401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243097
PMC
27 CASEBRIDGE CT
SCARBOROUGH  ON    M1B4Y4
CANADA

#1243098
PMC ACQUISITION CORP
PACKAGE MACHINERY CO
380 UNION ST
WEST SPRINGFIELD    MA    01089

#1243099
PMC GAGE INC
3900 BEN HUR AVE
WILLOUGHBY  OH    44094

#1243100
PMC GAGE INC
PMC LONESTAR
3900 BEN HUR AVE
WILLOUGHBY  OH    44094

#1243101
PMC MOLDING INC
PMC SERVICES
356C MARKET ST
KENILWORTH    NJ    07033

#1243102
PMC SALES INC
PMC
4678 DANVER SE
GRAND RAPIDS    MI    49512

#1243103
PMC SALES INC
PMC MACHINERY
15800 CENTENNIAL DR
NORTHVILLE    MI    48167

#1243104
PMC SERVICES
356-C MARKET STREET
KENILWORTH    NJ    07033

#1243105
PMCR/CASH PLUS
PO BOX 408
BELDING    MI    48809

#1243106
PMF RENTALS
124 PLUNKETT DR
ZELIENOPLE    PA    16063

#1073358
PMI INDUSTRIES, INC.
Attn    JAY C MARINO
5300 ST. CLAIR AVE
CLEVELAND  OH    44103-1312

#1077654
PMJ AUTOMEC USA, INC.
Attn    CHANTAY HEATH
DBA CENCORP
410 S. SUNSET STREET
SUITE D
LONGMONT  CO    80501

#1067313
PMJ CENCORP
410 SOUTH SUNSET STREET
LONGMONT  CO    80501

#1077655
PMJ CENCORP
410 S. SUNSET, STE. D
LONGMONT  CO    80501

#1243107
PMJ CENCORP
410 S SUNSET ST STE A
LONGMONT  CO    80501

#1243108
PMJ CENCORP LLC
410 S SUNSET ST STE A
LONGMONT  CO    80501

#1243109
PML FLIGHTLINK LTD
NEWMAN LN
ALTON  HAMPSHIRE    GU34 2QW
UNITED KINGDOM

#1243110
PML FLIGHTLINK LTD
RIVERWEY INDUSTRIAL PARK
NEWMAN LANE ALTON HAMPSHIRE
GU34 2QW
UNITED KINGDOM

#1243112
PMR SYSTEMS & SOLUTIONS INC
632 W 24TH ST
TEMPE  AZ    85282

#1077656
PMR SYSTEMS, INC.
Attn    KEVIN HAM
2024 W. 1ST STREET
#104
TEMPE  AZ    85281

#1243113
PMR TECHNOLOGY INC
1165 HORSESHOE DR
SOUTH LYON  MI    48178

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1243114
PMR TECHNOLOGY INC
PO BOX 84
SOUTH LYON   MI    48178

#1067314
PMS MANUFACTURED PRODUCTS INC
Attn   DAYNE PERRUZZI
10 SADLER ST. EXT.
GLOVCESTER   MA    01930

#1243115
PMSA AMBULANCE SERVICES
10932 BENNETT DRIVE
MORRICE   MI    48857

#1243116
PMT GROU INC
800 UNION AVE
BRIDGEPORT   CT    06607

#1077657
PMT PUBLISHING INC.
PO BOX 66200
MOBILE   AL    36660

#1243118
PMX INDUSTRIES INC EFT
REINSTATED EFT 3-24-99
5300 WILLOW CREEK DR SW
CEDAR RAPIDS   IA    524044303

#1243119
PNC BANK KENTUCKY INC
CORPORATE TRUST DEPT
LOUISVILLE   KY    40296

#1540024
PNC INCORPORATED
Attn   ACCOUNTS PAYABLE
117 EAST MASON
POLO   IL    61064

#1243121
PNC, INC
PALMER NEUBAUER CORP
117 E MASON ST
POLO   IL    61064

#1243122
PNEU-CON
PNEUMATIC CONVEYING INC
960 E GREVILLEA CT
ONTARIO   CA    91761

#1243123
PNEUFORM BENDING MACHINES LTD
1 ELLIOTT PK  EASTERN RD
ALDERSHOT  HANTS       GU12 4YA
UNITED KINGDOM

#1243124
PNEUFORM MACHINES LTD
FMLY PNEUFORM BENDING MACHINES
1 ELLIOTT PARK EASTERN RD
ALDERSHOT HAMPSHIRE GU12 4TF
UNITED KINGDOM

#1243125
PNEUMATIC AUTOMATION INC
705 THAMES CIR
PELHAM   AL    35124

#1243126
PNEUMATIC AUTOMATION INC   EFT
705 THAMES CIRCLE
PELHAM   AL    35124

#1545973
PNEUMATIC CONVEYING
960 EAST GREVILLEA COURT
ONTARIO   CA    91761

#1545974
PNEUMATIC CONVEYING
C/O OSBORN EQUIPMENT SALES
2100 N YELLOWOOD AVE
BROKEN ARROW  OK   74012

#1243127
PNEUMATIC CONVEYING INC
PNEU-CON
960 E GREVILLEA CT
ONTARIO   CA    917615612

#1243128
PNEUMATIC CYLINDER & COUPLES I
1011 RIVER LN
LOVES PARK   IL    61111

#1243129
PNEUMATIC CYLINDERS & COUPLERS
INC
1011 RIVER LANE
LOVES PARK   IL    61111

#1243130
PNEUMATIC SCALE CORP
10 ASCOT PKY
CUYAHOGA FALLS   OH    44223

#1243131
PNEUMATIC SCALE CORP
FRMLY BARRY WEHMILLER CO
10 ASCOT PKY
CUYAHOGA FALLS   OH    44223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243132
PNEUMATIC TECHNOLOGY INC
26673 LAWRENCE
CENTER LINE     MI      48015

#1077658
PNEUMATICS UNLIMITED INC
2243 WEST YALE AVE
ENGLEWOOD CO      80110

#1067315
PNEUTRONICS
Attn   LINDA JOESPH
26 CLINTON DRIVE
UNIT 103
HOLLIS      NH      03049

#1243134
PNP LUFTFEDERSYSTEME GMBH
GOLDBERGER STR 47
CRIVITZ      19089
GERMANY

#1243135
PNP LUFTFEDERSYSTEME GMBH
RECHTSANWALT MICHAEL WILKENS
BLANKENESER BAHNHOFSTRABE 23
22587 HAMBURG F/C M WILKENS
GERMANY

#1070342
PNUEMATIC TECHNOLOGY INC.
Attn   DAVE ZABEL
26673 LAWRENCE
CENTERLINE     MI      48015

#1243136
PNW BOCES
ADULT EDUCATION DEPARTMENT
200 BOCES DR
YORKTOWN HEIGHTS   NY      105984399

#1059775
POAD  KEVIN
737 REDBUD LANE
GREENWOOD IN      46142

#1059776
POAG  SAMUEL
100 KIMBERLY COVE
CLINTON     MS      39056

#1031044
POAGE  MICHAEL
2801 S. DORT HWY LOT 49
FLINT     MI      48507

#1137043
POBANZ  DAVID W
6847 FRENCH RD
UNIONVILLE      MI      48767-9779

#1243137
POBLOCKI PAVING CORP
525 S 116TH ST
MILWAUKEE   WI      53214

#1243138
POBLOCKI PAVING CORP
PO BOX 13456
WAUWATOSA WI      532130456

#1031045
POBOCIK   THOMAS
1077 N MCKINLEY RD
FLUSHING     MI      484339450

#1137044
POBOCIK   GREG M
7584 TRUMBOWER TRL
MILLINGTON     MI      48746-9040

#1137045
POBOCIK   JAMES J
10366 CALKINS RD
SWARTZ CREEK   MI      48473-9757

#1059777
POBUDA  DANIEL
5 FURMAN HEIGHTS DRIVE
FAIRPORT    NY      144509190

#1031046
POCATKO  TAD
3917 CUMBERLAND DR.
YOUNGSTOWN OH      44515

#1031047
POCH  KENNETH
9 IRONDALE DR
DEPEW   NY      14043

#1031048
POCIASK   DAVID
1866 E MONTANA AVE.
OAK CREEK   WI      53154

#1031049
POCIASK   KATHRYN
1866 E. MONTANA AVENUE
OAK CREEK   WI      53154

#1073359
POCKETSPEC TECHNOLOGIES INC
325 EAST 2ND AVENUE
DENVER   CO   80206-5203

#1059778
POCOCK ANDREW
8941 SWINGING GATE DRIVE
HUBER HEIGHTS   OH   45424

#1059779
PODBOY JACQUELINE
15589 GROVE ROAD
GARRETTSVILLE   OH   44231

#1031050
PODGURSKI II   ARTHUR
2465 N. BOND ST.
SAGINAW   MI   48602

#1031051
PODOJAK MICHAEL
913 N LINN ST
BAY CITY   MI   48706

#1031052
PODRAZA PAUL
51 JOHN ST
SPOTSWOOD NJ   08884

#1059780
PODSIADLIK   DANIEL
2327 GATESBORO DR E
SAGINAW   MI   48603

#1137046
PODSIADLIK   DANIEL E
2327 GATESBORO DR E
SAGINAW   MI   48603-3770

#1137047
PODWELL   THOMAS W
509 JEFF DR
KOKOMO   IN   46901-3722

#1031053
PODWYS STANLEY
3374 BREEZEWOOD TRL
ORTONVILLE   MI   484629231

#1031054
POE   GERALD
5111 ALGONQUIN TRL
KOKOMO   IN   469025306

#1031055
POE   WILLIAM
4901 CAPRICE
MIDDLETOWN   OH   45044

#1059781
POE   CLYDE
2424   UTAH ST
JACKSON   MS   39213

#1137048
POE   CLYDE E
2424 UTAH ST
JACKSON   MS   39213-5413

#1137049
POE   JOE M
732 DANFORTH DR
MADISON   MS   39110-6304

#1137050
POE   RICHARD D
2256 NANDI HILLS TRAIL
SWARTZ CREEK   MI   48473-7912

#1137051
POE   WILLIAM
4901 CAPRICE DR
MIDDLETOWN   OH   45044-7159

#1031056
POE SR   RANDOLPH
9460 BELSAY RD
MILLINGTON   MI   48746

#1031057
POEDER JAMES
10545 MAPLEVIEW AVE
ALLENDALE   MI   49401

#1031058
POELLER   JAY
35 SPALDING ST
LOCKPORT NY   140944507

#1243139
POEPPELMANN GMBH & CO KUNSTSTO
BAKUMER STR 73
LOHNE   49393
GERMANY

#1243142
POEPPELMANN KUNSTSTOFF-TECHNIK
DAIMLERSTR 9
LOHNE        49393
GERMANY

#1543602
POEPPELMANN KUNSTSTOFF-TECHNIK GMBH
DAIMLERSTR 9
POSTFACH 1
LOHNE        49393
GERMANY

#1031059
POEPPELMEIER  MARK
46 SOUTH IRWIN ST.
DAYTON   OH    45403

#1031060
POEPPELMEIER  WILLIAM
1844 WEATHERED WOOD TR
CENTERVILLE   OH    45459

#1059782
POETTINGER  THOMAS
3078 TALON CIRCLE
LAKE ORION     MI    48360

#1243144
POETTINGER THOMAS E
3078 TALON CIRCLE
LAKE ORION     MI    48360

#1031061
POFF  STACIA
3123 ALEXANDER PLACE UNIT 101
BEAVERCREEK  OH    45431

#1137052
POFF  AROUL M
29434 PERSIMMON TREE RD
ANDERSON  AL    35610-3410

#1137053
POFF  KATHLEEN M
3303 N. EUCLID
BAY CITY     MI    48706-1328

#1031062
POGGIALI    JAMES
9704 WIKEL RD.
HURON  OH    44839

#1031063
POGUE  BRIAN
2767 E COUNTY RD 450 N
FRANKFORT  IN    46041

#1031064
POGUE  KRISTY
8744 N 400 E
FRANKFORT   IN    46041

#1059783
POGUE  FLORENCE
4107 MILL CT.
KOKOMO  IN    46902

#1059784
POGUE  JULIA
7346 OAKBAY DR
NOBLESVILLE    IN    46062

#1059785
POGUE  RONALD
7346 OAKBAY DR
NOBLESVILLE    IN    460629424

#1137054
POGUE JR  RUSSELL W
603 KNOLL WOOD LN
GREENTOWN IN    46936-9617

#1031065
POHARATNYJ  MYRON
6490 CLINTON ST
ELMA  NY    140599487

#1059786
POHL   MARK
103 PARKERS DRIVE
PORTLAND  MI    48875

#1137055
POHL  ROBERT G
1960 CORTINA DR.
DAYTON  OH    45459-1352

#1243145
POHL AUTOMATISIERUNGSTECHNIK
ST GEORG RING 14
D 31199 DIEKHOLZEN
GERMANY

#1243146
POHL TRANSPORTATION INC
PO BOX 334
VERSAILLES     OH    453800334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1031066
POHLMAN  WENDA
6898 W - 500 N
KOKOMO  IN      46901

#1059787
POHLMAN  ANNETTE
351 TORRENT COURT
ROCHESTER HILLS    MI    48307

#1059788
POHLMAN  KEVIN
351 TORRENT COURT
ROCHESTER HILLS    MI    48307

#1059789
POHLMAN  P
455 HAWKSMOORE DRIVE
CLARKSTON  MI    48348

#1243147
POHLMAN INC
1 RESEARCH PARK DR
REMIT UPDTE 9/16/04 CS
ST CHARLES    MO    63304

#1243148
POHLMAN INC
140 LONG RD
CHESTERFIELD    MO    63005

#1137056
POHUSKI  LARRY S
2164 PARKWAY DR
NILES  OH    44446-5801

#1521985
POIDOMANI  JOSEPH
901 MOOREHEAD DRIVE
BATAVIA    IL    60510

#1031067
POINAN  ROBERT
598 LONG POND RD
ROCHESTER NY    14612

#1059790
POINAN  RICHARD
172 WOODMILL DR
ROCHESTER  NY    14626

#1137057
POINAN  JOHN P
99 VERSAILLES RD
ROCHESTER  NY    14621-1444

#1031068
POINDEXTER  JOSEPH
550F UNION HILL CIRCLE
W CARROLLTON  OH    45449

#1031069
POINDEXTER  ROBERT
1044 MYSTIC LANE N
TROY  OH    45373

#1031070
POINDEXTER  SHILOH
1100 SOUTH MULLBERRY ST
TROY  OH    45373

#1137058
POINDEXTER  ARTHUR L
1009 LINWOOD DR
TROY  OH    45373-1809

#1532002
POINDEXTER  BARBARA
3210 S. WINSTON
APT. 1
TULSA    OK    74135

#1031071
POINDEXTER JR  THEOPHLIS
545 RED BEECH DR
FLINT    MI    48506

#1031072
POINDEXTER, JR  ARTHUR
1022 NUTMEG SQUARE NORTH
TROY  OH    45373

#1031073
POINEAU  SANDRA
3720 CHURCH
SAGINAW  MI    48604

#1137059
POINEAU  BETTY L
545 RUSHING ST
RICHMOND HILL    GA    31324-6443

#1031074
POINSETT  SCOTT
4162 HEATHER HILL DR
GRAND BLANC MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070880
POINT 5 TECHNOLOGIES
353 W LANCASTER AVE
SUITE 130
WAYNE    PA    19087

#1243151
POINT DEDICATED SERVICES
1300 E BIG BEAVER RD
TROY    MI    48083

#1243152
POINT DEDICATED SERVICES EFT
1300 E BIG BEAVER RD
TROY    MI    48083

#1243153
POINT DEDICATED SERVICES LLC
POINT LOGISTICS
1607 E BIG BEAVER RD
TROY    MI    480832066

#1537329
POINT NORTH APARTMENTS
P O BOX 61
DEWITT    MI    48820

#1243154
POINT PARK COLLEGE
201 WOOD ST
PITTSBURGH    PA    15222

#1243155
POINT SIX INC
391 CODELL DR
LEXINGTON    KY    40509

#1031075
POINTER    DALLAS
1112 COUNTY ROAD 173
MOULTON    AL    35650

#1031076
POINTER    JONATHAN
212 KIRBY RD
HILLSBORO    AL    356433828

#1031077
POINTER    WILLIAM
7443 E 400 S
KOKOMO    IN    46902

#1031078
POINTER    YALONDA
1239 EVERETT DR
DAYTON    OH    45407

#1545975
POINTER FUELING SERVICES INC.
P.O. BOX 1493
OWASSO    OK    74055

#1031079
POINTER JR    JOHN
21 WRIGHT AVE
BUFFALO    NY    142153513

#1243156
POINTSEC
1333 N CALIFORNIA BLVD STE 445
WALNUT CREEK    CA    945964588

#1243157
POINTSEC MOBILE TECHNOLOGIES I
1333 N CALIFORNIA BLVD STE 445
WALNUT CREEK    CA    94596

#1031080
POIRIER    BRIAN
6713 RUSHLEIGH RD
ENGLEWOOD    OH    45322

#1031081
POIRIER    SONIA
1655 TERRI LOU PL
GALLOWAY    OH    43119

#1059791
POIRIER    JUSTIN
318 FOX CHASE BLVD
GRAND BLANC    MI    48439

#1059792
POISSON    ROGER
11504 CRESTVIEW BLVD
KOKOMO    IN    46901

#1031082
POISSON JR    PAUL
2441 BRADSHIRE RD
MIAMISBURG    OH    453425245

#1031083
POKE    MINNIE
2917 SHEILA DR APT G
KOKOMO    IN    46902

---

#1137060
POKELWALDT NORMAN E
3001 MARTINS POINT RD
KITTY HAWK    NC    27949-3868

#1059793
POKER  DAVID
12250 W. JAMES AVE.
FRANKLIN    WI    53132

#1031084
POKLAR  JUDY
4083 W. COLLEGE AVENUE
MILWAUKEE    WI    53221

#1031085
POKORNY EDWARD
4739 W TESCH AVE
MILWAUKEE    WI    53220

#1031086
POKORNY OTMAR
2516 SHEID ROAD
HURON    OH    44839

#1243158
POKORNY SALES & MFG CO INC
20 TIERNEY RD
LAKE HOPATCONG    NJ    078492237

#1243159
POKORNY SALES & MFG INC
20 TIERNEY RD
LAKE HOPATCONG    NJ    07849

#1031087
POKORZYNSKI  RICK
5260 SURF DR NE
ROCKFORD  MI    493418517

#1137061
POLAK  LESLEE L
112 SHELBY ST
SEBRING    FL    33876-9764

#1137062
POLAK JR    JOHN M
41 GRIDLEY ST
TRENTON  NJ    08610-5145

#1031088
POLANCO  RUDY
11440 BRINK AVE
NORWALK  CA    90650

#1059794
POLANCO  SERGIO
2150 W RAINBOW RIDGE
TUCSON    AZ    85745

#1137063
POLAND III    WILLIAM A
206 CALDWELL CIRCLE
BLUFFTON    SC    29910-6264

#1031089
POLANDO  DONALD
4505 SODOM-HUTCHINGS RD
FOWLER    OH    44418

#1137064
POLANDO  KAREN S
4505 SODOM HUTCHINGS RD
FOWLER    OH    44418-9706

#1137065
POLANDO  PAUL M
15861 PINE LILY CT
CLERMONT    FL    34714-7206

#1243161
POLAR BURR INC
CRYOGENIC SYSTEMS & PARTS
3595 CADILLAC AVE
COSTA MESA    CA    92626

#1070343
POLAR ENVIRONMENTAL SERVICE CO
P.O. BOX 71-3117
COLUMBUS  OH    43271-3117

#1243162
POLAR ENVIRONMENTAL SERVICE CO
7031 CORPORATE WAY
DAYTON  OH    45459

#1243163
POLAR OIL & CHEMICAL INC
7031 CORPORATE WAY
DAYTON    OH    45459

#1243166
POLAR OIL & CHEMICAL INC  EFT
7031 CORPORATE WAY
DAYTON    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243167
POLAR REFRIGERATION COMPANY
12345 GRAND RIVER AVENUE
DETROIT     MI     48204

#1243168
POLARIS CAREER CENTER
ADULT EDUCATION
7285 OLD OAK BLVD
MIDDLEBURG HTS     OH     441303375

#1067316
POLARIS CONTRACT MANUFACTURING
Attn   STEPHANIE COLE
15 BARNABAS ROAD
MARION     MA     02738

#1243169
POLARIS INDUSTRIAL CORPORATION
DAYTON WIRE PRODUCTS
7 DAYTON WIRE PARKWAY
DAYTON   OH     45404

#1524872
POLARIS INDUSTRIES
Attn   ACCOUNTS PAYABLE
PO BOX 47200
HAMEL   MN     55340

#1542391
POLARIS INDUSTRIES
805 SEMINOLE AVENUE
OSCEOLA   WI     54020-8175

#1540025
POLARIS INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
2100 HIGHWAY 55
MEDINA   MN     55340

#1542392
POLARIS INDUSTRIES INC
PO BOX 47200
HAMEL   MN     55340

#1077659
POLARIS PLASTICS INC
18704 SOUTH FERRIS PL
RANCHO DOMINGUEZ CA     90220

#1243170
POLARIS PLATE HEAT EXCHANGERS
28 MAY ST
EDISON     NJ     08837

#1243171
POLARIS PLATE HEAT EXCHANGERS
LLC
28 MAY STREET
EDISON     NJ     08837

#1243172
POLAROID CORP
COMMERCIAL OPTICS DIV
1 UPLAND RD
NORWOOD MA     02062

#1531750
POLC   FINNBARR P
66 BRIDGEPORT
IRVINE     CA     92620

#1031090
POLEGA   EDWARD
2008 33RD ST.
BAY CITY     MI     48708

#1031091
POLEGA   MARIE
220 S GREEN RD
BAY CITY     MI     48708

#1031092
POLEGA   MELVIN
220 S GREEN RD
BAY CITY     MI     487089132

#1059795
POLEHONKI   RALPH
7724 AMBERWOOD TRL
BOARDMAN OH     44512

#1059796
POLENICK   RICHARD
683 OAK KNOLL N.E.
WARREN   OH     44483

#1031093
POLETTA   GABRIEL
61 STONE FENCE CIR
ROCHESTER   NY     14626

#1059797
POLETTE   LORI
812 FIRESTAR LANE
EL PASO     TX     79912

#1031094
POLHAMUS THOMAS
1425 BARBERRY CT
TROY   OH     45373

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031095
POLI   DONNA
3309 E STANLEY RD
MT MORRIS   MI   48458

#1059798
POLI   KEVIN
217 OAKLAND
EAST LANSING   MI   48823

#1137066
POLI   PAMELA G
4279 LATIFEE COURT
SWARTE CREEK  MI   48473-0000

#1059799
POLIKARPUS   KAIUS
2445 GREEN ACRES RD
GRAND BLANC   MI   48439

#1243174
POLIMEROS ZOTZ SA DE CV
PARQUE INDUSTRIAL AJ
BERMUDEZ FULTON #905
CD JUAREZ      32470
MEXICO

#1243175
POLIMOON AS
RUSELOKKEVEIEN 6
OSLO      0125
NORWAY

#1243176
POLIMOON AS EFT
PO BOX 553
1522 MOSS
NORWAY
NORWAY

#1243177
POLIMOON BV
EINSTEINSTRAAT 22
6900 PB ZEVENAAR
NETHERLANDS

#1031096
POLING   EMILY
8989 SPRING DR
WINDHAM  OH   442881430

#1031097
POLING   JAMES
1631 EMMONS AVE
DAYTON  OH   45410

#1137067
POLING   MELROY I
1921 21 MILE RD
CEDAR SPRINGS   MI   49319-8339

#1137068
POLING   SANDRA L
512 W WENGER RD
ENGLEWOOD OH   45322-2001

#1059800
POLINKO   RAYMOND
4551 N PARK AVE
WARREN  OH   44484

#1059801
POLINSKY   MARY
8401 LAKEHURST RD.
EL PASO   TX   79912

#1243178
POLIOLES SA DE CV
KM 52.5 CARRETERA MEXICO  TOLU
LERMA      52000
MEXICO

#1243180
POLIOLES SA DE CV      EFT
FERNANDO MONTES DE OCA NO 71
CONDENSA
CITY DF      06140
MEXICO

#1031098
POLISKI   MICHAEL
6700 FAIROAKS DR.
ALTO   MI   49302

#1059802
POLISOTO   DAVID
2665 DODGE RD.
EAST AMHERST  NY   14051

#1059803
POLISOTO   SHELLY
103 ONTARIO STREET
LOCKPORT   NY   14094

#1137069
POLITANO   GUIDO W
1876 S LOST LAKE RD
MIDDLETOWN   IN   47356-9205

#1243181
POLITICAL ACTION COMMITTEE/
DELPHI AUTOMOTIVE SYSTEMS CORP
ATTN THOMAS C WOODS
5725 DELPHI DR M/C 483400521
TROY   MI      CF/CP

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031099
POLITO  CHRISTY
20 SIMONE TERRACE
WEBSTER   NY   14580

#1031100
POLITO  IRENE
20 SIMONE TERRACE
WEBSTER   NY   14580

#1031101
POLITO  MICHAEL
20 SIMONE TER
WEBSTER   NY   145802232

#1031102
POLITO, JR.     ANGELO
28 PARK AVE
BATAVIA   NY   14020

#1031103
POLITSKY   EDWARD
7781 CASTLE ROCK DR NE
WARREN   OH   444841480

#1031104
POLITSKY   ROBERT
4050 KIBLER TOOT RD SW
WARREN   OH   444819188

#1059804
POLITSKY   PETER
4050 KIBLER-TOOT RD
WARREN   OH   44481

#1031105
POLK   HERMAN
601 JOYCE ST
PEARL   MS   39208

#1031106
POLK   RUFUS
1603 W. MOTT AVE.
FLINT   MI   48504

#1031107
POLK   SANDRA
3525 N 50TH ST
MILWAUKEE   WI   532162928

#1031108
POLK   THEODORE
3381 N VAN DYKE RD
FILION   MI   484329723

#1031109
POLK   WILLIE
1419 CHATHAM DR
FLINT   MI   485052591

#1059805
POLK   CHARLES
5580 KIRKRIDGE TRAIL
OAKLAND TOWNSHIP   MI   48306

#1059806
POLK   JACQUELYN
5580 KIRKRIDGE TRAIL
OAKLAND TOWNSHIP   MI   48306

#1059807
POLK   JOSEPH
1716 WILLOW CT
KOKOMO   IN   46902

#1243182
POLK AUDIO
5601 METRO DR
BALTIMORE   MD   21215

#1243183
POLK AUDIO INC
5601 METRO DR
BALTIMORE   MD   21215

#1243184
POLK COUNTY SHERIFF
206 - 6TH AVENUE #114
DES MOINES   IA   50309

#1243185
POLK COUNTY SHERIFF
ACCT OF TAMMY R MADDEN
FILE# IX796
POLK COUNTY COURTHOUSE RM 208
DES MOINES   IA   445669684

#1537330
POLK COUNTY SHERIFF
206 - 6TH AVE #114
DES MOINES   IA   50309

#1072035
POLK COUNTY TAX COLLECTOR
P. O. BOX 1189
LAKELAND   FL   33831

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077660
POLK COUNTY TAX COLLECTOR
40 COURTHOUSE ST.
P.O. BOX 308
COLUMBUS   NC     28722

#1243186
POLK COUNTY TAX COLLECTOR
P.O. BOX 1189
BARTOW    FL     338301189

#1243187
POLK, R L & CO
PO BOX 77709
DETROIT    MI     48277

#1243188
POLK, R L & CO EFT
PO BOX 771265
DETROIT    MI     482771265

#1243189
POLK, RL & CO
26955 NORTHWESTERN HWY
SOUTHFIELD    MI     480344716

#1031110
POLKE   KIZZIAH
2737 25TH STREET
TUSCALOOSA    AL     35401

#1243190
POLKERSTMA REFUSE SITE PRP
TRUST FUND P MAZOR
AUTUMN HILLS RECYCLING
700 56TH AVE
ZEELAND    MI     49464

#1243191
POLKERSTMA REFUSE SITE PRP GRP
C/O R MITJANS BANKERS TR CO
FOUR ALBANY FL NO 9
NEW YORK    NY     10006

#1243192
POLKINGHORNE KENT M
SS376761704
16034 MARGUERITE
BIRMINGHAM    MI     48025

#1243193
POLL, H ELECTRIC CO, THE
1414 FIRST ST
SANDUSKY    OH     44870

#1243194
POLL, H ELECTRIC CO, THE
1948 SPRUCE ST
DEFIANCE    OH     43512

#1243195
POLL, H ELECTRIC CO, THE
2-16 N ST CLAIR ST
TOLEDO    OH     436041529

#1243196
POLL, H ELECTRIC CO, THE
240 STANFORD PKY
FINDLAY INDUSTRIAL PARK
FINDLAY    OH     45840

#1059808
POLLACK   PAUL
530 LAKES EDGE
OXFORD    MI     48371

#1540026
POLLAK
Attn   ACCOUNTS PAYABLE
6 BUTTERFIELD TRAIL BLVD
EL PASO    TX     79906

#1068387
POLLAK - SWITCH PRODUCTS
SPJ / ATTN: ESTHER URITA
# 6 BUTTERFIELD TRAIL
UPS ACCT# 753005
EL PASO    TX     79906

#1243197
POLLAK CORPORATION
FMLY GENERAL INSTRUMENT
11801 MIRIAM DR SUITE B1
EL PASO    TX     79936

#1171098
POLLAK ENGINEERED PRODUCTS EFT
GROUP
PO BOX 931558
CLEVELAND    OH     441935021

#1243198
POLLAK ENGINEERED PRODUCTS EFT
300 DAN RD
CANTON    MA     02021

#1243199
POLLAK ENGINEERED PRODUCTS GRP
300 DAN RD
CANTON    MA     02021

#1031111
POLLARD   DELORIS
4301 FOREST RIDGE BLVD
DAYTON    OH     45424

#1031112
POLLARD  GWENDOLYN
618 LISCUM DR
DAYTON   OH    45427

#1031113
POLLARD  JAMES
4301 FOREST RIDGE BLVD
DAYTON   OH    45424

#1031114
POLLARD  KIMBERLY
437 LORENZ AVENUE
DAYTON   OH    45417

#1031115
POLLARD  THOMAS
3129 BUNKER HILL RD
PULASKI   TN    384787326

#1031116
POLLARD  VALERIE
1309 PHILADELPHIA DRIVE
DAYTON   OH    45406

#1059809
POLLARD  MARK
321 MEADOWS DRIVE
GREENTOWN IN    46936

#1137070
POLLARD  GOLDIE E
1948 WOOD LN
FLINT   MI    48503-4555

#1137071
POLLARD  KATHERINE R
1651 SOUTHWEST BLVD SW
WARREN   OH    44485-3967

#1137072
POLLARD  MARLENE
1211 MELROSE DR
ANDERSON  IN    46011-2350

#1137073
POLLARD  PAUL D
1396 BETTY DR
BEAVERCREEK  OH    45434-6812

#1137074
POLLARD  REBECCA L
1028 INGLESIDE AVE
FLINT   MI    48507-2330

#1137075
POLLARD  WILLIAM C
953 BLOOMING GROVE RD
PULASKI   TN    38478-6810

#1137076
POLLE   RAYMOND J
3732 LATTA RD
ROCHESTER  NY    14612-2816

#1031117
POLLEY  SHEILA
9 CAMBRIDGE
FRANKENMUTH MI    48734

#1031118
POLLICE   JOHN
2325 HAYES ST.
MARNE   MI    49435

#1031119
POLLICK   JAMES
570 CHURCHGROVE RD
FRANKENMUTH MI    487349736

#1031120
POLLICK   JEFF
9203 HEATHERFIELD LANE
SAGINAW   MI    48609

#1031121
POLLICK   RONALD
4331 SUGAR BUSH LANE
GRANT   MI    49327

#1059810
POLLITTE   WESLEY
2510 WINSLOW
IMLAY CITY   MI    48444

#1031122
POLLOCK  JAMES
3360 LEAWOOD DRIVE
BEAVERCREEK  OH    45434

#1031123
POLLOCK  JOAN
236 ADELAIDE ST. SE
WARREN   OH    44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031124
POLLOCK  LORA
411 ACKERMAN PLACE
XENIA    OH    45385

#1031125
POLLOCK  MARSHA
4235 FARNHAM AVE
DAYTON    OH    45420

#1031126
POLLOCK  MICHELLE
30 TIMBERWOOD LANE
SPRINGBORO  OH    45066

#1031127
POLLOCK  SANDRA
3125 HOBART AVE
KETTERING    OH    45429

#1031128
POLLOCK  STACEY
6111 EAST AVE
NEWFANE   NY    14108

#1059811
POLLOCK  GEORGE
211 WASHINGTON ROAD
TROY    OH    45373

#1137077
POLLOCK  CHARLES B
824 NAVAHO DR
MAYSVILLE    KY    41056

#1137078
POLLOCK  SUE B
525 HAZELHURST ST
NEW LEBANON  OH    45345-1511

#1137079
POLLOCK  THOMAS D
12993 AUBREY LN
BOKEELIA    FL    33922-2608

#1531751
POLLOCK  SANDRA E
P.O. BOX 223
LILLIAN    AL    36549

#1243200
POLLOCK INVESTMENTS INC
POLLOCK PAPER DISTRIBUTORS
1 POLLOCK PL
GRAND PRAIRIE    TX    75050

#1243201
POLLOCK INVESTMENTS INC
POLLOCK PAPER DISTRIBUTORS
14411 ATLANTA RD
LAREDO    TX    78041

#1243202
POLLOCK INVESTMENTS INC
POLLOCK PAPER DISTRIBUTORS
3802 BINZ ENGLEMAN STE 143
REMIT UPDT 05\2000 LETTER
SAN ANTONIO    TX    78219

#1243203
POLLOCK P B & SON INC
17050 MASONIC
PO BOX 3
FRASER   MI    48026

#1243204
POLLOCK PAPER DISTRIBUTORS
7201 S SUNNYLANE
OKLAHOMA CITY    OK    73135

#1243205
POLLOCK RESEARCH & DESIGN INC
SIMMERS CRANE DESIGN & SERVICE
171 COOPER AVE STE 112
TONAWANDA  NY    141506644

#1243206
POLLOCK RESEARCH & DESIGN INC
SIMMERS ENGINEERING & CRANE CO
1146 SALEM PKY
SALEM    OH    444601063

#1031129
POLLOK  WILLIAM
126 LAKE MEADOW DR
ROCHESTER  NY    14612

#1137080
POLLOW  JOHN F
4308 CHURCH RD
LOCKPORT    NY    14094-9769

#1243207
POLLUTION CONTROL PRODUCTS CO
2677 FREEWOOD DR
DALLAS    TX    75220

#1243208
POLLUTION CONTROL PRODUCTS CO
2677 FREEWOOD RD
DALLAS    TX    752202584

#1059812
POLLY   APRIL
14617 STRAUSS DRIVE
#2428
CARMEL   IN    46032

#1031130
POLMOUNTER LINDA
9008 LEWIS RD
CLIO   MI    48420

#1137081
POLMOUNTER GLENN D
9008 N LEWIS RD
CLIO   MI    48420-9727

#1067317
POLO CUSTOM PRODUCTS
Attn   WAYNE H
3601 WEST 29TH STREET
TOPEKA   KS    66614

#1137082
POLOCHOCK ANDREW N
767 MAHAN DENMAN ROAD
BRISTOLVILLE   OH    44402-0000

#1031131
POLONOWSKI DONALD
6775 CANNONSBURG RD
BELMONT   MI    49306

#1031132
POLOVINA   MARK
6291 E POTTER RD
DAVISON   MI    48423

#1137083
POLSGROVE WARREN B
4261 GRANGE HALL RD LOT 193
HOLLY   MI    48442-1198

#1137084
POLSTER   PETER E
6980 CHESTNUT RIDGE RD
LOCKPORT   NY    14094-3430

#1031133
POLSTON   JOHN
426 S. CLAYTON RD
NEW LEBANON   OH    453451665

#1243209
POLSTON COMPANIES INC
PCI
2720 HEMLOCK CT STE 100
BROKEN ARROW   OK    74012

#1243210
POLSTON COMPANIES INC   EFT
2720 N HEMLOCK CR STE 100
BROKEN ARROW   OK    74012

#1243211
POLTRON CORP
8673 GROVEMONT CIR
GAITHERSBURG   MD    20877

#1243212
POLTRON CORPORATION   EFT
8673 GROVEMONT CIR
GAITHERSBURG   MD    20877

#1059813
POLVINEN   MARY
10520 VILLAGE COURT
GRAND BLANC   MI    48439

#1243213
POLVOS METALICOS SA
POLMETASA
AV ALAVA 30
MONDRAGON    20500
SPAIN

#1243216
POLVOS METALICOS SA    EFT
AVENIDA DE ALAVA NO 30
20500 MONDRAGON
SPAIN

#1243217
POLVOS METALICOS SA EFT
AVDA ALAVA 30
MONDRAGON GUIPUZCOA
20500
SPAIN

#1243218
POLY FLEX INC
19660 8 MILE RD
SOUTHFIELD   MI    480755729

#1243219
POLY FLEX PRODUCTS LLC
34481 INDUSTRIAL RD
RMT CHG 12/08/04 AH
LIVONIA   MI    48150

#1077661
POLY ONE DISTRIBUTION
Attn   WENDY MENNELLA
10115 KINCEY AVE SUITE 240
HUNTERSVILLE   NC    28078

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243220
POLY ROLL INC
7031 SHAKER RD
LOUDON    NH    03307

#1243221
POLY ROLL INC
POLYCAST COMPONENTS MOVING IND
7031 SHAKER RD BOX J
LOUDON    NH    03307

#1243222
POLY TECH INDUSTRIES INC EFT
DBA POLY TECH GRAPHICS
30685 BARRINGTON AVE STE 150
MADISON HEIGHTS    MI    48071

#1243223
POLY-CHEM CORP
3108 WROXTON RD
HOUSTON  TX    77005

#1243226
POLY-CHEM MFG CORP    EFT
20218 ATASEOCITA LAKE DR
HUMBLE   TX    77346

#1243227
POLY-OPTICAL PRODUCTS INC
17475 GILLETTE AVE
IRVINE    CA    926145633

#1243228
POLY-OPTICAL PRODUCTS INC
POLY-OPTICAL
17475 GILLETTE AVE
IRVIN    CA    92714

#1243229
POLY-TECH INDUSTRIES INC
POLY TECH
30685 BARRINGTON AVE STE 150
MADISON HEIGHTS    MI    48071

#1243230
POLY-TECH SERVICES INC
2094 PLESS DR
BRIGHTON    MI    48116

#1243231
POLY-TECH SERVICES INC
2094 PLESS DRIVE
BRIGHTON    MI    48114

#1524873
POLYAMIDE HIGH PERFORMANCE GMBH
Attn   ACCOUNTS PAYABLE
PO BOX 500
OBERNBURG        63784
GERMANY

#1542393
POLYAMIDE HIGH PERFORMANCE GMBH
OBERNBURG      63785
GERMANY

#1243232
POLYCEL INC
1460 GRIMM DR
PER INVOICE 03/18/03
ERIE   PA    16501

#1243234
POLYCEL INC
1633 WOODLAND AVE
COLUMBUS  OH    43219-113

#1243235
POLYCOM INC
1565 BARBER LN
MILPITAS    CA    95035

#1243236
POLYCOM INC
4750 WILLOW RD
PLEASANTON    CA    94588

#1077662
POLYCOM, INC
2584 JUNCTION AVE
SAN JOSE    CA    95134-1902

#1243237
POLYCYCLE INDUSTRIAL PRODUCTS
5501 CAMPBELLS RUN RD
PITTSBURGH    PA    15205

#1243238
POLYCYCLE INDUSTRIAL PRODUCTS
INC
5501 CAMPBELLS RUN ROAD
PITTSBURGH    PA    15205

#1243239
POLYFIRST PACKAGING
2261 INNOVATION WAY
HARTFORD  WI    53027

#1070344
POLYLINE CORP
1401 ESTES AVE
ELK GROVE VILLAGE    IL    60007-5405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1071127
POLYLINE CORP.
1401 ESTES AVENUE
ELK GROVE VILLAGE    IL    60007-5405

#1243242
POLYLINE CORPORATION
1401 ESTES AVE
ELK GROVE VILLAGE    IL    60007

#1243243
POLYMAG INC
685 STATION RD
RMVD EFT 9/30/04 CS
BELLPORT   NY    11713

#1243244
POLYMAG INC
RATNAM ASSOCIATES
685 STATION RD
BELLPORT   NY    11713

#1243247
POLYMER CONCENTRATES INC
179 WOODLAWN ST
CLINTON    MA    015101831

#1540027
POLYMER CONCENTRATES INC
Attn   ACCOUNTS PAYABLE
179 WOODLAWN STREET
CLINTON    MA    1510

#1243248
POLYMER CONCRETE CORP
13500 PLEASANT AVE
DETROIT    MI    48217

#1243249
POLYMER CONCRETE CORPORATION
13500 PLEASANT
DETROIT    MI    48217

#1243250
POLYMER CONVERSIONS INC
5732 BIG TREE RD
ORCHARD PARK   NY    14127-410

#1243252
POLYMER DIAGNOSTICS INC
1 GEON CENTER
AVON LAKE    OH    44012

#1243253
POLYMER DIAGNOSTICS INC
1 GEON CTR
AVON LAKE    OH    44012

#1243254
POLYMER INTERNATIONAL CORP
INTERTAPE POLYMER GROUP
248 INDUSTRIAL DR
RAYNE    LA    70578

#1243258
POLYMER MOLDING INC
1655 W 20TH ST
ERIE    PA    165022192

#1243259
POLYMER PACKAGING INC
4092 HOLIDAY ST NW
CANTON    OH    44718

#1243260
POLYMER PACKAGING INC
7576 FREEDOM AVE NW
NORTH CANTON  OH    44720

#1243261
POLYMER PACKAGING INC    EFT
4092 HOLIDAY ST NW
CANTON    OH    44718

#1243262
POLYMER SEALING SOLUTIONS INC
SEALS DIVISION
2531 BREMER DR
PO BOX 176
FORT WAYNE    IN    46801

#1243263
POLYMER SERVICES INC
2400 CUSTER RD
DECKERVILLE    MI    48427

#1243264
POLYMER SYSTEMS INC
63 FULLER WAY
BERLIN    CT    06037

#1243265
POLYMER TECHNOLOGIES
420 N UNIVERSITY BLVD
WHITWATER  WI    53190

#1243266
POLYMER TECHNOLOGY CORP
5617 WALTON AVE NE
MENOMONIE  WI    54751

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1540028
POLYMER TECHNOLOGY CORP
Attn   ACCOUNTS PAYABLE
5617 WALTON AVENUE
MENOMONIE  WI   54751

#1243267
POLYMER TECHNOLOGY CORP  EFT
5617 WALTON AVE NE
MENOMONIE  WI   54751

#1243268
POLYMER TRAINING RESOURCES
SYSTEMS FOR PRODUCTIVITY
1803 HULL AVE
DES MOINES    IA    503134738

#1243269
POLYMER TRAINING RESOURCES LLC
1803 HULL AVE
DES MOINES    IA    503134738

#1243270
POLYMER-TEC GMBH
HAYSTR 7-13
BAD SOBERNHEIM         55566
GERMANY

#1243271
POLYMER-TEC GMBH
HAYSTRABE 7-13
D-55560 BAD SOBERNHEIM
GERMANY

#1243272
POLYMERLAND INC
9930 KINCEY AVE
ADD CHG LTR 8/01 MH
HUNTERSVILLE   NC   28078

#1068388
POLYMERLAND SERVICE CNTR CORP
PO BOX 676336
DALLAS    TX    752670336

#1243273
POLYMETALLURGICAL CORP
262 BROAD ST
NO ATTLEBORO   MA    02761

#1243274
POLYMETALLURGICAL CORP
262 BROAD ST
NORTH ATTLEBORO   MA    02760-115

#1243276
POLYMETALLURGICAL CORP
P.O. BOX 3249 NORTH ATTLEBORO
262 BROAD STREET
        MA    02760

#1068389
POLYMORE CIRCUIT TECH LLP
1626 MUSTANG DR
MARYVILLE    TN    378013766

#1243277
POLYMORE CIRCUIT TECHNOLOGIES
1626 MUSTANG DR
MARYVILLE    TN    37801

#1243278
POLYMORE CIRCUIT TECHNOLOGIES
LP
1626 MUSTANG DR
MARYVILLE    TN    37801

#1243279
POLYNORM AUTOMOTIVE NORTH AMER
44700 GRAND RIVER AVE
NOVI    MI    483751008

#1243280
POLYNORM AUTOMOTIVE NORTH AMER
FRMLY DELWAL
44700 GRAND RIVER PO BOX 709
UPDT 5/2000
NOVI    MI    483750709

#1243281
POLYONE CORP
107 JACKSON ST
DYERSBURG  TN    38024

#1243283
POLYONE CORP
33587 WALKER RD
AVON LAKE    OH    44012

#1243284
POLYONE CORP
33587 WALKER ROAD
AVON LAKE   OH   44012

#1243286
POLYONE CORP
4075 MILLENNIUM BLVD SE
MASSILLON   OH   44646

#1243287
POLYONE CORP
733 E WATER ST
NORTH BALTIMORE   OH   45872

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243288
POLYONE CORP
80 N WEST ST
NORWALK   OH   448571239

#1243289
POLYONE CORP
POLYONE DISTRIBUTION
29933 COMMERCE BLVD
CHESTERFIELD   MI   48051

#1243290
POLYONE CORP   EFT
MA HANNA MERGED WITH POLYONE
200 PUBLIC SQUARE
MA WILLNOT USE RD#
CLEVELAND   OH   441142304

#1243291
POLYONE CORPORATION
107 JACKSON STREET
PO BOX 728
DYERSBURG   TN   380250728

#1243292
POLYONE DISTRIBUCION MEXICO EF
SA DE CV
CALLE 3 NO 4-B INDUSTRIAL
53370 NAUCALPAN   ALCE BLANCO
MEXICO

#1243293
POLYONE DISTRIBUTION     EFT
990 E 107TH ST
LEMONT   IL   60439

#1243294
POLYONE DISTRIBUTION EFT
FRMLY HANNA MA RESIN DISTRIBUT
990 E 107TH ST
LEMONT   VA   60439

#1243295
POLYONE DISTRIBUTION MEXICO SA
CALLE 3 NO 4-B FRAC IND ALLE B
NAUCALPAN      53370
MEXICO

#1243296
POLYONE ENGINEERED FILMS
LOCK BOX CH 106002
PALATINE   IL   60055-060

#1243297
POLYONE ENGINEERED FILMS EFT
FRMLY O'SULLIVAN CORP
PO BOX 3510
WINCHESTER   VA   22601

#1243298
POLYONE ENGINEERED FILMS GROUP
1944 VALLEY AVE
WINCHESTER   VA   226016306

#1243299
POLYONE ENGINEERED FILMS GROUP
6915 ROCHESTER RD STE 100
TROY   MI   48098

#1243301
POLYONE ENGINEERED FILMS GROUP
DEPT CH 10602
PALATINE      IL   600550602

#1524874
POLYONE ENGINEERED FILMS INC
Attn   ACCOUNTS PAYABLE
1944 VALLEY AVENUE
WINCHESTER   VA   22601

#1542394
POLYONE ENGINEERED FILMS INC
1944 VALLEY AVENUE
WINCHESTER   VA   22601

#1243302
POLYSI TECHNOLOGIES INC
1057 JAYCOX RD
AVON   OH   44011-131

#1243305
POLYSI TECHNOLOGIES INC
ADD CHG 12/08/04 AH
5108 REX MCLEOD DR
SANFORD   NC   27330

#1243306
POLYSPACE TECHNOLOGIES
100 CUMMINGS CENTER STE 207P
BEVERLY   MA   01915

#1243307
POLYSPACE TECHNOLOGIES INC
100 CUMMINGS CTR STE 207P
BEVERLY   MA   01915

#1243308
POLYTEC PI INC
1342 BELL AVE STE 3 A
TUSTIN   CA   92780

#1243309
POLYTEC PI INC
16 ALBERT ST
AUBURN   MA   01501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067318
POLYTECH
Attn   RICHARD WALLS
1755 WALLACE AVENUE
ST. CHARLES   IL    60174

#1243310
POLYTECH FILTRATION SYSTEMS
INC
CHISWICK PK
100 FOREST AVE
HUDSON   MA   017492826

#1243311
POLYTECH FILTRATION SYSTEMS IN
100 FOREST AVE
HUDSON   MA   017492826

#1243312
POLYTECHNIC UNIVERSITY
BURSARS OFFICE
333 JAY STREET
P O BOX 353
BROOKLYN   NY    11201

#1243313
POLYTHANE SYSTEMS INC
2400 SPRING STUEBNER RD
SPRING    TX    77389

#1243314
POLYTHANE SYSTEMS INC
PSI
2400 SPRING STUEBNER RD
SPRING    TX    77389

#1235080
POLYWHEELS MANUFACTURING LTD.
OAKVILLE    ON   L6H1A7
CANADA

#1031134
POLZIN   CURTIS
G-3339 CHEYENNE AVE.
BURTON   MI    48529

#1031135
POLZIN   DAVID
6181 FOX GLENN DR #231
SAGINAW   MI    48603

#1031136
POLZIN   JAMES
5196 SO. TWO MILE
BAY CITY    MI    48706

#1031137
POLZIN   MICHAEL
908 SHADY SHORE DRIVE
BAY CITY    MI    48706

#1031138
POLZIN   PAMELA
5536 S ANITA
SAGINAW   MI    48601

#1031139
POLZIN   RUDOLPH
6147 BIRCH RUN RD
BIRCH RUN   MI    48415

#1059814
POLZIN   JASON
774 BOSTON RD.
ONTARIO   NY    14519

#1059815
POLZIN   THOMAS
1670 SULLIVAN DR.
SAGINAW   MI    48603

#1137085
POLZIN   JOHN D
944 WHITE MOUNTAIN DR
FHOW LOW   AZ    85901

#1243315
POM GROUP INC
PRECISION OPTICAL MANUFACTURIN
2350 PONTIAC RD
AUBURN HILLS   MI    48326

#1059816
POMA   ERIC
431 MOORE STREET
HUBBARD   OH    44425

#1031140
POMAHATCH EDWIN
PO BOX 1213
TIFTON    GA    31793

#1031141
POMAHATCH MARY
PO BOX 1213
TIFTON    GA    31793

#1031142
POMAVILLE   LEN
101 E SECOND PO BOX 233
PINCONNING   MI    48650

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1031143
POMAVILLE   MICHAEL
1797 RIVER RD
MIDLAND      MI      48642

#1137086
POMAVILLE   JUDITH A
1756 E BIRCH ROAD
PINCONNING      MI      48650-0000

#1137087
POMAVILLE   RAMON D
433 S HURON RD
LINWOOD    MI      48634-9408

#1137088
POMELLA   DAVID E
14645 THIRD ST
HUBBARD LAKE      MI      49747-9710

#1137089
POMELLA   LINDA A
5130 KENICOTT TRAIL
BRIGHTON   MI      48114-9074

#1059817
POMEROY MICHELLE
10428 WASHBURN RD
ORTONVILLE      MI      48462

#1137090
POMEROY DENNIS O
1900 CIRCLE DR
FAIRGROVE   MI      48733-9773

#1137091
POMEROY WILLIAM C
3765 W CARO RD
CARO   MI      48723-9670

#1031144
POMERSON KEITH
622 ROCKWELL ST
SANDUSKY   OH      44870

#1059818
POMERVILLE   DEAN
3633 KING EDWARD WAY
BEAVERCREEK   OH      45431

#1059819
POMORSKI   JANICE
480 YARMOUTH
BLOOMFIELD HILLS      MI      48301

#1059820
POMPEII   CARMEN
23 CLINGAN RD
STRUTHERS   OH      44471

#1069293
POMPES DIESEL 2000 INC
713 RUE DE L'EGLISE
ST-ROMUALD    PQ      G6W 5M6
CANADA

#1529554
POMPES DIESEL 2000 INC
713 RUE DE L'EGLISE
ST-ROMUALD    QC      G6W 5M6
CANADA

#1069294
POMPES DIESEL DE L'ESTRIE INC
300 RUE QUEEN
LENNOXVILLE    PQ      J1M 1K6
CANADA

#1529555
POMPES DIESEL DE L'ESTRIE INC
300 RUE QUEEN
LENNOXVILLE    QC      J1M 1K6
CANADA

#1529556
POMPES INJECT GOUDREAULT 2002
1130 ST-EDOUARD
PLESSISVILLE    QC      G6L 3L4
CANADA

#1069295
POMPES INJECT. GOUDREAULT 2002
1130 ST-EDOUARD
PLESSISVILLE    PQ      G6L 3L4
CANADA

#1031145
POMPEY  RONNIE
1370 LAMONT ST
SAGINAW   MI      48601

#1137092
POMPEY  OLLIE J
PO BOX 1244
LOCKPORT  NY      14095-1244

#1077663
POMPOSA BOOZE
2363 WEATHERWOOD RD
CORONA   CA      92879

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077664
PONAM PRECISION GAGES
6618 SAN FERNANDO RD
GLENDALE   CA    91201

#1243316
PONCE ENRILE CAYETANO REYES
& MANALASTAS
PO BOX 1333
CENTRAL POST OFFICE
MAKATI
PHILIPPINES

#1031146
PONCIANO  CLAUDIO
9588 WOLF CREEK PIKE
TROTWOOD OH    454264146

#1059821
POND  JENNIFER
543 NORTH RT. 235
ST. PARIS       OH    43072

#1031147
PONDER  ELLAREASE
PO BOX 896
FLINT     MI     485010896

#1031148
PONDER  STANLEY
535 BROOKLYN
DAYTON   OH    45417

#1031149
PONDS  JASON
104 OAK ST
TROTWOOD OH    45426

#1059822
PONGRAC JULIE
1280 E. LONG LAKE ROAD
TROY    MI     48085

#1031150
PONGRACZ JOSEPH
P.O. BOX 420
HOWELL    NJ     07731

#1243317
PONI G ALLEN
913 SW 39TH ST
MOORE  OK    73160

#1031151
PONIATOWSKI  STEPHEN
1916 E WHITEFEATHER RD
PINCONNING   MI     486508416

#1059823
PONICHTERA  JEREMY
3132 GULFSTREAM DR.
SAGINAW  MI    48603

#1243318
PONICHTERA JEREMY
2460 PLAINVIEW DR
SAGINAW   MI    48603

#1031152
PONIEWASZ  RONALD
3475 HELSEY FUSSELMAN RD.
SOUTHINGTON   OH    44470

#1137093
PONSETTO  ROBERT D
1374 IVA ST
BURTON   MI     48509-1527

#1059824
PONSLER  SARAH
6897 E 100 N
KOKOMO  IN     46901

#1031153
PONTELLO  CINDY
2114 VALLEY VISTA
DAVISON   MI    48423

#1537332
PONTIAC ASTHMA & ALLERGY
1265 W HURON  STE 101
WATERFORD  MI    48328

#1243319
PONTIAC CEILING & PARTITION CO
METRO INTERIORS INC
715 AUBURN RD
PONTIAC   MI    48342

#1243320
PONTIAC CEILING & PARTITION CO
REMOVED EFT 1/8/01 SC
PO BOX 430119
715 AUBURN RD
PONTIAC    MI    48343

#1243321
PONTIAC CENTRAL HIGH SCHOOL
300 W HURON
PONTIAC   MI    48341

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1243322
PONTIAC CITY TREASURER
2107

#1243323
PONTIAC COIL INC
5800 MOODY DR
CLARKSTON   MI    483484768

#1540029
PONTIAC COIL INC
Attn   ACCOUNTS PAYABLE
5800 MOODY DRIVE
CLARKSTON   MI    48348

#1537333
PONTIAC FAMILY DENTAL CENTER
1101 W HURON
WATERFORD MI    48328

#1537334
PONTIAC FAMILY DENTAL CNTR
1101 W HURON
PONTIAC    MI    48328

#1243324
PONTIAC LETTER SHOP INC
PRINTING AND LABEL SPECIALISTS
145 E PIKE ST
PONTIAC    MI    483422634

#1243325
PONTIAC LETTER SHOP INC   EFT
4887 HIGHLAND ROAD
WATERFORD MI    48328

#1243326
PONTIAC OSTEO HOSPITAL
ACCT OF JOYCE FREZZELL
CASE #103161/94020

#1243327
PONTIAC OSTEOPATHIC HOSPITAL
ACCT OF LEIF H CHAPMAN
CASE #100416
566703016

#1243328
PONTIAC PLACE RENT ACCOUNT
DEPT N 111 5000556888
PO BOX 4776
CAROL STREAM    IL    601974776

#1243329
PONTIAC PLASTICS
SOLD TO TOTAL PLASTICS INC
4260 GIDDINGS RD
AUBURN HILLS    MI    48326

#1243330
PONTIAC PLASTICS AND SUPPLY CO
4260 GIDDINGS RD
AUBURN HILLS    MI    48326-152

#1243332
PONTIAC RESTORATION INC
PO BOX 1998
JUPITER    FL    33468

#1072036
PONTIAC, CITY OF (OAKLAND)
P. O. BOX 431406
PONTIAC    MI    48343

#1243333
PONTIAC/ GMC DIVISION
GENERAL MOTORS CARE
PO BOX 70595
CHICAGO    IL    60673

#1059825
PONTISSO   RICHARD
11196 LEWIS ROAD
CLIO    MI    48420

#1031154
PONTIUS   LISA
5650 MCINTOSH
DAYTON   OH    45449

#1059826
PONTON   KENNETH
2238 ROLLINS
GRAND BLANC   MI    48439

#1031155
PONTREMOLI  LOUIS
1537 WERNER AVE NW
WALKER  MI    49544

#1243334
PONY EXPRESS COURIER CORP
3130 TERRACE
KANSAS CITY    MO    64111

#1137094
POOL   JAMES N
23246 AL HIGHWAY 157
TOWN CREEK  AL    35672-5614

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137095
POOL  SANDRA K.
357 SHANGRI LA CIR
PLAINWELL    MI    49080-9105

#1031156
POOLE  CURTIS
110 CHAPEL CLIFF DR
RAYMOND  MS    391549570

#1031157
POOLE  DENNIS
PO BOX 119
ELKTON    TN    384550119

#1031159
POOLE  DOUGLAS
1041 WARBURTON DR
TROTWOOD OH    454262255

#1031160
POOLE  EDGBERT
335 S POOLE RD
DANVILLE    AL    356196453

#1031161
POOLE  FLOYD
4616 MEYER RD.
N.TONAWANDA  NY    14120

#1031162
POOLE  GWENDOLYN
P.O. BOX 1250
YOUNGSTOWN OH    44501

#1031163
POOLE  LARRY
1141 3RD. AVE.
GADSDEN  AL    35901

#1031164
POOLE  MARSHA
87 LYLE DR.
DECATUR  AL    35603

#1031165
POOLE  REGINALD
114 EASTWOOD DR
MADISON  MS    391108311

#1031166
POOLE  TONY
8745 HWY 19 N
COLLINSVILLE      MS    39325

#1059827
POOLE  DONALD
4765 BELMONT PLACE
DAYTON  OH    45424

#1059828
POOLE  DOUGLAS
7059 SAFARI DR
HUBER HEIGHTS      OH    45424

#1059829
POOLE  HOPE
114 EASTWOOD DRIVE
MADISON      MS    39110

#1059830
POOLE  RANDOLPH
17450 34 MILE RD
ARMADA  MI    48005

#1059831
POOLE  TODD
7497 DUNMORE POINTE
NOBLESVILLE      IN    46060

#1137096
POOLE  GARY W
203 WELLINGTON RD
ATHENS  AL    35613-2505

#1137097
POOLE  GUY L
7005 FOX RD
OAKFIELD      NY    14125-9740

#1137098
POOLE  JAMES R
47 LE 16388A
PACHUTA  MS    39347-0000

#1137099
POOLE  RUTH S
3812 BLUE GRASS CT
ANDERSON  IN    46011-1639

#1243335
POOLE FLOYD C
4616 MAYER RD
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243336
POOLEY INC
207 W HURON
RM CHG 12/02/04 AM
BUFFALO   NY    14201

#1243337
POOLEY INC
207 W HURON ST
BUFFALO   NY    14201-235

#1031167
POOR  PHILLIP
4510 PITT ST
ANDERSON  IN    46013

#1031168
POORE  DEBORAH
4905 CASTLE DR
DAYTON  OH    45424

#1243339
POORE COX BAKER RAY & BYRNE
P O BOX 1708
KNOXVILLE    TN    379011708

#1031169
POORE, II    REYNOLDO
27 DELAWARE AVENUE
DAYTON   OH    45405

#1137100
POORMAN KENNETH D
504 OAKRIDGE DR
BOARDMAN  OH    44512-3146

#1137101
POORS  GEORGE A
6219 S US HIGHWAY 51 LOT 200
JANESVILLE     WI    53546-9521

#1031170
POOT  JACK
6741 MEYERS LAKE AVE.,
ROCKFORD  MI    49341

#1243340
POP-A-LOCK
1060 E COUNTY LINE RD
STE 3 A210
RIDGELAND   MS    39157

#1243341
POP-A-LOCK OF JACKSON MS
PO BOX 86814
BATON ROUGE   LA    70817

#1031171
POPADICH  CHARLES
701 E HEMPHILL RD
FLINT    MI    485072821

#1031172
POPE  CHANDRA
2875 OAKLAWN PARK
SAGINAW  MI    48603

#1031173
POPE  KENNETH
27 CAMELOT COURT APT B
BUFFALO   NY    14214

#1031174
POPE  RANDY
3327 E NORTH UNION RD
BAY CITY     MI    487062538

#1031175
POPE  STEVEN
4754 102 AVE
GRD JUNCTION     MI    49056

#1031176
POPE  WANDA
2300 COVERT RD
BURTON  MI    48509

#1059832
POPE  BETH
2099 FOREST DR
LAPEER   MI    48446

#1059833
POPE  BRENT
P. O. BOX 1378
WYLIE   TX    75098

#1059834
POPE  CHRISTINE
6065 S. STEEL ROAD
ST CHARLES    MI    48655

#1059835
POPE  TRACY
20 RIO GRANDE DRIVE
NORTH CHILI   NY    14514

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137102
POPE   BETTY
PO BOX 127
PROSPECT    TN    38477-0127

#1137103
POPE   EDLENE
3609 RACE ST
FLINT    MI    48504-3575

#1137104
POPE   JERRY E
139 CARRIAGE PARK DR
ALEXANDRIA    KY    41001-1080

#1137105
POPE   JOHNNY L
25 HASTINGS AVE
BUFFALO   NY    14215-2831

#1137106
POPE   JUDITH E
5325 OLD SPRINGFIELD RD
TIPP CITY    OH    45371-9274

#1137107
POPE   MICHAEL J
6065 S STEEL RD
SAINT CHARLES    MI    48655-8700

#1137108
POPE   SANDRA P
158 NORTH RD
NILES    OH    44446-1945

#1527237
POPE   DOUGLAS DEAN
4505 REDMOND DR, APT.11-201
LONGMONT CO    80503

#1243342
POPE BALLARD SHEPARD & FOWLE
LTD
69 W WASHINGTON ST
CHICAGO    IL    60602

#1243343
POPE CORP
1407 ALLEN DR STE G
TROY    MI    48083

#1243344
POPE CORP
25377 BREST RD
TAYLOR    MI    48180

#1243345
POPE CORP
261 RIVER ST
HAVERHILL    MA    01832

#1243346
POPE COUNTY COLLECTORS OFFICE
100 WEST MAIN
RUSSELLVILLE    AR    72801

#1072037
POPE COUNTY, AR
POPE COUNTY TAX COLLECTOR
100 WEST MAIN ST.
RUSSELLVILLE    AR    72801

#1031177
POPE JR   CRAWFORD
824 DALEWOOD PLACE
TROTWOOD OH    45426

#1545976
POPE SCIENTIFIC INC
351 N DEKORA WOODS BLVD
SAUKVILLE    WI    53080

#1031178
POPE,JR   WILLIAM
3537 W. - 200 S.
RUSSIAVILLE    IN    46979

#1031179
POPEJOY   STEVEN
PO BOX 195
BURLINGTON    IN    46915

#1137109
POPEJOY   CHRISTIE J
PO BOX 195
BURLINGTON    IN    46915-0195

#1137110
POPEJOY   LORRAINE H
304 N JEFFERSON ST
FLORA    IN    46929-1035

#1031180
POPELKA   SHERALYN
506 N WEBSTER ST
KOKOMO   IN    469014403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137111
POPELKA  ALLEN A
4825 N PARKWAY
KOKOMO  IN      46901-3940

#1243347
POPHAM HAIK SCHNOBRICH &
KAUFMAN LTD  TIN 410947885
222 S 9TH ST STE 3300
MINNEAPOLIS     MN    55402

#1059836
POPIELARCZYK  JEFFREY
3629 SUNNYVIEW DR
LAFAYETTE    IN      47905

#1243348
POPIELARCZYK JEFFREY J
19 BERKSHIRE DRIVE
CLIFTON PARK     NY     12065

#1031181
POPILEK   ROBERT
2379 N BELSAY RD
BURTON  MI      48509

#1031182
POPKE   CAROL
3916 MASON RD
MONROEVILLE   OH     44847

#1137112
POPLAR  PATRICIA F
3622 ALEXANDER ST
FLINT    MI    48505-3846

#1137113
POPLEWSKI  ALAN R
11520 ROOSEVELT RD
SAGINAW  MI     48609-9724

#1031183
POPOFF  PETER
1518 BERRYWOOD LANE
FLINT    MI    48507

#1137114
POPOUR  CARL J
730 BISHOP RD
LEAVITTSBURG    OH    44430-9682

#1137115
POPOUR  MARGARET
138 LAUDER AVE NW
WARREN  OH    44483-1417

#1031184
POPOVICH  JOHN
7863B WALNUT ST
YOUNGSTOWN OH    44512

#1059837
POPOVICH  MARKO
307 FAIRMOUNT AVENUE N.E.
WARREN  OH    44483

#1031185
POPOVICH JR   JOSEPH
3424 NIAGARA FALLS BLVD
AMHERST  NY    14228

#1031186
POPP  IRVING
7070 EAST HOLLAND ROAD
SAGINAW  MI    48601

#1059838
POPP  CHRISTINE
325 PEARSON - MOSS LANE
LAREDO  TX    78045

#1059839
POPPAS  DEBRA
5595 BAY HILL DRIVE
CANFIELD    OH    44406

#1243349
POPPE & CO GIESSENER
GUMMIWARENFABRIK GMBH & CO KG
LEIHGESTERNER WEG 33 37
D 35337 GIESSEN
GERMANY

#1243350
POPPE & POTTHOFF GMBH & CO
ENGERSTR 35-37
D-33824 WERTHER
GERMANY

#1243351
POPPE & POTTHOFF GMBH & CO
ENGERSTR 35-37
WERTHER         33824
GERMANY

#1542395
POPPE AUTOMOTIVE WHSE INC
716 S FRIO ST
SAN ANTONIO   TX    78207-5011

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1243352
POPPE GMBH & CO KG
LEIHGESTERNER WEG 33-37
GIESSEN        35392
GERMANY

#1077665
POPPELMANN GMBH & CO
BAKUMER STRABE 73 POB 1160
LOHNE        49393
GERMANY

#1243353
POPPELMANN GMBH & CO
PO BOX 1160
49378 LOHNE
GERMANY

#1243354
POPPELMANN KUNSTSTOFF-    EFT
TECHNIK GMBH & CO KG
DAMILERSTRASSE 9
D - 49393 LOHNE
GERMANY

#1243355
POPPEN AND MACKIE INC
7 IONIA AVE SW
GRAND RAPIDS    MI        49503

#1243356
POPPER & WISNIEWSKI
ACCT OF JESSE L HOWARD
CASE #91M1-122879
1 NORTH LA SALLE ST. STE 3300
CHICAGO    IL        346445137

#1137116
POPPITT II    ALFRED J
1441 TERRACE DR
LANTANA    TX        76226-6666

#1031187
POPROCKY RAY
819 MAYFIELD RD
SHARPSVILLE    PA        161501843

#1031188
POPTIC    ROBERT
2016 LYNTZ RD.
LORDSTOWN OH        44481

#1137117
POPTIC    KAREN A
719 W BROAD ST
NEWTON FALLS    OH        44444-1215

#1137118
POPTIC    MARIANNE M
8519 WARWICK RD S.E.
WARREN OH        44484-3058

#1243357
POPULAR SCIENCE
PO BOX 62457
TAMPA    FL        336624578

#1137119
PORACKY  ANGELITA G
8584 SOUTHERN BLVD
BOARDMAN OH        44512-6710

#1031189
PORAT  AVNER
818 W BENDER RD
GLENDALE  WI        532174152

#1031190
PORAY  IRENE
9 MISTY PINE RD
FAIRPORT    NY        14450

#1031191
PORAY  WILLIAM
9 MISTY PINE RD
FAIRPORT    NY        14450

#1243358
PORAY, WILLIAM
15 RED BARN CIRCLE
PITTSFORD    NY        14534

#1530080
PORCARO GLORIA
1236 UNIVERSITY DRIV
YARDLEY    PA        19067

#1243359
PORCELAIN STEEL BUILDINGS CO
PSB CO
1 ARMOR PL
DAYTON    OH        45408-144

#1243362
PORCELINE CO
7329 REVENNA RD
CONCORD OH        44077

#1059840
PORCELLI    LYN
6311 BALSAM FIR COURT
CLARENCE CENTER  NY        14032

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059841
PORCH  MARTIN
403 HAROLDS DRIVE
HUNTSVILLE    AL    35806

#1059842
PORCH  MICHAEL
603 W 38TH ST
ANDERSON  IN    46013

#1031192
PORCHE  FLORENCE
1309 SCARLETT DRIVE
ANDERSON  IN    46013

#1031193
PORCHE  PHILIP
5612 HARSHMANVILLE RD
HUBER HEIGHTS    OH    45424

#1243363
POREX TECHNOLOGIES CORP
500 BOHANNON RD
FAIRBURN    GA    30213

#1243366
POREX TECHNOLOGIES CORP EFT
500 BOHANNON RD
FAIRBURN    GA    30213

#1059843
PORRAS  ORLANDO
1864 AGUA DULCE
EL PASO    TX    79936

#1531752
PORRAS  LYDIA
1051 SITE DR SP-242
BREA    CA    92621

#1243367
PORRAS YAHIR
45112 ELMHURST COURT
UTICA    MI    48317

#1031194
PORRETTA  THOMAS
7730 HUMPHREY RD
GASPORT  NY    140679308

#1137120
PORRONI  JUDY M
43 HAMILTON DR
LOCKPORT  NY    14094-5518

#1235082
PORSCHE (DR.ING H.C.F.AG)
STUTTGART    70432
GERMANY

#1243368
PORSCHE ENGINEERING GROUP GMBH
PORSCHOSTRABE
71287 WEISEACH
GERMANY

#1524876
PORSCHE ENGINEERING SERVICES
Attn    ACCOUNTS PAYABLE
1965 RESEARCH DRIVE
TROY    MI    48083

#1542396
PORSCHE ENGINEERING SERVICES
1965 RESEARCH DRIVE
TROY    MI    48083

#1243369
PORT CITY CAB CO
LOF NAME CHG 10/94 SOLD
KALAMAZOO CAB
770 W SHERMAN
MUSKEGON    MI    49441

#1243370
PORT CITY DIE CAST CO EFT
1985 E LAKETON AVE
MUSKEGON  MI    49442

#1243371
PORT CITY DIE CAST INC
1985 E LAKETON AVE
MUSKEGON  MI    49442-612

#1243373
PORT CITY METAL PRODUCTS INC
1985 E LAKETON AVE
MUSKEGON  MI    49442

#1077666
PORT CITY RENTALS, INC.
3252 OLD SHELL ROAD
MOBILE    AL    36607

#1077667
PORT CITY RUBBER & GASKET CO
5770 I10 IND PKWY
THEODORE  AL    36590

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243374
PORT CLINTON OH TAX DEPT
3461

#1243375
PORT HURON HOSPITAL
ACCT OF ALLEN R PELLETIER
CASE# COPH 93-466-GC
373527608

#1537335
PORT HURON HOUSING COMMISSION
905 SEVENTH STREET
PORT HURON    MI    48060

#1243376
PORT NORFOLK COMMODITY WAREHOU
400 WOODLAKE DR
CHESAPEAKE    VA    23320

#1077668
PORT PLASTICS INC
16750 CHESTNUT ST
PO BOX 408
CITY OF INDUSTRY    CA    917470408

#1077669
PORT PLASTICS INC
5985 PACIFIC CTR BLVD #201
SAN DIEGO    CA    92121

#1243377
PORT-A-COOL
3512 REFUGE TRL
FRANKLIN    TN    37065

#1243378
PORT-A-COOL
3512 REFUGE TRL
THOMPSONS STATION    TN    37179

#1243379
PORTA FAB CORP
PO BOX 1084
CHESTERFIELD    MO    630061084

#1077670
PORTA SYSTEMS CORP
NORTH HILLS SIGNAL PROCESS
575 UNDER HILL BLVD
SYOSET    NY    11795

#1243380
PORTA-FAB CORP
18080 CHESTERFIELD AIRPT RD
CHESTERFIELD    MO    63005

#1243382
PORTABLE PIPE HANGERS INC
5534 HARVEY WILSON DR
HOUSTON TX    770208016

#1243383
PORTACRAFT INC
1701 E ECLINGER STE C7
SANTA ANA    CA    92705

#1243384
PORTACRAFT INC
1701 E EDINGER AVE ST C7
SANTA ANA    CA    927055011

#1243385
PORTAGE AWNING CO
1547 HARTVILLE RD
RANDOLPH    OH    44265

#1243386
PORTAGE CNTY BUREAU OF SUPPORT
ACCOUNT OF RALPH E CASH
CASE #83 CV 0133
PO BOX 748
RAVENNA    OH

#1537336
PORTAGE CNTY MUNICIPAL CRT CLK
214 S WATER STREET
KENT    OH    44240

#1243387
PORTAGE COUNTY C S E A
ACCOUNT OF RONALD J ARMBRUSTER
CASE #90 DR 0599
PO BOX 1208
RAVENNA    OH    279382423

#1243388
PORTAGE COUNTY CLERK OF COURT
ACCT OF NEIL MILKOWSKI
CASE #89PA-42
1516 CHURCH STREET
STEVENS POINT    WI    391767085

#1243389
PORTAGE COUNTY F O P #70
PO BOX 122
RAVENNA    OH    44266

#1243390
PORTAGE COUNTY MUNICIPAL COUR
ACCT OF HOWARD W COLES
CASE# K95CVF000671
214 S WATER ST
KENT    OH    103344661

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1243391
PORTAGE COUNTY MUNICIPAL COURT
ACCT OF LINDA WHITE
CASE #R94CV2673
PO BOX 958
RAVENNA    OH    272524892

#1537337
PORTAGE COUNTY MUNICIPAL COURT
PO BOX 958
RAVENNA    OH    44266

#1243392
PORTAGE COUNTY SANITARY ENGR
PO BOX 1217
RAVENNA    OH    442661217

#1072038
PORTAGE COUNTY TREASURER
449 S. MERIDIAN - 1ST FLOOR
P. O. BOX 1217
RAVENNA    OH    44266

#1243393
PORTAGE COUNTY TREASURER
ADD PO BOX 2/24/03 CP
449 S MERIDIAN ST
PO BOX 1217
RAVENNA    OH    442661217

#1243394
PORTAGE COUNTY TREASURER
ADMINISTRATION BUILDING
449 S. MERIDIAN ST.
RAVENNA    OH    442662966

#1243395
PORTAGE CSEA
ACCT OF ANTHONY R DARDZINSKI
CASE #84-CV-1011
449 S MERIDIAN ST
RAVENNA    OH    278501290

#1243396
PORTAGE CTY MUNICIPAL CT CLERK
ACCT OF SCOTT WELSH
CASE #94 CVI 2856
PO BOX 958
RAVENNA    OH    300722623

#1243397
PORTDRAFT LTD
VALLEY WAY
MARKET HARBOROUGH  L        LE16 7PS
UNITED KINGDOM

#1031195
PORTE  DENNIS
S66 W13696 SAROYAN RD
MUSKEGO  WI    53150

#1031196
PORTELL  RICHARD
12721 WISNER AVE
GRANT  MI    493279626

#1031197
PORTENGA RICHARD
230 SOUTH MOORLAND
RAVENNA    MI    49451

#1031198
PORTER  A.ALLEN
PO BOX 561
CORTLAND    OH    444100561

#1031199
PORTER  ALAN
7202 ROCHESTER RD
LOCKPORT  NY    140941641

#1031200
PORTER  BRENDA
1259 SPRINGBORROW DRIVE
FLINT    MI    48532

#1031201
PORTER  CARLOS
15198 HILLSBORO LUDLOW RD
LENA    MS    39094

#1031202
PORTER  CLAY
1911 ADAMS BLVD.
SAGINAW  MI    48602

#1031203
PORTER  CYNTHIA
508 W STRUB RD
SANDUSKY  OH    44870

#1031204
PORTER  DAWN
2309 N LOCKE ST
KOKOMO  IN    46901

#1031205
PORTER  DEBBIE
3772 CORDELL DR
KETTERING  OH    45439

#1031206
PORTER  DELLA
12090 HEGEL RD
GOODRICH  MI    48438

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031207
PORTER  DONNA
0224 PEACH TRL NW
BROOKHAVEN MS    39601

#1031208
PORTER  DOROTHY
505 TANGLEWOOD DR
GADSDEN  AL    35901

#1031209
PORTER  EMMA
P.O. BOX 362
SUMMIT    MS    39666

#1031210
PORTER  HOLLY
1281 LAUREL GREENE PL
GALLOWAY   OH    43119

#1031211
PORTER  JACQUELINE
2238 COPEMAN BLVD
FLINT   MI    485042995

#1031212
PORTER  JAMES
3357 BROOKGATE DR
FLINT    MI    48507

#1031213
PORTER  JEANAMARIE
PO BOX 124
SHARPSVILLE    IN    460680124

#1031214
PORTER  JUDY
5582 LUX BLVD
LAFAYETTE   IN    47905

#1031215
PORTER  LATONYA
504 FLEETFOOT ST
DAYTON   OH    45408

#1031216
PORTER  MICHAEL
244 ROGERS CIRCLE
BROOKHAVEN MS    39601

#1031217
PORTER  MONTY
1045 ALHAMBRA DR APT 6
ANDERSON  IN    46012

#1031218
PORTER  MORRIS
4906 OAKLAWN DR
CINCINNATI    OH    45227

#1031219
PORTER  RICKEY
2251 SW PENGUIN LN
SMITHDALE    MS    396647427

#1031220
PORTER  ROSLYNN
190 GENESEE PK BLVD
ROCHESTER NY    14619

#1031221
PORTER  STEVEN
1130 COUNTY ROAD 233
MOULTON  AL    35650

#1031222
PORTER  WILLARD
3747 CHISHOLM DR
ANDERSON  IN    46012

#1059844
PORTER  BERNARD
14427 OAKLEY
CHESANING  MI    48616

#1059845
PORTER  DANA
2347 RIVIERA DRIVE
ANDERSON  IN    46012

#1059846
PORTER  FREDERICK
P. O. BOX 68492
JACKSON   MS    39286

#1059847
PORTER  GILBERT
2600 W 350 N
KOKOMO  IN    46901

#1059848
PORTER  JACQUELINE
5828 WOODSTONE DRIVE
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059849
PORTER  JEANNE
1833 WEST MAYER LANE
APT. 12304
OAK CREEK    WI    53154

#1059850
PORTER  JOHN
437 FOX CIR
NOBLESVILLE    IN    46060

#1059851
PORTER  MICHAEL
9302 SAND POINTE
WHITMORE LAKE    MI    48189

#1059852
PORTER  MICHEAL
541 COLUMBUS ST. W
FAYETTE    AL    35555

#1059853
PORTER  SANDRA
8622 KENILWORTH DRIVE
SPRINGFIELD    VA    22151

#1059854
PORTER  STEPHEN
6078 DADO DRIVE
NOBLESVILLE    IN    46062

#1059855
PORTER  TIMOTHY
1110 N  850 E
GREENTOWN IN    46936

#1059856
PORTER  WHITNEY
6078 DADO DRIVE
NOBLESVILLE    IN    46062

#1137121
PORTER  ANNIE C
5103 PENNSWOOD PLACE
JACKSON  MS    39206-3121

#1137122
PORTER  CAROL
208 E GRANT ST
GREENTOWN IN    46936-1203

#1137123
PORTER  CONNIE J
907 WALT LAKE TRL
SANDUSKY  OH    44870-5802

#1137124
PORTER  DEBORAH L
7 SOUTHDOWNS DR
KOKOMO  IN    46902-5116

#1137125
PORTER  GARY L
1111 YELLOWBRICK RD
PENDLETON  IN    46064-9133

#1137126
PORTER  GERALD L
6804 E 150 N
KEWANNA  IN    46939-9021

#1137127
PORTER  JOHN C
2989 MALIBU DR SW
WARREN  OH    44481-9230

#1137128
PORTER  JOHN F
437 FOX CIR
NOBLESVILLE    IN    46060-4119

#1137129
PORTER  KATHERINE R
950 BUCKLEY DR
JACKSON  MS    39206-6107

#1137130
PORTER  LARRY J
35 CARLTON WOODS
SPRINGBORO  OH    45066-9515

#1137131
PORTER  PEGGY T
PO BOX 561
CORTLAND  OH    44410-0561

#1137132
PORTER  RALPH
720 MARSHA DR
KOKOMO  IN    46902-4338

#1137133
PORTER  ROBERT G
4904 DAWN ST
ANDERSON  IN    46013-1312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137134
PORTER  SCLINDA
479 CLAIRBROOK AVE
COLUMBUS  OH    43228-2541

#1137135
PORTER  WILLIAM M
7508 SMOKEY RD
BERLIN HTS      OH    44814-9486

#1537338
PORTER COUNTY COURT CLERK
16 E LINCOLNWAY 106
VALPARAISO    IN    46383

#1243400
PORTER ENGINEERED SYSTEMS INC
LOCKBOX 184801
PO BOX 67000
DETROIT    MI    482671848

#1243401
PORTER ENGINEERED SYSTEMS INC
LOCKBOX 184801
DETROIT    MI    48267

#1243402
PORTER ENGINEERED SYSTEMS OHIO
6225 COCHRAN RD
SOLON   OH    441393307

#1243403
PORTER GROUP LLC
28700 CABOT DR STE 800
NOVI    MI    48377

#1031223
PORTER III      SAMUEL
1138 NORTH AVE.
NIAGARA FALLS      NY    14305

#1243404
PORTER INSTRUMENT CO INC
245 TOWNSHIP LINE RD
HATFIELD    PA    19440

#1243405
PORTER INSTRUMENT COMPANY INC
245 TOWNSHIP LINE RD
HATFIELD    PA    19440

#1243406
PORTER PRECISION PRODUCTS CO
2734 BANNING RD
CINCINNATI    OH    452395504

#1243407
PORTER PRECISION PRODUCTS CO
DEPT 1501
CINCINNATI    OH    452631501

#1137136
PORTER SR  ANTHONY S
PO BOX 194
NEWFANE  NY    14108-0194

#1243408
PORTER WALKER INC
15 - 16 PUBLIC SQUARE
PO BOX 519
COLUMBIA    TN    384020519

#1243409
PORTER WRIGHT MORRIS &
ARTHUR
130 W 2ND ST  PO BOX 1805
DAYTON   OH    454011805

#1243410
PORTER, BURKE E MACHINERY CO
PORTER, BURKE AUTOMOTIVE SYST
730 PLYMOUTH AVE NE
GRAND RAPIDS    MI    49505-603

#1243411
PORTER, BURKE E MACHINERY CO
PORTER, BURKE AUTOMOTIVE SYSTE
730 PLYMOUTH AVE NE
GRAND RAPIDS    MI    495056034

#1031224
PORTER, JR    RICHARD
5582 LUX BLVD
LAFAYETTE    IN    47905

#1031225
PORTER, JR.    KENNETH
1010 DOTSON RD
CRYSTAL SPRINGS    MS    39059

#1243412
PORTER-WALKER INC
15-16 PUBLIC SQ
COLUMBIA    TN    38401

#1031226
PORTERFIELD  CLARENCE
1073 ARCHLAND DR
CINCINNATI    OH    45224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031227
PORTERFIELD   DONNA
721 S 4TH AVE
SAGINAW    MI    486012135

#1059857
PORTERFIELD   JEROME
3864 CYPRESS CREEK DRIVE
COLUMBUS  OH    43229

#1137137
PORTERFIELD   DORIS J
1006 E HOLLAND AVE
SAGINAW    MI    48601-2624

#1243413
PORTERFIELD HARPER & MILLS PA
RM CHG PER GOI 04/20/04 AM
SUITE 600
22 INVERNESS CENTER PKWY
BIRMINGHAM    AL    35242

#1031228
PORTERFIELD JR   HENRY
PO BOX 14306
SAGINAW    MI    486010306

#1059858
PORTFLEET   TIMOTHY
7360 WEST LEONARD ST
COOPERSVILLE    MI    49404

#1031229
PORTH   MATTHEW
4444 DAY RD
LOCKPORT    NY    14094

#1059859
PORTH   RHONDA
4444 DAY ROAD
LOCKPORT    NY    14094

#1243414
PORTH MATTHEW
DBA TIMEZ UP SOUND
4444 DAY RD
CHG PER W9 6/14/04 CP
LOCKPORT    NY    14094

#1031230
PORTIS    WAYMAN
5014 BALLARD DRIVE
DAYTON    OH    45418

#1243415
PORTLAND AIR FREIGHT
16 JOHNSON ROAD
PORTLAND    ME    04102

#1243416
PORTLAND COMMUNITY COLLEGE
ACCOUNTS RECEIVABLE RI A6
PO BOX 19000
PORTLAND    OR    972800990

#1077671
PORTLAND INDUSTRIES
853 BROADWAY, # 1516
NEW YORK    NY    10003

#1542397
PORTLAND NORTH
110 GRAY RD
FALMOUTH    ME    04105-2018

#1243417
PORTLAND PLASTICS
#3 INDUSTRIAL DRIVE
PORTLAND    MI    48875

#1243418
PORTLAND PLASTICS CO
3 INDUSTRIAL DR
PORTLAND    MI    48875

#1243421
PORTLAND PRODUCTS INC
430 LYONS ROAD
PORTLAND    MI    48875

#1243422
PORTLAND PRODUCTS INC
ARNOLD MACHINE CO
430 LYONS RD
PORTLAND    MI    48875-105

#1243424
PORTLAND STATE UNIVERSITY
CASHIERS OFFICE
PO BOX 908
PORTLAND    OR    972070908

#1243425
PORTLAND TAX COLLECTOR
100 S RUSSELL
PORTLAND    TN    371481208

#1243426
PORTMAN EQUIPMENT
ADDR CHG 10/7
4331 ROSSPLAIN RD
CINCINNATI    OH    45236

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1243427
PORTMAN EQUIPMENT CO
4331 ROSSPLAIN RD
CINCINNATI     OH     45236

#1243428
PORTMAN EQUIPMENT CO
PORTMAN TRAINING CENTER
9015 SHELL RD
CINCINNATI     OH     45236

#1243429
PORTMARNOCK INC        EFT
39 EDGEWOOD DR
HAMPTON  NH    03482

#1537339
PORTSMOUTH CITY TREASURER
801 CRAWFORD ST
PORTSMOUTH VA     23704

#1537340
PORTSMOUTH MUNICIPAL COURT CLERK
728 SECOND ST
PORTSMOUTH OH     45662

#1059860
PORTUNE  EMILY
1369 WEST SECOND AVENUE
COLUMBUS OH     43212

#1031231
PORTWINE  HEIDI
3117 N CENTER
SAGINAW     MI     48603

#1059861
PORTWINE  RONALD
3861 JIM DRIVE
P.O. BOX 20
BRIDGEPORT     MI     48722

#1137138
PORTWINE  DAVID H
10760 DICE RD
FREELAND    MI     48623-9208

#1243430
PORVAIR ADVANCED MATERIALS INC
700 SHEPHERD ST
HENDERSONVILLE    NC     28792

#1545977
PORVAIR FUEL CELL TECHNOLOGY
700 SHEPHERD ST
HENDERSONVILLE    NC     28792

#1545978
PORVAIR FUEL CELL TECHNOLOGY
PO BOX 601479
CHARLOTTE  NC     28260-1479

#1243431
PORVAIR MATERIALS INC
700 SHEPHERD ST
HENDERSONVILLE    NC     28792-647

#1243432
PORZELANFABRIK FRAUENTHAL GMBH
PRINZ EUGEN STRASSE 30/4A
WIEN          1040
AUSTRIA

#1243433
PORZELLANFABRIK FRAUENTHAL
GAMSERSTRASSE 38  A-8523
FRAUENTAL
AUSTRIA

#1243434
PORZELLANFABRIK FRAUENTHAL GMB
Attn    IRENE BEGSTEIGER
GAMSERSTRASSE 38  A-8523
FRAUENTAL
AUSTRIA

#1059862
POSCH  JOSEPH
4905 STRUGEON CREEK PKWY
MIDLAND     MI     48640

#1031232
POSEY  ANGELA
1123 3RD AVE.
GADSDEN  AL     35901

#1031233
POSEY  DONNA
26 S QUENTIN AVE
DAYTON  OH     454032261

#1031234
POSEY  LARRY
18387 CROSS KEY RD
ATHENS     AL     356145614

#1137139
POSEY  DENNIS F
943 COUNTY ROAD 352
TRINITY     AL     35673-4127

---

#1243435
POSI-FLATE
1125 WILLOW LAKE BLVD
SAINT PAUL     MN     55110

#1545979
POSI-FLATE
C/O OSBORN EQUIPMENT SALES
2100 N YELLOWOOD AVE
BROKEN ARROW  OK     74012

#1243436
POSIC SA
JAQUET DROZ 1
NEUCHATEL          2007
SWITZERLAND

#1243437
POSIC SA
RUE JAQUET-DROZ 1
CH-2007 NEUCHATEL
SWITZERLAND

#1243438
POSITANO NICHOLAS J
DBA NJP ASSOCIATES
14C FAIRWAY DRIVE
MECHANICVILLE     NY     12118

#1243439
POSITIVE PEST CONTROL
392 DALE TRL
BROOKHAVEN  MS     39602

#1243440
POSITIVE PEST CONTROL
PO BOX 295
BROOKHAVEN  MS     39602

#1077672
POSITIVE PROMOTIONS
40-04 168TH ST
FLUSHING     NY     11358

#1243441
POSITIVE PROMOTIONS
ADDR 7\97
40 01 168TH ST
FLUSHING     NY     11358

#1545980
POSITIVE PROMOTIONS
15 GILPIN AVENUE
HAUPPAUGE  NY     11788-8821

#1077673
POSITIVE PROMOTIONS  INC.
40-01 168TH STREET
FLUSHING     NY     11358

#1540030
POSITRON CORPORATION
Attn    ACCOUNTS PAYABLE
4614 WYLAND DRIVE
ELKHART   IN     46516

#1077674
POSITRONIC INDUSTRIES INC
Attn    GINNA HOSKINS
423 N. CAMPBELL
SPRINGFIELD     MO     65806

#1031235
POSPIECH   PATRICIA
7276 HARBOR DR NE
ROCKFORD  MI     493419507

#1031236
POSS  FLOYD
PO BOX 74
CONKLIN    MI     49403

#1031237
POSS  JOAN
PO BOX 74
CONKLIN    MI     49403

#1059863
POSSON  DIANE
P.O. BOX 384
TOMALES    CA     94971

#1031238
POST  BRIAN
7461 GREENTREE DR
JENISON    MI     494288717

#1031239
POST  RICHARD
7627 DRAKE STATE LINE N.E.
BURGHILL     OH     44404

#1031240
POST  ROBERT
105 S. AIRPORT
SAGINAW  MI     486019233

#1031241
POST  ROBERT
4592 JACK PINE DR
HOLLAND   MI     49423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1059864
POST   CHRIS
4664 SHELDON COURT
HUDSONVILLE    MI    49426

#1059865
POST   DAVID
5909 SILAS MOFFITT WAY
CARMEL    IN    46033

#1059866
POST   RANDALL
9961 PITSBURG-LAURA ROAD
ARCANUM  OH    45304

#1059867
POST   SCOTT
5568 PINECREST CIR
NOBLESVILLE    IN    46062

#1059868
POST   TIFFANY
4777 SCOFIELD CARLETON
CARLETON  MI    48117

#1137140
POST   CHRIS E
4664 SHELDON COURT
HUDSONVILLE    MI    49426-7810

#1137141
POST   RICHARD A
109 OAKLAND
DURAND  MI    48429

#1137142
POST   ROGER W
2706 CAMPBELL ST
SANDUSKY  OH    44870-7226

#1243442
POST MASTER
8710 BASH ST
INDIANAPOLIS    IN    46256

#1243443
POST MASTER COLUMBUS OHIO
LINCOLN VILLAGE
4150 SHOPPERS LANE
COLUMBUS  OH    43228

#1243444
POST MERIDIEN PLASTIC LTD
PM PLASTICS
2900 ST ETIENNE BLVD
WINDSOR   ON    N8W 5E6
CANADA

#1243445
POST PRODUCTION SOLUTIONS
6299 PENNINGTON RD
CLINTON    MI    49236

#1243446
POSTAGE BY PHONE
2220 CALDWELL ST
SANDUSKY   OH    448709998

#1243447
POSTAGE BY PHONE
405 N FRENCH ROAD
SUITE 116
BUFFALO    NY    142282097

#1243448
POSTAGE BY PHONE
ACCT 35947209
PO BOX 856042
LOUISVILLE    KY    402856042

#1243449
POSTAGE BY PHONE
O\A PITNEY BOWES
PO BOX 952856
NM CORR 3/04/02 CP
ST LOUIS    MO    631952856

#1545981
POSTAGE BY PHONE
PO BOX 7900071
ST LOUIS    MO    63179-0071

#1077675
POSTAL ANNEX 82
2498 ROLL DRIVE
SAN DIEGO    CA    92154

#1031242
POSTELL   LAWRENCE
2224 KENSINGTON AVE.
DAYTON  OH    45417

#1137143
POSTELL   CLAUDELL E
79 SNOWBERRY CRES
ROCHESTER NY    14606-4657

#1031243
POSTEMA  ROGER
4319 WINTER CRESS DRIVE
ROCKFORD  MI    49341

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1243451
POSTLER & JAECKLE CORP
615 SOUTH AVE
ROCHESTER   NY    146201315

#1031244
POSTLETHWAIT   BEVERLY
P.O. BOX 1972
WARREN   OH    444821972

#1059869
POSTLETHWAIT   GEORGE
15 CONSTITUTION CR
ROCHESTER   NY    14624

#1031245
POSTLETHWEIGHT BARBARA
253 HOLLOWVIEW CT
NOBLESVILLE   IN    460601259

#1031246
POSTLEY   TANYA
2141 O'REILLY ROAD
BENTON   MS    39039

#1137144
POSTMA   EDWARD L
9825 84TH ST
ALTO   MI    49302-9298

#1031247
POSTMA JR   BENJAMIN
64 IDA RED AVE. APT.208
SPARTA   MI    49345

#1070345
POSTMASTER
US POSTAL SERVICE
2844 LIVERNOIS
TROY   MI    48007

#1077676
POSTMASTER
PO BOX 9998
FT DEFIANCE      AZ    865049998

#1243452
POSTMASTER
1505 RAIBLE AVE
ANDERSON   IN    460119998

#1243453
POSTMASTER
2220 CALDWELL
SANDUSKY   OH    44870

#1243454
POSTMASTER
2844 LIVERNOIS RD
TROY   MI    48099

#1243455
POSTMASTER
303 S COURT ST
ELLISVILLE      MS    39437

#1243456
POSTMASTER
Attn   BMEU
2719 S WEBSTER ST
KOKOMO   IN    469029998

#1243457
POSTMASTER
GENERAL MAIL FACILITY
1401 FORT STREET
DETROIT   MI    482329998

#1243458
POSTMASTER
PO BOX 59653
SAGINAW   MI    48605

#1545982
POSTMASTER
UNITED STATES POSTAL SERVICE
5313 E INDEPENDENCE
TULSA   OK    74115-9998

#1243459
POSTMASTER ANDERSON
1505 RAIBLE AVE
ANDERSON   IN    46011

#1077677
POSTMASTER LANDRUM
500 E. RUTHERFORD ST.
LANDRUM   SC    29356-9998

#1243460
POSTMASTER LOCKPORT
EAST AVE
LOCKPORT   NY    14094

#1243461
POSTMASTER MILWAUKEE
MAIN OFFICE WINDOW 9
PO BOX 5066
MILWAUKEE   WI    53201

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243462
POSTMASTER SAGINAW
2333 S WASHINGTON
SAGINAW    MI    48605

#1243463
POSTMASTER WARREN
201 N HIGH ST
WARREN    OH    44481

#1137145
POSTULKA  THOMAS P
1220 S ARMSTRONG ST
KOKOMO    IN    46902-6305

#1031248
POSTWAY  BERNADINE
2031 GERMANTOWN ST
DAYTON    OH    45408

#1031249
POSTWAY  ROBERT
509 PAUL L DUNBAR ST
DAYTON    OH    45407

#1243464
POTAMKIN CADILLAC BUICK
CHEVROLET GEO LTD
798 11TH AVE
NEW YORK    NY    10019

#1529884
POTEAT, SHARON E
75 WESTBROOK DRIVE
TRYON    NC    28782

#1059870
POTEET  STEVEN
P.O. BOX 415
SOMERVILLE    AL    35670

#1531753
POTENZA  DELL S
19761 CHESAPEAKE LANE
HUNTINGTON BEACH    CA    92646

#1137146
POTENZO  NICHOLAS R
1644 QUAKER RD
BARKER    NY    14012-9616

#1059871
POTESTA  MARK
3808 GATWICK DRIVE
TROY    MI    48083

#1537341
POTESTIVO & ASSOCIATES
36150 DEQUINDRE RD STE 620
STERLING HTS    MI    48310

#1059872
POTLURI   MALLIKARJUNA
4685 SCOTCH PINE DR.
TROY    MI    48085

#1031250
POTOCHNIK  ANTHONY
6697 E. CALLA RD.
NEW MIDDLETON    OH    44442

#1031251
POTOCK  CAROL
400 ELRUTH CT APT 142
GIRARD    OH    444203032

#1059873
POTOCKI   DIANA
51 PRINCETON BLVD
KENMORE    NY    14217

#1243465
POTOMAC EDISON CO
JOINT JUDICIAL CENTER
5 NORTH KENT STREET
WINCHESTER    VA    22601

#1537342
POTOMAC EDISON CO
5 N KENT ST
WINCHESTER    VA    22601

#1243466
POTOMAC PHOTONICS
4445 NICOLE DR
LANHAM    MD    20706

#1243467
POTOMAC PHOTONICS INC
4445 NICOLE DR
LANHAM    MD    20706

#1073360
POTOMAC TV COMMUNICATIONS
529 14TH STREET NW SUITE 480
NATIONAL PRESS BUILDING
WASHINGTON    DC    20045

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537343
POTTAWATOMIE CTY CT CLERK
325 N BROADWAY
SHAWNEE   OK   74801

#1031252
POTTENGER  GLENDA
5311 LOGAN AVE
DAYTON   OH   45431

#1031253
POTTER  APRIL
5319 SABRA AVE
HUBER HEIGHTS   OH   45424

#1031254
POTTER  EDWARD
8626 CENTER RD.
WILMINGTON   OH   45177

#1031255
POTTER  JAMES
10329 WALNUT SHRS
FENTON   MI   48430

#1031256
POTTER  JOHN
8204 W WELLER ST
YORKTOWN  IN   47396

#1031257
POTTER  MARK
6343 BARTZ RD
LOCKPORT   NY   14094

#1031258
POTTER  MICHAEL
N. 38W. 26876 GLACIER RD
PEWAUKEE  WI   53072

#1059874
POTTER  DEREK
5319 SABRA AVE.
HUBER HEIGHTS   OH   45424

#1059875
POTTER  DUANE
1467 FIELDCREST DRIVE
WEBSTER  NY   14580

#1059876
POTTER  MATTHEW
25529 VIRGINIA DR
WARREN  MI   48091

#1059877
POTTER  MICHAEL
6147 NORTH RIDGE
NEW LOTHROP  MI   48460

#1059878
POTTER  MICHAEL
674 ZEHNDER DR
FRANKENMUTH  MI   48734

#1059879
POTTER  ROBERT
12219 GILLETTE ST
OVERLAND PARK   KS   66213

#1547111
POTTER  STEPHEN
79 LAFFAK ROAD
ST HELENS   WA11 9EH
UNITED KINGDOM

#1077678
POTTER & BRUMFIELD
C/O CENTURY TECHNICAL SALES
3261 ATLANTIC AVE. STE. 213
RALEIGH   NC   27604

#1243468
POTTER & DICKSON
194 NASSAU ST
PRINCETON   NJ   08542

#1243469
POTTER ANDERSON & CORROON
131 N MARKET ST
CORR CHG 3/01/02 CP
WILMINGTON   DE   198990951

#1243470
POTTER ASSOCIATES INC
24 BROWNCROFT BLVD
ROCHESTER  NY   14609

#1243471
POTTER ASSOCIATES INC EFT
24 BROWNCROFT BLVD
ROCHESTER  NY   14609

#1243472
POTTER, CLAIBORN, GEELHOOD INC
COMPUTER SUPPORT TECHNOLOGY
1409 G ALLEN DR
TROY   MI   480834003

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1031259
POTTER, JR    KENNETH
2896 NORTH RD NE
WARREN  OH    44483

#1243473
POTTERS INDUSTRIES INC
PO BOX 840
VALLEY FORGE   PA    194820840

#1059880
POTTI    SHYAM
5020 SOUTH LAKE SHORE DR
APT. #1610
CHICAGO   IL    60615

#1031260
POTTS  APRIL
9946 PERKINS RD
WICHITA FALLS    TX    76306

#1031261
POTTS  DEANNA
180 S TIPPECANOE DR,
TIPP CITY    OH    45371

#1031262
POTTS  JAMES
502 W SHERMAN ST
CARO  MI    48723

#1031263
POTTS  JEFFREY
8117 SIMMS RD
LOCKPORT   NY    14094

#1031264
POTTS  JOHN
1265-F TODD LANE
TROY  OH    45373

#1031265
POTTS  KENNETH
306 WILLOWBROOK DR
NO BRUNSWICK  NJ    08902

#1031266
POTTS  ROBERT
3732 UPPER MT ROAD
SANBORN  NY    14132

#1031267
POTTS  TENA
1481 WOODMAN DR.
RIVERSIDE    OH    45432

#1059881
POTTS  ANDERSON
14180 HUNTER ROAD
HARVEST  AL    35749

#1059882
POTTS  ROBERT
6100 BORROR ROAD
GROVE CITY   OH    43123

#1137147
POTTS  MARY C
10047 EVANS RD
SAGINAW  MI    48609-9615

#1137148
POTTS  VICKY L
315 E STATE ST
KOKOMO  IN    46902-1648

#1031268
POTTS JR.    ROBERT
753 OAK KNOLL
WARREN  OH    44484

#1243474
POTTS MARY
2009 ESSEX AVE
SAGINAW   MI    48602

#1243475
POTTS TENA
1481 WOODMAN DR
RIVERSIDE    OH    45432

#1031269
POTVIN  DENNIS
1399 MCEWEN ST
BURTON  MI    48509

#1059883
POTVIN  DENNIS
1106 FENTON HILLS DRIVE
FLINT  MI    48507

#1243476
POUDRERIE DE LUXEMBOURG SA
KOCKELSCHEUER    1899
LUXEMBOURG

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243477
POUK & STEINLE INC
2520 RUBIDOUX BLVD
RIVERSIDE    CA    92509

#1243478
POUK & STEINLE INC
2520 RUBIDOUX BLVD
RIVERSIDE    CA    925193039

#1137149
POULAKOS  MICHAEL J
6922 MIDDLE RD APT 4
RACINE    WI    53402-1384

#1059884
POULARD  DARLENE
2433 S 300 E RD
KOKOMO  IN    46902

#1059885
POULARD  KENNETH
2433 S 300 E
KOKOMO  IN    46902

#1059886
POULARD  KENNETH
2433 S. 300 E. RD.
KOKOMO  IN    46902

#1059887
POULIN    JAMIE
3552 INNERKIP CRESCENT
WINDSOR    ON    N8W 5V1

#1031270
POULIS   NICHOLAS
268 WHITETAIL RUN
CORTLAND  OH    44410

#1137150
POULL   WILLIAM R
3810 SUNNYCREST DR
BROOKFIELD    WI    53005-2177

#1031271
POULOS  GUSTAVE
16 JOYCE PL
PARLIN    NJ    088591902

#1059888
POULOS  THOMAS
13031 CREEKVIEW
SHELBY TWP   MI    48315

#1137151
POULOS  GUST
13031 CREEKVIEW DR E
UTICA    MI    48315-4713

#1137152
POULOS  RANDALL J
P.O BOX 274
FREELAND    MI    48623

#1059889
POULSEN  RICHARD
333 ELLENWOOD DR
W CARROLLTON  OH    45449

#1031272
POULSON  MARILYN
12159 WEBSTER RD.
CLIO    MI    48420

#1031273
POULTER  MICHAEL
12D PENNWOOD DR
ROCHESTER  NY    14625

#1031274
POUND  CYNTHIA
2125 KOEHLER AVE
DAYTON  OH    45414

#1031275
POUNDS  ADINA
177 SOUTH CLEVELAND
NILES    OH    44446

#1031276
POUNDS  BRIAN
1725 CATALPA DR
DAYTON  OH    45406

#1031277
POUNDS  LOLA
2444 GODWIN AVE SE
GRAND RAPIDS    MI    495073507

#1031278
POUNDS  MICHAEL
4115 VINA VILLA AVE.
DAYTON    OH    45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137153
POUNDS  DERICK L
2525 WARWICK ST
SAGINAW    MI    48602-3356

#1137154
POVEC  BEVERLY A
242 ROSEMONT AVE
YOUNGSTOWN OH    44515-3221

#1137155
POVEY  ROY K
5906 BIG TREE RD
LAKEVILLE    NY    14480-9722

#1031279
POVICH   DOUGLAS
2851 DORSET PL
SAGINAW    MI    486032827

#1031280
POVOLUSKI   JOHN
173 WINTER LN
CORTLAND    OH    444101129

#1243479
POW CANADA INC    EFT
255 MCBRINE DR
KITCHENER    ON    N2R 1G7
CANADA

#1243480
POWDER BULK PRODUCTS INC
5124 BIRCH DR
LEXINGTON    MI    48450

#1243481
POWDER BULK PRODUCTS INC
5124 BIRCH DRIVE
LEXINGTON    MI    48450

#1243482
POWDER COTE II INC
50 N ROSE ST
MOUNT CLEMENS  MI    480435405

#1243483
POWDER SYSTEMS TECHNOLOGIES IN
465 CORNWALL AVE
BUFFALO    NY    14215

#1243484
POWDER TECHNOLOGY INC
P T I
1119 RIVERWOOD DR
BURNSVILLE    MN    55337

#1243485
POWDER TECHNOLOGY INC
PTI
14331 EWING AVE S
BURNSVILLE    MN    55306

#1243486
POWDER-TECH ASSOCIATES INC
31 FLAGSHIP DR
NORTH ANDOVER  MA    01845

#1243487
POWDER-TECH ASSOCIATES INC
31 FLAGSHIP DRIVE
NORTH ANDOVER  MA    018456194

#1031281
POWDERS ERIC
4305 MAXLIN RD
KETTERING    OH    45429

#1031282
POWE  CATHERINE
3000 N APPERSONWAY
KOKOMO  IN    46901

#1031283
POWE  LILLIE
1224 WINESAP WAY APT H
ANDERSON  IN    46013

#1059890
POWE  TYRONE
5145 SALEM AVE. BOX 125
DAYTON    OH    45426

#1031284
POWE SR.   EDWARD
18 PINEVILLE RD
WAYNESBORO MS    39367

#1031285
POWELL  ADAM
10270 FARRAND RD
MONTROSE  MI    48457

#1031286
POWELL  AISHA
100 APT. G W. LAKE DRIVE
VANDALIA    OH    45377

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1031287
POWELL  BRANDON
1124 MARSHA DR
MIAMISBURG   OH     45342

#1031288
POWELL  CHARLOTTE
5121 OSCEOLA DR
DAYTON   OH    45427

#1031289
POWELL  CHRISTOPHER
741 BROOKWOOD DR
BROOKHAVEN MS    39601

#1031290
POWELL  DARLENE
200 33RD AVENUE
TUSCALOOSA  AL     35404

#1031291
POWELL  DELORIS
1840 RAVENWOOD AVE
DAYTON   OH    45406

#1031292
POWELL  DEMARLO
68 OXFORD AVE
DAYTON   OH    45407

#1031293
POWELL  DIANA
540 BLAINE ST
DAYTON   OH    45407

#1031294
POWELL  DONALD
2910 OLD MARION RD
MERIDIAN   MS    39301

#1031295
POWELL  ELEANOR
6411 WESTERN WAY
FLINT    MI    48532

#1031296
POWELL  EUGENE
357 HILLCREST AVE.
SOMERSET  NJ    08873

#1031297
POWELL  HUBERT
150 THISTLE LN
FITZGERALD    GA    31750

#1031298
POWELL  IVAN
828 ST AGNES
DAYTON   OH    45407

#1031299
POWELL  JACKIE
788 ZETUS RD NE
BROOKHAVEN MS    39601

#1031300
POWELL  JENNIFER
1308 CAMP HILL WAY APT 4
W CARROLLTON  OH    45449

#1031301
POWELL  JIMMY
PO BOX 27
JAYESS    MS    396410027

#1031302
POWELL  JOAN
PO BOX 464
BOLTON   MS    39041

#1031303
POWELL  JUDITH
1170 BOX 44 EVANSTON RD
TIPP CITY     OH    45371

#1031304
POWELL  KIMBERLY
872 E PASADENA AVE
YOUNGSTOWN OH    44502

#1031305
POWELL  LARRY
1481 S 1100 E
GREENTOWN IN     46936

#1031306
POWELL  LARRY
9934 RIDGE RD.
KINSMAN   OH    44428

#1031307
POWELL  MARTHA
308 DAYTON PK
GERMANTOWN OH    45327

#1031308
POWELL  MELYNDA
339-A LOVINGTON DR
FAIRBORN   OH    45324

#1031309
POWELL  MIKAEL
480 MILDRED CIRCLE
FLORENCE  MS    39073

#1031310
POWELL  MILDRED
79 GOTHIC ST
ROCHESTER   NY    14621

#1031311
POWELL  NICOLE
9061 LAKE RD.
MONTROSE   MI    48457

#1031312
POWELL  RANDY
4894 THOREAU AVE
HUBER HEIGHTS    OH    45424

#1031313
POWELL  REX
29444 CALCARSON RD
ATLANTA    IN    46031

#1031314
POWELL  ROBERT
67 POMEROY ST
ROCHESTER   NY    14621

#1031315
POWELL  RODNEY
273 LAWSON AVE.
NEW LEBANON  OH    45345

#1031316
POWELL  ROMULAS
4855 S 200 E
KOKOMO  IN    46902

#1031317
POWELL  RONNIE
1515 MARION ST SW
DECATUR   AL    356012734

#1031318
POWELL  ROY
5997 FERGUS ST
ST CHARLES    MI    48649

#1031319
POWELL  SAMANTHA
6865 GINGER AVE
ENON   OH    45323

#1031320
POWELL  SANDI
P.O. BOX 44
FOWLER  OH    44418

#1031321
POWELL  SANDRA
5091 YORKTOWNE DR
MT. MORRIS    MI    48458

#1031322
POWELL  SCOTT
104 FOXWATCH CIR
HARVEST  AL    357497930

#1031323
POWELL  SHAAN
2240 S SCHREIBER RD
MIDLAND   MI    48640

#1031324
POWELL  SHULONDA
233 LORENZ AVE
DAYTON  OH    45417

#1031325
POWELL  SIDNEY
2861 ADAMS ST
INDIANAPOLIS    IN    46218

#1031326
POWELL  SOLOMAN
101 MONROE STREET
LOCKPORT   NY    14094

#1031327
POWELL  STEVEN
1749 S 350 E
TIPTON    IN    46072

#1031328
POWELL  SUSAN
1662 SUMAN AVE
DAYTON  OH    45403

#1031329
POWELL  TAMMY
1101 SIZEMORE ST
GADSDEN   AL    35903

#1031330
POWELL  TERREA
4519 COLLEGE VIEW DR
DAYTON   OH    45427

#1031331
POWELL  THOMAS
1258 HOLLY HILL DR
MIAMISBURG   OH    45342

#1031332
POWELL  VERA
PO BOX 508
BOLTON   MS    390410508

#1031333
POWELL  WALTER
2416 LOWELL LN
ANDERSON  IN    46016

#1031334
POWELL  WAYNE
1056 BLACK RD
W ALEXANDRIA   OH    45381

#1031335
POWELL  WILLIAM
1004 E JEFFERSON ST
TIPTON   IN    46072

#1059891
POWELL  ANTHONY
13375 GASPER RD.
CHEASNING  MI    48616

#1059892
POWELL  CHRISTOPHER
397 SHOCK DRIVE
NEW LEBANON  OH    45345

#1059893
POWELL  DENNIS
38 PINEWOOD KNOLL
ROCHESTER  NY    14624

#1059894
POWELL  GEORGE
140 BEECHWOOD DRIVE
CORTLAND   OH    44410

#1059895
POWELL  JAMES
3901 OAK ST EXT
LOWELLVILLE   OH    44436

#1059896
POWELL  JEFFREY
5054 LOGANBERRY DR.
SAGINAW  MI    48603

#1059897
POWELL  JEFFREY
96 UPLAND DRIVE
ROCHESTER  NY    14617

#1059898
POWELL  KENNY
2409 VANCE DRIVERIVE
EDMOND  OK    73013

#1059899
POWELL  KRISTY
2515 WILLARD
SAGINAW  MI    48602

#1059900
POWELL  LARRY
3914  SODUM HUTCHINGS R
D
CORTLAND   OH    44410

#1059901
POWELL  MARY JO
140 BEECHWOOD DRIVE
CORTLAND   OH    44410

#1059902
POWELL  MICHAEL
5380 EASTPORT AVENUE
DAYTON  OH    454272732

#1059903
POWELL  NICHOLAS
3201 N. EASTMAN
MIDLAND   MI    48642

#1059904
POWELL  PRESTON
726 E. PARKWAY
FLINT   MI    48505

#1059905
POWELL  ROBERT
5339 PYRMONT ROAD
LEWISBURG  OH    45338

#1059906
POWELL  ROGER
1843 VILLAGE GREEN BLVD.
#201
ROCHESTER HILLS    MI    48307

#1059907
POWELL  SANDRA
527 S. 950 E.
GREENTOWN  IN    46936

#1059908
POWELL  TERRY
5614 OXLEY DRIVE
FLINT    MI    48504

#1059909
POWELL  VALERIE
5287 COCO DRIVE
HUBER HEIGHTS    OH    45424

#1137156
POWELL  CHARLENE S
2608 S PECK CT
UNIT C
INDEPENDENCE  MO    64055

#1137157
POWELL  IRENE H
1724 MONTROSE DR
TUSCALOOSA  AL    35405-3651

#1137158
POWELL  JACK W
6942 DELISLE FOURMAN RD
ARCANUM  OH    45304-9729

#1137159
POWELL  JANICE L
1923 VERSAILLES DR
KOKOMO  IN    46902-5962

#1137160
POWELL  JO ANNA
114 SECOND ST.
TIPTON    IN    46072-1808

#1137161
POWELL  LEROY A
11136 GRAND BLANC RD
GAINES    MI    48436-9744

#1137162
POWELL  MARGY S
7629 STATE ROUTE 7
KINSMAN    OH    44428-9756

#1137163
POWELL  MARY L
6 NATCHEZ CV
CLINTON    MS    39056-9629

#1137164
POWELL  NORVAL L
48 LAWSON AVE
NEW LEBANON  OH    45345-1416

#1137165
POWELL  RICHARD G
303 W CHICKASAW ST
LINDSAY    OK    73052-5414

#1137166
POWELL  ROBERT H
890 HORRELL RD
TROTWOOD  OH    45426-2223

#1137167
POWELL  ROGER D
2474 RUSHBROOK DR
FLUSHING    MI    48433-2516

#1521986
POWELL  JAMES
3324 AUDUBON RIDGE DR.
LOUISVILLE    KY    40213

#1547112
POWELL  JEFFERY
83 THE SHIRES
ST HELENS    WA10 3XL
UNITED KINGDOM

#1243488
POWELL & ASSOCIATES
24100 LAKESHORE BLVD
EUCLID    OH    44123

#1529557
POWELL BROTHERS TRACTOR & EUIP
Attn   REBECCA POWELL
110 QUEEN ANNE'S LANE
SENECA    SC    29678

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1545983
POWELL ELECTRICAL MFG. CO.
8550 MOSLEY DR
HOUSTON   TX    77075

#1077679
POWELL ELECTRONICS INC
2260 LUNDY AVE
SAN JOSE    CA    95131

#1243489
POWELL ELECTRONICS INC
4500 FULLER DR STE 130
IRVING      TX    75038

#1243490
POWELL ELECTRONICS INC
4848 S ISLAND AVE
PHILADELPHIA     PA    19153

#1243491
POWELL ELECTRONICS INC
7705 INDUSTRIAL DR STE C
SPRING GROVE    IL    60081

#1243492
POWELL ELECTRONICS INC EFT
ENTERPRISE & ISLAND AVES
PHILADELPHIA     PA    191781500

#1077680
POWELL ELLECTRONICS
6767 MADISON PIKE N W ST-100
HUNTSVILLE    AL    35806

#1031336
POWELL JR   JAMES
6365 WEBB DR
FLINT     MI    48506

#1031337
POWELL JR   JAMES
P O BOX 2711
ANDERSON   IN    46018

#1031338
POWELL JR   ROOSEVELT
5435 MENDELBERGER DR
FLINT     MI    485051060

#1031339
POWELL JR   TIMOTHY
5701 GLENN AVE
FLINT     MI    485055122

#1243493
POWELL MOVING & EXPEDITING
SERVICE INC   SCAC PWMV
4937 STARR S E
GRAND RAPIDS    MI    49546

#1243494
POWELL ROGERS & SPEAKS
PO BOX 61107
HARRISBURG   PA    171061107

#1243495
POWELL SANDI
PO BOX 44
FOWLER   OH    44418

#1243496
POWELL VINCE
1481 S 1100 E
GREENTOWN   IN    46936

#1077681
POWELL WELDING
13925 FISH RIVER ACRE CIRCLE
FOLEY    AL    36535

#1031340
POWELL*   RICHARD
228 COHASSET DR
HERMITAGE   PA    16148

#1243497
POWELL, E L & SONS TRUCKING
CO INC
PO BOX 356
TULSA      OK    74101

#1031341
POWELLS   DEVIN
2118 MARYLAND AVE
FLINT     MI    485064915

#1542398
POWELLS TRUCK & EQUIPMENT CO
13260 WARDS RD
LYNCHBURG VA   24501-7130

#1031342
POWER RICK
1731 BRUCE LN
ANDERSON   IN    46012

#1031343
POWER TERRI
3087 W 300 S
KOKOMO   IN        46902

#1137168
POWER HARVEY A
11574 COURTNEY LANE
NORTHPORT   AL     35475-4955

#1547113
POWER TERESA
18 NORTHPARK
NORTHPARK          L32 2AS
UNITED KINGDOM

#1243498
POWER & PUMPS INC
1605 CAMP LANE
ALBANY    GA    31707

#1243499
POWER & PUMPS INC
VALVES & CONTROLS
1605 CAMP LN
ALBANY    GA    31707

#1073361
POWER & SIGNAL GROUP
4670 RICHMOND RD.
SUITE 120
CLEVELAND   OH    44128

#1077682
POWER & SIGNAL GROUP
Attn   SUMMER SHERMAN
(WAS PIONEER ELECT)
5440 NAIMAN PARKWAY
SOLON   OH   44139

#1077683
POWER & SIGNAL GROUP
4670 RICHMOND STE 120
WARRENSVILLE   OH    44128

#1243500
POWER & SIGNAL GROUP
4670 RICHMOND ROAD STE #120
CLEVELAND   OH    441285918

#1243501
POWER & SIGNAL GROUP
5440 NAIMAN PARKWAY
SOLON   OH    44139

#1243502
POWER & SIGNAL GROUP
PO BOX 371287
PITTSBURGH   PA    15250-728

#1540031
POWER & SIGNAL GROUP
Attn   ACCOUNTS PAYABLE
5440 NAIMAN PARKWAY
SOLON   OH   44139

#1073362
POWER & SIGNAL GROUP GMBH
ITTERPARK 9
HILDEN        D-40724
GERMANY

#1068390
POWER & SIGNAL GROUP SOLON
5440 NAIMAN PARKWAY
SOLON   OH    44139

#1073363
POWER AND SIGNAL
Attn   JOE JAUDON
ACCOUNTS PAYABLE DEPT.
4670 RICHMOND ROAD
SUITE 120
CLEVELAND   OH    44128

#1070346
POWER AND SIGNAL GROUP
Attn   PHIL PHARST
P.O. BOX 371287
PITTSBURG   PA    15250-7287

#1540032
POWER AND SIGNAL GROUP
4670 RICHMOND ROAD SUITE 120
4670 RICHMOND ROAD SUITE 120
CLEVELAND   OH    44128

#1542399
POWER AND SIGNAL GROUP
4670 RICHMOND ROAD SUITE 120
CLEVELAND   OH    44128

#1524878
POWER AND SIGNAL GROUP HILDEN
Attn   ACCOUNTS PAYABLE
ITTERPARK 9
HILDEN        40724
GERMANY

#1542400
POWER AND SIGNAL GROUP HILDEN
ITTERPARK 9
HILDEN        40724
GERMANY

#1243503
POWER BRUSHES INC
756 BYRNE RD
TOLEDO   OH    43609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243504
POWER BRUSHES INC
756 S BYRNE
TOLEDO    OH    43609

#1067319
POWER COMPONENTS
Attn   REGINA LOPEZ
56641 TWIN BRANCH DRIVE
MISHAWAKA   IN    46545

#1540033
POWER COMPONENTS
Attn   ACCOUNTS PAYABLE
56641 TWIN BRANCH DRIVE
MISHAWAKA   IN    46546

#1524879
POWER CONNECTION CORP
DBA KEM BATTERY CO
10041 SAN FERNANDO ROAD
PACOIMA    CA    91331

#1542401
POWER CONNECTION CORP
DBA KEM BATTERY CO
10041 SAN FERNANDO ROAD
PACOIMA    CA    91331

#1243505
POWER CONVERSION TECHNOLOGIES
INC
152 NICKLE RD
HARMONY   PA    16037

#1243506
POWER CONVERSION TECHNOLOGIES
PCTI
152 NICKLE RD
HARMONY   PA    16037

#1243508
POWER DESIGNERS LLC
931 E MAIN ST STE 4
MADISON    WI    53703

#1243509
POWER DESIGNERS LLC
931 E MAIN STE STE 4
MADISON    WI    53703

#1529558
POWER DISTRIBUTING
Attn   LORI
P.O. BOX 24544
SEATTLE    WA

#1069296
POWER DISTRIBUTING INC.
P.O. BOX 24544
SEATTLE    WA    981240054

#1243510
POWER DRIVES INC
133 HOPKINS ST
BUFFALO   NY    14220

#1243512
POWER DRIVES INC
325 MT READ BLVD
ROCHESTER   NY    14611

#1243513
POWER DRIVES INC
PO BOX 10
133 HOPKINS STREET
BUFFALO    NY    142200010

#1073364
POWER DYNAMICS
Attn   MARY FOWLER
ACCOUNTS PAYABLE
145 ALGONQUIN PARKWAY
WHIPPANY   NJ    07981

#1243514
POWER DYNAMICS INC
203 PAILET LN BLDG C-25
HARVEY    LA    70058

#1243515
POWER DYNAMICS LLC
203 PAILET LN BLDG C-25
HARVEY    LA    70058

#1243516
POWER EQUIPMENT CO OF MEMPHIS
3050 BROAD
MEMPHIS    TN    38112

#1243517
POWER EQUIPMENT COMPANY
2011 WILLIAMSBURG ROAD
RICHMOND    VA    23231

#1243518
POWER EQUIPMENT COMPANY OF
3050 BROAD AVENUE
MEMPHIS    TN    38122

#1542402
POWER EQUIPMENT INTERNATIONAL
1903 HWY 281 S
ALICE    TX    78332-5747

#1542403
POWER EQUIPMENT INTERNATIONAL
711 N CAGE
PHARR   TX   78577-3116

#1542404
POWER EQUIPMENT INTERNATIONAL INC
7749 I-37
CORPUS CHRISTI   TX   78409

#1067320
POWER FLOW SYSTEMS, INC.
Attn   DAVE ANTIKAINEN
2236 RELIABLE PARKWAY
CHICAGO   IL   60686-00

#1540034
POWER GEAR
Attn   ACCOUNTS PAYABLE
1217 EAST 7TH STREET
MISHAWAKA   IN   46544

#1529559
POWER GREAT LAKES INC
Attn   CINDY
DEPT 77-5626
CHICAGO   IL   60678-5626

#1077685
POWER INTEGRATIONS
Attn   JOHN OLLIVER
5245 HELLYER AVENUE
SAN JOSE   CA   95138

#1243519
POWER INTEGRATIONS INC
1343 CANTON RD STE C1
MARIETTA   GA   30066

#1243521
POWER INTEGRATIONS INC
5245 HELLYER AVE
SAN JOSE   CA   95138

#1243523
POWER MEASUREMENT LTD
2195 KEATING CROSS RD
SAANICHTON   BC   V8M 2A5
CANADA

#1243524
POWER MEASUREMENT LTD
2195 KEATING CROSS ROAD
SAANICHTON   BC   V8M 2A5
CANADA

#1070347
POWER ON
8801 WASHINGTON BLVD SUITE 101
ROSEVILLE   CA   95678

#1243525
POWER PACKER EUROPA BV
EDISONSTRAAT 2
PO BOX 327
7570 AH OLDENZAAL   HOLLAND
NETHERLANDS

#1073365
POWER PARAGON
DO NOT USE - USE H150005
ANAHEIM   CA   92616

#1073366
POWER PARAGON,INC
POWER SYSTEMS GROUP
501 E. BALL RD.
ANAHEIM   CA   92805

#1243526
POWER PLUS ENGINEERING INC
28064 CENTER OAKS CT
WIXOM   MI   483933343

#1243527
POWER PLUS INDUSTRIAL
202 UNIVERSAL DR
MENDENHALL   MS   39114

#1524880
POWER PRODUCTION INC
Attn   ACCOUNTS PAYABLE
655 WHEAT LANE
WOOD DALE   IL   60191

#1542405
POWER PRODUCTION INC
655 WHEAT LANE
WOOD DALE   IL   60191

#1540036
POWER SALES CORPORATION
Attn   ACCOUNTS PAYABLE
BLOCK 23 SIN MING ROAD 01-27
SINGAPORE   570023
SINGAPORE

#1243528
POWER SERVICES
998 DIMCO WAY
CENTERVILLE   OH   45458

#1243529
POWER SERVICES LLC
998 DIMCO WAY
CENTERVILLE   OH   45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1243531
POWER SHRED INC
2714 20TH ST S STE A
BIRMINGHAM    AL    35209

#1243532
POWER SHRED INC
2714 20TH STREET SOUTH STE A
BIRMINGHAM    AL    35209

#1243533
POWER SOURCES MANUFACTURERS
ASSOCIATION
PO BOX 418
MENDHAM  NJ    079450418

#1243534
POWER SOURCES MANUFACTURES ASS
36 HORIZON DR
MENDHAM  NJ    07945

#1243535
POWER SUPER SITE
5964 G PEACHTREE CORNERS E
NORCROSS  GA    30071

#1243536
POWER SUPERSITE INC
5964-G PEACHTREE CORNERS E
NORCROSS  GA    30071

#1073367
POWER SUPPLY CONCEPTS, INC.
840 JUPITER PARK DRIVE
UNITS 103-104
JUPITER    FL    33458

#1243537
POWER SYSTEMS INC
805 MC FARLAND ROAD
ALPHARETTA    GA    302015673

#1243538
POWER SYSTEMS INC OF GA
805 MCFARLAND RD
ADD CHG 09/16/04 AH
ALPHARETTA    GA    30004

#1077686
POWER SYSTEMS INC.
805 MCFARLAND ROAD
ALPHARETTA    GA    30004

#1243539
POWER SYSTEMS LLC
2488 BROWNCROFT BLVD
ROCHESTER  NY    14625

#1243540
POWER SYSTEMS LLC EFT
PO BOX 25368
ROCHESTER  NY    146250368

#1243541
POWER SYSTEMS RESEARCH SA
RUE DE PRAETERE 2-4
BRUXELLES        1000
BELGIUM

#1243543
POWER SYSTEMS RESEARCH SA  EFT
RUE DE PRAETERE 2-4
B-1000 BRUSSELS
BELGIUM

#1243544
POWER TECHNOLOGY ASSOCIATES
INC
1200 PROVIDENCE HIGHWAY
SHARON  MA    02067

#1077687
POWER TEN
120-T KNOWLES DR
LOS GATOS    CA    95032-1828

#1243545
POWER TEN
C/O NORTHERN TECHNICAL SALES
30 GROVE ST
ADD SUPP NAM PO BOX 3/5 MH
PITTSFORD    NY    14534

#1243546
POWER TEN
C/O NORTHERN TECHNICAL SALES
30 GROVE ST
PITTSFORD    NY    14534

#1243547
POWER TOOL & SUPPLY CO INC
KS FROM 607592979
3699 LEHARPS RD
ADD CHG 6\97 LETTER
YOUNGSTOWN OH    44515

#1243548
POWER TOOL & SUPPLY CO INC
PTS
3699 LEHARPS DR
YOUNGSTOWN OH    445151437

#1243549
POWER TOOLS & ABRASIVES INC EF
790 WALCK RD
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1243550
POWER TOOLS & SUPPLY INC
4184 PIER N BLVD STE D
FLINT    MI    48504

#1243552
POWER TOOLS & SUPPLY INC
4184 PIER N BLVD STE D
FLINT    MI    48531

#1243553
POWER TOOLS & SUPPLY INC
4300 S CREYTS RD
LANSING    MI    48917

#1243554
POWER TOOLS & SUPPLY INC
8551 BOULDER CT
WALLED LAKE    MI    48390

#1243555
POWER TOOLS & SUPPLY INC EFT
KS FROM 004528576
8551 BOULDER CT
WALLED LAKE    MI    48390

#1243556
POWER TOOLS DISTRIBUTION
C/O ATLAS COPCO MEXICANA
BLVD ABRAHAM LINCOLN #13
TLANEPANTLA    54073
MEXICO

#1524881
POWER TRAIN COMPONENTS INC
PO BOX 805
BRYAN    OH    43506-0805

#1542406
POWER TRAIN COMPONENTS INC
509 E EDGERTON ST
BRYAN    OH    43506-1315

#1077688
POWER TRANSMISSION SPECIALTI
8803 SORENSEN AVE
SANTA FE SPRINGS    CA    90670

#1243557
POWER TRANSPORTATION
SERVICES INC
PO BOX 33
AMHERSTBURG  ON    N9V 2Z2
CANADA

#1070348
POWER WASHER
Attn   CHRIS THOMPSON
1465 RAVINEVIEW CT.
BLOOMFIELD HILLS    MI    48304

#1070349
POWER WASHER INC
Attn   CHRIS THOMPSON
1000 S OLD WOODWARD STE 201
BIRMINGHAM    MI    48009

#1243558
POWER-PACKER EUROPA BV
EDISONSTRAAT 2
OLDENZAAL    7575 AT
NETHERLANDS

#1243559
POWER/MATION DIV INC
1310 ENERGY LANE
SAINT PAUL    MN    55108-525

#1243561
POWER/MATION DIV INC
1310 ENERGY LN
ST PAUL    MN    551080198

#1243562
POWER/MATION DIV INC
W 238 N1690 ROCKWOOD DR
WAUKESHA    WI    53188

#1067321
POWERBOX
Attn   GARY WALLOCH
555 BURBANK ST.
SUITE N
BROOMFIELD    CO    80020

#1243563
POWERCARE & SERVICE SOLUTIONS
INTERSTATE POWERCARE
12215 MARKET ST
LIVONIA    MI    48150

#1243564
POWERCO CREDIT UNION
ACCT OF ELWOOD FULLER, JR
CASE #93-C01593
2301 W BIG BEAVER RD STE 921
TROY    MI    268463863

#1243565
POWERED EQUIPMENT & REPAIR
600 E VOORHEES ST
TERRE HAUTE    IN    478023072

#1243566
POWERED EQUIPMENT & REPAIR
600 VOORHEES ST
TERRE HAUTE    IN    478023072

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1243567
POWERHOLD INC
63 OLD INDIAN TRL
MIDDLEFIELD      CT      064551248

#1243568
POWERHOLD PRODUCTS INC.
OLD INDIAN TRAIL
P.O. BOX 447
MIDDLEFIELD      CT      06455

#1073368
POWERHOUSE ELECTRONICS
Attn   CHUCK BRYAN
7 RAYMOND AVE.
SALEM    NH    03079

#1243569
POWERHOUSE TECHNOLOGY
5605 RD 96
FARMINGTON   NY    14425

#1243570
POWERHOUSE TECHNOLOGY INC
5605 RTE 96
FARMINGTON   NY    14425

#1243571
POWERLINE INC
1400 AXTELL
TROY    MI    48084-704

#1243574
POWERLINE INC  EFT
1400 AXTELL RD
TROY    MI    48084

#1243575
POWERMOTION INC
90 ROBERT JEMISON RD
BIRMINGHAM    AL    352093607

#1031344
POWERS ADAM
1681 APACHE TR.
XENIA      OH    45385

#1031345
POWERS BRENDA
21939 NELSON RD
ELKMONT    AL    356207311

#1031346
POWERS BRIAN
1016 HIDDEN LANDING TR. #E
W CARROLLTON  OH    45449

#1031347
POWERS BRIAN
PO BOX 152
GRATIS      OH    453300152

#1031348
POWERS CORWIN
838 WAKE FOREST RD
RIVERSIDE     OH    45431

#1031349
POWERS DANIEL
1117 KUSTERER DR NW
GRAND RAPIDS   MI    495443609

#1031350
POWERS DAVID
1684 MORRISON RD
ROSE CITY    MI    48654

#1031351
POWERS JACK
8081 KENSINGTON BLVD APT538
DAVISON    MI    48423

#1031352
POWERS JAMES
1366 COUNTY ROAD 225
MOULTON   AL    35650

#1031353
POWERS JAMES
501 WEST CHURCH ST
MASON   OH    45040

#1031354
POWERS JANET
581 HOWLAND WILSON RD SE
WARREN   OH    444842545

#1031355
POWERS JOSEPH
1021 KNODT RD
ESSEXVILLE    MI    487329421

#1031356
POWERS KEVIN
RT3 BOX 137B
WILLIAMSBURG   KY    40769

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031357
POWERS LORI
1065 E PRINCETON AVE
FLINT    MI    48505

#1031358
POWERS MATTHEW
3448 HARWOOD
KETTERING    OH    45429

#1031359
POWERS MICHAEL
3285 MT MORRIS
MT MORRIS    MI    48458

#1031360
POWERS MICHAEL
4239 CARTHEL DR
HAMILTON    OH    450112313

#1031361
POWERS ROBBIE
1324 RENSLAR AVE
DAYTON    OH    454323131

#1031362
POWERS SUSAN
2725 MARIGOLD DR
DAYTON    OH    454493257

#1031363
POWERS TERESA
838 WAKE FOREST RD
RIVERSIDE    OH    45431

#1031364
POWERS TODD
2734 BAHNS DR.
BEAVERCREEK    OH    45432

#1031365
POWERS TONYA
2857 SHAR PEI LN SW
BOGUE CHITTO    MS    396295147

#1031366
POWERS TYRONE
383 NIAGARA FALLS BLVD
AMHERST    NY    142263030

#1031367
POWERS WILLIAM
305 CAMPBELL DR
ATHENS    AL    356114013

#1059910
POWERS ANGELA
2258 VILLAGE WOODS DRIVE
GRAND BLANC    MI    48439

#1059911
POWERS ANTHONY
3109 MAYFAIR DR
KOKOMO    IN    46902

#1059912
POWERS DARCI
7880 W 00 NS
KOKOMO    IN    46901

#1059913
POWERS GREGORY
115 TUMBLEWEED DRIVE
SHARPSVILLE    IN    46068

#1059914
POWERS JENNIFER
19135 GOLDEN MEADOW WAY
NOBLESVILLE    IN    46060

#1059915
POWERS JOHANNA
1930 ATLANTIC AVENUE
SANDUSKY    OH    44870

#1059916
POWERS JONATHAN
1115 OAKDALE AVENUE
DAYTON    OH    45420

#1059917
POWERS MATTHEW
2258 VILLAGE WOODS DR.
GRAND BLANC    MI    48439

#1059918
POWERS S
1115 OAKDALE AVE
DAYTON    OH    45420

#1137169
POWERS ANTHONY R
3109 MAYFAIR DR
KOKOMO    IN    46902-3935

#1137170
POWERS DENNIS R
14 EQUESTRIAN WAY
SCARBOROUGH  ME    04074-9631

#1137171
POWERS RAY B
2048 COUNTY RD #47
WATERLOO  OH    45688

#1137172
POWERS SANDRA L
3109 MAYFAIR DR
KOKOMO  IN    46902-3935

#1137173
POWERS SUSAN G
2728 VALLEY AVE NW
GRAND RAPIDS    MI    49544-1755

#1137174
POWERS TERRANCE J
2725 MARIGOLD DR
DAYTON  OH    45449-3257

#1531021
POWERS VICKY  L
241 BELCHER ROAD
BOILING SPRINGS    SC    29316

#1531754
POWERS ANNIE F
P.O. BOX 38
SILVERHILL    AL    36576

#1531755
POWERS VICKY L.
241 BELCHER ROAD
BOILING SPRINGS    SC    29316

#1243576
POWERS & HALL
100 FRANKLIN ST
BOSTON    MA    021101586

#1243577
POWERS & SONS LLC
1613 MAGDA DR
MONTPELIER    OH    43543

#1243578
POWERS & SONS LLC
FRMLY LETTS INDUSTRIES INC
1613 MAGDA DRIVE
MONTPELIER    OH    43543

#1243580
POWERS INDUSTRIAL    EFT
EQUIPMENT LTD
5713 KENWICK
SAN ANTONIO    TX    78238

#1243581
POWERS INDUSTRIAL EQUIPMENT CO
5713 KENWICK
SAN ANTONIO    TX    782381816

#1243582
POWERS INDUSTRIAL EQUIPMENT IN
DUNN & CO
1480 COMMON DR #A
EL PASO    TX    79936

#1537345
POWERS LAMBERT LESER ET AL
PO BOX 835
BAY CITY    MI    48707

#1545984
POWERS OF OKLAHOMA
6010 S 66TH E AVE
TULSA    OK    74145-9210

#1059919
POWERS WILLIAMS  JANE
9027 DEER CREEK ROAD
GREENTOWN  IN    46936

#1031368
POWERS, JR.    CLAUDE
835 CAMP CREEK RD
WAYNESVILLE    OH    45068

#1031369
POWERS, JR.    RANDAL
139 STRAWBERRY FIELDS DR
GERMANTOWN  OH    45327

#1243583
POWERSCORE
BILLING DEPARTMENT
37V NEW ORLEANS RD
HILTON HEAD ISLAND    SC    29928

#1243584
POWERSIM INC
35 FARRWOOD DR
ANDOVER  MA    01810

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243585
POWERSIM INC        EFT
35 FARRWOOD DRIVE
ANDOVER    MA    01810

#1243586
POWERSOFTWARE DOT COM LTD
6 MAYFIELD GARDENS STE 5
AB15 7YZ ABERDEEN
SCOTLAND UK
UNITED KINGDOM

#1243587
POWERSOFTWARE.COM LTD
6 MAYFIELD GARDENS
ABERDEEN  ABERDEENSH    AB15 7YZ
UNITED KINGDOM

#1243588
POWERTEC INDUSTRIAL CORP
3958 AIRWAY DR
ROCK HILL    SC    29732

#1243589
POWERTEC INDUSTRIAL MOTORS
2606 EDEN TERRACE
ROCK HILL    SC    29730

#1243590
POWERTECH COMPONENTS INC
1715 GRANDSTAND DR
SAN ANTONIO    TX    78238

#1243591
POWERTECH COMPONENTS INC  EFT
3400 WEST WARNER AVE
SANATA ANA    CA    92704

#1243592
POWERTECH SERVICES INC
2680 HORIZON DR SE #C5
GRAND RAPIDS    MI    49546

#1243593
POWERTECH SERVICES INC
4095 S DYE RD
SWARTZ CREEK  MI    484731570

#1243594
POWERTEN INC
408871170
9250 BROWN DEER RD
SAN DIEGO    CA    92121

#1243595
POWERTEN INC
9250 BROWN DEER RD
SAN DIEGO    CA    92121

#1243596
POWERTRAIN ENGINEERS INC
W293 N3819 ROUND HILL CIR
PEWAUKEE  WI    53072

#1243597
POWERTRANS FREIGHT SYSTEMS INC
1515 W 178TH ST
GARDENA  CA    90248

#1243598
POWERTRANS FREIGHT SYSTEMS INC
582 SUPREME DR
BENSENVILLE    IL    60106

#1243599
POWERTRANS FREIGHT SYSTEMS INC
604 SUPREME DRIVE
UPTD AS PER GOI 3/22/05 GJ
BENSENVILLE    IL    60106

#1073369
POWERTRONIC SYSTEMS, INC.
Attn    BOB JORDAN
13700 CHEF MENTEUR HWY
NEW ORLEANS    LA    70129

#1067322
POWERTRONIX CORPORATION
Attn    LINDA SVENSSON
1125 E. HILLSDALE BLVD.
FOSTER CITY    CA    94404

#1067323
POWERVAR, INC.
Attn    ROB INMAN
1450 LAKESIDE DRIVE
WAUKEEGAN  IL    60085

#1545985
POWERWARE CORPORATION
2727 KURTZ ST
SAN DIEGO    CA    92110

#1545986
POWERWARE CORPORATION
PO BOX 93810
CHICAGO    IL    60673-3810

#1243600
POWERWARE SYSTEMS INC
8609 SIX FORKS RD
RALEIGH    NC    276152966

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1243601
POWERWARE SYSTEMS INC
PO BOX 93810
CHICAGO    IL    60673

#1243602
POWERWAY INC
6919 HILLSDALE CT
INDIANAPOLIS    IN    46250

#1031370
POWESKI  MARY
404 WESTCHESTER DR.SE
WARREN  OH    44484

#1059920
POWESKI  ROBERT
404 WESTCHESTER DR SE
WARREN  OH    44484

#1031371
POWLISON  JESUSA
3254 BIRCH RUN
ADRIAN    MI    49221

#1137175
POWLISON  DENNIS L
3254 BIRCH RUN WEST
ADRIAN    MI    49221-0000

#1031372
POYER  CHARLES
7390 BISHOP RD
APPLETON    NY    14008

#1031373
POYER  RONALD
202 HUDSON ST.
MERRILL  MI    48637

#1137176
POYER  DENNIS W
3633 KAWKAWLIN RIVER DR.
BAY CITY    MI    48706-1773

#1137177
POYER  GERARD J
7899 BEAVER RD
SAINT CHARLES    MI    48655-8634

#1031374
POYFAIR  STEFANIE
1 BEVERLY AVE
LOCKPORT  NY    14094

#1137178
POYFAIR  NANCY D
5713 CAMPBELL BLVD
LOCKPORT  NY    14094-9201

#1243603
POYNER & SPRUILL LLP
3600 GLENWOOD AVE
RALEIGH    NC    27612

#1031375
POYNTER  BRYAN
2169 FINLAND DR
DAYTON    OH    45439

#1070350
POYNTER DISTRIBUTING, INC. #2
Attn   TODD POYNTER
322 CATALPA CT.
NOBLESVILLE    IN    46060

#1137179
POZENEL  GARY R
706 MAPLE ST
ESSEXVILLE    MI    48732-1520

#1137180
POZENEL  JOHN E
PO BOX 751444
DAYTON    OH    45475-1444

#1059921
POZORSKI  PATRICIA
501 BRANDED BLVD
KOKOMO  IN    46901

#1031376
POZZUTO  JAMES
598 WARNER RD
HUBBARD  OH    44425

#1031377
POZZUTO  MARK
5114 PHILLIPS RICE RD
CORTLAND  OH    44410

#1243604
PPB INC
740 13TH STREET SUITE 325
SAN DIEGO    CA    92101

#1077689
PPC SPECIALTY METALS
1504 MILLER STREET
MONROE   NC   28110

#1243605
PPF INC
4024 S OAK ST
METAMORA   MI   48455

#1243606
PPG ARCHITECTURAL FINISHES INC
PITTSBURGH PAINTS
23361 TELEGRAPH RD
SOUTHFIELD   MI   48034

#1243607
PPG IND GLASS
ONE PPG PLACE  8E
PITTSBURGH   PA   15272

#1243608
PPG INDUSTRIES DE MEXICO SA DE
LIBRAMIENTO TEQUISQUIPAN 66
ZONA INDUSTRIAL
SAN JUAN DEL RIO   86702
MEXICO

#1243609
PPG INDUSTRIES DE MEXICO SA DE
LIBRAMIENTO TEQUISQUIPAN 66
SAN JUAN DEL RIO   76800
MEXICO

#1243610
PPG INDUSTRIES FIBER GLASS PRO
PPG INDUSTRIES INC
940 WASHBURN SWITCH RD
SHELBY   NC   281509089

#1243612
PPG INDUSTRIES INC
1 PPG PL
PITTSBURGH   PA   15272-000

#1243613
PPG INDUSTRIES INC
11965 BROOKFIELD ST
LIVONIA   MI   48150

#1243614
PPG INDUSTRIES INC
125 COLFAX ST
SPRINGDALE   PA   15144

#1243615
PPG INDUSTRIES INC
150 FERRY ST
CREIGHTON   PA   150301101

#1243616
PPG INDUSTRIES INC
23000 SAINT CLAIR AVE
EUCLID   OH   44117

#1243617
PPG INDUSTRIES INC
300 RUTHAR DR
NEWARK   DE   19711

#1243618
PPG INDUSTRIES INC
424 E INGLEFIELD RD
EVANSVILLE   IN   47711

#1243619
PPG INDUSTRIES INC
4840 MCKNIGHT RD
PITTSBURGH   PA   15237-341

#1243620
PPG INDUSTRIES INC
5875 NEW KING CT
TROY   MI   48098

#1243621
PPG INDUSTRIES INC
650 CLARK AVE
KING OF PRUSSIA   PA   19406

#1243622
PPG INDUSTRIES INC
C & R GROUP
125 COLFAX ST
SPRINGDALE   PA   15144

#1243623
PPG INDUSTRIES INC
COATINGS & RESINS GROUP
961 DIVISION ST
ADRIAN   MI   49221

#1243625
PPG INDUSTRIES INC
FIBER GLASS DIV
940 WASHBURN SWITCH RD
SHELBY   NC   28150

#1243627
PPG INDUSTRIES INC
GLASS GROUP
5066 STATE RTE 30
CRESTLINE   OH   44827

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243628
PPG INDUSTRIES INC
GLASS GROUP
ONE PPG PLACE  8E
PITTSBURGH    PA    15272

#1243629
PPG INDUSTRIES INC
GROW AUTOMOTIVE
1330 PIEDMONT
TROY    MI    48083

#1243630
PPG INDUSTRIES INC
PO BOX 360175
PITTSBURGH    PA    152516175

#1243631
PPG INDUSTRIES INC
PPG DETROIT/GROW AUTOMOTIVE
14000 STANSBURY
DETROIT    MI    48227

#1243632
PPG INDUSTRIES INC
PRETREATMENT & SPEC PRODUCTS
PO BOX 3510
5875 NEW KING CT
TROY    MI    480073510

#1243633
PPG INDUSTRIES INC
PRETREATMENT & SPECIALTY PRODU
5875 NEW KING CT
TROY    MI    480982692

#1524882
PPG INDUSTRIES INC
REGIONAL SUPPORT CENTER
PO BOX 7017
CHILLICOTHE    OH    45601

#1542407
PPG INDUSTRIES INC
REGIONAL SUPPORT CENTER
PO BOX 7017
CHILLICOTHE    OH    45601

#1243634
PPG INDUSTRIES INC    EFT
FIBER GLASS DIV
PO BOX 360175M
ADD CHG 3/09/05  CM
PITTSBURGH    PA    152516175

#1243635
PPG INDUSTRIES TRUCK FLEET
PO BOX 360175
PITTSBURGH    PA    15251

#1243636
PPG INDUSTRIES, INC
COATINGS AND RESINS DIV
125 COLFAX ST
SPRINGDALE    PA    15144

#1243637
PPI ADHESIVE PRODUCTS CORP
429 STONEBLUFF RD
EL PASO    TX    79912-331

#1243639
PPI ADHESIVE PRODUCTS CORP
580 REED RD STE A5
BROOMALL    PA    19008

#1243641
PPI ADHESIVE PRODUCTS CORP
580 REED ROAD A5
BROOMALL    PA    19008

#1243642
PPI MODULAR STRUCTURES INC
129 GLIDDEN RD
BRAMPTON    ON    L6W 3L9
CANADA

#1077690
PPI TIME ZERO
262 BUFFALO AVENUE
PATERSON    NJ    07503

#1243643
PPM INC
23500 MERCANTILE RD
CLEVELAND    OH    44122

#1243645
PPM INC    EFT
23500 MERCANTILE RD UNIT 1
CLEVELAND    OH    44122

#1243646
PPM INC OF GEORGIA
USPCI
1875 FORGE
TUCKER    GA    30084

#1243647
PPM MANUFACTURING SVCS
10005 BERMUDA AVE
EL PASO    TX    79925

#1031378
PPOOL  JULIA
818 XENIA AVE
XENIA    OH    45385

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

---

#1243648
PPT VISION INC
12988 VALLEY VIEW RD
EDEN PRAIRIE      MN     55344

#1243649
PPUH IMPRODEX SP Z O O
UL LEGIONOW 187
43-500 CZECHOWICE-DZIEDZICE
POLAND

#1243650
PPUH IMPRODEX SP ZOO
IMPRODEX SP ZOO
UL LEGIONOW 187
CZECHOWICE DZIEDZICE      43 500
POLAND

#1068391
PR JCI LAKE SHORE
477 JUTRAS SOUTH
TECUMSEH   ON    N8N 5C4
CANADA

#1243651
PR NEWSWIRE INC
1515 BROADWAY
GPO BOX 5897
NEW YORK   NY    100875897

#1243652
PR NEWSWIRE INC
G P O BOX 5897
NEW YORK   NY    100875897

#1243653
PR NEWSWIRE INC
PO BOX GPO 5897
NEW YORK   NY    100875897

#1069297
PR REBUILDERS SERVICES  COD
COD SHIPMENTS ONLY
PO BOX 3525
CAROLINA   PR    00628

#1243654
PR TRANSPORTATION INC
1515 E ALEXIS RD
TOLEDO     OH    43612

#1243655
PRA CO INC
VANTAGE PLASTICS
1415 W CEDAR RD
STANDISH     MI     48658

#1243657
PRAB CONVEYORS
C/O MONACO INC
1313 SPRING ST
CINCINNATI      OH    45210

#1243658
PRAB INC
PRAB CONVEYOR
5944 E KILGORE RD
KALAMAZOO  MI    490019776

#1243659
PRAB ROBOTS INC
HAPMAN CONVEYORS
6002 E KILGORE
KALAMAZOO  MI    49003

#1243660
PRAB ROBOTS INC
PRAB CONVEYORS
5944 E KILGORE RD
PO BOX 2121
KALAMAZOO  MI    49003

#1059922
PRABUCKI   RONALD
55 INDEPENDENCE DRIVE
LOCKPORT  NY    14094

#1059923
PRACH  ROBERT
28748 COUZENS
MADISON HEIGHTS    MI    48071

#1059924
PRACHASERI  DEBORAH
1860 CARTER ROAD
ROCHESTER HILLS    MI    48306

#1059925
PRACHASERI  VICTORIA
1860 CARTER RD.
ROCHESTER HILLS    MI    48306

#1243661
PRACTICAL COMPONENTS INC
10867 PORTAL DR
LOS ALAMITOS     CA    90720-103

#1243663
PRACTICAL COMPONENTS INC  EFT
15211 SPRINGDALE ST
HUNTINGTON BEACH   CA    92649

#1243664
PRACTICAL COMPONENTS MARKETING
51 BUKIT BATOK CRESCENT #06-18
UNITY CENTRE
          658077
SINGAPORE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243665
PRACTICAL COMPONENTS MARKETING
SERVICES
#06-18 UNITY CENTRE
51 BUKIT BATOK CRESCENT
          658077
SINGAPORE

#1243666
PRACTICAL COMPONENTS MARKETING
SERVICES
51 BUKIT BATOK CRESCENT #06-18
UNITY CENTRE 658077
SINGAPORE

#1243667
PRACTICAL ENGINEERING INC
2 CENTRAL ST
FRAMINGHAM    MA    01701

#1243668
PRACTICAL MANAGEMENT INC
3280 WEST HACIENDA AVE STE 205
LAS VEGAS    NV    89118

#1243669
PRACTICAL SCHOOLS
900 EAST BALL ROAD
ANAHEIM    CA    92805

#1243670
PRACTICING INSTITUTE OF
ENGINEERING INC
385 JORDAN RD
TROY    NY    121807620

#1243671
PRACTICING LAW INSTITUTE INC
810 7TH AVE
NEW YORK    NY    100195818

#1070351
PRACTISING LAW INSTITUTE
810 SEVENTH AVENUE
NEW YORK    NY    10019

#1243672
PRACTISING LAW INSTITUTE
810 SEVENTH AVE
NEW YORK    NY    10019

#1031379
PRADARELLI    KENNETH
S47 W22488 LAWNS DALE CT
WAUKESHA    WI    531898012

#1031380
PRADARELLI    KIMBERLY
123B W CENTER ST
WHITEWATER    WI    53190

#1243673
PRADEEP K GUPTA INC
PKG
117 SOUTHBURY RD
CLIFTON PARK    NY    120657714

#1243674
PRAEDICTUS CORP
AUTOMATED TECHNOLOGY ASSOCIATE
9000 KEYSTONE CROSSING STE 900
INDIANAPOLIS    IN    46240

#1243675
PRAEDICTUS CORPORATION
1 OVERLOOK DR BOX 11
AMHERST    NH    03031

#1243676
PRAET TOOL & ENGINEERING INC
51214 INDUSTRIAL DR
MACOMB    MI    48042

#1243677
PRAET TOOL & ENGINEERING INC
FRMLY ACCU TECH INDUSTRIES INC
51214 INDUSTRIAL DR
NAME UPDT 8\00 LTR
MACOMB    MI    480432

#1243679
PRAGMATIC INSTRUMENTS INC
7313 CARROLL RD STE J
SAN DIEGO    CA    921212319

#1031381
PRAHIN JR    STANLEY
3260 MIDLAND RD
SAGINAW    MI    486039688

#1243680
PRAIRIE COUNTY
SHERIFF AND COLLECTOR
P.O. BOX 1021
DES ARC    AR    72040

#1072039
PRAIRIE COUNTY, AR
PRAIRIE COUNTY SHERIFF / COLLECTOR
PO BOX 1021
DES ARC    AR    72040

#1542408
PRAIRIE INTERNATIONAL TRUCKS
401 S DIRKSEN PKWY
SPRINGFIELD    IL    62703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542409
PRAIRIE INTERNATIONAL TRUCKS
601 N 4TH ST
QUINCY    IL    62301-2399

#1542410
PRAIRIE INTERNATIONAL TRUCKS 234
808 W BRADLEY AVE
CHAMPAIGN    IL    61820-2525

#1243681
PRAIRIE STATE COLLEGE
202 S HALSTED ST
CHICAGO HEIGHTS    IL    60461

#1243682
PRAIRIE VIEW A AND M UNIV
EXECUTIVE DIRECTOR
STUDENT FINANCIAL SERVICES
P O BOX 2967
PRAIRIE VIEW    TX    77446

#1243683
PRAIRIE VIEW A AND M UNIV
UNIVERSITY BURSAR
POST OFFICE BOX 248
PRAIRIE VIEW    TX    774462818

#1527238
PRAK   RITHY
725 ELDORA PLACE
LONGMONT   CO    80501

#1031382
PRALL   ARTHUR
87 E HOTCHKISS RD
BAY CITY    MI    48706

#1031383
PRALL   JAMES
10946 TRAIL RIDGE
GRAYLING    MI    49738

#1243684
PRANA INC
MAQSA
7505 ALAMARDA AVE
EL PASO    TX    79915

#1137181
PRANCIK   SANDRA J
PO BOX 1723
MARION    IN    46952-8123

#1524883
PRANZATELLI'S STEREO & TV
PRANZATELLI'S STEREO & TV
BOUND BROOK   NJ    08805-1970

#1542411
PRANZATELLI'S STEREO & TV
1 E MAIN ST
BOUND BROOK   NJ    08805-1970

#1243685
PRASAD Y K MD
40000 GRAND RIVER
NOVI    MI    48375

#1031384
PRATCHER   LEON
3302 CLOVERTREE #4
FLINT    MI    48532

#1031385
PRATER   JAMES
10474 ST RTE 28
LEESBURG   OH    45135

#1031386
PRATER   JAMES
231 ARMSTRONG
FENTON    MI    48430

#1031387
PRATER   JASON
5546 GLENDELL DR
FRANKLIN   OH    45005

#1031388
PRATER   MICHAEL
793 S CHURCH ST
NEW LEBANON   OH    45345

#1031389
PRATER   STACEY
726 SUNNYVALE DR
GADSDEN   AL    35901

#1031390
PRATER   WILGUS
1948 ONTARIO AVE
DAYTON   OH    45414

#1059926
PRATER   DANIEL
9930 GLENBURR CT
FISHERS    IN    46038

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1059927
PRATER  RAYMOND
386 STATE ROUTE 99 S
WILLARD     OH     44890

#1137182
PRATER  HENREAN
P.O. BOX 1274
TROY    MI     48099-1274

#1137183
PRATER  SHEILA G
PO BOX 6044
KOKOMO  IN     46904-6044

#1031391
PRATER JR   JOHN
25498 COPELAND RD
ATHENS  AL    356134724

#1031392
PRATHER  DARYLE
2640 S CR 625 E
PERU   IN    469709756

#1031393
PRATHER  JAMES
573 RALEIGH PL
WILMINGTON   OH    451772615

#1031394
PRATHER  JUSTIN
573 RALEIGH PL
WILMINGTON    OH    45177

#1031395
PRATHER  LEON
25 N ALDER ST
DAYTON   OH    45417

#1031396
PRATHER  MELISSA
7390 CEDAR KNOLLS DR
HUBER HEIGHTS    OH    45424

#1137184
PRATHER  JOAN L
16236 E GLENBROOK BLVD
FOUNTAIN HILLS     AZ     85268-2239

#1137185
PRATHER  LEE
42 PEPERMINT LN
WILLINGBORO   NJ    08046-2716

#1137186
PRATHER JR   DONALD E
2608 MILL ST
KOKOMO  IN    46902-4679

#1532003
PRATHER JR.   RALPH
6995C E 340 RD
TALALA    OK    74080

#1243686
PRATHER LINDA S
C & L COURT REPORTING & VIDEO
SERVICECHG PER W9 8/11/04 CP
128 S KEENELAND DR
RICHMOND   KY    404760651

#1059928
PRATIVADI   GOVINDARAJAN
61 KING ANTHONY WAY
GETZVILLE     NY    14068

#1031397
PRATT  BRIAN
5185 N MCKINLEY RD
FLUSHING     MI    48433

#1031398
PRATT  CAROL
G4009 HOGARTH AVE
FLINT   MI    485324933

#1031399
PRATT  JUNE
PO BOX 2315
SAGINAW  MI    48605

#1031400
PRATT  KATHLEEN
2161 E GRAND BLANC RD
GRAND BLANC  MI    48439

#1031401
PRATT  LAURA
10428 N ROANOKE RD
ROANOKE  IN    46783

#1031402
PRATT  MICHAEL
3320 GRANT
SAGINAW  MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031403
PRATT  MICHAEL
6501 HEMMINGWAY ROAD
HUBER HEIGHTS   OH    45424

#1031404
PRATT  SCOTT
3010 CLENDENING
GLADWIN  MI    486241058

#1031405
PRATT  WILLIAM
PO BOX 16
GASPORT  NY    140670016

#1059929
PRATT  ERIC
7306 CAMINO DEL SOL
EL PASO   TX    79911

#1059930
PRATT  JEREMY
1705 NORTHVIEW BLVD
KOKOMO  IN    46901

#1059931
PRATT  RICHARD
9806 WILLA BONN CT.
NOBLESVILLE   IN    46062

#1059932
PRATT  TERESA
5905 ROLLING HILLS DRIVE
ROCHESTER  MI    48306

#1137187
PRATT  DANIEL E
4150 STONEWALL CIR
DAYTON   OH    45415-1935

#1137188
PRATT  NANCY S
6623 ROYAL PKWY N
LOCKPORT  NY    14094-6631

#1137189
PRATT  THOMAS
52 4TH ST
ROCHESTER  NY    14609-6033

#1137190
PRATT  WILLIAM E
PO BOX 16
GASPORT  NY    14067-0016

#1547114
PRATT  TERESA
19 THE BOULEVARD
GROVE PARK        L12 5JZ
UNITED KINGDOM

#1243687
PRATT & FOSSARD
3432 CULPEPPER CT STE A
SPRINGFIELD       MO    658043755

#1537346
PRATT & MELVILLE LLP
155 EAST MAIN STE 215
LEXINGTON  KY    40507

#1243688
PRATT & WHITNEY
C/O LOEWENGUTH, R G CO
7466 W HENRIETTA RD
RUSH   NY    14543

#1243689
PRATT & WHITNEY
MEASUREMENT SYSTEMS INC
66 DOUGLAS STREET
BLOOMFIELD   CT    060023619

#1243690
PRATT & WHITNEY
MEASUREMENT SYSTEMS INC
FMLY MOORE PRODUCTS CO
66 DOUGLAS STREET
BLOOMFIELD   CT    060023619

#1243691
PRATT & WHITNEY DIV
C/O METRON PRECISION INC
29671 W 6 MILE RD
LIVONIA   MI    48152

#1243692
PRATT & WHITNEY MEASUREMENT SY
66 DOUGLAS ST
BLOOMFIELD   CT    06002

#1243693
PRATT AND WHITNEY MEASUREMENT
66 DOUGLAS ST
BLOOMFIELD   CT    06002-361

#1243694
PRATT BURNERD AMERICA
1919 N PITCHER ST
KALAMAZOO  MI    49007

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243695
PRATT INDUSTRIES INC
4978 PERIMETER PKY
BESSEMER    AL    35022

#1243696
PRATT INDUSTRIES NEW ORLEANS
FRMLY DELTA CONTAINERS
220 PLANTATION RD
ADD CHG 03/22/04 AH
NEW ORLEANS    LA    70123

#1243697
PRATT INDUSTRIES USA
CONVERTING DIVISION BIRMINGHAM
PO BOX 406803
ATLANTA    GA    303846803

#1243698
PRATT INDUSTRIES USA INC  EFT
BELL PACKAGING CORPORATION
PO BOX 406882
ATLANTA    GA    303846882

#1243700
PRATT INSTITUTE
STUDENT ADMINISTRATIVE SERVICE
BURSAR OFFICE
BROOKLYN NY    11205

#1059933
PRATURI    ANAND
1299 KATERINA COURT
BELLBROOK    OH    45305

#1059934
PRAUS  DEBORAH
15 WAXWING LANE
E AMHERST    NY    14051

#1059935
PRAUSE  PAUL
9016 BERYL CREEK WAY
ELK GROVE    CA    95758

#1059936
PRAWDZIK  DAVID
10250 TOSHA LANE
GRAND BLANC  MI    48439

#1137191
PRAWEL  ALBERT C
7956 CHESTNUT RIDGE RD
GASPORT  NY    14067-9277

#1243701
PRAWEL DAVID
DBA LONGVIEW ADVISORS LLC
200 EAST 7TH ST STE 201
LOVELAND  CO    80537

#1059937
PRAWIRADJAJA  RYAN
272 LITTLETON ST #539
WEST LAFAYETTE    IN    47906

#1059938
PRAWUCKI  DANIEL
6549 LITCHFIELD LANE
MIDDLETOWN  OH    45042

#1243702
PRAXAIR DE MEXICO SA DE CV
AVE DEL MAESTRO ENTRE PERIFERI
SPLERNO COL BERTHA DEL ALBBEDA
MATAMOROS    87463
MEXICO

#1077691
PRAXAIR DISTRIBUTION INC
1545 E EDINGER AVE
SANTA ANA    CA    92705

#1243703
PRAXAIR DISTRIBUTION INC
15555-A S KEELER
OLATHE    KS    66062

#1243704
PRAXAIR DISTRIBUTION INC
15555-A SOUTH KEELER
OLATHE    KS    66062

#1243705
PRAXAIR DISTRIBUTION INC
1727 MOUNDS RD
ANDERSON  IN    46016

#1243706
PRAXAIR DISTRIBUTION INC
PRAXAIR
2510 NEW BUTLER RD
NEW CASTLE    PA    16101

#1243707
PRAXAIR DISTRIBUTION INC
PRAXAIR
39 OLD RIDGEBURY RD
DANBURY  CT    06810

#1243708
PRAXAIR DISTRIBUTION INC
PRAXAIR
7000 HIGH GROVE BLVD
BURRRIDGE  IL    60521

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243709
PRAXAIR INC
100 JANACEK RD
BROOKFIELD    WI    53045

#1243711
PRAXAIR INC
175 E PARK DR
TONAWANDA    NY    141507891

#1243712
PRAXAIR INC
185 FOX MEADOW DR
ORCHARD PARK    NY    14127

#1243713
PRAXAIR INC
308 HARPER DR
MOORESTOWN NJ    08057

#1243714
PRAXAIR INC
39 OLD RIDGEBURY RD STE 7
DANBURY    CT    06810

#1243715
PRAXAIR INC
55 OLD RIDGEBURY RD
DANBURY    CT    06810

#1243716
PRAXAIR INC
6701 ST JOHN
KANSAS CITY    MO    64123

#1243717
PRAXAIR INC
7261 ENGLE RD STE 306
MIDDLEBURG HEIGHTS    OH    441303479

#1243718
PRAXAIR INC
777 OLD SAW MILL RIVER RD
TARRYTOWN    NY    10591

#1243719
PRAXAIR INC
APCO GAS TECH
1400 POLCO  ST
INDIANAPOLIS    IN    462225210

#1243720
PRAXAIR INC
LINDE DIV
300 GREAT LAKES AVE
ECORSE    MI    48229

#1243722
PRAXAIR INC
LINDE DIV
6515 E 82ND ST STE 106
INDIANAPOLIS    IN    462501544

#1243723
PRAXAIR INC
LINDE DIV
7000 HIGH GROVE BLVD
BURR RIDGE    IL    60521

#1243724
PRAXAIR INC
LINDE DIV #939
4501 ROYAL AVE
NIAGARA FALLS    NY    14303

#1243725
PRAXAIR INC
PO BOX 281901
ATLANTA    GA    303841901

#1243726
PRAXAIR INC
PRAXAIR
4330 KENNEDY AVE
EAST CHICAGO    IN    46312

#1243727
PRAXAIR INC
PRAXAIR #719
300 GREAT LAKES AVE
ECORSE    MI    48229

#1171100
PRAXAIR INC  EFT
PO BOX 91385
CHICAGO    IL    606931385

#1243728
PRAXAIR INC  EFT
FRMLY UNION CARBIDE IND GASES
55 OLD RIDGEBURY RD
DANBURY    CT    068105113

#1243729
PRAXAIR MEXICO S DE RL DE CV
BIOLOGO MAXIMINO MARTINEZ NO 3
COLONIA SAN SALVADOR  XOCHIMAN
02870
MEXICO

#1243730
PRAXAIR MEXICO SA DE CV
AV ROBERTO FIERRO NO 6415
COLONIA PARQUE INDUSTRIAL
JUAREX    32690
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243731
PRAXAIR MEXICO SA DE CV EFT
BLVD MANUEL AVILA CAMACHO NO32
LOMAS DE CHAPULTEPEC MEXICO
MEXICO

#1243732
PRAXAIR MRC        EFT
1500 POLCO ST
INDIANAPOLIS     IN     46224

#1243733
PRAXAIR SPECIALITY CERAMICS
16130 WOOD-RED RD.
STE #7
WOODINVILLE    WA   98072

#1243734
PRAXAIR SURFACE TECH INC
8501 OLD STATESVILLE RD
CHARLOTTE    NC    28269

#1243735
PRAXAIR SURFACE TECHNOLOGIES I
PRAXAIR
PO BOX 651287
CHARLOTTE   NC    28265

#1243736
PRAXAIR SURFACE TECHNOLOGIES I
PRAXAIR
CHARLOTTE    NC

#1243737
PRAXAIR SURFACE TECHNOLOGIES I
PRAXAIR MRC
542 RTE 303
ORANGEBURG NY     10962

#1243738
PRAXAIR SURFACE TECHNOLOGIES I
PRAXAIR SPECIALTY CERAMICS
16130 WOODINVILLE REDMOND RD
STE 7
WOODINVILLE    WA   98072

#1243739
PRAXAIR SURFACE TECHNOLOGIES I
SPECIALITY POWDERS
1555 MAIN ST
INDIANAPOLIS      IN     46224-653

#1243741
PRAXIAR GAS TECH INC
12000 ROOSEVELT RD
HILLSIDE       IL      60162

#1077692
PRAXIOM RESEARCH GROUP LTD
Attn    RON KREBS
3814-41 AVENUE
EDMONDTON AB      TGL5M4
CANADA

#1073370
PRAXXAR
Attn    ALEX PURCELL
618 VALLE-VISTA AVE.
OAKLAND   CA    94610

#1031406
PRAY  JAMES
430 BENITA DR
BROCKPORT  NY     14420

#1031407
PRAY  MATTHEW
6218 SHARP RD
SWARTZ CREEK   MI      48473

#1031408
PRAY  SHANNON
12046 SCHONBORO
CLIO      MI     48420

#1059939
PRAY  DAVID
2860 WILMINGTON-DAYTON ROAD
BELLBROOK  OH    45305

#1059940
PRAY  JAMES
430 BENITA DRIVE
BROCKPORT  NY     14420

#1059941
PRAY  MARK
PO BOX 3683
WITICHITA FALLS      TX     763010683

#1243742
PRAY TIMOTHY D
DBA MEASUREMENT & MACHINE TECH
27729 BOHN
ROSEVILLE    MI     480664384

#1547281
PRAYLE  JAMES
30 NEWBOROUGH AVENUE
CROSBY       L239TX
UNITED KINGDOM

#1243743
PRC CORP
NORTH FRONTAGE RD
LANDING     NJ     07850

---

#1243744
PRC CORP
NORTH FROTAGE RD
LANDING    NJ    07850

#1077693
PRC-DESOTO INTERNATIONAL INC
5430 SAN FERNANDO RD
GLENDALE    CA    91203

#1077694
PRC-DESOTO INTERNATIONAL INC
5454 SAN FERNANDO RD
GLENDALE    CA    91203

#1243745
PRC-DESOTO INTERNATIONAL INC
PPG AEROSPACE
6022 CORPORATE WAY
INDIANAPOLIS    IN    46278

#1059942
PRCHAL    STEVEN
32550 EDGEWATER ISLE
SAN BENITO    TX    78586

#1243746
PRD INC
747 WASHBOARD RD
SPRINGVILLE    IN    47462

#1243748
PRD INC    EFT
ADDR CHG 10-98
RR2 PO BOX 641
SPRINGVILLE    IN    474629521

#1071128
PRE- ALERT SECURITY INC.
Attn    JEFF KONITOFSKY
60 DRISCOLL DRIVE
IVYLAND    PA    18974

#1243749
PRE-ALERT SECURITY INC
60 DRISCOLL DR
IVYLAND    PA    189741212

#1077695
PRE-BANC BUSINESS CREDIT INC
TECHMASTER ELECTRONICS LA
N/A

#1243750
PRE-CAL SERVICES INC
271 ROUTE 380 WEST
APOLLO    PA    15613

#1243751
PREBLE COUNTY C.S.E.A.
ACCOUNT OF JAMES C ALBERT
CASE #89-DR-8336
PO BOX 206
EATON    OH

#1243752
PREBLE COUNTY C.S.E.A.
ACCOUNT OF TIM WOJDACZ
CASE# 86-DR-7609
PO BOX 206
EATON    OH

#1537347
PREBLE COUNTY COMMON PLEAS COURT
101 E MAIN ST 3RD FL
EATON    OH    45320

#1243753
PREBLE COUNTY COMMON PLEAS CRT
Attn    CLERK OF COURTS-GARN DEPT
101 E MAIN STREET 3RD FLOOR
EATON    OH    45320

#1077696
PREC ANODIZING & PLATING INC
1601 N MILLER ST
ANAHEIM    CA    928061417

#1243754
PRECEDENT CARTAGE CO
13415 LEO RD
LEO    IN    46765

#1528464
PRECICAST ALU
22 CHEMIN DES PRES SECS
CIVRIEUX D AZERGUES    69380
FRANCE

#1243755
PRECIMOLD INC
9 BOUL MARIE-VICTORIN
CANDIAC    PQ    J5R 4S8
CANADA

#1243756
PRECIMOLD INC
9 MARIE-VICTORIN BLVD
CANDIAC    PQ    J5R 4S8
CANADA

#1243757
PRECIOUS METAL PLATING CO
30335 PALISADES PARKWAY
WICKLIFFE    OH    44092

#1529560
PRECISE MACHINE & FABRICATION
Attn   HAL WINSTEAD
3741 COOK BLVD.
PO BOX 6313
CHESAPEAKE    VA    23323

#1243758
PRECISE MEDICAL BILLING INC
20755 GREENFIELD
SUITE 603
SOUTHFIELD    MI    48075

#1243759
PRECISE SENSORS INC
235 W CHESTNUT AVE
MONROVIA    CA    910163315

#1243760
PRECISE SENSORS INC
PO BOX 1579
MONROVIA    CA    91017

#1243761
PRECISE SENSORS INC
PO BOX 258
BUFFALO    NY    14231

#1243762
PRECISE TOOL & DIE INC
1250 PIPER RD
LEECHBURG    PA    15656

#1077697
PRECISION ALUMINUM & SAWING
PO BOX 2278 ST
5604 S SOTO ST
HUNTINGTON PARK    CA    902551578

#1243763
PRECISION ARMATURE
1028 BIG SPRINGS RD NE
BROOKHAVEN    MS    39601

#1243764
PRECISION ARMATURE SERVICE
1028 BIG SPRINGS RD
BROOKHAVEN    MS    39601

#1077698
PRECISION ART COORDINATORS
22 ALAMEIDA AVE
EAST PROVIDENCE    RI    02914

#1243765
PRECISION AUTO BODY
3289 VAN BUREN
RICHVILLE    MI    48758

#1243766
PRECISION AUTOBODY
3289 S VNA BUREN RD
RICHVILLE    MI    48758

#1243767
PRECISION AUTOMATION CO INC
1841 OLD CUTHBERT RD
CHERRY HILL    NJ    08034

#1069298
PRECISION AUTOMOTIVE
Attn   ROB BROUWER
385 VANTAGE DR.
ORLEANS    ON    K4A 3W2
CANADA

#1542412
PRECISION AUTOMOTIVE IND
3170 COUNTY ROAD 42 W
BURNSVILLE    MN    55337-4805

#1243768
PRECISION BALANCING &
ANALYZING
7265 COMMERCE DR
MENTOR  OH    44060

#1243769
PRECISION BALANCING & ANALYZIN
480 WOODBIN CIRCLE
CLEVELAND    OH    44143

#1243770
PRECISION BALANCING & ANALYZIN
7265 COMMERCE DR
MENTOR    OH    44060

#1243771
PRECISION BALANCING CO
448 N HOLMES AVE
INDIANAPOLIS    IN    46222

#1243772
PRECISION BALANCING COMPANY
INC
444 N HOLMES AVE
INDIANAPOLIS    IN    46222

#1243773
PRECISION BODY & FRAME
2803 VENICE RD
SANDUSKY    OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1069299
PRECISION BRAKE & WHEEL INC
502 N MAIN
PORTERVILLE    CA    93257

#1542413
PRECISION BRAKE & WHEEL INC
502 N MAIN ST
PORTERVILLE    CA    93257-2315

#1540038
PRECISION CABLE ASSEMBLIES
Attn    ACCOUNTS PAYABLE
16830 PHEASANT DRIVE
BROOKFIELD    WI    53005

#1243774
PRECISION CABLE ASSEMBLIES LLC
16830 PHEASENT DR
BROOKFIELD    WI    53005

#1243775
PRECISION CABLE MANUFACTURING
1290 E I-30
ROCKWALL TX    75087

#1243776
PRECISION CABLE MANUFACTURING
1290 E I-30, P.O. BOX 1448
ROCKWALL TX    75087

#1243777
PRECISION CALIBRATION &
TESTING
3799 CONCORD RD
YORK    PA    17402

#1243778
PRECISION CALIBRATION & TESTIN
3799 CONCORD RD
YORK    PA    17402

#1243779
PRECISION CALIBRATION OF
STANDARDS & INSTRUMENTS
271 ROUTE 380 WEST
APOLLO    PA    156139691

#1243780
PRECISION CERTIFIED WELDING
203 N JERSEY ST
DAYTON    OH    45403

#1243781
PRECISION CERTIFIED WELDING
INC
203 N JERSEY ST
DAYTON    OH    45403

#1243782
PRECISION CNC SERVICE LLC
200 S OXFORD CIR
MERIDIANVILLE    AL    35759

#1243783
PRECISION CNC SERVICE LLC
200 SOUTH OXFORD CIRCLE
MERIDIANVILLE    AL    35759

#1243784
PRECISION COMMUNICATION CORP
42746 MOUND RD
STERLING HEIGHTS    MI    48314

#1243785
PRECISION COMMUNICATIONS
CORPORATION
42746 MOUND ROAD
STERLING HEIGHTS    MI    48314

#1243786
PRECISION COMPRESSOR PARTS
120 INTERSTATE NORTH PKY SE
STE 105
ATLANTA    GA    30339

#1243787
PRECISION COMPRESSOR PARTS INC
ADD CHG 12/29/04 AH
120 INTERSTATE NORTH PARKWAY
EAST SE STE 105
ATLANTA    GA    30339

#1243788
PRECISION CONTROL SYSTEMS INC
7887 FULLER RD STE 102
EDEN PRAIRIE    MN    55344

#1243789
PRECISION CONTROL SYSTEMS INC
9813 VALLEY VIEW RD
EDEN PRAIRIE    MN    55344

#1243790
PRECISION CONVEYOR TECHNOLOGY
34201 MELINZ PKWY
WILLOUGHBY    OH    44095

#1243791
PRECISION CONVEYOR TECHNOLOGY
PCT INDUSTRIES INC
34201 MELINZ PKY
EAST LAKE    OH    44095

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243793
PRECISION DESIGN & MACHINE INC
PDM
6124 COCKRILL BEND CIR
NASHVILLE    TN    37209-105

#1243794
PRECISION DESIGN AND MACHINE
INC
PEFFEN MACHINE CO
6124 COCKRILL BEND CIRCLE
NASHVILLE    TN    37209

#1243795
PRECISION DESIGN SYSTEMS INC
100 ELMGROVE PK
ROCHESTER   NY    14624

#1243796
PRECISION DEVICES INC
606 COUNTY ST
MILAN    MI    48160

#1243797
PRECISION DEVICES INC   EFT
606 COUNTY ST   PO BOX 220
MILAN    MI    48160

#1243798
PRECISION DIE & STAMPING INC
1704 W 10TH ST
TEMPE   AZ    85281

#1540039
PRECISION DIE AND STAMPING INC
Attn   ACCOUNTS PAYABLE
1704 WEST TENTH STREET
TEMPE   AZ    85281

#1069300
PRECISION DIESEL  SERVICES INC
74 BELL ST
WEST BABYLON   NY    11704

#1069301
PRECISION DIESEL CORP
CARR 864  KM 2.1
HATO TEJAS
BAYAMON   PR    00952

#1069302
PRECISION DIESEL CORP
P.O. BOX 1035
SABANA SECA    PR    00952

#1529561
PRECISION DIESEL CORP
Attn   MR. JOSE BRASA
PO BOX 1035
SABANA SECA    PR    952

#1069303
PRECISION DIESEL FUEL INJ.
202 SECOND AVENUE
RED OAK   IA    51566

#1529562
PRECISION DIESEL FUEL INJ.
Attn   REX VARILEK
202 SECOND AVENUE
RED OAK   IA    51566

#1529563
PRECISION DIESEL SERVICES INC
Attn   MR. DAN MONTEGARI
74 BELL STREET
WEST BABYLON   NY    11704

#1067324
PRECISION DYNAMICS INC.
Attn   SHANE BUTLER (CA)
60 PRODUCTION COURT
NEW BRITAIN    CT    06051

#1540040
PRECISION ELECTRICAL PRODUCTS
Attn   ACCOUNTS PAYABLE
9320 SOUTWEST DRIVE
FORT WORTH   TX    76134

#1243800
PRECISION ELECTRONIC COMPONENT
SEMICONDUCTOR PRODUCT GROUP
3569 INVERNESS BLVD
CARMEL    IN    46032

#1243801
PRECISION ELECTRONICS INC
1401 MAIN AVE SW
HICKORY   NC    28602

#1243802
PRECISION ENGINEERING CO EFT
KS FROM 207870023
9300 52ND AVE N
MINNEAPOLIS   MN    554284022

#1243803
PRECISION ENVIRONMENTAL &
REMEDIATION SERVICES INC
210 WEST ST GEORGES AVE
LINDEN   NJ    07036

#1243804
PRECISION ENVIRONMENTAL CO
5722 SCHAAF RD
CLEVELAND   OH    44131

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1243805
PRECISION ENVIRONMENTAL CO
5722 SCHAAF RD
INDEPENDENCE    OH    44131

#1243806
PRECISION EXHAUST SYSTEMS EFT
LTD
ALOES INDUSTRIAL PARK
MARKMAN TOWNSHIP PT ELIZABETH
SOUTH AFRICA

#1243807
PRECISION FASTENERS INC
3 LAUREL DRIVE
FLANDERS    NJ    07836

#1243808
PRECISION FASTENERS INC
5 LAUREL DR UNIT 16
FLANDERS    NJ    07836

#1243810
PRECISION FIBERGLASS PRODUCTS
3105 KASHIWA ST
TORRANCE    CA    905054089

#1545987
PRECISION FITTING & GAUGE CO
1214 S JOPLIN AVE
TULSA    OK    74112

#1545988
PRECISION FITTING & GAUGE CO
DEPT 3653
TULSA    OK    74182

#1069304
PRECISION FUEL INJECTION INC
SHIPMAN INDUSTRIAL PARK
16-185F KALARA STREET
KEAAU    HI    96749

#1529564
PRECISION FUEL INJECTION INC
Attn    MR. SAMUEL GRAY
SHIPMAN INDUSTRIAL PARK
16-185F KALARA STREET
KEAAU    HI    96749

#1243812
PRECISION GAGE & TOOL CO
375 GARGRAVE RD
DAYTON    OH    45449-246

#1545989
PRECISION GLASSBLOWING
14775 EAST HINSDALE AVE
ENGLEWOOD CO    80112

#1524886
PRECISION GOVERNORS LLC
Attn    ACCOUNTS RECEIVABLE
2322 SEVENTH AVENUE
ROCKFORD IL    61104

#1542414
PRECISION GOVERNORS LLC
2322 SEVENTH AVENUE
ROCKFORD    IL    61104

#1243814
PRECISION GRINDING & MFG
PGM
1305 EMERSON ST
ROCHESTER    NY    146063006

#1243815
PRECISION GRINDING INC
2101 WENONAH OXMOOR RD
BIRMINGHAM    AL    35211

#1243816
PRECISION GRINDING INC
PO BOX 19925
BIRMINGHAM    AL    35219

#1243817
PRECISION HARNESS INC
340 TRANSFER DR STE A
INDIANAPOLIS    IN    46214

#1243819
PRECISION HARNESS INC    EFT
340 TRANSFER DR STE A
INDIANAPOLIS    IN    46214

#1243820
PRECISION HOSE INC
2200 CENTRE PARK CT
STONE MOUNTAIN    GA    30087

#1067325
PRECISION INC.
Attn    ADELINE DENISON
1800 FREEWAY BLVD
MINNEAPOLIS    MN    55430-17

#1077699
PRECISION INDSTRL COMPONENTS
Attn    SALES DESK
DBA PIC DESIGN
86 BENSON RD
MIDDLEBURY    CT    06762-1004

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:   17:00:52

#1243821
PRECISION INDUSTRIAL
AUTOMATION INC
3520 IBSEN AVE
FORMERLY TELEDYNE PRECISION CO
CINCINNATI     OH    45209

#1243822
PRECISION INDUSTRIAL AUTOMATIO
3520 IBSEN AVE
CINCINNATI     OH    45209

#1243824
PRECISION INDUSTRIAL COMPONENT
PIC DESIGN
86 BENSON RD
MIDDLEBURY    CT    06762

#1243825
PRECISION INDUSTRIAL COMPONENT
PIC DESIGN
PO BOX DEPT 664
CINCINNATI     OH    45269

#1243826
PRECISION INDUSTRIAL SUPPLY
INC
842 WATERVLIET AVE
DAYTON   OH    45420

#1243827
PRECISION INDUSTRIAL TOOL SUPP
842 WATERVLIET AVE
DAYTON   OH    45420

#1540042
PRECISION INDUSTRIES
Attn   ACCOUNTS PAYABLE
PO BOX 3377
OMAHA   NE    68103

#1243828
PRECISION INDUSTRIES     EFT
PO BOX 77101
MINNEAPOLIS    MN    554807101

#1243829
PRECISION INDUSTRIES INC
11129 PELLICANO DR
EL PASO    TX    79935

#1243830
PRECISION INDUSTRIES INC
159 CONCOURSE DR
PEARL    MS    39208

#1077700
PRECISION INSTRUMENTS
Attn   MARGARET AGAJANIAN
1411 N. FOUNTAIN WAY
ANAHEIM    CA    92806

#1243831
PRECISION INSTRUMENTS
1846 MINER STREET
DES PLAINES     IL    60017

#1243832
PRECISION INSTRUMENTS INC
1846 MINER ST
DES PLAINES     IL    60016

#1073371
PRECISION INTERCONNECT
10025 SW FREEMAN COURT
WILSONVILLE    OR    97070-9289

#1243833
PRECISION INTERNATIONAL
CORPORATION
105 OLD WINDSOR ROAD
BLOOMFIELD    CT    06002

#1524887
PRECISION INTERNATIONAL AUTO PARTS
Attn   ACCOUNTS PAYABLE
PO BOX 510
BOHEMIA    NY    11716

#1542415
PRECISION INTERNATIONAL AUTO PARTS
PO BOX 510
BOHEMIA    NY    11716

#1243834
PRECISION INTERNATIONAL CORP
105 OLD WINDSOR ROAD
BLOOMFIELD    CT    060021438

#1243835
PRECISION JHESA SA DE CV
3339 LIMERICK RD
EL PASO    TX    79925

#1243836
PRECISION JHESA SA DE CV
H&J INDUSTRIAL MACHINE SHOP
3339 LIMERICK RD
EL PASO    TX    79925

#1243837
PRECISION JOINING TECH
720 MOUND RD
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1243839
PRECISION JOINING TECHNOLOGIES
INC
ATTN JOSEPH J KWIATKOWSKI
PO BOX 531
MIAMISBURG    OH    453430531

#1243840
PRECISION LABEL SPECIALIST INC
4887 HIGHLAND
WATERFORD   MI    48328

#1243843
PRECISION LASER ALIGN CO
44981 COACHMAN CT
CANTON    MI    48187

#1243844
PRECISION MACHINE WORKS
9222 POWELL RD
WICHITA FALLS    TX    76306

#1243845
PRECISION MACHINERY SUPPLY
4053 KERNACHAN DR
MUSCLE SHOALS    AL    35661

#1077701
PRECISION MACHINING LIMITED
MAYFIELD INDUSSTRIAL ESTATE
DALKEITH
MIDLOTHIAN    EH22 4AJ
UNITED KINGDOM

#1243846
PRECISION MANUFACTURING
TECHNOLOGY
2410 E CO RD 300 SO
DANVILLE    IN    46122

#1243847
PRECISION MANUFACTURING CO INC
2149 VALLEY ST
DAYTON    OH    454042542

#1243848
PRECISION MANUFACTURING CO INC
2159 VALLEY ST
DAYTON    OH    45404

#1243850
PRECISION MANUFACTURING TECHNO
2410 E COUNTY RD 300 S
DANVILLE    IN    46122

#1243851
PRECISION MASTERS INC
MAPLE MOLD TECHNOLOGIES
1985 NORTHFIELD DR
ROCHESTER HILLS    MI    48309

#1243852
PRECISION MEASURING CORP
33250 GROESBECK HWY
FRASER    MI    48026

#1243855
PRECISION MEASURING CORP
BOX 12403
TOLEDO    OH    436060003

#1243856
PRECISION METAL PARTS INC
4725 28TH ST B
SAINT PETERSBURG    FL    33714

#1067326
PRECISION METALS MFG
Attn    BRIAN CIRBO
12555 W. 52ND AVE.
ARVADA    CO    80002

#1243859
PRECISION METALS PARTS INC
4725 28TH ST N
ST PETERSBURG    FL    33714

#1243860
PRECISION METROLOGY
7350 N TEUTONIA AVE
MILWAUKEE   WI    53209

#1243861
PRECISION METROLOGY INC
335 CURIE DR
ALPHARETTA    GA    30005

#1243862
PRECISION METROLOGY INC
PRECISION METROLOGY
7350 N TEUTONIA AVE
MILWAUKEE   WI    53209

#1077702
PRECISION METROLOGY INC.
Attn    RON CULBREATH
335 CURIE DRIVE
ALPHARETTA    GA    30005

#1243864
PRECISION MOLD & DIE
200 N COPIA
EL PASO    TX    79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243865
PRECISION MOLD & DIE  EFT
200 N COPIA
EL PASO      TX      79905

#1243866
PRECISION OPTICAL MANUFACTURIN
FRMLY POM CO INC
2350 PONTIAC RD
AUBURN HILLS      MI      48326

#1243867
PRECISION OPTICAL SYSTEMS
FMLY POLAROID CORPORATION
1 UPLAND
NORWOOD  MA    02062

#1243868
PRECISION OPTICAL SYSTEMS INC
1 UPLAND RD BLDG N2-1
NORWOOD  MA    02062

#1077703
PRECISION PHOTOGRAPHY
1150 N TUSTIN AVE
ANAHEIM  CA    928070000

#1243869
PRECISION PLASTIC & DIE CO
205 INDUSTRIAL PKY
ITHACA    MI    48847-947

#1243872
PRECISION PLASTIC & DIE CO EFT
205 INDUSTRIAL PARKWAY
ITHACA    MI    48847

#1068392
PRECISION PLASTIC, INC
PO BOX 75092
CHICAGO    IL    606755092

#1243873
PRECISION PLASTICS INC
PO BOX 75092
CHICAGO    IL    606752001

#1243874
PRECISION PLASTICS OF INDIANA
PRECISION PLASTICS
900 W CONNEXION WAY
COLUMBIA CITY    IN    46725

#1243875
PRECISION PLATING CO INC
4123 W PETERSON AVE
CHICAGO    IL    606466002

#1077704
PRECISION PLATING CO. INC.
4123 W. PETERSON AVENUE
CHICAGO    IL    60646

#1243876
PRECISION PLATING COMPANY INC
4123 W PETERSON AVE
CHICAGO    IL    606466002

#1077705
PRECISION PLATING COMPANYINC
Attn    JEFFREY BELMONTI
4123 W. PETERSON AVE
CHICAGO    IL    60646

#1243877
PRECISION PLUS VACUUM PARTS EF
INC A SUBSIDIARY OF BOC GROUP
2055 NIAGARA FALLS BLVD
NIAGARA FALLS      NY      14304

#1243878
PRECISION PLUS VACUUM PARTS IN
2055 NIAGARA FALLS BLVD
NIAGARA FALLS      NY      14304

#1528465
PRECISION PNEUMATICS LIMITED
KNOWSLEY IND ESTATE
UNIT 1 CADDICK ROAD
LIVERPOOL MY      L344AD
UNITED KINGDOM

#1243879
PRECISION PNEUMATICS LLC
2071 9TH AVE
RONKONKOMA NY    11779

#1243880
PRECISION PNEUMATICS LLC
2071 NINTH AVENUE
RONKONKOMA NY    11779

#1077706
PRECISION POLISHING
8455 MORRO ROAD
ATASCADERO  CA    93422

#1243881
PRECISION POWERED PRODUCTS
INC
12227 C FM 529
HOUSTON  TX    77244

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243882
PRECISION POWERED PRODUCTS INC
12227 C FM 529
HOUSTON   TX      77041

#1243883
PRECISION PREP & FINESSE INC
PPF INC
PO BOX 467
ADD CHNG 08/12/02 PER LETTER
METAMORA   MI      48455

#1243884
PRECISION PRESS & LABEL INC
2217 HANDLEY-EDERVILLE RD
FORT WORTH   TX      761810524

#1243885
PRECISION PRESS & LABEL INC
2221 HANDLEY EDERVILLE RD
FORT WORTH   TX      76118

#1243886
PRECISION PRODUCTS GROUP INC
MICHIGAN SPRING & STAMPING EL
1210 BARRANCA DR
EL PASO   TX      79935

#1243889
PRECISION PRODUCTS GROUP INC
MICHIGAN SPRING AND STAMPING D
2700 WICKHAM DR
MUSKEGON   MI      49443

#1243891
PRECISION PRODUCTS GROUP INC
MICHIGAN SPRING AND STAMPING D
811 TAYLOR ST AT BOSTON ST
ELYRIA   OH      44035

#1243893
PRECISION PRODUCTS GROUP INC
PARAMOUNT TUBE DIV
1430 PROGRESS RD
FORT WAYNE   IN      46808

#1243895
PRECISION PRODUCTS GROUP INC
STONE INDUSTRIAL DIV
9207 51ST AVE
COLLEGE PARK   MD      20740

#1243897
PRECISION PROTOTYPE & MFG
500 MARILIN ST
RMT\CORR 12\00 LETTER KL
EATON RAPIDS   MI      48827

#1243898
PRECISION PROTOTYPE & MFG INC
500 MARILIN ST
EATON RAPIDS   MI      48827

#1069305
PRECISION PUMP
13228 SE 30TH ST #C4
BELLEVUE   WA      980054403

#1243899
PRECISION PUNCH CORP
119 JOHN DOWNEY DR
NEW BRITAIN   CT      06051

#1243900
PRECISION QUALITY
1600 SW 81ST ST
OKLAHOMA CITY   OK      73159

#1243901
PRECISION QUINCY CORP
1625 N LAKE SHORE DR
WOODSTOCK IL      600987439

#1243902
PRECISION QUINCY CORP
1625 W LAKE SHORE DR
WOODSTOCK IL      60098

#1069306
PRECISION REBUILDERS
350 N COMMERCIAL
ST CLAIR   MO      63077

#1243903
PRECISION REEL STRAIGHTENING
LLC
105 N WARNER ST
ONEIDA   NY      13421

#1243904
PRECISION REEL STRAIGHTENING L
PRECISION PAYOFF SYSTEMS
105 N WARNER ST
ONEIDA   NY      13421

#1243905
PRECISION RESOURCE
171 OAK GROVE DRIVE
MOUNT STERLING   KY      40353

#1243906
PRECISION RESOURCE CONNECTICUT
FORMLY CONNECTICUT FINEBLANKIN
25 FOREST PARKWAY
SHELTON   CT      06484

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243907
PRECISION RESOURCE INC
PRECISION RESOURCE ILLINOIS DI
601 CORPORATE WOODS PKY
VERNON HILLS      IL      60061

#1243909
PRECISION RESOURCE INC
PRECISION RESOURCE KENTUCKY DI
171 OAK GROVE DR
MOUNT STERLING    KY    40353

#1243912
PRECISION RESOURCE INC
PRECISION RESOURCES GRP
25 FOREST PKY
SHELTON    CT    06484-612

#1243915
PRECISION RESOURCE INC EFT
601 CORPORATE WOODS
VERNON HILLS      IL      60061

#1243916
PRECISION ROOFING INC
2635 PRESTON
GOOD HOPE    GA    30641

#1243917
PRECISION ROOFING INC
PO BOX 53
GOOD HOPE    GA    30641

#1243918
PRECISION RUBBER PLATE CO INC
5620 ELMWOOD AVE
INDIANAPOLIS      IN      462036029

#1243919
PRECISION RUBBER PLATE CO INC
ADDR 5\97
5620 ELMWOOD AVE
INDIANAPOLIS      IN      46203

#1243920
PRECISION SOUTHEAST INC
4900 HWY 501 W
MYRTLE BEACH    SC    29579

#1243922
PRECISION SOUTHEAST INC
4900 HWY 501 WEST
MYRTLE BEACH    SC    295781405

#1067327
PRECISION SPECIALTIES
Attn    JACQUELYN VALENCIA
1158 CAMPBELL AVENUE
SAN JOSE    CA    95126

#1077707
PRECISION SPRINGS
DENS ROAD
ARBROATH ANGUS        DD-1RU
UNITED KINGDOM

#1243923
PRECISION STAMPING CO
1244 GRAND OAKS DR
HOWELL    MI    48843-851

#1243926
PRECISION STAMPING CO INC
1244 GRAND OAKS DR
HOWELL    MI    48843

#1243928
PRECISION STAMPINGS INC
500 EGAN AVE
BEAUMONT  CA    922232132

#1540043
PRECISION STAMPINGS INC
Attn    ACCOUNTS PAYABLE
500 EAGAN AVENUE
BEAUMONT  CA    92223

#1243929
PRECISION STEEL SERVICES INC
31 E SYLVANIA
TOLEDO    OH    43612

#1243930
PRECISION STEEL SERVICES, INC
31 E SYLVANIA AVE
TOLEDO    OH    436121474

#1243931
PRECISION STRIP
POB 104
MINSTER    OH    45865

#1243933
PRECISION STRIP INC
315 PARK AVE
TIPP CITY      OH    453711870

#1243934
PRECISION STRIP INC
4400 OXFORD STATE RD
MIDDLETOWN  OH    45044

Delphi Corporation (Debtors)          Date:  10/04/2005
Creditor Matrix                        Time:  17:00:52

#1243935
PRECISION STRIP INC
86 S OHIO ST
PO BOX 104
MINSTER    OH    458650104

#1171102
PRECISION STRIP TRANSPORT  EFT
INC
LOCK BOX 1540
CINCINNATI    OH    452631540

#1243936
PRECISION STRIP TRANSPORT INC
SCAC  PRSP REMOVE EFT MAIL CK
PO BOX 72  9/5
3RD & OHIO ST
MINSTER    OH    45865

#1243937
PRECISION TECH INC
500 E WOODROW WILSON STE F
JACKSON    MS    39216

#1243938
PRECISION TECH INC        EFT
500 E WOODROW WILSON STE F
JACKSON    MS    39216

#1073372
PRECISION TECHNOLOGIES
PTE LTD
211 HENDERSON ROAD NO.13-02
HENDERSON INDUSTRIAL PARK
              159552
SINGAPORE

#1077708
PRECISION TECHNOLOGIES
211 HENDERSON ROAD #13-02
HENDERSON INDUSTRIAL PARK
HENDERSON IND PARK        159552

#1243939
PRECISION TENSA SA DE CV
R POSADA POMPA NO 4046
MAGISTERIAL
CD JUAREZ        32350
MEXICO

#1243940
PRECISION TOOLING & AUTOMATED
1219 N 336
HIDALGO    TX    78557

#1243941
PRECISION TOOLING & AUTOMATED
DESIGN
1219 N 336
HIDALGO    TX    78557

#1243942
PRECISION TOOLS & REPAIR
1815 BELLAIRE
ROYAL OAK    MI    48067

#1243943
PRECISION TOOLS & REPAIR CO
1815 BELLAIRE AVE
ROYAL OAK    MI    480671512

#1243944
PRECISION TUBE INC
1025 FORTUNE DR
RICHMOND    KY    40475

#1529565
PRECISION TURBO & ENG. REBUILD
616 A SOUTH MAIN ST.
PO BOX 425
HEBRON    IN    46341-0425

#1529566
PRECISION TURBO & ENGINE
616 A SOUTH MAIN STREET
PO BOX 425
HEBRON    IN    46341-0425

#1069307
PRECISION TURBO & ENGINE REB.
616 A SOUTH MAIN STREET
PO BOX 425
HEBRON    IN    463410425

#1067328
PRECISION VALVE & AUTOMATION
Attn    TONY HYNES
15 SOLAR DRIVE
HALFMOON NY    12065

#1243947
PRECISION VALVE & AUTOMATION
I
HALFMOON , CLIFTON PARK
15 SOLAR DRIVE
NEW YORK    NY    12065

#1243948
PRECISION VALVE & AUTOMATION
INC  ADD CHG 2\2000
15 SOLAR DR
HALFMOON    NY    12065

#1243949
PRECISION VALVE & AUTOMATION I
15 SOLAR DR
HALFMOON NY    12065

#1528466
PRECISION VALVE & AUTOMATION INC
HALFMOON , CLIFTON PARK
15 SOLAR DRIVE
NEW YORK    NY    12065

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540044
PRECISION WIRE ASSEMBLIES INC
Attn   ACCOUNTS PAYABLE
551 EAST MAIN STREET
HAGERSTOWN  IN     47346

#1540045
PRECISION WIRE SERVICE INC
Attn   ACCOUNTS PAYABLE
7493 EAST 800 NORTH
NORTH WEBSTER  IN     46555

#1243950
PRECISION WIRE TECHNOLOGIES
FRMLY S&W PRECISION PRODUCTS
6320 HIGHVIEW DR
FORT WAYNE   IN     46818

#1243951
PRECISION WIRE TECHNOLOGIES LL
6320 HIGHVIEW DR
FORT WAYNE   IN     46818

#1243954
PRECITE INC
PRECITE SENSOR SYSTEMS
55820 GRAND RIVER AVE STE 250
NEW HUDSON   MI     48165

#1243955
PRECITEC INC
55280 GRAND RIVER AVE STE 250
NEW HUDSON  MI     48165

#1529567
PRECIX, INC.
Attn   RHONDA SNELL
BOX 30435
HARTFORD   CT     06150-0435

#1243956
PRECO INC
SCP GLOBAL TECHNOLOGIES DIV
400 BENJAMIN LN
BOISE      ID     83704

#1540046
PRECO INCORPORATED
Attn   ACCOUNTS PAYABLE
1651 NORTH MAIN STREET
MORTON  IL     61550

#1077709
PRECO INDUSTRIES, INC.
9705 COMMERCE PKWY
LENEXA   KS     66219-0USA

#1243958
PRECO LASER SYSTEMS LLC
500 LASER DR
SOMERSET  WI     540259774

#1243959
PRECON MACHINING OPTIMIZATION
PRECON
1423 E 12 MILE RD
MADISON HEIGHTS   MI     48071

#1243960
PRECON MACHINING OPTIMIZATION
TECHNOLOGIES LLC
1423 EAST 12 MILE RD
ADD CHG 02/23/04 AH
MADISON HEIGHTS   MI     48071

#1059943
PRECOPI   CHRISTOPHER
1020 SOUTH MESA HILLS
APT 5008
EL PASO   TX     79912

#1243961
PRECORP
1962 N CHAPPEL DR
SPANISH FORK   UT     84660

#1243962
PRECORP INC
1962 NORTH CHAPPEL DRIVE
SPANISH FORK   UT     84660

#1137192
PRECUP  BARTON D
103 CARDINAL LANE
ALEXANDRIA   IN     46001

#1243963
PRED MATERIALS INTERNATIONAL
INC
LINCOLN BUILDING
60 EAST 42ND ST STE 1456
NEW YORK   NY     10165

#1243964
PRED MATERIALS INTERNATIONAL I
60 E 42ND ST STE #1456
NEW YORK   NY     10165

#1243965
PREDATOR DESIGN & ENGINEERING
604 AMESBURY DR
DAVISON   MI     48423

#1243966
PREDATOR DESIGN & ENGINEERING
ENGINEERING
604 AMESBURY DR
DAVISON   MI     48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1243967
PREDATOR TRUCKING
3181 TRUMBULL AVENUE
ADD UPDT 3/04/05 CM
MCDONALD   OH    44437

#1243968
PREDICTIVE MAINTENANCE
& BALANCING INC
9220 NORTH 107TH STREET
MILWAUKEE  WI    53224

#1243969
PREDICTIVE MAINTENANCE & BALAN
9220 N 107TH ST
MILWAUKEE   WI    53224

#1243970
PREDICTIVE MAINTENANCE SERVICE
515 MORRIS ST
UHRICHSVILLE      OH    44683

#1243971
PREDICT\DLI
FRMLY PREDICT MONITOR SERVICE
FMLY PREDICT TECHNOLOGIES10\98
9555 ROCKSIDE RD STE 350
CLEVELAND   OH    441256231

#1059944
PREDMESKY PHILIP
33133 RED OAK AVE
AVON   OH    44011

#1059945
PREDMORE JOHN
23 WALLINGFORD RISE
FAIRPORT     NY    144509390

#1243972
PREFERRED CARE
(304N,504N)
259 MONROE AVE
ROCHESTER  NY    14607

#1243973
PREFERRED ENGINEERING
DIVISION OF CPR III INC
380 SOUTH ST
ROCHESTER   MI    48307

#1067329
PREFERRED EQUIPMENT COMPANY
Attn    JEFF DAVIS
678 WEST VALLEYVIEW AVENUE
LITTLETON     CO    80120

#1243974
PREFERRED FEDERAL CREDIT UNION
7473 NORTH STOREY RD POBOX 129
BELDING     MI    48809

#1537348
PREFERRED FEDERAL CREDIT UNION
7473 N STOREY RD PO BOX 129
BELDING     MI    48838

#1537349
PREFERRED FEDERAL CREDIT UNION
7473 N STOREY RD,PO BOX 129
BELDING     MI    48809

#1243975
PREFERRED INC
5555 N TACOMA AVE STE 12
INDIANAPOLIS    IN    46220

#1243976
PREFERRED INC
INDUSTRIAL PAINTING & ROOFING
4871 NEO PKY
CLEVELAND   OH    44128

#1243977
PREFERRED INC CLEVELAND
4871 NEO PARKWAY
CLEVELAND   OH    44128

#1243978
PREFERRED OFFICE SYSTEMS INC
PO BOX 530
NORTH HOLLYWOOD  CA    916030530

#1243979
PREFERRED QUALITY SERVICE INC
FMLY PREFERRED INVENTORY SER
3440 3 MILE RD NW
GRAND RAPIDS    MI    49544

#1243980
PREFERRED QUALTIY SERVICE INC
O-11382 1ST AVE NW
GRAND RAPIDS    MI    49544

#1529568
PREFERRED SERVICES
Attn    MR J LAMBE
105 PADDOCK PLACE
SIMPSONVILLE    SC    29681

#1243981
PREFERRED SOURCING INC
190 PARKWAY W
DUNCAN   SC    29334

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1243982
PREFERRED SOURCING INC
30194 WIXOM RD
WIXOM   MI   48393

#1243983
PREFERRED SOURCING INC
3802 N 600 W STE A
GREENFIELD   IN   46140

#1243985
PREFERRED SOURCING INC
3802 NORTH 600 WEST SUITE A
GREENFIELD   IN   48140

#1243986
PREFERRED SOURCING INC
PO BOX 6069 DEPT 44
INDIANAPOLIS   IN   462066069

#1077710
PREFERRED SOURCING LLC
Attn   CHERYL STRIPLING
265 PARKWAY EAST
DUNCAN   SC   29334

#1243987
PREFERRED SOURCING LLC
3802 NORTH 600 WEST SUITE A
GREENFIELD   IN   48140

#1243988
PREFERRED TECHNICAL GROUP   EFT
INC
2910 WATERVIEW DR
ROCHESTER HILLS   MI   48309

#1243989
PREFERRED TECHNICAL GROUP INC
EPIC TECHNICAL GROUP
2910 WATERVIEW DR
ROCHESTER HILLS   MI   483093484

#1243990
PREFERRED TECHNICAL RESOURCES
305 N PONTIAC TRAIL STE C
WALLED LAKE   MI   48390

#1243991
PREFERRED TECHNOLOGIES OF AMER
DUNHAM TOOL CO
3 DUNHAM DR
NEW FAIRFIELD   CT   06812

#1243992
PREFERRED TRANSPORTATION
SERVICES INC   SCAC   PFTJ
770 PENDALE RD
EL PASO   TX   79926

#1243993
PREFORM POLYMER & SEALANTS LLC
18780 CRANWOOD INDUSTRIAL PKY
WARRENSVILLE HEIGHTS   OH   44128

#1243995
PREFORM POLYMERS & SEALANTS EF
LLC
18780 CRANWOOD PARKWAY
WARRENSVILLE HEIGHTS   OH   44128

#1243996
PREFORM SEALANTS INC
18780 CRANWOOD INDUSTRIAL PKY
WARRENSVILLE HEIGHTS   OH   441284038

#1243997
PREFORM SEALANTS INC
18780 CRANWOOD PKWY
CLEVELAND   OH   44128

#1243998
PREFORM SEALANTS INC
C/O TRIDECK-BROWNELL SALES
20304 HARPER
HARPER WOODS   MI   48225

#1031409
PREGER   PATRICK
4433 ALDER DR
FLINT   MI   48506

#1031410
PREGIBON   DONNA
7815 CASTLE ROCK DR NE
WARREN   OH   444841410

#1031411
PREIBISCH   ALFRED
726 BRICKEL RD
JAMESTOWN OH   453359738

#1243999
PREIN & NEWHOF PC
3260 EVERGREEN DR NE
GRAND RAPIDS   MI   49505

#1244001
PREIN & NEWHOF PC
3355 EVERGREEN DR NE
GRAND RAPIDS   MI   495059756

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1137193
PREISCH   CLAYTON C
3904 YOUNGSTOWN RD
WILSON   NY    14172-9748

#1137194
PREISCH   YVONNE B
6766 WHEELER ROAD
LOCKPORT   NY    14094-9454

#1059946
PREISER   SHARON
1321 S. GOYER RD
KOKOMO   IN    46902

#1137195
PREISS   JANE
5316 S 21ST ST
MILWAUKEE   WI    53221-3821

#1031412
PREKOP   JAMES
14365 HYLAND DR.
BROOKFIELD   WI    53005

#1059947
PRELL   JOHN
340 EXCHANGE STREET
ALDEN   NY    14004

#1530081
PRELLER   JAMES
1356 MAYFAIR LANE
GRAYSLAKE   IL    60030

#1137196
PRELOG   BARBARA A
7625 S 74TH ST
FRANKLIN   WI    53132-9020

#1244002
PREMARC CORP
7505 E M-71
DURAND   MI    48429

#1244003
PREMARC CORPORATION
GRAND RIVER INFRASTRUCTURE INC
7505 HIGHWAY M-71
DURAND   MI    48429

#1244004
PREMARK FEG CORP
HOBART CORP
3495 WINTON RD S
ROCHESTER   NY    14623

#1244005
PREMCOM CORP
85 NORTHPOINTE PKY STE 1
AMHERST   NY    14228

#1244006
PREMCOM GROUP
85 NORTHPOINTE PKWY SUITE 1
AMHERST   NY    14228

#1077711
PREMIER
Attn   ALEXIS WORTH
2828 HIGHLAND AVENUE
CINCINNATI   OH    45212

#1244007
PREMIER           EFT
4500 EUCLID AVE
CLEVELAND   OH    44103

#1069308
PREMIER AUTO OUTLET
Attn   WAYNE LEWIS
284 REDBUD
ROGERSVILLE   MO    65742

#1244008
PREMIER AUTOWORKERS INC
84 EXECUTIVE DR
TROY   MI    48083

#1244009
PREMIER AUTOWORKERS INC    EFT
PO BOX 71544
MADISON HEIGHTS   MI    48071

#1528467
PREMIER CASES
KNOWSLEY IND EST KIRKBY
YARDLEY ROAD
LIVERPOOL LA           L337SS
UNITED KINGDOM

#1244010
PREMIER COMMUNICATIONS GROUP
PREMIER DESIGN STUDIO INC
123 SOUTH MAIN ST STE 260
ROYAL OAK   MI    48067

#1244011
PREMIER DESIGN STUDIO INC
PREMIER COMMUNICATIONS GROUP
123 S MAIN ST STE 260
ROYAL OAK   MI    48067

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  17:00:52

---

#1244013
PREMIER ELECTRONICS INC
15819 BOREAS DR
MOUNT CLEMENS  MI     480445220

#1244014
PREMIER ELECTRONICS INC
PREMIER ELECTRONICS
15819 BOREAS DRIVE
MOUNT CLEMENS  MI     480445220

#1244015
PREMIER EXPEDITED SERVICES INC
1336 SEABORN ST STE 1 & 2
MINERAL RIDGE     OH    44440

#1244016
PREMIER FARNELL CORP
7061 E PLEASANT VALLEY RD
INDEPENDENCE    OH    44131

#1244017
PREMIER FARNELL CORP
CERTANIUM ALLOYS & RESEARCH CO
2402 JOHNSON FERRY RD
ATLANTA      GA    30341

#1244018
PREMIER FARNELL CORP
CERTANIUM ALLOYS DIV
19201 CRANWOOD PKY
CLEVELAND   OH    44128

#1244019
PREMIER FARNELL CORP
NEWARK ELECTRONICS
7500 VISCOUNT BLVD
EL PASO    TX    79925

#1244020
PREMIER FARNELL CORP
NEWARK ELECTRONICS #24
520 GUTHERIDGE CT STE 150
NORCROSS  GA    30092

#1244021
PREMIER FARNELL CORP
NEWARK ELECTRONICS #58
7272 PARK CIR DR
HANOVER   MD   210761371

#1244022
PREMIER FARNELL CORP
PREMIER FASTENER
4500 EUCLID AVE
CLEVELAND   OH   44103

#1244023
PREMIER FARNELL CORP
ROTANIUM PRODUCTS
4500 EUCLID AVE
CLEVELAND   OH   441014884

#1244024
PREMIER FARNELL CORP
ROTANIUM PRODUCTS CO
19201 CRANWOOD PKY
CLEVELAND   OH   44128

#1244025
PREMIER FARNELL CORP
SCHUGARS, KENNETH M
2357 JOSEPHINE
MUSKEGON  MI    49444

#1244026
PREMIER FARNELL CORP
TPC WIRE & CABLE DIV
7061 E PLEASANT VALLEY RD
INDEPENDENCE   OH    44131

#1244027
PREMIER FASTENER CO
C/O DELANEY, ROB
4500 EUCLID AVE
CLEVELAND   OH    44103

#1244028
PREMIER FINISHING INC
3180 FRUIT RIDGE AVE NW
WALKER   MI    49544

#1077712
PREMIER IND CORP
RONTANIUM PROD CO DIV
4500 EUCLID AVE
CLEVELAND   OH    44103

#1244029
PREMIER INDUSTRIAL CORP
MCM ELECTRONIC
650 CONGRESS PARK DRIVE
DAYTON   OH    45459

#1244030
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONIC DIV
9525 SOUTH 79TH AVE
OAK LAWN    IL    60457

#1244031
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
12631 E IMPERIAL HWY
SANTA FE SPRINGS    CA    90670

#1244032
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
12880 HILLCREST RD STE 101
DALLAS    TX    75230

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1244033
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
197 HWY 18 S
EAST BRUNSWICK    NJ    08816

#1244034
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
277 FAIRFIELD RD
FAIRFIELD    NJ    07004

#1244035
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
325 E HILLCREST DR STE 210
THOUSAND OAKS    CA    91360

#1244036
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
500 N PULASKI RD
CHICAGO    IL    606241011

#1244037
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
501 OFFICE CENTER DR STE 410
FORT WASHINGTON    PA    19034

#1244038
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
520 GUTHRIDGE CT
NORCROSS    GA    30092

#1244039
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
5660 SOUTHWYCK BLVD STE N
TOLEDO    OH    43614

#1244040
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
6321 NORTH AVONDALE SUITE
CHICAGO    IL    60640

#1244041
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
6500 PEARL RD
CLEVELAND    OH    44103

#1244042
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
6500 PEARL RD
PARMA HEIGHTS    OH    44130

#1244043
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
7449 MORGAN RD
LIVERPOOL    NY    13090

#1244044
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
7500 VISCOUNT BLVD
EL PASO    TX    79925

#1244045
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS
7500 VISCOUNT STE 292
EL PASO    TX    79925

#1244046
PREMIER INDUSTRIAL CORP
NEWARK ELECTRONICS CO
1313 LYNDON LN
LOUISVILLE    KY    40222

#1244047
PREMIER INDUSTRIAL CORP
PREMIER FASTENER COMPANY
19201 CRANWOOD PARKWAY
WARRENSVILLE HEIGHTS    OH    44128

#1244048
PREMIER INDUSTRIAL CORP
TPC WIRE & CABLE DIV
4500 EUCLID AVE
CLEVELAND    OH    44103

#1244049
PREMIER INDUSTRIAL CORP
TPC WIRE & CABLE DIV
7061 E PLEASANT VALLEY RD
INDEPENDENCE    OH    44131

#1545990
PREMIER LAB SUPPLY
2714 SW EDGARCE STREET
PORT ST LUCIE    FL    34953

#1244050
PREMIER LABEL CO INC EFT
1205 E WASHINGTON ST
MUNCIE    IN    47305

#1244051
PREMIER LABEL COMPANY INC
1205 E WASHINGTON ST
MUNCIE    IN    473052051

#1244052
PREMIER LIMOUSINE INC
PO BOX 70214
ROCHESTER HILLS    MI    48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244053
PREMIER MANUFACTURING
PO BOX 73287
CHICAGO    IL    606737287

#1244054
PREMIER MANUFACTURING EFT
SUPPORT SERVICES INC
2828 HIGHLAND AV  ATTN ACCTG
CINCINNATI    OH    45212

#1244055
PREMIER MANUFACTURING SUPPORT
2828 HIGHLAND AVE
CINCINNATI    OH    45212

#1545991
PREMIER MANUFACTURING SUPPORT SVC
2828 HIGHLAND AVE
CINCINNATI    OH    45212

#1545992
PREMIER MANUFACTURING SUPPORT SVC
PO BOX 73287
CHICAGO    IL    60673-7287

#1528468
PREMIER MANUFACTURING SUPPORT SVCS
BROXELL CLOSE
WARWICK  WARWICKSHIRE    CV34 5QF
UNITED KINGDOM

#1244057
PREMIER MARKETING
250 BETHANY FARMS DRIVE
BALL GROUND    GA    30107

#1244058
PREMIER MARKETING
265 COMMERCE BLVD #312
BOGART    GA    30622

#1542416
PREMIER MARKETING INC
1925 STATHAM DR
STATHAM    GA    30666-1822

#1244059
PREMIER PLASTIC RECYCLERS INC
250 S SYCAMORE ST
ADD CHG 6\97 LETTER
RAVENNA    OH    44266

#1244060
PREMIER PLASTIC TECHNOLOGIES
INC                  EFT
42155 MERRILL RD
STERLING HEIGHTS    MI    483143233

#1244061
PREMIER PLASTIC TECHNOLOGIES I
42155 MERRILL DR
STERLING HEIGHTS    MI    48314

#1244062
PREMIER PLASTICS TECHNOLOGIES
C/O GERKE, BAKIAN & ASSOCIATES
PO BOX 81215
ROCHESTER    MI    48308

#1244063
PREMIER PNEUMATICS INC
606 N FRONT ST
PO BOX 17
SALINA    KS    674020017

#1244064
PREMIER PNEUMATICS INC
606 N FRONT ST
SALINA    KS    674011926

#1244065
PREMIER PRESSURE WASHING
177 S COLONIAL DR
CORTLAND    OH    44410

#1244066
PREMIER PRESSURE WASHING
177 SOUTH COLONIAL DR
CORTLAND    OH    44410

#1244067
PREMIER PRODUCTS INC
3030 KERSTEN CT
KALAMAZOO  MI    49001

#1244070
PREMIER PRODUCTS INC
3030 KERSTEN CT
KALAMAZOO  MI    49048

#1545993
PREMIER PROMOTIONAL PRODUCTS
7800 SOUTH ELWOOD AVENUE
TULSA    OK    74132-2807

#1244071
PREMIER PUMP INC
4891 VAN EPPS RD
CLEVELAND    OH    44131

---

#1244072
PREMIER SAFETY & SERVICE INC
2 INDUSTRIAL PARK DR
OAKDALE    PA    15071

#1244073
PREMIER SAFETY & SERVICE INC
3063 DRYDEN RD
DAYTON    OH    45439

#1067330
PREMIER SEMICONDUCTORS SERVICE
Attn   MIKE APPLEN
2330 W. UNIVERSITY DR. # 20
TEMPE    AZ    85281

#1244074
PREMIER SOLUTIONS INC
1 N PENNSYLVANIA ST STE 1100
INDIANAPOLIS    IN    46204

#1244075
PREMIER SOLUTIONS INC
1 N PENNSYLVANIA STE 1100
INDIANAPOLIS    IN    462043102

#1244076
PREMIER SOUND & COMMUNICATIONS
43512 MOUND RD STE B
STERLING HEIGHTS    MI    48314

#1244077
PREMIER SPRINGWATER DISTRIBUTI
1500 30TH ST
TUSCALOOSA    AL    35401

#1545994
PREMIER STAFFING INC
DEPT 1636
TULSA    OK    74182

#1244079
PREMIER SYSTEM INTEGRATORS INC
140 WEAKLEY LN
SMYRNA    TN    37167-202

#1244080
PREMIER TOOL & MOLD
11985 STATE HWY 618
CONNEAUT LAKE    PA    16316

#1244081
PREMIER TOOL & MOLD
REMOVE HOLD B MILLER 4-2641
RR 1 BOX 207
ATLANTIC    PA    16111

#1244082
PREMIER TOOL WORKS
DIV OF INTEGRAL AUTOMATION INC
16 W 171 SHORE COURT
BURR RIDGE    IL    605275813

#1244083
PREMIER TRANSPORT INC
191 AKRON RD
NORWALK   OH    44857

#1244084
PREMIER TRANSPORTATION &
WAREHOUSING INC
2132 E DOMINGUEZ ST
LONG BEACH    CA    90810

#1244085
PREMIER TRAVEL PARTNERS
1228 EUCLID AVE STE 1120
CLEVELAND    OH    44115

#1244086
PREMIER TRIM LLC
3300 NAFTA PKY STE A
BROWNSVILLE    TX    78521

#1524889
PREMIER TRIM LLC
Attn    ACCOUNTS PAYABLE
3300 NAFTA PARKWAY SUITE A
BROWNSVILLE    TX    78521

#1542417
PREMIER TRIM LLC
3300 NAFTA PARKWAY SUITE A
BROWNSVILLE    TX    78521

#1244088
PREMIER TRUST
PO BOX 31116
SHREVEPORT    LA    711540001

#1244089
PREMIERE CREDIT
PO BOX 19309
INDIANAPOLIS    IN    462190309

#1244090
PREMIERE MOLD & DIE CO INC
4140 HELTON DR
FLORENCE    AL    35630

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1529569
PREMIERE SIGNS INC
Attn   JEREMY MERTZ
24742 CRESTVIEW CT
FARMINGTON HILLS      MI      48335

#1244091
PREMIUM AIR SYSTEMS INC
1051 NAUGHTON
TROY   MI      48083

#1031413
PREMO  DAVID
12175 WHAL RD.
ST. CHARLES      MI      48655

#1031414
PREMO  JOANNE
12175 WAHL RD.
ST. CHARLES      MI      48655

#1031415
PREMO  SUSAN
8058 MCCANN ST
SWARTZ CREEK   MI      484739114

#1031416
PREMO  THOMAS
9650 N. GLEANER RD
FREELAND   MI      48623

#1031417
PREMO  TIMOTHY
5844 WILLOWBROOK DR
SAGINAW   MI      48603

#1031418
PREMO  VIRGINIA
11261 DICE RD
FREELAND   MI      48623

#1059948
PREMO  JASON
2876 WEXFORD
SAGINAW   MI      48603

#1137197
PREMO  DANIEL J
718 ALVORD
FLINT   MI      48507-2522

#1244092
PREMO TRUCKING INC
2492 84TH AVE
ZEELAND   MI      49464

#1137198
PRENAT  KEITH B
831 KING HARRY PL
MIAMISBURG   OH      45342-2023

#1540047
PRENCO PROGRESS & ENGINEERING CORP
Attn   ACCOUNTS PAYABLE
149 STRACHAN AVENUE
TORONTO   ON      M6J 2S8
CANADA

#1059949
PRENDERGAST JAMES
8462 WILLOW GLEN CT.
HOLLAND   OH      43528

#1244093
PRENGER RONALD J
200A EAST HIGH
JEFFERSON CITY      MO      651013288

#1070881
PRENLYN TRAINING/MIDAS
Attn   JOHN KELLY
8141 OGONTZ AVE
PHILADELPHIA      PA      19150

#1527647
PRENOVOST, NORMANDIN, BERGH & DAWE
2122 NORTH BROADWAY
SUITE 200
SANTA ANA   CA   92706

#1059950
PRENTICE   RONALD
101 LANGLOISE AVENUE
SUITE 505
WINDSOR   ON      N9A 6Y2

#1244094
PRENTICE HALL
LEGAL & FINANCIAL SERVICES
PO BOX 102670
ATLANTA   GA      303680670

#1545995
PRENTICE HALL
CUSTOMER SERVICE CENTER
PO BOX 11075
DES MOINES   IA      50336-1075

#1077713
PRENTICE HALL DIRECT
P.O. BOX 10806
DES MOINES   CA      50336-0806

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1244095
PRENTICE, WILLIAM H INC
472 FRANKLIN ST
BUFFALO    NY    14202

#1244096
PRENTICE, WILLIAM H INC
EATON FURNITURE CENTER
472 FRANKLIN ST
BUFFALO    NY    142021302

#1244097
PRENTICE, WILLIAM H INC
OFFICE FURNITURE CENTER
777 YOUNG ST
TONAWANDA NY    14150

#1244098
PREP CO
3061 DRYDEN RD
DAYTON    OH    45439

#1244099
PREPCO SERVICES INC
3065 DRYDEN ROAD
MORAINE    OH    45439

#1244100
PREPMASTER REVIEW INC
609 W 18TH STREET
SUITE E
AUSTIN    TX    787011142

#1528469
PREPRESS LAMPS LTD
117-119 HOVE AVENUE
WALTHAMSTOW        E17 7NG
UNITED KINGDOM

#1077714
PREPRESS SUPPLY
18433 AMISTAD ST
FOUNTAIN VALLEY    CA    92708

#1244101
PRESCIENT ENTERPRISE SOLUTIONS
2 GROVE ST
MEDWAY MA    02053

#1244102
PRESCIENT ENTERPRISE SOLUTIONS
Attn    CHAD WOLCOTT
2 GROVE STREET SUITE 200
MEDWAY MA    02053

#1244103
PRESCIENT TECHNOLOGIES INC
3 GOLD POST RD
DOVER    NH    03820-521

#1244104
PRESCIENT TECHNOLOGIES INC
Attn    JOE REGISTER
3 GOLD POST ROAD
DOVER    NH    03820

#1244105
PRESCIENT TECHNOLOGIES INC
PTI CONSULTING
3 GOLD POST RD
DOVER    NH    03820

#1031419
PRESCO  RONALD
111 HUNTINGTON TRL
CORTLAND  OH    444101645

#1031420
PRESCOTT  DENNIS
2405 WHISPER RIDGE DRIVE
BURTON    MI    48509

#1031421
PRESCOTT  EDWARD
223 LODY LN
KOKOMO  IN    469014103

#1031422
PRESCOTT  MARK
9342 PINECREST CT
DAVISON    MI    48423

#1137199
PRESCOTT  ROY C
836 DOC VICKERS RD
AMBROSE  GA    31512

#1244106
PRESCOTT COLLEGE
220 GROVE AVENUE
PRESCOTT    AZ    86301

#1244107
PRESCOTT, ROY
342 PERRY HOUSE RD
FITZGERALD    GA    31750

#1077715
PRESENTING SOLUTIONS
185 AVENIDA LA PATA
SAN CLEMENTE  CA    92673

#1244108
PRESENTING SOLUTIONS
931 CALLE NEGOCIO STE H
SAN CLEMENTE    CA    92673

#1244109
PRESENTING SOLUTIONS LLC
185 AVENIDA LA PATA
SAN CLEMENTE    CA    926736307

#1137200
PRESICCI    RAYMOND A
20E HILL COURT CIR
ROCHESTER    NY    14621-1127

#1244110
PRESIDENTIAL TRANSPORTATION
DIV OF PREZO INC
201 E SCOTT ST
RM CHG 7/29/04 AM
WICHITA FALLS    TX    76301

#1244111
PRESIDENTS CLUB
Attn    MILLIE SADAUSKAS
ONE CHAMBER PLAZA
FIFTH & MAIN ST
DAYTON    OH    45402

#1244112
PRESIDIO COMPONENTS INC
7169 CONSTRUCTION COURT
SAN DIEGO    CA    92121

#1244113
PRESIDIO COMPONENTS INC
7169 CONSTRUCTION CT
SAN DIEGO    CA    92121

#1244114
PRESIDIO COMPONENTS INC
7185 CONSTRUCTION CT
SAN DIEGO    CA    92121

#1031423
PRESLER    MARK
11428 MASON DR
GRANT    MI    49327

#1031424
PRESLEY    BILLY
16303 4 MILE RD
MORLEY    MI    49336

#1031425
PRESLEY    BRENDA
3000 ASHLEY ST.
GADSDEN    AL    35904

#1031426
PRESLEY    GENE
3749 JOAL LANE
FLINT    MI    48506

#1031427
PRESLEY    GREGORY
P.O. BOX 370
WAYNESVILLE    OH    45068

#1031428
PRESLEY    JAMES
2310 SCHAEFER
SAGINAW    MI    48602

#1031429
PRESLEY    TAMARA
1729 ROSEMONT BLVD
DAYTON    OH    454203237

#1031430
PRESLEY    TARA
21 KING RD
SOMERSET    NJ    08873

#1031431
PRESLEY    TIMOTHY
2989-B CARMODY BLVD
MIDDLETOWN    OH    45042

#1031432
PRESLEY    WILLIAM
2349 SHELL OIL RD
BRANDON    MS    39042

#1137201
PRESLEY    ALVIS E
6436 PARK RD
ANDERSON    IN    46011-9472

#1137202
PRESLEY    HAL
PO BOX 414
BROXTON    GA    31519

#1531261
PRESLEY    DOUGLAS W
14851 E. 430 RD.
CLAREMORE    OK    74017

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1031433
PRESLEY JR.    HAL
211 PINECREST DRIVE
BROXTON    GA    31519

#1244115
PRESLEY TAMARA
1729 ROSE MONT BLVD
DAYTON    OH    45420

#1244116
PRESMET CORP, THE
GKN SINTERED METALS-WORCESTER
112 HARDING ST
WORCESTER MA    01604-502

#1137203
PRESNULL    ROBERT C
13575 BUECHE RD
MONTROSE    MI    48457-9348

#1244119
PRESNULL ROBERT C
13575 BUECHE RD
MONTROSE    MI    48457

#1244120
PRESORT SERVICES INC
3584 ROGER B CHAFFEE BLVD
GRAND RAPIDS    MI    49548

#1244121
PRESORT SERVICES INC
3594 ROGER B CHAFFEE DR SE
GRAND RAPIDS    MI    49548

#1545996
PRESRAY CORPORATION
159 CHARLES COLMAN BLVD
PAWLING    NY    12564-1188

#1545997
PRESRAY PAWLING CORP
157 CHARLES COLMAN BLVD
PAWLING    NY    12564

#1059951
PRESS    CHONG SUN
7337 REIMS DRIVE, APT. B
CENTERVILLE    OH    45459

#1059952
PRESS    TODD
7337 REIMS DRIVE, APT. B
CENTERVILLE    OH    45459

#1244122
PRESS AUTOMATION INC
3120 LEXINGTON PARK DR
ELKHART    IN    46514

#1244124
PRESS AUTOMATION INC EFT
3120 LEXINGTON PARK DRIVE
ELKHART    IN    46514

#1244125
PRESS PARTS & ACCESSORIES CO
625 THOMPSON DR
PO BOX 246
MARINE CITY    MI    48039

#1244126
PRESS PARTS & ACCESSORIES CO
625 THOMPSON DR
MARINE CITY    MI    48039

#1244127
PRESS ROOM EQUIPMENT CO
807-A N PRINCE LN
SPRINGFIELD    MO    65802

#1244128
PRESS ROOM EQUIPMENT INC
807 N PRINCE LN STE A
SPRINGFIELD    MO    65802

#1244129
PRESSAC COMMUNICATIONS LTD
GLAISDALE DRIVE WEST
BILBOROUGH NOTTINGHAM NG8 4GY
UNITED KINGDOM
UNITED KINGDOM

#1244130
PRESSAC COMMUNICATIONS LTD
GLAISDALE DRIVE WEST
NOTTINGHAM    NG8 4GY

#1244131
PRESSAC HOLDINGS PLC
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE ST
KOKOMO    IN    469025730

#1244132
PRESSAC INC
24350 ORCHARD LAKE RD STE 115
FARMINGTON HILLS    MI    48336

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244133
PRESSAC INC
CO RO WHITESELL & ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON  MI     483462314

#1528470
PRESSAC INTERCONNECT LTD
LONG EATON
ACTON GROVE
NOTTINGHAM NT          NG101F
UNITED KINGDOM

#1244134
PRESSAC LTD
C/O RO WHITESELL & ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON  MI     48346

#1244135
PRESSAC LTD
GLAISDALE DR W
BILBOROUGH NOTTINGHA        NG8 4GY
UNITED KINGDOM

#1244136
PRESSAC MARKETING INC
C/O ROBERT O WHITESELL & ASSOC
6000 W CREEK RD STE 21
CLEVELAND   OH    44131

#1077716
PRESSCUT INDUSTRIES
2828 NAGLE ST
DALLAS    TX    75220

#1137204
PRESSEAU  CLAUDE F
GENERAL DELIVERY
C/O HOPE HILL CHILDREN'S HOME
HOPE    KY    40334-9999

#1540048
PRESSED STEEL TANK COMPANY INC
Attn    ACCOUNTS PAYABLE
1445 SOUTH 66TH STREET
WEST ALLIS      WI    53214

#1137205
PRESSEY  ROBERT J
4307 W CO RD 250 S
RUSSIAVILLE    IN    46979-9454

#1244137
PRESSEY ROBERT
4307 W 250 S
RUSSIAVILLE    IN    46979

#1244138
PRESSFORM CO
12607 BEECH DALY
DETROIT  MI   48239

#1059953
PRESSGROVE JAMES
3515 CHRISTOPHER DR
KOKOMO  IN    46902

#1059954
PRESSLER  JOHN
303 N. CHILSON
BAY CITY     MI    48706

#1537351
PRESSLER AND PRESSLER
64 RIVER ROAD
E HANOVER   NJ    7936

#1031434
PRESSLEY   DEBORAH
1202 15TH ST
NIAGARA FALLS    NY    14301

#1031435
PRESSLEY   TERRY
1202 15TH ST
NIAGARA FALLS    NY    143011242

#1031436
PRESSLEY   WILLIAM
7 GWYN LN
BLOOMFIELD    NY    144699540

#1137206
PRESSLEY  ANNIE E
PO BOX 523
FITZGERALD    GA    31750-0523

#1244139
PRESSLY DANIEL
DBA PRESSLY PHOTOGRAPHIC
3662 DEVON DR SE
WARREN  OH   44484

#1244140
PRESSLY PHOTOGRAPHIC
3662 DEVON DR SE
WARREN  OH   44484

#1137207
PRESSNALL  RONALD C
812 EASTGATE DR
ANDERSON  IN    46012-9690

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1031437
PRESSNELL  GEORGE
28929 PETTUSVILLE RD
ELKMONT    AL    35620

#1031438
PRESSNELL  RONNIE
106 CALLAWAY LN
MERIDIANVILLE    AL    357591504

#1031439
PRESSON  DAVID
9991 BONN RD.
FOUNTAIN CITY    IN    47341

#1077717
PRESSTRONICS  INCORPORATED
Attn   DANIEL PESSETTI
601 FIRST AVENUE
ROCHELLE    IL    61018

#1540049
PRESSURE DEVISES INC
Attn   ACCOUNTS PAYABLE
PO BOX 130
WEST UNION    SC    29696

#1244141
PRESSURE PRODUCTS COMPANY INC
4540 W WASHINGTON ST
CHARLESTON    WV    25313

#1244142
PRESSURE PRODUCTS COMPANY INC
4540 WEST WASHINGTON
CHARLESTON    WV    25313

#1244143
PRESSURE VESSEL SERVICE INC
BASIC CHEMICAL SOLUTIONS
12522 LOS NIETOS
SANTA FE SPRINGS    CA    90670

#1244146
PRESSURE VESSEL SERVICE INC
BASIC CHEMICAL SOLUTIONS
525 SEAPORT BLVD
REDWOOD CITY  CA    94063

#1137208
PRESSWOODLORETTA B
505 FALLS AVE
YOUNGSTOWN OH    44502-1607

#1031440
PRESTAGE  MICHAEL
1905 BROADWAY BLVD
FLORENCE    AL    35630

#1031441
PRESTEL  APRIL
141 SANDHURST ST
VERONA    OH    45378

#1244148
PRESTERA TRUCKING INC
19129 US RT 52
SOUTH POINT    OH    45680

#1244149
PRESTIGE BUFFALO NY
PO BOX 901700
CLEVELAND    OH    441901700

#1244150
PRESTIGE CARPET CLEANING INC
51486 ORO DR
SHELBY TWP    MI    48315

#1244151
PRESTIGE GLASS CO
1517 E 4TH ST
DAYTON    OH    45403

#1244152
PRESTIGE GLASS COMPANY INC
PO BOX 1443
DAYTON    OH    45401

#1067331
PRESTIGE GRAPHICS, INC.
Attn   DEREK DIXON
9630 RIDGEHAVEN COURT
SAN DIEGO    CA    92123-16

#1244153
PRESTIGE LOCKSMITH SERVICES
1350 N FAIRFIELD RD
BEAVERCREEK  OH    45432

#1244154
PRESTIGE LOCKSMITH SERVICES
BEAVER SQ SHOPPING CENTER
1360 N FAIRFIELD RD
BEAVERCREEK  OH    45432

#1537352
PRESTIGE PONTIAC OLDS
G-7401 CLIO RD
MT MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031442
PRESTLEY  PATRICIA
1743 NAYLOR LLOYD RD APT 419
GIRARD   OH    444203551

#1244155
PRESTOLE DIVISION
OF NN METAL STAMPINGS INC
510 MAPLE ST
PO BOX 248
PIONEER   OH    43554

#1070352
PRESTOLITE ELECTRIC
Attn   BONNIE
DEPT # 05301 P.O.BOX 67000
DETROIT   MI    48267-0053

#1244156
PRESTOLITE ELECTRIC INC
PRESTOLITE PRODUCTS DIV
HIGHWAY 20W
PO BOX 2205
DECATUR   AL    356092205

#1540050
PRESTOLITE ELECTRIC INC
Attn   ACCOUNTS PAYABLE
400 MAIN STREET
ARCADE   NY    14009

#1244157
PRESTOLITE ELECTRIC LTD
LARDEN RD
W3 7RP ACTION LONDON
UNITED KINGDOM

#1529570
PRESTOLITE ELECTRIC LTD
Attn   ROBERT BAMFORD
LARDEN ROAD
LONDON    W3 7RP

#1529571
PRESTOLITE ELECTRIC LTD.
Attn   RAY HANSON

#1244158
PRESTOLITE POWER & SWITCH
PO BOX 67000 DEPT 26601
DETROIT   MI    482670266

#1244159
PRESTOLITE WIRE CORP
1 PRESTOLITE DR
PARAGOULD  AR    72450

#1244160
PRESTOLITE WIRE CORP
1600 W LAQUINTA RD BLDG 1
NOGALES   AZ    85621

#1244161
PRESTOLITE WIRE CORP
200 GALLERIA OFFICENTRE STE 20
SOUTHFIELD   MI    48034

#1244162
PRESTOLITE WIRE CORP
330 SOUTHWELL BLVD
TIFTON    GA    31794

#1540051
PRESTOLITE WIRE CORPORATION
Attn   ACCOUNTS PAYABLE
330 SOUTHWELL BLVD
TIFTON    GA    31794

#1244163
PRESTOLITE WIRE CORPORATION EF
200 GALLERIA OFFICENTRE STE200
SOUTHFIELD   MI    48086

#1031443
PRESTON  CAROL
2919 JOYCE DR
KOKOMO  IN    46902

#1031444
PRESTON  CHARLES
28 MARSHALL AVE
GERMANTOWN OH    453271468

#1031445
PRESTON  CHARLES
7403 BROOKSTONE DR
CARLISLE   OH    45005

#1031446
PRESTON  GARY
2804 MIX ST
BAY CITY    MI    487088685

#1031447
PRESTON  JAKE
2061 RHOADES RD
FARMERSVILLE  OH    45325

#1031448
PRESTON  JOSEPH
709 NORTH HEINCKE ROAD
MIAMISBURG   OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031449
PRESTON  KIMBERLY
1305 HEINZ AVE
SHARON  PA    161464010

#1031450
PRESTON  LARRY
10060 COWPATH RD
ST PARIS    OH    43072

#1031451
PRESTON  LINDA
3906 HOOPER DR
WICHITA FALLS    TX    76306

#1031452
PRESTON  LONNIE
4632 PALOMAR AVE.
TROTWOOD  OH    45426

#1031453
PRESTON  MELANIE
661 SHERMAN AVE
SHARON    PA    161463957

#1031454
PRESTON  SHAWNDALE
827 MCCLEARY AVE APT C
DAYTON    OH    45406

#1031455
PRESTON  STANLEY
2221 MAYSVILLE RD
HUNTSVILLE    AL    35811

#1031456
PRESTON  STEPHANIE
534 BALDWIN AVE
NILES    OH    44446

#1031457
PRESTON  ZACHARY
8430 TOWSON BLVD
MIAMISBURG    OH    45432

#1059955
PRESTON  GROVER
5889 DENSMORE
LIVONIA    NY    14487

#1059956
PRESTON  VICKI
5889 DENSMORE ROAD
LIVONIA    NY    14487

#1137209
PRESTON  CLARENCE L
13485 ALLIS RD
ALBION    NY    14411-9518

#1137210
PRESTON  ROBERT S
4458 LANCASHIRE CT
TROY    MI    48085-3640

#1137211
PRESTON  ROSE L
564 SPRUCE AVE.
SHARON    PA    16146-4010

#1137212
PRESTON  SUSAN L
1054 HUFFMAN AVE
DAYTON    OH    45403-2906

#1244166
PRESTON
160 LOCKE DR
MARLBOROUGH MA    01752

#1547115
PRESTON  MARK
172 ALDER ROAD
WEST DERBY    L12 9ES
UNITED KINGDOM

#1244167
PRESTON PRODUCTIONS INC
160 LOCKE DR
MALBOROUGH MA    01752

#1244168
PRESTON PRODUCTIONS INC   EFT
160 LOCKE DRIVE
MARLBOROUGH MA    01752

#1545998
PRESTON SMITH
BOX 2685
CLAREMORE  OK    74018

#1244169
PRESTON TRUCKING CO INC EFT
SCAC  PRES
151 EASTON BLVD
PER TIM DEVINE
PRESTON    MD    21655

---

#1244170
PRESTON UNIVERSITY
1204 AIRPORT PARKWAY
CHEYENNE   WY   82001

#1244171
PRESTON VIVIAN
ADD CHG 3\98  8\98
1097 LAKEPOINTE
GROSSE PTE PARK   MI   48230

#1244172
PRESTON, CHARLIE A CO INC
109 E MAIN ST
MAPLE SHADE   NJ   08052

#1244173
PRESTORP XYTEC
C/O D E SERVICE
21650 WEST 11 MILE ROAD #
SOUTHFIELD   MI   48076

#1031458
PRESTRIDGE  EUGENE
PO BOX 192
TANNER   AL   356710192

#1244174
PRESTWICK CIRCUITS LTD
TT ELECTRONICS PRESTWICK CIRCU
MOSSHILL ENSTEL EST
AYR  ARYSHIRE            KA66BE
UNITED KINGDOM

#1244175
PRESTWICK CIRCUITS LTD
TT ELECTRONICS PRESTWICK CIRCU
OLDHALL EAST SHEWALTON RD
IRVINE  AYRSHIRE            KA11 5AR
UNITED KINGDOM

#1543603
PRESTWICK CIRCUITS LTD
TT ELECTRONICS PRESTWICK CIRCUITS
OLDHALL EAST SHEWALTON RD
IRVINE  AYRSHIRE            KA11 5AR
UNITED KINGDOM

#1244177
PRESTWICK CIRCUITS LTD EFT
OLDHALL EAST SHEWALTON RD
KA11 5AR IRVINE SCOTLAND
UNITED KINGDOM
UNITED KINGDOM

#1244178
PRETTL DE MEXICO SA DE CV
KM 8.6 CARRETERA LIBRE A CELAY
VILLA CORREGIDORA            76900
MEXICO

#1244180
PRETTL ELECTRIC CORP
1721 WHITE HORSE RD
GREENVILLE   SC   29605

#1540052
PRETTL ELECTRIC CORP
Attn   ACCOUNTS PAYABLE
PO BOX 9056
GREENVILLE   SC   29604

#1244181
PRETTL ELECTRIC CORPORATION
HOLD PER DANA FIDLER
1721 WHITE HORSE RD
GREENVILLE   SC   29605

#1059957
PRETZER  WAYNE
1749 EAST STEWART RD
MIDLAND   MI   48640

#1070353
PREUETT CONSULTING COMPANY, LLC
Attn   WAYNE PREUETT
11 GOLDEN CORNER WAY
RANDOLPH  NJ   07869-3490

#1031459
PREUSSER*  MICHELLE
2075 WEIR RD NE, LOT#1
WARREN  OH   44483

#1244182
PREVENTION
PO BOX 8216
ADD UPDT 03/22/04 AH
RED OAK   IA   515911216

#1031460
PREVITE   DEAN
9 JEAN RD
E BRUNSWICK   NJ   088161367

#1031461
PREVO  LEANNE
2700 N WASHINGTON #179
KOKOMO  IN   46901

#1031462
PREVO  NAOMI
614 CHESTNUT STREET
XENIA   OH   45385

#1059958
PREVO  RICHARD
2081 INDIAN ROAD
LAPEER   MI   48446

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059959
PREVOST  RENEE
4792 SOUTH, 200 WEST
KOKOMO   IN        46902

#1059960
PREVOST  ROBERT
6118 ROUTE 21
WILLIAMSON    NY    14589

#1059961
PREVOST  VINCENT
4792 SOUTH, 200 WEST
KOKOMO   IN        46902

#1522194
PREVOST  JEAN
2232 E. 18TH STREET
LOVELAND    CO    80538

#1540053
PREVOST CAR INC
35 GAGNON BLVD
35 GAGNON BLVD
STE-CLAIRE      QC      G0R 2V0
CANADA

#1073373
PREVOST CAR INC.
35, BOUL. GAGNON
STE-CLAIRE      QC      GOR 2VO
CANADA

#1137213
PREWETT  DOUGLAS F
1128 E 31ST ST
ANDERSON   IN    46016-5617

#1031463
PREWITT  ANGELA
7612 STONECREST DRIVE
HUBER HEIGHTS    OH    45424

#1031464
PREWITT  BYRON
716 34TH STREET E #C
TUSCALOOSA  AL    35405

#1031465
PREWITT  CAROL
5516 24TH AVE E
TUSCALOOSA  AL    35405

#1031466
PREWITT  DERRICK
4709 CYPRESS CRK RD E #622
TUSCALOOSA  AL    35405

#1031467
PREWITT  FELECIA
3611 RICE MINE ROAD NE #220
TUSCALOOSA  AL    35406

#1031468
PREWITT  GEORGIA
5958 CULZEAN DR #1505
DAYTON  OH    45426

#1031469
PREWITT II    CHARLES
5171 LARCHVIEW DR
HUBER HEIGHTS    OH    45424

#1244183
PREX
C/O FRANK W GILL & ASSOCIATES
PO BOX 577
NOBLESVILLE    IN      460610577

#1244184
PREX CORP
C/O USON CORP
5215 HOLLISTER
HOUSTON   TX    77040

#1244185
PREX LP
8640 N ELDRIDGE PKY
HOUSTON    TX    77041

#1244187
PREYCO MFG CO INC
1184 N MAIN ST
WATERBURY  CT    06704-311

#1244190
PREYCO MFG CO INC EFT
1184 NORTH MAIN ST
WATERBURY  CT    06704

#1031470
PREZGAY  JOSEPH
3629 PLEASANT DR.
HERMITAGE  PA    16148

#1137214
PREZIOSI   ANTONIO
7 FLAMINGO DR
ROCHESTER  NY    14624-2240

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1244191
PREZIOSI ANTONIO
7 FLAMINGO DR
ROCHESTER  NY    14624

#1244192
PRG-SCHULTZ INTERNATIONAL EFT
FRMLY PRG COMMERCIAL DIV
26311 JUNIPERO SERRA ROAD
SAN JUAN CAPISTRANO    CA    92675

#1244193
PRI AUTOMATION INC
805 MIDDLESEX TPKE
BILLERICA    MA    01821

#1244194
PRI AUTOMATION INC
PRECISION ROBOTS INC
805 MIDDLESEX TURNPIKE
BILLERICA    MA    018213986

#1244195
PRIAMUS SYSTEM TECHNOLOGIES
LLC
3061 NATIONWIDE PARKWAY
BRUNSWICK  OH    44212

#1244196
PRIAMUS SYSTEM TECHNOLOGIES AG
BAHNHOFSTRASSE 36
CH-8201 SCHAFFHAUSEN
SWITZERLAND

#1244197
PRIAMUS SYSTEM TECHNOLOGIES AG
BAHNHOFSTRASSE 36
SCHAFFHAUSEN        8200
SWITZERLAND

#1244198
PRIAMUS SYSTEM TECHNOLOGIES LL
3061 NATIONWIDE PKY
BRUNSWICK  OH    44212

#1244199
PRIBANIC & PRIBANIC

#1527239
PRIBBLE    LINDA M.
2014 PARKWOOD DR
JOHNSTOWN CO    80534

#1031471
PRICE    ANTON
W259 S6810 BROOK CT
WAUKESHA  WI    53186

#1031472
PRICE    BERT
3507 OHIO ST
SANDUSKY  OH    44870

#1031473
PRICE    BRENT
11706 WOLFCREEK PK
BROOKVILLE  OH    45309

#1031474
PRICE    BRIAN
401 WALNUT STREET
XENIA    OH    45385

#1031475
PRICE    CARLETTA
301 WORMAN DR
GAHANNA  OH    432302675

#1031476
PRICE    CHAD
3211 LANTZ RD.
BEAVERCREEK  OH    45432

#1031477
PRICE    CYNTHIA
2924 E 500 S
CUTLER    IN    46920

#1031478
PRICE    DANIEL
472 HAWLEY STREET
LOCKPORT  NY    14094

#1031479
PRICE    DEMOND
1726 OAK ST SW
WARREN  OH    444853570

#1031480
PRICE    DIXIE
13417 W STATE ROAD 32
YORKTOWN  IN    473969717

#1031481
PRICE    DOUGLAS
322 MCCABE ST
EATON    OH    45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031482
PRICE   GARY
1510 S RANGELINE RD
ANDERSON   IN    46012

#1031483
PRICE   GARY
2926 MEISNER AVE
FLINT   MI    485062434

#1031484
PRICE   GARY
54 NORTH TURNER RD
AUSTINTOWN   OH   44515

#1031485
PRICE   HATTIE
3251 SUN VALLEY DR
SAGINAW   MI    48601

#1031486
PRICE   JACQUELINE
6515 P.O. BOX
EAST BRUNSWCK   NJ    08816

#1031487
PRICE   JAMES
7928 MELODY RD
DAYTON   OH    45415

#1031488
PRICE   JERRY
5023 HUSSEY RD.
JAMESTOWN   OH    45335

#1031489
PRICE   JOE
3630 RUE FORET APT 156
FLINT   MI    485322849

#1031490
PRICE   JOHN
4877 DIXIE RD.
SAGINAW   MI    48601

#1031491
PRICE   JOSHUA
2804 WINBURN AVE
DAYTON   OH    45420

#1031492
PRICE   KAREN
2987 EDGEMOOR
MORAINE   OH    45339

#1031493
PRICE   KENDALL
8959 CEDARVIEW AVE
JENISON   MI    494289512

#1031494
PRICE   LATOYA
620 WALNUT GROVE DRIVE
PEARL   MS    39208

#1031495
PRICE   MARIE
450 N.HIGH ST
CORTLAND   OH    44410

#1031496
PRICE   MARY
13412 S 1000 E
GALVESTON   IN    46932

#1031497
PRICE   MATTHEW
5515 KATHERINE CT
SAGINAW   MI    48603

#1031498
PRICE   MICHAEL
251 FOOTHILL DR
BROOKVILLE   OH    45309

#1031499
PRICE   MICHAEL
313 LINWOOD LN
WABASH   IN    469921137

#1031501
PRICE   PETE
3112 ENCLAVE CT
KOKOMO   IN    46902

#1031502
PRICE   PRISCILLA
1033 E PHILADELPHIA
FLINT   MI    48505

#1031503
PRICE   RAHSAAN
1213 WISCONSIN BLVD.
DAYTON   OH   45408

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1031504
PRICE   RICHARD
3255 BILL STRONG RD
EDWARDS   MS    39066

#1031505
PRICE   RICHARD
4136 SPRINGFIELD ST.
BURTON   MI    48509

#1031506
PRICE   ROGER
2505 BLAKE ST.
SAGINAW   MI    48602

#1031507
PRICE   ROXANNE
3690 HESS AVE #1
SAGINAW   MI    48601

#1031508
PRICE   SEAN
4999 PHILLIPS RICE RD
CORTLAND   OH    44410

#1031509
PRICE   SHAMONICA
1033 E. PHILADELPHIA
FLINT    MI    48505

#1031510
PRICE   SHARON
748 CAMBRIDGE AVE.
YOUNGSTOWN OH    44502

#1031511
PRICE   SHERRY
629 CEDAR CREST RD
WEST BLOCTON   AL    35184

#1031512
PRICE   SHIRLYN
5259 VANALLEO DR
SAGINAW   MI    48603

#1031513
PRICE   THOMAS
15660 OLIVE BRANCH DR
LA MIRADA    CA    90638

#1031514
PRICE   THOMAS
2308 BRIST. CHAMP. TWL RD
BRISTOLVILLE    OH    44402

#1031515
PRICE   TIMOTHY
708 S. CRAWFORD ST.
TROY   OH    45373

#1031516
PRICE   TINA
133 KINGS RIDGE DRIVE
BRANDON   MS    39047

#1031517
PRICE   TINA
2724 DUNSTAN NW
WARREN   OH    44485

#1031518
PRICE   TRACY
2804 WINBURN AVE
DAYTON   OH    45420

#1059962
PRICE   ANDREW
500 LICIA LANE
WEBSTER   NY    14580

#1059963
PRICE   BRADLEY
5226 WEST 100 SOUTH
RUSSIAVILLE    IN    46979

#1059964
PRICE   BRADLEY
523 CHURCH ST.
CHESANING   MI    48616

#1059965
PRICE   CAULEY
1512 AUDUBON DRIVE
AIKEN    SC    29801

#1059966
PRICE   CHARLES
511 TAYLOR ROAD
SANDUSKY OH    44870

#1059967
PRICE   JEFFREY
11826 S. LUCE RD
PERRINTON   MI    48871

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1059968
PRICE    JEFFREY
3595 E CO RD 300 N
FRANKFORT   IN      46041

#1059969
PRICE    JEROME
8091 BOULDER
DAVISON   MI      48423

#1059970
PRICE    KENNETH
11575 CASA LOMA
BRIGHTON   MI      48116

#1059971
PRICE    LARRY
8765 SUGAR PINE POINT
INDIANAPOLIS      IN      46256

#1059972
PRICE    LAWRENCE
14810 ASHTON
DETROIT      MI      48223

#1059973
PRICE    MARGARET
20-2C CHARLES ST.
WESTWOOD NJ      07675

#1059974
PRICE    MICHELLE
1548E 600S
JONESBORO   IN      46938

#1059975
PRICE    OLGA
3501 TALLY HO DRIVE
KOKOMO   IN      46902

#1059976
PRICE    RANDALL
3501 TALLY HO DRIVE
KOKOMO   IN      46902

#1059977
PRICE    ROBERT
4364 ROUTE 77
NORTH JAVA    NY      14113

#1059978
PRICE    RUSSELL
40565 SHAKESPEARE
STERLING HEIGHTS      MI      48313

#1059979
PRICE    WILLIAM
206 SANDY COURT
KOKOMO   IN      46901

#1137215
PRICE    BEVERLY J
205 W 3RD ST
NILES      OH   44446-1419

#1137216
PRICE    CAROLYN S
690 WESTPHAL AVE
WHITEHALL      OH   43213-2847

#1137217
PRICE    CHARLES E
1035 FAIRFIELD DR
HUDSONVILLE   MI      49426-8700

#1137218
PRICE    DANIEL O
5113 GLENMINA DR
DAYTON      OH   45440-2207

#1137219
PRICE    ERNEST H
4766 LOGAN ARMS DR
YOUNGSTOWN OH      44505-1217

#1137220
PRICE    ETHEL L
1520 E VERMONT ST
INDIANAPOLIS      IN      46201-3047

#1137221
PRICE    JEFFERY A
PO BOX 6824
KOKOMO   IN      46904-6824

#1137222
PRICE    JENELLE R
1812 E WHEELER ST
KOKOMO   IN      46902-2440

#1137223
PRICE    JONATHAN L
2669 HEATHER LN NW
WARREN   OH   44485-1237

#1137224
PRICE   LAURA C
4766 LOGAN ARMS DR.
YOUNGSTOWN OH   44505-1217

#1137225
PRICE   LENA R
5464 IDLEWOOD RD
DAYTON   OH   45432-3539

#1137226
PRICE   PAMELA
641 N LAPEER ST
DAVISON   MI   48423-1218

#1137227
PRICE   PAUL E
2439 HARMONY DR
XENIA   OH   45385-4898

#1137228
PRICE   RILEY S
5071 HIGHWAY 433 W
BENTONIA   MS   39040

#1137229
PRICE   WILLIAM A
4365 W 300 N
ANDERSON   IN   46011

#1137230
PRICE   WILLIAM H
1507 LAKE RD
YOUNGSTOWN NY   14174-9777

#1547116
PRICE   TRACY
51 MALVERN CLOSE
   L32 2BS
UNITED KINGDOM

#1244200
PRICE BRADLEY ALLEN
619 MEADOWCREST DR
SOUTH BELOIT   IL   61080

#1244201
PRICE ENGINEERING CO INC
1175 COTTONWOOD AVE
HARTLAND   WI   530298309

#1244202
PRICE ENGINEERING CO INC
22577 JOHNSON DR
WAUKESHA WI   53186

#1244203
PRICE FENCING INC
FENCES BY PRICE
1031 LOOP 11
WICHITA FALLS   TX   76305

#1244204
PRICE FENCING INC
PO BOX 184
WICHITA FALLS   TX   76307

#1244205
PRICE HENEVELD COOPER DEWITT &
LITTON
PO BOX 2567
GRAND RAPIDS   MI   48071

#1244206
PRICE HENEVELD COOPER DEWITT &
LITTON   6169499610
695 KENMORE AVE SE
GRAND RAPIDS   MI   49546

#1031519
PRICE III   A
PO BOX 312
SPRINGPORT   IN   47386

#1542418
PRICE INTERNATIONAL
5033 US HWY 271 N
TYLER   TX   75708-6000

#1031520
PRICE JR   BILLY
3231 WHITE OAK DR.
DAYTON   OH   45420

#1031521
PRICE JR   CECIL
2349 BELLEVUE AVE
COLUMBUS   OH   432072819

#1031522
PRICE JR   DARCELL
P.O. BOX 484
GRAND BLANC   MI   48480

#1031523
PRICE JR   JOHN
506 RUBYTHROAT LANE
CLAYTON   OH   45315

---

#1137231
PRICE JR    ROBERT E
437 DOANE ST
BEAVERTON   MI    48612-8141

#1244207
PRICE PRINTED CIRCUITS INC
1300 HOLMES RD
ELGIN    IL    60120

#1244208
PRICE PRINTED CIRCUITS INC
1300 HOLMES RD
ELGIN    IL    60123

#1244209
PRICE ROBERT E JR
437 DOANE ST
BEAVERTON   MI    48612

#1244210
PRICE WATERHOUSE
161 MARSH WALL
LONDON        E14 95Q
UNITED KINGDOM

#1244211
PRICE WATERHOUSE
200 E RANDOLPH
CHICAGO    IL    60601

#1244212
PRICE WATERHOUSE
2050 N WOODWARD AVE STE 200
BLOOMFIELD HILLS      MI    48304

#1244213
PRICE WATERHOUSE
BANK OF BOSTON INTL 20TH FL
152 W 57TH ST
NEW YORK   NY    10019

#1244214
PRICE WATERHOUSE
CALLE 100   NO 11A35
BOGOTA   COLUMBIA       CO

#1244215
PRICE WATERHOUSE
PO BOX 7247 8073
PHILADELPHIA     PA    197108073

#1244216
PRICE WATERHOUSE
PO BOX 783027
SANDTON 2146
SOUTH AFRICA

#1244217
PRICE WATERHOUSE COOPERS LLP
1177 AVENUE OF THE AMERICAS
NEW YORK   NY    10036

#1244218
PRICE WATERHOUSE COOPERS LLP
1301 K ST NW STE 800W
WASHINGTON   DC    200053333

#1244219
PRICE WATERHOUSE COOPERS LLP
Attn    DA&CR 89510-213-5
PO BOX 890377
DALLAS    TX    753890377

#1244220
PRICE WATERHOUSE COOPERS LLP
PO BOX 7247-8001
PHILADELPHIA     PA    191708001

#1244221
PRICE WATERHOUSE COOPERS LLP
PO BOX 75647
CHICAGO    IL    606755647

#1244223
PRICE WATERHOUSE COOPERS SC
MARIANO ESCOBEDO #573
COL CHEPULTEPEC POLANCO
CITY         11560
MEXICO

#1031524
PRICE, JR    WALTER
75 WAINWRIGHT DR.
RIVERSIDE    OH    45431

#1244224
PRICE, M. LISA
4315 CARLYLE GARTH
BELCAMP   MD    21017

#1031525
PRICE-BRUCE   LINDA
4009 DELPHOS AVE
DAYTON   OH    45407

#1244225
PRICEVILLE HIGH SCHOOL
317 HWY 67 SOUTH
DECATUR   AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1244226
PRICEWATERHOUSE COOPERS
TOUR AIG
34 PLACE DES CORROLLES
92908 PARIS LA DEFENSE CEDEX
FRANCE

#1244227
PRICEWATERHOUSE COOPERS LLP
NORTH AMERICAN CENTER
5700 YONGE ST STE 1900
NORTH YORK   ON    M2M 4K7
CANADA

#1244228
PRICEWATERHOUSECOOPER EFT
AV TECNOLOGICO 100 PISCO 6
76030 QUERETARO QRO
MEXICO

#1079234
PRICEWATERHOUSECOOPERS
1301 K STREET NW
SUITE 800W
WASHINGTON  DC    20005

#1079235
PRICEWATERHOUSECOOPERS
202 HI BIN ROAD
SHANGHAI         200021
CHINA

#1079236
PRICEWATERHOUSECOOPERS
5700YOUNGE ST
SUITE 1900
NORTH YORK   ON   M2M 4K7
CANADA

#1079237
PRICEWATERHOUSECOOPERS
MARINO ESCOBEDO 573
COL. RINCON DEL BOSQUE
MEXICO DF         11580
MEXICO

#1244229
PRICEWATERHOUSECOOPERS
AVE JOHN F KENNEDY
EDIFICIO BANCO NOVA SCOTIA
3ER PISO APARTADO PO 1286
SANTO DOMINGO REP DO
DOMINICAN REPUBLIC

#1244230
PRICEWATERHOUSECOOPERS LLP
200 E RANDOLPH DR
CHICAGO   IL    606016401

#1244231
PRICEWATERHOUSECOOPERS LLP
400 CAMPUS DR
FLORHAM PARK   NJ    07932

#1244232
PRICEWATERHOUSECOOPERS LLP
BP TOWER 27TH FL
200 PUBLIC SQUARE
CLEVELAND  OH   441142301

#1244233
PRICEWATERHOUSECOOPERS LLP
CHG CORR 5/05/04 CP
1900 K ST NW STE 900
WASHINGTON   DC    20006

#1244234
PRICEWATERHOUSECOOPERS LLP
PO BOX 65640
CHARLOTTE   NC    282650640

#1244237
PRICEWATERHOUSECOOPERS LLP
TECHNOLOGY KNOWLEDGE ORGANIZAT
9399 W HIGGINS RD STE 1100
ROSEMONT IL     60018

#1031526
PRICHARD   JACQUELINE
403 APPLE RD
AMELIA      OH    451021107

#1031527
PRICHARD   SEAN
2225 HAZELNUT LANE
KOKOMO  IN     46902

#1059980
PRICHARD   WILLIAM
995 BURNSIDE DRIVE
TIPP CITY      OH    45371

#1244238
PRICHARD HAWKINS DAVIS &
YOUNG LLP UPT/GOI 3/24/04 VC
10101 REUNION PLACE STE 600
UNION SQUARE
SAN ANTONIO   TX    78216

#1521987
PRICKETT   THOMAS
882 W CHICAGO ST.
ELGIN   IL    60123

#1244239
PRICOA RELOCATION FRANCE SAS
15 RUE CROIX CASTEL
EP 70-78502 MAISONS LACITTE
CEDEX
FRANCE

#1031528
PRIDDY   NATALIE
124 E. CHAMPION AVE
WARREN  OH   44483

#1137232
PRIDDY   PETER J
8401 N CHERRY KNOLL DR
MIDDLETOWN   IN   47356-9541

#1137233
PRIDE   BYRDEAN
22406 EASTER FERRY RD
ELKMONT   AL   35620-6504

#1244240
PRIDE GAGE ASSOCIATES LLC
6725 W CENTRAL AVE STE M
TOLEDO   OH   43617

#1244241
PRIDE GAGE ASSOCIATES LLC
PMB 152
6725 WEST CENTRAL AVE STE M
TOLEDO   OH   43617

#1244242
PRIDE IN SAGINAW INC
PO BOX 872
SAGINAW   MI   48606

#1244243
PRIDE TRUCKING NETWORK INC
2373 WATER STREET
PORT HURON   MI   480610638

#1137234
PRIDEMORE  MARGARET P
2930 MAYOR DRIVE
KOKOMO   IN   46902

#1244244
PRIDEMORE MARK
DBA WALKERS MACHINE
50 N JACKSON ST
PORT CLINTON   OH   43452

#1031529
PRIDGEN   BRANDY
277 MONTANA DR
XENIA   OH   45385

#1031530
PRIDGEN   MARK
277 MONTANA DRIVE
XENIA   OH   45385

#1244245
PRIDGEON & CLAY INC
50 COTTAGE GROVE SW
GRAND RAPIDS   MI   49507-162

#1546000
PRIDGEON & CLAY INC
DEPT 771014
DETROIT   MI   48277-1014

#1244248
PRIDGEON & CLAY INC   EFT
50 COTTAGE GROVE SW
GRAND RAPIDS   MI   49507

#1059981
PRIDMORE  PHILIP
1523 LISBON ST
EAST LIVERPOOL   OH   43920

#1031531
PRIEBE   ROBERT
N28 W22152 INDIAWOOD CT
WAUKESHA   WI   531861077

#1031532
PRIEFER   DANIEL
621 E ANDREWS COURT
OAK CREEK   WI   53154

#1031533
PRIEFER   JUSTIN
540 EAST GOLDEN LANE
OAK CREEK   WI   53154

#1059982
PRIEST   KATHLEEN
1714 BRENTWOOD DRIVE
TROY   MI   48098

#1059983
PRIEST   WILLIAM
712 ORCHARD VIEW
ROYAL OAK   MI   48073

#1137235
PRIEST   EDWARD M
11556 BARNSLEY RD
LOWELL   MI   49331-8660

#1244249
PRIEST GEORGE L
350 LIVINGSTON ST
NEW HAVEN   CT   06511

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1031534
PRIEST III      CARL
3867 DOWNS RD
WALWORTH  NY      14568

#1530769
PRIEST, AARON
Attn   E. POWELL MILLER, ESQ.,
MILLER SHEA, P.C.
MILLER SHEA BUILDING
950 WEST UNIVERSITY DRIVE
SUITE 300
ROCHESTER  MI      48307

#1530770
PRIEST, AARON
Attn   FREDERIC S. FOX, ESQ.
KAPLAN FOX & KLISHEIMER LLP
805 THIRD AVENUE
22ND FLOOR
NEW YORK   NY     10022

#1530771
PRIEST, AARON
Attn   PETER D. FISCHBEIN, ESQ.
777 TERRACE AVENUE
HASBROUCK HEIGHTS  NY      07604

#1137236
PRIESTAP    TERRY E
417 DASHER DR
LAKEWAY  TX      78734

#1031535
PRIESTER    BRISCO
78 BOSTON ST.
NEWARK  NJ     07103

#1031536
PRIESTER    ROBERT
558 OAK KNOLL AVE SE
WARREN  OH     444836043

#1244250
PRIESTER BRISCO
78 BOSTON ST
NEWARK  NJ     07103

#1137237
PRIESTLEY    GARY L
1762 S SHERIDAN RD
CARO  MI     48723-9628

#1543264
PRIESTLY    JOHN
PO BOX 8024 MC481CHN009
PLYMOUTH  MI     48170

#1244251
PRIESTLY JOHN
PO BOX 8024
MC 481 CHN 009
PLYMOUTH  MI      48170

#1059984
PRIETO    LUIS
18717 HEWES COURT
NOBLESVILLE  IN     46062

#1059985
PRIETO    PATRICIA
509 VENETIAN WAY
KOKOMO  IN     46901

#1059986
PRIETO    RAYMUNDO
509 VENETIAN WAY
KOKOMO  IN     46901

#1031537
PRIEUR    MICHAEL
4081 BARKER DR
CLIO    MI     484209435

#1031538
PRIEUR    RICHARD
3525 DEER RD
SPRUCE  MI     48762

#1031539
PRIEUR, JR    GREGORY
4609 CANADA RD
BIRCH RUN   MI     48415

#1137238
PRILL    RICHARD A
2083 BENTLEY RD
BENTLEY  MI     48613-9669

#1031540
PRIM    RODNEY
190 REMSEN AVENUE
NEW BRUNSWICK  NJ     08901

#1244252
PRIMA NORTH AMERICA INC
CONVERGENT LASERS DIV
711 E MAIN ST
CHICOPEE  MA     01020

#1244253
PRIMA NORTH AMERICA INC   EFT
CONVERGENT LASER DIVISION
1 PICKER RD
STURBRIDGE  MA    01566

---

#1546001
PRIMARY EYE CARE ASSOCIATES
212 EAST BLUE STARR DRIVE
CLAREMORE   OK    74017

#1244254
PRIMARY PROPERTIES L P
C/O CHASE ENTERPRISES
ONE COMMERCIAL PLAZA
HARTFORD   CT    06103

#1244255
PRIMARY TOOL & CUTTER GRINDING
INC
35524 MOUND ROAD
STERLING HEIGHTS    MI    48310

#1031541
PRIMAS   WILLIE
1585 FROMM DR
SAGINAW   MI    48603

#1546002
PRIMASONICS
TECHNOLOGY CENTRE, GILWILLY ESTATE
PENRITH CUMBRIA
UNITED KINGDOM

#1244256
PRIMASONICS INTERNATIONAL LTD
TECHNOLOGY CENTRE
GILWILLY ESTATE
CA11 9BD PENRITH CUMBIA
UNITED KINGDOM
UNITED KINGDOM

#1546003
PRIMATECH INC
ATTN:  PRIMATECH TRAINING INSTITUTE
50 NORTHWOODS BLVD
COLUMBUS   OH    43235

#1059987
PRIME   DAWN
806 PAWTUCKET DR.
HOPE   MI    48628

#1244257
PRIME AUTOMATION INC
HYDRAULIC & AIR CONTROLS
4140 PERIMETER DR
COLUMBUS   OH    432281049

#1542419
PRIME AUTOMOTIVE WHSE INC
PO BOX 747
OLIVE BRANCH    MS    38654-0747

#1077718
PRIME CONNECTIONS
33 ELM STREET
CHAMPLAIN   NY    12919

#1244258
PRIME CONTRACT CARRIER INC
2300 E HIGGINS RD
ELK GROVE VLG    IL    60007

#1077719
PRIME CONTROLS
1010 W 17TH ST
COSTA MESA   CA    92627

#1244260
PRIME DESIGN INC
1817 IOWA AVE
LORAIN   OH    440523359

#1244261
PRIME INC
PO BOX 4208
SPRINGFIELD    MO    65808

#1244262
PRIME INDUSTRIAL PRODUCTS
1500 E SPRUCE
OLATHE   KS    660613647

#1244263
PRIME INDUSTRIAL PRODUCTS INC
PO BOX 783
OLATHE   KS    660510783

#1244264
PRIME INDUSTRIES
1500 FARMER ROAD G-4
CONYERS   GA    30012

#1524891
PRIME MANTENIMIENTO DE COMPUTADORES
Y SERVICIOS ASOC SA DE CV
LEIBNITZ NO 196
COL ANZURES    11590
MEXICO

#1542420
PRIME MANTENIMIENTO DE COMPUTADORES
Y SERVICIOS ASOC SA DE CV
LEIBNITZ NO 196
COL ANZURES    11590
MEXICO

#1244265
PRIME METALS\RASCO
FMLY REYNOLDS METAL CO
PO BOX 27002
KS FROM 089028518
RICHMOND   VA    23261

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1546004
PRIME ONE CONTRACTING
3151 BROADWAY
GRANDVILLE   MI      49418

#1244266
PRIME SERVICE INC
PRIME ENERGY DIV
12169 LIBERTY DR NE
COVINGTON   GA    30014

#1244267
PRIME SERVICE INC
PRIME ENERGY SYSTEMS
2440 HOLLOWAY RD
LOUISVILLE     KY    40299

#1244268
PRIME SERVICE INC
PRIME ENERGY SYSTEMS
9 SCHIBER CT
MARYVILLE    IL     62062

#1244269
PRIME SERVICE INC
PRIME EQUIPMENT
16225 PARK TEN PL STE 200
HOUSTON   TX    77084

#1546005
PRIME SYSTEMS INCORPORATED
32915 AURORA RD  STE 100
CLEVELAND   OH    44139

#1244270
PRIME SYSTEMS NETWORK INC
420 S COURT ST
MEDINA   OH    44256

#1244271
PRIME SYSTEMS NETWORK INC
420 SOUTH COURT STREET
MEDINA    OH    442562304

#1244272
PRIME TECH INC
1210 WARSAW RD STE 1200
ADD CHG LTR 7/01 CSP
ROSWELL  GA    30076

#1244273
PRIME TECH INC
1210 WARSAW RD STE 1200
ROSWELL   GA    30076

#1244274
PRIME TECH SALES INC
1545 MOUNT READ BLVD
ROCHESTER  NY    14606

#1244276
PRIME TECH SALES INC
3690 LOCKPORT OLCOTT RD
LOCKPORT   NY    14094

#1244277
PRIME TECH SALES INC    EFT
1545 MT READ BLVD
ROCHESTER   NY    14606

#1244278
PRIME TIME EXPEDITING
69783 WELDING RD
RICHMOND   MI    48062

#1244279
PRIME TIME SERVICES INC
780 CURRAN RD
SHORTSVILLE   NY    14548

#1244280
PRIME TRANSPORTATION INC
17400 EAST CHESTNUT ST
INDUSTRY    CA    91748

#1244281
PRIME TUBE INC  EFT
13101 ECKLES RD
PLYMOUTH   MI    48170

#1244282
PRIME WHEEL CORP
17705 S MAIN ST
GARDENA   CA    90248

#1244283
PRIME WHEEL CORP EFT
17705 S MAIN ST
GARDENA   CA    90248

#1244284
PRIMED CENTERVILLE FB
6611 CLYO RD
CENTERVILLE     OH    45459

#1244285
PRIMEDIA BUSINESS-WARDS
COMMUNICATIONS
13628 COLLECTIONS CENTER DR
CHICAGO    IL     606930136

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1244286
PRIMEDIA SPECIALTY GROUP INC
12268 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1244287
PRIMETECH INC
3131 N FRANKLIN RD
INDIANAPOLIS    IN    46226

#1244288
PRIMETECH INC
3131 N FRANKLN RD
INDIANAPOLIS    IN    46226

#1244289
PRIMETECH INC    EFT
3131 N FRANKLIN RD
INDIANAPOLIS    IN    46226

#1244290
PRIMEX INC
KLOCKIT DIV
N3211 HWY H NORTH
LAKE GENEVA    WI    53147

#1244291
PRIMEX WIRELESS
N3211 COUNTY ROAD H
RM CHG PER GOI 12/20/04 AM
LAKE GENEVA    WI    53147

#1031542
PRIMMER   SHERRELL
744 RIVERVIEW DR
KOKOMO   IN    46901

#1244292
PRIMO SVERIGE AB
LIMHAMNSVAGEN 110
SE 216 13 LIMHAMN
SWEDEN

#1059988
PRIMUS  MICHAEL
1409 NORTH 12TH STREET
VINCENNES    IN    47591

#1067332
PRIMUS METALS INC.
Attn   RANDY
938 QUAIL STREET
UNIT E
LAKEWOOD CO    80215

#1031543
PRINCE   DANTE
8348 RAGLAN DR
WARREN  OH    44484

#1031544
PRINCE   DAVID
6435 BREWER RD
FLINT    MI    48507

#1031545
PRINCE   DONALD
5 RAILROAD ST
HILLSBORO    AL    35643

#1031546
PRINCE   JAMIE
451 CLIFTON DR NE
WARREN  OH    444841809

#1031547
PRINCE   JESSICA
3010 CIRCLE DR
FLINT    MI    485071814

#1031548
PRINCE  MARGARET
8348 RAGLAN DR NE.
WARREN  OH    444841447

#1031549
PRINCE   MILTON
1127 ALPINE DR.
SANDUSKY  OH    44870

#1031550
PRINCE   THOMAS
1507 WILSON AVE
SAGINAW  MI    486034757

#1031551
PRINCE   VIRGINIA
6435 BREWER RD
FLINT    MI    48507

#1059989
PRINCE   ANTONIO
3869 ACADIA DRIVE
LAKE ORION    MI    48360

#1059990
PRINCE   CHINYERE
11047 OAK LANE
APT. 3309
BELLEVILLE    MI    48111

#1059991
PRINCE   RONALD
3890 56TH STREET S.W.
GRANDVILLE   MI      49418

#1137239
PRINCE   ARNETT
300 BARBARA LN
SAGINAW   MI      48601-9487

#1137240
PRINCE   BILLY G
2019 FRANKLIN AVE SW
DECATUR   AL      35603-1016

#1137241
PRINCE   FRED
83 WILKES AVE
BUFFALO   NY      14215-3511

#1137242
PRINCE   HENRY E
PO BOX 2161
ANDERSON   IN      46018-2161

#1137243
PRINCE   RONALD L
3890 56TH ST SW
GRANDVILLE   MI      49418-9712

#1137244
PRINCE   WILLIAM
3385 ERHARDT DR
MOUNT MORRIS   MI      48458-9404

#1244293
PRINCE & IZANT CO
12333 PLAZA DR
CLEVELAND   OH      44130

#1244294
PRINCE & IZANT CO
12999 PLAZA DR
CLEVELAND   OH      44130-109

#1244297
PRINCE ELECTRIC CORP
PELCO
130-07 26TH AVE
COLLEGE POINT   NY      11354

#1244298
PRINCE GARLAND
NO 12 BAYBERRY
CHG PER W9 3/22/04 CP
WICHITA FALLS      TX      76310

#1244299
PRINCE GEORGE'S UNITED WAY
9200 BASIL COURT, SUITE 207
LANDOVER   MD      20785

#1244300
PRINCE GEORGES COUNTY
TREASURY DIVISION
PO BOX 1700
UPPER MARLBORO   MD      207731700

#1244301
PRINCE MANUFACTURING CORP DETR
6285 CONCORD ST
DETROIT   MI      48211

#1244302
PRINCE MANUFACTURING CORP OXFO
665 N LAPEER RD
OXFORD   MI      483713616

#1244303
PRINCE MANUFACTURING EFT
FRMLY PDS SERVICES CORP
19 W 8TH STREET STE 200
HOLLAND   MI      49423

#1244304
PRINCE MANUFACTURING OXFORD EF
FMRLY PDS SERVICE CORP
19 W 8TH STREET STE 200
HOLLAND   MI      49423

#1537353
PRINCE WM CNTY CIR CRT CLK
9311 LEE AVENUE
MANASSAS   VA      22110

#1244305
PRINCESS THEATER
112 SECOND AVE NORTHEAST
DECATUR   AL      356012349

#1244306
PRINCESS THEATRE
112 2ND AVE NE
DECATUR   AL      356012304

#1244307
PRINCETON PIKE OFFICE PARK IV
BLDG 4 STE 209
3131 PRINCETON PIKE
LAWRENCEVILLE   NJ      08648

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244308
PRINCETON REVIEW
125 THAYER ST
PROVIDENCE   RI      02906

#1244309
PRINCETON REVIEW
1313 WEST LANE
SUITE A
COLUMBUS   OH      43221

#1244310
PRINCETON REVIEW
1350 W 5TH AVE
SUITE 131
COLUMBUS   OH      43212

#1244311
PRINCETON REVIEW
23230 CHARGRIN BLVD 215
3 COMMERERCE PARK SQUARE
BEACHWOOD  OH   44122

#1244312
PRINCETON REVIEW
252 NASSAU STREET
PRINCETON   NJ      08542

#1244313
PRINCETON REVIEW
410 HAMPTON AVE
PITTSBURGH   PA      15221

#1244314
PRINCETON REVIEW
4498 MAIN ST 2
AMHERST   NY      14226

#1244315
PRINCETON REVIEW
57 UNION STREET
SUITE 1
NEWTON   MA      02159

#1244316
PRINCETON REVIEW
775 PARK AVE
SUITE 132
HUNTINGTON   NY      11743

#1244317
PRINCETON REVIEW
896 SOUTH DIXIE HIGHWAY
CORAL GABLES   FL      33146

#1244318
PRINCETON REVIEW
9666 OLIVE ST RD STE 140
ST LOUIS      MO      631323013

#1244319
PRINCETON REVIEW
GREAT PLAINS
2847 N SHEFFIELD
SUITE 120
CHICAGO   IL      60657

#1244320
PRINCETON REVIEW
SUITE 120
550 PHARR ROAD
ATLANTA   GA      30305

#1244321
PRINCETON REVIEW  LA
10474 SANTA MONICA
STE 403
LOS ANGELES   CA      90025

#1244322
PRINCETON REVIEW ANAHEIM
2151 MICHELSON DRIVE
IRVINE      CA      92612

#1244323
PRINCETON REVIEW DENVER
1515 WALNUT STREET
BOULDER   CO      80302

#1244324
PRINCETON REVIEW DETROIT
1220 S UNIVERSITY 209
ANN ARBOR   MI      48104

#1244325
PRINCETON REVIEW ONLINE
42 BROADWAY
SUITE 1927
NEW YORK   NY      10004

#1244326
PRINCETON UNIVERSITY
UNDERGRADUATE FINANCIAL AID
BOX 591
220 WEST COLLEGE
PRINCETON   NJ      085440591

#1137245
PRINCING   NANCY L
1255 SUNNYDALE ST
BURTON   MI      48509-1939

#1137246
PRINCINSKY   CHARLES J
1517 CHESTNUT ST
SAGINAW   MI      48602-1825

#1244327
PRINCINSKY DANIEL
DBA APPLIED ENERGY LLC
3412 OSLER AVENUE
SAGINAW    MI    48602

#1244328
PRINCIPAL CONSULTING INC
6107 C MEMORIAL HWY
TAMPA    FL    33615

#1077720
PRINCIPAL FINANCIAL GROUP
PENSION ISSUE T-5

#1077721
PRINCIPAL FINANCIAL GROUP

#1529572
PRINCIPAL FINANCIAL GROUP, THE
PO BOX 10360
DES MOINES    IA    50306-0360

#1244329
PRINCIPAL KNOX LLC
DBA STARKE MEMORIAL HOSPITAL
PO BOX 339
KNOX    IN    46534

#1529573
PRINCIPAL LIFE INSURANCE CO
PO BOX 310020
DES MOINES    IA    50331-0020

#1244330
PRINCIPAL MANUFACTURING CORP
2800 S 19TH AVE
BROADVIEW    IL    60153

#1244333
PRINCIPAL MANUFACTURING CORP
2800 SOUTH 19TH AVE
BROADVIEW    IL    60153

#1529574
PRINCIPAL MUTUAL
DEPT 400
PHILADELPHIA    PA    19101

#1244334
PRINCIPAL MUTUAL LIFE INS CO
C/O EAKIN & SMITH INC
2100 W END AVE    STE 950
NASHVILLE    TN    37203

#1244335
PRINCIPIA
P O BOX 60119
ST LOUIS    MO    631600119

#1137247
PRINDIBLE    LAWRENCE R
2421 BEACHVIEW DR APT A-5
OCEAN SPRINGS    MS    39564-9501

#1137248
PRINDLE    MARK W
PO BOX 379
AURORA    OH    44202-0379

#1031552
PRINE    ELDRED
404 W GEORGETOWN ST
CRYSTAL SPGS    MS    390592768

#1031553
PRINE    GARY
8845 REED RD
NEW LOTHROP    MI    484609702

#1031554
PRING    RANDY
3884 S 450 E
ANDERSON    IN    46017

#1031555
PRINGLE    DALE
9600 BIRCH RUN RD
MILLINGTON    MI    487469549

#1031556
PRINGLE    EARNEST
3 LEAH LA
N CHILI    NY    14514

#1031557
PRINGLE    GLENN
3478 PIEDMONT AVENUE
DAYTON    OH    45416

#1031558
PRINGLE    LU ANN
2598 S.MERIDIAN RD
YOUNGSTOWN OH    44511

#1137249
PRINGLE   NANCY M
2311 OAK ROAD
DAVISON    MI    48423-0000

#1137250
PRINGLE   WILLIAM J
1046 PASSOLT ST
SAGINAW   MI    48602-2942

#1031559
PRINGLE III    DONALD
5535 JUNIPER LN
SAGINAW   MI    48603

#1137251
PRINKEY   JOHN R
PO BOX 473
LEAVITTSBURG    OH    44430-0473

#1137252
PRINKEY   NOREEN G
545 SCHOOL RD NW
HUTCHINSON   MN    55350-1427

#1244336
PRINT CENTER
420 EAST DIXIE DRIVE
WEST CARROLLTON   OH    45449

#1244337
PRINT CENTER, THE
420 E DIXIE DR
WEST CARROLLTON   OH    45449

#1244338
PRINT SHOP
5645 STATE STREET SUITE B
SAGINAW   MI    48603

#1244339
PRINT SHOP, THE
5645 STATE ST
SAGINAW   MI    48603

#1244340
PRINT WORKS
1210 CULVER ROAD
ROCHESTER   NY    14609

#1244341
PRINT WORKS PLUS
2011 EAST MAIN STREET
ROCHESTER   NY    14609

#1244342
PRINT WORKS PLUS   EFT
1210 CULVER RD
ROCHESTER   NY    14609

#1244343
PRINTCRAFT MARKING DEVICES INC
1193 MILITARY RD
KENMORE   NY    142171845

#1244344
PRINTER WORKS INC, THE
3481 ARDEN RD
HAYWARD   CA    945453905

#1244345
PRINTER ZINK INC
QUALITY PRINTING
1047 BROADWAY
ANDERSON   IN    460122526

#1031560
PRINTERS   ANDRE'
1822 WABASH AVE APT 4
DAYTON   OH    45405

#1031561
PRINTERS   JEANETTE
P. O. BOX 55
DAYTON   OH    45405

#1244346
PRINTERS RESOURCE
4420 S ELMS RD
SWARTZ CREEK   MI    48473

#1244347
PRINTERWORKS
3481 ARDEN ROAD
HAYWARD   CA    94545

#1529575
PRINTING & LABEL SPECIALIST
145 E PIKE ST
PONTIAC   MI    48342

#1244348
PRINTING BY KENDALL & CO
FMLY KENDALL & CO
5320 CORUNNA RD
FLINT   MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244349
PRINTRONIX
C/O PEAK TECHNOLOGIES INC
205 BISHOPS WAY STE 224
BROOKFIELD   WI     53005

#1244350
PRINTRONIX
FMLY RJS SYSTEMS INTERNATIONAL
14600 MYFORD RD
NM/ADD CHG 11/01 MH
IRVINE      CA    926239559

#1244351
PRINTRONIX INC
14600 MYFORD RD
IRVINE      CA    92614

#1031562
PRINTUP   CURTIS
4315 FREE PIKE
DAYTON   OH    45416

#1031563
PRINTUP   FRANKLIN
1120 WYOMING ST
DAYTON   OH    45410

#1031564
PRINTUP   RICHARD
4790 UPPER MOUNTAIN RD
LOCKPORT   NY   14094

#1031565
PRINTUP   WILLIAM
5065 SUSIES LANE
SANBORN   NY    14132

#1244352
PRINTUP RICHARD L
4790 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1059992
PRIOR   DAVID
626 EAST WHITETHORN DR.
MIDLAND   MI    48640

#1059993
PRIOR   SHERWIN
2103 ROCHELLE PARK DRIVE
ROCHESTER HILLS   MI     48309

#1137253
PRIOR   MICHAEL L
4025 RICHMARK LN
BAY CITY   MI    48706-2227

#1547117
PRIOR   PAULINE
8 PENRYN AVENUE
LAFFAK FARM         WA11 9EX
UNITED KINGDOM

#1077722
PRIORITY BUILDING SERVICES
555 W. LAMBERT RD., SUITE K
BREA   CA   92821

#1244354
PRIORITY CUSTOM MOLDING INC
826 DISTRIBUTION DR
BEAVERCREEK OH    45434

#1244355
PRIORITY EXPEDITED TRUCKING
INC  SCWSCACPXPK
4665 MALSBARY RD
CINCINNATI      OH    452425645

#1244356
PRIORITY HEALTH
(210T)          382715520
1231 NE BELTLINE
UPDT 1099 INFO 3/21/05 CP
GRAND RAPIDS    MI     49505

#1244357
PRIORITY INC
1340 S PAGE RD
AURORA   OH   44202

#1244358
PRIORITY INC
16722 W PARK CIR
CHAGRIN FALLS     OH   44023

#1546006
PRIORITY MANAGEMENT
5224 S LEWIS
TULSA   OK   74105

#1244359
PRIORITY MANAGEMENT RABB AND
ASSOCIATES
5740 SOUTH
875 EAST
ZIONSVILLE      IN    46077

#1077723
PRIORITY OFFICE FURNITURE
26 VIA PELAYO
RANCHOSANTAMARGURITA CA      92688

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1244360
PRIORITY ONE
2310 S GREEN BAY RD STE C 333
RACINE    WI    534064058

#1069309
PRIORITY PLUS INSPECTION CENTRE
Attn   VINCE CARNOVALE
120 CARLAUREN RD. UNIT #4
TORONTO

#1244361
PRIORITY SUPPLY INC
2430 TURNER NW
WALKER    MI    49544

#1244363
PRIORITY SUPPLY INC EFT
2430 TURNER AVE NW
WALKER    MI    49544

#1031566
PRISBY   MARK
70245 LOWE PLANK
RICHMOND    MI    48062

#1244364
PRISCILLA ROMERA-SERNA
11712 MOHR ROAD
KINGSVILLE    MD    21087

#1537354
PRISCILLA ROMERO SERNA
163 CHAPEL TOWNE CIRCLE
BALTIMORE    MD    21236

#1537355
PRISCILLA ROMERO-SERNA
11712 MOHR RD
KINGSVILLE    MD    21087

#1244365
PRISM BUSINESS WAR GAMES
150 E COOK AVE STE 4
LIBERTYVILLE    IL    60048

#1244366
PRISIM BUSINESS WAR GAMES INC
Attn   JEFF LEFEBVRE
150 E COOK AVE STE 4
LIBERTYVILLE    IL    60048

#1244367
PRISM INTEGRATED SANITATION MG
1326 WILLOW RD
STURTEVANT    WI    531771917

#1244368
PRISM INTEGRATED SANITATION MG
PRISM
1705 2ND AVE
DOLOMITE    AL    35061

#1244369
PRISM TECHNOLOGY & ASSEMBLIES
13125 E EIGHT MILE ROAD
AD CHG PER LTR 04/15/05 GJ
WARREN    MI    48089

#1244370
PRISM TECHNOLOGY & ASSEMBLIES
13690 S MOSIERTOWN RD
MEADVILLE    PA    16335

#1540054
PRISM TECHNOLOGY AND ASSEMBLIES LLC
Attn   ACCOUNTS PAYABLE
13690 SOUTH MOSIERTOWN ROAD
MEADVILLE    PA    16335

#1244371
PRISM TRUCKING INC
PO BOX 400287
PITTSBURGH    PA    152680287

#1077724
PRISMARK LLC
BPA TECHNOLOGY & MGMT INC
130 MAIN ST
COLD SPRING HARBOR    NY    11724

#1244372
PRISMARK LLC
130 MAIN ST
COLD SPRING HARBOR    NY    11724

#1244373
PRISMARK PARTNERS LLC
PRISMARK
130 MAIN ST
COLD SPRING HARBOR    NY    11724

#1244375
PRISTINE FACILITY TRUST FUND
ACCT 12-9734  S BLACKSTONE
STAR BANK NA  MAIL LO 5125
425 WALNUT ST
CINCINNATI    OH    45202

#1031567
PRITCHARD   LORI
8365 RIVER TERRACE DR
FRANKLIN    WI    531328221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1031568
PRITCHARD  NATALIE
1909 WOODLAND NE
WARREN  OH    44483

#1031569
PRITCHARD  RONNIE
7065 DAYTON-LIBERTY PIKE
DAYTON    OH    45418

#1031570
PRITCHARD  WILLIAM
1880 HARLAN RD
WAYNESVILLE  OH    45068

#1059994
PRITCHARD  DAVID
7180 ST. URSULA DR
CANFIELD    OH    44406

#1059995
PRITCHARD  GARY
7031 BARRINGTON DRIVE
CANFIELD    OH    44406

#1059996
PRITCHARD  TRACEY
7180 ST. URSULA DR
CANFIELD    OH    44406

#1137254
PRITCHARD  DANIEL L
5484 POOLBEG ST
CANAL WINCHESTER    OH    43110-8119

#1244376
PRITCHARD CLYDE B
PO BOX 250677
FRANKLIN    MI    48025

#1244377
PRITCHARD NATALIE A
1909 WOODLAND NE
WARREN  OH    44483

#1077725
PRITCHARD SUPPLY
DBA JOHNSTONE SUPPLY
3015 S KILSON DR
SANTA ANA    CA    92705

#1530772
PRITCHARD, DEBORAH BROWN
Attn   E. TODD TRACY, ESQ.
5473 BLAIR ROAD
SUITE 200
DALLAS    TX    75231

#1031571
PRITCHETT   BILLIE
6137 KENWORTHY CT
FLINT    MI    48532

#1031572
PRITCHETT   BRENDA
1037 N 8TH ST
SAGINAW  MI    486011125

#1031573
PRITCHETT   BRINDA
125 CRISCO ROAD
UNION GROVE    AL    35175

#1031574
PRITCHETT   DONALD
524 PRITCHETT DR
UNION GROVE    AL    351757405

#1031575
PRITCHETT   HENRY
4789 HESS RD
SAGINAW  MI    486016924

#1031576
PRITCHETT   JAMES
45 DONALDSON RD
BUFFALO   NY    142081540

#1059997
PRITCHETT   JEFFREY
51686 KACHINA LANE
MACOMB TWP  MI    48042

#1059998
PRITCHETT   JERONE
803 E. FARRELL STRET
NIOTA    TN    37826

#1059999
PRITCHETT   LINDA
401 FROST DRIVE
SAGINAW  MI    48603

#1060000
PRITCHETT   THOMAS
3872 HEATHFIELD CT
ZIONSVILLE    IN    46077

#1137255
PRITCHETT   LULA M
445 S 26TH ST
SAGINAW    MI    48601-6414

#1531262
PRITCHETT   WESLEY J
12712 E 82ND ST. N
OWASSO   OK    74055

#1532004
PRITCHETT   JERRY L.
RTE 1 BOX 25-2
PRYOR    OK    74361

#1244378
PRITCHETT JEFFREY P
3626 SAWGRASS DRIVE
LAFAYETTE    IN    47905

#1031577
PRITCHETT JR    JOHNNY
3305 LYNN DR
INDIANRIVER     MI    49749

#1031578
PRITT    GLENN
1901 W. MASON RD.
MILAN    OH    44846

#1031579
PRITT    ORVILLE
18702 MILLER RD
RICHWOOD   OH    43344

#1244379
PRIVATE LINES INC
E3221 HWY 161
IOLA    WI    54945

#1137256
PRIVETT    JAMES F
PO BOX 605
GASTON    IN    47342-0605

#1244380
PRO AIR CARGO
PO BOX 250
VIENNA    OH    44473

#1244381
PRO AM SAFETY INC
5295 COMMERCE PKY
CLEVELAND    OH    44130

#1244382
PRO AM SAFETY INC
551 KEYSTONE DR
WARRENDALE   PA    15086

#1542421
PRO AUTOMOTIVE ELECTRONICS
606 EAST STREET
PITTSFIELD    MA    01201-5310

#1542422
PRO AUTOSOUND & SECURITY
2271 ELDORADO DR
BILLINGS    MT    59102-5761

#1067333
PRO CNC
Attn    PAUL VAN METRE
445 SEQUIOA DR
SUITE 113
BELLINGHAM    WA    98226

#1244383
PRO CORPORATION - PMC
ADR CNG 8\98    4135841780
296 NONOTUCK ST
FLORENCE    MA    010621295

#1244384
PRO CORPORATION-PMC
296 NONOTUCK ST
FLORENCE    MA    01062

#1244385
PRO CORPORATION-PMD
296 NONOTUCK ST
FLORENCE    MA    01062

#1244386
PRO EFF LP
6920 VILLA HERMOSA
EL PASO    TX    79912

#1244387
PRO EFF LP
742915866
6920 VILLA HERMOSA
EL PASO    TX    79912

#1244388
PRO ELECTRIC INC
5320 SPEAKER RD
KANSAS CITY    KS    66106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244389
PRO ELECTRIC SERVICES
5320 SPEAKER RD
KANSAS CITY     KS     66106

#1077726
PRO EXPRESS

#1244390
PRO EXPRESS
1220 W WASHINGTON BLVD
MONTEBELLO  CA     90640

#1244391
PRO FLEET TRANSPORTATION &
LOGISTICS GROUP LLC
900 N INDIANA AVENUE
KANSAS CITY     MO     64120

#1244392
PRO INDUSTRIAL SUPPLY
1033 HUMBLE STE 100 E
EL PASO     TX     79915

#1244394
PRO INDUSTRIAL WELDING INC
12882 LOCK 17 RD
BROOKWOOD AL     35444

#1244395
PRO INDUSTRIAL WELDING INC
PIW INC
16175 HWY 216
BROOKWOOD AL     35444

#1244396
PRO MICROHYDRAULICS LLC
1807 WARWICKSHIRE DR
HOUSTON   TX     77077

#1244397
PRO MICROHYDRAULICS LLC
1807 WARWICKSHIRE DRIVE
HOUSTON   TX     77077

#1067334
PRO MOLD
Attn   CHRISTINE LEBEDA
2319 CLAYTON PL
BERTHOUD   CO     80513

#1244398
PRO MOLD INC        EFT
350 BUELL RD
ROCHESTER   NY     14624

#1070354
PRO MOTIVE POWER
Attn   MR. JERRY JAY
1647 CANTON ROAD
MARIETTA   GA     30066

#1244399
PRO OFFSET SERVICE INC
PO BOX 196
HILTON   NY     14468

#1244400
PRO PACK SOLUTIONS INC
2890 A HWY 78 STE C
LOGANVILLE     GA     30052

#1244401
PRO PACK SOLUTIONS INC
FRMLY WILLIAM N TURNER CO INC
PO BOX 370
LOGANVILLE     GA     30052

#1244402
PRO PLASTICS EQUIPMENT INC
13097 PARKSIDE DR
FISHER     IN     46038

#1244403
PRO PLASTICS SALES & SERVICE
ADDR CHG 12/16/99
13097 PARKSIDE DR
FISHERS     IN     46038

#1244404
PRO RESOURCES INC
GLOBAL TECHNICAL SERVICES
1728 SPY RUN AVE
FORT WAYNE   IN     46805

#1244405
PRO SEAL SERVICE GROUP
502 STATE RD 32 W
WESTFIELD     IN     46074

#1244406
PRO STAGE INC
333 A ENTERPRISE ST
OCOEE   FL     34761

#1067335
PRO STAINLESS
Attn    JIM STOKES (INSIDES SALES)
333 E. BROKAW RD.
SAN JOSE     CA     95112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244407
PRO TEAM CLEANING INC
DBA BAILEYS CLEANING SERVICE
2017 62ND AVE
ADD CHG 04/04/05 AM
TUSCALOOSA   AL    35401

#1244408
PRO TEC CORP
3293 SAINT ETIENNE BLVD
WINDSOR    ON    N8W 5B1
CANADA

#1069310
PRO TECH DIESEL
130 SOUTH DOUGLAS STREET
GLENDIVE    MT    59330

#1529576
PRO TECH DIESEL
Attn   MR. JOE GILLESPIE
130 SOUTH DOUGLAS STREET
GLENDIVE    MT    59330

#1244409
PRO TECH ENVIRONMENTAL INC
3512 THREE MI RD NW
GRAND RAPIDS   MI    495141014

#1244410
PRO TECH LIGHTING INC
1695 E MAPLE RD
TROY   MI    48083

#1244411
PRO TECH MACHINE    EFT
3085 JOYCE ST
BURTON   MI    48529

#1244412
PRO TECH MACHINE TOOLS INC
5358 ROYALWOOD RD
CLEVELAND   OH    44133

#1077727
PRO TECH PLASTICS INC
1295 W HELENA DRIVE
WEST CHICAGO   IL    60185

#1244413
PRO-AM SAFETY INC
ADDR CHG 10/17/95
551 KEYSTONE DR
WARRENDALE   PA    15086

#1524894
PRO-DEC PRODUCTS
Attn   ACCOUNTS PAYABLE
PO BOX 666
STAFFORD   TX    77477

#1542423
PRO-DEC PRODUCTS
PO BOX 666
STAFFORD   TX    77477

#1244414
PRO-FAB MACHINE OF HARTSELLE
INC
2405 HIGHWAY 31 NW
HARTSELLE   AL    35640

#1244415
PRO-FAB OF HARTSELLE INC
2405 HWY 31 NW
HARTSELLE   AL    35640

#1244416
PRO-FIT INTERNATIONAL INC
1335 EAGANDALE COURT
EAGAN   MN    55121

#1244417
PRO-FIT INTERNATIONAL INC
1335 EAGANDALE CT
SAINT PAUL    MN    55121-135

#1244419
PRO-FORM PLASTICS INC
11624 EAST STATE ROAD 250
CROTHERSVILLE   IN    47229

#1069311
PRO-FORMANCE FUEL INJ SER INC
RR2 BOX 242A
CLEARFIELD    PA    16830

#1244420
PRO-FUSION TECHNOLOGIES INC
3825 OLD CONEJO ROAD
NEWBURY PARK   CA    91320

#1244421
PRO-FUSION TECHNOLOGIES INC
PRO-FUSION
3825 OLD CONEJO RD
NEWBURY PARK   CA    91320

#1077728
PRO-LINE PAINT COMPANY
Attn   CHRIS YOUELL
SHERWIN WILLIAMS COMPANY
1168 HARBOR AVENUE
LONG BEACH   CA    90813

#1244422
PRO-LINK
148 EASTERN BLVD
GLASTONBURY   CT       06033

#1537356
PRO-MED
765 FORK STREET
MUSKEGON   MI       49442

#1244423
PRO-MOLD INC
350 BUELL RD
ROCHESTER   NY       14624

#1244425
PRO-MOLD INC
55 CHANCELLOR DR
ROSELLE    IL       60172

#1244426
PRO-MOLD INC
DBA PRO MOLD & DIE
55 CHANCELLOR DRIVE
ROSELLE    IL       601723900

#1540055
PRO-MOTOR ENGINES INC
Attn   ACCOUNTS PAYABLE
102 SOUTH IREDELL INDUSTRIAL PARK R
MOORESVILLE   NC       28115

#1244427
PRO-SEAL INC
PRO-SEAL SERVICE GROUP
32388 EDWARD
MADISON HEIGHTS     MI       48071

#1244428
PRO-SEAL SERVICE GROUP INC
32388 EDWARD
MADISON HEIGHTS     MI       48071

#1244429
PRO-TEAM APPAREL INC
20725 WATERTOWN RD
WAUKESHA   WI       53186

#1244432
PRO-TEC CORPORATION
LOF ADD CHG 10/95
3299 ST ETIENNE BLVD
WINDSOR   ON    N8W 5B1
CANADA

#1244433
PRO-TECH
711 WEST AVE
ROCHESTER   NY       14611

#1244434
PRO-TECH ENVIRONMENTAL & CONST
2600 MILLER AVE NW
GRAND RAPIDS   MI       49544

#1244435
PRO-TECH INDUSTRIES  EFT
6079 BIRCH DR
FLINT    MI    48507

#1244436
PRO-TECH INDUSTRIES INC
6079 BIRCH DR
FLINT    MI    48507

#1244438
PRO-TECH MACHINE INC
3085 JOYCE ST
BURTON    MI    48529

#1077729
PRO-TECH PRODUCTS
ALLIANCE PLASTICS (PARENT)
14615 ANSON AVE
SANTE FE SPRINGS     CA    90670

#1069312
PRO-TECH TIRE & AUTO
Attn   ED JAGT
570 YONGE ST.
BARRIE     ON    L4N 4E4
CANADA

#1244441
PRO-TECH TIRE & AUTO
570 YOUNG ST
BARRIE     ON    L4N 4E4
CANADA

#1244442
PRO-TECH WELDING & FABRICATION
PRO-TECH WELDING & FABRICATION
711 WEST AVE
ROCHESTER   NY    14611

#1077730
PRO-TEK AND DIE INC.
13625 S. ALMA AVE
GARDENA  CA    90249

#1244443
PRO-TERRA ENVIRONMENTAL
CONTRACTING CO
2323 REFUGEE RD S
COLUMBUS  OH    43207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244444
PROACT SERVICES CORP
1140 CONRAD INDUSTRIAL DR
LUDINGTON    MI    49431

#1244445
PROACT SERVICES CORPORATION
1140 CONRAD INDUSTRIAL DR
LUDINGTON    MI    49431

#1244446
PROAINCO
1730 RUSS RANDALL ST
EL PASO    TX    79936

#1244447
PROAINCO
CALLE DURANGO #6185
CUIDAD JUAREZ        32680
MEXICO

#1244448
PROAINCO SA DE CV
DURANGO 6185
CUIDAD JUAREZ 32680
MEXICO

#1537357
PROBATE COURT DIVISION 3
COUNTY COURTHOUSE 3RD FLR
FARMINGTON    MO    63640

#1537358
PROBATION DEPARTMENT
175 WEST 5TH ST 3RD FLR
SAN BERNDINO    CA    92415

#1244449
PROBATION DEPT,ACCOUNTING DIV
ACCT OF RICARDO SANTANA
CASE# SDA 026553
175 W 5TH ST  3RD FLOOR
SAN BERNARDINO    CA    562626705

#1137257
PROBERT  LAWRENCE C
2995 VOLLMER DR
YOUNGSTOWN OH    44511-1961

#1031580
PROBST  ROBERT
7540 LAURIE LN N
SAGINAW    MI    486094942

#1137258
PROBST  EDWARD P
2311 GEORGELAND TRL
DAYTON    OH    45459-1363

#1077731
PROBUSINESS SERVICES INC
4125 HOPYARD ROAD
PLEASANTON    CA    94588

#1070882
PROCARE AUTO
MIKE PETH/STE 300
4401 ROCKSIDE RD
INDEPENDENCE    OH    44131

#1244450
PROCECO
7300 RUE TELLIER
MONTREAL    PQ    H1N 3T7
CANADA

#1244451
PROCECO LTEE
7300 RUE TELLIER
MONTREAL    PQ    H1N 3T7
CANADA

#1244452
PROCEDYNE CORP
11 INDUSTRIAL DRIVE
NEW BRUNSWICK  NJ    08901

#1244453
PROCEDYNE CORP
PROCEDYNE POLYMER RECOVERY
11 INDUSTRIAL DRIVE
NEW BRUNSWICK  NJ    089013633

#1244454
PROCEO USA INC
1005 BEAVER GRADE RD STE 102
CORAOPOLIS    PA    15108

#1244455
PROCEQ USA INC
1005 BEAVER GRADE RD STE 102
CORAOPOLIS    PA    15108

#1244456
PROCESOS CONTROLADOS SA DE CV
CERRO DEL TZIRATE 24 LOS AMERI
COL LAS AMERICAS
QUERETARO        76121
MEXICO

#1244457
PROCESOS CONTROLADOS SA DE EFT
CV
CALLE CERRO DEL TZIRATE NO 24
COLONIA LAS AMERICAS 76121
QUERETARO
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244458
PROCESS AIR DESIGNS INC
11500 NORTHRIDGE DR
EVANSVILLE    IN    47720

#1244459
PROCESS AIR DESIGNS INC
Attn    JOE FRITCH
11500 NORTHRIDGE DR
EVANSVILLE    IN    47720

#1244460
PROCESS ANALYSER SYSTEMS LTD
BOSTON HOUSE GROVE TECH PARK
WANTAGE OXFORDSHIRE OX12 9FF
UNITED KINGDOM
UNITED KINGDOM

#1244461
PROCESS ANALYSER SYSTEMS LTD
BOSTON HOUSE GROVE TECHNOLOGY
WANTAGE  OXFORDSHIRE        OX12 9FF
UNITED KINGDOM

#1244462
PROCESS ANALYZERS LLC
25 WALPOLE PARK S DR
WALPOLE  MA    02081

#1244463
PROCESS ANALYZERS LLC
Attn    ACCOUNTS RECEIVABLE
25 WALPOLE PARK S DRIVE
WALPOLE  MA    02081

#1077732
PROCESS AUTOMATION & TOOL
2008 TOWNSHIP DRIVE
WOODSTOCK GA    30189

#1077733
PROCESS AUTOMATION INT'L LTD
PAL SALES INC (DBA)
145 FLANDERS RD
BETHLEHEM    CT    06751

#1244464
PROCESS AUTOMATION TECHNOLOGIE
132 BUCKEYE COVE RD
SWANNANOA  NC    28778

#1546007
PROCESS CONTROL SYSTEMS
3947 MEADOWBROOK RD
MINNEAPOLIS    MN    55426

#1244465
PROCESS CONTROL TECHNOLOGIES I
515 W FACTORY RD
ADDISON    IL    60101

#1244466
PROCESS CONTROLS SOLUTIONS
386 WEST MAIN ST
NORTHBORO  MA    01532

#1244467
PROCESS DEVELOPMENT CANADA COR
500 DUNDAS ST E UNIT 1
WHITBY    ON    L1N 2J4
CANADA

#1244468
PROCESS DEVELOPMENT CANADA EFT
CORPORATION
500 DUNDAS ST E STE 1
WHITBY    ON    L1N 2J4
CANADA

#1077734
PROCESS DEVELOPMENT CORP
GALEANA NO. 465
ZONA CENTRO CP        78000
MEXICO

#1244469
PROCESS DEVELOPMENT CORP
33027 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1244471
PROCESS DEVELOPMENT CORP
6060 MILO RD
DAYTON    OH    45414

#1244473
PROCESS DEVELOPMENT CORP   EFT
DE MEXICO S DE R L DE C V
GALEANA 465 COL CENTRO
SAN LUIS POTOSI SLP CP 78000
MEXICO

#1244474
PROCESS DEVELOPMENT CORP DE ME
GALEANA 465
SAN LUIS POTOSI        78000
MEXICO

#1244475
PROCESS DEVELOPMENT CORP EFT
6060 MILO RD
DAYTON    OH    45414

#1244476
PROCESS DEVELOPMENT CORP EFT
KS FROM 787690163
33027 SCHOOLCRAFT RD
LIVONIA    MI    48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077735
PROCESS ENGINEERING
Attn   JAY ARMSTRONG
621 MOOREFIELD PARK DRIVE
SUITE G
RICHMOND   VA   23236

#1244477
PROCESS ENGINEERING &   EFT
EQUIPMENT CO
571 SIX MILE RD NW
COMSTOCK PARK   MI   49321

#1244478
PROCESS ENGINEERING & EQUIPMEN
PECO
571 6 MILE RD NW
COMSTOCK PARK   MI   49321

#1244480
PROCESS EQUIPMENT & SUPPLY EFT
INC
31255 LORAIN RD
8005396336
CLEVELAND   OH   44070

#1244481
PROCESS EQUIPMENT & SUPPLY INC
31255 LORAIN RD
CLEVELAND   OH   44070

#1546008
PROCESS EQUIPMENT CO INC
7630 E 46TH PL
TULSA   OK   74155

#1546009
PROCESS EQUIPMENT CO INC
PO BOX 54069
TULSA   OK   74155

#1244482
PROCESS EQUIPMENT CO OF TIPP C
6555 S STATE RTE 202
TIPP CITY   OH   453719444

#1244483
PROCESS EQUIPMENT CO OF TIPP C
DESIGN ENGINEER ASSEMBLY DIV
4191 US RTE 40
TIPP CITY   OH   45371

#1244484
PROCESS EQUIPMENT CO OF TIPP C
ROBOTIC ACCESSORIES
6555 S STATE RTE 202
TIPP CITY   OH   45371

#1077736
PROCESS EQUIPMENT COMPANY
3001 ANTONIO AVE
BAKERSFIELD   CA   93308

#1244485
PROCESS EQUIPMENT COMPANY
6555 S STATE ROUTE 202
TIPP CITY   OH   45371

#1244486
PROCESS INNOVATIONS INC
4219 KINGS GRAVES RD
VIENNA   OH   44473

#1244487
PROCESS INNOVATIONS INC
PO BOX 25
FOWLER   OH   44418

#1244488
PROCESS INSTRUMENTS INC
615 E CARSON ST
PITTSBURGH   PA   15203

#1244489
PROCESS MACHINERY INC
1316 STATE DOCKS RD
DECATUR   AL   356014208

#1244490
PROCESS MACHINERY INC
PO BOX 3076
DECATUR   AL   35602

#1244491
PROCESS MECHANICAL
INSTALLATION
195 WAYDOM DRIVE RR#1
AYR   ON   N0B 1E0
CANADA

#1244492
PROCESS MECHANICAL INSTALLATIO
PROCESS INDUSTRIAL CO INC
195 WAYDOM DR
AYR   ON   N0B 1E0
CANADA

#1546010
PROCESS MFG CO INC
5800 W. 68TH STREET
TULSA   OK   74131-2415

#1244493
PROCESS PUMP & SEAL INC
2933 GLENDALE MILFORD RD
CINCINNATI   OH   45241

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244494
PROCESS PUMP & SEAL INC    EFT
2933 GLENDALE MILFORD RD
CINANNATI    OH    452413130

#1077737
PROCESS SPECIALTIES, INC.
1660 W. LINNE RD BLD #A
TRACY    CA    95377

#1244495
PROCESS SYSTEMS INC
23633 PINEWOOD
WARREN    MI    480914760

#1244496
PROCESS SYSTEMS INC
RT 341 SOUTH
MELLOTT    IN    47958

#1244497
PROCESS SYSTEMS INC EFT
23633 PINEWOOD
WARREN    MI    48091

#1244498
PROCESS SYSTEMS INTERNATIONAL
730 W 22ND ST
TEMPE    AZ    85282

#1244499
PROCESS TECHNOLOGIES INC
436 W RAWSON AVE
OAK CREEK    WI    53154

#1244500
PROCESS TECHNOLOGIES INC
48 F WINGCO LANE
READING    PA    19605

#1244501
PROCESS TECHNOLOGIES INC
48F WINGO LN
READING    PA    19605

#1244502
PROCESS TECHNOLOGIES INC
PTI
436 W RAWSON AVE
OAK CREEK    WI    53154

#1244503
PROCESS TECHNOLOGY & CONTROLS
INC  LOF ADD CHG 12/94
23688 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1244504
PROCESS TECHNOLOGY INC
7010 LINDSAY DR
MENTOR    OH    44060

#1077738
PROCESS TECHNOLOGY INC.
1991 WHITNEY  MESA DRIVE
HENDERSON  NV    89014

#1060001
PROCH  JEFFERY
241    TALSMAN DR APT 1
CANFIELD    OH    44406

#1060002
PROCH  MARGARET
241    TALSMAN DR APT 1
CANFIELD    OH    44406

#1137259
PROCHNOWNANCY A
3700 S WESTPORT AVE # 3032
PMB #
SIOUX FALLS    SD    57106-6344

#1531263
PROCK  LESLIE L
14150 S 42200 RD
CLAREMORE  OK    74017

#1067336
PROCON PRODUCTS
Attn   MICHELLE CAMPBELL
910 RIDGELY RD.
MURFREESBORO TN    37129

#1031581
PROCTER  ANGELICA
5501 AUTUMN WOODS DR APT 11
TROTWOOD  OH    454261324

#1031582
PROCTOR  CHARLOTTE
1478 COUNTY ROAD 170
MOULTON  AL    356506524

#1031583
PROCTOR  JOE
108 MT.HOME ROAD
TRINITY    AL    35673

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031584
PROCTOR KENNETH
1478 COUNTY ROAD 170
MOULTON   AL   356506524

#1031585
PROCTOR LARRY
1341 COUNTY ROAD 234
MOULTON   AL   35650

#1031586
PROCTOR MARTIN
4142 CAINE RD.
VASSAR   MI   48768

#1031587
PROCTOR ROBERT
1139 WILFORD CT.
REESE   MI   48757

#1031588
PROCTOR ROSEMARIE
182 WOBURN FARM CIRCLE
UNION   OH   45322

#1031589
PROCTOR SHONN
1478 CO RD #170
MOULTON   AL   35650

#1060003
PROCTOR DAVID
155 COLD SPRINGS COURT
SPRINGBORO   OH   45066

#1060004
PROCTOR MARK
632 CENTRAL WAY
ANDERSON   IN   46011

#1060005
PROCTOR SHERI
6369 ST ANDREWS DR
#9
CANFIELD   OH   44406

#1137260
PROCTOR JAMES W
2201 CHATEAU DR
FLINT   MI   48504-1623

#1137261
PROCTOR JOHN H
4542 HODGINS RD
LACHINE   MI   49753-9742

#1137262
PROCTOR WILLIAM R
712 BRADFIELD DR
TROTWOOD OH   45426-2504

#1546011
PROCTOR & SCHWARTZ
PO BOX 4042
BOSTON   MA   02211

#1244505
PROCTOR, STANLEY M CO, THE
2016 MIDWAY DR
TWINSBURG   OH   44087

#1031590
PROCUNIAR  VICKI
6219 CARNATION ROAD
MIAMI TOWNSHI   OH   45449

#1073374
PROCURENET
2 MADISON ROAD
FAIRFIELD   NJ   07004-2381

#1244506
PRODESCO INC
700 PARK AVE
PERKASIE   PA   18944

#1244507
PRODESCO INC
700 W PARK AVE
PERKASIE   PA   189441712

#1069313
PRODIESEL (1994) INC.
3945 BOUL. LEMAN
ST-VINCENT DE PAUL
LAVAL   PQ   H7E 4V7
CANADA

#1069314
PRODIESEL INC
2833 JOHN DEERE  DR
KNOXVILLE   TN   37917

#1069315
PRODIESEL INC
3328 6TH AVE S
BIRMINGHAM   AL   352222395

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1069316
PRODIESEL INC
419 MAIN ST W
JOHNSON CITY    TN    376016147

#1069317
PRODIESEL INC
928 MAIN ST
NASHVILLE    TN    372063681

#1529577
PRODIESEL INC
Attn    MR. KENNY MILLER
4510 MERRIAM DRIVE
OVERLAND    KS    66203

#1529578
PRODIESEL(1994) INC
3945 BOUL. LEMAN
ST-VINCENT DEPAUL
LAVAL    QC
CANADA

#1244508
PRODOMAX INDUSTRIAL AUTOMATION
455 WELHAM RD
BARRIE    ON    L4M 6E7
CANADA

#1244509
PRODOMAX LTD
455 WELHAM RD
BARRIE    ON    L4M 6E7
CANADA

#1244510
PRODRIVE ENGELHARD LLC
30844 CENTURY DR
WIXOM    MI    48393

#1244511
PRODRIVE KARTING
3649 LAFAYETTE RD
INDIANAPOLIS    IN    46222

#1546012
PRODRIVE-ENGELHARD
30844 CENTURY DRIVE
WIXOM    MI    48393

#1244512
PRODUCAO E SERVICOS DE    EFT
METALOMECANICA LDA
URBANIZACAO VALE DAS ERVAS
LOTE 6 2615 - ALVERCA
PORTUGAL

#1244513
PRODUCT & TOOLING TECHNOLOGIES
INC
33957 RIVIERA
FRASER    MI    48026

#1244514
PRODUCT & TOOLING TECHNOLOGIES
PTT
33957 RIVIERA
FRASER    MI    48026

#1244515
PRODUCT ACTION INTERNATIONAL
LLC
2506 RELIABLE PKWY
CHICAGO    IN    606860025

#1244516
PRODUCT ACTION INTERNATIONAL I
2506 RELIABLE PKY
CHICAGO    IL    606860025

#1244517
PRODUCT ACTION INTERNATIONAL I
47676 GALLEON DR
PLYMOUTH    MI    48170

#1244519
PRODUCT ACTION INTERNATIONAL I
7998 CENTERPOINT DR STE 800
INDIANAPOLIS    IN    46256

#1244521
PRODUCT ACTION INTL INC
7998 CENTERPOINT DR STE 800
CHG ADD 08/05/03 VC
INDIANAPOLIS    IN    462563342

#1244522
PRODUCT ACTION OF CANADA CORP
6150 DON MURIE ST
NIAGARA FALLS    ON    L2E 6X8
CANADA

#1066516
PRODUCT GENESIS
Attn    ANDY MARSELLA
245 BENT STREET
CAMBRIDGE    MA    02141

#1244523
PRODUCT IDENTIFICATION CORP
78 EDWIN RD
SOUTH WINDSOR    CT    060742414

#1244524
PRODUCT LIABILITY ADVISORY
COUNCIL    382468925
1850 CENTENNIAL PARK DR STE510
RETSON    VA    201911517

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1244525
PRODUCT LIABILITY ADVISORY
COUNCIL INC    STE 510
1850 CENTENNIAL PARK DR
RESTON    VA    22091

#1244526
PRODUCT LIABILITY COORDINATING
COMMITTEE
1001 19TH ST NW    STE 800
ARLINGTON    VA    22209

#1244527
PRODUCT QUALITY PARTNERS INC
450 MAIN STREET - SUITE 207
PLEASANTON    CA    94566

#1244528
PRODUCT QUALITY PARTNERS INC
QUALITY PARTNERS
450 MAIN ST STE 207
PLEASANTON    CA    94566

#1244530
PRODUCT SIGHT CORP
4580 KLAHANIE DR SE
ISSAQUAH    WA    980295812

#1244531
PRODUCT SIGHT CORPORATION
PMB 442
4580 KLAHANIE DR SE
ISSAQUAH    WA    980295812

#1244532
PRODUCT SOL LLC
2010 COLE AVE
BIRMINGHAM    MI    48009

#1069318
PRODUCTION COMPONENTS, INC.
PO BOX 12537
KNOXVILLE    TN    37912

#1244533
PRODUCTION CONTROL UNITS INC
2280 W DOROTHY LN
DAYTON    OH    454391824

#1244535
PRODUCTION DESIGN SERVICES
401 FAME RD
DAYTON    OH    45449-231

#1244537
PRODUCTION DESIGN SERVICES INC
401 FAME RD
DAYTON    OH    45449

#1077739
PRODUCTION EQUIPMENT IMPORTS
1370 NIGHTSHADE RD
CARLSBAD    CA    92009

#1244538
PRODUCTION EQUIPMENT IMPORTS
1370 NIGHSHADE RD
CARLSBAD    CA    92009

#1244540
PRODUCTION MACH & TOOL CO INC
1225 FM 368 S
IOWA PARK    TX    76367

#1244541
PRODUCTION MACHINE & TOOL CO
1225 FM RD 368 S
IOWA PARK    TX    763672758

#1244542
PRODUCTION MACHINE BUILDERS
LLC
10212 MEADOW RIDGES LANE
KNOXVILLE    TN    37922

#1244543
PRODUCTION MACHINE BUILDERS LL
10212 MEADOW RIDGES LN
KNOXVILLE    TN    37922

#1244544
PRODUCTION MACHINING OF ALMA
INC
6595 JEROME RD
ALMA    MI    48801

#1244545
PRODUCTION MACHINING OF ALMA I
6595 N JEROME RD
ALMA    MI    48801-970

#1244548
PRODUCTION RESOURCE GROUP LLC
SPL INTERGRATED SOLUTIONS
268 FRANK RD
FRANKENMUTH MI    48734

#1244549
PRODUCTION RESOURCES INC
118 SEABOARD LN STE 106
FRANKLIN    TN    37067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244550
PRODUCTION RESOURCES INC
118 SEABOARD SA STE 106
ADD CHG 5/4/4 AH DCN 10754717
FRANKLIN    TN    37067

#1244551
PRODUCTION RESOURCES INC
PO BOX 62510
CINCINNATI    OH    452620510

#1244552
PRODUCTION SCREW MACHINE CO
1414 E SECOND ST
DAYTON    OH    45403-102

#1244555
PRODUCTION SCREW MACHINE CO
DBA PRODUCTION SCREW MACHINE
1414 E SECOND STREET
DAYTON    OH    45403

#1244556
PRODUCTION SERVICE CO
16025 BROOKPARK RD
CLEVELAND    OH    44142-162

#1244558
PRODUCTION SERVICE CO
OBERLIN FILTER CO
404 PILOT CT
WAUKESHA    WI    531882439

#1244559
PRODUCTION SERVICE COMPANY
16025 BROOKPARK RD
PO BOX 597
CLEVELAND    OH    44142

#1244560
PRODUCTION SERVICE INDUSTRIES
1800 N RIVER RD NE
WARREN    OH    444832442

#1244561
PRODUCTION SERVICE INDUSTRIES
1800 NORTH RIVER RD NE
WARREN    OH    44483

#1068393
PRODUCTION SERVICES INC
PO BOX 589
HAZEL PARK    MI    480300589

#1244562
PRODUCTION SOLUTIONS
OF WILMINGTON INC
297 LOUISE STREET
WILMINGTON    OH    45177

#1244563
PRODUCTION SOLUTIONS OF WILMIN
PRODUCTION SOLUTIONS
297 LOUISE ST
WILMINGTON    OH    45177

#1244565
PRODUCTION SPECIALTIES GROUP I
PSG
N117 W19237 FULTON DR
GERMANTOWN WI    53022

#1244567
PRODUCTION SPECIALTY GROUP EFT
MACHINE TOOL SPEIALISTS
N117 W19237 FULTON DR
GERMANTOWN WI    53022

#1244568
PRODUCTION SPRING CORP
15890 STURGEON CT
ROSEVILLE    MI    480661836

#1244569
PRODUCTION SPRING LLC    EFT
15890 STURGEON COURT
ROSEVILLE    MI    48066

#1244570
PRODUCTION STAMPING INC
28175 WILLIAM ROSSO HWY
NEW BALTIMORE    MI    48047

#1070355
PRODUCTION TECHNOLOGIES, INC.
7651 WASHINGTON AVE. S
EDINA    MN    55439-2417

#1244571
PRODUCTION TOOL CO OF CLEVELAN
9002 DUTTON DR
TWINSBURG    OH    440871931

#1244572
PRODUCTION TOOL CO\CLEVELAND
INC
9002 DUTTON DR
TWINSBURG    OH    44087

#1070356
PRODUCTION TOOL SUPPLY CO
P.O.BOX 67000 DEPT 587
DETROIT    MI    48267

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244573
PRODUCTION TOOL SUPPLY CO
12161 TELEGRAPH RD
REDFORD    MI    48239

#1244574
PRODUCTION TOOL SUPPLY CO
32011 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

#1244575
PRODUCTION TOOL SUPPLY CO
4416 N GRAND RIVER
LANSING    MI    48906

#1244576
PRODUCTION TOOL SUPPLY CO
4782 44TH ST SE
GRAND RAPIDS    MI    49512

#1244577
PRODUCTION TOOL SUPPLY CO
8655 E 8 MILE RD
WARREN  MI    480893019

#1244578
PRODUCTION TOOL SUPPLY CO
ADD CHGD  9\96
8655 E 8 MILE RD
WARREN    MI    48089

#1244579
PRODUCTION TOOL SUPPLY CO
DEPT 587  PO BOX 67000
DETROIT    MI    482670587

#1244580
PRODUCTION TOOL SUPPLY CO
PTS CDC WAREHOUSE 20
21000 MACARTHUR
WARREN  MI    48089

#1244581
PRODUCTION TUBE CUTTING INC
1100 S SMITHVILLE RD
DAYTON    OH    454033423

#1244582
PRODUCTION TUBE CUTTING INC
1100 S SMITHVILLE RD
DAYTON    OH    45437

#1244585
PRODUCTION TUBE FABRICATORS EF
22650 SHERWOOD
WARREN    MI    48091

#1244586
PRODUCTIVE ACCESS INC
19851 YORBA LINDA BLVD STE 203
YORBA LINDA    CA    92886

#1244587
PRODUCTIVE ELECTRIC INC
3937 GEORGETOWN VERONA RD
LEWISBURG    OH    45338

#1244590
PRODUCTIVE PRODUCTS INC
3020 E PROGRESS DR STE 2
WEST BEND    WI    53095

#1244591
PRODUCTIVE PRODUCTS INC
3020 E PROGRESS DR UNIT 2
WEST BEND    WI    53095

#1244593
PRODUCTIVE TOOL PRODUCTS INC
1075 HEADQUARTERS PARK DR
SAINT LOUIS    MO    63026

#1244594
PRODUCTIVE TOOL PRODUCTS INC
1075 HEADQUARTERS PARK DR
ST LOUIS    MO    63026

#1244595
PRODUCTIVE TRANSPORATION
SERVICES CORP
530 GRAND ISLAND BLVD
TONAWANDA  NY    14150

#1244596
PRODUCTIVITY IMPROVEMENT
CENTER INC
36510 TREASURY CENTER
CHICAGO    IL    606946500

#1244597
PRODUCTIVITY IMPROVEMENT
CENTER PIC
199 WENTWORTH STREET E
OSHAWA    ON    L1H 3V6
CANADA

#1244599
PRODUCTIVITY IMPROVEMENT  EFT
CENTER
FRMLY DURHAM COLLEGE OF APPLIE
700 MANDOLINE STATION MAIN
MADISON HEIGHTS    MI    48071

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1244602
PRODUCTIVITY IMPROVEMENT CENTE
25 CENTURY BLVD STE 600
NASHVILLE    TN    37214

#1244603
PRODUCTIVITY IMPROVEMENT CENTE
PIC
36510 TREASURY CENTER
CHICAGO    IL    606946500

#1244604
PRODUCTIVITY INC
HOLD PER DANA FIDLER
PO BOX 13390
PORTLAND    OR    972130390

#1546013
PRODUCTIVITY INC
PO BOX 5097
STAMFORD    CT    06904

#1244605
PRODUCTIVITY POINT
INTERNATIONAL
DEPARTMENT CH10172
PALATINE    IL    600550172

#1244606
PRODUCTIVITY POINT
INTERNATIONAL
DEPT CH010172
PALATINE    IL    600550172

#1244607
PRODUCTIVITY POINT
INTERNATIONAL
REGISTRATION
450 E 96TH ST
INDIANAPOLIS    IN    462403797

#1244608
PRODUCTIVITY POINT INTERNATION
4515 FALLS THE NEUSE RD STE 15
RALEIGH    NC    27609

#1244609
PRODUCTIVITY POINT INTL
45 NE LOOP 410
SUITE 300
SAN ANTONIO    TX    78216

#1077740
PRODUCTIVITY PRESS
DEPT C82

#1546014
PRODUCTIVITY PRESS INC
PO BOX 13390
PORTLAND    OR    97213-0390

#1077741
PRODUCTIVITY PRESSE 206
541 NE 20TH AVE STE 206
PORTLAND    OR    97232

#1244610
PRODUCTIVITY QUALITY SYSTEMS
INC
P O BOX 750010
DAYTON    OH    454750010

#1244611
PRODUCTIVITY QUALITY SYSTEMS I
PQ SYSTEMS
10468 MIAMISBURG-SPRINBORO RD
MIAMISBURG    OH    45342

#1244612
PRODUCTIVITY RESOURCES INC
910 N SHADELAND AVE
INDIANAPOLIS    IN    46219

#1244613
PRODUCTIVITY RESOURCES INC
910 N SHADELAND AVE #3
INDIANAPOLIS    IN    46219

#1244614
PRODUCTIVITY SOLUTIONS CO INC
88 CRAIG ST
ROCHESTER    NY    14611

#1244615
PRODUCTIVITY SOLUTIONS CO INC
ADR CHG 12 15 99  KW
2057 MOUNT READ
ROCHESTER    NY    14615

#1244616
PRODUCTIVITY SYSTEMS INC
FRMLY EXCEL PRODUCTIVITY SYS
RMT CHG 3/02 MH
PO BOX 327
SWARTZ CREEK    MI    484730327

#1244617
PRODUCTIVITY SYSTEMS INC
PSI
409 GARLAND ST
FLINT    MI    48503

#1244618
PRODUCTIVITY-QUALITY SYSTEMS,
INCORPORATED
PO BOX 750010
REMIT CHG 8/05/97 LETTER
DAYTON    OH    45475

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244619
PRODUCTO CHEMICALS INC   EFT
31003 INDUSTRIAL RD
LIVONIA        MI      48150

#1244620
PRODUCTO CORPORATION
PO BOX 5662
HARTFORD  CT      061025662

#1244621
PRODUCTO CORPORATION
PO BOX 5662
HARTFORD  OH      061025662

#1244622
PRODUCTO DIEMAKERS SUPPLIES
LTD
620 SUPERTEST ROAD UNITS 17
DOWNSVIEW  ON    M3J 2M8
CANADA

#1244623
PRODUCTO DIEMAKERS SUPPLIES LT
620 SUPERTEST RD STE 16
DOWNSVIEW  ON    M3J2M8
CANADA

#1244624
PRODUCTO MACHINE CO, THE
RING AND PIERCE-ALL DIV
TURNER RD
JAMESTOWN NY    14701

#1244625
PRODUCTOS CHEVRON TEXACO MEXIC
BLVD MANUEL AVILA CAMACHO NO 3
PISO 20 COL LOMAS DE CHAPULTEP
    11000
MEXICO

#1244626
PRODUCTOS DE CONSUMO ELECTRONI
PHILIPS HIGH TECH PLASTICS DIV
MAGNETO 1320 PARQUE INDUSTRIAL
CD JUAREZ        32640
MEXICO

#1244629
PRODUCTOS DELCO DE
CHIHUAHUA SA DE CV
PO BOX 9367
EL PASO      TX      79994

#1530528
PRODUCTOS DELCO DE
CHIHUAHUA, S.A. DE C.V.
AV. DE LAS INDUSTRIAS #4909
CHIHUAHUA, CHIH
MEXICO

#1244630
PRODUCTOS DELCO DE CHIHUAHUA
SA DE CV
PO BOX 9367
EL PASO      TX      79994

#1244631
PRODUCTOS DELCO DE CHIHUAHUA S
COLONIA NOMBRE DE DIOS
AVE DE LAS INDUSTRIAS 4907 PLT
CHIHUAHUA        31110
MEXICO

#1244632
PRODUCTOS MOCAP S DE RL DE CV
SERAFIN PENA 745
MONTERREY        64000
MEXICO

#1244633
PRODUCTOS TEXACO SA DE CV  EFT
ALPES 305
COL LOMAS DE CHAPULTEPEC
DF 11000
MEXICO

#1077742
PRODUCTS/90
Attn   BEVERLY WILLIAMS
800 S. PAC CST. HWY #8225
REDONDO BEACH  CA      90277

#1077743
PRODUCTS/90
800 S. PACIFIC COAST HIGHWAY
SUITE 8225
REDONDO BEACH  CA      90277

#1244634
PRODUITS PLASTIQUES PERFORMANT
3P
1 RUE DU PARC
92593 LEVALLOIS CEDEX
FRANCE

#1528471
PRODUITS TREFILES DE LA BRIDOIRE
PTB TEXTRON INDUSTRIE
BOITE POST
FRANCE

#1244635
PRODUKGESTALTUNG FRANK GMBH EF
GEWERBESTR 30
90556 CADOLZBURG
GERMANY

#1244636
PRODUKTBEREICH (ROGER EFT)
KUNSTSTOFFERZEUGNISSE
ALTE BENDESSSTR 50 HLD PER
71332 WAIBLINGEN RLS HLDNICOLE
GERMANY

#1244637
PROF MAINT OF DAYTON INC
237 EAST HELENA STREET
DAYTON    OH    454042826

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137263
PROFANCHIK  JEAN M
326 W STATE ST
NILES   OH   44446-1553

#1244638
PROFESSIONAL ASSEMBLY CORP
1400 WEISS ST
SAGINAW  MI   48602

#1244639
PROFESSIONAL BARTENDING
SCHOOLS
2324 GRANGE HALL RD
BEAVERCREEK  OH   45431

#1244640
PROFESSIONAL CAREER
DEVELOPMENT INSTITUTE
430 TECHNOLOGY PARKWAY
NORCROSS  GA   30092

#1244641
PROFESSIONAL CAREER
DEVELOPMENT INSTITUTE
6065 ROSWELL RD
STE 3118
ATLANTA   GA   30328

#1244642
PROFESSIONAL CAREERS INSTITUTE
23300 GREENFIELD STE 203
OAK PARK   MI   48237

#1071129
PROFESSIONAL COMPUTER
P.O. BOX 8500-S2150
PHILADELPHIA    PA   19178-2150

#1244643
PROFESSIONAL DELIVERY &
COURIER
7055 ENGLE ROAD
SUITE 4-402
MIDDLEBURG HGTS   OH   441308403

#1244644
PROFESSIONAL DEVELOPMENT
TRAINING
617 TROTTENHAM
BIRMINGHAM   MI   48009

#1244645
PROFESSIONAL EDUCATION
CORPORATION
POST OFFICE BOX 20718
INDIANAPOLIS    IN   462200718

#1244646
PROFESSIONAL EDUCATIONAL
SYSTEMS INC
P O BOX 1428
200 SPRING STREET
EAU CLAIRE   WI   54702

#1244647
PROFESSIONAL ELECTRIC PRODUCTS
COMPANY
33210 LAKELAND BLVD
EASTLAKE   OH   44095

#1244648
PROFESSIONAL ELECTRIC PRODUCTS
PEPCO
33210 LAKELAND BLVD
EASTLAKE   OH   440955205

#1244649
PROFESSIONAL ELECTRIC PRODUCTS
PEPCO
3729 BOETTLER OAKS DR
UNIONTOWN  OH   446857733

#1244650
PROFESSIONAL ELECTRIC PRODUCTS
PEPCO
501 PHILLIPS AVE
TOLEDO   OH   43612

#1244651
PROFESSIONAL ENDODONTICS
ACCT OF CLEON SQUIREWELL
CASE #GC942243
3000 TOWN CENTER STE 220
SOUTHFIELD   MI   371560630

#1244652
PROFESSIONAL ENGINEERING
ASSOCIATES INC
2430 ROCHESTER CT STE 100
TROY   MI   480831872

#1244653
PROFESSIONAL ENGINEERING ASSOC
2430 ROCHESTER CT STE 100
TROY   MI   48083

#1244654
PROFESSIONAL EXPEDITING INC
847 LANE ALLEN RD
LEXINGTON   KY   40504

#1244655
PROFESSIONAL EXPRESS   EFT
DBA PROEX
5195 ENGLE RD
BROOK PARK   OH   44142

#1077744
PROFESSIONAL FINISHING
SYSTEM
16641 ROSCOE PLACE
NORTH HILLS   CA   91343

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244656
PROFESSIONAL FIRE & SAFETY
515 N 4TH ST
BROOKHAVEN  MS    39601

#1537359
PROFESSIONAL FITNESS GROUP
C/806 PRINCESS ANNE STREET
FREDERCKSBRG  VA    22401

#1244657
PROFESSIONAL GROUNDS KEEPER
2017 62 AVE
TUSCALOOSA  AL    35401

#1244658
PROFESSIONAL GROUNDS KEEPER
2017 62ND AVE
TUSCALOOSA  AL    35401

#1244659
PROFESSIONAL GROUNDS SERVICE L
PROFESSIONAL PLANTSCAPING SVCS
47918 WEST RD
WIXOM   MI    48393

#1244660
PROFESSIONAL IMC NV
WETENSCHAPSPARK 5
DIEPENBEEK    3590
BELGIUM

#1244661
PROFESSIONAL INTERPRETING
ENTERPRISE LLC
6510 W LAYTON AVE
GREENFIELD   WI    53220

#1244662
PROFESSIONAL MAINTENANCE OF DA
237 E HELENA ST
DAYTON   OH    45404

#1244663
PROFESSIONAL PACKAGING
1465 E HENRY BRENNAN DR
CHG CORR ADD 07/11/03 VC
EL PASO   TX    79936

#1244664
PROFESSIONAL PACKAGING SYSTEMS
PRO PAC
AMPERE NO 8251
PARQUE INDUSTRIAL
JUAREZ      32470
MEXICO

#1244665
PROFESSIONAL PHOTOGRAPHERS
OF MICHIGAN
19276 EUREKA ROAD
SOUTHGATE  MI    48195

#1244666
PROFESSIONAL PLANTSCAPE DESIGN
26542 PARK LANE RD
WOODHAVEN  MI    48183

#1244667
PROFESSIONAL PLANTSCAPING
A DIV OF PROFESSIONAL GROUNDS
SERVICES LLC    383473017
47918 WEST ROAD
WIXOM   MI    48393

#1244668
PROFESSIONAL PLASTICS
352160965
171 CREEKSIDE DR
AMHERST  NY    14228

#1244669
PROFESSIONAL PLASTICS INC
171 CREEKSIDE DR
AMHERST  NY    14228

#1244670
PROFESSIONAL PRICING SOCIETY
3535 ROSWELL RD STE 59
ADD CHG 10/04/04 AH
MARIETTA   GA    30062

#1546015
PROFESSIONAL PROMOTIONS
6749 E 12TH STREET
TULSA   OK    74112

#1244671
PROFESSIONAL PUBLICATIONS
570 ELMONT RD DEPT 203
ELMONT   NY    11003

#1244672
PROFESSIONAL PUMP INC
41300 COCA COLA DR
BELLEVILLE   MI    48111

#1244673
PROFESSIONAL PUMP INC
ADDR CHG 08 27 96
41300 COCA COLA DR
BELLEVILLE   MI    48111

#1244674
PROFESSIONAL QUALITY
CONSULTING LLC
2508 DESMOND ST
WATERFORD  MI    48329

#1244675
PROFESSIONAL REHABILITATION
SERVICES INC
PO BOX 2449
SHAWNEE  KS      66201

#1244676
PROFESSIONAL REPORTERS INC
310995591
398 SOUTH WASHINGTON AVE
COLUMBUS  OH    43215

#1244677
PROFESSIONAL REPORTERS INC
PRI
398 S WASHINGTON AVE
COLUMBUS  OH    432155542

#1244678
PROFESSIONAL SALES INST INC
ACCOUNTS RECEIVABLE DEPT
30 NORTH UNION
SUITE 100
ROCHESTER  NY      14607

#1244679
PROFESSIONAL SECRETARIAL  EFT
SERVICES INC
7210 E STATE ST SUITE 206
ROCKFORD  IL      61108

#1244680
PROFESSIONAL SECRETARIAL SERVI
7210 E STATE ST #206
ROCKFORD  IL      61108

#1244681
PROFESSIONAL SECRETARIES
INTERNATIONAL COLUMBUS CHAPTER
OCLC INC
6565 FRANTZ RD
DUBLIN  OH    43017

#1244682
PROFESSIONAL SECRETARIES INTL
Attn   CPS SEMINAR COORD
P O BOX 20404
10502 NW AMBASSADOR DRIVE
KANSAS CITY      MO    641950404

#1244683
PROFESSIONAL SERVICE
INDUSTRIES INC
1057-L TRUMBULL AVENUE
GIRARD    OH    44420

#1244684
PROFESSIONAL SERVICE INDUSTRIE
PSI
1057 TRUMBULL AVE STE L
GIRARD  OH    44420

#1244685
PROFESSIONAL SOLUTIONS INC
2605 E 55TH PL
INDIANAPOLIS      IN      46220

#1244688
PROFESSIONAL SUPPLY INC
504 LIBERTY ST
FREMONT  OH    434201929

#1244689
PROFESSIONAL SYSTEMS AND SVCS
PRO SYSTEMS
15605 WOODROW WILSON ST
DETROIT  MI      48238

#1244690
PROFESSIONAL TECHNOLOGIES
SERVICES      382826590
808 N MICHIGAN AVE
SAGINAW  MI    48602

#1244691
PROFESSIONAL TECHNOLOGIES SVC
808 N MICHIGAN AVE
SAGINAW  MI      48602

#1070883
PROFESSIONAL TIRE & SVC
6655 COUNTY RD 32
NORWICH  NY      13815

#1077745
PROFESSIONAL TOWING, INC
23933 SE 264TH  SUITE B
MAPLE VALLEY    WA    98038-6897

#1031591
PROFFITT    GREGORY
727 HOUGE RD
HAMILTON  OH      45013

#1031592
PROFFITT  KATHLEEN
658 DAVIS DR
MONROE  OH    45050

#1031593
PROFFITT   MICHAEL
6998 S. STATE LINE RD
CAMDEN  OH    45311

#1060006
PROFFITT   JERRY
6499 SOUTH OLD ST RD 15
WABASH  IN    46992

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1060007
PROFFITT   RUSSELL
658 DAVIS DRIVE
MONROE   OH   45050

#1137264
PROFFITT   JOYCE H
3261 LYNWOOD DR. NW
WARREN   OH   44485-1310

#1137265
PROFFITT   PAUL E
10867 AMITY RD
BROOKVILLE   OH   45309-9322

#1244692
PROFILE MANUFACTURING INC
50790 RICHARD W BLVD
CHESTERFIELD   MI   48051

#1244693
PROFILE METAL FORMING INC
370 REPUBLIC DR
MC KENZIE   TN   38201

#1067337
PROFILE PRECISION EXTRUSIONS
Attn   TOM GILLULY
204 S. 69TH AVENUE
PHOENIX   AZ   85043

#1244694
PROFIT RECOVERY GROUP INTL, TH
PRG COMMERCIAL
26311 JUNIPERO SERRA RD STE 20
SAN JUAN CAPISTRANO   CA   92675

#1031594
PROFITT   KATHY
10493 ALDORA DR
MIAMISBURG   OH   45342

#1031595
PROFITT   MARK
8691 ORIOLE DR
FRANKLIN   OH   45005

#1031596
PROFITT   NORMA
6871 PABLO DRIVE
HUBER HEIGHTS   OH   45424

#1244695
PROFITT MARK
8691 ORIOLE DR
FRANKLIN   OH   45005

#1244696
PROFORM PLASTICS INC
11624 E STATE RD 250
CROTHERSVILLE   IN   47229

#1244697
PROFORM TOOL CORP
606 ERIE ST
SAEGERTOWN   PA   16433

#1244698
PROFORM TOOL CORP EFT
PO BOX 659
SAEGERTOWN   PA   16433

#1244699
PROFORMA IN-TOUCH
THE JOE THOMAS GROUP
14761 PEARL RD 300
CLEVELAND   OH   44136

#1235085
PROFUS MANAGEMENT
WARSAW        PL-00 193
POLAND

#1244700
PROGRAM MANAGEMENT INSTITUTE
140 EAST MANUMENT AVE
DAYTON   OH   454021267

#1244701
PROGRAMMING RESEARCH INC
470 ATLANTIC AVE 4TH FL
BOSTON   MA   02210

#1244702
PROGRAMMING RESEARCH LTD
INDEPENDENCE WHARF
470 ATLANTIC AVE 4TH FL
BOSTON   MA   02210

#1244703
PROGRESS CHEMICAL INC
3015 DORMAX SW
GRANDVILLE   MI   494181300

#1244704
PROGRESS CHEMICAL INCORPORATED
PO BOX 275
GRANDVILLE   MI   494680275

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1244705
PROGRESS FOR INDUSTRY INC
201 GRANT ST
SAEGERTOWN  PA    16433

#1244706
PROGRESS INDUSTRIES LLC
30150 WIXOM RD
WIXOM   MI    48393

#1244707
PROGRESS INDUSTRIES LLC  EFT
30150 WIXOM RD
WIXOM   MI    48393

#1244708
PROGRESS PATTERN CORP
32235 INDUSTRIAL RD
LIVONIA      MI    48150

#1244709
PROGRESS PATTERN CORP    EFT
DBA NEW PATTERN INC FMLY LEAR
32235 INDUSTRIAL RD
LIVONIA       MI    48150

#1067338
PROGRESS TOOL & DIE INC
Attn   SYLVIA DAVIS
19103 EAST CATALDO
SPOKANE VALLEY   WA   99016

#1244710
PROGRESS TOOL & DIE SHOP
632 MILL ST
TIPTON    IN    460721052

#1244711
PROGRESSIVE - RUESCH
21 VAN NATTA DRIVE
RINGWOOD  NJ    07456

#1244712
PROGRESSIVE BUSINESS
PUBLICATIONS
PO BOX 3019
370 TECHNOLOGY DR
MALVERN  PA   19355

#1070357
PROGRESSIVE BUSINESS PUB.
370 TECHNOLOGY DRIVE
MALVERN  PA    19355

#1077746
PROGRESSIVE BUSINESS PUBLICA

#1244713
PROGRESSIVE BUSINESS PUBLICAT
INTERNATIONAL CREDIT RECOVERY
370 TECHNOLOGY DR
MALVERN  PA   19355

#1546016
PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
PO BOX 3019
MALVERN  PA    19355

#1244714
PROGRESSIVE COMPONENTS    EFT
FMLY D & L PROGRESSIVE COMP
PO BOX 70
WAUCONDA IL    60084

#1244715
PROGRESSIVE COMPONENTS INTL CO
PROGRESSIVE COMPONENTS
235 INDUSTRIAL DR
WAUCONDA IL    60084

#1542424
PROGRESSIVE CONCEPTS INC
5718 AIRPORT FWY
FORT WORTH   TX    76117-6005

#1244716
PROGRESSIVE ENGINEERING INC
7741 COMMERCIAL LANE
ALLENTON  WI    53002

#1244717
PROGRESSIVE ENGINEERING INC
9809 S FRANKLIN DR STE 101
FRANKLIN    WI    53132

#1244718
PROGRESSIVE HYDRAULICS INC
280 MIDLAND AVE BLDG G 1
SADDLE BROOK    NJ    07663

#1244720
PROGRESSIVE MACHINE & DESIGN
LLC
687 ROWLEY RD
VICTOR    NY   14564

#1244721
PROGRESSIVE MACHINE & DESIGN L
PMD
687 ROWLEY RD
VICTOR    NY   14564

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244722
PROGRESSIVE MANUFACTURING CORP
1275 ENSELL RD
LAKE ZURICH      IL      60047

#1244723
PROGRESSIVE MANUFACTURING CORP
HLD PER WAYNE ENSOR 3303735333
1275 ENSELL RD
LAKE ZURICH      IL      60047

#1244724
PROGRESSIVE MANUFACTURING CORP
PMC STAMPING
1275 ENSELL RD
LAKE ZURICH      IL      66047

#1244725
PROGRESSIVE MANUFACTURING CORP
PMC STAMPING CO
4030 BLUEBONNET DR
STAFFORD    TX    77477

#1540056
PROGRESSIVE MANUFACTURING CORP
Attn    ACCOUNTS PAYABLE
1275 ENSELL ROAD
LAKE ZURICH      IL      60047

#1244726
PROGRESSIVE MARKETING INC
PROGRESSIVE MOULDED PRODUCTS
1950 CROOKS RD
TROY    MI      48084

#1066517
PROGRESSIVE MEDICAL
MARK MARTIN
8206 EXCHANGE WAY
ST. LOUIS        MO    63144

#1524896
PROGRESSIVE METAL MFG CO
Attn    ACCOUNTS PAYABLE
1300 CHANNIN
FERNDALE  MI      48220

#1542425
PROGRESSIVE METAL MFG CO
1300 CHANNING
FERNDALE  MI      48220

#1068394
PROGRESSIVE MFG CORP
1275 ENSELL ROAD
LAKE ZURICH      IL      60047

#1068395
PROGRESSIVE MFG CORP
LA SALLE BANK NA
135 S LA SALLE ST DEPT #1982
CHICAGO    IL      606741982

#1244727
PROGRESSIVE MOLDED PRODS
6900 SOUTH BENTSEN RD
MCALLEN    TX    78503

#1244728
PROGRESSIVE MOLDED PRODS EFT
LTD
9024 KEELE ST
HOLD PER JAY HUDSON
CONCORD   ON    L4K 2N2
CANADA

#1244729
PROGRESSIVE MOLDED PRODUCTS EF
LTD
6900 SOUTH BENTSEN RD
MCALLEN    TX    78503

#1073375
PROGRESSIVE MOULDED PRODUCT
9024 KEELE STREET
CONCORD   ON    L4K 2N2
CANADA

#1244730
PROGRESSIVE MOULDED PRODUCTS
9024 KEELE ST
CONCORD   ON    L4K 2N2
CANADA

#1524897
PROGRESSIVE MOULDED PRODUCTS
Attn    ACCOUNTS PAYABLE
5610 CORPORATE DRIVE
SAINT JOSEPH    MO    64507

#1524898
PROGRESSIVE MOULDED PRODUCTS
Attn    ACCOUNTS PAYABLE
6900 SOUTH BENTSEN ROAD
MCALLEN    TX    78503

#1524899
PROGRESSIVE MOULDED PRODUCTS
Attn    ACCOUNTS PAYABLE
9040 KEELE STREET
CONCORD   ON    L4K 2N2
CANADA

#1542426
PROGRESSIVE MOULDED PRODUCTS
5610 CORPORATE DRIVE
SAINT JOSEPH    MO    64507

#1542427
PROGRESSIVE MOULDED PRODUCTS
6900 SOUTH BENTSEN ROAD
MCALLEN    TX    78503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542428
PROGRESSIVE MOULDED PRODUCTS
9040 KEELE STREET
CONCORD   ON    L4K 2N2
CANADA

#1244731
PROGRESSIVE MOULDED PRODUCTS I
6900 S BENTSEN RD
MCALLEN   TX    78503

#1244732
PROGRESSIVE MOULDED PRODUCTS L
125 VILLARBOIT CRES
VAUGHAN   ON    L4K 4K2
CANADA

#1244733
PROGRESSIVE MOULDED PRODUCTS L
PROGRESSIVE TOOLS DIV
9024 KEELE ST
CONCORD   ON    L4K 2N2
CANADA

#1244734
PROGRESSIVE PHOTO STORES INC
3800 BELMONT
YOUNGSTOWN OH    44505

#1244735
PROGRESSIVE PHOTO SUPPLY INC
3800 BELMONT AVE
YOUNGSTOWN OH    44505

#1244736
PROGRESSIVE PLANNERS INC
32775 W 8 MILE RD
LIVONIA       MI    48151

#1244737
PROGRESSIVE POWER & CONTROL
INC
7751 E 89TH STREET
INDIANAPOLIS     IN    46256

#1244738
PROGRESSIVE POWER & CONTROLS I
7751 E 89TH ST
INDIANAPOLIS     IN    46256

#1546017
PROGRESSIVE PUMPS CORPORATION
1018 HARRISON AVE  STE 502
ARLINGTON   TX    76011

#1244739
PROGRESSIVE STAMPING CO DE INC
2807 SAMOSET RD
ROYAL OAK   MI    48073-172

#1244740
PROGRESSIVE STAMPING CO INC
2807 SAMOSET RD
ROYAL OAK   MI    48073-179

#1244742
PROGRESSIVE STAMPING CO INC EF
2807 SAMOSET
ROYAL OAK   MI    480731795

#1244743
PROGRESSIVE SUPPORT SERVICES I
NEW HORIZONS COMPUTER LEARNING
1890 COMMERCE CENTER BLVD
FAIRBORN   OH    453246337

#1244744
PROGRESSIVE TECHNOLOGIES
4695 DANVERS SE
GRAND RAPIDS   MI    49512

#1244745
PROGRESSIVE TECHNOLOGIES
4695 DANVERS ST
GRAND RAPIDS   MI    49512

#1244746
PROGRESSIVE TECHNOLOGIES INC
331 SHELLEYBROOK DR
PILOT MOUNTAIN   NC    27041

#1244747
PROGRESSIVE TECHNOLOGIES INC
4201 PATTERSON AVE SE
GRAND RAPIDS   MI    49512

#1244748
PROGRESSIVE TECHNOLOGIES INC
4695 DANVERS DR SE
GRAND RAPIDS   MI    495124077

#1244749
PROGRESSIVE TOOL & DIE INC
628 ARCH ST STE B308
MEADVILLE   PA    16335

#1244750
PROGRESSIVE TOOL & DIE INC EFT
KS FROM 003967726
628 ARCH ST STE B 308
MEADVILLE   PA    16335

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244751
PROGRESSIVE TOOL CO
1624 BLACK HAWK ST
WATERLOO   IA    50702-122

#1244753
PROGRESSIVE TOOL COMPANY EFT
1624 BLACK HAWK ST
WATERLOO   IA    50702

#1244754
PROGRESSIVE-RUESCH MACHINE CO
21 VAN NATTA DR
RINGWOOD   NJ    07456

#1031597
PROHASKA  DIANE
4099 WORTH RD
PINCONNING    MI    48650

#1137266
PROHASKA  DONALD A
3051 S. 50TH STREET
MILWAUKEE   WI    53219-3372

#1244755
PROHEAT INC
117 E ADAMS
LA GRANGE   KY    400311229

#1244756
PROHEAT INC
PO BOX 48
LA GRANGE   KY    40031

#1077747
PROHEATCO CO.
3427 POMONA BLVD., UNIT D
POMONA   CA    91768

#1244757
PROJECT ADVISORS INTL
PROJECT  ADVISORS
1410 WOODRIDGE AVE
ANN ARBOR   MI    48105

#1244758
PROJECT ENGINEERING CO
260 HIAWATHA TRL
SPRINGBORO   OH    45066

#1244760
PROJECT ENGINEERING COMPANY
INC
260 HIAWATHA TRAIL
SPRINGBORO   OH    45066

#1244761
PROJECT GRADUATION OF OLATHE
INC
PO BOX 2253
OLATHE    KS    66051

#1244762
PROJECT MANAGEMENT INSTITUTE
130 SOUTH STATE ROAD
UPPER DARBY   PA    19082

#1244763
PROJECT MANAGEMENT INSTITUTE
1356 KINGSPATH DRIVE
ROCHESTER HILLS   MI    48306

#1244764
PROJECT MANAGEMENT INSTITUTE
4 CAMPUS BLVD
NEWTON SQUARE  PA    190733299

#1244765
PROJECT MANAGEMENT INSTITUTE
5435 CORPORATE DRIVE
SUITE 100
TROY    MI    48098

#1244766
PROJECT MANAGEMENT SOLUTIONS
INC
3140 S DIXIE HIGHWAY
MIDDLETON   OH    45044

#1244767
PROJECT MANAGEMENT SOLUTIONS I
PM SOLUTIONS
410 TOWNSHIP LINE RD
HAVERTOWN  PA    19083

#1244769
PROJECT MANAGEMENT TRAINING
INSTITUTE
850 STEPHENSON HWY
SUITE 320
TROY    MI    48083

#1244770
PROJECT MANAGMENT TRAINING
INSTITUTE
7 W SQUARE LAKE RD
BLOOMFIELD HILLS    MI    48302

#1244771
PROJECT PERFORMANCE AUSTRALIA
PO BOX 2385
NORTH RINGWOOD 3134 VICTORIA
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244772
PROJECT TECHNOLOGY
7400 N ORACLE ROAD STE 365
TUCSON   AZ    85704

#1244773
PROJECT TECHNOLOGY INC
7400 N ORACLE RD STE 365
TUCSON   AZ    85704

#1077748
PROJECTOR-RECORDER BELT CORP
112 SPRING DRIVE
DELAVAN   WI    53115

#1244774
PROJECTS UNLIMITED INC
3680 WYSE RD
DAYTON   OH    45414

#1244776
PROJETECH
3654 GLENMORE AVE
CINCINNATI       OH    45211

#1244777
PROJETECH
PROJETECH.COM
3654 GLENMORE AVE
CINCINNATI       OH    45211

#1031598
PROK  HANS
42 BILTMORE DR
ROCHESTER   NY    14617

#1060008
PROKOP  DIANE
6823  S R 45 NW
BRISTOLVILLE       OH    44402

#1137267
PROKOP  FLORENCE M
1307 WESTOVER DR SE
WARREN   OH    44484-2814

#1137268
PROKOP  JOHN E
6823 STATE ROUTE 45
BRISTOLVILLE       OH    44402-9778

#1137269
PROKOP-BILLS   REBECCA
32 DOGWOOD DR SW
WARREN   OH    44481-9610

#1060009
PROKURAT  MARILYN
30200 YOUNG
GIBRALTAR   MI    48173

#1529579
PROLAM
932 14 MILE ROAD
CLAWSON   MI    48017

#1542429
PROLIANCE INT'L INC
100 GANDO DR
NEW HAVEN   CT    06513-1049

#1542430
PROLIANCE INTERNATIONAL INC
1255 LAQUINTA DR STE 230
ORLANDO   FL    32809-7740

#1543765
PROLIFICX NEW ZEALAND LIMITED
Attn    LENA LIM
LEVEL 1
13 RONWOOD AVE.
1702 AUCKLAND
AUCKLAND
NEW ZEALAND

#1244779
PROLIFT INC
1835 DALE RD
BUFFALO   NY    142254909

#1244780
PROLINE XPRESS INC
24371 LORAIN RD
RMT ADD CHG 11/17/04 CM
NORTH OLMSTED   OH    44070

#1244781
PROLINK CORPORATION
148 EASTERN BLVD
GLASTONBURY   CT    06033

#1244782
PROLOGIS TRUST
14100 E 35TH PL
AURORA   CO    80011

#1244783
PROLOGIS TRUST
C\O BANK OF AMERICA
PO BOX 843778
DALLAS   TX    752843778

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543766
PROLOGIS-JUAREZ (2) INVESTMENT, LLC
Attn   EDWARD S. NEKRITZ
14100 E. 35TH PLACE
AURORA   CO    80011

#1244784
PROLON INC
1040 SAKO COURT
ELKHART   IN    46516

#1244785
PROLON INC
1040 SAKO CT
ELKHART   IN    46516

#1244787
PROMAG INDUSTRIAL SALES INC
454 MONTGOMERY AVE
BRIDGEVILLE    PA    15017

#1244788
PROMARK ENGINEERED SYSTEMS
1500 NW 62ND ST STE 509
FORT LAUDERDALE    FL    33309

#1244789
PROMARK ENGINEERED SYSTEMS INC
1500 NW 62ND STREET STE #509
FORT LAUDERDALE    FL    33309

#1244790
PROMATIC INC
2125 BISHOP CIR W
DEXTER   MI    48130

#1244791
PROMES TRENITE VAN DOORNE
PO BOX 504
JULIANAPLEIN 22  CURACAO
NETHERLANDS ANTILLES

#1244792
PROMESS INC
11429 GRAND RIVER AVE
BRIGHTON   MI    48116

#1244794
PROMESS INC          EFT
11429 E GRAND RIVER
BRIGHTON   MI    48116

#1244796
PROMETEC INC
47711 CLIPPER ST STE 200
PLYMOUTH  MI    481703594

#1067339
PROMEX INDUSTRIES
Attn   LOUIS MOSQUEDA X259
3075 OAKMEAD VILLAGE DRIVE
SANTA CLARA   CA   95051

#1543604
PROMIK PROGRAMMIERSYSTEME FUER DIE
SUEDWESTPARK 100
NUERNBERG          90449
GERMANY

#1244797
PROMINENT FIXTURE & GAUGE LTD
5455 ROSCON INDUSTRIAL DR
OLDCASTLE    ON    N0R 1L0
CANADA

#1244798
PROMINENT FIXTURE & GAUGE LTD
5455 ROSCON INDUSTRIAL DRIVE
OLDCASTLE    ON    N0R 1L0
CANADA

#1546018
PROMISE TECHNOLOGY INC
1460 KOLL CIRCLE
SUITE A
SAN JOSE    CA    95112

#1546019
PROMODEL CORPORATION
1875 SOUTH STATE, SUITE 3400
OREM  UT    84097

#1244799
PROMOTECH KUNSTSTOFF UND METAL
UNTERLOCHEN 44
SCHALCHEN          5231
AUSTRIA

#1244800
PROMOTECH KUNSTSTOFF-U EFT
METALLVERARBEITUNGSGES MBH
UNTERLOCHEN 44
5231 SCHALCHEN
AUSTRIA

#1244801
PROMOTECH KUNSTSTOFF-UND
UNTERIOCHEN 44, 5231
SCHALCHEN, GERMANY          05231
GERMANY

#1244802
PROMOTIONAL & MARKETING
PARTNERS LLC
7210 GEORGETOWN RD STE 100
INDIANAPOLIS   IN    46268

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1244803
PROMOTIONAL RESOURCES
UNLIMITED INC
1820 N 1100 E
ADD CHG 01/11/05 CP
SHERIDAN    IN    46069

#1244804
PROMOTIONAL RESOURCES UNLIMITE
25810 SCHULLEY RD
ARCADIA    IN    46030

#1244805
PROMOTIONAL SLIDEGUIDE CORP
POSITIVE PROMOTIONS
40-01 168TH ST
FLUSHING    NY    11358

#1530529
PROMOTORA DE PARTES ELECTRICAS
AUTOMOTRICES S.A. DE C.V.
MIGUEL DE CERVANTES SAAVEDRA
NÚMERO 255
COL. AMPLIACIÓN GRANADA
NEXICO D.F., C.P    11520
MEXICO

#1137270
PROMOWICZ MICHAEL E
1212 94TH ST
NIAGARA FALLS    NY    14304-2609

#1244806
PROMOWORKZ
6441 INKSTER ROAD STE 240
BLOOMFIELD HILLS    MI    48301

#1060010
PRONESTI   CHARLENE
42820  HAVEN DR
ELYRIA    OH    44035

#1070884
PRONTO AUTO PARTS
3575 LONE STAR CIRCLE
STE 430
JUSTIN    TX    76247

#1070885
PRONTO AUTO PARTS
Attn    B MAGGS/STE430
3575 LONE STAR CIRCLE
JUSTIN    TX    76247

#1244807
PRONTO BATTERY
3575 LONE STAR CIRCLE STE 430
JUSTIN    TX    76247

#1244808
PRONTO EMERGENCY FREIGHT INC
6525 ANGOLA RD
HOLLAND    OH    43528

#1244809
PRONTO FREIGHT WAYS INC
PO BOX 1759
TAYLOR    MI    48180

#1244810
PROPANE ENERGY LTD
302 BOOMTOWN RD
LAREDO    TX    78043

#1244811
PROPANE ENERGY LTD
FRMLY LINK & SONS INC JETTGAS
4102 N BARTLETT AVE
NAME CHG 02/05/04 AH
LAREDO    TX    780441876

#1031599
PROPER  STEVEN
197 ROSEMARIE DR APT A
LEBANON    OH    45036

#1244812
PROPER CUTTER INC
29115 STATE HWY 27
GUYS MILLS    PA    16327

#1070886
PROPER SERVICE CENTER
353 N. CENTRAL AVENUE
HARTSDALE   NY    10530

#1073376
PROPER SOURCE
Attn    RORY PROPER
1534 W. ORANGEWOOD AVE.
PHOENIX    AZ    85021-7950

#1077750
PROPER SOURCE
1534 W. ORANGEWOOD AVE.
PHOENIX    AZ    85021-7950

#1244813
PROPER STORAGE SYSTEMS
2200 HWY 90 E
SEGUIN    TX    78155

#1244814
PROPER STORAGE SYSTEMS INC
PO BOX 803
SEGUIN    TX    78155

#1031600
PROPES  JOYCE
6491 S COUNTY ROAD 700 E
WALTON   IN      469949357

#1137271
PROPES  JOYCE A
6491 S COUNTY ROAD 700 E
WALTON   IN      46994-9357

#1031601
PROPHET  JASON
26 TILLOTSON PL
BUFFALO   NY      14223

#1244815
PROPOLYMERS
PO BOX 1164
ANDERSON  IN      46015

#1244816
PROPOLYMERS LLC
1200 E 26TH ST
ANDERSON  IN      46016

#1031602
PROPST  WILLIAM
99 HILLCREST AVE.
EDISON    NJ      08817

#1070358
PROPULSION CONTROLS ENGINEER
Attn   MR. JOHN REILLY
2255 NATIONAL AVENUE
PO BOX 13606
SAN DIEGO    CA     92113

#1529580
PROPULSION CONTROLS ENGINEER
Attn   MR. STEPHEN P. VILLBERG
99-1221 HALAWA VALLEY STREET
ALEA    HI      96701-3281

#1069319
PROPULSION CONTROLS ENGINEERIN
2255 NATIONAL AVENUE
PO BOX 13606
SAN DIEGO    CA     92113

#1069320
PROPULSION CONTROLS ENGINEERIN
99-1221 HALAWA VALLEY ST
AIEA     HI      967013281

#1244817
PROQUAL RESOURCES
9120 DUNMORE DR
ADD CHG 3/03/05 CP
DALLAS    TX      752314010

#1244818
PROQUAL RESOURCES
9120 DUNMORE DR
DALLAS    TX      752314010

#1031603
PROSEN  KELLY
W237 S7855 W. WOOD DRIVE
BIG BEND     WI     53103

#1060011
PROSEN  CHRISTINE
S78 W22725 TERRACE DR.
BIG BEND     WI     53103

#1244819
PROSEP
7328 KINNIKINNICK DR
ROSCOE   IL      61073

#1244820
PROSEP LTD
7328 KINNIKINNICK DR
ROSCOE   IL      61073

#1244821
PROSICO YO NORMA LETICIA   EFT
CHAPARRO HERNANDEZ
CALLE TERCERA 7308 COL GRANJER
CP 32690 CD JUAREZ CHIHUAHUA
MEXICO

#1244822
PROSIM
STATE IV BLOCK 326
BASAVESHWARA NAGAR
BANGALORE KARNATAKA       560079
INDIA

#1244823
PROSIM LLC
325 111 STAGE IV BLOCK
BASAVESHWARA NAGAR BANGALORE
560079
INDIA

#1244824
PROSOURCE FINANCIAL CORP
ACCT OF WILFRED G CASWELL
CASE #93-1605-SC SC
      385446974

#1244825
PROSPECT FASTENER CORP
1295 KYLE CT
WAUCONDA  IL      60084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077751
PROSPECT FASTENER CORP.
1295 KYLE COURT
WAVCONDA IL    60084

#1244828
PROSPECT FASTENER CORPORATION
1295 KYLE COURT
WAUCONDA IL    60084

#1244829
PROSPECT MOLD
1100 MAIN STREET
CUYAHOGA FALLS   OH   44221

#1244830
PROSPECT-AKROMOLD INC
1100 MAIN ST
CUYAHOGA FALLS   OH   44221

#1522195
PROSPERO CARMEN
PO BOX  58
FREDERICK    CO    80530

#1031604
PROSSER  JOHN
409 STUBBS DR.
TROTWOOD OH    45426

#1031605
PROSSER  ROBERT
434 BUCHANAN ST
SANDUSKY   OH    44870

#1031606
PROSSER  ROY
4110 MILLER ROAD
SANDUSKY   OH    44870

#1060012
PROSSER  ALLAN
3702 VIEWPOINT DRIVE
EDINBURG   TX    78539

#1060013
PROSSER  LADAWN
409 STUBBS DRIVE
TROTWOOD OH    45426

#1137272
PROSSER  JUDY A
515 GARTLAND AVE
SANDUSKY   OH    44870-1804

#1137273
PROSSER  RICHARD M
4023 QUAIL HIGH BLVD
MORRISVILLE    NC    27560

#1244832
PROSTAT CORP
1072 TOWER LN
BENSENVILLE     IL      60106

#1137274
PROSTELL  ROSELLA M
1015 E MULBERRY ST
KOKOMO  IN    46901-4773

#1530530
PROSTEP AG
DOLIVOSTRASSE 11
DARMSTADT       D-64293
GERMANY

#1244833
PROSYS INDUSTRIES INC
47576 HALYARD DR
REMIT UPTD 01\2000 LETTER
POLYMOUTH  MI    48170

#1244834
PROSYS INDUSTRIES INC
47576 HALYARD DR
PLYMOUTH  MI    48170

#1244835
PROSYSTEMS LANDSCAPING & SNOW
SERVICE CO
15605 WOODROW WILSON
DETROIT    MI    48238

#1537360
PROTAS & SPIVOK CHARTERED
6707 DEMOCRACY BLVD STE 400
BETHESDA    MD    20817

#1031607
PROTASIEWICZ SR   PAUL
2161 N. CARTER RD.
LINWOOD MI    48634

#1244836
PROTEC INC
1250 POST & PADDOCK STE 400
GRAND PRAIRIE    TX    75050

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077752
PROTECH INDUSTRIES
3830 VALLY CTR DR ST 705-425
SAN DIEGO    CA    92130

#1540059
PROTECH PLASTICS INC
Attn    ACCOUNTS PAYABLE
1295 WEST HELENA DRIVE
WEST CHICAGO    IL    60185

#1070887
PROTECT AIR, INC. PA
414 COMMERCE DRIVE
SUITE 175
FORT WASHINGTON    PA    01903

#1546020
PROTECTION CONTROLS INC
7317 N LAWNDALE AVE
PO BOX 287
SKOKIE    IL    60076-0287

#1244838
PROTECTION ONE ALARM
931064579
818 S KANSAS AVE
TOPEKA    KS    66612

#1244839
PROTECTION ONE ALARM MONITORIN
PO BOX 79016
PHOENIX    AZ    85062

#1244840
PROTECTIVE BARRIER SYS
12390 CLEO DR
ORIENT    OH    43146

#1244841
PROTECTIVE BARRIER SYSTEMS
PO BOX 414
GROVE CITY    OH    43123

#1244842
PROTECTIVE CLOSURES
C/O BANICO INCORPORATED
27 GREENBROOK DRIVE
MARLTON    NJ    08053

#1244843
PROTECTIVE CLOSURES
CAPLUGS DIVISION
18704 S FERIS PL
RANCHO DOMINGUEZ    CA    90220

#1077753
PROTECTIVE CLOSURES CO
Attn    KATHY SADARO
CAPLUGS DIVISION
2150 ELMWOOD AVENUE
BUFFALO    NY    14207

#1244844
PROTECTIVE CLOSURES CO INC
CAPLUG DIV
PO BOX 1322
BUFFALO    NY    14240

#1244845
PROTECTIVE CLOSURES CO INC
MOKON DIV
PO BOX 247
BUFFALO    NY    142400247

#1244846
PROTECTIVE CLOSURES CO INC EFT
CAPLUGS DIV    PLT14
2150 ELMWOOD AVE STM REC
10/22
BUFFALO    NY    14207

#1077754
PROTECTIVE CLOSURES CO. INC.
CAPLUGS DIVISION
2150 ELMWOOD AVE.
BUFFALO    NY    14207

#1244847
PROTECTOSEAL CO
28660 SOUTHFIELD RD STE 163
LATHRUP VILLAGE    MI    48076

#1244848
PROTECTOSEAL CO, THE
C/O POWER MATERIALS CO
28660 SOUTHFIELD RD STE 163
LATHRUP VILLAGE    MI    48076

#1244849
PROTECTOSEAL COMPANY
28660 SOUTHFIELD RD STE 163
LATHRUP VILLAGE    MI    48076

#1244850
PROTEK LTD
MOEN MFG
1085 GRANT ST
FENTON    MI    48430

#1244852
PROTEK LTD    EFT
FMLY MOEN MANUFACTURING COPR
1085 GRANT ST
FENTON    MI    48430

#1073377
PROTEL
4150 KIDRON RD
LAKELAND    FL    33811

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1546021
PROTHANE LIMITED
150 NIPISSING ROAD
MILTON    ON    LBT5B3
CANADA

#1244853
PROTHONOTARY ALLEGHENY COUNTY
ACCT OF FREDRICK J MIDDLETON
CASE# 94-07326/00171408-9
429 FORBES AVE SUITE 200
PITTSBURGH    PA    247767641

#1537361
PROTHONOTARY ALLEGHENY CTY
429 FORBES AVE STE 200
PITTSBURGH    PA    15219

#1244854
PROTHONOTARY OF ALLEGHENY CNTY
ACCT OF CURTIS W NELSON
CASE# 93-00255
429 FORBES AVE SUITE 200
PITTSBURGH    PA    176505870

#1244855
PROTHONOTARY OF ALLEGHENY CTY
ACCT OF MARSHA BOWMAN
CASE #81-11319
429 FORBES AVE STE 200
PITTSUBRGH    PA    197404526

#1244856
PROTHONOTARY-ALLEGHENY COUNTY
ACCT OF HOWARD R EVERETT
CASE #87-06772
429 FORBES AVE STE 200
PITTSBURGH    PA    187320867

#1244857
PROTO LAMINATIONS INC
13666 BORA DR
SANTA FE SPRINGS    CA    90670

#1244858
PROTO LAMINATIONS INC    EFT
13666 E BORA DR
SANTA FE SPRINGS    CA    90670

#1067340
PROTO MANUFACTURING
Attn    TONY BERG
5959 N. FREVA AVE.
SPOKANE    WA    99217

#1244859
PROTO PLASTICS CANADA LTD  EFT
1880 BLACK ACRE DR
OLDCASTLE    ON    N0R 1L0
CANADA

#1244860
PROTO PLASTICS INC
KS FROM 046620738
1100 PIEDMONT
TROY    MI    480831966

#1244861
PROTO-PLASTICS CANADA LTD
1880 BLACKACRE DR RR 1
OLDCASTLE    ON    N0R 1L0
CANADA

#1244862
PROTO-PLASTICS INC
1100 PIEDMONT AVE
TROY    MI    480831944

#1077755
PROTOCAST/JOHN LIST CORP.
9732 COZYCROFT AVE
CHATSWORTH CA    91311

#1077756
PROTOCOL SALES COMPANY
7 ASCOT PKWY
CUYAHOGA FALLS    OH    44223

#1244863
PROTODESIGN INC
50495 CORPORATE DR #106
UTICA    MI    48315

#1244864
PROTODESIGN INC
50495 CORPORATE DR STE 106
UTICA    MI    48315

#1067341
PROTOGENIC INC
Attn    BOB OLSON
1490 W. 121 AVENUE, STE 101
WESTMINSTER    CO    80234

#1244865
PROTOMATIC INC
2125 BISHOP CIR W
DEXTER    MI    48130

#1244866
PROTOMOLD CO INC, THE
1757 HALGREN RD
MAPLE PLAIN    MN    55359

#1244867
PROTOMOLD COMPANY INC
1757 HALGREN RD
MAPLE PLAIN    MN    55359

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031608
PROTON  TINA
6615 DORWOOD RD.
SAGINAW    MI    48601

#1524901
PROTON
PERUSAHAAN OTOMOBIL NASIONAL BERHAD
HICOM IND ESTATE BATU 3
SHAH ALAM SEL    40918
MALAYSIA

#1542431
PROTON
PERUSAHAAN OTOMOBIL NASIONAL BERHAD
HICOM IND ESTATE BATU 3
SHAH ALAM    40918
MALAYSIA

#1060014
PROTOS  PAUL
1418 MAPLE LEAF COURT
DAYTON   OH    45440

#1077757
PROTOTRON CIRCUITS INC
Attn    MIKE LOPEZ
15225 NE 95TH STREET
REDMOND  WA    98052

#1244868
PROTOTYPE & PLASTIC MOLD CO IN
35 INDUSTRIAL PARK PL
MIDDLETOWN   CT    06457

#1244869
PROTOTYPE INDUSTRIES INC
349 CONGRESS PARK
CENTERVILLE    OH    45459

#1244871
PROTOTYPE INDUSTRIES INC
486 WINDSOR PARK DR
DAYTON    OH    454594111

#1244872
PROTOTYPE MACHINE CO (INC)
RANDOLPH AUSTIN CO, DIV
FM RD 1626
MANCHACA  TX    78652

#1244873
PROTOTYPE PLASTIC MOLD CO INC
35 INDUSTRIAL PARK PLACE
MIDDLETOWN   CT    06457

#1244874
PROTRANS INTERNATIONAL INC EFT
SCWSCACPNII
117 W MAIN
PLAINFIELD    IN    46168

#1077758
PROTRANS INTERNATIONAL, INC
117 WEST MAIN STREET
PO BOX 780
PLAINFIELD    IN    46168

#1031609
PROTTENGER II    GEORGE
4680 ELDER LN
SAGINAW  MI    486049535

#1060015
PROTZMAN SANDRA
4400 WENDOVER ST
WICHITA FALLS    TX    76309

#1244875
PROUD OIL INC
USHER OIL SERVICE
28411 NORTHWESTERN
SOUTHFIELD    MI    480345544

#1530773
PROUD, DOUGLAS
Attn    LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1060016
PROUDFOOT LUKAS
60 HIGH OAK FARM LN
PULASKI    PA    16143

#1031610
PROULX  MICHAEL
1903 S WOODBRIDGE ST
BAY CITY    MI    487063440

#1137275
PROULX  LYNN R
PO BOX 221
AU GRES   MI    48703

#1244876
PROULX RAY
38 ORIOLE
KIRKLAND    PQ    H9H 3X3
CANADA

#1060017
PROUT  STEPHEN
1417 S.R. 113 EAST
MILAN    OH    44846

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1547282
PROUT  TERENCE
7 ERROL STREET
AIGBURTH         L177DQ
UNITED KINGDOM

#1244877
PROUTY, DEWIGHT W CO INC
1 RIVERCHASE OFFICE PLZ STE 23
BIRMINGHAM    AL    35244

#1244878
PROUTY, DWIGHT W CO INC
2463 COMMERCIAL PK DR
MOBILE    AL    36606

#1244879
PROVANTAGE
FRMLY PROGRAMMERS CONNECTION
7249 WHIPPLE AVE NW
N CANTON    OH    447207143

#1244880
PROVANTAGE CORP
7249 WHIPPLE AVE NW
CANTON    OH    44720

#1077759
PROVAST AUTOMATION CONTROLS
13771 DANIELSON STREET STE K
SAN DIEGO    CA    92064

#1244881
PROVEEDORES INTERNACIONALES
SA DE CV
CERRO TUERA COL OXTOPULCO
UNIVERSIDAD 04361 DF
MEXICO

#1540060
PROVEN PRODUCTS CORPORATION
Attn    ACCOUNTS PAYABLE
635 LOUIS DRIVE
WARMINSTER    PA    18974

#1031611
PROVENCHER STEPHEN
2911 COOPER
SAGINAW    MI    48602

#1137276
PROVENCHER GARY W
3410 TRAUM DR.
SAGINAW    MI    48602-3481

#1244882
PROVENION GMBH
HOLD PER D FIDLER
SPANNLEITENBERG 1
85614 KIRCHSEEON
GERMANY

#1244883
PROVENION GMBH
SPANNLEITENBERG 1
KIRCHESEEON         85614
GERMANY

#1031612
PROVENZANO GEORGE
280 CONTINENTAL DR
LOCKPORT    NY    14094

#1031613
PROVENZANO PAULA
10 WINDSOR PARK
ROCHESTER    NY    146245005

#1031614
PROVENZANO ROSE
6277 DORCHESTER RD
LOCKPORT    NY    14094

#1137277
PROVENZANO LINDA M
236 CLINTON ST
LOCKPORT    NY    14094-2441

#1244884
PROVERTHA CONNECTORS, CABLES &
PROVERTHA GMBH
WESTRING 9
PFORZHEIM         75180
GERMANY

#1244885
PROVERTHA STECKVERBINDER GMBH
WESTRING 9
75180 PFORZHEIM
GERMANY

#1244886
PROVIDENCE HOSPITAL
ACCT OF CHARLES HARVEY
CASE# GC93 0368
      378409066

#1244887
PROVIDENCE HOSPITAL
ACCT OF FELIX GUY
CASE #93 53210 GC
      374608187

#1537362
PROVIDENCE MEDICAL CENTER
8929 PARALLEL
KANSAS CITY    KS    66109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244888
PROVIDENCE WOMENS ORG OF
MADISON        631278900
PO BOX 1751
MADISON    AL    35758

#1244889
PROVIDENT BANK
ACCT OF DONALD PAYNE
CASE #89 1546 GC
          274344923

#1244890
PROVIDENT BANK OF MARYLAND
ACCT OF LEONARD TAYLOR JR
CASE #3-3-90 CV 784
          219427871

#1077760
PROVIDENT LIFE INS. CO.
VOLUNTARY BENEFITS
1 FOUNTAIN SQUARE
CHATTANOOGA    TN    37402-1362

#1244891
PROVIDIAN NATIONAL BANK
7091 ORCHARD LAKE SUITE 270
WEST BLOOMFIELD    MI    483223651

#1537363
PROVIDIAN NTNL BANK
7091 ORCHARD LK STE 270
W BLMFIELD    MI    48322

#1244892
PROVINCIAL PARTITIONS INC
129 GLIDDEN RD
BRAMPTON    ON    L6W 3L9
CANADA

#1244893
PROVINE HIGH SCHOOL
FIRST ROBOTICS TEAM
ATTN LENDER LUSE
2400 ROBINSON ROAD
JACKSON    MS    39209

#1137278
PROVINS JR    JAMES E
529 CONTINENTAL CR
DAVISON    MI    48423-8568

#1031615
PROVITT    ALFRED
516 4TH ST SW
WARREN    OH    444836434

#1031616
PROVITT    JUSTINE
1161 HIGHLAND AVE SW
WARREN    OH    444853868

#1031617
PROVITT    YOLANDA
2044 E. MARKET
WARREN    OH    44483

#1060018
PROVITT    ANNICE
987 COMMERCE AVE NW
WARREN    OH    444852223

#1137279
PROVITT    JOHNNIE F
2252 CELESTIAL DR NE
WARREN    OH    44484-3903

#1031618
PROVO    RACHELLE
801 FLORIDA CT
BAY CITY    MI    48706

#1060019
PROVOST    JEFFREY
415 BISHOP WOODS RD
MARQUETTE    MI    49855

#1060020
PROVOST    MICHELLE
8439 POINT O WOODS CT.
SPRINGBORO    OH    45066

#1067342
PROWEST PNEUMATICS & SUPPLY
Attn    ED FOLEY
3535 SOUTH PLATTE RIVER DRIVE
ENGLEWOOD    CO    80110

#1060021
PROX    BERNARD
9526 BRADFORD LANE N.E.
WARREN    OH    444843961

#1060022
PROX    LISA
6185 PARKVIEW CROSSING
DUBLIN    OH    43016

#1244894
PROYECTOS REPARACIONES OBRA EF
Y CONSTRUCCION ELECTROMECANICA
S A DE CV    COSTA RICA #1034
SUR COL EXHIPODROMO CP 32340
CD JUREZ CHIH
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1244895
PROYECTOS REPARACIONES OBRAS Y
COSTA RICA 1034 SUR
COL EXPHIPODROMO
CUIDAD JUAREZ          32330
MEXICO

#1244896
PRU CROW INDUSTRIAL PROPERTIES
LP C\O TRAMMELL CROW CO
70000 02 L0142
PO BOX 971729
DALLAS    TX    753971729

#1060023
PRUCEY   GREGORY
533 JACOB WAY
SUITE 203
ROCHESTER  MI    48307

#1031619
PRUDE   STEVEN
818 HARVARD BLVD
DAYTON  OH    45405

#1137280
PRUDE JR   GENNIE
1123 MORNINGSIDE DR
ANDERSON  IN    46011-2451

#1528024
PRUDENTIAL ASSET
MANAGEMENT (SINGAPORE) LTD.
Attn   MR. MICHAEL LIM
#20-01 PRUDENTIAL TOWER
30 CECIL STREET
SINGAPORE          49712
SINGAPORE

#1244897
PRUDENTIAL CULLINAN PROPERTIES
C\O CULLINAN ASSET MGMT
4541 N PROSPECT RD
PEORIA HTS    IL    61614

#1244898
PRUDENTIAL EQUITY INVESTORS
INC
717 FIFTH AVE
NEW YORK  NY    10022

#1546022
PRUDENTIAL HEALTHCARE GROUP
PO BOX 951057
DALLAS    TX    75395-1057

#1244899
PRUDENTIAL HEALTHCARE HMO
(392B)
1 PRUDENTIAL DRIVE
CRANBURY  NJ    08512

#1244900
PRUDENTIAL INSURANCE CO
LOAN 02 01 7097905
LOCK BOX 198221
ATLANTA    GA    303848221

#1244901
PRUDENTIAL INSURANCE COMPANY
LOAN # 02 0107097905
DRAWER CS-198221
ATLANTA    GA    303848221

#1077761
PRUDENTIAL OVERALL SUPPLY
2485 ASH STREET
VISTA    CA    92083

#1244902
PRUDENTIAL RELOCATION
200 SUMMIT LAKE DR
VALHALLA  NY    10595

#1244903
PRUDENTIAL RELOCATION INC
INTERCULTURAL SVCS
16260 N 71ST STREET
ADD CHG 12/27/04 AH
VALHALLA  NY    10595

#1546023
PRUDENTIAL RELOCATION INC
PO BOX 841337
DALLAS    TX    75284

#1244904
PRUDENTIAL RELOCATION INTL
INTERCULTURAL SVCS
16260 N 71ST STREET
ADD CHG 02/23/05 AH
VALHALLA  NY    10595

#1244905
PRUDENTIAL RELOCATION INTL
INTERCULTURAL SVCS
16260 N 71ST STREET
VALHALLA  NY    10595

#1546024
PRUDENTIAL RELOCATION MANAGEMENT
PO BOX 13697
NEWARK  NJ    07188

#1244907
PRUDENTIAL RESIDENZ REALTORS
FRMLY KEYES GATEWAY INC
2496 COMMONS BLVD
DAYTON  OH    45431

#1244908
PRUDENTIAL SECURITIES

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031620
PRUDHOMMEFRANTZ
465 IRVINGTON AVE
ELIZABETH    NJ    07208

#1031621
PRUDHOMMEMICHAEL
255 LOCKWOOD ST
SAGINAW    MI    486023027

#1060024
PRUDHOMMECELESTE
800 EDENBOROUGH CIRCLE
APT 208
AUBURN HILLS    MI    48326

#1031622
PRUETER  LARRY
8053 BLACKMAR RD
BIRCH RUN    MI    484159006

#1060025
PRUETER  ROBERT
5891 WEST MICHIGAN
SAGINAW    MI    48603

#1031623
PRUETT  CHARLES
808 ARAPAHO DR
BURKBURNETT  TX    76354

#1031624
PRUETT  DARRELL
6760 LEGGETT RD
WHITTEMORE  MI    48770

#1137281
PRUETT  BETTY C
607 RAVENS LAKE DR.
ANDERSON  IN    46012-5126

#1031625
PRUITT  CASSANDRA
1570 DEERFIELD AVE SW
WARREN  OH    444853935

#1031626
PRUITT  CHERYL
227 SON WATTS RD
NEWTON  MS    39345

#1031627
PRUITT  JESSICA
112A MEADOWICK ST
CLINTON  MS    39056

#1031628
PRUITT  JON
7501 CHATLAKE DR
HUBER HEIGHTS  OH    45424

#1031629
PRUITT  KATRINA
4223 30TH PLACE
TUSCALOOSA  AL    35401

#1031630
PRUITT  MICHAEL
836 INNES STREET NE
GRAND RAPIDS  MI    49503

#1031631
PRUITT  MICHELLE
209 MAIN ST. WEST
GLENCOE  AL    35905

#1031632
PRUITT  NETTIE
2900 PULASKI PIKE NW
HUNTSVILLE  AL    358103754

#1031633
PRUITT  PATRICK
148 KASTNER AVE
DAYTON  OH    45410

#1031634
PRUITT  RANDALL
11163 RIVERVIEW DR
GRAND BLANC  MI    484391046

#1031635
PRUITT  TRICIA
2245 IOWA
SAGINAW  MI    48601

#1060026
PRUITT  CURTIS
2900  PULASKI PIKE
HUNTSVILLE  AL    35810

#1060027
PRUITT  DEREON
6243 NORMANDY DR.
#8
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1060028
PRUITT   LA JUAN
4505 N. STEEL RD.
HEMLOCK    MI     48626

#1060029
PRUITT   LASHUNDREA
31390 TAMARACK STREET
APT. 4305
WIXOM    MI     48393

#1060030
PRUITT   LEE
5125 SENECA POINT ROAD
CANANDAIGUA   NY     14424

#1060031
PRUITT   ODIE
2562 MERSHON STREET
SAGINAW    MI     48602

#1060032
PRUITT   PERRY
305 WESSEX CIRCLE
NOBLESVILLE    IN     46062

#1060033
PRUITT   YOLANDA
5832 YELLOWCRESS DR.
SAGINAW   MI     48603

#1137282
PRUITT   DELORIS R
95 DAVIS RD
HILLSBORO    AL     35643-3912

#1137283
PRUITT   RONNIE L
1811 SILVERADO DR.
BELLBROOK   OH     45305-1569

#1532005
PRUITT   MARY A.
309 N ORPHAN
PRYOR   OK     74361

#1537364
PRUITT BALKENBUSH KELLEY ET AL
6 NE 63RD ST STE 250
OKLAHOMA CTY   OK     73105

#1244909
PRUITT'S OFFICE MACHINES INC
1406 B BELTLINE RD SW
DECATUR    AL     35601

#1244910
PRUITT'S PACKAGING SERVICES IN
2201 KALAMAZOO AVE SE
GRAND RAPIDS    MI     49507-372

#1244912
PRUITT'S PRINTER & FAX REPAIR
1102A 4TH AVE SE
DECATUR    AL     35601

#1244913
PRUITT, H TRUCKING INC
3130 WILLIAMSON RD
SAGINAW    MI     48601

#1031636
PRUITT, SR.    DAVARES
1522 VIOLA AVE.
DAYTON   OH     45405

#1244914
PRUITTS PACKAGING SERVICES INC
2201 KALAMAZOO SE
GRAND RAPIDS    MI     49507

#1244916
PRUITTS PRINTER & FAX REPAIR
FRMLY PRUITTS OFFICE MACHINE
1102A 4TH AVE SE
DECATUR    AL     35601

#1244917
PRUNT WORKS PLUS
1210 CULVER RD
ROCHESTER   NY     14609

#1031637
PRUNTY  PATRICIA
5911 COUNCIL RING BLVD
KOKOMO   IN     46902

#1031638
PRUSHEIK   IRIS
615 MAPLE ST
MUKWONAGO WI     531491256

#1031639
PRUSHEIK   STACEY
W264 S7900 OAKDALE DRIVE
VERNON    WI     53149

---

#1137284
PRUSI    WALFRED H
1977 MAIN
FAIRGROVE    MI    48733-9575

#1060034
PRUSKI    JAMES
2811 S. DELAWARE AVENUE
MILWAUKEE    WI    53207

#1060035
PRUSS    MATTHEW
6300 W.MICHIGAN AVE
#F19
LANSING    MI    48917

#1137285
PRVONOZAC GEORGE
1714 IRENE AVE NE
WARREN OH    44483-3529

#1244918
PRYCE AUTOMOTIVE INC
51 APPLE BLOSSOM BLVD
BOWMANVILLE    ON    L1C 4L9
CANADA

#1244919
PRYCE AUTOMOTIVE INC    EFT
51 APPLE BLOSSOM BLVD
BOWMANVILLE    ON    LIC 4L9
CANADA

#1060036
PRYLOW MARK
1318 MAPLE
ROCHESTER    MI    48307

#1031640
PRYOR    CURTIS
5611 4TH COURT EAST
TUSCALOOSA    AL    35405

#1031641
PRYOR    DAVID
5815 DAFFODIL CR
W. CARROLLTON    OH    45449

#1031642
PRYOR    RAYMOND
118 W CHEROKEE TRL
SANDUSKY    OH    448706222

#1060037
PRYOR    FRANKLIN
338 ALLENDALE DR
FLINT    MI    48503

#1137286
PRYOR    DELORES
250 HASTINGS AVENUE
BUFFALO    NY    14215-2988

#1137287
PRYOR    STEVEN D
534 FEDERAL DRIVE
ANDERSON    IN    46013-4714

#1244920
PRYOR RESOURCES INC
FMLY PRYOR, FRED SEMINARS
2000 SHAWNEE MISSION PARKWAY
P O BOX 2951
SHAWNEE MISSION    KS    66201

#1244921
PRYOR RESOURCES INC
PRYOR, FRED SEMINARS
9757 METCALF AVE
OVERLAND PARK    KS    66212

#1060038
PRYSLAK    STEVEN
3214 RIVERTON DRIVE
HOWELL    MI    48855

#1060039
PRYSTASH    PEGGIE
3917 DOVER ROAD
BOARDMAN OH    44511

#1031643
PRZESIEK    JOSEPH
946 EDGECREEK TR
ROCHESTER NY    14609

#1137288
PRZESIEK    JAMES J
72 HARPER DR
PITTSFORD    NY    14534-3154

#1031644
PRZESLAWSKI  GERALD
16587 GASPER RD
CHESANING  MI    486169753

#1060040
PRZYBYLINSKI    AMY
647 CAMBRIDGE DR
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060041
PRZYBYLSKI   PAUL
1351 HARVARD AVE
NORTH TONAWANDA  NY    14120

#1060042
PRZYBYLSKI   STEVEN
504 NEBOBISH AVE.
BAY CITY    MI    48708

#1031645
PRZYBYSZ   PAUL
54 WILDY AVE
BUFFALO  NY    142112743

#1060043
PRZYBYSZ   MICHAEL
5056 OLD FRANKLIN RD
GRAND BLANC   MI    48439

#1060044
PRZYBYSZ   THOMAS
8323 BONNIE COURT
GRAND BLANC   MI    48439

#1244922
PS CONSTRUCTION FABRICS INC
10361 PIFER RD
WADSWORTH OH    44281

#1244923
PS FABRICS INC
PS CONSTRUCTION FABRICS INC
10361 PIFER RD
WADSWORTH OH    44281

#1522912
PSA GROUP
75 AVENUE DE LA GRANDE-ARMEE
PARIS       75116
FRANCE

#1244924
PSA QUALITY SYSTEMS
PSA HOLDINGS 771337
BANK ONE WHOLESALE LOCKBOX
9000 HAGGERTY RD
BELLEVILLE       MI    48111

#1244925
PSA QUALITY SYSTEMS
QUALITY AUTOMOTIVE SUPPORT
1801 WALKER RD
WINDSOR   ON    N8W 3P3
CANADA

#1540061
PSA QUALITY SYSTEMS
Attn   ACCOUNTS PAYABLE
28100 PLYMOUTH ROAD
LIVONIA       MI    48150

#1244926
PSA QUALITY SYSTEMS   EFT
FRMLY QUALITY AUTOMOTIVE SUPPO
1313 BOUNDARY ROAD
OSHAWA   ON    L1J 6Z7
CANADA

#1244927
PSA QUALITY SYSTEMS (TORONTO)
265 INGERSOLL ST S
INGERSOLL   ON    N5C 3J7
CANADA

#1244928
PSA QUALITY SYSTEMS INC
1136 TONY LAMA ST
EL PASO    TX    79915

#1244929
PSA QUALITY SYSTEMS INC
1301 RANKIN DR
TROY   MI    48083

#1244930
PSA QUALITY SYSTEMS INC
265 INGERSOLL ST
INGERSOLL    ON    N5C 3J7
CANADA

#1244931
PSA QUALITY SYSTEMS INC
5615 ENTERPRISE DR
LANSING   MI    48911

#1244932
PSA QUALITY SYSTEMS INC
QUALITY AUTOMOTIVE SUPPORT DIV
1313 BOUNDARY RD
OSHAWA   ON    L1J 6Z7
CANADA

#1244934
PSA QUALITY SYSTEMS INC   EFT
9000 HAGGERTY RD
ADD CHG 10/13/04 CS
BELLEVILLE    MI    48111

#1244935
PSA QUALITY SYSTEMS INC   EFT
9000 HAGGERTY RD
CHG RMT 10/13/04 CS
BELLEVILLE    MI    48111

#1244936
PSA QUALITY SYSTEMS INC   EFT
9000 HAGGERTT RD
BELLEVILLE    MI    48111

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:  17:00:52

---

#1244937
PSA QUALITY SYSTEMS INC  EFT
9000 HAGGERTY RD
BELLEVILLE    MI    48111

#1244938
PSA QUALITY SYSTEMS SAINT LOUI
59 INTERSTATE DR
WENTZVILLE    MO    63385

#1244940
PSA QUALITY SYSTEMS SAINT LOUI
PSA QUALITY SYSTEMS
3800 E AVE E
ARLINGTON   TX    76011

#1244941
PSAK GRAZIANO PIASECKI &
WHITELAW
127 UNION AVE
127 UNION AVE
MIDDLESEX    NJ    088461039

#1537365
PSAK, GRAZIANO, PIASECKI & WHITELAW
127 UNION AVENUE
MIDDLESEX    NJ    8846

#1244942
PSARA TECHNOLOGIES INC
10925 REED HARTMAN HIGHWAY
STE 220
CINCINNATI    OH    45242

#1244943
PSARA TECHNOLOGIES INC
10925 REED HARTMAN HWY
CINCINNATI    OH    452422836

#1060045
PSAROS  JOHN
8153 E COURT ST
DAVISON    MI    48423

#1244944
PSB COMPANY
LOCK BOX 1803
COLUMBUS  OH    432711803

#1077762
PSC ELECTONRICS
DECO ELECTRONICS INC.
2307 CALLE DEL MUNDO
SANTA CLARA    CA    95054

#1067343
PSC ELECTRONICS
Attn   JENA CRAYCROFT
2307 CALLE DEL MUNDO
SANTA CLARA    CA    95054

#1073378
PSC ELECTRONICS
Attn   PAULETTE SIDI
2307 CALLE DEL MUNDO
SANTA CLARA    CA    95054

#1244945
PSC ENTERPRISES INC
PSC PHILLIP SERVICES
3158 HWY 20 W BLDG 6
DECATUR   AL    35601

#1244946
PSC FABRICATING CO
7780 TRADE CENTER AVENUE
EL PASO    TX    79912

#1546025
PSC INC (POWER SYSTEMS)
21761 TUNGSTEN ROAD
CLEVELAND   OH    44117

#1244947
PSC INDUSTRIAL OUTSOURCING
INC
PO BOX 1443
DECATUR   AL    35602

#1244948
PSC INDUSTRIES INC
PSC FABRICATING
7780 TRADE CENTER AVE
EL PASO    TX    79912

#1244950
PSC SCANNING INC
959 TERRY ST
EUGENE   OR    97402

#1244951
PSC SCANNING INC
RMT CHG 03/22/04 QZ859Y
959 TERRY STREET
PO BOX 1450
EUGENE   OR    97402

#1244952
PSC SERVICES INC
41 PERIMETER CTR E STE 200
ATLANTA    GA    30346

#1244953
PSC SERVICES INC
FLMY ALLWASTE CONTAINER SERV
2 CONCOURSE PKWY STES 750
ATLANTA    GA    303847829

#1060046
PSCHEIDL   ARTHUR
3559 E POINTE CT.
SHELBY TWP   MI   48316

#1244954
PSE & G CO OFF EFT 10 19 99
PUBLIC SERVICE ELECTRIC & GAS
PO BOX 14101
NEW BRUNSWICK   NJ   089064101

#1060047
PSETAS   CHRIS
2420 N. MILLER RD.
SAGINAW   MI   48609

#1244955
PSI ENERGY
ADD CHG 6/01
PO BOX 740263
CINCINNATI   OH   452740263

#1244956
PSI ENERGY INC
1000 E MAIN ST
PLAINFIELD   IN   461681765

#1244957
PSI ENERGY INC
1619 W DEFFENBAUGH ST
KOKOMO   IN   46902

#1244958
PSI ENGERGY INC
1619 W DEFFENBAUGH ST
KOKOMO   IN   469026012

#1244959
PSI INC
1301 PENNSYLVANIA AVE
NW BUILDING SUITE 1030
WASHINGTON   DC   20004

#1244960
PSI TECHNOLOGIES INC
ELECTRONICS AVE FTI COMPLEX
TAGUIG  METRO MANILA   1631
PHILIPPINES

#1244961
PSI TECHNOLOGIES INC
F\K\A PACIFIC SEMICONDUCTORS
ELECTRONICS AVE FTI COMPLEX
METRO MANILA HLD FOR RC
PHILIPPINES

#1244962
PSI WATER SYSTEMS INC
78 LONDONDERRY TPKE UNIT G4
HOOKSETT   NH   03106-202

#1244963
PSI WATER SYSTEMS INC
97 EDDY RD UNIT 6
MANCHESTER   NH   031023226

#1244964
PSI WATER SYSTEMS INC   EFT
78 LONDONDERRY TPKE UNIT G-4
HOOKSETT   NH   03106

#1528472
PSION TEKLOGIX (UK) LTD
BOURNE END BUSINESS CENTRE
BOURNE END, BOURNE END   SL8 5AS
UNITED KINGDOM

#1244965
PSION TEKLOGIX CORP
105 E 2ND ST STE 4
DAVISON   MI   48423

#1031646
PSIUK   LARRY
9457 MORRISH RD
BIRCH RUN   MI   48415

#1031647
PSIUK   STEVEN
9457 MORRISH RD
BIRCH RUN   MI   48415

#1244967
PSK STEEL CORP
2960 GALE AVE
HUBBARD   OH   444251009

#1244968
PSK STEEL CORPORATION
2960 GALE AVENUE
HUBBARD   OH   44425

#1244969
PSM DRUCKLUFTTECHNIK-VERTRIEBS
MONTAGE U AUTOMATISIEUR DIV
ULMER STR 130
AALEN   73431
GERMANY

#1244970
PST VANS INC
FMLY ALLIED CARRIER EXCHANGE
PO BOX 27433
SALT LAKE CITY   UT   841270433

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1244971
PSTM-PRODUCAO E SERVICOS DE ME
URBANIZACAO VALE ERVAS LOTE 6
VILA FRANCA DE XIRA
ALVERCA DO RIBATEJO        2615 187
PORTUGAL

#1244972
PSTM-PRODUCAO E SERVICOS DE ME
VILA FRANCA DE XIRA
URBANIZACAO VALE ERVAS LOTE 6
ALVERCA DO RIBATEJO        2615
PORTUGAL

#1244973
PSTM-PRODUCAO E SERVICOS DE ME
VILA FRANCA DE XIRA
ALVERCA DO RIBATEJO        2615
PORTUGAL

#1244974
PSYCHEMEDICS CORP
1280 MASSUCHUSETTS AVE STE 200
CAMBRIDGE    MA    02138

#1244975
PSYCHEMEDICS CORP
5832 UPLANDER WAY
CULVER CITY      CA      90230

#1070359
PSYCHEMEDICS CORPORATION
P.O. BOX 881
MCCORMACK POST OFFICE
BOSTON    MA    02103

#1244976
PSYCHEMEDICS CORPORATION
1280 MASSACHUSETTS AVE STE 200
CAMBRIDGE    MA    02138

#1244977
PSYCHEMEDICS CORPORATION
5832 UPLANDER WAY
CULVER CITY      CA      90230

#1244978
PSYCHEMEDICS CORPORATION
PO BOX 960877
BOSTON    MA    02196

#1244979
PSYCHOLOGICAL PROFESSINAL SVCS
INSTIT FOR PSYCHIATRY & LAW
UNVSTY INSTUTE PSYCHIATRY & LA
231 ALBERT SABIN WAY
CINCINNATI      OH      452670559

#1244981
PSYTRONICS, INC
545 CAPITAL DR
LAKE ZURICH      IL      60047

#1244982
PT DAESUNG ELECTRONIC    EFT
INDONESIA
BEKASI INTL INDSTRL ESTATE
BLOCK C2/10 LEMAH ABANG BEKASI
17550
INDONESIA

#1244983
PT DAESUNG ELECTRONIC INDONESI
BEKASI INTL IND EST
BLOK C-2 NO 10 JAWA BARAT
LEMAHABANG  BEKASI        17550
INDONESIA

#1540062
PT DAESUNG ELECTRONIC INDONESIA
BEKASI INT'L INDUSTRIAL ESTATE
BLK C-2 NO 10 LEMAH ABANG-CIKARANG
CIKARANG    ID
INDONESIA

#1540063
PT DELPHI AUTOMOTIVE SYS (446)
JI RAYA INDUSTRI
C4 NO 1 LIPPO CIKARANG
BEKASI      ID      17550
INDONESIA

#1244984
PT DELPHI AUTOMOTIVE SYSTEMS
INDONESIA
JI RAYA INDUSTRI BLOCK C4 NO 1
LIPPO CIKARANG BEKASI 17550
INDONESIA

#1244985
PT DELPHI AUTOMOTIVE SYSTEMS I
BAKASI INTERNATIONAL INDUSTRIA
JALAN RAYA INDUSTRI C4 NO 1
LIPPO CIKARANG  BAKA        17550
INDONESIA

#1524902
PT GM AUTOWORLD INDONESIA
Attn    ACCOUNTS PAYABLE
JI RAYA BEKASI KM27 PONDOK UNGO
BEKASI        17132
INDONESIA

#1542432
PT GM AUTOWORLD INDONESIA
JI RAYA BEKASI PONDOK UNGO
BEKASI        17132
INDONESIA

#1244986
PT SELAMAT SEMPURNA
WISMA ADR 2ND FLR
JI PLUIT SELATAN NO 1A
ATTN HERLING T
JAKARTA INDONESIA    ID    14440

#1524903
PT SELAMAT SEMPURNA
WISMA ADR 2ND FLOOR
JL PLUIT RAYA I NO 1A
JAKARTA        14440
INDONESIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542433
PT SELAMAT SEMPURNA
WISMA ADR 2ND FLOOR
JL PLUIT RAYA I NO 1A
JAKARTA          14440
INDONESIA

#1067344
PTA CORP
Attn   STEPHEN PROCHASKA
7350 DRY CREEK PARKWAY
NIWOT    CO    80503

#1067345
PTA CORPORATION
Attn   DEAN KENNEDY
178 CHRISTIAN STREET
OXFORD    CT    06478

#1077763
PTC
Attn   LILLIAN SIMMONS
140 KENDRICK STREET
NEEDHAM    MA    02494

#1244987
PTC ALLIANCE
C/O LAWRENCE BOENSCH CO
5 MECHANIC ST STE 200
OXFORD    MI    483714989

#1244988
PTC ALLIANCE CORP
1480 N W 11TH ST
RICHMOND    IN    47374

#1244991
PTC ALLIANCE CORP
6051 WALLACE RD EXT STE 200
WEXFORD    PA    15090-738

#1244994
PTC ALLIANCE CORP
FORMERLY BOENSCH LAWRENCE CO
5 MECHANIC SR STE 200
OXFORD    MI    48371

#1244995
PTC ALLIANCE CORP
US RT 24
FAIRBURY    IL    617399702

#1244996
PTC ALLIANCE CORP        EFT
1480 N W 11 TH ST
RICHMOND    IN    47374

#1244997
PTC ALLIANCE CORP EFT
22175 NETWORK PL
RMT CHNG 05/04/04 OB
CHICAGO    IL    606731221

#1244998
PTC ALLIANCE CORP EFT
FRMLY PITTSBURGH TUBE CO
FAIRBURY DIV
US RT 24
FAIRBURY    IL    617390009

#1069321
PTC POWER USA
2822 JUNIPER STREET
FAIRFAX    VA    22031

#1244999
PTG INC
1528 GOODYEAR ST STE I
EL PASO    TX    79936

#1245000
PTG INCORPORATED
1528 GOODYEAR DR STE I
EL PASO    TX    79936

#1245001
PTG INDUSTRIES LLC
41 SKYLINE DRIVE SUITE 1001
LAKE MARY    FL    32746

#1245002
PTG INDUSTRIES LLC
PRECISION TECHNOLOGY GROUP
41 SKYLINE DR STE 1005
LAKE MARY    FL    32746

#1245003
PTG MEXICO S DE RL DE CV
COUPLED PRODUCTS
INDUSTRIAS 4355 BODEGA A-1
ZONA INDUSTRIAL DE POTOSI
SAN LUIS POTOSI        78421
MEXICO

#1245004
PTG MEXICO S DE RL DE CV
COUPLED PRODUCTS
ZONA INDUSTRIAL DE POTOSI
INDUSTRIAS 4355 BODEGA A-1
SAN LUIS POTOSI        78421
MEXICO

#1245005
PTG MEXICO S DE RL DE CV
INDUSTRIAS 4355 BODEGA A-1
ZONA INDUSTRIAL DE POTOSI
SAN LUIS POTOSI        78421
MEXICO

#1245006
PTI ACQUITISION LLC
C/O MB ASSOCIATES INC
30400 TELEGRAPH RD STE 402
BINGHAM FARMS    MI    48025

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245007
PTI ENGINEERED PLASTICS
PROTO-TECH IND LTD
44850 CENTRE CT ET
CLINTON TWP     MI     48038

#1540064
PTI ENGINEERED PLASTICS
Attn    ACCOUNTS PAYABLE
44850 CENTRE COURT EAST
CLINTON TOWNSHIP     MI     48038

#1077764
PTI ENGINEERED PLASTICS  INC
Attn    CINDY JOLLY
44850 CENTRE COURT EAST
CLINTON TOWNSHIP     MI     48038

#1245008
PTI ENGINEERED PLASTICS INC
44850 CENTRE CT E
CLINTON TOWNSHIP     MI     480385536

#1245009
PTI MANAGEMENT GROUP
5820 E NEVADA
DETROIT     MI     48234

#1245010
PTI MANAGEMENT GROUP INC
6501 E NEVADA AVE
DETROIT     MI     48234

#1245011
PTM ELECTRONICS INC
221 DINO DR STE A
ANN ARBOR     MI     48103-163

#1245013
PTM ELECTRONICS INC  EFT
221 DINO DR STE A
ANN ARBOR     MI     48103

#1245014
PTR - PRECISION TECHNOLOGIES
PO BOX D3811
BOSTON    MA     02241

#1245016
PTR - PRECISION TECHNOLOGIES I
120 POST RD
ENFIELD     CT     060825699

#1245017
PTR PRECISION TECHNOLOGIES(EF)
Attn    ACCTS REC
120 POST RD
RMT CHG 4\01 TBK LTR
ENFIELD     CT     060825625

#1245018
PTX PENTRONIX INC
PTX PENTRONIX
1737 CICOTTE AVE
LINCOLN PARK     MI     481461304

#1245019
PTX-PENTRONIX INC          EFT
1737 CICOTTE
LINCOLN PARK     MI     48146

#1245020
PUBLIC COMPANY ACCOUNTING
OVERSIGHT BOARD
PO BOX 631116
BALTIMORE     MD     212631116

#1245021
PUBLIC COMPANY ACCOUNTING
OVERSIGHT BOARD PCAOB
1666 K ST NW STE 900
WASHINGTON    DC     20006

#1528025
PUBLIC EMPLOYEES'
RETIREMENT ASSOCIATION OF CO
Attn    MR. BRADFORD PIERSMA
EQUITY DEPARTMENT
1301 PENNSYLVANIA STREET - 510
DENVER    CO     80203-5011

#1245022
PUBLIC RELATION SOCIETY OF
AMERICA
MEMBER RECORDS DEPT
33 IRVING PL
NEW YORK    NY     10003

#1245023
PUBLIC RELATIONS SOCIETY OF
AMERICA
1824 GREIG
MADISON HTS     MI     48071

#1245024
PUBLIC RELATIONS SOCIETY OF
AMERICA  NUMBER RECORDS DEPT
33 IRVING PL
NEW YORK    NY     100032376

#1245025
PUBLIC RELATIONS SOCIETY OF
AMERICA WHITE PINE CHAPTER
C/O BARCKHOLTZ GROUP
909 S MICHIGAN AV
SAGINAW  MI     48602

#1546026
PUBLIC SERVICE COMPANY
PO BOX 201
TULSA    OK     74102

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1546027
PUBLIC SERVICE COMPANY OF
PO BOX 21086
TULSA    OK    74121-1086

#1546028
PUBLIC UTILITIES COMMISSION OF OHIO
ATTN: FISCAL DIVISION
180 E BROAD STREET 5TH FLOOR
COLOMBUS  OH    43215-3793

#1245026
PUBLICATIONS ROUSSEAU & ASS
2938 TERRASSE ABENAQUIS
SUITE 110 UPTD 4/3/05 GJ
LONGUEUIL    PQ    J4M 2B3
CANADA

#1245027
PUBLICATIONS ROUSSEAU & ASSOCI
LE GARAGISTE
2938 DES ABENAQUIS TSSE
LONGUEUIL    PQ    J4M 2B3
CANADA

#1137289
PUCCIO   ROBERT A
422 BACK HILLS DR
ST MARIES    ID    83861-8784

#1031648
PUCHACZ  JOHN
3775 FIRESIDE LN
FREELAND    MI    486239219

#1031649
PUCHACZ  ZACHARY
3775 FIRESIDE LANE
FREELAND    MI    48623

#1060048
PUCHALA  DIANE
3984 MAPLETON ROAD
WHEATFIELD    NY    14120

#1521988
PUCHALSKI  ROBERT
1067 BUCKSKIN LN
CAROL STREAM  IL    60188

#1031650
PUCHEL  MICHAEL
8200 MCCARTY RD.
SAGINAW    MI    48603

#1031651
PUCKETT  CHARLES
6293 CASTLE HILL DR
MIDDLETOWN  OH    45044

#1031652
PUCKETT  DARYL
2275 BEAUVIEW LN
MIAMISBURG    OH    453422760

#1031653
PUCKETT  ELAINE
1101 PATRICIA DR.
GIRARD    OH    44420

#1031654
PUCKETT  GARY
1032 WHEATRIDGE CT
BURTON    MI    485092373

#1060049
PUCKETT  BRUCE
612 JANE DRIVE
SHARPSVILLE    IN    46068

#1060050
PUCKETT  GERALD A.
1310 CLOVERDALE AVE.SW
DECATUR  AL    35601

#1060051
PUCKETT  STEVEN
2208 LANCELOT DR. SW
DECATUR  AL    35603

#1060052
PUCKETT  TRACIE
612 JANE DRIVE
SHARPSVILLE    IN    46068

#1245028
PUCO FISCAL DIVISION
PUBLIC UTILITIES COMMISSION
OF OHIO FISCAL DIVISION
180 EAST BROAD STREET
COLUMBUS  OH    432153793

#1031655
PUDVAN  JERRY
115 HAMPTON ROAD
ESSEXVILLE    MI    48732

#1031656
PUDVAY  TERRY
568 HELEN ST
MT MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137290
PUDVAY  LINDA D
9277 E MOUNT MORRIS RD
OTISVILLE     MI    48463-9413

#1060053
PUENTES  ARMANDO
9385 BAYHILL DR NE
WARREN  OH    44484

#1060054
PUENTES  ELEAZAR
6439 CALLE DEL SOL
EL PASO    TX    79912

#1060055
PUENTES  OSCAR
628 CORAL WILLOW
EL PASO    TX    79922

#1069322
PUERTO RICO REBUILDERS SERVICE
COD SHIPMENTS ONLY
CARR 848 K1.0
SAINT JUST PR        00750

#1060056
PUETT   JAMES
1418 N 300 E
KOKOMO  IN    46901

#1137291
PUETT  ANNA L
313 JUAREZ WAY
THE VILLAGES     FL    32159-8638

#1060057
PUFAHL  MICHAEL
PO BOX 7
ROYAL CENTER   IN    46978

#1137292
PUFALL  ROBERT W
67531 THUNDERBIRD DR
STURGIS   MI    49091-9710

#1031657
PUFF  RICHARD
863 WEHRLE DR
WILLIAMSVILLE     NY    14221

#1137293
PUFF  DOUGLAS R
72 OLIVER ST
LOCKPORT  NY    14094-4616

#1245029
PUFPAFF LEE
DBA NEW MILLENNIUM HEALING ART
PO BOX 1084
WILLIAMSVILLE     NY    14231

#1060058
PUGEL  JOHN
40 STEEL STREET
GIRARD   OH    44420

#1077765
PUGET SOUND ENERGY
PAYMENT PROCESING  GEN 02W
P O BOX 91269
BELLEVUE     WA    98009-9269

#1031658
PUGH  ALBERTA
PO BOX 320415
KANSAS CITY    MO    64132

#1031659
PUGH  BETTY
1515 WOMBLE RIDGE RD
ETHRIDGE    TN    38456

#1031660
PUGH  BYRON
3313 CHEROKEE
FLINT   MI    48507

#1031661
PUGH  CHARLES
1356 S. GASKIN AVENUE
DOUGLAS  GA    31533

#1031662
PUGH  DONNIELLE
APT.#7 3501 N.W. 69TH TERR
KANSAS CITY    MO    64151

#1031663
PUGH  FRANCA
816 MEADOWCREST DR
ANDERSON  IN    46011

#1031664
PUGH  JAMES
301 DOVER AVE
SHEFFIELD    AL    35660

#1031665
PUGH  JOE
29290 8TH AVE E
ARDMORE  AL    357398044

#1031666
PUGH  JOEL
11234 E 300 S
GREENTOWN  IN    46936

#1031667
PUGH  MATTHEW
4801 ARCADIA BLVD
DAYTON  OH    45432

#1031668
PUGH  MICHAEL
901 COUNTY ROAD 95
MOULTON  AL    35650

#1060059
PUGH  KENNETH
101 ARMS BLVD APT 7
NILES  OH    44446

#1060060
PUGH  STANLEY
1901 S GOYER RD, #22
KOKOMO  IN    46902

#1137294
PUGH  GLENN F
4292 PLATT RD.
CAMDEN  OH    45311-8669

#1137295
PUGH  LILLIA P
3444 CREEKWOOD DR
SAGINAW  MI    48601-5601

#1531264
PUGH  CLIFFORD R
2721 WEST DETROIT
BROKEN ARROW  OK    74012

#1031669
PUGH JR  ELBERT
16791 ZEHNER RD
ATHENS  AL    35611

#1031670
PUGH JR.  JAMES
1169 BINGHAM AVE NW
WARREN  OH    444852415

#1245030
PUGH WRIGHT & ASSOCIATES INC
1740 FIFTH AVE SE
DECATUR  AL    356015921

#1245031
PUGH, WRIGHT & ASSOCIATES INC
1740 5TH AVE SE
DECATUR  AL    35601

#1060061
PUGLIESE  OLIVIER
6030 STONEGATE DRIVE
SAGINAW  MI    48603

#1137296
PUGSLEY  CHARLES L
8621 S 800 W
DALEVILLE  IN    47334-0000

#1137297
PUGSLEY  GEORGE EDWARD
5505 LIZ LN
ANDERSON  IN    46017

#1031671
PUHALLA  GLEN
5651 OLDWYNNE ROAD
HILLIARD  OH    43026

#1060062
PUHL  COURTNEY
7313 CLOVERMEADE AVENUE
POLAND  OH    44514

#1060063
PUHL  RONALD
7313 CLOVERMEAD AVE
POLAND  OH    44514

#1060064
PUIDOKAS  ANTHONY
1333 KINGS CARRIAGE
GRAND BLANC  MI    48439

#1031672
PUIGDOLLERS  ARTHUR
57 BAKER ST APT 4
NORWALK  OH    448571369

#1031673
PUKALUK   JAROSLAW
5 EAGLE CT
SAYREVILLE    NJ    088722308

#1060065
PULA   SHANNON
286 WARNER ROAD
LANCASTER   NY    14086

#1031674
PULASKI    JASON
2200 ONTARIO
DAYTON    OH    45414

#1060066
PULASKI    DENNIS
1490 BLACK OAK DR
CENTERVILLE    OH    45459

#1245032
PULASKI CITY RECORDER
PO BOX 633
PULASKI    TN    38478

#1245033
PULASKI CTY CHANCERY COURT
ACT J BAGGETT DV-96-4708
401 W MARKHAM
LITTLE ROCK    AR    72201

#1245034
PULASKI CTY CHANCERY COURT
ACT J E BAGGETT  DV9674708
401 W MARKHAM
LITTLE ROCK    AR    72201

#1537366
PULASKI CTY CHANCERY CT
401 W MARKHAM
LITTLE ROCK    AR    72201

#1137298
PULCINO   ROGER A
214 BELCODA DR
ROCHESTER  NY    14617-2915

#1060067
PULEO   ANDREW
601A ESPLANADE
REDONDO BEACH  CA    90277

#1137299
PULFER   DAVID LYNN
465 FLORAL ACRES DR
TIPP CITY      OH    45371-2941

#1031675
PULIDO    JUAN
2 OXFORD ST
NEW BRUNSWICK  NJ    08901

#1060068
PULIDO   RICARDO
7309 N. 33RD
MC ALLEN    TX    78504

#1031676
PULLEN   DAVID
428 WILLIAMS RD
FLORENCE  MS    39073

#1031677
PULLEN   JOSEPH
3211 SUSAN DR
KOKOMO  IN    469026203

#1060069
PULLEN   MARIELLEN
4651 E 1000 S
WALTON    IN    46994

#1060070
PULLEN    TIMOTHY
6671 E 1000 S
WALTON   IN    46994

#1031678
PULLENS  HAROLD
1370 KINGSLEY AVE
DAYTON   OH    45406

#1031679
PULLEY   SHIRLEY
252 HOCH ST
DAYTON  OH    454101516

#1060071
PULLEY   JAMES
10460 S 600 W
FAIRMOUNT   IN    46928

#1031680
PULLEY II    MARTIN
3410 E.FIFTH ST
DAYTON    OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031681
PULLIAM   TRUDENCE
4350 SO. WASHINGTON RD.
SAGINAW    MI    48601

#1137300
PULLIAM   PAUL R
19 S FAIRWAY DR
ALEXANDRIA    IN    46001-2811

#1060072
PULLIAS   JOHN
P.O. BOX 143
WALLAND   TN    37886

#1031682
PULLIE   FRANK
P. O. BOX 90334
ROCHESTER   NY    14609

#1031683
PULLIEN   BERNARD
1070 LEXMONT RD.
COLUMBUS   OH    43228

#1031684
PULLIN   SHIRLA
632 ELDON DR NW
WARREN   OH    44483

#1031685
PULLINGS   ANNIE
625 N LOCKE ST
KOKOMO   IN    469013010

#1031686
PULLINS   BEVERLY
1809 W CARTER ST, MANSARD #2
KOKOMO   IN    46901

#1530146
PULLMAN BANK & TRUST
1000 EAST 111TH STREET
CHICAGO   IL    60628

#1530147
PULLMAN BANK & TRUST COMPANY
3930 EDISON LAKES PARKWAY
MISHAWAKA   IN    46545

#1245035
PULLMAN INDUSTRIES INC
100 VETERANS BLVD
SOUTH HAVEN    MI    49090

#1245037
PULLMAN INDUSTRIES INC
820 KIRTS BLVD STE 400
TROY   MI    48084

#1245038
PULLMAN INDUSTRIES INC
DRAWER 64824
DETROIT    MI    48264

#1245041
PULLMAN MANUFACTURING CORP
77 COMMERCE DR
ROCHESTER   NY    14623-350

#1060073
PULLUKAT   JOSEPH
6622 CATHEDRAL ST.
BLOOMFIELD HILLS    MI    48301

#1546029
PULMONARY MEDICINE ASSOCIATES
PO BOX 3478 DEPT A
TULSA    OK    74101-3478

#1245044
PULMONARY TECHNOLOGY INC
200 WINDSOR DRIVE
OAKBROOK   IL    60521

#1245045
PULSAFEEDER INC
C/O SIEWERT EQUIPMENT
175 AKRON ST
ROCHESTER   NY    14609

#1245046
PULSAR INC
1995 KENT RD
ORTINVILLE    MI    48462

#1543605
PULSAR MARKETING LTD
STONECLOUGH ROAD
EUROPA TRADING ESTATE
RADCLIFFE    M261GG
UNITED KINGDOM

#1031687
PULSE   RONALD
1616 REMINGTON AVE APT H
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137301
PULSE    WILLIAM H
1141 MCKINLEY ST. APT.I
SANDUSKY    OH    44870-4243

#1245047
PULSE
ECM INC
PO BOX 930210
HOLD PER DANA FIDLER
ATLANTA    GA    311930210

#1245048
PULSE EMS C/O KATHLEEN MAIN
ACCT OF CATHERINE BANKSTON
CASE # 95-244GC
1036 GRAND TRAVERSE
FLINT    MI    380526860

#1532006
PULSINELLI    ROCKY
7305 E 66TH PLACE
TULSA    OK    74133

#1031688
PULVERENTI    KISHA
2137 S 870 W
RUSSIAVILLE    IN    46979

#1031689
PULVINO    ANTHONY
804 HOUSTON RD
WEBSTER    NY    14580

#1245049
PUMFORD CONSTRUCTION INC
1674 CHAMPAGNE DR N
SAGINAW    MI    486049202

#1245050
PUMFORD CONSTRUCTION INC  EFT
ADDR CHG 04 22 98
1674 CHAMPAGNE DR N
SAGINAW    MI    48604

#1031690
PUMFREY    GORDON
2909 ARIZONA AVE
FLINT    MI    48506

#1031691
PUMMILL    MARK
474 RENOIR PL
DAYTON    OH    454312146

#1031692
PUMMILL    STEPHEN
8325 S 300 E
MARKELVILLE    IN    46056

#1031693
PUMMILL    THOMAS
4291 MANTELL CT
KETTERING    OH    45440

#1137302
PUMMILL    ALICIA J
4291 MANTELL CT
KETTERING    OH    45440-3870

#1537367
PUMMILL RUBIN & HAINES
6801 WEST 107TH STREET STE100
OVERLAND PRK    KS    66212

#1245051
PUMP & PROCESS EQUIPMENT INC
2644 OLD ROCK RIDGE RD
BIRMINGHAM    AL    35216

#1245052
PUMP & PROCESS EQUIPMENT INC
Attn    ANN FORTNER
2644 OLD ROCKY RIDGE ROAD
BIRMINGHAM    AL    35216

#1245053
PUMP PRO'S INC
7601 INNOVATION WAY
MASON    OH    45040

#1245054
PUMP PROS
5452 SPELLMIRE DR
CHG RMT ADD 08/05/03 VC
CINCINNATI    OH    45246

#1543606
PUMP REPAIRS MANCHESTER LTD
PENDLEBURY SWINTON
UNION STREET
MANCHESTER    M274HL
UNITED KINGDOM

#1543607
PUMP SUPPLY & REPAIR CO.
ARMSTRONG HALL
WHARTON
WINSFORD    CW73AD
UNITED KINGDOM

#1546030
PUMP TECHS
5103 S SHERIDAN #651
TULSA    OK    74145

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245055
PUMPCRETE
7126 ELLICOTT ROAD
ORCHARD ROAD   NY     14127

#1245056
PUMPCRETE CORP
7126 ELLICOTT RD
ORCHARD PARK   NY     141273438

#1137303
PUMPHREY CHARLES D
3004 N TIMBER LN
MUNCIE     IN     47304-5434

#1245057
PUMPHREY ROOFING & SHEET METAL
42032 OBERLIN RD
ELYRIA     OH     44035

#1245059
PUMPHREY ROOFING INC
42032 OBERLIN/ELYRIA ROAD
ELYRIA     OH     44035

#1077766
PUMPING SOLUTIONS, INC
1400-A S. VINEYARD
ONTARIO     CA     91761

#1245060
PUMPING SYSTEMS INC
1100 VIJAY DR
ATLANTA     GA     30341

#1245061
PUMPING SYSTEMS INC
1100 VIJAY DRIVE
ATLANTA     GA     303413138

#1245062
PUMPING SYSTEMS INC
1102B 4TH AVE SE
DECATUR   AL     35601

#1546031
PUMPS & CONTROLS INC
PO BOX 150207
ARLINGTON     TX     76015

#1060074
PUNATER   ASHISH
13871 SMOKEY RIDGE DRIVE
CARMEL   IN     46033

#1060075
PUNATER   SANDEEP
14575 JAYTEE LN
CARMEL   IN     46033

#1245063
PUNCHCRAFT COMPANY
30500 RYAN RD
WARREN   MI     48092

#1245064
PUNCTUAL SERVICES INC
315 WALNUT ST
WRIGHTSVILLE     PA     17368

#1031694
PUND   BETH
4964 W ENON RD
FAIRBORN     OH     453249713

#1060076
PUNG   CHRISTOPHER
8369 N. SEYMOUR
FLUSHING     MI     48433

#1060077
PUNG   JONATHAN
4174 S. HOLLISTER RD
OVID   MI     48866

#1060078
PUNTEL   DENNIS
366 SIGNALFIRE
DAYTON   OH     45458

#1031695
PUPECKI   RICHARD
6285 ROBINSON RD. APT 23
LOCKPORT   NY     14094

#1060079
PURANEN   CHRISTOPHER
11126 KELLY LANE
NOBLESVILLE     IN     46060

#1060080
PURANIK   NISHIKANT
419 W LINCOLN RD
APT B-6
KOKOMO   IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137304
PURCELL   LANCE A
PO BOX 20154
KETTERING   OH   45420-0154

#1137305
PURCELL   RICHARD L
2560 BUSCH RD
BIRCH RUN   MI   48415-8918

#1071130
PURCHASE POWER
P.O. BOX 856042
LOUISVILLE   KY   40285-6042

#1245065
PURCHASE POWER
PITNEY BOWES   060946476
PO BOX 856042
LOUISVILLE   KY   402856042

#1245067
PURCHASED PARTS INC
PURCHASED PARTS GROUP INC
13599 MERRIMAN RD
DEPT 129501
LIVONIA   MI   48150

#1245068
PURCHASING LAW & EFT
NEGOTIATIONS INC
PO BOX 608668
ORLANDO   FL   32860

#1245069
PURCHASING LAW & NEGOTIATIONS
249 W LAKE FAITH DR
MAITLAND   FL   32751

#1245070
PURCHASING LAW & NEGOTIATIONS
4548 OLD IVY CT
BETTENDORF   IA   52722

#1245071
PURCHASTED PARTS GROUP INC
PURCHASTED PARTS GROUP
13599 MERRIMAN RD
LIVONIA   MI   48150

#1031696
PURCHES  CAROL
52475 PHEASANT RUN DR
SAGINAW   MI   48603

#1031697
PURDEF  BORIS
9563 BROOKSIDE DR
PICKERINGTON   OH   43147

#1031698
PURDEF  MIRJANA
3290 TUMWATER VALLEY DR
PICKERINGTON   OH   431479831

#1060081
PURDEN  GEORGE
1677 ELMSFORD PLACE
WESTLAKE VILLAGE   CA   91361

#1031699
PURDUE  INELL
93 HOWARD ST
BUFFALO   NY   14206

#1245074
PURDUE ENGR STUDENT COUNCIL
PURDUE UNIVERSITY PESC CIVIL
550 STADIUM MALL DR
WEST LAFAYETTE   IN   479072051

#1245075
PURDUE RESEARCH FOUNDATION
351052049
3000 KENT AVE STE C2-100
WEST LAFAYETTE   IN   479061075

#1245076
PURDUE UNIVERSITY
2300 S WASHINGTON ST BOX 9004
KOKOMO   IN   46904

#1245077
PURDUE UNIVERSITY
ACCOUNTS RECEIVABLE
1081 SCHLEMAN
ROOM 342
WEST LAFAYETTE   IN   479071081

#1245078
PURDUE UNIVERSITY
BURSAR OFFICE
22612 NETWORK PL
CHICAGO   IL   606731226

#1245079
PURDUE UNIVERSITY
BURSAR OFFICE
610 PURDUE MALL
HOVDE HALL
WEST LAFAYETTE   IN   479072040

#1245080
PURDUE UNIVERSITY
BURSAR OFFICE/HOVDE HALL
610 PURDUE MALL
WEST LAFAYETTE   IN   479072040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245082
PURDUE UNIVERSITY
CALUMET
2300 173RD ST
RMT CHG 12/01 MH
HAMMOND   IN        46323

#1245083
PURDUE UNIVERSITY
OCEC BUSINESS SERVICES
128 MEMORIAL MALL RM 110
WEST LAFAYETTE    IN        479072056

#1245084
PURDUE UNIVERSITY
OFFICE OF THE BURSAR
1060 HOVDE HALL
WEST LAFAYETTE    IN        479071060

#1245085
PURDUE UNIVERSITY
OUTSIDE AWARDS BURSARS OFFICE
1060 HOYDE HALL
WEST LAFAYETTE    IN        479071060

#1245086
PURDUE UNIVERSITY
SPONSORED PROGRAM SERVICES
1063 FREDRICK L HOVDE HALL
OF ADMINISTRATION
WEST LAFAYETTE    IN        479071063

#1245087
PURDUE UNIVERSITY
SPONSORED PROGRAM SERVICES
610 PURDUE MALL
WEST LAFAYETTE    IN        47907

#1245089
PURDUE UNIVERSITY
SPONSORED PROGRAM SERVICES
610 RM 339
WEST LAFAYETTE    IN        479071063

#1245090
PURDUE UNIVERSITY
UNIVERSITY COLLECTIONS OFFICE
1060 HOVDE HALL
WEST LAFAYETTE    IN        479071060

#1245091
PURDUE UNIVERSITY
UNIVERSITY COLLECTIONS OFFICE
22612 NETWORK PLACE
CHICAGO    IL        606731226

#1245092
PURDUE UNIVERSITY
UNIVERSITY COLLECTIONS OFFICE
475 STADIUM MALL DRIVE
WEST LAFAYETTE    IN        479072050

#1245093
PURDUE UNIVERSITY
UNIVERSITY COLLECTIONS OFFICE
P O BOX 5759
INDIANAPOLIS    IN        462555759

#1524904
PURDUE UNIVERSITY
Attn   ACCOUNTS PAYABLE
610 PURDUE MALL
WEST LAFAYETTE    IN        47907

#1542434
PURDUE UNIVERSITY
SPONSORED PROGRAM ADMINISTRATION
910 PURDUE MALL
WEST LAFAYETTE    IN        47907

#1245094
PURDUE UNIVERSUTY
CONTINUING EDUCATION ADMIN
WEST LAFAYETTE    IN        479071586

#1245095
PURDUM ELECTRIC CO INC
716 ELLISVILLE BLVD
LAUREL    MS     39440

#1245096
PURDUM ELECTRIC CO INC
720 ELLISVILLE BLVD
LAUREL    MS     39440

#1031700
PURDY  LORI
2277 S UNION ROAD
DAYTON    OH     45418

#1031701
PURDY  ROBERT
2294 E DODGE RD
CLIO    MI     48420

#1060082
PURDY  STEPHEN
117 BOULDER DRIVE
NOBLESVILLE    IN        46060

#1245097
PURDY CO
655 N CASSADY AVE
COLUMBUS OH    43219

#1245098
PURDY COMPANY
655 NORTH CASSADY AVENUE
COLUMBUS OH    43219

---

#1245099
PURE AIR SYSTEMS INC
1325 CHURCH ST
CLAYTON    IN    46168

#1245101
PURE AIR SYSTEMS INC
PO BOX 418
PLAINFIELD    IN    46168

#1245102
PURE AIR SYSTEMS LLC
660 N NEELY ST STE 4
GILBERT    AZ    85233-382

#1245104
PURE POWER ENGINEERING LLC
538 VIKING LANDING CT
BEAVERCREEK OH    45434

#1245105
PURE WATER SOLUTIONS
27280 HAGGERTY RD STE C6
FARMINGTON HILLS    MI    48331

#1245106
PURE WATER SOLUTIONS
27280 HAGGERTY ROAD SUITE C-6
FARMINGTON HILLS    MI    48331

#1245108
PURETHANE INC
1 PURETHANE PL
WEST BRANCH    IA    523589600

#1245109
PURETHANE INC
2691 COOLIDGE HWY
BERKLEY    MI    48072

#1245110
PURETHANE INCORPORATED
C/O GT SALES INC
2060 COOLIDGE HIGHWAY
BERKLEY    MI    48072

#1245111
PURETHANE INCORPORATED
INACTIVATE PER LEGAL 04/13/04
ONE PURETHANE PLACE
WEST BRANCH    IA    52358

#1060083
PUREWAL KULBINDER
18767 STOCKTON DRIVE
NOBLESVILLE    IN    46060

#1060084
PUREWAL SUZANNE
18767 STOCKTON DRIVE
NOBLESVILLE    IN    460628189

#1245112
PUREX AMERICAS
1024 S ARLINGTON ST
AKRON   OH    44306

#1528473
PUREX INTERNATIONAL
FARFIELD PARK
PUREX HOUSE
MANVERS    S635DB
UNITED KINGDOM

#1245113
PUREX INTERNATIONAL LLP EFT
PUREX HOUSE FARFIELD PARK
S63 5DB MANVERS ROTHERHAM
UNITED KINGDOM

#1543265
PURI    DALIP
PO BOX 8024 MC481FRA025
PLYMOUTH   MI    48170

#1245114
PURI DALIP    EFT
18313 WEST 13 MILE RD #34
SOUTHFIELD    MI    48076

#1060085
PURICELLI    STEVEN
940 WAVERLEY
PALO ALTO    CA    94301

#1070888
PURITAS SUNOCO SER
Attn   SHERIF GEORGY
15009 PURITAS AVENUE
CLEVELAND   OH    44135

#1245115
PURITECH RECYCLING SYSTEMS INC
2993 PERRY DR SW
CANTON   OH    44706

#1137306
PURKEY   AMELIA K
2587 LADDIE CT
ANDERSON IN    46012-9409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1031702
PURMAN DANIEL
3190 JULIE DR
REESE   MI    48757

#1060086
PURMAN BENJAMIN
809 BIRCHWOOD DRIVE
FLUSHING   MI    48433

#1031703
PURNELL  DELARIE
762 N DIXON RD
KOKOMO  IN    46901

#1245116
PUROLATOR COURIER LTD
ETOBICOKE POST STN
PO BOX 1100
ETOBICOKE   ON   M9C 5K2
CANADA

#1245117
PUROLATOR OE FILTERS
3200 NATAL RD
ADD CHG 07/02/03 VC
FAYETTEVILLE   NC    28306

#1245118
PUROLATOR PRODUCTS COMPANY
FACET PUROLATOR
3200 NATAL ROAD
FAYETTEVILLE   NC    28306

#1245119
PUROLATOR TRADE SOLUTIONS
PO BOX 950
BUFFALO   NY    14213

#1245120
PUROSIL
1655 E 6TH STREET STE A-5A
CORONA   CA   928791719

#1060087
PURPURA  DAVID
399 GREENGATE DRIVE
LEBANON  OH    45036

#1031704
PURSELL  KIMBERLY
2602 ELIZABETH DR
LORDSTOWN OH    44481

#1137307
PURSELL  GENE E
5783 SHADYLANE
CASEVILLE   MI    48725

#1031705
PURSLEY  LEAH
4864 BETSY DR
FRANKLIN   OH    45005

#1031706
PURTEE  RONALD
3226 N DIXIE DR
DAYTON   OH    45414

#1137308
PURTEE  CARL L
5828 MOUNT VERNON DRIVE
MILFORD   OH    45150-2172

#1031707
PURTER  SHAWN
1426 HOME AVE
DAYTON   OH    45407

#1031708
PURVIS   JACQUELINE
2514 ST CHARLES AVE
DAYTON   OH    45410

#1031709
PURVIS   LORI
830 WEST WENGER RD
ENGLEWOOD OH    45322

#1031710
PURVIS   SHERRY
112 DANVERS FARM CIRCLE
UNION    OH    45322

#1031711
PURVIS   TRACEY
3892 CHURCH ST.
SAGINAW  MI    48604

#1060088
PURVIS  LAURA
1018 WYNTERBROOK DR
KOKOMO  IN    46901

#1060089
PURVIS  MARC
1948 S 300 W
TIPTON    IN    46072

#1137309
PURVIS    DOROTHY L
209 E VAILE AVE
KOKOMO    IN    46901-5403

#1245121
PURVIS BEARING SERVICE INC
10500 N STEMMONS
DALLAS    TX    752202425

#1245122
PURVIS BEARING SERVICE INC
805 TONY LAMA ST
EL PASO    TX    79915

#1060090
PURZYCKI    KAREN
15990 WIDGEON CT
MACOMB    MI    48044

#1031712
PUSATERI    GARY
P O BOX 163
LOCKPORT    NY    140950163

#1031713
PUSATERI    SALVATORE
2315 QUAKER RD
GASPORT    NY    14067

#1060091
PUSATERI    LORENZA
830 OXBOW LANE
LEWISTON    NY    14092

#1137310
PUSATERI    WILLIAM C
6417 OCONNOR DRIVE
LOCKPORT    NY    14094-6515

#1060092
PUSCHMANN CARRIE
3623 CYPRESS CT
BEAVERCREEK OH    45440

#1060093
PUSEY    GEORGE
1042 CEDAR LANE
SOUTHSIDE    AL    35907

#1137311
PUSEY III    CALEB J
408 W 1ST ST
OCILLA    GA    31774-1708

#1060094
PUSHAK    THEODORE
197 PORTAL DRIVE
CORTLAND    OH    44410

#1137312
PUSKAS    DAVID A
5461 TOWNLINE RD
SANBORN    NY    14132-9001

#1031714
PUSTAY    BERNARDICA
18088 HILLCREST DR
LAKE MILTON    OH    44429

#1031715
PUTAREK,JR.    JOSEPH
6274 TALA DR
POLAND    OH    445142117

#1031716
PUTERBAUGH BRIAN
1612 REDBUSH AVE
KETTERING    OH    45420

#1031717
PUTERBAUGH LANA
2880 S 1100 E
PERU    IN    46970

#1137313
PUTERBAUGH DENNIS E
7151 BRANDTVISTA AVE
HUBER HEIGHTS    OH    45424-3327

#1137314
PUTERBAUGH JEROME E
85 GLENCOE CT.
SPRINGBORO OH    45066-1558

#1031718
PUTERBAUGH JR  DONNELL
7228 TARRYTON RD
CENTERVILLE    OH    45459

#1245123
PUTERBAUGH, LANA R
2880 S 1100E
REMIT UPDT 06\2000 EDS
PERU    IN    46970

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1522196
PUTH  SARATH
1226 S. COFFMAN ST.
LONGMONT  CO    80501

#1031719
PUTKO  VALERIE
1161 WILL O WOOD DR
HUBBARD  OH    444253337

#1031720
PUTMAN  DORIS
573 MAJESTIC DRIVE
DAYTON  OH    45427

#1031721
PUTMAN  HAZEL
3102 PROSPECT ELKTON ROAD
PROSPECT  TN    384776228

#1031722
PUTMAN  MICHAEL
2526 BURNS ROAD
MUNGER  MI    48747

#1031723
PUTMAN  PATRICK
660 CASS AVENUE RD
MUNGER  MI    487479723

#1060095
PUTMAN  BRENT
8540 W. 100 N.
ANDERSON  IN    46011

#1031724
PUTNAM  ARTHUR
W161 N10515 BROOK HOLLOW
GERMANTOWN WI    53022

#1031725
PUTNAM  ARTHUR
W161 N10515 BROOK HOLLOW DR
GERMANTOWN WI    53022

#1031726
PUTNAM  CHRISTINE
9217 S 28TH ST
FRANKLIN      WI    531329369

#1031727
PUTNAM  DAVID
480 CALKINS RD.
ROCHESTER  NY    14623

#1031728
PUTNAM  GLENN
8231 S. 43RD STREET
FRANKLIN      WI    53132

#1031729
PUTNAM  JENNIFER
405 CLARK STREET
GADSDEN  AL    35904

#1031730
PUTNAM  KRISTEN
8284 S 300 E
MARKLEVILLE    IN    46056

#1031731
PUTNAM  LINDA
1729 ALLEGAN ST
SAGINAW  MI    48602

#1031732
PUTNAM  RANDALL
1653 RIVIERA ST.
SAGINAW  MI    48604

#1031733
PUTNAM  RICHARD
520 S ITHACA ST
ITHACA    MI    48847

#1031734
PUTNAM  RITA
47 PARK LANE
HAMILTON    NJ    08609

#1031735
PUTNAM  ROBERT
16785 EDERER RD.
HEMLOCK  MI    48626

#1031736
PUTNAM  SANDY
3839 WESTERNWAY
RACINE      WI    53404

#1031737
PUTNAM  WILLIAM
3105 LAKE RD
BROCKPORT  NY    14420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1060096
PUTNAM  MARK
7133 SLAYTON SETTLEMENT RD
LOCKPORT  NY    14094

#1137315
PUTNAM  AUDREY L
PO BOX 62
SHEPHERD  MI    48883-0062

#1137316
PUTNAM  DENNIS W
725 WOLCOTT ST
FLINT    MI    48504-4991

#1137317
PUTNAM  GLENN A
9217 S 28TH ST
FRANKLIN    WI    53132-9369

#1137318
PUTNAM  JOHN R
103 MIDFOREST LODGE
PRUDENVILLE    MI    48651-9471

#1245124
PUTNAM CHRISTINE A
9217 S 28TH ST
FRANKLIN    WI    53132

#1537368
PUTNAM CIRCUIT CT CLERK
421 E SPRING ST RM 1C-49A
COOKEVILLE    TN    38501

#1245125
PUTNAM COUNTY C.S.E.A.
ACCOUNT OF ALPHONSE H SCHNIPKE
CASE #88-169
1331 E FOURTH ST
OTTAWA  OH    277561811

#1245126
PUTNAM COUNTY C.S.E.A.
ACCT OF PATRICK W BLOOMFIELD
CASE#87-204
1331 E FOURTH ST
OTTAWA  OH    293469517

#1245127
PUTNAM COUNTY C.S.E.A.
ACCT OF T KELLER
CASE#81-114
1331 E FOURTH ST
OTTAWA    OH    301404142

#1537369
PUTNAM COUNTY CIRCUIT COURT CLERK
PO BOX 546
GREENCASTLE    IN    46135

#1245128
PUTNAM COUNTY CLERK
ACCOUNT OF RONNIE SMITH
CAUSE #CV84434
COURTHOUSE
GREENCASTLE    IN    312642712

#1245129
PUTNAM COUNTY COURT
45 EAST MAIN ROOM 303
OTTAWA  OH    45875

#1537370
PUTNAM COUNTY COURT
245 E MAIN RM 303
OTTAWA  OH    45875

#1537371
PUTNAM COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1245130
PUTNAM HAYES & BARTLETT INC
1 MEMORIAL DR
CAMBRIDGE  MA    02142

#1245132
PUTNAM HAYES & BARTLETT INC
1776 EYE ST
WASHINGTON  DC    20006

#1528026
PUTNAM INVESTMENT
MANAGEMENT, L.L.C.
Attn   MR. RANDY FARINA
GLOBAL CORE EQUITIES
1 POST OFFICE SQUARE
BOSTON    MA    02109-2106

#1245133
PUTNAM KRISTEN
8284 S 300 E
MARKLEVILLE    IN    460569792

#1245134
PUTNAM MUTUAL FUND CORPORATION
CONSOLIDATED CASHBOOK
A/C 9369743884
C/O FLEET BANK 777 MAIN ST
HARTFORD  CT    06103

#1245135
PUTNAM TRANSFER & STORAGE CO
1705 MOXAHALIA AVE
ZANESVILLE    OH    437015952

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060097
PUTNEY   ALTON
11217 ATHERTON
DAVISON     MI     48423

#1031738
PUTOREK   JOSEPH
154 MERRILL ST
ROCHESTER   NY     146152324

#1031739
PUTT   THERESE
8766 WOODBRIDGE DRIVE
GREENDALE   WI     53129

#1060098
PUTT   GIL
26606 DAYBREAK COURT
WATERFORD   WI     53185

#1137319
PUTTEN   ROOSEVELT
2598 SPIELMAN HEIGHTS DR
ADRIAN   MI     49221-9277

#1060099
PUTTY   MICHAEL
1175 HOLLYWOOD
GROSSE POINTE WOODS   MI     48236

#1031740
PUTZ   DAVID
1737 HARRISON LN
YOUNGSTOWN NY     141749752

#1137320
PUUSEPP   HILLAR
11 ALABAMA PL
LOCKPORT   NY     14094-5701

#1060100
PUZA   THOMAS
13693 FOXDALE LAKE DRIVE
CARMEL   IN     46032

#1060101
PUZEMIS   CHARLES
9890 DALEVIEW DRIVE
SOUTH LYON     MI     48178

#1031741
PUZJAK   JOHN
8272 E CARPENTER RD
DAVISON   MI     48423

#1067346
PV ENGINEERING & MFG INC
Attn   PETER VLISMAS
88 RABBIT ROAD
SALISBURY     MA     01952

#1245136
PVA INC
522 BELVEDERE DR STE 101
KOKOMO   IN     469015627

#1245137
PVA TEPLA AMERICA INC
251 CORPORATE TER
CORONA   CA     91719

#1245139
PVC COMPOUNDERS INC
201 INGLEWOOD RD
EL PASO   TX     79927

#1245140
PVC COMPOUNDERS INC
PO BOX 66959
INDIANAPOLIS     IN     46266

#1245141
PVC COMPUNDERS INC
EL PASO PVC
6928 N 400 E
KENDALLVILLE     IN     46755

#1245142
PVI INDUSTRIAL CLEANING INC
2886 CLYDON SW
WYOMING   MI     49509

#1245144
PVI INDUSTRIAL CLEANING INC
DBA PVI INDUSTRIAL WASHING
2886 CLYDON SW
NAME CHG UPDT 8/00
WYOMING   MI     49509

#1245145
PVL INC
K/S FROM RD021089271
1523 N MAIN ST
ROYAL OAK   MI     48067

#1077767
PWB INTERCONNECT SOLUTIONS
103 - 235 STAFFORD RD. WEST
OTTAWA         K2H 9C1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245146
PWC ASSOCIATES
C\O THE RUBENSTEIN CO
4100 ONE COMMERCE SQ
2005 MARKET ST
PHILADELPHIA    PA    191037041

#1245147
PWO CANADA INC
255 MCBRINE DR
KITCHENER    ON    N2R 1G7
CANADA

#1245150
PWP COMPANY STORE
1210 CULVER RD
ROCHESTER   NY    14609

#1245151
PWP THE COMPANY STORE
PRINT WORKS PLUS
2011 E MAIN ST
ROCHESTER   NY    14609

#1060102
PYANOWSKI   JOHN
3412 ALSACE PLACE
HAMBURG   NY    14219

#1031742
PYATT   DAVID
9426 DIAMOND MILL RD
BROOKVILLE    OH    45309

#1031743
PYATT   JAMES
1686 SELKIRK
DAYTON   OH    45432

#1547118
PYBIS   CAROL
50 SHREWSBURY AVENUE
AINTREE    L10 2LF
UNITED KINGDOM

#1547119
PYBIS   DAVID
22 IRBY ROAD
HESWALL    CH61 6XE
UNITED KINGDOM

#1547283
PYE   IAN
73 OLD ROAD
ASHTON-IN-MAKERFIELD    WN49BG
UNITED KINGDOM

#1245152
PYE-BAKER SUPPLY COMPANY
121 ROYAL DRIVE
FOREST PARK   GA    30297

#1245153
PYE-BARKER SUPPLY CO
121 ROYAL DR
FOREST PARK   GA    30297

#1527240
PYFROM   PATRICK M.
915 GOSHAWK ROAD
EATON   CO    80615

#1137321
PYKE   CHRISTINE M
2225 WEST BROADWAY
BUNKER HILL    IN    46914-9490

#1031744
PYLE   ALAN
7009 LONER LANE
BROOKVILLE    OH    45309

#1031745
PYLE   RODGER
1620 AGUSTA CT
KOKOMO   IN    46902

#1031746
PYLE   TISHA
1735 W MULBERRY ST
KOKOMO   IN    46901

#1060103
PYLE   MICHAEL
479 N 480W
KOKOMO   IN    46901

#1060104
PYLE   STEVEN
PO BOX 82
NEW LEBANON   OH    45345

#1137322
PYLE   GARY E
479 N COUNTY ROAD 480 W
KOKOMO   IN    46901-3739

#1137323
PYLE   STEVEN L
423 E RIVER ST
JONESBORO   IN    46938-1611

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1245154
PYLE DREHER MILLS & DYE P.A.
775 WOODLAND PKWY  STE 100
RIDGELAND   MS    39157

#1031747
PYLE JR   JOHN
1152 NAPLES DRIVE
PENSACOLA   FL    32507

#1245155
PYLE KELLY
DBA R DOGS PARTY RENTALS
5525 KINGFISHER LN
CHG PER W9 6/29/04 CP
CLARKSTON   MI    48346

#1245156
PYLE TRANSPORT SERVICES INC
SCWSCACPYLR
650 WESTTOWN RD
WEST CHESTER   PA    19382

#1245157
PYLE, A DUIE INC
PO BOX 564
WEST CHESTER   PA    193810564

#1031748
PYLES   DENNIS
537 SHROYER ROAD
DAYTON   OH    45419

#1031749
PYLES   TIMMY L
3346 BACHER RD.
LORDSTOWN OH    44481

#1060105
PYLES   JOHN
1001 JACKSON LANE
CRYSTAL SPRINGS   MS    39059

#1245158
PYM ELECTRIC LTD
6950 EGREMONT DRIVE RR #41
LONDON   ON   N6H 5L2
CANADA

#1137324
PYNN   ADRIANNE B
2714 BELL SHOALS RD.
BRANDON   FL    33511-7608

#1245160
PYRAMID FIRE PROTECTION
318 TORO LOOP
LAREDO   TX    78045

#1067347
PYRAMID INC.
Attn   SUE OR TODD
PO BOX 200
522 NORTH NINTH AVE. EAST
NEWTON   IA    50208

#1245161
PYRAMID INTEGRATED CONTROL SYS
1127 FULLER ST
CINCINNATI   OH    45202

#1077768
PYRAMID LABORATORIES, INC.
3505 CADILLAC AVE BLDG C
COSTA MESA   CA    92626

#1245162
PYRAMID PAPER PRODUCTS INC
4755 MIDDLE RD
COLUMBUS   IN    47203

#1245163
PYRAMID PAPER PRODUCTS INC EFT
725 S MAPLETON ST
COLUMBUS   IN    47201

#1245164
PYRAMID PAVING & CONTRACTING C
1503 PINE ST
ESSEXVILLE   MI    48732

#1245165
PYRAMID PAVING AND CONTRACTING
COMPANY
1503 PINE
ESSEXVILLE   MI    48732

#1245166
PYRAMID PROCESS CONTROLS
752377064
803 FOREST RIDGE STE 105
BEDFORD   TX    76022

#1245167
PYRAMID PROCESS CONTROLS INC
803 FOREST RIDGE DR
BEDFORD   TX    76022

#1245168
PYRAMID REBUILD & MACHINE LLC
123 SOUTH THOMAS RD
TALLMADGE   OH    44278

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1245169
PYRAMID REBUILD & MACHINE LLC
595-F WATERLOO RD
SUFFIELD    OH    442608714

#1245170
PYRAMID RIGGERS INC
5380 ENTRASTATE DR STE B
FAIRBORN    OH    45324-615

#1245172
PYRAMID RIGGERS INC
PO BOX 35
MEDWAY OH    453410035

#1245173
PYRAMID SOLUTIONS
1850 RESEARCH DR
TROY    MI    480832167

#1245174
PYRAMID SOLUTIONS
26700 SCIENCE PARK DR STE 120
CLEVELAND    OH    44122

#1245175
PYRAMID SOLUTIONS INC EFT
1850 RESEARCH DR STE 300
TROY    MI    48083

#1067348
PYRAMID TEACHNOLOGIES
Attn    GARY HANSEN
ONE TECHNOLOGY DRIVE
SUITE C 525
IRVINE    CA    92618

#1066518
PYRAMID TECHNOLOGIES
Attn    GARY HANSEN
ONE TECHNOLOGY DRIVE
SUITE C-525
IRVINE    CA    92618

#1067349
PYRAMID TECHNOLOGIES
Attn    GARY HANSEN X220
210 GODDARD STREET
IRVINE    CA    92618

#1245176
PYRAMID TECHNOLOGIES INC
467 FORREST PARK CIR
FRANKLIN    TN    37064

#1245177
PYRAMID TOOL
5661 WEBSTER ST
DAYTON    OH    45414

#1245178
PYRAMID TOOL INC
5661 WEBSTER ST
DAYTON    OH    45414

#1060106
PYRCE  PHILIP
237 NAGEL DRIVE
CHEEKTOWAGA NY    14225

#1060107
PYRCE  SHARON
1325 DODGE RD
GETZVILLE    NY    14068

#1137325
PYRCIAK  ROBERT J
3047 LIVINGSTON AVE
NIAGARA FALLS    NY    14303-2022

#1060108
PYRETT  DANIEL
544 POPLAR ST
CLIO    MI    48420

#1245179
PYRO SAFETY DEVICE CO
KUROMON MIYAMA BLDG UENO 1-12-
TAITO
TOKYO    110005
JAPAN

#1245180
PYRO SAFETY DEVICE CO LTD
NO 6-7 NAKANO-BLDG 2-12-8
MINAMI-IKEBUKURO TOSHIMA-KU
171-0022 TOKYO
JAPAN

#1077769
PYRO-COMM SYSTEMS, INC.
15531 CONTAINER LANE
HUNTINGTON BEACH   CA    92649-1530

#1245181
PYRO-MATIC INC
11901 W DEARBORN AVE
MILWAUKEE  WI    53226

#1245182
PYRO-MATIC INC
11901 W DEARBOURN AVE
WAUWATOSA  WI    53226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245183
PYROIL CANADA
DIV OF NOMA CO
PO BOX 3430 STATION A
TORONTO    ON    M5W 4C4
CANADA

#1245184
PYROIL CANADA LIMITED
1330 CRESTLAWN DRIVE
RMT CHNG 10/01 LTR
MISSISSAUGA    ON    L4W1P8
CANADA

#1245185
PYROIL CANADA LTD
1330 CRESTLAWN DR
MISSISSAUGA    ON    L4W 1P8
CANADA

#1245186
PYROMATION INC
5211 INDUSTRIAL RD
FORT WAYNE    IN    468255117

#1245187
PYROMATION INC
5211 INDUSTRIAL RD
FORT WAYNE    IN    46896

#1031750
PYRON   MORRIS
13871 ROBINSON LN
ELKMONT    AL    356207517

#1245188
PYROTEK INC
1285 CLAREMONT RD
CARLISLE    PA    17013

#1245189
PYROTEK INCORPORATED
1285 CLAREMONT RD
CARLISLE    PA    17013

#1537372
PYTELL & VARCHETTI
18580 MACK AVENUE
DETROIT    MI    48236

#1537373
PYTELL & VARCHETTI PC
20100 MACK AVE 2ND FL
GRS PNT WOOD    MI    48236

#1060109
PYTLIK   FRANCIS
2664 TOBIN LANE
CORTLAND    OH    44410

#1060110
PYTLIK    JAMES
3153   NILES CORTLAND RD
CORTLAND    OH    44410

#1245190
PYUNG KIM KIM
RC NEED ADDRESS CHG 6/21/01
31 BD MARCEL CAHEN
L 131
LUXEMBOURG
LUXEMBOURG

#1031751
PYZYNSKI   RANDY
905 MOHAWK ST
LEWISTON    NY    140921440

#1537374
Q A B S E
PO BOX 387
CENTERVILLE    MD    21617

#1068396
Q A TECHNOLOGY CO INC
110 TOWLE FARM ROAD
HAMPTON    NH    38421979

#1245191
Q A TECHNOLOGY INC
110 TOWLE FARM RD
HAMPTON    NH    03842-197

#1245193
Q C INDUSTRIES INC
4057 CLOUGH WOODS DR
BATAVIA    OH    45103

#1245194
Q C ONICS
C/O ELECTRI-TEC
1410 WOHLERT STREET
ANGOLA    IN    46703

#1245195
Q C ONICS INC
1410 WOLHERT ST
ANGOLA    IN    46703

#1245196
Q C TECHNOLOGIES INC
511 HERRIMAN COURT
NOBLESVILLE    IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245197
Q CEES PRODUCTS CORP
76 COMMERCIAL WAY
RMT ADD CHG 8\00 LTR TBK
EAST PROVIDENCE   RI      02914

#1077770
Q CORPORATION
Attn   ED WALTON
301 RIVER STREET
DERBY   KS      67037

#1245198
Q H G OF GADSDEN INC
DBA GADSDEN REGIONAL MED CTR
1007 GOODYEAR AVE
GADSDEN   AL      35903

#1543608
Q L S (U K) LTD
133 VICTORIA RD
CHESTERFIELD HOUSE
DISS        IP224JN
UNITED KINGDOM

#1245199
Q MARK MANUFACTURING INC
QUALITY COMPONENTS CO
23332 MADERO RD STE D
MISSION VIEJO      CA      926912733

#1245200
Q MARK MFG INC
FORMERLY QUALITY COMPONENTS CO
23332 MADERO RD STE D
NAME\ADD CHG 7/97
MISSION VIEJO      CA      926912733

#1245201
Q MATION
935 E HORSHAM RD
HORSHAM   PA      19044

#1245202
Q PANEL CO
26200 FIRST ST
CLEVELAND   OH      441451489

#1245203
Q W EXPRESS
1201 KIRK STREET
ELK GROVE   IL      60007

#1245204
Q X Q INC
44113 S GRIMMER BLVD
FREMONT   CA      94538

#1245205
Q&M CONSULTORES S C    EFT
BLVD TOMAS FERNANDEZ #7930
STE 306-B COL LOS PARQUES
MEXICO

#1245206
Q&M CONSULTORES SC
BLVD TOMAS FERNANDEZ NO 793
TORRES CAMPESTRE EDIF B STE 30
CIUDAD JUAREZ        32434
MEXICO

#1245207
Q-AIDE INC
4745 N NICHOLSON
FOWLERVILLE   MI      48836

#1067350
Q-CEE'S
76 COMMERCIAL WAY
EAST PROVIDENCE   RI      02914

#1077771
Q-CEE'S PRODUCT CORP
76 COMMERCIAL WAY
EAST PROVIDENCE   RI      02914-1006

#1245208
Q-MATION INC
935 E HORSHAM RD
HORSHAM   PA      19044

#1245209
Q-PANEL LAB PRODUCTS CORP
800 CANTERBURY RD
CLEVELAND   OH      44145

#1245210
Q1 LIASONS INC
59 RIDGECREST AVE
STATEN ISLAND      NY      103126223

#1245211
Q1 QUALITY LIASON INC
181 GREEN VALLEY RD
STATEN ISLAND      NY      10312

#1245212
Q3 ALLMAND ENTERPRISES INC
ALLMAND INDUSTRIES
12001 LEVAN RD
LIVONIA      MI      48150

#1245213
Q3 ALLMAND INDUSTRIES INC EFT
HOLD PER LEGAL 3/04/04
12001 LEVAN RD
LIVONIA      MI      48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245214
Q3 ALUMINIUM TECHNOLOGIES INC
CORNWALL PLT
AVONMORE RD HWY 2
LONG SAULT    ON    K0C 1P0
CANADA

#1245215
Q3 ALUMINIUM TECHNOLOGIES INC
TORONTO PLANT
41 PASSMORE AVE
TORONTO    ON    M1V 4T1
CANADA

#1245216
Q3 ALUMINIUM TECHNOLOGIES INC
WALLACEBURG PLT
333 ARNOLD ST
WALLACEBURG ON    N8A 3P3
CANADA

#1245217
Q3 ALUMINUM TECHNOLOGIES EFT
FRMLY RICHMOND DIV OF
MERIDIAN OPERATIONS INC
333 ARNOLD ST INACTV PER LGL
WALLACEBURG  ON    N8A 3P3
CANADA

#1245218
Q3 ALUMINUM TECHNOLOGIES EFT
INC
333 ARNOLD ST
INACTIVATE PER LEGAL 6/12/03
WALLACEBERG   ON    N8A 3P3
CANADA

#1245219
QA GROUP LLC
DBA QUANTUM ANALYTICS
PO BOX 1213 DEPT 789
NEWARK    NJ    071011213

#1245220
QA GROUP LLC
QUANTUM ANALYTICS
363 VINTAGE PARK DR
FOSTER CITY    CA    94404

#1245221
QA TECHNOLOGY CO INC
110 TOWLE FARM ROAD
HAMPTON    NH    03842

#1067351
QA TECHNOLOGY COMPANY, INC.
Attn    SALES
110 TOWLE FARM ROAD
HAMPTON    NH    03842

#1077772
QAD INC
10000 MIDLANTIC DR STE 200
MT. LAUREL    NJ    08054

#1077773
QAD INC
2800 W HIGGINS RD  STE 600
HOFFMAN ESTATES    IL    60195

#1524905
QAP INC
D/BA TEXAS UNDERCAR PARTS
817 WAGON TRL
AUSTIN    TX    78758-4328

#1542435
QAP INC
D/BA TEXAS UNDERCAR PARTS
817 WAGON TRL
AUSTIN    TX    78758-4328

#1245222
QAS INC
2196 GREENWOOD DR
OSHAWA    ON    L1S 4S7
CANADA

#1060111
QATISHAT    ABDEL
3850 MILL RUN CT.
TOLEDO    OH    43623

#1245223
QAYYUM ARFAT
APT # 2102 33-UNIVERSITY AVE
TORONTO    ON    M5J 2S7
CANADA

#1245226
QC INDUSTRIES INC
C/O PAUL DAVIS AUTOMATION INC
12250 NANTUCKET DR
CHARDON    OH    44024

#1245227
QC INSPECTION SERVICES INC
11975 PORTLAND AVE S STE 102
BURNSVILLE    MN    55337

#1245228
QC INSPECTION SERVICES INC
11975 PORTLAND AVENUE SOUTH
SUITE NO 102
BURNSVILLE    MN    55337

#1245229
QC ONICS
INDUSTRIAL REYNOSA 1
PRIVADA MARTELL PARQUE
REYNOSA    88730
MEXICO

#1245230
QC ONICS
PRIVADA MARTELL PARQUE
INDUSTRIAL REYNOSA 1
REYNOSA    88730
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540065
QC ONICS DIVISION
Attn   ACCOUNTS PAYABLE
PO BOX 329
ANGOLA   IN      46703

#1245231
QC ONICS INC
1410 WOHLERT ST
ANGOLA   IN      46703

#1245232
QC ONICS INC
DIV OF ELECTRI-TEC INC
1410 WOHLERT ST
PO BOX 329
ANGOLA   IN      46703

#1524906
QC ONICS VENTURE LP
Attn   ACCOUNTS PAYABLE
1314 INDUSTRIAL WAY
HARLINGEN   TX      78550

#1542436
QC ONICS VENTURE LP
1314 INDUSTRIAL WAY
HARLINGEN   TX      78550

#1245233
QC ONICS VENTURES LP
1410 WOHLERT ST
ANGOLA   IN      46703

#1245235
QC ONICS VENTURES LP
4485 RELIABLE PARKWAY
CHICAGO   IL      606860044

#1245236
QC TECHNOLOGIES INC
511 HERRIMAN CT
NOBLESVILLE   IN      46060

#1245237
QCI INC
QUANTA INC
1145 OLD US HWY 23
BRIGHTON   MI      48114

#1540066
QCM INC
Attn   ACCOUNTS PAYABLE
PO BOX 21267
KEIZER   OR      97307

#1245238
QDT INC
QUALITY DESIGN TECHNOLOGIES
600 CHERRY FORK AVE
LEETONIA   OH      44431

#1524907
QEK GLOBAL SOLUTIONS
Attn   ACCOUNTS PAYABLE
5749 BEEBE ROAD
WARREN   MI      48092

#1542437
QEK GLOBAL SOLUTIONS
5749 BEEBE ROAD
WARREN   MI      48092

#1066322
QEK GLOBAL SOLUTIONS (US) LP
Attn   PATTI LACOMMARE
31639 MOUND ROAD
IN CARE OF LEASEPLAN USA, INC.
WARREN   MI      48092

#1245239
QEK GLOBAL SOLUTIONS (US) LP
6001 ADAMS RD STE 210
BLOOMFIELD HILLS      MI      48304

#1245241
QEK GLOBAL SOULUTIONS      EFT
6001 N ADAMS STE 100
BLOOMFIELD HILLS      MI      48304

#1245242
QHG OF GADSDEN
1007 GOODYEAR AVE
GADSDEN   AL      35903

#1245243
QHG OF GADSDEN
1007 GOODYEAR AVE
GADSDEN   AL      35999

#1245244
QHG OF GADSDEN
3102 RAINBOW DR
RAINBOW CITY      AL      35906

#1245245
QHG OF GADSDEN
OCCUPATIONAL HEALTH CENTER
1007 GOODYEAR AVE
GADSDEN   AL      35999

#1245246
QI - SUPPORT
4216 WINDHAM PL S
SANDUSKY   OH      44870

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                Time:  17:00:52

---

#1245247
QI SUPPORT
1505 GEORGE ST
SANDUSKY   OH    44870

#1060112
QIAN   YAN
208 SOUTHWIND DR
WARREN   OH    44484

#1060113
QIAO   NINGSHENG
3559 ORIOLE
TROY   MI    48084

#1245249
QIAO NINGSHENG
3559 ORIOLE
TROY   MI    48084

#1060114
QIN   YING
76 PAWLING AVE.
TROY   NY    12180

#1060115
QIN   YU
235 ARBOR DR
CARMEL   IN    46032

#1073379
QINETIQ LTD
Attn   FREDERICK CARTER
QINETIQ PURCHASE LEDGER
PO BOX 66
GOSPORT HANTS
            PO12 2NP
UNITED KINGDOM

#1530531
QINGDAO DAESUNG ELECTRONIC
XIAWANGBU LICHUN COUNTY
LICHANG DISTRICT
QINGDAO
CHINA

#1245250
QION GMBH
EQUIP
MELATENER STR 56
AACHEN        52072
GERMANY

#1245251
QION GMBH        EFT
MELATENER STR 56
D-52074 AACHEN
GERMANY

#1245252
QIS INC
QUALITY INDUSTRIAL SERVICES
11-F FOUNDERS BLVD
EL PASO    TX    79906

#1245253
QIS INC
QUALITY INDUSTRIAL SERVICES
27481 BEVERLY RD
ROMULUS   MI    48174

#1245255
QIS INC
QUALITY INDUSTRIAL SERVICES
PO BOX 836
INKSTER    MI    481410836

#1245256
QIS INC        EFT
QUALITY INDUSTRIAL SERVICES
27481 BEVERLY RD
ROMULUS   MI    48174

#1245257
QIU JANE
111 W SQUIRE DR APT #2
ROCHESTER   NY    14623

#1546033
QLC INC
537 PROGRESS DRIVE
HARTLAND   WI    53029

#1245258
QLS INC
QUADREL LABELING SYSTEMS
7670 JENTHER DR
MENTOR   OH    44060

#1543610
QLS-QUALITY LIAISON SERVICES LTD
133 VICTORIA ROAD DISS,
NORFOLK IP 22 4.JN CHESTERFIELD
HOUSE
UNITED KINGDOM

#1245259
QME INC
QUALITY MOLD & ENGINEERING
9070 1ST ST
BARODA   MI    49101

#1245260
QMP AMERICA        EFT
DIV OF HIGH PURITY IRON INC
770 SHERBROOKE ST WEST
STE 1800
MONTREAL   PQ    H3A 1G1
CANADA

#1245261
QMP ENTERPRISES INC
2SQ MACHINE TOOLS
43 CO RT 59
PHOENIX   NY    13135

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                                  Time:   17:00:52

#1245263                    #1245264                    #1245265
QMP ENTERPRISES INC         QMP ENTERPRISES INC         QNX SOFTWARE SYSTEMS LTD
2SQ MACHINE TOOLS           2SQ MACHINE TOOLS           175 TERENCE MATTHEWS CRES
43 COUNTY RTE 59            575 LUDWIG AVE STE B        AMF OHARE
PHOENIX    NY    131352116   CHEEKTOWAGA NY    14227    KANATA    ON    K2M 1W8
                                                        CANADA

#1245266                    #1073380                    #1245267
QNX SOFTWARE SYSTEMS LTD     QPC FIBER OPTIC, INC        QPI MULTIPRESS CORP
175 TERENCE MATTHEWS CRES    P.O. BOX 73634             2222 S 3RD STE
KANATA    ON    K2M 1W8      915 CALLE AMANECER,SUITE D  COLUMBUS  OH    43215
CANADA                       SAN CLEMENTE   CA    92673-6215

#1245268                    #1245269                    #1245270
QPI MULTIPRESS INC          QPL (US) INC                QPL LTD
560 DUBLIN AVENUE           45500 NORTHPORT LOOP WEST   2-5/F QPL INDL BLDG  126-140 T
REMIT UPTD 9\99 LETTER      FREMONT   CA    94538       TSUEN WAN  NEW TERRI
COLUMBUS   OH    43215                                  HONG KONG

#1245272                    #1070360                    #1524908
QPL USA INC                 QPS EVALUATION SERVICES INC  QPW INC
47000 WARM SPRINGS BLVD  STE 1  Attn   DIANARD RAMDAS   D/B/A QUALITY PARTS WHSE
#368                        91 KELFIELD ST UNIT #6      224 HASKELL DR
FREMONT   CA    94539       TORONTO    ON    M9W 5A4     GARLAND   TX    75040-6487
                            CANADA

#1542438                    #1245273                    #1245274
QPW INC                     QQUEST CORP                 QQUEST REMANUFACTURING
D/B/A QUALITY PARTS WHSE    15250 MERCANTILE DR         TECHNOLOGIES LLC
224 HASKELL DR              DEARBORN   MI    48120      15250 MERCANTILE DR
GARLAND   TX    75040-6487                              DEARBORN   MI    48120

#1245275                    #1245276                    #1245277
QS OF GEORGIA LLC           QS SERVICOS DE SELECAO S/S LTD  QS SERVICOS TECNICOS S/C LTDA
3100 ELLENWOOD INDUSTRIAL DR  RUA D PEDRO H DE ORLEANS E BRA  R DOM PEDRO H DE ORLEANS
ELLENWOOD  GA    30294      1038 SALA 2                 E BRAGANCA 1 038 - SALA-2
                            VILE JAGUARA       05117 002  05117-002 SAO PAULO
                                                        HLD EFT RJT
                                                        BRAZIL

#1529581                    #1245278                    #1245279
QS-9000 MERCHANDISE         QSL PLUS INC                QSN MANUFACTURING INC
30707 GREENFIELD RD.        QUALITY SERVICES LABS INC   201 FRONTIER WAY
SOUTHFIELD                  5 NEALY BOULEVARD           BENSENVILLE   IL    60106
                            TRAINER   PA    19061

---

#1073381
QSS GROUP, INC.
4500 FORBES BLVD.
SUITE 200
LANHAM   MD    20706

#1245281
QTI SERVICES CORPORATION
PO BOX 2088 DEPT 4067
MILWAUKEE   WI    532012088

#1077774
QUA PRO
Attn   ERNESTO MEDRANO
GUILLERMO TRONCOSCO
#245 AMP. BENITO JUAREZ
ROSARITO,BC,MEXICO        22710
MEXICO

#1031752
QUAAL   DAVID
5660 MCGRANDY RD
BRIDGEPORT   MI    487229781

#1031753
QUAAL   TAMMY
2512 GARFIELD
BAY CITY    MI    48708

#1137326
QUAAL   GREGG A
16845 EDERER RD
HEMLOCK   MI    48626-8743

#1060116
QUABILI   SHAKURA
3005 H MATTHEW DRIVE
KOKOMO   IN    46902

#1031754
QUACKENBUSHJILL
PO BOX 3
GREENTOWN IN    46936

#1060117
QUACKENBUSHPHILIP
6820 IMPERIAL RIDGE
EL PASO   TX    79912

#1137327
QUACKENBUSHGORDON B
5566 SOUTH REIMER ROAD
BRIDGEPORT   MI    48722

#1245282
QUAD CITY DISTRIBUTING
549 45TH STREET
ROCK ISLAND    IL    61201

#1245283
QUAD GROUP INC
1815 S LEWIS ST
SPOKANE   WA    99224

#1245284
QUAD GROUP INC
QUAD LABS
1815 S LEWIS ST
SPOKANE   WA    99224-978

#1245285
QUAD GROUP INC
SOUTH 1815 LEWIS ST
SPOKANE   WA    99204

#1245286
QUAD TECH INC
100 NICKERSON RD
MARLBOROUGH MA    01752

#1060118
QUADA   DOUGLAS
808 CHESTERFIELD
BIRMINGHAM   MI    48009

#1031755
QUADERER DENNIS
16321 S STUART
CHESANING   MI    48616

#1245287
QUADION CORP
1100 XENIUM LN N
MINNEAPOLIS    MN    554414405

#1245288
QUADION CORP
3630 WOODDALE AVE
MINNEAPOLIS    MN    55416-510

#1245289
QUADION CORP
MINNESOTA RUBBER
7550 LUCERNE DR STE 203
MIDDLEBURG HEIGHTS    OH    44130

#1245290
QUADION CORP
MINNESOTA RUBBER CO
650 E CARMEL DR STE 225
CARMEL    IN    46032

#1245291
QUADION CORP
MINNESOTA RUBBER CO
7550 LUCERNE DR STE 203
MIDDLEBURG HEIGHTS   OH    44130

#1245292
QUADION CORP
MINNESOTA RUBBER DIV
49357 PONTIAC TRL
WIXOM   MI    48393

#1245293
QUADION CORP
MINNESOTA RUBBER EUROPE
14 RUE DU FAUBOURG ST
LEGER  EVREUX    27000
FRANCE

#1245296
QUADRA
1810 RENAISSANCE BLVD
STURTEVANT   WI    531771743

#1245297
QUADRA INC
LIMTECH DIV
1810 RENAISSANCE BLVD
STURTEVANT   WI    53177

#1067352
QUADRANGLE PRODUCTS
Attn   MIKE LEVINE
28 HARRISON AVE, SUITE 241
ENGLISHTOWN   NJ    07726

#1245298
QUADREL LABELING SYSTEMS
ADDR CHG 01 29 96
7670 JENTHER DR
MENTOR   OH    44060

#1077775
QUADTECH INC
5 CLOCK TOWER PLACE
210 EAST
MAYNARD   MA    01754

#1245299
QUADTECH INC
5 CLOCK TOWER PL 210 EAST
MAYNARD   MA    01754

#1245300
QUADTECH INC
5 CLOCK TOWER PLAZA 210 EAST
MAYNARD   MA    01754

#1067353
QUADTECH, INC.
Attn   GARY D'AGOSTINO
5 CLOCKTOWER PLACE, 210 EAST
MAYNARD   MA    01754

#1060119
QUAGLIATO   ANTHONY
12330 INDEPENDENCE
SHELBY TWP   MI    48315

#1245301
QUAIL RIDGE APARTMENTS
4805 BERRYHILL CIRCLE
PERRY HALL   MD    21128

#1031756
QUAINTANCE  VICKI
4933 MALDEN WAY
COLUMBUS  OH    43228

#1530774
QUAKE GLOBAL, INC.
Attn   MAXWELL M. BLECHER,
BLECHER & COLLINS, P.C.
611 WEST SIXTH STREET
SUITE 2000
LOS ANGELES   CA    90017

#1530775
QUAKE GLOBAL, INC.
Attn   ROBERT A. SCHWINGER
CHADBOURNE & PARKE LLP
30 ROCKEFELLER PLAZA
NEW YORK   NY    10112

#1245302
QUAKER CHEMICAL CORP
14301 BIRWOOD AVE
DETROIT   MI    48238

#1245303
QUAKER CHEMICAL CORP
901 E HECTOR ST
CONSHOHOCKEN PA    19428-238

#1245305
QUAKER CHEMICAL CORP
PO BOX 78046
DETROIT   MI    48202

#1245306
QUAKER CHEMICAL CORPORATION EF
ELM STREET
CONSHOHOCKEN PA    194280809

#1524909
QUAKER CITY MOTOR PARTS
PO BOX 5000
MIDDLETOWN  DE    19709-5000

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542439
QUAKER CITY MOTOR PARTS
NAPA DIST CENTER CHERRY HILL
1840 OLD CUTHBERT RD # 50
CHERRY HILL    NJ    08034-1414

#1542440
QUAKER CITY MOTOR PARTS
NAPA DIST CENTER WIND GAP
2ND & WASHINGTON STREETS
WIND GAP    PA    18091

#1542441
QUAKER CITY MOTOR PARTS
NAPA DIST CENTER DELAWARE
690 N BROAD ST
MIDDLETOWN  DE    19709-1030

#1542442
QUAKER CITY MOTOR PARTS
NAPA DIST CENTER CARLISLE
9 ELEANOR DR
NEW KINGSTOWN  PA    17072

#1542443
QUAKER CITY MOTOR PARTS
NAPA DIST CENTER WASHINGTON
9941 WASHINGTON BLVD N
LAUREL    MD    20723-1931

#1542444
QUAKER CITY MOTOR PARTS
NAPA DIST CENTER DUNCANSVILLE
ROUTE 764 & US 22
DUNCANSVILLE    PA    16635

#1245308
QUAKER OATS CO
321 N CLARK ST STE 22 17
CHICAGO    IL    60610

#1245309
QUAL EFFIC TECHNOLOGIES
6001 NORTH ADAMS RD
BLOOMFIELD HILLS    MI    48304

#1245310
QUAL-EFFIC SERVICES INC
7133 11 MILE RD
WARREN    MI    48092

#1245311
QUAL-EFFIC TECHNOLOGIES
6001 N ADAMS RD STE 102
BLOOMFIELD HILLS    MI    48304

#1245312
QUALA-DIE INC
1250 BRUSSELLES ST
SAINT MARYS    PA    15857

#1245313
QUALA-DIE INC
1250 BRUSSELLES STREET
ST MARYS    PA    158571902

#1245314
QUALCOMM INC
LOCK BOX 54210
LOS ANGELES    CA    900744210

#1245315
QUALCOMM INC
QUALCOMM
5775 MOREHOUSE DR
SAN DIEGO    CA    92121-277

#1245317
QUALCORE S DE RL DE CV
CARRETERA CELAYA SALVATIERRA K
PARQUE IND FERROPUERTO
CELAYA    38158
MEXICO

#1245318
QUALCORE S DE RL DE CV    EFT
CARRETERA CELAYA SALVATIERRA
KM 8 5 PARQUE IND FERROPUERTO
CELAYA GUANAJUATO 38158
MEXICO

#1245319
QUALIFIED COURT REPORTERS INC
30539 NORTH GREENBRIAR
FRANKLIN    MI    48025

#1245320
QUALISYS
9830 SIEMPRE VIVA RD STE 10
SAN DIEGO    CA    92154

#1245321
QUALITECH INTERNATIONAL INC
42705 GRAND RIVER STE 201
NOVI    MI    48375

#1245322
QUALITEK INTERNATIONAL INC
315 FAIRBANK STREET
ADDISON    IL    60101

#1245323
QUALITEK INTERNATIONAL INC
DELTA SOLDERING PRODUCTS
315 FAIRBANKS ST
ADDISON    IL    60101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1067354
QUALITEL CORPORATION
Attn   RODGER NELSON
4608 150TH AVE. NE
REDMOND   WA    98052

#1245324
QUALITEST USA LC
3706 N OCEAN BLVD #200
FORT LAUDERDALE   FL    33308

#1245326
QUALITEST USA LC
QUALITEST INC
3706 N OCEAN BLVD 200
FT LAUDERDALE    FL    33308

#1540067
QUALITRONICS
Attn   ACCOUNTS PAYABLE
1200 NORTHWEST O STREET
RICHMOND   IN    47374

#1077776
QUALITY  FENCE CO., INC.
14929 GARFIELD AVE
PARAMOUNT  CA    90723

#1245327
QUALITY A/C & HEATING
2601 E ASH STE A
LAREDO   TX    78043

#1245328
QUALITY AIR CARGO SERVICE INC
PO BOX 66042 AMF O HARE FIELD
CHICAGO   IL    60666

#1245329
QUALITY AIR CONDITIONING & HEA
2601 E ASH ST STE A
LAREDO   TX    78043

#1245330
QUALITY AIR FORWARDING INC
137 W BODEN
MILWAUKEE   WI    53207

#1245331
QUALITY AIR FORWARDING INC
137 WEST BODEN
MILWAUKEE   WI    532370110

#1245333
QUALITY AMERICA INC
7650 E BROADWAY STE 208
TUCSON   AZ    857103254

#1245334
QUALITY ARCHITECTURAL METAL
& ROOFING INC
PO BOX 320206
BIRMINGHAM   AL    35232

#1245335
QUALITY ARCHITECTURAL METAL &
3107 2ND AVE S
BIRMINGHAM   AL    35233

#1537375
QUALITY ASPHALT
2620 VALLEY
SAGINAW   MI    48603

#1245336
QUALITY ASSURANCE CONSULTANT (
COLONIA JACARANDAS JARDIN
SALTILLO          25290
MEXICO

#1245337
QUALITY ASSURANCE CONSULTANT (
JACARADAS 496
COLONIA JACARANDAS JARDIN
SALTILLO          25290
MEXICO

#1245338
QUALITY ASSURANCE SALES
& SERVICE
7300 S DRAPER RD
JACKSON   MI    492018773

#1245339
QUALITY ASSURANCE SALES & SERV
7300 DRAPER RD
JACKSON   MI    49201

#1542445
QUALITY AUTO TINT & CAR STEREO
1883 S CHELTON RD
COLORADO SPRINGS   CO    80910-1664

#1245341
QUALITY AUTOMOTIVE  SUPPORT
1313 BOUNDARY ROAD
OSHAWA   ON    L1J 6Z7
CANADA

#1245342
QUALITY AUTOMOTIVE SUPPORT
QAS
111 INDUSTRIAL DR UNIT 16
WHITBY    ON    L1N 5Z9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1524911
QUALITY AUTOMOTIVE WHSE INC
PO BOX 19789
BALTIMORE    MD    21225-0589

#1542446
QUALITY AUTOMOTIVE WHSE INC
6161 ROBINWOOD RD
BALTIMORE    MD    21225-3834

#1542447
QUALITY AUTOMOTIVE WHSE INC (BATT A
6161 ROBINWOOD RD
BALTIMORE    MD    21225-3834

#1245343
QUALITY BATTERY SERVICE INC EF
214 E ELM AVE STE 112
MONROE   MI    48162

#1245345
QUALITY BATTERY SYSTEMS INC
214 E ELM AVE
MONROE   MI    48162

#1077777
QUALITY BUSINESS SYSTEMS INC
P O BOX 746
REDMOND  WA   98073

#1540068
QUALITY CABLE & ASSEMBLY
Attn   ACCOUNTS PAYABLE
4800 OLD POWELL ROAD
FUQUAY VARINA    NC    27526

#1245346
QUALITY CALIBRATION SERVICE
INC
10205 W GREENFIELD AVE
WEST ALLIS      WI    53214

#1245347
QUALITY CALIBRATION SERVICE IN
10205 W GREENFIELD AVE
WEST ALLIS      WI    53214

#1245348
QUALITY CARRIERS INC
5560 RIVARD RD
DETROIT    MI    48211

#1245349
QUALITY CARRIERS INC
FRMLY MONTGOMERY TANK LINES IN
3108 CENTRAL DR
NAME CHG 4-21-99
PLANT CITY      FL    33567

#1245350
QUALITY CARRIERS INC
PO BOX 102863
ATLANTA    GA    30368

#1245351
QUALITY CARRIERS INC
RMT CHNG 11/30/04 ONEIL
3802 CORPOREX PARK DRIVE
TAMPA    FL    33619

#1245352
QUALITY CARRIERS INC
SAINT JEAN TANK LINES
3802 CORPOREX PARK DR
TAMPA    FL    33619

#1245353
QUALITY CARTAGE INC
3504 W LAKESHORE DR
PORT CLINTON    OH    434529575

#1245354
QUALITY CARTAGE INC
SCAC  QUCG
PO BOX 32
PORT CLINTON    OH    43452

#1245355
QUALITY CASTINGS DIV
MICHIGAN WHEEL CORP
1908 MAC ARTHUR RD
WAUKESHA  WI    53188

#1245356
QUALITY CHEMICAL & SUPPLY INC
648 RIDGEWOOD RD
RIDGELAND   MS    391573906

#1245357
QUALITY CHEMICAL & SUPPLY INC
PO BOX 16168
JACKSON   MS    39236

#1245358
QUALITY COMPRESSOR INC
7500 S GARFIELD AVE
BELL GARDENS   CA    90201

#1245359
QUALITY COMPRESSOR INC
QUALITY COMPRESSOR REMANUFACTU
7500 S GARFIELD
BELL GARDENS   CA    90201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245360
QUALITY COMPUTER SERVICE INC
4433 N OAKLAND STE D
SHOREWOOD WI    53211

#1245361
QUALITY CONTAINMENT SERVICES
INC
1455 EMERSON STREET
ROCHESTER NY    14606

#1245362
QUALITY CONTAINMENT SERVICES
QCS
1455 EMERSON ST
ROCHESTER NY    14606

#1245364
QUALITY CONTROL DESIGN INC
376 ROBBINS DR
TROY    MI    480834567

#1245365
QUALITY CONTROL DESIGN INC
50495 CORPORATE DR STE 112
SHELBY TOWNSHIP    MI    48315

#1245366
QUALITY CONTROL SALES &
SERVICES INC
5803 W 73RD ST
INDIANAPOLIS    IN    46278

#1245367
QUALITY CONTROL SALES & SERVIC
5803 W 73RD ST
INDIANAPOLIS    IN    46278-174

#1245369
QUALITY CONTROL SERVICES EFT
SA DE CV
HERMENEGILDO GALEANA 1-A COL
52142 METEPEC
MEXICO

#1245370
QUALITY CONTROL SERVICES SA DE
HERMENEGILDO GALEANA NO 1 INT
MATAMOROS Y EZEQUIEL CAPISTR
COLONIA LA PILA METE    52140
MEXICO

#1245371
QUALITY CONTROLLED ELECTRONICS
MASTER TEK
38424 WEBB DR
WESTLAND    MI    48185

#1245372
QUALITY CONTROLS INC
1204 3RD AVE S
BIRMINGHAM    AL    35233

#1245373
QUALITY CONTROLS INC
1204 THIRD AVENUE SOUTH
BIRMINGHAM    AL    35233

#1245374
QUALITY CONTROLS INC
15 INDUSTRIAL PARK STE 1
WALDWICK    NJ    07463

#1245375
QUALITY CONTROLS INC
15 INDUSTRIAL PARK SUITE 1
WALDWICK    NJ    07463

#1245376
QUALITY DESIGN TECHNOLOGIES
INC
600 CHERRY FORK AVE
LEETONIA    OH    44431

#1245377
QUALITY DISTRIBUTION INC
3802 CORPOREX PARK DR STE 200
TAMPA    FL    33619

#1245378
QUALITY DISTRIBUTION INC  EFT
4910 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1245379
QUALITY ELECTRIC SERVICE CO
PO BOX 546
WARREN  OH    44482

#1245380
QUALITY ELECTRIC SERVICE INC
1431 BUENA VISTA AVE NE
WARREN  OH    444833911

#1540069
QUALITY ELECTRONIC MFG INC
Attn    ACCOUNTS PAYABLE
2860 KIRBY AVENUE SUITE 24
PALM BAY    FL    32905

#1077778
QUALITY ELECTRONICS  INC.
Attn    SHARON HOLLEY
#1 QUALITY COURT
COLUMBIA    SC    29229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245382
QUALITY ENGINEERING & TOOL CO
3576 CHELSEA AVE
MEMPHIS    TN    381082090

#1245383
QUALITY ENGINEERING SOLUTIONS
14 WOODRUFF GLEN
ADD CHG 02/09/05 AH
ROCHESTER NY    14624

#1245384
QUALITY ENGINEERING SOLUTIONS
14 WOODRUFF GLEN
ROCHESTER   NY    14624

#1245385
QUALITY ENGRAVING
136-A EAST SAGINAW STREET
MERRILL    MI    48637

#1245386
QUALITY ENGRAVING SERVICES
136A E SAGINAW
MERRILL    MI    48637

#1245388
QUALITY EXPRESS SERVICES
7148 BERGIN RD
HOWELL    MI    48843

#1245389
QUALITY FILING SYSTEMS
PO BOX 593
ROME    GA    30161

#1245390
QUALITY FILING SYSTEMS INC
23 THE TRAIL
LINDALE    GA    30147

#1245391
QUALITY FIRST METROLOGY
SOLUTIONS
1320 SPRINGBORROW DR
FLINT    MI    485322143

#1245392
QUALITY FIRST METROLOGY SOLUTI
1320 SPRINGBORROW DR
FLINT    MI    48532

#1245393
QUALITY FIRST SYSTEMS INC
2889 BOND ST
ROCHESTER HILLS    MI    48309

#1245394
QUALITY FIRST SYSTEMS INC EFT
14901 32 MILE RD
ROMEO    MI    48065

#1245395
QUALITY GAGE INC
36870 METRO COURT
STERLING HGTS    MI    48312

#1245396
QUALITY GAGE INC
36870 METRO CT
STERLING HEIGHTS    MI    48312

#1245397
QUALITY INSPECTION & CONTAINME
QIC
973 PRINCEWOOD AVE
DAYTON    OH    45429

#1245399
QUALITY INSPECTION SERVICE INC
37 FRANKLIN ST STE 400
RMT CHG 2\01 TBK LTR
BUFFALO    NY    14202

#1245400
QUALITY INSPECTION SERVICES IN
37 FRANKLIN ST STE 400
BUFFALO    NY    14202

#1245401
QUALITY LABORATORIES INC
851 MILLS ST
HAMILTON    OH    45013

#1245402
QUALITY LABS OF OHIO
ADDR 9/96    5138568378
851 MILL ST
HAMILTON    OH    45013

#1245403
QUALITY LEADER INTERNATIONAL
OK SA DE CV
BLVD HERMANOS SERDAN 727 LOC
2 COL SAN RAFAEL PONIENTE
PUEBLA 72200
MEXICO

#1245404
QUALITY LEADER INTERNATIONAL O
AV HERMANOS SERDAN 727
PUEBLA    72140
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1077779
QUALITY LIFT TRUCKS
115 NO. GLOVER AVENUE
CHULA VISTA    CA    91910-1009

#1077780
QUALITY LIGHT METRICS CO.
7060 HOLLYWOOD BLVD #415
HOLLYWOOD  CA    90028

#1245406
QUALITY LOGISTICAL SERVICES
INC
3525 CAPITAL CITY BLVD
NAME CHANGE 03/24/05 AH
LANSING    MI    48906

#1245407
QUALITY LOGISTICAL SERVICES
INC
3525 CAPITAL CITY BLVD
LANSING    MI    48906

#1245408
QUALITY LOGISTICAL SERVICES IN
3525 CAPITAL CITY BLVD
LANSING    MI    48906

#1245410
QUALITY LOGISTICAL SERVICES LL
1100 GRAND OAKS DR
HOWELL    MI    48843

#1245411
QUALITY LOGISTICAL SERVICES LL
4500 N GRAND RIVER AVE
LANSING    MI    48906

#1245412
QUALITY LOGISTICS INC
2131 WOODRUFF RD STE 2100 352
GREENVILLE    SC    29607

#1546034
QUALITY LOGISTICS INC
PMB 182
2131 WOODRUFF RD SUITE 2100
GREENVILLE    SC    29607

#1245413
QUALITY MACHINE CO
2427 S CANAL ST
NEWTON FALLS    OH    444441817

#1245414
QUALITY MACHINE CO
PO BOX 158
NEWTON FALLS    OH    444440158

#1245415
QUALITY MAINTENANCE
CONTRACTORS INC
219 W RIVER RD
MUSKEGON  MI    49445

#1245416
QUALITY MAINTENANCE CONTRACTOR
219 W RIVER RD
MUSKEGON    MI    49445

#1245417
QUALITY MANUFACTURERS SERVICE
6434G S DORT HWY
FLINT    MI    48439

#1245418
QUALITY MANUFACTURERS SERVICE
RELEASE  K ALDERMAN 4-2704
3256 IRON ST
BURTON    MI    485291425

#1245419
QUALITY MATERIAL HANDLING
1012 KEN-O-SHA INDUSRIAL DR
GRAND RAPIDS    MI    49508

#1245420
QUALITY MATERIAL HANDLING EFT
INC
1012 KEN-O-SHA INDUSTRIAL DR.
GRAND RAPIDS    MI    49508

#1245421
QUALITY MEASUREMENT CONTROL
1940 OPDYKE CT
AUBURN HILLS    MI    48360

#1245422
QUALITY MEASUREMENT CONTROL IN
QMC INSPECTION SOLUTIONS
1940 OPDYKE CT
AUBURN HILLS    MI    48326

#1245423
QUALITY METAL IMAGES INC
1226 RANKIN
TROY    MI    48083

#1245424
QUALITY METAL IMAGES INC
QMI INC
1226 RANKIN ST
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245425
QUALITY METALCRAFT INC
33355 GLENDALE
LIVONIA       MI    48150

#1245426
QUALITY METALCRAFT INC
33355 GLENDALE RD
LIVONIA       MI    48150-161

#1542448
QUALITY METALCRAFT INC
33355 GLENDALE AVENUE
LIVONIA       MI    48150

#1245429
QUALITY MILL SUPPLY CO INC
2159 EARLY LN
FRANKLIN    IN    461317847

#1245430
QUALITY MILL SUPPLY CO INC
2450 PRODUCTION DR
INDIANAPOLIS    IN    462414916

#1245431
QUALITY MILL SUPPLY CO INC
2454 N CURRY PIKE
BLOOMINGTON   IN    47404

#1245432
QUALITY MILL SUPPLY CO INC
5700 W KILGORE AVE
MUNCIE    IN    47304

#1245433
QUALITY MILL SUPPLY CO INC
ADDR CHG 1-8-02 LTR GW
2159 EARLY LN
COLUMBUS   IN    46131

#1245434
QUALITY MOLD & ENGINEERING
INC
9070 FIRST STREET
BARODA    MI    49101

#1245435
QUALITY MOLD INC
8130 HAWTHORNE DR
ERIE     PA    16509

#1245436
QUALITY MOLD INC
8130 HAWTHORNE DRIVE
ERIE     PA    16509

#1245437
QUALITY NETWORKS
135 INDUSTRIAL BLVD
WETUMPKA AL     36092

#1540070
QUALITY NETWORKS INC
Attn   ACCOUNTS PAYABLE
PO BOX 997
WETUMPKA   AL    36092

#1245438
QUALITY PERSONAL SERVICE
870 FAIRVIEW AVE STE 5 & 6
BOWLING GREEN   KY    42101

#1245439
QUALITY PERSONNEL
PO BOX 1176
BOWLING GREEN   KY    421021176

#1245440
QUALITY PIPING
345 S MERIDIAN
HUDSON      MI    49247

#1245441
QUALITY PIPING
345 S MERIDIAN RD
HUSDON   MI    49247

#1245442
QUALITY PLASTICS & ENGINEERING
53379 CR 113
ELKHART    IN    46514

#1068397
QUALITY PLASTICS AND
ENGINEERING COMP
53379 COUNTY RD 113
ELKHART    IN    46514

#1245443
QUALITY PLUS INC
324 AIRPORT INDUSTRIAL DR
YPSILANTI    MI    48198

#1245444
QUALITY PLUS INC
36300 EUREKA RD
ROMULUS   MI    48174

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1245446
QUALITY PLUS INC
60 LAWRENCE BELL DR
WILLIAMSVILLE    NY    142217074

#1245447
QUALITY POWER SOLUTIONS LLC
1223 W MAIN ST
SUN PRAIRIE    WI    53590

#1245448
QUALITY POWER SOLUTIONS LLC
1223 W MAIN STREET
SUN PRAIRIE    WI    53590

#1245449
QUALITY PRECISION SERVICES
3333 SE 89TH ST
OKLAHOMA CITY    OK    73135

#1245450
QUALITY PRECISION SERVICES INC
3333 SE 89TH ST
OKLAHOMA CITY    OK    73135

#1245452
QUALITY PRINTING
1047 BROADWAY
ANDERSON  IN    46012

#1245453
QUALITY PRODUCTS CO
12399 PHILLIPS RD
PANDORA    OH    45877

#1245454
QUALITY QUEST INC
PO BOX 4743
TROY    MI    480994743

#1524912
QUALITY REBUILDERS INC
PO BOX 23125
KNOXVILLE    TN    37933-1125

#1542449
QUALITY REBUILDERS INC
10830 MURDOCK DR
KNOXVILLE    TN    37932-3232

#1245455
QUALITY REWORK SERVICES INC
220B EXETER RD
LONDON    ON    N6L 1A3
CANADA

#1245457
QUALITY RIDE AUTO SALES
723 PULASKY HWY
BEAR    DE    19701

#1524913
QUALITY SAFETY SYSTEMS
Attn   ACCOUNTS PAYABLE
255 PATILLO ROAD RR 1
TECUMSEH   ON    N8N 2L9
CANADA

#1542450
QUALITY SAFETY SYSTEMS
255 PATILLO ROAD RR 1
TECUMSEH   ON    N8N 2L9
CANADA

#1077781
QUALITY SCREW & NUT
Attn   ADOLFO HERNANDEZ
101 FRONTIER WAY
BENSENVILLE    IL    60106

#1245458
QUALITY SCREW & NUT CO
1745 PAYSHPERE CIRCLE
ADD CHG 07/12/05 LC
CHICAGO    IL    60674

#1245459
QUALITY SCREW & NUT CO
841 E 47TH ST
TUCSON    AZ    85713

#1245460
QUALITY SCREW & NUT CO INC
101 FRONTIER WAY
BENSENVILLE    IL    60106

#1077782
QUALITY SCREW & NUT CO OF AZ
1975 E. 5TH STREET
TEMPE  AZ    85281

#1245464
QUALITY SCREW & NUT CO OF TEX
201 FRONTIER WAY
BENSENVILLE    IL    60106

#1245465
QUALITY SEALS
39 ROSE ST
RM CHG PER LTR 04/13/04 AM
DANBURY  CT    06810

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1245466
QUALITY SEALS
39 ROSE ST
DANBURY    CT    06810

#1245468
QUALITY SERVICE LABORATORIES I
5 NEALY BLVD
MARCUS HOOK  PA    19061-531

#1245469
QUALITY SERVICES LABORATORIES
5 NEALY BLVD
TRAINER    PA    19061

#1245470
QUALITY SERVICES OF KANSAS LLC
9250 GLENWOOD ST
OVERLAND PARK  KS    66212

#1245471
QUALITY SERVICES OF NEW JERSEY
LLC
PO BOX 74746
CHICAGO    IL    606944746

#1245472
QUALITY SERVICES OF SOUTHERN
CALIFORNIA
33407 TREASURY CENTER
CHICAGO    IL    606943100

#1245473
QUALITY SOLUTION VISUAL & GAGE
7 DORIS PARK DR
CONSTANTIA  NY    13044

#1524914
QUALITY SOLUTIONS
Attn    ACCOUNTS PAYABLE
104 BARROWS PLACE
DE SOTO    TX    75115

#1542451
QUALITY SOLUTIONS
104 BARROWS PLACE
DE SOTO    TX    75115

#1245474
QUALITY SOLUTIONS GROUP LLC
2296 KENMORE AVE
BUFFALO    NY    14207

#1245476
QUALITY SOLUTIONS VISUAL &
GAUGE
PO BOX 2786
SYRACUSE  NY    13220

#1245477
QUALITY SORTING SERVICES INC
10826 MIDDLE COALING RD
COTTONDALE  AL    35453

#1245478
QUALITY SORTING SERVICES INC
PO BOX 396
COTTONDALE  AL    35453

#1245479
QUALITY SPECIALIST GROUP INC
3505 BOCA CHICA STE 178
BROWNSVILLE  TX    78521

#1245480
QUALITY SPRING-TOGO INC
355 JAY ST
COLDWATER  MI    49036-217

#1245483
QUALITY SPRING/TOGO INC
FMLY QUALITY SPRING PRODUCTS
355 JAY ST
COLDWATER  MI    49036

#1245484
QUALITY SUPPORT SERVICES EFT
INTERNATIONAL
349 S MATTESON ST
BRONSON    MI    490281512

#1245485
QUALITY SUPPORT SERVICES INTL
QSSI
349 S MATTESON ST
BRONSON    MI    49028

#1077783
QUALITY SYNTHETIC RUBBER
Attn    DAVID KRAY JR
1700 HIGHLAND ROAD
TWINSBURG    OH    44087-9030

#1245486
QUALITY SYNTHETIC RUBBER
REINSTATE EFT 2/9/97
PO BOX 1030
TWINSBURG    OH    440879030

#1540071
QUALITY SYNTHETIC RUBBER
Attn    ACCOUNTS PAYABLE
PO BOX 1030
TWINSBURG    OH    44087

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245487
QUALITY SYNTHETIC RUBBER INC
1700 HIGHLAND RD
TWINSBURG   OH   44087-222

#1543611
QUALITY SYNTHETIC RUBBER INC
1700 HIGHLAND RD
PO BOX 1030
TWINSBURG   OH   44087-2221

#1245490
QUALITY SYSTEMS & SOFTWARE INC
QSS INC
1901 N ROSELLE RD STE 800
SCHAUMBURG   IL   60195

#1245491
QUALITY SYSTEMS & SOFTWARE INC
QSS INC ADDR CHG 12 10 97
400 VALLEY RD STE 200
MT ARLINGTON   NJ   07856

#1245492
QUALITY SYSTEMS CO
20101 9 MILE RD
ST CLAIR SHORES   MI   48080

#1245493
QUALITY SYSTEMS CO
20101 E 9 MILE RD
SAINT CLAIR SHORES   MI   48080

#1073382
QUALITY SYSTEMS INTEGRATED
6720 COBRA WAY
SAN DIEGO   CA   92121

#1245494
QUALITY TEAM 1
SCWSCACQUAM
11100 OLIVE ST
WARREN   MI   48093

#1245495
QUALITY TECH INC
39337 MOUND RD
STERLING HEIGHTS   MI   48310

#1245496
QUALITY TECH INC
5267 COMMERCE RD
FLINT   MI   48507

#1245497
QUALITY TECH WEST
3120 GETTY STREET SUITE D
MUSKEGON   MI   49444

#1245498
QUALITY TECH WEST INC
3120 GETTY ST STE D
MUSKEGON   MI   49444

#1245499
QUALITY TOOL & DIE INC
11040 MURRAY RD
MEADVILLE   PA   163353841

#1245500
QUALITY TOOL & DIE INC EFT
KS FROM 059645804
145 MURRAY RD
MEADVILLE   PA   16335

#1245501
QUALITY TOOL & GAGE
1747 S 5TH ST
PO BOX 1117
RICHMOND   IN   47374

#1077784
QUALITY TOOL & GAGE CO
1747 S 5TH ST
P O BOX 1117
RICHMOND   IN   47375

#1245502
QUALITY TOOL & GAGE INC
1747 S 5TH ST
RICHMOND   IN   473746823

#1245503
QUALITY TRANSPARENT BAG CO
C/O COOLIDGE, JOHN
2720 BEECHWOOD SOUTHEAST
GRAND RAPIDS   MI   49506

#1245504
QUALITY TRANSPARENT BAG CO
C/O PAULA EBERHARDT
1324 CALVIN SOUTHEAST
GRAND RAPIDS   MI   49506

#1245505
QUALITY TRANSPARENT BAG INC
108-110 MC GRAW ST
BAY CITY   MI   48708-827

#1245508
QUALITY TRANSPARENT BAG INC
PO BOX 486
BAY CITY   MI   48707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245509
QUALITY TRUCKING INC
PO BOX 545
WAYNE CITY    IL    62895

#1245510
QUALITY UNLIMITED LLC
020538778
797 JOE BLACK RD
WILLIAMSTON    SC    29697

#1245511
QUALITY UNLIMITED LLC
797 JOE BLACK RD
WILLIAMSTON    SC    29697

#1245512
QUALITY VISION INTERNATIONAL I
1175 NORTH ST
ROCHESTER    NY    146214942

#1245513
QUALITY VISION SERVICES INC
1175 NORTH STREET
ROCHESTER    NY    14621

#1245514
QUALITY VISION SERVICES INC
850 HUDSON AVE
ROCHESTER    NY    14621-483

#1077785
QUALITY VISION SERVICES INC.
Attn    ROSS ASHDOWN
615 S. MADISON DRIVE
TEMPE    AZ    85281

#1031757
QUALLS    DAVID
200 PINEVIEW NE
WARREN    OH    44484

#1245515
QUALMARK CORP
ACCELERATED RELIABILITY TEST C
4580 FLORENCE ST
DENVER    CO    80238

#1245516
QUALMARK CORP        EFT
4580 FLORENCE STREET
DENVER    CO    80238

#1245517
QUALNETICS CORPORATION    EFT
DBA AUTOPCWARE
14241 NE WOODINVILLE DUVALL
ROAD STE 176
WOODINVILLE    WA    98072

#1073383
QUALTECH BACKPLANES, INC.
3232 S. FAIRVIEW ST.
SANTA ANA    CA    92704

#1245518
QUALTEK ELECTRONICS
CORPORATION
7675 JENTHER DRIVE
MENTOR    OH    44060

#1245519
QUALTEK ELECTRONICS CORP
7675 JENTHER DR
MENTOR    OH    44060

#1067355
QUALTEK MANUFACTURING, INC.
Attn    STEVE BAILEY
4230 NORTH NEVADA AVENUE
COLORADO SPRINGS    CO    80907

#1070361
QUALTIY CABLES USA, INC.
10780 47TH STREET NORTH SUITE #115
CLEARWATER    FL    33762

#1245520
QUALTIY INSPECTION &
CONTAINMENT INC
973 PRINCEWOOD AVE
ATTN JAMES MIDDLETON
DAYTON    OH    45429

#1077786
QUALTRONIC LTD
65 WHITEHILL ROAD
WHITEHILL IND EST
GLENROTHES, FIFE        KY6 2RP
UNITED KINGDOM

#1245521
QUALTRONICS LLC
1400 GRAND AVE
COLUMBUS    IN    47201

#1540072
QUALTRONICS LLC
Attn    ACCOUNTS PAYABLE
1400 GRAND AVENUE
COLUMBUS    IN    47201

#1531756
QUAN    TRAN
1550 W. MINERVA STREET
ANAHEIM    CA    92802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245522
QUAN BURDETTE & PEREZ PC
5177 RICHMOND AVE STE 800
HOUSTON   TX    77056

#1245523
QUANEX CORP
MACSTEEL
1 JACKSON SQUARE STE 500
JACKSON   MI    49201

#1245524
QUANTA INC           EFT
PO BOX 42
BRIGHTON   MI    481160042

#1245525
QUANTA SYRACUSE PRP GROUP
N W BERNSTEIN & ASSOCIATES
2000 M ST NW  STE 745
WASHINGTON   DC    20036

#1245526
QUANTACHROME CORP
1900 CORPORATE DR
BOYNTON BEACH   FL    33426

#1546035
QUANTACHROME CORPORATION
1900 CORPORATE DR
BOYNTON BEACH FL 33426
BOYTON BEACH   FL    33426

#1245527
QUANTECH INC
1737 E HIGHWOOD BLDG A
PONTIAC   MI    48340

#1245528
QUANTECH INC
NDT TECHNOLOGIES INC
7170 BIG SKY DR UNIT 7
HOLLY   MI    48442

#1245529
QUANTERRA INC
FMLY QUANTERRA ENVIRONMENTAL
SERVICES INC
PO BOX 98301
CHICAGO   IL    606938301

#1245530
QUANTITIVE SOFTWARE MANAGEMENT
INC
2000 CORPORATE RIDGE  STE 900
MCLEAN   VA    22102

#1245531
QUANTRONIX CORP
41 RESEARCH WAY
EAST SETAUKET   NY    11733

#1245532
QUANTRONIX CORP        EFT
FMLY EXCEL QUANTRONIX CORP
41 RESEARCH WAY
LTR ADDR 9\98
EAST SETAUKET   NY    11733

#1067356
QUANTUM
Attn   CHERYL SIRACUSA
10125 FEDERAL DR.
COLORADO SPRINGS   CO    80908

#1073384
QUANTUM
P.O. BOX 65100
ATTN: ACCOUNTS PAYABLE
COLORADO SPRINGS   CO    80962-5100

#1067357
QUANTUM AUTOMATION
Attn   ANDREW MILLIAS
4400 EAST LA PALMA
ANAHEIM   CA    92807

#1245533
QUANTUM CONNECTION
INCORPORATED
PO BOX 978
PINCKNEY   MI    48169

#1245534
QUANTUM CONNECTION INC
2850 PATTERSON LAKE RD
PINCKNEY   MI    48169

#1245535
QUANTUM CONTROLS INC
44747 HELM CT
PLYMOUTH   MI    481706019

#1245536
QUANTUM CONTROLS INC  EFT
ADDR CHG 09 13 96
44747 HELM CRT
LIVONIA   MI    48170

#1071131
QUANTUM CORP
10125 FEDERAL DRIVE
COLORADO SPRINGS   CO    80908

#1066519
QUANTUM CORPORATION
Attn   DOUG WILSON
10125 FEDERAL DRIVE
COLORADO SPRING   CO    80908

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245537
QUANTUM DATA INC
2111 BIG TIMBER RD
ELGIN    IL    60123

#1546036
QUANTUM ELECTRIC
3711 EAST ADMIRAL PLACE
TULSA    OK    74115

#1528474
QUANTUM ELECTRICAL DISTRIBUTORS LTD
UNIT B2 SENATOR POINT
SOUTH BOUNDARY ROAD
LIVERPOOL MY    L337RB
UNITED KINGDOM

#1245539
QUANTUM FOCUS INSTRUMENTS CORP
990 PARK CENTER DR #D
VISTA    CA    92083

#1245541
QUANTUM FOCUS INSTRUMENTS CORP
990 PARK CENTER DR STE D
VISTA    CA    92083

#1546037
QUANTUM FORMS
2731 S MEMORIAL DR
TULSA    OK    74129-2603

#1066520
QUANTUM IRELAND
Attn   ANNEMARIE HOEY
ATTN: ACCOUNTS DEPT
FINNABAIR INDUSTRIAL PARK
DUNDALK IRELAND
IRELAND

#1245542
QUANTUM LLC
2880 UNIVERSAL DR
SAGINAW    MI    48603

#1245543
QUANTUM MARKETING INC
SUITE 125
33 BLOOMFIELD HILLS PKWY
RENT UPTD 9\99 LETTER
BLOOMFIELD HILLS    MI    48304

#1524915
QUANTUM TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
17872 CARTWRIGHT ROAD
IRVINE    CA    92614

#1542452
QUANTUM TECHNOLOGIES
17872 CARTWRIGHT ROAD
IRVINE    CA    92614

#1245544
QUANTUM TECHNOLOGIES INC
991 DISCOVERY DR
HUNTSVILLE    AL    35806

#1245545
QUANTUM TECHNOLOGY INC
115 W 1ST ST
COOKEVILLE    TN    38501

#1245547
QUANTUM TOOL MGMT SYSTEMS
2880 UNIVERSAL DR
SAGINAW    MI    48603

#1245548
QUANTUM TRAINING CENTERS INC
631 E BIG BEAVER
SUITE 109
TROY    MI    48083

#1073385
QUANTUM3D, INC.
6330 SAN IGNACIO AVE.
SAN JOSE    CA    95119

#1245549
QUANTUMDATA
2111 BIG TIMBER ROAD
ELGIN    IL    60123

#1031758
QUARANTO JAMES
535 PLETCHER RD
LEWISTON    NY    14092

#1031759
QUARLES  REGINA
305 OLD WESSON RD
BROOKHAVEN MS    39601

#1060120
QUARLES  BARRY
6525 SANDPEBBLE CT
ENGLEWOOD OH    45322

#1245550
QUARLES & BRADY
411 E WISCONSIN AVE
STE 2040
MILWAUKEE    WI    532024497

#1537377
QUARLES & BRADY
411 EAST WISCONSIN AVE
MILWAUKEE   WI    53202

#1245551
QUARLES & BRADY CLIENT TR ACCT
C\O D P REIS QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE   WI    53202

#1245552
QUARLES & BRADY STREICH LANG
LLP   CHG PER DC 2/28/02 CP
RENAISSANCE ONE
2 N CENTRAL AVE
PHOENIX   AZ    850042391

#1245553
QUARLES & BRADY TRUST ACCOUNT
NORTHWEST BARREL\MARINE CLIFFS
411 E WISCONSIN AVE
MILWAUKEE   WI    53202

#1137328
QUARMILEY  ABDUL S
2207 DEERING AVE
DAYTON   OH    45406-2508

#1546038
QUARRY LANDFILL
4041 N 141ST E AVE
TULSA   OK    74116

#1245554
QUASAR INDUSTRIES
STM RECD 8-26-91
2687 COMMERCE DRIVE
ROCHESTER HILLS   MI    48309

#1245555
QUASAR INDUSTRIES INC
1911 NORTHFIELD DR
ROCHESTER HILLS   MI    48309-381

#1245557
QUASAR INTERNATIONAL INC
5550 MIDWAY PARK PL NE
ALBUQUERQUE   NM    87109

#1245558
QUASAR INTERNATIONAL INC EFT
2704 YALE BLVD SE
ALBUQUERQUE   NM    87106

#1137329
QUATMAN ELMER E
24 MAGNOLIA DR
MIDDLETOWN   OH    45042-3763

#1245559
QUATTLEBAUM GROOMS TULL &
BURROW PLLC
111 CENTER ST STE 1900
LITTLE ROCK   AR    72201

#1245560
QUATTRINI LAPUDA & ASOCIADOS
AV DEL LIBERTADOR 602  4TH FL
BUENOS ARIES
ARGENTINA

#1137330
QUEARY  ROBERT D
3590 ROUND BOTTOM RD
CINCINNATI   OH    45244-3026

#1031760
QUEEN  EARNEST
3881 CO RD# 434
MOULTON  AL    35650

#1031761
QUEEN  ERIC
11929 CHICKEN BRISTLE RD
FARMERSVILLE   OH    45325

#1031762
QUEEN  ERIC
6201 W 320 S
RUSSIAVILLE   IN    46979

#1031763
QUEEN  KARA
6201 W 320 S
RUSSIAVILLE   IN    46979

#1060121
QUEEN  EVERETT
1914 CAMROSE COURT
WYOMING  MI    49509

#1060122
QUEEN  GEORGE
657 W 550 N
KOKOMO  IN    46901

#1060123
QUEEN  LARRY
2370 ROCKINGHAM DRIVE
TROY   OH    45373

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245561
QUEEN CITY BARREL CO
1937 SOUTH ST
RM CHG PER LTR 05/10/04 AM
CINCINNATI    OH    45204

#1540074
QUEEN CITY BARREL CO
Attn    ACCOUNTS PAYABLE
1937 SOUTH STREET
CINCINNATI    OH    45204

#1245562
QUEEN CITY BARREL CO, THE
1937 SOUTH ST
CINCINNATI    OH    45204

#1245563
QUEEN CITY STEEL TREATING CO
2980 SPRING GROVE AVE
HOLD PER DANA FIDLER
CINCINNATI    OH    45225

#1245565
QUEEN CITY STEEL TREATING CO,
2980 SPRING GROVE AVE
CINCINNATI    OH    45225

#1245566
QUEEN EVERETT L JR
1914 CAMROSE CT SW
WYOMING    MI    49509

#1137331
QUEENER  HAROLD P
2535 CORNWALL AVE
YOUNGSTOWN OH    44505-3907

#1031764
QUEENEY  MARTIN
3376 NORTH DR
BEAVERCREEK  OH    45432

#1245567
QUEENS COLLEGE
65 30 KISSENA BLVD
BUSINESS OFFICE JH 200
FLUSHING    NY    11367

#1245568
QUEENS COLLEGE
CONTINUING EDUCATION
1900 SELWYN AVE
CHARLOTTE   NC    28274

#1537378
QUEENS SCU
PO BOX 15362
ALBANY    NY    12207

#1060124
QUELHAS  SERGIO
3740 CRYSTAL LAKE LN
ANN ARBOR  MI    481089591

#1031765
QUELLETTE  KATHERINE
1833 TRAILWAY DRIVE 4
EAGAN    MN    55122

#1031766
QUELLO  DAVID
1601 LARKSPUR LN
WEST BEND    WI    530901037

#1137332
QUELLO  DAVID D
1601 LARKSPUR LN
WEST BEND    WI    53090-1037

#1060125
QUENNEVILLE  KATHRYN
171 E. THRUSTON BLVD.
DAYTON    OH    45419

#1245569
QUES INDUSTRIES INC
5420 W 140TH ST
CLEVELAND    OH    441421703

#1245570
QUES INDUSTRIES INC
5420 W 140TH STREET
CLEVELAND    OH    44142

#1060126
QUESADA  JOHN
4160 HARRIS HILL RD
WILLIAMSVILLE    NY    14221

#1060127
QUESNEL  ALICIA
27 WIDEWATERS LANE
PITTSFORD    NY    145341023

#1546039
QUEST DIAGNOSTICS
2320 SCHUETZ RD
ST LOUIS    MO    63146-3417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245571
QUEST DIAGNOSTICS CLINICAL
LABORATORIES INC
1201 S COLLEGEVILLE RD
NM CHG 5/15 PER W9
COLLEGEVILLE     PA     19426

#1245572
QUEST DIAGNOSTICS CLINICAL LAB
1201 S COLLEGEVILLE RD
COLLEGEVILLE     PA     19426

#1245574
QUEST DIAGNOSTICS CLINICAL LAB
QUEST DIAGNOSTICS CLINICAL LAB
1777 MONTREAL CIR
TUCKER     GA     30084

#1245575
QUEST DIAGNOSTICS INC
2320 SCHUETZ RD
SAINT LOUIS     MO     631463527

#1245576
QUEST DIAGNOSTICS INC
3500 HORIZON DR
KING OF PRUSSIA     PA     19406

#1245577
QUEST DIAGNOSTICS INC
5940 W RAYMOND ST
INDIANAPOLIS     IN     46241

#1245578
QUEST DIAGNOSTICS INC
CORNING CLINICAL LABS
1355 MITTEL BLVD
WOOD DALE   IL     60191

#1245579
QUEST DIAGNOSTICS INC
FMLY CORNING CLINICAL LABORATO
1 MALCOLM AVE
TETERBORO   NJ     07608

#1245580
QUEST DIAGNOSTICS INC
FMLY CRONING SLINICAL LABORATO
4444 GIDDINGS RD
UPDT PER AFC 06/29/05 LC
AUBURN HILLS     MI     48326

#1245581
QUEST DIAGNOSTICS INC
FMLY SMITHKLINE BEECHAM CLINIC
38700 COUNTRY CLUB DR
FARMINGTON HILLS     MI     48331

#1245582
QUEST DIAGNOSTICS INC
METPATH
1 MALCOLM AVE
TETERBORO   NJ     07608

#1245583
QUEST DIAGNOSTICS INC
PO BOX 64477
BALTIMORE     MD     212644477

#1245584
QUEST DIAGNOSTICS INC
PO BOX 740709
ATLANTA     GA     303740709

#1245585
QUEST DIAGNOSTICS INC
PODIATRIC PATHOLOGY LABORATORI
1900 SULPHUR SPRING RD
BALTIMORE     MD     21225

#1245586
QUEST DIAGNOSTICS INC OF MICHI
4444 GIDDINGS RD
AUBURN HILLS     MI     483261561

#1245587
QUEST DIAGNOSTICS INCORPORATED
CHG EM TO ME 10/6/03
PO BOX 64272
BALTIMORE     MD     212644272

#1067358
QUEST INDUSTRIES
Attn   DAVID REID
556 SOUTH COURT STREET
LAPEER     MI     45446

#1245588
QUEST INDUSTRIES INC
449 MCCORMICK DR
LAPEER     MI     48446

#1245589
QUEST INDUSTRIES INC
556 S COURT
LAPEER   MI     48446

#1245590
QUEST INDUSTRIES INC
556 S COURT ST
ADD CHG 01/10/05 AH
LAPEER     MI     48446

#1245591
QUEST QUALITY SERVICES LLC
1545 HOLLAND RD
MAUMEE   OH     43537

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1245592
QUEST QUALITY SERVICES LLC
1545 HOLLAND ROAD SUITE E
MAUMEE  OH    435371691

#1245593
QUEST SOFTWARE INC
8001 IRVINE CENTER DR STE 200
RMT ADD CHG 11\00 TBK
IRVINE    CA    926182955

#1245594
QUEST SOFTWARE INC
8001 IRVINE CTR DR
IRVINE    CA    92618

#1245596
QUEST TECHNOLOGIES
METROSONICS
1060 CORPORATE CTR DR
OCONOMOWOCWI    53066

#1245597
QUEST TECHNOLOGIES INC
ROCHESTER TECHNICAL CENTER
285 METRO PARK
ROCHESTER  NY    14623

#1546040
QUEST TECHNOLOGIES, INC.
1060 CORPORATE CENTER DRIVE
OCONOMOWOCWI    53066-4828

#1245598
QUEST TECHNOLOGY INC
1603 S HIGHLAND AVE
ARLINGTON HEIGHTS    IL    78765

#1245599
QUEST TECHNOOGIES INC
FRMLY LA BELLE INDUSTRIES
1060 CORPORATE CENTER DR
NAME UPDTE 06\21\98
OCONOMOWOCWI    530664828

#1529582
QUEST WORLDWIDE
PARK 80 WEST, PLAZA 1
SADDLE BROOK  NJ    07663

#1245601
QUESTAR INC
6615 PROMWAY AVE NW
NORTH CANTON  OH    447207315

#1245602
QUESTEL ORBIT INC
8000 WESTPARK DR
MCLEAN  VA    22102

#1060128
QUETOT  MICHAEL
11063 ECHO DELL RD
ROGERS  OH    44455

#1137333
QUEVEDO LEANDRO
100 WEST 12TH ST
APT 1
HIALEAH    FL    33010

#1137334
QUEVEDO TERESA
PO BOX 13683
ROCHESTER  NY    14613-0683

#1031767
QUICK  CHARLES
175 COUNTY ROAD 1244
CULLMAN  AL    350576730

#1031768
QUICK  RACHEL
1896 WHITE RD
FLORENCE  MS    39073

#1031769
QUICK  SCOTT
30 A 1 GARDEN VILLAGE DR. APT 1
CHEEKTOWAGA NY    14227

#1060129
QUICK  BERNARD
582 KENNESAW
BIRMINGHAM  MI    48009

#1245603
QUICK BOY INC
157 RAVEN LN
BLOOMINGDALE  IL    60108

#1245604
QUICK BOY INC
PO BOX 714
BLOOMINGDALE IL    60108

#1537379
QUICK COLLECT INC
PO BOX 55457
PORTLAND  OR    97238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245606
QUICK CUT GASKET & RUBBER
192 ERIE ST
LANCASTER   NY   140869501

#1245607
QUICK CUT GASKET & RUBBER EFT
CORP
192 ERIE ST
LANCASTER   NY   14086

#1245608
QUICK DELIVERY
1400 STATE AVE
CINCINNATI   OH   45204

#1077787
QUICK DELIVERY SERVICE INC

#1245609
QUICK FREIGHT SYSTEMS
QUICK FREIGHT/CPS DELIVERY SYS
3000 ROHR RD
GROVEPORT   OH   431259311

#1245610
QUICK INTERNATIONAL COURIER
P O BOX 35417
NEWARK   NJ   071935417

#1245611
QUICK SHOT INC
PO BOX 400
SPRING CITY   PA   19475

#1077788
QUICK TURN PRODUCTS
23011 MOULTON PKWY G11
LAGUNA HILLS   CA   92653

#1245612
QUICK-CABLE CORP
3700 QUICK DR
FRANKSVILLE   WI   531269349

#1077789
QUICKPARTS
Attn   ADAM RAGSDALE
219 PERIMETER CENTER PARKWAY
SUITE 400
ATLANTA   GA   30346

#1245613
QUICKSTRAT CORPORATE
SERVICES
3800 PACKARD STE 100
ANN ARBOR   MI   48108

#1245614
QUIET SOLUTION INC
522 ALMANOR AVE
SUNNYVALE   CA   94086

#1245615
QUIET SOLUTION INC
522 ALMANOR AVENUE
SUNNYVALE   CA   94085

#1137335
QUIGG JR   HARVEY C
PO BOX 17055
DAYTON   OH   45417-0055

#1031770
QUIGLEY   PAMELA
3611 COUNTY RD 298
HILLSBORO   AL   35643

#1245617
QUIGLEY INDUSTRIES INC
38880 GRAND RIVER AVE
FARMINGTON HILLS   MI   483351526

#1245618
QUIGLEY MANUFACTURING INC
38880 GRAND RIVER AVE
FARMINGTON HILLS   MI   48335

#1546041
QUIK PRINT
6918 EAST ADMIRAL
TULSA   OK   74115

#1245621
QUIKPRO EXPRESS
700 MORSE RD STE 209
COLUMBUS   OH   43214

#1031771
QUILES   JOSE
12 STUART DR APT 1
FREEHOLD   NJ   077285122

#1060130
QUILICO   JOSEPH
7205 SHARP ROAD
SWARTZ CREEK   MI   48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031772
QUILLEN   DEBORAH
6117 TEAGARDEN CR
DAYTON   OH    45449

#1031773
QUILLEN   ELLEN
134 KENNEDY DR #21
MEDWAY   OH    45341

#1031774
QUILLEN   JEREMY
71 CLEARVIEW LN
FRANKLIN    OH    45005

#1031775
QUILLEN   LARONDA
1304 COUNCIL CT
KOKOMO   IN    46902

#1031776
QUILLEN   STEVEN
6117 TEAGARDEN
W CARROLLTON   OH    45449

#1137336
QUILLEN   TSUNEKO
PO BOX 62
GALVESTON   IN    46932-0062

#1137337
QUILLIAMS   JEANINE
3405 MAYBERRY LANDING DR
NORTHPORT   AL    35473-1919

#1245622
QUILOGY
117 S MAIN ST
SAINT CHARLES    MO    63301

#1245623
QUILOGY
PO BOX 1620
ST CHARLES    MO    633021620

#1031777
QUIMBY   RANDY
2372 9 MILE RD N.W.
GRAND RAPIDS    MI    49544

#1060131
QUIMBY   CHRIS
902 FARMVIEW LANE
CARMEL   IN    46032

#1245624
QUIMBY EQUIPMENT CO
35 CENTRAL DR
EAST FARMINGDALE    NY    11735

#1245625
QUIMBY EQUIPMENT CO INC
35 CENTRAL DRIVE
FARMINGDALE   NY    11735

#1245626
QUIMBY MATERIAL HANDLING INC
2476 EDISON BLVD
TWINSBURG   OH    44087

#1060132
QUIMBY   DENNIS
710 WINDING HILLS DRIVE
CLINTON   MS    39056

#1245627
QUINCY COLLEGE
BUSINESS OFFICE
34 CODDINGTON STREET
QUINCY   MA    02169

#1245628
QUINCY SPRING GROUP
LEWIS SPRING & MFG CO
PO BOX 71776
CHICAGO    IL    606941776

#1245629
QUINCY SPRING GROUP LEWIS
SPRING & MFG CO
CHICAGO    IL    60694-177

#1060133
QUINLAN   DANIEL
663 MAPLEWOOD
BROOKFIELD   OH    44403

#1060134
QUINLAN   KEVIN
1982 RAINBOW DRIVE
ROCHESTER HILLS   MI    48306

#1060135
QUINLAN   KIMBERLY
303 WALDRON
WEST LAFAYETTE    IN    47906

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1060136
QUINLAN  STEFANIE
663 MAPLEWOOD
BROOKFIELD   OH    44403

#1060137
QUINLAN  SUSAN
25719 REGAL DRIVE
CHESTERFIELD TWP.    MI    48051

#1137338
QUINLAN  JOHN J
242 IRVING TERRACE
KENMORE  NY    14223-2319


#1546042
QUINLAN PUBLISHING GROUP
23 DRYDOCK AVE.
BOSTON  MA    02210-2387

#1031778
QUINN  BRIAN
3628 HOPKINS RD
YOUNGSTOWN OH    44411

#1031779
QUINN  DANIEL
2563 KENNEDY DR.
CORONA  CA    91719


#1031780
QUINN  FRANCIS
4602 NORTHERN CIR
DAYTON  OH   454245735

#1031781
QUINN  JANICE
2613 BISHOP RD
APPLETON  NY    140089626

#1031782
QUINN  JEFFREY
2613 BISHOP RD
APPLETON  NY    140089626


#1031783
QUINN  JOHN
3720 BLACK HWY LOT #14
ADRIAN    MI    49221

#1031784
QUINN  PATRICK
2408 W SYCAMORE AVE
OAK CREEK   WI    531541054

#1031785
QUINN  PATSY
P.O. BOX 1071
SUMMIT    MS    396669804


#1031786
QUINN  RICHARD
164 W 1450 N
SUMMITVILLE    IN    46070

#1031787
QUINN  SCOTT
2445 MALVERN AVE
DAYTON   OH    45406

#1031788
QUINN  SEAN
3720 BLACK HWY LOT #14
ADRIAN    MI    49221


#1031789
QUINN  TIMOTHY
2109 HAZEL AVE
KETTERING    OH    454203010

#1031790
QUINN  WILLARD
605 GRANT STREET
GADSDEN  AL    35901

#1060138
QUINN  DAVID
9456 ASPEN VIEW DR
GRAND BLANC  MI    48439


#1060139
QUINN  NICHOLAS
551 REGENCY DR.
EL PASO    TX    79912

#1060140
QUINN  THOMAS
25118 WESTMORELAND
FARMINGTON HLS    MI    48336

#1137339
QUINN  GEARY A
2926 SW 25TH ST.
CAPE CORAL    FL    33914-3803

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137340
QUINN   GERALD F
4949 LONE RD
FREELAND    MI    48623-9276

#1137341
QUINN   JACQUELYNNE M
9031 DEER CREEK RD
GREENTOWN IN    46936-9622

#1137342
QUINN   JOYCE M
876 80TH STREET
NIAGARA FALLS    NY    14304

#1137343
QUINN   LARRY J
5511 STONE RD
LOCKPORT   NY    14094-9467

#1137344
QUINN   TERRY G
1767 W 900 N
ALEXANDRIA    IN    46001-8358

#1547120
QUINN   CATHERINE
27 MORSTON CRESCENT
SOUTHDENE
UNITED KINGDOM

#1245630
QUINN BUSECK LERMAUIS TOONEY
& KROTO INC
2222 WEST GRANDVIEW BLVD
ERIE    PA    16506

#1245631
QUINN ENAMUEL URQUHART &
OLIVER ATTORNEYS & COUNSELORS
865 S FIGUEROA ST 10TH FL
LOS ANGELES   CA    90017

#1069323
QUINN ENGINE SYSTEMS
10273 SO GOLDEN STATE BLVD
SELMA    CA    93662

#1530776
QUINN, LARRY
Attn    JOHN W. RASMUSSEN,
JOHNSON, RASMUSSEN, ROBINSON &
ALLEN, P.L.C.
48 NORTH MACDONALD STREET
MESA    AZ    85201

#1530777
QUINN, LARRY
Attn    JONATHAN D. SELBIN, RACHEL GEMAN
LIEFF, CABASER, HEIMAN &
BERNSTEIN, LLP
780 THIRD AVENUE
48TH FLOOR
NEW YORK   NY    10017

#1530778
QUINN, LARRY
Attn    LISA J. LEEBOVE, ESQ.
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
EMBARCADERO CENTER WEST
275 BATTERY STREET 30TH FLOOR
SAN FRANCISCO    CA    94111-3339

#1060141
QUINN-BUSS   HEIDI
7393 LINDEN ROAD
SWARTZ CREEK   MI    48473

#1031791
QUINNAN   BRIAN
5430 MARY CT.
SAGINAW   MI    48603

#1060142
QUINNELL   MICHAEL
4903 N. GRAHAM
FREELAND   MI    48623

#1031792
QUINNELLY   JERRY
27120 VILLAGE DR
ATHENS    AL    356135541

#1031793
QUINNETTE   JOANN
2808 PLUM CT
KOKOMO IN    46902

#1060143
QUINNETTE   DENISE
5408 WYNDAM LANE
BRIGHTON   MI    48116

#1060144
QUINNETTE   TIMOTHY
5408 WYNDAM LANE
BRIGHTON    MI    48116

#1245632
QUINNIPIAC COLLEGE
BURSAR OFFICE
275 MOUNT CARMEL AVENUE
HAMDEN CT    06518

#1031794
QUINONES   DANIEL
67 WINDERMERE RD
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060145
QUINONES  MANUEL
6052 OJO DE AQUA DR.
EL PASO    TX    79912

#1245633
QUINSIGAMOND COMMUNITY COLLEGE
670 WEST BOYLSTON STREET
WORCESTER  MA    016062092

#1245634
QUINSTAR TECHNOLOGY INC
24085 GARNIER ST
TORRANCE  CA    90505

#1546043
QUINT COMPANY
3725 CASTOR AVE.
PHILADELPHIA    PA    19124

#1060146
QUINTANA  PAMELA
731 CHARLOTTE PLACE
WESTFIELD  IN    46074

#1031795
QUINTANILLA  PATRICK
2374 W MT MORRIS RD
MT MORRIS    MI    48458

#1531757
QUINTER  MICHAEL L
2270 FALMOUTH AVE
ANAHEIM    CA    92801

#1060147
QUINTERO  IGNACIO
4394 PALMETTO COURT
GRAND BLANC  MI    48439

#1245635
QUINTILES INC
1801 ROCKVILLE PIKE STE 300
ROCKVILLE    MD    20852

#1245636
QUINTILES TRANSNATIONAL EFT
LEWIN GROUP DIV OF
PO BOX 890062
HOLD PER DANA FIDLER
CHARLOTTE  NC    282890062

#1060148
QUINTON  JEFFREY
9875 N CR 330 W
ROSSVILLE    IN    46065

#1067359
QUINTUS INC.
Attn   DENNY GAGNON
684 INDUSTRIAL DR.
CAMP VERDE    AZ    86322

#1060149
QUIRIN  CURTISS
9787 WOODLANDS DRIVE
FISHERS    IN    46038

#1060150
QUIRING  LESLEE
2488 MARJORIE LN
CLIO    MI    48420

#1137345
QUIRK  PATRICIA A
2114 N. JAY ST.
KOKOMO  IN    46901-1620

#1547284
QUIRK  JOHN
12 ROCKY LANE
CHILDWALL        L161JA
UNITED KINGDOM

#1137346
QUIRK JR    WILLIAM M
8865 LAKE PARK CIRCLE S
DAVIE    FL    33328-7013

#1245637
QUIRK PHILIP OR CAROL    EFT
1321 MAPLERIDGE CRESCENT
OAKVILLE    ON    L0M 2G8
CANADA

#1245638
QUIRK WIRE CO INC
DBA WIRECRAFT PRODUCTS
ROUTE 9 PO BOX 1180
WEST BROOKFIELD    MA    015851180

#1245639
QUIRK WIRE CO INC
WIRECRAFT PRODUCTS
ROUTE 9
WEST BROOKFIELD    MA    01585

#1137347
QUIROGA  SALLY J
7285 DEWEIGAN LANE
MT PLEASANT    MI    48858-7372

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1137348
QUIROZ   JUDITH A
2828 SUNKIST DR
VISTA    CA    92084-6517

#1521989
QUITSCHAU  ALGIRD
5707 ELINOR
DOWNERS GROVE IL    60516

#1066521
QUO CORPORATION
Attn   DON JORGENSEN
220 W PROSPECT RD.
UNIT A
FORT COLLINS    CO    80526

#1521990
QURESHI  DIRASATH
1537 KENYON DR
NAPERVILLE    IL    60565

#1542453
QVC INC
STUDIO PARK
WEST CHESTER    PA    19380-4262

#1067360
QVS MARKETING INC
Attn   BRAD SAHLEEN
10721 S. HIDDENRIDGE LANE
SANDY    UT    84092

#1070362
QWEST
PO BOX 12480
SEATTLE    WA    98111-4480

#1245640
QWEST CNC
PO BOX 171
STURGIS   MI    49091

#1073386
QWEST DIGITAL MEDIA
2030 M STREET,  NW SUITE 400
WASHINGTON   DC    20036

#1245641
QWIK TAPE LLC
5021 N 55 AVE #4
GLENDALE   AZ    85301

#1245642
QWIK TAPE LLC
5021 N 55TH AVE STE 4
GLENDALE   AZ    85301

#1245643
QXQ INC
44114 S GRIMMER BLVD
FREMONT   CA    94538

#1542454
R & B INC
3400 E WALNUT ST
COLMAR   PA    18915-9768

#1529583
R & B POWER INC
Attn   MR. PEDRO L. CASANOVA
PO BOX 366009
SAN JUAN    PR    936

#1069324
R & B POWER INC.
PO BOX 366009
SAN JUAN  PUERTO RICO    00936

#1069325
R & B POWER INC.
STREET A, CORNER B
INDUSTRIAL LUCHETTI PARK
BAYAMON   PR    00961

#1245645
R & B TRAILER LEASING
PO BOX 719
ADD CHG 11/10/04 AH
MUSKEGON MI    49443

#1245646
R & D CALIBRATIONS INC
OPTO CAL
13891 DEANLY CT
LAKESIDE    CA    92040

#1245649
R & D CONSULTING INC
6656 SANDALWOOD LANE
CINCINNATI    OH    45224

#1245650
R & D CREDIT COALITION
SWITLER BERLIN LLP
3000 K STREET NW STE 300
WASHINGTON   DC    20007

#1073387
R & D ENGINEERING
Attn   TOM RUNGE
P.O. BOX 414
MANASQUAN  NJ    08736

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1245651
R & D INC
PO BOX 545
MASSILLON    OH    44648

#1245652
R & F INC
DBA CARTER REHAB CENTER
109 HERRICK PARK DR
TECUMSEH MI    49286

#1245653
R & F INC
DBA CARTER REHABILITATION
CENTER
415 MILL STREET
ADRIAN    MI    49221

#1245654
R & F PRODUCTS
1825 DIAMOND ST
SAN MARCOS    CA    92069

#1245655
R & F PRODUCTS INC
1825 DIAMOND ST
SAN MARCOS    CA    92069

#1542455
R & H TRUCK PARTS & SERVICE
356 HWY 31
FLEMINGTON    NJ    08822-5741

#1245657
R & I MANUFACTURING COMPANY
DIV OF BSM INC
118 NAPCO DRIVE
TERRYVILLE    CT    06786

#1245658
R & J MANUFACTURING CO
OFF EFT PER VENDOR 3-15-00
3200 MARTIN ROAD
WALLED LAKE    MI    48390

#1245659
R & J MANUFACTURING CO
UNITED URETHANE DIV
3200 MARTIN RD
WALLED LAKE    MI    483901629

#1245660
R & J METAL FINISHING INC
273 GOULD AVE
DEPEW NY    14043

#1245661
R & J TOOL INC
10584 UPPER LEWISBURG & SALEM
BROOKVILLE    OH    45309

#1245662
R & J TOOL INC
PO BOX 118
BROOKVILLE    OH    453090118

#1245663
R & J TRUCKING CO INC
8025 SOUTHERN BLVD
BOARDMAN OH    44513

#1069326
R & J WAREHOUSE
501 W 8TH ST
NORTH LITTLE ROCK    AR    721144699

#1529584
R & J WAREHOUSE
Attn    JAMES
501 W 8TH ST.
NORTH LITTLE ROCK    AR    72114-4699

#1245664
R & K EXPEDITING
2936 FUNNELLS RD
SPRING LAKE    MI    49456

#1529585
R & L CARRIERS
P.O.BOX 713153
COLUMBUS OH    43271-3153

#1077790
R & L CARRIERS, INC.
Attn    MARTI CORDELL
8165 PROGRESS DRIVE
MILTON    FL    32583

#1245665
R & L INDUSTRIES INC
6440 E HOLLY RD
HOLLY    MI    48442

#1245667
R & L SPRING CO    EFT
1097 GENEVA PKWY
REMIT UPDT 7\99 LETTER
LAKE GENEVA    WI    53147

#1245668
R & L TRANSFER INC
FMLY R&L CARRIER 11\97
2483 ST RT 22 WEST
WILMINGTON    OH    45177

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245669
R & M AIR SYSTEMS
2000 OAKLEY PARK RD STE 205A 5
WALLED LAKE     MI     483901500

#1245670
R & M AIR SYSTEMS INC
2000 OAKLEY PARK RD STE 205 A-
WALLED LAKE     MI     48390

#1245671
R & M ENGINEERING INC
PO BOX 135
CLIO     MI     48420

#1546044
R & M ENGINEERING, INC.
11446 N. LINDEN RD
P.O. BOX 135
CLIO     MI     48420

#1245672
R & M PAVING & SEALING INC
5574 OLD SAUNDERS SETTLEMENT
RD
LOCKPORT NY     14094

#1245673
R & M SERVICES INC
6400 AIRPORT ROAD SUITE DD
EL PASO     TX     79925

#1245674
R & M TRUCKING CO
600 N THOMAS DR
BENSENVILLE     IL     60106

#1245675
R & M TRUCKING INC
29850 ECORSE RD
ROMULUS MI     48174

#1245676
R & R EXPRESS
PO BOX 16098
PITTSBURGH     PA     15242

#1245677
R & R GAGE CO INC
R & R GAGE CO
6699 D PEACHTREE INDUSTRIAL BL
NORCROSS GA     30092

#1067361
R & R INSTRUMENTATION, INC.
Attn   LORETTA
15701 E. FIRST AVE.
SUITE 106
AURORA     CO     80011

#1067362
R & R MACHINING
Attn   MICK LUNDERBERG
17918 S. SPADA ROAD
SNOHOMISH     WA     98290

#1067363
R & R MACHINING & MFG
Attn   RONALD MORGAN
4008 MAIN ST.
TIMNATH     CO     80547

#1537380
R & R READY MIX INC
1601 W YOUNGS DITCH RD
BAY CITY     MI     48708

#1245678
R & R TECHNOLOGIES LLC
C/O MATERIAL HANDLING ASSOC
42717 WOODWARD AVE
BLOOMFIELD HILLS     MI     48304

#1245679
R & S MACHINING INC
6135 BRADLEY MANOR
ST LOUIS     MO     631292823

#1077791
R & S MFG AND SUPPLY INC
Attn   SHERYL KAITZ
1100 E. SECOND STREET
POMONA   CA     91766

#1245680
R & S TRUCKING
PO BOX 4544
UTICA     NY     135044544

#1245681
R & W AMERICA LP
1120 TOWER LANE
BENSENVILLE     IL     60106

#1245682
R + W AMERICA LP
120 TOWER LN
BENSENVILLE     IL     60106

#1245683
R A C TRANSPORT CO INC
6050 E 56TH AVE
COMMERCE CITY   CO     80022

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245684
R A HELLER COMPANY
10530 CHESTER RD
CINCINNATI     OH     452151262

#1245685
R A MUELLER INC
LOCATION NUMBER 00170
CINCINNATI     OH     452640170

#1245686
R AND J EXPRESS INC
BOX 881
HEBRON  OH   43025

#1528475
R B FARQUHAR
DEVERONSIDE WORKS
HUNTLY          AB544PS
UNITED KINGDOM

#1245687
R B L PLASTICS INC
KWIK PAINT PRODUCTS
6040 RUSSELL ST
DETROIT     MI     48211

#1245688
R B L PLASTICS INC
KWIK PAINT PRODUCTS DIV
2002 BROOKLYN STREET
DETROIT     MI     48226

#1245689
R B U'REN EQUIPMENT INC
1120 CONNECTING ROAD
NIAGARA FALLS     NY     14304

#1245690
R BREA FONDERIE D ALUMINIUM
LES TRILLERS
03190 VAUX
FRANCE

#1537381
R BROCKMEYER C/O CIRC CLK
7900 CARONDELET AVE RM 215
CLAYTON     MO     63105

#1537382
R BRUCE CARRUTHERS
4215 S PENNSYLVANIA AVE
LANSING     MI     48910

#1537383
R C CROCKETT JR CONSTABLE
PO BOX 3197
TRENTON   NJ     8619

#1245691
R C DAVIS CO INC
1600 OLD COUNTRY RD
PLAINVIEW     NY     11803

#1245692
R C HAHN COMPANY
1804 W SAGINAW ST
LANSING     MI     48915

#1245693
R C HENDRICK & SON INC
2885 S GRAHAM RD  PO BOX 8440
SAGINAW  MI     486088440

#1245694
R C LEFFKE AND ASSOCIATES INC
4230 LBJ FREEWAY
150
DALLAS     TX     75244

#1542456
R C WILLEY HOME FURNISHINGS
2301 S 300 W
SALT LAKE CITY     UT     84115-2516

#1245695
R CHRISTENSEN, MARSHAL
ACCOUNT OF DOUGLAS J CHIRICO
SS #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
PO BOX 23742
ROCHESTER   NY     088442862

#1245696
R CHRISTENSEN, MARSHAL
ACCT OF DOUGLAS J CHIRICO
CASE #724/06 FILE #49351
PO BOX 23742
ROCHESTER   NY     14692

#1245697
R CHRISTENSEN, MARSHAL
ACCT OF WILLIAM R MANGANO
INDEX# 93 00567
PO BOX 23742
ROCHESTER   NY     14692

#1245698
R D BANKS CHEVROLET INC
5729 MAHONING AVE NW
CHAMPION   OH     44483

#1528476
R D M FACTORS LTD
FAIRFAX HO
LONDON          SW6 1NZ
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1245699
R D R INC
2809 MAHONING AVE NW
REMIT CHG 12/97 LETTER
WARREN   OH    44483

#1245700
R D R INC
2809 MAHONING AVE NW
WARREN   OH    44483

#1537384
R DAVID WILSON
209 N WALNUT, STE A
LANSING   MI    48933

#1245701
R DENISE MENDEZ
ACCT OF GREGORY R ZAMORA
CASE #89-528-170
LUBBOCK CNTY COURTHSE DIS CLRK
LUBBOCK   TX    449475849

#1245702
R DURKIN CLERK OF COURT
ACCT OF CAROLYN ADAMS
CASE #94 CVF 2966
PO BOX 6047 2ND FL CTY HALL
YOUNGSTOWN OH    148324261

#1245703
R E CARROLL INCORPORATED
1570 N OLDEN AVE
PO BOX 5806
TRENTON   NJ    086380806

#1546045
R E DANIELS INC
36 ROLLING HILLS DR
MORRISTOWN   NJ    07960

#1245704
R E DIXON INC
2801 LOCKHEED WAY
CARSON CITY    NV    89706

#1245705
R E ETCHEN
963 PHILLIPS AVE
TOLEDO   OH    43612

#1245706
R E M TRUCKING LLC
2633 SCHAEFER ST
SAGINAW   MI    48602

#1245707
R E NEIMAN INC
6830 KINGSLEY AVENUE
DEARBORN   MI    48126

#1537385
R EARL SELBY
PO BOX 718
BAY CITY    MI    48707

#1245708
R F CARLSON CO    EFT
6551 PALMER PARK CR
SARASOTA   FL    34238

#1537386
R F MAUL
PO BOX 3255
SAGINAW   MI    48605

#1245709
R F MICRO DEVICES
C/O MILLENIUM TECHNICAL SALES
29500 AURORA RD STE 13
CLEVELAND   OH    44139

#1542457
R F STEINER AND CO
2221 5TH AVE
HUNTINGTON    WV    25703-1225

#1245710
R F WESTON INC
3 HAWTHORN PKWY    STE 400
VERNON HILLS    IL    60061

#1245711
R G KENRICK CO INC    EFT
G-3530 FLUSHING RD
FLINT   MI    48504

#1245712
R G SCHNEIDER
ACCT OF GREGORY PECK
CASE# 7387
99 EXCHANGE ST ROOM 1-HALL
ROCHESTER   NY    077466533

#1245713
R G SHELLEY LTD
41 COLDWATER RD
DON MILLS    ON    M3B 1Y8
CANADA

#1245714
R GENE & NANCY D RICHTER
FOUNDATION    161679880
48741 WILDROSE DR
CANTON   MI    48187

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537387
R H PYTELL & ASSOCIATES
18580 MACK AVENUE
DETROIT     MI     48236

#1542458
R J  BORDER INTERNATIONAL TRUCKS IN
12283 ROJAS DR
EL PASO     TX     79936-7714

#1245715
R J DIBBLEY TRUCKING
PO BOX 1460
TILBURY     ON     N0P 2L0
CANADA

#1245716
R K CAMPF TRANSPORT
554 STEWART RD
SALEM  OH     44460

#1077792
R K CONTROLS, INC
5733 RICKENBACKER RD
COMMERCE CA     90040

#1542459
R L ANDERSON INTERNATIONAL
1002 HIGHWAY 80 E
ABILENE     TX     79601-6204

#1542460
R L ANDERSON INTERNATIONAL
1131 SHEPPARD RD
WICHITA FALLS     TX     76304

#1542461
R L ANDERSON INTERNATIONAL
617 N BELL ST
SAN ANGELO     TX     76903-4239

#1537388
R L BONADONNA
7463 AKRON RD
LOCKPORT  NY     14094

#1245717
R L DEPPMANN CO  EFT
6200 BARON DR
BRIDGEPORT  MI     487229402

#1245718
R L GUIMONT CO INC          EFT
9071 TECHNOLOGY DR
FISHERS     IN     46038

#1245719
R L HERON & ASSOCIATES INC
1200 A SCOTTSVILEE RD STE 395
ROCHESTER  NY     14624

#1245720
R L HERON AND ASSOCIATES INC
5371 TRANSIT ROAD
WILLIAMSVILLE     NY     142212823

#1537389
R L JACKSON
866 HUMBOLDT PKWY
BUFFALO  NY     14211

#1245721
R L KISTLER INCORPORATED
300 BUELL ROAD
ROCHESTER  NY     14624

#1245722
R L OATMAN & ASSOCIATES INC
600 FAIRMONT AVE STE 101
TOWSON  MD     212861006

#1245723
R L POLK & CO
6400 MONROE BLVD
TAYLOR  MI     48180

#1245724
R L STONE CO INC
630 CLEVELAND DRIVE
BUFFALO  NY     14225

#1537390
R L WARD
22 ROEHRER AVE
BUFFALO     NY     14208

#1245725
R LEE BYERS & ASSOCIATES INC
6 LAUREL RIDGE ROAD
EAST STROUDSBURG  PA     183018943

#1245726
R M HEADLEE CO INC
S-3596 CALIFORNIA ROAD
ORCHARD PARK NY     14127

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245727
R M J SERVICES INC
PO BOX 74748
ROMULUS    MI    48174

#1245728
R M NEWELL CO INC
5150 MAIN ST
BUFFALO   NY    14221

#1245729
R M R INC
REUTLINGER R M & ASSOC
3480 OFFICE PARK DR
DAYTON    OH    45439

#1245730
R M WRIGHT CO INC        EFT
23910 FREEWAY PARK DR
MOVED PER LTR 04/10/03
FARMINGTON HILLS    MI    48335

#1245731
R M WRIGHT CO INC        EFT
KORD DIVISION
24047 RESEARCH DR
FARMINGTON HILLS    MI    48150

#1245732
R N S INTERNATIONAL INC
5001 SIRUS LN
CHARLOTTE   NC    28208

#1245733
R N S INTERNATIONAL INC
PO BOX 19867
CHARLOTTE   NC    28219

#1245734
R O WHITESELL & ASSOC INC
ROBERT O WHITESELL & ASSOCIATE
3334 W FOUNDERS RD
INDIANAPOLIS    IN    46268

#1245735
R O WHITESELL & ASSOCIATES INC
5900 S MAIN ST STE 100
CLARKSTON   MI    483462314

#1245736
R O WHITESELL AND ASSOCIATES
3334 WEST FOUNDERS ROAD
INDIANAPOLIS    IN    462687070

#1245737
R P ADAMS CO INC
225 E PARK DR
BUFFALO   NY    14240

#1245738
R P FEDDER CORP
740 DRIVING PARK AVE # 6
ROCHESTER  NY    14613-159

#1245739
R P FEDDER CORPORATION EFT
740 DRIVING PARK AVE
ADD CHG 09/20/04 AH
ROCHESTER  NY    14613

#1245740
R P I INC
PO BOX 261
FRANKSVILLE    WI    53126

#1245741
R P M INDUSTRIAL SALES
23 N FRANKLIN ST
CHAGRIN FALLS    OH    44022

#1245742
R Q ASSOCIATES
8093 BERKSHIRE
GROSSE ILE    MI    48138

#1245743
R Q ASSOCIATES
8093 BERKSHIRE STREET
GROSSE ILE    MI    48138

#1245744
R R DONNELLEY RECEIVABLES INC
PO BOX 905151
CHARLOTTE   NC    282905151

#1245745
R R PARTNERSHIP
700 KENILWORTH DR
ADD CHG 3\01
TOWSON  MD    21204

#1245746
R REININGER & SON LTD
1240 TWINNEY CRESCENT
NEWMARKET  ON    L3Y 5N1
CANADA

#1537391
R RICHARD RIESE
N 3857 LAKEVIEW CT
BRODHEAD  WI    53520

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528477
R S COMPONENTS UK
P O BOX NO: 99  CORBY
NORTHANTS NH        NN17 9RS
UNITED KINGDOM

#1245747
R S ELECTRONICS
981 KEYNOTE CIR STE 10
CLEVELAND    OH    44131

#1077793
R S HUGHES CO INC
Attn   TERESA FRAZIER
1500 GENE AUTRY WAY
ANAHEIM    CA    92805

#1077794
R S HUGHES CO INC
9693 DISTRIBUTION AVE
SAN DIEGO    CA    921210000

#1245748
R S V WELDING REPAIR INC
980 SCRIBNER AVE NW
GRAND RAPIDS    MI    49504

#1245749
R T 80 EXPRESS INC
123 9TH ST
BARBERTON  OH    44203

#1245750
R T VANDERBILT CO        EFT
Attn   ACCOUNTS RECEIVABLE
30 WINFIELD ST
NORWALK  CT    06855

#1245751
R THOMAS & ASSOCIATES
4535 FLAT SHOALS PKWY  STE 307
DECATUR  GA    30034

#1546046
R V NIXON
106 GABLES BROOK DR
HUNTSVILLE    AL    35806

#1077795
R VALVE WEST
810 E. 18TH STREET
LOS ANGELES    CA    90021

#1245752
R W BECK & ASSOCIATES
PO BOX 68
COLUMBUS    NE    68601

#1245753
R W BECK INC
PO BOX 68
COLUMBUS    NE    68601

#1245754
R W C INC
2105 S EUCLID AVE
BAY CITY        MI    48706-340

#1245756
R W LINDSAY INC
581 ROCK BEACH RD
ROCHESTER  NY    14617

#1245757
R&B REALTY GROUP
OAKWOOD CORPORATE HOUSING
004217 COLLECTION CENTER DR
CHICAGO    IL    60693

#1245758
R&D ASSOCIATES INC
FIRELANDS PACKAGING
1515 MILAN AVE
SANDUSKY  OH    44870

#1245759
R&D CONSULTING
6656 SANDALWOOD LN
CINCINNATI    OH    45224

#1070363
R&D ENTERPRISES
Attn   ELAINE LIVERANCE
235 MAIN STREET
P.O. BOX 5380
NORTHVILLE    MI    48167

#1245760
R&D INC
1111 OBERLIN RD SW
MASSILLON    OH    44647

#1245761
R&F INC
CARTER REHAB CENTER
415 MILL RD
ADRIAN    MI    49221

#1245762
R&F INC
CARTER REHABILITATION CENTER
109 HERRICK PARK DR
TECUMSEH  MI    49286

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1245763
R&I MANUFACTURING CO
118 NAPCO DR
TERRYVILLE    CT    06787

#1077796
R&L CARRIERS INC.
2483 STATE ROAD 3
WILMINTON    OH    45177

#1245764
R&L SPRING CO
1097 GENEVA PKY
LAKE GENEVA    WI    53147

#1245765
R&M ENGINEERING INC
11446 N LINDEN RD
CLIO    MI    48420

#1245766
R&M EQUIPMENT RENTALS INC
26012 ALABAMA HWY 24
TRINITY    AL    35673

#1245767
R&M PAVING & SEALING INC
5574 OLD SAUNDERS SETTLEMENT R
LOCKPORT NY    14094

#1245768
R&P INDUSTRIAL CHIMNEY CO
244 INDUSTRY PKWY
NICHOLASVILLE    KY    403569130

#1245769
R&P INDUSTRIAL CHIMNEY CO INC
244 INDUSTRY PARKWAY
NICHOLASVILLE    KY    40356

#1528478
R&R BUSIESS FORMS LTD
DALMENY STREET
LIVERPOOL MY    L179PA
UNITED KINGDOM

#1245770
R&R ELECTRONIC SVC
3936 GRAND MEADOWS ST
LAS VEGAS    NV    89129

#1245771
R&R ELECTRONICS    EFT
3936 GRAND MEADOW ST
LAS VEGAS    NV    89129

#1245772
R&R SALES
PO BOX 161
GRAND HAVEN    MI    49417

#1245773
R&R SALES LLC
17810 DEWBERRY PL
GRAND HAVEN    MI    49417

#1077797
R&R STAMPING & FOURSLIDE CO
19481 SAN JOSE AVE
INDUSTRY    CA    91748

#1245774
R&R TECHNOLOGIES LLC
7560 EAST COUNTY LINE ROAD
EDINBURGH    IN    46124

#1245775
R&R TECHNOLOGIES LLC
EDINBURGH ROTOCAST
7560 E COUNTY LINE RD
EDINBURGH    IN    46124

#1529586
R&S DIESEL INJECTION INC
Attn    MR. RAY SPRAGGINS
612A ROOSEVELT AVENUE
ALBANY    GA    31701-2151

#1069327
R&S DIESEL INJECTION INC.
612A ROOSEVELT AVE
ALBANY    GA    317012151

#1245776
R&S MACHINING INC
6135 BRADLEY MANOR
SAINT LOUIS    MO    63129

#1245777
R-C CONTROLS
C/O A&D DEVICES
790 LINDEN AVE
ROCHESTER NY    14625

#1245778
R-C CONTROLS INC
790 LINDEN AVE
ROCHESTER NY    14625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245779
R-CUBED SERVICE & SALES INC
11126 SHADY TRAIL STE 101
DALLAS    TX    75229

#1245780
R-CUBED SERVICE AND SALES INC
11126 SHADY TRAIL STE 101
DALLAS    TX    75229

#1245781
R-TECH GROUP LTD
1791 ORCHARD LAKE RD
BLOOMFIELD HILLS    MI    48302

#1245782
R-TECH GROUP LTD
2507 ASPEN LANE
BLOOMFIELD HILLS    MI    48302

#1245783
R-TECH GROUP LTD
2507 ASPEN LN
BLOOMFIELD HILLS    MI    48302

#1245784
R-THETA INC
6220 KESTREL RD
MISSISSAUGA    ON    L5T 1Y9
CANADA

#1245785
R-W SERVICE SYSTEM INC
20225 GODDARD RD
TAYLOR    MI    481804312

#1245786
R-W SERVICE SYSTEM INC
SEE RD069615870
PO BOX 5482
SEE RD147360143
INDIANAPOLIS    IN    462555482

#1067364
R. BAKER ELECTRONICS
Attn   TERESA VAN BUREN
320 N WASHINGTON ST.
ROCHESTER  NY    14625

#1077798
R. DON BRINK

#1245787
R. J. S. TOOL & GAGE CO
1081 S ETON
BIRMINGHAM    MI    480097132

#1077799
R. JOE STRAND
1 SARATOGA
IRVINE    CA    92620

#1546047
R. MARK SOLANO, PLLC
7615 E. 63RD PLACE, SUITE 210
TULSA    OK    74133

#1245788
R. OLSON MANUFACTURING CO.,INC
50 W NORTH AVE
LOMBARD    IL    60148

#1245789
R. P. VAN HOLLEBEKE

#1067365
R. S. HUGHES COMPANY, INC.
Attn   SALES / MITCHELL HEROLD
5030 E. NOME ST.
DENVER  CO    80329

#1245790
R. SCOTT BELL
1026 FLOYD
BIRMINGHAM    MI    375907707

#1073388
R.A. BROWN ELECTRONICS
JUBILEE BUSINESS PARK
UNIT 16
WEYMOUTH, DORSET    DT4 7BS
UNITED KINGDOM

#1546048
R.A.M. MACHINE INC
101 E HOBSON AVE
SAPULPA    OK    74066-2807

#1529587
R.B. ANNIS CO INC
1101 N DELAWARE ST
INDIANAPOLIS    IN    46202

#1069328
R.C. ENGINEERING INC
20807 HIGGINS COURT
TORRANCE  CA    90501

#1546049
R.C. RAMSEY COMPANY
P O BOX 3387
TULSA    OK    74101

#1077800
R.C.R. CONCRETE CO.
12742 CHOISSER RD
GARDEN GROVE   CA    92840

#1546050
R.D.'S - DO NOT USE
PO BOX 927
EDGEWOOD TX    75117

#1546051
R.D.'S MECHANICAL, INC.
101 B SOUTH HOUSTON
EDGEWOOD  TX    75117

#1546052
R.D.'S MECHANICAL, INC.
P.O. BOX 927
EDGEWOOD TX    75117

#1077801
R.F. MACDONALD CO.
4545 N. ,BRAWLEY #103
FRESNO    CA    93722

#1245791
R.J. MC CRACKEN & SON INC
5345 44TH ST SE
GRAND RAPIDS    MI    495124001

#1077802
R.K. FABRICATION, INC.
2841 E. LA PALMA AVENUE
ANAHEIM    CA    92806

#1071132
R.L. CLEANING
98 WOODBRIDGE CT. SOUTH
LANGHORNE   PA    19053

#1067366
R.M. HOFFMAN COMPANY
Attn    DEBBIE PAULINO X 104
159 SAN LAZARO AVENUE
SUNNYVALE   CA    94086

#1077803
R.S. HUGHES CO., INC.
2107 E. MAGNOLIA ROAD
PHOENIX    AZ    85034

#1077804
R.S. PRICE & SON
Attn    RAMON PRICE
REFRIGERATION
MAIL BOXES ETC., # 3997
6845 HIGHWAY 90, SUITE 105
DAPHNE    AL    36526

#1546053
R.T. VANDERBILT CO INC
30 WINFIELD STREET
NORWALK  CT    06856-5150

#1245792
R/S ELECTRIC MOTORS
510 SENECA
SAINT JOSEPH    MO    64501

#1077805
R2 EXHIBITION SPECIALISTS
11261 WARLAND DRIVE
CYPRESS   CA    90630

#1245793
RA INDUSTRIES INC
NEPTUNE CHEMICAL PUMP CO DIV
204 DEKALB PIKE
LANSDALE    PA    19446

#1245794
RA JONES & CO INC EFT
2701 CRSCENT SPRINGS RD
COVINGTON   KY    41017

#1245795
RA PHILLIPS INDUSTRIES INC
PHILLIPS INDUSTRY
12070 BURKE ST
SANTA FE SPRINGS    CA    90670

#1031796
RAAB   MARK
489 B JASON PLACE
BRICK    NJ    08724

#1060151
RAAB   GLENN
1619 BRAMOOR DR
KOKOMO   IN    46902

#1137349
RAAB   ANTON J
4106 E WILDER RD #321
BAY CITY    MI    48706-2239

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137350
RAAB   MICHAEL G
272 SILVER BUGLE LN
W CARROLLTON OH    45449-2367

#1137351
RAAB   ROBERT A
2924 ABBOTT RD
MIDLAND    MI    48642-4769

#1245796
RAAB MARK
489-B JASON PLACE
BRICK     NJ    08724

#1245797
RAABE CORP
N92 W14701 ANTHONY AVE
MENOMONEE FALLS  WI    53051

#1245798
RAABE CORPORATION
N92 W14701 ANTHONY AVENUE
MENOMONEE FALLS  WI    530511630

#1031797
RAASCH  DONALD
218 N FRANKLIN ST
SAGINAW  MI    486041210

#1060152
RAASCH  GERALD
6852 PENRIDGE DRIVE
CENTERVILLE    OH    45459

#1060153
RAATH  PHILLIPUS
PO BOX 49047
CHARLOTTE  NC    28277

#1137352
RABADUE  RONALD G
3119 RIVERVIEW
BAY CITY    MI    48706-0000

#1137353
RABASSA   JOHN A
315 HOLBROOK LN
SAGINAW   MI    48603-6256

#1137354
RABB   CHARLES L
63 GANSON ST
N TONAWANDA  NY    14120-7212

#1137355
RABB SR.    EUGENE
807 DALEWOOD PL
TROTWOOD OH    45426-2209

#1073389
RABBIT SEMICONDUCTOR, INC.
Attn   PAT WILLIAMS
DIGI INTERNATIONAL
2900 SPAFFORD ST.
DAVIS     CA    95616

#1031798
RABE  DANIEL
1245 E. BROADWAY #11
ANAHEIM   CA    92805

#1060154
RABE   ANGELA
4906 AMBERWOOD DRIVE
DAYTON    OH    45424

#1031799
RABEL   MICHAEL
5619 LIBERTY AVE.
NEWTON FALLS    OH    44444

#1031800
RABEL   MICHAEL
5633 NORTH PARK EXT.
WARREN  OH    44481

#1060155
RABER  GREGORY
11813 MUMFORD RD
GARRETTSVILLE    OH    44231

#1137356
RABER   CAROL A
221 WALNUT ST
TIPTON   IN    46072-1640

#1137357
RABER   NORMA J
3374 E 100 S
KOKOMO  IN    46902-2836

#1031801
RABIDEAU   ALLISON
S77 W20298 WOODBERRY
MUSKEGO WI    53150

#1031802
RABIDEAU   GARY
313 WITMER RD
N TONAWANDA   NY   141201642

#1031803
RABIDEAU   JAMES
S77 W20298 WOODBERRY LN
MUSKEGO   WI   531508257

#1031804
RABIDEAU   RENEE
3937 LOCKPORT AVE
N TONAWANDA   NY   14120

#1031805
RABIDEAU   THOMAS
4825 EAST STERLING ROAD
STERLING   MI   486599539

#1031806
RABIDEAU   TIMOTHY
3937 LOCKPORT AVE
N TONAWANDA   NY   14120

#1137358
RABIDEAU   GARY F
1635 BRIARSON DR
SAGINAW   MI   48603-4498

#1137359
RABIDEAU   LINDA D
4650 VILLAGE DR
SAGINAW   MI   48603-6228

#1137360
RABIDEAU   RICHARD A
4104 VERA
SAGINAW   MI   48603-4047

#1031807
RABLE   MARGARET
5586 CHAPEL HILL CT S
WARREN   OH   44483

#1137361
RABOINE   ALBERT M
30236 FOREST DRIVE
BURLINGTON   WI   53105-9111

#1031808
RABORN   CHRISTINA
13571 S CLOVER CT
KOKOMO   IN   46901

#1060156
RABOSKY   DARREN
6653 STRUTHERS RD
POLAND   OH   44514

#1031809
RABURN   ALLEN
1291 CONEY ROAD SOUTH
CORDELE   GA   31015

#1137362
RABURN   LARRY H
5069 OGDEN HWY
ADRIAN   MI   49221-9641

#1031810
RABY   CHRISTOPHER
15 CHRIS LANE
MIAMISBURG   OH   45342

#1137363
RABY   BENNY L
HC86 BOX 339
PINEVILLE   KY   40977-9506

#1137364
RABY   SUSAN D
380 STRAWBERRY RDG
MOUNT MORRIS   MI   48458-9114

#1137365
RABY   WINSTON
403 ARNETT BLVD
ROCHESTER   NY   14619-1127

#1245799
RAC TRANSPORT CO INC
SCWSCACRACP
PO BOX 881902
STEAMBOAT SPRINGS   CO   80488

#1528479
RACAL INSTRUMENTS GROUP LTD
FERNDOWN INDUSTRIAL EST
29-31 COBHAM RD
WIMBORNE   BH21 7BF
UNITED KINGDOM

#1073390
RACAL-DANA INSTRUMENTS INC
Attn   INVOICE APPROVAL
P O BOX 19541
IRVINE   CA   92713-9514

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245800
RACAR INTERNATIONAL
33 W 10TH ST STE 601
ANDERSON   IN    46016

#1245801
RACAR INTERNATIONAL
RACAR INTERNATIONAL D/E INC
33 W 10TH ST STE 601
ANDERSON   IN    46016

#1137366
RACCO  JENNIFER L.
4756 STATE ROUTE 46
COURTLAND  OH   44410

#1031811
RACE  DARRYL
5010 FAIRHURST DRIVE
DAYTON  OH   45414

#1060157
RACE  STEPHANIE
1305 LEGAULT
ORTONVILLE   MI    48462

#1137367
RACE  LEONORA
176 PENNELS DRIVE
ROCHESTER  NY   14626-4911

#1137368
RACE  RICHARD L
1386 ISLAND COTTAGE RD
ROCHESTER  NY   14612-1536

#1245803
RACE STEPHANI A
1305 LEGAULT
ORTONVILLE   MI    48462

#1245804
RACER INTERNATIONAL D\E EFT
INC     RMT 2\01 LETTER KL
MADISON COMMUNITY BANK TOWER
33 W 10TH ST STE 601
ANDERSON  IN    46016

#1245805
RACERS INC
302 S MERIDIAN ST
INDIANAPOLIS     IN    46225

#1069329
RACETRONIX
2930 PINE AVENUE
SUITE # 239
NIAGARA FALLS    NY   14301

#1069330
RACETRONIX
55 TORBAY ROAD
UNIT # 7
MARKHAM  ON   L3R 1G7
CANADA

#1069331
RACETRONIX
C/O YOURMAIL
3901 DON MILLS RD  UNIT #8
TORONTO   ON   M2H 2S7
CANADA

#1031812
RACETTE  TREVA
2634 WILSON CAMBRIA RD
WILSON   NY   14172

#1245806
RACEWAY ENTERTAINMENT
STE 233
6145 E CRAWFORDSVILLE RD
SPEEDWAY  IN    46224

#1537392
RACHAEL THOMAS
120 E. STATE ST. APT 1
CORUNNA  MI    48817

#1060158
RACHAL  CORNELL
6232 FERNCREEK DRIVE
JACKSON  MS   39211

#1077806
RACHEL A. FITZPATRICK

#1077807
RACHEL KEITH
PETTY CASH CUSTODIAL
17195 U.S.HWY 98 WEST
FOLEY  AL    36535

#1537393
RACHEL MITCHELL
113 PHEASANT RUN
AMHERST  NY   14228

#1060159
RACINE  CHRISTINA
424 WOODBRIDGE
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1060160
RACINE   DAVID
8547 WINDY HILL
GRAND BLANC   MI    48439

#1060161
RACINE   MELISSA
2965 SUMMIT DR
HIGHLAND   MI    48356

#1137369
RACINE   DONALD C
5253 OLDE SHAWBORO RD
GRAND BLANC   MI    48439-8707

#1245807
RACINE COUNTY CLERK OF COURT
ACCT OF HARRISON SPALDING
CASE # 956-FA-0722
730 WISCONSIN AVE
RACINE   WI    399425968

#1245808
RACINE FEDERATED INC
FLOCAT
9016 58TH PL STE 300
KENOSHA   WI    53144

#1245809
RACINE FEDERATED INC
HEDLAND PRODUCTS DIV
2200 SOUTH ST
RACINE   WI    534041526

#1245810
RACINE OLSON NYE BUDGE &
BAILEY CHARTERED
201 E CENTER
POCATELLO   ID    83204

#1245811
RACINE UNITED COMMUNITY SVCS
2000 DOMANIK DRIVE
RACINE   WI    53404

#1245812
RACING CHAMPIONS SOUTH
9115 HARRIS CORNERS PKWY 200
CHARLOTTE   NC    28269

#1245813
RACING RADIOS
PO BOX 566
FOREST PARK   GA    30298

#1245814
RACK PROCESSING CO
170 FOX DR
PIQUA   OH    45356

#1245815
RACK PROCESSING CO
RAC
2350 ARBOR BLVD
DAYTON   OH    45439-172

#1245817
RACK PROCESSING CO
RAC
3311 AMBROSE AVE
NASHVILLE   TN    37207

#1245818
RACK PROCESSING CO INC EFT
2350 ARBOR BLVD
DAYTON   OH    454391724

#1070364
RACK-M UP DISTRIBUTORS
Attn   DAVID BEEBE
2115 N. WOODLAWN PARK AVE.
MCHENRY   IL    60050-1235

#1060162
RACKETT   CARY
9084 RIDGE RD
GOODRICH   MI    48438

#1137370
RACKLEY   JERRY L
81 CROSS CREEK PKWY
DALLAS   GA    30157-3113

#1245819
RACKLIN BERNSTEIN MINJARES &
ASSOCIATES
1111 N GRAND BLVD   STE 203
GLENDALE   CA    91202

#1245820
RACKMOUNT SOLUTIONS
4109 GLENHAVEN
HOLD PER DANA FIDLER
GARLAND   TX    75042

#1245821
RACO INDUSTRIES INC
5480 CREEK RD
RMT ADD CHG 10\00 TBK LTR
CINCINNATI   OH    45242

#1245822
RACO INDUSTRIES INC
5480 CREEK RD
CINCINNATI   OH    45242

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245824
RACOM INFORMATION TECHNOLOGIES
TIN 720770799
1820 L & A RD
METAIRIE      LA      70001

#1060163
RACZ   PAUL
8970   BRIARBROOK DR NE
WARREN   OH   44484

#1031813
RACZ*   RICHARD
P.O. BOX 493
NILES      OH   44446

#1137371
RACZKIEWICZ   TIMOTHY D
5053 CARRIAGE LN
LOCKPORT   NY   14094-9747

#1060164
RAD   MAHMOOD
2344 JULIETTE LOW DRIVE
EL PASO   TX   79936

#1060165
RADA   MARK
4709 MAYFIELD DR.
KOKOMO   IN   46901

#1000037
RADA SPIVAK
27943 SMYTH DR.
VALENCIA      CA      91355

#1031814
RADABAUGH BRENDA
15012 STEEL RD
CHESANING   MI      486169529

#1031815
RADABAUGH RICKY
15012 STEEL RD.
CHESANING   MI      48616

#1137372
RADABAUGH THOMAS K
124 S TRUMBULL RD
BAY CITY      MI      48708-9200

#1137373
RADABAUGH VIVIAN K
12948 S TRLR US 31 38
KOKOMO   IN      46901

#1542462
RADAC CORPORATION
1231 4TH AVE
DAYTON   KY      41074-1230

#1245825
RADAR INDUSTRIES
27101 GROESBECK HWY
WARREN   MI      48089

#1245826
RADAR INDUSTRIES INC
27101 GROESBECK HWY
WARREN   MI      48066-234

#1245828
RADAR INDUSTRIES INC
27101 GROESBECK HWY
WARREN   MI      48089

#1070365
RADAR SECURITY ALARMS
P.O. BOX 806247
ST. CLAIR SHORES      MI      48080

#1245830
RADAR SECURITY ALARMS
PO BOX 806247
SAINT CLAIR SHORES      MI      48080

#1031816
RADCLIFFE   DAVID
200 S CENTRAL ST
OLATHE      KS      660613609

#1245832
RADCO INDUSTRIES INC
3226 FRENCHMENS RD
TOLEDO   OH   436072919

#1031817
RADDATZ   JACQUELINE
5010 S 24TH ST
MILWAUKEE   WI      532213448

#1137374
RADDATZ   PETER H
9512 EPSI CT
HUDSON   FL      34669-0815

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1521991
RADDATZ  CLAUS
781 LINDSEY LANE
BOLINGBROOK   IL        60440

#1137375
RADDER  ROBERT P
362 WILER RD
HILTON      NY     14468-9169

#1031818
RADDER JR  EDWARD
349 BARBADOS DR
CHEEKTOWAGA NY      142272534

#1060166
RADECKI  RICHARD
170 CASTLEBROOK
WILLIAMSVILLE       NY     14221

#1031819
RADEMACKER RYAN
50 CLINTON ST
BATAVIA      NY     14020

#1031820
RADEMACKER WAYNE
42 COE AVE.
OAKFIELD   NY     14020

#1031821
RADER  BRIAN
10851 PAMONA ST
MIAMISBURG   OH     45342

#1031822
RADER  BYRON
249 RIVERVIEW AVE
NEWTON FALLS   OH     444441446

#1031823
RADER  KIMBERLY
1318 WATERVALIET AVE.
DAYTON   OH     45420

#1031824
RADER  LOUTICA
5503 LIEBOLD DR
HUBER HEIGHTS      OH     45424

#1031825
RADER  TINA
211 BRONWOOD ST
NEW LEBANON   OH     453451303

#1531265
RADER  DONALD J
1137 N FERN AVE
BROKEN ARROW  OK     74012

#1245833
RADER FISHMAN & GRAUER PLLC
39533 WOODWARD AVE STE 140
REMIT CHG 8/20/03 CP
BLOOMFIELD HILLS      MI     48304

#1031826
RADFORD  BENJAMIN
1015 WHITE PINE STREET
NEW CARLISLE   OH     453441129

#1031827
RADFORD  PATRICIA
4620 BELMONT COURT
HUBER HEIGHTS     OH     45424

#1137376
RADFORD  JUDITH A
801 MARQUETTE ST.
FLINT      MI     48504-7715

#1137377
RADFORD  WILLIAM H
1077 MAIN ST
MOULTON   AL     35650-1110

#1245834
RADFORD UNIVERSITY
PO BOX 6922
RADFORD   VA     24142

#1060167
RADHESHWARRIMA
2900 NORTHWIND DR.
E. LANSING      MI     48823

#1137378
RADHESHWARHARI I
5884 THREE PONDS CT
WEST BLOOMFIELD  MI     48324-3124

#1245835
RADHESHWAR HARI
1441 W LONGLAKE RD
TROY   MI     48098

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1077808
RADIAC ABRASIVES
1015 S. COLLEGE AVE
SALEM   IL      62881

#1245836
RADIALL INC
260 HATHAWAY DR
STRATFORD   CT    06615

#1245837
RADIALL INC
260 HATHAWAY DR
STRATTFORD   CT    06615

#1171549
RADIALL/LARSEN ANTENNA
TECHNOLOGIES
PO BOX 823210
VANCOUVER   WA    986820067

#1245838
RADIALL/LARSEN ANTENNA
TECHNOLOGIES
3611 NE 112TH AVE
VANCOUVER   WA    98682

#1245839
RADIALL/LARSEN ANTENNA TECHNOL
3801 NE 109TH AVE STE J
VANCOUVER   WA    98682

#1245840
RADIALL/LARSEN ANTENNA TECHNOL
PO BOX 1246
DENVER   CO    80291

#1245841
RADIAN CORPORATION
PO BOX 841687
DALLAS   TX    75284

#1546054
RADIAN CORPORATION
ACCOUNTING MANAGER
8501 MOPAC BLVD
AUSTIN   TX    78720-1088

#1245842
RADIANT IMAGING
26425 NE ALLEN ST STE 203
DUVALL   WA    98019

#1245843
RADIANT IMAGING INC
15321 MAIN ST NE STE 310
DUVALL   WA    98019

#1245844
RADIANT IMAGING INC
26425 NW ALLEN ST STE 203
DUVALL   WA    98019

#1077809
RADIATION DETECTION CO. INC.

#1245845
RADIATION DYNAMICS INC
151 HEARTLAND BLVD
BRENTWOOD  NY    117178315

#1245846
RADIATION DYNAMICS INC
151 HEARTLAND BLVD
EDGEWOOD  NY    11717

#1542463
RADIATOR EXPRESS WHSE
4401 PARK RD
BENICIA   CA    94510-1124

#1245847
RADIATOR HOSPITAL
637 OTTAWA AVE NW
GRAND RAPIDS   MI    49503

#1245848
RADIATOR SIGHT GAUGE CORP
SAFETY SIGHT
2197 GREENSPRING DR
LUTHERVILLE-TIMONIUM   MD    210933113

#1524921
RADIATOR WHSE
D/B/A/ MIKE'S AUTO RADIATOR
4880 STAMP RD
MARLOW HEIGHTS   MD    20748-6715

#1542464
RADIATOR WHSE
D/B/A MIKE'S AUTO RADIATOR
4880 STAMP RD
MARLOW HEIGHTS   MD    20748-6715

#1524922
RADIATORS INC
3520 S STATE ST
SALT LAKE CITY   UT    84115-4709

#1542465
RADIATORS INC
DBA J-MAC RADIATOR WHSE
3520 S STATE ST
SALT LAKE CITY        UT        84115-4709

#1060168
RADICH    MARILYN
6115 TIMBERBROOK LN
COLUMBUS  OH        43228

#1137379
RADICH    JOHN A
1867 HICKORY HILL DR
COLUMBUS  OH        43228-9715

#1137380
RADICH    MARILYN J
6115 TIMBERBROOK LN
COLUMBUS  OH        43228-9696

#1031828
RADIN    GEORGE
1318 E 2350TH RD
EUDORA  KS        660259278

#1031829
RADINA    KURT
11970 HOLLAND RD
REESE  MI        48757

#1031830
RADINA    PAUL
359 GASLILGHT LN.
SAGINAW  MI        48609

#1542466
RADIO CITY INC
175 APPLE RD
LEWISTON  ME        04240-1011

#1542467
RADIO COMMUNICATIONS INC
11 WATER ST
WATERVILLE    ME    04901-6553

#1542468
RADIO ENGINEERING IND INC
6534 L ST
OMAHA  NE        68117-1199

#1546055
RADIO FREQUENCY COMPANY
150 DOVER ROAD
MILLIS    MA    02054

#1546056
RADIO INC
1000 SOUTH MAIN
TULSA    OK    74119-2499

#1542469
RADIO SALES & SERVICE CORP
5920 MILWEE ST
HOUSTON  TX        77092-6214

#1077810
RADIO SHACK
3030 PLAZA BONITA RD #1180
NATIONAL CITY        CA        91950

#1245849
RADIO SHACK
ADDR 2\99
PO BOX 901018
FORT WORTH    TX    76102

#1546057
RADIO SHACK
21629 NETWORK PLACE
CHICAGO    IL    60673-1216

#1546058
RADIO SHACK
2730 S HARVARD
TULSA    OK    74114

#1546059
RADIO SHACK
PO BOX 848549
DALLAS    TX    75284-8549

#1540075
RADIO SOUND INCORPORATED
Attn    ACCOUNTS PAYABLE
1713 COBALT DRIVE
LOUISVILLE        KY        40299

#1245850
RADIO TRANSFER EXPEDITERS EFT
RADIO TRANSFER INC  SCAC RDIO
2600 5 MILE RD NE
GRAND RAPIDS  MI        49505

#1542470
RADIO WORLD
1715 OPELIKA RD
AUBURN    AL    36830-2805

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1245851
RADIODATA CORPORATION
2375 E CAMELBACK RD STE 500
PHOENIX      AZ      85016

#1245852
RADIODETECTION CORPORATION
35 WHITNEY ROAD
MAHWAH  NJ      07430

#1245853
RADIOLOGY ASSOC OF WARREN INC
C\O EDWARD C WALKER MD
5841 CHESTNUT RIDGE RD
HUBBARD  OH      44425

#1245854
RADIOLOGY ASSOCIATES OF WARREN
5841 CHESTNUT RIDGE RD
HUBBARD  OH      44425

#1245855
RADIOLOGY PHYSICIANS INC
7707 PARAGON RD
CENTERVILLE      OH      45459

#1245856
RADIOLOGY PHYSICIANS INC
PO BOX 714030
CINCINNATI      OH      45271

#1070366
RADIOSHACK
PO BOX 281395
ATLANTA      GA      30384

#1245857
RADIOSHACK
FAIRFIELD COMMONS MALL
2727 FAIRFIELD COMMONS DR
BEAVERCREEK  OH      45431

#1245858
RADISSON HOTEL CORPORATION
RADISSON PLAZA & SUITE HOTEL
8787 KEYSTONE AT THE CROSSING
INDIANAPOLIS      IN      46240

#1070367
RADISSON KINGSLEY HOTEL
39745 NORTH WOODWARD AVE.
BLOOMFIELD HILLS      MI      48304

#1245859
RADISSON RESORT
1275 HURON ST S
YPSILANTI      MI      48197

#1245860
RADISSON SEVEN SEAS CRUISE
600 CORPORATE DRIVE SUITE 410
FORT LAUDERDALE  FL      33334

#1245861
RADISSON SEVEN SEAS CRUISES
Attn   ACCOUNTING DEPT
PO BOX 1767
MINNEAPOLIS      MN      554401767

#1077811
RADISSON SUITE HOTEL

#1073391
RADISYS
Attn   ACCOUNTS PAYABLE
5445 NE DAWSON CREEK DRIVE
HILLSBORO      OR      97124

#1245862
RADISYS CORP
5445 NE DAWSON CREEK DR
HILLSBORO      OR      971245797

#1245863
RADISYS CORP
UNIT 83
5445 NE DAWSON CREEK DR
ADD CHG 10/04/04 AH
HILLSBORO      OR      971245797

#1066522
RADISYS CORPORATION
Attn   DENISE DRUMOND
5445 N.E DAWSON CREEK DR
HILLSBORO      OR      97124

#1067367
RADISYS CORPORATION
Attn   CHERYL STONE
5445 NE DAWSON CREEK DRIVE
HILLSBORO      OR      97124

#1079238
RADIX GROUP INTERNATIONAL, INC
A/K/A DANZAS AEI CUSTOMS
BROKERAGE SERVICES
A/K/A  DANZAS AEI INTERCONTINENTAL
29200 NORTHWESTERN HWY.
SOUTHFIELD      MI      48043

#1245864
RADIX HOLDINGS LLC
DBA INNOVAR SYSTEMS
12155 COMMISSIONER DRIVE
NORTH JACKSON  OH      44451

#1031831
RADKA   DALE
1067 S 9TH ST
AU GRES     MI     487039560

#1031832
RADKA   GEORGE
31 SAINT LUCIAN CT
CHEEKTOWAGA NY     142252247

#1245865
RADLER ENTERPRISES TEXAS INC
14450 TC JESTER STE 100
HOUSTON TX     77014

#1137381
RADLER JR   JOHN
22 BRENWAL AVE
TRENTON NJ     08618-1741

#1546060
RADLEY CORPORATION
23077 GREENFIELD  STE 440
SOUTHFIELD     MI     48075

#1537394
RADLEY IMPORTS INC
PO BOX 339
SPOTSLYVANIA     VA     22553

#1060169
RADLICK   JAMES
12889 BRIGHTON CIRCLE
CARMEL   IN     46032

#1137382
RADLICK   MARY A
1220 41ST AVE. EAST
ELEENTON FL     34222

#1060170
RADLINSKI   BEVERLY
3382 DUPON
STERLING HEIGHTS     MI     483102543

#1031833
RADO   WILLIAM
408 ASBURY LN
NILES     OH     444462851

#1137383
RADO   THOMAS E
16265 E C R 32
BELLEVUE   OH     44811-9590

#1245866
RADO THOMAS
16265 E CO RD 32
BELLEVUE   OH     448119590

#1530082
RADOFSKI   DEVIN
1210 E MILTON
HAZEL PARK   MI     48030

#1529588
RADOFSKI, DEVIN
11227 SHERMAN
WARREN   MI     48089

#1245867
RADOLID THIEL GMBH
LOESENBACHER LANDSTR 166
LUEDENSCHEID     58487
GERMANY

#1245869
RADOLID THIEL GMBH     EFT
LOSENBACHER LANDSTR 166
D-58509 LUDENSCHEID
GERMANY

#1077812
RADOLL DESIGN, INC.
309 BAYBROOK STREET
THOMASVILLE     GA     31792

#1245870
RADOLL DESIGNS INC
309 BAYBROOK ST
THOMASVILLE     GA     31792

#1245871
RADOLL DESIGNS INC
309 BAYBROOK STREET
THOMASVILLE     GA     317990125

#1031834
RADOMINSKI   MARK
192 ORCHARD PL
LACKAWANNA   NY     142181706

#1031835
RADOSKY   MARK
126 VERMONT AVE
LOCKPORT NY     140945732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031836
RADOSKY  STANLEY
7361 BISHOP RD
APPLETON   NY    14008

#1137384
RADOVIC   BERNARD
1101 EAST AVE SE
WARREN   OH    44484-4901

#1031837
RADU  CHARLES
1466 WAKEFIELD DR.
HERMITAGE    PA    16148

#1060171
RADU  ALEXANDRU
42489 GREEN VALLEY
APT 109
CLINTON TWP    MI    48038

#1137385
RADU  CHARLES A
7513 GONCZ DR
MASURY   OH    44438-9767

#1137386
RADU   DARLENE B
7513 GONCZ DR
MASURY   OH    44438-9767

#1031838
RADUNS  GARY
8703 MAIN ST., PO BOX 427
BARKER   NY    14012

#1245872
RADVA CORP
301 FIRST ST
RADFORD  VA    241411569

#1245874
RADYNE CORP
211 W BODEN ST
MILWAUKEE    WI    532071098

#1522070
RADYSHEWSKYLISA
65 STREAM LANE
LEVITTOWN    PA    19055

#1137387
RADZIEWICZ   ROBERT A
521 GEYER ST
FRANKENMUTH  MI    48734-1605

#1031839
RAE   ROBIN
3971 BRADLEY BROWNLEE RD.
CORTLAND   OH    44410

#1060172
RAE   MARY
20 BRIDGEWOOD LANE
ELLISVILLE   MS    39437

#1137388
RAE   RAYETTA R
3971 BRADLEY BROWNLEE RD.
CORTLAND   OH    44410-9766

#1531758
RAE   GAYLE M
P.O. BOX 2398
BORREGO SPRINGS   CA    92004

#1245875
RAE MARY L
1 THAMES AVE
LAUREL   MS    39440

#1245876
RAE SYSTEMS INC
1339 MOFFETT PARK DR
SUNNYVALE   CA    94089

#1245877
RAE SYSTEMS INC
680 W MAUDE AVE STE 1
SUNNYVALE   CA    94086

#1060173
RAEDY  JASON
1215 BLUE HERON DR.
SAGINAW   MI    48609

#1537395
RAELENE MULLAS
25502 MCDONALD
DEARBORN HGT  MI    48125

#1031840
RAELIGH   DONALD
3208 E FIFTH ST
DAYTON   OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1245878
RAETECH CORP
4750 VENTURE DR STE 100
ANN ARBOR    MI    48108

#1245880
RAETECH CORPORATION
4750 VENTURE DRIVE SUITE 100
ANN ARBOR    MI    481089599

#1137389
RAETZ    CARL W
6773 RAPIDS RD LOT#220
LOCKPORT NY    14094

#1067368
RAF ELECTRONIC HARDWARE
Attn    KATHLEEN OR TONY
95 SILVERMINE RD.
SEYMOUR    CT    06483

#1245881
RAF FLUID POWER INC
6750 ARNOLD MILLER PKY
SOLON    OH    44139

#1245882
RAF FLUID POWER INCORPORATED
ADD CHG  11\97
6750 ARNOLD MILLER PKWY
SOLON    OH    44139

#1245883
RAFAEL ALCOCER GRANADOS    EFT
DBA SERVICIOS Y MANTENIMIENTO
ALVARO OBREGON 32 ESTO JOAQUIN
36981 ABASOLO GTO
MEXICO

#1031841
RAFALSKI    WALTER
22 N. PERRY ST.
VANDALIA    OH    453773015

#1031842
RAFF    CHRISTIAN
3083 NE CATAWBA RD
PORT CLINTON    OH    43452

#1137390
RAFF    CHRISTIAN
4311 E LINDA DR
PORT CLINTON    OH    43452-9725

#1137391
RAFFA    GERALD D
5986 STONE HILL RD
LAKEVILLE    NY    14480-9705

#1031844
RAFFEL    KEVIN
77 JACKSON AVE
N TONAWANDA NY    14120

#1137392
RAFFERTY    THOMAS M
3090 SANDYWOOD DR
KETTERING    OH    45440-1503

#1547121
RAFFERTY    MARY
14 LEYBURN CLOSE
SOUTHDENE
UNITED KINGDOM

#1245884
RAFFERTY THOMAS M
3090 SANDYWOOD DR
KETTERING    OH    454401503

#1245885
RAFFERTY, TIMOTHY
INNOVATIVE PRODUCTS
253 4TH ST E
SAINT PAUL    MN    55101

#1245886
RAFFERTY, TIMOTHY
INNOVATIVE PRODUCTS
905 JEFFERSON AVE
SAINT PAUL    MN    55102

#1245887
RAFFI & SWANSON INC
100 EAMES ST
WILMINGTON    MA    01887

#1245888
RAFFLENBEUL RUDOLF
STAHLWARENFABRIK GMBH & CO
EILPER STR 126 128
D 58091 HAGEN
GERMANY

#1031845
RAFFONE    PATRICIA
2955 ROBERT OLIVER AVE
FERNANDINA    FL    32034

#1060174
RAFFOUL    RAPHAEL
345 DEVONSHIRE
DEARBORN MI    48124

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1031846
RAFOTH  THEODORE
1221 JOHNSON RD
CHURCHVILLE    NY    14428

#1031847
RAFTERY  THOMAS
1785 ST. RT. 61
NORWALK  OH    448579803

#1245889
RAG ELECTRONICS INC
TESTEQUITY INC
2450 TURQUOISE CIR
NEWBURY PARK  CA    913201200

#1060175
RAGALYI  STEVEN
3636 BRADLEY BROWNLEE
CORTLAND   OH    44410

#1031848
RAGAN  GLENN
115 BROOKVILLE DR
HARVEST    AL    357499792

#1031849
RAGAN  JOHN
2655 BELVEDERE DR APT D-7
JACKSON  MS    39212

#1031850
RAGAN  TYRONE
701 OAK LEAF DR
DAYTON  OH    45408

#1137393
RAGAN  BRADLEY C
1200 SPRINGVIEW DR
FLUSHING    MI    48433-1490

#1137394
RAGAN  CHRISTINE M
10150 SHERIDAN RD
BURT    MI    48417-2171

#1137395
RAGAN  DEWEY J
10150 SHERIDAN RD
BURT    MI    48417-2171

#1137396
RAGAN  JACK R
13300 W 400 S
DALEVILLE    IN    47334-0000

#1546061
RAGAN COMMUNICATIONS
PO BOX 5970
CAROL STREAM  IL    60197

#1245890
RAGAN COMMUNICATIONS INC
316 N MICHIGAN AVE STE 300
CHICAGO   IL    60601

#1245891
RAGAN TECHNOLOGIES
204 PLEASANT ST
WINCHENDON  MA    01475

#1245893
RAGAN TECHNOLOGIES INC
204 PLEASANT ST
WINCHENDON  MA    01475

#1245894
RAGGIO CAPPEL CHOZEN & BERNIAR
PO BOX 820
LAKE CHARLES    LA    70602

#1031851
RAGHAVENDER REDDY
3907 BIRTHWOOD COURT
NORTH BRUNSICK    NJ    08902

#1060176
RAGHUPATRUNI NAGESWARA
5462 WEST MAPLE
WEST BLOOMFIELD    MI    48322

#1031852
RAGLAND  IMOGENE
4712 DECHANT RD
COLUMBUS  OH    432294579

#1031853
RAGLAND  MONICA
4710 SEVEN SPRINGS RD
RAYMOND  MS    39154

#1031854
RAGLAND  TIMOTHY
3631 FLORIAN DR
COLUMBUS  OH    432193003

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1137397
RAGLAND  ANNIE M
2117 CANNIFF ST
FLINT    MI    48504-2009

#1137398
RAGLAND  BEATRICE G
4700 SEVEN SPRINGS RD
RAYMOND  MS    39154-9612

#1137399
RAGLAND  DONALD W
3075 WILLOW SPRINGS DR
COLUMBUS  OH    43219-3064

#1137400
RAGLAND  IDA A
817 HURON AVE
DAYTON  OH    45402-5325

#1137401
RAGLAND  MARY H
PO BOX 2112
ANDERSON  IN    46018-2112

#1137402
RAGLAND  WILLIE A
2917 BARTH STREET
FLINT    MI    48504-3051

#1031855
RAGLIN  CHRISTOPHER
2731 HOLMES AVE
DAYTON  OH    45406

#1031856
RAGNONE LYNETTE
12925 GRATIOT RD.
SAGINAW  MI    48609

#1137403
RAGNONE JOSEPH D
1031 ROMAN DRIVE
FLINT    MI    48507-4017

#1031857
RAGSDALE  MICHAEL
5398 SQUIRE LN
FLINT    MI    485062218

#1524928
RAGUSA, ANTHONY JR
D/B/A STEREO ADVANTAGE INC
5195 MAIN ST
WILLIAMSVILLE    NY    14221-5387

#1542471
RAGUSA, ANTHONY JR
D/B/A STEREO ADVANTAGE INC
5195 MAIN ST
WILLIAMSVILLE    NY    14221-5387

#1077813
RAH INDUSTRIES
26037 HUNTINGTON LN
VALENCIA    CA    91355

#1137404
RAHE  JAMES A
1518 WESTWOOD DR
NORTON SHORES MI    49441-5884

#1060177
RAHEB  GEORGE
20640 VIA VERONICA
YORBA LINDA    CA    92887

#1137405
RAHEJA  RANI
2785 EMBER WAY
ANN ARBOR  MI    48104-6463

#1031858
RAHMAN HAFIZ
306 COMMONWAY - APT 306
SOMERSET  NJ    08873

#1031859
RAHMAN  SIKIRU
224 PHILLIPS RD
SOMERSET  NJ    08873

#1031860
RAHMAN TAUHEEDAH
5 ALTON DR
SOMERSET  NJ    08873

#1060178
RAHMAN MAHFUZUR
42900 BRADLEY DRIVE
BELLEVILLE    MI    48111

#1060179
RAHMOELLER KENNETH
4248 WHITE BIRCH DRIVE
WEST BLOOMFIELD MI    48323

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1245895
RAHN PRECISION
1101 PROSPER DR
WAITE PARK    MN    56387

#1245896
RAHN PRECISION
430 PROGRESS RD
SAINT CLOUD    MN    56302

#1031861
RAHRIG   SHARON
415 48TH ST.
SANDUSKY   OH    44870

#1245897
RAHWAY STEEL DRUM CO INC
202 ELLIOT STREET
AVENEL   NJ    07001

#1245898
RAHWAY STEEL DRUM COMPANY INC
202 ELLIOT ST
AVENEL   NJ    07001

#1245899
RAHWAY VALLEY SEWERAGE
AUTHORITY
1050 E HAZELWOOD AVE
RAHWAY   NJ    07065

#1060180
RAI   DHRUWA
6724 MANCHESTER DR.
CHANHASSEN  MN    55317

#1060181
RAIA   DOMINIC
4120 FAWN TRL NE
WARREN   OH    44484

#1137406
RAIA   PATRICIA A
4120 FAWN TRAIL N.E.
WARREN   OH    44483-3663

#1245900
RAICHLE BANNING WEISS PLLC EFT
NM CHG 1/02 CP
410 MAIN ST
BUFFALO   NY    142023702

#1077814
RAIDALL-JERRIK, INC.
102 W. JULIE DR.
TEMPE   AZ    85283

#1031862
RAIDEL   THOMAS
4402 LYNTZ RD
WARREN   OH    44481

#1245901
RAIDER TRUCK LINES INC
PO BOX 3998  RD 1
VANDERGRIFT    PA    15690

#1031863
RAIFF   JOHN
1346 HUFFMAN AVE
DAYTON   OH    45410

#1528027
RAIFFEISEN
KAPITALANLAGE-GESELLSCHAFT MBH
Attn   MAG. KLAUS GLASER
AM STADTPARK 9
VIENNA            1030
AUSTRIA

#1528028
RAIFFEISEN
BEFEKTETÉSI ALPAKEZELÖ RT.
Attn   MR. ZOLTAN BERECZKI
AKADÉMIA STR. 6
BUDAPEST            1054
HUNGARY

#1031864
RAIFSNIDER   MYRNA
17484 JUNIPER DRIVE
CONKLIN   MI    49403

#1069332
RAIL INDUSTRIES CANADA INC.
2638 SABOURIN
MONTREAL   PQ    H4S 1M2
CANADA

#1031865
RAILEY   TERENCE
5155 KEELE ST APT 6-B
JACKSON    MS    39206

#1060182
RAILEY   CAROL
600 WEST 2397 SOUTH
RUSSIAVILLE    IN    46979

#1532007
RAILEY   LEISA ANN
8313 E REMINGTON AVE
CLAREMORE  OK    74019

#1137407
RAILEY JR    WILLIAM E
600 W 2397 S
RUSSIAVILLE    IN    46979-0000

#1031866
RAILLING    EDWARD
15924 FOWLER RD.
OAKLEY    MI    48649

#1031867
RAILLING    JEREMY
1708 7TH
BAY CITY    MI    48708

#1245902
RAILROAD SERVICES INC
936 YEARLING WAY
NASHVILLE    TN    372214101

#1245903
RAILROAD SERVICES INC
PO BOX 210121
NASHVILLE    TN    37221

#1137408
RAIMAR    JAMES A
3190 EDWARD PL
SAGINAW    MI    48603-2306

#1537396
RAIMI BLACKERBY
264 WEST LONGFELLOW
PONTIAC    MI    48340

#1245904
RAINBOW CITY, AL
DIRECTOR OF REVENUE

#1537397
RAINBOW DAY CARE CENTER
11303 KIPP RD
GOODRICH    MI    48438

#1245905
RAINBOW INTERNATIONAL CARPET
RAINBOW INTERNATIONAL
5023 LAKE RD
WICHITA FALLS    TX    76308

#1245906
RAINBOW LOGISTICS LLC
PO BOX 7160
RAINBOW CITY    AL    35906

#1245907
RAINBOW SPRINGS DISTRIBUTING
1500 30TH ST
TUSCALOOSA    AL    35401

#1245908
RAINBOW TAPE & LABEL INC
11600 S WAYNE RD
ROMULUS    MI    481741462

#1245909
RAINBOW TAPE AND LABEL INC
11600 SOUTH WAYNE ROAD
ROMULUS    MI    481740453

#1245910
RAINBOW TECHNOLOGIES
NORTH AMERICAN INC
LOCK BOX 66142
EL MONTE    CA    917356142

#1245911
RAINBOW TECHNOLOGIES INC
50 TECHNOLOGY DR
IRVINE    CA    92618

#1067369
RAINBOW TECHNOLOGIES NORTH AM
Attn   MELODY OR PHYLLIS
50 TECHNOLOGY WEST
IRVINE    CA    92618

#1245912
RAINBOW TRANSPORT INC
SCAC RBOT
ASSIGNEE RAINBOW TRANSPORT INC
PO BOX 1948
HIGHLAND    IN    463220103

#1245913
RAINBOW TRUCKING SERVICES INC
2425 RALPH AVE
LOUISVILLE    KY    40216

#1245914
RAINBOW/PUSH AUTOMOTIVE BUREAU
FIRST NATIONAL BUILDING
660 WOODWARD AVE STE 1433
DETROIT    MI    48202

#1245915
RAINCO OF DALLAS INC
1600 N STEMMONS FRWY STE 109
CARROLLTON TX    75006

#1245916
RAINCO OF DALLAS INC
PO BOX 111018
CARROLLTON  TX    750111018

#1031868
RAINER   JAMES
22 ELLWOOD PL.
CHEEKTOWAGA  NY     14225

#1060183
RAINER   TAKIYAH
5209 KIMBERLY DR
GRAND BLANC  MI     48439

#1137409
RAINER   ANNIE D
522 ROSS NEAL RD
PELAHATCHIE   MS    39145-2796

#1245917
RAINER TAKIYAH
632 N CHEVROLET AVE
FLINT   MI    48439

#1031869
RAINES   AUBREY
104 ARLINGTON CT
KOKOMO  IN    469029320

#1031870
RAINES   BRIAN
6605 W 90 S
KOKOMO  IN    46901

#1031871
RAINES   DARLENE
3175 ARIS ST. NW
WARREN  OH   44485

#1031872
RAINES   SCOTT
3178 S 600 W
RUSSIAVILLE    IN   46976

#1060184
RAINES   RONALD
2222 E 125TH ST
KANSAS CITY    MO    64146

#1060185
RAINES   THOMAS
1810 E SYCAMORE ST
KOKOMO  IN    46901

#1137410
RAINES   FLOYD B
8948 FOX GLOVE WAY
MAIMESBURG  OH   45342

#1031873
RAINEY   ALFRED
PO BOX 25
MOORESVILLE   AL    356490025

#1031874
RAINEY   ANTHONY
209 TRAVIS TRAIL
MADISON    MS    39110

#1031875
RAINEY   CHARLES
19 MARY ELAINE DR
HAMILTON   OH    45013

#1031876
RAINEY   DAPHNE
1935 HOUSTON RD
BOLTON   MS     39041

#1031877
RAINEY   JAMESETTA
6331 SHIREY LANE
CENTREVILLE    VA    20121

#1031878
RAINEY   RENEE
23 KURTZ AVENUE
DAYTON   OH   45405

#1031879
RAINEY   ROGER
7770 COUNTY ROAD 59
MOULTON   AL    356505291

#1060186
RAINEY   DONALD
7185 EAST 500 NORTH
KOKOMO  IN    46901

#1060187
RAINEY   R
531 CARROLTON BLVD.
WEST LAFAYETTE    IN    47906

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1077815
RAINIER RUBBER CO
15660 NELSON PLACES
SEATTLE    WA    98188

#1546062
RAININ INSTRUMENT CO
27006 NETWORK PL
CHICAGO    IL    60673-1270

#1546063
RAININ INSTRUMENT CO
BOX 4026
WOBURN MA    01888-4026

#1067370
RAININ INSTRUMENT CO.

#1245918
RAINMAKER SYSTEMS INC
DBA HEWLETT PACKARD EXPRSS SVC
1800 GREEN HILLS RD
330442860
SCOTTS VALLEY    CA    95066

#1245919
RAINMAKER SYSTEMS INC
NCD SERVICE
1800 GREEN HILLS RD STE 222
SCOTTS VALLEY    CA    95066

#1031880
RAINS    EDSEL
1209 GOLDRIDGE DR SW APT 1
DECATUR    AL    35603

#1137411
RAINS    DANNY L
4222 BELL ST
NORWOOD OH    45212-2806

#1031881
RAINWATER  TEDDY
5279 E. MAPLE AVE.
GRAND BLANC  MI    48439

#1137412
RAINWATER  DAVID L
5080 WAY ST
BURTON  MI    48509-1537

#1031882
RAINWATER JR  CHESTER
1205 CLEARVIEW ST SW
DECATUR  AL    35601

#1060188
RAIRIGH    NATALIE
507 NANTICOKE COURT
ABINGDON  MD    21009

#1245920
RAISBECK LARA RODRIGUEZ RUEDA
& GONZALEZ
CALLE 35 NO 7 25 4 PISO
APARTADO AEREO 3746
BOGOTA COLOMBIA    CO

#1245921
RAISIN VALLEY LINES INC
631 1\2 DEPOT ST
BLISSFIELD    MI    49228

#1060189
RAISONI    JAYPRAKASH
1530 SCENIC HOLLOW
ROCHESTER HILLS    MI    483063246

#1245922
RAISOR TRUCKING COMPANY INC
3801 MUD LANE
LOUISVILLE    KY    40229

#1245923
RAITHEL
C/O IPP CORP
1476 BEN SAWYER BLVD STE 11
PPS
MOUNT PLEASANT    SC    29464

#1245924
RAITHEL & CO GMBH
GOETHESTRASSE 6
WEISSENSTADT    95163
GERMANY

#1245926
RAITHEL & CO GMBH    EFT
GOETHESTRASSE 6
95163 WEISSENSTADT
GERMANY

#1245927
RAITHEL CO GMBH  (EU
FRAU SCHILL
GOETHESTR 6 D
WEIBENSTADT    DE    95163

#1031883
RAITI    ELIZABETH
396 ROSEWAE AVE
CORTLAND  OH    44410

#1245928
RAJAGOPAL SANDEEP
6181 FOX GLEN DR APT #249
SAGINAW    MI    48603

#1060191
RAJAGOPALAN RAVI
2130 LOGAN DRIVE
STERLING HEIGHTS    MI    48310

#1060192
RAJASHEKARA  KAUSHIK
1371 KIRKLEES DRIVE
CARMEL    IN    46032

#1060193
RAJASHEKARA  SHWETHA
1371 KIRKLESS DRIVE
CARMEL    IN    46032

#1137413
RAJEWSKI    ALLEN E
2213 26TH ST
BAY CITY        MI    48708-8133

#1137414
RAJEWSKI    TERRANCE M
1515 14TH ST
BAY CITY        MI    48708-7403

#1031884
RAJI    ELLEANE
555 COPEMAN BLVD
FLINT    MI    48503

#1521992
RAJI    MONSURAT
507 CHAMBERLAIN LANE
NAPERVILLE      IL    60540

#1031885
RAJKOVIC  OLGA
4295 W. COLLEGE AVE.
MILWAUKEE    WI    53221

#1060194
RAJPAL  GIRISH
482 PENBROOKE DRIVE
PENFIELD      NY    14526

#1137415
RAJPUT  YUDH V
472 CARTHAGE OH
BEAVERCREEK  OH    45434-5865

#1031886
RAKAR  JOHN
6304 HARVEST MEADOWS DR
DAYTON    OH    45424

#1137416
RAKAR  SANDRA G
6304 HARVEST MEADOWS DR
HUBER HEIGHTS    OH    45424-4870

#1077816
RAKAR INC
1700 EMERSON AVE
OXNARD    CA    93033-1847

#1031887
RAKES  RICKIE
25 OLD RIDGE ROAD
MONMOUTH JCT.    NJ    08552

#1031888
RAKESTRAW KRAIG
2458 LYNN AVENUE
DAYTON    OH    45406

#1137417
RAKESTRAW MORRIS K
4610 COUNTY ROAD 1518
CULLMAN    AL    35058-1492

#1031889
RAKESTRAW II    WILLIAM
1252 WABASH AVE
DAYTON    OH    45405

#1060195
RAKHMAN VERONICA
689 B DOVER CT
HILLSBOROUGH    NJ    08876

#1060196
RAKOLTA  GEORGE
4533 GRANVILLE CT
TOLEDO    OH    43615

#1031890
RAKOSKY  ROBERT
415 THORPE DR
SANDUSKY  OH    448701622

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1060197
RAKOUTH  HERITIANARISOA
4918 SOUTH CROSSINGS
SAGINAW    MI    48603

#1031891
RAKOWSKI  DAVID
10202 S NICHOLSON RD
OAK CREEK    WI    531545816

#1245929
RALCO INC
81 STATE ST
NORTH HAVEN    CT    06473

#1245930
RALCO INDUSTRIES INC
2720 AUBURN CT
AUBURN HILLS    MI    48326-320

#1245933
RALCO INDUSTRIES INC EFT
KS FR 877957712
2720 AUBURN CT
AUBURN HILLS    MI    48326

#1031892
RALEIGH    DARRELL
1266 RINGWALT DR.
RIVERSIDE    OH    45432

#1245934
RALEIGH DARRELL
4977 DEPOY ST
DAYTON  OH    45424

#1245935
RALOID TOOL CO INC
RTE 146
MECHANICVILLE    NY    12118

#1245936
RALOID TOOL CO INC    EFT
PO BOX 551 RTE 146
MECHANICVILLE    NY    121180551

#1031893
RALPH    BRIAN
10 PORTER PKWY APT 2
GASPORT  NY    14067

#1031894
RALPH    DENNIS
11145 EASR ROAD
BURT  MI    48417

#1031895
RALPH    NED
5931 AVALON DRIVE
PINCONNING    MI    48650

#1060198
RALPH    JEANINE
2216 N SMITH ROAD
OWOSSO  MI    48867

#1060199
RALPH    JOSEPH
2216 N SMITH RD
OWOSSO  MI    48867

#1245937
RALPH A HILLER CO
6005 ENTERPRISE DR
EXPORT    PA    15632

#1245938
RALPH A THORSON
79595 BERMUDA DUNES DR
BERMUDA DUNES  CA    92201

#1245939
RALPH C SCHWARZ & SONS INC
302 GOODMAN ST N
ROCHESTER  NY    146071149

#1245940
RALPH D ERNEST ASSOCIATES INC
12818 PURITAN AVE
DETROIT  MI    48227

#1245941
RALPH E LEWIS II
PO BOX 1535
LIBERTY    MO    64069

#1031896
RALPH IV    GEORGE
9428 BLANCHARD
WEST FALLS    NY    14170

#1537399
RALPH L MACCARONE III
25480 LITTLE MACK
ST CLAIR SHR    MI    48081

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537400
RALPH M MURDY
5718 HARFORD RD
BALTIMORE    MD    21214

#1537401
RALPH MAYERS
PO BOX 251055
W BLOOMFIELD    MI    48325

#1245942
RALPH MCELROY & ASSOCIATES LTD
RALPH MCELROY TRANSLATION CO
910 WEST AVE
AUSTIN    TX    78701

#1245943
RALPH NED R
5931 AVALON DR
PINCONNING    MI    48650

#1245944
RALPH NICHOLS CORP
5600 CROOKS RD NO 8
TROY   MI    48098

#1245945
RALPH NICHOLS CORPORATION
27777 FRANKLIN ROAD
SUITE 1560
SOUTHFIELD    MI    48034

#1245946
RALPH W EARL CO INC  EFT
5930 E MOLLOY
P O BOX 2369
SYRACUSE   NY    13220

#1069333
RALPH'S DIESEL SERVICE INC
3202 ROUTE 20 EAST
CAZENOVIA    NY    13035

#1529589
RALPH'S DIESEL SERVICE INC
Attn   MR. RALPH PORTER
3202 ROUTE 20 EAST
CAZENOVIA   NY    13035

#1245947
RALPH'S INDUSTRIAL ELECTRONICS
RALPH'S INDUSTRIAL ELECTRONICS
6807 TELEPHONE RD
HOUSTON   TX    77061

#1077817
RALPHS GROCERY CO

#1245948
RALPHS INDUSTRIAL ELECTRONICS
6807 TELEPHONE RD
HOUSTON   TX    77061

#1031897
RALSON   DAVID
506 MARKET ST NE
DECATUR   AL    35601

#1031898
RALSON   JOHN
1904 DRESDEN DR SW
DECATUR    AL    35603

#1031899
RALSON   ROBERT
2117 PARK PLACE ST SE
DECATUR    AL    356013459

#1060200
RALSTIN    GARY
360 E. MAIN ST.
RUSSIAVILLE    IN    469790326

#1060201
RALSTIN    MAX
1709 GREEN ACRES DR.
KOKOMO IN    46901

#1137418
RALSTIN    MAX D
1709 GREENACRES DR
KOKOMO    IN    46901-9549

#1031900
RALSTON   LESLIE
1540 BENSON DR
DAYTON   OH    45406

#1031901
RALSTON JR   LEON
909 MCCLEARY AVE APT D
DAYTON    OH    45406

#1245949
RAM CONTRACT CARRIERS LTD
714 COUNTY RD 14
COTTAM   ON    N8M2Y1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1245950
RAM CONTRACT CARRIERS LTD
PO BOX 100
ESSEX    ON    N8M 2Y1

#1077818
RAM ENTERPRISES, INC.
24940 AVENUE TIBBITTS
VALENCIA    CA    91355

#1245951
RAM ENVIRONMENTAL TECHNOLOGIES
INC
5200 CAHABA RIVER RD
BIRMINGHAM    AL    35243

#1245952
RAM ENVIRONMENTAL TECHNOLOGY I
5200 CAHABA RIVER RD
BIRMINGHAM    AL    35243

#1245953
RAM EXPRESS LLC
10504 WASHBURN ST
ORTONVILLE    MI    48462

#1245954
RAM METER INC
1903 BARRETT RD
TROY    MI    48084

#1070368
RAM METER INC.
1903 BARRETT DRIVE
TROY    MI    48084-5396

#1245956
RAM NATIONWIDE INC
RAM MOTOR FREIGHT DIV
LOCK BOX L 2141
CINCINNATI    OH    452702141

#1077819
RAM OPTICAL INCORPORATED
Attn    ROSS ASSDOWN
615 SOUTH MADISON DRIVE
TEMPE    AZ    85281

#1077820
RAM OPTICAL INSTRUMENTATION
1791 DEERE AVE
IRVINE    CA    92606

#1245957
RAM PRECISION TOOL INC
139 GUNNVILLE RD
LANCASTER NY    14086

#1245958
RAM PRECISION TOOL INC
139 GUNNVILLE ROAD
LANCASTER NY    14086

#1245959
RAM SOLUTIONS INC
2660 AUBURN RD STE 300
AUBURN HILLS    MI    48326

#1245960
RAM SOLUTIONS INC
2660 AUBURN ROAD SUITE 300
AUBURN HILLS    MI    48326

#1245961
RAMA CORPORATION
600 W ESPLANADE
SAN JACINTO    CA    92583

#1245962
RAMA CORPORATION
600 WEST ESPLANADE AVENUE
SAN JACINTO    CA    92583

#1245963
RAMA TECH INDUSTRIES LLC
7565 HAGGERTY RD
BELLEVILLE    MI    48111

#1245964
RAMA TECH LLC
7565 HAGGERTY RD
BELLEVILLE    MI    48111

#1245965
RAMA TECH LLC
825 CARROLL ST
JACKSON    MI    49202

#1245966
RAMA TECH LLC    EFT
Attn    REGINA HARRIS
7565 HAGGERTY RD
BELLEVILLE    MI    48111

#1245967
RAMA TECH LLC    EFT
Attn    REGINA HARRIS
7565 HAGGERTY RD
HOLD PER DANA FIDLER
BELLEVILLE    MI    48111

#1060202
RAMACHANDRADHARMENDRA
9086 PAYNE FARM LANE
CENTERVILLE    OH    454589677

#1245968
RAMADA HOTEL
3000 VAN DYKE AVE
WARREN   MI    48093

#1245969
RAMADA INN
195 RT 18 SOUTH
EAST BRUNSWICK   NJ    08816

#1245970
RAMADA INN
999 ROUTE ONE SOUTH
NORTH BRUNSWICK   NJ    08902

#1060203
RAMAGE  JEFFREY
2458 VALLEY ROAD
EAST TAWAS    MI    48730

#1137419
RAMAGLINO  ANTHONY P
7349 BARNYARD CIR
LIVERPOOL   NY    13088-4701

#1031902
RAMALLO  JUAN
7102 BEAR RIDGE RD
NORTH TONAWANDA NY    14120

#1060204
RAMAN  SRINIVASAN
4083 SEYMOUR DRIVE
TROY   MI    48098

#1530913
RAMANANARIVE  THERESA
3302 GOLDEN TEE CT.
MISSOURI CITY    TX    77459

#1245971
RAMANATHAN PRATHIBHA
45 RIVER DRIVE SOUTH APT 212
JERSEY CITY    NJ    07310

#1031903
RAMANNA  DANIEL
26522 ROOSEVELT LN
WIND LAKE    WI    531852110

#1245972
RAMAPO COLLEGE OF NEW JERSEY
BURSARS OFFICE
505 RAMAPO VALLEY ROAD
MAHWAH  NJ    074301680

#1060205
RAMAPPAN  VIJAY
55 EAGLEWOOD CIRCLE
PITTSFORD    NY    14534

#1245973
RAMASESUA CHANDRA SHEKEHR HURA
6160 FOX GLEN APT 218
SAGINAW   MI    48603

#1060206
RAMASWAMYASHOK
3751 HANNAH COURT
CARMEL    IN    46033

#1547285
RAMAZAN  MOHAMMED
27 STRUTT STREET
DERBY        DE238FF
UNITED KINGDOM

#1060207
RAMBASEK  KARA
2450 SILVERIDGE TRAIL
WESTLAKE   OH    44145

#1031904
RAMBERG  BRUCE
7098 E ATHERTON RD
DAVISON    MI    484232402

#1031905
RAMBERG  DAWN
9528 HAMMIL RD
OTISVILLE    MI    48463

#1031906
RAMBERG  MARGARET
7098 E ATHERTON RD
DAVISON    MI    484232402

#1137420
RAMBERGER ANNA P
1412 N JAY ST
KOKOMO  IN    46901-2411

---

#1060208
RAMBIS  TIMOTHY
2212 DOVE HOLLOW DRIVE
SHREVEPORT  LA    71118

#1031907
RAMBO  DANIEL
PO BOX 188
MINERAL RIDGE    OH    44440

#1031908
RAMBO  GLORIA
1541 WEST STEWART ST.
DAYTON  OH    454081622

#1060209
RAMBO  RENEE
7348 S. RACCOON ROAD
CANFIELD    OH    44406

#1137421
RAMBO  MURRAY J
5231 KENTWOOD RD
DAYTON  OH    45427-2220

#1031909
RAMBO, III    MULCA
615 SMALLWOOD RD.
DAYTON  OH    45428

#1060210
RAMBOW MELISSA
1305 PLEASANT STREET
LAPEER   MI    48446

#1031910
RAMBUS  STEVEN
1828 WILLARD AVE SE
GRAND RAPIDS   MI    495073267

#1060211
RAMBUS  SCHARRON
19627 ALGONAC
DETROIT   MI    48234

#1031911
RAMBY  KIMBERLY
2812 NORTHLAKE CT.
DAYTON  OH    45414

#1031912
RAMBY  RICHARD
2636 WALNUT RIDGE DR
TROY   OH    45373

#1245974
RAMCO
32 MONTGOMERY STREET
HILLSIDE    NJ    07205

#1245975
RAMCO EQUIPMENT CORP
32 MONTGOMERY ST
HILLSIDE    NJ    07205

#1245976
RAMCO INNOVATIONS CO
SUN X
1207 MAPLE ST
WEST DES MOINES    IA    50265

#1245977
RAMCO INNOVATIONS INC
1207 MAPLE STREET
WEST DES MOINES    IA    50265

#1060212
RAMDIN   SIVANAND
35 WILLOW BEND DR
CANFIELD    OH    44406

#1245978
RAME-HART INC
8 MORRIS AVE
MOUNTAIN LAKES    NJ    070461011

#1245979
RAME-HART INC
8 MORRIS AVENUE
MOUNTAIN LAKES    NJ    07046

#1137422
RAMELL   BARBARA A
2049 SAUNDERS SETTLEMENT RD
NIAGARA FALLS    NY    14304-1101

#1531759
RAMELOT  RICHARD M
13520 EL DORADO DRIVE - 50 - L
SEAL BEACH    CA    92740

#1031913
RAMER  JODIE
6224 S 600 E
WALTON   IN    46994

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1031914
RAMER STEPHEN
3320 WEATHERED ROCK CIRCLE
KOKOMO IN    46902

#1245980
RAMER PRODUCTS INC
1840 TERMINAL RD
PO BOX 1027
NILES    MI    491201027

#1245981
RAMER PRODUCTS INC
1840 TERMINAL RD
NILES    MI    491201246

#1137423
RAMETTI LINDA
403 S OLDEN AVE
TRENTON NJ    08629-1728

#1031915
RAMEY APRIL
1832 ELSMERE AVE
DAYTON OH    45406

#1031916
RAMEY EARL
2775 2 MILE RD
BAY CITY    MI    487061247

#1031917
RAMEY GREGORY
2301 RENOIR CT
KOKOMO IN    46902

#1031918
RAMEY MARK
1508 LINDENWOOD LN
KOKOMO IN    46902

#1031919
RAMEY MELISSA
9351 EASTBROOK DR
MIAMISBURG OH    45342

#1031920
RAMEY RAYVIN
1832 ELSMERE AVE
DAYTON OH    45406

#1031921
RAMEY ROBERTA
984 SOMERSET DR APT 2
MIAMISBURG OH    45342

#1060213
RAMEY BRIAN
14716 ADIOS PASS
CARMEL IN    46032

#1137424
RAMEY GEORGE W
1062 TIFTONIA VIEW RD
CHATTANOOGA TN    37419-1331

#1137425
RAMEY LARRY L
3602 BLOCKER DR
DAYTON OH    45420-1020

#1531760
RAMEY KENNETH D
22120 PRICE GRUBBS ROAD
ROBERTSDALE AL    36567

#1245982
RAMEY DAVID G
4617 COMANCHE TRAIL
JAMESTOWN OH    45335

#1031922
RAMEY IV    JESSE
4907 COULSON DR
DAYTON OH    45418

#1031923
RAMEY, JR.    GERALD
1600 MACK AVE
DAYTON OH    45404

#1137426
RAMINGER DENNIS M
4466 RIVERVIEW RD
BREWERTON NY    13029-9754

#1031924
RAMIREZ CARMEN
1810 STATE ST
SAGINAW MI    486025237

#1031925
RAMIREZ DAVID
2522 IMPALA DR
CINCINNATI    OH    45231

#1031926
RAMIREZ   FRANCISCO
601 E. BRIDLEWOOD LANE
OAK CREEK   WI   53154

#1031927
RAMIREZ   FRANK
2503 ELVA DR
KOKOMO   IN   469026805

#1031928
RAMIREZ   GARY
1407 GARFIELD ST
WICHITA FALLS   TX   76309

#1031929
RAMIREZ   GUSTAVO
16723 S. CARESS AVE.
COMPTON   CA   90221

#1031930
RAMIREZ   HERNAN
PO BOX 6585
BUENA PARK   CA   90622

#1031931
RAMIREZ   JESUS
PO BOX 33
COOPERSVILLE   MI   49404

#1031932
RAMIREZ   LISA
8100 W CARO RD
REESE   MI   48757

#1031933
RAMIREZ   LISA
P.O. BOX 28664
LAS VEGAS   NV   89126

#1031934
RAMIREZ   MARIANA
2200 W, COLLEGE AVE. #7
MILWAUKEE   WI   53221

#1031935
RAMIREZ   RAFAEL
3139 KING RD
SAGINAW   MI   486015831

#1031936
RAMIREZ   ROBERTO
2418C S. CHICAGO AVE
SOUTH MILWAUKEE   WI   53172

#1031937
RAMIREZ   ROGELIO
2707 PEALE DR.
SAGINAW   MI   48602

#1031938
RAMIREZ   RUBEN
1408 WOODSIDE AVE
BAY CITY   MI   487085478

#1031939
RAMIREZ   RUBEN
2801 S DORT HWY LOT 219
FLINT   MI   48507

#1031940
RAMIREZ   SHERRY
10800 DALE AVE SP#420
STANTON   CA   90680

#1031941
RAMIREZ   WANDA
PO BOX 72
IOWA PARK   TX   76367

#1060214
RAMIREZ   CLAUDIA
6312 TARASCAS
EL PASO   TX   79912

#1060215
RAMIREZ   EMILIO
5 LATIGO COURT
GREER   SC   29650

#1060216
RAMIREZ   RUBEN
2487 6TH AVENUE
YUMA   AZ   85364

#1060217
RAMIREZ   SERGIO
10771 WILTON PL.B
EL PASO   TX   79927

#1060218
RAMIREZ   THOMAS
909 MEADOW DRIVE
DAVISON   MI   48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060219
RAMIREZ   VINCE
13997 MCKEIGHAN
P.O. BOX 41
CHESANING    MI    48616

#1137427
RAMIREZ   GALO P
814 WALNUT ST
ANDERSON   IN    46012-4047

#1137428
RAMIREZ   GEORGE D
156 W AVERILL
SPARTA    MI    49345-1209

#1137429
RAMIREZ   RAMIRO A
908 S GRANGER ST
SAGINAW   MI    48602-1601

#1527241
RAMIREZ   BELINDA M
113 GLEN HEATHER ST.
DACONO   CO    80514

#1527242
RAMIREZ   MARIA
PO BOX 761
FIRESTONE    CO    80520

#1531761
RAMIREZ   ALICE
3214 S. LINDA WAY
SANTA ANA    CA    92704

#1531762
RAMIREZ   ESTHER
1002 S CORTA DR
SANTA ANA    CA    92704

#1245983
RAMIREZ FRANK T
2503 ELVA DR
KOKOMO   IN    46902

#1031942
RAMIREZ JR    SAMUEL
3139 S HURON RD
BAY CITY    MI    487061561

#1137430
RAMIREZ JR    JESSE
2670 E PINCONNING RD
PINCONNING    MI    48650-9318

#1245984
RAMIREZ REYNA CARLOS ALBERTO
JOAQUIN PARDAVE 5947 COL
CUMBRES ORO MONTERREY NL
CP 64034
MEXICO

#1245985
RAMIREZ REYNA, CARLOS ALBERTO
DIA DEL TRABAJO NO 4708
MONTERREY    64350
MEXICO

#1245986
RAMIREZ REYNA, CARLOS ALBERTO
REWORK RETRABAJOS & SOLUCIONES
DIA DEL TRABAJO NO 4708
COL VALLE DE INFONAVIT 2 SECTO
MONTERREY    64350
MEXICO

#1245987
RAMIRO JIMENEZ SANCHEZ
MAQUINADOS DE HERRAMIENTAS
VENUSTIANO CARR NO 521
COL ZONA CENTRO
PASEO EL ALTO GUANAJ    38500
MEXICO

#1245988
RAMIRO JIMENEZ SANCHEZ Y\O EFT
MAQUINADOS DE HERRAMIENTAS
VENUSTIANO CARRANZA 521
38500 APASEO CL ALTO
HLD D FIDLER
MEXICO

#1031943
RAMM   TAMARA
2215 W. BROADWAY AVE. F-124
ANAHEIM   CA    92804

#1031944
RAMMEL  ANITA
1016 E PEARL STREET
MIAMISBURG    OH    453422442

#1137431
RAMMEL CAMILLE A
5260 MARSHALL RD
DAYTON   OH    45429-5816

#1031945
RAMMING   BRETT
177 WASHINGTON AVE UPPER
KENMORE   NY    14217

#1031946
RAMMING   DOROTHY
7974 CHESTNUT RIDGE RD
GASPORT   NY    140679277

---

#1031947
RAMMING  KELLY
8463 EAST AVE
GASPORT   NY    14067

#1060220
RAMNANI  SUBASH
1870 JASON CRL
ROCHESTER HLS   MI    48306

#1031948
RAMON  ANTHONY
4915 BILLINGS RD.
CASTALIA    OH    44824

#1031949
RAMON  CANDELARIO
9311 DOWNING RD
BIRCH RUN    MI    48415

#1031950
RAMON  CHAD
4915 BILLINGS RD.
CASTALIA    OH    44824

#1031951
RAMON  MARTIN
7410 BRADLEY RD.
SAGINAW  MI    48601

#1070889
RAMON  FERRER
1016 N CAPITOL AVE
SAN JOSE    CA    95133

#1077821
RAMON  MAGDALENO
10052 PREMIER AVE
WESTMINSTER  CA    92683

#1537402
RAMONA ANITA TERRELL
6200 LAFLEUR DR
SHREVEPORT  LA    71119

#1537403
RAMONA GODERT
9384 FAIRVIEW ST
ANGOLA   NY    14006

#1245989
RAMONA PARK PRP GROUP
C\O DAWDA MANN MULCAHY SADLER
STE 200  1533 N WOODWARD
BLOOMFIELD HILLS      MI    48304

#1245990
RAMONA WINTER
90 PLUM ROAD
MAHOPAC  NY    10541

#1031952
RAMONT  KHAMLA
1244 CRESTWOOD HILLS DR.
VANDALIA    OH    45377

#1537405
RAMONT CREDIT CTR SOUTH
711 E MILLER ROAD
LANSING    MI    48911

#1031953
RAMOS  ANTONIO
#2 3220 SEYMOUR ROAD
WICHITA FALLS       TX    76309

#1031954
RAMOS  DAVID
270 RUSSO DR
CANFIELD    OH    44406

#1031955
RAMOS  LEE
127 FUNSTON ST
YOUNGSTOWN OH    445101314

#1060221
RAMOS  FRANCISCO
1326 TURTLE CREEK
BROWNSVILLE  TX    78520

#1060222
RAMOS  HECTOR
8181 TEN MILE ROAD NE
ROCKFORD  MI    49341

#1060224
RAMOS  RHOEL
305 LESHER DRIVE
KETTERING    OH    45429

#1137432
RAMOS  RODOLFO
12195 S BLACKBOB RD APT 303
OLATHE    KS    66062-6922

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1531763
RAMOS  ARTURO R
920 N. GARDEN STREET
ANAHEIM    CA    92801

#1031956
RAMOS, JR   ANTONIO
6744 LONE ELM DR
RACINE    WI    534021478

#1060225
RAMOS-VELITA  MONICA
4608 MEYER ROAD
NORTH TONAWANDA  NY    14120

#1060226
RAMPERSAD BRYCE
2048 MONROE AVENUE
APT. #1,
ROCHESTER  NY    14618

#1070890
RAMS BOOKSTORE
Attn   **SHARON X2454 ACCTG
VICTOR VALLEY COLLEGE
18422 BEAR VALLEY ROAD
VICTORVILLE    CA    92392

#1031957
RAMSAMMY KELVIN
271 SANDFORD ST
NEW BRUNSWICK  NJ    08901

#1137433
RAMSAY  THOMAS W
9893 MEADOWHILLS DRIVE
CINCINNATI    OH    45241-1248

#1031958
RAMSDELL  JEFFREY
148 COTTAGE ST
LOCKPORT  NY    140944304

#1137434
RAMSDELL  ROGER M
9452 MARSHALL RD
BIRCH RUN    MI    48415-8562

#1060227
RAMSDEN THOMAS
7375 S TIFTON DRIVE
FRANKLIN    WI    53132

#1031959
RAMSEY  ANDREA
4636 PRESCOTT AVE
DAYTON  OH    45406

#1031960
RAMSEY  BRYAN
3394 ARLENE DR.
DAYTON    OH    45406

#1031961
RAMSEY  CHRISTOPHER
75 PINE GROVE AVE
SOMERSET  NJ    08873

#1031962
RAMSEY  DAVID
34 N W 17TH ST
RICHMOND  IN    47374

#1031963
RAMSEY  ERNEST
P O BOX 82
GASPORT  NY    140679278

#1031964
RAMSEY  GERRY
6267 KINCAID RD
CINCINNATI    OH    452131415

#1031965
RAMSEY  JANAI
514 NEWMAN RD. APT.#16
GADSDEN  AL    35903

#1031966
RAMSEY  JEFFREY
3396 LAKESIDE DR
MINERAL RIDGE    OH    44440

#1031967
RAMSEY  LISA
139 VONDALE COURT
DAYTON  OH    45404

#1031968
RAMSEY  LORI
490 HAMBURG RD.
TRANSFER  PA    16154

#1031969
RAMSEY  MICHAEL
2404 S DIXIE DRIVE
KETTERING    OH    45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1031970
RAMSEY  RONALD
8960 DAVIDGATE DR
HUBER HEIGHTS    OH    454246420

#1031971
RAMSEY  SARAH
4197 PLEASANTON RD
ENGLEWOOD OH    45322

#1060228
RAMSEY  COY
2037 MILL RUN LANE
BELLBROOK    OH    45305

#1060229
RAMSEY  MICHAEL
2914 AMHERST DR.
LANSING    MI    48906

#1137435
RAMSEY  CONNIE S
2364 W NORTH STREET
KOKOMO  IN    46901-7504

#1137436
RAMSEY  DONALD L
8231 ROBERTS ST
MASURY    OH    44438-1224

#1137437
RAMSEY  JACK E
13 OLD COUNTY ROUTE 12
PHOENIX    NY    13135-3340

#1137438
RAMSEY  MARCUS
75 VISTA CT
MONROE  OH    45050-1638

#1137439
RAMSEY  NANCY E
9639 MAPLE DR
INDIANAPOLIS    IN    46280-1769

#1137440
RAMSEY  STEVEN M
2364 W NORTH STREET
KOKOMO  IN    46901-7504

#1245991
RAMSEY & NORTH MECHANICAL
SERVICES INC
2627 N EMERSON
INDIANAPOLIS    IN    46218

#1245992
RAMSEY & NORTH MECHANICAL SERV
2627 N EMERSON AVE
INDIANAPOLIS    IN    46218

#1245993
RAMSEY DELIVERY
380 BROOKES DRIVE SUITE 200
ST LOUIS    MO    63042

#1245994
RAMSEY ELECTRONICS INC
590 FISHERS STATION DRIVE
VICTOR    NY    14564

#1245995
RAMSEY ELECTRONICS INC
795 CANNING PKY
VICTOR    NY    14564

#1137441
RAMSEY JR  EVERETT
8448 IRISH RD
OTISVILLE    MI    48463-9421

#1031972
RAMSEY-SAGER DIANE
9 BRADNICK DR
ANDERSON  IN    46011

#1060230
RAMSEYER JOHN
2517 BROOKSHIRE DRIVE
KOKOMO  IN    46902

#1060231
RAMSEYER KATHLEEN
2517 BROOKSHIRE DR
KOKOMO  IN    46902

#1060232
RAMSEYER WILLIAM
1701 STONEVIEW DRIVE
KOKOMO  IN    46902

#1245997
RAMSONS LOGISTICS SYSTEMS INC
7781 HOWARD AVENUE
MCGREGOR ON    N0R 1J0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077822
RAMTECH LABORATORIES
14104 ORANGE AVE
PARAMOUNT   CA    90723

#1245998
RAN-DEL INC
COMPUTYPE
3615 KENTUCKY AVE
INDIANAPOLIS    IN    462416502

#1245999
RAN-DEN QUALITY ASSURANCE TOOL
Attn   ACCOUNTS RECEIVABLE
11376 DICKSONBURG RD
CONNEAUTVILLE    PA    16406

#1137442
RANALLI    EDWARD A
830 TAYLOR AVE
GIRARD   OH    44420-2460

#1031973
RANC   PAUL
2415 WOOD LENHART RD.
LEAVITTSBURG    OH    44430

#1031974
RANCE   RONALD
2822 GERMAIN DR
SAGINAW   MI    48601

#1060233
RANCE   AUDRA
23566 CIVIC CENTER DR
#212
SOUTHFIELD    MI    480347128

#1246000
RANCHO MOBILE HOME ESTATES
29994 CORTE CANTERA
TEMECULA   CA    925915340

#1246001
RANCHO SANTIAGO COMMUNITY
COLLEGE
1530 W 17TH STREET
SANTA ANA    CA    92706

#1031975
RANCK   HELEN
148 WILLOW AVE
CORTLAND   OH    444101246

#1246002
RANCO INC
RANCO NORTH AMERICA
1900 BILLY MITCHELL BLDG C
BROWNSVILLE   TX    785215610

#1246003
RANCO INC
RANCO NORTH AMERICA
8115 US RTE 42 N
PLAIN CITY    OH    43064

#1246005
RANCO NORTH AMERICA LP
PO BOX 371215
PITTSBURGH   PA    152517215

#1060234
RANCOURT ROBERT
14924 SULKY WAY
CARMEL   IN    46032

#1031976
RANCURELLO JOHN
1179 WAVES LANDING
CENTERVILLE   OH    45459

#1246006
RAND BRIGHT CORP
3015 S 163RD ST
PO BOX 510346
NEW BERLIN   WI    53151

#1246007
RAND IMAGINIT TECHNOLOGIES
FRMLY CUSTOM CAD INC
5285 SOLAR DRIVE
MISSISSAUGA    ON    L4W 5B8
CANADA

#1246008
RAND TECHNOLOGIES OF MICHIGAN
INC DBA RAND WORLDWIDE
5285 SOLAR DR   382850507
MISSISSAUGA    ON    L4W 5B8
CANADA

#1246009
RAND TECHNOLOGIES OF MICHIGAN
RAND WORLDWIDE
2525 E PARIS AVE SE STE 100
GRAND RAPIDS    MI    49546

#1246010
RAND TECHNOLOGIES OF MICHIGAN
RAND WORLDWIDE
2701 TROY CENTER DR STE 130
TROY   MI    48084

#1077823
RAND WORLDWIDE
5285 SOLAR DRIVE
MISSISSAUGA    ON    L4W 5B8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246011
RAND WORLDWIDE
2525 EAST PARIS ROAD STE 100
GRAND RAPIDS    MI    49546

#1246012
RAND, A TECHNOLOGY CORP
RAND WORLDWIDE
5285 SOLAR DR
MISSISSAUGA    ON    L4W 5B8
CANADA

#1246013
RAND-BRIGHT CORP
BURLINGTON SANDERS
3015 S 163RD ST
NEW BERLIN    WI    53151

#1077824
RANDAL WELDING AND MACHINE
3366 W HARVARD
SANTA ANA    CA    92704

#1031977
RANDALL    DANNY
119 CYPRESS LAKE BLVD
MADISON    MS    39110

#1031978
RANDALL    EDWARD
2433 WEIR RD NE
WARREN    OH    44483

#1031979
RANDALL    JOHN
8322 ULERY RD
NEW CARLISLE    OH    45344

#1031980
RANDALL    KEVIN
6223 PAMBROOK CT
COLUMBUS    OH    43213

#1031981
RANDALL    ROBERT
1458 DEVOE DR.
BEAVERCREEK    OH    45434

#1031982
RANDALL    ROXANNE
203 SWEETBRIAR ROAD
TONAWANDA    NY    14150

#1031983
RANDALL    SALLY
1401 E SMITH ST
BAY CITY    MI    487065400

#1060235
RANDALL    JAMES
14 LINDHURST DRIVE
LOCKPORT    NY    14094

#1060236
RANDALL    KENNETH
1552 TU VAN TRAIL
LEONARD    MI    48367

#1060237
RANDALL    MAUREEN
5182 OLD FRANKLIN
GRAND BLANC TWP.    MI    48439

#1060238
RANDALL    SHARON
139 MARINA POINT DRIVE
SANDUSKY    OH    44870

#1137443
RANDALL    THERESE P
2113 DWIGHT
FLINT    MI    48503-5855

#1246014
RANDALL DIV OF TEXTRON INC
750 STEPHENSON HWY
TROY    MI    480831103

#1537406
RANDALL E GUSDORF
225 S MERAMEC SUITE 1220
CLAYTON    MO    63105

#1537407
RANDALL E GUSDORF
300 N 2ND ST #436
ST CHARLES    MO    63301

#1246015
RANDALL J GROENDYK
ACCT OF THOMAS GRZESZAK
CASE #93-0591-GC
630 KENMORE S.E.
GRAND RAPIDS    MI    379566397

#1537408
RANDALL J GROENDYK
PO BOX 352
GRAND RAPIDS    MI    49501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1246016
RANDALL J STRUNK LLC
DBA CREATIVE SALES & MARKETING
17730 W CENTER RD STE #110
PMB #336
OMAHA    11/30/04        NE    68130

#1537409
RANDALL J VELZEN
250 MONROE AVE NW, STE 200
GRAND RAPIDS    MI    49503

#1537410
RANDALL L FRANK
PO BOX 2220
BAY CITY    MI    48707

#1537411
RANDALL L SHEPARD
PO BOX 81000
ROCHESTER    MI    48307

#1246017
RANDALL ROXANNE
203 SWEET BRIAR RD
TONAWANDA NY    14150

#1537412
RANDALL S FUDGE
PO BOX 60872
OKLAHOMA CTY    OK    73146

#1246018
RANDALL, FRANK E CO INC
248 ASH ST
WALTHAM    MA    02154

#1246019
RANDALL, FRANK E COMPANY
RANDALL & STICKNEY
248 ASH ST
WALTHAM    MA    02154

#1537413
RANDALLSTOWN CHK CASHING
PO BOX 237
LAUREL    MD    20725

#1060239
RANDAZZO  MARGARET
342 WELLINGTON
BUFFALO    NY    142232518

#1060240
RANDAZZO  ROBERT
202 COLONIAL DRIVE
WEBSTER    NY    14580

#1246020
RANDCO TOOL & DIE CO
632 ARCH ST
RM CHG 12/02/04 AM
MEADVILLE    PA    16335

#1246021
RANDCO TOOL & DIE CO
632 ARCH ST
MEADVILLE    PA    163352720

#1246022
RANDEN QUALITY ASSURANCE TOOL
11376 DICKSONBURG RD
CONNEAUTVILLE    PA    16406

#1031984
RANDLE  LATEASE
19 VERPLANK STREET
BUFFALO    NY    14208

#1031985
RANDLE  RONALD
17420 FORRESTER RD
HUDSON    MI    49247

#1031986
RANDLE  TANIA
1553 TERRACE DRIVE
GADSDEN    AL    35903

#1031987
RANDOLPH  BRIAN
1118 CLOVER ST
DAYTON    OH    45410

#1031988
RANDOLPH GORDON
516 DESALES ST
VANDALIA    OH    453771118

#1031989
RANDOLPH  JAMES
50 PENNSYLVANIA AVE
LOCKPORT NY    14094

#1031990
RANDOLPH JANICE
1716 CHERRY HILL LN
KOKOMO IN    469023128

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1031991
RANDOLPH KIMBERLY
131 SHAWNEE CT
FRANKLIN      OH      45005

#1031992
RANDOLPH LYNDA
719 PLEASANT HILL RD
DECATUR  AL      35603

#1031993
RANDOLPH RITA
309 LUX ST
CINCINNATI      OH    452161518

#1031994
RANDOLPH TODD
121 CLARENDON AVE
COLUMBUS  OH    43223

#1137444
RANDOLPH JAMES D
PO BOX 57
DANVILLE      AL      35619-0057

#1137445
RANDOLPH JAMES L
1004 BLOOMVIEW CIR
ROCHESTER HLS  MI      48307-1728

#1137446
RANDOLPH JUDY L
1425 COOPER AVE
NEW CARLISLE      OH    45344-2543

#1137447
RANDOLPH LARRY S
6363 JAYSVILLE SAINT JOHNS RD
GREENVILLE      OH    45331-9248

#1137448
RANDOLPH PATRICIA A
4906 33RD ST N
ST PETERSBURG    FL    33714-3035

#1246023
RANDOLPH & WILLIAMS INC
208 WEST 4TH ST
COLUMBIA      TN    38402

#1246024
RANDOLPH AUSTIN CO
FM RD 1626
MANCHACA  TX    78652

#1546064
RANDOLPH AUSTIN CO
PO BOX 988
MANCHACA  TX    78652

#1246025
RANDOLPH B. HOBBS
ACCT OF JOSEPH GREGORY
CASE #27212 C
        253769583

#1537414
RANDOLPH COUNTY COURT CLERK
100 S MAIN RM 307 BOX 230
WINCHESTER    IN      47394

#1246026
RANDOLPH EDUCATIONAL SERVICES
LOIS H ROTHSCHILD M A
3155 ROUTE 10
PROFESSIONAL PLAZA SUITE 215
DENVILLE      NJ      07834

#1246027
RANDOLPH MACON WOMANS COLLEGE
2500 RIVERMONT AVE
LYNCHBURG  VA    24503

#1537415
RANDOLPH P PIPER
1426 MOTT FOUNDATION BLDG
FLINT    MI    48502

#1246028
RANDOLPH SUPERIOR COURT
PO BOX 230
WINCHESTER    IN      47394

#1246029
RANDSTAD NORTH AMERICA LP
PO BOX 2084
CAROL STREAM    IL      601322084

#1246030
RANDSTAD STAFFING
2015 SOUTH PARK PLACE
ATLANTA      GA    30339

#1546065
RANDY J. SUTORUS
12127 E 29TH COURT
TULSA    OK    74129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246031
RANDY L GOODMAN
PO BOX 1218
NICOMA PARK    OK    73066

#1537417
RANDY L GOODMAN
PO BOX 1218
NICOMA PK    OK    73066

#1246032
RANDY SANDBLASTING
4449 N COUNTY RD 950 W
SHIRLEY    IN    47384

#1060241
RANEK   DANUTA
6477 MOCKINGBIRD LANE
CLARKSTON   MI    48346

#1060242
RANELLI   DAVID
250 CHELSEA MEADOWS DRIVE
WEST HENRIETTA    NY    14586

#1137449
RANER   ROBERT S
70 WOODBRIAR DR
ROCHESTER   NY    14616-2313

#1060243
RANEY   MICHAEL
18 WOODRIDGE DRIVE
MENDON   NY    14506

#1137450
RANEY   ANN C
15833 KINGS DR
ATHENS    AL    35611-5669

#1246033
RANEYS CARPET CARE INC
310C HAWTHORNE CIR
RIDGELAND    MS    39157

#1246034
RANEYS CARPET CARE INC
PO BOX 657
MADISON    MS    39130

#1060244
RANGANATH SANTOSH
142 WOODVIEW COURT
APT. #398
ROCHESTER HILLS    MI    48307

#1031995
RANGEL   MICHAEL
345 APPLE BLOSSOM
OTISVILLE    MI    48463

#1031996
RANGEL   SALVADOR
11731 OFFLEY AVE
NORWALK   CA    90650

#1060245
RANGEL   BERNARD
1542 PLACITA COLONIA
DE ORO
TUCSON   AZ    85745

#1060246
RANGEL   ROCIO
8021 PARKLAND DR
EL PASO    TX    79925

#1137451
RANGEL   DAVID
433 MASON STREET
NILES    OH    44446

#1137452
RANGEL   JOSEPH J
3999 S PARK RD
KOKOMO   IN    46902-4869

#1137453
RANGEL   MARIA
11731 OFFLEY AVE
NORWALK   CA    90650-7760

#1527243
RANGEL   NATASHA T.
1224 GAY ST
LONGMONT   CO    80501

#1246035
RANGEL JOSEPH J
3999 SOUTH PARK RD
KOKOMO   IN    46902

#1031997
RANGER   CHERYL
4145 N CENTER RD
FLINT    MI    485061474

---

#1137454
RANGER  FRANKLIN P
113 NORTHERN BLVD
CENTRAL SQUARE  NY      13036

#1137455
RANGER  JAMES L
1077 E 112TH ST
GRANT  MI      49327-9317

#1246036
RANGER AUTOMATION SYSTEMS INC
820 BOSTON WORCESTER TPKE
SHREWSBURY MA    01545

#1246037
RANGER AUTOMATION SYSTEMS INC
EFT
820 BOSTON TURNPIKE
HOLD PER DANA FIDLER
SHREWSBURY MA    01545

#1246038
RANGER DISTRIBUTING INC
ADDR 9\99    8008442100
286 COMMERCE PARK DR
RIDGELAND   MS    39157

#1246039
RANGER DISTRIBUTING INC
RANGER PACKAGING & SUPPLY
286 COMMERCE PARK DR
RIDGELAND   MS    39157

#1540076
RANGER TOOL & DIE
Attn   ACCOUNTS PAYABLE
317 SOUTH WESTERVELT
SAGINAW   MI      48604

#1246040
RANGER TOOL & DIE CO
317 S WESTERVELT AVE
SAGINAW   MI      48604-133

#1246042
RANGER TOOL & DIE CO  EFT
317 S WESTERVELT ST
SAGINAW   MI      48604

#1246043
RANGER TRANSPORTATION
PO BOX 11407 - DRAWER 0360
BIRMINGHAM   AL     352460360

#1060247
RANGWALA DAWOODI
9063 NEWCASTLE COURT
GRAND BLANC  MI      48439

#1060248
RANIERI   MICHAEL
95 TILLINGHAST PLACE
BUFFALO   NY      14216

#1031998
RANINEN   WILLIAM
5930 N SUNNY POINT RD.
GLENDALE    WI     53209

#1060249
RANK  JEFFREY
4220 COUNTRY GLEN CIRCLE
BEAVERCREEK OH    45432

#1137456
RANK   WILLIAM E
3888 WESTWIND DR
DAYTON   OH    45440-3465

#1246044
RANK TAYLOR HOBSON INC
C/O WAGNER SALES
4140 SOUTH LAPEER RD
ORION    MI    48359

#1246045
RANK TAYLOR HOBSON INC
PO BOX 95706
CHICAGO    IL      60690

#1246046
RANK TAYLOR HOBSON INC
RANK PNEUMO
59 OPTICAL AVE
PRECISION PK
KEENE    NH    03431

#1246047
RANK TAYLOR HOBSON LTD
2 NEW STAR RD THURMASTONE LN
PO BOX 36
LEICESTER        LE4 7JQ
UNITED KINGDOM

#1031999
RANKE  GARY
10174 GERA RD.
BIRCH RUN   MI      48415

#1246048
RANKEN TECHNICAL COLLEGE
4431 FINNEY AVE
ST. LOUIS      MO      63129

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1032000
RANKEY   JAMES
4736 MOELLER DR
BAY CITY       MI     487062649

#1032001
RANKIN   DONNA
37 FAIRLAWN AVE.
YOUNGSTOWN OH    44505

#1032002
RANKIN   GAIL
2006 LITCHFIELD AVE
DAYTON   OH   45406

#1032003
RANKIN   GEORGE
161 FIELDSTONE DR. APT. 9
DAYTON   OH   45426

#1032004
RANKIN   GERALDINE
342 E FERRY ST
BUFFALO   NY   142081503

#1032005
RANKIN   HOLLY
981 LAKESHIRE DR.
GALLOWAY   OH   43119

#1032006
RANKIN   MALCOLM
2008 SHERWOOD DR SE
DECATUR   AL   35601

#1032007
RANKIN   MARC
3378 SHANE DR.
BAY CITY   MI   48706

#1060250
RANKIN   ANNETIA
12221 WESTCREEK COURT
INDIANAPOLIS   IN   462369280

#1060251
RANKIN   TIM
1095 EAST BUELL
ROCHESTER   MI   48306

#1060252
RANKIN   TRACEY
P.O. BOX 4392
TROY   MI   480994392

#1137457
RANKIN   GREGORY J
3378 SHANE DR
BAY CITY       MI   48706-1237

#1137458
RANKIN   PHILIP M
1106 ARUNDEL DR
KOKOMO   IN   46901-3923

#1246049
RANKIN & HOUSER INC
2620 E RIVER RD
DAYTON   OH   454391741

#1246050
RANKIN & HOUSER INC
2620 EAST RIVER RD
DAYTON   OH   45439

#1246051
RANKIN BIOMEDICAL CORP
9580 DOLORES DR
CLARKSTON   MI   48348

#1072040
RANKIN CO. MS
RANKIN COUNTY TAX COLLECTOR
211 E. GOVT. STREET
SUITE B
BRANDON   MS   39042

#1246052
RANKIN COUNTY
211 E. GOVT ST.
STE B
BRANDON   MS   39042

#1537418
RANKIN COUNTY COURT CLERK
PO BOX 1599
BRANDON   MS   39043

#1246053
RANKIN CTY WELFARE DEPT
ACCT OF JAMES W HAMMACK JR
CASE #G-10 388
PO BOX 738
BRANDON   MS   587844485

#1246054
RANKIN PHILIP MICHAEL
1106 ARUNDEL DR
KOKOMO   IN   46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246055
RANKIN ROBERT
DBA RANKIN BIOMEDICAL CORP
9580 DOLORES DR
CLARKSTON   MI     48348

#1246056
RANKIN ROBERT
DBA RANKIN BIOMEDICAL CORP
9580 DOLORES DRIVE
CLARKSTON   MI     48348

#1246057
RANKIN TIM
1095 EAST BUELL
ROCHESTER   MI     48306

#1032008
RANKINS   RODNEY
126 PROSPECT ST
SOMERSET   NJ     08873

#1137459
RANKINS   WAYNE L
730 JEFFERSON
MT MORRIS   MI     48458-3211

#1137460
RANNEY  DELMAR L
574 LONG POND RD
ROCHESTER NY    14612-3041

#1032009
RANOUS  EDWIN
84 KENDALL MILLS RD.
HOLLEY   NY    14470

#1060253
RANOUS  JACK
2672  LINDA ST
SAGINAW  MI     48603

#1032010
RANSBOTTOM KATHLEEN
514 SANTA FE BLVD
KOKOMO  IN     46901

#1060254
RANSBOTTOM MICHAEL
514 SANTA FE BLVD
KOKOMO  IN     46901

#1032011
RANSBURG ANNETTE
941 OLD JACKSON RD
CANTON    MS    39046

#1032012
RANSBURG ANNIE
947 OLD JACKSON RD
CANTON    MS    39046

#1032013
RANSBURG ROOSEVELT
941 OLD JACKSON RD
CANTON   MS    39046

#1032014
RANSBURG VALARIE
133 RANSBURG RD
CANTON    MS    39046

#1137461
RANSBURG MILTON
947 OLD JACKSON RD
CANTON    MS    39046-9034

#1246058
RANSBURG CORP
3600 W LAKE ST
GLENVIEW   IL     60025

#1246059
RANSBURG CORP
DEVILBISS/RANSBURG INDUSTRIAL
1910 N WAYNE ST
ANGOLA   IN    46703

#1077825
RANSCO IND.
1400 E. STATHAM PKWY
OXNARD  CA     93033

#1246060
RANSCO INDUSTRIES
1400 E STATHAM PARKWAY
OXNARD  CA    930333918

#1032015
RANSEY  TINA
119 KAY DRIVE
FITZGERALD    GA    31750

#1032016
RANSHAW CARL
3722 LUKENS RD
GROVE CITY    OH    431238804

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246061
RANSHU
795 E MOANA LANE
RENO   NV   89502

#1542472
RANSHU PARTS CO
795 E MOANA LN
RENO   NV   89502-4737

#1246062
RANSOHOFF INC
4933 PROVIDENT DR
CINCINNATI   OH   45246

#1032017
RANSOM CAROLYN
3445 LINGER LN
SAGINAW   MI   486015622

#1032018
RANSOM CHARLES
4831 SUGARTREE DR
DAYTON   OH   45414

#1032019
RANSOM JEFFREY
1324 BEACH AVE
ROCHESTER NY   14612

#1032020
RANSOM RANDY
8245 E COURT ST
DAVISON   MI   48423

#1032021
RANSOM SABRINA
1616 ARROWHEAD DR.
GADSDEN   AL   35903

#1060255
RANSOM PAUL
465 N 400 E
KOKOMO   IN   46901

#1137462
RANSOM RICHARD D
907 SPARKMAN ST SW
HARTSELLE   AL   35640-3127

#1077826
RANSON & BENJAMIN PUBLISHERS
Attn   F 860 536 1545
P O BOX 160
MYSTIC   CT   06355

#1032022
RANTTILA   MICHAEL
117 VINE TREE PL
CORTLAND   OH   444109280

#1137463
RANVILLE   PAUL E
1102 DEAR CREEK TRAIL
GRAND BLANK   MI   48439-0000

#1060256
RAO   ARVIND
320 BONNIE BRAE AVENUE
ROCHESTER NY   14618

#1060257
RAO   RAMESH
5481 OVERHILL
SAGINAW   MI   48603

#1060258
RAO   VINEETA
887 TEN POINT DR
ROCHESTER HILLS   MI   48309

#1246063
RAOUL J PALFFY
134 MEADOW LN
GROSSE PTE FARMS   MI   48236

#1060259
RAPCHAK   THOMAS
2815 GRACELAND RD
NEW CASTLE   PA   16105

#1032023
RAPER   GARRY
905 BEVERLY ST NE
HARTSELLE   AL   356401633

#1246064
RAPER JACK INDUSTRIAL SUPPLIES
145 W 14TH ST
ANDERSON   IN   46016

#1530779
RAPHAEL, NAOMI
Attn   E. POWELL MILLER, MARC L. NEWMAN
MILLER SHEA, P.C.
950 WEST UNIVERSITY DRIVE
SUITE 300
ROCHESTER   MI   48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1530780
RAPHAEL, NAOMI
Attn   KLARI NEUWELT, ESQ.
LAW OFFICE OF KLARI NEUWELT
110 EAST 59TH STREET
29TH FLOOR
NEW YORK   NY   10022

#1246066
RAPHAELS SCHOOL OF BEAUTY
2668 MAHONING AVE
WARREN   OH   44483

#1246067
RAPHAELS SCHOOL OF BEAUTY
CULTURE INC
1324 YOUNGSTOWN WARREN RD
NILES     OH    44446

#1246068
RAPID AIR FREIGHT INC
11015 CLEVELAND AVE NW
UNIONTOWN  OH   44685

#1537419
RAPID BAIL BONDS INC
4607 EASTERN AVENUE
BALTIMORE   MD   21224

#1246069
RAPID CONTROL SERVICE
2479 28TH ST SW
GRAND RAPIDS   MI   495092103

#1246070
RAPID CONTROL SERVICE INC
2479 28TH STREET SW
GRAND RAPIDS    MI   495092103

#1246071
RAPID DATA INC
INTERNET RAMP, THE
G-5045 MILLER RD
FLINT    MI    48507

#1246072
RAPID DELIVERY OF INDIANA INC
PO BOX 42326
INDIANAPOLIS    IN    462420326

#1246073
RAPID DESIGN SERVICE
1300 N RIVER RD
WARREN  OH    44483

#1246074
RAPID DESIGN SERVICE CANADA
RDS CANADA COMPANY
145 TRADERS BLVD E UNIT 44
MISSISSAUGA    ON   L4Z 3L3
CANADA

#1246075
RAPID DESIGN SERVICE INC
1040 N TOWERLINE RD
SAGINAW   MI    48601

#1246076
RAPID DESIGN SERVICE INC
14200 IRONWOOD DR NW
GRAND RAPIDS    MI    49544

#1246077
RAPID DESIGN SERVICE INC
3089 TRI-PARK DR
GRAND BLANC  MI    48439

#1246078
RAPID DESIGN SERVICE INC
445 E MOULTON ST
DECATUR   AL    35601

#1246079
RAPID DESIGN SERVICE INC
5577 AIRPORT HWY STE 200
TOLEDO   OH   43615

#1246080
RAPID DESIGN SERVICE INC
560 KIRTS BLVD STE 119
TROY    MI    48084

#1246081
RAPID DESIGN SERVICE INC
606 N FRENCH RD STE 5&6
AMHERST   NY   14228

#1246082
RAPID DESIGN SERVICE INC
6877 N HIGH ST STE 311
WORTHINGTON  OH   43085

#1246084
RAPID DESIGN SERVICE INC
PO BOX 2791
GRAND RAPIDS    MI    495012791

#1246085
RAPID DESIGN SERVICE INC
PO BOX DEPT 2985 135 S LA SALL
CHICAGO   IL    60674

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1246086
RAPID DESIGN SERVICE-DETROIT I
560 KIRTS BLVD STE 119
TROY    MI    48084

#1069334
RAPID DIESEL SERVICE
2220 ELGIN ST
P O BOX 2181
RAPID CITY        SD    57703

#1529590
RAPID DIESEL SERVICE
Attn   MR. ELTON BIERMAN
PO BOX 2181
RAPID CITY        SD    57709-2181

#1246087
RAPID ENGINEERING INC
1100 7 MILE RD
COMSTOCK PARK  MI    49321

#1246088
RAPID ENGINEERING INC
1100 SEVEN MILE RD NW
COMSTOCK PARK  MI    493219782

#1246089
RAPID EXPRESS
PO BOX 3261
WINDSOR LOCKS    CT    06096

#1246090
RAPID EXPRESS INC
RT 1 BOX 1510
DECATUR    AL    35603

#1246091
RAPID FIRE PROTECTION INC
1000 MUSKEGON NW
GRAND RAPIDS    MI    495044435

#1246092
RAPID FIRE PROTECTION INC
RAPID CLEANING SYSTEMS
1000 MUSKEGON AVE NW
GRAND RAPIDS    MI    49504

#1246093
RAPID FREIGHT RECOVERY
PO BOX 110281
NASHVILLE    TN    37211

#1246094
RAPID FREIGHT SALES
PO BOX 659
PENNSAUKEN  NJ    08110

#1246095
RAPID GRANULATOR INC
5217 28TH AVE
ROCKFORD  IL    61109

#1246096
RAPID GRANULATOR INC    EFT
Attn   SUE CUNNINGHAM
5217 28 TH AVE
ROCKFORD  IL    61125

#1069335
RAPID OIL LUBE
Attn   BRUCE REIFFER
1850 28TH STREET S.W.
GRAND RAPIDS    MI    49508

#1246097
RAPID POWER CORP
85 MEADOWLAND DR
SOUTH BURLINGTON  VT    05403

#1246098
RAPID POWER CORPORATION
PO BOX 2264
S BURLINGTON    VT    05407

#1246099
RAPID POWER TECHNOLOGIES INC
18 GRAYS BRIDGE RD
BROOKFIELD    CT    068042607

#1246100
RAPID POWER TECHNOLOGIES INC
GRAYSBRIDGE PO BOX 291
ADDRESS CHANGE 3/31/93
BROOKFIELD    CT    06804

#1246101
RAPID PRODUCT TECHNOLOGIES LLC
3511 AUBURN RD
AUBURN HILLS    MI    48326

#1246102
RAPID PRODUCT TECHNOLOGIES LLC
8018 EMBURY RD
GRAND BLANC  MI    48439

#1246103
RAPID PRODUCT TECHNOLOGIES PLT
8018 EMBURY RD
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246105
RAPID PURGE CORP
310 AVON ST
STRANTFORD  CT     06615

#1246106
RAPID SERVICE INC
PO BOX 1027
GREER   SC    29652

#1077827
RAPID SOLUTIONS
Attn   MIKE FINLAY
1186 COMBERMERE
TROY   MI    48083

#1246107
RAPID SOLUTIONS INC
1186 COMBERMERE DR
TROY   MI    48083

#1246109
RAPID TECHNOLOGY INC  EFT
HOLD PER DANA FIDLER
170 WERZ INSTRL DR
PO BOX 368
NEWMAN  GA    30264

#1246110
RAPID TOOLING INC
1401 CAPITAL AVE STE A
PLANO   TX    75074

#1246112
RAPID TRANSPORT INC
3241 COUNTY FARM RD
JACKSON   MI    49201

#1246113
RAPID TRUCKING
50741 ELSEY
NEW BALTIMORE   MI    48047

#1246114
RAPID UNITED STEEL HAULERS INC
PO BOX 36
CORTLAND  OH    44410

#1246115
RAPIDIGM
4400 CAMPBELLS RUN RD
PITTSBURGH   PA    15205

#1246116
RAPIDIGM INC
26877 NORTHWESTERN HWY STE 219
SOUTHFIELD   MI    480346281

#1246117
RAPIDPURGE          EFT
CHEMICAL CLEANING
310 AVON ST
ADDR CHG 1/6/2000
STRATFORD   CT    06615

#1246118
RAPIDS TRANSPORT INC
3241 COUNTY FARM RD
JACKSON   MI    492029024

#1246119
RAPIDS TUMBLE FINISH INC
1607 HULTS DR
EATON RAPIDS   MI    48827

#1246120
RAPIDS TUMBLE FINISH INC
1607 HULTS ST
EATON RAPIDS   MI    48827

#1032025
RAPIN    JOSEPH
4989 N GLEANER RD
FREELAND   MI    486239227

#1060260
RAPIN    DANIEL
2200 ETHEL
SAGINAW   MI    48603

#1032026
RAPP   CHESTER
4 BLACK TERN TERRACE
HILTON    NY    14468

#1032027
RAPP   DEREK
10224 MAD RIVER RD.
NEW VIENNA   OH    45159

#1032028
RAPP   HAROLD
4708 KINGSLEY CIR W
SANDUSKY  OH    448706044

#1032029
RAPP   JAMES
3441 INDIAN CREEK RIDGE NW
WALKER   MI    49544

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060261
RAPP   LOUISE
58 CAMROSE DRIVE
NILES    OH    44446

#1060262
RAPP   MICHAEL
355 S. 1ST STREET, LOWER
LEWISTON   NY    14092

#1060263
RAPP   TOLAVER
9637 CHESNUT RIDGE DR
MYRTLE BEACH   SC    29572

#1137464
RAPP   LOUISE A
58 CAMROSE DR
NILES     OH    44446-2128

#1137465
RAPP   MICHAEL D
8 PINE DR
OSTEEN    FL    32764-8509

#1246121
RAPP ENTERPRISES INC
AD STUFF
626 N FRENCH RD STE 1
AMHERST   NY    14228

#1246122
RAPP, WADE
4708 KINGSLEY CIR W
SANDUSKY   OH    44870

#1060264
RAPPA   SANDRA
1622 JAMESTOWN DR.
EL PASO   TX    75061

#1246123
RAPPAHANNOCK ELECTRIC
COOPERATIVE
PO BOX 7388
FREDERICKSBURG   VA    22408

#1537420
RAPPAHANNOCK ELECTRICAL COOPERATIVE
PO BOX 398
FREDRICKSBRG   VA    22408

#1246124
RAPPAHANNOCK UNITED WAY
PO BOX 398
FREDERICKSBURG   VA    22404

#1246125
RAPPAPORT DAVID A
4716 N FONTANA AVE
ADD CHG 11/07/02 CP
TUCSON   AZ    85704

#1032030
RAPPLEY   RONALD
9681 SWAN VALLEY DR.
SAGINAW    MI    48609

#1032031
RAPPLEY   STEVE
3529 RIVERWOODS DR NE
ROCKFORD   MI    49341

#1060265
RAPPLEY   CONNIE
4836   SO WASHINGTON RD
SAGINAW   MI    48601

#1137466
RAPPLEY   CONNIE J
4836 S WASHINGTON RD
SAGINAW   MI    48601-7204

#1246126
RAPPORT LEADERSHIP INSTITUTE
2755 EAST DESERT INN RD
LAS VEGAS    NV    89121

#1137467
RAPPUHN   MICHAEL J
8147 GALE RD
OTISVILLE    MI    48463-9412

#1032032
RAPSAWICH   JOHN
5194 STATE ROUTE 121
GREENVILLE   OH    453319755

#1137468
RAPSAWICH   THOMAS
5194 STATE ROUTE 121
GREENVILLE    OH    45331-9755

#1060266
RAPSINSKI   ROBERT
8841 W 00 NS
KOKOMO   IN    46901

#1246127
RAPSON SANDRA
DBA S R ASSESSMENT
7046 CROSSWINDS DRIVE
SWARTZ CREEK    MI    48473

#1246128
RAQUE INDUSTRIES INC
O'CONNOR & RAQUE OFFICE PRODUC
829 E MARKET ST
LOUISVILLE    KY    40206

#1032033
RAQUEPAW SHEILA
933 SQUIRREL LN
BIRCH RUN    MI    48415

#1060267
RARD  DEBRA
4254 CHRIS
STERLING HEIGHTS    MI    48310

#1060268
RARIDEN  MICHELLE
8310 SHERWOOD DR
GRAND BLANC  MI    48439

#1246129
RARITAN PACKAGING INDUSTRIES
INC
DBA RARITAN CONTAINER CO
400 JERSEY AVE
NEW BRUNSWICK  NJ    08901

#1246130
RARITAN PACKAGING INDUSTRIES I
RARITAN CONTAINER
400 JERSEY AVE
NEW BRUNSWICK  NJ    08901

#1246131
RARITAN VALLEY COMMUNITY
COLLEGE
P O BOX 3300
FINANCE OFFICE
SOMERVILLE    NJ    08876

#1070891
RAS AUTO BODY INC
2516 PITTSBURGH AVE
ERIE    PA    16502

#1246132
RASA KRONAS
ACCT OF ROMUALDAS KRONAS
CASE #86 D 2899
1713 59TH STREET S
GULFPORT    FL    33707

#1032034
RASBERRY  DAVID
7702 W. MARGARET LANE
FRANKLIN    WI    53132

#1137469
RASBERRY  JAMES
5101 ELYRIA LN
DAYTON    OH    45406-1119

#1032035
RASCH  MARTIN
4408 E. NEWBURG ROAD
BANCROFT    MI    48414

#1060269
RASCHILLA  ANTHONY
2036 ISABELLE DR
GIRARD    OH    44420

#1529591
RASCO PARTS WHSE
Attn   SANDY MURPHY
13 PARK ST.
DOVER    NH    03820-3140

#1032036
RASCOE  TRAVIS
168 MAXWELL AVE
ROCHESTER  NY    14619

#1246133
RASCON GUTIURREZ LUIS GUADALUP
INSTALACIONES DISEDO E INGENIE
PRIV PLAN DE GUADALUPE 3477
FRACC ADRIANA
JUAREZ        32350
MEXICO

#1060270
RASDORF  GARY
2641 RIVER BLUFF DRIVE
SPRING VALLEY    OH    45370

#1032037
RASE  RICKY
207 CENTER DR
PINCONNING    MI    486509343

#1032038
RASE  STACEY
764 BAY RD
BAY CITY    MI    48706

#1032039
RASEY  PATRICK
1396 FOUST RD
XENIA    OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032040
RASH   DAVID
1460 ROSEVIEW DR
DAYTON   OH    454323816

#1032041
RASH   THOMAS
12 FRITCHIE PL
KETTERING    OH    454202920

#1032042
RASHAD   KEVIN
6176 MAPLERIDGE DR
FLINT    MI    485323621

#1032043
RASHAD   OTERA
1922 BEVERLY COURT
ANDERSON   IN    460114035

#1032044
RASHEED   A
1235 AUGUSTA DR
ALBANY    GA    317075004

#1060271
RASHID   ASIF
7162 NOTTINGHAM COURT
WEST BLOOMFIELD   MI    48322

#1060272
RASHID   SUZANNE
170 ALLENHURST
ROYAL OAK   MI    48067

#1060273
RASK   ERIC
1110 HAWTHORNE
GROSSE POINTE WOODS  MI    48236

#1032045
RASKA   EDWARD
385 SCARLET DR
GREENTOWN  IN    46936

#1246134
RASKAY FRANK JR
4245 PETERSON RD
FLETCHER    OH    45326

#1137470
RASKAY JR   FRANK
4245 PETERSON RD
FLETCHER    OH    45326-8732

#1137471
RASKOV   JAMES A
108 ARGALI PL
CORTLAND   OH    44410-1603

#1137472
RASKOV   NANCY A
108 ARGALI PL
CORTLAND   OH    44410-1603

#1137473
RASMER   ROGER A
2094 E HOTCHKISS RD
BAY CITY    MI    48706-9083

#1032046
RASMUSSEN KATHY
6528 W 90 S
KOKOMO   IN    46901

#1060274
RASMUSSEN JENNI
1055 JACUELINE
SAGINAW   MI    48609

#1060275
RASMUSSEN JOHN
1055   JACQUELINE
SAGINAW   MI    48603

#1060276
RASMUSSEN LOREN
6528 W 90 S
KOKOMO   IN    46901

#1060277
RASMUSSEN MICHAEL
5345 CORBIN DRIVE
TROY   MI    48098

#1137474
RASMUSSEN DOUGLAS W
8211 W DIXON RD
REESE   MI    48757-9531

#1137475
RASMUSSEN GREGORY K
2417 POLLOCK RD
GRAND BLANC  MI    48439-8332

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246135
RASMUSSEN COLLEGE
3500 FEDERAL DR
EAGAN    MN    551221346

#1137476
RASNAKE   PATRICIA
7728 OLD DELAWARE ROAD
MT. VERNON    OH    43050-9648

#1032047
RASNIC    LAQUITA
718 CREIGHTON AVE
DAYTON    OH    45404

#1137477
RASOR   WILLIAM E
10275 PLEASANT PLAIN RD.
BROOKVILLE    OH    45309-9604

#1032048
RASPA    ANTHONY
215 KARSEY ST
HIGHLAND PARK    NJ    089043123

#1060278
RASPANTI    JOHN
4238 N OLSEN AVE
SHOREWOOD WI    53211

#1032049
RASPBERRY   TIAJUANA
4427 RISKE DR. #4
FLINT    MI    48532

#1032050
RASPER   DONNA
2424 N 70TH ST
WAUWATOSA WI    532131322

#1032051
RASPER   JEFFREY
1725 W. TIMBER RIDGE #6308
OAK CREEK    WI    53154

#1060279
RASPER   MICHAEL
2468 NORTH 84TH STREET
WAUWATOSA WI    53226

#1246136
RASSELSTEIN GMBH
WEISSBLECHGESELLSCHAFT RASSELS
KOBLENZER STR 141
ANDERNACH    56626
GERMANY

#1246138
RASSELSTEIN HOESCH GMBH
KOBLENZER STRASSE 141
56626 ANDERNACH
GERMANY

#1246139
RASSELSTEIN HOESCH GMBH
WEISSBLECHGESELLSCHAFT RASSELS
KOBLENZER STR 141
ANDERNACH    56626
GERMANY

#1246140
RASSINI CHASSIS SYSTEMS
RASSINI SA DE CV
1812 MAGDA DRIVE
MONTPELIER    OH    04354

#1246141
RASSINI CHASSIS SYSTEMS LLC
1812 MAGNA DR
MONTPELIER    OH    43543

#1246143
RASSINI FRENOS & BREMBO    EFT
RASSINI
CARRETERA A MOYOTZINGO KM 2 5
SAN MARTIN TEXMELUCAN PUEBLA
MEXICO

#1246144
RASSINI INTERNATIONAL
3502 THOMPSON RD
EAGLE PASS    TX    78852

#1246146
RASSINI SA DE CV
RASSINI PIEDRAS NEGRAS
PUERTO ARTURO # 803
PIEDRAS NEGRAS    26030
MEXICO

#1246147
RASSINI SA DE CV    EFT
RASSINI INTERNATIONAL INC
14500 BECK RD
PLYMOUTH    MI    48170

#1060280
RASSMAN JOHN
4747 LOOKOUT LANE
WATERFORD WI    53185

#1032052
RASSNER   RONALD
476 CHILI AVE
PERU    IN    46970

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1060281
RAST   THOMAS

#1246148
RASTA JOES
C/O THOMAS VOGEL
105 TANGLEWOOD DR
SHARPSVILLE   IN    46068

#1246149
RASTELL OIL K W
PO BOX 7174
N BRUNSWICK   NJ    08902

#1537421
RASUL M RAHEEM
PO BOX 9065 LEGAL DEPT
FRMINGTN HLS    MI    48333

#1032053
RASZEWSKI  PAUL
12138 NICE RD
AKRON  NY    14001

#1060282
RASZEWSKI  NANCY
12138 NICE ROAD
AKRON  NY    14001

#1032054
RATAJCZAK  FELIX
5651 YOUNG RD
LOCKPORT   NY    14094

#1032055
RATAJCZAK  ROBERT
6590 ROYAL PARKWAY SOUTH
LOCKPORT  NY    14094

#1060283
RATAJCZAK  GREGOR
20057 LAMAR DR
CLINTON TWP.   MI    48038

#1246150
RATAJOZAK FELIX
5651 YOUNG RD
LOCKPORT   NY    14094

#1032056
RATCLIFF    DAVID
1430 SANDERS RD.
TROY   OH    45373

#1032057
RATCLIFF    EDWARD
12400 WOLCOTT RD
SAINT PARIS    OH    430729608

#1032058
RATCLIFF   EWELA
1770 S. ALCONY-CONOVER RD
TROY   OH    45373

#1032059
RATCLIFF   MAGGIE
799 HWY 84 EST
BROOKHAVEN  MS    39601

#1032060
RATCLIFF    ROBERT
799 HWY 84 EAST
BROOKHAVEN  MS    39601

#1137478
RATCLIFF    JOHN A
PO BOX 2439
KOKOMO  IN    46904-2439

#1060284
RATCLIFFE    PAUL
5376 BENTWOOD DRIVE
MASON  OH    45040

#1137479
RATCLIFFE    TOMMIE L
4645 ROSSMAN RD
KINGSTON    MI    48741-9531

#1032061
RATELL   BARBARA
4844 FLAJOLE RD
MIDLAND  MI    48642

#1060285
RATELL   JOSEPH
8164 MENLO CT. W. DR.
INDIANAPOLIS    IN    46240

#1060286
RATERMAN GREGORY
9249 LONDON RD
ORIENT   OH    43146

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                        Time:   17:00:52

#1060287
RATERMAN  RICHARD
209   OAKVIEW DR
KETTERING    OH    45429

#1137480
RATERMAN  GREGORY L
9249 LONDON RD
ORIENT    OH    43146-9525

#1137481
RATERMAN  RICHARD J
209 OAKVIEW DR
KETTERING    OH    45429-2815

#1032062
RATH  BRIAN
1628 CHURCH RD
HAMLIN    NY    14464

#1032063
RATH  MICHAEL
41 HIGHVIEW DR
HAMLIN    NY    14464

#1060288
RATH  NEAL
278 MILFORD STREET
APT.#17
ROCHESTER  NY   14615

#1246151
RATH PERFORMANCE FIBERS INC
501 SILVERSIDE RD STE 131
WILMINGTON    DE    19809

#1246152
RATH PERFORMANCE FIBERS INC
SILVERSIDE CARR EXECUTIVE CTR
501 SILVERSIDE ROAD SUITE #131
WILMINGTON    DE    19809

#1532008
RATHBUN  PATRICIA
14001 E. 56TH ST. N.
OWASSO  OK    74055

#1067371
RATHBUN ASSOCIATES, INC.
Attn    LILY WONG
1220-C PEAR AVENUE
MOUNTAIN VIEW    CA    94043

#1032064
RATHBURN  CONNIE
BOX 82
DAYTON    OH    45415

#1032065
RATHBURN  SANDRA
7750 BELDALE AVE.
HUBER HEIGHTS    OH    45424

#1060289
RATHBURN  APRIL
3402 GREENVILLE RD.
CORTLAND    OH    44410

#1060290
RATHBURN  CALVIN
132 WEST LAKEVIEW AVE
FLINT    MI    48503

#1060291
RATHER  MICHAEL
1954 LATHAM RD.
NATIONAL CITY    MI    48748

#1060292
RATHKE  KEVIN
31 MEADOW SPRING LANE
EAST AMHERST    NY    14051

#1060293
RATHKE  MARK
7035 RIDGE ROAD
LOCKPORT  NY    14094

#1060294
RATHNAKARAM CHANDRASEKHAR
90 MEADOWS DR
APT #1008
BIRMINGHAM    AL    35235

#1246153
RATHSBURG ASSOCIATES INC
41100 BRIDGE ST
NOVI    MI    48375

#1137482
RATICAN  RANDY J
3312 W RIVERSIDE AVE
MUNCIE    IN    47304-3861

#1032066
RATINI   MARGARET
PO BOX 44
BRISTOLVILLE    OH    444020044

#1246155
RATIONAL SOFTWARE CORP
18880 HOMESTEAD RD
CUPERTINO    CA    95014

#1246157
RATKO MILLWRIGHTS SERVICES INC
23665 S VOLBRECHT RD
CRETE    IL    60417

#1246158
RATKO MILLWRIGHTS SVCS INC
23665 VOLBRECHT RD
CRETE    IL    60417

#1032067
RATKOS  BRUCE
9092 CORINNE ST
PLYMOUTH    MI    481704020

#1032068
RATKOS  NORMAN
9940 PARRENT RD
REESE    MI    48757

#1032069
RATKOS  SUE
9940 PARRENT RD
REESE    MI    48757

#1032070
RATLIFF    DEBRA
4037 SPRINGHILL DR
TUSCALOOSA    AL    35405

#1032071
RATLIFF    DENNIS
34 KIMBERLY ST SE
DECATUR    AL    356035473

#1032072
RATLIFF    JOHN
1200 LAWNVIEW AVE. APT 3
CINCINNATI    OH    45246

#1032073
RATLIFF    MARY
2310 NATIONAL RD
FAIRBORN    OH    45324

#1032074
RATLIFF    MATTHEW
297 HONEYSUCKLE LANE
TIFTON    GA    31794

#1032075
RATLIFF    MILTON
906 LANE ROAD
HARTSELLE    AL    35640

#1032076
RATLIFF    OLIVER
202 ROYAL OAK DRIVE
CLINTON    MS    39056

#1032077
RATLIFF    STEPHEN
10062 N HUNT CT
DAVISON    MI    48423

#1032078
RATLIFF    STEVEN
4037 SPRINGHILL DR
TUSCALOOSA    AL    35405

#1060295
RATLIFF    JEFFREY
3625  N LAKESHORE DR
JAMESTOWN  OH    45335

#1137483
RATLIFF    DENNIS J
773 ALLISON AVE NW
WARREN  OH    44483-2110

#1137484
RATLIFF    LARRY G
2836 STATE ROUTE 571 WEST
GREENVILLE    OH    45331

#1137485
RATLIFF    LEONDIUS F
2209 WESTLAWN DR
KETTERING    OH    45440-2033

#1246160
RATLIFF METAL SPINNING CO INC
3224 LODGE AVE
DAYTON    OH    454145660

#1246161
RATLIFF, JIM TRUCKING INC
PO BOX 383
OAKWOOD VA    24631

#1060296
RATNAPARKHI  SHRIKRISHN
710 WILLOW CREEK DRIVE
AMHERST   OH    44001

#1060297
RATSIZAHARIMANANA  CHRITIANE
29059 LAUREL WOODS DR
APT 205
SOUTHFIELD    MI    48034

#1060298
RATZ  SCOTT
303 OAK KNOLL LANE
CARO   MI    48723

#1032079
RATZA  MARK
13071 CENTER RD
CLIO     MI    484209120

#1137486
RATZA  MARKAY T
31 HICKORY RDG
DAVISON    MI    48423-9165

#1137487
RATZA  MARY
3431 N OAK RD
DAVISON    MI    48423-8157

#1032080
RATZLAFF  RANDY
12255 POWDERHORN TRAIL
OTISVILLE   MI    48463

#1032081
RAU  EDWARD
11977 HOWELL AVE
MOUNT MORRIS  MI     484581416

#1032082
RAU  JOHN
25 EAST POINTE
FAIRPORT   NY    14450

#1032083
RAU  ROBERT
3158 YORKSHIRE
BAY CITY     MI    48706

#1032084
RAU  STEVEN
950 PLYMOUTH RD
SAGINAW   MI    486037143

#1032085
RAU  WILLIAM
6385 WILSON RD
OTISVILLE     MI    48463

#1060299
RAU  JOANNE
1370 SEMINARY VIEW DR.
CENTERVILLE    OH    45458

#1060300
RAU  THOMAS
304 CORONA AVENUE
DAYTON   OH    45419

#1137488
RAU  WILLIAM H
273 JENNISON PL
BAY CITY     MI    48708-5699

#1032086
RAUB  LINDA
388 BROADWAY
WARREN OH    444842920

#1032087
RAUB  MICHAEL
P.O. BOX 8622
WARREN  OH    44484

#1032088
RAUB  THOMAS
2335 MAIN AVE SW
WARREN  OH    444819698

#1137489
RAUB  KAREN S
2708 EVELYN RD
YOUNGSTOWN OH    44511-1816

#1060301
RAUBACH  JEFFERY
912 MCVEIGH
EL PASO    TX    79912

#1032089
RAUCH  RONALD
859 WATERVLIET AVE APT B
DAYTON   OH    45420

#1060302
RAUCH  SHARON
1435 KENTFIELD DRIVE
ROCHESTER  MI    48307

#1524930
RAUFOSS AUTOMOTIVE COMPONENTS
Attn   ACCOUNTS PAYABLE
4050 LAVOISIER
BOISBRIAND    QC    J7H 1R4
CANADA

#1542473
RAUFOSS AUTOMOTIVE COMPONENTS
4050 LAVOISIER
BOISBRIAND    QC    J7H 1R4
CANADA

#1524931
RAUFOSS TECH A/S EURO CONTRACTS
Attn   ACCOUNTS PAYABLE
PO BOX 77
RAUFOSS          2831
NORWAY

#1542474
RAUFOSS TECH A/S EURO CONTRACTS
PO BOX 77
RAUFOSS          2831
NORWAY

#1524932
RAUFOSS TECHNOLOGY A/S
Attn   ACCOUNTS PAYABLE
PO BOX 77
RAUFOSS          2831
NORWAY

#1542475
RAUFOSS TECHNOLOGY A/S
PO BOX 77
RAUFOSS          2831
NORWAY

#1246162
RAUL ADRIAN MARTINEZ ACOSTA
207 PLAZAS DEL SOL
76099 QUERETARO QRO
MEXICO

#1246163
RAUL VERA CAMACHO          EFT
DBA PROAINCO
1730 RUSS RANDALL
EL PASO    TX    79936

#1073392
RAULAND-BORG CORP.
Attn   KEN KRUCKS
3450 WEST OAKTON STREET
ATTN: ACCOUNTS PAYABLE
SKOKIE     IL    60076-2958

#1060303
RAULS  ADIJA
36310 PARK PLACE DR
STERLING HEIGHTS      MI    48310

#1060304
RAULS  CHARLES
8117 S. 57TH STREET
FRANKLIN    WI    53132

#1137490
RAULS  CORNELIUS
3225 PROCTOR AVE
FLINT  MI    48504-2684

#1246164
RAULS, ADIJA
90 MANCHESTER PARKWAY APT 10
HIGHLAND PARK    MI    48203

#1060305
RAUNER  GREGORY
1922 W. SUGNET
MIDLAND    MI    48640

#1060306
RAUPP  THOMAS
2441 EATON GATE
LAKE ORION    MI    48360

#1060307
RAUS  RAYMOND
461 UNIVERSITY CIRCLE
CLAREMONT  CA    91711

#1032090
RAUSCH  WILLIAM
9210 HOWLAND SPRINGS RD SE
WARREN  OH    444843134

#1060308
RAUSCH  JAMES
905 N HILLSDALE DR
KOKOMO  IN    46901

#1060309
RAUSCH  MARCIA
9178 LEITH DRIVE
DUBLIN    OH    43017

#1060310
RAUSCH  WILLIAM
48 SOUTH VERNON
MIDDLEPORT  NY    14105

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1137491
RAUSCH  CARL G
347 GLENGARRY DRIVE
AURORA  OH    44202-8585

#1137492
RAUSCH  PAUL D
PO BOX 668
VIENNA     OH    44473-0668

#1137493
RAUSCH  RICHARD A
3732 E WILLOW WAY
ANDERSON  IN    46017-9700

#1246165
RAUSCH STURM ISRAEL
& HORNIK SC
2448 S 102ND ST STE 210
MILWAUKEE  WI    53227

#1246166
RAUSCH STURM ISRAEL & HORNIK
PO BOX 2669
FARMINGTON HILLS    MI    48333

#1537422
RAUSCH STURM ISRAEL & HORNIK SC
PO BOX 2669
FARMNGTN HLS  MI    48333

#1246167
RAUSCH, HAMELL, EHRLE & STURM
ACCT OF TERRY E JACKSON
CASE #91 CV 017368
1233 NORTH MAYFAIR ROAD
MILWAUKEE    WI    393603736

#1537423
RAUSCH,STURM, ISRAEL & HORNIK SC
2448 S 102ND ST STE 210
MILWAUKEE  WI    53227

#1235088
RAUSCHERT INDUSTRIES INC.
MADISONVILLE     TN    37354

#1060311
RAUTIO   RAY
9655 SARASOTA RD
REDFORD TWP  MI    48239

#1060312
RAUWERDINK JEFFREY
10470 E 300 S
GREENTOWN IN    46936

#1060313
RAVAGE  DONALD
217 VASBINDER DR
CHESTERFIELD    IN    46017

#1137494
RAVAGE  DONALD W
217 VASBINDER DR
CHESTERFIELD    IN    46017

#1530083
RAVANI   PRAVINA
4883 GEORGETOWN DRIV
ROCHESTER HILLS    MI    48306

#1060314
RAVAS  RICHARD
4800 PAVALION DR
KOKOMO  IN    46901

#1070369
RAVE FINANCIAL SERVICES, INC.
21146 NETWORK PLACE
CHICAGO     IL    60673-1211

#1540077
RAVEN INUSTRIES
Attn   ACCOUNTS PAYABLE
PO BOX 5107
SIOUX FALLS     SD    57117

#1032091
RAVENAS  ANDREW
32 STONELEDGE CT
WILLIAMSVILLE     NY    14221

#1060315
RAVENELL  PAUL
33 E STARGRASS DR
WESTFIELD  IN    46074

#1537424
RAVENNA MUNICIPAL COURT
203 W MAIN ST
RAVENNA  OH    44266

#1246168
RAVENNA REPAIR SERVICE
5361 MCCORMICK RD
RAVENNA  OH    442669111

#1246169
RAVENNA REPAIR SERVICE EFT
5361 MCCORMICK RD
RAVENNA   OH   44266

#1060316
RAVENSCROFT JOSEPH
18417 SNOW AVENUE
DEARBORN  MI   48124

#1060317
RAVINDRA   RAVI
2319 VEAN STREET
SAGINAW   MI   48603

#1069336
RAVISA MEXICO S.C.
EDIFICIO AGENTES ADUANALES
AEROPUERTO INTER. DE LA CD. DE
ZONA FEDERAL        15560
MEXICO

#1246170
RAVIV PRECISION INJECTION
MOULDING
KIBBUTZ REVIVIM
M P HALUTZA ISREAL        85515
ISRAEL

#1246171
RAWAC PLATING CO
1107 W NORTH ST
SPRINGFIELD       OH   45504

#1246172
RAWAC PLATING COMPANY
1107 W NORTH S
SPRINGFIELD       OH   45504

#1246173
RAWAC PLATING COMPANY
1107 W NORTH ST
SPRINGFIELD       OH   45504

#1032092
RAWERS  DONNA
3801 CORDELL DR
KETTERING    OH   45439

#1032093
RAWERS MARK
3801 CORDELL DR
KETTERING    OH    45439

#1032094
RAWLINGS  MATHEW
3709 WAYNE AVE., APT. 1
DAYTON   OH    45420

#1137495
RAWLINGS  JAMES R
7902 SUTTON PL NE
WARREN  OH   44484-1461

#1032095
RAWLINS   KENNETH
102 SLATEFORD FARM CIR
UNION   OH   453222942

#1032096
RAWLINS  MICHELLE
5919 HARSHMANVILLE RD
HUBER HEIGHTS    OH   45424

#1032097
RAWLINS  PHILIP
333 SYCAMORE STREET
BROOKVILLE   OH   45309

#1032098
RAWLS  EVELYN
309 E ENTERPRISE ST
BROOKHAVEN  MS   396012917

#1032099
RAWLS  ROBERT
1084 CORA DR
FLINT    MI   485322719

#1032100
RAWLS  SANDRA
1301 W. MCCLELLAN ST.
FLINT    MI   48504

#1032101
RAWLS  TANSY
122 GLENDALE STREET
CLINTON    MS   39056

#1032102
RAWLS  WALTER
136 FLETCHER PL
BRANDON  MS   390427798

#1137496
RAWLS  BERTHA M
6094 ELDON RD
MOUNT MORRIS   MI    48458-2714

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1246174
RAWLS BENNY
CHG PER W9 01/21/05 CP
3007 WOODLAND VIEW DR
KINGWOOD   TX     77345

#1137497
RAWLS JR  STEPHEN
2434 OAKMAN BLVD
DETROIT   MI     48238-2614

#1060318
RAWSKI  STANLEY
28711 SQUIRE DRIVE
CHESTERFIELD   MI     48047

#1032103
RAWSON JEFFREY
4080 W. SQUIRE AVENUE
GREENFIELD   WI     53221

#1060319
RAWSON JOEL
1296 SOUTH BEYER
SAGINAW   MI     48601

#1137498
RAWSON DAN C
1296 S BEYER RD
SAGINAW   MI     48601-9437

#1246175
RAWSON & CO
NICE-THORNTON
12310 INDUSTRIPLEX BLVD
BATON ROUGE   LA     70809

#1246176
RAWSON LP
FMLY MARKLYN SMITH THOMPSON
2010 MC ALLISTER
HOUSTON   TX     770292

#1246177
RAWSON LP
FMLY NICE-THORNTON
2010 MC ALLISTER
HOLD PER DANA FIDLER
HOUSTON   TX     77092

#1246178
RAWSON LP
HOLD PER DANA FIDLER
2010 MC ALLISTER
HOUSTON   TX     77092

#1546066
RAWSON LP
9433-F E 51ST ST
TULSA   OK     74145

#1546067
RAWSON LP
PO BOX 4873
HOUSTON   TX     77210-4873

#1032104
RAY  ANNETTE
6237 PHEASANT HILL RD
DAYTON   OH     45424

#1032105
RAY  BERNARD
6083 S 425 W
PENDLETON   IN     46064

#1032106
RAY  BILLIE
2247 SAFFORD AVE
COLUMBUS   OH     43223

#1032107
RAY  CHARLINE
179 DELANO DR
JACKSON   MS     392092114

#1032108
RAY  CHRIS
1283 LAKE LOGAN RD
ARDMORE   TN     38449

#1032109
RAY  CHRISTA
7745 AKRON RD
LOCKPORT   NY     14094

#1032110
RAY  CRAIG
52104 PHEASANT RUN DR
SAGINAW   MI     48603

#1032111
RAY  DAVID
243 CO RD#298
HILLSBORO   AL     35643

#1032112
RAY  HARLEY
PO BOX 9195
WICHITA FALLS   TX     76308

#1032113
RAY   JAMES
205 JOSHLYN ROAD
FITZGERALD   GA   31750

#1032114
RAY   JIMMIE
2821 9TH ST
NIAGARA FALLS    NY   14305

#1032115
RAY   JIMMY
132 BAYSWATER RD
KILLEN    AL   356458500

#1032116
RAY   JULIE
6062 KETCHUM AVE
NEWFANE   NY   14108

#1032117
RAY   KATHLEEN
PO BOX 440
FREELAND    MI    486230440

#1032118
RAY   LATOYIA
1001 E LINDEN AVE #33
MIAMISBURG    OH   45342

#1032119
RAY   LOISE
1214 19TH STREET
TUSCALOOSA   AL    35401

#1032120
RAY   MICHAELLYNN
606 PHILLIPS DR
ANDERSON   IN    46012

#1032121
RAY   RICKEY
1136 SHOAL CREEK RD
DECATUR   AL    356036506

#1032122
RAY   SHARATA
405 LASALLE AVE
BUFFALO    NY   14215

#1060320
RAY   BETSY
817 WHITE TAIL COURT
GREENTOWN IN    46936

#1060321
RAY   BRENTON
121 SCOTNEY COURT
WINSTON-SALEM   NC    27127

#1060322
RAY   BRITTANY
178 FARNUM LANE
ROCHESTER   NY    14623

#1060323
RAY   CHRISTINE
547 E THIRD ST
PERU   IN    46970

#1060324
RAY   DAVID
6721 W 300 N
SHARPSVILLE    IN    460689138

#1060325
RAY   DAVID
817 WHITE TAIL COURT
GREENTOWN IN    46936

#1060326
RAY   DENISE
10061 SHADY HILL LANE
GRAND BLANC   MI    48439

#1060327
RAY   JAMES
5904 SUNRIDGE CT. .
CLARKSTON   MI    48348

#1060328
RAY   JAMIE
7625 W 600 N
FRANKTON   IN    46044

#1060329
RAY   JOAN
5904 SUNRIDGE CT
CLARKSTON   MI    48348

#1060330
RAY   LARRY
9821 E MOUNTAIN CROSSING
TUCSON   AZ    85748

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1060331
RAY   MICHAEL
2440 SCARBOROUGH LANE
CARMEL   IN      460328946

#1060332
RAY   RYAN
67 REDTAIL RUN
ROCHESTER  NY      14612

#1060333
RAY   STEVEN
7184 LINCOLN AVE EXTEN
LOCKPORT  NY      14094

#1060334
RAY   TUHIN
1104 CALLE PARQUE
EL PASO     TX      79912

#1060335
RAY   WILLIAM
6787 N 700 W
SHARPSVILLE      IN      46068

#1137499
RAY   BERTHA L
2328 HINE ST S
ATHENS    AL      35611-5749

#1137500
RAY   CHRISTOPHER A
676-6 CHERRY HILL COURT WEST
COLUMBUS  OH      43228

#1137501
RAY   DENICE Y.
2852 FERNCLIFF AVE
DAYTON    OH      45420-3202

#1137502
RAY   DWIGHT A
61 OLIVIA ST
TRINITY       AL      35673-5912

#1137503
RAY   GORDON W
429 COUNTY ROAD 227
MOULTON   AL      35650-6474

#1137504
RAY   JESSIE L
487 N TWIN PINES DR
LAKE LEELANAU     MI      49653-9794

#1137505
RAY   JUDITH E
4700 PLANK RD
LOCKPORT  NY      14094-9761

#1137506
RAY   SUSAN A
1234 HARTSTOWN RD
JAMESTOWN  PA      16134-9306

#1137507
RAY   WARREN L
2932 SUNCREST DR
JACKSON   MS      39212-2530

#1137508
RAY   WILLIAM B
1050 AGAR
CARO   MI      48723-1022

#1522071
RAY   JOHN
853 STUTLEY PLACE
MIAMISBURG    OH      45342

#1532009
RAY   RONALD L
660 S PECAN
OOLOGAH  OK      74053

#1246179
RAY & BERNDTSON INC
LOCK BOX 980028
FORT WORTH  TX      76198

#1246180
RAY ANSHUMAN
19 TERRACE AVENUE
NEWTON HIGHLANDS  MA      02461

#1071133
RAY BOHACZ
120 CATSWAMP ROAD
HACKETTSTOWN NJ      07840

#1537425
RAY CTY CIRCUIT CLERK
COURTHOUSE
RICHMOND  MO      64085

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1537426
RAY FORESMAN
333 ALBERT ST STE 500
EAST LANSING     MI      48823

#1537427
RAY HENDREN TRUSTEE
PO BOX 201984
HOUSTON  TX     77216

#1246181
RAY MACK INC
329 KENILWORTH AVE SE
WARREN  OH     44483

#1246182
RAY MACK INC
329 KENILWORTH AVE SE
WARRWN  OH     44483

#1246183
RAY NANCY G
LANGUAGE CENTER THE
910 FLYNT DR
FLOWOOD  MS     39208

#1071428
RAY SEDBERRY
6909 E. GREENWAY
SCOTTSDALE   AZ     85254

#1071514
RAY SEDBERRY
Attn    G. LYNN SHUMWAY
C/O G. LYNN SHUMWAY
6909 E. GREENWAY, SUITE 200
SCOTTSDALE   AZ     85254

#1542476
RAY SUPPLY INC
871 ROUTE 9
QUEENSBURY  NY     12804-1744

#1537428
RAY WOOD & BONILLA LLP
PO BOX 163007
AUSTIN     TX     78716

#1246184
RAY, DAVE & ASSOCIATES INC
2603 PARMENTER BLVD
ROYAL OAK   MI     48073

#1137509
RAY-RANVILLE   SHIRLEY A
3802 SOUTH BAY BLUFF RD
CEDAR  MI     49621

#1032123
RAYBON  LEONARD
525 12TH AV NW
DECATUR  AL     35601

#1137510
RAYBON  ALBERTA S
704 MARSHA DR
KOKOMO  IN     46902-4337

#1032124
RAYBORN  MICHAEL
3333 LANDRENEAU LN SW
BOGUE CHITTO    MS     39629

#1060336
RAYBURG  CARRIE
9037 BEDFORD CT.
CENTERVILLE    OH     45458

#1060337
RAYBURG  R
9037 BEDFORD CT.
CENTERVILLE     OH     45458

#1137511
RAYBURG  CAROLYN
251 SAGO PALM
LARGO   FL     33778-1306

#1137512
RAYBURG  THOMAS C
165 TORY PNES
SPRINGBORO  OH     45066-9237

#1032125
RAYBURN  ROBERT
151 COUNTY ROAD 380
DECATUR  AL     356037131

#1032126
RAYBURN  TONY
11984 CHRISTOPHER RD.
ELKMONT  AL     35620

#1137513
RAYBURN  LINDA J
1402 GOLDRIDGE DR SW
DECATUR  AL     35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137514
RAYBURN  RITA L
5552 N 100 W
PERU    IN    46970-8246

#1032127
RAYBURN JR   JOHN
147 POND RD
HONEOYE FALLS   NY    14472

#1246185
RAYCHEM CORP
PO BOX 102909
ATLANTA    GA    30368

#1077828
RAYCHEM CORPORATION
P O BOX 102909
ATLANTA    GA    30368-2909

#1246186
RAYCHEM CORPORATION
2015 SPRING RD STE 700
HINSDALE    IL    60521

#1246187
RAYCHEM CORPORATION
3735 N HWY 52
MINNEAPOLIS    MN    55422

#1246188
RAYCHEM INTERNATIONAL CORP
300 CONSTITUTION DR
MENLO PARK   CA    940251164

#1246189
RAYCHEM POLYSWITCH DIVISION
C/O ELECTRONIC SALES
7739 E 88TH ST
INDIANAPOLIS    IN    46250

#1246190
RAYCO TECHNOLOGIES PTE LTD
01 3512 TAI SENG IND EST
1020 TAI SENG AVE
SG SINGAPORE 534416
SINGAPORE

#1246191
RAYCO TECHNOLOGIES PTE LTD
1020 TAI SENG AVE #07-3506
TAI SENG INDUSTRIAL ESTATE
538889
SINGAPORE

#1246192
RAYCONNECT INC
2922 INNSBROOK CIRCLE
MARYVILLE    TN    37801

#1246193
RAYCONNECT INC
3011 RESEARCH DR
ROCHESTER HILLS    MI    48309

#1032128
RAYESKE  ALLEN
9257 S NICHOLSON RD.
OAK CREEK    WI    53154

#1137515
RAYFIELD    CASSANDRA S
1251 MILLERDALE RD
COLUMBUS  OH    43209-3049

#1032129
RAYFORD  KIM
2720 TRIANGLEVIEW DR
DAYTON    OH    45414

#1032130
RAYFORD  MARILYN
1310 E 47TH STREET
ANDERSON  IN    46013

#1032131
RAYFORD  MICHAEL
1771 NORTHWOOD CIR
JACKSON    MS    392137818

#1032132
RAYFORD  WILLIE
1219 DREXEL DR
ANDERSON  IN    46011

#1060338
RAYFORD  DANIEL
512 CROSSKEYS DRIVE
CLINTON    MS    39056

#1137516
RAYFORD  DANIEL L
512 CROSSKEYS DRIVE
CLINTON    MS    39056-5004

#1137517
RAYFORD  MARY F
512 CROSSKEYS DRIVE
CLINTON    MS    39056-5004

#1137518
RAYFORD  NORMAN D
1223 KATHY LN SW
DECATUR    AL    35601-3605

#1137519
RAYFORD  RAYMOND E
1210 LOUISE ST
ANDERSON  IN    46016-3046

#1137520
RAYFORD  VIRGINIA A
1223 KATHY LN SW
DECATUR    AL    35601-3605

#1060339
RAYGORODSKYBORIS
3005 MATTHEW DRIVE
APT. E
KOKOMO  IN    46902

#1060340
RAYHILL   MICHAEL
255 TIMBERLINK DR.
GRAND ISLAND   NY    14072

#1032133
RAYL   GAYLE
2237 NOBLE AVE
FLINT    MI    485323917

#1060341
RAYL  MARK
10911 W 300 N
KEMPTON  IN    46049

#1246197
RAYL INDUSTRIAL SUPPLY CO
1625 E AVIS DR
MADISON HEIGHTS    MI    480711514

#1529592
RAYL INDUSTRIAL SUPPLY COMPANY
1625 EAST AVIS DRIVE
MADISON HEIGHTS

#1032134
RAYLE   KEVIN
715 S GILBERT ST
ANAHEIM   CA    928043452

#1032135
RAYLE   WILLIAM
48 ASHWOOD AVE
DAYTON   OH    45405

#1077829
RAYLENE MORRIS
PO BOX 4294
WINDOW ROCK  AZ    86515

#1070370
RAYLOR OFFICE SUPPLY
1438 CROOKS ROAD
CLAWSON  MI    48017

#1032136
RAYLS  DAVID
5716 PRINCETON PL
KOKOMO  IN    469025282

#1032137
RAYLS   TOM
1952 S STATE ROAD 29
FLORA   IN    469299296

#1137521
RAYLS  DEBORAH S
5716 PRINCETON PL
KOKOMO  IN    46902-0000

#1032138
RAYMAKER JR  THEODORE
804 W PARISH RD
KAWKAWLIN  MI    486319715

#1032139
RAYMAKER JR  WILLIAM
2656 N HICKORY RD
OWOSSO  MI    488678830

#1246198
RAYMART INC
DYNAMIC TECHNOLOGIES
678 SHERIDAN DR
TONAWANDA  NY    14150

#1246199
RAYMART, L J INC
678 SHERIDAN DR
TONAWANDA  NY    141507855

#1032140
RAYMOND ARTHUR
10101 CANADA RD
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032141
RAYMOND CYNTHIA
273 EWINGVILLE RD
TRENTON    NJ    086381811

#1032142
RAYMOND FRANKLIN
28 SASSAFRAS LN
MONMOUTH JCT   NJ    088522029

#1032143
RAYMOND GREGORY
945 S FENNER RD
CARO    MI    487239647

#1032144
RAYMOND MONTINA
1406 KIPLING DRIVE
DAYTON   OH    45406

#1032145
RAYMOND ROBERT
3251 E GILFORD RD
CARO    MI    487239364

#1060342
RAYMOND JEFFREY
5089 MURPHY DRIVE
FLINT    MI    48506

#1060343
RAYMOND ROBERT
7731 E POINCIANA DR
TUCSON    AZ    85730

#1137522
RAYMOND HARRY A
12302 CREEKSIDE DR
CLIO    MI    48420-8227

#1137523
RAYMOND LEO V
143 E STATE ST
MONTROSE   MI    48457

#1137524
RAYMOND LINDA L
12302 CREEKSIDE DR
CLIO    MI    48420-8227

#1531764
RAYMOND STRAND
1 SARATOGA
IRVINE    CA    92620

#1246200
RAYMOND & KIVITZ
1125 OD ROUTE 220 N
CHG PER DC 2/28/02 CP
DUNCANSVILLE    PA    16635

#1246201
RAYMOND A
113 COURS BERRIAT - BP 157
38019 GRENOBLE CEDEX 1
FRANCE

#1246202
RAYMOND A GMBH & CO KG
POSTFACH 2140
79511 LOERRACH
GERMANY

#1246203
RAYMOND E. CONNOLLY

#1077830
RAYMOND FONG
11020 CORTE PLAYA MERIDA
SAN DEIGO    CA    92124

#1246204
RAYMOND H HAVILAND
PO BOX 496
PEWAUKEE    WI    372324754

#1077831
RAYMOND HANDLING CONCEPS
CORPORATION
P O BOX 984
NEWARK    CA    94560

#1246205
RAYMOND J BRANCH P-31154
G-5161 E COURT STREET N
BURTON    MI    48509

#1537429
RAYMOND J BRANCH P-31154
G-5161 E COURT ST N
BURTON    MI    48509

#1537430
RAYMOND J PATER
PO BOX 1408
HOLLAND    MI    49422

---

#1527648
RAYMOND J. MASEK, ESQ.

#1246206
RAYMOND JOHNSON TRUSTEE
PO BOX 3235
GRAND RAPIDS    MI    49501

#1537432
RAYMOND JOSEPH
1602 MICHIGAN NATL TOWER
LANSING    MI    48933

#1032146
RAYMOND JR  WILLIAM
5581 CONRAD RD
MAYVILLE    MI    487449618

#1077832
RAYMOND K. JOHNSTON

#1246207
RAYMOND L SCODELLER
ACCT OF JAMES DAVID WOOD
CASE # 95-1088GC-C
222 W GENESEE STREET
LANSING    MI    262740375

#1546068
RAYMOND LEE HASTINGS
17610 E 77TH ST NO
OWASSO OK    74055

#1070892
RAYMOND MATTOCKS
21744 ERIE ST
PO BOX 101
VENANGO    PA    16440

#1077833
RAYMOND NORLAND
P.O. BOX 2280
LA HABRA    CA    90632

#1246208
RAYMOND ROBERT S
DBA ROBERT S RAYMOND MD INC
2001 NORTH FLAGLER DR
WEST PALM BEACH    FL    33407

#1246209
RAYMOND S GALLUS
30224 BARBARY CT
WARREN  MI    48093

#1077834
RAYMOND YAZZIE
PO BOX 1501
WINDOW ROCK AZ    86515

#1171550
RAYMOND, A INC
PO BOX 641232
DETROIT    MI    482641232

#1246210
RAYMOND, A INC
FMLY MOLMEC-RAYMOND FASTENER
3091 RESEARCH DR
ROCHESTER HILLS    MI    48309

#1032147
RAYMUS  GERALD
542 GARRISON CT.
DELAFIELD    WI    53018

#1522072
RAYNE  PIERRE
54 MARSH DR
JACKSONVILLE BCH    FL    32250

#1543266
RAYNE  PIERRE
PO BOX 8024 MC481GBR076
PLYMOUTH  MI    48170

#1246211
RAYNE MIKE
1624 MEIJER DR
TROY    MI    48084

#1070371
RAYNE, P M M
1624 MEIJER DRIVE
TROY    MI    48084

#1032148
RAYNER  DEBORAH
3410 EAGLESLOFT UNIT A
CORTLAND  OH    44410

#1032149
RAYNER  JOSEPH
5700 GOODRICH RD
CLARENCE CTR  NY    14032

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                                  Time:  17:00:52

#1060344
RAYNER  GERALD
W136 S8395 HOLZ DRIVE
MUSKEGO  WI    53150

#1137525
RAYNER  DOUGLAS W
12239 OAK RD
OTISVILLE    MI    48463-9722

#1137526
RAYNER  GERALD A
W136S8395 HOLZ DR
MUSKEGO  WI    53150-4305

#1032150
RAYNES  RENE'
91 WRIGHT PLACE
NEW BRUNSWICK  NJ    08901

#1060345
RAYNES  RICHARD
3112 PINEHURST DR
CORONA  CA    92881

#1529936
RAYNOR  SUZANNE
3010 WISTERIA AVE.
MISSION    TX    78574

#1246213
RAYOVAC CORP
601 RAYOVAC DR
MADISON    WI    53711

#1246215
RAYOVAC CORP
7040 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1246216
RAYPLEX LIMITED EFT
FMLY OSHAWA GLASS FIBRE PROD
341 DURHAM COURT
OSHAWA  ON    L1J 1W8
CANADA

#1246217
RAYPLEX LTD
341 DURHAM CT
OSHAWA  ON    L1J 1W8
CANADA

#1060346
RAYPOLE  STEVEN
543 W EVANSTON ROAD
TIPP CITY    OH    45371

#1246218
RAYPRESS CORPORATION
380 RIVERCHASE PARKWAY EAST
BIRMINGHAM    AL    35244

#1246219
RAYSE SA DE CV          EFT
CALLE 2 N 104
ZONA INDUSTRIAL JURICA
QUERETARO QRO
76100
MEXICO

#1137527
RAYSIN  THOMAS C
4360 WOODROW AVE
BURTON  MI    48509-1126

#1077835
RAYTEC
5360 E. HUNTER AVE
ANAHEIM    CA    92807

#1073393
RAYTEK CORPORATION
Attn    RICHARD VAN BRUNT
P.O. BOX 1820
SANTA CRUZ    CA    95061-1820

#1246221
RAYTEK INC
1201 SHAFFER RD
SANTA CRUZ    CA    950605729

#1073394
RAYTHEON
RAYTHEON MISSILE SYSTEMS CO.
P.O. BOX 23840
ATTN: ACCOUNTS PAYABLE
TUCSON    STA    AZ    85734

#1077836
RAYTHEON
Attn    CAROLINE WILLIAMS
6201 INTERSTATE 30
GREENVILLE    TX    75402

#1246222
RAYTHEON
C\O HUGHES AIRCRAFT CO
LOCK BOX 3447
LOS ANGELES    CA    900743447

#1073395
RAYTHEON CANADA LIMITED
P.O. BOX 1619
400 PHILLIP STREET
WATERLOO  ON    N2J 4K6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246223
RAYTHEON CO
RAYTHEON SYSTEMS CO
1010 PRODUCTION RD
FORT WAYNE    IN        46808

#1073396
RAYTHEON CO.
Attn   ACCTS PAYBLE
RSG DIV 21
P O 90907 AIRPOTY STN
LOS ANGELES    CA    90009

#1073397
RAYTHEON COMPANY
Attn   ACCTS PAYABLE
EQUIPMENT DIV
20 SEYON STREET
WALTHAM  MA    02254

#1073398
RAYTHEON COMPANY
75 COROMAR DR
GOLETA    CA    93117

#1073399
RAYTHEON COMPANY
7887 BRYAN DAIRY ROAD
LARGO    FL    33777

#1073400
RAYTHEON COMPANY
ACCTS PAYABLE DEPT.
P.O. BOX 1070
EL SEGUNDO    CA    90245

#1073401
RAYTHEON COMPANY
M/S D1-06
1010 PRODUCTION ROAD
FORT WAYNE    IN        46808-4106

#1073402
RAYTHEON COMPANY
NAVAL AND MARITIME SYSTEMS
1847 W. MAIN RD.
PORTSMOUTH  RI      02871

#1073403
RAYTHEON COMPANY
P.O. BOX 1070
EL SEGUNDO    CA    90245

#1073404
RAYTHEON COMPANY
P.O. BOX 500
KEYPORT    WA    98345-0500

#1073405
RAYTHEON COMPANY
P.O. BOX 660246
DALLAS    TX    75266

#1073406
RAYTHEON COMPANY
P.O. BOX 92426
LOS ANGELES    CA    90009

#1073407
RAYTHEON COMPANY
PURCHASING DEPARTMENT
WEST ANDOVER PLANT
350 LOWELL STREET
ANDOVER    MA    01810

#1077837
RAYTHEON COMPANY
BLDG. E18/ MAIL STATION G152
2101 E EL SEGUNDO BLVD
EL SEGUNDO    CA    90245

#1246224
RAYTHEON COMPANY
1010 PRODUCTION ROAD
FORT WAYNE    IN        46808

#1073408
RAYTHEON COMPANY    AZ01
BRIAN EAST X3-8118
9000 S. RITA RD, BLDG. 9022
N1612B
TUCSON    AZ        85747

#1524934
RAYTHEON COMPANY (<10K)
C/O FASTXCHANGE INC DEPARTMENT R
4676 ADMIRALTY WAY SUITE 300
MARINA DEL REY    CA    90292

#1073409
RAYTHEON COMPANY / MS 3136
RMS FSS AP
PO BOX 650009
DALLAS    TX    75265-0009

#1073410
RAYTHEON FSS
Attn   JUDY MENOLD
FSS/AP - CALTEX
P.O. BOX 650408
POC: CALTEXAP@LIST.APP.RAY
DALLAS    TX    75266-0408

#1073411
RAYTHEON FSS A/P - TUCSON
P.O. BOX 650009
DALLAS    TX    75265-0009

#1073412
RAYTHEON MISSILE SYSTEMS
Attn   JULIE THUL
TUCSON OPER. & SATELLITES
9000 S. RITA ROAD
TUCSON    AZ    85747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1073413
RAYTHEON MISSILE SYSTEMS
Attn   A/P 62684-01
P.O. BOX 23840
TUCSON   AZ     85734

#1073414
RAYTHEON MISSILE SYSTEMS
P.O. BOX 3890
FARMINGTON   NM   87499

#1077838
RAYTHEON MISSILE SYSTEMS
6201 STRAWBERRY LANE
LOUISVILLE     KY     40214-2962

#1077839
RAYTHEON MISSILE SYSTEMS
PO BOX 11337
TUCSON   AZ     85734-1337

#1073415
RAYTHEON MISSILE SYSTEMS CO
Attn   ACCOUNTS PAYABLE
P.O. BOX 23840
TUCSON   AZ     83734

#1077840
RAYTHEON ORANGEBURG
29115 ROWESVILLE RD
ORANGEBURG   SC     29115

#1073416
RAYTHEON SERVICE
Attn   ACCT'G DEPARTMENT
1787 MESA VERDE AVENUE
VENTURA   CA     93003

#1246225
RAYTHEON SERVICE CO
6125 E 21ST ST
INDIANAPOLIS   IN     462192058

#1073417
RAYTHEON SERVICES CO.
P.O. BOX 1099
BURLINGTON   MA     01803

#1073418
RAYTHEON SYS.MISSISSIPPI
Attn   ACCOUNTS PAYABLE M/S 9
19859 HWY 80
FOREST   MS     39074

#1073419
RAYTHEON SYSTEMS CO.
Attn   ACCTS PAYABLE
ACCOUNTS PAYABLE
6380 HOLLISTER AVE.
GOLETA   CA     93117-3114

#1073420
RAYTHEON SYSTEMS CO.
6500 HARBOUR HEIGHTS PARKWAY
SUITE 222
MUKILTEO     WA     98275-4862

#1073421
RAYTHEON SYSTEMS CO.
Attn   KAREN SEWARD BLG 607-K3
1901 W.MALVERN AVE.
FULLERTON   CA     92833

#1073422
RAYTHEON SYSTEMS CO.
GOLETA   CA     93117

#1073423
RAYTHEON SYSTEMS COMPANY
Attn   ACCTS. PAYABLE
MELPAR DIVISION
7700 ARLINGTON BOULEVARD
FALLS CHURCH   VA     22042-2900

#1073424
RAYTHEON SYSTEMS COMPANY
Attn   MIKE DAVIS R2/V547
2000 EAST EL SEGUNDO BLVD.
P.O. BOX 902
EL SEGUNDO     CA     90245

#1073425
RAYTHEON SYSTEMS COMPANY
1050 NE HOSTMARK STREET
POULSBO   WA     98370

#1073426
RAYTHEON SYSTEMS COMPANY
1921 EAST MARIPOSA AVE
BLDG R24
EL SEGUNDO     CA     90245

#1073427
RAYTHEON SYSTEMS COMPANY
2555 ELLSMERE AVE.
NORFOLK   VA     23513

#1073428
RAYTHEON SYSTEMS COMPANY
528 BOSTON POST ROAD
SUDBURY   MA     01776

#1073429
RAYTHEON SYSTEMS COMPANY
6125 E. 21ST STREET
INDIANAPOLIS   IN     46219

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1073430
RAYTHEON SYSTEMS COMPANY
ACCOUNTS PAYABLE
P.O. BOX 11337
TUCSON   AZ     85704-1037

#1073431
RAYTHEON SYSTEMS COMPANY
Attn   ACCOUNTS PAYABLE
15 RESEARCH DRIVE
HAMPTON  VA     23666

#1073432
RAYTHEON SYSTEMS COMPANY
DO NOT USE - USE H353043
INDIANAPOLIS   IN     46219-2058

#1073433
RAYTHEON SYSTEMS COMPANY
INVOICE CLEARANCE DEPT.
50 APPLE HILL DRIVE
TEWKSBURY  MA    01876

#1073434
RAYTHEON SYSTEMS COMPANY
P.O. BOX 1070
EL SEGUNDO    CA     90245

#1073435
RAYTHEON SYSTEMS COMPANY
P.O. BOX 3310
FULLERTON   CA    92834-3310

#1073436
RAYTHEON SYSTEMS COMPANY
P.O. DRAWER 1163
ORANGEBURG  SC     29116

#1077841
RAYTHEON SYSTEMS COMPANY
19859 HIGHWAY 80
FOREST    MS    39074

#1524935
RAYTHEON SYSTEMS COMPANY
Attn   ACCOUNTS PAYABLE
MAIL STATION 37
PO BOX 660246
DALLAS    TX    75266-0425

#1542477
RAYTHEON SYSTEMS COMPANY
MAIL STATION 37
PO BOX 660246
DALLAS    TX    75266-0425

#1073437
RAYTHEON SYSTEMS LIMITED
ELECTRONIC SYS. GLENROTHES
QUEENSWAY INDUSTRIAL ESTATE
GLENROTHES,FIFE KY7 5PY
SCOTLAND
UNITED KINGDOM

#1077842
RAYTHEON SYSTEMS LTD
QUEENSWAY INDUSTRIAL STATE
GLENROTHES, SCOTLAND       KY7-5PY-FI
UNITED KINGDOM

#1073438
RAYTHEON SYSTEMS OF CANADA
NAVAL DEFENSE SYSTEMS CENTER
838 - 55 AVE. N.E.
CALGARY    AB    T2E 6Y4
CANADA

#1077843
RAYTHEON SYSTEMS SOUTHEASTER
RAYTHEON COMPANY
19859 HIGHWAY 80
FOREST    MS    39074

#1073440
RAYTHEON TECH SERVICES CO
RTSC SHARED FIN. SERVICES
P.O. BOX 660761
DALLAS    TX    75266-0761

#1073441
RAYTHEON TECH.SERVICES CO.
BLDG A02   M/S 2R08
P.O. BOX 9399
1665 HUGHES WAY
LONG BEACH   CA     90810

#1073442
RAYTHEON TECHNICAL SERV.CO.
ACCOUNTS PAYABLE
1650 INDUSTRIAL BLVD.
CHULA VISTA     CA    91911

#1073443
RAYTHEON TECHNICAL SERV.CO.
SHARED FINANCIAL SERVICES
P.O. BOX 660761
DALLAS    TX    75266-0761

#1073444
RAYTHEON TECHNICAL SERVICES
4235 FORCUM AVENUE
STE 100
MCCLELLAN   CA    95652

#1077844
RAYTHEON TECHNICAL SERVICES
Attn   CHARLENE JOHNSON-AP
6125 EAST 21ST STREET
INDIANAPOLIS     IN     46219-2058

#1246226
RAYTHEON TECHNICAL SERVICES CO
6125 E 21 ST
INDIANAPOLIS    IN    462192058

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1246227
RAYTHEON TECHNICAL SERVICES CO
6125 E 21ST ST
INDIANAPOLIS      IN      46219-200

#1073445
RAYTHEON TECHNICAL SERVICS
COMPANY LLC
1665 HUGHES WAY
BLDG A02
LONG BEACH    CA      90810

#1073446
RAYTHEON TI SYSTEMS
DO NOT USE - USE H353029
DALLAS    TX    75266-0425

#1524936
RAYTHEON TI SYSTEMS INC
MAIL STATION 3136
PO BOX 660425
DALLAS    TX    75266

#1073447
RAYTHEON TI SYSTEMS, INC.
P.O. BOX 660425
MAIL STATION 3136
DALLAS    TX    75266-0425

#1073448
RAYTHEON/FSS - AP NORTH EAS
PO BOX 650685
DALLAS    TX    75265-0685

#1246228
RAYTRUX INC
4708 WAYNE RD
BATTLE CREEK    MI    49015

#1060347
RAZ  JAMES
4482 ASHLAWN DR
FLINT    MI    48507

#1032151
RAZER  CAROLYN
2215 N 100 E
KOKOMO  IN    46901

#1137528
RAZO  BLANCHE E
40646 ROCK HILL LANE
NOVI      MI    48375-3559

#1246229
RAZOOK GEORGE DANA
3330 PLAINVIEW DR
TOLEDO  OH    43615

#1032152
RAZOR  DAVID
4005 S MEMORIAL DR
NEW CASTLE    IN    473621310

#1032153
RAZUM  MARY
678 ROBS RD.
GIRARD   OH    44420

#1060348
RAZVI   ARJUMAND
16670 LEON TERRACE
BROOKFIELD    WI    53005

#1032154
RAZZANI   LOUIS
6838 ERRICK RD
N TONAWANDA  NY    14120

#1032155
RAZZANO  MICHAEL
359 TOWSON DR NW
WARREN  OH    444831732

#1032156
RAZZANO  PHILLIP
4995 PARKMAN RD NW
WARREN  OH    444819144

#1060349
RAZZANO  ANDREW
504   N RHODES AVE
NILES      OH    44446

#1060350
RAZZANO  FRANK
560 N. RHODES AVE
NILES    OH    44446

#1060351
RAZZANO  MAURI
504 N RHODES AVE
NILES      OH    44446

#1137529
RAZZANO  RAYMOND A
245 CENTER STREET
WARREN  OH    44481-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246230
RB & W CORPORATION
5190 BRADCO BLVD
MISSISSAUGA    ON    L4W 1G7
CANADA

#1246231
RB & W CORPORATION        EFT
5190 BRADCO BLVD
MISSISSAUGA    ON    L4W 1G7
CANADA

#1246233
RB MACHINE & DESIGN INC
4727 SINGING TREES DR
RACINE    WI    534061209

#1246234
RB&W CORP
540 NARROWS RUN RD
CORAOPOLIS    PA    15108-111

#1246236
RB&W CORP
7301 GOERGETOWN RD STE 207
INDIANAPOLIS    IN    46268-160

#1246238
RB&W CORP
FASTENER HOUSE
318 N TRIMBLE RD
MANSFIELD    OH    44906

#1246239
RB&W CORP
FASTENER HOUSE
701 S MAIN
CLAWSON    MI    48017

#1246240
RB&W CORP
FASTENER HOUSE
7601 HONEYWELL DR
FORT WAYNE    IN    46825

#1246241
RB&W CORP
METAL FORMING DIV
800 MOGADORE RD
KENT    OH    44240

#1246242
RB&W CORP
PO BOX 77097
DETROIT    MI    48277

#1246243
RB&W CORP OF CANADA
5190 BRADCO BLVD
MISSISSAUGA    ON    L4W 1G7
CANADA

#1246245
RBC        EFT
PO BOX 8500 S 41010
PHILADELPHIA    PA    19178

#1246246
RBC HOLDINGS CORP
AKA BREMEN BEARING INC
PO BOX 37
BREMEN    IN    46506

#1246247
RBC III INC
789 JERSEY AVE
NEW BRUNSWICK    NJ    08901

#1246248
RBD ENTERPRISES INC
563 SW 13TH ST  STE 201
BEND    OR    97702

#1246250
RBE INC
4300 DELEMERE BLVD STE 201
REMIT UPTED 8\99 LETTER
ROYAL OAK    MI    48073

#1246251
RBE INC
4300 DELEMERE BLVD STE 201
ROYAL OAK    MI    48073

#1246252
RBR & STA NORTH CAROLINA
PARTNERSHIP
PO BOX 1636
ASHEVILLE    NC    288021636

#1071547
RBS GREENWICH CAPITAL
Attn   KEITH HENTHORN
600 STEAMBOAT DR
GREENWICH  CT    06830

#1246253
RBX CORP
906 ADAMS ST STE 200
BEDFORD  VA    24523

#1246254
RBX INDUSTRIES INC
5221 VALLEY PARK DR
ROANOKE  VA    24019

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time:  17:00:52

---

#1246255
RC ASSOCIATES INC
RC ENGINEERING
5859 SHERMAN RD
SAGINAW    MI    486044118

#1246256
RC AUTOMOTIVE GMBH
WUESTENHAGENER STRASSE 63
REMSCHEID    42855
GERMANY

#1070893
RC AUTOMOTIVE SERV CENT
6940 S. INTER. HWY 35
AUSTIN    TX    78745

#1246257
RC CONTROLS LLC
802 W VICTORY ST
WEST BRANCH    MI    48661

#1246258
RC DAVIS CO INC
1600 E OLD COUNTRY RD
PLAINVIEW    NY    11803

#1246259
RC FRISCHMANN INC
111 EAST AVE STE 221
ROCHESTER    NY    14604

#1246260
RC SIMPSON INC
5950 FAIRVIEW RD STE 604
CHARLOTTE    NC    28210

#1246261
RC TOOLING INC
1370 PULLMAN DR STE A
EL PASO    TX    799367729

#1246262
RC TOOLING INC
1370 PULLMAN STE A
ADD CHG 02/09/05 AH
EL PASO    TX    79936

#1246263
RC-AUTOMOTIVE GMBH
GEBDUDE A6 LEVERKUSER STR 65
42897 REMSCHEID
GERMANY

#1537433
RCCHSD CIVIL RECOVERY
160 E KELLOGG BLVD
ST PAUL    MN    55101

#1077845
RCD COMPONENTS INC.
Attn    JESSIKA COPELAND
520 E INDUSTRIAL PARK DR.
MANCHESTER    NH    03109

#1246264
RCMA AMERICA INC
115 COLLEGE PL
NORFOLK    VA    23510

#1246267
RCMA AMERICAS
PO BOX 7247-6735
PHILADELPHIA    PA    191706735

#1246268
RCO EMPLOYMENT SERVICES INC
29250 CALAHAN
ROSEVILLE    MI    48066

#1246269
RCO ENGINEERING
29200 CALAHAN RD
ROSEVILLE    MI    480661849

#1524937
RCO ENGINEERING
Attn    ACCOUNTS PAYABLE
29200 CALAHAN
ROSEVILLE    MI    48066

#1542478
RCO ENGINEERING
29200 CALAHAN
ROSEVILLE    MI    48066

#1246270
RCO ENGINEERING INC
29250 CALAHAN RD
ROSEVILLE    MI    48066-184

#1540078
RCO ENGINEERING INC
Attn    ACCOUNTS PAYABLE
29250 CALAHAN
ROSEVILLE    MI    48066

#1246272
RCO TECHNOLOGIES INC
RCO ENTERPRISES INCORPORATED
29250 CALAHAN
ROSEVILLE    MI    480661849

#1540079
RCR ENTERPRISES INC
Attn   ACCOUNTS PAYABLE
PO BOX 1189
WELCOME  NC    27374-1189

#1077846
RCS  INCORPORATED
7125 CABIN CREEK ROAD
HOPKINS   SC    29061

#1077847
RCS 96 L C C
MIDAS AUTO SYSTEMS EXPERTS
501 N HWY 666
GALLUP    NM    87301000

#1077848
RD AUTOMATION
121 ETHEL ROAD WEST
PISCATAWAY   NJ    08854

#1246273
RD BAKER ENTERPRISES INC
DAYTON WATER SYSTEMS
430 LEO ST
DAYTON   OH    45404-108

#1077849
RD RUBBER TECHNOLOGY CORP
12870 E. FLORENCE AVE
SANTA FE SPRINGS    CA    90670

#1246275
RD ZANDE & ASSOCIATES INC
ZANDE ENVIRONMENTAL SERVICE IN
1233 DUBLIN RD
COLUMBUS  OH    43215

#1246276
RDA GROUP
RESEARCH DATA ANALYSIS INC
450 ENTERPRISE COURT
BLOOMFIELD   MI    48302

#1077850
RDALE AIR COND'ING & HEATING
24377 A HIGHWAY 59
ROBERTSDALE  AL    36567

#1077851
RDC ENTERPRISES
169 N. MAPLE ST #14
CORONA  CA    92880

#1543612
RDC HUNGARY IPARI KERESKEDELMI ES S
POSTA UT 63
ZALAEGERSZEG    8900
HUNGARY

#1246277
RDC MACHINE INC
G7503 FENTON RD
GRAND BLANC  MI    484398822

#1246278
RDF CORP
23 ELM AVE
HUDSON  NH    030510490

#1246279
RDF CORPORATION
23 ELM AVENUE
HUDSON   NH    03051

#1246280
RDK & ASSOCIATES INC
JOY CARROLL & ASSOCIATES INC
1735 E BIG BEAVER RD
TROY   MI    48083

#1246281
RDK COLLECTION SERVICES INC
1735 E BIG BEAVER ROAD
TROY   MI    48083

#1246282
RDN MANUFACTURING CO INC
160 COVINGTON DR
BLOOMINGDALE  IL    60108

#1246283
RDO ENTERPRISES INC
50 E JOHNSON ST
WASHINGTON  NJ    07882

#1246284
RDO ENTERPRISES INC
ADD CHG LTR 11/06/01 CSP
50 E JOHNSTON ST
WASHINGTON  NJ    07882

#1246285
RDP CORP
4900 BRECKSVILLE RD
RICHFIELD    OH    44286

#1246286
RDP CORP
5877 HUBERVILLE AVE
DAYTON   OH    45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246288
RDP CORP
ENDEVCO R D P CORP
25882 ORCHARD LAKE RD STE 214
FARMINGTON HILLS    MI    48336

#1246289
RDP CORPORATION
2346 S LYNHURST DR SUITE B-105
INDIANAPOLIS    IN    46241

#1246290
RDP CORPORATION
5877 HUBERVILLE AVE
DAYTON    OH    45431

#1246291
RDP ELECTROSENSE
ADD CHGD 10\96
2216 POTTSTOWN PIKE
POTTSTOWN    PA    19465

#1246292
RDP-ELECTROSENSE INC
2216 POTTSTOWN PIKE
POTTSTOWN    PA    19465

#1246293
RDS ELECTRONICS
3019 FAIRFIELD LN
AURORA    IL    60504

#1246295
RDS ELECTRONICS CO
3019 FAIRFIELD LN
AURORA    IL    60504

#1246296
RDS LAND CO
PO BOX 18762
PITTSBURGH    PA    15236

#1077852
RDS WIRE & CABLE
225 E. GARDENA BLVD
GARDENA CA    90248

#1246297
RDU INC
ROCHESTER DISTRIBUTION UNLTD
PO BOX 60557
ROCHESTER    NY    14606

#1246298
RE CYCLE & RE USE INDUSTRIES
INC
206 SENTRY DR
MANSFIELD    TX    76063

#1246299
RE NU ELECTRIC CO INC
20163 JOHN R
DETROIT    MI    48203

#1540080
RE PHELON CO INC
Attn   ACCOUNTS PAYABLE
PO BOX 178
LOMIRA    WI    53048

#1246300
RE-CONSTRUCTION INC EFT
REMOVED EFT 5-8-00
1900 MCKINLEY AVE
COLUMBUS OH    43216

#1246301
RE-CONSTRUCTION, INC
1900 MCKINLEY AVE
COLUMBUS OH    43222

#1246302
RE-NU ELECTRIC COMPANY INC
20163 JOHN R ST
DETROIT    MI    48203

#1060352
REA   MICHAEL
1210 CHESTNUT GROVE RD.
SALEM   OH    44460

#1246303
REA INTERNATIONAL INC
AMK METAL PRODUCTS
248 SIMPSON AVE S
BOWMANVILLE  ON    L5S 1L4
CANADA

#1246304
REA INTERNATIONAL INC   EFT
7405 TRANMERE DR
NTE 0004261234115
MISSISSAUGA    ON    L5S 1L4
CANADA

#1060353
REABOLD  BARBARA
6315 EAST LAKE RD
BURT   NY    14028

#1137530
REABOLD  BARBARA A
6315 E LAKE RD
BURT   NY    14028-9706

#1032157
REACH   DAVID
1536 DARST AVE
DAYTON   OH    45403

#1246305
REACH FOR THE STARS INCENTIVE
1081 SOUTH LONG LAKE ROAD
TRAVERSE CITY    MI    49684

#1077853
REACT CORP
601 SALIDA WAY STE B3
AURORA   CO    80011

#1246306
REACTEL INC
8031 CESSNA AVE
GAITHERSBURG   MD    20879-411

#1246307
REACTEL INCORPORATED
8031 CESSNA AVENUE
GAITHERSBURG   MD    20879

#1246309
REACTION DESIGN
6440 LUSK BLVD STE D209
SAN DIEGO    CA    92123

#1546069
REACTION DESIGN
6440 LUSK BLVD STE D-209
SAN DIEGO    CA    92121

#1246310
REACTIVE SYSTEMS INC
120 B EAST BROAD ST
FALLS CHURCH    VA    22046

#1246311
REACTIVE SYSTEMS INC
120B E BROAD ST
FALLS CHURCH    VA    22046

#1032158
READ   ERIN
4871 N 100 W
KOKOMO   IN    46901

#1060354
READ   DONALD
6175 LAKE ROAD
BERGEN   NY    14416

#1060355
READ   G
11275 NORTHSHORE
WHITMORE LAKE    MI    48189

#1137531
READ   JOHN L
733 BERKELEY STREET
KENT    OH    44240-4505

#1137532
READ   RICHARD A
4727 GLEN MOOR WAY
KOKOMO   IN    46902-9589

#1073449
READ-RITE
345 LOS COCHES ST.
MILPITAS    CA    95035

#1246312
READCO MANUFACTURING INC
460 GRIM LN
YORK    PA    17402

#1246313
READCO MANUFACTURING INC   EFT
901 S RICHLAND AVE
YORK    PA    17403

#1246314
READE INTERNATIONAL
T\A READE ADVANCED MATERIALS
PO BOX 15039
RIVERSIDE    RI    029150039

#1246315
READE METALS & MINERALS CORP
READE ADVANCED MATERIALS
3708 PAWTUCKET AVE
RIVERSIDE    RI    02915

#1246318
READERS DIGEST
PO BOX 8074
RED OAK    IA    515911074

#1032159
READING   SUZANNE
2808 PONCA CT
KETTERING   OH    45420

#1246319
READING AND LANGUAGE ARTS
CENTERS INC
954 N HUNTER BLVD
SUITE 5
BLOOMFIELD HILLS      MI      48304

#1070894
READING-MUHLENBERG AREA
Attn   MIKE
VO TECH/BUSINESS OFFICE
PO BOX 13068
READING    PA    19612-3068

#1060356
READMAN  ROBERT
9131  CHALFONTE NE
WARREN  OH   44484

#1524938
READY AIRE TEMPERATURE CONTROL PROD
1255 LAQUINTA DR STE 230
ORLANDO  FL   32809-7740

#1246320
READY CONNECT ELECTRICAL
CONTRACTOR NET
12 OLD DOCK ROAD
YAPHANK  NY   11980

#1537434
READY SULLIVAN & READY LLP
204 S MACOMB ST
MONROE  MI   48161

#1067372
READYCONNECT/ECN
Attn   CUSTOMER SERVICE
12 OLD DOCK ROAD
YAPHANK  NY   11980

#1032160
REAGAN  DARRYL
2010 MARKER AVE
DAYTON   OH   45414

#1032161
REAGAN  SUSAN
6530 GLEN IVY DRIVE
HUBER HEIGHTS    OH   45424

#1032162
REAGAN  TERRENCE
3698 BEEBE RD
NEWFANE  NY   14108

#1060357
REAGAN  EDWARD
367 RIDGEFIELD AVENUE
BOARDMAN  OH   44512

#1060358
REAGAN  MICHAEL
2237 NICKELBY DRIVE
SHELBY TOWNSHIP  MI   48316

#1137533
REAGAN  ROBERT G
4856 ARROWHEAD DR
KETTERING   OH   45440-2118

#1531765
REAGAN  MICHAEL T
11 VIA TORRE
RANCHO SANTA MARGARITA  CA   02688

#1060359
REAGANS  JAMES
6122 DAVID ALLEN CIRCLE
DAYTON   OH   45459

#1060360
REAGIN  JAMES
303 DEVONSHIRE CT.
NOBLESVILLE    IN    46062

#1060361
REAGIN  SUSAN
303 DEVONSHIRE CT
NOBLESVILLE    IN    46062

#1060362
REAGLE  DENNIS
1994 S MEMORY LANE
PERU  IN   46970

#1032163
REAL  KATRINA
1939 LAUREL OAK DR
FLINT   MI   48507

#1531266
REAL  KAREN S
9108 N 138TH E AVE
OWASSO  OK   74055

#1246321
REAL BARBERS
528 W LINCOLN AVE
ANAHEIM  CA   92805

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069337
REAL DIESEL INJ. SERVICE  CIA
3045 U S HIGHWAY 601 N
MOCKSVILLE   NC    27028

#1246322
REAL ESTATE ANALYSIS CORP
180 N LASALLE ST  STE 1718
CHICAGO   IL    60601

#1246323
REAL SOLUTIONS LLC
2530 MERIDIAN PKY 3RD FL
RESEARCH TRIANGLE PARK
DURHAM   NC   27713

#1246324
REAL SOLUTIONS LLC EFT
PO BOX 2179
ALLEN   TX    75013

#1543644
REAL TIME CONSULTANTS
118-120 WARWICK STREET
ROYAL LEAMINGTON SPA        CU224QY
UNITED KINGDOM

#1246325
REAL TIME CONSULTANTS INC
1245 HOMESTEAD
MILFORD   MI    48381

#1246327
REAL TIME INSTRUMENTS INC
66 ARGONAUT STE 140
ALISO VIEJO      CA    92656

#1537435
REAL TIME RESOLUTIONS INC
PO BOX 36655
DALLAS   TX    75235

#1246328
REAL-REEL CORP, THE
SUS-RAP
4010 SUBURBAN DR
DANVILLE   VA    24540-001

#1032164
REALE   DANIEL
6587 SLAYTON-SETTLEMENT RD
LOCKPORT  NY    140941136

#1032165
REALE   DEBORAH
9480 TRANSIT RD
EAST AMHERST   NY    14051

#1032166
REALE   MICHAEL
40 MILL ST
MIDDLEPORT   NY    141051018

#1032167
REALE   SALVATORE
8352 N M-52
HENDERSON  MI    48841

#1546070
REALITYWAVE
100 CAMBRIDGE PARK DRIVE
CAMBRIDGE   MA    02140

#1077854
REALM COMMUNICATIONS
2181 DEL FRANCO STREET
SAN JOSE   CA    95131-1570

#1072308
REALTY INVESTMENT II
C/O TIMOTHY L. TAYLOR, MANAGER
PO BOX 785
KOKOMO  IN    46901

#1246330
REALTY INVESTMENT II
C/O TIMOTHY L TAYLOR
GENERAL PARTNER
PO BOX 785
KOKOMO  IN    46901

#1246331
REALTY WORLD NORTHWOOD INC
PO BOX 1249
INTERNATIONAL FALLS    MN    56649

#1032168
REAMER  GLENN
2223 KENT RD
KENT   NY    14477

#1032169
REAMER SR  RICHARD
1005 WILLOWDALE AVE
KETTERING   OH    45429

#1032170
REARDON  RONALD
913 BLACKBERRY LN
WEBSTER   NY    145808921

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060363
REARDON ROBERT
537  50TH STREET
SANDUSKY  OH   44870

#1137534
REARDON PATRICIA M
1677 FALL HAVEN DRIVE
COLUMBUS  OH   43235

#1522197
REARICK   DEANNA
3252 E. 103RD DRIVE #711
THORNTON  CO   80229

#1246332
REARICK TOOLING INC
JIT ENTERPRISES
2025 SHADY PLAIN RD
APOLLO   PA   15613

#1246333
REAS CHEVROLET OLDSMOBILE
GEO INC
66629 GRATIOT AVE
PO BOX 70
RICHMOND   MI   48062

#1530084
REASEY  PRISCILLA
546 E WOODRUFF
HAZEL PARK   MI   48030

#1246334
REASONABLE TRIM SHOP
ROBERT R GALLETTE
66249 S FOREST
LENOX   MI   48050

#1032171
REASONER DENNIS
936 WILLOWDALE AVE.
KETTERING   OH   45429

#1032172
REASONER DONALD
2767 ROCKLEDGE TR
BEAVERCREEK OH   45430

#1546071
REASORS
11815 EAST 86TH STREET
OWASSO  OK   74055

#1032173
REASTER  FRIEDA
3041 S KESSLER FREDERICK RD
WEST MILTON   OH   453839707

#1137535
REASTER  WALTER
3041 S KESSLER FREDERICK RD
WEST MILTON   OH   45383-9707

#1060364
REATH  BRIAN
2667 BRENTWOOD DR.
LAKE ORION   MI   48360

#1032174
REAUME  WILLIAM
13544 IDA CENTER RD
IDA   MI   48140

#1032175
REAVES  JEFFERY
214 CLEMMER
DAYTON   OH   45417

#1032176
REAVES  MICHAEL
33 MILDORF ST
ROCHESTER  NY   14609

#1137536
REAVES  DENEASE
4320 N 67TH ST
MILWAUKEE  WI   53216-1111

#1137537
REAVES  TOK S
6209 HATHAWAY DR
FLINT   MI   48505-2434

#1246335
REAVES JOHN W      EFT
5560 ST ANDREW DRIVE
CLARKSTON MI   48348

#1032177
REAVIS  ALEX
5572 TINA CT
HUBER HEIGHTS   OH   45424

#1032178
REAVIS  MARK
10375 N CEDAR DR
GRAND HAVEN MI   494179720

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1032179
REAY   TIMOTHY
313 E HIGH ST
LONDON   OH    431409727

#1032180
REAZOR JR   MARSHALL
188 FERGUSON DR
HILTON    NY    14468

#1246336
REB STEEL EQUIPMENT CORP
4556 W GRAND AVE
CHICAGO   IL    60639

#1246337
REB STEEL EQUIPMENT CORP
REB INDUSTRIAL PRODUCTS CATALO
4556 W GRAND AVE
CHICAGO   IL    60639

#1137538
REBANT   SHARRON A
38351 WILLOWMERE ST
HARRISON TWP   MI    48045-5332

#1246338
REBCO INC
650 BRANDY CAMP RD
KERSEY   PA    15846

#1537436
REBECCA A SCHULZ
98 HUTCHINGS ROAD
ROCHESTER   NY    14624

#1246339
REBECCA ANNE WILSON
1409 CRESTON WAY
EDMOND   OK    73003

#1246340
REBECCA BLEVINS
1201 PINE CONE DRIVE
LEWISBURG   TN    37091

#1537439
REBECCA ESCOBAR
235 MONTCLAIR AVENUE
NEWARK   NJ    7104

#1246341
REBECCA JONES
8580 HIGHWAY 13 NORTH
MORTON   MS    39117

#1077855
REBECCA ROSENBUSCH

#1246343
REBECCA S HRUSKA
ACCT OF VALERIE OSTEN
CASE # 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
N9268 HWY 141
MIDDLE INLET       WI    391844327

#1070895
REBECCA VERNON
PO BOX 176
JEFFERSON CITY       MO    65102

#1060365
REBER   DAVID
1656 YOLANDA PLACE
AUSTINTOWN   OH    44511

#1060366
REBER   TODD
13318 SCHUG ROAD
MILAN    OH    44846

#1246344
REBER MACHINE & TOOL CO
1112 S LIBERTY ST
MUNCIE    IN    473070403

#1246345
REBER MACHINE & TOOL CO INC
1112 S LIBERTY ST
MUNCIE    IN    473023141

#1246346
REBER TIRE
330 WEST AVE
LOCKPORT   NY    14090

#1246347
REBER TIRE
330 WEST AVENUE
LOCKPORT   NY    14090

#1032181
REBILAS   ELIZABETH
300 S. MAIN ST
NEW CARLISLE   OH    45344

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032182
REBLE   WILLIAM
9616 KNOWLTON RD.
GARRETTSVILLE   OH   44231

#1032183
REBON  DORRIE
51 TROWBRIDGE
LOCKPORT  NY   14094

#1032184
REBOULET  FRANCES
1553 JOHN GLENN RD
DAYTON   OH   45410

#1137539
REBOULET  JAMES M
1937 WARD HILL AVE
DAYTON  OH   45420-3138

#1060367
REBRACA  THOMAS
110 JEFFERSON ST
MCDONALD  OH   44437

#1032185
REBUCK  RICHARD
9715 W SUNSET LN
ELWOOD  IN   460368828

#1137540
REBUCK  THOMAS C
117 S CLINTON ST
ALEXANDRIA   IN   46001-2011

#1246348
REBUILDERS AUTOMOTIVE SUPPLY
CO
1650 FLAT RIVER RD
COVENTRY   RI   02816

#1246349
REBUILDERS SUPPLY & CONSTRUCTI
REBUILDERS AUTOMOTIVE SUPPLY
1650 FLAT RIVER RD
COVENTRY   RI   02816

#1246352
REBUILDING TOGETHER
2211 S DIXIE DR STE 304
DAYTON   OH   45409

#1546072
RECAL CALIBRATION SERVICES
PO BOX 898
EULESS   TX   76039

#1077856
RECALL SECURED DESTRUCTION
1708-C AUGUSTA STREET
SUITE 236
GREENVILLE   SC   29605

#1077857
RECALL SECURED DESTRUCTION
P.O. BOX 932726
ATLANTA   GA   31193-2726

#1246353
RECALL TOTAL INFORMATION MGMT
DIV OF BRAMBLES USA INC
5251 W 81ST ST
HOLD PER D FIDDLER 05/24/05 AH
INDIANAPOLIS   IN   462681643

#1525530
RECARO GMBH & CO
Attn   ACCOUNTS PAYABLE
STUTTGARTERSTRASSE 73
KIRCHHEIM   73230
GERMANY

#1542479
RECARO GMBH & CO
STUTTGARTERSTRASSE 73
KIRCHHEIM   73230
GERMANY

#1246354
RECEIVER GENERAL
CANADA CUSTOMS & REVENUE AGNCY
275 POPE ROAD STE 103
SUMMERSIDE   PE   C1N 6A2
CANADA

#1070372
RECEIVER GENERAL-REVENUE CANAD
Attn   ROB WRIGHT
275 POPE RD STE 103
SUMMERSIDE   PE   C1N 6A2
CANADA

#1246355
RECEIVER OF TAXES
ERIE, PA

#1246356
RECEIVER OF TAXES
BEDFORD   PA   03730

#1537441
RECEIVER OF TAXES
3591 SHARON ROAD
W MIDDLESEX   PA   16159

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1246357
RECEIVER OF TAXES  ERIE OH

#1073450
RECEIVING OFFICER
NUWC DIVISION, NEWPORT
BUILDING 1176
1176 HOWELL STREET
NEWPORT  RI    02841-1708

#1246358
RECEPTEC LLC
383454803
4360 BALDWIN RD
HOLLY    MI    48442

#1246359
RECEPTEC LLC
4360 BALDWIN RD
HOLLY    MI    48442

#1246361
RECHARGEABLE TECHNOLOGIES SERV
716 PELLEGRINO CT STE 1
LAREDO   TX    780458283

#1246362
RECHARGEABLE TECHNOLOGY
SERVICES INC
716 PELLEGRINO STE 1
LAREDO   TX    78045

#1542480
RECHTIEN INTERNATIONAL
3787 INTERSTATE PARK RD
RIVIERA BEACH      FL    33404-5907

#1542481
RECHTIEN INTERNATIONAL TRUCKS INC
7227 NORTHWEST 74TH AVENUE
MIAMI    FL    33166-2896

#1246363
RECIPROCAL ELECTRICAL COUNCIL
INC
25180 LAHSHER
P O BOX 385
SOUTHFIELD    MI    48167

#1032186
RECK  JASON
11100 HORATIO RD
BRADFORD  OH    453089709

#1032187
RECK   JOHN
9440 NEW HARRISON BRADFORD
BRADFORD  OH    45308

#1060368
RECK   MANISHA
690 EDGEWOOD DR
WESTBURY NY    11590

#1137541
RECK  KEITH A
9440 BRADFORD NEW HARRISON RD
BRADFORD  OH    45308-9504

#1032188
RECKKER  PAUL
5757 W MILLINGTON
MILLINGTON    MI    48746

#1032189
RECKNER  JASON
504 N. MCKENZIE
ADRIAN    MI    49221

#1246364
RECLAMATION TECHNOLOGIES INC
REMTEC INTERNATIONAL
436 N ENTERPRISE
BOWLING GREEN  OH    434022001

#1246365
RECLAMATION TECHNOLOGIES INC
REMTEC INTERNATIONAL
436 N ENTERPRISE ST
BOWLING GREEN  OH    43402-200

#1246367
RECO EQUIPMENT INC
2841 BRECKSVILLE RD
RICHFIELD    OH    44286-974

#1246368
RECO EQUIPMENT INC
PO BOX 160
MORRISTOWN OH    43759

#1060369
RECOB  MICHAEL
1452 ALLENDALE
SAGINAW  MI    48603

#1246369
RECOGNITION EXPERTS INC
116 WINTON RD N
ROCHESTER NY    14610-193

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246371
RECOGNITION SOURCE INC
1451 EMPIRE CENTRAL DR STE 101
DALLAS    TX    75247

#1246372
RECONNEX CORP
201-B RAVENDALE DR
MOUNTAIN VIEW    CA    94043

#1246373
RECONNEX CORPORATION    EFT
201-B RAVENDALE DRIVE
MOUNTAIN VIEW    CA    94043

#1137542
RECORD  WILLIAM E
1446 S WABASH AVE
KOKOMO  IN    46902-6254

#1246374
RECORD COPY SERVICES
400 RENAISSANCE CTR SUITE 2000
DETROIT    MI    48243

#1246375
RECORD COPY SERVICES
LAUREL PARK WEST-200
18136 LAUREL PARK DR N
LIVONIA    MI    481523958

#1246376
RECORD INDUSTRIAL CO
Attn    KATHY PITTS
PO BOX 288
FAIRVIEW VILLAGE    PA    19409

#1246377
RECORDS DEPOSITION SERVICE INC
29777 TELEGRAPH RD  STE 3000
PO BOX 5054
SOUTHFIELD    MI    480865054

#1246378
RECOVERYPLANNER INC
2 ENTERPRISE DRIVE SUITE 200
SHELTON    CT    06484

#1246379
RECOVERYPLANNER.COM INC
2 ENTERPRISE DR STE 200
SHELTON    CT    06484

#1531267
RECOY  JERAMIAH K.
801 N 11TH ST.
COLLINSVILLE    OK    74021

#1246380
RECREATION CLUB
PO BOX 620
LOCKPORT  NY    14095

#1246381
RECREATIONAL SPORTS &
IMPORTS INC
2436 N WOODRUFF AVE
IDAHO FALLS    ID    83401

#1542482
RECREATIONAL SPORTS & IMPORTS
2436 N WOODRUFF AVE
IDAHO FALLS    ID    83401-1798

#1246382
RECRUITING SUPPORT SRVCS INC
RSS
1446 DIAMOND BLVD
MT PLEASANT    SC    29466

#1032190
RECSER  CALEE
2354 KEYSTONE NORTH
CORTLAND  OH    44410

#1246383
RECTICAL SA
6 BOULEVARD DU GENERAL LECLERC
92115 CLICHY
FRANCE

#1246384
RECTICEL NORTH AMERICA INC
5600 BOW POINTE DR
CLARKSTON  MI    48346

#1246385
RECTICEL NORTH AMERICA INC
5600 BOW POINTE DRIVE
CLARKSTON  MI    483463155

#1246386
RECTICEL NORTH AMERICA INC
TUSCALOOSA PLANT OPERATIONS
1420 INDUSTRIAL PARK DR
TUSCALOOSA  AL    35401

#1246388
RECTICEL SA
6 BOULEVARD DU GENERAL LECLERC
CLICHY    92110
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246389
RECTIFICATION GENERALE RODAGE
ZI LES LECHERES
399 RUE DES CHARMILLES 74460
MARNAZ
FRANCE

#1032191
RECTOR  KENDRA
348 PONTALUNA
MUSKEGON  MI      49441

#1137543
RECTOR  GARY E
326 HAWTHORNE DR
CLEVELAND    GA    30528-9047

#1246390
RECUBRIMIENTOS INDUSTRIALES
FRONTERIZOS S DE RL DE CV
CALLE 17A E HERRERA E ITURBIDE
S\N COL CENTRO H MATAMOROS
TAMAULIPAS          CP 87300
MEXICO

#1246391
RECUBRIMIENTOS INDUSTRIALES FR
REINFRO
CALLE 17-A ENTRE HERRERA E ITU
S/N  COL ZONA CENTRO
H MATAMOROS        87300
MEXICO

#1060370
RECUPITO   JAMES
10900 CRESTVIEW BLVD.
KOKOMO   IN       46901

#1246392
RECYCLE & REUSE INDUSTRIES INC
206 SENTRY DR
MANSFIELD   TX    76063

#1246393
RECYCLE AMERICA
A SERVICE OF WASTE MANAGEMENT
3850 HOLCOMB BRIDGE RD STE 105
NORCROSS  GA    30092

#1246394
RECYCLE INC
20A HARMICH RD
SOUTH PLAINFIELD     NJ      07080

#1246395
RECYCLE INC EAST
PO BOX C
SOUTH PLAINFIELD       NJ     07080

#1246396
RECYCLING EQUIPMENT CORP
1082 SPUR RD
SOUDERTON  PA     18964

#1246397
RECYCLING EQUIPMENT CORP
1082 SPUR ROAD
SOUDERTON  PA     18964

#1246398
RECYCLING EQUIPMENT CORPORATIO
1082 SPUR RD
SOUDERTON  PA     18964-104

#1246399
RECYDE SA
POLIGONO INDUSTRIAL
PAGATZA S/N ELORRIO BIDE
ELGETA GIPUZKOA       20690
SPAIN

#1246400
RECYDE SA           EFT
POLIGONO INDUSTRIAL PAGATZA
20690 ELGEIA GUIPUZCOA
SPAIN

#1246401
RED BALL DOCK SYSTEMS INC
30 MILL ST W LEAMINGTON
      ON    N8H 1S8
CANADA

#1246402
RED BALL DOCK SYSTEMS INC
405-33 PRINCESS ST
LEAMINGTON   ON    N8H 5C5
CANADA

#1246403
RED BOARD LTD
940 WATERMAN BLVD
EAST PROVIDENCE    RI      02914

#1546073
RED BUD AIR FILTER SALES
PO BOX 470292
5455 S 99TH E AVE
TULSA    OK    74146

#1246406
RED CAP TRANSPORT
1725 MILLER ROAD
DEARBORN  MI      48120

#1546074
RED CARPET CHARTERS
PO BOX 94626
OKLAHOMA CITY    OK    73143

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540081
RED DOT CORPORATION
745 ANDOVER PARK EAST
745 ANDOVER PARK EAST
SEATTLE    WA    98188-1270

#1542483
RED DOT CORPORATION
745 ANDOVER PARK EAST
SEATTLE    WA    98188-1270

#1246407
RED EXPRESS DELIVERY SERVICE
INC
139 W 6TH ST
NEWPORT  KY    41071

#1246408
RED HAT INC
1801 VARSITY DR
RALEIGH    NC    27606

#1246409
RED HAT INC
FMLY CYGNUS SOLUTIONS INC
1801 VARSITY DR
RALEIGH    NC    27606

#1066523
RED HEN SYSTEMS
Attn   KEN BURGESS
2310 E. PROSPECT RD.
UNIT A
FORT COLLINS    CO    80525

#1077858
RED J. ENVIRONMENTAL CORP
PO BOX A
JOSEPH CITY    AZ    86032

#1537442
RED LION CHRISTIAN ACADEMY
1400 RED LION ROAD
BEAR    DE    19701

#1246410
RED LOBSTER RESTAURANT
8200 SPRINGBORO RD
CENTERVILLE    OH    45459

#1246411
RED MAN PIPE & SUPPLY
PO BOX 2248 CS
LAUREL    MS    39443

#1546075
RED MAN SPECIALTY PRODUCTS
DEPT 94548
TULSA    OK    74194

#1246412
RED RIVER ELECTRONICS INC
5005 JACKSBORO HWY
WICHITA FALLS    TX    76302

#1246413
RED RIVER ELECTRONICS INC
PO BOX 1922
WICHITA FALLS    TX    76307

#1546076
RED RIVER SUPPLY INC
PO BOX 1176
WILLISTON    ND    58802-1146

#1246414
RED ROCKS COMMUNITY COLLEGE
13300 W SIXTH AVE
BOX 2
LAKEWOOD  CO    804015398

#1246415
RED SAIL SPORTS
PO BOX 31473 SMB
GRAND CAYMAN
GRANDCAYMAN ISLAND
CAYMAN ISLANDS

#1246416
RED SAIL SPORTS ARUBA
CORPORATE OFFICES
909 MONTGOMERY ST STE 601
SAN FRANCISCO    CA    94133

#1246417
RED SPOT PAINT & VARNISH
Attn   L ANDERSON
EVANSVILLE    IN    47703-041

#1246418
RED SPOT PAINT & VARNISH CO
INC
1016 E COLUMBIA STREET
EVANSVILLE    IN    477085100

#1246419
RED SPOT PAINT & VARNISH CO
TRADE DIV
10001 E LOUSIANA ST
EVANSVILLE    IN    47703

#1246420
RED SPOT PAINT & VARNISH CO IN
1107 E LOUISIANA
EVANSVILLE    IN    477115214

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246421
RED SPOT PAINT & VARNISH CO IN
46750 PORT ST
PLYMOUTH   MI   48170

#1246422
RED SPOT PAINT & VARNISH CO IN
550 S EDWIN
WESTLAND   MI   48185

#1246423
RED SPOT WESTLAND INC
550 EDWIN ST
WESTLAND   MI   48185

#1246424
RED THE UNIFORM TAILOR INC
2161 WHITESVILLE RD
TOMS RIVER   NJ   08755

#1246425
RED THE UNIFORM TAILOR INC
475 OBERLIN AVENUE SOUTH
ADD CHG 5/26/04   CM
LAKEWOOD NY   08701

#1246426
RED THE UNIFORM TAILOR INC
643 HIGHLAND AVE
ROCHESTER NY   14620

#1246427
RED VALVE
C/O R M HEADLEE
3596-S CALIFORNIA RD
ORCHARD PARK   NY   14127

#1546077
RED VALVE COMPANY INC
700 N BELL
CARNEGIE   PA   15106

#1546078
RED VALVE COMPANY INC
PO BOX 548
CARNEGIE   PA   15106

#1246428
RED WING MOBILE UNIT
1286 CITIZENS PARKWAY STE F
MORROW GA   30260

#1077859
RED WING SHOE COMPANY, INC.
1427 S. MAIN
SANTA ANA   CA   92707

#1246429
RED WING SHOE COMPANY, THE
RED WING MOBILE UNIT
1286 CITIZENS PKY STE F
MORROW  GA   30260

#1246430
RED WING SHOE STORE
3012 WOODMAN DR
KETTERING   OH   45420

#1246432
RED WING SHOE STORE
REMCOR INC
4032 KEMP ST COLONIAL PLZ
WICHITA FALLS   TX   76308

#1246433
RED WING, THE SHOE BOX
1333 LEXINGTON AVE
MANSFIELD   OH   44907

#1137544
REDA   JOHN S
1146 DUCKWOOD CT
WHITE LAKE   MI   48383-3032

#1537443
REDAHLIA ROMES
243 FORESTVIEW DR
WILLIAMSVLLE   NY   14221

#1032192
REDAVIDE   DEAN
1557 OAK LAND AVE
KETTERING   OH   45409

#1546079
REDBUD VALLEY CONSULTING CO
PO BOX 580007
TULSA   OK   74158

#1137545
REDBURN  DONNA
7035 HELEN
SAGINAW  MI   48609

#1137546
REDBURN  KIRK R
5020 E HURON RD
AU GRES   MI   48703-9593

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032193
REDD  MELINDA
127 MAYFAIR DR
JACKSON    MS    39212

#1032194
REDD  RAYMOND
7401 BELLE PLAIN DR
HUBER HEIGHTS    OH    45424

#1032195
REDD  WARREN
127 MAYFAIR DR
JACKSON    MS    39212

#1060371
REDD  VERNON
539 LUCKNEY ROAD
BRANDON  MS    39042

#1137547
REDD  JAMES R
4681 VILLAGE DR
JACKSON    MS    39206-3350

#1137548
REDD  RAYMOND D
6657 CHARLESGATE RD.
HUBER HEIGHTS    OH    45424-7075

#1137549
REDD JR  VERNON
539 LUCKNEY RD
BRANDON    MS    39042-2559

#1246434
REDD PEST CONTROL CO INC
112 MARKETRIDGE DR
RIDGELAND    MS    39157

#1032196
REDD SR  JODY
270 S FINLEY ST
DAYTON    OH    45403

#1032197
REDD SR.  STANLEY
893 1/2 TAIT RD SW
WARREN  OH    444819632

#1032198
REDDER  LOREN
6964 BLISS COURT
GRANDVILLE    MI    49418

#1032199
REDDER  MICHAEL
7294 GREENTREE DR
JENISON    MI    494288711

#1137550
REDDERSEN CARL A
9182 BRIARBROOK DR NE
WARREN  OH    44484-1746

#1137551
REDDERSEN KATHERINE M
9182 BRIARBROOK DR NE
WARREN  OH    44484-1746

#1032200
REDDICK  ERIC
3749 TAFT AVE S.W.
WYOMING  MI    49509

#1137552
REDDICK  DARRYL M
827 EDGEWOOD AVE
TRENTON  NJ    08618-5301

#1137553
REDDICK  FRANKLIN J
11 MAE MDW
ROCHESTER  NY    14624-4368

#1069338
REDDING FUEL INJECTION
5540 MOUNTAIN VIEW DRIVE
REDDING    CA    96003

#1070373
REDDING FUEL INJECTION
Attn  MR. KENT BRUCE
5540 MOUNTAIN VIEW DRIVE
REDDING    CA    96003

#1060372
REDDINGTON THOM
7690 W CR 625 N
MIDDLETOWN  IN    47356

#1246435
REDDINGTON THOM    EFT
7690 W COUNTY RD 625 N
MIDDLETOWN  IN    47356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032201
REDDY  RUSSELL
3025 THOM ST
FLINT    MI    48506

#1060373
REDDY  SUMAN
7107 ARBOR VALLEY
KALAMAZOO   MI    49009

#1060374
REDE  EDMUND
204 BUCKHORN
LAS CRUCES    NM    88005

#1060375
REDE  EDWARD
204 BUCKHORN
LAS CRUCES    NM    88005

#1032202
REDEEMER AUDREY
2224 JANES AVE
SAGINAW    MI    486011860

#1032203
REDEEMER MELISSA
#5 SO. BROOKWOOD LN
SAGINAW  MI    48601

#1032204
REDEEMER TEESHA
1020 JOHNSON ST.
SAGINAW    MI    48601

#1246436
REDEKER SCHON DAHS & SELLNER
BURO BONN MOZARTSTRABE 4 10
53115 BONN POSTFACH 1364
BONN        53003
GERMANY

#1032205
REDER  PAUL
4675 MACKINAW RD
BAY CITY    MI    487069421

#1060376
REDER  MARTIN
1073 HAMPSTEAD
ESSEXVILLE   MI    48732

#1032206
REDFEARN  ROBERT
1410 EAST RIVER ROAD
GRAND ISLAND    NY    14072

#1246437
REDI-MIX CONCRETE CO
2039 JAMES ST
ADRIAN    MI    49221

#1246438
REDI-MIX CONCRETE CO
PO BOX 100
ADRIAN   MI    49221

#1032207
REDIC  CEDRIC
2270 W. STROOP RD.
KETTERING    OH    45439

#1246439
REDIC JEAN
701 GRAY OAK DR
TROTWOOD OH    45426

#1246440
REDIEHS TRANSIT LINE INC
FMLY REDIEHS EXPRESS INC
PO BOX 5311
LAKE STATION    IN    46405

#1032208
REDING  KENNETH
PO BOX 335
COURTLAND   AL    356180335

#1032209
REDING  KIMBERLY
610 CLEARVIEW ST SW
DECATUR   AL    356016302

#1032210
REDING  REGINA
610 CLEARVIEW ST. SW
DECATUR  AL    35601

#1032211
REDING  RICHARD
5560 COUNTY ROAD 327
TRINITY       AL    35673

#1060377
REDING  JOHN
2516 GREENTREE LANE
KOKOMO IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032212
REDING JR   DONALD
P.O. BOX 254
COURTLAND   AL    35618

#1246441
REDLAKE MASD INC
FRMLY EASTMAN KODAK CO
11633 SORRENTO VALLEY RD
SAN DIEGO    CA    92121

#1246442
REDLAKE MASD INC
MOTION ANALYSIS SYSTEMS DIV
6295 FERRIS SQ STE A
SAN DIEGO    CA    92121

#1246443
REDLAKE MASD INC
PO BOX 945880
ATLANTA   GA    303945880

#1032213
REDMAN   AARON
115 CORLINGTON DRIVE
SPRINGFIELD    OH    45506

#1032214
REDMAN   BRUCE
4311 HOAGLAND-BLACKSTUB RD
CORTLAND   OH    44410

#1032215
REDMAN   KEVIN
3718 E. FOURTH ST.
DAYTON   OH    45403

#1032216
REDMAN   PHILLIP
3713 RED BUD LANE
KOKOMO   IN    46902

#1032217
REDMAN   RODNEY
5050 NEBRASKA AVE SUITE 5
HUBER HEIGHTS    OH    45424

#1060379
REDMAN   VICKI
P. O. BOX 374
W. HENRIETTA    NY    14586

#1137554
REDMAN   RONALD L
1269 DOGWOOD MEADOWS DR SE
ADA    MI    49301

#1032218
REDMOND AMY
437 E ALKALINE SPRINGS RD
VANDALIA    OH    45377

#1032219
REDMOND BRIANA
9701 W. VERA AVENUE
MILWAUKEE   WI    53224

#1032220
REDMOND ELIZABETH
2453 WESTPORT DR
DAYTON   OH    454061246

#1032221
REDMOND JERRY
9701 W VERA AVE
MILWAUKEE    WI    532244661

#1060380
REDMOND ERIC
760 MELVILLE STREET
ROCHESTER   NY    14609

#1060381
REDMOND LYNN
46254 ROYAL DRIVE
CHESTERFIELD    MI    48051

#1060382
REDMOND MICHAEL
1234 CRESTWOOD HILLS
VANDALIA    OH    45377

#1060383
REDMOND THOMAS
417 N EAST ST
TIPTON   IN    46072

#1060384
REDMOND THOMAS
46 BROCKTON STREET
ROCHESTER   NY    14612

#1137555
REDMOND GLORIA D
9140 CHATWELL CLUB
APT. 8
DAVISON   MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137556
REDMOND MICHAEL
3105 S WHITETREE CIR
CINCINNATI    OH    45236-1343

#1137557
REDMOND MICHAEL LEE
1234 CRESTWOOD HILLS DR
VANDALIA    OH    45377-2717

#1137558
REDMOND ROBERT E
48 STANFIELD TER
ROCHESTER   NY    14619-2165

#1032222
REDMOND JR JOE
2849 ENGLESIDE DR
JACKSON    MS    39212

#1032223
REDMOND, III    JOE
2903 REVERE ST
JACKSON    MS    39212

#1246444
REDMONDS ECONOMY CAR RENTAL
2991 BAY AT SHATTUCK
SAGINAW   MI    48603

#1032224
REDON  KENNETH
P.O. BOX 1942
WARREN  OH    44482

#1246445
REDS AUTO GLASS
DIV OF J W GOSS CO
410 SOUTH STREET S W
WARREN  OH    44482

#1246446
REDUCTION ENGINEERING INC
4430 CRYSTAL PKY
KENT    OH    44240

#1032225
REDUS  SHIRLEY
2087 LINSAY LN
ATHENS   AL    35613

#1137559
REDWANZ ALBERT F
9799 W GILFORD RD
REESE   MI    48757-9502

#1246447
REDWANZ NEAL
4516 W PLEASANT ACRES DR
DECATUR   AL    35603

#1032226
REDWINE  PATRES
1432 WAGON WHEEL LN
GRAND BLANC    MI    48439

#1542484
REDWINE INTERNATIONAL INC
710 MORGAN RD
EMPORIA    VA    23847-6135

#1077860
REDWOOD SYSTEMS
TRUCKLOAD MANAGEMENT
PO BOX 3879
PORTLAND   OR    97208-3879

#1246448
REDWOOD SYSTEMS
PO BOX 281361
RMT CHG 11/01 MH
ATLANTA    GA    303841361

#1032227
REEB  EDWARD
5615 BEATTIE AVE
LOCKPORT  NY    14094

#1032228
REECE  TELITHA
4016 FOXBORO DR.
DAYTON   OH    45416

#1060385
REECE  DARRELL
14605 AVON COURT
SHELBY TOWNSHIP    MI    48315

#1532010
REECE  ANGELIA
PO BOX 3110
MUSKOGEE  OK    74402

#1246449
REECE GREGORY M
316 N ACACIA
SAN DIMAS    CA    91773

#1032229
REED  ANDREW
1613 SPRUCE
SAGINAW    MI    48601

#1032230
REED  ANDREW
30 HARVEY ST
LOCKPORT  NY    14094

#1032231
REED  ANGELA
4829 GARDENDALE AVE
DAYTON   OH   45427

#1032232
REED  ANITA
661 BROOKLYN AVE
DAYTON  OH   45407

#1032233
REED  DARRELL
165 VERNON PL
CARLISLE    OH    450053779

#1032234
REED  DARYL
#2 HOLLAND CT
SAGINAW    MI    48601

#1032235
REED  DELAWRENCE
98 SYDNEY PLACE
SOMERSET  NJ    08873

#1032236
REED  DEVON
1544 VERNON AVENUE N.W.
WARREN  OH   44483

#1032237
REED  DEWITT
PO BOX 756
HEIDELBERG    MS    39439

#1032238
REED  DONALD
P O BOX 2131
KOKOMO  IN    46902

#1032239
REED  EUGENE
5350 KEN SEALY DRIVE APT C-331
COTTONDALE  AL    35453

#1032240
REED  FRANCES
1154 N WILDWOOD DR
KOKOMO   IN    469011816

#1032241
REED  GARY
3312 ALBRIGHT RD
KOKOMO   IN    469023975

#1032242
REED  HAROLD
2100 N 64TH TER
KANSAS CITY    KS    661042603

#1032243
REED  JAMES
11360 N MASON RD
WHEELER  MI    486629716

#1032244
REED  JESSICA
7342 BRANDT PIKE
DAYTON   OH   45424

#1032245
REED  JILL
5115 PHEASANT RUN #5
SAGINAW   MI    48603

#1032246
REED  JOHN
5121 POST OAK RD
JACKSON   MS    39206

#1032247
REED  JONATHAN
143 PLANTATION COURT
E AMHERST  NY   14051

#1032248
REED  KAREN
5330 N 50 E
KOKOMO   IN    46901

#1032249
REED  KARILYN
11764 GRANDVIEW HEIGHTS ROAD
SAINT PARIS    OH    430729768

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1032250
REED  KATHLEEN
2020 HIGHLAND AVENUE
ANDERSON  IN    46011

#1032251
REED  KIM
1528 HIGHWAY 550 NW
BROOKHAVEN MS    39601

#1032252
REED  KIMBERLY
4211 MAPLELEAF DR
DAYTON  OH    45416

#1032253
REED  LESLEE
775 W NORTH UNION
AUBURN  MI    48611

#1032254
REED  LINA
5897 SALEMBEND DRIVE
TROTWOOD OH    45426

#1032255
REED  LINDA
2791 STATE ROAD 227 S
RICHMOND  IN    473747384

#1032256
REED  LORAINE
7306 N. 43RD STREET
MILWAUKEE  WI    53209

#1032257
REED  MANUEL
332 OUTERBELLE RD
TROTWOOD OH    45426

#1032258
REED  MARCO
543 S. 11TH
SAGINAW  MI    48601

#1032259
REED  MARIELLEN
5630 TICA AVE
DAYTON  OH    454244459

#1032260
REED  MARTIN
585 BIMINI DR.
SANDUSKY  OH    44870

#1032261
REED  MARY
300 W. NORTH UNION
BAY CITY    MI    48706

#1032262
REED  MICHAEL
443 KITE ROAD
ST. PARIS    OH    43072

#1032263
REED  MICHAEL
4953 LINDBERGH BLVD.
W CARROLLTON  OH    45449

#1032264
REED  MICHELLE
321 REDWOOD AVE
DAYTON  OH    45405

#1032265
REED  MILLIE
303 LISA ANN DR
HURON  OH    448392666

#1032266
REED  MONICA
150 NEEDLE COVE
JACKSON  MS    39206

#1032267
REED  NATASHA
5228 PERRY RD APT 2
GRAND BLANC  MI    48439

#1032268
REED  NICHOLE
3626 CREEKWOOD DRIVE
SAGINAW  MI    48601

#1032269
REED  PATRICIA
20530 TUCKER RD
ATHENS    AL    35614

#1032270
REED  PATRICIA
4953 LINDBERGH BLVD.
W. CARROLLTON  OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032271
REED  PEGGY
1823 N MORRISON
KOKOMO  IN      469013117

#1032272
REED  RANDAL
PO BOX 372
MAYVILLE   MI     48744

#1032273
REED  RENEE
10727 N. RIVER DR.
FREMONT  MI     49412

#1032274
REED  ROBERT
4818 COTTAGE RD
LOCKPORT   NY     14094

#1032275
REED  RYAN
3915 CLOUD PARK DR #C2
HUBER HEIGHTS    OH     45424

#1032276
REED  SCOTT
6411 JIMTOWN RD
E. PALESTINE      OH     44413

#1032277
REED  SHARLON
925 PALMYRA RD SW
WARREN  OH     44485

#1032279
REED  TAVARAS
4515 DAYTON LIBERTY RD
DAYTON   OH     45418

#1032280
REED  TERRI
37 RINGGOLD ST
DAYTON   OH     45403

#1032281
REED  TERRY
630 S BICKETT RD
XENIA    OH     453859639

#1032282
REED  TERRY
775 W. NORTH UNION RD.
AUBURN  MI     48611

#1032283
REED  THOMAS
2906 W. BOGART RD.
SANDUSKY  OH     44870

#1032284
REED  TIMOTHY
4840 MAIN ST
GAYLESVILLE      AL     35973

#1032285
REED  TIMOTHY
95 EMPRESS AVE
AMHERST  NY     14226

#1032286
REED  TOMEKIA
5121 POST OAK RD
JACKSON   MS     39206

#1032287
REED  TONY
1691 DODGE NW
WARREN  OH     44485

#1032288
REED  TRACY
1607 E OHIO
FRANKFORT    IN     46041

#1032289
REED  VICTOR
5121 POST OAK RD
JACKSON    MS     39206

#1032290
REED  WESLEY
13999 APPLE DR
FRUITPORT   MI     49415

#1032291
REED  WILLIAM
2717 SLOAN RD
BIRCH RUN    MI     484159040

#1032292
REED  WILLIAM
3243 W LYNDON AVE
FLINT    MI     48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060386
REED  ANTHONY
108 JESSICA DRIVE
ENTERPRISE   AL      36330

#1060387
REED  BENJAMIN
424 MEADOWS DR
GREENTOWN IN       46936

#1060388
REED  CARL
620 GARTLAND AVENUE
SANDUSKY OH   44870

#1060389
REED  DENNIS
41795 ELK RD
PLYMOUTH   MI      48170

#1060390
REED  JARRELL
4763 TRAILVIEW
WEST BLOOMFIELD    MI      48322

#1060391
REED  JEFFREY
44450 OREGON TRAIL
PLYMOUTH  MI      481703930

#1060392
REED  JOAN
10150 RATHBUN WAY
BIRCH RUN   MI      48415

#1060393
REED  JOHN
465 4TH PLACE
PORT HUENEME   CA      93041

#1060394
REED  MICHAEL
19105 MILL GROVE DR
NOBLESVILLE    IN      46062

#1060395
REED  MICHAEL
204 COOPER ROAD
JACKSON   MS      39212

#1060396
REED  PATRICIA
7575  MC LIN RD
DAYTON   OH      45418

#1060397
REED  R
18877 HEWES COURT
NOBLESVILLE    IN      46060

#1060398
REED  ROBERT
1420W 350N
KOKOMO  IN       46901

#1060399
REED  ROBERT
W210 S10363 JANIS LANE
MUSKEGO WI      53150

#1060400
REED  SHARON
414 W TAYLOR ST
KOKOMO  IN      46901

#1060401
REED  STEVEN
219 MCFARLAND ST
GRAND BLANC   MI      48439

#1060402
REED  THEODORE
219 MC FARLAND
GRAND BLANC   MI      48439

#1060403
REED  THURMAN
P. O. BOX 5695
MCALLEN   TX      78502

#1060404
REED  TIMOTHY
3468 E 600 S
PERU   IN      46970

#1060405
REED  WAYNE
401 CLEAR LAKE LANE
WESTFIELD   IN      46074

#1060406
REED  WILLIAM
975 MORSE LANDING DR
CICERO   IN      46034

#1137560
REED  CHARLES E
1420 REISIG RD
SAGINAW     MI     48604-9719

#1137561
REED  CHESTER O
5460 STATE ROUTE 45
BRISTOLVILLE    OH    44402-9601

#1137562
REED  DAVID L
4640 FIFTH AVE EXT
YOUNGSTOWN OH    44505-1205

#1137563
REED  DOUGLAS
52560 COUNTY ROAD 7
ELKHART   IN     46514-8861

#1137564
REED  EDWARD F
527 SUNNYSLOPE DR
FLUSHING    MI    48433-2176

#1137565
REED  FREDRICK V
345 N COUNTY ROAD 500 E
KOKOMO   IN     46901-8874

#1137566
REED  GARY D
3312 ALBRIGHT RD
KOKOMO   IN     46902-3975

#1137567
REED  GEORGE E
2063 S 720 W
RUSSIAVILLE     IN     46979-9427

#1137568
REED  GEORGE J
2887 LEMKE DR
N TONAWANDA  NY    14120-1111

#1137569
REED  JOSIE M
5917 GLENN AVE
FLINT    MI    48505-5155

#1137570
REED  JUDY V
3312 ALBRIGHT RD
KOKOMO   IN     46902-3975

#1137571
REED  LARRY L
PO BOX 125
ONSTED    MI     49265-0125

#1137572
REED  LEONETTA D
625 JANET AVE
SIOUX CITY     IA     51109-1184

#1137573
REED  LINDA L
PO BOX 57
SAINT BERNICE     IN     47875-0057

#1137574
REED  LONNIE D
2770 MILTON STREET SE
WARREN   OH    44484-5255

#1137575
REED  MARGIE
906 SOUTH UNION STREET
KOKOMO   IN     46901-5409

#1137576
REED  MARJORIE J
3543 E. DIAMONDALE
SAGINAW     MI    48601-5806

#1137577
REED  MARVIN E
4620 MALUS BLVD
ANDERSON   IN     46011-9420

#1137578
REED  MARY L
2711 PERKINS ST
SAGINAW     MI    48601-1504

#1137579
REED  MICHAEL A
5710 DENLINGER RD
TROTWOOD  OH    45426-1838

#1137580
REED  MICHAEL L
PO BOX 11
COVINGTON   OH    45318-0011

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1137581
REED  SHIRLEY
3998 CHURCH ST
SAGINAW    MI    48604-1736

#1137582
REED  SUSAN
1513 SCHULER DR
KOKOMO  IN    46901-1931

#1077861
REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILIDELPHIA    PA    19170

#1246450
REED BUSINESS INFORMATION
275 WASHINGTON ST
AD CHG 01/27/05 GJ
NEWTON  MA    02458

#1246451
REED CITY POWER LINE SUPPLY CO
1403 NEUBRECHT RD
LIMA    OH    45801

#1246453
REED CITY POWER LINE SUPPLY CO
420 ROTH ST
REED CITY    MI    49677

#1246454
REED CITY POWER LINE SUPPLY CO
420 S ROTH ST
REED CITY    MI    49677

#1246455
REED CONTRACTING
113 W JEFFERSON ST
KOKOMO  IN    46901-453

#1246457
REED CONTRACTING
PO BOX 329
KOKOMO  IN    469030329

#1246458
REED ELSEVIER INC
LEXIS NEXIS
9393 SPRINGBORO PIKE
MIAMISBURG  OH    45342

#1246459
REED ELSEVIER INC
LEXIS NEXIS
PO BOX 2314
CAROL STREAM    IL    601322314

#1246460
REED ELSEVIER INC
LEXIS NEXIS
PO BOX 7247-7090
PHILADELPHIA    PA    191707090

#1246461
REED EXHIBITION COMPANIES
ISC EXPO\LAS VEGAS
PO BOX 7247 7585
PHILADELPHIA    PA    191707585

#1246462
REED EXPRESS DELIVERY SERVICE
PO BOX 42371
DETROIT    MI    48242

#1032293
REED II    CHARLES
118 PINEWOOD DRIVE
TIFTON    GA    31793

#1032294
REED II    RICHARD
41 CHEVALIN ST
ROCHESTER  NY    14621

#1032295
REED JR  CHARLES
3606 PLUM BROOK CIR.
SANDUSKY  OH    44870

#1137583
REED JR   CHARLES W
3606 PLUM BROOK CIR
SANDUSKY  OH    44870-6052

#1137584
REED JR    ORIN S
104 YELLOWLEAF DR
ENTERPRISE    AL    36330-2263

#1246463
REED LAWN & LANDSCAPE LLC
630 E MARSHALL RD
MCDONALD  OH    44437

#1246464
REED PAUL C SR
25240 THOROUGHBRED LN
HEMET    CA    92545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246465
REED PEGGY
1823 NORTH MORRISON
KOKOMO   IN       46901

#1543645
REED PERSONNEL SERVICES
2ND FLOOR CHARLES HO
61 DERNGATE
NORTHAMPTONSHIRE        NN1 1UE
UNITED KINGDOM

#1246466
REED RICO
FMLY REED ROLLED THREAD DIE CO
18 INDUSTRIAL DR
HOLDEN   MA   015201895

#1246467
REED SMITH SHAW & MCCLAY LLP
1301 K ST NW STE 1100 E TOWER
WASHINGTON   DC   200053317

#1246468
REED SMITH SHAW & MCCLAY LLP
435 6TH AVE
CHG PER DC 2/28/02 CP
PITTSBURGH   PA   15219

#1246469
REED STOVER & OCONNOR
800 COMERICA BLDG
KALAMAZOO   MI   490074731

#1540082
REED SWITCH DEVELOPMENTS CORP
Attn   ACCOUNTS PAYABLE
PO BOX 85297
RACINE   WI   53403-5297

#1246470
REED TECHNOLOGY & INFORMATION
PO BOX 7247-7518
PHILADELPHIA   PA   191707518

#1537444
REED WALKER
5800 FOXRIDGE DR STE 306
MISSION   KS   66202

#1246471
REED'S OFFICE SUPPLY & EQUIPME
1833 UNIVERSITY DR NW
HUNTSVILLE   AL   35801

#1032296
REED** YVETTE
2406 WYTHE CT.
DAYTON   OH   45406

#1246472
REED, C A ASSOCIATES INC
ADDR CHG 8-7-98
200 SALTONSTALL ST
CANANDAIGUA   NY   144248301

#1246473
REED, CA ASSOCIATES INC
200 SALTONSTALL ST
CANANDAIGUA   NY   14424

#1032297
REED, JR   GREGORY
704 EAST CIRCLE DR.
DAYTON   OH   45403

#1032298
REED, SR.   JOE
12005 S STONE RD
GRANT   MI   49327

#1032299
REED-BRASHER  SHANNAN
250 REBECCA DR
W. ALEXANDRIA   OH   45381

#1032300
REED-GIBSON  LENORA
#4 HOLLAND COURT
SAGINAW   MI   486013378

#1077862
REED-RICO
18 INDUSTRIAL DRIVE
HOLDEN   MA   01520

#1032301
REEDER  DALE
508 HAMILTON AVE
NEW CARLISLE   OH   45344

#1032302
REEDER  KARIE
118 W ANKENEY MILL RD
XENIA   OH   45385

#1032303
REEDER  MELISSA
124 EASTWOOD DR
SPRINGFIELD   OH   45504

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1032304
REEDER  STEVE
3245 HOOVER RD.
BETHEL  OH    45106

#1060407
REEDER  DEBORAH
430 ELLIOTT CT
KOKOMO  IN    46901

#1060408
REEDER  JOHN
2300 SILVERADO S DRIVE
PALMHURST  TX    785738453

#1137585
REEDER  CAROL S
6303 N AKRON DR
ALEXANDRIA  IN    46001-8639

#1543267
REEDER  GALEN
PO BOX 8024 MC481DEU017
PLYMOUTH  MI    48170

#1540083
REEDEX INC
Attn    ACCOUNTS PAYABLE
15526 COMMERCE LANE
HUNTINGTON BEACH  CA    92649

#1246474
REEDS OFFICE SUPPLY EQUIPMENT
1833 UNIVERSITY SR NW
HUNTSVILLE  AL    35801

#1032305
REEDUS  EDWARD
6406 ERIC ST NW
HUNTSVILLE  AL    358101606

#1032306
REEDY  LARRY
402 TRAILWOOD DR
CLINTON  MS    390565849

#1032307
REEDY  MICHAEL
120 SO 12TH STREET
MIDDLETOWN  IN    47256

#1060409
REEDY  MICHAEL
120 S. 12TH STREET
MIDDLETOWN  IN    47356

#1060410
REEDY  PATRICK
7021 RUBY COURTS
YOUNGSTOWN OH    44515

#1137586
REEDY  ALBERTA W
620 WARNER RD SE
BROOKFIELD  OH    44403-9704

#1137587
REEDY  CHARLES W
6785 COLLEEN DR
YOUNGSTOWN OH    44512-3832

#1137588
REEDY  GEORGE
1424 CAVALCADE DR.
YOUNGSTOWN OH    44515-3845

#1246475
REEF GEAR MFG INC    EFT
50903 E RUSSELL SCHMIDT
CHESTERFIELD  MI    48051

#1546080
REEF INDUSTRIES INC
9209 ALMEDA GENOA ROAD
HOUSTON  TX    77075

#1246476
REEF TOOL & GAGE CO INC
44800 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP  MI    48036

#1246477
REEF TOOL & GAGE COMPANY INC
44800 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP  MI    48036

#1246478
REEH EDWARD
5615 BEATTIE AVE
LOCKPORT NY    14094

#1246479
REEL PIPE & VALVE CO INC
914 N SENATE AVE
INDIANAPOLIS  IN    462023030

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1246480
REEL PIPE & VALVE CO INC
PO BOX 517
914 N SENATE AVE
INDIANAPOLIS    IN    46206

#1528480
REEL SERVICE LIMITED
SOUTHFIELD IND ESTATE
55 NASMYTH ROAD
GLENROTHES FI    KY62SD
UNITED KINGDOM

#1060411
REELHORN JOHN
11703 CANTERBURY AVE NW
PICKERINGTON  OH    43147

#1060412
REEP  ERIN
11830 CRESTVIEW BLVD
KOKOMO  IN    46901

#1032308
REES  DAVID
8130 THOMPSON SHARPSVILLE RD
MASURY  OH    44438

#1060413
REES  KEITH
9341 E 100 N
GREENTOWN  IN    46936

#1060414
REES  SCOTT
8403 E 50 S
GREENTOWN  IN    46936

#1531766
REESA  JOHNSON
24609 GRINDSTONE
LEBANON  MO    65536

#1032309
REESE  CAROL
1821 LAKE RD
YOUNGSTOWN NY    14174

#1032310
REESE  CAROLYN
333 OLD HWY 84 E
PRENTISS    MS    39474

#1032311
REESE  DANNY
341 ASHBURTON RD APT D
COLUMBUS  OH    43213

#1032312
REESE  HALLIE
2969 N 36TH ST
MILWAUKEE  WI    532101927

#1032313
REESE  JAMES
509 W. HILLCREST AVE
DAYTON  OH    45406

#1032314
REESE  JANET
50 PERRINE ST.
DAYTON    OH    45410

#1032315
REESE  JANICE
PO BOX 77
FRANKSVILLE  WI    531260077

#1032316
REESE  JESS
700 MICHAEL DR
CARLISLE    OH    45005

#1032317
REESE  MICHELLE
5154 KUSZMAUL NW
WARREN  OH    44483

#1032318
REESE  ROBERT
1821 LAKE RD
YOUNGSTOWN NY    14174

#1032319
REESE  SCOTT
2700 SHIMMONS RD. #208
AUBURN HILLS    MI    48326

#1032320
REESE  SHERI
4460 JORDAN ROAD
LEWISBURG  OH    45338

#1060415
REESE  ARLETTA
4728 FALL BROOK LANE
FORT WAYNE    IN    46835

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060416
REESE   CRAIG
20 MEADOW MIST TRL
GREER   SC   29650

#1060417
REESE   GREGORY
129 CUNNINGHAM ROAD
WOODRUFF SC   29388

#1060418
REESE   JAMES
4178 SPRUCE WOOD DR.
DAYTON   OH   45432

#1060419
REESE   KIMYATTA
110 EASTSIDE CIRCLE
HAZELHURST   MS   39083

#1060420
REESE   ROBERT
P O BOX 623
ELWOOD   IN   46036

#1060421
REESE   SHELLY
20 MEADOW MIST TRL
GREER   SC   29650

#1060422
REESE   SHONESHA
116 KENMORE LANE
ROCHESTER   NY   14617

#1060423
REESE   THOMAS
6720 N. 400 W.
SHARPSVILLE   IN   460689044

#1060424
REESE   WILLIE
1730 YARDELY CIRCLE
CENTERVILLE   OH   45459

#1137589
REESE   ANGELA F
1106 E NORTH ST
KOKOMO   IN   46901-3163

#1137590
REESE   CARL E
134 CORAL DR
WESTSHORE ESTATES
BAY CITY   MI   48706-5340

#1137591
REESE   DARLENE D
1750 ADAMS ST SE
GRAND RAPIDS   MI   49506-3977

#1137592
REESE   JOANNE
1201 IDLE HILLS ROAD
BROOKLYN   MI   49230

#1137593
REESE   JUDY P
900 EAST TAYLOR ST.
KOKOMO   IN   46901-3056

#1522198
REESE   NORMAN
1333 S. GRANT ST.
LONGMONT   CO   80501

#1246481
REESE BOBBY J
DBA REESE FABRICATING CO
226 BOWENS MILL HWY
FITZGERALD   GA   31750

#1246482
REESE FABRICATING CO
226 BOWENS MILL HWY
FITZGERALD   GA   31750

#1246483
REESE HIGH SCHOOL
RHS PUBLICATIONS CLASS
1696 S VAN BUREN
REESE   MI   48757

#1246484
REESE MACHINE CO INC
2501 STATE RD
ASHTABULA   OH   44004

#1246485
REESE MACHINE CO INC
2501 STATE RD
ASHTABULA   OH   44005

#1246486
REESE MARSHALL
2066 COUNTY ROAD 57
PRATTVILLE   AL   36067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246487
REESE RECREATION PRODUCTS INC
155 E ADAMS ST
SPRING GREEN     WI     53588

#1246488
REESE RECREATION PRODUCTS INC
3327 NORTH RIDGE AVENUE
ARLINGTON HEIGHTS     IL     600041488

#1246489
REESE TOOL & SUPPLY CO
METAL SERVICE CO
30 N RIVER RD
WARREN   OH     444832375

#1246490
REESE TOOL & SUPPLY CO
METAL SERVICE CO
PO BOX 1070
30 N RIVER RD
WARREN   OH     44482

#1137594
REESER   ANTHONY
433 N HOWARD ST
GREENTOWN IN     46936-1238

#1032321
REESON   THOMAS
3267 HESS RD
LOCKPORT NY     140949470

#1060425
REETZ   LORI
4191 MCCARTY RD.
APT. #50
SAGINAW   MI     48603

#1137595
REETZ   DALE A
4191 MCCARTY RD
APT50
SAGINAW   MI     48603

#1137596
REETZ   JOANNE A
6258 ALEXANDER STREET
SAGINAW   MI     48603

#1032322
REEVE   DANNY
5182 LAKEWOOD DR
GRAND BLANC   MI     48439

#1032323
REEVE   GERALD
335 VOLZ RD
VASSAR   MI     487689240

#1032324
REEVE   MARY
5415 PALMYRA RD SW
WARREN   OH     444819785

#1532011
REEVE   CHELLY G.
820 W ATLANTA CT
BROKEN ARROW OK     74012

#1032325
REEVES   ALVIN
8330 48
MAINEVILLE     OH     45039

#1032326
REEVES   ANGELA
4158 RIDGECREST AVE
TROTWOOD OH     45426

#1032327
REEVES   ANTONY
2423 HWY 36 EAST
HARTSELLE   AL     35640

#1032328
REEVES   CHARLES
P.O. BOX 813
ADRIAN   MI     49221

#1032329
REEVES   CURTIS
3114 STUDOR DR.
SAGINAW   MI     48601

#1032330
REEVES   DAVID
7096 SOMERS GRATIS RD
CAMDEN   OH     453118811

#1032331
REEVES   DON
50 LAMON DR.
DECATUR   AL     35603

#1032332
REEVES   HARLAN
117 THOMAS ST
MOULTON   AL     35650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032333
REEVES  HILLARD
45 PLEASANT VIEW RD
FALKVILLE     AL    356225344

#1032334
REEVES  JAMES
9548 HACKER FARM LN
CENTERVILLE    OH    45458

#1032335
REEVES  JEFFREY
355 COUNTY ROAD 174
MOULTON  AL    356505831

#1032336
REEVES  LAMONT
5941 CHATSWORTH
HUBER HEIGHTS    OH    45424

#1032337
REEVES  LISA
2798 LEE DR SE
BOGUE CHITTO    MS    396299410

#1032338
REEVES  MELODY
934 CHAREST RD
SOMERVILLE    AL    35670

#1032339
REEVES  MONICA
717 LAKEWOOD DR NE
BROOKHAVEN  MS    396012527

#1032340
REEVES  NORMA
2600 BIG CREEK DR SW
BOGUE CHITTO    MS    39629

#1032341
REEVES  REX
2798 LEE DR SE
BOGUE CHITTO    MS    396299410

#1032342
REEVES  ROSEMARY
16 REDWOOD
SAGINAW  MI    48601

#1032343
REEVES  ROY
2897 SHAR PEI LN SW
BOGUE CHITTO    MS    396295147

#1032344
REEVES  TERESA
2423 HWY 36 EAST
HARTSELLE    AL    35640

#1032345
REEVES  TODD
7028 STATE ROUTE 45
BRISTOLVILLE      OH    444029756

#1032346
REEVES  WILLIAM
717 LAKEWOOD DR NE
BROOKHAVEN  MS    396012527

#1060426
REEVES  BRIAN
130 SEAGLASS DRIVE
MELBOURNE BEACH  FL    32951

#1060427
REEVES  DONNA
4184  RAY MAR CT
ONSTED  MI    49265

#1060428
REEVES  HOPE
2543 WARREN ROAD
BROOKHAVEN  MS    39601

#1060429
REEVES  JAMES
8789 GREENBRIAR TERRACE
BOSTON  NY    14025

#1060430
REEVES  JEFF
2413 EDGEWATER DR
CORTLAND  OH    44410

#1060431
REEVES  KEVIN
16 LOWNES CT
SPRINGBORO  OH    45066

#1060432
REEVES  MARK
3640 BRICK SCHOOL HOUSE
RD
HAMLIN    NY    14464

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1060433
REEVES  ROBERT
3421 COURTLEIGH DRIVE
BALTIMORE   MD   21244

#1060434
REEVES  RODERICK
2306 DISCOVERY DR
ANDERSON  IN     46017

#1137597
REEVES  ANNIE M
25 SEDGEFIELD COURT
ROCHESTER  NY   14622-1791

#1137598
REEVES  JANET S
2897 SHAR PEI LN SW
BOGUE CHITTO   MS    39629-5147

#1137599
REEVES  JUANITA M
1740 E NEWBERG RD
PINCONNING   MI    48650-9483

#1137600
REEVES  RODERICK L
12491 MORNING GLORY LANE
FT.MYERS   FL    33913

#1246491
REEVES AND FRIED PC
3474 ALAIEDON PARKWAY
SUITE 600
OKEMOS  MI     48864

#1537445
REEVES AND FRIED PC
3474 ALAIEDON PARKWAY STE 600
OKEMOS   MI    48864

#1171552
REEVES BROTHER INC
PO BOX 277245
ATLANTA    GA   303847245

#1246492
REEVES BROTHER INC
ADDR 8/96
PO BOX 277245
ATLANTA    GA   303847245

#1246493
REEVES BROTHERS INC
VULCAN URETHANE
HWY 29
SPARTANBURG  SC    29301

#1246494
REEVES BROTHERS TRUCKING INC
16105 HWY 412 EAST
LEXINGTON   TN    38351

#1032347
REEVES JR   ANDREW
P.O. BOX 3203
WARREN  OH    44485

#1246495
REEVES MARK
12500 UPPER GRIFFIN RD
GRIFFIN    IN    47616

#1246496
REEVES, G P INC
12764 GREENLY ST
HOLLAND    MI    49424

#1246497
REEVES, G P INC
ADD CHG  10\98
12764 GREENLY ST
HOLLAND   MI    49424

#1524941
REFA MEXICANA SA DE CV
CALLE ACACIAS NAVE 10 PARQUE IND FI
KM 117 AUTOPISTA MEXICO-PUEBLA
CUATLANCINGO PUE       72730
MEXICO

#1542485
REFA MEXICANA SA DE CV
CALLE ACACIAS NAVE 10 PARQUE IND FI
KM 117 AUTOPISTA MEXICO-PUEBLA
CUATLANCINGO        72730
MEXICO

#1246499
REFABCO SCREW PRODUCTS INC
37900 MOUND RD
STERLING HEIGHTS       MI    48310

#1032348
REFICE   CHRISTINE
2349 ATLAS RD
DAVISON    MI    48423

#1246502
REFIKS FREIGHT LOGISTICS
214 DATO DR
STREAMWOOD IL    60107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540084
REFIMAX LLC
Attn   ACCOUNTS PAYABLE
1935 G-DOLK INDUSTRIAL BLVD
MARIETTA     GA     30067

#1546081
REFINERY SUPPLY COMPANY INC
6901 E 12TH ST
TULSA     OK     74112

#1528481
REFORMATION DISPOSAL SERVICES LTD
TOLLGATE ROAD
BURSCOUGH , ORMSKIRK LA     L408LD
UNITED KINGDOM

#1246503
REFRACTORY MAINTENANCE   EFT
CORP
4524 ROUTE 104
WILLIAMSON   NY    14589

#1246504
REFRACTORY MAINTENANCE CORP
4524 ROUTE 104
WILLIAMSON   NY    14589-932

#1246506
REFRACTRON TECHNOLOGIES CORP
5750 STUART AVENUE
NEWARK   NY    14513

#1246507
REFRESH YOUR MEMORY INC
990 RICHARD AVE STE 104
SANTA CLARA     CA    95050

#1246508
REFRIGERATION ENVIRONMENTAL
PROJECT
7525 CONELLEY DR STE M
HANOVER   MD    21076

#1246509
REFRIGERATION ENVIRONMENTAL PR
REPA INC
348 THOMPSON CREEK RD STE 303
STEVENSVILLE   MD    21666

#1246510
REFRIGERATION SALES CORP
822 CLEVELAND AVE
COLUMBUS   OH    43201

#1246511
REFRIGERATION SALES CORP OF
855 E INDIANOLA AVE
YOUNGSTOWN OH    44502

#1246512
REFRIGERATION SALES CORP OF CL
189 WARDEN
ELYRIA     OH    44035

#1246513
REFRIGERATION SALES CORP OF CL
3405 PERKINS AVE
CLEVELAND   OH    441144630

#1246514
REFRIGERATION SALES CORP OF CL
822 CLEVELAND AVE
COLUMBUS   OH    43201

#1246515
REFRIGIWEAR INC
BREAKSTONE DR
PO BOX 39
DAHLONEGA   GA    30533

#1246516
REFRIGIWEAR INC
BREAKSTONE DR 1 & 2
DAHLONEGA   GA    30533

#1246517
REFUSE MATERIALS INC
118 S CHERRY ST
OCILLA     GA    31774

#1246518
REFUSE MATERIALS INC
118 SOUTH CHERRY STREET
OCILLA     GA    31774

#1077863
REGAL FLOWERS
810 N. TUSTIN AVE
ORANGE   CA    92867

#1077864
REGAL INN & SUITES
1517 S. MCKENZIE STREET
FOLEY   AL    36535

#1546082
REGAL PLASTIC - DO NOT USE
PO BOX 411458
KANSAS CITY     MO    06141

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1246519
REGAL PLASTIC SUPPLY CO
10871 PELLICANO
EL PASO     TX     79935

#1246520
REGAL PLASTIC SUPPLY CO
10871 PELLICANO DR
EL PASO     TX     79935

#1546083
REGAL PLASTIC SUPPLY CO
PO BOX 411458
KANSAS CITY     MO     64141

#1546084
REGAL PLASTIC SUPPLY COMPANY
9342 WEST RENO
OKLAHOMA CITY     OK     73127

#1246521
REGAL PLASTICS
C/O GT SALES CO
2060 COOLIDGE HWY
BERKLEY     MI     48072

#1246522
REGAL PLASTICS CO
655 WABASSEE DR
OWOSSO  MI     48867

#1246524
REGAL PLASTICS CO
DEPT 23801 PO BOX 67000
DETROIT     MI     48267-023

#1246525
REGAL PLASTICS COMPANY
HOLD PER LEGAL 1/23/04
P O BOX 246
15700 COMMON RD
ROSEVILLE     MI     48066

#1077865
REGAL SUPPLY CO OF OMAHA INC
REGAL PLASTIC SUPPLY CO.
111 E 10TH AVE.
KANSAS CITY     MO     64116

#1246526
REGAL-BELOIT CORP
LINCOLN MOTORS
28300 EUCLID AVE
CLEVELAND     OH     44092

#1032349
REGALADO  DEIDRA
1133 W. WASHBURN PL.
SAGINAW  MI     48602

#1060435
REGAN  PATRICK
1221 10TH ST N
#2
FARGO   ND     58102

#1547286
REGAN  ALAN
18 STEWARD COURT
WHISTON
UNITED KINGDOM

#1077866
REGAN CONTROLS  INC.
PO BOX 11819
CHARLOTTE   NC     28220-1819

#1060436
REGE  SIDDHARTH
514 SALEM DRIVE
KOKOMO  IN     46902

#1246527
REGE SIDDHARTH S
847 E DRACHMAN ST
TUCSON  AZ     85719

#1069339
REGEN TECHNOLOGIES LLC
4500 E MUSTARD WAY
SPRINGFIELD     MO     65803

#1246528
REGENCY CREDIT LLC
4246 E WOOD ST STE 500
PHOENIX     AZ     85040

#1246529
REGENCY CREDIT LLC
4246 E WOOD STREET STE 500
PHOENIX     AZ     85040

#1537446
REGENCY FINANCIAL CORP
9912 B HOLMES PMB238
KANSAS CITY     MO     64131

#1537447
REGENCY FINANCIAL CORP
PO BOX 5310
KANSAS CITY     MO     64131

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:   17:00:52

---

#1246530
REGENCY FINANCIAL CORPORATION
LEGAL DEPARTMENT
PO BOX 5310
KANSAS CITY        MO      64131

#1246531
REGENCY PLASTICS UBLY INC
FRMLY JOHN W GILLETTE & CO
4385 GARFIELD ST
UBLY   MI      48475

#1246532
REGENCY PLASTICS-EL PASO INC
SIERRA PLASTICS
1101 BURGUNDY DR
EL PASO    TX      79907

#1246534
REGENCY PLASTICS-UBLY INC
6100 S 42ND ST
MCALLEN   TX      78503

#1246535
REGENCY PLASTICS-UBLY INC
REGENCY PLASTICS
4147 N UBLY RD
UBLY   MI      48475

#1246538
REGENT SYSTEMS INC
7333 PARAGON RD STE 250
DAYTON   OH    454594157

#1246539
REGENT UNIVERSITY
1000 REGENT UNIVERSITY DR
VIRGINIA BEACH       VA      234649800

#1246540
REGENTS COLLEGE
Attn    BUSINESS OFFICE
7 COLUMBIA CIRCLE
ALBANY   NY    122035159

#1077867
REGENTS OF THE UNIV. CALIF
CENTRAL CASHIER
UNIVERSITY OF CALIFORNIA
IRVINE    CA      92697-1975

#1246541
REGENTS OF THE UNIVERSITY OF
MICHIGAN
BOX 223131
PITTSBURGH    PA      15251

#1246542
REGENTS OF U C
UNIVERSITY EXTENSION DEPT K
P O BOX 24901
LOS ANGELES    CA      900240901

#1077868
REGENTS PARK APT
VILLAGE GREEN MANAGEMENT CO.
2751 MELCOMBE CIRCLE
TROY   MI      48084

#1060437
REGER   RONALD
1459 TRAIL CREEK CT
CARMEL   IN      46032

#1077869
REGGINALD R. MOORE

#1032350
REGHETTI   ELLEN
119 RUTH AVE
CORTLAND   OH      44410

#1137601
REGHETTI   RAYMOND R
312 OLD OAK DR
CORTLAND   OH      44410-1124

#1032351
REGIEC   MARK
425 DAYTON TOWERS APT 11Q
DAYTON   OH      45410

#1235091
REGIENOV SERVICE COMPATABILITE
R.MALMAISON CEDEX        92563
FRANCE

#1246543
REGINA BUCKLEY
206 TERRY PLACE
WILMINGTON    DE      19804

#1537449
REGINA L MEO
33200 DEQUINDRE STE 100
STERLING HGT    MI      48310

#1537450
REGINA PRESTON
241 REYMONT ROAD
WATERFORD  MI    48327

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537451
REGINA R TWENTYMON
80 BROOKLAWN DRIVE
ROCHESTER   NY     14618

#1537452
REGINA STORY
2714 EUCLID
RICHMOND   CA     94804

#1032352
REGINAL   JIMMEL
32951/2 FOREST HILL ROAD
JACKSON   MS     39212

#1137602
REGINAL   EMMA H
4242 CYPRESS DR
JACKSON   MS     39212-3432

#1246544
REGION 1-D UAW
500 SHATTUCK
SAGINAW   MI     48604

#1246545
REGION 2 B TRADE SHOW AND
FAMILY DAY
1691 WOODLAND DR
MAUMEE   OH     43537

#1246546
REGION 9 UAW
Attn   KATHY BATTAGLIA
35 GEORGE KARL BLVD
AMHERST   NY     14221

#1246547
REGION FREIGHT LINES INC
PO BOX 3122
MUNSTER   IN     463210122

#1246548
REGION OIL & CHEMICAL CORP
DY KAST SUPPLY DIV
1382 LEAR INDUSTRIAL PARK
AVON   OH     44011

#1537453
REGIONAL ADJUSTMENT BUREAU INC
PO BOX 34111
MEMPHIS   TN     38184

#1246549
REGIONAL AUTOMATION CONTROLS
INC
336 DISTRIBUTION DRIVE
MADISON   MS     39110

#1246550
REGIONAL AUTOMATION CONTROLS I
336 DISTRIBUTION DR
MADISON   MS     391109066

#1246551
REGIONAL AUTOMOTIVE WAREHOUSE
1389 TRIOLE STREET
OTTAWA   ON   K1B 4T4
CANADA

#1246552
REGIONAL CHAMBER OF COMMERCE
STE 1600
11 FEDERAL PLAZA CENTRAL
YOUNGSTOWN OH     44503

#1537454
REGIONAL CHILD SUPP ENF UNIT
PO BOX 5518
BISMARCK   ND     58506

#1246554
REGIONAL COMMUNICATIONS INC
E 64 MIDLAND AVENUE
PARAMUS   NJ     076530144

#1246555
REGIONAL COMMUNICATIONS INC
EAST 64 MIDLAND AVE
PARAMUS   NJ     07653

#1246556
REGIONAL DIE CASTING
695 ARVIN AVENUE
STONEY CREEK   ON   L8E 5R2
CANADA

#1246557
REGIONAL DIE CASTING LTD
695 ARVIN AVE
STONEY CREEK   ON   L8E5R2
CANADA

#1246558
REGIONAL DIE CASTING LTD
C/O BENI & ASSOCIATES INC
32371 DEQUINDRE
MADISON HEIGHTS   MI     48071

#1524942
REGIONAL DIE CASTING LTD
Attn   ACCOUNTS PAYABLE
695 ARVIN AVENUE
STONEY CREEK   ON   L8E 5R2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542486
REGIONAL DIE CASTING LTD
695 ARVIN AVENUE
STONEY CREEK    ON    L8E 5R2
CANADA

#1246559
REGIONAL EXPEDITE CO
PO BOX 357
ATHENS    MI    49011

#1246560
REGIONAL IMAGING CENTER INC
382784659
4714 S GARFIELD RD
AUBURN    MI    48611

#1246561
REGIONAL INCOME TAX AGENCY
PO BOX 94951
CLEVELAND    OH    441014951

#1246562
REGIONAL INCOME TAX AGENCY
RITA

#1246564
REGIONAL INTEGRATED LOGISTICS
2321 KENMORE AVE
BUFFALO    NY    142071311

#1246565
REGIONAL INTEGRATED LOGISTICS
PO BOX 970817
DALLAS    TX    75397

#1542487
REGIONAL INTERNATIONAL CORP
1007 LEHIGH STATION RD
HENRIETTA    NY    14467-9311

#1542488
REGIONAL INTL CORP
3515 GATES RD
GENEVA    NY    14456-9576

#1246567
REGIONAL LOGISTICS
PO BOX 564
CANAL FULTON    OH    44614

#1077870
REGIONAL OCCUPATIONAL HEALTH
101 E. WOOD STREET
SPARTANBURG    SC    29303

#1246568
REGIONAL PAVEMENT MAINTENANCE
INC
841 BUFFALO RD
ROCHESTER    NY    14624

#1246569
REGIONAL PAVING INC
REGIONAL PAVEMENT MAINTENANCE
841 BUFFALO RD
ROCHESTER    NY    14624

#1524943
REGIONAL RECYCLING
Attn    ACCOUNTS PAYABLE
PO BOX 10646
BIRMINGHAM    AL    35202

#1542489
REGIONAL RECYCLING
PO BOX 10646
BIRMINGHAM    AL    35204

#1246570
REGIONAL TREASURY CTR BRUSSELS
ACCT OF DELPHI AUTOMOTIVE
SYSTEMS CORPORATION
CARE OF DEUTSCHE BANK AG
NEW YORK    NY

#1069340
REGIONS BANK
817 SOUTH COURT ST.
MONTGOMERY AL    36104

#1077871
REGIONS BANK
CORPORATE TRUST DEPT.
6TH FLOOR
P.O. BOX 10247
BIRMINGHAM    AL    35202

#1246571
REGIONS BANK
COPORATE TRUST DEPARTMENT
PO BOX 2527
MOBILE    AL    35601

#1068457
REGIONS BANK
CORPORATE TRUST DEPARTMENT
P.O. BOX 2527
MOBILE    AL    36622

#1246572
REGIONS BANK BIRMINGHAM
417 NORTH 20TH ST
BIRMINGHAM    AL    354015010

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246573
REGIONS BANK OF LOUISIANA
5353 ESSEN LN   STE 500
BATON ROUGE   LA   708093587

#1246574
REGIS UNIVERSITY
2330 ROBINSON STREET
COLORADO SPRINGS   CO   80904

#1246575
REGIS UNIVERSITY
EXTERNAL MBA PROGRAM
9417 PRINCESS PALM AVE
TAMPA   FL   336198317

#1246576
REGIS UNIVERSITY
OFFICE OF STUDENT ACCTS
MAIL CODE C 16
3333 REGIS BLVD
DENVER   CO   802211099

#1032353
REGISTER   CHRISTOPHER
1203 LAURELWOOD DRIVE
CLINTON   MS   39056

#1032354
REGISTER   KENNETH
P.O. BOX 552
WESSON   MS   39191

#1246577
REGISTER DOT COM
575 EIGHTH AVE
NEW YORK   NY   10018

#1071134
REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
101 INDEPENDENCE AVE.SE
WASHINGTON   DC   20559-6000

#1246578
REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
COPYRIGHT OFFICE
101 INDEPENDENCE AVE SE
WASHINGTON   DC   205596000

#1246579
REGISTER OF THE CIRCUIT COURT
ACCOUNT OF JERRY MCMULLEN
CASE #DR89-690J
MADISON CNTY CRTHSE RM200
HUNTSVILLE   AL   35801

#1060438
REGISTER-JONES   BRENDA
625  CAMP STREET
SANDUSKY   OH   44870

#1246580
REGISTRATION FEE TRUST
WISCONSIN DEPT OF
TRANSPORTATION
PO BOX 2935
MILWAUKEE   WI   532012935

#1246581
REGISTRATION FEE TRUST
WISCONSIN DEPT OF TRASPORTATIO
PO BOX 7949
MADISON   WI   537077949

#1032355
REGLING   BRIAN
7099 DUBLIN RD
APPLETON   NY   140089614

#1060439
REGLING   ANDREA
3411 HARBOR CREEK LN.
BURTON   MI   48519

#1246582
REGLOPLAS CORP
1088 MINERS RD
SAINT JOSEPH   MI   49085

#1246583
REGLOPLAS CORP
1088 MINERS RD
ST JOSEPHS   MI   49805

#1032356
REGOORD PAUL
245 WINFIELD RD
ROCHESTER   NY   14622

#1032357
REGULA   RICHARD
5601 MADRID DR
YOUNGSTOWN OH   44515

#1060440
REGULA   DAVID
791 LEXINGTON DRIVE
HERMITAGE   PA   16148

#1246584
REGULATIONS MANAGEMENT
CORPORATION
1505 ARLINGTON ROAD
BLOOMINGTON   IN   47404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246585
REGULATIONS MANAGEMENT CORP
1505 ARLINGTON RD
BLOOMINGTON   IN      47404

#1246586
REGUS
35 CORPORATE DR 4TH FL
BURLINGTON    MA    01803

#1246587
REGUS BUSINESS CENTRE CORP
133944507
5201 BLUE LAGOON DR
MIAMI     FL     33126

#1246588
REGUS BUSINESS CENTRES
133944507
7760 FRANCE AVE SOUTH 11TH FL
BLOOMINGTON   MN    55435

#1246589
REGUS BUSINESS CENTRES
Attn   MAUREEN MANLEY
7760 FRANCE AVE SOUTH 11TH FL
BLOOMING   MN    55435

#1072309
REGUS BUSINESS CENTRES CORP.
100 MANHATTANVILLE RD., SUITE 412
PURCHASE  NY    10577

#1137603
REHA   LARRY D
3320 FLO LOR DR APT 4C
YOUNGSTOWN OH    44511-2732

#1246590
REHAU AG & CO
RHENIUMHAUS
OTTO HAHN STR 2
D 95111 REHAU
GERMANY

#1246592
REHAU AG & CO
RHENIUMHAUS
OTTO-HAHN-STR 2
REHAU       95111
GERMANY

#1540085
REHAU INCORPORATED
Attn    ACCOUNTS PAYABLE
PO BOX 1706
LEESBURG   VA     20177

#1032358
REHBEIN   PAMELA
3408 5TH AVE
SO MILWAUKEE     WI     531723914

#1532012
REHBEIN   MARY E.
101 S VINE STREET
CLEVELAND   OK     74020

#1032359
REHERMAN ROBERT
7778 ARLINGTON RD.
BROOKVILLE    OH     45309

#1528482
REHM ANLAGENBAU GMBH & CO.
LEINENSTRASSE. 7
BLAUBEUREN-SEISSEN       89143
GERMANY

#1246595
REHM USA LLC
3140 NORTHWOODS PKY STE 300
NORCROSS  GA    30071

#1032360
REHMANN DAVID
3042 HARRISON ST
SAGINAW   MI      486042384

#1032361
REHMANN JR  EDMUND
221 E TOWNLINE RD # 14
AUBURN   MI     486119739

#1060441
REHMATHULLAH SYED
24088 GRANGE
CLINTON TOWNSHIP    MI     48036

#1032362
REHMERT  TIMOTHY
9610 S ST RTE 202
TIPP CITY      OH    45371

#1060442
REHMERT  WYLIE
PO BOX 787
CHINO HILLS    CA    917090027

#1137604
REHMERT  WYLIE D
PO BOX 787
CHINO HILLS    CA    91709-0027

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246599
REHMERT WYLIE
PO BOX 787
CHINO HILLS     CA     917090027

#1246600
REHNBERG MANUFACTURING CORP
PO BOX 88461
CHICAGO    IL        60680

#1077872
REHOBETH MCKINLEY CHRISTIAN
2111 COLLEGE DR
GALLUP    NM     873019964

#1032363
REHWALDT BARBARA
6555 MANN
AKRON    NY      14001

#1137605
REHWALDT ROBERT G
7972 CHESTNUT RIDGE RD
GASPORT    NY     14067-9277

#1246601
REI
ROMEO EXPEDITORS INC
69210 POWELL RD
PO BOX 120
ROMEO    MI      480650120

#1032364
REIBOLD    SCOTT
8149 ANDERSON AVE NE
WARREN   OH    444841534

#1032365
REICHARD    ROB
2058 VALLEY FORGE RD. APT.D
KETTERING      OH     45440

#1032366
REICHARD    STEFANIE
2800 COLONIAL AVE
KETTERING      OH     45419

#1137606
REICHARD    HENRY I
PO BOX 220
HARVEYSBURG   OH    45032-0220

#1137607
REICHARD    KATHY P
PO BOX 220
HARVEYSBURG   OH    45032-0220

#1246603
REICHARD BUICK, INC
161 SALEM AVE
DAYTON    OH     45406

#1246604
REICHEL JANIC LYNN
403 FOREST
ROYAL OAK    MI    48067

#1032367
REICHENBACH  HAROLD
508 W 1050 N
FORTVILLE    IN      46040

#1077873
REICHENBACH INTERNATIONAL

#1032368
REICHERT    NICHOLAS
10992 AIR HILL RD.
BROOKVILLE     OH    45309

#1137608
REICHERT    ROBERT T
711 12TH STREET
CAMPBELL    OH     44405-1145

#1246605
REICHHOLD CHEMICALS INC
SWIFT ADHESIVES DIV
2400 ELLIS RD
DURHAM    NC    27703-554

#1032369
REICHLE    ALLEN
1847 KENDRICK ST
SAGINAW    MI     486021185

#1246607
REICHLE AUTO PARTS INC
1480 RANGE RD
ST CLAIR    MI     48079

#1032370
REID    ANDREW
224 QUICK ROAD
NEW CARLISLE    OH    45344

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032371
REID   ANGEL
3315 EARLHAM DR
DAYTON  OH    45406

#1032372
REID   BERNICE
109 LOWE CIR
CLINTON    MS    390565714

#1032373
REID   BOOKER
3315 EARLHAM DRIVE
DAYTON   OH    45406

#1032374
REID   BRITNI
468 COTTAGE ST
ROCHESTER   NY    14611

#1032375
REID   CHRISTOPHER
1501 VIOLA AVE
DAYTON   OH    45405

#1032376
REID   DAVID
54 NICHOLLS ST
LOCKPORT  NY    14094

#1032377
REID   DELMER
625 MONTICELLO AVE.
DAYTON   OH    45404

#1032378
REID   DIANE
6903 BRIAN DR
RACINE    WI    534021425

#1032379
REID   EDWARD
6000 CHERI LYNNE DR.
DAYTON   OH    45415

#1032380
REID   GRETCHEN
P O BOX 431
MAPLES   FL    34106

#1032381
REID   JAMES
1357 RENSLAR AVE.
DAYTON   OH    45432

#1032382
REID   JAMES
468 COTTAGE STREET
ROCHESTER  NY    14611

#1032383
REID   JAN
2296 WICK ST SE
WARREN  OH    444845439

#1032384
REID   LEIGH
109 LOWE CIRCLE
CLINTON    MS    39056

#1032385
REID   NATHANIEL
PO BOX 129
ROCHELLE  GA    31079

#1032386
REID   RICHARD
200 N SEYMOUR RD
FLUSHING    MI    484331533

#1032387
REID   RODGER
43 N SCHENLEY
YOUNGSTOWN OH    44509

#1032388
REID   SHARIF
312 EDPAS ROAD
NEW BRUNSWICK  NJ    08901

#1032389
REID   TARA
901 ALICE AVENUE
GADSDEN  AL    35903

#1032390
REID   WILLIAM
224 QUICK RD
NEW CARLISLE    OH    45344

#1060443
REID   BEVERLY
3012 N PENNSYLVANIA
LOGANSPORT  IN    46947

#1060444
REID   CHARLES
906 SOMERSET LANE
FLINT    MI    48503

#1060445
REID   DAVID
10538 E MAPLE ROAD
DAVISON    MI    48423

#1060446
REID   DEBORAH
791 FAIRGROVE WAY
TROTWOOD OH    45426

#1060447
REID   KATHLEEN
2498 TRANQUIL DR.
TROY    MI    48098

#1060448
REID   LISA
5659 TIMBERRIDGE DR
W. BLOOMFIELD    MI    48324

#1060449
REID   RACHELE
2730 MILTON ST SE
WARREN   OH   444845255

#1060450
REID   RANDALL
7431 MARLA DRIVE
INDIANAPOLIS    IN    46256

#1060451
REID   ROBERT
6355 NIGHTWIND CT
HUBER HEIGHTS    OH   45424

#1060452
REID   ROLLAND
219 44TH STREET
SANDUSKY  OH    44870

#1060453
REID   RONALD
19801 MAGNOLIA
SOUTHFIELD    MI    48075

#1060454
REID   SHEILA
2602 MOUNTAIN AVENUE
FLINT    MI    48503

#1060455
REID   THOMAS
212 N MYRA DRIVE
MUNCIE    IN    47304

#1137609
REID   BARBARA S
N 115 BARTELL ST
STEPHENSON MI    49887-0000

#1137610
REID   DONALD F
13006 CROFTSHIRE CT
GRAND BLANC  MI    48439-1542

#1137611
REID   ESTHER L
1814 W HOME AVE
FLINT    MI    48504-1687

#1137612
REID   MILTON S
P.O. BOX 26537
DAYTON   OH    45426-0537

#1137613
REID   RALPH E
68 5TH AVE
N TONAWANDA  NY    14120-6618

#1137614
REID   VIVIAN M
1117 WAMAJO DRIVE
SANDUSKY    OH    44870-4362

#1531268
REID   SCOTT F.
24972 S. MEADOW RIDG
CLAREMORE OK    74019

#1531767
REID   THOMAS C
310 WEST HICKORY
BAY MINETTE    AL    36507

#1246608
REID ASSET MANAGEMENT CO
2778 SOM CENTER RD STE 102
WILOUGHBY HILLS   OH    44904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246609
REID ASSET MANAGEMENT CO
MAGNUS EQUIPMENT
4500 BEIDLER RD
WILLOUGHBY   OH    44094

#1246610
REID ASSET MANAGEMENT CO
PREDICT/DLI
9555 ROCKSIDE RD STE 350
CLEVELAND   OH    441256231

#1246611
REID PETROLEUM CORP
100 W GENESEE ST
LOCKPORT   NY    14094

#1246612
REID PETROLEUM CORP
100 W GENESEE ST
LOCKPORT   NY    14095

#1032391
REID SR    MICHAEL
3946 FLORY AVE.
WARREN   OH    44484

#1246613
REID SUPPLY COMPANY   EFT
2265 BLACK CREEK ROAD
MUSKEGON   MI    49444

#1246614
REID TERRY W
1214 KATHY LANE SW
DECATUR   AL    35601

#1067373
REID TOOL
Attn   RICK
2265 BLACK CREEK RD.
MUSKEGON   MI    49444-26

#1246615
REID TOOL SUPPLY CO
RTS INDUSTRIAL SUPPLY
3733 EASTERN AVE SE
GRAND RAPIDS   MI    49508

#1246616
REID TOOL SUPPLY CO
RTS INDUSTRIAL SUPPLY DIV
2265 BLACK CREEK RD
MUSKEGON   MI    494442673

#1077874
REID TOOL SUPPLY CO.
PO BOX 179
MUSKEGON   MI    49443

#1077875
REID TOOL SUPPLY COMPANY
2265 BLACK CREEK ROAD
MUSKEGON   MI    49444-2684

#1246617
REID TOOL SUPPLY COMPANY (INC)
R T S INDUSTRIAL SUPPLY COMPAN
2170 E SHERMAN BLVD
MUSKEGON   MI    49444

#1529885
REID, CAROLYN M
112 RICKERT AVE
LANDRUM   SC    29356

#1529886
REID, GREG T
3028 ELMHURST DR.
BOILING SPRINGS    SC    29316

#1032392
REID, JR    WILLIAM
12071 AIRHILL RD
BROOKVILLE   OH    45309

#1529887
REID, MATTHEW B
6180 HWY 357
CAMPOBELLO   SC    29322

#1060456
REIDA   CHAD
4308 BROOKSIDE DR.
KOKOMO   IN    46902

#1032393
REIDENBACH   JAMES
2 STUBBS DRIVE
TROTWOOD   OH    45426

#1060457
REIDER   CHRISTOPHER
7185 ST. URSULA DR.
CANFIELD   OH    44406

#1060458
REIDER   GEORGE
927 MARYLAND AVE
2ND FLOOR
PITTSBURGH   PA    15232

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060459
REIDER   JACQUELINE
912 LOS PINOS
EL PASO    TX    79912

#1060460
REIDER   STEPHEN
596 NORTHVIEW DRIVE
FRANKENMUTH MI    48734

#1032394
REIF    JAROD
3150 WEST VASSAR RD
REESE    MI    48757

#1032395
REIF    VALERIE
319 N WESTFIELD RD
AMHERST   NY    14226

#1060461
REIF    BRAEDEN
5260 OVERHILL DR
SAGINAW    MI    48603

#1137615
REIF    ROY R
900 N BLOCK RD
REESE    MI    48757-9355

#1032396
REIGELSPERGER  JENNIFER
842 OSAGE TRAIL
JAMESTOWN  OH    45335

#1060462
REIGHARD   DONALD
3513 WARRIOR PL
URBANA   OH    43078

#1137616
REIGLE    GORDON R
4428 E SHELBY RD
MEDINA    NY    14103-9787

#1060463
REIGLER   JOHN
1108 SOUTHWAY BLVD E.
KOKOMO  IN    46902

#1032397
REIHARD   JERALD
415 PARK RD.
LEAVITTSBURG    OH    44430

#1032398
REIHARD   TERRY
1494 E COUNTY LINE RD
MINERAL RIDGE    OH    444409400

#1137617
REIHARD   DOLORES P
415 PARK RD
LEAVITTSBURG    OH    44430-9503

#1060464
REIL   MICHAEL
5065 CLEARVIEW DRIVE
WILLIAMSVILLE       NY    14221

#1137618
REIL    REATHA M
6776 S SHERIDAN RD
VASSAR    MI    48768-9530

#1032399
REILLY    NICOLE
1135 SAND LAKE
ONSTED   MI    49265

#1032400
REILLY    PATRICK
456 GIRARD AVE
EAST AURORA   NY    14052

#1137619
REILLY    LARRY P
1635 PROSPECT ST
MINERAL RIDGE    OH    44440-9734

#1137620
REILLY   MICHAEL J
4879 THRALL RD
LOCKPORT   NY    14094-9787

#1137621
REILLY    RUTH F
PO BOX 35
SOUTHINGTON   OH    44470-0035

#1137622
REILLY    THOMAS B
PO BOX 35
SOUTHINGTON  OH    44470-0035

#1246619
REILLY CARTAGE INC
4100 W ORCHARD ST
MILWAUKEE   WI   532151708

#1137623
REILLY JR   THOMAS A
921 CREEKSIDE DR
NIAGARA FALLS   NY   14304-2531

#1246620
REILLY PLATING CO
17760 CLARANN
MELVINDALE   MI   481221312

#1246621
REILLY PLATING CO
PO BOX 3213 17760 CLARANN
MELVINDALE   MI   48122

#1246622
REILLY PLATING CO   EFT
PO BOX 3213
17760 CLARANN
MELVINDALE   MI   48122

#1530781
REILLY, JR. THOMAS A.
Attn   DAVID R. SCOTT, ESQ.,
SCOTT & SCOTT, LLC
108 NORWICH AVENUE
P.O. BOX 192
COLCHESTER   CT   06415

#1530782
REILLY, JR. THOMAS A.
Attn   GEOFFREY M. JOHNSON, ESQ.
SCOTT & SCOTT, LLC
33 RIVER STREET
CHARGRIN FALLS   OH   44022

#1530783
REILLY, JR. THOMAS A.
Attn   STEVE W. BERMAN, ESQ
HAGENS BERMAN SOBOL SHAPIRO
1301 FIFTH AVENUE
SUITE 2900
SEATTLE   WA   98101

#1060465
REIMANN   MATTHEW
181 STREAMVIEW
TROY   MI   48098

#1246623
REIMBURSEMENT CENTER
10 NORTH MAIN STREET
MT CLEMENS   MI   48043

#1537455
REIMBURSEMENT CENTER
10 N MAIN STREET
MT CLEMENS   MI   48043

#1246624
REIMBURSEMENT DEPARTMENT
ACCT OF FRANK J BAILEY III
CASE #26,988
2ND FLOOR COUNTY BUILDING
MT CLEMENS   MI   373409835

#1537456
REIMBURSEMENT DIV OAKLAND CTY
1200N TELEGPH RD PO BOX 430628
PONTIAC   MI   48343

#1246625
REIMBURSEMENT DIVISION
OAKLAND COUNTY
1200 N TELEGRAPH RD
PO BOX 430628
PONTIAC   MI   483430628

#1137624
REIMER   MARGARET LOUISE
799 BLAIRVILLE RD
YOUNGSTOWN NY   14174-1308

#1137625
REIMER   RICHARD C
1600 YOUNGSTOWN LKPT RD
YOUNGSTOWN NY   14174-9796

#1246626
REIMER EXPRESS INTERNATIONAL
LTD 11-07-97
PO BOX 875
WINNIPEG   MB   R3C 2S5
CANADA

#1060466
REIMINK   ROLAND
2327 CUMMINGS AVE.
BERKLEY   MI   48072

#1246627
REIMOLD PRINTING CORP
3201 HALLMARK CT
SAGINAW   MI   48603

#1246628
REIMOLD PRINTING CORPORATION
3201 HALLMARK CT
SAGINAW   MI   48603

#1032401
REIMUS   GREGORY
2005 FAIRFIELD ST.
SAGINAW   MI   48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1060467
REIN    FRED
410 KENMORE N.E.
WARREN  OH    44483

#1137626
REIN    JUDY P
77 S OUTER DR
VIENNA    OH    44473-9729

#1137627
REINAGLE    JAMES R
1710 COLUMBUS BLVD
KOKOMO  IN    46901-1874

#1032402
REINARD    VIRGINIA
3836 WOODBINE AVE.
HUBBARD  OH    44425

#1137628
REINARD    MARILYN R
1036 CANE PATCH
WEBSTER  NY    14580-1878

#1032403
REINBERRY    ABDUL
29 BERGEN CT
NEW BRUNSWICK  NJ    08901

#1032404
REINBOLD    AARON
1706 CLEAVER RD
CARO    MI    48723

#1032405
REINBOLD    RONALD
4322 S. AIRPORT RD.
BRIDGEPORT    MI    48722

#1032406
REINBOLD    RYAN
4322 S. AIRPORT RD.
BRIDGEPORT    MI    48722

#1032407
REINBOLD    TRACEY
1608 S. FENNER
CARO    MI    48723

#1032408
REINBOLD    WESLEY
7325 E HOLLAND RD
SAGINAW  MI    48601

#1032409
REINBOLT    CHRIS
3700 N MICHIGAN
SAGINAW  MI    48604

#1032410
REINBOLT    LAURIE
5785 S GRAHAM
ST CHARLES    MI    48655

#1032411
REINBOLT    MICHAEL
128 FORBES AVE
TONAWANDA  NY    14150

#1137629
REINBOLT    MARJORIE L
3005 JACKSON ST
SAGINAW  MI    48604-2385

#1060468
REINDL    JENNIFER
9810 LINCOLNSHIRE ROAD
MIAMISBURG    OH    45342

#1032412
REINECK    JAMES
63 S.R. 61 EAST
NORWALK  OH    44857

#1060469
REINECK    DANIEL
486 LAKEVIEW
WHITELAKE    MI    48386

#1060470
REINEKE    MARK
7341 ELLICOTT RD.
LOCKPORT    NY    14094

#1137630
REINERT    ARNOLD W
5714 BUELL RD
VASSAR    MI    48768-9675

#1137631
REINERT    CRYSTAL ANN
1134 FRASER
KAWKAWLIN  MI    48631

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137632
REINERT   GERALD A
9351 WARNICK RD
FRANKENMUTH   MI     48734-9554

#1137633
REINERT   GREGORY M
2701 CYCLONE
BRYANT     AR     72022-6632

#1032413
REINERTSON   DEBRA
7120 POPPLEWOOD DR
DAVISON     MI     48423

#1032414
REINFELDER   FREDERICK
6021 JAY RD
VASSAR   MI     48768

#1246629
REINFRO LLC
3320 EAST 14TH S
BROWNSVILLE   TX     78521

#1246630
REINFRO LLC          EFT
3320 EAST 14TH ST
BROWNSVILLE   TX     78521

#1246631
REINGLASS MICHELLE A
LAW OFFICES MICHELLE A
REINGLASS
23161 MILL CREEK DR STE 170
LAGUNA HILLS     CA     92653

#1071135
REINHARD INC.
2021 ARCH STREET
SUITE 400
PHILADELPHIA     PA     19103

#1032415
REINHARDT   BETTY
2201 N PURDUM ST
KOKOMO   IN     469011440

#1032416
REINHARDT   RANDY
21400 LAKEFIELD RD
MERRILL     MI     48637

#1032417
REINHARDT   THERESA
200 CHIPPEWA CT
GIRARD     OH     44420

#1060471
REINHARDT   HENRY
10235 GARLAND ROAD WEST
WEST MILTON     OH     45383

#1060472
REINHARDT   KATHERINE
2809 PATRICK HENRY DRIVE
APARTMENT 106
AUBURN HILLS     MI     48326

#1060473
REINHARDT   LAUREN
200 CHIPPEWA COURT
GIRARD     OH     44420

#1137634
REINHARDT   DONALD E
5056 3 MILE RD
BAY CITY     MI     48706-9087

#1137635
REINHARDT   LINDA C
355 OHIO ST
LOCKPORT   NY     14094-4217

#1246632
REINHARDT COLLEGE
7300 REINHARDT COLLEGE PRKWY
WALESKA   GA     30183

#1032418
REINHARDT JR   WALTER
6111 KAREN AVE
NEWFANE   NY     14108

#1032419
REINHART   JOHN
5519 CAMERFORD
HUBER HEIGHTS     OH     45424

#1060474
REINHART   MICHAEL
1905 MILTON NEWTON ROAD
NEWTON FALLS     OH     44444

#1060475
REINHART   STACEY
840 MERCER RD
GREENVILLE     PA     16125

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060476
REINHART   STEVEN
40 ST. RT. 14
NORTH BENTON   OH     44449

#1137636
REINHART   MARY C
4191 CUSTER ORANGEVILLE RD NE
BURGHILL    OH    44404-9717

#1246633
REINHART BOERNER VAN DEUREN
NORRIS & RIESELBACH S.C.
1000 N WATER ST  PO BOX 92900
MILWAUKEE   WI    72696

#1246634
REINHART MICHAEL F
10372 TALLMADGE RD
DIAMOND   OH    44412

#1246635
REINHERZ J CO
PO BOX 488
LENA    IL     61048

#1246636
REINHERZ, J CO
9205 W RTE US 20
LENA    IL     61048

#1032420
REINIER   FREDERICK
3305 SIMMONS DRIVE
GROVE CITY   OH    43123

#1032421
REINIER   JOSEPH
1544 COLDWATER DR.
COLUMBUS  OH   43223

#1032422
REINIG   THOMAS
4161 BEACH ST.
SANFORD   MI    48657

#1246637
REININGER, R & SON LTD
1240 TWINNEY DR
NEWMARKET   ON    L3Y 5N1
CANADA

#1032423
REINKE   DANIEL
4425 SEIDEL PL.
SAGINAW   MI    48603

#1032424
REINKE   DENNIS
7188 ANDREWS RD
SAINT CHARLES    MI    486559676

#1032425
REINKE   JAY
2512 W GREENFIELD AVE
MILWAUKEE   WI   532041925

#1032426
REINKE   ROGER
5101 EAST TOWNLINE RD
BIRCH RUN   MI    48415

#1060477
REINKE   JIMI
1430 N. WAGNER ROAD
ESSEXVILLE   MI    48732

#1060478
REINKE   SHANNON
1509 RYAN ST
FLINT   MI    48532

#1246639
REINKE JAY M
2512 W GREENFIELD AVE
MILWAUKEE   WI    53204

#1246640
REINSHAGEN GMBH
REINSHAGEN STR 1
WUPPERTAL    42369
GERMANY

#1246641
REINTJES GEO P CO INC
PO BOX 410771
KANSAS CITY    MO    641410771

#1246642
REINTJES, GEO P CO, INC.
449 S MERIDIAN RD
YOUNGSTOWN OH   44509

#1246643
REINZ WISCONSIN GASKET CO
39500 ORCHARD HILLS
NOVI   MI    483755370

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032427
REIP    APRIL
3144 DAKOTA AVE
FLINT    MI    48506

#1032428
REIP    TIMOTHY
2278 THISTLEWOOD DR
BURTON    MI    48509

#1032429
REIS    ABBY
3406 DALE
SAGINAW    MI    48603

#1032430
REIS    ANDREW
3406 DALE RD
SAGINAW    MI    486033122

#1032431
REIS    DAVID
1712 LYON ST
SAGINAW    MI    486022811

#1032432
REIS    MARTIN
PO BOX 459
HAMLIN    NY    14464

#1032433
REIS    ROGER
352 SANDYBROOK DR
HAMLIN    NY    14464

#1032434
REIS    RUSSEL
24 NORTHWOOD AVE
DAYTON    OH    45405

#1060479
REIS    ALEXANDRE
7204 CASULAS COURT
LAUREL    MD    20707

#1060480
REIS    BRYAN
8205 HYANNIS PORT
APT 2B
DAYTON    OH    45458

#1137637
REIS    JANET F
7 ORCHARD ST
HOLLEY    NY    14470-1011

#1137638
REIS    RALPH E
P.O. BOX 26441
ROCHESTER    NY    14626-0441

#1137639
REIS III    PETER F
2424 EAST MOORE RD
SAGINAW    MI    48601-9343

#1246644
REIS ROBOTICS USA INC
1320 HOLMES RD
ELGIN    IL    60123

#1246645
REIS ROBOTICS USA INC
1320 HOLMES ROAD
ELGIN    IL    60123

#1032435
REISER    GARY
6041 MERWIN-CHASE RD
BROOKFIELD    OH    44403

#1032436
REISER    SHEILA
1669 MARS HILL DR
W. CARROLLTON    OH    45449

#1032437
REISIG    DOREEN
1062 ORCHARD RD
ESSEXVILLE    MI    48732

#1246646
REISING ETHINGTON BARNES
KISSELLE PC
201 W BIG BEAVER STE 400
TROY    MI    48084

#1246647
REISING ETHINGTON LEARMAN &
MCCULLOCH PLLC  NAME CH 1\98
PO BOX 4390
TROY    MI    480994390

#1032438
REISS    DENNIS
5150 BAXMAN RD
BAY CITY    MI    487063054

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032439
REISS   PATRICIA
105 AFTON ST
ROCHESTER   NY   14612

#1246648
REISS ELAN LTD
18600 NORTHVILLE RD STE 100
NORTHVILLE   MI   48167

#1137640
REISTER   LEON L
227 UNION ST
IONIA   MI   48846-1644

#1060481
REISZ   PATRICIA
10325 STATE ROUTE 736
PLAIN CITY   OH   43064

#1246649
REIT FUEL OIL CO
REIT LUBRICANTS CO
899 MEARNS RD
WARMINSTER   PA   18974

#1246651
REIT LUBRICANTS COMPANY
899 MEARNS RD
WARMINSTER   PA   18974

#1032440
REITANO   CAROL
19949 W MARION RD
BRANT   MI   48614

#1137641
REITEN   HAROLD R
27464 VARGO ST
LIVONIA   MI   48152-3841

#1032441
REITER   CHARMAINE
162 KIRKSTONE PASS
ROCHESTER   NY   14626

#1032442
REITER   DIANNA
5902 N 73RD ST
MILWAUKEE   WI   532181827

#1032443
REITER   RHONDA
14750 GASPER RD
CHESANING   MI   48417

#1032444
REITER   RONALD
162 KIRKSTONE PASS
ROCHESTER   NY   14626

#1060482
REITER   FREDERICK
1010 MORSE LANDING DR
CICERO   IN   46034

#1032445
REITH   BRUCE
6125 STRAUSS RD APT E
LOCKPORT   NY   14094

#1060483
REITH   XE
12292 JOSHUA COURT
ALLENDALE   MI   49401

#1246652
REITH BRUCE T
6125 STRAUSS RD APT E
LOCKPORT   NY   14094

#1077876
REITHA STEVENSON
Attn   REITHA STEVENSON, PC&L

#1060484
REITHEL   RAND
60 BELLA DRIVE
PENFIELD   NY   14526

#1246653
REITMAN TIMOTHY M
REITMAN VIDEO SPECIALISTS
504 HORTON
NORTHVILLE   MI   48167

#1032446
REITTENBACH   ADAM
3090 BOWMAN DR.
SAGINAW   MI   48609

#1032447
REITTENBACH   CAROLYN
3090 BOWMAN DR
SAGINAW   MI   486099745