Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032448
REITTENBACH  KRISTOHER
3090 BOWMAN
SAGINAW   MI    48609

#1137642
REITTER   NICHOLAS W
5323 GROUSE CT.
BEAVERTON  MI    48612-8533

#1540086
REITTER & SCHEFENACKER USA LTD
Attn   ACCOUNTS PAYABLE
640 MULBERRY AVENUE
SELMER   TN    38375

#1060485
REITZ   MARK
2427 MILL TRACE LANE
CENTERVILLE   OH    45458

#1060486
REITZ   MICHAEL
5134 LAKE CREST
CIRCLE
HOOVER   AL    35226

#1246654
REITZ TOOL INC
FRANKLIN ST
COCHRANTON  PA    163140217

#1032449
REITZEL   MICHAEL
3299 GREENFIELD CT.
BAY CITY    MI    48706

#1246656
REJANE SILVA SERVICES
PO BOX 1144
NOVI   MI    48375

#1032450
REJMAN   DANA
8823 W. MAPLE ST #3
WEST ALLIS   WI    53214

#1032451
REJMAN  LAWRENCE
19 MAISHOOS ST
CHEEKTOWAGA  NY    14227

#1060487
REK   RYAN
8570 HUNTERS TRL
WARREN  OH    44484

#1032452
REKER  APRIL
7800 SHAMROCK CT.
DAYTON   OH    45424

#1032453
REKER  JASON
7800 SHAMROCK CT.
DAYTON  OH    45424

#1066524
RELA, INC.
6175 LONGBOW DRIVE
BOULDER   CO    80301

#1530148
RELATIONAL FUNDING CORPORATION
3701 ALGONQUIN ROAD
SUITE 600
ROLLING MEADOWS  IL    60008

#1246657
RELATS SA
PRIORAT S/N POLIGONO IND LA BO
CALDES DE MONTBUI    08140
SPAIN

#1246658
RELATS SA    EFT
C PRIORAT-POL IND LA BORDA
08140 CALDES DE MONTBUI
BARCELONA
SPAIN

#1246659
RELAY FOR LIFE
MORGAN COUNTY 2000
3000 BOB WALLACE AVE SW
HUNTSVILLE    AL    35805

#1246660
RELAY TRANSPORT MANAGEMENT INC
1637 CLAYBAR RD
ANCASTER   ON    L9G 4X1
CANADA

#1246661
RELCO ENGINEERS INC
952796638
13303 E ROSECRANS AVE
SANTA FE SPRINGS    CA    90670

#1246662
RELCO ENGINEERS-PRENCO/STRAYWA
13303 ROSECRANS AVE #100
SANTA FE SPRINGS    CA    90670

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246663
RELCO INC
80 SIGNET DR
TORONTO    ON    M9L 1T2
CANADA

#1246665
RELCO INC
80 SIGNET DR
WESTON  ONT     ON    M9L 1T2
CANADA

#1542490
RELCO INC
540 E 24TH ST
HOLLAND    MI     49423-4894

#1246666
RELCO SYSTEMS INC
7310 CHESTNUT RIDGE RD
LOCKPORT    NY     140943504

#1246667
RELCO SYSTEMS INC    EFT
BATSCO INC
7310 CHESTNUT RIDGE ROAD
LOCKPORT  NY    14094

#1546085
RELCOM INC.
2221 YEW STREET
FOREST GROVE   OR    97116

#1246668
RELEASE INDUSTRIES INC
301 DIVIDEND DR
PEACHTREE CITY    GA    30269

#1246669
RELEASE INDUSTRIES INC
PO BOX 2601
PEACHTREE CITY    GA    30269

#1137643
RELERFORD  GLORIA D
2155 BATES RD
MOUNT MORRIS    MI    48458-2601

#1246670
RELIABLE ANALYSIS INC
1801 THUNDERBIRD BLDG 2
TROY    MI     48084

#1246671
RELIABLE ANALYSIS INC
379 INDUSCO CT
TROY    MI    48083

#1246672
RELIABLE AUTO FINANCE
PO BOX 9700
GRAND RAPIDS    MI    49509

#1246673
RELIABLE BELTING & TRANSM CO
1120 CHERRY ST
TOLEDO    OH    436082900

#1246674
RELIABLE BELTING AND
TRANSMISSION CO
1120 CHERRY ST
TOLEDO    OH    43608

#1246675
RELIABLE CARRIERS INC
41555 KOPPERNICK RD
CANTON    MI    481872415

#1246676
RELIABLE CARRIERS INC  EFT
41555 KOPPERNICK RD
CANTON    MI    48187

#1246677
RELIABLE CASTING CORP
SIDNEY DIV
1521 W MICHIGAN
SIDNEY    OH    45365

#1246679
RELIABLE CASTINGS CORP
3530 SPRING GROVE AVE
CINCINNATI    OH    45223-244

#1246681
RELIABLE CASTINGS CORP
SIDNEY DIV
1521 W MICHIGAN
SIDNEY    OH    45365

#1246683
RELIABLE CORPORATION
FRMLY FIDELITY PRODUCTS CO INC
421 E STEVENSON RD
HOLD PER DANA FIDLER
OTTAWA    IL    61350

#1246684
RELIABLE CORPORATION, THE
RELIABLE HOME OFFICE
421 E STEVENSON RD
OTTAWA    IL    61350

---

#1246685
RELIABLE DOOR SYSTEMS INC
DBA POWERAMP EQUIPMENT IN WI
W208 N 16911 CENTER STREET
RM CHG PER GOI 6/13/05 AM
JACKSON    WI    53037

#1246686
RELIABLE DOOR SYSTEMS INC
POWER AMP EQUIPMENT
W 208 N 16911 CENTER ST
JACKSON    WI    53037

#1246687
RELIABLE EQUIPMENT PRP GRP
C/O J BAGLEY DYKEMA GOSSETT
400 RENAISSANCE CTR
DETROIT    MI    482431668

#1246688
RELIABLE INDUSTRIAL PRODUCTS C
2611 THUNDERHAWK CT
DAYTON    OH    45414-346

#1246690
RELIABLE LIQUID TRANSPORT INC
PO BOX 1459
SANTA ROSA    CA    954021459

#1246691
RELIABLE MOVING & STORAGE CO
RELIABLE WEST MOVING & STORAGE
3324 E ATLANTA
PHOENIX    AZ    850402848

#1246692
RELIABLE MOVING & STORAGE CO
RELIABLE WEST MOVING & STORAGE
41555 KOPPERNICK RD
CANTON    MI    481872415

#1246693
RELIABLE OIL EQUIPMENT INC
1639 STANLEY AVE
DAYTON    OH    45404

#1246694
RELIABLE OIL EQUIPMENT INC
7476 WEBSTER ST
DAYTON    OH    45414

#1246695
RELIABLE RUNNERS COURIER
33801 CURTIS BLVD UNIT 112
EASTLAKE    OH    44095

#1246696
RELIABLE SERVICES INC
2636 VANCE RD
DAYTON    OH    45406

#1171554
RELIABLE SPRING & WIRE  EFT
FORMS CO
PO BOX 58
ELYRIA    OH    44036

#1246697
RELIABLE SPRING & WIRE FORMS
CO
PO BOX 58
300 S ABBE RD
ELYRIA    OH    44036

#1246698
RELIABLE SPRING & WIRE FORMS,
300 S ABBE RD
ELYRIA    OH    440356242

#1246699
RELIABLE SUPPLY CO INC
130 12TH AVE
LAUREL    MS    39440

#1246700
RELIABLE SUPPLY CO INC
130 N 12TH AVE
LAUREL    MS    39440

#1246701
RELIABLE TIN SHOP INC
3825 5TH CT N
BIRMINGHAM    AL    35222

#1246702
RELIABLE TRANSPORTATION
SPECIALISTS INC
1595 S CALUMET RD
CHESTERTON    IN    46304

#1246703
RELIABLEW INDUSTRIAL    EFT
PRODUCTS CO
2611 THUNDERHAWK COURT
DAYTON    OH    45414

#1067374
RELIANCE
Attn  WALT WOODWARD
651 WINKS LANE
BENSALEM    PA    19020

#1069341
RELIANCE DIESEL SERVICE INC.
21012 SALEM ROAD
BRISTOL    VA    24202

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1246704
RELIANCE ELECTRIC
45 EARHART DR STE 110
BUFFALO    NY    14221

#1546086
RELIANCE ELECTRIC
654 N SAM HOUSTON PKWY E
HOUSTON    TX    77060

#1246705
RELIANCE ELECTRIC CO
1045 N LYNNDALE
APPLETON    WI    54914

#1246706
RELIANCE ELECTRIC CO
1849 W MAPLE RD
TROY    MI    48084

#1246707
RELIANCE ELECTRIC CO
435 DEVON PRK DR STE 610
WAYNE    PA    19087

#1246708
RELIANCE ELECTRIC CO
475 EXECUTIVE PKY
ROCKFORD IL    61107

#1246709
RELIANCE ELECTRIC CO
4950 E 49TH ST
CLEVELAND  OH    441251016

#1246710
RELIANCE ELECTRIC CO
5225 TELEGRAPH RD
TOLEDO    OH    43612

#1246711
RELIANCE ELECTRIC CO
6065 PARKLAND BLVD
CLEVELAND    OH    441244186

#1246712
RELIANCE ELECTRIC CO
660 FAIRPORT PARK
FAIRPORT    NY    14450

#1246713
RELIANCE ELECTRIC CO
6765 WEDGEWOOD RD
MAPLEGROVE  MN    55416

#1246714
RELIANCE ELECTRIC CO
AVID COMMUNICATIONS
35000 CURTIS BLVD
WILLOUGHBY    OH    44095

#1246715
RELIANCE ELECTRIC CO
INDUSTRIAL TRAINING
35000 CURTIS BLVD
WILLOUGHBY  OH    44095

#1246716
RELIANCE ELECTRIC CO
ROCKWELL AUTOMATION
11529 W 79TH ST
LENEXA    KS    66214

#1246717
RELIANCE ELECTRIC CO
ROCKWELL AUTOMATION
9115 GILFORD RD STE 100
COLUMBIA    MD    21046

#1246718
RELIANCE ELECTRIC CO
ROCKWELL AUTOMATION
PO BOX 70962
CHICAGO    IL    60673

#1246719
RELIANCE ELECTRIC CO
WASHINGTON SERVICE CTR
320 RELIANCE DR
WASHINGTON    PA    15301

#1246720
RELIANCE ELECTRIC CO  EFT
FMLY ENTEK IRD INTERNATIONAL
1201 SOUTH SECOND ST
MILWAUKEE    WI    53204

#1246721
RELIANCE ELECTRIC COMPANY
5500 MAIN ST SUITE 347
BUFFALO    NY    14221

#1246722
RELIANCE ELECTRIC COMPANY
ROCKWELL AUTOMATION
6040 PONDERS COURT
GREENVILLE    SC    29602

#1246723
RELIANCE ELECTRIC INDUSTRIAL
1107 HUDSON LN
MONROE    LA    71201

#1246724
RELIANCE ELECTRIC INDUSTRIAL C
1200 RESOURCE DR
CLEVELAND    OH    44131

#1246725
RELIANCE ELECTRIC INDUSTRIAL C
2755 FULLER AVE NE #B
GRAND RAPIDS    MI    49505

#1246726
RELIANCE ELECTRIC INDUSTRIAL C
300 BILMAR DR STE 150
PITTSBURGH    PA    15205

#1246727
RELIANCE ELECTRIC INDUSTRIAL C
3469 PIERSON PL
FLUSHING    MI    48433

#1246728
RELIANCE ELECTRIC INDUSTRIAL C
35000 CURTIS BLVD
WILLOUGHBY    OH    440954019

#1246729
RELIANCE ELECTRIC INDUSTRIAL C
375 ALPHA DR
HIGHLAND HEIGHTS    OH    44143

#1246730
RELIANCE ELECTRIC INDUSTRIAL C
400 LAZELLE RD STE 7
COLUMBUS    OH    430242023

#1246731
RELIANCE ELECTRIC INDUSTRIAL C
7887 WASHINGTON VILLAGE DR STE
CENTERVILLE    OH    45459

#1246732
RELIANCE ELECTRIC INDUSTRIAL C
8333 GREEN MEADOWS DR N #G
WESTERVILLE    OH    43081

#1246733
RELIANCE ELECTRIC INDUSTRIAL C
PHILA SVC CTR
3240 S 78TH ST
PHILADELPHIA    PA    19153

#1246734
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION
17001 S VINCENNES
THORNTON IL    604761066

#1246735
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION
2175A SCHLICHTER DR
HAMILTON    OH    45015

#1246736
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION
225 W 45TH ST
MUNSTER    IN    46321

#1246737
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION
6741 SPRINKLE RD
PORTAGE    MI    49002

#1246738
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION
8333 G GREEN MEADOWS DR N
WESTERVILLE    OH    43081

#1246739
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION ENGINEERED
24703 EUCLID AVE
CLEVELAND    OH    44117

#1246740
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION RELIANCE
3521 BRIARFIELD BLVD STE A
MAUMEE    OH    13537

#1246741
RELIANCE ELECTRIC INDUSTRIAL C
ROCKWELL AUTOMATION/DODGE
6040 PONDERS CT
GREENVILLE    SC    29615

#1246742
RELIANCE ELECTRIC INDUSTRIAL C
SHREVEPORT SERVICE CENTER
1245 N HEARNE AVE
SHREVEPORT    LA    71107

#1246743
RELIANCE ELECTRIC MACHINE CO
2601 LEITH ST
FLINT    MI    48506

#1529593
RELIANCE ELECTRIC MACHINE CO
Attn    OLGA
2601 LEITH ST
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246744
RELIANCE ELECTRIC MACHINE CO I
2601 LEITH ST
FLINT    MI    485062825

#1067623
RELIANCE INSURANCE COMPANY
5 HANOVER SQUARE
8TH FLOOR
NEW YORK    NY    10004

#1067375
RELIANCE MERCHANDIZING COMPANY
Attn   JOHN
651 WINKS LANE
BENSALEM    PA    19020

#1246745
RELIANCE METAL CENTER
PO BOX 18345
SAN ANTONIO    TX    78218

#1546087
RELIANCE MOTION CONTROL
NATIONSBANK OF GEORGIA
PO BOX 100468
COLLEGE PARK    GA    30384-0468

#1077877
RELIANCE STANDARD
LIFE INSURANCE COMPANY

#1246746
RELIANCE STEEL & ALUMINUM CO
RELIANCE METAL CENTER
5027 SPACE CENTER DR
SAN ANTONIO    TX    78218

#1077878
RELIANCE TRUST CO
Attn   EDWARD JARVIS
3384 PEACHTREE ROAD
SUITE 900
ATLANTA    GA    30323

#1077879
RELIANCE TRUST COMPANY
Attn   BRENDA EDGAR, VP
3384 PEACHTREE ROAD NE
SUITE 900
P.O. BOX 47770
ATLANTA    GA    30362-0770

#1246747
RELIANT AIRLINES
827 WILLOW RUN AIRPORT
YPSILANTI    MI    481980899

#1246748
RELIANT FASTENER OF ROCK FALLS
201 E 2ND ST
ROCK FALLS    IL    61071

#1246749
RELIANT FASTENER OF ROCK FALLS
INC
201 E 2ND ST
ROCK FALLS    IL    61071

#1246750
RELIANT INDUSTRIES I INC
RELIANT FASTENER DIV
201 E 2ND ST
ROCK FALLS    IL    61071

#1246751
RELIANT INDUSTRIES I INC
RELIANT FASTENER DIV
PO BOX DEPT 77-6329
CHICAGO    IL    60678

#1246752
RELIANT INDUSTRIES INC
RELIANT FASTNER DIV
50925 RICHARD W BLVD
CHESTERFIELD    MI    48051

#1246753
RELIANT MANUFACTURING INC
50925 RICHARD W BLVD
CHESTERFIELD    MI    48051

#1246756
RELIANT MANUFACTURING INC  EFT
50925 RICHARD W BLVD
CHESTERFIELD    MI    48051

#1246757
RELIASOFT CORP
115 S SHERWOOD VILLAGE DR #103
TUSCON    AZ    85710

#1246758
RELIASOFT CORPORATION    EFT
115 S SHERWOOD VILLAGE DR #103
TUCSON    AZ    85710

#1546088
RELIASTAR LIFE INSURANCE CO
NW #8756
PO BOX 1450
MINNEAPOLIS    MN    55485-8756

#1032454
RELIFORD    DALE
50E COUNTRY MANOR LN
CENTERVILLE    OH    45458

#1032455
RELIFORD   JODY
6015 CHAMBERSBURG RD
HUBER HEIGHTS   OH   45424

#1537458
RELIN GOLSTEIN & CRANE LLP
1800 FIRST FEDERAL PLAZA
ROCHESTER   NY   14614

#1246759
RELINE INC
13951 PROGRESS PKWY SUITE B
NORTH ROYALTON   OH   44133

#1246760
RELINE INC
13951 PROGRESS PKY
NORTH ROYALTON   OH   44133

#1246761
RELIZON CO
24800 DENSO DR STE 140
SOUTHFIELD   MI   48034

#1246762
RELIZON CO THE
24800 DENSO DR STE 140
SOUTHFIELD   MI   48034

#1246763
RELIZON COMPANY, THE
SOFTWARE DIV
24800 DENSO DR STE 140
SOUTHFIELD   MI   480347405

#1246764
REM COMMUNICATIONS INC
2625 JOHNSTOWN RD
RMT ADD CHG 10\00 TBK LTR
COLUMBUS   OH   43219

#1246765
REM COMMUNICATIONS INC
2625 JOHNSTOWN RD
COLUMBUS   OH   43219

#1246766
REM ELECTRONICS SUPPLY CO INC
525 S PARK AVE
WARREN OH   44482

#1246767
REM ELECTRONICS SUPPLY CO INC
525 S PARK AVE
WARREN   OH   44483-573

#1246770
REM ELECTRONICS SUPPLY CO INC
5711 MCPHERSON RD STE 301
LAREDO   TX   78041

#1246771
REM ELECTRONICS SUPPLY CO INC
REM ELECTRONICS
7198 MERCHANTS #B-4
EL PASO   TX   79915

#1077880
REM SALES
34 BRADLEY PARK RD
EAST GRANDBY   CT   06026

#1246772
REMA TIP TOP NORTH AMERICA INC
119 ROCKLAND AVE
NORTHVALE   NJ   076470076

#1246773
REMA TIP TOP/NORTH AMERICA INC
ENGINEERED BELT PRODUCTS DIV
119 ROCKLAND AVE
NORTHVALE   NJ   07647

#1032456
REMAINDER  MICHAEL
508 N. SAGINAW
ST CHARLES   MI   48655

#1246774
REMAK MASCHINENBAU GMBH
DARMSTADTER STRASSE 72
REINHEIM
64354
GERMANY

#1246775
REMAK MASCHINENBAU GMBH
REMAK REINHEIMER MASCHINENBAU
DARMSTAEDTER STR 72
REINHEIM          64354
GERMANY

#1246776
REMAN
PO BOX 900
DECATUR   MS   39327

#1246777
REMAN INC
110 E 9TH ST
DECATUR   MS   39327

#1246778
REMAN INC
110 EAST NINTH STREET
DECATUR    MS    39327

#1246779
REMAN INC
6586 HWY 13
MORTON    MS    39117

#1246780
REMAN INC
RT 4 BOX 11
MORTON    MS    39117

#1246781
REMBAR CO INC, THE
67 MAIN STREET
DOBBS FERRY    NY    10522

#1246782
REMBAR COMPANY INC
67 MAIN STREET
DOBBS FERRY    NY    10522

#1032457
REMBECKI    JOHN
22 KURTZ AVE
LANCASTER    NY    14086

#1137644
REMBERT    TOM
3585 WILLIAMSON RD
SAGINAW    MI    48601-5669

#1137645
REMBISH    JOSEPH
3148 KING RD
SAGINAW    MI    48601

#1246783
REMCO OFFICE SYSTEMS
653 CONGRESS PARK DR
CENTERVILLE    OH    45459

#1246784
REMCO OFFICE SYSTEMS INC
653 CONGRESS PARK DR
DAYTON    OH    45459

#1246785
REMCON PLASTICS INC
208 CHESTNUT STREET
READING    PA    19602

#1246786
REMCON PLASTICS INC
ADDGARD
208 CHESTNUT ST
READING    PA    19602

#1246787
REMCOR INC
RED WING SHOE STORE
4032 KEMP ST COLONIAL PLZ
WICHITA FALLS    TX    76308

#1246789
REME SA DE CV
AV 5 DE FEBRERO NO 1718
ZONA INDUSTRIAL BENITO JUAREZ
QUERETARO    76130
MEXICO

#1246790
REME SA DE CV
AV 5 FEBRERO 1718
76130 QUERETARO QRO
MEXICO

#1060488
REMENAR    ROBERT
2466 HAVERFORD DRIVE
TROY    MI    48098

#1032458
REMER    FORDNEY
137 N. HURON
LINWOOD    MI    48634

#1137646
REMER    RICKEY R
1827 SCHAEFER ST
SAGINAW    MI    48602-5535

#1246791
REMERO TRUCKING
PO BOX 11886 DRAWER 1033
BIRMINGHAM    AL    352021886

#1246792
REMH USA LLC        EFT
3140 NORTHWOOD PKWY SUITE 300
NORCROSS    GA    30071

#1246793
REMH USA LLC        EFT
3140 NORTHWOODS PKWY STE 300
NORCROSS    GA    30071

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060489
REMIAS   KENNETH
1078 NILES VIENNA ROAD
VIENNA   OH   44473

#1137647
REMIAS   KENNETH R
1078 NILES VIENNA RD
VIENNA   OH   44473-9503

#1060490
REMILLARD   ADAM
1218 LORD FITZWALTER DR.
MIAMISBURG   OH   45342

#1032459
REMINGA   TODD
5542 BALDWIN ST
HUDSONVILLE   MI   494268939

#1546089
REMINGTON PTA
2524 WEST 53TH STREET SOUTH
TULSA   OK   74107

#1537459
REMLEY & SENSENBRENNER
, S.C. TRUST ACNT
.219 EAST WISCONSIN AVE
NEENAH   WI   54956

#1246794
REMMELE ENGINEERING INC
677 TRANSFER RD
SAINT PAUL   MN   55114

#1246795
REMMELE ENGINEERING INC
BOX CM9654
ST PAUL   MN   551709654

#1060491
REMMER LEONARD
2 ANDOVER RD
APT. F-4
ATHENS   OH   45701

#1246798
REMOTE CONTROLS INC
512 S MERRIFIELD AVE
MISHAWAKA   IN   465442812

#1524945
REMPLOY LTD
Attn   ACCOUNTS PAYABLE
79 TORRINGTON AVENUE
COVENTRY   CV4 9AQ
UNITED KINGDOM

#1542491
REMPLOY LTD
79 TORRINGTON AVENUE
COVENTRY   CV4 9AQ
UNITED KINGDOM

#1137648
REMSON ROSEMARY E
2523 LINCOLN ST
ANDERSON   IN   46016

#1246799
REMTEC
2120 BOWMAN RD
LIMA   OH   45804

#1246800
REMTEC INTERNATIONAL
6150 MERGER DRIVE
HOLLAND   OH   43528

#1524946
REMY AUTOMOTIVE MEXICO S DE RL DE C
PARQUE INDUATRIAL 3 NAC FASE II
AV CTO CANADA 102
SAN LUIS POTOSI   78395
MEXICO

#1540087
REMY AUTOMOTIVE MEXICO S DE RL DE C
PARQUE INDUATRIAL 3 NAC FASE II
AV CTO CANADA 102
SAN LUIS POTOSI SLP   78395
MEXICO

#1542492
REMY AUTOMOTIVE MEXICO S DE RL DE C
EJE 128 NO 190 NAVE 4
ZONA INDUSTRIAL 2DA SECCION
SAN LUIS POTOSI   78090
MEXICO

#1524947
REMY AUTOMOTIVE POLAND
Attn   ACCOUNTS PAYABLE
UL SZARYCH SZEREGOW 16/18
SWIDNICA   58-100
POLAND

#1542493
REMY AUTOMOTIVE POLAND
UL SZARYCH SZEREGOW 16/18
SWIDNICA   58-100
POLAND

#1542494
REMY BATTERY CO INC (BDC)
4301 W LINCOLN AVE
MILWAUKEE   WI   53219-1644

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246801
REMY COMPONENTES S DE RL  EFT
DE CV
DBA GUSTAVO MARTINEZ ORTIZ
FUENTE DEL VALLE NO 204-A
BALCONES
MEXICO

#1540088
REMY INC
2902 ENTERPRISE DRIVE
2902 ENTERPRISE DRIVE
ANDERSON  IN    46013

#1542495
REMY INC
2902 ENTERPRISE DRIVE
ANDERSON  IN    46013-9668

#1524950
REMY INC - BELGIUM
Attn    ACCOUNTS PAYABLE
HEISTSE HOEKSTRAAT 3D
HEIST-OP-DEN-BERG       2220
BELGIUM

#1542496
REMY INC - BELGIUM
HEISTSE HOEKSTRAAT 3D
HEIST-OP-DEN-BERG       2220
BELGIUM

#1524951
REMY INC - KOREA
Attn    ACCOUNTS PAYABLE
279 MYUNGLI KEISUNGMYON
KYUNGSANGNAMDO
KOREA, REPUBLIC OF

#1542497
REMY INC - KOREA
CHANGNYUNG-GUN
279 MYUNGLI KEISUNGMYON
KYUNGSANGNAMDO
KOREA, REPUBLIC OF

#1524952
REMY LOGISTICS LLC
Attn    ACCOUNTS PAYABLE
3111 SOUTH MADISON AVENUE
ANDERSON  IN    46016-6011

#1542498
REMY LOGISTICS LLC
1819 WEST 38TH STREET
ANDERSON  IN    46013

#1246802
REN POTTERFIELD TRUCKING INC
RT 1 BOX 225A
CORNER OF ELM & ROGERS ST
MONROE CITY    MO    63456

#1537460
RENA TRAYLOR
7251 BUELLNER DRIVE
HAZELWOOD  MO    63042

#1246803
RENAISSANCE CAPITAL ALLIANCE L
2005 W HAMLIN RD STE 200
ROCHESTER HILLS    MI    48309

#1246805
RENAISSANCE COURT REPORTERS
INC
333 WEST FORT STREET
SUITE 1260
DETROIT    MI    48226

#1246806
RENAISSANCE GLOBAL LOGISTICS
LLC SCWSCACRGLL
4333 W FORT STREET
DETROIT    MI    48208

#1246807
RENAISSANCE GLOBAL LOGISTICS L
FORD DETROIT PACK PLT
4333 W FORT STREET
DETROIT    MI    48209

#1246808
RENAISSANCE TECHNOLOGY
1717 ALLARD
GROSSE POINTE    MI    48236

#1246809
RENAISSANCE TECHNOLOGY
1717 ALLARD ST
GROSSE POINTE    MI    48236

#1032460
RENANDE  RONALD
2707 HINDE AVE
SANDUSKY  OH    44870

#1246810
RENARD MANUFACTURING CO INC
14515 NW 60TH AVE
MIAMI LAKES       FL    33014

#1060492
RENATO  KENNETH
812 MASON STREET
NILES  OH    44446

#1137649
RENATO  KENNETH J
812 MASON ST
NILES      OH    44446-3036

---

#1060493
RENAUD  ANDREA
33668 BARTOLA DRIVE
STERLING HEIGHTS      MI      48312

#1527567
RENAULT AUTOMOBILES MPR
PARC D ACTIVITIES
DES BELLES VUES
AVENUE DU GROS CHENE
ERAGNY S/OISE      95610
FRANCE

#1235093
RENAULT S.A.
BOULOGNE BILLANCOURT      92109
FRANCE

#1235096
RENAULT S.A.
R.MALMAISON CEDEX      92508
FRANCE

#1246812
RENAULT SAMSUNG MOTORS
185 SHINDO-DONG
KANGSEO-GU
BUSAN
618-722
KOREA, REPUBLIC OF

#1524953
RENAULT SAS
API CSP ACH 0 01
YVELINES CEDEX 9      78084
FRANCE

#1527568
RENAULT SAS
GRAND COURONNE
API CSP ACH 0 01
MONTIGNY LE, BRETONNEAUX, YVELINES
CEDEX 9      78084
FRANCE

#1542499
RENAULT SAS
AP1 SQY OVA 3 10 PHAN A LOC
YVELINES CEDEX 9      78084
FRANCE

#1527569
RENAULT SAS MPR - CF 24939
SOFRASTOCK
API CSP ACH 001
YVELINES
CEDEX 9      78084
FRANCE

#1527570
RENAULT-CLEON
CLEON      76410
FRANCE

#1527571
RENAULT-GRAND COURONNE
BD MARITIME
B.P. 21
GRAND COURONNE      76530
FRANCE

#1522913
RENAULT-NISSAN
13-15 QUAI LEGALLO
BOULOGNE
BILLANCOURT CEDEX      92513
FRANCE

#1067376
RENCO CORP.
Attn   INGRID IVERBRAECK
26 COROMAR DRIVE
SANTA BARBARA    CA      93117

#1067377
RENCO ELECTRONICS INC
Attn   HOLLY
595 INTERNATIONAL PLACE
ROCKLEDGE   FL      32955

#1546090
RENCO ENCODER INC
DEPT 0835
LOS ANGELES    CA      90084

#1246813
RENCO ENCODERS INC
26 COROMAR DR
GOLETA    CA      93117

#1246814
RENCO ENCODERS INC
KS FROM 089055529
26 COROMAR DR
GOLETA    CA      93117

#1060494
RENCZ  NICOLE
2244 EDWARD DR
KOKOMO   IN      46902

#1246815
RENCZ REBECCA N
ADD CHG AS PER AFC 8/4/03 MW
2244 EDWARD DR
KOKOMO   IN      46902

#1246816
RENDAS TOOL & DIE INC
417 ELIZABETH AVE
SOMERSET   NJ      08873

#1246817
RENDAS TOOL & DIE INC
417 ELIZABETH AVENUE
SOMERSET   NJ      08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032461
RENDEL  ROBERT
6408 W. CARLETON RD.
ADRIAN    MI    49221

#1032462
RENDELL  GARY
71 HARBOUR VIEW POINTE
LINWOOD MI    48634

#1032463
RENDELL  LORI
404 W. ELM ST.
AUBURN  MI    48611

#1066525
RENDITION TECHNOLOGIES, INC.
Attn    DONNA KILEY
70 HASTINGS ST.
WELLESLEY  MA    02181

#1032464
RENDON  MARIA
1648 N. MILLER RD.
SAGINAW MI    48609

#1137650
RENDON  PETE
12355 BAUMGARTNER RD
SAINT CHARLES    MI    48655-9677

#1077881
RENE H. GONZALEZ CO. DBA
RENESCO
741 PEBBLE BEACH DRIVE
SAN MARCOS    CA    92069

#1246818
RENE SWISS CORP
14 TOWN LINE RD UNIT 1E
WATERBURY  CT    06716

#1246819
RENE SWISS CORP
ADDR 3\98
14 TOWNLINE RD 1E
WOLCOTT  CT    06716

#1060495
RENEAU  MARCEL
5061 WEST FOREST HILL AVENUE
FRANKLIN    WI    53132

#1071429
RENEE DAVIS
1475 DELTA DR
SAGINAW    MI    48603

#1246820
RENEE R MC DERMOTT
ATTORNEY AT LAW
845 FOX RUN LANE
TRYON   NC    28782

#1077882
RENESAS TECHNOLOGY AMERICA
Attn    LAURIE HOUK
C/O BEACON ELECTRONICS
7501 S. MEMORIAL PARKWAY
SUITE 105
HUNTSVILLE    AL    35802

#1246821
RENESAS TECHNOLOGY AMERICA EFT
FRMLY HITACHI SEMICONDUCTOR
179 E TASMAN DR
SAN JOSE    CA    95134

#1246822
RENESAS TECHNOLOGY AMERICA EFT
INC
179 E TASMAN DR
SAN JOSE    CA    95134

#1246823
RENESAS TECHNOLOGY AMERICA INC
450 HOLGER WAY
SAN JOSE    CA    95134

#1246825
RENESAS TECHNOLOGY AMERICA INC
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO  IN    46902

#1543646
RENESAS TECHNOLOGY EUROPE GMBH
GOTHAER STR 18
RATINGEN    40880
GERMANY

#1528483
RENESAS TECHNOLOGY EUROPE LTD
DUKES MEADOW MILLBOARD RD
BOURNE END    SL8 5FH
UNITED KINGDOM

#1246826
RENEW VALVE & MACHINE CO INC
845 MONROE ST
CARLETON  MI    481179301

#1246827
RENEW VALVE & MACHINE CO INC
PO BOX 298
CARLETON  MI    481170298

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032465
RENFORD  BEVERLY
533 RAMONA ST
ROCHESTER  NY    14615

#1032466
RENFORD  MARK
533 RAMONA ST
ROCHESTER  NY    14615

#1032467
RENFRO  ADAM
2754 S. 124TH STREET
WEST ALLIS  WI    53227

#1032468
RENFRO  DANIEL
4150 S 92ND ST
GREENFIELD    WI    532282132

#1032469
RENFRO-YEAKEL  BRIDGETTE
7727 W 00 NS
KOKOMO  IN    46901

#1246828
RENFROW BROTHERS INC
855 GOSSETT RD
SPARTANBURG  SC    29307

#1246829
RENFROW BROTHERS INC
PO BOX 4786
SPARTANBURG  SC    29305

#1032470
RENICK  VICTORIA
739 GREENMOUNT BLVD.
DAYTON  OH    45419

#1060496
RENICK  DANNY
11467 GOVERNORS LANE
FISHERS    IN    46038

#1060497
RENICK  VICKI
11467 GOVERNORS LANE
FISHERS    IN    46038

#1060498
RENIE  ABIGAIL
2310 WOLF POINT DRIVE
ROCHESTER  IN    46975

#1137651
RENIE    ROY P
9087 S NORMANDY LN
CENTERVILLE    OH    45458-3645

#1246830
RENISHAW INC
5277 TRILIUM BLVD
HOFFMAN ESTATES    IL    60192

#1246831
RENISHAW INC
ADDR CHG 7 20 00 MC
5277 TRILLIUM BLVD
HOFFMAN ESTATES    IL    60192

#1246832
RENISHAW INC
C/O JMC SALES & ENGINEERING IN
4555 INDEPENDENCE SQ
INDIANAPOLIS    IN    46203

#1060499
RENKEN  MARK
4000 MILL ST
KOKOMO  IN    46902

#1060500
RENKENBERGERJERRY
3801 SUGAR LANE
KOKOMO  IN    46902

#1246833
RENKERT OIL INC
83 W MAIN ST
ELVERSON  PA    19520

#1246836
RENKERT OIL LLC
83 W MAIN ST
ELVERSON    PA    19520

#1032471
RENKO  DEREK
7518 GREENVIEW RD.
NIAGARA FALLS    NY    14304

#1032472
RENKO  GARY
5852 STONE ROAD
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032473
RENKO  MARC
2231 BEDELL RD APT 7
GRAND ISLAND    NY    14074

#1032474
RENN  GAYLE
5273 CUMBERLAND DR.
CYPRESS  CA    90630

#1032475
RENNA  MICHAEL
49 MORROW AVE
LOCKPORT  NY    140945014

#1246837
RENNA MICHAEL J
49 MORROW AVE
LOCKPORT  NY    14094

#1060501
RENNAKER  ROYCE
6133 N 900 W
CONVERSE  IN    46919

#1137652
RENNAKER  DONALD K
4562 N 900 W 27
CONVERSE  IN    46919-9379

#1060502
RENNER  TIMOTHY
18422 CANYON OAK DRIVE
NOBLESVILLE    IN    46062

#1246838
RENNER JACK LEWIS
250 AURORA ST
HUDSON  OH    442362941

#1246839
RENNER KENNER GREIVE BOBAK
TAYLOR & WEBER LPA
FIRST NATIONAL TOWER
AKRON  OH    443081456

#1246840
RENNER LAW OFFICE PLC
WILLIAM D RENNER II
116 E CHICAGO
COLDWATER  MI    49036

#1537461
RENNER LAW OFFICE PLC
116 E CHICAGO
COLDWATER  MI    49036

#1537462
RENNIE HANSEN
1042 CHANTERELLE DRIVE
HENDERSON  NV    89015

#1060503
RENNINGER  HAROLD
PMB #210
55 E. LONG LAKE RD
TROY  MI    48098

#1032476
RENO  JEFFREY
2317 S. HURON RD
KAWKAWLIN  MI    48631

#1060504
RENO  JOSEPH
7777 CLIFFVIEW CT
CENTERVILLE  OH    45459

#1137653
RENO  PATRICIA
21089 OTTAWA RD
APPLE VALLEY    CA    92308-5809

#1246841
RENO ENTERPRISES INC
KOPY RITE ELECTRONIC DATA DUPL
1463 COMBERMERE
TROY  MI    48083

#1537463
RENO JO BROWN
2601 VICTORIA DRIVE
CHOCTAW  OK    73020

#1246842
RENORA RD\RA TRUST
C\O L MATTHEWS PITNEW HARDIN
KIPP & SZUCH
PO BOX 1945
MORRISTOWN  NJ    079621945

#1246843
RENSENHOUSE ELECTRIC SUPPLY
CED
1919 CHERRY ST
KANSAS CITY    MO    64108

#1032477
RENSHAW ANGELA
1428 S WASHINGTON
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137654
RENSHAW BRADLEY R
10434 DODGE RD
MONTROSE   MI     48457-9035

#1246844
RENSSELAER AT HARTFORD
275 WINDSOR STREET
HARTFORD   CT     061202991

#1537464
RENSSELAER COUNTY SCU
PO BOX 15363
ALBANY    NY     12207

#1246845
RENSSELAER POLYTECHNIC
INSTITUTE
110 8TH ST
OFFICE OF THE BURSAR
TROY   NY     121803590

#1246846
RENSSELAER POLYTECHNIC
INSTITUTE
PO BOX 2500
TROY   NY     121812500

#1246847
RENSSELAER POLYTECHNIC
INSTITUTE
SATELLITE VIDEO PROGRAM
CII 4011
TROY    NY     121803590

#1537465
RENT A CENTER
280 W GENESEE
SAGINAW   MI     48602

#1537466
RENT QUICK
1403 S 70TH E AVE
TULSA   OK     74112

#1537467
RENT-A-CENTER
4849 CLIO RD
FLINT    MI     48504

#1537468
RENTAL REFERALS
P O BOX 206
ADRIAN    MI     49221

#1246848
RENTAL SERVICE CORP
6929 E GREENWAY PKY STE 200
SCOTTSDALE   AZ     85254

#1246849
RENTAL SERVICE CORP
RSC DIV
951 SE OLDHAM PKY
LEES SUMMIT    MO     64081

#1246850
RENTAL SERVICE CORPORATION
951 SOUTHEAST OLDHAM PKWY
LEES SUMMIT    MO     64081

#1546091
RENTAL SERVICE CORPORATION (RSC)
6515 E 46TH STREET
TULSA   OK     74145

#1546092
RENTAL SERVICE CORPORATION/PRIME
PO BOX 840514
DALLAS    TX     75284-0514

#1032478
RENTERIA   ALEJANDRO
3405 ARCHWOOD PL
SAGINAW   MI     48603

#1522199
RENTERIA   ELIZABETH
12365 WCR 2 SP4-B
BRIGHTON   CO     80603

#1246851
RENTOKIL INC
PEST CONTROL SERVICES
PO BOX 189
SHORTSVILLE   NY     145480189

#1246852
RENTOKIL INC TROPICAL PLT SERV
IPS
6111 CAREY DR
VALLEY VIEW    OH     44125

#1246853
RENTOKIL INC-PEST CONTROL SERV
6 E MAIN ST
SHORTSVILLE    NY     14548

#1543647
RENTOKIL INITIAL SERVICES LTD
INITIAL TEXTILE SERVICES
LIDGET GREEN
NORTHSIDE ROAD
PO BOX 392
BRADFORD          BD7 2YY
UNITED KINGDOM

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1246854
RENTON VILLAGE ASSOCIATES
SUITE 240
15 SOUTH GRADY WAY
RENTON   WA   98055

#1537469
RENTWAY
3890 2 DIXIE HWY
SAGINAW   MI   48601

#1537470
RENTWAY #102
3713 CLIO ROAD
FLINT     MI   48504

#1032479
RENTZ   JAMES
3207 S 350 E
KOKOMO   IN     46902

#1137655
RENTZ   STEVEN R
947 CEDAR CREEK CIR
CENTERVILLE   OH   45459-3252

#1032480
RENWAND DAVID
3081 N.ST. RT. 18
REPUBLIC   OH   44867

#1137656
RENWAND CHARLES A
3319 MAPLE AVE
CASTALIA     OH   44824-9441

#1060505
REOCH   WILLIAM
4788 E STATE RD 236
MIDDLETOWN   IN   47356

#1246855
REOSTI JAMES & SIRLIN PC
925 FORD BLDG
DETROIT     MI   482263988

#1546093
REOTEMP INSTRUMENT CORP
10656 ROSELLE STREET
SAN DIEGO   CA   92121

#1071136
REPAIR SHOP PRODUCT NEWS
P.O. BOX 2200
CATHEDRAL CITY   CA   92235-2200

#1077883
REPAIR-A-TEAR
9106 LA CASITA AVE
FOUNTAIN VALLEY   CA   92708

#1060506
REPASKY   ANDREW
424 ATWOOD ST NW
WARREN   OH   44483

#1060507
REPASKY   DIANE
424   ATWOOD ST NW
WARREN   OH   44483

#1246856
REPCO SERVICES
29 IRELAND ST
BOWMANVILLE   ON   L1C 4T9
CANADA

#1246857
REPCO SERVICES
29 IRELAND STREET
BOWMANVILLE   ON   L1C 4T9
CANADA

#1032481
REPEC   PETER
750 FOREST RIDGE DR
BOARDMAN   OH   445123516

#1137657
REPKE   PATRICIA P
40 JEAN CT LOT 41
ESSEXVILLE   MI   48732-9406

#1032482
REPKIE   RONDA
4264 LYNN ST
AKRON   MI   48701

#1542500
REPLACEMENT PARTS DEPOT LTD
275 BELFIELD ROAD
REXDALE   ON   M9W 5C6
CANADA

#1246858
REPLICON INC
830 910-7TH AVE SW
CALGARY   AB   T2P 3N8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1246859
REPLICON INC
910 7 AVE SW, STE 800
CALGARY    AB    T2P 3N8
CANADA

#1246860
REPLICON INC
910 7TH AVE SW STE 800
CALGARY    AB    T2P 3N8
CANADA

#1032483
REPOVG  JEFFREY
2200 ELVA DR
KOKOMO  IN       46902

#1246861
REPOVG JEFF
2200 ELVA DR
KOKOMO  IN       46902

#1060508
REPP   BRENT
1417 N. PLEASANT
ROYAL OAK    MI      480674337

#1060509
REPPART  GREGORY
1740 ROYAL BIRKDALE DR
OXFORD    MI      48371

#1137658
REPPERT  DOUGLAS P.
5015 W WATERBERRY DR
HURON  OH    44839-2266

#1032484
REPPUHN  DANIEL
3350 S FORDNEY RD
HEMLOCK  MI      486268704

#1032485
REPPUHN  TERRI
3350 SOUTH FORDNEY RD.
HEMLOCK  MI      48626

#1060510
REPPUHN  TAMARA
1791 WATSON
HEMLOCK  MI      48626

#1032486
REPPY   ANTHONY
34 N PLEASANT AVE
NILES    OH    44446

#1077884
REPRINT MANAGEMENT SERVICES
1808 COLONIAL VILLAGE LANE
LANCASTER  PA      17601

#1246862
REPRO PARTS INC
881 INDUSTRIAL DR
ELMHURST    IL       60126-111

#1246865
REPRO PARTS INC
881 INDUSTRIAL DRIVE
ELHURST    IL       601261117

#1246866
REPROCRAFT
PARKRIDGE CORPORATION
282 DELAWARE AVE
BUFFALO    NY     14202

#1060511
REPROGLE  MATTHEW
7084 OAKBAY DRIVE
NOBLESVILLE    IN       46060

#1060512
REPROGLE  MICHAEL
3382 S 1150 E
GREENTOWN  IN       46936

#1528484
REPROGRAPHIC TECHNICAL SERVICES
THE PRINT CENTRE
KIRKBY
ROUGHWOOD DRIVE
LIVERPOOL        L338XF
UNITED KINGDOM

#1246867
REPROS INC
7219 WHIPPLE AVE NW
CANTON  OH    44720

#1246868
REPROS INC
7219 WHIPPLE AVE NW
NORTH CANTON  OH     447207137

#1246869
REPSOL COMERCIAL DE PRODUCTOS
PASEO DE LA CASTELLANA 278-280
MADRID          28046
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1246870
REPSOL DISTRIBUCION S A
HOLD PER D FIDLER
ORENSE 34
28020 MADRID
SPAIN

#1246871
REPSOL DISTRIBUCION SA
ORENSE 34 (ENTRADA PRINCIPAL)
MADRID         28020
SPAIN

#1077885
REPTRON ELECTRONICS
14401 MCCORMICK DR
TAMPA    FL    33626

#1246873
REPUBLIC ASPHALT PAVING CO
2400 SPRINGBORO RD
DAYTON   OH    45439-187

#1246874
REPUBLIC ASPHALT PAVING CO
2400 SPRINGBORO RD
MORAINE   OH    45439

#1246875
REPUBLIC ASPHALT PAVING CO
2400 SPRINGBORO RD E
DAYTON   OH    45439

#1537471
REPUBLIC BANK
335 E BIG BEAVER RD #211
TROY     MI    48083

#1246876
REPUBLIC ENGINEERED PRODUCTS
3770 EMBASSY PKY
AKRON   OH    44333

#1246877
REPUBLIC ENGINEERED PRODUCTS
FLMY REPUBLIC ENGINEERED STEEL
3770 EMBASSY PKWY
AKRON   OH    44313

#1246878
REPUBLIC ENGINEERED PRODUCTS
FMLY REPUBLIC TECHNOLOGY
3770 EMBASSY PARKWAY
501 CHNG 10/17/04 ONEIL
AKRON   OH    443338367

#1246879
REPUBLIC ENGINEERED PRODUCTS
FMLY REPUBLIC TECHOLOGIES INTL
3770 EMBASSY PARKWAY
501 CHNG 10/17/04 ONEIL
AKRON   OH    443338367

#1246880
REPUBLIC ENGINEERED PRODUCTS
FRMLY REPUBLIC ENGINEERED STEE
3770 EMBASSY PARKWAY
RMT CHG 05/25/05 AM
AKRON   OH    44333

#1246881
REPUBLIC ENGINEERED PRODUCTS H
3770 EMBASSY PKY
AKRON   OH    44333

#1246882
REPUBLIC ENGINEERED PRODUCTS I
3770 EMBASSY PKY
AKRON   OH    44333

#1246885
REPUBLIC ENGINEERED PRODUCTS I
401 ROSE AVE SE 2ND FL
MASSILLON    OH    44646

#1246887
REPUBLIC ENGINEERED PRODUCTS I
CANTON HOT ROLLED PLT
2633 8TH ST NE
CANTON   OH    44704

#1246888
REPUBLIC ENGINEERED PRODUCTS L
3770 EMBASSY PKY
AKRON   OH    44333

#1246891
REPUBLIC ENGINEERED STEELS
5301 SHREWSBURY DR
TROY     MI    48098

#1246892
REPUBLIC ENGINEERED STEELS
DRAWER  DEPT 77250
DETROIT   MI    48207-274

#1246893
REPUBLIC FINANCE
PO BOX 263
BROOKHAVEN  MS   39602

#1246894
REPUBLIC FINANCE LLC
PO BOX 478
MCCOMB  MS   39649

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246895
REPUBLIC FINANCE LLC
PO BOX 5866
PEARL   MS    39288

#1077886
REPUBLIC MACHINERY CO INCCO
REPUBLIC LAGUN MACH TOOL CO
PO BOX 4586
CARSON   CA    90749

#1246896
REPUBLIC REALTY MORTGAGE CORP
CA DIVISION  LOAN 790-273671
DEPT 77-2564
CHICAGO   IL    606782564

#1246897
REPUBLIC SERVICES INC
6328 COLUMBUS AVE
ANDERSON  IN    46013

#1246899
REPUBLIC SERVICES INC
ADD CHG 10/21/04 AH
832 LANGSDALE AVE
INDIANAPOLIS   IN    462021150

#1246900
REPUBLIC SERVICES INC
REPUBLIC WASTE SERVICES
933 FRANK RD
COLUMBUS  OH   43223

#1246901
REPUBLIC SERVICES OF MICHIGAN
REPUBLIC WASTE SERVICES
36850 VAN BORN RD
WAYNE   MI    48184

#1246902
REPUBLIC SERVICES OF MICHIGAN
REPUBLIC WASTE SERVICES
PO BOX 9001782
LOUISVILLE   KY    40290

#1246903
REPUBLIC TECHNOLOGIES INTERNAT
1807 E 28TH ST
LORAIN   OH    44055

#1246905
REPUBLIC TECHNOLOGIES INTL
FRMLY REPUBLIC TECHNOLOGIES
INTL
3770 EMBASSY PKWY
AKRON   OH    44313

#1246906
REPUBLIC TECHNOLOGIES INTL LLC
3770 EMBASSY PARK WAY
AKRON   OH    44333

#1246909
REPUBLIC TECHNOLOGIES INTL LLC
3770 EMBASSY PKY
AKRON   OH    44333

#1246911
REPUBLIC TECHNOLOGIES INTL LLC
CHICAGO HOT ROLLED PLT
11600 S BURLEY AVE
CHICAGO   IL    60617-732

#1246913
REPUBLIC TECHNOLOGIES INTL LLC
COLD FINISHED BAR
401 ROSE AVE SE
MASSILLON   OH    44646

#1246914
REPUBLIC TECHNOLOGIES INTL LLC
GARY COLD FINISHED PLANT
4000 E 7TH AVE
GARY   IN    46403

#1246916
REPUBLIC WASTE SERVICES
36850 VAN BORN ROAD
WAYNE   MI    48184

#1246917
REPUBLIC WASTE SERVICES
933 FRANK ROAD
COLUMBUS  OH   43223

#1060513
REPUCCI  AARON
19 HENRY ROAD
TARENTUM  PA    15084

#1246918
REPUCCI AARON
19 HENRY ROAD
TARENTUM  PA    15084

#1069342
REPUESTOS EL GRINGO, INC
5220 NW 72ND AVE. #31
MIAMI   FL    33186

#1524955
REPUESTOS MOTOCAR SA
MARCO RUIZ 118-A
SANTO DOMINGO
DOMINICAN REPUBLIC

#1542501
REPUESTOS MOTOCAR SA
MARCOS RUIZ 118-A
SANTO DOMINGO
DOMINICAN REPUBLIC

#1246919
REPULIO SERVICE STATIONS, INC.
PO BOX 1389
CHURCH STREET STATION
NEW YORK   NY    10008

#1032487
REPYNECK  BONNIE
305 SYCAMORE RD
TRENTON  OH    450671923

#1246920
REQUA ELECTRICAL SUPPLY CO
2005 BRI-HEN TWN LINE RD
ROCHESTER   NY    14623

#1032488
REQUARTH JONATHAN
3380 HARWOOD ST.
KETTERING   OH    45429

#1246921
REQUARTH, F A CO INC
REQUARTH LUMBER CO
447 E MONUMENT AVE
DAYTON   OH    454021226

#1060514
RERKO  MICHAEL
218 PINE ST
VINCENNES   IN    47591

#1246922
RERKO  MICHAEL A
218 PINE ST
NOTRE DAME   IN    47591

#1246923
RERO DISTRIBUTION CO INC
178 WALES AVE
TONAWANDA  NY    14150

#1246924
RERO DISTRIBUTION COMPANIES IN
2005 BRIGHTON HENRIETTA TOWNLI
ROCHESTER   NY    14623

#1246925
RES MANUFACTURING CO
7801 NORTH 73RD ST
MILWAUKEE   WI    53223

#1246926
RES MANUFACTURING CO INC
7801 N 73RD ST
MILWAUKEE    WI    53223

#1032489
RESCH  KENNETH
7678 COWARD RD
BYRON   NY    14422

#1032490
RESCH  MICHAEL
7193 CHILI RIGA CENTER RD
CHURCHVILLE   NY    144289511

#1137659
RESCH  KENNETH J
7678 COWARD RD
BYRON   NY    14422-9717

#1032491
RESCHLEIN   JAMES
9332 W LOOMIS RD. UNIT 3
FRANKLIN      WI    53132

#1077887
RESCUE ROOTER
1085 NO. MAIN ST  SUITE C
ORANGE   CA    92867

#1066526
RESCUE TECHNOLOGY
Attn    JOHN HEREFORD
PO BOX 1397
BOULDER   CO    80306-1397

#1246929
RESEARCH & COMMUNICATION INC
350 FIFTH AVE STE 5624
NEW YORK   NY    10118

#1246930
RESEARCH ABRASIVE PRODUCTS
INC
1400 E 286TH STREET
WICKLIFFE      OH    44092

#1246931
RESEARCH ABRASIVE PRODUCTS INC
1400 E 286TH ST
WICKLIFFE     OH    440922507

#1246932
RESEARCH BOARD INC
5 WEST 54TH STREET
NEW YORK  NY    10019

#1246933
RESEARCH DATA ANALYSIS INC
CONSUMER ATTITUDE RESEARCH-CAR
450 ENTERPRISE CT
BLOOMFIELD HILLS    MI    483020386

#1246934
RESEARCH FEDERAL CREDIT UNION
7415 CHICAGO RD
WARREN  MI    48090

#1246935
RESEARCH FEDERAL CREDIT UNION
ACCT OF BRENDA HOWARD
CASE # A 88 520 476 931950
    383623557

#1246936
RESEARCH FEDERAL CREDIT UNION
ACCT OF CHERYLYNE GRANT
CASE #94 C 53587-GC
24487 GRATIOT AVE
EASTPOINTE    MI    382484735

#1246937
RESEARCH FEDERAL CREDIT UNION
ACCT OF CYNTHIA BIELAWSKI
CASE #93-2339
24487 GRATIOT AVE
EASTPOINTE    MI    362501458

#1246938
RESEARCH FEDERAL CREDIT UNION
ACCT OF HAROLD KNOX
CASE #90006674CZ
24487 GRATIOT AVE
EASTPOINTE    MI    373603317

#1246939
RESEARCH FEDERAL CREDIT UNION
ACCT OF HELEN WARE
CASE # GAC920168
24487 GRATIOT AVE
EASTPOINTE    MI    353425513

#1246940
RESEARCH FEDERAL CREDIT UNION
ACCT OF JOHN ELEY, JR
CASE #A GC 89 1676
25400 LITTLE MACK
ST CLAIR SHORES    MI    223621933

#1246941
RESEARCH FEDERAL CREDIT UNION
ACCT OF LORENZO WILSON
CASE #93-115822
    362520261

#1246942
RESEARCH FEDERAL CREDIT UNION
ACCT OF VALENTINE FURMAN JR
CASE #G# 21916/S9246142GC
24487 GRATIOT AVE
EASTPOINTE    MI    365462330

#1246943
RESEARCH FEDERAL CREDIT UNION
ACCT OF WILLIAM BAGLEY
CASE #9033187CK7

#1246944
RESEARCH FOUNDATION OF SUNY
TOXICOLOGY RESEARCH CENTER
HAYES B-3435 MAIN STREET
BUFFALO  NY    142143015

#1073451
RESEARCH IN MOTION
Attn    JOANNE DU
295 PHILLIP STREET
ACCOUNTS PAYABLE
WATERLOO  ON    N2L 3W8
CANADA

#1246945
RESEARCH IN MOTION CORP
122 W JOHN CARPENTER FWY STE 4
IRVING    TX    75039-201

#1246946
RESEARCH IN MOTION CORP
122 W JOHN CARPENTER PKY STE 4
IRVING    TX    75039

#1246947
RESEARCH IN MOTION CORPORATION
156 COLUMBIA STREET
SUITE 430
WATERLOO  ON    N2L 3L3
CANADA

#1246948
RESEARCH INC
7128 SHADY OAK RD
EDEN PRAIRIE    MN    55344

#1246949
RESEARCH INC
7128 SHADY OAK ROAD
EDEN PRAIRIE    MN    55344

#1246950
RESEARCH INTERNATIONAL
DIVISION OF CVD EQUIPMENT CORP
1860 SMITHTOWN AVENUE
RONKONKOMA NY    11779

#1246951
RESEARCH OIL CO
PO BOX 75664Y AVE
CLEVELAND  OH    441014755

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1072310
RESEARCH PROPERTIES LLC
1425 SAGAMORE PARKWAY NORTH
LAFAYETTE    IN    47904

#1246952
RESEARCH PROPERTIES LLC
C/O ROD EVANS
1425 SAGAMORE PARKWAY NORTH
LAFAYETTE    IN    47904

#1246953
RESEARCH TRIANGLE INSTITUTE
PO BOX 12194
RES TRIANGLE PK    NC    277092194

#1060515
RESER    LARRY
6065 LOS PUEBLOS
EL PASO    TX    79912

#1070374
RESERVE ACCOUNT
P.O. BOX 952856
ST. LOUIS    MO    63195-2856

#1246954
RESERVE MOTION CONTROL SYSTEMS
22600 ASCOA CT UNIT A
STRONGSVILLE    OH    44136

#1246955
RESERVE MOTION CONTROL SYSTEMS
INC
22600 ASCOA COURT UNIT A
REMIT CHG 8/97 LETTER
STRONGSVILLE    OH    44136

#1032492
RESHEL    JAMES
S65 W27784 RIVER RD
WAUKESHA  WI    53188

#1032493
RESHEL    ROSE
S65 W27784 RIVER RD
WAUKESHA  WI    53188

#1032494
RESIDE    ANGELA
4309 BROWN RD
METAMORA  MI    48455

#1246956
RESIDENCE INN TROY CENTRAL
MARRIOTT INTERNATIONAL INC
2600 LIVERNOIS RD
TROY  MI    48083

#1246957
RESIDENTIAL CARE INC
TEMPORARY HEALTH CARE SERVICE
1250 W DOROTHY LN STE 304
DAYTON    OH    45409

#1543648
RESIN SERVICE INC
STERLING HEIGHTS
5959 18 1/2 MILE RD
MI    48314

#1246958
RESIN SERVICES INC
5959 18 1/2 MILE RD
STERLING HEIGHTS    MI    48314

#1246959
RESIN SERVICES INC
5959 18 1\2 MILE RD
STERLING HEIGHTS    MI    48310

#1246960
RESINAS COLORES Y    EFT
COMPUESTOS SA DE CV
AV INDEPENDENCIA NO 105 COL
REFORMA SAN MATEO ATENCO 52100
MEXICO

#1077888
RESINDIRECT LLC
Attn    SHARON K. JACKSON
MEMBER LOUIS DREYFUS GROUP
10115 KINCEY AVE SUITE 240
HUNTERSVILLE    NC    28078-6485

#1246961
RESINOID ENG CORP OHIO
CHG ADDR 10-98
251 ONEILL DR
HEBRON    OH    43025

#1246962
RESINOID ENGINEERING CORP
251 O'NEILL DR
HEBRON  OH    43025-968

#1246965
RESINOID ENGINEERING CORP
7557 N ST LOUIS AVE
SKOKIE    IL    600764033

#1246966
RESINOPLAST
CHEMIN DE SAINT-LEONARD
51683 REIMS CEDEX 2
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1246967
RESINOPLAST
CHEMIN DE SAINT-LEONARD ZONE
INDUSTRIELLE SUD-EST
REIMS        51100
FRANCE

#1246968
RESKA SPLINE PRODUCTS INC
25225 EASY ST
WARREN    MI        48089

#1246969
RESKA SPLINE PRODUCTS INC  EFT
25225 EASY ST
WARREN    MI        480896203

#1060516
RESKE    PHILIP
29054 LORI
LIVONIA        MI        48154

#1032495
RESNICK    GARRET
5 SODEN LN
OLD BRIDGE        NJ        08857

#1537475
RESNICK & ABRAHAM
ONE E FRANKLIN ST
BALTIMORE    MD    21202

#1246970
RESOLUTE SYSTEMS INC
PO BOX 350
BROOKFIELD        WI        530080350

#1246971
RESOLUTION TECHNOLOGY INC
2339 WESTBROOKE DR BLDG A
COLUMBUS  OH    43228

#1246972
RESOLUTION TECHNOLOGY INC
5990 WILCOX PLACE STE B
DUBLIN        OH    43016

#1246973
RESORTES NEWCOMB
FMLY NEWCOMB SPRING OF TEXAS
2831 SATSUMA
NAME CHG 12\00 TBK LTR
DALLAS    TX    75229

#1066527
RESOUND COMMUNICATIONS
Attn    DAVID DOBRAS
220 SAGINAW DR.
SEAPORT CENTRE
REDWOOD CITY    CA        94063

#1546094
RESOURCE ASSOCIATES INC
710 CEDAR LAKE BLVD
STE 110
OKLAHOMA CITY    OK    73114

#1246974
RESOURCE CENTER
1401 S GRAND TRAVERSE
FLINT    MI    48503

#1246975
RESOURCE CONTRACTING SERVICES
66 CHELSEA WAY
BRIDGEWATER NJ        08807

#1246976
RESOURCE DATA SERVICES INC
12614 KROLL DR
ALSIP        IL        608033222

#1077889
RESOURCE ELECTRONICS
1900 BARNWELL ST
PO BOX 408
COLUMBIA    SC    29202

#1246977
RESOURCE PLASTICS INC
GOPHER SMELTING & REFINING
3365 HWY 149
EAGAN    MN    55121

#1524956
RESOURCE RECYCLING
Attn    ACCOUNTS PAYABLE
374 DELAWARE AVENUE NO 204
BUFFALO    NY    14202

#1542502
RESOURCE RECYCLING
C/O RIVER VALLEY CO
374 DELAWARE AVENUE NO 204
BUFFALO    NY    14202

#1246978
RESOURCE RECYCLING LLC
374 DELAWARE AVE STE 206
BUFFALO    NY    14202

#1246979
RESOURCES FOR MANUFACTURING IN
7644 MCEWEN RD
DAYTON    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1246981
RESOURCES FOR MANUFACTURING IN
ADDR 10/01 MW
7644 MC EWEN RD
DAYTON  OH    45459

#1524957
RESOURCES UNLTD LLC
D/B/A AUDIO WAREHOUSE
S 120 RTE 17 N
PARAMUS   NJ    07652-2646

#1542503
RESOURCES UNLTD LLC
D/B/A AUDIO WAREHOUSE
S 120 RTE 17 N
PARAMUS   NJ    07652-2646

#1032496
RESPECKI   DANIEL
2838 S VASSAR RD
VASSAR   MI    487689708

#1246982
RESPONDER MAINTENANCE/DOORS GA
DOORS GALORE
7410 PLEASANT PLAIN RD
CLAYTON   OH    45315

#1032497
RESPRESS   TORRANCE
RD 8 BOX 212
NEW CASTLE    PA    161019138

#1137660
RESPRESS  WESLEY C
1626 ACADEMY PL
DAYTON  OH   45406-4720

#1060517
RESS   KARL
7524 HITCHCOCK ROAD
YOUNGSTOWN OH    44512

#1137661
RESS   KARL B
7524 HITCHCOCK RD
YOUNGSTOWN OH   44512-5438

#1246983
RESSONSE RENTALS
EIRTECH INSTRUMENTS INC
1057 E HENRIETTA RD
NAME ADD CHG 6/01 LTR BT
ROCHESTER  NY    14623

#1246984
RESSORTS LACROIX
ZONE SYNERGIE 4EME AVE BP 28
45130 MEUNG SUR LOIRE
FRANCE

#1246985
RESTAURANT EQUIPPERS INC
635 W BROAD ST
COLUMBUS  OH    43215

#1246986
RESTAURANT EQUIPPERS INC
635 WEST BROAD ST
COLUMBUS  OH   43215

#1246987
RESTAURANTS SERVICES INC
5877 SW 29TH ST
TOPEKA    KS    66614

#1060518
RESTER   DANIEL
115 MAGNOLIA AVE
SATSUMA   AL    36572

#1032498
RESTO   RAMONA
122 TUNISON RD
NEW BRUNSWICK   NJ    08901

#1032499
RESTREPO   FARLEY
780 CARPENTER ROAD
NTH BRUNSWICK    NJ    08902

#1537476
RESULTS HOMEBUYING INC
PO BOX 102
NEW CASTLE   DE    19720

#1137662
RESUTEK   JAMES
9000 35 MILE RD
BRUCE    MI    48065-2502

#1032500
RESZKE   KENNETH
2181 OLD HICKORY DR.
BAY CITY    MI    487063323

#1246988
RETAIL DATA SOLUTIONS INC
13825 N HARVEY
EDMOND  OK   73013

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1246989
RETAILDATA SOLUTIONS
13825 N HARVEY AVE
EDMOND   OK    730132448

#1246990
RETAILERS NATIONAL BANK
17340 WEST 12 MILE ROAD
SUITE 200
SOUTHFIELD    MI    48076

#1246991
RETAILERS NATIONAL BANK
ACCT OF JEFFREY C KURTZE
CASE #US 94-42691-GC
29532 SOUTHFIELD RD. STE 200
SOUTHFIELD    MI    367560817

#1537477
RETAILERS NATIONAL BANK
17340 W 12 MILE RD STE200
SOUTHFIELD    MI    48076

#1032501
RETHERFORD FARRELL
140 LOWERY LN
TUSCUMBIA   AL    356749351

#1137663
RETHERFORD JOY
P. O. BOX 903
FRANKLIN    OH    45005-0000

#1246992
RETHERFORD PUBLICATIONS INC
8545 E 41ST ST
TULSA    OK    741453390

#1032502
RETHLAKE   MARY
7887 W 00 NS
KOKOMO    IN    46901

#1060519
RETHLAKE   EDWARD
7887 W CR 00NS
KOKOMO    IN    46901

#1060520
RETHLAKE   JULIE
1698 W 300 S
KOKOMO   IN    46902

#1137664
RETHLAKE   ANTOINETTE C
1222 N PHILIPS ST
KOKOMO   IN    46901-2648

#1246993
RETHLAKE ANTOINETTE
1222 N PHILLIPS ST
KOKOMO   IN    469012648

#1032503
RETHMAN   DONALD
278 E BEARD RD
MUNGER   MI    487479743

#1246994
RETINA SYSTEMS INC
150 DAY ST
SEYMOUR   CT    06483

#1032504
RETLEWSKI   DANIEL
1058 MIDLAND RD
BAY CITY    MI    487069422

#1246995
RETS TECH CENTER INC
555 E ALEX BELL RD
CENTERVILLE    OH    45459

#1546095
RETSCH INC
74 WALKER LANE
NEWTOWN   PA    18940

#1032505
RETTENMUND KELSEY
2422 LOST CREEK DR.
FLUSHING    MI    48433

#1137665
RETTERER  FREDERICK L
PO BOX 553
VIENNA    OH    44473-0553

#1137666
RETTERER  HELEN W
PO BOX 553
VIENNA    OH    44473-0553

#1137667
RETTERER  PATRICIA B.
47 BEECHWOOD DR.
NORTHFIELD    OH    44067-1901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032506
RETTIG   AMANDA
11 E. COTTAGE AVE
W CARROLLTON  OH    45449

#1032507
RETTIG   DANIELLE
2048 COURTLAND AVE
KETTERING    OH    45420

#1032508
RETTIG   LISA
4961 ARROWVIEW DR
HUBER HEIGHTS    OH    45424

#1137668
RETTIG   JEROME C
10163 PRAIRIE RAPIDS RD
TOMAHAWK  WI    54487-8872

#1246996
RETTIG ENGINEERED PRODUCTS INC
5909 STEWART AVE STE 3
CINCINNATI    OH    45227

#1246997
RETTIG ENGINEERED PRODUCTS INC
7759 MONTGOMERY RD STE 10
CINCINNATI    OH    45236

#1060521
RETTLE   LAURA
147 PLUMWOOD ROAD
APT 208
DAYTON    OH    45409

#1246998
RETURN TO WORK & SPORTS CTR
INC
147 W RYAN RD
OAK CREEK    WI    53154

#1032509
RETZ   JANICE
PO BOX 314
WINDFALL    IN    460760314

#1060522
RETZ   ANTHONY
2309 BALMORAL BLVD
KOKOMO  IN    46902

#1246999
RETZKE/SNYDER ELECTRICAL CONTR
5439 ROAN RD
SYLVANIA    OH    43560

#1247000
RETZKE\SNYDER ELECTRICAL
CONTRACTORS INC
5439 ROAN RD
SYLVANIA    OH    43560

#1247001
REUBEN FENWICK FUND THE
TORONTO GENERAL WESTERN
HOSPITAL FOUNDATION
190 ELIZABETH ST
TORONTO   ON    M5G 2C4
CANADA

#1247002
REUBEN R. JENSEN

#1247003
REULAND ELECTRIC
4500 E GRAND RIVER
HOWELL    MI    48843

#1247004
REULAND ELECTRIC CO
17969 E RAILROAD ST
CITY OF INDUSTRY    CA    917481113

#1247005
REULAND ELECTRIC CO
4500 E GRAND RIVER
HOWELL    MI    48843

#1247006
REUM CORP
3600 SUNSET AVE
WAUKEGAN  IL    60087

#1247007
REUM CORPORATION
3600 SUNSET AVE
ADD CHG 09/17/04 AH
WAUKEGAN  IL    60087

#1247008
REUM CORPORATION
940 NORTH SHORE DRIVE
LAKE BLUFF    IL    60044

#1247009
REUM GMBH & CO BETRIEBS KG
INDUSTRIESTR 9
D-74736 HARDHEIM BW
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247010
REUM GMBH & CO BETRIEBS KG
REUM
INDUSTRIESTR 9
HARDHEIM          74736
GERMANY

#1247012
REUMERT & PARTNERS
26 BREDGADE
PO BOX 3061  DK 1021
COPENHAGEN
DENMARK

#1060523
REUS  LEMAN
9119 ALGOMA ROAD
ROCKFORD  MI     49341

#1032510
REUSCH  ROBERT
17103 RIDGE RD
HOLLEY   NY     144709369

#1060524
REUSCH  SUSAN
38343 CAROLON BLVD
WESTLAND  MI     48185

#1247013
REUSE

#1060525
REUSS  DARREL
315 NORTH WEST AVE
MASON CITY   IL     62664

#1137669
REUSSER  DAVID L
15580 CLEARBROOK ST
WESTFIELD   IN     46074-8094

#1060526
REUTER  CHRISTOPHER
2990 WHITE WATER COURT
BEAVERCREEK OH     45431

#1060527
REUTER  DAVID
3401 ARLINGTON PLACE
BEAVERCREEK OH     45434

#1060528
REUTER  LAURA
2990 WHITE WATER COURT
BEAVERCREEK OH     45431

#1032511
REUTER III      WILLIAM
3129 WILBRAHAM RD
MIDDLETOWN  OH     45042

#1247014
REUTERS AMERICA INC
PO BOX 10410
NEWARK  NJ     07193

#1546096
REUTERS AMERICA INC
445 S FIGUEROA #1200
LOS ANGELES   CA     90071

#1171556
REUTERS AMERICA LLC
DBA THE REUTERS AMERICA INC
GPO BOX 10410
NEWARK   NJ     071930410

#1247015
REUTERS AMERICA LLC
DBA THE REUTERS AMERICA INC
REUTERS BUILDING
3 TIMES SQUARE
NEW YORK  NY     10036

#1073452
REUTERS NEWS AND TELEVISION
1333 H ST., NW 5TH FLOOR
ATTN: ACCOUNTS PAYABLE
WASHINGTON  DC     20005

#1060529
REUTHER  ROBERT
3540 LEE HILL ROAD
MAYVILLE     MI     48744

#1137670
REUTHER  JENNIE L
3540 LEE HILL RD
MAYVILLE     MI     48744-9723

#1137671
REUTHER  LINDA L
2335 SHATTUCK RD
SAGINAW  MI     48603-3336

#1137672
REUTHER  ROBERT B
3540 LEE HILL ROAD
MAYVILLE     MI     48744-9723

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1247016
REUTLINGER, R M & ASSOCIATES
RMR
3480 OFFICE PARK DR
DAYTON   OH   45439-221

#1546097
REV / RACING ENGINE VALVES
4704 NE 11TH AVE
FORT LAUDERDALE   FL   33334

#1247017
REV DANIELLE L BENSON
4793 OAK FOREST DR W
SARASOTA   FL   34231

#1032512
REVARD III     JOSEPH
4025 EMERALD DR
BRIDGEPORT   MI   487221534

#1540089
REVELATION INDUSTRIES
Attn   ACCOUNTS PAYABLE
PO BOX 668
BOZEMAN MT   59771

#1247018
REVELL HARDWARE & INDUSTRIAL
SUPPLY
PO BOX 54427
PEARL   MS   392884427

#1247019
REVELL INDUSTRIAL SUPPLY
3876 TERRY RD
JACKSON   MS   39212

#1032513
REVENAUGH KELLY
1135 WOODVIEW DR
FLINT   MI   485074721

#1537479
REVENUE CABINET
PO BOX 491
FRANKFORT   KY   40602

#1247020
REVENUE COMMISSIONER
ETOWAH COUNTY COURTHOUSE
800 FORREST AVE
GADSDEN   AL   359013641

#1247021
REVERE ELECTRIC SUPPLY CO
2501 W WASHINGTON BLVD
CHICAGO   IL   60612-212

#1247023
REVERE TRANSDUCERS INC
14192 FRANKLIN AVE
TUSTIN   CA   92680

#1247024
REVERE TRANSPORTATION SERVICES
INC  SCWSCACREVN
9640 AEROSPACE DR
SAINT LOUIS   MO   63134

#1060530
REVETTE   LYNN.E
249 FRANK
FRANKENMUTH MI   48734

#1546098
REVIEW PUBLISHING COMPANY LIMITED
SUBSCRIPTION DEPT

#1060531
REVILLA   J
925-N WILMINGTON AVE
DAYTON   OH   45420

#1521994
REVILLA   ROBERT
3803 LIBERTY BLVD.
WESTMONT IL   60559

#1542504
REVILLE TIRE CO INC
8044 OLDE 8 RD
NORTHFIELD   OH   44067-2830

#1071137
REVILLE WHOLESALE DIST
P.O. BOX 345
NORTHFIELD   OH   44067

#1070896
REVILLE WHOLESALE DISTR
Attn   330-468-1312 X 2223 SUE
8044 OLDE EIGHT ROAD
NORTHFIELD   OH   44067

#1032514
REVILS   RONALD
3843 S 400 E
BRINGHURST   IN   46913

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1137673
REVILS    RONALD D
3843 S 400 E
BRINGHURST    IN    46913

#1137674
REVIS    FRANCIS E
5012 SIERRA CIR S
DAYTON    OH    45414-3688

#1137675
REVIS    JUDY A
2333 W COUNTY ROAD 300 S
KOKOMO    IN    46902-4753

#1137676
REVIS    ROBERT A
6040 STODDARD HAYES RD
FARMDALE    OH    44417-9773

#1069343
REVIVA
5130 MAIN ST
FRIDLEY    MN    55432

#1069344
REVIVA
7120 NORTHLAND TERRACE
MINNEAPOLIS    MN    55428

#1546099
REVIVAL EXPRESS SPEDITION GMBH
FERDINAND-PORSCHE-STR 26
FRANKFURT
GERMANY

#1032515
REVLETT    DENNIS
P.O. BOX 7656
FLINT    MI    48507

#1137677
REVOLT    ROBERT L
1312 MELANIE CT
KOKOMO    IN    46902-9326

#1540090
REVOLUTION TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
2421 THOMAS ROAD
FORT WORTH    TX    76117

#1247025
REVOLUTIONIZING PRODUCT    EFT
MARKETING
4860 COX RD STE 200
GLEN ALLEN    VA    23060

#1524959
REVOLUTIONIZING PRODUCT MKTG LLC
DBA RPM
4860 COX RD STE 200
GLEN ALLEN    VA    23060-9248

#1542505
REVOLUTIONIZING PRODUCT MKTG LLC
DBA RPM
4860 COX RD STE 200
GLEN ALLEN    VA    23060-9248

#1032516
REVORD    KENNETH
2911 WHITE RD
AU GRES    MI    487039742

#1137678
REVORD    DONALD A
902 FRASER RD
KAWKAWLIN    MI    48631-9472

#1032517
REW JR    HOWARD
6789 CEDAR ST
AKRON    NY    14001

#1529594
REW MOTORS INC
N. 9705 HWY 45 N
BIRNAM WOOD    WI    54414

#1247026
REWARD INC
11040 4A RD
PLYMOUTH    IN    46563

#1247027
REWARD INC
11060 4A RD
PLYMOUTH    IN    46563

#1032518
REX    BETTY
7171 PARK RIDGE PKWY
SWARTZ CREEK    MI    48473

#1032519
REX    CHARLES
3080 DUFFIELD
LENNON    MI    48449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032520
REX  ROBERT
687 HAZEL ST
VASSAR    MI      48768

#1060532
REX  JAY
6350 ARCANUM BEARSMILL
GREENVILLE    OH    45331

#1060533
REX  MAURICE
2940 WOODSLEE DR
ROYAL OAK    MI     48073

#1247028
REX CORPORATION
1840 N MICHIGAN AVE
SAGINAW    MI     48602

#1247029
REX MICRO TECHNOLOGIES INC
REX CORP
1840 N MICHIGAN AVE
SAGINAW    MI     486025557

#1542506
REX STORES CORP
2875 NEEDMORE RD
DAYTON    OH    45414-4301

#1247030
REX SUPPLY CO
1313 W 495
ADD CHNG 12/01 RC
PHARR    TX    78577

#1247031
REX SUPPLY CO
PO BOX 266
HOUSTON    TX     77001

#1068398
REX SUPPLY CORP
DEPT #587
PO BOX 67000
DETROIT    MI     482670587

#1077890
REXAM IMAGE PRODUCTS
DBA REXHAM GRAPHICS INC
28 GAYLORD ST
SOUTH HADLEY    MA    010752894

#1247032
REXCEL COATINGS CORP
4600 RIPLEY
EL PASO    TX    79922

#1247033
REXCEL COATINGS CORP
4600 RIPLEY DR
EL PASO    TX    79922

#1069345
REXCO SALT LAKE
79 W 4500 S  STE 1
MURRAY    UT     84107

#1247034
REXEL
ELECTRICAL & DATACOM PRODUCTS
2928 IRVING BLVD
DALLAS    TX    75247

#1067378
REXEL COLOTEX
Attn    HARVEY
11 S. MAIN STREET
LONGMONT  CO    80501

#1077891
REXEL DATACOM
1882 MCGAW AVE UNIT A
IRVINE    CA    92714

#1247035
REXEL INC
11 KIESLAND CT
HAMILTON    OH     45015

#1247036
REXEL INC
1885 HARLEM RD
CHEEKTOWAGA  NY     14212

#1247037
REXEL INC
2928 IRVING BLVD
DALLAS    TX    75247

#1247038
REXEL INC
5135 NAIMAN PARKWAY
SOLON    OH    44139

#1247039
REXEL INC
5135 NAIMAN PKY
SOLON    OH    441391003

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247041
REXEL INC
701 S PATTERSON BLVD
DAYTON   OH   454022620

#1247042
REXEL INC
REXEL DAYTON
6196 POE AVE
DAYTON   OH   45414

#1546100
REXEL NELSON
DEPT 0713
P O BOX 120713
DALLAS   TX   75312-0713

#1546101
REXEL NELSON ELECTRICAL SUPPLIES
13655 EAST 61ST
BROKEN ARROW, OK 74012
TULSA   OK   74012

#1067379
REXEL RYALL ELECTRICAL
Attn   PAMELA HOMEYER
4650 NAUTILUS COURT SOUTH
BOULDER   CO   80301

#1247043
REXEL SOUTHERN
DEPT 0902
PO BOX 120902
DALLAS   TX   753120902

#1247044
REXEL SOUTHERN ELECTRIC SUPPLY
REXEL
111 E VORIS ST
AKRON   OH   443111513

#1077892
REXEL SOUTHERN ELECTRICAL
SUPPLIES
1213 N MCKENZIE STREET
FOLEY   AL   36536

#1067380
REXEL-COLOTEX
Attn   JOE HAFER
11 SOUTH MAIN STREET
LONGMONT CO   80501

#1032521
REY   FRANK
4396 RIDGE RD
LOCKPORT   NY   14094

#1032522
REY   JULIE
4396 RIDGE RD
LOCKPORT NY   14094

#1060534
REY   JEFFREY
5665 WENDY CIRCLE
LOCKPORT NY   14094

#1060535
REY   THOMAS
2013 SHADOW RIDGE
EL PASO   TX   79938

#1032523
REYBURN   TIMOTHY
3240 W 500 S
PERU   IN   469709805

#1060536
REYBURN   STEVEN
13224 S 100 W
KOKOMO IN   46901

#1032524
REYER   JIMMY
26746 WHITT ST
ARDMORE   AL   35739

#1137679
REYER   MARK N
2388 LOWER TWIN ROAD
GREENFIELD   OH   45123

#1032525
REYES   ARTHUR
4484 KILLARNEY PARK DR
BURTON   MI   485291823

#1032526
REYES   DAVID
1256 PIUS ST
SAGINAW   MI   486036564

#1032527
REYES   DOMINIC
4484 KILLARNEY DR
BURTON   MI   48529

#1032528
REYES   EDNA
3 5TH ST
NEW BRUNSWICK   NJ   08901

#1032529
REYES  FRANCISCO
1205 MICHIGAN AVE
BAY CITY        MI      487088783

#1032530
REYES  FRANCISCO
5574 N OLIVIA DR
ALEXANDRIA    IN      460018604

#1032531
REYES  FRANCISCO
8255 BURPEE RD
GRAND BLANC  MI      48439

#1032532
REYES  HENRY
1619 GRATIOT AVE
SAGINAW  MI      486022632

#1032533
REYES  LILLIAN
45 GWENYTH WAY
TRENTON    NJ      08609

#1032534
REYES  LUPE
910 YORKSHIRE RD
ANDERSON  IN      46012

#1032535
REYES  MARTINA
214 SUYDAM ST.
NEW BRUNSWICK  NJ      08901

#1032536
REYES  MIGUEL
107 TOWNSEND STREET
NEW BRUNSWICK  NJ      08901

#1032537
REYES  NORA
2362 CABOT ST
DETROIT    MI      48209

#1032538
REYES  RICHARD
3230 WALTERS DR.
SAGINAW    MI      48601

#1032539
REYES  ROBERTO
111 ROCKWOOD AVE
DAYTON  OH      45405

#1032540
REYES  ROSA
19 7TH ST.
NEW BRUNSWICK  NJ      08901

#1032541
REYES  VICKIE
104 DARTFORD DR
MADISON    AL      35756

#1060537
REYES  ANTONIO
1477 LUZ DE ESTELA CT.
EL PASO        TX      79912

#1060538
REYES  ARAZELIZ
3125 WASHINGTON ST
APT 3
ROXBURY  MA      02119

#1060539
REYES  FELIPE
912 EAST KANSAS
LAS CRUCES    NM      88001

#1060540
REYES  GRISSEL
1445 PLAZA ROJA CT.
EL PASO        TX      79912

#1060541
REYES  RENE
1791 WALNUT RIDGE CIRCLE
CANTON  MI      48187

#1060542
REYES  VERONICA
3448 OAZCART
EL PASO        TX      79936

#1060543
REYES  WILFREDO
3018 GREEN ACRES
YOUNGSTOWN OH      44505

#1137680
REYES  RUDOLPH
5140 N EASTMAN RD
MIDLAND    MI      48642-8247

---

#1032542
REYES II    ARTURO
5200 SPINNING WHEEL DR
GRAND BLANC    MI    484394228

#1032543
REYES JR.    YGNACIO
5045 LODGE
SAGINAW    MI    48601

#1247045
REYES URIAS, VICTOR MANUEL
CMV MAQUINADOS Y AUTOMATIZACIO
1220 BARRANCA 1B
EL PASO    TX    79925

#1247046
REYES URIAS, VICTOR MANUEL
CMV MAQUINADOS Y AUTOMATIZACIO
ANAHUAC 146-1 SUR
COL PARTIDO ROMERO
JUAREZ        11111
MEXICO

#1247047
REYES VICTOR
1654 CRANBERRY APT 81
WARREN    OH    44483

#1077893
REYHAN CORP
930 BLUE GENTIAN RD STE 1000
EAGAN    MN    55121

#1032544
REYNA    MIGUEL
14714 LOS FUENTES RD.
LA MIRADA    CA    90638

#1137681
REYNA    RAMIRO
4315 LAS CRUCES ST
SAN ANTONIO    TX    78233-6809

#1032545
REYNA-FROST    JOANN
1936 EAST ST.
REESE    MI    48757

#1137682
REYNERO    FELIPE L
420 N MICHIGAN AVE
APT B
SAGINAW    MI    48602-4362

#1137683
REYNERO    GLORIA
607 N GRANGER STREET
SAGINAW    MI    48602-4508

#1137684
REYNERO    MARIA
216 S. SHERMAN ST.
VASSA    MI    48768-8802

#1247048
REYNOLD CO
FRMLY WARREN ELECTRIC SUPPLY
PO BOX 891619
DALLAS    TX    753891619

#1032546
REYNOLDS    BARBARA
272 DOYLE AVE
BROOKVILLE    OH    45309

#1032547
REYNOLDS    CHARLES
3109 S SUGAR MAPLE ST
YORKTOWN    IN    473969705

#1032548
REYNOLDS    CRAIG
1330 SCOTT CREEK DR NE
BELMONT    MI    493069798

#1032549
REYNOLDS    CRAIG
4115 CLEVELAND AVE
DAYTON    OH    45410

#1032550
REYNOLDS    DANNY
17783 NEWBY CHAPEL RD
ATHENS    AL    356136037

#1032551
REYNOLDS    DAVID
PO BOX 913
PERU    IN    469700411

#1032552
REYNOLDS    DENNIS
26595 MOUNT PLEASANT RD
ARCADIA    IN    460309558

#1032553
REYNOLDS    JAMES
4168 THOMPSON RD
LINDEN    MI    484519425

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1032554
REYNOLDS  JAMES
4995 OLD BEEBE RD
LOCKPORT   NY    140949717

#1032555
REYNOLDS  JEFFERY
1810 MAINE ST
SAGINAW   MI    486021722

#1032556
REYNOLDS  JESSICA
1101 HELKE ROAD
VANDALIA    OH    45377

#1032557
REYNOLDS  KATHY
385 E 400 S
KOKOMO   IN    46902

#1032558
REYNOLDS  LAWRENCE
809 FAULKNER ST
DAYTON   OH    45407

#1032559
REYNOLDS  LISA
18 WHITE OAK VILLAGE
RAINBOW CITY    AL    35906

#1032560
REYNOLDS  MARK
604 BRANTLY
RIVERSIDE    OH    45404

#1032561
REYNOLDS  MARY
4755 CAPRICE
MIDDLETOWN   OH    45044

#1032562
REYNOLDS  MICHAEL
1625 DELAWARE ST
SAGINAW   MI    486024924

#1032563
REYNOLDS  MICHAEL
4166 BEACH TRAIL
JAMESTOWN  OH    45335

#1032564
REYNOLDS  MICHAEL
517 LAWRENCE RD
BROCKPORT  NY    14420

#1032565
REYNOLDS  PATRICK
1773 PAYNE RD.
FARMINGTON   NY    14425

#1032566
REYNOLDS  QAYYIM
200 LAWRENCE ST
NEW BRUNSWICK   NJ    08901

#1032567
REYNOLDS  RACHEL
508 BARKER STREET
RACINE    WI    53402

#1032568
REYNOLDS  RICKIE
7960 GREENFIELD DRIVE
MERIDIAN    MS    39305

#1032569
REYNOLDS  ROBERT
8396 S. CHICAGO RD. APT. 110
OAK CREEK    WI    531540000

#1032570
REYNOLDS  ROGER
869 CONTINENTAL CT APT 1
VANDALIA    OH    45377

#1032571
REYNOLDS  RUSSELL
4594 STATE RD
FORT GRATIOT    MI    48059

#1032572
REYNOLDS  SCOTT
3504 HARWOOD ST
KETTERING    OH    454294223

#1032573
REYNOLDS  STEPHEN
1356 ROBINHOOD DRIVE
W CARROLLTON  OH    45449

#1032574
REYNOLDS  STEPHEN
219 LAURELTON RD
ROCHESTER  NY    14609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032575
REYNOLDS  STEVE
1395 CHELSEA AVE
VANDALIA      OH    45377

#1032576
REYNOLDS  TIMOTHY
830 GREENHILL WAY
ANDERSON  IN    460129264

#1032577
REYNOLDS  TRACEY
530 S. WEADOCK
WEADOCK  MI    48607

#1032578
REYNOLDS  ULRICH
2355 LAKERIDGE DRIVE
GRAND BLANC  MI    48439

#1032579
REYNOLDS  WOODROW
1265 S MILL IRON RD
MUSKEGON  MI    49442

#1060544
REYNOLDS  JOHN
6514 SOUTHAMPTON DR.
CLARKSTON  MI    483464741

#1060545
REYNOLDS  ROGER
201 VOLLMER PARKWAY
ROCHESTER  NY    14623

#1060546
REYNOLDS  RUSSELL
1100 PINOAK DRIVE
KOKOMO  IN    46901

#1060547
REYNOLDS  WILLIAM
513 HILLCREST DR
KOKOMO  IN    46902

#1137685
REYNOLDS  DONNA L
5213 SPORTSCRAFT DR
DAYTON  OH    45414-3653

#1137686
REYNOLDS  GERALDINE
2175 BLACKTHORN DR
BURTON  MI    48509-1201

#1137687
REYNOLDS  JEFFREY T
1565 UNION ROAD
XENIA      OH    45385-7644

#1137688
REYNOLDS  JOANNE
447 ROY AVENUE
DAYTON  OH    45419-4015

#1137689
REYNOLDS  JOHNNIE M
170 UNION ST N
ROCHESTER  NY    14605-2646

#1137690
REYNOLDS  JOHNNY S
2625 EDLINGHAM CASTLE DR
DECATUR  AL    35603-2942

#1137691
REYNOLDS  JOYCE L
112 CRAIGHTON COURT
FLINT      MI    48503-4118

#1137692
REYNOLDS  LINDA
3903 N STATE ROUT 123
FRANKLIN  OH    45005-0000

#1137693
REYNOLDS  MICHAEL L
3678 WISNER ROAD
ADRIAN  MI    49221-9232

#1137694
REYNOLDS  MOREEN S
PO BOX 254
SHARPSVILLE  IN    46068-0254

#1137695
REYNOLDS  PATRICIA L
2355 LAKERIDGE DR
GRAND BLANC  MI    48439-7366

#1137696
REYNOLDS  RONALD M
439 CLIFF DR
LOGANSPORT  IN    46947-4307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137697
REYNOLDS  WILLIAM E
PO BOX 10512
ROCHESTER  NY    14610-0512

#1531269
REYNOLDS  CLINTON
17830 N 113TH E AVE
COLLINSVILLE    OK    74021

#1547122
REYNOLDS  DAVID
8 HEATHFIELD PARK
UPTON ROCKS        WA8 9WY
UNITED KINGDOM

#1247049
REYNOLDS & REYNOLDS
BUSINESS FORMS DIV\ARNOLD
PO BOX 77096
DETROIT    MI    482770096

#1529595
REYNOLDS & REYNOLDS
21386 NETWORK PLACE
CHICAGO    IL    60673-1213

#1247050
REYNOLDS & REYNOLDS CO
5650 W CENTRAL AVE STE C4
TOLEDO    OH    43615

#1247051
REYNOLDS & REYNOLDS CO INC, TH
24800 DENSO ST STE 170
SOUTHFIELD    MI    480347425

#1247052
REYNOLDS & REYNOLDS CO, THE
1010 E AVE J
GRAND PRAIRIE    TX    750502619

#1247053
REYNOLDS & REYNOLDS CO, THE
2235 SOUTHWEST BLVD
GROVE CITY    OH    43123

#1247054
REYNOLDS & REYNOLDS CO, THE
7164 COLUMBIA GATEWAY DR
COLUMBIA    MD    210462979

#1247055
REYNOLDS & REYNOLDS CO, THE
BUSINESS FORMS DIV
819 WASHINGTON
DAYTON    OH    45407

#1247056
REYNOLDS & REYNOLDS CO, THE
DATA PROCESSING DIV
354 MOUND ST
DAYTON    OH    45407

#1247057
REYNOLDS & REYNOLDS CO, THE
PO BOX 77096
DETROIT    MI    482770096

#1247058
REYNOLDS & REYNOLDS CO, THE
SOFTWARE DIV
24800 DENSO DR STE 140
SOUTHFIELD    MI    480347405

#1247059
REYNOLDS & REYNOLDS COMPANY
23150 NETWORK PLACE
ADD CHG PER LTR 08/22/05 LC
CHICAGO    IL    606731231

#1077894
REYNOLDS ACE HARDWARE, INC.
803 SOUTH MCKENZIE ST.
FOLEY    AL    36535

#1247060
REYNOLDS AIR EXPRESS
PO BOX 89325
TUCSON  AZ    85752

#1247061
REYNOLDS BEEBY & MAGNUSON PC
50 WEST BIG BEAVER ROAD
SUITE 400
TROY    MI    48084

#1247062
REYNOLDS CO
PO BOX 671344
ADD CHG PER LTR 04/27/05 GJ
DALLAS    TX    752671344

#1032580
REYNOLDS II    ROBERT
6490 BRIAN CIRCLE
BURTON  MI    48509

#1247063
REYNOLDS INC
6451 GERMANTOWN RD
MIDDLETOWN  OH    45042

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1247064
REYNOLDS INC
REYNOLDS
6451 GERMANTOWN RD
MIDDLETOWN OH    45042

#1073453
REYNOLDS INDUSTRIES INC
Attn   ACCTS PAYABLE
5005 MCCONNELL AVENUE
LOS ANGELES    CA    90066

#1247066
REYNOLDS INDUSTRIES INC
5005 MCCONNELL AVE
LOS ANGELES   CA    900666734

#1247067
REYNOLDS JEFFREY
1565 UNION ROAD
XENIA    OH    45385

#1247068
REYNOLDS JOHNSTON HINTON ET AL
PO BOX 4000
BOWLING GREEN  KY    42102

#1537480
REYNOLDS JOHNSTON HINTON ET AL
P O BOX 4000
BOWLING GRN   KY    42102

#1546102
REYNOLDS MACHINE TOOL
2033 N 17TH AVE
MELROSE PARK    IL    60160

#1247069
REYNOLDS MACHINERY INC
1130 INDUSTRIAL PKY N
BRUNSWICK   OH    44212

#1247070
REYNOLDS MACHINERY INC
760 LIBERTY LN
DAYTON    OH    45449

#1247071
REYNOLDS MACHINERY INC    EFT
760 LIBERTY LN
DAYTON    OH    45449

#1247072
REYNOLDS MARK E MD
4301 STATE RTE 725 STE B
BELLBROOK    OH    45305

#1247073
REYNOLDS METALS
REYNOLDS ALUMINUM
4301 PRODUCE RD
LOUISVILLE        KY    40218

#1247074
REYNOLDS METALS CO
6601 BROAD ST
RICHMOND    VA    232301701

#1247075
REYNOLDS METALS CO
CORPORATE RESEARCH & DEVELOPME
4TH & CANAL STS
RICHMOND    VA    23222

#1247076
REYNOLDS METALS CO
METALLURGY LABORATORY
PO BOX 27003 E L 17
KS FROM 001344209
RICHMOND    VA    232617003

#1247077
REYNOLDS METALS CO
PRODUCT DEVELOPMENT DIV
1519 SUMMIT AVE
RICHMOND    VA    23261

#1247078
REYNOLDS METALS CO
RASCO
50300 PATRICIA AVE
CHESTERFIELD   MI    48051

#1247079
REYNOLDS METALS CO
REYNOLDS ALUMINIUM
2000 TOWN CTR STE 2050
SOUTHFIELD    MI    48075

#1537481
REYNOLDS RIDINGS VOGT & MORGAN PLLC
120 NORTH ROBINSON
OKLAHOMA CTY   OK    73102

#1032581
REYNOLDS SR  LARRY
5348 S 300 E
ANDERSON   IN    46017

#1247081
REYNOLDS, D CO INC
REYNOLDS CO, THE
140 B&A REGAL ROW
DALLAS    TX    752475606

---

#1247082
REYNOLDS, D COMPANY INC
REYNOLDS CO
1400 SCOTT AVE
WICHITA FALLS      TX      76301

#1060548
REYNOSO PAULA
1541 MILLECOQUINS COURT
ROCHESTER   MI      48307

#1060549
REYZELMAN  NAUM
55 TOWPATH LANE
ROCHESTER   NY      14618

#1060550
REYZIN   ILYA
651 AYER RD.
WILLIAMSVILLE       NY      14221

#1032582
REZLER   RANDY
4790 W WESTGATE
BAY CITY    MI      48706

#1032583
REZMER  WAYNE
1027 W RIDGE RD
ESSEXVILLE     MI      487329694

#1060551
REZMER  REGGIE
10205 BRADLEY ROAD
FRANKENMUTH  MI      48734

#1060552
REZNIKOV   SVETLANA
34 HUNTERS GLEN
GETZVILLE   NY      14068

#1060553
REZSONYA  DENISE
722 LIONS TRAIL
NOBLESVILLE    IN      46060

#1060554
REZSONYA  THOMAS
12458 S PEYTON ROAD
GALVESTON   IN      46932

#1247083
RF MICRO DEVICES
C/O MILLENIUM ALLIANCE GROUP
2715 S ALBRIGHT RD
KOKOMO   IN      46902

#1247085
RF MICRO DEVICES
PO BOX 60281
RMT ADD CHG 05\04 CS
CHARLOTTE   NC      282600281

#1247086
RF MONOLITHICS INC
4441 SIGMA RD
DALLAS    TX      75244

#1247088
RF MONOLITHICS INC  EFT
4441 SIGMA RD
DALLAS    TX      75244

#1247089
RF MONOLITHICS, INC.
P.O. BOX 201106
DALLAS      TX      75320-110

#1546103
RF POWER PRODUCTS INC
LAUREL OAK CORPORATE CENTER
1007 LAUREL OAK ROAD
VOORHEES   NJ      08043

#1247090
RFMW LTD
1876 HARTOG DR
SAN JOSE      CA      95131

#1247092
RFMW LTD
90 GREAT OAKS BLVD STE 203
ADD CHG 08/15/05 LC
SAN JOSE      CA      95119

#1247093
RFS INC
HAMPTON INN - WARREN
7447 CONVENTION BLVD
WARREN  MI      48092

#1247094
RFT SPA
STRADA PER POIRINO 41
14019 VILLANOVA DASTI
ITALY

#1247095
RFT SPA
STRADA PER POIRINO 41
VILLANOVA D'ASTI       14019
ITALY

#1067381
RG TECH, INC.
Attn   ED ARNICK
16748 E. SMOKEY HILL ROAD #308
CENTENNIAL   CO    80015

#1071138
RGB BROADCAST VIDEO
1234 SOUTHAMPTON ROAD
PHILADELPHIA    PA    19116

#1247096
RGENTS OF THE UNIVERSITY
OF MICHIGAN THE
3028 ADMINISTRATIVE SVCS BLDG
1009 GREENE ST
ANN ARBOR   MI    481091432

#1077895
RGF ENTERPRISES
220 CITATION CIRCLE
CORONA  CA    92880-2522

#1077896
RGH ASSOCIATES INC
RICHARDS SCREW MACHINE DIV
86 NANCY ST
WEST BABYLON  NY    11704

#1247097
RGJ SYSTEMS INC
106 FORESTVIEW DR
DAYTON   OH    45459

#1247098
RGJ SYSTEMS INC
106 FORESTVIEW DRIVE
DAYTON   OH    454592842

#1247099
RGK ENTERPRISES INC
DBA EBC 1200 CORPORATE PL
1200 N FEDERAL HWY  STE 200
BOCA RATON    FL    33432

#1247100
RGL ENTERPRISES INC
SCWSCACRGLN
103 N MAIN STREET
CRITTENDEN   KY    41030

#1524961
RGP ENTERPRISES
Attn   ACCOUNTS PAYABLE
9250 SOUTH 700 WEST
DALEVILLE    IN    47334

#1542507
RGP ENTERPRISES
9250 SOUTH 700 WEST
DALEVILLE    IN    47334

#1069346
RGP ENTERPRISES INC.
9250 SOUTH 700 WEST
DALEVILLE    IN    47334

#1247101
RGP INC
QUALITY TEAM 1
100 OAKMAN BLVD #111
HIGHLAND PARK   MI    48203

#1247102
RGW LIAISON USA LLC
ADD CHG 02/15/05 AH
139 CARRIAGE LANE
CLARKSVILLE    GA    30523

#1247103
RGW LIAISON USA LLC
RGW LIAISON
139 CARRIAGE LN
CLARKESVILLE    GA    30523

#1067382
RH ELECTRONICS INC.
Attn   RON JONES
4083 OCEANSIDE BLVD.
OCEANSIDE  CA    92056

#1077897
RH ELECTRONICS INC.
4083 OCEANSIDE BLVD. STE K
OCEANSIDE   CA    92056

#1060555
RHATTIGAN   SEAN
5595 CIDER MILL CROSSING
AUSTINTOWN  OH    44515

#1032584
RHEA   JOHN
425 LUFKIN DR
NEW LEBANON   OH    453451648

#1032585
RHEA   KELLY
7642 STONECREST DR
HUBER HEIGHTS    OH    45424

#1247104
RHECORS GENERAL CONTRACTORS
INC
1964 COLONEL GLENN HWY
FAIRBORN    OH    45324

#1247105
RHECORS GENERAL CONTRACTORS IN
1964 COLONEL GLENN HWY
FAIRBORN   OH   45324

#1032586
RHEIN   TINA
6549 GLEN IVY DRIVE
HUBER HEIGHTS    OH   45424

#1529596
RHEIN ASSOCIATES, INC.
P.O. BOX 87711
CANTON   MI   48187

#1247106
RHEIN CHEMIE CORP
1014 WHITEHEAD RD EXT
RMT AD CHG 04/15/05 GJ
TRENTON   NJ   08638

#1247107
RHEIN CHEMIE CORP
1014 WHITEHEAD RD EXT
TRENTON   NJ   08638-240

#1137698
RHEINHEIMER   MARY M
5783 DOUGLAS WAY
ANDERSON   IN   46013-9626

#1247110
RHEINISCH-WESTFAELISCHE TECHNI
INSTITUT FUER HOCHSPANNUNGSTEC
SCHINKELSTR 2
AACHEN      52056
GERMANY

#1247111
RHEINISCHWESTFAELISCHE HOCHSCH
JAEGERSTR 17-19
AACHEN      52066
GERMANY

#1247112
RHEMA KUNSTSOFFWERK
SUD HANNOVER GMBH & CO KG
AN DER MARK 1
31084 FREDEN\LEINE
GERMANY

#1247113
RHENUS AG & CO KG
AM WESTKAI 25
70327 STUTTGART
GERMANY

#1247114
RHENUS AG & CO KG
BAU 66 HPC E13 HANS MARTIN
SCHLEYER STRABE 21-57 68299
MANNHEIM
GERMANY

#1247116
RHETECH INC
416 S 4TH ST
COOPERSBURG   PA   180362098

#1247117
RHETECH INC
DEPT 77214
DETROIT   MI   48227

#1247118
RHETECH INC
REMOVE EFT MAIL CK 10/96
201 W BIG BEAVER RD  STE 720
TROY   MI   480845297

#1032587
RHEUBERT   TONY
4361 MOOREFIELD RD.
SPRINGFIELD    OH   45502

#1137699
RHEUDE  ANDREW M
1443 BUSH CREEK DR
GRAND BLANC   MI   48439-2306

#1032588
RHIM   ROOSEVELT
5019 TUSCARORA RD
NIAGARA FALLS    NY   14304

#1032589
RHINE   TAMARA
803 ALTHEA N.W.
WARREN   OH   44483

#1137700
RHINE   GLADYS V
4286 DOROTHY AVE
LEAVITTSBURG    OH   44430-9643

#1060556
RHINEHART  GERALD
511 CARSON SALT SPRINGS
RD
WARREN   OH   44481

#1032590
RHINEHART JR  JERRY
6265 DORCHESTER RD
LOCKPORT NY   14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247119
RHINEHART, W H INC
18 ORCHARD ST
MIDDLEPORT  NY      14105

#1032591
RHINES   DENNIS
750 SKIPWITH RD
VIRGINIA BEA      VA      23464

#1032592
RHINES   LA'CHELLE
1618 HONEYBEE DR
TROTWOOD  OH    45427

#1247120
RHINEVAULT OLSEN MACHINE &
TOOL INC
2533 CARROLLTON RD
SAGINAW    MI      48604

#1247121
RHINO ASSEMBLY CORP
3416-A CAROLINA AVE
CHARLOTTE   NC     28208

#1247122
RHINO ASSEMBLY CORPORATION
3416-A CAROLINA AVE
CHARLOTTE   NC     28208

#1247123
RHINO EXPRESS DELIVERY LLC
1901 E 29TH ST
CHATTANOOGA   TN    37407

#1247124
RHINO LOGISTICS LLC
2318 GENEVA ST
RACINE      WI    534024516

#1247125
RHINO TAXI INC
1045 APPERSON WAY SOUTH
KOKOMO  IN      46902

#1247127
RHM FLUID POWER INC
375 MANUFACTURERS DR
WESTLAND    MI      481854038

#1247128
RHM FLUID POWER INC
375 MANUFACTURERS DRIVE
WESTLAND  MI     48186

#1247129
RHM FLUID POWER INC
5329 CLAY AVE SW
GRAND RAPIDS    MI      49548

#1032593
RHOADES  CHERIE
1100 S MAIN LOT 85
ADRIAN    MI     49221

#1032594
RHOADES  DANA
337 RANDY DR
W. CARROLLTON    OH     45449

#1032595
RHOADES  KAREN
66 ANKARA AVE
BROOKVILLE      OH    45309

#1032596
RHOADES  LISA
1001 ODELL APT. 7-B
GADSDEN   AL      35901

#1032597
RHOADES  SUSAN
2996 SPRING WATER CT
KOKOMO  IN      46902

#1032598
RHOADES  TERRY
3704 N VERNON DR
MUNCIE    IN      473041750

#1137701
RHOADES  CHESTER M
2091 STEWART RD
XENIA    OH    45385-9024

#1137702
RHOADES  JOHN R
1085 EVERGREEN DR
GREENVILLE      OH    45331-3009

#1137703
RHOADES  RITA
6787 COLLEGE CORNER RD
CENTERVILLE     IN     47330-9622

#1032599
RHOADES*  CHAD
206 WESTVIEW DR
ARCANUM  OH    453041041

#1032600
RHOADS  KEVIN
P.O. BOX 4203
BROOKHAVEN  MS    396036203

#1032601
RHOADS  LEE
3288 HAMMERBERG
FLINT    MI    48507

#1137704
RHOADS  GARY D
3288 HAMMERBERG RD
FLINT    MI    48507-3258

#1247130
RHOADS & SINON LLP
1 S MARKET SQ 12TH FL
HARRISBURG  PA    17101

#1032602
RHODA JR   FREDRICK
P.O. BOX 337
LACARNE  OH    43439

#1032603
RHODA SR  FREDERICK
7477 E HARBOR RD
LKSID MARBLHD    OH    434409745

#1137705
RHODANZ  RICHARD R
5457 LOGAN ARMS DR
GIRARD    OH    44420-1637

#1247131
RHODE ISLAND COLLEGE
BURSARS OFFICE
600 MT PLEASANT AVE
PROVIDENCE  RI    029081991

#1247132
RHODE ISLAND DEPARTMENT OF
EMPLOYMENT AND TRAINING

#1247133
RHODE ISLAND SECRETARY OF
STATE
CORPORATIONS DIVISION
100 N MAIN ST
PROVIDENCE  RI    029031335

#1032604
RHODEN  JOHN
532 WATERVLIET AVE
DAYTON  OH    45420

#1032605
RHODEN  MELISSA
121 PURITAN PL
DAYTON  OH    45420

#1531270
RHODEN  GARY D
1247 S DARLINGTON AV
TULSA  OK    74112

#1032606
RHODES  MICHAEL
1538 HARDING ST.
MINERAL RIDGE    OH    44440

#1032607
RHODES  ROBIN
316 41ST AVE NE
BIRMINGHAM  AL    35215

#1032608
RHODES  VICKEY
650 BAXTER RD S.E.
CALHOUN  GA    30701

#1060557
RHODES  CAROLINE
2775 FARM BROOK TRAIL
OXFORD  MI    48370

#1060558
RHODES  NEAL
1134 N. BURK
KOKOMO  IN    46901

#1060559
RHODES  ROBERT
2124 S SYCAMORE BLVD
PERU  IN    46970

#1060560
RHODES  VINCENT
100 46TH STREET
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137706
RHODES  BETTY J
91 S MAIN ST
MIDDLEPORT  NY    14105-1313

#1137707
RHODES  MARIE J
2370 S WALLICK RD
PERU   IN    46970-7337

#1137708
RHODES  MARILYN J.
9846 ARVIN AVE
CINCINNATI    OH    45231-2403

#1137709
RHODES  SHARON
3512 W JOHNSON CIR
MUNCIE  IN    47304-2522

#1137710
RHODES  SHARON K
1548 HARDING STREET
MINERAL RIDGE    OH    44440

#1137711
RHODES  SIDNEY J
1456 CARLTON AVE NE
GRAND RAPIDS  MI    49505-5408

#1137712
RHODES  WILLIAM B
P O BOX 17186
DAYTON  OH    45417-0186

#1531768
RHODES  DANIEL R
11442 EARLHAM
ORANGE   CA    928692633

#1537482
RHODES & ASSOCIATES
525 CENTRAL PARK DR STE 203
OKLAHOMA CTY  OK    73105

#1247134
RHODES COLLEGE
BURSARS OFFICE
2000 NORTH PARKWAY
MEMPHIS    TN    381121690

#1546104
RHODES HIERONYMUS JONES
PO BOX 21100
TULSA    OK    74121-1100

#1247135
RHODES HIERONYMUS JONES TUCKER
& GABLE
PO BOX 21100
TULSA    OK    741211100

#1247136
RHODES HIERONYMUS JONES TUCKER
& GABLE PLLC
PO BOX 21100
TULSA    OK    741211100

#1137713
RHODES JR   GEORGE G
91 SOUTH MAIN ST
MIDDLEPORT    NY    14105-1313

#1247138
RHODES SIDNEY J
1145 FISK SE
GRAND RAPIDS    MI    49507

#1137714
RHODES SR  HOWARD A
2028 CARMEN RD
BARKER   NY    14012-9667

#1247139
RHODES STATE COLLEGE
BUSINESS OFFICE
4240 CAMPUS DRIVE
LIMA    OH    45804

#1546105
RHODIA CANADA INC
PO BOX 143
STATION B
TORONTO  ON    M5T2T3
CANADA

#1247140
RHODIA ELECTRONICS &    EFT
CATALYSIS INC
259 PROSPECT PLAINS RD
CRANBURY   NJ    08512

#1247141
RHODIA ELECTRONICS & CATALYSIS
INC
259 PROSPECT PLAINS RD
CRANBURY   NJ    085127500

#1247142
RHODIA INC
259 PROSPECT PLAINS RD
CRANBURY   NJ    08512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247143
RHODIA INC
PO BOX 751291
CHARLOTTE   NC    28275

#1247144
RHODIA INC
RHONE POULENC
3 ENTERPRISE DR
SHELTON    CT    06484

#1546106
RHODIA TERRES RARES S.A.
ZI 26  RUE CHEF DE BAIE
FRANCE

#1247145
RHODIUS
TREUCHTLINGER STR 23
91781 WEISSENBURG
GERMANY

#1247146
RHODIUS GMBH
TREUCHTLINGER STR 23
WEISSENBURG        91781
GERMANY

#1032609
RHODUS  TERRY
6796 N STATE ROAD 19
KOKOMO  IN    46902

#1060561
RHODUS  MARY
P.O. BOX 186
BUNKER HILL      IN    46914

#1537483
RHONDA A MAYVILLE C/O TARRANT CNTY
CSO
PO BOX 961014
FORT WORTH  TX    76161

#1537484
RHONDA ALEXANDER
C/O PO BOX 96
COLUMBIA   TN    38402

#1537485
RHONDA GAYLE MILLER
PO BOX 891525
OKLAHOMA CTY   OK    73189

#1247147
RHONDA L MCCOY-PFAU PLLC
2053 STONEBRIDGE WAY
CANTON  MI    48188

#1247148
RHONE-POULENC BASIC CHEMICAL C
7000 FITZWATER RD STE 204
CLEVELAND  OH    44141-135

#1247150
RHONE-POULENC BASIC CHEMICAL C
RESEARCH CHEMICALS
8220 W HARRISON ST
PHOENIX   AZ    850433030

#1247151
RHONE-POULENC BASIC CHEMICALS
1 CORPORATE DR
SHELTON    CT    06484

#1247152
RHONE-POULENC BASIC CHEMICALS
3500 DEEN RD
FORT WORTH   TX    76106

#1247153
RHONE-POULENC BASIC CHEMICALS
CO
PO BOX CN7500
CRANBERRY  NJ    085127500

#1247154
RHONE-POULENC INC
FOOD INGREDIENTS DIV
CN 7500
CRANBURY  NJ    08512

#1247155
RHONE-POULENC INC
RHONE-POULENC BASIC CHEMICALS
6213 HWY 332 E
FREEPORT  TX    77541

#1247157
RHONE-POULENC, INC
SPECIALTY CHEMICALS DIVISION
PROSPECTS PLAIN RD
CRANBURY   NJ    08512

#1032610
RHONOMUSJEFFREY
2043 ASHMORE ROAD
KETTERING  OH    45420

#1032611
RHOTON  MELISSA
75 S. SPERLING AVE
DAYTON   OH   45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540091
RHS FERTILIZING/SPRAYING SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 394
HIAWATHA    KS    66434

#1032612
RHULE  BRADY
224 ORCHARD HILL DR.
WEST CARROLLTON OH    45449

#1137715
RHULE  LARRY D
14301 OLD DAYTON RD
NEW LEBANON  OH    45345-9181

#1137716
RHYNARD  MADELINE J
4390 MILLINGTON RD
MILLINGTON    MI    48746-9005

#1032613
RHYNEHARDT KENNETH
529 LARCOMB AVE
COLUMBUS  OH    43223

#1032614
RHYNER  CAROL
PO BOX 172
ELKMONT  AL    356200172

#1077898
RI-BER INDUSTRIAL COMPANY
Attn   VERONICA ROSAS
2488 MAIN STREET
SUITE K
CHULA VISTA    CA    91911

#1546107
RIA GROUP
P O BOX 6159
CAROL STREAM   IL    60197-6159

#1137717
RIALL-RINKER    JEWEL Y
4698 E STATE ROAD 236
MIDDLETOWN  IN    47356-9207

#1032615
RIALS   ALBERT
PO BOX 1192
BROOKHAVEN  MS    396021192

#1032616
RIALS   KIM
10719 TABOR RD.
COLLINSVILLE    AL    35961

#1032617
RIANO   HERMAN
223 RED ROCK ROAD
ROCHESTER  NY    14626

#1032618
RIBARCHIK   CHERYL
4218 DAVISON RD
BURTON  MI    48509

#1032619
RIBBECK   CHRISTINE
4256 FREEMAN ROAD
MIDDLEPORT   NY    14105

#1032620
RIBBECK   JEREMY
7065 NORTHVIEW DR
LOCKPORT  NY    14094

#1032621
RIBBECK   WAYNE
8412 FOREST RD
GASPORT  NY    14067

#1060562
RIBBECK   SHANNON
2754 EASTERN AVE.
ROCHESTER HILLS    MI    48307

#1032622
RIBBLE    WALTER
1697 BROCKWAY
SAGINAW  MI    48602

#1060563
RIBBLE   WILLIAM
4423 MCCULLOCH
BEAVERTON  MI    48612

#1524962
RIBTECT
Attn   ACCOUNTS PAYABLE
2811 DELL AVENUE
VENICE    CA    90291

#1542508
RIBTECT
2811 DELL AVENUE
VENICE    CA    90291

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537486
RICARDO & ROSALIE NARVAEZ
17195 W 12 MILE RD
SOUTHFIELD    MI    48076

#1247159
RICARDO INC
40000 RICARDO DR
DETROIT TECHNICAL CENTER
BELLEVILLE    MI    48111

#1247160
RICARDO INC
40000 RICARDO DRIVE
VAN BUREN TWNSHIP    MI    48111

#1524963
RICARDO INC
Attn   ACCOUNTS PAYABLE
9059 SAMUEL BARTON DRIVE
BELLEVILLE    MI    48111

#1542509
RICARDO INC
9059 SAMUEL BARTON DRIVE
BELLEVILLE    MI    48111

#1247161
RICARDO INC          EFT
9059 SAMUEL BARTON DR
BELLEVILLE    MI    481111641

#1524964
RICARDO INC DETROIT TECH CENTER
Attn   ACCOUNTS PAYABLE
40000 RICARDO DRIVE
BELLEVILLE    MI    48111

#1542510
RICARDO INC DETROIT TECH CENTER
40000 RICARDO DRIVE
BELLEVILLE    MI    48111

#1524965
RICARDO MTC LTD
Attn   ACCOUNTS PAYABLE
SOUTHAM ROAD
LEAMINGTON SPA        CV31 1FQ
UNITED KINGDOM

#1542511
RICARDO MTC LTD
SOUTHAM ROAD
LEAMINGTON SPA        CV31 1FQ
UNITED KINGDOM

#1247162
RICARDO NORTH AMERICA DETROIT
9059 SAMUEL BARTON DR
BELLEVILLE    MI    48111

#1247163
RICARDO NORTH AMERICA INC
9059 SAMUEL BARTON DR
BELLEVILLE    MI    481111641

#1247164
RICARDO TARRAGON LTD
THE WESTBROOK CENTRE MILTON RD
CAMBRIDGE CB4 1YG
UNITED KINGDOM
UNITED KINGDOM

#1137718
RICCELLI    KATHLEEN
2711 SWEETBRIER DR
SANDUSKY  OH    44870-5626

#1032623
RICCHIUTI   PATRIZIA
184 STAHL AVE.
CORTLAND   OH    44410

#1060564
RICCI   GIULIO
4221 SPRINGFIELD
BURTON    MI    485090854

#1060565
RICCI    MICHAEL
6361 LA POSTA DRIVE
EL PASO    TX    79912

#1137719
RICCI    LORETTA L
1057 WILSON SHARPSVILLE RD
CORTLAND   OH    44410-9562

#1137720
RICCIULLI    CYNTHIA L
564 N RHODES AVE
NILES    OH    44446-3829

#1032624
RICCO   ANTHONY
6972 NORTH 79TH CT
MILWAUKEE  WI    53223

#1032625
RICCO   ROBERT
12131 W EDGERTON AVE
HALES CORNERS  WI    531301026

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1137721
RICCO   THOMAS L
4930 S 40TH ST
GREENFIELD   WI    53221-2502

#1032626
RICE   ANDREW
2589 MIDLAND RD
SAGINAW   MI    48603

#1032627
RICE   ANGELA
7656 TORTUGA DR
DAYTON   OH    45414

#1032628
RICE   ANTHONY
719 W JEFFERSON ST
ALEXANDRIA   IN    46001

#1032630
RICE   BRADLEY
6407 KINDRED SQUARE
MIAMI TOWNSHIP    OH    45449

#1032631
RICE   BRENDA
2529 LAUREN LANE
KOKOMO   IN    46901

#1032632
RICE   CHERYL
561 UPPER MIAMISBURG RD
MIAMISBURG   OH    45342

#1032633
RICE   CHRISTINA
3112 ANDREW ST
MIDDLETOWN   OH    45044

#1032634
RICE   CLAUDINE
G5487 HARVARD ST
FLINT   MI    485051275

#1032635
RICE   CURTIS
458 ABERNATHY RD
FLORA   MS    39071

#1032636
RICE   CYNTHIA
2758 ENGLAND AVE.
DAYTON   OH    454061227

#1032637
RICE   DAFFNEY
1203 PALISADE CT. S.W.
DECATUR   AL    35603

#1032638
RICE   DANIELLE
24 SUNRISE TERRACE
PARLIN   NJ    08859

#1032639
RICE   DAVID
1930 FAR HILLS AVE.
DAYTON   OH    45419

#1032640
RICE   DIANA
1331 CLIFTON AVENUE
SPRINGFIELD   OH    455053725

#1032641
RICE   EBONEE
78 CEDAR ROAD
BUFFALO   NY    14215

#1032642
RICE   ERIC
4030 HANEY RD
DAYTON   OH    45416

#1032643
RICE   ERIC
4114 68TH AVENUE
TUSCALOOSA   AL    35401

#1032644
RICE   EUGENE
6650 GREEN BRANCH DR APT 3
DAYTON   OH    45459

#1032645
RICE   HOWARD
17 STEWART DR
DEPEW   NY    140432221

#1032646
RICE   JEFFERY
4014 E 231ST ST
CICERO   IN    46034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1032647
RICE   JERIANN
1223 NORTH RD #55
NILES    OH    44446

#1032648
RICE   JOHNATHAN
26348 OLD SCHOOL HOUSE ROAD
ARDMORE AL    35739

#1032649
RICE   JOHNNY
14310 IRISH RD
MILLINGTON    MI    48746

#1032650
RICE   KAREN
6747 KINSMAN-ORANGEVILLE RD.
KINSMAN   OH    44428

#1032651
RICE   KENNETH
6676 S 750 W
RUSSIAVILLE    IN    46979

#1032652
RICE   LAURA
100 NORFOLK DR
LEXINGTON   OH    44904

#1032653
RICE   MARILYN
PO BOX 238
GALVESTON   IN    469320238

#1032654
RICE   MARK
2500 UHL CT
KETTERING    OH    45420

#1032655
RICE   MARY
506 RUDGATE LN
KOKOMO   IN    469013816

#1032656
RICE   MICHAEL
6825 STATE ROUTE 718
PLEASANT HILL    OH    453599768

#1032657
RICE   PAUL
3410 SCHEID RD.
HURON   OH    44839

#1032658
RICE   PHILIP
5998 TIMBERBROOK LN
COLUMBUS OH    432289555

#1032659
RICE   RONNIE
P O BOX 114
GREENTOWN IN    46936

#1032660
RICE   RYAN
1-262 HIBBARD AVE
WAUSEAN OH    43567

#1032661
RICE   SAUNDRA
773 CRANSBERRY DR
W CARROLLTON  OH    454491519

#1032662
RICE   TRENT
3576 CHRISTY WAY N.
SAGINAW   MI    48603

#1032663
RICE   WENDY
1201 LONG ST APT 5F
TROY   OH    45373

#1032664
RICE   WILLIAM
347 TRAVIS DR
RIVERSIDE    OH    45431

#1032665
RICE   YOLANDA
302 E STATE ST
ALBION   NY    14411

#1060566
RICE   ANNETTE
7474 FAIRVIEW DRIVE
LOCKPORT NY    14094

#1060567
RICE   BRANDY
506 RUDGATE LANE
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1060568
RICE   ERIC
2330 WADE PLACE
TROY   OH   45373

#1060569
RICE   JANET
2330 WADE PLACE
TROY   OH   45373

#1060570
RICE   JOE
506 RUDGATE LANE
KOKOMO  IN   46901

#1060571
RICE   JOHN
52415 WALNUT DR
CHESTERFIELD   MI    48047

#1060572
RICE   K
7400 CRYSTAL LAKE
#6
SWARTZ CREEK  MI    48473

#1060573
RICE   KENNETH
607 12TH AVENUE, N.W.
DECATUR   AL   35601

#1060574
RICE   MATTHEW
2841 DEINDORFER
SAGINAW   MI    48602

#1060575
RICE   ROBERT
1 LIBBY COURT
FRANKLIN   OH   45005

#1060576
RICE   TIMOTHY
6589 HARVEST RIDGE WAY
LOCKPORT  NY   14094

#1137722
RICE   BARBARA A
5065 LEEDALE DR
DAYTON  OH   45418-2007

#1137723
RICE   BRADLEY
561 UPPER MIAMISBURG RD
MIAMISBURG   OH   45342-2278

#1137724
RICE   CAROL
3534 LINDSTROM DR
COLUMBUS  OH   43228

#1137725
RICE   EDWARD E
239 OLCOTT ST
LOCKPORT   NY   14094-1511

#1137726
RICE   GRACE O
1203 PALISADE CT SW
DECATUR   AL   35603-2070

#1137727
RICE   JANAY L
901 DEER WALK DR.
ALEXANDRIA   IN   46001-7903

#1137728
RICE   PATRICIA A
3410 SCHEID RD.
HURON   OH   44839-9625

#1137729
RICE   ROBERT S
5144 OLD COLONY DR SW
WARREN  OH   44481-9155

#1137730
RICE   SAUNDRA A
773 CRANSBERRY DR
W CARROLLTON  OH   45449-1519

#1137731
RICE   SHERRY J
2682 VI-LILLY CIRCLE W
GROVE CITY   OH   43123-0000

#1137732
RICE   THOMAS E
4300 S WHITE ASH DR
COLUMBUS  OH   43204-1560

#1137733
RICE   WILLIAM G
830 W DEERFIELD RD
UNION CITY   OH   45390-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1547123
RICE    CHRISTOPHER
43 MALVERN CLOSE
MILL PARK          L32 2BS
UNITED KINGDOM

#1547124
RICE    VIOLA
161 ROUGHWOOD DRIVE
NORTHWOOD          L33 9UQ
UNITED KINGDOM

#1247165
RICE CHRIS
DBA RICE KARAOKE
52415 WALNUT DR
CHG PER W9 7/20/04 CP
CHESTERFIELD  MI    48047

#1247166
RICE JEFF
1356 CATAMARAX CIRCLE SOUTH
CICERO    IN    46034

#1032666
RICE JR    BENNIE
2261 MULBERRY LANE
JENISON  MI    49428

#1032667
RICE JR.    ROBERT
PO BOX 52
SOUTHINGTON  OH    44470

#1069347
RICE LAKE DIESEL INC
1704 MACAULEY AVENUE
RICE LAKE    WI    54868

#1529597
RICE LAKE DIESEL INC
Attn    MR. THOMAS MILLER
1704 MACAULEY AVENUE
RICE LAKE    WI    54868

#1077899
RICE LAKE WEIGHING
230 W. COLEMAN ST
RICE LAKE    WI    54868

#1247167
RICE LAKE WEIGHING SYSTEMS
DIV OF RICE LAKE BEARING INC
230 W COLEMAN ST
RICE LAKE    WI    54868

#1247168
RICE LAKE WEIGHING SYSTEMS INC
230 W COLEMAN
RICE LAKE    WI    54868

#1247170
RICE LAKE WEIGHING SYSTEMS INC
CONDEC
3 SIMM LN DOOR D UNIT 2A
NEWTOWN CT    06470

#1537487
RICE RICE & GILBERT
30150 TELEGRAPH RD STE 345
BINGHAM FRMS  MI    48025

#1247171
RICE UNIVERSITY
OFFICE OF FINANCIAL AID MS 12
6100 MAIN STREET
HOUSTON  TX    770051892

#1032668
RICH    ARLENA
1470 BUTTERFIELD CIR.
NILES    OH    44446

#1032669
RICH    BRADY
2003 BALD EAGLE DR
GROVE CITU  OH    43123

#1032670
RICH    DAWN
2003 BALD EAGLE RD
GROVE CITY    OH    43123

#1032671
RICH    FRANK
1556 E CASCADES TRL
ONTARIO  CA    91761

#1032672
RICH    GLEENWOOD
1135 PIERCE AVE
NIAGARA FALLS    NY    143011253

#1032673
RICH    MARIETTA
2928 CLEMENT ST
FLINT  MI    485043042

#1032674
RICH    MARY
413 BLUE BELL RD.
RIVERSIDE    OH    45431

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1032675
RICH  MICHAEL
11844 HARRISON RD
MEDINA   NY    14103

#1032676
RICH  MICHAEL
224 KINGSTON RD
KOKOMO  IN    46901

#1032677
RICH  NANCY
3140 N IRISH RD
DAVISON   MI    484239582

#1032678
RICH  RHONDA
2305 CULVER AVE
KETTERING   OH    45420

#1032679
RICH  RONALD
3630 BENJAMIN AVE NE
GRAND RAPIDS  MI    495252318

#1032680
RICH  TERRY
7759 RIDGE RD
GASPORT  NY    14067

#1032681
RICH  VIRGINIA
7610 ANGLERS LANE
DAYTON  OH    45414

#1060577
RICH  DAVID
6308 WINDWOOD DR
KOKOMO  IN    46901

#1060578
RICH  JOSEPH
1864 MEADOWLARK DR.
NILES   OH    44446

#1060579
RICH  RALPH
436 WENDEMERE
HUBBARD  OH    44425

#1060580
RICH  STACY
5617A E. LIBERTY BLVD
PITTSBURGH  PA    15206

#1137734
RICH  JOSEPH B
851 SCHUST RD
SAGINAW  MI    48604-1534

#1137735
RICH  JOSEPH J
1864 MEADOWLARK LN
NILES   OH    44446-4133

#1137736
RICH  RAY
5380 EDA DRIVE
WEST CARROLLTON  OH    45449

#1073454
RICH ARIETA
38 SMITH LANE
KINGSTON  MA    02364

#1247172
RICH DAVIS ENTERPRISES INC
4831 WYOMING AVE
REMIT UPTD 10\99 LETTER
DEARBORN  MI    48126

#1032682
RICH JR   CHARLES
3201 LAYTON RD
ANDERSON  IN    460114539

#1032683
RICH JR   ROBERT
4355 SUNSET CT
LOCKPORT  NY    140941215

#1247173
RICH MICHAEL D
12201 BEDROCK COURT
FISHERS  IN    46038

#1247174
RICH TERRY B
7759 RIDGE RD
GASPORT  NY    14067

#1247175
RICH, DAN LOGISTICS
PO BOX 708
BRYANT   AR    72089

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1137737
RICHAR   MARSHA M
421 COLUMBIA AVE.
NEWTON FALLS    OH    44444-1404

#1032684
RICHARD   CHEYLEEN
6196 DORWOOD
SAGINAW    MI    48601

#1032685
RICHARD   JAMES
3230 DUNDAS
BEAVERTON    MI    48612

#1032686
RICHARD   JOHN
231 W. GREYSTONE RD
OLD BRIDGE    NJ    08857

#1032687
RICHARD   LISA
17 JAMES AVENUE
OLD BRIDGE    NJ    08857

#1032688
RICHARD   MARILYN
1045 DARLING ST
FLINT    MI    48532

#1032689
RICHARD   SHAWN
8179 OAKES ROAD
ARCANUM   OH    45304

#1032690
RICHARD   STEVEN
1104 E SMITH ST
BAY CITY    MI    487064032

#1032691
RICHARD   TERRY
5974 CHAMBERSBURG RD
HUBER HEIGHTS    OH    45424

#1060581
RICHARD   JAMES
241 COUNTY ROUTE 28
MALONE   NY    12953

#1060582
RICHARD   JOSEPH
2520 ZENAIDA AVE.
MCALLEN    TX    78504

#1060583
RICHARD   LISA
2200 S HILLCREST DRIVE
PERU    IN    46970

#1060584
RICHARD   VALERIE
3273 N. 51ST. BLVD.
MILWAUKEE    WI    53216

#1137738
RICHARD   DENNIS J
101 S 9 MILE RD
LINWOOD    MI    48634-9713

#1137739
RICHARD   JOHN A
2214 AVALON CT
KOKOMO    IN    46902-3102

#1531769
RICHARD   COLE
719 SANTA MARIA DRIVE
IRVINE    CA    92606

#1531770
RICHARD   HOLLOWAY
2895 JACKSON
RIVERSIDE    CA    92503

#1537488
RICHARD A CASCARILLA
321 W LAKE LANSING RD STE 100
EAST LANSING    MI    48933

#1247176
RICHARD A CORDRAY
4900 GROVE CITY RD
GROVE CITY    OH    43123

#1247177
RICHARD A DEWEY
6219 SOUTH US HIGHWAY 51
LOT 1005
JANESVILLE    WI    53545

#1537489
RICHARD A DEWEY
6219 S US HWY 51 LT 1005
JANESVILLE    WI    53545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537490
RICHARD A FINE
2211 MARYLAND AVE
BALTIMORE    MD    21218

#1537491
RICHARD A FOSTER
903 E GRAND RIVER AVENUE
EAST LANSING    MI    48823

#1537492
RICHARD A GREEN
30150 N TELEGRAPH STE 444
BINGHAM FRMS MI    48025

#1537493
RICHARD A GUILFORD
PO BOX 4279
EAST LANSING    MI    48826

#1537494
RICHARD A HARPER
7900 CARONDELET RM 215
CLAYTON  MO    63105

#1247178
RICHARD A HEIKKINEN
ACCT OF GERALD FRANKS
CASE #94-0205-GC
110 NORTH MICHIGAN AVE
HOWELL    MI    367401349

#1247179
RICHARD A HERMAN
ACCT OF SHEREE BRUGLIO
CASE# 93LT2820CT
31420 NORTHWESTERN HWY STE 120
FARMINGTON HILLS    MI    364660326

#1247180
RICHARD A PATTISON
835 GOLDEN AVENUE
BATTLE CREEK    MI    49015

#1537496
RICHARD A SILL
2528 HONOLULU AVE
MONTROSE  CA    91020

#1247181
RICHARD A SNOW
123 WEST MADISON STREET SUITE
310
CHICAGO  IL    60602

#1537497
RICHARD A SNOW
123 W MADISON ST STE 310
CHICAGO    IL    60602

#1070897
RICHARD AMMANN, JR.
326 HAMBURG ROAD
TRANSFER  PA    16154

#1537498
RICHARD AND JUANITA SHIELDS
PO BOX 339
SPOTSYLVANIA    VA    22553

#1247182
RICHARD B TALLEY
219 EAST MAIN STREET
NORMAN  OK    73609

#1537499
RICHARD B TALLEY
219 E MAIN ST
NORMAN  OK    73609

#1077900
RICHARD B. COLE
16771 MOODY CIRCLE #D
HUNTINGTON BEACH    CA    92649

#1529598
RICHARD BIBY INC.
Attn    MR. RICHARD BIBY
5869 SOUTH GARNETT
TULSA    OK    74146

#1069348
RICHARD BIBY, INC.
5869 SOUTH GARNETT
TULSA    OK    74146

#1530976
RICHARD BLUMENTHAL
55 ELM ST.
HARTFORD    CT    06141-0120

#1537500
RICHARD BRADFORD
4829 N BLACKWELDER #218
OKLAHOMA CTY    OK    73118

#1546108
RICHARD BURDYN
1520 W OAKRIDGE CT
BROKEN ARROW OK    74012

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                               Time:  17:00:52

---

#1537501
RICHARD C GENABITH
PO BOX 317
BERKELEY HTS    NJ     7922

#1247183
RICHARD C GENABITH OFFICER
PO BOX 317
BERKELEY HEIGHTS    NJ     07922

#1537502
RICHARD C GENABITH OFFICER
PO BOX 322
UNION    NJ     7083

#1077901
RICHARD COLE
PHI
STE 100 5029 E SUNRISE DR
PHOENIX    AZ     85044

#1546109
RICHARD CURTSINGER
PO BOX 114
PRYOR    OK     74362

#1247184
RICHARD D ANSLOW M.D. P.C.
ACCT OF DENISE CHILDERS
CASE# SC 94 0894
20411 W TWELVE MILE RD STE 104
SOUTHFIELD    MI    298540762

#1537503
RICHARD D GROSS
29 W SUSQUEHANNA STE 205
TOWSON    MD    21204

#1537504
RICHARD D KELLER
6088 LINCOLN BLVD
GRAND BLANC    MI     48439

#1537505
RICHARD D MIRSKY
4550 MONTGOMERY AVE 900N
BETHESDA    MD    20914

#1537506
RICHARD DALY CENTER
50 W WASHINGTON   RM 602
CHICAGO    IL     60602

#1537507
RICHARD DORMAN
27735 JEFFERSON AVENUE
ST CLAR SHRS    MI     48081

#1071430
RICHARD DOROCIAK
4358 HILLCREST DR
BELLBROOK    OH    45305

#1537508
RICHARD E COOLEY
412 S SAGINAW ST  STE 300
FLINT    MI     48502

#1247185
RICHARD E KING INC
605 WATERVLIET-SHAKER RD
LATHAM    NY    12110

#1247186
RICHARD E NICHOLS ASSOCIATES
INC
6320 RUCKER RD    STE D
INDIANAPOLIS    IN    462204898

#1247187
RICHARD ELECTRIC SUPPLY CO
4620 READING RD
CINCINNATI    OH    45229

#1247188
RICHARD EQUIPMENT CO
RECO
1008 SEABROOK WAY
CINCINNATI    OH    45245-196

#1247190
RICHARD EQUIPMENT CO
RECO-INDIANA
11350 N MERIDIAN ST STE 130
CARMEL    IN    46032

#1247192
RICHARD EQUIPMENT CO INC EFT
WOODLAND TECH CENTER
1008 SEABROOK WAY
CINCINNATI    OH    452451963

#1077902
RICHARD ERB
SPEEDPRO SIGNS PLUS (DBA)
16525 VON KARMAN
IRVINE    CA    92606

#1247193
RICHARD F NAHABEDIAN
ACCT OF DEBORAH J HARDMAN
CASE #93-011698-GC
29777 TELEGRAPH RD #2500
SOUTHFIELD    MI    363543661

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247194
RICHARD FOX DDS
5758 HIGHLAND ROAD
WATERFORD  MI    48327

#1537509
RICHARD FOX DDS
5758 HIGNLAND RD
WATERFORD  MI    48327

#1077903
RICHARD FRANZI
#3 SIEGA
RNCHO SANTA MARGARIT  CA    92688

#1247195
RICHARD G ROOSEN
ACCT OF NATALIE KROPCZYNSKI
CASE #S-93-50384-GC
201 W. BIG BEAVER, STE 750
TROY    MI    381666580

#1537510
RICHARD H EBBOTT
221 W FIFTH STREET
FLINT    MI    48502

#1537511
RICHARD H WILSON CONSTABLE
PO BOX 1471
BATON ROUGE  LA    70821

#1546110
RICHARD HARRIS
424 EAST F
JENKS    OK    74037

#1537512
RICHARD HERMAN
30850 TELEGRAPH RD STE 250
BINGHAM FRMS  MI    48025

#1247196
RICHARD HIRSCHMAN OF AMERICA
C/O BESHKE & THOMAS INTERNATIO
24450 EVERGREEN RD STE 210
SOUTHFIELD    MI    48075

#1247197
RICHARD HIRSCHMANN GMBH
OBERER PASPELSWEG 6-8
RANKWEIL  VORARLBERG        6830
AUSTRIA

#1247198
RICHARD HIRSCHMANN OF AMERICA
1797 ATLANTIC BLVD
AUBURN HILLS    MI    48326

#1546111
RICHARD HOZJAN
PO BOX 5016
50 EAST ALGONQUIN RD
DES PLAINES    IL    60017-5016

#1247199
RICHARD J DEYE
PO BOX 340
MORGANTOWN KY    42261

#1247200
RICHARD J HAMILL CPA
9675 JACKSON
BELLEVILLE    MI    48111

#1247201
RICHARD J LEFAUVE
114264499

#1537514
RICHARD J LOBBES
PO BOX 35
HUDSONVILLE    MI    49426

#1247202
RICHARD J SCHNEIDER
21 TIMBER MILL LANE
WESTON  CT    186523201

#1247203
RICHARD J SEDWICK
107 INLET DR
PRUDENVILLE    MI    363221258

#1527649
RICHARD J. JAKUPCO
HUFFER & WEATHERS, P.C.
1850 MARKET SQUARE CENTER
151 NORTH DELAWARE STREET
INDIANAPOLIS    IN    46204

#1537515
RICHARD K FAUGHN DDS
3950 S ROCHESTER RD STE 2000
ROCHSTER HLS    MI    48307

#1537516
RICHARD K REIDER
P O BOX 600
MUSKEGON  MI    49443

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077904
RICHARD K. BANNING

#1537517
RICHARD KUAPIL
4623 N HARMONY TOWN HALL RD
JANESVILLE      WI      53546

#1247204
RICHARD L AUSTIN
ACCT OF HERCULES MITCHELL
CASE# GCB 94-424
702 CHURCH ST
FLINT      MI      372383995

#1247205
RICHARD L AUSTIN
ACCT OF JOHNNIE BAILEY
CASE #94-2343 GC
702 CHURCH ST
FLINT      MI      412708411

#1247206
RICHARD L AUSTIN
ACCT OF JOSEPH C CLEMENTS
CASE# 93-2995 GC
702 CHURCH ST
FLINT      MI      379304031

#1247207
RICHARD L AUSTIN
ACCT OF LORENZO R WILKERSON
CASE # 94-2933 GC
702 CHURCH STREET
FLINT      MI      385688803

#1537518
RICHARD L AUSTIN
702 CHURCH ST
FLINT      MI      48502

#1247208
RICHARD L BOLHOUSE
GRANVILLE STATE BANK BUILDING
GRANDVILLE      MI      49418

#1537519
RICHARD L BOLHOUSE
GRANDVILLE STATE BANK BUILDING
GRANDVILLE      MI      49418

#1537520
RICHARD L DAVIS
1300 COURTHOUSE RD
STAFFORD      VA      22555

#1247209
RICHARD L MUSKE
700 SAINT PAUL BUILDING
SIX WEST FIFTH STREET
SAINT PAUL      MN      55102

#1537521
RICHARD L MUSKE
700 ST PAUL BLDG SIX W 5TH ST
ST PAUL      MN      55012

#1247210
RICHARD L OLSON
ATTORNEY
579 D'ONOFRIO DR   STE 1
MADISON      WI      53719

#1247211
RICHARD L WURTZ
3153 WEST HILL ROAD
FLINT      MI      48507

#1537522
RICHARD L WURTZ
3153 W HILL RD
FLINT      MI      48507

#1247212
RICHARD L. GROSS

#1247213
RICHARD M DOYLE PHOTOGRAPHY
INC
413 S PLEASANT ST
ROYAL OAK      MI      48067

#1247214
RICHARD M HANDLON
ACCT OF MILLER MENDENHALL
CASE# 92-2992-GC-A
240 W MAIN ST STE 1100
MIDLAND      MI      420501469

#1537523
RICHARD M KIND
ONE CHURCH LANE
BALTIMORE      MD      21208

#1537524
RICHARD M NEAR
3190 W STOLL ROAD
LANSING      MI      48906

#1073455
RICHARD MFG
2147 N. RULON WHITE BLVD.
SUITE 112
OGDEN      UT      84404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077905
RICHARD MURPHY
4807 ROSE AVE
LONG BEACH    CA    90807

#1247215
RICHARD NEWTON
ATTORNEY AT LAW PC
2625 UNIVERSITY BLVD
TUSCALOOSA    AL    35401

#1537525
RICHARD P DORSEY
7900 CARONDELET AVE  RM 215
CLAYTON    MO    63105

#1537526
RICHARD P MINTZ
26622 WOODWARD AVE STE 202
ROYAL OAK    MI    48067

#1537527
RICHARD PAGE
6715 PARK AVENUE
ALLEN PARK    MI    48101

#1247216
RICHARD RADEMACHER

#1537528
RICHARD REITZELL MARSHAL
PO BOX 777
MONROE    LA    71201

#1537529
RICHARD RUSH
900 ANDREW DRIVE
OKLAHOMA CTY    OK    73127

#1537530
RICHARD S GRENVICH
401 S STATE RM 700
CHICAGO    IL    60605

#1070898
RICHARD SCHNEIDER
109 WILLOW ST
ELMWOOD PARK    NJ    07407-1850

#1247217
RICHARD SMOAK
103 W FIFTH ST
PANAMA CITY    FL    324021006

#1247218
RICHARD SMUTEK
8292 TWELVE MILE ROAD
WARREN    MI    48093

#1537531
RICHARD SMUTEK
8292 TWELVE MILE RD
WARREN    MI    48093

#1247219
RICHARD STOCKTON COLLEGE OF
NEW JERSEY
CASHIERS OFFICE
POMONA    NJ    028400195

#1247220
RICHARD T DIX
4021 READING ROAD
DAYTON    OH    45420

#1537532
RICHARD V FINK TRUSTEE
PO BOX 1839
MEMPHIS    TN    38101

#1537533
RICHARD V FINK TRUSTEE
PO BOX 27-3062
KANSAS CITY    MO    64180

#1247221
RICHARD VOSS
7000 BRIANCREEK DRIVE
OKLAHOMA CITY    OK    73162

#1537534
RICHARD VOSS
7000 BRIANCREEK DR
OKLAHOMA CTY    OK    73162

#1247222
RICHARD WANG & CO LAW OFFICE
UNION BLDG
100 YANAN RD E    STE 1108
SHANGHAI    PR    200002
CHINA

#1537535
RICHARD WHITE JR
373 WEST HURON    STE 211
PONTIAC    MI    48342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1070899
RICHARD'S AUTOMOTIVE SVC
2435B MIDDLE COUNTRY RD.
CENTEREACH  NY    11720

#1032692
RICHARDS   DANIEL
417 LAWRENCE AVE.
GIRARD     OH    44420

#1032693
RICHARDS   DANIEL
461 ASHLEY
GRAND BLANC   MI    48439

#1032694
RICHARDS   DAVID
1879 PUEBLO DR.
XENIA     OH    45385

#1032695
RICHARDS   DOUGLAS
939 JANE AVE
XENIA     OH    45385

#1032696
RICHARDS   JAMES
7161 SLAYTON-SETTLEMENT RD
LOCKPORT  NY    140949413

#1032697
RICHARDS   JAMES
G8072 CORUNNA ROAD
FLINT    MI    48532

#1032698
RICHARDS   JEAN
127 ST ANDREWS PLACE
CORTLAND   OH    44410

#1032699
RICHARDS   JEFFERY
6318 W MILLINTON RD
MILLINGTON     MI    48746

#1032700
RICHARDS   JEFFREY
1925 MELVIN RD.
PEARL    MS    39208

#1032701
RICHARDS   JENNIFER
4173 AMSTON DR
HUBER HEIGHTS     OH    45424

#1032702
RICHARDS   LARRY
127 ST ANDREWS
CORTLAND   OH    44410

#1032703
RICHARDS   LAWRENCE
9190 BRIARBROOK DR NE
WARREN  OH    444841746

#1032704
RICHARDS   MICHAEL
4368 STAUNTON DR
SWARTZ CREEK   MI    48473

#1032705
RICHARDS   PHILIP
570 84TH STREET SE
BYRON CENTER   MI    49315

#1032706
RICHARDS   RODNEY
4223 HARTLAND RD
GASPORT   NY    140679301

#1032707
RICHARDS   RONALD
396 SHEEP RD
NEW LEBANON   OH    453459717

#1032708
RICHARDS   TIMOTHY
1318 MORGAN AVE
MUSKEGON  MI    49442

#1032709
RICHARDS   TIMOTHY
6897 GROVE ST.
BROOKFIELD   OH    44403

#1060585
RICHARDS   COLEEN
2912 ELMO PLACE
MIDDLETOWN   OH    45042

#1060586
RICHARDS   DALE
1320 W. LOIS LANE
OAK CREEK    WI    53154

---

#1060587
RICHARDS  ERIC
11670 SHADY MEADOW PLACE
FISHERS    IN    46038

#1060588
RICHARDS  F
1411 PEBBLE RIDGE DRIVE
ROCHESTER  MI    48307

#1060589
RICHARDS  GREGORY
1418 S. CUMMINGS ROAD
DAVISON    MI    48423

#1060590
RICHARDS  JEFFREY
798 APPLE HILL LANE
ROCHESTER HILLS    MI    48306

#1060591
RICHARDS  JOHN
23088 ENGLEHARDT
ST. CLAIR SHORES    MI    48080

#1060592
RICHARDS  KRISTINA
570 AVALON DRIVE
WARREN  OH    44484

#1060593
RICHARDS  MARGARET
1621 DONALD AVE
ROYAL OAK  MI    48073

#1060594
RICHARDS  STANTON
1606 O'BARA
CARMEL    IN    46033

#1060595
RICHARDS  SYLVIA
116655 KRISTY WEAVER DR
EL PASO    TX    79936

#1137740
RICHARDS  JACKSON
1817 HAMBLETONIAN
MIAMISBURG    OH    45342-6376

#1137741
RICHARDS  JOHN A
750 POTIC DR
LEAVITTSBURG    OH    44430-9533

#1137742
RICHARDS  LAWRENCE C
2025 GALLOPING WAY
ACTON    CA    93510-1408

#1137743
RICHARDS  MARSHA K
5426 JOHANNSEN AVE
HUBER HEIGHTS    OH    45424-2737

#1137744
RICHARDS  MICHAEL T
3759 NASSAR RD
FAIRVIEW    MI    48621-0000

#1137745
RICHARDS  MICHAEL W
2172 FOX HILL DRIVE APT 6
GRAND BLANC  MI    48439-5209

#1137746
RICHARDS  NANCY L
810 S FRANKLIN AVE
FLINT    MI    48503-5328

#1137747
RICHARDS  ROBERT J
1841 E PACKARD DR
SAGINAW    MI    48603-4516

#1137748
RICHARDS  SARAH C
7685 STATE ROUTE 5
RAVENNA  OH    44266-9209

#1137749
RICHARDS  SHIRLEY G
4368 STAUNTON DR
SWARTZ CREEK  MI    48473-8278

#1247223
RICHARDS & PENNINGTON
4455 SOUTH PARK AVE #112
TUSCON    AZ    85714

#1247224
RICHARDS APEX INC
FRMLY APEX ALKALI PRODUCTS
4202 24 MAIN STREET
UPDT 5/2000
PHILADELPHIA    PA    19127

#1247225
RICHARDS BUTLER
20TH FL ALEXANDRA HOUSE
16-20 CHATER RD
HONG KONG
HONG KONG

#1247226
RICHARDS CHRIS
ADVANCE ELECTRICAL CONTRACTORS
544 E OGDEN AVE STE 700-101
MILWAUKEE  WI    53202

#1247227
RICHARDS ELECTRIC SUPPLY CO INC
PO BOX 634222
CINCINNATI      OH    452634222

#1247228
RICHARDS ELECTRIC SUPPLY CO IN
1569 STANLEY AVE
DAYTON  OH    45404

#1247229
RICHARDS ELECTRIC SUPPLY CO IN
4620 READING RD
CINCINNATI      OH    452291232

#1247230
RICHARDS LAYTON & FINGER PA
1 RODNEY SQ
WILMINGTON    DE    19899

#1247231
RICHARDS LAYTON & FINGER PA
P O BOX 551
WILMINGTON    DE    19899

#1247232
RICHARDS MANUFACTURING CO
725 IONIA SW
GRAND RAPIDS    MI    495035142

#1247233
RICHARDS PLUMBING & HEATING
SHOWROOM
5205 COMSTOCK AVENUE
KALAMAZOO  MI    49001

#1247234
RICHARDSAPEX INC
4202-24 MAIN ST
PHILADELPHIA      PA    19127

#1032710
RICHARDSON  ALAN
29 POINTVIEW
DAYTON  OH    45405

#1032711
RICHARDSON  ALFONZA
3754 KINGS HWY APT 32
DAYTON  OH    454063509

#1032712
RICHARDSON  ALFONZIA
2517 B MOUNTAIN LODGE CIR
BIRMINGHAM    AL    35216

#1032713
RICHARDSON  ANGELA
PO BOX 310402
FLINT  MI    48531

#1032714
RICHARDSON  ANNIE
227 PHILLIS RD
SOMERSET  NJ    08873

#1032715
RICHARDSON  BOBBI
2705 RUGBY RD
DAYTON  OH    45406

#1032716
RICHARDSON  BURTON
7212 SERPENTINE DR
HUBER HEIGHTS    OH    45424

#1032717
RICHARDSON  CASEY
4866 THREE MILE RD.
BAY CITY    MI    48706

#1032718
RICHARDSON  CHARLES
3919 HAVERHILL DR
ANDERSON  IN    46013

#1032719
RICHARDSON  CHASTITY
143 FILLMORE ST
DAYTON  OH    45410

#1032720
RICHARDSON  DALE
1100 KATY MEADOW COURT
FAIRBORN  OH    45324

#1032721
RICHARDSON DANITA
5502 AUTUMN HILLS DR #9
TROTWOOD OH   45426

#1032722
RICHARDSON DAVID
5122 OLD SALEM RD
CLAYTON OH   45315

#1032723
RICHARDSON DAVID
G-5137 BRAY RD
FLINT   MI   48505

#1032724
RICHARDSON DEBRA
3148 MARTHAROSE CT
FLINT   MI   485041234

#1032725
RICHARDSON DENISE
5189 MERIT DR
FLINT   MI   48506

#1032726
RICHARDSON DON
6325 MCGUIRE RD
LONDON OH   431409463

#1032727
RICHARDSON DONALD
9527 N GENESEE RD
MOUNT MORRIS MI   484589734

#1032728
RICHARDSON EARLENE
61 S DAVIS ST
GIRARD   OH   44420

#1032729
RICHARDSON EUGENE
282 N MIAMI AVE
XENIA   OH   45385

#1032730
RICHARDSON FELICIA
P.O. BOX 3593
WARREN OH   44485

#1032731
RICHARDSON GALE
PO BOX 14996
SAGINAW MI   486010996

#1032732
RICHARDSON GARY
4522 SYDENHAM RD
ENGLEWOOD OH   453223750

#1032733
RICHARDSON GEORGE
2009 SPENCER LN
MIDDLETOWN OH   450422950

#1032734
RICHARDSON GEORGE
4889 STATE ROUTE 36
LEICESTER   NY   144819711

#1032735
RICHARDSON GEORGE
9289 HWY 495
MERIDIAN   MS   39305

#1032736
RICHARDSON GRADY
4612 PEACHTREE LANE
TUSCALOOSA AL   354055518

#1032737
RICHARDSON HAZEL
13407 S 500 W
GALVESTON IN   469329502

#1032738
RICHARDSON HERSHELL
22 WHITESTONE LN
LANCASTER NY   140861420

#1032739
RICHARDSON JACKET
2944 WILLIAMSBURG ST NW
WARREN OH   444852253

#1032740
RICHARDSON JACKIE
220 HARTSHORN DR.
VANDALIA   OH   45377

#1032741
RICHARDSON JAMES
521 CAROLYN ST SW
DECATUR AL   356015623

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1032742
RICHARDSON  JEFFREY
5724 E WESTVIEW DR
BRINGHURST   IN      46913

#1032743
RICHARDSON  JOHN
975 EBONY LN
TUSCUMBIA    AL    356746149

#1032744
RICHARDSON  JOHNNIE
2447 NORTH AVE
NIAGARA FALLS    NY    14305

#1032745
RICHARDSON  LATOSHA
6547 CHARLESGATE
HUBER HTS.    OH    45424

#1032746
RICHARDSON  LEE
1517 ENGLAND AVE
DAYTON   OH    45406

#1032747
RICHARDSON  LUCHONNA
937 WILLIAMSBURG DRIVE #328
WATERFORD  MI     48328

#1032748
RICHARDSON  MARILYN
219 PENNINGTON ST
BROOKHAVEN  MS    396013115

#1032749
RICHARDSON  MARK
13407 S 500 W
GALVESTON   IN      469329502

#1032750
RICHARDSON  MARY
303 MAGNOLIA ST
EDWARDS  MS    390669770

#1032751
RICHARDSON  MELVIN
257 CHIP RD
AUBURN   MI      486119773

#1032752
RICHARDSON  MICHAEL
2426 EAGLE RIDGE DR
CENTERVILLE    OH    45459

#1032753
RICHARDSON  MICHAEL
3148 MARTHAROSE CT
FLINT     MI     485041234

#1032754
RICHARDSON  MICHAEL
7252 TAYWOOD RD
ENGLEWOOD  OH    45322

#1032755
RICHARDSON  MISTY
400 PAULINE AVE
GADSDEN   AL    35905

#1032756
RICHARDSON  PEGGY
321 JACKIES LN SE
BROOKHAVEN  MS     39601

#1032757
RICHARDSON  RALPH
10095 LAPEER RD
DAVISON   MI     48423

#1032758
RICHARDSON  RALPH
1118 PORT-WILLIAM RD.
WILMINGTON   OH    45177

#1032759
RICHARDSON  RANDY
4272 E. CARPENTER RD
FLINT     MI     48506

#1032760
RICHARDSON  RITA
1215 W 11TH ST
ANDERSON   IN      46016

#1032761
RICHARDSON  ROBERT III
3319 WOLCOTT ST
FLINT     MI     485043294

#1032762
RICHARDSON  ROYCE
337 S JERSEY
DAYTON   OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032763
RICHARDSON RYAN
1517 ENGLAND AVE.
DAYTON  OH    45406

#1032764
RICHARDSON SAMEKA
1540 33RD AVENUE
TUSCALOOSA AL    35401

#1032765
RICHARDSON SAMMY
2129 CRESTWOOD DR
ANDERSON  IN    46016

#1032766
RICHARDSON SHARON
P. O. BOX 476
EDWARDS MS    39066

#1032767
RICHARDSON STEPHANIE
2813 LOUELLA AVE
DAYTON  OH    45408

#1032768
RICHARDSON STEVAN
6368 BREWER RD
FLINT   MI    48507

#1032769
RICHARDSON TAMELA
3650 HESS AVE. 89A
SAGINAW  MI    48601

#1032770
RICHARDSON TAMMY
7567 ALASKA
BRIDGEPORT   MI    48722

#1032771
RICHARDSON TYRONE
8 EDGEWARE RD
ROCHESTER  NY    14624

#1032772
RICHARDSON VALERIE
6368 BREWER RD
FLINT   MI    48507

#1032773
RICHARDSON VERA
1031 ROSSITER DR
DAYTON  OH    454181927

#1032774
RICHARDSON WAYNE
7275 N CRAM RD
OWOSSO MI    488679640

#1060596
RICHARDSON ALISON
1904 CORLETT WAY
ANDERSON  IN    46011

#1060597
RICHARDSON BRIAN
6527 SUNSET DRIVE
SOUTH LYON   MI    48178

#1060598
RICHARDSON DAVID
19824 MAPLETON DR
MACOMB MI    48044

#1060599
RICHARDSON GORDON
3858 MARILYN'S LANE
MIDLAND   MI    48642

#1060600
RICHARDSON JAMES
1610 CANDY COURT N
KOKOMO  IN    46902

#1060601
RICHARDSON JEREMY
525 W. CHAMPION AVENUE
WARREN  OH    44483

#1060602
RICHARDSON JOHN
4241 EASTON RD
OWOSSO MI    48867

#1060603
RICHARDSON KATHY
1911 WOODMAR DR.
APT. C
HOUGHTON  MI    49931

#1060604
RICHARDSON LEE
46 BOUNDBROOK DRIVE
DAYTON   OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060605
RICHARDSON LEJUAN
41742 COOLIDGE
BELLEVILLE     MI     48111

#1060606
RICHARDSON MARK
2365 N WOODLAND ESTATES
MIDLAND    MI    48642

#1060607
RICHARDSON MICHAEL
510 SHADY BROOK CT.
FLUSHING    MI    48433

#1060608
RICHARDSON PATRICK
2391 N. THOMAS RD.
FAIRGROVE    MI    48733

#1060609
RICHARDSON SAMMY
1563 CAMPUS DR
DAYTON    OH    45406

#1060610
RICHARDSON TASHA
13407 SOUTH 500 WEST
GALVESTON    IN    46932

#1060611
RICHARDSON THOMAS
808 VENETIAN WAY DRIVE
KOKOMO    IN    469013713

#1137750
RICHARDSON GARY M
PO BOX 602
ANDERSON    IN    46015-0602

#1137751
RICHARDSON GONZELLA H
192 CHARWOOD CIRCLE
ROCHESTER NY    14609

#1137752
RICHARDSON GWENDOL C
6165 SANDBURY DR
DAYTON    OH    45424-3748

#1137753
RICHARDSON JAMES D
1610 CANDY CT N
KOKOMO    IN    46902-4410

#1137754
RICHARDSON JAMES P
8646 N 425 E
ALEXANDRIA    IN    46001-8746

#1137755
RICHARDSON JOHN E
975 EBONY LN
TUSCUMBIA    AL    35674-6149

#1137756
RICHARDSON JOHN M
2648 WOODRIDGE DR
JENISON    MI    49428-8719

#1137757
RICHARDSON MAGALENE
19104 BLACKBERRY CRK
BURTON    MI    48519-1956

#1137758
RICHARDSON NEDRA A
4712 WARRINGTON DR
FLINT    MI    48504-2081

#1137759
RICHARDSON PEGGY S
12050 W 500 N
FLORA    IN    46929-9553

#1137760
RICHARDSON R M
1715 S. MICHIGAN AVE.
SAGINAW    MI    48602-1333

#1137761
RICHARDSON ROBERT
7727 6 MILE BRIDGE RD.
MANISTEE    MI    49660-9488

#1137762
RICHARDSON ROBERT D
612 75TH ST
TUSCALOOSA    AL    35405-3936

#1137763
RICHARDSON SUSAN A
7727 6 MILE BRIDGE RD
MANISTEE    MI    49660-9488

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137764
RICHARDSON  THOMAS C
409 E.MICAIGAN AVE.
AUGRES   MI    48703-9542

#1137765
RICHARDSON  WANDA G
5535 CHAPEL HILL CT S
WARREN   OH    44483-6703

#1531271
RICHARDSON  SAMMY
10242 E 420
STRANG   OK    74367

#1531771
RICHARDSON  MARILYN J
19400 CARVER LANE
FOLEY   AL    36535

#1077906
RICHARDSON & COMPANY
852 N RED ROBIN ST
ORANGE   CA    92869

#1247235
RICHARDSON BROS SHEET METAL
INC
1604 RIVER STREET
VALDOSTA   GA    31604

#1247236
RICHARDSON BROTHERS SHEET META
1604 RIVER ST
VALDOSTA   GA    31601

#1247237
RICHARDSON CHUCK
CHUCK RICHARDSON REAL ESTATE
1027 ACADEMY DR
YOUNGSTOWN OH    44505

#1247238
RICHARDSON ELECTRIC INC
900 APPLING ST
CHATTANOOGA  TN    37406

#1247239
RICHARDSON ELECTRIC INC
900 APPLING STREET
CHATTANOOGA   TN    374060995

#1247240
RICHARDSON ELECTRONICS LTD
40 W 267 KESLINGER RD
LAFOX   IL    60147

#1247241
RICHARDSON ELECTRONICS LTD
SSD DIV
3030 N RIVER RD
RIVER GROVE   IL    60171

#1247242
RICHARDSON ELECTRONICS LTD EFT
NATIONAL ELECTRONICS
4OW267 KESLINGER RD
LAFOX   IL    60147

#1247243
RICHARDSON ELECTRONICS LTD EFT
PO BOX 393
LAFOX   IL    60147

#1032775
RICHARDSON II   HERBERT
1343 CATALPA DR
DAYTON   OH    45406

#1247244
RICHARDSON INDEPENDENT SCHOOL
DISTRICT
TAX OFFICE
PO BOX 830265
RICHARDSON   TX    750830625

#1032776
RICHARDSON JR   GEORGE
474 PROSPECT ST
LOCKPORT   NY    14094

#1032777
RICHARDSON JR   JOE
2010 CHADWICK RD APT 165
JACKSON   MS    39204

#1032778
RICHARDSON JR.   SAMUEL
1932 EAST MIDLOTHIAN BLVD.
YOUNGSTOWN OH    44502

#1067383
RICHARDSON METALS INC.
Attn   DAN LOVELACE
1080 FORD ST.
COLORADO SPRINGS   CO    80915

#1247245
RICHARDSON SALES & CONSULTING
INC DBA REFABOO\RDC\BEAVER IND
37900 MOUND RD
STERLING HEIGHTS    MI    48310

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1546112
RICHARDSON TRIDENT CO
PO BOX 472290
TULSA    OK    74147-2290

#1546113
RICHARDSON TRIDENT CO
PO BOX 853900
RICHARDSON    TX    75085-3900

#1247246
RICHARDSON TROUBH & BADGER
PO BOX 2429
BANGOR    ME    044022429

#1247247
RICHARDSON WHITMAN LARGE &
BADGER PC
82 COLUMBIA ST
PO BOX 2429
BANGOR    ME    044022429

#1032779
RICHARDSON-GIPSON  TIFFANI
1454 CHADWICK DR.
DAYTON    OH    45406

#1060612
RICHARDSON-SNELL  SHAUNDA
7473 PARADISE COURT
GRAND BLANC    MI    48439

#1060613
RICHART  ANN
6591 MCEWEN ROAD
CENTERVILLE    OH    45459

#1137766
RICHAU  ANN M
817 S WINSTEAD AVE
ROCKY MOUNT  NC    27803-1243

#1137767
RICHBERG  VERA C
533 W FAIRVIEW AVE
DAYTON    OH    45405-3205

#1137768
RICHBURG  FORNIELES B
1744 SWEETBRIER ST SW
WARREN  OH    44485-3977

#1137769
RICHBURG  PHILLIP K
160 PHEASANT RUN RD SE
WARREN  OH    44840

#1247248
RICHCO INC
8145 RIVER DR
MORTON GROVE  IL    60053

#1247251
RICHCO PLASTIC CO
RICHCO INC
8145 RIVER DR
MORTON GROVE  IL    60053

#1543649
RICHCO PLASTIC DEUTSCHLAND GMBH
RICHCO PLASTIC
BRESLAUER WEG 31
GERETSRIED    82538
GERMANY

#1247252
RICHCO PLASTICS
C/O ELECTRONICS SALES & ENGRG
7739 E 88TH ST
INDIANAPOLIS    IN    46250

#1528485
RICHCO PLASTICS CO
PO BOX 804
5825 N TRIPP
CHICAGO    IL    60646

#1060614
RICHCREEK  DENNY
4995 E 550 S
PERU    IN    46970

#1032780
RICHER  PATRICK
928 IOWA ST SW
WYOMING    MI    495093932

#1137770
RICHERT    JAMES O
4484 NORMAN RD
BURTCHVILLE  MI    48059-2103

#1032781
RICHESON  MICHELLE
4095 DARBY RD
DAYTON    OH    45431

#1032782
RICHEY  GERALD
1127 EVERGREEN CT
ANDERSON  IN    46012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1032783
RICHEY   GIOVANNI
5202 BLACKBERRY CREEK
BURTON   MI     48519

#1032784
RICHEY   JANE
1217 FETZNER RD
ROCHESTER  NY     14626

#1032785
RICHEY   NICHOLAS
704 RAINBOW HAVEN
RAINBOW CITY   AL     35906

#1032786
RICHEY   THOMAS
211 WIESEN LANE
MORAINE   OH     45418

#1060615
RICHEY   DANIEL
1813 N 650W
NEW CASTLE    IN     47362

#1060616
RICHEY   DANNY
17948 VILLAGE WAY
NOBLESVILLE    IN     46060

#1060617
RICHEY   SIDNEY
1043 S - 500 W
MARION   IN     46953

#1137771
RICHEY   ARTHUR R
2080 N COUNTY ROAD 575 E
LOGANSPORT  IN     46947-6769

#1137772
RICHEY   DANNY J
17948 VILLAGE WAY
NOBLESVILLE    IN     46062-9744

#1137773
RICHEY   ROBERT A
111 MIRY BROOK RD
TRENTON   NJ     08690-1510

#1137774
RICHEY   SHERRY D
804 ECHO LANE
KOKOMO  IN     46902-2601

#1247253
RICHEY ELECTRONICS INC
DEANCO/MEGA DIV
351 MAIN PL
CAROL STREAM   IL     60188

#1247254
RICHFIELD INDUSTRIES
3020 AIRPARK DR SOUTH
FLINT    MI    48507

#1247255
RICHFIELD IRON WORKS INC
3020 AIRPARK DR
FLINT    MI    48507

#1537536
RICHFIELD LAKES CORPORATION
4392 N IRISH RD
DAVISON   MI     48423

#1542512
RICHIE'S AUTO RESTYLING
5800 COMMERCE CT
SHERWOOD  AR     72120-4404

#1247256
RICHLAND COLLEGE
ACCOUNTING SERVICES
12800 ABRAMS ROAD
DALLAS     TX    75423

#1247257
RICHLAND COMMUNITY COLLEGE
ONE COLLEGE PARK
DECATUR  IL     62521

#1247258
RICHLAND COUNTY BUREAU SUPPORT
ACCOUNT OF WILLIAM E CASON JR
CASE#89-D-271
PO BOX 547
MANSFIELD    OH

#1247259
RICHLAND COUNTY C.S.E.A.
ACCOUNT OF LARRY A SKULSKI
CASE #89-D-1211
PO BOX 547
MANSFIELD   OH     299388128

#1247260
RICHLAND COUNTY C.S.E.A.
ACCT OF JOSEPH R ENDERLE
CASE #82-D-1570
PO BOX 547
MANSFIELD   OH     268601835

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537537
RICHLAND COUNTY COURT
30 N DIAMOND ST
MANSFIELD   OH    44902

#1247261
RICHLAND COUNTY CSEA
ACCT OF PAUL F STANO
CASE #93-D-856
161 PARK AVE EAST
MANSFIELD    OH    274385333

#1247262
RICHLAND COUNTY CSEA
ACCT OF TODD B ALLEN
CASE # 94-D-394
P O BOX 547
MANSFIELD    OH    295448060

#1247263
RICHLAND COUNTY FAMILY COURT
ACCOUNT OF DENNIS E SUMPTER
CAUSE #89-DR-40-2468
402 W WASHINGTON ST #W360
INDIANAPOLIS    IN    248929819

#1247264
RICHLAND COUNTY FAMILY COURT
PO BOX 192
COLUMBIA    SC    29202

#1247265
RICHLAND CTY BUR OF SUPP
ACCT OF JOHN C MARVAR
CASE #92-D-20
PO BOX 547
MANSFIELD    OH    273481310

#1247266
RICHLAND CTY BUREAU OF SUPP
ACCOUNT OF JOHN A BROWN
CASE #90-D-687
P O BOX 547
MANSFIELD   OH    294403525

#1247267
RICHLAND CTY BUREAU OF SUPPORT
ACCT OF DAVID E WIELAND
CASE #90-D-732
PO BOX 547
MANSFIELD    OH    277282321

#1247268
RICHLAND CTY BUREAU OF SUPPT
FOR ACCT OF A J WILKES
CASE#84-D-974
PO BOX 547
MANSFIELD    OH    242807399

#1537538
RICHLAND CTY CLK (CRIMINAL DIV)
PO BOX 127
MANSFIELD   OH    44902

#1537539
RICHLAND CTY CRT CLERK ( JL DIV)
PO BOX 127
MANSFIELD    OH    44902

#1537540
RICHLAND CTY CRT CLK ( CIV DIV)
PO BOX 127
MANSFIELD    OH    44902

#1537541
RICHLAND FAMILY COURT
PO BOX 192
COLUMBIA    SC    29202

#1073456
RICHLAND INDUSTRIES
Attn   WAYNE KING
919 CATAWBA ST
COLUMBIA    SC    29201

#1032787
RICHMAN   TIMOTHY
2237 S 300 E
KOKOMO   IN    46902

#1032788
RICHMAN   TREVOR
863 GREENVILLE RD NW
BRISTOLVILLE    OH    444028715

#1060618
RICHMAN   JEDIDIAH
529 ELLIOTT COURT
GREENTOWN  IN    46936

#1137775
RICHMAN   PATRICIA M
PO BOX 35
THORNTOWN  IN    46071

#1137776
RICHMAN  STEPHEN K
PO BOX 35
THORNTOWN  IN    46071

#1247269
RICHMAN CO PRODUCTS INC
SIGN AGE
3474 W PRESSLER
BAY CITY    MI    48706

#1247270
RICHMAN COMPANY PRODUCTS INC
SIGN AGE
3474 W PRESSLER
BAY CITY    MI    48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247271
RICHMAN J M DDS PC
ACCT OF JOHN NAVARRO
ACCT OF# 95-2460 SC
2677 ELIZABETH LAKE RD
WATERFORD  MI    364823039

#1247272
RICHMAN JEDIDIAH D
529 ELLIOTT
GREENTOWN IN    46936

#1032789
RICHMOND  ANGELA
1719 OTTAWA DR
XENIA    OH   45385

#1032790
RICHMOND  CINDY
3888 PEAR STREET
SAGINAW  MI    48601

#1032791
RICHMOND  LEE
PO BOX 70
GERMANTOWN OH    45327

#1032792
RICHMOND  RICHARD
8200 W MOUNT MORRIS RD
FLUSHING    MI    484338854

#1032793
RICHMOND  SHARLENE
5205 DEWEY ST
WICHITA FALLS      TX    76306

#1032794
RICHMOND  SHERMAN
4800 W. COLDSPRING RO. #22
GREENFIELD    WI    53220

#1060619
RICHMOND  BRIAN
8928 ASHFORD CASTLE DR
#1425
INDIANAPOLIS      IN    46250

#1060620
RICHMOND  CARMEN
4552 FENWICK
WARREN  MI    48092

#1060621
RICHMOND  RUSSELL
5525 LANWAY ROAD
CLIFFORD    MI    48727

#1137777
RICHMOND  BENJAMIN O
413 WILSON PARK DR
W CARROLLTON  OH    45449-1645

#1077907
RICHMOND AIRCRAFT PRODS
13503 PUMICE ST
NORWALK  CA    90650

#1247273
RICHMOND CIVIL DIV GEN DIST CT
ACCT OF JANET MINOR
CASE# 92-66453
800 E MARSHALL ST 2ND FLR
RICHMOND    VA    231064277

#1247274
RICHMOND CIVIL DIV GEN DIST CT
ACCT OF RONALD H PICKENS
CASE# 91-100231
800 E MARSHALL ST
RICHMOND    VA    277409544

#1247275
RICHMOND DIE CASTING LTD
PO BOX 397
CORNWALL   ON    K6H5T1
CANADA

#1247276
RICHMOND INSTRUMENTS & SYS EFT
INC
21392 CARLO DR
CLINTON TWP    MI    48038

#1247277
RICHMOND INSTRUMENTS & SYSTEMS
21392 CARLO DR
CLINTON TOWNSHIP     MI    48038

#1247278
RICHMOND INTERNATIONAL RACEWAY
PO BOX 9257
RICHMOND    VA    232270257

#1247279
RICHMOND LENOX EMS AMBULANCE
34505 32 MILE RD
RICHMOND    MI    48062

#1247280
RICHMOND LENOX EMS AMBULANCE
AUTHORITY
34505 32 MILE RD
RICHMOND    MI    48062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529599
RICHMOND MEAT PACKERS INC
68104 S MAIN STREET
RICHMOND    MI    48062

#1069349
RICHMOND PDC

#1247281
RICHMOND PRODUCTS INC
1021 S ROGERS CIRCLE STE 6
BOCA RATON    FL    33487

#1247282
RICHMOND PRODUCTS INC
1021 SOUTH ROGERS CIRCLE STE 6
BOCA RATON    FL    33487

#1537542
RICHMOND SCU
PO BOX 15363
ALBANY    NY    12207

#1247283
RICHMOND TECHNOLOGY
75 REMITTANCE DR SUITE 306B
CHICAGO    IL    606753063

#1247284
RICHMOND TECHNOLOGY INC
STATIC CONTROL SERVICES
1897 E COLTON AVE
REDLANDS    CA    92374

#1032795
RICHTER   COREEN
5363 SCCOTO PARKWAY
POWELL    OH    43065

#1032796
RICHTER   NANCY
6937 S JUNIPER DR
OAK CREEK    WI    53154

#1060622
RICHTER   CLAYTON
7340 TONAWANDA CREEK RD
LOCKPORT    NY    14094

#1060623
RICHTER   MATTHEW
30 SLATESTONE
SAGINAW    MI    48603

#1137778
RICHTER   DONALD M.
2701 MAPLE BROOK CT.
BEDFORD    TX    76021-7212

#1137779
RICHTER   FRED E
4658 WEXMOOR DR
KOKOMO    IN    46902-9597

#1137780
RICHTER   RALPH L
3905 MAPLE AVE
CASTALIA    OH    44824-9485

#1137781
RICHTER   THOMAS L
623 WINNEBAGO AVE. LOT #16
SANDUSKY    OH    44870-1700

#1247285
RICHTER DONALD
2701 MAPLE BROOK CT
BEDFORD    TX    760217212

#1247286
RICHTER PRECISION INC
1021 COMMERCIAL AVENUE
EAST PETERSBURG    PA    17520

#1247287
RICHTER PRECISION INC
ULVAC RICHTER TECHNOLOGY INC
21427 CARLO
CLINTON TOWNSHIP    MI    48038

#1546114
RICHWAY INDUSTRIES
525 MAIN STREET
JANESVILLE    IA    50647

#1032797
RICHWINE   ERIC
2010 KATIE CT
ANDERSON    IN    46017

#1060624
RICHWINE   BRIAN
521 WEST WYLIE STREET
BLOOMINGTON    IN    47403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1077908
RICHWOOD INDUSTRIES INC
17601 SAMPSON LANE
HUNTINGTON BEACH   CA   92647

#1032798
RICIGLIANO   PETER
5185 LEDGE LANE
CLARENCE   NY   142214137

#1060625
RICK   ALICIA
4524 CHESTNUT ROAD
WILSON   NY   14172

#1247288
RICK A STOUT
2511 N LEXINGTON DR
JANESVILLE   WI   53545

#1247289
RICK BUCHANAN DDS
800 SOUTH EUCLID
BAY CITY   MI   48706

#1537544
RICK BUCHANAN DDS
800 S EUCLID
BAY CITY   MI   48706

#1537545
RICK DIXON
10605 W EATON HWY
GRAND LEDGE   MI   48837

#1000038
RICK EVANS
610 PURDUE MALL
W. LAFAYETTE   IN   47907

#1537546
RICK MILLER
1711 LAVONA DRIVE
SAGINAW   MI   48609

#1537547
RICK MINARIK
7151 N KREPPS ROAD
ELSIE   MI   48831

#1546115
RICK RUSSELL
5103 S SHERIDAN #699
TULSA   OK   74145

#1247290
RICKABY & ASSOCIATES
542 LISBON RD
ST & ZIP CHG 10/31/01 EDS BT
OCONOMOWOCWI   53066

#1247291
RICKABY & ASSOCIATES
542 LISBON RD
OCONOMOWOCWI   53066

#1032799
RICKARD   GEORGE
4919 BLACKNOSE SPRING ROAD
SANBORN   NY   14132

#1032800
RICKARD   JANET
101 HIGHLAND ST
BURKBURNETT TX   76354

#1032801
RICKARD   WALTER
101 HIGHLAND DR
BURKBURNETT TX   76354

#1032802
RICKARD   WILLIAM
10191 BELL RD.
MIDDLEPORT   NY   14105

#1060626
RICKARD   GRAHAM
853 OAK STREET
ALAMEDA   CA   94501

#1060627
RICKARD   WALTER
101 HIGHLAND
BURKBURNETT TX   76354

#1137782
RICKARD   NORTON E
4919 BLACK NOSE SPRING RD
SANBORN   NY   14132-9322

#1537548
RICKARD HIGGINS C/O DENNEY & ASSOC
PO BOX 775
LAPEER   MI   48446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060628
RICKENBAUGH  GARY
4916 BELLEVUE-CASTALIA R
D.
CASTALIA     OH    44824

#1032803
RICKENBAUGH JR  RONALD
2026 W. BOGART RD.
SANDUSKY  OH   44870

#1032804
RICKER   DENNIS
2339 HARMONY DR
BURTON    MI    48509

#1032805
RICKER   JONATHAN
2469 LINWOOD AVE
NIAGARA FALLS    NY    14305

#1032806
RICKER   MICHAEL
220 SHEFFIELD DR APT 1
RACINE    WI    534023670

#1137783
RICKER   JAMES F.
359 NORTH BURNS ROAD
BAY CITY    MI    48708-9150

#1137784
RICKER   ROBERT A
2469 LINWOOD AVE
NIAGARA FALLS    NY    14305-3103

#1247292
RICKER MICHAEL
220 SHEFFIELD DR
RACINE     WI    53402

#1247293
RICKER MIDDLE SCHOOL
Attn   HELEN JILES
1925 S OUTER DRIVE
SAGINAW  MI    48601

#1137785
RICKERT   MICHELE M
2504 S CANAL ST
NEWTON FALLS    OH    44444-9461

#1032807
RICKETT   KELLY
8841 SWINGING GATE DRIVE
HUBER HEIGHTS    OH    45424

#1137786
RICKETT   RAYFORD
22214 EVERGREEN RD
SOUTHFIELD    MI    48075-3993

#1137787
RICKETT   ROBERT G
209 PITCHER LANE
NORTH SYRACUSE  NY    13212-3516

#1247294
RICKETT KELLY L
2168 NORWAY DR
DAYTON    OH    454392626

#1032808
RICKETTS   DEBORAH
17450 DEARBORN DR
ATHENS    AL    35614

#1032809
RICKETTS   JAMES
14216 FOX HOLLOW ROAD
HARVEST    AL    35749

#1060629
RICKETTS   JASON
203 DORAL PARK DR
KOKOMO  IN    46901

#1060630
RICKETTS   MATTHEW
2082 PEAR TREE LANE
OAKLAND    MI    48363

#1137788
RICKETTS   JERRY S
1212 FUDGE DR
BEAVERCREEK  OH    45434-6721

#1137789
RICKEY   MARY L
6604 E COUNTY ROAD 400 S
KOKOMO  IN    46902-9214

#1537549
RICKEY PIPPINS
4143 BRIDGEPORT DR
LANSING    MI    48911

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1032810
RICKLEFS   LORI
4084 N WAYSIDE DR
SAGINAW     MI     48603

#1032811
RICKLEFS   JR     CHARLES
4084 N WAYSIDE DR
SAGINAW     MI     486033054

#1060631
RICKMAN   ALYSA
2297 STONEFIELD DRIVE
FLUSHING     MI     48433

#1060632
RICKMAN   ANN-MARIE
774 SCOUT CREEK TRAIL
HOOVER   AL     35244

#1060633
RICKMAN   DARRELL
2297 STONEFIELD DRIVE
FLUSHING     MI     48433

#1137790
RICKMAN   MARILYN K
2746 SUMBA AVE.
ORLANDO   FL     32837-9574

#1137791
RICKMAN   PATRICIA A
1812 WEAVER ST
DAYTON   OH   45408-2540

#1137792
RICKMAN   PAUL R
4109 CARONDELET DR
DAYTON   OH   45440-3214

#1247295
RICKS COLLEGE
CASHIERS OFFICE
REXBURG   ID     834604106

#1524967
RICKS PALLET REPAIR SERVICE
Attn   ACCOUNTS PAYABLE
PO BOX 313
PLACENTIA     CA     92870

#1542513
RICKS PALLET REPAIR SERVICE
PO BOX 313
PLACENTIA     CA     92870

#1247296
RICKS TIRE & WHEEL
7523 TRIANGLE DR
STERLING HGTS     MI     48314

#1247297
RICKUN JAMES S
ENVIRONMENTAL CONSULTING
4933 BLACK OAK DR
MADISON     WI     537114373

#1247298
RICKUN, JAMES S
4933 BLACK OAK DR
MADISON     WI     53711

#1537550
RICKY A CARLSON
12809 S SAGINAW ST STE 205
GRAND BLANC   MI     48439

#1546116
RICKY PAYNE
1301 MAIN PARKWAY
CATOOSA   OK     74015

#1542514
RICKY SMITH'S AUDIO INC
2805 JOHNSTON ST
LAFAYETTE   LA     70503-3243

#1247299
RICMAN TRUCKING
1251 BUTH DRIVE NE
COMSTOCK PARK   MI     49321

#1032812
RICO JR     JOSE
4625 DEERFIELD DR
SAGINAW   MI     486032920

#1247300
RICO TOOL CO
4450 MARLEA DR
BRIDGEPORT   MI     48722

#1247301
RICO TOOL CO INC EFT
PO BOX 2085
SAGINAW   MI     48605

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1247302
RICOCHET XPRESS INC
428 DEPOT STREET
ST MARYS    PA    15857

#1070375
RICOH
PO BOX  # 642333
PITTSBURGH    PA    15264-2333

#1070376
RICOH BUSINESS SOLUTIONS
771031
DETROIT    MI    48277-1031

#1529600
RICOH BUSINESS SYSTEMS
2966 INDUSTRIAL ROW
TROY    MI    48084

#1247303
RICOH CORP
RICOH CUSTOMER FINANCE GROUP
PO BOX 642333
PITTSBURGH    PA    15264

#1247304
RICOH CUSTOMER FINANCE CORP
PO BOX 3083
CEDAR RAPIDS    IA    524063083

#1137793
RICORD   ROBERT J
7077 56TH AVE.
HUDSONVILLE    MI    49426-8934

#1137794
RICOTTA   MARIE E
2708 HINDE AVE
SANDUSKY   OH    44870-5914

#1247305
RIDABOCK, WIN
SILENT SOURCE
58 NONOTUCK ST
NORTHAMPTON   MA    01060

#1060634
RIDD   W
440 QUEENSGATE ROAD
SPRINGBORO   OH    45066

#1032813
RIDDELL   JAMES
1453 MELBOURNE S.E.
GIRARD    OH    44420

#1032814
RIDDELL   LARRY
5240 PHILLIPS RICE RD
CORTLAND   OH    444109675

#1032815
RIDDELL   RHONDA
3569 MCLEAN RD
FRANKLIN    OH    45005

#1032816
RIDDELL   SANDRA
5240 PHILLIPS-RICE RD.
CORTLAND   OH    44410

#1137795
RIDDELL   IAN B
6541 BRANCH RD
FLINT    MI    48506-1368

#1137796
RIDDELL   KAYE ANN
6541 BRANCH RD
FLINT    MI    48506-1368

#1137797
RIDDICK   DAVID P
2421 KIPLING DR
SAGINAW    MI    48602-3405

#1137798
RIDDICK   JOSEPH
75 PINE GROVE AVE
SOMERSET   NJ    08873-2059

#1032817
RIDDICK, JR    JAMES
705 LEGION LANE
FAIRBORN    OH    45324

#1060635
RIDDIFORD   BRYAN
9421 MOSS BANK CT
DAYTON    OH    45458

#1032818
RIDDLE   BILL
14140 NEW LOTHROP ROAD
BYRON   MI    484189740

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032819
RIDDLE   GLENN
618 SHELBY ST
SANDUSKY   OH    44870

#1032820
RIDDLE   JASON
2020 FOXHILL LN
BYRAM   MS    39272

#1032821
RIDDLE   JOHN
9 ROOSEVELT DR
LOCKPORT   NY    14094

#1032822
RIDDLE   MARLIN
6702 RUSSETT CT.
FLINT   MI    48504

#1032823
RIDDLE   RUSSELL
5020 S 1100 W
KEMPTON   IN    46049

#1032824
RIDDLE   SHELIA
1125 3RD AVE
GADSDEN   AL    35901

#1032825
RIDDLE   TINA
531 SUMMIT AVE
TROY   OH    45373

#1032826
RIDDLE   TRUDY
P O BOX 201
MILAN   OH    44846

#1060636
RIDDLE   TODD
P O BOX 63
BUNKER HILL   IN    46914

#1137799
RIDDLE   ELAINE S
1131 N INDIANA AVE
KOKOMO   IN    46901-2719

#1137800
RIDDLE   THOMAS S
2805 WOODLAND DRIVE
NEW CASTLE   IN    47362

#1531772
RIDDLE   DOUGLAS E
3581 SWEETWATER CIRCLE
CORONA   CA    92882

#1077909
RIDDLE MACHINE CO
520 E DYER RD
SANTA ANA   CA    92707

#1032827
RIDDLEY   CHAVON
P O BOX 10732
JACKSON   MS    39289

#1137801
RIDDLEY   ROSIA D
PO BOX 10732
JACKSON   MS    39289-0732

#1032828
RIDENER   SHARON
3690 KNOLLBROOK DR.
FRANKLIN   OH    45005

#1032829
RIDENOUR   ANGELA
111 W CHERRY ST
NEW PARIS   OH    45347

#1032830
RIDENOUR   PATRICK
6245 THOMAS RD.
PLEASANT HILL   OH    45359

#1137802
RIDENOUR   GERALD D
1686 GALLEON BLVD
HILLIARD   OH    43026-9565

#1137803
RIDENOUR   LINDA
10395 W 700 N
RUSSIAVILLE   IN    46979-9319

#1137804
RIDENOUR   RANDAL L
9114 OLD STAGE RD.
WAYNESVILLE   OH    45068-9735

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060637
RIDENS   JOHN
5616 SOUTH WEBSTER ST
KOKOMO   IN       46902

#1032831
RIDER   JANICE
1687 HOSMER ROAD
APPLETON   NY       14008

#1032832
RIDER   MARTIN
1525 COLORADO AVE
FLINT       MI       485062760

#1032833
RIDER   RODNEY
5325 SABRA AVE
HUBER HEIGHTS       OH       45424

#1032834
RIDER   TODD
405 FRANKLIN AVE
XENIA       OH       45385

#1032835
RIDER   WAYNE
1373 QUAKER RD
BARKER   NY       14012

#1247306
RIDER COLLEGE
2083 LAWRENCE RD
LAWRENCEVILLE   NJ       08648

#1247307
RIDER DEBRA
508 MARSAC AVE
PARK CITY       UT       84060

#1247308
RIDER ROBERT A
219 OLD MILL RD
MARTINEZ       GA       30907

#1247309
RIDER UNIVERSITY
OFFICE OF THE BURSAR
2083 LAWRENCVILLE
LAWRENCVILLE   NJ       086483099

#1247310
RIDG U RAK INC
120 S LAKE ST
NORTH EAST   PA       16428

#1032836
RIDGE   JASON
4230 ARROWROCK AVE
RIVERSIDE       OH       45424

#1542515
RIDGE & KRAMER AUTO PARTS INC
1800 M 139
BENTON HARBOR   MI       49022-6104

#1247312
RIDGE COMPANY
Attn   RON KELLY
1535 SOUTH MAIN STREET
SOUTH BEND   IN       46680

#1073457
RIDGE ENGINEERING, INC.
Attn   GARY
3987 HAMPSTEAD-MEXICO ROAD
(ROUTE 482)
HAMPSTEAD   MD       21074

#1032837
RIDGE III       ROBERT
75 HAUSSAUER RD
GETZVILLE       NY       14068

#1032838
RIDGELL JR   HERMAN
1165 YALE DRIVE
OXFORD   MI       48317

#1247313
RIDGEPAK CORP
FLASHFOLD CARTON
1140 HAYDEN ST
FORT WAYNE   IN       46803-204

#1247316
RIDGEVIEW STAMPING
2727 THREE MILE ROAD NW
GRAND RAPIDS       MI       49544

#1247317
RIDGEVIEW STAMPING   EFT
2727 THREE MILE ROAD NW
GRAND RAPIDS       MI       49544

#1247318
RIDGEVIEW STAMPING INC
2727 3 MILE RD NW
GRAND RAPIDS       MI       49544-131

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1032839
RIDGEWAY  ARNOLD
PO BOX 216
TOWN CREEK  AL    356720216

#1032840
RIDGEWAY  DORIS
2422 ALDINGHAM DR SW
DECATUR  AL    35603

#1032841
RIDGEWAY  TIANNA
371 TIMBERLAKE DR APTS
VANDALIA    OH    45414

#1137805
RIDGWAY  MACK A
33923 HWY #99
ANDERSON  AL    35610-3121

#1247320
RIDGEWOOD ELECTRIC
120 RUTHERFORD ROAD SOUTH
BRAMPTON   ON    L6W 3J5
CANADA

#1247321
RIDGEWOOD ELECTRIC LTD
RIDGEWOOD USA
2501 CHICAGO ST STE 2
VALPARAISO    IN    46383

#1247322
RIDGEWOOD ELECTRIC LTD (1990)
120 RUTHERFORD RD S
BRAMPTON   ON    L6W 3J5
CANADA

#1247323
RIDGEWOOD USA LTD
8230 WHITCOMB ST
RC CHNG 03/08/02
MERRILLVILLE    IN    464106041

#1032842
RIDGWAY  RANDEL
503 S BAY MID LINE RD
MIDLAND    MI    486429618

#1060638
RIDGWAY  JASON
2065 KENNETH DRIVE
BAY CITY    MI    48706

#1060639
RIDGWAY  THOMAS
278 GENEVA BLVD
MADISON    MS    39110

#1137806
RIDGWAY  THOMAS J
278 GENEVA BLVD
MADISON    MS    39110-7739

#1032843
RIDGWAY III    WILLIAM
106 ROLLINGWOOD DR
BRANDON  MS    390423710

#1247324
RIDGWAY POWDERED METALS INC
ADDR CHG 10 13 99
RTE 120 ST MARYS RD
RIDGWAY    PA    15853

#1247325
RIDGWAY POWDERED METALS INC
ST MARYS RD - RTE 120
RIDGWAY    PA    15853

#1247327
RIDGWAY'S INC
2 OLD RIVER PL
JACKSON  MS    39202

#1546117
RIDGWAYS
7022 E 41ST ST
TULSA    OK    74155

#1546118
RIDGWAYS
PO BOX 470524
TULSA    OK    74147

#1247328
RIDGWAYS INC
1072 HIGH ST
JACKSON  MS    392023509

#1137807
RIDINGS    JOHN T
5064 LINCREST PL
DAYTON    OH    45424-2738

#1032844
RIDLEY    CHARLES
605 RIVERBY LN
DELEWARE  OH    43015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032845
RIDLEY   FRED
G3205 N TERM ST
FLINT   MI   48506

#1032846
RIDLEY   MICHAEL
456 77 TH STREET
NIAGARA FALLS   NY   14304

#1032847
RIDLEY   TIMOTHY
8163 ROCKWOOD AVE
MOUNT MORRIS   MI   484581311

#1032848
RIDLEY   TONYA
109 OUTER BELLE RD.
TROTWOOD   OH   45426

#1137808
RIDLEY   ROBERT E
390 WASHBURN ST
LOCKPORT   NY   14094-4960

#1247329
RIDLEY ENGINEERING INC
885 WOODSTOCK RD STE 430-382
ROSEWELL   GA   30075

#1247331
RIDLEY ENGINEERING INC
885 WOODSTOCK RD STE 430-382
ROSWELL   GA   30075

#1032849
RIDLEY JR   JACK
3289 KEARSLEY LAKE CT
FLINT   MI   485061937

#1032850
RIDNER   PATTI
1128 WALNUT
ST. CHARLES   MI   48655

#1032851
RIDOLFO II   ROBERT
3855 HALSEY PL
COLUMBUS   OH   432282116

#1032852
RIDOUT   ALBERT
15375 SNAUBLE
CEDAR SPRINGS   MI   493198893

#1060640
RIDOUX   FRANK
2921 S PARK RD
KOKOMO   IN   46902

#1137809
RIDOUX   FRANK E
2921 S PARK RD
KOKOMO   IN   46902-3210

#1137810
RIEBE   JAMES A
2682 BLACK OAK DR
NILES   OH   44446-4469

#1069350
RIEBES AUTO PARTS, LLC
DBA  BART INDUSTRIES
P.O. BOX 691
NEWCASTLE   CA   95658

#1247332
RIECHMANN TRANSPORT INC
3328 W CHAIN OF ROCKS RD
GRANITE CITY   IL   62040

#1060641
RIECK   JENNIFER
2606 W. MULBERRY ST.
OLATHE   KS   66061

#1247333
RIECK GROUP LLC   EFT
FMLY BUCKEYE ACQUISITION CORP
5245 WADSWORTH RD
DAYTON   OH   45414

#1247334
RIECK MECHANICAL SERVICES INC
5245 WADSWORTH RD
DAYTON   OH   45414-350

#1032853
RIECKHOFF   TOM
1524 WILLIAM ST
RACINE   WI   534024164

#1247336
RIECKS AUTO PARTS INC
4549 E SANILAC RD
KINGSTON   MI   48741

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1247337
RIED KATHLEEN A
UPDT 1099 INFO 03/23/05 CP
623 S CROOKS RD
CLAWSON   MI      48017

#1060642
RIEDEL   GARY
2560 WOODBOURNE
WATERFORD  MI      48329

#1060643
RIEDEL   JOSLYN
2705 AERIAL AVENUE
KETTERING    OH    45419

#1137811
RIEDEL   DAVID P
4651 HAMLET DR S
SAGINAW  MI     48603-1988

#1060644
RIEDER   JOSEPH
604 WORDSWORTH CT.
NOBLESVILLE    IN      46060

#1247338
RIEDER WERNER
PETER JORDAN STR 145\2\4
A 1180 VIENNA
AUSTRIA

#1060645
RIEDFORD  ROBERT
951 S 520 W ROAD
RUSSIAVILLE      IN      46979

#1032854
RIEDI   DIANE
1615 CARLTON DR
RACINE    WI    534023208

#1060646
RIEDL   CHARLES
4501 AUSTIN OAKS COURT
ZIONSVILLE     IN     46077

#1137812
RIEDLINGER    MARK E
1122 LEVELY RD
BEAVERTON  MI     48612-8409

#1247339
RIEDON INC
300 CYPRESS AVE
ALHAMBRA     CA      91801

#1247340
RIEDON INC
300 CYPRUS AVE
ALHAMBRA    CA     91801

#1060647
RIEDY   JAMES
2709 PEBBLE BEACH DR.
OAKLAND TWP.   MI    48363

#1137813
RIEDY   SHARI L
3027 EASTGATE STREET
BURTON   MI    48519-1562

#1060648
RIEFE   RICHARD
821 TIMBERWOOD
SAGINAW  MI     48609

#1060649
RIEGE   MICHELLE
4227 EATON-LEWISBURG RD.
EATON   OH   45320

#1032855
RIEGEL   CHARLES
9491 BYERS RD.
MIAMISBURG    OH     45342

#1032856
RIEGEL   CHRISTOPHER
114 BRENDA BLVD.
W.ALEXANDRIA    OH    45381

#1247341
RIEGEL CHRIS
114 BRENDA BLVD
WEST ALEXANDRIA      OH    45381

#1032857
RIEGER   STEVEN
3852 N FLINT RD
ROSCOMMON MI     486538559

#1060650
RIEGER   JEFFREY
2021 VALLEY VISTA DR
DAVISON   MI     48423

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1060651
RIEGER   YVONNE
206 VERNON CASTLE
BENBROOK TX   76126

#1247342
RIEGER YVONNE
549 SALISBURY
GRAND PRAIRIE    TX    75052

#1137814
RIEGLE    WILLIAM E
2111 SIR LOCKESLEY DR
MIAMISBURG   OH   45342-2047

#1060652
RIEGSECKER  ANITA
1364 COPPER CIRCLE  .
ROCHESTER   MI    48306

#1060653
RIEHLE   DOUGLAS
2006  FOLK REAM RD
SPRINGFIELD    OH   45502

#1060654
RIEHLE    JASON
6120 HONEYGATE DRIVE
HUBER HEIGHTS   OH    45424

#1060655
RIEHLE   MICHAEL
7186 PINEMILL DRIVE
WEST CHESTER   OH    45069

#1060656
RIEKENS   SUSAN
3473 JONATHON DR.
BEAVERCREEK OH    45434

#1060657
RIEMENSCHNEIDER  LEE
2959 HARDING RD
LAFAYETTE    IN    47905

#1060658
RIEMER   MARK
235 HEIM ROAD
WILLIAMSVILLE      NY    14221

#1247343
RIEMER REPORTING SERVICE INC
24600 DETROIT RD
SOUTH BUILDING SUITE 100
WESTLAKE   OH   44145

#1247344
RIEMER REPORTING SERVICE INC
24600 DETROIT RD
WEST LAKE    OH    44145

#1247345
RIEMER REPORTING SERVICE INC
24600 DETROIT RD STE 100
CLEVELAND   OH    44145-254

#1060659
RIEP   GEORGE
3838 WILD PINE DRIVE
SAGINAW  MI    48603

#1060660
RIEPENHOFF  MARK
5253 MEADOW LANE
SAGINAW   MI    48603

#1032858
RIES   MARK
2325 SADLER ST
SANDUSKY   OH    448704850

#1137815
RIES    JAMES J
4268 APPLE ORCH
ROOTSTOWN OH    44272-9262

#1137816
RIES    THOMAS E
2409 NW TORCH LAKE DR
KEWADIN   MI    49648

#1137817
RIES JR    ROBERT E
3265 ELDEAN RD
COVINGTON  OH    45318-8960

#1060661
RIESER   KENNETH
195 DONNA CT
NILES    OH    44446

#1137818
RIESER   KENNETH P
195 DONNA CT
NILES    OH    44446-2038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060662
RIESTER   HOLLY
4047 PINE RIDGE COURT
FENTON   MI    48430

#1060663
RIESTER   JOHN
4047 PINE RIDGE COURT
FENTON   MI    48430

#1032859
RIESTERER   RONALD
317 E FOLLETT ST
SANDUSKY   OH    448704916

#1524970
RIETER CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 4383
SPARTANBURG   SC    29305

#1542516
RIETER CORPORATION
735 LANDERS ROAD
PO BOX 4383
SPARTANBURG   SC    29305

#1524971
RIETER TEXTILE SYSTEMS
Attn   ACCOUNTS PAYABLE
KLOSTERSTRASSE 20 POSTFACH
WINTERTHUR        8406
SWITZERLAND

#1542517
RIETER TEXTILE SYSTEMS
MASCHINENFABRIK RIETER AG
KLOSTERSTRASSE 20 POSTFACH
WINTERTHUR        8406
SWITZERLAND

#1032860
RIETH   JAMES
109 LYNNVIEW DR
MASON   OH    450401819

#1032861
RIETHMAN   AARON
4428 STONECASTLE DR APT 1422
BEAVERCREEK   OH    45440

#1247346
RIETSCHLE INC
7222 PARKWAY DR
HANOVER   MD    21076

#1247347
RIETSCHLE THOMAS SHEBOYGAN INC
PO BOX 93914
CHICAGO   IL    60673

#1060664
RIETZ   RALPH
142 YEAGER DR
CHEEKTOWAGA NY    142251777

#1137819
RIETZ   ALAN D
5666 SHAWNEE RD
SANBORN   NY    14132-9228

#1032862
RIEVERT   DENNIS
PO BOX 101 6546 3RD ST
GAGETOWN MI    48735

#1247348
RIEZMAN & BERGER P C
TIN 431500922
7TH FL   BONHOMME PL
7700 BONHOMME AVE
CLAYTON   MO    63105

#1137820
RIFFE   PATRICK J
2605 S GIBSON CT
MUNCIE   IN    47302-4641

#1137821
RIFFE   SANDRA S
807 AIRPORT RD NW
WARREN   OH    44481-9409

#1032863
RIFFLE   NORMA
461 ANNAWAN LANE
BOARDMAN OH    44512

#1247349
RIFOCS CORP
833 FLYNN RD
CAMARILLO   CA    93012

#1073458
RIFOCS CORPORATION
Attn   LAURIE ROSSI
1340 FLYNN ROAD
CAMARILLO   CA    93012-8702

#1546119
RIGAKU USA
NORTHWOODS BUSINESS PARK
SUITE 190
DANVERS   MA    01923

#1247351
RIGAKU USA INC EFT
199 ROSEWOOD DR
DANVERS    MA    01923

#1247352
RIGAKU/USA INC
9009 NEW TRAILS DR
THE WOODLANDS   TX    77381

#1137822
RIGBY   MARY K
124 EAGLE RIDGE CIR
ROCHESTER   NY    14617-5123

#1547287
RIGBY   GORDON
43 ROBY WELL WAY
BILLINGE            WN57PP
UNITED KINGDOM

#1060665
RIGDA   KRISTIN D
4280 DIRKER RD.
SAGINAW   MI    48638

#1137823
RIGDA   PAULETTE C
5148 CANADA RD
BIRCH RUN    MI    48415-9063

#1032864
RIGDON   ODIS
9305 PLEASANT RIDGE RD
COLLINSVILLE    MS    39325

#1032865
RIGG   MATTHEW
132 MELZE
MERRILL   MI    48637

#1032866
RIGG   MICHAEL
3255 S. FENMORE RD.
MERRILL    MI    48637

#1060666
RIGG   BRANDON
52270 FILBERT RD
GRANGER   IN    46530

#1137824
RIGG   BRUCE J
4320 N.CHAPIN
MERRILL    MI    48637-9537

#1247354
RIGG BRANDON
108 S RIVER RD APT 106
WEST LAFAYETTE   IN    47906

#1032868
RIGGINS   LARA
2719 COZY LN
MORAINE   OH    45439

#1032869
RIGGINS   RHONDA
2785 W. PARKSIDE LN.
ANAHEIM   CA    92801

#1137825
RIGGINS   BARBARA O
713 HAWTHORN LANE
GRAYSON   GA    30017-4260

#1137826
RIGGINS   CHRISTINE
562 PRAIRIE AVE
SPRINGFIELD    OH    45505-3839

#1247355
RIGGIO, FRANK D CO INC
AVE E & 50TH STREET
BAYONNE   NJ    07002

#1247356
RIGGIO. FRANK D CO INC
AVENUE E & 50TH ST
PO BOX 261
BAYONNE   NJ    07002

#1032870
RIGGLE   DIANE
4738 WOOD VALLEY CT. N.E.
ROCKFORD   MI    49341

#1032871
RIGGLE   GERALD
1534 CR 310
CLYDE   OH    43410

#1032872
RIGGLE   WILLIAM
2883 S 500 W
PERU   IN    46970

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060667
RIGGLE   BRIAN
1533 CRANBROOK DR
KOKOMO   IN      46902

#1060668
RIGGLE   KEVIN
4738 WOODVALLEY COURT N.E.
ROCKFORD   MI      49341

#1032873
RIGGS   DONALD
1225 CARLISLE AVE
DAYTON   OH   45420

#1032874
RIGGS   SANDRA
3898 N 850 E
GREENTOWN   IN      46936

#1032875
RIGGS   STAN
207 TANGLEWOOD DR
ATHENS   AL   35611

#1060669
RIGGS   KRISTEN
8439 E 50 S
GREENTOWN   IN      46936

#1060670
RIGGS   MICHAEL
17709 VILLAGE BROOKE DR EAST
APARTMENT B
NOBLESVILLE   IN      46062

#1137827
RIGGS   ROBERT V
119 GREENFIELD OVAL NW
WARREN   OH   44483-1100

#1137828
RIGGS   RONNIE G
5720 OVERBROOKE RD
KETTERING   OH   45440-2319

#1137829
RIGGS   THOMAS D
9220 S 400 W
FAIRMOUNT   IN      46928-9380

#1247357
RIGGS INC
PO BOX 38777
GERMANTOWN TN      38183

#1247358
RIGGS NATL BK OF WASHINGTON DC
MARK GRUMMER\KIRKLAND & ELLIS
655 15TH ST NW
WASHINGTON   DC   20005

#1247359
RIGGS RONNIE G
5720 OVERBROOKE RD
KETTERING   OH   45440

#1032876
RIGGS*   JAMES
160 BAYVIEW AVE.
BROOKVILLE   OH   45309

#1032877
RIGHI   RICHARD
11231 BISHOP RD
ST.CHARLES   MI   48655

#1077910
RIGHT MANAGEMENT CONSULTANTS
RIGHT ASSOCIATES
P O BOX 640052
PITTSBURGH   PA   152640052

#1546120
RIGHT MANAGEMENT CONSULTANTS
PO BOX 8538-388
PHILADELPHIA   PA   19171-0388

#1247360
RIGHT MANAGEMENT CONSULTANTS I
RIGHT, JANNOTTA & BRAY
40 OAK HOLLOW STE 210
OAK HOLLOW CORP CAMPUS
SOUTHFIELD   MI   48034

#1247361
RIGHT PLACE PROGRAM
111 PEARL NW
GRAND RAPIDS   MI   49503

#1247362
RIGID PRESSURE WASHING
2051 E WHITWORTH
HAZELHURST   MS   39083

#1032878
RIGIEL   MATTHEW
455 BELLEWOOD
FLUSHING   MI   48433

---

#1137830
RIGLE   THOMAS D
902 PAVALION DR
KOKOMO   IN      46901-3602

#1032879
RIGMAIDEN   DEBORA
100 MINNICK
FRANKLIN   OH     45005

#1137831
RIGNALL   CHARLES L
1635 CARAVELLE DR
NIAGARA FALLS     NY     14304-2731

#1247363
RIGOS CMA REVIEW
230 SKINNER BUILDING
1326 5TH AVENUE
SEATTLE     WA    98101

#1247364
RIGOS CMA REVIEW PROGRAMS
3530 CUMMINGS RD
CLEVELAND   OH    441182625

#1032880
RIGSBY   BILLY
309 WEST 1ST STREET
OCILLA     GA    31774

#1032881
RIGSBY   CATHY
655 DOUBLE A CIRCLE
ATTALLA     AL    35954

#1032882
RIHM   JASON
9290 ADAMS RD
DAYTON   OH    45424

#1032883
RIHM   TIMOTHY
602 COLONY TRAIL
NEW CARLISLE     OH    45344

#1137832
RIHM   KATHY L
1931 E. SKYVIEW DR.
BEAVERCREEK   OH     45432-2434

#1032884
RIHM III     ROBERT
1931 E SKYVIEW DR.
BEAVERCREEK   OH     45432

#1247365
RIKART MFG INC
525 NORTON DR
HARTLAND   WI     53029

#1060671
RIKE   JEFFREY
1745 SONOMA CT.
BELLBROOK   OH     45305

#1073459
RIKEN DENGU SEIZO CO.,LTD
Attn   YOSUKE KOTERA
OSAKA OFFICE
5-17 SANED DAISAN BLDG. 4F
TAKATSUKI-CHO TAKATSUKI
OSAKA     659-0803
JAPAN

#1073460
RIKEN DENGU SEIZO CO.,LTD.
1-4-5, HIGASHI-SAKASHITA,
ITABASHI-KU,
TOKYO     174-0042
JAPAN

#1073461
RIKEN DENGU SEIZO CO.,LTD.
Attn   HIDEKAZU MATSUSHIMA
2-1-18,MINAMI-AZABU
MINATO -KU
TOKYO     106-0047
JAPAN

#1247366
RIKEN ESPA A, SA
DINAMARCA S/N
CONSTANTI     43120
SPAIN

#1247369
RIKEN ESPANA SA     EFT
APARTADO CORREOS 1056
43280 REUS TARRAGONA
SPAIN

#1524972
RIKER PRODUCTS INC
Attn   ACCOUNTS PAYABLE
4901 STICKNEY AVENUE
TOLEDO   OH    43612

#1542518
RIKER PRODUCTS INC
4901 STICKNEY AVENUE
TOLEDO   OH    43612

#1032885
RIKKERS   EDWARD
6671 EASTGATE SW
GRANDVILLE   MI     494182121

#1247370
RIKO CO LTD
2-2-52 NAKANOCHOHIGASHI
TONDABAYASHI OSAKA      584 0022
JAPAN

#1247371
RIKO CO LTD
2-2-52 NAKANOCHOHIGASHI
TONDABAYASHI OSAKA      5840022
JAPAN

#1247373
RIKO CO LTD
NO 2-52 HIGASHI 2-CHOME
NAKANOCHO TONDABAYASHI OSAKA
584-0022
JAPAN

#1032886
RILEY   ANDRIA
1223 NORTH ROAD SE APT #10
NILES   OH   44446

#1032887
RILEY   BARBARA
836 EGGERT RD
AMHERST   NY   14226

#1032888
RILEY   BOBBY
1400 E MONROE ST
KOKOMO   IN   469013155

#1032889
RILEY   BOBBY
1801 PIEDMONT AVE.
GADSDEN   AL   35904

#1032890
RILEY   CARA
3008 CEMETERY RD
XENIA   OH   45385

#1032891
RILEY   CARMEN
2 ABBY LN
ROCHESTER   NY   146064906

#1032892
RILEY   CHERI
2231 MISSISSIPPI DR
XENIA   OH   45385

#1032893
RILEY   CLIFFORD
2535 WALTER ST
FLINT   MI   48504

#1032894
RILEY   COY
7408 E 625 S
WALTON   IN   46994

#1032895
RILEY   DANIEL
3660 W DORY DRIVE
FRANKLIN     WI   531329369

#1032896
RILEY   DARYL
1331 MT. VERNON RD.
SAGINAW   MI   48601

#1032897
RILEY   DAVID
1775 FROMM DR
SAGINAW   MI   486034478

#1032898
RILEY   DAVID
5137 OWEN RD
LINDEN   MI   48451

#1032899
RILEY   DAVID
960 NORTH HIGHLAND
GIRARD   OH   44420

#1032900
RILEY   GENEVA
243 HAROLD LANE
CAMPBELL   OH   44405

#1032901
RILEY   IKEYSIA
511 SUGAR MAPLE DR
WPAFB   OH   45433

#1032902
RILEY   JACLYN
4114 MORRIS ST
SAGINAW   MI   486014240

#1032903
RILEY   JAMES
12175 JASON DR
MEDWAY   OH   45341

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032904
RILEY    JAMES
590 S 800 E
GREENTOWN IN    46936

#1032905
RILEY    JEFFREY
4604 REAN MEADOW DR.
KETTERING    OH    45440

#1032906
RILEY    JIMMY
243 HAROLD LN
CAMPBELL    OH    444051112

#1032907
RILEY    KIMBERLY
309 MEADOW GROVE DR
ENGLEWOOD OH    45322

#1032908
RILEY    LINDA
1281 S. 750 E
GREENTOWN IN    46936

#1032909
RILEY    LORRAINE
2513 ARVIN DR
SAGINAW    MI    486014502

#1032910
RILEY    MARY
7116 BRITTWOOD LN
FLINT    MI    485074622

#1032911
RILEY    MICHAEL
229 MARK COURT
GERMANTOWN OH    45327

#1032912
RILEY    MISTY
4869 OGDEN HWY
ADRIAN    MI    49221

#1032913
RILEY    PAMELA
4511 S NEW COLUMBUS RD
ANDERSON IN    46013

#1032914
RILEY    STEPHEN
392 HOLMES RD
ROCHESTER NY    14626

#1032915
RILEY    THOMAS
1810 6TH STREET
BAY CITY    MI    48706

#1032916
RILEY    TIMOTHY
3651 CHURCH
SAGINAW    MI    48604

#1032917
RILEY    TODD
5986 EBRIGHT RD
GROVEPORT OH    43125

#1060672
RILEY    ANDRE
1968 DEER CREEK RUN
CORTLAND    OH    44410

#1060673
RILEY    DAVID
4626 FOX CHASE DR
WHITE LAKE TWP    MI    48383

#1060674
RILEY    ELIZABETH
4024 N. LAKE SHORE DRIVE
JAMESTOWN OH    45335

#1060675
RILEY    H
24089 WESTMONT DRIVE
NOVI    MI    48374

#1060676
RILEY    KATHERINE
2784 E ST RD 236
ANDERSON    IN    46017

#1060677
RILEY    TIMOTHY
4725 CLEARVIEW DR.
ANDERSON    IN    46013

#1137833
RILEY    ARNOLD L
1718 PARKFRONT DR.
FLINT    MI    48504-2585

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137834
RILEY   BARBARA
205 PARK ST
SYRACUSE   NY    13203-1505

#1137835
RILEY   BOYICE C
1001 WEST ROANOKE
BROKEN ARROW  OK    74011-2031

#1137836
RILEY   CHARLENE S
5124 PENSACOLA BLVD
DAYTON   OH    45439-2943

#1137837
RILEY   CHARLES L
508 MCCOSKY
SAGINAW   MI    48601-2536

#1137838
RILEY   DEBORAH D
327 KEENELAND CT
LEBANON  OH    45036-8514

#1137839
RILEY   GERALDINE
5210 WEA DR
KOKOMO   IN    46902-5362

#1137840
RILEY   LC
2923 BEULAH ST
SAGINAW   MI    48601

#1137841
RILEY   MICHAEL C
6004 SUNSET DR.
SAINT HELEN   MI    48656-9201

#1137842
RILEY   PATRICK J
2224 LABERDEE RD
ADRIAN   MI    49221-9613

#1137843
RILEY   PATRICK J
2849 ANDERSON ANTHONY RD NW
WARREN  OH    44481-9426

#1137844
RILEY   RAYMOND L
4548 KINGS-GRAVE RD.
VIENNA   OH    44473-9727

#1137845
RILEY   STEPHEN M
4812 N 375 E
ALEXANDRIA   IN    46001-8714

#1527244
RILEY   ROBERT R.
5440 N. ST. LOUIS
LOVELAND   CO    80537

#1547288
RILEY   MICHAEL
8 DUNFOLD CLOSE
KIRKBY          L329QP
UNITED KINGDOM

#1247374
RILEY BARBARA
836 EGGERT RD
AMHEREST NY    14226

#1247375
RILEY CARTAGE
ADDR CHG 2-12-99
415 E 31ST ST
ANDERSON   IN    46016

#1247376
RILEY COY
7408 E 625 S
WALTON   IN    46994

#1032918
RILEY JR    MARK
5291 TINCH
CARLISLE    OH    45005

#1531272
RILEY JR    GEROME
909 W. 6TH
CLAREMORE  OK    74017

#1247377
RILEY POWER INC
1420 CASCADE ST
ERIE   PA    16502

#1247378
RILEY POWER INC
1420 CASCADE STREET
ERIE    PA    16502

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1247379
RILEY VALVE SERVICE
2145 S 170TH ST
NEW BERLIN    WI    531512209

#1247380
RILEY VALVE SERVICES INC
2145 SOUTH 170TH STREET
NEW BERLIN    WI    531512209

#1137846
RILLEMA    JACK
3920 68TH ST SW
BYRON CENTER    MI    49315-8733

#1032919
RILLO    BONNIE
1979 OAKDALE AVE.
DAYTON    OH    45420

#1247381
RIM & SUL MD PC
20867 MACK    STE 6
GROSSE POINTE WOODS    MI    48236

#1077911
RIM DIRECT
Attn    HAROLD WILSON
5335 BLACK SQUIRREL RUN
LITTLETON    CO    80125

#1247382
RIMA MANUFACTURING CO
3850 MUNSON HWY
HUDSON    MI    49247-973

#1247383
RIMA MANUFACTURING COMPANY
3850 MUNSON HWY
HUDSON    MI    49247

#1247384
RIMA MANUFACTURING COMPANY INC
3850 MUNSON HWY
HUDSON    MI    49247-973

#1032920
RIMAR    JULIUS
630 PERKINS DR
WARREN    OH    44483

#1032921
RIMBLERT    DAVE
108 CAMBRIDGE
DAYTON    OH    45406

#1069351
RIMCO INC
KENNEDY AVE    K.3.7
BOX 362529
SAN JUAN    PR    009362529

#1543650
RIMEC GMBH VERTRIEB ELEKTRONISCHER
NEUWIEDER STR 10
NUERNBERG    90411
GERMANY

#1137847
RIMER    RONALD D
2567 NIAGARA RD
NIAGARA FALLS    NY    14304-2020

#1247386
RIMERT JANELLE K
1131 E MEINECKE AVE
MILWAUKEE    WI    532123511

#1247387
RIMIR DELPHI I BROWNSVILLE
PO BOX 5897
BROWNSVILLE    TX    78520

#1247388
RIMIR SA DE CV MEXICO
PO BOX 5897
BROWNSVILLE    TX    78520

#1060678
RIMKO    ROBERT
RD #2 BOX 266
TRANSFER    PA    16154

#1547289
RIMMER    NEIL
STONYHILL 313A LIVERPOOL ROAD
    PR83DE
UNITED KINGDOM

#1067384
RIMNETICS, INC.
Attn    SUZANNE
433 CLYDE AVENUE
MOUNTAIN VIEW    CA    94043

#1247389
RIMROCK CORP
1700 JETWAY RD
COLUMBUS    OH    432191613

#1247390
RIMROCK CORPORATION        EFT
1700 JETWAY BLVD
COLUMBUS   OH    43219

#1247392
RIMTECH INC
3767 E BROADWAY RD STE 5
PHOENIX    AZ    850402900

#1531773
RINALDI    ROBERT J
1783 OUTPOST DRIVE
CORONA   CA    92882

#1247393
RINALDI AND PACKARD INDUSTRIES
NORTHEASTERN MACHINING
775 1/2 NILES RD SE
WARREN   OH    44483

#1060679
RINALDO   DAVID
42 HILLCREST AVE
EAST LANSING       MI    48823

#1247394
RINCON BUSTAVO
48 WALTER JONES BLVD
EL PASO    TX    79906

#1032922
RINDLER   MARK
8070 TAYLORSVILLE RD
HUBER HEIGHTS   OH    45424

#1060680
RINDLER   JUSTIN
328 BRYDON ROAD
KETTERING    OH    45419

#1032923
RINEAIR    RHONDA
203 BEAUREGARD ROAD
FITZGERALD    GA    31750

#1032924
RINEBOLD   MARK
6060 INDEPENDENCE WAY
ONTARIO    NY    14519

#1137848
RINEBOLD   GAILANN H
5522 ARBOR RD
ONTARIO    NY    14519-9506

#1247395
RINECO
819 VULUCAN RD
BENTON    AR    72018

#1077912
RINECO CHEMICAL IND INC
RINECO
819 VULCAN ROAD HASKEL
BENTON    AR    72015

#1247396
RINECO CHEMICAL INDUSTRIES INC
819 VULCAN RD
BENTON    AR    72015

#1032925
RINEHART   ANTHONY
1596 ALEXANDER RD
EATON    OH    45320

#1032926
RINEHART   PHILLIP
121 PINEWOOD DRIVE
TIFTON    GA    31793

#1032927
RINEHART   SHIRLEY
2012 E SOUTHWAY BLVD
KOKOMO   IN    469024563

#1032928
RINEHART   WILLIAM
5667 CLINGAN DR.
STRUTHERS   OH    444711007

#1137849
RINEHART   SHIRLEY G
2012 E SOUTHWAY BLVD
KOKOMO   IN    46902-4563

#1247397
RINEHART CONSULTANTS INC
3233 ROCKPORT PARK DR
JANESVILLE      WI    53545

#1247398
RINEHART QUALITY SERVICES INC
3233 ROCKPORT PARK DR
JANESVILLE      WI    53545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1032929
RINESS  MICHAEL
6890 SHERIDAN RD
VASSAR   MI    48768

#1531774
RINEY  NICOLE Y
21052 LANGFORD ROAD
FAIRHOPE  AL    36532

#1032930
RING   JOHN
3582 W 200 S
RUSSIAVILLE    IN    469799139

#1060681
RING   HOWARD
18356 CLAIRMONT CR
NORTHVILLE   MI    48167

#1247400
RING MASTERS LLC
PO BOX 20747
CANTON  OH   447010747

#1069352
RING POWER CORPORATION
P O BOX 45022
JACKSONVILLE   FL    322325022

#1171558
RING SCREW DIV      EFT
PO BOX 77082
DETROIT   MI    482770082

#1247401
RING SCREW WORKS
SEMCO FASTENER DIV
4146 E BALDWIN RD
HOLLY   MI    48442

#1247402
RING SCREW WORKS      EFT
TEXTRON FASTENING SYSTEMS
840 W LONG LAKE ROAD
SUITE 450
TROY   MI    48098

#1060682
RINGE  MILO
13311 CRES. SPRINGS DR.
APT. #11
CHARLOTTE  NC   28273

#1032931
RINGELBERG  CYNTHIA
6520 SUMMER SHORES DR S.E.
GRAND RAPIDS   MI    495486992

#1032932
RINGELBERG  MARTIN
1225 32ND STREET SW
WYOMING  MI    49509

#1032933
RINGER  ALFRED
151 TRAILWOODS DRIVE
DAYTON  OH   45415

#1032934
RINGER  EDWARD
5320 SMITH-STEWART RD
GIRARD   OH   44420

#1032935
RINGER  JEAN
27705 DENOON RD.
WATERFORD  WI   531851338

#1032936
RINGER  KELLEY
5320 SMITH STEWART RD
GIRARD   OH   444201342

#1137850
RINGER   JOHN W
540 W OHIO ST
FORTVILLE   IN    46040-1235

#1247403
RINGER, G & CO
2402 30TH ST NE
CANTON   OH   44705

#1247404
RINGER, G & CO PW INC
RINGER RENTALS
2402 30TH AVE NE
CANTON  OH   44705

#1247405
RINGERT CLARK CHARTERED
PO BOX 2773
BOISE   ID    837012773

#1247406
RINGFEDDER
C/O KELLER INDUSTRIES
70 MOUNT HOPE AVE
ROCHESTER  NY   14620

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247407
RINGFEDER CORP
165 CARVER AVE
P O BOX 691
WESTWOOD  NJ      07675

#1247408
RINGFEDER CORP
165 CARVER AVE
WESTWOOD  NJ      07675

#1247409
RINGFEDER CORP
C/O KELLER INDUSTRIAL PRODUCTS
9132 MAIN ST
CLARENCE  NY    14031

#1247410
RINGGOLD COUNTY TREASURER
109 W MADISON
MOUNT AYR  IA      508541641

#1032937
RINGHISER   JERRY
2324 MCDONALD RD
LANCASTER  OH    43130

#1032938
RINGHOLZ  JEROME
4220 W. BOGART RD
SANDUSKY  OH    44870

#1032939
RINGKVIST   LISA
4501 SENECA HWY
CLAYTON   MI    49235

#1032940
RINGLER   TODD
12915 104TH AVE
GRAND HAVEN  MI    49417

#1060683
RINGLER   DENNIS
296 DIMATTEO DRIVE
NORTH TONAWANDA  NY    14120

#1060684
RINGLER   VALERIE
235 DIMATTEO DRIVE
NORTH TONAWANDA  NY    14120

#1137851
RINGLEY   CARLESS E
1901 S. PARK RD APT B 107
KOKOMO  IN    46902

#1032941
RINGO   KARL
6431 MOONSTONE DR
GRAND BLANC  MI    48439

#1137852
RINGO SR    CHARLES P
8583 STATE RT 219
CELINA   OH    45822-8138

#1247411
RINGSPANN CORP
5106 N PEARL ST
SCHILLER PARK    IL    60176

#1247412
RINGSPANN CORPORATOIN
5106 NORTH PEARL STREET
SCHILLER PARK    IL    60176

#1032942
RINGVELSKI II      JOSEPH
PO BOX 484
RANSOMVILLE    NY    141310484

#1247413
RINGVELSKI JOSEPH J II
PO BOX 484
RANSOMVILLE   NY    14131

#1032943
RINGWALD   JOSEPH
376 APRICOT LN
SHELBY   MI    49455

#1032944
RININGER   BRUCE
5517 NELSON-MOSIER RD.
SOUTHINGTON  OH    44470

#1137853
RININGER   BRUCE A
9929 GREEN DR
WINDHAM  OH    44288-1420

#1032945
RINK   BRENDA
1916 SHERWOOD DR
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032946
RINK    PETER
46 LAWRENCE AVE
FOUNTAIN INN    SC    29644

#1137854
RINK    RICHARD S
71 W BEND DR
ROCHESTER NY    14612-3219

#1247414
RINKE PONTIAC
ACCT OF HENRY PEDIGO
CASE #940399
27100 VAN DYKE
WARREN    MI    380426141

#1069353
RINKE PONTIAC GMC
Attn    TIM BIELACZYC
27100 VAN DYKE
WARREN    MI    48093

#1137855
RINKER    MARY K
10394 E LEWISBURG RD
PERU    IN    46970-9076

#1137856
RINKER    RICHARD R
700 KINGSWOOD ST
DURAND    MI    48429-1736

#1032947
RINKUS III    JOSEPH
928 OAKLAND DR
BEAVERCREEK OH    45434

#1060685
RINN    MICHAEL
7720 DACHET CIRCLE
CENTERVILLE    OH    45459

#1067385
RINO MECHANICAL
Attn    STEVE PULLMAN
216 C. NORTH MAIN STREET
FREEPORT NY

#1060686
RINTZ    WENDY
26411 LYNDON
REDFORD    MI    48239

#1032948
RINZ    KIMBERLY
2790 CHERRY GROVE
HARRISON    MI    48625

#1247415
RIO ALGOM INC
VINCENT METALS DIV
455 85TH AVE NW
MINNEAPOLIS    MN    55433

#1247416
RIO ALL SUITE CASINO RESORT
3700 W FLAMINGO RD
LAS VEGAS    NV    89103

#1247417
RIO BRAVO ELECTRICOS SA DE CV
DELPHI PACKARD ELECTRIC SYSTEM
AVE DE LA INDUSTRIA S/N
PARQUE INDUSTRIAL BERMUDEZ
CD JUAREZ    32470
MEXICO

#1247418
RIO BRAVO ELECTRICOS SA DE CV
HARRISON
PO BOX 20027
EL PASO    TX    79998

#1247419
RIO BRAVO ELECTRICOS SA DE CV
PO BOX 20027
EL PASO    TX    79998

#1247421
RIO BRAVO ELECTRICOS SA DE CV
SAGINAW
PO BOX 20027
EL PASO    TX    79998

#1530532
RIO BRAVO ELÉCTRICOS, S.A. DE C.V.
PARQUE INDUSTRIAL RIO BRAVO
CARRETERA JUÁREZ-ZARAGOZA
CD. JUÁREZ, CHIH
MEXICO

#1247422
RIO GRANDE COMMUNITY COLLEGE
P O BOX 326
RIO GRANDE    OH    45674

#1247423
RIO GRANDE MACHINE WORKS
MADERO #202
RIO BRAVO TAMAULIJ    88900
MEXICO

#1247424
RIO GRANDE MACHINE WORKS EFT
JUAN RENE CANTU GARZA
MADERO #202 CENTRO RIO BRAVO
TAMAULIPAS CP 88900
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1171561
RIO GRANDE PLASTIC PRODUCTS
INC
PO BOX 281990
ATLANTA    GA    303841990

#1247425
RIO GRANDE PLASTIC PRODUCTS
INC
15505 15 MILE RD STE 200
CLINTON TWP    MI    48035

#1247426
RIO GRANDE PLASTIC PRODUCTS IN
17741 MALYN DR
FRASER    MI    48026

#1247427
RIO GRANDE TOOL CO INC
5295 COMMERCIAL DR
ADD CHG 09/17/04 AH
BROWNSVILLE    TX    78521

#1247428
RIO GRANDE TOOL CO INC
5295 COMMERCIAL DR
BROWNSVILLE    TX    78521

#1247430
RIO HONDA COMMUNITY COLLEGE
ACCOUNTING OFFICE
3600 WORKMAN MILL RD
WHITTER    CA    90601

#1070900
RIO HONDO COMM COLL DIST
ACCOUNTS PAYABLE
3600 WORKMAN-MILL ROAD
WHITTIER    CA    90601-1699

#1247431
RIO SUITE HOTEL & CASINO
Attn    ACCOUNTING DEPARTMENT
PO BOX 14160
LAS VEGAS    NV    89114

#1247432
RIO VISTA CITY HALL
1 MAIN ST
RIO VISTA    CA    94571-184

#1060687
RIOPELLE    GENEVIEVE
12006 FRANCESCA
GRAND BLANC    MI    48439

#1032949
RIOS    AIMEE
815 S FAYETTE ST
SAGINAW    MI    486021509

#1032950
RIOS    DEBORAH
3750 S FENMORE
MERRILL    MI    48637

#1032951
RIOS    ELADIO
815 CRONK
SAGINAW    MI    48602

#1032952
RIOS    JEFFREY
3258 S. 45TH ST.
GREENFIELD    WI    53219

#1032953
RIOS    JOSE
5933 WHITEHAVEN DR.
COLUMBUS    OH    43119

#1032954
RIOS    RAYMOND
1525 AIRFIELD LN
MIDLAND    MI    486424794

#1032955
RIOS    RICHARD
614 SHERIDAN AVE
SAGINAW    MI    486071613

#1137857
RIOS    MIRTA
8029 S 55TH ST
FRANKLIN    WI    53132-9656

#1247433
RIOS HUMBERTO
DBA JUAREZ INDUSTRIAL CO
11501 ROJAS DR STE N
RMT ADD CHG 8/15/01 RC BT
EL PASO    TX    799366900

#1247434
RIOS, HUMBERTO
JUAREZ INDUSTRIAL CO
3510 FRUTAS AVE
EL PASO    TX    79905

#1060688
RIPBERGER    JULIE
2974 S 300 W
TIPTON    IN    46072

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1247435
RIPKA BOROSKI & ASSOCIATES
717 S GRAND TRAVERSE
FLINT    MI    48502

#1032956
RIPLEY    CHERYL
2527 ROBINWOOD BLVD
NEWTON FALLS    OH    44444

#1060689
RIPLEY    EUGENE
5276 SUGAR MILL RD
RUSSIAVILLE    IN    46979

#1537551
RIPLEY CIRCUIT COURT
PO BOX 177
VERSAILLES    IN    47042

#1537552
RIPLEY COUNTY COURT CLERK
COURTHOUSE
DONIPHAN    MO    63935

#1247436
RIPLEY COUNTY TREASURER
PO BOX 176
VERSAILLES    IN    47042

#1072041
RIPLEY COUNTY, IN
RIPLEY COUNTY TREASURER
P.O. BOX 176
VERSAILLES    IN    47042

#1032957
RIPPEL    MATTHEW
426 DAMASCUS RD
MARYSVILLE    OH    43040

#1060690
RIPPEL    DENNIS
916 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362

#1060691
RIPPEL    LORI
916 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362

#1060692
RIPPEL    SARAH
916 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362

#1060693
RIPPLE    RICHARD
14129 BREEDERS COURT
WESTFIELD    IN    46074

#1530085
RIPPLE    WILBUR
40 WINDING WAY
GIBBSBORO    NJ    08026

#1247437
RIPPLE WILBUR
1624 MEIJER DR
TROY    MI    48084

#1137858
RIPPLEY    VERA CONNIE
4346 RIVERSIDE DR. APT A1
DAYTON    OH    45405-0000

#1032958
RIPPY    ROBERT
3112 REVERE ST
JACKSON    MS    39212

#1032959
RIPSON    GARY
3857 BEEBE RD
NEWFANE    NY    141089661

#1032960
RIQUELME    CRISTIAN
3009 S GOYER RD
KOKOMO    IN    469024105

#1077913
RIS PAPER CO
6681 COCHRAN RD
SOLON    OH    44139

#1247438
RIS PAPER CO INC
1200 LEO ST
DAYTON    OH    45404

#1247439
RIS PAPER CO INC
1302 STADIUM DR
INDIANAPOLIS    IN    462022149

#1247440
RIS PAPER CO INC
6681 COCHRAN RD
CLEVELAND   OH    44139

#1247441
RIS PAPER CO INC     EFT
635 W 7TH ST
CINCINNATI      OH    45203

#1032961
RISCHENOLE   FREDERICK
2681 RIDGEWAY AVE
ROCHESTER   NY    146264285

#1032962
RISCHENOLE   RENEE
922 BURRITT RD
ROCHESTER   NY    14468

#1137859
RISDON   EDMUND C
593 SOUTH GLENHURST
BIRMINGHAM   MI    48009-4403

#1032963
RISELAY   MARK
425 N. ANDRE ST.
SAGINAW   MI    48602

#1032964
RISELAY   STEFAN
1503 STANLEY ST.
SAGINAW   MI    48602

#1032965
RISING   CHADWICK
4748 COTTAGE ROAD
GASPORT   NY    14067

#1137860
RISING   DAVID C
6326 SHIMER DR
LOCKPORT   NY    14094-6406

#1247442
RISING SUN EXPRESS INC
1001 S MAIN ST
JACKSON CENTER   OH    453340610

#1137861
RISIO   LAWRENCE S
1287 94TH ST
NIAGARA FALLS      NY    14304-2610

#1247443
RISK AND INSURANCE MANAGEMENT
SOCIETY INC
PO BOX 19449
NEWARK   NJ    07195

#1529888
RISKE, ROLAND F
2421 RUNION ROAD
INMAN   SC    29349

#1032966
RISLEY   JOSEPH
733 TIMBERWOOD AVE
BEAVERCREEK OH    45430

#1247444
RISN CORP
5571 SEABREEZE
STERLING HEIGHTS    MI    48310

#1247445
RISN CORPORATION
PO BOX 380842
CLINTON TOWNSHIP     MI    48038

#1137862
RISNER JR    REEDER L
402 W 6TH ST
MUSCLE SHOALS   AL    35661-3506

#1247446
RISSER, A W CO
4613-11 COMPASS ROSE
VERMILION   OH    44089

#1060694
RISSI   PAUL
4228 BAYWOOD S.E.
GRAND RAPIDS   MI    49546

#1032967
RISSIN   MICHAEL
5216 W. FRANCES RD.
CLIO   MI    48420

#1247447
RISTANCE CORPORATION
10590 17TH RD
ARGOS   IN    46501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1032968
RISTICH    ROGER
145 FERNBORO RD
ROCHESTER   NY    14618

#1060695
RISTICH    TOMMY
95 HAMPSHIRE DR
ROCHESTER   NY    14618

#1032969
RISTOW   PAUL
8784 GOLDEN CT
FRANKLIN   WI    531328528

#1247448
RIT CAREER FAIR
LYNN MCGANEY
RIT CO-OP & CAREER SERVICES
57 LOMB MEMORIAL DR
ROCHESTER   NY    14623

#1247449
RITA FOR CITY OF
NORTH OLMSTED, OH

#1071431
RITA GRIMES
5621 ARDEN AVENUE
WARREN   MI    48092

#1071515
RITA GRIMES
Attn   VEN R. JOHNSON
C/O FIEGER, FIEGER, KENNEY
AND JOHNSON
19390 WEST TEN MILE RD.
SOUTHFIELD    MI    48075

#1537553
RITA JULIANO
12 VIEW COURT
DEPEW   NY    14043

#1247450
RITA M LAUER
G-9460 SOUTH SAGINAW STREET
SUITE A
GRAND BLANC   MI    48439

#1537554
RITA M LAUER
G9460 S SAGINAW ST STE A
GRAND BLANC   MI    48439

#1077914
RITA MARIN
3138 SOUTH RITA WAY
SANTA ANA   CA    92704

#1537555
RITA MELTON LEWIS
3101 PINES ROAD
SHREVEPORT   LA    71119

#1247451
RITA PETERSON, CONSTABLE
ACCT OF THOMAS ARMOUR
DOCKET NO. DC-002511-92
PO BOX 834
TRENTON   NJ    146284299

#1247452
RITA RETOSKE
21 KETTELL AVENUE
YONKERS   NY    097345277

#1537556
RITA S COX
4827 CHALYBEATE SCHOOL RD
BOWLING GRN   KY    42101

#1537557
RITA THOMASON
3656 OAKLAND LANE
GAINESVILLE   GA    30504

#1247453
RITA-CITY OF ELYRIA OH
3418/3440

#1247454
RITCH HEATHER Y MULLER S C EFT
BLVD M AVILA CAMACHO 24 PISO
20 COL LOMAS DE CHAPULTEPEC
11000
MEXICO

#1137863
RITCHEY    DONALD C
275 ABBEY DR
SOMERSET   NJ    08873-6402

#1247456
RITCHEY, CA INC
25920 NORTHLINE COMMERCE DR ST
TAYLOR   MI    48180

#1032970
RITCHIE    BRENDA
1011 JAN LEE
BURKBURNETT   TX    76354

#1032971
RITCHIE    JENNIFER
127 FARMINGTON
ROCHESTER   NY    14609

#1032972
RITCHIE    MARK
172 ERIE ST
LOCKPORT   NY    140944630

#1032973
RITCHIE    MICHAEL
9 SOUSA PLACE
KETTERING    OH    45420

#1032974
RITCHIE    TEDDY
228 GLASGOW DR
WICHITA FALLS      TX      76302

#1032975
RITCHIE    WILLIAM
331 S. JACKSON ST.
BROOKHAVEN   MS    39601

#1032976
RITCHIE    WILLIAM
907 AVEY LN
ENGLEWOOD OH    453222315

#1060696
RITCHIE    MOLLIE
907 AVEY LANE
ENGLEWOOD OH    45322

#1060697
RITCHIE    SCOTT
48478 STONE ACRE DRIVE
MACOMB   MI    48044

#1060698
RITCHIE    THOMAS
465 OGDEN SWEDEN T.L.RD
SPENCERPORT  NY    14559

#1137864
RITCHIE    LENORE D
9676 N COUNTY ROAD 700 W
MIDDLETOWN   IN    47356-9330

#1247457
RITCHIE ENGINEERING INC
5711 W 73RD ST
INDIANAPOLIS      IN    46278

#1247458
RITCHIE ENGINEERING INC
7225 GEORGETOWN ROAD
INDIANAPOLIS      IN    46268

#1137865
RITCHISON    JOHN D
4145 S 200 E
ANDERSON   IN    46017-9701

#1247459
RITE HITE
C/O APPLIED HANDLING INC
15200 CENTURY DR
DEARBORN  MI    481211220

#1247460
RITE TRACK EQUIPMENT
SERVICES INC
8655 RITE TRACK WAY
WEST CHESTER   OH    45069

#1247461
RITE TRACK EQUIPMENT SERVICES
8655 RITE TRACK WAY
WEST CHESTER   OH    45069

#1247463
RITE WAY BLACK & DEBURR INC
1138 E SECOND ST
DAYTON   OH    454031018

#1247464
RITE WAY PLUMING & HEATING INC
2083 WALKER CT NW
GRAND RAPIDS   MI    49504

#1247465
RITE WEIGHT INC
SERVICE DIV
3802 IRVINDALE RD
DULUTH    GA    30136

#1247466
RITE-HITE CORP
ARBON EQUIPMENT
1100 ATHENS AVE STE G
RICHMOND   VA    23227

#1247467
RITE-HITE CORP
ARBON EQUIPMENT
2150-E NORTHMONT PKY
DULUTH    GA    30136

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247468
RITE-HITE CORP
ARBON EQUIPMENT
7389 WASHINGTON BLVD STE 107
BALTIMORE    MD    21227

#1247469
RITE-HITE CORP
ARBON EQUIPMENT
8900 N ARBON DR
BROWN DEER    WI    53223

#1247470
RITE-HITE CORP
ARBON EQUIPMENT
PO BOX 78196
MILWAUKEE    WI    53278-019

#1247472
RITE-HITE CORP
ARBON EQUIPMENT DIV
300 BURSCA DRIVE STE #308
BRIDGEVILLE    PA    15017

#1247473
RITE-HITE CORP
ARBON EQUIPMENT DIV
4025 WALDEN AVE
LANCASTER    NY    14086

#1247474
RITE-HITE CORP
C/O MCCORMICK EQUIPMENT CO INC
2275 MIAMISBURG-CENTERVILLE RD
DAYTON    OH    45459

#1247475
RITE-HITE CORP
C/O TIMBERS-KOVAR & CO
7653 ST CLAIR AVE
MENTOR    OH    44060

#1247476
RITE-HITE CORP
FROMMELT GUARDING PRODUCTS
8900 N ARBON DR
MILWAUKEE    WI    532232451

#1247478
RITE-WAY PLUMBING & HEATING CO
2083 WALKER CT NW
GRAND RAPIDS    MI    49504

#1247479
RITE-WAY TRANSPORTATION CO INC
PO BOX 95888
CHICAGO    IL    60694

#1247480
RITE-WEIGHT INC
3802 IRVINDALE RD
DULUTH    GA    30136

#1247481
RITEC
26 SAGINAW DR
ROCHESTER    NY    14623

#1247482
RITEC ENTERPRISES INC
26 SAGINAW
ROCHESTER    NY    14623

#1247483
RITEN INDUSTRIES INC
1100 LAKEVIEW AVE
ADD CHG 02/24/05 AH
WASHINGTON C H    OH    43160

#1247484
RITEN INDUSTRIES INC
1100 LAKEVIEW AVE
WASHINGTON COURT HOU    OH    431601037

#1060699
RITENOUR   RICHARD
6377 W 00 NS RD
KOKOMO    IN    46901

#1032977
RITER    DOUGLAS
110 RANDALL TERR
HAMBURG    NY    14075

#1247485
RITEWAY BRAKE DIES INC
7440 W 100TH PL
BRIDGEVIEW    IL    60455

#1247486
RITEWAY BRAKE DIES INC
7440 W 100TH PLACE
BRIDGEVIEW    IL    60455

#1247487
RITEWAY TRUCKING INC
2777 STEMMONS FRWY STE 1800
RMT ADD CHG 5/21/05 CM
DALLAS    TX    75207

#1537558
RITHER THORNWELL
66 WECKER STREET
LWR BUFFALO    NY    14215

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1524973
RITTAL CORPORATION
Attn   ACCOUNTS PAYABLE
ONE RITTAL PLACE
SPRINGFIELD    OH    45504

#1542519
RITTAL CORPORATION
ONE RITTAL PLACE
SPRINGFIELD    OH    45504

#1077915
RITTAL CORPVALLEY PIKE
3100 UPPER VALLEY PIKE
SPRINGFIELD    OH    45501

#1060700
RITTENBERRY   GARY
ROUTE 1, BOX 78A
ALICEVILLE    AL    35442

#1032978
RITTENHOUSE   DANNY
1927 S H ST
ELWOOD   IN    460362468

#1032979
RITTENHOUSE   KAREN
1632 COMMONWEALTH DR.
XENIA    OH    45385

#1060701
RITTENHOUSE   PAUL
1634 NORTH C ST.
ELWOOD   IN    46036

#1032980
RITTER   HENRY
507 S MAIN ST
FITZGERALD    GA    317503365

#1032981
RITTER   HUGH
1807 BORTON AVE.
ESSEXVILLE    MI    48732

#1032982
RITTER   JASON
6849 TAYWOOD RD
ENGLEWOOD  OH    45322

#1032983
RITTER   MANOLA
2641 HOLMAN ST
MORAINE   OH    45439

#1032984
RITTER   ROBERT
7661 SHETLAND
SAGINAW  MI    48609

#1060702
RITTER   DAVID
10035 LASALLE BLVD.
HUNTINGTON WOODS MI    48070

#1060703
RITTER   DAVID
612 NAKOMA DRIVE
MIDLAND    MI    48640

#1060704
RITTER   SARAH
4403 NORTHSIDE PKWY. #1426
ATLANTA    GA    30327

#1137866
RITTER   CATHY ANN
7389 DAMASCUS DRIVE
HUBER HEIGHTS    OH    45424-3001

#1137867
RITTER   JUDITH S
4150 MEADOWBROOK DR
LEAVITTSBURG    OH    44430-9607

#1530086
RITTER   JUNE
262 ROBERTSON CT
MT CLEMENS    MI    48043

#1531273
RITTER   RONNIE G
3813 S. 199 E. AVE.
BROKEN ARROW OK    74013

#1247488
RITTER BRUNO FERREIRA
6301 FOX GLEN DR APT 291
SAGINAW   MI    48603

#1247489
RITTER EICHNER & NORRIS
1225 19TH ST NW STE 750
WASHINGTON   DC    20036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247490
RITTER ENGINEERING CO
100 WILLIAMS DRIVE
ZELIENOPLE    PA    160639698

#1247491
RITTER ENGINEERING CO
3515 N 124TH ST
BROOKFIELD    WI    53005

#1247492
RITTER ENGINEERING CO
PO BOX 8500 (S-2490)
PHILADELPHIA    PA    19178-000

#1137868
RITTER SR    DANIEL S
16327 COUNTY ROAD 7
METAMORA   OH    43540-9728

#1247494
RITTER TECHNOLOGY INC
2850 UNIVERSAL DR
SAGINAW   MI    48603

#1247495
RITTER TECHNOLOGY LLC
3515 N 124TH ST
BROOKFIELD    WI    530050467

#1070377
RITTER, JUNE
1624 MEIJER DRIVE
TROY    MI    48084

#1032985
RITTHALER   FLOYD
5435 SPRING GARDEN DR
CLIO    MI    484209414

#1032986
RITZ    DANIAL
515 DRAKE RD
GALVESTON   IN    46932

#1032987
RITZ    DAVID
124 RYE RD
ROCHESTER    NY    14626

#1032988
RITZ    DAVID
P O BOX 1682
LOCKPORT   NY    14095

#1032989
RITZ    GARY
187 STRAFFORD RD
BUFFALO    NY    14216

#1032990
RITZ    NANCY
4600 HEWITT GIFFORD RD SW
WARREN   OH    444819187

#1032991
RITZ    NICHOLAS
37 CENTRE ST
LOCKPORT   NY    140941409

#1032992
RITZ    ROBIN
7104 CHESTNUT RIDGE RD
LOCKPORT   NY    14094

#1032993
RITZ    SHARON
211 WEST AVE
LOCKPORT   NY    14094

#1032994
RITZ    STEPHEN
17 EVERGREEN DR.
ROCHESTER    NY    14624

#1060705
RITZ    MICHAEL
7001 DESERT CANYON
EL PASO    TX    79912

#1137869
RITZ    WILLIAM G
33 ROCKLEA DR
ROCHESTER    NY    14624-1350

#1247496
RITZ CARLTON GOLF RESORT
2600 TIBURON DR
NAPLES    FL    34109

#1247497
RITZ CARLTON NAPLES
2600 TIBURON DR
NAPLES    FL    34109

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1137870
RITZENTHALER  FRANCIS H
7672 HIGHLAND DR
GASPORT   NY    14067-9264

#1543268
RITZKE   GREGORY
PO BOX 8024 MC481.KOR.019
PLYMOUTH  MI    48170

#1247499
RIVAL LLC
670 AUTOMOTIVE DR
COLORADO SPRINGS   CO    80906

#1032995
RIVARD   ALVIN
760 N GARFIELD RD
LINWOOD  MI    48634

#1032996
RIVARD   BRIAN
2199 OLD HICKORY DR.
BAY CITY   MI    48706

#1032997
RIVARD   JEFF
8803 SWAFFER RD
VASSAR   MI    48768

#1032998
RIVARD   JEFFREY
305 MURPHY
BAY CITY    MI    48706

#1032999
RIVARD   ROBERT
1498 W ANDERSON RD
LINWOOD  MI    48634

#1060706
RIVARD   JERRY
603 N COURT ST
HOWELL   MI    48843

#1060707
RIVAS   JESSE
23800 REDBARK DRIVE
MORENO VALLEY  CA    92557

#1060708
RIVEL   EUGENE
3170 SUNBURY CT
ROCHESTER HILLS    MI    48309

#1060709
RIVEL   ROSARIO
3170 SUNBURY CT
ROCHESTER HILLS    MI    48309

#1247501
RIVER CITY ELECTRONICS CO
2980 44TH ST SW
GRANDVILLE   MI    494182554

#1070378
RIVER CITY TRUCK PARTS
Attn   JASON SETTLES
849 BARRICKS RD.
LOUISVILLE    KY    40229

#1247502
RIVER OAKS APARTMENTS
3200 RIVER OAKS BLVD
ROCHESTER  MI    48309

#1247503
RIVER OAKS LM INC DBA
KSA INDUSTRIES
PO BOX 844
HOUSTON  TX    77001

#1247504
RIVER ROAD INVESTMENT INC
1155 MEADOWBROOK AVENUE
YOUNGSTOWN OH    44512

#1247505
RIVER ROAD INVESTMENTS INC EFT
1155 MEADOWBROOK AVE
YOUNGSTOWN OH    44512

#1072311
RIVER ROAD INVESTMENTS INC.
1155 MEADOWBROOK AVE.
YOUNGSTOWN OH    44512

#1247506
RIVER VALLEY ORTHOPEDICS PC
350 LAFAYETTE AVE SE
GRAND RAPIDS   MI    495034697

#1247507
RIVER VILLAGE APTS
ACCT OF BETTYE HENDRICKS
CASE #93-1049-GC
       386509465

#1033000
RIVERA   ALBERTO
549 MEADOWLAWN ST
SAGINAW    MI     486042216

#1033002
RIVERA   ANNETTE
10313 S. MCGRAW DRIVE
OAK CREEK    WI    53154

#1033003
RIVERA   HECTOR
73 SANDER ST
ROCHESTER   NY    14605

#1033004
RIVERA   JASON
302 PARKHURST BLVD.
TONAWANDA   NY    14223

#1033005
RIVERA   JOSE
10835 COLLETT AVE.
RIVERSIDE    CA    92505

#1033006
RIVERA   JOSE
201 N DEWITT
BAY CITY    MI    48706

#1033007
RIVERA   LINDA
308 N. ALADDIN DR.
ANAHEIM    CA    92801

#1033008
RIVERA   LUIS
7400 THUNDERBIRD LANE
STANTON    CA    90680

#1033009
RIVERA   MARSHA
1018 WESSON LAKE RD
ATTALLA    AL    35954

#1033010
RIVERA   MARVIN
300 HAMILTON STREET APT C9
NEW BRUNSWICK   NJ    08901

#1033011
RIVERA   NORMA
1144 EASTON AVENUE-APT E
SOMERSET   NJ    08873

#1060710
RIVERA   ANGEL
9494 SEAGREEN DR.
SAGINAW   MI    48609

#1060711
RIVERA   EDWIN
7 HANNANS COURT
FAIRPORT    NY    14450

#1060712
RIVERA   KENNETH
1057 CALLE PARQUE DRIVE
EL PASO    TX    79912

#1060713
RIVERA   TEOFILO
2299 HESTER CT
KEEGO HARBOR   MI    48321

#1060714
RIVERA   THEODORE
5631 SOUTH SLOCUM ROAD
ONTARIO   NY    14519

#1137871
RIVERA   ANGEL
1133 LIVINGSTON AVE APT 16D
N BRUNSWICK    NJ    08902-3812

#1137872
RIVERA   CARMEN L
1009 EMERSON ST
ROCHESTER   NY    14606-2709

#1137873
RIVERA   MICHAEL A
8755 TANGELO AVE
FONTANA   CA    92335-5054

#1137874
RIVERA   WILSON
74 COBB TER
ROCHESTER   NY    14620-3340

#1033012
RIVERA-PIATT   TERRI
223 LAWN VIEW
WILMINGTON   OH    45177

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247508
RIVERFRONT HOLDINGS INC  EFT
PARKING
DEPT 77646 PO BOX 77000
DETROIT    MI    482770646

#1247509
RIVERFRONT HOLDINGS INC  EFT
PO BOX 77000 DEPT 77646
DETROIT    MI    482770646

#1247510
RIVERFRONT MEDICAL SERVICES PC
1020 7TH NORTH ST
LIVERPOOL    NY    130886196

#1247511
RIVERFRONT OPTICAL
3724 DAVISON RD
FLINT    MI    485064206

#1247512
RIVERFRONT OPTICAL
719 HARRISON
FLINT    MI    48502

#1033013
RIVERS   CATHERINE
2405 10TH ST
NIAGARA FALLS    NY    143052416

#1033014
RIVERS   DENNIS
1329 S UNION ST
KOKOMO   IN    469021627

#1033015
RIVERS   ERICA
2652 PORTER RD
NIAGARA FALLS    NY    14305

#1033016
RIVERS   EZZARD
6015 DIVIDE RD
NIAGARA FALLS    NY    14305

#1033017
RIVERS   JAMES
5895 W 80 S
KOKOMO   IN    46901

#1033018
RIVERS   LANCE
5895 W 80 S
KOKOMO   IN    46901

#1033019
RIVERS   LYNNOLIA
P O BOX 146
BELLE MINA    AL    35615

#1033020
RIVERS   MARK
1060 SAY AVE
COLUMBUS   OH    432013515

#1033021
RIVERS   PAUL
3 SOTHERY PL
ROCHESTER   NY    146244375

#1033022
RIVERS   VERONICA
1849 WEST FIFTH ST.
DAYTON   OH    45417

#1060715
RIVERS   JOSEPH
9109 MISTY WAY
WEST CHESTER    OH    45069

#1060716
RIVERS   MATTHEW
1441 MARINA POINT BLVD
LAKE ORION    MI    48362

#1060717
RIVERS   ROBERTA
785 HIGH DRIVE
CARMEL   IN    46033

#1137875
RIVERS   HELEN L
4033 CAROL DR.
JACKSON   MS    39206-4514

#1137876
RIVERS   KENNETH
43 ROBIN STREET
ROCHESTER   NY    14613-2127

#1137877
RIVERS   MILTON
24859 BLOSSOM LANE
ATHENS    AL    35613-6655

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1542520
RIVERS BUS SALES INC
10626 GENERAL AVE
JACKSONVILLE    FL    32220-2108

#1247513
RIVERS EXPRESS INC
28945 HIGHLAND RD
ROMULUS MI    48174

#1247514
RIVERS GROUP INC
ANGUS ALLSPEER
825 M ST STE 111
LINCOLN    NE    685082246

#1247515
RIVERS GROUP INC/ANGUS
ALLSTEER
825 M STREET SUITE 111
LINCOLN    NE    685082246

#1033023
RIVERS, III    VIRGIL
1682 N 400 W
KOKOMO  IN    46901

#1247516
RIVERSIDE AUTOMATION EFT
1040 JAY ST
ROCHESTER  NY    14611

#1247517
RIVERSIDE CHEMICAL CO INC
871-947 RIVER ROAD
N TONAWANDA   NY    14120

#1247518
RIVERSIDE CHEMICAL COMPANY
871-947 RIVER RD
NORTH TONAWANDA  NY    14120-655

#1070901
RIVERSIDE COMM COLLEGE
Attn   DAVID HALL
4800 MAGNOLIA AVE
RIVERSIDE    CA    92506

#1072042
RIVERSIDE COUNTY COLLECTOR
P. O. 12005
RIVERSIDE    CA    92502

#1247520
RIVERSIDE COUNTY TAX COLLECTOR
4080 LEMON STREET
RIVERSIDE    CA    925022205

#1540093
RIVERSIDE ELECTRONICS LTD
Attn   ACCOUNTS PAYABLE
1 RIVERSIDE DRIVE
LEWISTON  MN    55952

#1247521
RIVERSIDE INTL INC    EFT
RIVERSIDE METAL PRODUCTS CO
2401 20TH ST
PORT HURON  MI    48060

#1537559
RIVERSIDE MANOR APARTMENTS
C/O 28820 MOUND RD
WARREN  MI    48092

#1247522
RIVERSIDE MANUFACTURING INC
419 B NEW YORK AVE
NEW CASTLE    IN    47362

#1247523
RIVERSIDE MANUFACTURING INC
419B NEW YORK AVENUE
NEW CASTLE    IN    47385

#1524974
RIVERSIDE MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
14510 LIMA ROAD
FORT WAYNE    IN    46818

#1542521
RIVERSIDE MANUFACTURING INC
14510 LIMA ROAD
FORT WAYNE    IN    46818

#1247524
RIVERSIDE MARINE INDUSTRIES
INC
DBA H HANSEN INDUSTRIES INC
2824 SUMMIT STREET
TOLEDO   OH    43611

#1247525
RIVERSIDE MARINE INDUSTRIES IN
H HANSEN INDUSTRIES
2824 N SUMMIT ST
TOLEDO    OH    43611

#1077916
RIVERSIDE MOLDED PRODUCTS
4213 HANGAR RD
RIVERSIDE    CA    925090000

#1247526
RIVERSIDE SERVICE CORPORATION
SCAC  RISC
7 AUSTIN ST
BUFFALO    NY    14207

#1247527
RIVERSIDE SPLINE & GEAR INC
1390 S PARKER
PO BOX 340
MARINE CITY    MI    48039

#1247528
RIVERSIDE SPLINE & GEAR INC
1390 S PARKER ST
MARINE CITY    MI    480391030

#1542522
RIVERSIDE TRACTOR TRAILER CO
1190 ROOSEVELT ST
DUBUQUE    IA    52001-8334

#1540095
RIVERSTAR INC
Attn   ACCOUNTS PAYABLE
1705 WILKIE DRIVE
WINONA    MN    55987

#1247529
RIVERTOWN COMMUNITY FCU
PO BOX 249
GRANDVILLE    MI    49468

#1247530
RIVERTOWN COMMUNITY FEDERAL
CREDIT UNION
PO BOX 249
GRANDVILLE    MI    494680249

#1247531
RIVERVIEW ASSOCIATES INC
RIVERSIDE AUTOMATION
1040 JAY ST
ROCHESTER    NY    14611-111

#1542523
RIVERVIEW INTERNATIONAL TRUCKS
2445 EVERGREEN AVE
WEST SACRAMENTO  CA    95691-3087

#1247533
RIVERVIEW PACKAGING INC
101 SHOTWELL DR
FRANKLIN    OH    45005

#1247535
RIVERWOOD ESTATES
535 W RIVERWOOD DR
OAK CREEK    WI    53154

#1033024
RIVEST    RONALD
8265 S. 51 STREET
FRANKLIN    WI    53132

#1060718
RIVET    WILLIAM
135 SALZBURG RD.
BAY CITY    MI    48706

#1137878
RIVETT JR    ROLAND T
12665 HAWKINS RD
BURT    MI    48417-9621

#1033025
RIVETTE    ANTHONY
12728 BASELL DR.
HEMLOCK    MI    48626

#1033026
RIVETTE    DAVID
7798 ROCKCRESS
FREELAND    MI    48623

#1033027
RIVETTE    DUANE
5714 WEISS
SAGINAW    MI    48603

#1033028
RIVETTE    MARYJANE
9050 FROST RD
SAGINAW    MI    48609

#1033029
RIVETTE    MATTHEW
713 WESTERVELT
ZILWAUKEE    MI    48604

#1033030
RIVETTE    RICHARD
713 S WESTERVELT RD
SAGINAW    MI    486041521

#1033031
RIVETTE    ROLLAND
1238 OAKDALE CIRCLE
FREELAND    MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137879
RIVETTE    KATHLEEN M
174 CHERRYWOOD DR
DAVISON    MI    48423-8144

#1247536
RIVIER COLLEGE
OFFICE OF THE BURSAR
420 MAIN STREET
NASHUA    NH    030605086

#1247537
RIVIERA FINANCE
ASSIGNEE JOHNNY ON THE SPOT IN
PO BOX 6450
VILLA PARK    IL    601816450

#1247538
RIVIERA PALM SPRINGS RESORT &
RACQUET CLUB
1600 N INDIAN CANYON DR
PALM SPRINGS    CA    922624602

#1077917
RIVIERA UTILITIES
P.O. BOX 2050
FOLEY    AL    36536-2050

#1247539
RIVNUT ENGINEERED PRODUCTS INC
RIVNUT ENGINEERED PRODUCTS
2705 MARION DR
KENDALLVILLE    IN    46755

#1060719
RIX    DEBORAH
1201 N AVENIDA MARLENE
TUCSON    AZ    85715

#1033032
RIZER    WILLIAM
39 GOLDIE RD.
YOUNGSTOWN OH    44505

#1137880
RIZER    TIMOTHY J
405 FAIRVIEW AVE
CANFIELD    OH    44406-1640

#1033033
RIZK    HANNA
7415 W MOUNT MORRIS RD
FLUSHING    MI    484338833

#1522121
RIZLEY    CURTIS
11980 S 4185 ROAD
CLAREMORE OK    74017

#1247540
RIZNEK SORTING
8-1288 RITSON RD N STE 202
OSHAWA    ON    L1J 8B2
CANADA

#1247542
RIZNEK SORTING
NEW ADDRESS ON 8 24 99
8 1288 RITSON RD  STE 202
ADR CHG 3 27 00 KW
OSHAWA    ON    L1G 8B2
CANADA

#1060720
RIZZI    KATHRYN
878 LARKRIDGE AVE
BOARDMAN OH    44512

#1060721
RIZZI    MOLLY
878 LARKRIDGE AVE
YOUNGSTOWN OH    44512

#1060722
RIZZI    RICHARD
878 LARKRIDGE AVE
BOARDMAN OH    44512

#1033034
RIZZO    ANGELO
9080 WOLCOTT RD
CLARENCE CTR    NY    140329732

#1033035
RIZZO    DALE
86 CRESTFIELD DR
ROCHESTER NY    14617

#1033036
RIZZO    JUDY
RT. 2, BOX 63AA
MONTICELLO MS    39654

#1033037
RIZZO    MATHEW
6205 GRAUER RD
NIAGARA FALLS    NY    14305

#1060723
RIZZO    CAROL
48344 REMER RD
UTICA    MI    48317

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1137881
RIZZO    JOHN C
2373 GENESEE ST
PIFFARD    NY    14533-9742

#1070379
RIZZO SERVICES
Attn    NOEL NORALES
22449 GROESBECK
WARREN    MI    48089

#1247543
RIZZO SERVICES
22449 GROESBECK
WARREN    MI    48089

#1033038
RIZZONELLI    STEPHEN
5431 HALL RD
COLUMBUS    OH    432283209

#1247544
RJ CHEVROLET INC
DBA BOB JOHNSON CHEVROLET
1271 RIDGE RD W
ROCHESTER    NY    14615

#1247545
RJ LEMMONS MECHANICAL INC
315 S CENTER ST
SPRINGFIELD    OH    45506

#1528486
RJ LEWIS
33 SPINDUS ROAD
SPEKE HALL IND EST SPEKE HALL AV
LIVERPOOL MY    L241YA
UNITED KINGDOM

#1247546
RJ RUBBER STAMP CO
RJ RUBBER STAMPS
2717 E MISSOURI AVE
EL PASO    TX    79903

#1247547
RJ STUCKEL CO INC
211 SEEGERS AVENUE
ELK GROVE VILLAGE    IL    60007

#1247548
RJ TOWER CORP
TOWER AUTOMOTIVE ROCKFORD
5940 FALCON RD
ROCKFORD    IL    61109

#1247549
RJ TYPESETTERS INC
DBA RJ RUBBER STAMP CO & FAST
THERMOGRAPH PRINTING
2717 E MISSOURI
EL PASO    TX    79903

#1247550
RJA GROUP, INC.
13831 NORTHWEST FWY
HOUSTON TX    770405200

#1247551
RJG ASSOCIATES INC
3111 PARK DR
TRAVERSE CITY    MI    49686

#1247553
RJG TECHNOLOGIES INC
3111 PARK DR
TRAVERSE CITY    MI    496864713

#1247554
RJG TECHNOLOGIES INC    EFT
3111 PARK DR
TRAVERSE CITY    MI    49686

#1247555
RJP FINANCIAL LTD
383402137
134 MEADOW LN
GROSSE PT FARMS    MI    48236

#1247556
RJR TRANSPORT 916845 ONTARIO L
PO BOX 2008
WALKERVILLE POSTAL STATION
WINDSOR    ON    N8Y 4R5
CANADA

#1247557
RJS SYSTEMS INTERNATIONAL
10430 PIONEER BLVD UNIT 1
SANTA FE SPRINGS    CA    90670

#1247558
RJS TOOL & GAGE CO
1081 SOUTH ETON
BIRMINGHAM    MI    48009

#1247559
RJW MANUFACTURING
INCORPORATED
1968 HIGHWAY 31 SOUTH
ATHENS    AL    35612

#1247560
RJW MANUFACTURING INC
1968 HWY 31 S
ATHENS    AL    356119028

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1077918
RK CONTROLS
5733 RICKENHACKER RD
LOS ANGELES    CA    90040

#1528487
RK GROUP LTD
(LIVERPOOL BRANCH)
DRURY LANE
5TH FLOOR THE CORN EXCHANGE
LIVERPOOL MY    L27QL
UNITED KINGDOM

#1543651
RK GROUP LTD
DENZELL HOUSE - DUNHAM ROAD
BOWDEN    WA144QE
UNITED KINGDOM

#1247561
RKLEVILLE LUMBER CO INC
PO BOX 137
MARKLEVILLE    IN    46056

#1247562
RKM INC
GAGNIER PRODUCTS/RKM INC
10151 CAPITAL AVE
OAK PARK    MI    482373103

#1247563
RL BYERS ASSOCIATES INC
6 LAUREL RIDGE RD
EAST STROUDSBURG    PA    18301

#1247564
RL CLEANING SERVICES
98 WOODBRIDGE CT S
LANGHORNE    PA    19053

#1247566
RLD TRANSPORTATION INC
800 PLEASANT ST 16TH FL
NEW BEDFORD    MA    02740

#1247567
RLD TRANSPORTATION INC
PO BOX 79453
NORTH DARTMOUTH    MA    02747

#1067624
RLI SURETY
PO BOX 3967
PEORIA    IL    61612

#1528488
RLP DEVELOPMENTS
2 BALL AVENUE, WALLASEY
MERSEYSIDE, LIVERPOOL    CH45 9JT
UNITED KINGDOM

#1247568
RM SALES & ENGINEERING CO
BULLSEYE ASSEMBLY SOLUTIONS
140 INGELWOOD DR STE G
ORION    MI    48359

#1077919
RM TUGWELL & ASSOCIATES, INC
1014 CREIGHTON ROAD
PENSACOLA    FL    32504

#1247569
RM YOUNG COMPANY
2801 AERO PARK DRIVE
TRAVERSE CITY    MI    49686

#1529601
RMC EQUIPMENT
16 SENECA ST
DUNDEE    NY    14837

#1537561
RMC MCSE UNIT
PO BOX 569
JEFFERSN CTY    MO    65102

#1077920
RMCHCS
Attn    CLINIC A/R
1901 RED ROCK DRIVE
GALLUP    NM    87301

#1529602
RMD ENTERPRISES
Attn    RICK MERRILL
1176 OUELLETTE AVE # 906
WINDSOR    ON    N9A659
CANADA

#1247570
RMF INDUSTRIAL CONTRACTING INC
671 SPENCER ST
TOLEDO    OH    436093029

#1247571
RMF NOOTER INC
915 MATZINGER RD
TOLEDO    OH    43612

#1247573
RMH CONTROLS
1300 W MAIN ST
LAKE GENEVA    WI    53147

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1077921
RMS COMPANY
THE CRETEX COMPANIES INC
8600 EVERGREEN BLVD
MINNEAPOLIS    MN    55433-6036

#1247574
RMS MATERIAL HANDLING LLC
480 1 CONCORD DOWNS CIR
AURORA    OH    44202

#1247576
RMS-95
SURE-TRIP
24048 NC HWY 73
ALBEMARLE    NC    28001

#1247577
RMS-95 INC
SURE TRIP
24048 NC HWY 73
ALBEMARBLE    NC    28001

#1247578
RMT INC
150 N PATIRCK BLVD
BROOKFIELD    WI    530455854

#1247579
RMT INC
744 HEARTLAND TRAIL
MADISON    WI    537171915

#1247580
RMT INC
RESIDUAL MANAGEMENT TECHNOLOGY
744 HEARTLAND TRAIL
MADISON    WI    537171915

#1247581
RMW ROTENBURGER METALLWERKE
GMBH & CO KG
KASSELER STRABE 19-23
D-36199 ROTENBURG AN DER FULDA
GERMANY

#1247582
RMW ROTENBURGER METALLWERKE GM
KASSELER STR 19-23
ROTENBURG        36199
GERMANY

#1247583
RO WHITESELL & ASSOCIATES INC
ROBERT O WHITESELL & ASSOCIATE
1800 S PLATE ST
KOKOMO    IN    46902

#1033039
ROACH  BRUCE
1779 HICKSTOWN RD
UTICA    MS    39175

#1033040
ROACH  CONSTANCE
734 JOHNSON PLANK RD NE
WARREN    OH    444819326

#1033041
ROACH  DEBRA
576 EMERSON ROAD
MIDDLETOWN    OH    45042

#1033042
ROACH  LYNDA
3982 JEANETTE DR SE
WARREN    OH    444842765

#1033043
ROACH  MALCOLM
4017 MORRIS ST
SAGINAW    MI    486014239

#1060724
ROACH  LAURENCE
1807 RIVER RUN TRAIL
FORT WAYNE    IN    46825

#1060725
ROACH  QUENTIN
6897 CHIMNEY HILL DRIVE
#208
WEST BLOOMFIELD    MI    48322

#1137882
ROACH  DAVID J
451 CRESTDALE LANE
# 89
LAS VEGAS    NV    89144

#1137883
ROACH  MICHAEL D
P.O. BOX 090042
MILWAUKEE    WI    53209-0011

#1137884
ROACH  WILLIE S
913 WOODLEE DRIVE
BYRAM    MS    39272

#1247584
ROACH MICHAEL D
PO BOX 09042
MILWAUKEE    WI    53209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247585
ROACH, HAL COMPANY INC
1530 ALTON RD
BIRMINGHAM    AL    35210

#1247586
ROAD SCHOLAR TRANSPORT INC
ONEILL HWY
DUNMORE   PA    18512

#1247587
ROAD SCHOLAR TRANSPORT INC
SCWSCACRSCA
PO BOX 599
CLARKS SUMMIT    PA    18411

#1247588
ROAD SHOW MOTORS CORP
AKA JUST CORVETTES
2115 PARKWAY DR BLDG D&C
ST PETERS    MO    63376

#1077922
ROAD SHOWS INC
24975 CO RD 54 E
DAPHNE    AL    36526

#1247589
ROAD SHOWS INC
PO BOX 2488
DAPHNE    AL    36526

#1247590
ROADCO TRANSPORTATION SERVICES
INC
PO BOX 5002
WESTERN SPRINGS    IL    605585002

#1543652
ROADCRAFT (CRANE & PLANT HIRE) LTD
8 STRAND ROAD
BOOTLE    L20 1AN
UNITED KINGDOM

#1247591
ROADMASTER DRIVERS SCHOOL OF
OHIO INC
4060 PERIMETER DRIVE
COLUMBUS  OH    43228

#1247592
ROADRUNNER COURIER/EXPRESS INC
PO BOX 995
REDMOND   OR    97756

#1247593
ROADRUNNER DISTRIBUTION
SERVICES INC ADR CHG 10-16-96
217 S BELMONT AVE STE K
INDIANAPOLIS    IN    462224209

#1247594
ROADRUNNER FREIGHT SYSTEMS INC
EFT
PO BOX 510
CUDAHY    WI    53110

#1247595
ROADRUNNER LABEL INC
11308 E POINSETTIA DR
SCOTTSDALE   AZ    85259

#1247596
ROADRUNNER LABEL INC      EFT
11308 E POINSETTIA DR
SCOTTSDALE   AZ    85259

#1247597
ROADRUNNER TRUCKING CO
501 INDUSTRIAL NE
ALBUQUERQUE  NM    871072262

#1077923
ROADWAY DELIVERY CO
22681 PINE LAKE LANE
LAKE FOREST    CA    92630-3049

#1070380
ROADWAY EXPRESS
P.O.BOX 93151
CHICAGO    IL    60673-3151

#1077924
ROADWAY EXPRESS INC
P O BOX 1111
AKRON   OH    44393-0001

#1077926
ROADWAY EXPRESS INC

#1247598
ROADWAY EXPRESS INC
1077 GORGE BLVD
AKRON   OH    443102408

#1247599
ROADWAY EXPRESS INC
6311 E LOMBARD ST
BALTIMORE    MD    21224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247600
ROADWAY EXPRESS INC
RELEASE PER T BURNS 2/6/98
3660 LAPEER RD  SCAC RDWY
P O BOX 1111
AKRON   OH   443930001

#1529603
ROADWAY EXPRESS INC
P.O.BOX 905587
CHARLOTTE   NC   28290-5587

#1546122
ROADWAY EXPRESS INC
PO BOX 730375
DALLAS   TX   75373-0375

#1060726
ROAN  LYLE
558 SALEM DR
KOKOMO  IN   46902

#1033044
ROANE  WILLIAM
228 SHANNON AVE
DAYTON  OH   45449

#1247601
ROANE TRANSPORTATION SERVICES
LLC
PO BOX 665
ROCKWOOD  TN   378540665

#1033045
ROAR  DIANA
23 PAIGE AVE
DAYTON  OH   45427

#1033046
ROAR  ROBERT
4880 TRAILSIDE CT
HUBER HEIGHTS   OH   45424

#1247602
ROARING EXPRESS INC
PO BOX 7176
WINDSOR   ON   N9C 3Z1
CANADA

#1033047
ROARK  GERALD
5018 FAIRHURST DR
DAYTON  OH   45414

#1033048
ROARK  JEFFREY
2710 WHITTIER AVE
DAYTON  OH   45420

#1033049
ROARK  MATTHEW
520 MARTIN ST
GREENVILLE   OH   45331

#1033050
ROARK  RYAN
2000 SIDNEY WOOD RD, APT B
W CARROLLTON  OH   45449

#1033051
ROARK  TAMRA
5063 NORTHCREST DR
DAYTON  OH   45414

#1060727
ROARK  DAVID
10005 E ST RT 22 & 3
CLARKSVILLE   OH   45113

#1137885
ROARK  NANCY E
418 CHIP LN
KOKOMO  IN   46901-5654

#1530977
ROB MCKENNA
P.O.BOX 40100
1125 WASHINGTON ST. SE
OLYMPIA   WA   98504-0100

#1137886
ROBACH  TERRY L
3693 BLUEBIRD AVE SW
WYOMING  MI   49519-3166

#1077928
ROBAND INTERNATIONAL INC
1450 HILL ST
EL CAJON   CA   92020

#1247603
ROBANDEE IGA
ACCT OF RICHARD LYNCH
CASE# 95SC311
PO BOX 17753
KANSAS CITY   MO   314700541

#1060728
ROBAR  CHERIE
3378 HILLTOP
HOLLY   MI   48442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1033052
ROBARGE  GEORGE
3246 N. IRISH RD.
RICHFIELD      MI      48423

#1060729
ROBARGE  WILBUR
623 LAKEWOOD PL
GREENTOWN  IN      46936

#1137887
ROBARGE  KEITH A
8592 S JASON CT
OAK CREEK    WI    53154-3431

#1033053
ROBB  JOHN
1210 SAN JUAN DR
FLINT  MI    48504

#1060730
ROBB  MARCIA
1765 VAN COURTLAND DR
TROY  MI    480831880

#1137888
ROBB  DEBORAH J
755 CRAHEN AVE NE
GRAND RAPIDS    MI    49525-3464

#1537562
ROBBIN HENDERSON
1120 CLAIR DRIVE
SPRING HILL      TN    37174

#1033054
ROBBINS  CHARLES
10008 MILAN RD.
MILAN    OH    44846

#1033055
ROBBINS  CONDIE
43 BOUNDBROOK DR
DAYTON    OH    454591835

#1033056
ROBBINS  DIANA
78 LEE CT
FAIRBORN    OH    45324

#1033057
ROBBINS  DONALD
1413 COLEMAN ST NW
HARTSELLE    AL    35640

#1033058
ROBBINS  LEWIS
4701 LAKEVIEW EST DR
NORTHPORT  AL    35423

#1033059
ROBBINS  MARTIN
301 NORTH CHURCH
NEW CARLISLE    OH    45344

#1033060
ROBBINS  ORAN
130 N ELM ST P O BOX 47
BUNKER HILL    IN    469149798

#1033061
ROBBINS  SARAH
PO BOX 1281
KOKOMO  IN    469031281

#1033062
ROBBINS  SUSAN
150 N LAKEVIEW BLVD
MANITOU BEACH    MI      49253

#1033063
ROBBINS  TIMOTHY
535 W PARKWOOD ST
SIDNEY    OH    45365

#1033064
ROBBINS  TONY
2125 OLD VICKSBURG RD
CLINTON    MS    39056

#1033065
ROBBINS  TYRA
32 MARY
DAYTON  OH    45405

#1033066
ROBBINS  WILLIAM
5641 SHADY OAK STREET
HUBER HEIGHTS    OH    45424

#1060731
ROBBINS  JEFFREY
37351 ROSEBUSH ST.
STERLING HTS.      MI      48310

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060732
ROBBINS   PAUL
30176 ALDER ROAD
RICHWOOD   OH     43344

#1060733
ROBBINS   WALDEN
7215 NORMANDY WAY
INDIANAPOLIS     IN     46278

#1060734
ROBBINS   WILLIAM
6301 COLD SPRING TRAIL
GRAND BLANC   MI     48439

#1060735
ROBBINS   WILLIE
314 JOSEPHINE ST.
FLINT     MI     48503

#1137889
ROBBINS   CHERYL
636 DELAWARE RD
BUFFALO     NY    14223

#1137890
ROBBINS   DAVID H
5913 W WAUTOMA BCH
HILTON     NY    14468-9149

#1137891
ROBBINS   DOUGLAS E
3727 FOREST TER
ANDERSON   IN     46013-5263

#1137892
ROBBINS   GEORGE E
61 KIES CT
NIAGARA FALLS     NY     14304-3249

#1137893
ROBBINS   JERRY C
5250 W 350 S
MUNCIE     IN     47302-0000

#1137894
ROBBINS   JOSEPH W
1611 11TH ST S E #201
DECATUR   AL     35601-5159

#1137895
ROBBINS   KATHLEEN A
PO BOX 47
BUNKER HILL     IN     46914-0047

#1137896
ROBBINS   LINDA R
2184 TULANE DR.
DAYTON   OH     45431

#1137897
ROBBINS   SYLVIA J
1532 GEORGETOWN ST. S.W.
DECATUR   AL     35603-3178

#1247604
ROBBINS CO INC, THE
25140 LAHSER RD STE 201
SOUTHFIELD     MI     48034

#1247605
ROBBINS COMPANY (INC), THE
400 O'NEILL BLVD
ATTLEBORO   MA     027035147

#1247606
ROBBINS COMPANY, THE        EFT
PO BOX 2966
400 ONEIL BLVD
ATTLEBORO   MA     02703

#1247607
ROBBINS GIOIA INC
11 CANAL CENTER PLAZA STE 20
ALEXANDRIA     VA     22314

#1247608
ROBBINS GIOIA INC
11 CANAL CTR PLZ STE 200
ALEXANDRIA     VA     22314

#1033067
ROBBINS JR   VANNON
2529 ENTERPRISE RD
W. ALEXANDRIA     OH     45381

#1060736
ROBBINS JR   JAMES
49578 LEHR DRIVE
MACOMB TOWNSHIP MI     48044

#1137898
ROBBINS JR   DONALD E
10305 E NEWBURG RD
DURAND   MI     48429-1728

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137899
ROBBINS JR    WILLIE E
3367 WINWOOD DRIVE
FLINT    MI    48504-1250

#1247610
ROBBINS TINKER SMITH & TINKER
200 E 1ST    STE 540
WICHITA    KS    672022110

#1537563
ROBBINS TINKER SMITH & TINKER
200 E FIRST  SUITE 540
WICHITA    KS    67202

#1247611
ROBBINS WILLIAM S
5641 SHADY OAK
HUBER HEIGHTS    OH    45424

#1247612
ROBBINS, J & ASSOCIATES INC
135A N MAIN ST
OCONOMOWOCWI    53066

#1247613
ROBBINS-GIOIA LLC
26555 EVERGREEN RD STE 1290
SOUTHFIELD    MI    48076

#1033068
ROBECK  BERNARD
13110 WILLOW AVE
GRANT  MI    493279653

#1247614
ROBECK FLUID POWER INC
350 LENA DR
AURORA   OH    44202

#1247615
ROBECK FLUID POWER INC
APPLIED FLUID SYSTEMS
350 LENA DR
AURORA   OH    44202

#1060737
ROBELE   NADINE
4590 HEATHERBROOK DRIVE
TROY    MI    48098

#1033069
ROBERSON ELVIA
4002 FLEMING RD
FLINT    MI    485042183

#1033070
ROBERSON J
2922 E CARLETON RD
ADRIAN    MI    49221

#1033071
ROBERSON JEREMY
2922 CARLETON RD
ADRIAN    MI    49221

#1033072
ROBERSON JERRY
1016 TANNER RD
DANVILLE    AL    35619

#1033073
ROBERSON JON
24 PINECREST PLACE
BRANDON  MS    39042

#1033074
ROBERSON JUDY
14525 RIPLEY RD
ATHENS    AL    356117214

#1033075
ROBERSON LE'ROY
3317 FLAMINGO DR
SAGINAW  MI    48601

#1033076
ROBERSON ROBERT
102 CARTER COVE
CLINTON    MS    39056

#1033077
ROBERSON STEPHANIE
2531 AUDRI LANE
KOKOMO  IN    46901

#1033078
ROBERSON WILLARD
12208 DINING RD.
CASTALIA    OH    44824

#1060738
ROBERSON CORY
8130 HAVITSHIRE WAY
#104
CENTERVILLE    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137900
ROBERSON DANIEL L
11254 S 100 E
GALVESTON   IN     46932-9422

#1137901
ROBERSON DANNY K
2565 GRADUATE WAY
HOLT   MI     48842-9773

#1137902
ROBERSON DONNA K
1420 LAUDERDALE LN
BETHPAGE   TN     37022-8716

#1137903
ROBERSON ROBERT E
3397 SHAY LAKE RD
MAYVILLE     MI     48744-9525

#1033079
ROBERT  BRENDA
2666 S COUNTY LINE RD
LENNON   MI     48449

#1531775
ROBERT  ROCHA
20312 NORTH 106TH LANE
PEORIA     AZ     85382

#1531776
ROBERT  SCHAICH
1155 APT 1 MEADOW LAKE DRIVE
VISTA    CA     92084

#1531777
ROBERT  TORRES
415 E. WILSON AVE
ORANGE   CA     92867

#1537564
ROBERT & LOUISE HERRGOTT
2934 BENEDICT LANE
SHELBY TWP   MI     48316

#1537565
ROBERT & MEI-RONG YEN
37466 TURNBERRY COURT
FARMINGTON H   MI     48331

#1537566
ROBERT & SHARON STECKERT
9197 MCWAIN RD
GRAND BLANC   MI     48439

#1537567
ROBERT A BETTS
191 N STATE STREET
CARO   MI     48723

#1247616
ROBERT A BROTHERS
ACCT OF KENNETH L MILLER
CASE# IP93-00265-RWV-13
151 N DELAWARE ST #1940
INDIANAPOLIS     IN     303487805

#1537568
ROBERT A BROTHERS
151 N DELAWARE ST #1400
INDIANAPOLIS     IN     46204

#1247617
ROBERT A BROTHERS  TRUSTEE
ACCT OF GERALD D FETHERSON
CASE# 93-02069-RWV-13
151 N DELAWAREST STE 1940
INDIANAPOLIS     IN     242864786

#1247618
ROBERT A BROTHERS CH13 TRUSTEE
ACCOUNT OF ALLEN A HICKS JR
CASE #IP89-9232
151 N DELAWARE ST #1940
INDIANAPOLIS     IN     244888712

#1537569
ROBERT A BROTHERS CHP 13 TRUSTEE
PO BOX 2405
MEMPHIS   TN     38101

#1247619
ROBERT A BROTHERS TRUSTEE
151 N DELAWARE ST STE 1940
INDIANAPOLIS     IN     46204

#1247620
ROBERT A BROTHERS TRUSTEE
ACCOUNT OF DAVID E WHITE
CASE #90-08828 RLB-13
151 N DELAWARE ST #1940
INDIANAPOLIS     IN     292669159

#1247621
ROBERT A BROTHERS TRUSTEE
ACCOUNT OF WILLIAM MANSFIELD
CASE #90-9847 RLB-13
151 N DELAWARE ST #1940
INDIANAPOLIS     IN     313566300

#1247622
ROBERT A BROTHERS TRUSTEE
ACCT OF DAVID B KYLE
CASE #91-7030-RLB-13
151 N DELAWARE ST SUITE 1940
INDIANAPOLIS     IN     313502528

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247623
ROBERT A BROTHERS TRUSTEE
ACCT OF DOROTHY THOMPSON
CASE #92-1256 FJO-13
151 N DELAWARE SUITE 1940
INDIANAPOLIS    IN    316563995

#1247624
ROBERT A BROTHERS TRUSTEE
ACCT OF ELLISE DIXON
CASE# 90-10358-RLB-13
151 N DELAWARE  SUITE 1940
INDIANAPOLIS    IN    307542183

#1247625
ROBERT A BROTHERS TRUSTEE
ACCT OF ERIQ S BRYE
CASE #94-00780-RWV-13
151 N DELAWARE ST STE 1940
INDIANAPOLIS    IN    46204

#1247626
ROBERT A BROTHERS TRUSTEE
ACCT OF FRANCES E BOYD
CASE # 92-4934-RLB-13
151 NORTH DELAWARE, SUITE 1940
INDIANAPOLIS    IN    306420345

#1247627
ROBERT A BROTHERS TRUSTEE
ACCT OF PAMELA JO YOUNGBLOOD
CAUSE #91-2136-FJO-13
151 N DELAWARE ST SUITE 1940
INDIANAPOLIS    IN    313503739

#1247628
ROBERT A BROTHERS TRUSTEE
ACCT OF SANDRA JACKSON
CASE #93-08129
151 N DELAWARE #1940
INDIANAPOLIS    IN    306520051

#1247629
ROBERT A BROTHERS TRUSTEE
ACCT OF TREVOR L MURRAY
CASE# 94-3100
151 N DELAWARE #1940
INDIANAPOLIS    IN    309886909

#1247630
ROBERT A BROTHERS, TRUSTEE
ACCT OF ROBERT JW CRAWFORD
CASE #93-4288-RWV-13
151 N DELAWARE ST STE 1940
INDIANAPOLIS    IN    043609650

#1247631
ROBERT A BROTHERS-TRUSTEE
ACCOUNT OF JAMES E ADAMS
CASE #IP 89-3500 WP (J)
151 N DELAWARE ST #1940
INDIANAPOLIS    IN    308785417

#1537570
ROBERT A DAVIDOFF
133 W CEDAR
KALAMAZOO  MI    49007

#1247632
ROBERT A DENTON INC    EFT
ADDR 10/05/04 CS
2967 WATERVIEW DR
ROCHESTER HILLS    MI    48309

#1537571
ROBERT A FOLEN
714 BEACH ST
FLINT    MI    48502

#1537572
ROBERT A NOVAK
ONE TOWNE SQ SUITE 1913
SOUTHFIELD  MI    48076

#1537573
ROBERT A POLLICE
44670 ANN ARBOR RD STE 140
PLYMOUTH  MI    48170

#1247633
ROBERT A SNEED & ASSOCIATES PC
PO DRAWER 719
LITHONIA    GA    30058

#1247634
ROBERT A SOLTIS
ACCT OF KAREN HINTON
CASE #92-6420-GC-D
2700 OLD CENTRE
PORTAGE    MI    372581742

#1247635
ROBERT A. HAMEISTER

#1070381
ROBERT A. PAJAK PATENT SERVICES
14234 NAPLES ST. NE.
MINNEAPOLS  MN    55304

#1247636
ROBERT A. WHITE

#1537575
ROBERT B DRUAR
16 CRESCENT AVENUE
BUFFALO    NY    14214

#1077929
ROBERT B. NYE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537576
ROBERT BARLOW
PO BOX 180
FRDRCKSBRG   VA      22404

#1247637
ROBERT BEARDEN INC
PO BOX 870
CAIRO     GA      398280870

#1077930
ROBERT BIGLOU
2610-D W SEGERSTROM AVENUE
SANTA ANA     CA    92704

#1537577
ROBERT BLACKLEY
20TH FL GAS & ELECT BLDG
BALTIMORE    MD    21203

#1247638
ROBERT BOSCH
2800 S 25TH AVE
BROADVILLE     IL      60155

#1247639
ROBERT BOSCH CORP
BOSCH AUTOMOTIVE
1613 PROGRESS DR
ALBION     IN    46701

#1524975
ROBERT BOSCH CORP
Attn   ACCOUNTS PAYABLE
PO BOX 4601
CAROL STREAM    IL      60197-4601

#1540097
ROBERT BOSCH CORP
Attn   ACCOUNTS PAYABLE
1613 PROGRESS DRIVE
ALBION     IN    46701

#1542524
ROBERT BOSCH CORP
2800 S 25TH AV
BROADVIEW    IL      60155-4532

#1542525
ROBERT BOSCH CORP
PO BOX 4601
CAROL STREAM    IL      60197

#1524976
ROBERT BOSCH CORP-GALLATIN
Attn   ACCOUNTS PAYABLE
375 BELVEDERE DRIVE
GALLATIN     TN    37066-5445

#1542526
ROBERT BOSCH CORP-GALLATIN
375 BELVEDERE DRIVE
GALLATIN     TN    37066-5445

#1069354
ROBERT BOSCH CORP.
AUTOMOTIVE GROUP, AFTERMKT DIV
2800 S. 25TH AVE
BROADVIEW    IL      60155

#1247640
ROBERT BOSCH CORP.
2800 S. 25TH AVE.
BROADVIEW    IL      60153

#1069355
ROBERT BOSCH CORP.    SUMTER
Attn   SUMTER ACCTS. PAYABLE
P. O. BOX 18572
SUMTER    SC    29151

#1069356
ROBERT BOSCH CORP.    SUMTER
CHASSIS DIVISION
ONE CORPORATE WAY
SUMTER    SC    29150

#1247641
ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS       483313417
GERMANY

#1247642
ROBERT BOSCH CORPORATION
PO BOX 74806
CHICAGO    IL    60694

#1524978
ROBERT BOSCH CORPORATION
Attn   ACCOUNTS PAYABLE
HWY 81 AT I-65
ANDERSON    SC    29621

#1542527
ROBERT BOSCH CORPORATION
8101 DORCHESTER ROAD
CHARLESTON    SC    29418

#1542528
ROBERT BOSCH CORPORATION
HWY 81 AT I-65
ANDERSON    SC    29621

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:  17:00:52

---

#1247643
ROBERT BOSCH CORPORATION EFT
38000 HILLS TECH DR
FARMINGTON HILLS          483313417
GERMANY

#1247644
ROBERT BOSCH CORPORATION EFT
FMLY BOSCH AUTOMOTIVE MOTOR
38000 HILLS TECH DR
FARMINGTON HILLS        MI    483313417

#1247645
ROBERT BOSCH CORPORATION EFT
SALES GROUP
PO BOX 4601
CAROL STREAM    IL        601974601

#1524979
ROBERT BOSCH FUEL SYSTEMS CORP
Attn    ACCOUNTS PAYABLE
PO BOX 888653
KENTWOOD  MI      49518-8653

#1542529
ROBERT BOSCH FUEL SYSTEMS CORP
PO BOX 888653
KENTWOOD  MI      49518

#1069357
ROBERT BOSCH FUEL SYSTEMS LLC
PO BOX 888653
KENTWOOD  MI      495888653

#1524980
ROBERT BOSCH GMBH
Attn    ACCOUNTS PAYABLE
POSTFACH 1251
ANSBACH          91503
GERMANY

#1528489
ROBERT BOSCH GMBH
1342
REUTLINGEN          72703
GERMANY

#1542530
ROBERT BOSCH GMBH
POSTFACH 1251
ANSBACH          91503
GERMANY

#1247646
ROBERT BOSCH SA DE CV
CALLE ROBERT BOSCH NO 405
COL ZONA INDUSTRIAL
TOLUCA          50070
MEXICO

#1524981
ROBERT BOSCH SA DE CV
RFC RBO-910102-QWJ9
ROBERTO BOSCH 405 ZONA INDUSTRIAL
TOLUCA          50071
MEXICO

#1542531
ROBERT BOSCH SA DE CV
ZONA INDUSTRIAL
CALLE ROBERT BOSCH 405
TOLUCA          50071
MEXICO

#1247647
ROBERT BOSCH SA DE CV      EFT
ZONA INDUSTRIAL TOLUCA
STREET ROBERT BOSCH 405
50070 TOLUCA ESTADO DE MEXICO
MEXICO

#1537578
ROBERT BOTTINELLI
1558 KINGS BRIDGE
GRAND BLANC  MI      48439

#1537579
ROBERT C ERSKIN
500 PEACH LK DR
SHERIDAN    MI      48884

#1247648
ROBERT C MILLER
ACT OF D L MASSMAN  970189SP1
5195 HAMPTON PLACE
SAGINAW  MI      378464477

#1537580
ROBERT C MILLER
5195 HAMPTON PLACE
SAGINAW    MI      48604

#1537581
ROBERT C RACE C/O JAMES F KIPP
1020 N BANCROFT PARKWAY
WILMINGTON      DE      19899

#1247649
ROBERT CAMP
PO BOX 529
JACKSON  MS      39205

#1071432
ROBERT CAMPBELL
6320 ISLAND LAKE DRIVE
EAST LANSING      MI      48823

#1071516
ROBERT CAMPBELL
Attn    ANDREW P. ABOOD
C/O THE ABOOD LAW FIRM
246 EAST SAGINAW ST., SUITE 1
EAST LANSING      MI      48823

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546123
ROBERT COFFIN
RT 4 BOX 163C
CLAREMORE   OK    74017

#1537583
ROBERT COFFMAN
6725 CHAPMAN
NAWAYGO   MI    49337

#1247650
ROBERT D CHERRY
ACCT OF THERESA GOULD
CASE #92-1882-LT

#1247651
ROBERT D CHERRY
ACCT OF THERESA GOULD BRANTLEY
CASE #93-2581-GC
PO BOX 531161
LIVONIA       MI    371524296

#1537584
ROBERT D CHERRY
112 TANASI DRIVE
LOUDON   TN    37774

#1537585
ROBERT D CHERRY
PO BOX 531161
LIVONIA       MI    48153

#1073462
ROBERT DABNEEY
M/S 93K
DELPHI PAKARD
WARREN   OH    44486

#1537586
ROBERT DESMOND
43436 DEVIN
CLINTON TWP    MI    48038

#1247652
ROBERT DIETRICK CO INC EFT
9051 TECHNOLOGY DR
PO BOX 605
FISHERS     IN    460380605

#1071433
ROBERT E DAVIS
5725 DELPHI DRIVE
TROY    MI    48098

#1247653
ROBERT E HYMAN, TRUSTEE
ACCT OF MARIAN J SIMMS
CASE #95-32021-T
PO BOX 1780
RICHMOND    VA    226964781

#1247654
ROBERT E MCCARTHY
(P28450)
411B WEST LAKE LANSING ROAD
EAST LANSING    MI    48823

#1537587
ROBERT E MCCARTHY
411B W LAKE LANSING RD
EAST LANSING    MI    48823

#1537588
ROBERT E MCMANUS
P O BOX 127
WOODSTOCK MD    21163

#1247655
ROBERT E. CHANDLER

#1077931
ROBERT E. DAUGHERTY

#1247656
ROBERT E. IDEN

#1077932
ROBERT E. SHELDON

#1247657
ROBERT ELLER ASSOCIATES INC
4000 EMBASSY PKWY STE 230
AD CHG AS PER AFC 11/07/03 AM
AKRON   OH    443338328

#1247658
ROBERT ELLER ASSOCIATES INC
696 TREECREST DR
AKRON   OH    44333

#1537589
ROBERT F CLARK
134 E. FOSS AVE
FLINT    MI    48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247659
ROBERT F GROSHON JR
1603 WEST MEMORIAL ROAD
SUITE A
OKLAHOMA CITY    OK    731346511

#1537590
ROBERT F GROSHON JR
1603 W MEMORIAL RD STE A
OKLAHOMA CTY   OK    73134

#1537591
ROBERT F WHITE
2636 DIXIE HIGHWAY
WATERFORD   MI    48328

#1070902
ROBERT FARABAUGH
1299 PLANK RD
CARROLLTOWN   PA    15722

#1537592
ROBERT FISHER
2796 APOLLO DR
SAGINAW   MI    48602

#1077933
ROBERT FRANCIS
2589 W. BUENA VISTA DR
RIALTO    CA    92377

#1537593
ROBERT G BATES
ROOM 211 COURTHOUSE
CULLMAN    AL    35055

#1071434
ROBERT G EDGAR
11246 YOUNG DR.
BRIGHTON   MI    48116

#1071517
ROBERT G EDGAR
Attn   PATRICK J. BAGLEY
C/O BAGLEY & LANGAN, P.L.L.C.
4540 HIGHLAND ROAD
WATERFORD   MI    48328

#1247660
ROBERT G REX
ADD CHG 5\200
220 E GOLFVIEW RD
ARDMORE   PA    19003

#1527650
ROBERT GIVENS
PAUL R. LEONARD, ESQ.
424 PATTERSON RD.
DAYTON    OH    45419

#1537594
ROBERT GOLDEN
27465 SOUTHFIELD RD
LATHRUP VLG    MI    48076

#1537595
ROBERT GRABEMANN
321 S OLYMOUTH CT 10TH FL
CHICAGO    IL    60604

#1077934
ROBERT GROSS
4091 RONALD AVENUE
LOXLEY    AL    36551

#1247661
ROBERT H SLOCUM ESQ
52 STATE ST
BROCKPORT   NY    14420

#1247662
ROBERT H TIDERINGTON
ACCT OF GAIL D DE MERSE
CASE# 94-3351-GC
1982 HEMMETER POB 6428
SAGINAW   MI    370482709

#1546124
ROBERT HALF FINANCE & ACCTG
FILE 73484
PO BOX 60000
SAN FRANSISCO    CA    94160-3484

#1247663
ROBERT HALF INTERNATIONAL   EFT
INC
1130 LAKE COOK RD
BUFFALO GROVE   IL    60089

#1077935
ROBERT HENDERSON JR.

#1537596
ROBERT HYMAN CHP 13 TRUSTEE
PO BOX 983
MEMPHIS   TN    38101

#1537597
ROBERT HYMAN TRUSTEE
PO BOX 983
RICHMOND   VA    23214

#1247664
ROBERT J ADAMS & ASSOCIATES
ACCT OF MICHELE D BURGE
CASE #348646514
105 W MADISON STE 1100
CHICAGO    IL      348646514

#1537598
ROBERT J CASSAR
25639 FORD RD STE 214
DBRN HGTS    MI    48127

#1537599
ROBERT J LECH
19660 MACK AVE
GROSSE PT WD    MI    48236

#1247665
ROBERT J OUTLAND
1716 SEVERN RD
GROSSE PTE WDS    MI    48236

#1247666
ROBERT J PHILLIPS
        377444855

#1537600
ROBERT J TIDSWELL
2045 DIXIE HWY
WATERFORD   MI    48328

#1077936
ROBERT J. COCHRANE

#1247667
ROBERT J. PERRY

#1530978
ROBERT J. SPAGNOLETTI
OFFICE OF THE ATNY GEN
441 4TH ST. NW
WASHINGTON   DC    20001

#1247668
ROBERT JAMES MACHINE COMPANY
928 ANDERSON ROAD
LITCHFIELD    MI    492520476

#1247669
ROBERT JAMES SALES INC
2585 WALDEN AVE
BUFFALO   NY   14225

#1077937
ROBERT K. BETZ

#1543653
ROBERT KARST GMBH & CO.KG
GNEISENAUSTRASSE 27
PO BOX H 610460
BERLIN        10961
GERMANY

#1247670
ROBERT KELLER
PO BOX 456
CALEDONIA    MI    49516

#1537602
ROBERT KELLER
PO BOX 8042
KENTWOOD   MI    49518

#1077938
ROBERT KELLY

#1537603
ROBERT KERNS
2800 SEXTON
NORMAN   OK    73071

#1537604
ROBERT L BEARDSLEE
950 S OLD WOODWARD 210
BIRMINGHAM    MI    48009

#1247671
ROBERT L JONES
3225 FOREST HILL AVENUE
FLINT    MI    48504

#1537605
ROBERT L JONES
3225 FOREST HILL AVE
FLINT    MI    48504

#1247672
ROBERT L KISTLER SERVICE CORP
300 BUELL ROAD
ROCHESTER   NY   14624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1247673
ROBERT L MORRIS & ASSOCIATES
PC  ADD CHG  2\98
6059 S QUEBEC ST STE 630
NEED W9
ENGLEWOOD  CO    80111

#1537606
ROBERT L RANSBURG JR
9908 E 84TH ST
RAYTOWN  MO    64138

#1071435
ROBERT L RICE
1 LIBBY COURT
FRANKLIN    OH    45005

#1537607
ROBERT L SCHWARB
233 S GRATIOT
MT CLEMENS    MI    48043

#1537608
ROBERT L SWARTWOOD
108 N MILL STREET
CLIO    MI    48420

#1247674
ROBERT L WILSON
2703 SHADOW LAKE DR
LAKE ORION    MI    48360

#1247675
ROBERT L. EDWARDS

#1247676
ROBERT L. MCKEE

#1247677
ROBERT L. SCHADE

#1542532
ROBERT LANE ENTERPRISES
1306 N JEFFERSON ST
ALBANY   GA    31701-2059

#1537610
ROBERT M CRAIG
20800 SOUTHFIELD
SOUTHFIELD    MI    48075

#1537611
ROBERT M CRITES
1030 S GRAND TRAVERSE
FLINT    MI    48502

#1537612
ROBERT M KRAWCZYK
3159 ELTON RD
DELEVAN    NY    14042

#1537613
ROBERT M PALUSZAK II
909 TAREY DRIVE
ESSEXVILLE    MI    48732

#1247678
ROBERT M SLIFE & ASSOCIATES
INC
2754 WOODHILL RD
CLEVELAND    OH    44104

#1537614
ROBERT M WEISS
280 N WOODWARD STE 406
BIRMINGHAM    MI    48009

#1537615
ROBERT M WOOD
PO BOX 678
MANASQUAN  NJ    8736

#1071139
ROBERT M. JUNCOSA
882 WEST BRIDGE STREET
MORRISVILLE    PA    19067

#1077939
ROBERT MACLEOD
540 N. GOLDEN CIRCLE
SANTA ANA    CA    92705-3914

#1077940
ROBERT MARTINEZ

#1077941
ROBERT MCKEOWN COMPANY
111 CHAMBERS BROOK RD
BRANCHBURG  NJ    08876

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1247679
ROBERT MORRIS COLLEGE
CONTINUING EDUCATION
600 FIFTH AVENUE
PITTSBURG    PA    15219

#1247680
ROBERT MORRIS COLLEGE
STUDENT ACCOUNTS OFFICE
NARROWS RUN ROAD
CORAOPOLIS    PA    15108

#1247681
ROBERT MUDDIMAN LTD
ROMATEC
6535 HENRI BOURASSA O
MONTREAL    PQ    H4R 1C9
CANADA

#1247682
ROBERT N KILBERG ESQ
30 E PADONIA ROAD
PADONIA CENTRE SUITES 400-401
TIMONIUM    MD    21093

#1537616
ROBERT N KILBERG ESQ
30E PADONIA RD STE400-401
TIMONIUM    MD    21093

#1247683
ROBERT NOONAN CO THE
1151 CHURCHILL CIRCLE
ROCHESTER    MI    48307

#1537617
ROBERT OR BRENDA ENOS
211 E RIVER RD
FLUSHING    MI    48433

#1071436
ROBERT P FARRAN
108 MAC LYNN
TROY    MI    48089

#1537618
ROBERT P RICKETSON
17074 BLACKFOOT TR
HOWARD CITY    MI    49329

#1247684
ROBERT P SCHULHOF & ASSOC
1317 WEST MAIN
CARBONDALE    IL    62901

#1077942
ROBERT P. SEWELL

#1537619
ROBERT PLUMMER PHD
5444 STATE STREET
SAGINAW    MI    48603

#1537620
ROBERT POTRZEBOWSKI JR
312 E WISCONSIN AVE STE 501
MILWAUKEE    WI    53202

#1537621
ROBERT PYRCIAK
3047 LIVINGSTON AVE
NIAGARA FLS    NY    14303

#1247685
ROBERT Q ROMANELLI
10TH FLOOR COLUMBIA CENTER
101 WEST BIG BEAVER ROAD
TROY    MI    480844160

#1247686
ROBERT R CAMPBELL INC
901 RIVER ST
P O BOX 11147
LANSING    MI    48901

#1247687
ROBERT R MCCORMICK SCHOOL OF
ENGINEERING & APPLIED SCIENCES
NORTHWESTERN UNIVERSITY
2145 SHERIDAN RD
EVANSTON    IL    602083119

#1546125
ROBERT R. ANDREAS & SONS
3701 SOUTH 61ST AVENUE
CICERO    IL    60804

#1077943
ROBERT R. BIRCH

#1247688
ROBERT RICKETSON
7032 MAPLELAWN
HUDSONVILLE    MI    49426

#1537623
ROBERT ROMANELLI
101 W BIG BEAVER RD
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1537624
ROBERT S ANDERSON
29301 GRAND RIVER AVE
FARMNGTN HLS   MI      48336

#1247689
ROBERT S BATTIPAGLIA &
ASSOCIATES
17621 PRINCESS ANNE DR
OLNEY    MD    20832

#1247690
ROBERT S GRABEMANN
321 SOUTH PLYMOUTH CT
10TH FLOOR
CHICAGO    IL    60604

#1537625
ROBERT S KOOR
PO BOX 428
MUNCIE    IN      47308

#1077944
ROBERT SCHAICH
430 STONEY POINT WAY #128
OCEANSIDE    CA    92054

#1540098
ROBERT SHAW INDUSTRIAL PRODUCTS
Attn   ACCOUNTS PAYABLE
1602 MUSTANG DRIVE
MARYVILLE    TN    37801

#1077945
ROBERT SIMPSON
1 FAIRFIELD
IVINE    CA    92716

#1070903
ROBERT SMITH
84 N LAKE DR
LESLIE    MO    63056

#1077946
ROBERT SMITH

#1537626
ROBERT T BENEFIEL
33300 W WARREN STE 103
WESTLAND    MI    48185

#1537627
ROBERT T RITTER
7900 CARONDELET AVE
CLAYTON    MO    63105

#1247691
ROBERT V SUGGS
P O BOX 554
GREENSBORO NC    27402

#1070904
ROBERT VAN DUSEN
1228 ROSENGARTEN DR
GREENWOOD IN      46142

#1247692
ROBERT W BREWBAKER
        382369164

#1247693
ROBERT W CAMP
ACCT OF CLARA FLEMING
CASE #251-54-612-COV
210 EAST CAPITOL ST STE 1252
JACKSON    MS    425989233

#1247694
ROBERT W CETTEL ESQ
262 WILMER AVE
CINCINNATI    OH    452261600

#1537628
ROBERT W ELLIOTT, DDS PC
18085 PENNSYLVANIA AVE
LANSING    MI    48910

#1247695
ROBERT W FARMER CO INC
753 ROWLEY RD
VICTOR    NY    14564

#1247696
ROBERT W HENDRY
        373421412

#1247697
ROBERT W LAZZARO
102 WEST PENNSYLVANIA AVENUE
SUITE 200
TOWSON    MD    21204

#1537629
ROBERT W LAZZARO
102 W PENNSYLVANIA AVE STE200
TOWSON    MD    21204

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                Time:   17:00:52

---

#1247698
ROBERT W LEE
3090 MYDDLETON
TROY    MI    48084

#1247699
ROBERT W MYERS TRUSTEE
ACCT OF JEFTY LEROY HARRIS
CASE # 390-36089-H13
P O BOX 5000-01
PORTLAND   OR    541606112

#1247700
ROBERT W MYERS, TRUSTEE
ACCT OF CONNIE M NOTT
CASE#391-33775-H13
PO BOX 5000-01
PORTLAND   OR    541845829

#1247701
ROBERT W STANDAL FRD OF THE CR
ACCT OF D E HOLBECK
CASE#83-143826-DM
1101 BEACH STREET
FLINT    MI    386368694

#1247702
ROBERT W STANDAL FRD OF THE CR
ACCT OF H E WOODSON
CASE#78-49213-DS
1101 BEACH STREET
FLINT    MI

#1247703
ROBERT W STANDAL FRD OF THE CR
ACCT OF V A JOHNSON
CASE#76-120845-DM
1101 BEACH STREET
FLINT    MI

#1247704
ROBERT W STANDAL-FRD OF THE CR
ACCT OF JD CANNON
CASE#86-155161-DM
1101 BEACH STREET
FLINT    MI

#1537630
ROBERT W TAYLOR JR
401 ALLEGHENY AVE
TOWSON   MD    21204

#1247705
ROBERT W WARNER
P O BOX 183244
SHELBY TWP    MI    483183244

#1247706
ROBERT W WARNER & ASSOCIATES
707 E MAPLE ROAD #102
PO BOX 1055
TROY    MI    48099

#1537632
ROBERT W WARNER & ASSOCIATES
PO BOX 1055
TROY    MI    48099

#1247707
ROBERT W. DE CELLE

#1077947
ROBERT W. TORRES

#1247708
ROBERT WIENCEK, M.D.

#1247709
ROBERT WOOD, ESQ.
ACCOUNT OF CHARLOTTE A BURCH
CASE #89002992 /ACCT. #268921
BOX I
MANASQUAN   NJ

#1247710
ROBERT YEN & MEI RONG YEN
ACT OF M MURPHY  97C02744LT
37466 TURNBERRY COURT
FARMINGTON HILLS    MI    425159213

#1537633
ROBERTA BLAISDELL
PO BOX 83 2A CORREIA CIRCLE
MILFORD    MA    1757

#1537634
ROBERTA DOWNING
4580 E. LANE
HAINES CTY    FL    33844

#1247712
ROBERTA KERR
3541 TRUESDELL RD
WARSAW   NY    14569

#1537636
ROBERTA KERR
9530 MORRIS LANE
CUBA    NY    14727

#1530979
ROBERTO SANCHEZ RAMOS
P.O.BOX 9020192
SAN JUAN    PR    00902-0192

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033080
ROBERTS  AARON
1621 VILLA SOUTH DR.
WEST CARROLLTON  OH    45449

#1033081
ROBERTS  ANGELA
3001 FONTANO AVE
KETTERING    OH    45440

#1033082
ROBERTS  BILLY
812 TAMMY ST SW
DECATUR  AL    35603

#1033083
ROBERTS  BRANDON
4171 SAUK TRAIL
ADRIAN    MI    49221

#1033084
ROBERTS  BRENDA
1371 PALMYRA RD SW
WARREN  OH    444853736

#1033085
ROBERTS  CHARLES
1513 WILLAMET RD
KETTERING    OH    45429

#1033086
ROBERTS  CHARLES
701 ARLINGTON AVE
FRANKLIN    OH    45005

#1033087
ROBERTS  CONRAD
4545 MOSIMAN RD.
MIDDLETOWN  OH    45042

#1033088
ROBERTS  CURTIS
12296 BOB WHITE LANE
ATHENS    AL    35611

#1033089
ROBERTS  DANIEL
114 ATLANTA AVE.
AUSTINTOWN  OH    44515

#1033090
ROBERTS  DANNY
5308 GROVE CITY RD
GROVE CITY    OH    43123

#1033091
ROBERTS  DARLENE
P.O. BOX 294
WARREN  OH    44482

#1033092
ROBERTS  DAVID
68 CLARKES XING
FAIRPORT    NY    144503030

#1033093
ROBERTS  DONALD
1142 COUNTY ROAD 437
HILLSBORO    AL    356434138

#1033094
ROBERTS  DONNIE
3450 HANES RD
VASSAR    MI    48768

#1033095
ROBERTS  DOROTHY
812 TAMMY ST. S.W.
DECATUR  AL    35603

#1033096
ROBERTS  ESTHER
2828 RESEARCH BLVD
KETTERING    OH    45420

#1033097
ROBERTS  FLOYD
109 W GREAT MIAMI BLVD 109B
DAYTON    OH    45405

#1033098
ROBERTS  FRANCINE
5987 COUNTY RD. 175
BELLEVUE    OH    44811

#1033099
ROBERTS  GERALD
114 VENETIAN WAY CT
KOKOMO  IN    46901

#1033100
ROBERTS  GILBERT
3621 ESTHER ST
FLINT    MI    485053835

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1033101
ROBERTS  HEIDI
335 ELIZABETH ST.
NEWTON FALLS   OH    44444

#1033102
ROBERTS  HOLLY
6469 TONAWANDA CREEK RD
LOCKPORT  NY    14094

#1033103
ROBERTS  JACK
416 HASKINS AVE
DAYTON   OH    45420

#1033104
ROBERTS  JAMES
14003 CARTER RD
ATHENS   AL    35611

#1033105
ROBERTS  JAMES
1870 SURREY TRAIL #2
BELLBROOK  OH    45305

#1033106
ROBERTS  JAMES
3808 MATTHES AVE
SANDUSKY  OH    44870

#1033107
ROBERTS  JAMES
862 COUNTY ROAD 225
MOULTON  AL    356507436

#1033108
ROBERTS  JAMES
PO BOX 872
DERBY   OH    431170872

#1033109
ROBERTS  JANE
156 HOBBY HILL RD
SYLVESTER   GA    31791

#1033110
ROBERTS  JOANN
152 MILLER RD.
LEESBURG   GA    31763

#1033111
ROBERTS  JOHN
6728 PYRAMID AVE
DAYTON   OH    45414

#1033112
ROBERTS  JON
159 HOBBY HILL ROAD
SYLVESTER   GA    31791

#1033113
ROBERTS  KATRINA
4715 DEERWOOD CT
HUBER HEIGHTS   OH    45424

#1033114
ROBERTS  LARRY
4422 E. LAUREL RIDGE DR.
PORT CLINTON   OH    43452

#1033115
ROBERTS  LUANDA
1337 MORRIS AVE
DAYTON   OH    45408

#1033116
ROBERTS  MARILYN
620 STATE PARK RD
ORTONVILLE   MI    48462

#1033117
ROBERTS  MARTY
PO BOX 355
SUMMIT   MS    396660355

#1033118
ROBERTS  MATTHEW
8745 SLAGLE RD
CENTERVILLE   OH    45458

#1033119
ROBERTS  MICHAEL
3716 HULL RD
HURON  OH    448392124

#1033120
ROBERTS  MICHAEL
428 SPROLL ST
HEMLOCK  MI    486269356

#1033121
ROBERTS  NANCY
205 ALSTEAD
NEW LEBANON  OH    45345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1033122
ROBERTS  NICHOLAS
P.O. BOX 1131
WARREN  OH    44482

#1033123
ROBERTS  PAMELA
148 PEBBLERIDGE DRIVE
LEESBURG  GA    31763

#1033124
ROBERTS  SCOTT
602 MEADOW GLEN DRIVE
BROOKVILLE  OH    45309

#1033125
ROBERTS  SHERRI
6229 S 50 W
PENDLETON  IN    46064

#1033126
ROBERTS  SHIRLEY
10060 MANISTEE WAY
CINCINNATI      OH    45251

#1033127
ROBERTS  STEPHANIE
1121 LOCHHEAD AVENUE
FLINT  MI    48507

#1033128
ROBERTS  STEPHEN
7199 ALGER DR
DAVISON  MI    48423

#1033129
ROBERTS  SUSAN
176 TIMBERLY PLACE
GREENTOWN IN    46936

#1033130
ROBERTS  SYLVESTER
2188 DEERING AVE.
DAYTON  OH    45406

#1033131
ROBERTS  SYNDRA
44 FILLINGHAM DR
ROCHESTER  NY    14615

#1033132
ROBERTS  TAMMY
862 COUNTY ROAD 225
MOULTON  AL    356507436

#1033133
ROBERTS  TIMOTHY
1229 SHAWHAN RD
MORROW OH    45152

#1033134
ROBERTS  TIMOTHY
2309 PARK RIDGE CT
GROVE CITY    OH    431231818

#1033135
ROBERTS  WILLIAM
2953 LINDALE AVE
DAYTON  OH    45414

#1033136
ROBERTS  WILLIAM
8572 EDERER RD
SAGINAW  MI    486099506

#1060739
ROBERTS  BEVERLY
37695  STREAMVIEW
STERLING HTS     MI    48312

#1060740
ROBERTS  BRIAN
1417 S. MAIN
ROYAL OAK   MI    48067

#1060741
ROBERTS  CARMEN
114 VENETIAN WAY CT
KOKOMO IN    46901

#1060742
ROBERTS  CLIFFORD
2916  REGAL NW
WARREN  OH    44485

#1060743
ROBERTS  DAVID
3612 ANNAGILL STREET
EL PASO    TX    799361320

#1060744
ROBERTS  DERRICK
5367 FM 369N
IOWA PARK   TX    76367

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1060745
ROBERTS  GEOFFREY
725 SURFWOOD LN
DAVISON    MI    48423

#1060746
ROBERTS  JAMES
2341 CHARLESTON WAY
BEAVERCREEK  OH    45431

#1060747
ROBERTS  JASON
994 NORTH DR
NOBLESVILLE    IN    46060

#1060748
ROBERTS  JEFFREY
5431 CLYDESDALE LANE
SAGINAW    MI    48603

#1060749
ROBERTS  JESSIE
337 STONEMILL ROAD
DAYTON    OH    45409

#1060750
ROBERTS  KEITH
205 WESTCHESTER BLVD
NOBLESVILLE    IN    46060

#1060751
ROBERTS  MARLENE
1640 ARTHUR DRIVE N.W.
WARREN  OH    44485

#1060752
ROBERTS  MICHAEL
8517 SUFFOLK DRIVE
ROCKFORD  IL    61108

#1060753
ROBERTS  RICHARD
6229 SOUTH 50 WEST
PENDLETON  IN    46064

#1060754
ROBERTS  STEPHEN
3067 APPLE KNOLL
MIDDLETOWN  OH    45044

#1060755
ROBERTS  SUZANNE
1438 PEPPERWOOD DR
NILES    OH    44446

#1060756
ROBERTS  THEODORE
192 PINEHURST DRIVE
WARREN  OH    44484

#1060757
ROBERTS  WILLIAM
8114 CRESTON DR.
FREELAND    MI    48623

#1137904
ROBERTS  BETTYE L
6320 MEDGAR EVERS BLVD.
JACKSON  MS    39213-2501

#1137905
ROBERTS  BRENDA
705 RED BUD LN
PULASKI    TN    38478-5416

#1137906
ROBERTS  CAROL A.
2609 HEMMETER RD
SAGINAW    MI    48603-3023

#1137907
ROBERTS  DANIEL C
6297 W FOSTER BRANCH DR
PENDLETON  IN    46064-9214

#1137908
ROBERTS  DAVID
2169 IVY CREST DR
BELLBROOK  OH    45305-1853

#1137909
ROBERTS  DAVID F
PO BOX 5
PEQUABUCK  CT    06781-0005

#1137910
ROBERTS  DAVID R
4317 US ROUTE 35 E
W ALEXANDRIA  OH    45381-9363

#1137911
ROBERTS  DAVID W
44 FILLINGHAM DR
ROCHESTER  NY    14615-2150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1137912
ROBERTS  DEBORAH A
3450 HANES RD
VASSAR   MI      48768-9528

#1137913
ROBERTS  DEBRA J
2660 N 900 E
GREENTOWN IN      46936-8834

#1137914
ROBERTS  GERALD T
2772 WATERFORD DR
SAGINAW   MI      48603-3233

#1137915
ROBERTS  HAROLD L
49 FLORIDA PARK DR. NORTH
PALM COAST   FL      32137-8193

#1137916
ROBERTS  HELEN H
419 N TURNER RD
YOUNGSTOWN OH      44515-2150

#1137917
ROBERTS  JAMES H
8248 PREBLE COUNTY LINE RD
BROOKVILLE   OH    45309-9742

#1137918
ROBERTS  JUANITA A
38580 EAST RIVER RD
ELYRIA   OH   44035-8416

#1137919
ROBERTS  LESTER
4340 OVERLAND TRL
KETTERING   OH    45429-1836

#1137920
ROBERTS  MICHAEL W
706 PURITAN AVE
LAWRENCEVILLE   NJ      08648-4642

#1137921
ROBERTS  NICHOLAS T
1802 KINGS LAKE BLVD # 2-102
NAPLES   FL    34112-9313

#1137922
ROBERTS  RAYMOND A
419 N TURNER RD
AUSTINTOWN OH      44515-2150

#1137923
ROBERTS  REGINALD D
926 E 8TH ST
FLINT   MI      48503-2780

#1137924
ROBERTS  RICHARD L
10417 E RICHFIELD RD
DAVISON   MI      48423-8405

#1137925
ROBERTS  RONALD DALE
11380 E MOUNT MORRIS RD
DAVISON   MI      484239319

#1137926
ROBERTS  SANDRA L.
217 BUSSELL STREET
LIVINGSTON   TN    38570

#1137927
ROBERTS  SHARON L
2929 ISLAND LAKE DR
NATIONAL CITY   MI      48748-9308

#1137928
ROBERTS  THEODORE
192 PINEHURST DR SE
WARREN OH      44484-3185

#1522073
ROBERTS  JAMES
1326 MASON
DEARBORN MI      48124

#1532013
ROBERTS  FRANK E
10502 E SAGEEYAH RD
CLAREMORE OK      74017

#1547290
ROBERTS  ANTHONY
53 CASTLEVIEW ROAD
WEST DERBY        L125EE
UNITED KINGDOM

#1547291
ROBERTS  CHRISTOPHER
8 DUNNERDALE ROAD
NORRIS GREEN        L112TS
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1547292
ROBERTS  PETER
11 WOODLANDS PARK WEST
DERBY        L121ND
UNITED KINGDOM

#1247713
ROBERTS & BISHOP
THE ROBERTS-BISHOP BLDG
118 NORTH DELAWARE STREET
INDIANAPOLIS    IN    462042502

#1247714
ROBERTS & HOLLAND
1001 22ND ST NW
WASHINGTON   DC    200371827

#1247715
ROBERTS & HOLLAND
WORLDWIDE PLAZA
825 8TH AVE
REF:  LG044684000
NEW YORK    NY    100197416

#1542533
ROBERTS AUTO STEREO INC
11704 SHELBYVILLE RD
MIDDLETOWN   KY    40243-1039

#1247716
ROBERTS BETZ & BLOSS PC
5005 CASCADE RD SE
GRAND RAPIDS   MI    49546

#1247717
ROBERTS BROTHERS TRUSTEE
ACCOUNT OF ALICE MAE ROLLING
CASE #90-8225-RLB-13
151 N DELAWARE ST #1940
INDIANAPOLIS     IN    464802256

#1247718
ROBERTS BURNS, DOROTHY
COMMUNITY CENTER COORDINATOR
CITY OF WICHITA FALLS
1300 7TH ST
WICHITA FALLS      TX    76307

#1247719
ROBERTS CECILLIA A
9347 FIRESIDE DR
SHREVEPORT  LA    71118

#1247720
ROBERTS DONALD INC
J R MAICKI RD
1721 CROOKS RD STE 202
TROY    MI    48084

#1546126
ROBERTS EXPRESS INC
PO BOX 1650
AKRON   OH    43309-1650

#1247721
ROBERTS FRANCINE F
6102 COUNTY ROAD 175
BELLEVUE   OH    44839

#1542534
ROBERTS INTERNATIONAL
300 LONGWOOD DR
RICHMOND HILL    GA    31324-6404

#1033137
ROBERTS JR  LEO
190 EL HARRIS RD
FITZGERALD    GA    317508747

#1033138
ROBERTS JR  LEONARD
1422 RED BANK RD SE
DECATUR  AL    356035022

#1247722
ROBERTS OFFICE SERVICES INC
4027 COLONEL GLENN HWY  4TH FL
DAYTON   OH    45431

#1247723
ROBERTS SHARON L
2929 ISLAND LAKE DR
NATIONAL CITY     MI    48748

#1542535
ROBERTS TRUCK CENTER
1735 W RENO AVE
OKLAHOMA CITY    OK    73106-3295

#1542536
ROBERTS TRUCK CENTER
1944A NORTH 9TH ST
SALINA   KS    67401-8617

#1542537
ROBERTS TRUCK CENTER
2401 N GRAND ST
ENID    OK    73701-1534

#1542538
ROBERTS TRUCK CENTER
5549 CHUZY DR
WICHITA     KS    67219-2317

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542539
ROBERTS TRUCK CENTER
621 INTERSTATE DR
ARDMORE   OK    73401-9338

#1542540
ROBERTS TRUCK CENTER INC
4378 CANYON DR
AMARILLO   TX    79109-5611

#1542541
ROBERTS TRUCK CENTER INC
4510 AVENUE A
LUBBOCK   TX    79404-3434

#1247724
ROBERTS WESLEYAN COLLEGE
OFFICE OF STUDENTS ACCOUNTS
2301 WESTSIDE DRIVE
ROCHESTER   NY    146241997

#1033139
ROBERTS, JR.   CHARLES
6469 TONAWANDA CREEK RD N
LOCKPORT   NY    140949581

#1033140
ROBERTS, SR   DENNIS
2932 RUGBY RD
DAYTON   OH    454052238

#1077948
ROBERTSDALE INDUSTRIAL BOARD
22647 RACINE ST
ROBERTSDALE   AL    36567

#1077949
ROBERTSDALE RENT-ALL
22492 ST HWY 59 SOUTH
P O BOX 1779
ROBERTSDALE   AL    36567

#1247725
ROBERTSHAW
C/O MYERS-AUBREY CO
1000 WEST 75TH STE 200
SHAWNEE MISSION   KS    66204

#1247726
ROBERTSHAW CONTROLS
C/O HALGO INC
11882 GREENVILLE AVE STE 107
DALLAS   TX    75243

#1247727
ROBERTSHAW CONTROLS
C/O HR NICKELS ASSOC
830 LINDEN AVE
ROCHESTER   NY    14625

#1247728
ROBERTSHAW CONTROLS CO
RANCO AUTOMOTIVE PRODUCTS DIV
2119 BURTON BRANCH RD
COOKEVILLE   TN    38506

#1247729
ROBERTSHAW HOLDINGS CORP
ROBERTSHAW TENNESSEE
2318 KINGSTON PIKE
KNOXVILLE   TN    379193311

#1247730
ROBERTSHAW TERNEY & NOBLE
P O BOX 1498
GREENVILE   MS    387021498

#1033141
ROBERTSON BRENDA
218 GREEN SPRINGS LANE
MADISON   AL    357587516

#1033142
ROBERTSON DANIEL
1159 E SOUTH ST
FRANKFORT   IN    460412619

#1033143
ROBERTSON DAVID
3848 N 475 W
KOKOMO   IN    469018239

#1033144
ROBERTSON DELLA
2719 WINDLOW DR
DAYTON   OH    45406

#1033145
ROBERTSON FELICIA
407 HEATHER STREET
ENGLEWOOD OH    45322

#1033146
ROBERTSON FRANCIS
W314S81 30 WHITMORE RD
MUKWONAGO WI    531499233

#1033147
ROBERTSON JERILYN
W314 S8130 WHITMORE RD
MUKWONAGO WI    531499233

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1033148
ROBERTSON KAREN
5110 DEWEY
WICHITA FALLS    TX    76306

#1033149
ROBERTSON KIMBERLY
2705 TAOS DR.
MIAMISBURG    OH    45342

#1033150
ROBERTSON LEONARD
1210 CREST AVENUE
GADSDEN    AL    35904

#1033151
ROBERTSON MARK
8103 E 700 N
FOREST    IN    46039

#1033152
ROBERTSON MARY
4907 S PARK RD
KOKOMO    IN    46902

#1033153
ROBERTSON MELVIN
3629 WEST SECOND ST
DAYTON    OH    45417

#1033154
ROBERTSON RINEY
404 EAST THIRD ST.
LAKESIDE    OH    434401227

#1033155
ROBERTSON THERESA
909 CORVETTE AVE
NEW CARLISLE    OH    453443011

#1033156
ROBERTSON WALTER
470 W LAPORTE RD
MERRILL    MI    48637

#1033157
ROBERTSON WILLIAM
2260 FRANK HALL RD
BOLTON    MS    39041

#1060758
ROBERTSON CHRISTOPHER
5407 GREEN SPRINGS
HOUSTON    TX    77066

#1060759
ROBERTSON DALE
1601 BRAIRWYCK DRIVE
BROWNSVILLE    TX    78521

#1060760
ROBERTSON DENNIS
12071 LEWIS ROAD
CLIO    MI    48420

#1060761
ROBERTSON DUANE
5115 HICKORY CT.
SAGINAW    MI    48603

#1060762
ROBERTSON ERIC
9011 E 1050 S
WALTON    IN    46994

#1060763
ROBERTSON GARY
708 POLK STREET
SANDUSKY    OH    44870

#1060764
ROBERTSON JANE
1116 CHURCHILL CIRCLE
ROCHESTER    MI    48307

#1060765
ROBERTSON JOHN
10631 RIVERWOOD AVE
NOBLESVILLE    IN    46062

#1060766
ROBERTSON JOHN
465N 820W
KOKOMO    IN    46901

#1060767
ROBERTSON ROBIN
2321 SHORELINE DRIVE
BRIGHTON    MI    48114

#1060768
ROBERTSON TIMOTHY
7461 ELRU DRIVE
DAYTON    OH    45415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060769
ROBERTSON WILLIAM
42 PINE TREE LANE
ROCHESTER   NY   14617

#1137929
ROBERTSON ALAN
6380 ROUNDS RD
NEWFANE   NY   14108-9771

#1137930
ROBERTSON BILLY G
PO BOX 52
LEXINGTON   AL   35648-0052

#1137931
ROBERTSON BRUCE
225 GREEN ST
TIPTON   IN   46072-1634

#1137932
ROBERTSON DIANA L
3848 N COUNTY ROAD 475 W
KOKOMO   IN   46901-8239

#1137933
ROBERTSON GARY L
8936 DEERWOOD RD.
CLARKSTON   MI   48348-2828

#1137934
ROBERTSON JACK D
1451 MEADOWBANK DR
WORTHINGTON   OH   43085-1722

#1137935
ROBERTSON KATHY L
50 E MILLER RD
LA FONTAINE   IN   46940-9292

#1137936
ROBERTSON SAMASTER
506 WEST ALMA
FLINT   MI   48505

#1547293
ROBERTSON GRAHAM
10 SEFTON FOLD DRIVE
BILLINGE   WN57PR
UNITED KINGDOM

#1247731
ROBERTSON & MULLINAX LLC
NM CORR 8/12/03
3447 PELHAM RD STE 206
GREENVILLE   SC   29615

#1072043
ROBERTSON CO. TN
ROBERTSON COUNTY TRUSTEE
515 S. BROWN STREET
SPRINGFIELD   TN   37172

#1247732
ROBERTSON CONST COMPANY INC
C/O ANTHONY J CHIVETTA
1062 CABIN CLUB DR
ST LOUIS   MO   631241549

#1247733
ROBERTSON COUNTY TRUSTEE
515 S BROWN ST
SPRINGFIELD   TN   37172

#1247734
ROBERTSON J M INTELLECTUAL
PROPERTY SERVICES LLC
233 SOUTH PINE ST
SPARTANBURG   SC   29302

#1247735
ROBERTSON MORRISON INC
HEATING & COOLING
4721 RUNWAY BLVD
ANN ARBOR   MI   48108

#1546127
ROBERTSON TIRES CO., INC.
PO BOX 472287
4370 SOUTH MINGO RD
TULSA   OK   74147-2287

#1033158
ROBERTSON* CORY
6821 WIMBLEDON CT APT 203
FAYETTEVILLE   NC   28314

#1247736
ROBERTSON, MAX CONTRACTOR
715 NEW HOPE RD
ELLISVILLE   MS   39437

#1247737
ROBERTSON-MORRISON INC
4721 RUNWAY BLVD
ANN ARBOR   MI   48108

#1060770
ROBESON JAMES
9148 GLENRIDGE BLVD.
CENTERVILLE   OH   45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137937
ROBESON DEBRA LYNN
8701 W COUNTY ROAD 500 N
KOKOMO   IN    46901-8777

#1137938
ROBESON ROBERT D
8701 W COUNTY ROAD 500 N
KOKOMO   IN    46901-8777

#1060771
ROBEY   RICHARD
10135 ATCHISON RD
DAYTON   OH   45458

#1247738
ROBFORD CO
PO BOX 2320
RAPID CITY       SD    57709

#1247739
ROBICHAUX JERRY
6718 W CALLE VALERIO
TUCSON   AZ    85743

#1247740
ROBICHAUX NURCAN
6718 W CALLE VALERIO
TUCSON   AZ    85743

#1247741
ROBICON CORP
500 HUNT VALLEY DR
NEW KENSINGTON   PA    150687066

#1060772
ROBIDA   GREGORY
216 ROYCROFT BLVD
SNYDER   NY   14226

#1137939
ROBIDEAU   JOHN P
1253 E LAKE RD
CLIO   MI    48420-8814

#1247742
ROBILLARD FLOORING
271 E ORVIS ST
MASSENA   NY    13662

#1033159
ROBIN   SHEILA
327 COUNTY FARM LN NE
BROOKHAVEN   MS    396019303

#1247743
ROBIN BUCCHI
ACT OF R BUCCHI ACT 510000983
127 B WALDON RD
ABINGDON   MD    21009

#1537637
ROBIN BUCCHI
3343 MIDLAND COURT
ABINGDON   MD    21009

#1247744
ROBIN COKER 0077215   ACCT OF
RONALD COKER CAUSE#233-149646
TARRANT COUNTY C.S.O.
CIVIL CT BLDG 100 HOUSTON
FORT WORTH   TX    459964702

#1537638
ROBIN D CULLITON
1133 JAPONICA LANE
SHREVEPORT   LA    71118

#1247745
ROBIN E NOTTINGHAM
4163 DELTA RIVER DRIVE
LANSING   MI    48906

#1537639
ROBIN E NOTTINGHAM
4163 DELTA RIVER DR
LANSING   MI    48906

#1247746
ROBIN INDUSTRIES
C/O NORRIS SALES ASSOCIATES
19111 DETROIT AVE STE 202
ROCKY RIVER   OH    44116

#1540099
ROBIN INDUSTRIES (HOLMCO)
Attn   ACCOUNTS PAYABLE
PO BOX 242
FREDERICKSBURG   OH    44627

#1077950
ROBIN INDUSTRIES ELASTO TEC
19111 DETROIT RD. STE. 202
C/O NORRIS SALES
ROCKY RIVER   OH    44116

#1247747
ROBIN INDUSTRIES INC
1265 W 65TH ST
CLEVELAND   OH    44102-219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247749
ROBIN INDUSTRIES INC
300 W CLAY ST
FREDERICKSBURG  OH     44627

#1247750
ROBIN INDUSTRIES INC
BERLIN DIV
5200 COUNTY RD 120
BERLIN     OH     44610

#1247753
ROBIN INDUSTRIES INC
ELASTO TEC DIV
3500 STATE RTE 39
BERLIN     OH     44610

#1247754
ROBIN INDUSTRIES INC
ELASTO-TEC DIV
3500 STATE ROUTE 39
PO BOX 287
BERLIN     OH     44610

#1247755
ROBIN INDUSTRIES INC
FREDERICKSBURG FACILITY
300 W CLAY ST
FREDERICKSBURG   OH     44627

#1247757
ROBIN INDUSTRIES INC
HOLMCO INDUSTRIES DIV
7227 STATE RTE 515
WINESBURG  OH     44690

#1247759
ROBIN INDUSTRIES INC
HOLMCO INDUSTRIES DIV
PO BOX 188
WINESBURG   OH     44690

#1247760
ROBIN INDUSTRIES INC
ROBIN TECHNICAL SERVICE GROUP
5172 COUNTY RD 120
BERLIN     OH     44610

#1247761
ROBIN INDUSTRIES INC
TECH SERV DIV BERLIN DIV
PO BOX 449
5172 COUNTY RD 120
BERLIN     OH     44610

#1247762
ROBIN INDUSTRIES INC  EFT
CLEVELAND MFG DIV
1265 W 65TH ST
CLEVELAND   OH     44102

#1247763
ROBIN K KEENE
1606 BRIARWOOD
LANSING     MI     48917

#1537641
ROBIN LYNNE ADAMS
377 KAY DRIVE
WINDER     GA     30681

#1537642
ROBIN M SCHAFER
109 FLORENCE AVE
BUFFALO     NY     14214

#1247764
ROBIN MEXICANA S DE RL DE CV
AVE LAS MISIONES #9 PARQUE IND
COL FRACC INDUSTRIAL
EL MARQUEZ     76246
MEXICO

#1537643
ROBIN MOHAN
81 ALCOTT ROAD
ROCHESTER  NY     14626

#1540100
ROBIN TECHNICAL SERVICE
Attn     ACCOUNTS PAYABLE
PO BOX 449
BERLIN     OH     44610

#1537644
ROBIN TUTWILER
7 N VERMILION
DANVILLE     IL     61832

#1033160
ROBINETT    TINA
706 NORTH MILTON STREET
TUSCUMBIA   AL     35674

#1033161
ROBINETTE    LORI
129 LAKE
XENIA     OH     45385

#1060773
ROBINETTE    JULIE
4804 ORLEANS DR
KOKOMO   IN     46902

#1137940
ROBINETTE    DENNIS B
16 S FAIRWAY DR
ALEXANDRIA     IN     46001-2812

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247765
ROBINETTE FRANKIE J
4804 ORLEANS DR
KOKOMO   IN      46902

#1247766
ROBINETTE JULIE
4804 ORLEANS DR
KOKOMO   IN      46902

#1247767
ROBINETTE TRUCKING INC
308 ARROW MINES RD
MOUNT PLEASANT   TN      38474

#1033162
ROBINS   WILLIAM
2043 TOWN HALL TER #2
GRAND ISLAND   NY      14072

#1060774
ROBINS   JOHN
13931 SPRINGMILL PONDS
CIRCLE
CARMEL   IN      46032

#1060775
ROBINS   ROGER
915 S ARMSTRONG ST
KOKOMO   IN      46901

#1137941
ROBINS   KAREN G
6913 BROOKHAVEN DR APT 1
NIAGARA FALLS   NY      14304-3000

#1137942
ROBINS   KARL L
4691 BROWN RD
DURAND   MI      48429-9754

#1137943
ROBINS   NANCY L
6137 BAER ROAD
SANBORN   NY      14132

#1137944
ROBINS   RICHARD N
6137 BAER RD
SANBORN   NY      14132-9264

#1247768
ROBINS INDUSTRIES INC
HOLMCO INDSTRS THERMOPLASTICS
300 W CLAY ST
FREDERICKSBURG   OH      44627

#1033163
ROBINSON   ADA
1902 CHANDLER DR.
JACKSON   MS      39213

#1033164
ROBINSON   ADRON
72 ROSLYN ST
ROCHESTER   NY      14619

#1033165
ROBINSON   ALLEN
15931 BROWN SCHOOLHOUSE RD
HOLLEY   NY      14470

#1033166
ROBINSON   ALLEN
15951 BROWN SCHOOL HOUSE RD
HOLLEY   NY      14470

#1033167
ROBINSON   AMANDA
410 CLARK STREET
GADSDEN   AL      35904

#1033168
ROBINSON   AMY
27 NORTH PLEASANT AVE
FAIRBORN   OH      45324

#1033169
ROBINSON   ANCLE
2237 LA GRANGE RD
DAYTON   OH      45431

#1033170
ROBINSON   BEN
1268 RIVERFRONT RD
ROGERSVILLE   AL      356529551

#1033171
ROBINSON   BEN
3593 BEAUMONT DR
PEARL   MS      39208

#1033172
ROBINSON   BESSIE
2815 LAKEWOOD DR
JACKSON   MS      39212

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1033173
ROBINSON  BETTY
231 DEPEW ST
ROCHESTER  NY    14611

#1033174
ROBINSON  BILLY
1242 NICK DAVIS RD
HARVEST  AL    35749

#1033175
ROBINSON  BRADLEY
7851 VOLK DR
DAYTON   OH    45415

#1033176
ROBINSON  CAMISSA
522 STEELE AVE
DAYTON  OH    45410

#1033177
ROBINSON  CARLA
311 HARDIN CIR
GADSDEN  AL    35903

#1033178
ROBINSON  CAROLYN
P O BOX 31262
JACKSON    MS    39286

#1033179
ROBINSON  CAROLYN
P.O. BOX 60578
DAYTON   OH    45406

#1033180
ROBINSON  CHARLES
5930 PAT ANN DR NW
WARREN  OH    444831150

#1033181
ROBINSON  CHRISTINA
170 BAIER AVENUE APT 105
SOMERSET  NJ    08873

#1033182
ROBINSON  CHRISTOPHER
5160 KENNEDY CAMP RD
TRENTON  OH    45067

#1033183
ROBINSON  CHRISTOPHER
8446 S. MELROSE DRIVE
OAK CREEK  WI    53154

#1033184
ROBINSON  COLIN
3304 NEVADA DRIVE
ANDERSON  IN    46012

#1033185
ROBINSON  COLLEEN
19 GREY WOLF DR.
SPENCERPORT  NY    14559

#1033186
ROBINSON  COLLEEN
5258 CHAMBERS RD.
MAYVILLE   MI    48744

#1033187
ROBINSON  CYNTHIA
182 LAMON DR
DECATUR  AL    356033734

#1033188
ROBINSON  DANNIE
4106 S CHAPEL HILL RD SW
DECATUR  AL    356033344

#1033189
ROBINSON  DARLENE
13368 BELSAY RD.
MILLINGTON    MI    48746

#1033190
ROBINSON  DARLENE
2407 LEITH ST
FLINT    MI    48506

#1033191
ROBINSON  DAVID
5258 CHAMBERS RD
MAYVILLE    MI    48744

#1033192
ROBINSON  DEANGELO
5208 WHALEY
DAYTON  OH    45427

#1033193
ROBINSON  DEBORAH
1268 RIVERFRONT RD
ROGERSVILLE  AL    356529551

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1033194
ROBINSON  DEBRA
2415 S NORRELL RD
BOLTON   MS    39041

#1033195
ROBINSON  DEBRA
509 NORTH ST
BRANDON   MS    39042

#1033196
ROBINSON  DENNIS
3703 WILLIAMSBURG DR
HUNTSVILLE    AL    35810

#1033197
ROBINSON  DONALD
2291 SCHOOLHOUSE RD.
RANSOMVILLE   NY    14131

#1033198
ROBINSON  DONALD
2813 E 62ND ST
KANSAS CITY     MO    64130

#1033199
ROBINSON  DONALD
3237 PECK ST
MUSKEGON HTS  MI    494442969

#1033200
ROBINSON  DONNA
401 E PHILADELPHIA BLVD
FLINT    MI    48505

#1033201
ROBINSON  DOUGLAS
3322 WOODFIELD DR
COLUMBIAVILLE    MI    48421

#1033202
ROBINSON  DUANE
108 RIVERWOOD PLACE
PEARL    MS    39208

#1033203
ROBINSON  EDGAR
275 MINNESOTA ST
BUFFALO   NY    14215

#1033204
ROBINSON  EDWARD
43 DELEVAN COURT
NEW BRUNSWICK  NJ    08901

#1033205
ROBINSON  EMANUEL
2301 KILLEN COURT
COMPTON   CA    90221

#1033206
ROBINSON  ERIC
3302 APT. #6 CLOVERTREE LANE
FLINT    MI    48532

#1033207
ROBINSON  ESTILL
901 OLD RT 35 E
XENIA    OH    45385

#1033208
ROBINSON  FRANK
PO BOX 1683
SAGINAW  MI    486051683

#1033209
ROBINSON  FRANKLIN
1160 O'MALLEY RD
PETERSBURG   TN    371447806

#1033210
ROBINSON  FREDDY
434 CRANEWOOD DR.
TRENTON   OH    45067

#1033211
ROBINSON  GINA
98 W. CLIFF STREET, APT. B
SMERVILLE   NJ    08876

#1033212
ROBINSON  IRIS
3439 VALERIE ARMS DR. APT 707
DAYTON   OH    45405

#1033213
ROBINSON  J
182 LAMON DR
DECATUR   AL    356033734

#1033214
ROBINSON  JACK
129 S. DAVIS ST.
GIRARD    OH    44420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1033215
ROBINSON  JACQUELINE
4818 NORTHGATE CT
TROTWOOD  OH    45416

#1033216
ROBINSON  JAMES
1188 BUNKERWAY DR SW
WYOMING  MI    495099500

#1033217
ROBINSON  JAMES
1300 N BROAD ST 17-HT
FAIRBORN   OH    45324

#1033218
ROBINSON  JAMES
27 N. PLEASANT AVE
FAIRBORN    OH    45324

#1033219
ROBINSON  JANESSA
2100 EAST HILL RD APT 13
GRAND BLANC   MI    48439

#1033220
ROBINSON  JASON
225 W. CENTER ST
FARMERSVILLE   OH    45325

#1033221
ROBINSON  JASON
814 LEA AVE
MIAMISBURG   OH    45342

#1033222
ROBINSON  JENNIFER
206 DARST RD
BEAVERCREEK  OH    45440

#1033223
ROBINSON  JEREMY
1450 BANTAS CREEK RD
EATON   OH    45320

#1033224
ROBINSON  JEREMY
715 S 5TH ST
GADSDEN  AL    35901

#1033225
ROBINSON  JERRY
82 SCHEG TER
ROCHESTER  NY    146242412

#1033226
ROBINSON  JEWELL
220 LANDMARK
FAIRBORN   OH    45324

#1033227
ROBINSON  JIMMIE
290 NORTH 6TH STREET
NEWARK   NJ    07107

#1033228
ROBINSON  JOANNE
75 HEMPSTEAD STREET
SOMERSET  NJ    08873

#1033229
ROBINSON  JOHN
3923 SOMERSET DR
ANDERSON  IN    46012

#1033230
ROBINSON  JOHNNY
2330 PHILADELPHIA DR. APT 1
DAYTON  OH    45406

#1033231
ROBINSON  JOSEPH
18454 144TH AVE
SPRING LAKE    MI    49456

#1033232
ROBINSON  JOYCE
1528 HOWARD ST
SAGINAW  MI    486012842

#1033233
ROBINSON  JOYCE
3606 FAIR LN.
DAYTON  OH    45416

#1033234
ROBINSON  KASHANNE
4057 IDDINGS CT.
DAYTON   OH    45405

#1033235
ROBINSON  KASSANDRA
99 VICTORIA BLVD
CHEEKTOWAGA  NY    14225

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033236
ROBINSON  KENNETH
1423 HOSMER RD
BARKER  NY    140129521

#1033237
ROBINSON  KENNETH
324 SHAW ST
ATHENS    AL    35611

#1033238
ROBINSON  KENT
1893 UPPER MT. RD.
LEWISTON  NY    14092

#1033239
ROBINSON  KEVIN
220 KENBROOK DR APT 5
VANDALIA    OH    45377

#1033240
ROBINSON  LARRY
100 BYRAM DR APT 13C
BYRAM  MS    39272

#1033241
ROBINSON  LEANORD
PO BOX 88
COURTLAND  AL    356180088

#1033242
ROBINSON  LEISHA
5930 PAT ANN DR NW
WARREN  OH    444831150

#1033243
ROBINSON  LENORA
252 LORENZ AVE.
DAYTON   OH    45417

#1033244
ROBINSON  LEO
2137 GRIFFITH DR NW
HUNTSVILLE    AL    358102272

#1033245
ROBINSON  LILLIAN
901 OLD RT 35 E
XENIA    OH    45385

#1033246
ROBINSON  MARK
111 N SIXTH STREET
TIPP CITY    OH    45371

#1033247
ROBINSON  MARK
19 GREY WOLF DR.
SPENCRPORT  NY    14559

#1033248
ROBINSON  MARK
2906 ROOSEVELT BLVD
MIDDLETOWN  OH    45044

#1033249
ROBINSON  MARK
3336 S DIXON LANE #201
KOKOMO  IN    46902

#1033250
ROBINSON  MARTI
4818 NORTHGATE CT
TROTWOOD  OH    45416

#1033251
ROBINSON  MARY
902 SALLY CIR
WICHITA FALLS    TX    76301

#1033252
ROBINSON  MARY D
4892 THORAIN CT
DAYTON  OH    45416

#1033253
ROBINSON  MATTHEW
5134 CORWIN RD
WAYNESVILLE    OH    45038

#1033254
ROBINSON  MAUDE
1351 AIRPORT RD
RAYMOND  MS    391549349

#1033255
ROBINSON  MICHAEL
10435 NICHOLS RD
MONTROSE  MI    48457

#1033256
ROBINSON  MONIQUE
102 EDITH STREET
DAYTON  OH  45407

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033257
ROBINSON  NAKITA
P O BOX 436
BOLTON  MS    39041

#1033258
ROBINSON  NICOLE
35 MARSHALL ST
BUFFALO  NY    14211

#1033259
ROBINSON  OLLIE
PO BOX 144
TERRY   MS    391700144

#1033260
ROBINSON  ORLESIA
1562 FRANCIS AVE SE
WARREN  OH    444844943

#1033261
ROBINSON  OTIS
P.O. BOX 83
COURTLAND  AL    35618

#1033262
ROBINSON  PAMELA
1435 OAK TREE DR. APT. M-1
NORTH BRUNSWICK  NJ    08902

#1033263
ROBINSON  PAMELA
4213 TRADEWIND CT
ENGLEWOOD  OH    45322

#1033264
ROBINSON  PAUL
6232 WHITESTONE RD
JACKSON  MS    39206

#1033265
ROBINSON  PHYLLIS
4921 BLOOMFIELD
TROTWOOD  OH    45426

#1033266
ROBINSON  RACHEL
117 OLD YELLOW SPRINGS RD
FAIRBORN   OH    45324

#1033267
ROBINSON  RANDY
607 GREENLEAF MEADOWS
ROCHESTER  NY    14612

#1033268
ROBINSON  RAY
4541 ST JAMES
DAYTON  OH    45406

#1033269
ROBINSON  RENATA
41 W. HUDSON
DAYTON  OH    45405

#1033270
ROBINSON  REWA
4586 GARDENDALE
TROTWOOD  OH    45427

#1033271
ROBINSON  RICHARD
1528 MARILYN AVE
KETTERING   OH    45420

#1033272
ROBINSON  RICHARD
6207 CROSBY RD
LOCKPORT   NY    14094

#1033273
ROBINSON  RICKY
27624 AZALEA TRL
ATHENS   AL    356135613

#1033274
ROBINSON  ROBBIE
1006 PRESTON ST
BURKBURNETT  TX    76354

#1033275
ROBINSON  ROBERT
1620 MONROE ST
SAGINAW  MI    486024805

#1033276
ROBINSON  ROBERT
2432 CENTRAL AVENUE
HOLLAND   MI    49424

#1033277
ROBINSON  ROBIN
4575 PLANK RD.
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1033278
ROBINSON  RONALD
1121 PLATT CIR
DAYTON  OH    454071615

#1033279
ROBINSON  RONALD
1555 HERITAGE LAKE DR.
CENTERVILLE   OH    45458

#1033280
ROBINSON  ROOSEVELT
2214 PARKWOOD AVE
SAGINAW  MI    486013509

#1033281
ROBINSON  ROSEMARY
8446 S. MELROSE DRIVE
OAK CREEK    WI    53154

#1033282
ROBINSON  RUTH
2105 E TITTABAWASSEE RD
HEMLOCK  MI    486269501

#1033283
ROBINSON  SAMMIE
5004 STAG RUN CIR NW
HUNTSVILLE    AL    35810

#1033284
ROBINSON  SAMUEL
1033 APACHE ST
NO. BRUNSWICK    NJ    08902

#1033285
ROBINSON  SANDRA
3710 DETROIT AVE
DAYTON   OH    45416

#1033286
ROBINSON  SANDRA
4068 ALLEN CT
BAY CITY    MI    48706

#1033287
ROBINSON  SCOTT
407 MALDEN ST
ROCHESTER   NY    14615

#1033288
ROBINSON  SHANNON
188 PROSPECT AVE.
WHITE PLAINS    NY    10607

#1033289
ROBINSON  SHAVONNE
104 OAKLEIGH DR
GADSDEN  AL    35901

#1033290
ROBINSON  SHIRLEY
1021 S WASHINGTON ST NE
BROOKHAVEN  MS    396014341

#1033291
ROBINSON  SONYA
1013 LENITA AVENUE
DAYTON   OH    45408

#1033292
ROBINSON  STACY
5239 FRANKLIN
KANSAS CITY    MO    64130

#1033293
ROBINSON  STEVEN
4374 S WAYSIDE
SAGINAW  MI    48603

#1033294
ROBINSON  SUSAN
86 S MAIN ST,
MIDDLEPORT   NY    14105

#1033295
ROBINSON  TAMPE
1157 CENTRE AVE
NIAGARA FALLS    NY    143052434

#1033296
ROBINSON  TASHI
127 ROSLYN ST.
ROCHESTER   NY    14619

#1033297
ROBINSON  TIFFANY
4242 KNOLLCROFT RD
TROTWOOD  OH    45426

#1033298
ROBINSON  TODD
498 HELEN
HUBBARD  OH    44425

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1033299
ROBINSON  TODD
708 JEFF DR
KOKOMO  IN      46901

#1033300
ROBINSON  TRACEY
40 CORONATION DR
AMHERST  NY    14226

#1033301
ROBINSON  TRACY
624 LAKE AVE
FRANKLIN    OH    45005

#1033302
ROBINSON  TYRONE
1376 N. RIDGE PKWY.
OLATHE    KS    66061

#1033303
ROBINSON  VANESSA
15 TUDOR LANE APT 7
LOCKPORT  NY    14094

#1033304
ROBINSON  VASHYRA
469 S. KILMER
DAYTON    OH    45408

#1033305
ROBINSON  VICKIE
208 ANNA ST
DAYTON  OH    45417

#1033306
ROBINSON  WAYNE
9681 14 MILE RD NE
ROCKFORD  MI      493419522

#1033307
ROBINSON  WILLIAM
1614 5TH AVE
ATHENS    AL    35611

#1033308
ROBINSON  WILLIAM
2638 FALMOUTH
DAYTON  OH    45406

#1033309
ROBINSON  WOODIA ANN
4766 ERICSON AVE.
DAYTON    OH    45418

#1060776
ROBINSON  ANDREA
2307 NILL AVENUE
DAYTON    OH    45420

#1060777
ROBINSON  ANDREW
4575 PLANK RD.
LOCKPORT    NY    14094

#1060778
ROBINSON  ANGELA
3200 ORLEANS DRIVE
KOKOMO  IN    46902

#1060779
ROBINSON  BERDIS
2655 WILLIAMSBURG CIRCLE
AUBURN HILLS    MI    48326

#1060780
ROBINSON  BERNARD
5475 WINDERMERE DR.
GRAND BLANC  MI      48439

#1060781
ROBINSON  BRENDA
3092 ASHTON RIDGE DRIVE SE
ADA    MI    49301

#1060782
ROBINSON  CHARLES
11775 NORTH BOUNDARY ROAD
FOUNTAIN CITY    IN    47341

#1060783
ROBINSON  CHARLES
3092 ASHTON RIDGE DRIVE SE
ADA    MI    49301

#1060784
ROBINSON  CHERI
13 TALBOT STREET
FRANKLIN TOWNSHIP    NJ    08873

#1060785
ROBINSON  CHRISTOPHER
14236 DARTMOUTH
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1060786
ROBINSON  CURTIS
3214 W 50 S
KOKOMO  IN      469025832

#1060787
ROBINSON  DANIELLE
25744 W. 12 MILE RD
APT. #103
SOUTHFIELD    MI      48034

#1060788
ROBINSON  DAVID
53394 S CO RD 1380 E
KIRKLIN      IN      46050

#1060789
ROBINSON  EDDIE
6309  MCMULLEN RD
NEWTON FALLS    OH      44444

#1060790
ROBINSON  ERIC
2350 NICHOLSON AVE.
CINCINNATI      OH      45211

#1060791
ROBINSON  ERIC
3548 KODY CT
KOKOMO  IN      46902

#1060792
ROBINSON  FRANK
40 W. PEACH ORCHARD ROAD
DAYTON  OH      45419

#1060793
ROBINSON  JEROME
3475 HAWTHORNE DR WEST
CARMEL    IN      46033

#1060794
ROBINSON  KEITH
1360 SANZON DR.
FAIRBORN    OH      45324

#1060795
ROBINSON  KEVIN
6916 KIMBERLY DRIVE
LOCKPORT    NY      14094

#1060796
ROBINSON  LOGAN
4131 ECHO ROAD
BLOOMFIELD HILLS      MI      483021942

#1060797
ROBINSON  MARK
28410 NEW CASTLE ROAD
FARMINGTON HILLS    MI      48331

#1060798
ROBINSON  MAURICE
345 FIRWOOD DR.
APT. 3B
DAYTON    OH      45419

#1060799
ROBINSON  MONICA
1230 S BEAVER DR
TUCSON    AZ      85713

#1060800
ROBINSON  RACHEL
226 CORONA AVE.
OAKWOOD OH      45419

#1060801
ROBINSON  RICHARD
49 CORSON AVENUE
HAMILTON    NJ      08619

#1060802
ROBINSON  SAMANTHA
721 LAUREN WAY
ALLEN  TX    75002

#1060803
ROBINSON  STEPHEN
7383 ZIEGLER DR.
LIMA    NY    14485

#1060804
ROBINSON  STEVEN
5042 N. UNION ROAD
FRANKLIN    OH    45005

#1137945
ROBINSON  ANNIE J
2638 UNION S.E.
GRAND RAPIDS    MI    49507-3547

#1137946
ROBINSON  BENNY J
3681 BEACHWOOD AVE NE
WARREN  OH    44483-2318

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137947
ROBINSON  BOBBIE A
1908 MARSHALL PL
JACKSON    MS    39213-4449

#1137948
ROBINSON  CURTIS G
3214 W COUNTY ROAD 50 S
KOKOMO  IN    46902-5832

#1137949
ROBINSON  DANNY L
5214 TIFFIN AVE.
CASTALIA    OH    44824-9432

#1137950
ROBINSON  DONALD L
5205 E MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-9730

#1137951
ROBINSON  DONALD R
6155 PERRY RD
GRAND BLANC  MI    48439-7801

#1137952
ROBINSON  EDDIE D
6309 MCMULLEN ALLEN RD
NEWTON FALLS    OH    44444-9252

#1137953
ROBINSON  EDWARD V
1190 OLD HIGHWAY 100
WACO    GA    30182-2108

#1137954
ROBINSON  ELIZABETH
3303 MARTHAROSE CT
FLINT    MI    48504-1273

#1137955
ROBINSON  ERNEST J
5111 CAMPBELL ST
SANDUSKY  OH    44870-9301

#1137956
ROBINSON  EVELYN H
4223 OLD BRANDON RD
PEARL    MS    39208-3012

#1137957
ROBINSON  GARY A
623 FRANKLIN AVE
ENGLEWOOD OH    45322-3214

#1137958
ROBINSON  GARY L
885 LONG RD
XENIA    OH    45385-8421

#1137959
ROBINSON  JACQUELINE E
6172 PENWOOD RD
MOUNT MORRIS    MI    48458-2732

#1137960
ROBINSON  JAMES R
5876 EAST LAKE RD
ROMULUS  NY    14541

#1137961
ROBINSON  JEAN D
2709 CARLETON
ADRIAN    MI    49221

#1137962
ROBINSON  JOHN H
145 NW PITTOCK DR
PORTLAND    OR    97210-1074

#1137963
ROBINSON  KENNETH C
PO BOX 10673
JACKSON    MS    39289-0673

#1137964
ROBINSON  LUTRICIA A
1325 HUTCHINS DR
KOKOMO  IN    46901-1990

#1137965
ROBINSON  MAURICE J
4419 BECKETT PLACE
SAGINAW  MI    48603-2083

#1137966
ROBINSON  MAXINE S
119 RUTHERFORD HAYES CIR.
JACKSON    MS    39213-3133

#1137967
ROBINSON  MELVIN T
354 CORNWALL AVE
BUFFALO  NY    14215-3102

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137968
ROBINSON  NANCY W
PO BOX 928
CLINTON    MS    39060-0928

#1137969
ROBINSON  PAULETTE
1901 WELCH BLVD
FLINT    MI    48504-3015

#1137970
ROBINSON  ROBERT E
RR 4 BOX 230
ALBANY    KY    42602-9369

#1137971
ROBINSON  ROBERT J
2432 CENTRAL AVE
HOLLAND    MI    49424-2202

#1137972
ROBINSON  ROBERT L
PO BOX 862
WARREN  OH    44482-0862

#1137973
ROBINSON  RODNEY L
2709 E CARLETON
ADRIAN    MI    49221-9762

#1137974
ROBINSON  ROSIE B
3966 CALIFORNIA AVE.
JACKSON    MS    39213-6006

#1137975
ROBINSON  RUTH A
260 PLEASANTVIEW DRIVE
NEW CASTLE    IN    47362-1300

#1137976
ROBINSON  SUNDRA L
6566 RUSTIC RIDGE TRL
GRAND BLANC  MI    48439-4956

#1137977
ROBINSON  TONY W
24 CASTLE PL
BUFFALO    NY    14214-2502

#1137978
ROBINSON  WARREN G
317 QUAIL CREEK DR.
CLYDE    OH    43410-1273

#1137979
ROBINSON   WILLIAM A
3111 TIMBER VALLEY DR
KOKOMO  IN    46902

#1522200
ROBINSON  TIM
3825 12TH ST. DR.
GREELEY    CO    80634

#1531275
ROBINSON  ROGER D
14020 N 113 E AVE
COLLINSVILLE    OK    74021

#1531778
ROBINSON  TERESA A
14582 RIATA STREET
MIDWAY CITY    CA    92655

#1247769
ROBINSON & COLE
ONE COMMERCIAL PLAZA
HARTFORD    CT    061033597

#1247770
ROBINSON & COLE
PO BOX 10305
STAMFORD  CT    069042305

#1247771
ROBINSON & HOOVER
119 N ROBINSON STE 1000
OKLAHOMA CTY  OK    73102

#1528490
ROBINSON & NEAL LIMITED
28-32 SEEL STREET
LIVERPOOL MY    L14BE
UNITED KINGDOM

#1247772
ROBINSON BRETT
PO BOX 4409
GULF SHORES    AL    36547

#1247773
ROBINSON CARTAGE CO
2712 CHICAGO DR SW
GRAND RAPIDS  MI    495091605

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247774
ROBINSON CARTAGE CO
SCAC  ROBC
2712 CHICAGO DR S W
GRAND RAPIDS     MI     49509

#1247775
ROBINSON CLEANING & MAINTENANC
1097 BOUNDRY RD S UNIT F2
OSHAWA    ON    L1J 8P7
CANADA

#1077951
ROBINSON COMP OF GREENVILLE
1225 SOUTH CHURCH ST.
GREENVILLE    SC    29605

#1247776
ROBINSON CONCRETE INC
3486 FRANKLIN ST RD
AUBURN    NY    13021

#1247777
ROBINSON DILANDO & WHITAKER
500 COPPER AVE NW STE 103
ALBUQUERQUE    NM    87102

#1247778
ROBINSON DILANDO & WHITAKER
NEED W9
800 WILSHIRE BLVD STE 1300
LOS ANGELES    CA    900172687

#1247779
ROBINSON FACILITY        EFT
SUPPLIES INC
850 BROCK RD S UNIT 4
PICKERING    ON    L1W 1Z8
CANADA

#1247780
ROBINSON FIN MACHINE INC
13670 SR 68 S
KENTON    OH    43326

#1247781
ROBINSON FIN MACHINE INC
13670 SR 68 SOUTH
KENTON    OH    43326

#1247782
ROBINSON FOUNDRY INC
1 ROBINSON ROAD
ALEXANDER CITY    AL    35010

#1247783
ROBINSON FOUNDRY INC
505 ROBINSON CT
ALEXANDER CITY    AL    35010

#1247786
ROBINSON GEORGE
4704 HOLLANDALE
WICHITA FALLS    TX    76302

#1033310
ROBINSON III    JAMES
2537 AUBURN AVE
DAYTON    OH    45406

#1247788
ROBINSON INDUSTRIES INC
3051 W CURTIS RD
COLEMAN    MI    486189568

#1247789
ROBINSON INDUSTRIES INC   EFT
3051 CURTICE RD
PO BOX V
COLEMAN    MI    48618

#1033311
ROBINSON JR    BERNARD
2105 E TITTABAWASSEE RD
HEMLOCK    MI    486269501

#1033312
ROBINSON JR    MITCHELL
8981 KINGSRIDGE DR.
MIAMI TWP.    OH    45458

#1033313
ROBINSON JR    PAUL
380 W MARKET ST C2
XENIA    OH    45385

#1137980
ROBINSON JR    EDGAR
81 IVANHOE RD
BUFFALO    NY    14215-3609

#1137981
ROBINSON JR    SHAROLD B
5348 FLUSHING RD
FLUSHING    MI    48433-2558

#1247790
ROBINSON KNIFE MFG CO INC
PO BOX 590
SPRINGVILLE    NY    141411096

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247791
ROBINSON MARY
675 BRIDGEVIEW BAY
NORTON SHORES  MI      49441

#1247792
ROBINSON MCFADDEN & MOORE PC
PO BOX 944
COLUMBIA   SC    29202

#1077952
ROBINSON NUGENT INC.
800 E 8TH ST.
NEW ALBANY   IN    47150

#1247793
ROBINSON SOLUTIONS LTD
1129 WENTWORTH ST W UNIT B2
OSHAWA  ON    L1J 8P7
CANADA

#1247794
ROBINSON SOLUTIONS LTD EFT
FRMLY ROBINSON CLEANING & MAIN
1129 WENTWORTH ST W UNIT B2
OSHAWA  ON    L1J 8P7
CANADA

#1033314
ROBINSON SR  JEROME
6821 MARLBORO CT
MOBILE    AL    36608

#1247795
ROBINSON ST JOHN & WAYNE
245 PARK AVE
NEW YORK  NY    10167

#1247796
ROBINSON TRANSPORT INC
PO BOX 09803
COLUMBUS  OH    43209

#1033315
ROBINSON**  IRENE
227 OREGON AVE NW
WARREN   OH    44485

#1033316
ROBINSON, JR.    CHARLES
1806 GLENWOOD AVE.
MIDDLETOWN  OH    45044

#1033317
ROBINSON, JR.    KENNETH
3816 FAULK BLVD.
JACKSON   MS    39209

#1247797
ROBINSON, LB INC
1048 N GETTYSBURG AVE
DAYTON   OH    45417

#1529604
ROBINSON, TERRY
1624 MEIJER DRIVE
TROY    MI    48084

#1137982
ROBINSON-SANDERS DORIS J
6 ORANGE TREE CIRCLE
ROCHESTER  NY    14624-3345

#1247798
ROBINSON-VITALE CONCRETE INC
ROBINSON CONCRETE
3486 FRANKLIN STREET RD
AUBURN   NY    13021

#1247799
ROBISAN LABORATORY INC
6502 E 21ST ST
INDIANAPOLIS     IN    46219

#1247800
ROBISAN LABORATORY INC
PO BOX 19451
INDIANAPOLIS     IN    46219

#1033318
ROBISHAW  JOHN
6880 PIERCE
FREELAND  MI    48623

#1033319
ROBISON  CHARLES
PO BOX 194
BYRON  MI    48418

#1033320
ROBISON  DONALD
7066 OLD ENGLISH RD
LOCKPORT  NY    140945410

#1033321
ROBISON  EDWARD
408 IOWA AVE.
MC DONALD  OH    444371937

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1033322
ROBISON  ELIZABETH
11151 PETERS LANE
LYNDONVILLE    NY    14098

#1033323
ROBISON  LARRY
2083 S MALFALFA RD 300 W
KOKOMO  IN    46902

#1033324
ROBISON  R
649 OTTER LAKE RD
FOSTORIA  MI    48435

#1033325
ROBISON  THOMAS
2408 CLEARVIEW AVE NW
WARREN  OH    444831340

#1060805
ROBISON  BRETT
2057 LOCHNAYNE LANE
DAVISON    MI    48423

#1060806
ROBISON  DIANE
247 E 1350 S
KOKOMO  IN    46901

#1060807
ROBISON  GLENN
4783 LOGAN ARMS ST.
YOUNGSTOWN OH    44505

#1060808
ROBISON  JOHN
270  SCOTT DRIVE
ENGLEWOOD OH    45322

#1060809
ROBISON  RICHARD
247 E 1350 S
KOKOMO  IN    46901

#1060810
ROBISON  WILLIAM
15 PARK ACRE ROAD
PITTSFORD    NY    14534

#1137983
ROBISON  DIANE S
247 E COUNTY ROAD 1350 S
KOKOMO  IN    46901-7634

#1137984
ROBISON  JOHN A
270 SCOTT DR
ENGLEWOOD  OH    45322-1144

#1137985
ROBISON  KEITH L
4514 US 422
SOUTHINGTON  OH    44470-9720

#1137986
ROBISON  ODESSA
326 W MARENGO AVE
FLINT    MI    48505-3220

#1137987
ROBISON  SUE G
1837 AUSTIN RD
KOKOMO  IN    46901-1982

#1033326
ROBISON*  DOUGLAS
8169 VENICE DR. NE
WARREN  OH    44484

#1033327
ROBISON**    WILLIAM
2129 OHLTOWN-MCDONALD RD
MCDONALD  OH    44437

#1060811
ROBLEDO  SYLVIA
5456 TWIN BRIDGE CIRCLE
INDIANAPOLIS    IN    46239

#1247801
ROBLIN STEEL SITE PRP GROUP
C/O R STEPHENS/RAICHLE BANNING
430 MAIN ST
BUFFALO  NY    142023702

#1060812
ROBLING  EDWIN
7440 MUERDALE
WEST BLOOMFIELD  MI    48322

#1247802
ROBO FIT INC
300 INDUSTRIAL PKWY UNIT J 1
CHAGRIN FALLS    OH    44022

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1247803
ROBO-FIT INC
300 INDUSTRIAL PKY UNIT J-1
CHAGRIN FALLS   OH   44022

#1247804
ROBOHAND INC
482 PEPPER ST
MONROE   CT   06468

#1247805
ROBOHAND INC
C/O COMPONENT SUPPLY
6319 DEAN PKY
ONTARIO   NY   145198939

#1247806
ROBOHAND INC
C/O RM SALES
1197 ROCHESTER RD STE K
TROY   MI   48083

#1247807
ROBOHAND INC EFT
LOF ADD CHG 4/25/94
482 PEPPER ST
MONROE   CT   06468

#1077953
ROBOHAND INC.
Attn   DAVID BORRELLI
C/O PIEDMONT TECHNICAL SALES
10316 FELDFARM LANE
SUITE 200
CHARLOTTE   NC   28226

#1247808
ROBOHAND INCORPORATED
C/O KAMMERER SALES COMPANY
POB 8124
CINCINNATI   OH   45208

#1247809
ROBOT CO
ADD CHG 03/04/05 AH
300 RYAN RD
SEVILLE   OH   44273

#1247810
ROBOT CO, THE
300 RYAN RD
SEVILLE   OH   44273

#1060813
ROBOTHAM ANDREW
1914 RANDALL AVE NW
WALKER   MI   49544

#1247811
ROBOTIC ACCESSORIES
6555 S STATE RTE 202
TIPP CITY   OH   45371

#1247813
ROBOTIC ACCESSORIES DIVISION
PROCESS EQUIPMENT CO
6555 S STATE RTE 202
TIPP CITY   OH   45371

#1077954
ROBOTIC PROCESS SYSTEMS INC
E 23301 MISSION AVENUE
LIBERTY LAKE   WA   99019

#1247814
ROBOTIC PRODUCTION TECHNOLOGY
RPT
1255 HARMON RD
REMIT UPTD 01\2000 LETTER
AUBURN HILLS   MI   483236

#1247815
ROBOTIC PRODUCTION TECHNOLOGY
RPT
1255 HARMON RD
AUBURN HILLS   MI   48326

#1247816
ROBOTIC RESOURCES R2, INC
341 CHRISTIAN RD
SEYMOUR   CT   06478

#1247817
ROBOTIC SYSTEMS INTEGRATION
1608 N MILWAUKEE AVE STE 701
CHICAGO   IL   60647

#1247818
ROBOTIC VISION SYSTEMS INC
ACUITY CIMATRIX DIV
5 SHAWMUT
CANTON   MA   02021

#1247819
ROBOTIC VISION SYSTEMS INC
RVSI
486 AMHERST ST
NASHUA   NH   03063

#1247821
ROBOTICS INC
2421 ROUTE 9
BALLSTON SPA   NY   120204407

#1247822
ROBOTICS INC
2421 RTE 9
BALLSTON SPA   NY   120204407

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247823
ROBOTICS PROCESS SYSTEMS
E 23301 MISSION AVE
LIBERTY LAKE      WA    99019

#1247824
ROBOTRAC INC
ROBOTRAC DIV
3865 ADLER PL
BETHLEHEM  PA    18017

#1247825
ROBOTRON CORP
21300 W 8 MILE RD
SOUTHFIELD  MI    48075

#1247826
ROBOTS DOT COM INC
2995A S MOORLAND RD
NEW BERLIN   WI    53151

#1247828
ROBOTS DOT COM INC
2995A SOUTH MOORLAND ROAD
NEW BERLIN    WI    53151

#1033328
ROBRAHN  SCOTT
7464 EASTLANE AVE
JENISON   MI    494288922

#1137988
ROBRAN  DALONI L
511 W COLLEGE AVE
WAUKESHA  WI    53186-4501

#1247829
ROBS SERVICE CENTER
4280  MELLINGER RD
CANFIELD    OH    444069324

#1060814
ROBSON  RANDALL
1249 GROSBECK RD.
LAPEER    MI    48446

#1137989
ROBSON  WILLIAM L
404 STANLEY ST
N TONAWANDA  NY    14120-7013

#1543654
ROBSTOCK LTD
STATION ROAD
UNITS 9 & 10
ILKESTON          DE75HX
UNITED KINGDOM

#1537646
ROBT BATES CIRCUIT CLK (SUPPORT)
500 SECOND AVE ROOM 303
CULLMAN  AL    35055

#1537647
ROBT F SONNTAG DDS
PO BOX 5795
SAGINAW  MI    48603

#1033329
ROBY  CHADWICK
213 DAHAJA CIR
CLINTON      MS    390564121

#1033330
ROBY  DAVID
2331 MAIN ST
ELWOOD  IN    46036

#1033331
ROBY  LINDA
108 MAUDEDITH LN
CLINTON    MS    390564138

#1060815
ROBY  ANDREW
5126 SCARSDALE DRIVE
KETTERING    OH    45440

#1033332
ROBY JR  RICKY
108 MAUDEDITH LN
CLINTON    MS    39056

#1247830
ROBY SERVICES LTD
DBA ROBY SUPPLY
42 N TORRENCE STREET
DAYTON  OH    45403

#1247831
ROBY SERVICES LTD
ROBY SUPPLY
42 N TORRENCE ST
DAYTON    OH    45403

#1247832
ROBY, SIDNEY B CO
ROBY/CHAPIN OWEN INDUSTRIAL
2005 BRIGHTON-HEN
ROCHESTER  NY    14623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1137990
ROBYN  GERARD
3045 W. LYNDON AVE.
FLINT    MI    48504-6809

#1537648
ROBYN K REYNOLDS
2322 SOUTH HIGHWAY W
FOLEY    MO    63347

#1537649
ROBYN KLEIN
561 SCENIC HEIGHTS ROAD
OAK HARBOR    WA    98277

#1537650
ROBYN L LOWE
9349 N. M-18
GLADWIN    MI    48624

#1537651
ROBYN LINVILLE KLEIN
1641 NE 16TH AVENUE
OAK HARBOR    WA    98297

#1247833
ROBYN MARIE PHERIGO
3057 COUNTRY KNOLL
ST CHARLES    MO    63303

#1077955
ROC EXHIBITIONS
1963 UNIVERSITY LANE
LISLE    IL    60532

#1137991
ROCCANELLO THERESA
915 HIDDEN VALLEY DR.
HURON    OH    44839

#1033333
ROCCI  ANTHONY
3465 BRIARWOOD LN
YOUNGSTOWN OH    445112508

#1247834
ROCCI & ASSOCIATES INC
1616 GEORGESVILLE RD
COLUMBUS    OH    43228

#1247835
ROCCI & ASSOCIATES INC
PO BOX 249
HILLIARD    OH    43026

#1033334
ROCCO  DONALD
30 COVENTRY DR
SPENCERPORT  NY    14559

#1060816
ROCCO  JOHN
9925 TONAWANDA CREEK RD
CLARENCE CENTER  NY    14032

#1033335
ROCHA  ADAM
989 SPRINGWOOD S.E.
KENTWOOD MI    49508

#1033336
ROCHA  LOUIS
2740 COOPER
SAGINAW  MI    48602

#1033338
ROCHA  PAUL
12870 SEYMOUR RD
BURT    MI    484179623

#1033339
ROCHA  RAYMOND
3125 BLUFF
MILLINGTON    MI    48746

#1137992
ROCHA  RAYMOND C
3125 BLUFF DR
MILLINGTON    MI    48746-9680

#1531779
ROCHA  ROBERT A
20312 N. 106TH LANE
PEORIA    AZ    85382

#1033340
ROCHA  MICHAEL
129 MONROE ST
FLINT    MI    485033953

#1060817
ROCHE  MICHAEL
327 DEER CREEK TRAIL
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060818
ROCHE  STEVEN
2630 IDLEWOOD RD
CLEVELAND HTS   OH    44118

#1137993
ROCHE  JEANNE A
4909 SAGINAW RD
VASSAR    MI    48768-9591

#1247836
ROCHE BIOMEDICAL LABORATORIES
1415 RHOADMILLER ST
RICHMOND  VA    23220

#1247837
ROCHE BIOMEDICAL LABORATORIES
6370 WILCOX ROAD
DUBLIN    OH    430171269

#1247838
ROCHE BIOMEDICAL LABORATORIES
69 1ST AVE
RARITAN    NJ    08869

#1247839
ROCHE BIOMEDICAL LABORATORIES
HOLTER MONITORING
112 ORANGE DR
ELON COLLEGE   NC    27244

#1073463
ROCHE DIAGNOSTICS
Attn   DAVID NEGRON
C/O CORANGE INTERNATIONAL
P.O. BOX 7085
PONCE   PR    00732

#1077956
ROCHE DIAGNOSTICS
Attn   AMY BREWSTER
PO BOX 50457
INDIANAPOLIS    IN    46250-0457

#1073464
ROCHE DIAGNOSTICS OPERATION
ACCOUNTS PAYABLE
P.O. BOX 50416
INDIANAPOLIS    IN    46250-0416

#1540101
ROCHE DIAGNOSTICS OPERATIONS INC
Attn   ACCOUNTS PAYABLE
PO BOX 50416
INDIANAPOLIS    IN    46250

#1060819
ROCHELEAU TIMOTHY
316 MACREADY
MONROE  OH    45050

#1247840
ROCHELLE ZELL  TRUSTEE
ZELL FAMILY TRUSTS
980 N MICHIGAN AVE STE 1380
CHICAGO   IL    60611

#1060820
ROCHER  DAVID
45030 CLAYMORE
CANTON  MI    48187

#1524984
ROCHESTER & GENESEE VALLEY WORKFORC
Attn   ACCOUNTS PAYABLE
34 NICHOLSON STREET
ROCHESTER  NY    14620

#1542542
ROCHESTER & GENESEE VALLEY WORKFORC
34 NICHOLSON STREET
ROCHESTER  NY    14620

#1247841
ROCHESTER 100 INC
40 JEFFERSON RD
ROCHESTER   NY    14623

#1247842
ROCHESTER ACADEMY OF MEDICINE
1441 E AVE
ROCHESTER   NY    146101665

#1524985
ROCHESTER ALUM SMELTING CANADA
Attn   ACCOUNTS PAYABLE
31-35 FRESHWAY DRIVE
CONCORD   ON    L4K 1R9
CANADA

#1542543
ROCHESTER ALUM SMELTING CANADA
31-35 FRESHWAY DRIVE
CONCORD   ON    L4K 1R9
CANADA

#1247843
ROCHESTER ASPHALT MATERIAL INC
1150 PENFIELD RD
PO BOX 25114
ROCHESTER   NY    14625

#1247844
ROCHESTER ASPHALT MATERIALS
ROCHESTER ROAD MATERIALS
1150 PENFIELD RD
ROCHESTER   NY    146252202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1247845
ROCHESTER AUTOMATED        EFT
SYSTEMS
25 REGENCY OAKS BLVD STE 2
ROCHESTER   NY      14624

#1247846
ROCHESTER AUTOMATED SYSTEMS IN
25 REGENCY OAKS BLVD STE 2
ROCHESTER   NY      14624

#1247848
ROCHESTER AUTOMOBILE DEALERS
ASSOCIATION INC
2024 W HENRIETTA RD BLDG 4
ROCHESTER   NY      14623

#1247849
ROCHESTER BUSINESS ALLIANCE
150 STATE STREET
ROCHESTER   NY      14614

#1247850
ROCHESTER CHAPTER OF ASM
INTERANTIONAL
PO BOX 23795
ROCHESTER   NY      146923795

#1247851
ROCHESTER CITY DRAY INC
1703 JEFFERSON
ROCHESTER   IN      46975

#1070382
ROCHESTER COLLEGE
Attn   BUSINESS OFFICE
800 WEST AVON ROAD
ROCHESTER HILLS    MI      48307

#1247852
ROCHESTER COLLEGE
Attn   BUSINESS OFFICE
800 W AVON RD
ROCHESTER HILLS    MI      48307

#1247853
ROCHESTER COMMERCE COMMONS
3221 W BIG BEAVER RD  STE 106
TROY   MI      48084

#1247854
ROCHESTER COMMUNITY SCHOOLS
501 W UNIVERSITY DR
ROCHESTER   MI      48307

#1247855
ROCHESTER DISTRIBUTION UNLIMIT
RDU
970 DRIVING PARK AVE
ROCHESTER   NY      14613

#1247856
ROCHESTER ELECTRONICS INC
10 MALCOLM HOYT DR
NEWBURYPORT MA     01950

#1247858
ROCHESTER ELECTRONICS INC
10 MALCOLM HOYT DRIVE
NEWBURYPORT MA     01950

#1247859
ROCHESTER FIRE DEPARTMENT
185 EXCHANGE BLVD STE 665
CHG PER GOI 4/22/05 AM
ROCHESTER   NY      146142183

#1069358
ROCHESTER FUEL INJ
6430 HWY 63 SOUTH
ROCHESTER   MN      55904

#1529605
ROCHESTER FUEL INJ
Attn   MR. GERALD THOMPSON
6430 HWY 63 SOUTH
ROCHESTER   MN      55904

#1247860
ROCHESTER GAS & ELECTRIC
89 EAST AVENUE
UPDT PER GIO 07/14/05 LC
ROCHESTER   NY      146490001

#1247861
ROCHESTER GAS & ELECTRIC CORP
89 EAST AVE
ROCHESTER   NY      14649-000

#1247863
ROCHESTER GEAR INC
213 NORMAN ST
ROCHESTER   NY      14613

#1247864
ROCHESTER HILLS CHRYSLER -JEEP
INC
1301 S ROCHESTER ROAD
ROCHESTER HILLS    MI      48307

#1247865
ROCHESTER HILLS CHRYSLER-PLYMO
1301 S ROCHESTER RD
ROCHESTER   MI      48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072044
ROCHESTER HILLS, CITY OF (OAKLAND)
DRAWER # 7783
P. O. BOX 79001
DETROIT   MI   48279

#1247867
ROCHESTER INDUSTRIAL SUPPLY
CO INC
65 SAGINAW DR
ROCHESTER NY   14623

#1247868
ROCHESTER INDUSTRIAL SUPPLY CO
65 SAGINAW DR
ROCHESTER   NY   146233131

#1247869
ROCHESTER INDUSTRIES
EDUCATIONAL FUND
919 CULVER ROAD
ROCHESTER   NY   146097141

#1247870
ROCHESTER INDUSTRIES
EDUCATIONAL FUND INC
150 STATE ST
CHG AS PER AFC 01/22/04 AM
ROCHESTER   NY   14614

#1247871
ROCHESTER INSTITTUE OF TECH
AUTODESK TRAINING DR
29 LOMB MEMORIAL DR
ROCHESTER   NY   146235603

#1247872
ROCHESTER INSTITUTE OF
TECHNOLOGY
SME ROBOTICS COMPETITION
ONE LOMB MEMORIAL DRIVE
ROCHESTER   NY   146928800

#1247873
ROCHESTER INSTITUTE OF
TECHNOLOGY ADD CHG 2/9/04 VC
CTR FOR INTEGRATED MFG STUDIES
111 LOMB MEMORIAL DR
ROCHESTER   NY   146235608

#1247874
ROCHESTER INSTITUTE OF TECH
BURSARS OFFICE
25 LOMB MEMORIAL DRIVE
GEORGE EASTMAN BLDG
ROCHESTER   NY   14623

#1247875
ROCHESTER INSTITUTE OF TECH
CENTER FOR ELECTRONICS MFG
ATTN MARY ANN DONATO
78 LOMB MEMORIAL DRIVE
ROCHESTER   NY   14623

#1247876
ROCHESTER INSTITUTE OF TECH
DEPT OF MECHANICAL ENGINEERING
JAMES E  GLEASON BUILDING
76 LOMB MEMORIAL DRIVE
ROCHESTER   NY   146235604

#1247877
ROCHESTER INSTITUTE OF TECH
FINANCIAL AID OFFICE
ROCHESTER   NY   146235604

#1247878
ROCHESTER INSTITUTE OF TECH
OFFICE OF K12 PROGRAM
24 LOMB MEMORIAL DR
133 GOSNELL ANNEX
ROCHESTER   NY   14623

#1247879
ROCHESTER INSTITUTE OF TECH
PO BOX 9887 GEO EASTMAN BLDG
ROCHESTER   NY   146230887

#1247880
ROCHESTER INSTITUTE OF TECH
R I T EXECUTIVE MBA PROGRAM
COLLEGE OF BUSINESS
107 LOMB MEMORIAL DRIVE
ROCHESTER   NY   146235608

#1247881
ROCHESTER INSTITUTE OF TECHNOL
1 LOMB MEMORIAL DR
ROCHESTER   NY   14623-560

#1247883
ROCHESTER INSTITUTE OF TECHNOL
78 LOMB MEMORIAL DR
ROCHESTER   NY   14623

#1247885
ROCHESTER INSTITUTE OF TECHNOL
CENTER FOR INTEGRATED MFG STUD
111 LOMB MEMORIAL DR
ROCHESTER   NY   14623

#1247886
ROCHESTER INSTITUTE OF TECHNOL
DEPT OF MECHANICAL ENGINEERING
76 LOMB MEMORIAL DR
ROCHESTER   NY   14623

#1247887
ROCHESTER LABOR
SESQUICENTENNIAL PROJECT
16 WEST MAIN STREET SUITE 118
ROCHESTER   NY   14614

#1247888
ROCHESTER MAGNET COMPANY
119 DESPATCH DRIVE
EAST ROCHESTER   NY   14445

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247889
ROCHESTER METAL DECK
PO BOX 601
CHURCHVILLE    NY    14428

#1247890
ROCHESTER METAL DECK INC
325 SAVAGE RD
CHURCHVILLE    NY    14428

#1247891
ROCHESTER METAL PRODUCTS CORP
PO BOX 318
ROCHESTER    IN    46975

#1247892
ROCHESTER MIDLAND
C/O MOELLERING SUPPLY
824 W MAIN ST
FORT WAYNE    IN    46804

#1247893
ROCHESTER MIDLAND CORP
10525 RANDALMEN RD
RANDLEMAN    NC    27317

#1247894
ROCHESTER MIDLAND CORP
1218 N LINCOLN AVE
BAY CITY    MI    48708

#1247895
ROCHESTER MIDLAND CORP
2 CANAL ST STE 1144
NEW ORLEANS    LA    70130

#1247896
ROCHESTER MIDLAND CORP
282 HOLLENBECK ST
ROCHESTER    NY    146213258

#1247897
ROCHESTER MIDLAND CORP
412 ILLINOIS AVE
RIVERSIDE    NJ    08075

#1247898
ROCHESTER MIDLAND CORP
4406 S 68TH ST
MILWAUKEE    WI    53220

#1247899
ROCHESTER MIDLAND CORP
700 COOPER CT UNIT C
SCHAUMBERG IL    60173

#1247900
ROCHESTER MIDLAND CORP
8617 CLINTON RD
CLEVELAND    OH    44144

#1247901
ROCHESTER MIDLAND CORP
MICHIGAN BRANCH #23
668 E 9 MILE RD
FERNDALE    MI    48220

#1247902
ROCHESTER MIDLAND CORP
MOELLERING SUPPLY CO
3624 ILLINOIS RD
FORT WAYNE    IN    46804

#1247903
ROCHESTER MIDLAND CORP
MOELLERING SUPPLY DIV
625 N UNION ST
KOKOMO  IN    469012907

#1247904
ROCHESTER MIDLAND CORP
PO BOX 31515
ROCHESTER    NY    14603

#1247906
ROCHESTER MIDLAND CORPORATION
2003 108TH ST, STE 302
GRAND PRAIRIE    TX    75050

#1247907
ROCHESTER MIDLAND CORPORATION
SANITARY SUPPLY CO DIV
1317 LOGAN CIRCLE
ATLANTA    GA    30318

#1247908
ROCHESTER MUSEUM & SCIENCE
CENTER
657 EAST AVE
ROCHESTER    NY    146072177

#1247909
ROCHESTER PHILHARMONIC
ORCHESTRA
108 EAST AVE
ROCHESTER    NY    14604

#1247910
ROCHESTER PLACE APARTMENTS
ACCT OF RICHARD CASTRO
CASE #92-C05419
572663895

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247911
ROCHESTER PLUMBING SUPPLY CO
INC
281 MILL ST
ROCHESTER   NY    14614

#1247912
ROCHESTER PLUMBING SUPPLY CO I
281 MILL ST
ROCHESTER   NY    14614

#1247913
ROCHESTER PRECISION
INSPECTIONS INC
7466 W HENRIETTA RD
RUSH   NY    14543

#1247914
ROCHESTER PRECISION INSPECTION
7466 W HENRIETTA RD
RUSH   NY    14543

#1247915
ROCHESTER RADIO INC
35 DEEP ROCK RD
ROCHESTER   NY    14624

#1247916
ROCHESTER RADIO INC
35 DEEP ROCK ROAD
ROCHESTER   NY    14624

#1247918
ROCHESTER SALES INC
1265 DORIS RD
AUBURN HILLS       MI     483262618

#1247919
ROCHESTER SCALE WORKS INC
BARRETT MATERIALS HANDLING DIV
100 SHERER ST
ROCHESTER   NY    14611

#1247920
ROCHESTER SCALE WORKS INC
BARRETT MATERIALS HANDLING DIV
100 SHERER STREET
ADD CHNG 05/24/04 OB
ROCHESTER   NY    14611

#1247921
ROCHESTER SCHOOL FOR THE DEAF
1545 ST PAUL ST
ROCHESTER   NY    14621

#1247922
ROCHESTER SECTION SPE
35 JACKIE DR
ROCHESTER   NY    14612

#1247923
ROCHESTER STEEL TREATING WORKS
962 E MAIN ST
ROCHESTER   NY    14605

#1247924
ROCHESTER STEEL TREATING WORKS
962 MAIN ST E
ROCHESTER   NY    14605

#1247927
ROCHESTER VASCULAR SURGERY
ASSOCIATES
3525 BUFFALO RD
ROCHESTER   NY    14624

#1247928
ROCHESTER WELDING SUPPLY CORP
510 STATE ST
ROCHESTER   NY    14608

#1060821
ROCHFORD JANE
2225 E EMERALD PINES LN
WESTFIELD     IN     46074

#1060822
ROCHFORD MARK
2225 E EMERALD PINES LN
WESTFIELD     IN     46074

#1137994
ROCHON FRANCESS R
2157 ARCH ROCK DR
SEVIERVILLE       TN    37876-6219

#1137995
ROCHON GARLAND J
2157 ARCH ROCK DR
SEVIERVILLE       TN    37876-6219

#1033341
ROCK  BARBARA
320 BEACH ST
MT MORRIS    MI    48458

#1033342
ROCK  DALE
5392 BROOK LN
MILLINGTON    MI    487468806

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033343
ROCK  DAVID
3120 OVERLOOK NE
WARREN  OH    44483

#1033344
ROCK  DONNA
7117 SHERWOOD LN
DAVISON   MI    48423

#1033345
ROCK  GARY
257 MAPLE DR
CORTLAND  OH    444101272

#1033346
ROCK  HEATHER
3120 OVERLOOK DR. NE.
WARREN  OH    44483

#1033347
ROCK  MARK
979 WARREN AVE
NILES    OH    44446

#1033348
ROCK  WILFORD
2518 E GRAND BLANC RD
GRAND BLANC  MI    484398115

#1033349
ROCK  WILLIAM
7117 SHERWOOD LN
DAVISON    MI    48423

#1137996
ROCK  EDWARD J
1411 DEER CREEK DR
ENGLEWOOD  FL    34223-4217

#1137997
ROCK  JAMES B
10067 SETTLEMENT HOUSE RD
CENTERVILLE   OH    45458-9688

#1537653
ROCK & BORGELT PC
24500 FORD ROAD
DEARBORN HTS   MI    48127

#1247929
ROCK CNTY CIRCUIT COURT CLERK
ACCT OF THOMAS F TIERNEY
CASE# 93 FJ 115
51 S MAIN
JANESVILLE    WI    392505739

#1537654
ROCK CNTY CORP COUNSEL OFC
51 S MAIN STREET
JAMESVILLE   WI    53545

#1247930
ROCK CNTY HUMAN SERVICES DEPT
SC ACCOUNTING CLERK
PO BOX 1649
JANESVILLE    WI    535471649

#1247931
ROCK CO COURTHOUSE
ACCT OF PHILIP KERK
CASE# 91 FJ 477
51 SOUTH MAIN STREET
JANESVILLE    WI    396728122

#1537655
ROCK COUNTY CLERK
51 S. MAIN ST.
JANESVILLE    WI    53545

#1247932
ROCK COUNTY CLERK OF COURTS
ACCT OF GARY NOTTESTAD
CASE #90 FJ 377
51 SOUTH MAIN STREET
JANESVILLE    WI    395449032

#1247933
ROCK COUNTY CLERK OF COURTS
ACCT OF JAMES C FARMER
CASE# 85 FJ 430
51 S MAIN ST
JANESVILLE    WI    391449666

#1247934
ROCK COUNTY COURT CLERK
ACCT OF S L WILLIAMS  93FA93J
51 SOUTH MAIN STREET
JANESVILLE    WI    393883590

#1247935
ROCK COUNTY COURTHOUSE
ACCOUNT OF BRUCE H FIEDLER
CASE#81FJ576
51 S MAIN ST
JANESVILLE    WI

#1247936
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF C M FURSETH
CASE#84 FJ 33
51 S MAIN ST
JANESVILLE    WI

#1247937
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF D K COLLINS
CASE#88 FJ 292
51 S MAIN ST
JANESVILLE    WI

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247938
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF D P QUASNY
CASE#88 FJ 198
51 S MAIN ST
JANESVILLE      WI

#1247939
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF G P GARIBAY
CASE#84 FJ 627
51 S MAIN ST
JANESVILLE      WI

#1247940
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF J W KEALY
CASE#84 FJ 512
51 S MAIN ST
JANESVILLE      WI

#1247941
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF L D PETERSON
CASE#83 FJ 669
51 S MAIN ST
JANESVILLE      WI       399422391

#1247942
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF L DUNCAN
CASE#85 FJ 537
51 S MAIN ST
JANESVILLE      WI       343329212

#1247943
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF R J WUKSINICH
CASE#86 FJ 423
51 S MAIN ST
JANESVILLE      WI

#1247944
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF R S CUMMINGS
CASE#86 FJ 301
51 S MAIN ST
JANESVILLE      WI

#1247945
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF S C WIERSMA
CASE#20421
51 S MAIN ST
JANESVILLE      WI

#1247946
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF S R STEINKE
CASE#78 23326
51 S MAIN ST
JANESVILLE      WI

#1247947
ROCK CTY CLK OF COURTS/ACCT OF
FOR ACCT OF W M SCHREIBER
CASE#84 FJ 234
51 S MAIN ST
JANESVILLE      WI       398423284

#1247948
ROCK CTY COURTHOUSE ACCTG OFFI
ACCT OF ROBERT DUNCAN
CASE# 83 PA 113 111 112
51 SOUTH MAIN
JANESVILLE      WI       398389553

#1537656
ROCK CTY HEALTH CARE CNTR
3530 N CO RD F
JANESVILLE      WI       53545

#1537657
ROCK CTY HUMAN SERVICES DEPT
PO BOX 1649
JANESVILLE      WI       53547

#1537658
ROCK CTY HUMAN SVC DEPT SC ACCTNG
CLK
PO BOX 1649
JANESVILLE      WI       53547

#1247949
ROCK TRANSFER & STORAGE INC
130 W EDGERTON AVENUE
ADD CHG 4/07/05  CM
MILWAUKEE   WI       53207

#1247950
ROCK VALLEY COLLEGE
3301 N MULFORD RD
ROCKFORD    IL       611145699

#1247951
ROCK VALLEY COLLEGE (INC)
ILLINOIS COMMUNITY COLLEGE DIS
3301 N MULFORD RD
ROCKFORD    IL       61111

#1070383
ROCK VALLEY OIL & CHEMICAL CO
DEPARTMENT 20-3012
P.O. BOX 5977
CAROL STREAM    IL       60197-5977

#1247952
ROCK VALLEY OIL & CHEMICAL CO
1911 WINDSOR RD
ROCKFORD    IL       61111

#1247953
ROCK VALLEY OIL & CHEMICAL CO
1911 WINDSOR ROAD
RMT ADD CHG 10/1504
ROCKFORD    IL       61111

#1529606
ROCK VALLEY OIL & CHEMICAL CO.
1911 WINDSOR ROAD
ROCKFORD    IL       61111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060823
ROCKAFELLOW MAX
11326 WEST ST
GRAND BLANC    MI    48439

#1247954
ROCKBESTOS SURPRENANT CABLE
FMLY DELTA SURPRENANT WIRE
172 STERLING ST
N/A FAX ON FILE 11\96
CLINTON    MA    015101922

#1077957
ROCKBESTOS-SURPRENANT CABLE
172 STERLING STREET
CLINTON    MA    01510

#1033350
ROCKCASTLE MARY
33 RENAISSANCE DR
ROCHESTER   NY    146264300

#1537659
ROCKDALE CIRCUIT COURT
PO BOX 81790
CONYERS    GA    30208

#1137998
ROCKDASHIL   JOHN E
217 FLORADALE RD
LIVERPOOL    NY    13088-5623

#1542544
ROCKER ARM SUPPLY INC
817 N LINCOLN ST
SPOKANE    WA    99201-2124

#1524987
ROCKET CAR R&D LTD
Attn    ACCOUNTS PAYABLE
HIGHWOOD PUDDING LANE
ESSEX        1G7 6BY
UNITED KINGDOM

#1542545
ROCKET CAR R&D LTD
HIGHWOOD PUDDING LANE
ESSEX        1G7 6BY
UNITED KINGDOM

#1542546
ROCKET ELECTRONICS
6389 S GARLAND CT
LITTLETON    CO    80123-3117

#1529607
ROCKET ENTERPRISE INC
Attn    MATT PHILL
30660 RYAN
WARREN   MI    48092

#1247955
ROCKET EXPEDITED SERVICES
PO BOX 74231
CLEAVELAND    OH    44194

#1247956
ROCKET EXPRESS DELIVERY INC
360 EAST ELMWOOD AVE
FALCONER    NY    14733

#1247957
ROCKET EXPRESS INC
PO BOX 375
WOLCOTT   IN    47995

#1247958
ROCKET NET CO.COM LLC
FIXED ASSET SOFTWARE COM
747 BLAIR BLVD
EUGENE    OR    97402

#1067386
ROCKET SEAL COMPANY
Attn    MIKE SHYNE
1297 SOUTH LIPAN STREET
DENVER   CO    80223

#1033351
ROCKEY   TERRY
2453 TAYLORSVILLE RD
HILLSBORO    OH    45133

#1060824
ROCKEY   CHERYL
14484 FOUR LAKES DRIVE
STERLING HEIGHTS    MI    48313

#1247959
ROCKEY & ASSOC
THE FARMHOUSE
12 GREAT VALLEY PARKWAY
NALVERN   PA    19335

#1247960
ROCKEY AND ASSOCIATES
THE FARMHOUSE
12 GREAT VALLEY PARKWAY
MALVERN    PA    19355

#1247961
ROCKFORD CALIBRATION SERVICE
9865 N ALPINE RD
PER RC 09/10/02
MACHESNEY PARK   IL    611151681

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1247962
ROCKFORD CALIBRATION SERVICE
9865 N ALPINE RD
MACHNESNEY PARK   IL       61115

#1073465
ROCKFORD COMPONENTS LIMITED
26 QUAYSIDE
WOODBRIDGE, SUFFOLK        IP12 1BH
UNITED KINGDOM

#1069359
ROCKFORD DIESEL
4225 11TH ST
ROCKFORD   IL       611093026

#1529608
ROCKFORD DIESEL
Attn   MR. RALPH GEDDES
4225 11TH STREET
ROCKFORD   IL    61109-3026

#1247963
ROCKFORD FEEDER CO
5061 CONTRACTORS DR
ROCKFORD   IL    61111

#1247964
ROCKFORD FEEDER COMPANY
5061 CONTRACTORS DRIVE
ROCKFORD   IL    61111

#1247965
ROCKFORD MANUFACTURING GROUP I
RMG
14343 INDUSTRIAL PKY
SOUTH BELOIT     IL    61080

#1247966
ROCKFORD MFG GROUP INC
14343 INDUSTRIAL PKWY
SOUTH BELOIT     IL    610802603

#1247967
ROCKFORD PRODUCTS      EFT
CORPORATION
707 HARRISON AVE
ROCKFORD   IL    611047197

#1247968
ROCKFORD PRODUCTS CORP
DRAWER 93191
CHICAGO   IL       60673

#1247969
ROCKFORD PRODUCTS CORP
ROCKFORD INTERNATIONAL GROUP D
707 HARRISON AVE
ROCKFORD   IL    61104-716

#1247972
ROCKFORD QUICK SHIP
112 12TH ST
ROCKFORD   IL    611042305

#1247973
ROCKFORD SYSTEMS INC
4620 HYDRAULIC RD
ROCKFORD   IL    611092695

#1247974
ROCKFORD SYSTEMS INC
4620 HYDRAULIC RD
ROCKFORD   IL    611252695

#1033352
ROCKHOLD ROBERT
268 CHERRY ST.
YOUNGSTOWN NY    14174

#1077958
ROCKHURST COLLEGE
PO BOX 419107
KANSAS CITY      MO    64141-6107

#1247975
ROCKHURST COLLEGE
OFFICE OF THE BUSINESS MNGR
5225 TROOST AVE
KANSAS CITY      MO    64110

#1247976
ROCKHURST COLLEGE CONTINUING
EDUCATION CTR INC
PO BOX 419107
KANSAS CITY      MO    641416107

#1546128
ROCKHURST COLLEGE CONTINUING
PO BOX 419107
KANSAS CITY      MO    64141-6107

#1247977
ROCKHURST COLLEGE CONTINUING E
COM ED SOLUTIONS
PO BOX 419107
KANSAS CITY      MO    64141

#1247978
ROCKHURST COLLEGE CONTINUING E
NATIONAL SEMINARS GROUP
6901 W 63RD ST
SHAWNEE MISSION   KS    66202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1247979
ROCKHURST UNIVERSITY
FMLY COLLEGE
1100 ROCKHURST ROAD M109
NM CHG 7/01
KANSAS CITY      MO    641102561

#1033353
ROCKINGHAM MELVIN
5618 SPENCER DR
JACKSON    MS    39212

#1247980
ROCKLAND COMMUNITY COLLEGE
BURSARS OFFICE
145 COLLEGE RD
SUFFERN    NY    10901

#1537660
ROCKLAND COUNTY SCU
PO BOX 15339
ALBANY    NY    12212

#1070384
ROCKLAND EXPOSITION SERVICES
388 E. MAIN ST.
MIDDLETOWN    NY    10940

#1247981
ROCKLAND EXPOSITION SERVICES
388 EAST MAIN ST
MIDDLETOWN    NY    10940

#1033354
ROCKMAN JOAN
W374 S10845 PRAIRIE LN
EAGLE    WI    53119

#1247982
ROCKMAN & SONS PUBLISHING
240 N FENWAY DR
FENTON    MI    48430

#1247983
ROCKNEL FASTENER INC
5309 11TH ST
RMT CHNG 04/02 LTR
ROCKFORD IL      61109

#1247984
ROCKNEL FASTENER INC
5309 11TH ST
ROCKFORD    IL      61109

#1060825
ROCKWELL BRUCE
2403 SCHEID RD.
HURON    OH    44839

#1137999
ROCKWELL LYNDA M
2403 SCHEID RD.
HURON    OH    44839-9382

#1247986
ROCKWELL ABRASIVES INC
1944 THUNDERBIRD
TROY    MI    48084

#1247987
ROCKWELL AUTOMAITON    EFT
FRMLY RELIANCE ELECTRIC CO
1201 S SECOND ST
RMT CHNG 15/05/05 CS
MILWAUKEE    WI    532042496

#1247988
ROCKWELL AUTOMATION
111 HUDSON LN STE B
MONROE    LA    71201

#1247989
ROCKWELL AUTOMATION
1849 W MAPLE RD
TROY    MI    480847151

#1247990
ROCKWELL AUTOMATION
CLEVELAND REGIONAL DR CENTER
760 BETA DR
MAYFIELD VILLAGE      OH    44143

#1247991
ROCKWELL AUTOMATION
PO BOX 371125M
PITTSBURGH    PA    15251

#1247992
ROCKWELL AUTOMATION
RELIANCE ELECTRIC
1201 SOUTH SECOND STREET
MILWAUKEE    WI    53204

#1247993
ROCKWELL AUTOMATION    EFT
1201 S SECOND STREET
MILWAUKEE    WI    53204

#1546129
ROCKWELL AUTOMATION DATAMYTE
14960 MINNETONKA INDUSTRIAL ROAD
MINNETONKA    MN    55345

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1247994
ROCKWELL AUTOMATION ENTEK
1700 EDISON DR
MILFORD   OH   45150

#1247995
ROCKWELL AUTOMATION INC
100 NICKERSON RD
MARLBOROUGH MA   01752

#1247996
ROCKWELL AUTOMATION INC
11520 W CALUMET DR
MILWAUKEE   WI   53224

#1247997
ROCKWELL AUTOMATION INC
11529 W 79TH ST
LENEXA   KS   662141646

#1247998
ROCKWELL AUTOMATION INC
11575 GREAT OAKS WAY STE 110
ALPHARETTA   GA   30022

#1247999
ROCKWELL AUTOMATION INC
1195 CLOUGH PIKE
BATAVIA   OH   45103

#1248001
ROCKWELL AUTOMATION INC
1201 S 2ND ST
MILWAUKEE   WI   532042410

#1248002
ROCKWELL AUTOMATION INC
13003 ROACHTON RD
PERRYSBURG   OH   43551

#1248003
ROCKWELL AUTOMATION INC
24701 EUCLID AVE
CLEVELAND   OH   441171714

#1248004
ROCKWELL AUTOMATION INC
299 CHERRY HILL RD
PARSIPPANY   NJ   07054

#1248005
ROCKWELL AUTOMATION INC
3010 FOREST VIEW RD
ROCKFORD IL   61109

#1248006
ROCKWELL AUTOMATION INC
335 W 84TH DR
MERRILLVILLE   IN   46410

#1248007
ROCKWELL AUTOMATION INC
480 E WILSON BRIDGE RD STE M
COLUMBUS   OH   43085

#1248008
ROCKWELL AUTOMATION INC
5117 S 110TH E AVE
TULSA   OK   74146

#1248009
ROCKWELL AUTOMATION INC
5820 W CYPRESS ST STE E
TAMPA   FL   33607

#1248010
ROCKWELL AUTOMATION INC
600 E CARMEL DR STE 200
CARMEL   IN   46032

#1248011
ROCKWELL AUTOMATION INC
6680 BETA DR
MAYFIELD VILLAGE   OH   44143

#1248012
ROCKWELL AUTOMATION INC
6935 TREELINE DR STE E
BRECKSVILLE   OH   44141

#1248013
ROCKWELL AUTOMATION INC
CLEVELAND LOCAL DRIVE SOLUTION
760 BETA DR STE A-D
CLEVELAND   OH   44143

#1528491
ROCKWELL AUTOMATION UK LTD
PITFIELD
MILTON KEYES   MK11 3EF
UNITED KINGDOM

#1524989
ROCKWELL COLLINS INC
Attn   ACCOUNTS PAYABLE
400 COLLINS ROAD NORTHEAST
CEDAR RAPIDS   IA   52498

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542547
ROCKWELL COLLINS INC
400 COLLINS ROAD NORTHEAST
CEDAR RAPIDS     IA     52498

#1073466
ROCKWELL COLLINS,INC.
2001 WEST MISSION BLVD.
POMONA   CA   91766-1020

#1248014
ROCKWELL INTERNATIONAL CORP
ROCKWELL AUTOMATION POWER SYST
6040 PONDERS CT
GREENVILLE     SC     29605

#1248015
ROCKWELL INTERNATIONAL CORP
ROCKWELL MEASUREMENT FLOW CONT
400 MAPLE AVE
CARPENTERSVILLE     IL     601101978

#1067387
ROCKWELL LASER INDUSTRIES
7754 CAMARGO ROAD
CINCINNATI     OH     45243

#1077959
ROCKWELL LASER INDUSTRIES
7754 CAMARGO RD
P.O. BOX 43010
CINCINNATI     OH     45243

#1248016
ROCKWELL LASER INDUSTRIES INC
7754 CAMARGO RD
CINCINNATI     OH     45243

#1248017
ROCKWELL LASER INDUSTRIES INC
7754 CAMARGO ROAD
CINCINNATI     OH     45243

#1248018
ROCKWELL SOFTWARE INC
CUSTOMER SUPPORT & SERVICES
6680 BETA DR
MAYFIELD     OH     44143

#1033355
ROCKWOODPAUL
7635 CHESTNUT RIDGE RD
LOCKPORT   NY     14094

#1248019
ROCKWOOD CONSTRUCTION
203 E BUSINESS 83 STE B
WESLACO   TX     78596

#1248020
ROCKWOOD CONSTRUCTION
203 E BUSINESS 83 SUITE B
WESLACO   TX     78596

#1248021
ROCKWOOD SYSTEMS AND EQUIPMENT
34303 INDUSTRIAL RD
LIVONIA     MI     48150

#1248023
ROCKWOOD SYSTEMS AND EQUIPMENT
INC
34303 INDUSTRIAL ROAD
LIVONIA     MI     48150

#1070905
ROCKY CARLISLE
CONSUMNES RIVER COLL
8644 ELK WAY
ELK GROVE     CA     95624

#1067388
ROCKY MOUNTAIN AIR
Attn   ROSS BARRICK
3740 PARIS ST., UNIT E
DENVER   CO     80239

#1248024
ROCKY MOUNTAIN COLLEGE
BUSINESS OFFICE
1511 POLY DRIVE
BILLINGS     MT     591021796

#1546130
ROCKY MOUNTAIN EDUCATION CENTER
13300 WEST SIXTH AVENUE,
CAMPUS BOX 41
LAKEWOOD  CO     80228-1255

#1248025
ROCKY MOUNTAIN ELECTRICAL SURP
2190 S KALAMATH ST
DENVER   CO     80223

#1069360
ROCKY MOUNTAIN FUEL INJ SERVIC
150 EAST 18TH STREET
GREELEY   CO     80631

#1070385
ROCKY MOUNTAIN FUEL INJ SERVIC
P.O. BOX 17026
WICHITA     KS     67217

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1248026
ROCKY MOUNTAIN INSTRUMENT CO
106 LASER DR BLDG 1
LAFAYETTE    CO    80026

#1248028
ROCKY MOUNTAIN INSTRUMENTS
106 LASER DR BLDG 1
LAFAYETTE    CO    80026

#1248029
ROCKY RIVER CITY SCHOOL DIST
ADULT EDUCATION DEPARTMENT
BEACH EDUCATION CENTER
1101 MOREWOOD PARKWAY
ROCKY RIVER    OH    44116

#1537661
ROCKY RIVER MUNICIPAL COURT
21012 HILLIARD
ROCKY RIVER    OH    44116

#1248030
ROCKY TOP TRUCKING
3900 CARD RD
READING    MI    49274

#1067389
ROCOM CORP.
Attn    TERESA, ROBERT OR HOLLIS
5957 ENGINEER DRIVE
HUNTINGTON BEACH    CA    92649

#1248031
ROCTEL MANUFACTURING LTD
415 ELMIRA RD N
GUELPH    ON    N1K 1H3
CANADA

#1248032
ROCTEL MANUFACTURING LTD
SUBS OF LINAMAR CORP
415 ELMIRA RD N
GUELPH    ON    N1K 1H3
CANADA

#1070906
ROD'S AUTOMOTIVE
Attn    ROD
637 EAST WILSON
REPUBLIC    MO    65738

#1248033
ROD'S TIRE
3312 E CARPENTER RD
FLINT    MI    48506

#1060826
RODABAUGH HAROLD
9035 NOBLET RD
DAVISON    MI    48423

#1067390
RODAK PLASTICS
Attn    CRAIG NEWCOMB
31721 KNAPP STREET
HAYWARD    CA    94544

#1248034
RODAMIENTOS Y REPRESENTA    EFT
CIONES INDUSTRIALES SA DE CV
AV CONSTITUYENTES NO 16 LOCAL
2 SAN JUAN DEL RIO QUERETARO
MEXICO

#1248035
RODAMIENTOS Y REPRESENTACIONES
RORISA
AV CONSTITUYENTES NO 16
LOCAL 2
SAN JUAN DEL RIO    76800
MEXICO

#1248036
RODAMIENTOS Y REPRESENTACIONES
RORISA
PROL CORREGIDORA SUR 200-C COL
LOMAS DE CASA BLANCA
QUERETARO    76079
MEXICO

#1033356
RODAMMER CATHERINE
17 COBBLESTONE PL
SAGINAW    MI    48603

#1060827
RODAMMER ROY
17 COBBLESTONE PL.
SAGINAW    MI    48603

#1138000
RODAMMER FREDERICK C
6277 SWAFFER RD
VASSAR    MI    48768-9659

#1033357
RODAS  DALE
16578 PHILLIPS RD
HOLLEY    NY    14470

#1033358
RODAS  LARRY
PO BOX 225
HAMLIN    NY    14464

#1060828
RODDEWIG RAYMOND
110 CEDAR CIRCLE
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1033359
RODDY  MARQUITA
550 IMO DRIVE APT #6
DAYTON  OH    45405

#1033360
RODEA  JOSEPH
817 N FAYETTE
SAGINAW  MI    48602

#1033361
RODEA  VINCENT
817 N. FAYETTE
SAGINAW  MI    48602

#1060829
RODEGHIER  JILL
317 COLONIAL DR
WILMINGTON  NC    28403

#1138001
RODEMAN DONALD W
1020 NOTTINGHAM LN
KOKOMO  IN    46902-9551

#1033362
RODEMOYERGARY
24 N. BEND RD.
MERCER  PA    16137

#1033363
RODEMSKY VINCENT
3105 ALCOTT AVE
FLINT  MI    485062184

#1033364
RODEN  BEVERLY
2316 DANUBE COURT
KETTERING  OH    45420

#1033365
RODEN  MARK
2405 BRANDIWINE CT SE
DECATUR  AL    35601

#1060830
RODEN  MARK
217 W. ROCKWELL
FENTON  MI    48430

#1248037
RODEN ELECTRIC SUPPLY CO
3317 5TH AVE S
BIRMINGHAM  AL    35222

#1248038
RODEN ELECTRICAL SUPPLY CO
3317 5TH AVENUE SOUTH
BIRMINGHAM  AL    35222

#1060831
RODENAS  YVES
15076 WINDSOR LANE
NOBLESVILLE  IN    46060

#1530087
RODENS  ROBERT
4999 ORION ROAD
ROCHESTER  MI    48306

#1070386
RODENS, ROBERT
4999 ORION RD.
ROCHESTER  MI    48306

#1138002
RODER  ROLAND F
3640 E HIGHLAND DR
PORT CLINTON  OH    43452-2730

#1060832
RODERER  JOHN
2700 FM 802
BROWNSVILLE  TX    78526

#1033366
RODERER JR  CARL
2676 CHILDERS DR
XENIA  OH    45385

#1071437
RODGER JONES
1238 ST. MICHAELS
LAREDO  TX    78041

#1071518
RODGER JONES
Attn  ALFREDO Z. PADILLA
C/O LAW OFFICE OF ALFREDO Z PADILLA
104 N. 5TH ST.
P.O. DRAWER 355
CARRIZO SPRINGS  TX    78834

#1033367
RODGERS CHARLES
1408 S. VASSAR
BURTON  MI    48509

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1033368
RODGERS DAYLE
P.O. BOX 3319
WARREN OH    44485

#1033369
RODGERS DOUGLAS
1936 CELESTIAL DR
WARREN OH    44484

#1033370
RODGERS JOSEPH
59 SOTH WARD ST.
NEW BRUNSWICK NJ    08901

#1033371
RODGERS LINDA
164 HENDERSON GREENWELL RD.
SOMERVILLE    AL    35670

#1033372
RODGERS LISA
740 W 350 N
SHARPSVILLE    IN    46068

#1033373
RODGERS MICHAEL
2619 ELVA DR
KOKOMO IN    469026806

#1033374
RODGERS PATRICIA
550 OAK CIR SW
WARREN OH    444853462

#1033375
RODGERS RICHARD
5231 COMSTOCK RD
LOCKPORT NY    14094

#1033376
RODGERS RICKY
201 VERNICE AVE
RULEVILLE    MS    38771

#1033377
RODGERS SCOT
5625 ROSS RD
TIPP CITY    OH    45371

#1033378
RODGERS SEPHEIA
P.O. BOX 2427
WARREN OH    44484

#1033379
RODGERS SUSIE
P.O. BOX 424
PETERSBURG MI    49270

#1033380
RODGERS WILLIAM
844 PERKINS JONES RD
WARREN OH    44483

#1060833
RODGERS BRET
10 REDBAY COURT
NOBLESVILLE    IN    46060

#1060834
RODGERS DOUGLAS
2325 MONROE CONCORD RD.
TROY    OH    45373

#1060835
RODGERS GLORIA
8805   ALTURA DR NE
WARREN OH    44484

#1060836
RODGERS KAREN
28441 ELBAMAR DR
GROSSE ILE    MI    48138

#1060837
RODGERS MARK
2710 BROOKSHIRE DR
KOKOMO IN    46902

#1060838
RODGERS MATTHEW
7925 OAK HOLLOW LANE
FAIRFAX STATION    VA    22039

#1060839
RODGERS MILTON
3755 SOUTH, 575 EAST
BRINGHURST    IN    46913

#1060840
RODGERS PATRICK
7737  HAGUE ROAD
INDIANAPOLIS    IN    46256

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1060841
RODGERS ROBERT
4685 DORNUR DRIVE
CLEVELAND   OH    44109

#1060842
RODGERS VICTOR
52453 LIBERTY MILLS COURT
GRANGER   IN    46530

#1138003
RODGERS ALINEZ F
205 BENTWILLOW DR
NILES       OH    44446-2028

#1138004
RODGERS CONNIE SUE
544 RATHMELL RD
LOCKBOURNE OH    43137-9215

#1138005
RODGERS JESSE R
PO BOX 3409
WARREN OH    44485-0409

#1138006
RODGERS JOHN
294 ELMDORF AVE
ROCHESTER NY    14619-1822

#1138007
RODGERS JON C
PO BOX 20306
SAGINAW   MI    48602-0306

#1138008
RODGERS MARY I
2210 HAMMEL ST
SAGINAW   MI    48601-2273

#1138009
RODGERS WILLIE C
16645 MENDOTA ST
DETROIT   MI    48221-3408

#1248039
RODGERS EQUIPMENT CO
11882 GREENVILLE AVE STE 130
DALLAS   TX    75243

#1248040
RODGERS FALONOA
2222 GRANT AVE
DAYTON   OH    45406

#1033381
RODGERS JR  GLEN
800 RIDGE RD
KOKOMO   IN    46901

#1138010
RODGERS JR  WILLIAM K
20545 KENOWA STREET
SPARTA   MI    49345-9603

#1248041
RODGERS KELLI
2003 OTTAWA ST
SAGINAW   MI    48602

#1248042
RODGERS WELDING SUPPLY INC
1791 FILLMORE AVE
BUFFALO   NY    14214

#1060843
RODIE   SARAH
38 N 7TH ST
W TERRE HAUTE   IN    47885

#1033382
RODITCHER   DEBORAH
4015 JAMESON
SAGINAW   MI    48603

#1138011
RODKEY   DANIEL L
2040 W 550 N
FRANKFORT   IN    46041-0000

#1532014
RODKIN   MIKHAIL
49 GOLDSTART DRIVE
PRINCETON   NJ    8540

#1033383
RODNEY   CHRISTOPHER
2409 MEADOWGREEN DR
BEAVERCREEK OH    45431

#1529609
RODNEY FRENCH
807 BALDWIN
ROYAL OAK   MI    48067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248043
RODNEY L COURTON
1237 HERTEL AVE
BUFFALO    NY    14216

#1248044
RODNEY L COURTON
ACCOUNT OF EDWARD L COURTON
CASE #AT05139K1
1237 HERTEL AVE
BUFFALO    NY    115345072

#1071438
RODNEY O'NEAL
5725 DELPHI DRIVE
TROY    MI    48098

#1537662
RODNEY OR PATRICIA PITTMAN
4340 LAKESIDE DRIVE
KALAMAZOO    MI    49008

#1248045
RODNEY W SABOURIN
200 PETERS RD #17
MILFORD    MI    48381

#1248046
RODNICK BROS INC
21032 GROESBECK HWY
WARREN    MI    48089

#1138012
RODOCKER WAYNE ROLLAND
5242 WILSON RD
CLIO    MI    48420-0000

#1060844
RODONDI  ANDREW
3840 SHARON ORANGEVILLE
RD
SHARPSVILLE    PA    16150

#1033384
RODRIGUES  ROBERT
3787 STATE ROUTE 49
ARCANUM  OH    453049797

#1033385
RODRIGUEZ  AMY
11918 HOWELL AVE APT 4
MT MORRIS    MI    48458

#1033386
RODRIGUEZ  DAVID
4235 BARNARD
SAGINAW  MI    48603

#1033387
RODRIGUEZ  DEBRA
10265 SCEPTER CIR
FRANKLIN    WI    531321832

#1033388
RODRIGUEZ  ELSA
8782 VALLEY VIEW, #A
BUENA PARK    CA    90620

#1033389
RODRIGUEZ  ERNESTO
10265 SCEPTER CIR
FRANKLIN    WI    531321832

#1033390
RODRIGUEZ  EUGENIO
1003 FOREST HAVEN BLVD
EDISON    NJ    08817

#1033391
RODRIGUEZ  EULALIA
36 ASPEN DRIVE
NORTH BRUNSWICK    NJ    08902

#1033392
RODRIGUEZ  GILBERTO
2221 BROADWAY ST
BAY CITY    MI    487088577

#1033393
RODRIGUEZ  HUMBERTO
3206 OAKWOOD AVE
SAGINAW  MI    486014446

#1033394
RODRIGUEZ  IRMA
445 MAGEE AVE
ROCHESTER  NY    14613

#1033395
RODRIGUEZ  ISMAEL
1601 HWY 90 WEST
REBECCA  GA    317839801

#1033396
RODRIGUEZ  JOSE
187 CANTON ST
ROCHESTER  NY    14606

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1033397
RODRIGUEZ  JOSE
855 S MERIDIAN RD
YOUNGSTOWN  OH      44509

#1033398
RODRIGUEZ  JOSE
POBOX PO BOX 7149
NO BRUNSWICK  NJ        089027149

#1033399
RODRIGUEZ  JOSUE
1460 S VASSAR RD
BURTON    MI      48519

#1033400
RODRIGUEZ  LUIS
3565 SHERWOOD ST
SAGINAW  MI      486032064

#1033401
RODRIGUEZ  MARIA
2400 GILSON ST
RACINE      WI      534033012

#1033402
RODRIGUEZ  MICHAEL
2115 CREEK SIDE DRIVE SW
BYRON CENTER  MI      49315

#1033403
RODRIGUEZ  NICK
1742 DENISON AVE NW
WARREN  OH    444851717

#1033404
RODRIGUEZ  RICARDO
703 HARBOR DR
MANISTEE    MI      49660

#1033405
RODRIGUEZ  SAMUEL
5793 11 MILE RD
FREELAND    MI      486239322

#1033406
RODRIGUEZ  TEODORO
12 SANDRA CT
SAGINAW  MI      48602

#1060845
RODRIGUEZ  ABELARDO
1604 E COURT STREET
FLINT      MI      48503

#1060846
RODRIGUEZ  ENRIQUE
328 WOODBINE AVENUE
STRUTHERS  OH      44471

#1060847
RODRIGUEZ  JACQUELINE
113 NORTHWIND DRIVE
EL PASO      TX      79912

#1060848
RODRIGUEZ  JEREMY
336 AMHERST BEND
DAYTON    OH      45440

#1060849
RODRIGUEZ  JESUS
250 BROWNEE LANE
HARTSELLE    AL      35640

#1060850
RODRIGUEZ  JORGE
10 QUEENS DR.
APT. 305
SCHENECTADY  NY      12304

#1060851
RODRIGUEZ  MANUEL
5525 CANOGA AVE
APT 316
WOODLAND HILLS    CA      91367

#1060852
RODRIGUEZ  MARIA-ELENA
3809 HACKBERRY
MCALLEN    TX      78501

#1060853
RODRIGUEZ  MAURICE
300 WEST SWALLOW AVENUE
MCALLEN    TX      78504

#1060854
RODRIGUEZ  RAFAEL
11272 CENTER STREET
GARRETSVILLE    OH      44231

#1060855
RODRIGUEZ  RENE
1204 LYLES LOOP
LAREDO    TX      78041

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060856
RODRIGUEZ  RICHARD
1509 SARAZEN CT.
LAREDO  TX   78045

#1060857
RODRIGUEZ  ROBERT
11 GILLINGHAM COURT
ALGONQUIN  IL   60102

#1060858
RODRIGUEZ  STEVEN
4256 W FIRETHORN ST
TUCSON  AZ   85741

#1138013
RODRIGUEZ  ANGEL T
3300 N STATE RD 7 G622
HOLLYWOOD  FL   33021-2168

#1138014
RODRIGUEZ  JESUS P
250 BROWNEE LANE
HARTSELLE  AL   35640-4843

#1138015
RODRIGUEZ  JOYCE A
3799 E COUNTY ROAD 400 S
KOKOMO  IN   46902-9362

#1138016
RODRIGUEZ  ROSEMARY Y
1742 DENISON AVE NW
WARREN  OH   44485-1717

#1138017
RODRIGUEZ  VICTOR R
2054 CHARLES ST
RACINE  WI   53402-4610

#1531276
RODRIGUEZ  HERMINIO
5212 E. 47TH PLACE
TULSA  OK   74135

#1532015
RODRIGUEZ  HERMINIO
5212 E. 47TH PLACE
#8
TULSA  OK   74135

#1248047
RODRIGUEZ CESAR
3619 JOSHUA DRIVE
ROCHESTER HILLS  MI   48307

#1248048
RODRIGUEZ COLVIN & CHANEY
1201 E VAN BUREN ST
CHG RMT ADD 01/06/03
BROWNSVILLE TX   78520

#1248049
RODRIGUEZ EXPEDITED
RODRIGUEZ EXPEDITED FREIGHT SY
9850 PELHAM RD
TAYLOR  MI   48180

#1248050
RODRIGUEZ FRIAS MONICA VIVIANA
MAR MEDITERRANEO # 15
COL LAS HADES
MEXICO

#1248051
RODRIGUEZ FRIAS MONICA VIVIANA
MAR MEDITERRANEO 15
COL LAS HADAS
QUERETARO   76160
MEXICO

#1248052
RODRIGUEZ JACQUELINE H
4614 AMHERST LANE
GRAND PRARIE  TX   75050

#1033407
RODRIGUEZ JR  BENIGNO
263 PENNSYLVANIA AVE
BUFFALO  NY   14201

#1033408
RODRIGUEZ JR  JOSE
4820 SOUTHERN AVENUE
ANDERSON  IN   46013

#1138018
RODRIGUEZ JR  MATIAS
953 AMELITH RD
FREELAND  MI   48623-8920

#1248053
RODRIGUEZ PRADO GUILLERMO DANI
EQUIPO Y MOBILIARIO
INDUSTRIAL OCOTILLOS NO 3644
CHIHUAHUA   31125
MEXICO

#1033409
RODRIGUEZ-MATA  DAISEY
4389 S IOWA AVE
SAINT FRANCIS   WI   532356312

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1033410
RODRIQUEZ  GAMALIEL
323 RAINEY ST
ASHBURN    GA    317142259

#1033411
RODRIQUEZ  RALPH
9196 LANE
DETROIT    MI    48209

#1033412
RODRIQUEZ  THOMAS
PO BOX 236
CASTALIA    OH    448240236

#1033413
RODY  LAURA
2536 AUDRI LN
KOKOMO  IN    469017074

#1248054
RODZINA INDUSTRIES INC
AMERIPLASTIC CO
3518 FENTON RD
FLINT    MI    48507

#1248055
RODZINA INDUSTRIES INC
FLINT RUBBER STAMP
3518 FENTON RD
FLINT    MI    48507

#1033414
ROE  CHARLES
380 IRVING WICK DR E
HEATH   OH    43056

#1033415
ROE  COLIN
10386 HOGAN RD
SWARTZ CREEK  MI    48473

#1033416
ROE  CURTIS
517 WESTMOUNT ST
ROCHESTER  NY    14615

#1033417
ROE  GEARY
14485 TUSCOLA RD
CLIO    MI    48420

#1033418
ROE  JEREL
2130 CAMERON DR
KOKOMO  IN    46902

#1033419
ROE  LARRY
6312 SOUTHWEST RD.
CASTALIA    OH    44824

#1033420
ROE  RICHARD
5270 MONITOR DR
HUBER HEIGHTS    OH    45424

#1033421
ROE  ROBERT
82 STAGLEN DR.
HENRIETTA    NY    14467

#1033422
ROE  ROGER
2105 EAST BROOK DR
KOKOMO  IN    46902

#1033423
ROE  TERRY
2308 ELVA DR
KOKOMO  IN    46902

#1033424
ROE  TERRY
3588 BITTERSWEET DR
COLUMBIAVILLE    MI    48421

#1060860
ROE  CYNTHIA
1209 W SUPERIOR
KOKOMO  IN    46901

#1060861
ROE  JONATHAN
1158 W. MAIN STREET
APT. H1-1
LANSDALE    PA    19446

#1060862
ROE  KEVIN
5846 CORTE BRAZOS
PLEASANTON  CA    94566

#1060863
ROE  MARY
10386 HOGAN ROAD
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060864
ROE   PAMELA
6471 EICHLER CIRCLE
COOPERSBURG  PA    18036

#1060865
ROE   RICHARD
82 STAGLEN DRIVE
HENRIETTA    NY    14467

#1138019
ROE   BETTY D
1924 WEST DEFENBAUGH STREET
KOKOMO  IN    46902

#1138020
ROE   GERALD D
3420 W WOODLAND DR
BAY CITY        MI    48706-1633

#1138021
ROE   SANDRA K
2105 EASTBROOK DR
KOKOMO  IN    46902-4514

#1530088
ROE   DENNIS
28138 BRADNER
WARREN  MI    48088

#1033425
ROE II     GEARY
1471 COLLEEN LN.
DAVISON    MI    484238322

#1529610
ROE STAMP COMPANY
28750 LORNA AVE
WARREN  MI    48092-3930

#1070387
ROE, DENNIS
1624 MEIJER DRIVE
TROY    MI    48084

#1033426
ROEBUCK ANDREA
15 STRADER DRIVE
TROTWOOD OH    45426

#1033427
ROEBUCK DEBORAH
414 MADISON CIR
GADSDEN    AL    35904

#1060866
ROEDEL  KELLY
10582 GREYSTONE DRIVE
ZEELAND    MI    49464

#1060867
ROEDEL  KIRK
10582 GREYSTONE DRIVE
ZEELAND  MI    49464

#1138022
ROEDEL  ALLEN H
45500 FINCH ST.
MATTAWAN MI    49071-7732

#1138023
ROEDEL  EDWARD R
6751 FRANKENMUTH RD
VASSAR  MI    48768-9420

#1060868
ROEDER  MICHAEL
5087 SAFFRON DR.
TROY    MI    480986706

#1248056
ROEDERS OF AMERICA INC
40 RAMLAND RD
ORANGEBURG NY    10962

#1248057
ROEDERS OF AMERICA INC
404 RTE 59
NANUET    NY    10954

#1248058
ROEDERSTEIN
C/O SCOTT ELECTRONICS
7321 SHADELAND STA STE 256
INDIANAPOLIS       IN    46256

#1248059
ROEDERSTEIN ELECTRONICS INC
C/O VISHAY ELECTRONIC COMPONEN
405 SOUTHWAY BLVD E STE 202
KOKOMO  IN    46902

#1248060
ROEHL TRANSPORT INC
P O BOX 750
MARSHFIELD    WI    544490750

Delphi Corporation (Debtors)                     Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

---

#1248061
ROEHLEN ENGRAVING
DIV OF ROEHLEN INDUSTRIES
PO BOX 3066
BOSTON  MA    02241

#1033428
ROEHM  DENNIS
8121 N.E. COUNTY LINE ROAD
MERRILL  MI    48637

#1033429
ROEHM  KAREN
8121 N E COUNTY LINE RD
MERRILL  MI    48637

#1138024
ROEHM  ARDELLA R
2163 W CODY ESTEY
RHODES  MI    48652-9533

#1033430
ROEHMANN MARIAN
818 S. HARBOR BLVD.
ANAHEIM  CA    92805

#1033431
ROEHRS  TRAVIS
1251 W. CLARENCE RD.
HARRISON  MI    48625

#1033432
ROELLIG    JAMES
664 DALEVIEW AVE
DAYTON  OH    45405

#1248062
ROEMER & MINTZ
202 S MICHIGAN AVE STE 1400
SOUTH BEND    IN    46601

#1248063
ROEMER INDUSTRIES
PO BOX 217
MASURY  OH    444380217

#1248064
ROEMER INDUSTRIES INC
1555 MASURY RD
MASURY  OH    44438

#1248065
ROEPER CITY & COUNTRY SCHOOL
ACCT OF ALFRED DENNIS BOUIE
CASE #89 554452
          373707731

#1060869
ROESCH  DAVID
600 TAYLOR RD.
SANDUSKY  OH    44870

#1060870
ROESCH  DAVID
7764 KENETTA CT
FISHERS    IN    460381440

#1248066
ROESE JAY C
DBA TWE
1250 SCOTTSVILLE ROAD #100
ROCHESTER  NY    14624

#1033433
ROESELER  BONNIE
4408 S 43RD ST
GREENFIELD    WI    532203684

#1060871
ROESENER DAVID
2532 CRANBROOK DRIVE
CINCINNATI        OH    45231

#1138025
ROESENER JR  EDWARD J
2207 W COUNTY ROAD 300 S
KOKOMO  IN    46902-4740

#1248067
ROESER, CHARLES
ESSENCE OF TIME
500 S TRANSIT ST
LOCKPORT  NY    14094

#1033434
ROESLER  THAD
4647 W CARLETON RD
ADRIAN  MI    49221

#1248068
ROESLER METAL FINISHING USA LL
1551 DENSO RD
BATTLE CREEK    MI    49015

#1033435
ROESNER  DAVID
7670 REESE RD
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248071
ROESSEL & CO INC
199 LAGRANGE AVE
ROCHESTER  NY   146131511

#1033436
ROESSL  LINDA
4104 E BARTON RD
OAK CREEK    WI    53154

#1033437
ROESSL  THOMAS
4104 E BARTON RD
OAK CREEK    WI    53154

#1248072
ROESSL, THOMAS P
4104 E BARTON RD
OAK CREEK    WI    53154

#1060872
ROESSLER  KATHRYN
4401 BRIGHTON DRIVEE
GRAND BLANC  MI    48439

#1138026
ROEST  THOMAS W
2530 WINDCREST ST
JENISON    MI    49428-8726

#1033438
ROETH  STEPHANIE
34 CANTERBURY RD
ROCHESTER  NY    14607

#1248073
ROETHE KROHN & POPE
321 E MILWAUKEE STREET
JANESVILLE    WI    53545

#1033439
ROETHLISBERGER JERRY
8300 S. GERA
BIRCH RUN    MI    48415

#1248074
ROETHLISBERGER LISA
1260 S BEYER RD
SAGINAW  MI    48601

#1248075
ROETTKER, B H CO INC
7593 BRIDGETOWN RD
CINCINNATI    OH    45211-452

#1248078
ROETZEL & ANDRESS
222 S MAIN ST
CHG PER DC 2/28/02 CP
AKRON    OH    44308

#1248079
ROFFLER MOLER HAIRSTYLING
COLLEGE
1311 ROSWELL RD
MARIETTA    GA    30062

#1248080
ROFIN BAASEL INC
FMLY AB LASER INC
4 CRAIG RD
ACTION    MA    01720

#1248081
ROFIN SINAR INC
44064 PLYMOUTH OAKS BLVD
PLYMOUTH  MI    48170

#1248082
ROFIN-BAASEL INC
1565 W UNIVERSITY DR STE 101
TEMPE    AZ    85281

#1248083
ROFIN-BAASEL INC
330 CODMAN HILL RD
BOXBOROUGH  MA    01719

#1248085
ROFIN-SINAR INC
40984 CONCEPT DR
PLYMOUTH  MI    48170

#1248086
ROFIN-SINAR INC        EFT
40984 CONCEPT DRIVE
PLYMOUTH  MI    48170

#1033440
ROG  SANDARA
4292 BEACH RIDGE RD.
N. TONAWANDA  NY    14120

#1060873
ROGAHN ROBERT
S67 W18778 PEARL DRIVE
MUSKEGO WI    53150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1033441
ROGALA   JOHN
53 EAST WREN CIRCLE
KETTERING    OH    45420

#1248087
ROGALE BOB
294 HEARTWOOD DR
WIXOM    MI    48393

#1033442
ROGALSKI   DANIEL
5712 JAMESTOWN CT SE
KENTWOOD MI    495086530

#1033443
ROGALSKI   JEROME
264 ALEWA NW
GRAND RAPIDS    MI    49504

#1537665
ROGER A GROSS
PO BOX 27072
LANSING    MI    48909

#1546131
ROGER B. CARLTON

#1537666
ROGER CHARD
201 E WASHINGTON
ANN ARBOR    MI    48104

#1537667
ROGER F JOSEPH
20394 HARPER
HARPER WOODS MI    48225

#1537668
ROGER J ETTLINGER
929 N PONTIAC TRAIL
WALLED LAKE    MI    48390

#1537669
ROGER J HUGHES
2069 MADSEN RD
SAGINAW    MI    48601

#1248088
ROGER J SIEGEL
ACCT OF JOSEPH B HOZE
CASE #92-617 405 GC
24780 HATHAWAY, STE 302
FARMINGTON HILLS    MI    48335

#1248089
ROGER J SIEGEL
ACCT OF RONALD H PICKENS
CASE# 93-C00412 GC1
24780 HATHAWAY SUITE 302
FARMINGTON HILLS    MI    277409544

#1537670
ROGER J SIEGEL
24780 HATHAWAY  STE 302
FARMINGTON H    MI    48335

#1537671
ROGER L MURPHY
PO BOX 940
STAFFORD    VA    22555

#1070907
ROGER LACASSEE
59 BEGIN TERRACE
SABATTUS    ME    04280

#1537672
ROGER LAUGHLIN
3752 NIXON ROAD
POTTERVILLE    MI    48876

#1248090
ROGER P ARNOLD PS
DBA ARNOLD LAND SURVEYING
3911 BROADWAY STREET SUITE C
GROVE CITY    OH    43123

#1537673
ROGER Q HYDE
12900 HALL RD STE 430
STERLING HTS    MI    48313

#1546132
ROGER SINCLAIR

#1077960
ROGER SKELTON SERVICES
6677 BRADFORD COURT
CHINO    CA    91710

#1248091
ROGER WILLIAMS UNIVERSITY
BURSARS OFFICE
ONE OLD FERRY ROAD
BRISTOL    RI    02809

#1248092
ROGER'S MACHINERY SALES INC
4211 W DIVERSEY AVE
CHICAGO     IL     60639

#1248093
ROGER-CYNTHIA PHELPS
5306 BALDWIN ROAD
SWARTZ CREEK   MI     48473

#1537674
ROGER-CYNTHIA PHELPS
5306 BALDWIN RD
SWARTZ CREEK   MI     48473

#1537675
ROGER/JACQUELIN CUMMINGS
11805 PARDEE
TAYLOR    MI     48180

#1033444
ROGERS  ADRAIN
170 NEW HOPE ROAD
PEARL    MS     39208

#1033445
ROGERS  ALAN
33 NETHERDALE RD.
DAYTON    OH     45404

#1033446
ROGERS  ALICE
4134 BEARCAT BLVD
BRIDGEPORT   MI     48722

#1033447
ROGERS  ALMA
PO BOX 1151
MONTICELLO     MS     396541151

#1033448
ROGERS  ANGIE
12505 S HEMLOCK RD
BRANT    MI     486149712

#1033449
ROGERS  ANGIE
1873 E. 700 N.
ALEXANDRIA     IN     46001

#1033450
ROGERS  ARNOLD
2488 O'BRIEN RD
MAYVILLE    MI     48744

#1033451
ROGERS  BETHANY
6325 W BURT RD
ST CHARLES     MI     48655

#1033452
ROGERS  BRADLEY
4300 BAKER RD
BRIDGEPORT   MI     48722

#1033453
ROGERS  CATHY
3332 WILLIAMSON RD
SAGINAW   MI     48601

#1033454
ROGERS  CHARLES
#38 COUNTY ROAD #1529
LOUIN    MS     39338

#1033455
ROGERS  CONNIE
1174 HOOK RD
XENIA     OH     45385

#1033456
ROGERS  CYNTHIA
33 NETHERDALE RD.
DAYTON    OH     45404

#1033457
ROGERS  DANA
6151 WOODMOOR DR
BURTON    MI     48509

#1033458
ROGERS  DEA
209 GRANT ST
GRAND BLANC    MI     48439

#1033459
ROGERS  DENNIS
1220 ALLENDALE
SAGINAW   MI     48603

#1033460
ROGERS  DENNIS
1220 ALLENDALE DR
SAGINAW   MI     486035405

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                            Time:   17:00:52

#1033461
ROGERS DIANNA
312 HUGHES ST
CLIO    MI    48420

#1033462
ROGERS DORIS
84 SPRUCE ST
SOMERSET NJ    088733415

#1033463
ROGERS ELAINE
6495 ST. RT. 5
KINSMAN   OH    44428

#1033464
ROGERS GARY
2474 N 300 W
TIPTON   IN    46072

#1033465
ROGERS HEATHER
113 BURTON RD
MIDDLETOWN OH    45044

#1033466
ROGERS JAMES
2074 N COUNTY ROAD 275 E
LOGANSPORT IN    469478068

#1033467
ROGERS JAMIE
3289 DREXEL AVE.
FLINT   MI    48506

#1033468
ROGERS JASON
2665 COVINGTON CIRCLE
CORONA   CA    928816619

#1033469
ROGERS JERRY
2048 CELESTIAL DR
WARREN   OH    44484

#1033470
ROGERS JERRY
3315 WARREN-SHARON RD.
VIENNA   OH    44473

#1033471
ROGERS JOHN
23525 HOLYCROSS EPPS.
MARYSVILLE   OH    43040

#1033472
ROGERS JOHN
PO BOX 14
LAUREL    MS    394410014

#1033473
ROGERS JUDY
PO BOX 130
HILLSBORO    AL    356430130

#1033474
ROGERS KARLE
908 BEDFORD DR SW
DECATUR  AL    356012714

#1033475
ROGERS KENNETH
2975 POTAWAMIE DR
LONDON   OH    43140

#1033476
ROGERS LISA
1329 REID AVE
XENIA    OH    45385

#1033477
ROGERS LORETTA
2514 FIFTH AVE
YOUNGSTOWN OH    44505

#1033478
ROGERS MARK
16 LAURELGROVE DR
UNION   OH    45322

#1033479
ROGERS MELISSA
319 N MAIN ST
BLISSFIELD    MI    49228

#1033480
ROGERS PHYLIS
1121 SHAWNEE TRL
YOUNGSTOWN OH    445111345

#1033481
ROGERS RANDALL
17849 JEFFERY ST
ATHENS   AL    356115655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033482
ROGERS RHONDA
P.O. BOX 442151
MIDDLETOWN  OH    45044

#1033483
ROGERS RONALD
4202 NORMAN DR SE
GRAND RAPIDS   MI    49508

#1033484
ROGERS RONALD
6495 STATE ROUTE 5
KINSMAN   OH   44428

#1033485
ROGERS RONIE
1405 THIRD ST
BAY CITY    MI    48708

#1033486
ROGERS ROY
4908 FAR HILLS AVE
KETTERING   OH    454292306

#1033487
ROGERS STEPHANIE
113 BURTON RD
MIDDLETOWN   OH    45044

#1033488
ROGERS STEPHEN
8236 N 600 E
DENVER  IN    46926

#1033489
ROGERS STEVEN
1830 KIPLING DR.
DAYTON   OH    45405

#1033490
ROGERS TERESA
1536 WOODBINE AVE SE
WARREN  OH    444844961

#1033491
ROGERS TRACY
2048 CELESTIAL DR
WARREN OH    44484

#1033492
ROGERS WILLIAM
38 COUNTY RD 1529
LOUIN   MS    39338

#1033493
ROGERS WILLIAM
9107 ALKIRE RD
GROVE CITY    OH    431238825

#1033494
ROGERS WILLIE
4 MAPLE AVE.
NO. BRUNSWICK   NJ    08902

#1060874
ROGERS ANGELA
3345 BRENTWAY DR.
BAY CITY    MI    48706

#1060875
ROGERS COREY
2468 E. MOORE RD.
SAGINAW  MI    48601

#1060876
ROGERS CURTIS
9285 SHADY LAKE DR
#109L
STREETSBORO  OH    44241

#1060877
ROGERS DARLENE
6701 RUSSETT COURT
FLINT    MI    48504

#1060878
ROGERS GARY
3211 WINDFALL RD
LAREDO   TX    78045

#1060879
ROGERS GERALD
7135 GWINNETT PLACE
NOBLESVILLE    IN    46062

#1060880
ROGERS JOSEPH
3330 BURNING BUSH ROAD
BLOOMFIELD VILLAGE    MI    48301

#1060881
ROGERS LLOYD
53601 WOLF DRIVE
UTICA   MI    48316

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1060882
ROGERS  MAMIE
174 MANOR WAY
ROCHESTER HLS    MI    48309

#1060883
ROGERS  MILDRED
713 TALL OAKS BLVD
APT 29
AUBURN HILLS    MI    48326

#1060884
ROGERS  RICHARD
2843 HOLLISTER STREET
SIMI VALLEY    CA    93065

#1060885
ROGERS  RICK
10473 S ST RD 9
PENDLETON  IN    46064

#1060886
ROGERS  ROBERT
121 WASHINGTON HIGHWAY
AMHERST   NY   14226

#1060887
ROGERS  SHARI
260 HORNWOOD DRIVE
DAYTON   OH   45405

#1060888
ROGERS  STEVEN
1609 GORDON DR.
KOKOMO  IN    46902

#1060889
ROGERS  TIMOTHY
4117 ASHTON LANE
SPRINGFIELD    OH    45503

#1060890
ROGERS  TY
3003 E. 500 S.
PERU   IN    46970

#1138027
ROGERS  BETTY M
1320 N PARK VISTA AVE. #59
ANAHEIM   CA   92806-3767

#1138028
ROGERS  DAVID W
14 EDMAR CT
HENRIETTA   NY   14467-9624

#1138029
ROGERS  DAVID W
3340 N 500 E
MARION   IN   46952-9622

#1138030
ROGERS  DOLICE M
3786 VALE DR.
TRAVERSE CITY    MI    49686-6361

#1138031
ROGERS  DONALD L
131 HIGHRIDGE CT
FRANKLIN   OH   45005-1759

#1138032
ROGERS  DONALD M
112 LANCE DRIVE
FRANKLIN   OH   45005-6508

#1138033
ROGERS  FLOCIE M
1701 N BALLENGER HWY
FLINT    MI    48504-3071

#1138034
ROGERS  GERALD L
727 NILES CORTLAND RD NE
WARREN  OH   44484-1053

#1138035
ROGERS  GRIFFIN L
122 STATE ST
FITZGERALD    GA    31750-8446

#1138036
ROGERS  HERBERT
3408 ARBOR POINTE DR
INDIAN TRAIL    NC    28079-9476

#1138037
ROGERS  JAMES
7137 N 600 W
MIDDLETOWN   IN   47356-0000

#1138038
ROGERS  JAMES L
5066 FINLAY DR
FLINT    MI    48506-1510

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1138039
ROGERS JESSIE W
P.O. BOX 13468
FLINT    MI    48501-3468

#1138040
ROGERS KAREN L
14 EDMAR COURT
HENRIETTA NY    14467-9747

#1138041
ROGERS LENA M
11409 MAGNOLIA DR
DEXTER    MO    63841-9401

#1138042
ROGERS MARY G
114 MALLARD DRIVE
SUFFOLK    VA    23434-8093

#1138043
ROGERS MARY L
189 WELLINGTON AVE
ROCHESTER NY    14611

#1138044
ROGERS PATRICIA L
3338 TIMBER VALLEY DRIVE
KOKOMO IN    46902-

#1138045
ROGERS RICHARD L
8414 SOUTH BROWN SCHOOL ROAD
VANDALIA    OH    45377-9635

#1138046
ROGERS ROBERT D
12335 RICH AVE
GRANT MI    49327-9091

#1138047
ROGERS RONALD D
1805 PINEKNOLL LN
ALBANY    GA    31707-3772

#1138048
ROGERS RONALD D
6 BLACKWATCH TRAIL APT 7
FAIRPORT    NY    14450-3797

#1138049
ROGERS RONALD L
7268 JEWELL NORTH ROAD
KINSMAN    OH    44428-9524

#1138050
ROGERS STERLING E
2411 DONNA DR.
ANDERSON IN    46017-9699

#1138051
ROGERS THELMA
4407 WISNER ST
FLINT    MI    48504-2019

#1138052
ROGERS WILSON
254 E CARPENTER RD
FLINT    MI    48505-2155

#1531780
ROGERS MARK E
6696 PALMA CIRCLE
YORBA LINDA    CA    92886

#1532016
ROGERS DENISE L
22442 S DOGWOOD PL
CLAREMORE OK    74017

#1077961
ROGERS & BROWN CUSTOM BROKER
PO BOX 20160
CHARLESTON SC    29413-0160

#1248094
ROGERS & WELLS
200 PARK AVE
NEW YORK NY    101660153

#1248095
ROGERS & WELLS
607 FOURTEENTH ST NW
WASHINGTON DC    200052011

#1248096
ROGERS ASSOC TOOL & DIE  EFT
CORP
15 ST JAMES ST
ROCHESTER NY    146061690

#1248097
ROGERS ASSOCIATES TOOL & DIE C
15 ST JAMES ST
ROCHESTER NY    146061614

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1248098
ROGERS CARTAGE CO
4428 MIDLOTHIAN TURNPIKE
MIDLOTHIAN    IL    604451917

#1248099
ROGERS CARTAGE CO    EFT
4428 W MIDLOTHIAN TURNPIKE
CRESTWOOD IL    604451917

#1248100
ROGERS CARTAGE INC
8529 WEST CHAPMAN AVE
GREENFIELD    WI    53228

#1546133
ROGERS CO WORK TRAINING CTR
PO BOX 888
CLAREMORE OK    74018

#1248101
ROGERS CORP
1 TECHNOLOGY DR
ROGERS CT    06263

#1248103
ROGERS CORP
730 WINDHAM RD
SOUTH WINDHAM    CT    06266

#1248105
ROGERS CORP
MOLDING MATERIALS DIV
24 MILL AND OAKLAND ST
MANCHESTER CT    06040

#1248106
ROGERS CORP    EFT
REINSTATE EFT 9-98
1 TECHNOLOGY DR
ROGERS CT    06263

#1077962
ROGERS CORPORATION
Attn    JO ANNE THOMPSON
100 N DOBSON RD.
CHANDLER    AZ    85224

#1077963
ROGERS CORPORATION
21517 NETWORK PLACE
CHICAGO    IL    60673-1215

#1546134
ROGERS COUNTY PRINTING
991 W WILL ROGERS BLVD
CLAREMORE OK    74017

#1546135
ROGERS COUNTY TREASURER
PO BOX 699
CLAREMORE OK    74018

#1546136
ROGERS COUNTY UNITED WAY
C/O SHERRILL WIGGS
1ST BANK OKLAHOMA
CLAREMORE OK    74018

#1248107
ROGERS ENGINEERING &
MANUFACTURING CO INC
112 SOUTH CENTER STREET
CAMBRIDGE CITY    IN    47327

#1248108
ROGERS ENGINEERING & MFG CO IN
112 S CENTER ST
CAMBRIDGE CITY    IN    47327

#1248111
ROGERS FOAM CORP
20 VERNON ST
SOMERVILLE    MA    021453699

#1248112
ROGERS FOAM CORP
FOAM ZIETZ
150 E POST RD
MORRISVILLE    PA    19067

#1248114
ROGERS FOAM CORP
PO BOX 84-5686
BOSTON    MA    02284

#1248115
ROGERS FOAM CORPORATION
20 VERNON ST
SOMERVILLE    MA    02145

#1033495
ROGERS JR  CHARLES
667 SUMMIT SQUARE DR
DAYTON    OH    45427

#1138053
ROGERS JR  LLOYD W
61249 PINEHURST DR
WASHINGTON MI    48094-4400

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248117
ROGERS MACHINERY SALES INC
1675 KEIM CIRCLE
GENEVA   IL      60134

#1248118
ROGERS MAGRUDER SUMNER &
BRINSON
P O BOX 5187
ROME   GA    301625187

#1248119
ROGERS RETAIL LINK USERS GROUP
BOX 8022
ROGERS   AR    72757

#1071140
ROGERS SAFE & LOCK SHOP
118 W. BRIDGE STREET
MORRISVILLE    PA    19067

#1546137
ROGERS STATE UNIVERSITY
1701 W WILL ROGERS BLVD
CLAREMORE  OK    74017

#1542548
ROGERS STEREO INC
525 WOODRUFF RD
GREENVILLE    SC    29607-3533

#1248120
ROGERS TRANSPORT SYSTEM
CORP
2804 BOILERMAKER CT
VALPARAISO    IN    46383

#1248121
ROGERS TRANSPORTATION SERVICE
PO BOX 370095
EL PASO    TX    799370095

#1248122
ROGERS VIRGIL
DBA CAL-LABS
14747 ARTESIA BLVD STE 4G
LA MIRADA    CA    90638

#1248123
ROGERS, B W CO INC
1034 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1248124
ROGERS, B W CO INC
1175 W GOODALE BLVD
COLUMBUS  OH    43212

#1248125
ROGERS, B W CO INC
7900 EMPIRE PKY
MACEDONIA   OH    440562144

#1248126
ROGERS, BW CO INC
18 TECH VIEW PL
CINCINNATI    OH    45215

#1248127
ROGERS, BW CO INC
380 WATER ST
AKRON  OH    443081045

#1248128
ROGERS, BW CO INC
7467 WEBSTER ST
DAYTON    OH    45414

#1248129
ROGERS, CLARA M
CM ROGERS CO INC
105 GREENTREE DR
EAST SYRACUSE    NY    13057

#1248130
ROGERS, VIRGIL
CAL-LABS
14747 ARTESIA BLVD STE 4G
LA MIRADA    CA    906386004

#1033496
ROGGEMANGLENN
402 DEWEY ST
SANDUSKY   OH    44870

#1060891
ROGGENBAUERSCOTT
1962 BEAVER CREEK RD
ROCHESTER  MI    48307

#1033497
ROGGOWJOSEPH
7098 S FORDNEY RD
SAINT CHARLES    MI    486559763

#1033498
ROGGOWMICHAEL
6360 CHARLOTTEVILLE RD
NEWFANE  NY    14108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1033499
ROGGOWTIMOTHY
5160 S FORDNEY RD
HEMLOCK    MI    486269784

#1248131
ROGIND PARKER INC
610 E CARBOURNE ST
FERNDALE    MI    48220

#1248133
ROGITZ & ASSOCIATES
750 B ST STE 3120 SYMPHONY TWR
SAN DIEGO    CA    92101

#1033500
ROGNER  CHRISTOPHER
353 GROVELAND DR
FRANKENMUTH  MI    48734

#1033501
ROGNER  MARTIN
10925 LANGE RD
BIRCH RUN    MI    484159230

#1033502
ROGNER  WALTER
10905 LANGE RD
BIRCH RUN    MI    484159230

#1033503
ROGNSVOOGROBERT
704 COUNTY ROAD V
STURTEVANT  WI    531771624

#1060892
ROGOSZEWSKI PATRICIA
33 WEST HANNUM BLVD.
SAGINAW    MI    48602

#1138054
ROGUSKI   JACQUELINE M.
108 HUTCHINGS ROAD
ROCHESTER NY    14624-1021

#1138055
ROGUSKI SR    JOHN M
356 BEADLE RD
BROCKPORT  NY    14420-9727

#1060893
ROH  GYU
22669 BERTRAM DRIVE
NOVI    MI    48374

#1060894
ROHALY  CHRISTOPHE
11250 S HWY 35
GALVESTON  IN    46932

#1033504
ROHDE  ANDREW
5245 PIERCE ROAD
SAGINAW    MI    48604

#1033505
ROHDE  BRADLEY
152 W PINEVIEW DR
SAGINAW    MI    486099419

#1033506
ROHDE  THOMAS
777 N PINE
HEMLOCK    MI    48626

#1060895
ROHDE  JOSEPH
12705 DICE ROAD
FREELAND    MI    48623

#1138056
ROHDE  CHARLES A
5730 HESS RD
SAGINAW    MI    48601-9417

#1138057
ROHDE  EDDIE C
1003 LANSING ST LOT #21
ADRIAN    MI    49221-4035

#1138058
ROHDE  THOMAS C
5245 PIERCE RD
SAGINAW    MI    48604-9234

#1248134
ROHDE & SCHWARZ INC
8661A ROBERT FULTON DR
REMIT CHG 27/10/04 CC
COLUMBIA    MD    210462265

#1248135
ROHDE & SCHWARZ INC
8661A ROBERT FULTON DR
COLUMBIA    MD    21046-226

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1060896
ROHE  JEFFREY
3483 AVON CALEDONIA RD
CALEDONIA    NY    14423

#1248137
ROHIT K BHAT
2794 LONG MEADOW LANE
ROCHESTER  MI    48307

#1060897
ROHLE  GREGORY
6521 EAGLE RIDGE DR.
EL PASO    TX    79912

#1060898
ROHLEDER  DETLEF
7213 LOBDELL RD
LINDEN    MI    48451

#1060899
ROHLER  BRIAN
7515 BOILER COURT
LAFAYETTE    IN    47905

#1060900
ROHLFING  JOHN
2826 BAGLEY DR. W.
KOKOMO  IN    46902

#1033507
ROHLFS  STEVEN
1841 ROSEMONT BLVD
DAYTON  OH    45420

#1060901
ROHLFS  GERD

#1033508
ROHLING  CARRIE
405 BRAMLAGE LN
UNION    OH    45322

#1033509
ROHLING  MATTHEW
405 BRAMLAGE LN
UNION    OH    45322

#1033510
ROHLOFF  PATRICK
12364 ITHACA ROAD
SAINT CHARLES    MI    486559531

#1033511
ROHLOFF  RONALD
1565 S PORTSMOUTH RD
SAGINAW  MI    48601

#1248138
ROHM & HAAS CO
200 LAKE DR E STE 310
WOODLAND FALLS CORPORATE PARK
CHERRY HILL    NJ    08002

#1248139
ROHM & HAAS CO INC
100 INDEPENDENCE MALL W
6TH & MARKET ST
PHILADELPHIA    PA    19106

#1248140
ROHM & HAAS CO INC
6TH & MARKET ST
100 INDEPENDENCE MALL W
PHILADELPHIA    PA    19106

#1248141
ROHM & HAAS CO INC
6TH & MARKET ST
PHILADELPHIA    PA    19106

#1248142
ROHM & HAAS COMPANY
ROHM & HAAS DIVISION INC
POB 219
BRISTOL    PA    19007

#1077964
ROHM & HAAS ELECT MATL'S LLC
Attn    ELLEN WRIGHT
455 FOREST ST
MARLBORO  MA    01752

#1248143
ROHM & HAAS INC        EFT
FRMLY MORTON POWDER COATINGS
100 INDEPENDENCE MALL WEST
ATTN CREDIT DEPT
PHILADELPHIA    PA    19106

#1248145
ROHM & HAAS SEEDS INC
PLASTICS DEPT
INDEPENDENCE MALL W
PHILADELPHIA    PA    19106

#1248146
ROHM AND HAAS CO
ADHESIVES & SPECIALTY POLYMERS
10 S ELECTRIC ST
WEST ALEXANDRIA    OH    45381-121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1077965
ROHM CORP
Attn   CONNIE VOORHIS
SCHILLINGER ASSOCIATES INC.
2297 EAST BLVD.
KOKOMO   IN      46902

#1248148
ROHM CORP
3034 OWEN DR
ANTIOCH   TN      37013

#1248149
ROHM CORP
ROHM ELECTRONICS
2297 EAST BLVD
KOKOMO   IN      46902

#1248150
ROHM CORP
ROHM ELECTRONICS
3034 OWEN DR
ANTIOCH    TN      37013

#1528492
ROHM CORP
ROHM ELECTRONICS
3034 OWEN DR
ANTIOCH    TN      37013

#1248152
ROHM ELECTRONIC
C/O SCHILLINGER ASSOC
2297 E BLVD
KOKOMO   IN      46902

#1248153
ROHM ELECTRONICS
C/O SCHILLINGER ASSOCIATES
2297 E BOULEVARD
KOKOMO   IN      46902

#1248154
ROHM ELECTRONICS
C/O SCHILLINGER ASSOCIATES INC
2297 E BOULEVARD
KOKOMO   IN      46902

#1528493
ROHM ELECTRONICS GMBH
KARL ARNOLD STR 15
WILLICH NW           47877
GERMANY

#1248155
ROHM ELECTRONICS USA LLC EFT
FMLY ROHM
3034 OWEN DR
JACKSON BUSINESS PARK
ANTIOCH    TN      37013

#1068399
ROHM ELECTRONICS USA, LLC
5891 COLLECTIONS CENTER DRIVE
CHICAGO    IL      60693

#1033512
ROHN  LISA
2822 WITTERS
SAGINAW   MI      48602

#1060902
ROHN  BRUCE
6516 EAGLE RIDGE
EL PASO      TX      79912

#1060903
ROHN  TROY
9530 DUTCHER
FAIRGROVE   MI      48733

#1138059
ROHN  WILLIAM C
11485 N MERIDIAN RD
MERRILL   MI      48637-9623

#1033513
ROHNER  KAREN
3232 DAKOTA AVE
FLINT      MI      48506

#1033514
ROHR  FRANK
1221 HELKE RD
VANDALIA    OH      45377

#1033515
ROHR  THERESA
1221 HELKE RD
VANDALIA    OH      45377

#1060904
ROHR  STEPHEN
4806 ROLLING RIDGE COURT
WEST BLOOMFIELD   MI      48323

#1248156
ROHRBAUGH, RODNEY TRUCKING INC
305 RAILROAD ST
CALDWELL  OH      43724

#1033516
ROHRER  THOMAS
2180 STOCKER DR
KETTERING   OH      454294123

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138060
ROHRER  JAMES M
374 W DAVID RD
KETTERING    OH    45429-1865

#1033517
ROHRING  THOMAS
298 WOODWARD AVE UPPER
BUFFALO   NY    14214

#1138061
ROHRMAN SANDRA K
3915 YOUNGSTOWN KINGSVILLE RD
CORTLAND   OH    44410-8711

#1138062
ROIVAS   A
401 HENRY CT
FLUSHING    MI    48433-1589

#1138063
ROJAS   FERMIN R
606 E. FERN DR.
FULLERTON   CA    92831-2707

#1543269
ROJAS   IVAN

#1529611
ROJAS DIESEL SERVICE CORP
Attn    MR. AGUSTIN ROJAS SR
PO BOX 7866
PONCE    PR    732

#1248157
ROJAS IVAN
ADD CHG 07/28/04 AH
2-701 BAILING MANSION APTS 168
XINGHAI STREET SUZHOU IND PRK
215006
CHINA

#1060905
ROJERO  RAUL
5062 MANSFIELD AVE.
APT. 29
ROYAL OAK   MI    48073

#1248158
ROK SCALE SERVICE INC
1005 PERKINS AVE
WAUKESHA   WI    53186

#1248159
ROK SCALE SERVICE INC
PO BOX 511140
NEW BERLIN    WI    53151

#1138064
ROKETTE  DONNA J
1114 RONALD ST
VANDALIA    OH    45377-1636

#1060906
ROKITA   CHRISTOPHER
1303 BLOSSOM CIRCLE
DAYTON   NJ    08810

#1060907
ROKOSZ  DANA
602 LOVETT LANE
STANDISH    MI    48658

#1033518
ROLAN   MANUEL
4609 S LENOX ST
MILWAUKEE    WI    532075274

#1033519
ROLAND  GARRICK
29 JOYCE KILMER AVE.
NEW BRUNSWICK  NJ    08901

#1033520
ROLAND  GLENDA
200 W JAMIESON ST
FLINT    MI    485056614

#1033521
ROLAND  KEVIN
436 BORDEN RD
WEST SENECA   NY    142241719

#1033522
ROLAND  LILLIAN
1255 E. COUNTY LINE RD. K-4
JACKSON    MS    39211

#1033523
ROLAND  ROBERT
5705 SUBURBAN CT
FLINT    MI    48505

#1060908
ROLAND  JOHN
8312 S 71ST E AVE
TULSA    OK    74133

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138065
ROLAND  GLENDA F
200 W JAMIESON ST
FLINT    MI    48505-6614

#1531277
ROLAND  JERONE
19610 E 49TH PL SO
BROKEN ARROW  OK    74014

#1071439
ROLAND G KIBLER
3796 BRIAR PARKWAY
ANN ARBOR    MI    48108

#1248160
ROLAND INDUSTRIAL ELECTRONICS
20126 JEFFERSON CT
CLEVELAND    OH    44136

#1248161
ROLAND INDUSTRIAL ELECTRONICS
LP
20126 JEFFERSON COURT
STRONGVILLE    OH    441495610

#1077966
ROLAND RISKE

#1537676
ROLAND W LIMBERGER
41917 MARY KAY
CLINTON TWP    MI    48038

#1033524
ROLANDO  RICHARD
11291 FAUSSETT RD
FENTON    MI    48430

#1527651
ROLANDO CANTU & ASSOCIATES, PLLC
4428 S. MCCOLL
EDINBURG    TX    78539

#1248162
ROLANDO RUIZ RIVERA EFT
DBA RUVER QUERETARO
ATENAS NO 1002 LOS SAUCES
76114 SANTIAGO DE QUERETARO
MEXICO

#1248163
ROLCO INC
946 E HILL ST
KASOTA    MN    56050

#1248165
ROLCO INC
946 EAST HILL ST
KASOTA    MN    56050

#1033525
ROLDAN  CHARLENE
11908 CYCLOPS ST.
NORWALK    CA    90650

#1138066
ROLDAN  CARMELO
78 LOWELL STREET
ROCHESTER  NY    14605

#1138067
ROLDAN  RUFES B
1944 4TH ST
SANDUSKY    OH    44870-3930

#1060909
ROLECKI    JOSEPH
1076 WOODNOLL DRIVE
FLINT    MI    48507

#1060910
ROLEWICZ  BRENDA
31133 NELSON
WARREN  MI    48088

#1248166
ROLEX CO
DIVISION OF CHESTNUT GROUP INC
385 HILLSIDE AVE
HILLSIDE    NJ    07205

#1248167
ROLEX COMPANY
NATIONAL DISC SPRING DIV
385 HILLSIDE AVE
HILLSIDE    NJ    07205-112

#1248170
ROLF JENSEN & ASSOCIATES INC
RJA
600 WEST FULTON STREET STE 500
CHICAGO    IL    60661

#1033526
ROLFE  SCOTT
2091 OAKWOOD ST
GIRARD    OH    444201158

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1060911
ROLFE  LORIS
245 S. 700 E.
GREENTOWN IN    46936

#1138068
ROLFE  GERALD E
G-5314 E COURT SOUTH
BURTON   MI    48509-0000

#1138069
ROLFE  NANCY J
8020 WILSON RD
OTISVILLE        MI    48463-9433

#1537677
ROLFE & LOBELLO
720 BLACKSTONE BUILDING
JACKSONVILLE    FL    32202

#1060912
ROLFSEN  BEVERLY
103 FOUR SEASONS DR.
LAKE ORION    MI    48360

#1033527
ROLL  AMARETTA
7845 TIMBERHILL DR
HUBER HEIGHTS    OH    45424

#1248171
ROLL A MATIC INC
3235 OLD FARM LN
WALLED LAKE    MI    483901657

#1171563
ROLL FORMED PRODUCTS
PO BOX 2459
YOUNGSTOWN OH    44509

#1248172
ROLL FORMED PRODUCTS
DIV OF HYNES INDUSTRIES INC
PO BOX 2459
YOUNGSTOWN OH    44509

#1248173
ROLL-A-MATIC INC
3235 OLD FARM LANE
WALLED LAKE    MI    48390

#1546138
ROLLAND HONEYCUTT
CATOOSA   OK

#1060913
ROLLAY  KIRSTEN
10623 BEACON HILL CT W
FRANKLIN    WI    531322341

#1248175
ROLLED ALLOYS INC
125 W STERNS RD
TEMPERANCE MI    481829509

#1248176
ROLLED ALLOYS INC
PO BOX 55 339A
DETROIT    MI    48255

#1060914
ROLLER  NEAL
1214  W NEBOBISH
ESSEXVILLE    MI    48732

#1060915
ROLLER  STEPHEN
3737 COTTAGE GROVE
SAGINAW  MI    48604

#1060916
ROLLER  WADE
15199 ACKERSON RD
BATTLE CREEK    MI    49014

#1138070
ROLLER  SHARON R.
8787 S. COUNTRY RD. 700 E.
WALTON   IN    46994-9152

#1138071
ROLLERSON JOSEPH
55 MELANIE DR.
STOCKBRIDGE    GA    30281-1531

#1248177
ROLLET BROTHERS TRUCKING INC
PO BOX 31
PERRYVILLE    MO    63775

#1033528
ROLLEY  VINCENT
303 OAKLEIGH DR
GADSDEN AL    359011724

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                          Time:  17:00:52

#1060917
ROLLI   ROBIN
129 CANTERBERRY LANE
GADSDEN   AL    35901

#1537678
ROLLIE R HANSON
600 E MASON ST  STE 100
MILWAUKEE   WI    53202

#1067391
ROLLIN J. LOBAUGH
Attn   CAROL HUGHES
240 RYAN WAY
SAN FRANSISCO    CA    94080

#1546139
ROLLING HILLS FIRE DEPARTMENT
40 S 200 E AVE
TULSA    OK    74108

#1033529
ROLLINS   ALMETA
1137 SHARLENE DR
YOUNGSTOWN OH    44511

#1033530
ROLLINS   CAROLYN
P O BOX 235
GREENSBORO AL    36744

#1033531
ROLLINS   JAMES
3513 JACKYE LN
JACKSON   MS    392135112

#1033532
ROLLINS   KENDRA
499 CENTER ST
XENIA    OH    45385

#1033533
ROLLINS   MICHAEL
8172 BURPEE RD
GRAND BLANC  MI    484397409

#1033534
ROLLINS   RHONDA
765 WILLIAMS STREET
MEADVILLE    MS    39653

#1033535
ROLLINS   SHIRLEY
120 ELM STREET
LEESBURG   AL    35983

#1033536
ROLLINS   STACEY
85 HESTER STREET NW
ROXIE    MS    39661

#1060918
ROLLINS   BLAKE
1011 MEADOW RUN DRIVE
RUSSIAVILLE    IN    46979

#1248178
ROLLINS COLLEGE
1000 HOLT AVE
WINTER PARK   FL    327894499

#1248179
ROLLINS CONTAINER CORP
100 NASSAU ST
ROCHESTER  NY    14605-195

#1248182
ROLLINS CONTAINER CORP EFT
100 NASSAU ST
ROCHESTER  NY    14605

#1248183
ROLLINS ENVIRONMENTAL SERVICES
3368 TURFWAY RD STE 200
ERLANGER   KY    41018

#1033537
ROLLINS II    RUDOLPH
1921 W 10TH ST
ANDERSON   IN    46016

#1248184
ROLLINS INC
ROLLINS ENVIRONMENTAL INC
115 THOMSON PARK DR
CRANBERRY TOWNSHIP   PA    16066

#1529612
ROLLINS MACHINERY LTD
21869 56TH AVE
LANGLEY   BC    V2Y 2M9
CANADA

#1248185
ROLLINS MOVING & STORAGE INC
1900 E LEFFEL LN
SPRINGFIELD   OH    45501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033538
ROLLINS-ROSS   THURSDAE
1476 COURTER ST
DAYTON   OH    45427

#1524991
ROLLS-ROYCE MOTOR CARS LTD
Attn    ACCOUNTS PAYABLE
UNIT 5  VINNETROW FARM
CHICHESTER         PO20 6QH
UNITED KINGDOM

#1542549
ROLLS-ROYCE MOTOR CARS LTD
UNIT 5 VINNETROW FARM
CHICHESTER         PO20 6QH
UNITED KINGDOM

#1060919
ROLWING   JOAN
2525 COLE
LAKE ORION     MI      48362

#1067392
ROLYN OPTICS
Attn    MELANIE OR CINDA
706 ARROW GRAND CIRCLE
COVINA     CA    91722

#1073467
ROMAC
ELECTRONICS, INC.
155 EAST AMES COURT
PLAINVIEW     NY    11803

#1060920
ROMACK JIM
310 KENILWORTH
GALVESTON   IN    46932

#1138072
ROMACK CAROL A
310 KENILWORTH DR
GALVESTON   IN    46932-9489

#1138073
ROMAGNOLA DONALD
3949 WEST ALEXANDER ROAD
NORTH LAS VEGAS    NV    89032

#1069362
ROMAINE ELECTRIC CO
1036 6TH AVE S
SEATTLE    WA   981341306

#1248186
ROMAL PLASTICS INC
DBA SOO ROMAL PLASTICS INC
1406 E PINE ST
MIDLAND     MI    48640

#1033539
ROMAN  JOSEPH
PO BOX 54
VIENNA     OH    444730054

#1033540
ROMAN  MARTITA
158 DELMONICO AVE.
SOMERSET   NJ    08873

#1033541
ROMAN  MICHAEL
416 WARREN AVE
FLUSHING    MI    48433

#1138074
ROMAN  CYNTHIA K
4354 IROQUOIS DR
PIGEON     MI    48755-9775

#1138075
ROMAN  SIDNEY J
10405 POTTER RD
FLUSHING    MI    48433-9783

#1248187
ROMAN ENGINEERING SERVICES INC
31683 DEQUINDRE RD
MADISON HEIGHTS    MI    48071

#1248189
ROMAN MANUFACTURING INC
861 47TH ST SW
GRAND RAPIDS   MI    49509-510

#1033542
ROMANAK CLAIRE
6508 RUNNING HORSE TRL
RACINE    WI    534029756

#1033543
ROMANCHEK DENISE
3080 N RIVER RD NE APT. J6
WARREN   OH    44483

#1033544
ROMANCZAK MYRON
265 NORTH AVE
GREECE   NY    14626

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1248191
ROMANIS & ASS
DBA ROMAN EQUIPMENT
5181 W 161 ST
CLEVELAND   OH    44142

#1248192
ROMANIS, VERN S & ASSOC
ROMAN EQUIPMENT CONSULTANTS IN
5181 W 161ST ST
CLEVELAND   OH    441421604

#1033545
ROMANO ANIELLO
2078 OLD HICKORY BLVD
DAVISON   MI    48423

#1060921
ROMANO PASCHAL
1360 LAKE VALLEY DR
FENTON   MI    48430

#1060922
ROMANO WAYNE
5 SOUTH 29TH STREET
MARSHALLTOWN IA    50158

#1033546
ROMANOWSKI BRIAN
19 GOODRICH RD.
LACKAWANNA   NY    14218

#1033547
ROMANOWSKI RAYMOND
23 SEYMOUR AVE
EDISON   NJ    08817

#1060923
ROMANOWSKI STANLEY
2135 HALL ST SE
EAST GRAND RAPIDS    MI    49506

#1138076
ROMANOWSKI BERNARD O.
19 GOODRICH ROAD
LACKAWANNA   NY    14218-2805

#1138077
ROMANOWSKI GERALD ALLEN
672 S MAPLELEAF RD
LAPEER   MI    484463516

#1248193
ROMANOWSKI RAYMOND
23 SEYMOUR AVE
EDISON   NJ    08817

#1033548
ROMANS  MICHAEL
4130 ROSEDALE RD.
MIDDLETOWN   OH    45042

#1248194
ROMANS KAZAKS
C\O EUROPEAN STUDENT SERVICES
20 EDEN QUAY
DUBLIN 1
IRELAND

#1540102
ROMAR INDUSTRIES
Attn    ACCOUNTS PAYABLE
1167 LADD ROAD
WALLED LAKE   MI    48390

#1248195
ROMAR INDUSTRIES INC
REMOVE EFT MAIL CK 9/18/97
1164 LADD RD
WALLED LAKE   MI    48390

#1077967
ROMAR INDUSTRIES, INC
Attn    ACCOUNTING DEPT
3149B HAGGERTY RD
WALLED LAKE   MI    48390

#1073468
ROMAR INDUSTRIES, INC.
1164 LADD ROAD
WALLED LAKE   MI    48390

#1248196
ROMAY CORP
3795 DOERING RD
JACKSON   MI    49201

#1248197
ROMAY CORP
ADDR CHG 12 13 96
3795 DOERING DR
JACKSON   MI    492019525

#1060924
ROMBACH JOHN
1082 BURBANK PL.
SAGINAW   MI    48603

#1060925
ROMBACH LYNETTE
1082 BURBANK PLACE
SAGINAW   MI    48638

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1060926
ROMBALSKI  BRIAN
6669 VISTA DR.
SAGINAW    MI    48603

#1060927
ROMBALSKI  CHERYL
6669 VISTA DR.
SAGINAW    MI    48603

#1537679
ROME FINANCE INC
2057 ORCHARD LAKE ROAD
SYLVAN LAKE    MI    48320

#1248198
ROMEDU EXPRESS LLC
970 S INDIANA
BROWNSVILLE    TX    78521

#1033549
ROMEISER  BRYAN
310 WASHINGTON ST APT 25A
NEWARK   NY    14513

#1138078
ROMEISER  CARL L
3943 TAYLOR RD
SHORTSVILLE    NY    14548-9204

#1138079
ROMEO FRANK J
372 MCDOWELL DR
EAST BRUNSWICK    NJ    08816-4072

#1138080
ROMEO  JUANA
D 23 DILLA ESPERANZA
NAGUABO  PR    718

#1248199
ROMEO COMMUNITY DIST
175 CROSWELL
ROMEO   MI    48065

#1248200
ROMEO EXPEDITORS INC
69210 POWELL RD
ROMEO   MI    480658669

#1248201
ROMER INC
27240 HAGGERTY RD STE E20
FARMINGTON HILLS    MI    48331

#1248202
ROMER INC
5145 AVENIDA ENCINAS STE I
RMT ADD CHG 3\01 TBK LTR
CARLSBAD   CA    92008

#1248203
ROMER, INC
CIMCORE
5145 AVENIDA ENCINAS
CARLSBAD   CA    92008-432

#1033550
ROMERO JOSE
13758 NORTHLANDS RD
CORONA   CA    92880

#1033551
ROMERO MICHAEL
909 S. BRUCE ST.
ANAHEIM   CA    92804

#1033552
ROMERO SHIRLEY
307-C S COLONY
SAGINAW    MI    48603

#1060928
ROMERO FRANK
12103 VALLEY QUAIL DRIVE
EL PASO    TX    799366316

#1060929
ROMERO VICENTE
14819 BEACON BLVD
CARMEL   IN    46032

#1138081
ROMERO ARCADIO M
2248 KAISER RD
PINCONNING    MI    48650-7461

#1138082
ROMERO JOSE T
2230 W ORANGE AVE
ANAHEIM   CA    92804-3479

#1138083
ROMERO PETER
10228 RUSSELL ST
OVERLAND PARK   KS    66212-1733

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1527245
ROMERO ADAM B
6969 W. 90TH AVE #934
WESTMINSTER   CO   80021

#1077968
ROMERO & MC NALLY CO., INC.
9475 NICOLA TESLA ST.
SAN DIEGO   CA   92154

#1033553
ROMES  CRAIG
2636 ASHTON DR
SAGINAW   MI   486032901

#1033554
ROMHILD-EDWARDS PAMELA
1217 S PURDUM ST
KOKOMO   IN   46902

#1060930
ROMIE   ROBERT
5474 HONEYLEAF WAY
DAYTON   OH   45424

#1033555
ROMIGH  AMY
4473 WILLOW CREEK
WARREN   OH   44484

#1138084
ROMINE   JERRY L
4400 LANNOY LN
ANDERSON   IN   46017-9747

#1060931
ROMMEL JAMES
3830 HAMILTON MASON RD.
HAMILTON   OH   45011

#1528494
ROMMEL GMBH
MAX-PLANCK-STR 21-23
EHINGEN NW   89584
GERMANY

#1537680
ROMONA L SMITH
275 PINEDALE
ST CHARLES   MO   63301

#1537681
RON BOBBITT
3541 W BROADMORE DR
LANSING   MI   48906

#1248204
RON BOWMAN AND ASSOCIATES
6799 NORTH PARK CIRCLE
SHREVEPORT LA   711079128

#1546140
RON CURTIS

#1077969
RON HUDSON
22 LA PURISIMA
RNCHO SANTA MARGARIT   CA   92688

#1537682
RON LOR APARTMENTS
1610 ROCHESTER RD
ROYAL OAK   MI   48067

#1248205
RON RIEBSCHLEGER DDS
15 NORTH MONROE
ROCKFORD MI   49341

#1537683
RON RIEBSCHLEGER DDS
15 N MONROE
ROCKFORD MI   49341

#1248206
RON SLIVKA BUICK GMC TRUCK INC
ACCT OF MICHAEL CRANE
CASE# SCE9500041
G6201 S SAGINAW
GRAND BLANC   MI   384568274

#1248207
RON STADTMUELLER TRUSTEE
PO BOX 734
TYLER   TX   75710

#1531781
RONALD  KENNEDY
23422 BOLIVAR
MISSION VIEJO   CA   92671

#1248208
RONALD & JACKLYN BASSETT
520 PARK STREET
HOWARD CITY   MI   49329

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1248209
RONALD A LEGGETT COLLECTOR
OF REV ST LOUIS MO
           2402

#1248210
RONALD B RICH & ASSOCIATES
30665 NORTHWESTERN HIGHWAY
SUITE 280
FARMINGTON HILLS      MI      48338

#1537686
RONALD B RICH & ASSOCIATES
30665 NORTHWSTRN HWY STE 280
FARMNGTN HLS    MI      48338

#1248212
RONALD B SHAMBLIN
264 CEDAR STREET
LAPEER    MI      48446

#1537687
RONALD B SHAMBLIN
264 CEDAR ST
LAPEER    MI      48446

#1537688
RONALD B SLAVIN
C/O PO BOX 8100
JANESVILLE      WI      53545

#1248213
RONALD C HARRISON
47250 SCARLET DR S
NOVI      MI      483743447

#1546141
RONALD C STEWART
7724 S 72ND E AVE
TULSA    OK      74133

#1248214
RONALD COMINGDEER
5534 NORTHWESTERN
SUITE 102
OKLAHOMA CITY    OK      73118

#1248215
RONALD D HOLLIS
ACCT OF EMMETT BURBAGE
CASE #0006945-93
           222364808

#1248216
RONALD E KAPLOVITZ
ACCT OF DANIEL F GREBA
CASE #GC-2607-94
2057 ORCHARD LAKE ROAD
SYLVAN LAKE      MI      384506775

#1248217
RONALD E KAPLOVITZ
ACCT OF DONNA M CALDERON
CASE# 93-11359A
2057 ORCHARD LAKE RD
SYLVAN LAKE    MI      362766339

#1248218
RONALD E KAPLOVITZ
ACCT OF JAMES J CHERNESKI
CASE# GC 94 0461
2057 ORCHARD LAKE RD
SYLVAN LAKE      MI      375528140

#1248219
RONALD E KAPLOVITZ
ACCT OF MARION L BERRY
CASE #GC 941012
2057 ORCHARD LAKE ROAD
SYLVAN LAKE    MI      250961283

#1537689
RONALD E KAPLOVITZ
2057 ORCHARD LAKE RD
SYLVAN LAKE    MI      48320

#1248220
RONALD E KAPLOVTZ
ACCT OF JOYCE ANN BAH
ACCT OF# 95-42-GC
2057 ORCHARD LAKE RD
SYLVAN LAKE    MI      373524645

#1248221
RONALD F SOBRERO
           561486644

#1070908
RONALD FREIBERG
8608 MAKAHA CIRCLE
PAPILLION      NE      68046

#1248222
RONALD G DOUGLAS
ACCT OF JOSEPHINE NELSON
CASE# 92-3030-SC
444 CHURCH SUITE 201
FLINT    MI      383484303

#1537690
RONALD G MORGAN
200 WOODLAND PASS STE B
EAST LANSING    MI      48823

#1537691
RONALD G SCHERAGA
3 BETHESDA METRO CTR STE 200
BETHESDA  MD    20814

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248223
RONALD H HAAS
349303030

#1248224
RONALD J BERTRAND
714 KIRBY STREET
LAKE CHARLES    LA    70601

#1537692
RONALD J BROCKMEYER
121 NORTH 5TH ST
ST CHARLES    MO    63301

#1537693
RONALD J CHERF
25400 LITTLE MACK
ST CLAIR SHR    MI    48081

#1248225
RONALD J GRICIUS
18 FIRST STREET
MT CLEMENS    MI    48043

#1537695
RONALD J WANBACH
10533 W NATIONAL AVE  #200
WEST ALLIS    WI    53227

#1077970
RONALD J. CINK

#1537696
RONALD K SMITH
600 W MAIN ST
MUNCIE    IN    47305

#1077971
RONALD KETWITZ JR.

#1077972
RONALD L. CAMPBELL
183 N C STREET
TUSTIN    CA    92780

#1537697
RONALD M ANSTANDIG
24 WEST HURON
PONTIAC    MI    48342

#1537698
RONALD M IDYLE
20024 SYCAMORE
MACOMB TWP  MI    48044

#1071440
RONALD MOCHTY
4111 BRANCH RD
FLINT    MI    48506

#1071519
RONALD MOCHTY
Attn   HARVEY HOWITT
C/O BERNSTEIN AND BERNSTEIN
3000 TOWN CENTER BUILDING
SUITE 1601-16TH FLOOR
SOUTHFIELD    MI    48075-1298

#1248226
RONALD MOSES CITY MARSHAL #10
ACCT OF MELVIN LOPEZ
CASE #Q 3112
156 WILLIAM ST 10TH FLOOR
NEW YORK    NY    099407610

#1248227
RONALD MOSES, CITY MARSHAL #10
ACCT OF MELVIN LOPEZ
CASE #Q 3113
156 WILLIAM STREET
NEW YORK    NY    099407610

#1248228
RONALD OTT TECHNICAL SERVICES
6298 TAYLOR RD
CINCINNATI    OH    45248

#1248229
RONALD P MIGUS
406756254

#1537699
RONALD RICH & ASSOCIATES
30665 NORTHWESTERN HWY STE 280
FARMGNTN HLS  MI    48338

#1546142
RONALD SILVER
9 DEER MEADOW
TOLLAND    CT    06084

#1077973
RONALD STEWART
21350 RIVER ROAD
ROBERTSDALE  AL    36567

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1248230
RONALD T DODGE COMPANY
310975266
55 WESTPARK RD
DAYTON    OH    45459

#1248231
RONALD T. DODGE CO
55 WESTPARK RD
DAYTON    OH    45459-481

#1537700
RONALD W MELLISH
25 N MAIN ST #121
MT CLEMENS    MI    48043

#1248233
RONALD W RICKARD PC
331 EAST FIRST STREET
IMLAY CITY    MI    48444

#1537701
RONALD W RICKARD PC
331 E FIRST ST
IMLAY CITY    MI    48444

#1077974
RONATEC-WEST, INC
Attn    BILL SCHMIDTKE
2074 GIRD ROAD
FALLBROOK    CA    92028

#1077975
RONCELLI PLASTICS
Attn    FIDEL CABALLERO
330 W. DUARTE RD.
MONROVIA    CA    91016-4584

#1248234
RONCO C & E INC
595 SHERIDAN DR
TONAWANDA    NY    14150

#1248235
RONCO COMMUNICATIONS & ELECTRO
595 SHERIDAN DR
TONAWANDA    NY    14150

#1067393
RONCO MACHINE CORP.
Attn    MARY SMITH
370 ANDOVER ST.
DANVERS    MA    01923

#1060932
RONCONE GINO
62 ATLANTA AVE
AUSTINTOWN    OH    44515

#1033556
RONDEAU CANDACE
3518 SOUTHLEA DR
KOKOMO    IN    469023646

#1033557
RONDEAU DONALD
361 RIVER DR
BAY CITY    MI    48706

#1033558
RONDEAU REMY
236 N 63RD ST
MILWAUKEE    WI    532134137

#1060933
RONDINELLA    ANTHONY
700 KIMBALL DRIVE
APT. A
ELIZABETHTOWN    KY    42701

#1060934
RONDINELLA    MEGAN
8783 SURREY DR
PENDLETON    IN    46064

#1033559
RONDO    CAMILLE
3250 WEIGL RD
SAGINAW    MI    48609

#1033560
RONDO    THOMAS
11142 MAPLE RD
BIRCH RUN    MI    484158433

#1138085
RONDO    CAMILLE L
3250 WEIGL RD
SAGINAW    MI    48609-9792

#1138086
RONDO    ROBERT J
4760 S FORDNEY RD
HEMLOCK    MI    48626-8723

#1138087
RONDO    THOMAS G
2430 GABEL RD
SAGINAW    MI    48601-9310

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248236
RONETTE INC
HQ ORLANDO SOUTHWEST
7380 SAND LAKE RD STE 500
ORLANDO   FL    32819

#1033561
RONGO MICHAEL
629 MARKET STREET
LOCKPORT  NY    14094

#1138088
RONGO ANTHONY P
7251 WOODHAVEN DR
LOCKPORT  NY    14094-6242

#1248237
RONKEN INDUSTRIES INC
9 WOLFER INDUSTRIAL PARK
SPRING VALLEY    IL    61362

#1248238
RONKEN INDUSTRIES INC
WOLFER INDUSTRIAL PARK
SPRING VALLEY    IL    61362

#1248239
RONNA WALLACE
ACCT OF TIMOTHY PHILLIPS
CASE #91-10466
600 COMMERCE ST CHILD SUPP DIV
DALLAS    TX    453316355

#1248240
RONNET TAPPER CHARLES
ACCT OF IAN W CHARLES
CASE #ED-001839
2316 WELLINGTON CIRCLE
LITHONIA    GA    115504920

#1537702
RONNET TAPPER CHARLES
2316 WELLINGTON CIRCLE
LITHONIA    GA    30058

#1248241
RONNIE BLEDSOE TRUCKING CORP
SCWSCACBDSE
1760 BRALY LN
PULASKI    TN    384789261

#1248242
RONNIE C DAVIS

#1060935
RONNING  JEFFREY
3751 N 1000 W
TIPTON    IN    46072

#1060936
RONQUILLO  JULIAN
1474 GENE TORRES
EL PASO    TX    79936

#1248243
RONTEC USA INC
90 MARTIN ST
CARLISLE    MA    01741

#1248244
RONTEC USA INC
90 MARTIN STREET
CARLISLE    MA    01741

#1033562
RONTO  GREGORY
4330 GATEWOOD LANE
FRANKLIN    OH    45005

#1138089
RONZI   RICHARD L
121 LAKESIDE WAY SW
WARREN  OH    44481-9608

#1527246
RONZIO  DEBORAH
702 4TH ST
FREDERICK    CO    80530

#1033563
ROOD  GERALD
12714 DORWOOD RD
BURT  MI    48417

#1033564
ROOD  SHAWN
12424 WHISPER RIDGE
FREELAND    MI    48623

#1033565
ROOD  STEWART
4757 E TITTABAWASSEE RD
FREELAND  MI    486239101

#1033566
ROOD  WAYNE
1045 PARKWOOD AVE
FLINT    MI    48507

#1060937
ROOD  CHARLES
959 PERKINS JONES RD
WARREN  OH    44483

#1138090
ROOD  GEORGE G
1520 E. 42ND ST.
ANDERSON  IN    46013

#1138091
ROOD  MURRAY E
3093 SONRICKER RD
ATTICA    NY    14011-9606

#1138092
ROOF  DENNIS K
857 WESTGATE DRIVE
ANDERSON  IN    46012-9246

#1248245
ROOF MANAGEMENT INC
1200 S BUCKEYE LN
GOSHEN  KY    40026

#1248246
ROOF MANAGEMENT INC
2900 AXTON LANE
GOSHEN  KY    40026

#1248247
ROOF PRODUCTS & SYSTEMS CORP
484 N THOMAS DR
BENSENVILLE    IL    60106

#1248248
ROOF PRODUCTS & SYSTEMS CORP
RPS
484 THOMAS DR
BENSENVILLE    IL    601061619

#1248249
ROOFING INTERNATIONAL INC
516 E CEDAR
MCALLEN  TX    78501

#1060938
ROOKER  STEVEN
23783 LYNNHURST
MACOMB  MI    48042

#1033567
ROOKS  SUZANNE
2329 AUSLEY BEND DR
HARTSELLE  AL    35640

#1033568
ROOKS  TONY
2329 AUSLEY BEND RD
HARTSELLE  AL    35640

#1060939
ROOKS  HEATHER
101 GOLER AVE
DUBLIN  GA    31021

#1060940
ROOME  JANNA
309 SW 39TH STREET
MOORE  OK    73160

#1138093
ROONEY  DANIEL A
9701 109TH AVE
LARGO  FL    33773-4442

#1547125
ROONEY  CHRISTINE
8 ANDER'S DRIVE
TOWERHILL        L33 1TA
UNITED KINGDOM

#1547126
ROONEY  DEBORAH
6 GLEN WAY
SERENADE ESTATE        L33 4EB
UNITED KINGDOM

#1060941
ROOSE  CHRISTIAN
220 COPPER ST.
ISHPEMING  MI    49849

#1060942
ROOSE  GERARD
54327 BIRCHFIELD DR EAST
SHELBY TOWNSHIP    MI    483161336

#1248250
ROOSEVELT UNIVERSITY
CASHIER OFFICE ROOM 209
430 S MICHIGAN AVENUE
CHICAGO  IL    60605

#1033569
ROOSIEN  LARRY
410 ROUND LAKE DR.
CALEDONIA  MI    49316

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033570
ROOT  CONNIE
11989 BAUMGARTNER RD
ST CHARLES   MI     486551104

#1033571
ROOT  JAMES
3805 FOSTER RD
MT PLEASANT   MI     488589156

#1033572
ROOT  JOSEPH
2575 DUNHILL PL.
KETTERING   OH     45420

#1033573
ROOT  JUDY
18 HARNDS LNDING-E MAIN ST
CORTLAND   OH     44410

#1033574
ROOT  LAWRENCE
208 N MECCA ST
CORTLAND   OH     44410

#1033575
ROOT  NELSON
3615 LILAC LANE
WHITE CLOUD   MI     49349

#1033576
ROOT  RICHARD
3600 WALTMAR RD
BRIDGEPORT   MI     487229577

#1060943
ROOT  JAMES
12558 FREELAND DRIVE
FENTON   MI     48430

#1060944
ROOT  SARAH
5699 E TWINBEACH RD
PORT CLINTON   OH     43452

#1138094
ROOT  DAVID S
7301 NW 18TH ST APT 207
MARGATE   FL     33063-6857

#1138095
ROOT  GARY C
7377 CORNWELL DR
DAVISON   MI     48423-9538

#1138096
ROOT  GILFORD J
1807 N RIVER RD
FREMONT   OH     43420-9484

#1138097
ROOT  KATHRYN A
10018 HEGEL RD
GOODRICH   MI     48438-9400

#1248251
ROOT  SARAH
2900 INTERNATIONAL PLACE #330B
YPSILANTI   MI     48197

#1248252
ROOT, NEAL & CO INC
64 PEABODY ST
BUFFALO   NY     142101523

#1248253
ROOT, NEAL & CO INC
64 PEABODY ST
BUFFALO   NY     14240

#1248254
ROOTER DRAIN & PLUMBING
2489 MOORESVILLE PIKE
CULLEOKA   TN     38451

#1138098
ROOTS  MARGARET A
4630 S GREGORY ST
SAGINAW   MI     48601-6624

#1248255
ROOTSTOWN FIRE DEPARTMENT
4152 TALLMADGE ROAD
ROOTSTOWN OH   44272

#1248256
ROOTSTOWN WATER SERVICE CO
BOX 94
ROOTSTOWN OH   44272

#1248257
ROPAK CANADA INC
2240 WYECROFT RD
OAKVILLE      ON   L6L 6M1
CANADA

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

#1248258
ROPAK CORP
LINPAC MATERIALS HANDLING
120 COMMERCE CT
GEORGETOWN KY    40324

#1248259
ROPAK CORP
LINPAC MATERIALS HANDLING GROU
200 E BIG BEAVER
TROY   MI    48083

#1248260
ROPE & PLASTIC INTERNATIONAL P
4 COONGIE AVE
EDWARDSTOWN    5039

#1171565
ROPE & PLASTIC INTL PTY LTD
21 CAPELLI ROAD WINGFIELD
SOUTH AUSTRALIA 5013
AUSTRALIA
AUSTRALIA

#1248261
ROPE & PLASTIC INTL PTY LTD
21 CAPELLI ROAD WINGFIELD
SOUTH AUSTRALIA 5013
AUSTRALIA

#1248262
ROPE BARRY S
DBA ROPE & ASSOCIATES
27631 WESTCOTT
FARMINGTON HILLS    MI    48334

#1248263
ROPE BARRY S
ROPE & ASSOCIATES
27631 WESTCOTT
FARMINGTON HILLS    MI    48334

#1547127
ROPER  ANNE
88 WHITESIDE ROAD
HAYDOCK    WA11 0JB
UNITED KINGDOM

#1248264
ROPER CHRIS
DBA AFFORDABLE ANIMAL & PEST
REMOVAL SERVICE
39 W ALEXIS RD #122
TOLEDO    OH    43612

#1033577
ROPER JR   JOHN
1310 MAIN ST E
HARTSELLE   AL    356402037

#1532017
ROPER JR.   ERDIS R.
P.O.BOX 2751
TULSA   OK    74101

#1248265
ROPER ORGANIZATION INC, THE
205 E 42ND ST
NEW YORK   NY    10017

#1248266
ROPERASW
566 E BOSTON POST RD
GOI 05-06-02
MAMARONECK NY    10543

#1248267
ROPERASW LLC
BOX 29700 GPO
NEW YORK   NY    100879700

#1248268
ROPES & GRAY
1 INTERNATIONAL PLACE
BOSTON    MA    021102624

#1248269
ROPES & GRAY
ONE FRANKLIN SQUARE
1301 K STREET NW STE 800 E
WASHINGTON   DC    200053333

#1248270
ROPES & GRAY
STE 1200 SOUTH
1001 PENNSYLVANIA NW
WASHINGTON   DC    20004

#1542550
ROPPEL INDUSTRIES INC
829 LOGAN ST
LOUISVILLE    KY    40204-1833

#1033578
ROQUE  EDUARDO
1878 N CLINTON AVE
ROCHESTER  NY    14621

#1530914
ROQUE GILBERT  C
8434 BROMPTON PL. DR.
HOUSTON   TX    77083

#1138099
RORABAUGH FREDERICK C
56575 TAMARAC LN
THREE RIVERS   MI    49093-8012

#1138100
RORIE   LOUISE N
5220 WOODCLIFF DR
FLINT   MI   48504-1259

#1546143
RORIE CONTI
5144 S YALE AVE. APT 22A
TULSA   OK   74135

#1138101
RORISON   DOLORES M
1017 PARK CIR
GIRARD   OH   44420-2315

#1077976
RORON DIE CASTING INC.
4812 LONGLEY LANE
RENO   NV   89502

#1546144
RORY L. STARKWEATHER
724 HICKORY AVE.
CABOOL   MO   65689

#1529613
ROS RODRIGUES
1624 MEIJER DRIVE
TROY   MI   48084

#1033579
ROSA   MARIA
1323 DIFFORD DR.
NILES   OH   44446

#1033580
ROSA   MICHAEL
3711 S 1100 E
GREENTOWN IN   46936

#1033581
ROSA   MICHELE
9 OAK BROOK LA
ROCHESTER NY   14559

#1060945
ROSA   PATRICIA
507 S MAPLE
GREENTOWN IN   46936

#1060946
ROSA   PAUL
135 JOE HALL ROAD
BEAVER FALLS   PA   15010

#1248271
ROSA   HUBBARD
6 MARY B. TALBERT BLVD
BUFFALO   NY   14204

#1248272
ROSA ALBERT
771 AMWELL RD
HILLSBORO   NJ   08844

#1537703
ROSA AND RAMIRO LAMBARIA
1483 MACKINAW DRIVE
DAVISON   MI   48423

#1537704
ROSA C UBILES
PO BOX 1406
LOCKPORT   NY   14094

#1077977
ROSA GUZMAN
3130 S. DIAMOND ST
SANTA ANA   CA   92704

#1537706
ROSA O SINGER
78 CEDAR
BUFFALO   NY   14215

#1033582
ROSADO THERESA
489 PARK DR
CAMPBELL   OH   44405

#1033583
ROSALES   DORA
5414 CARLSON
WICHITA FALLS   TX   76302

#1060947
ROSALES   ELIZABETH
9130 MT. SAN BERDU
EL PASO   TX   79924

#1537707
ROSALIE A SERBA
1205 MOLL ST
N TONAWANDA NY   14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1537708
ROSALIE BELUE
194 RUE GRAND
LAKE ST LOUI        MO      63367

#1537709
ROSALIND MARSHALL-KELLY
140 SUMMIT FARMS ROAD
SOUTHINGTON   CT     6489

#1527652
ROSALYN MOTLEY
WIGGINS CHILDS QUINN
& PANTAZIS P.C.
THE KRESS BLDG
301 19TH STREET
BIRMINGHAM   AL      35203

#1033584
ROSAMONDJERRY
184 FERN VALLEY RD
BRANDON  MS    39042

#1077978
ROSANNA FLORES
22942 CEDAR SPRING
LAKE FOREST    CA    92630

#1138102
ROSARIO   NESTOR L
6724 S 20TH ST
MILWAUKEE   WI    53221-5227

#1033585
ROSAS  DANIEL
9415 SHERIDAN RD
BURT    MI    484179601

#1033586
ROSAS  ROBERT
2904 SCHEMM
SAGINAW  MI      48602

#1033587
ROSATI   JOSEPH
6713 MINNICK RD APT 1
LOCKPORT  NY     14094

#1033588
ROSATI   JULIA
7550 MEADOWOOD DR
CANFIELD     OH    44406

#1033589
ROSATI   ROSEMARY
4052 IRISH RD
LOCKPORT  NY     14094

#1033590
ROSATI   THOMAS
4052 IRISH RD
LOCKPORT  NY     14094

#1248273
ROSATI ROSEMARY
4052 IRISH RD
LOCKPORT   NY    14094

#1060948
ROSBOROUGHGREGORY
6627 GARDEN DR
MT MORRIS   MI     48458

#1248274
ROSCHE ONE INTERESTS LP
5350 S STAPLES STE 100
CORPUS CHRISTI    TX     78411

#1540103
ROSCO INC
Attn   ACCOUNTS PAYABLE
144-31 91ST AVENUE
JAMAICA    NY    11435

#1547128
ROSCOE  MANDY
18 LYNSTED ROAD
DOVECOT        L14 ONT
UNITED KINGDOM

#1248275
ROSCOR COR
DISCOUNT VIDEO WAREHOUSE DIV
1061 FEEHANVILLE DR
MOUNT PROSPECT  IL     600566006

#1248276
ROSCOR CORPORATION
ROSCOR HARDWARE
1061 FEEHANVILLE DR
MT PROSPECT   IL      60056

#1248277
ROSCOR MICHIGAN
27280 HAGGERTY RD STE C-2
FARMINGTON HILLS    MI     48331

#1033591
ROSE  CARL
3460 LILAC LANE
TROY   OH    45373

#1033592
ROSE  CAROLYN
2722 E CARTER ST
KOKOMO  IN     469015732

#1033593
ROSE  CHARLES
1935 MALCOM DR.
KETTERING    OH    45420

#1033594
ROSE  DANNY
15800 COUNTY ROAD 400
HILLSBORO    AL    35643

#1033595
ROSE  DARNELL
1830 BARNETT STREET
RAHWAY  NJ     07065

#1033596
ROSE  DIANA
2554 W BROADWAY
BUNKER HILL    IN     46914

#1033597
ROSE  DONALD
1328 FUDGE DRIVE
BEAVERCREEK  OH    454346723

#1033598
ROSE  GARY
10849 OLD DAYTON RD
NEW LEBANON  OH    45345

#1033599
ROSE  GARY
PO BOX 42
MARKLEVILLE    IN     460560042

#1033600
ROSE  GEORGE
14677 ELK RIVER MILLS RD
ATHENS    AL    35614

#1033601
ROSE  JASON
305 CRANEWOOD DR
TRENTON  OH    45067

#1033602
ROSE  JIMMY
1054 GRANT ST SE
DECATUR  AL    35601

#1033603
ROSE  JO
2909 ELVA DR
KOKOMO  IN     46902

#1033604
ROSE  KATHERINE
2694 RANDALL NW
WALKER  MI     49544

#1033605
ROSE  KENNETH
216 ELMWOOD AVE
LOCKPORT  NY    14094

#1033606
ROSE  LATISHA
2669 COBBLEGATE SQUARE APT 5
DAYTON  OH    45439

#1033607
ROSE  MATTHEW
2354 ROSEANNE CT
FAIRBORN    OH    45324

#1033608
ROSE  MELISSA
5825 BRANCH RD.
FLINT    MI    48506

#1033609
ROSE  MICHAEL
2041 SPRINGGROVE LANE
MIDDLETOWN  OH    45044

#1033610
ROSE  MICHAEL
385 AKRON ST
LOCKPORT    NY    14094

#1033611
ROSE  MICHAEL
7014 S TOWNSHIP ROAD 131
TIFFIN        OH    448838642

#1033612
ROSE  NEIL
40 EAST KENT ROAD
MERRILL  MI    48637

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033613
ROSE  RICKEY
665 BEATRICE DR
DAYTON   OH    454041410

#1033614
ROSE  ROBERT
170 ARISA DR.
DAYTON   OH    45449

#1033615
ROSE  RODNEY
13 WYNDEMERE DR
FRANKLIN    OH    45005

#1033616
ROSE  RONALD
3147 OXFORD MIDDLETOWN RD
SOMERSVILLE   OH    45064

#1033617
ROSE  STEVEN
1266 WOODLEDGE DR.
MINERAL RIDGE    OH    44440

#1033618
ROSE  STEVEN
3225 SWEETBRIAR RD
DECATUR  AL    35603

#1033619
ROSE  STEVEN
4080 S IRISH RD
DAVISON   MI    48423

#1033620
ROSE  TERRY
15694 CO RD 400
HILLSBORO   AL    35643

#1033621
ROSE  TERRY
4326 GORMAN
ENGLEWOOD OH    45322

#1033622
ROSE  TONY
1044 MEADOWRUN
ENGLEWOOD OH    45322

#1033623
ROSE  VICKI
6763 MINNICK RD #107
LOCKPORT  NY    14094

#1033624
ROSE  WILLIAM
4225 CALKINS ROAD
FLINT    MI    48532

#1060949
ROSE  BRANDON
4089 ISLAND DR.
SAGINAW  MI    48603

#1060950
ROSE  DIANE
13805 FREMONT COUNTY ROAD 143
CANON CITY    CO    81212

#1060951
ROSE  DOUGLAS
901 W 575 S
PENDLETON  IN    46064

#1060952
ROSE  HEATHER
104 WEST CHAPEL LANE
MIDLAND   MI    48640

#1060953
ROSE  JOHN
10180 HYNE RD
BRIGHTON   MI    48116

#1060954
ROSE  JOYCE
42 GIFFORD AVE.
LAKEWOOD NY    14750

#1060955
ROSE  LINDA
81 E VAN LAKE DR
VANDALIA    OH    45377

#1060956
ROSE  PAMELA
419 SEQUOIA DR
DAVISON   MI    48423

#1060957
ROSE  RICHARD
58 EASTWICK DR
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060958
ROSE  RICHARD
6344 SMITH ROAD
LINDEN   MI    48451

#1060959
ROSE  RICHARD
7420    MOORISH ROAD
BRIDGEPORT   MI   48722

#1060960
ROSE  ROBERT
2318 JORDAN'S WAY
MIDLAND   MI    48640

#1060961
ROSE  TERRY
207 BAYVIEW DR
DAPHNE  AL    36526

#1060962
ROSE  THOMAS
123 LAMPLIGHTER TRAIL
DAYTON  OH   45429

#1060963
ROSE  WILLIAM
13201 SPRINGCREEK DR
OKLAHOMA CITY   OK    73170

#1138103
ROSE  AARON G
27311 AL HIGHWAY 99
ELKMONT   AL    35620-7901

#1138104
ROSE  ALICE W
713 HAWTHORNE GREEN DR
RICHLAND   MS    39157-1544

#1138105
ROSE  CATHLEEN M
14365 DEMPSEY RD
ST CHARLES    MI    48655-9706

#1138106
ROSE  CHARLES L
12225 E. HOUGHTON LAKE DR.
HOUGHTON LAKE   MI    48629-8619

#1138107
ROSE  DENNIS A
2263 DELVUE DR
DAYTON  OH   45459-3625

#1138108
ROSE  FRANKLIN D
2838 SHAKER RD
FRANKLIN   OH   45005-9778

#1138109
ROSE  FREDERICK A
505 HILLCREST DR
KOKOMO  IN    46901-3438

#1138110
ROSE  GENE E
2554 W BROADWAY
BUNKER HILL   IN    46914-9487

#1138111
ROSE  GLENN A
175 CALEDONIA ST
LOCKPORT  NY   14094-2725

#1138112
ROSE  JONATHAN M
401 W CANYON LAKES DRIVE
KENNEWICK  WA    99337-2689

#1138113
ROSE  MARY J
4025 TROOST ST
NORTH PORT   FL    34288-8529

#1138114
ROSE  MICHAEL P
8130 WOODBRIDGE COURT
SPRINGBORO  OH   45066-9138

#1138115
ROSE  SUE A
1450 LINCOLN AVE
MT MORRIS   MI    48458-1326

#1138116
ROSE  WILLIAM C
355 WYNDHAM PARK S
WESTERVILLE   OH   43082-8458

#1543270
ROSE  STEVEN
5154 FLAXTON DRIVE
APARTMENT G7
SAGINAW  MI    48603

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1248278
ROSE B WISSEH
40 ANNE GILLIS LANE
SMYRNA   DE    19977

#1537711
ROSE BLOH WISSEH
9443 KINGS GRANT RD
LAUREL    MD    20723

#1537712
ROSE DILISCIA-EVERETT
117 N FIRST ST STE 111
ANN ARBOR   MI    48104

#1248279
ROSE GAGE SERVICES
184 NEWPORT WAY
KINGSTON   TN    37763

#1248280
ROSE GARY
DBA ROSE GAGE SERVICES
184 NEWPORT WAY
KINGSTON   TN    37763

#1248281
ROSE GROUP
778 WINDING RIVER BLVD
MAINEVILLE    OH    450397746

#1248282
ROSE HULMAN INST OF TECHNOLOGY
5500 WABASH AVE
TERRE HAUTE   IN    47803

#1537713
ROSE HUMPHREY
308 TUSCARORA STREET
LAKELAND   FL    33804

#1033625
ROSE III    JAMES
1064 E TOBIAS RD
CLIO    MI    484201767

#1248283
ROSE LAW FIRM PA
120 E FOURTH ST
LITTLE ROCK    AR    722012893

#1248284
ROSE MANUFACTURING CO INC
2250 S TEJON ST
ENGLEWOOD CO    60110

#1537714
ROSE MARIE BROOK
1520 N WOODWARD AVE STE 106
BLOOMFLD HLS   MI    48304

#1248285
ROSE MARIE CSENDOM
3347 TOWNLINE ROAD
LANCASTER   NY    14086

#1537716
ROSE MCQUEEN
4253 FREEMAN RD
MIDDLEPORT   NY    14105

#1248286
ROSE MOVING & STORAGE CO
10421 FORD RD
DEARBORN  MI    481263334

#1248287
ROSE MOVING & STORAGE CO INC
10421 FORD RD
DEARBORN   MI    48126

#1537717
ROSE PROCTOR
813 JAY DRIVE
NOBLE   OK    73068

#1248288
ROSE PRODUCTS & SERVICES INC
545 STIMMEL RD
COLUMBUS  OH    43223

#1248289
ROSE PRODUCTS AND SERVICE INC
545 STIMMEL ROAD
COLUMBUS   OH    43223

#1537718
ROSE SHANIS FINANCIAL SVC INC
PO BOX 87
EASTON    MD    21601

#1248290
ROSE STATE COLLEGE
OFFICE OF BUSINESS AFFAIRS
6420 S E  15TH ST
MIDWEST CITY    OK    731102799

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248291
ROSE SYSTEMS CORP
1201 AIRWAY BLVD STE W-3
EL PASO      TX    79925

#1248292
ROSE SYSTEMS CORP
1201 AIRWAY BLVD W-3
EL PASO      TX    79925

#1248294
ROSE TOWNSHIP ASSOCIATION
C DANIKOLAS  HOWARD & HOWARD
1400 N WOODWARD   STE 250
BLOOMFIELD HILLS     MI    48304

#1248295
ROSE, DE & ASSOCIATES CORP
1100 N OPDYKE RD STE 900
AUBURN HILLS      MI    48326

#1248297
ROSE-HULMAN INST OF TECH
CAREER SVCS & EMPLOYER
5500 WABASH AVE BOX 15
TERRE HAUTE    IN    47803

#1248298
ROSEANNA J COLAIANNI
24882 EUREKA AVE
WARREN   MI    187264622

#1033626
ROSEBERRY CHRISTOFER
4246 PLEASANT VIEW AVE
DAYTON    OH    45420

#1033627
ROSEBERRY JENIFER
2625 CRESTWELL PL.
KETTERING     OH    45420

#1138117
ROSEBERRY CHARLES
10625 S 150 W
BUNKER HILL     IN    46914-9536

#1138118
ROSEBERRY ZONYA SIMONE
2221 N JAY ST
KOKOMO  IN    46901-1617

#1248299
ROSEBERRY, E C & CO INC
4511 HARLEM RD
BUFFALO    NY    14226

#1033628
ROSEBROCK STEPHEN
1608 N CLINTON
SAGINAW   MI    48602

#1060964
ROSEBROOK MYRON
136 MARINA POINT DRIVE
SANDUSKY   OH    44870

#1033629
ROSEBRUGH RAY
2646 HUTCHINSON RD
CARO  MI    48723

#1033630
ROSEBUSH TERRENCE
861 NATURES RIDGE LANE
BAY CITY      MI    48708

#1033631
ROSECRANS ROBERT
13509 ALBION EAGLE HARBOR RD
ALBION    NY    14411

#1248300
ROSEDALE PRODUCTS INC
3730 W LIBERTY RD
ANN ARBOR   MI    48103

#1070909
ROSEDALE TECH INSTITUTE
4634 BROWNS HILL ROAD
PITTSBURGH    PA    15217

#1071441
ROSELEEN BROWN
1605 BERESFORD ST
NORTH LITTLE ROCK     AR    72116

#1071520
ROSELEEN BROWN
Attn   DAVID A. HUGHES
C/O ATTORNEY AT LAW
212 CENTER ST.
FIFTH FLOOR
LITTLE ROCK    AR    72201

#1033632
ROSELI    ALBERT
3504 KESSLER BLVD
WICHITA FALLS      TX    76309

Delphi Corporation (Debtors)                           Date:    10/04/2005
Creditor Matrix                                        Time:    17:00:52

---

#1033633
ROSELLE  DAVID
3235 PORTER
SAGINAW    MI    48602

#1033634
ROSEMAN DAVID
609 VANIMAN AVE.
DAYTON    OH    45426

#1537719
ROSEMAN AND JACOBS
708 FOULK RD UPPER LVL
WILMINGTON    DE    19803

#1248301
ROSEMARY DURKIN CLERK OF COURT
ACCT OF BERNARD BROWN
CASE #93 CVI 1049
PO BOX 6047 2ND FLR CITY HL
YOUNGSTOWN OH    578903254

#1248302
ROSEMARY DURKIN CLERK OF CT
ACCT OF GABRIEL ARTIS SR
CASE #94CVF1644
PO BOX 6047 2ND FL CTY HALL
YOUNGSTOWN OH    421586699

#1248303
ROSEMARY DURKIN CLERK OF CT
ACCT OF LINDA T WHITE
CASE #92 CVI 1154
        272524892

#1248304
ROSEMARY DURKIN, CLERK OF CT
ACCT OF INA MADISON
CASE #92 CVF 1515
        286468828

#1248305
ROSEMARY DURKIN,CLERK OF COURT
ACCT OF LINDA WHITE
CASE #92 CVF 4761
PO BOX 6047 2ND FLOOR CTY HALL
YOUNGSTOWN OH    272524892

#1537720
ROSEMARY SUTHERLAND
1209 WATTS
ST LOUIS    MO    63130

#1248306
ROSEMONT INDUSTRIES INC
1700 WEST ST
CINCINNATI    OH    45215-343

#1248308
ROSEMONT INDUSTRIES INC
1700 WEST STREET
CINCINNATI    OH    45215

#1077979
ROSEMOUNT AEROSPACE INC
AIRCRAFT SENSORS DIVISION
14300  JUDICIAL ROAD
BURNSVILLE    MN    55306-4898

#1248309
ROSEMOUNT AEROSPACE INC
1256 TRAPP RD
SAINT PAUL    MN    55121

#1248310
ROSEMOUNT AEROSPACE INC
14300 JUDICIAL RD
BURNSVILLE    MN    553064898

#1546145
ROSEMOUNT ANALYTICAL
2400 BARRANCO PKWY
IRVINE    CA    92606-5018

#1546146
ROSEMOUNT ANALYTICAL
PO BOX 70816
CHICAGO    IL    60673

#1546147
ROSEMOUNT ANALYTICAL
PO BOX 905015
CHARLOTTE  NC    28290-5015

#1248311
ROSEMOUNT ANALYTICAL INC
1201 N MAIN ST
ORRIVILLE    OH    44667

#1248312
ROSEMOUNT ANALYTICAL INC
1203 OAKWOOD CT
ROCHESTER HILLS    MI    48307

#1248313
ROSEMOUNT ANALYTICAL INC
DIV ROSEMOUNT INC
600 S HARBOR BLVD
LA HABRA    CA    90631

#1546148
ROSEMOUNT ANALYTICAL INC
1201 N MAIN
ORVILLE    OH    44667-0901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546149
ROSEMOUNT ANALYTICAL INC
P.O. BOX 73263
CHICAGO      IL      60673-7263

#1077980
ROSEMOUNT ANALYTICAL INC.
UNILOC DIVISION
2400 BARRANCA PARKWAY
IRVINE       CA      92606

#1546150
ROSEMOUNT ANALYTICAL INC.
PO BOX 70816
CHICAGO      IL      60673-0816

#1248314
ROSEMOUNT INC
14300 JUDICIAL RD
BURNSVILLE      MN      55337

#1248315
ROSEMOUNT INC
7500 W MISSISSIPPI
DENVER   CO   80226

#1248316
ROSEMOUNT INC
8200 MARKET BLVD
CHANHASSEN   MN   55317

#1248318
ROSEMOUNT INC
ROSEMOUNT ANALYTICAL
1201 N MAIN ST
ORRVILLE      OH      44667

#1248319
ROSEMOUNT INC
ROSEMOUNT ANALYTICAL
600 S HARBOR
LA HABRA      CA      90631

#1248320
ROSEMOUNT INC
ROSEMOUNT ANALYTICAL DIV
4001 GREENBRIAR RD S
STAFFORD   TX   77477

#1546152
ROSEMOUNT INC.
P.O. BOX 70114
CHICAGO      IL      60673-0114

#1546153
ROSEMOUNT MEASUREMENT
8200 MARKET BLVD
1150 HANLEY CT
CHANHASSEN   MN   55317

#1546154
ROSEMOUNT/UNILOC
ACCT 5096693
PO BOX 905015
CHARLOTTE   NC   28290-5015

#1060965
ROSEN  ERIC
40 CHARTER OAKS DR
PITTSFORD   NY   14534

#1060966
ROSEN  JOHN
65 FORESTGLEN CIRCLE
WILLIAMSVILLE      NY      14221

#1060967
ROSEN  RUBEN
9132 BRISTOL ROAD
INDIANAPOLIS      IN      46260

#1248321
ROSEN PRODUCT
4678 ISABELLE ST
EUGENE   OR   97402

#1248322
ROSEN PRODUCTS
4678 ISABELLA ST
EUGENE   OR   97402

#1060968
ROSENBALM GARY
3011 S HOFFMAN LN
TUCSON   AZ   85730

#1060969
ROSENBAUM KENT
2610 YORKTOWN CT.
BEAVERCREEK   OH   45434

#1060970
ROSENBAUM LINDA
7340 CREEK VIEW CIRCLE
WEST BLOOMFIELD   MI   48322

#1033635
ROSENBERG RAYMOND
411 HAWLEY ST
LOCKPORT   NY   14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1033636
ROSENBERG ROGER
5326 SALT WORKS RD
MIDDLEPORT   NY    14105

#1033637
ROSENBERG STEVEN
3230 BATES RD
MEDINA    NY    14103

#1060971
ROSENBERG HOWARD S
6265 PINECROFT DRIVE
WEST BLOOMFIELD   MI    48322

#1138119
ROSENBERG ALAN P
11016 CHIPPEWA FOREST RD
ARBOR VITAE    WI    54568-9142

#1138120
ROSENBERG JOHN D
4574 WARREN RD
CORTLAND   OH    44410-9756

#1537721
ROSENBERG & SALOMAN
PO BOX 1386
NEW BRUNSWCK  NJ    8903

#1248323
ROSENBERG RAYMOND
411 HAWLEY ST
LOCKPORT   NY    14094

#1033638
ROSENBERGERJAMIE
304 OLD OAK DR.
CORTLAND   OH    44410

#1033639
ROSENBERGERPAUL
6896 CROSSBROOK DR
CENTERVILLE   OH    454596990

#1138121
ROSENBERGERLELAND W
35810 ELMIRA
LIVONIA    MI    48150-6503

#1138122
ROSENBERGERVICTOR D
11011 N SAGINAW ST APT 5
MOUNT MORRIS  MI    48458-2036

#1248324
ROSENBERGER    EFT
HOCHFREQUENZTECHNIK
HAUPSTRASSE 1
D-83413 FRIDOLFING
GERMANY

#1248325
ROSENBERGER HOCHFREQUENZTECHNI
HAUPTSTR 1
FRIDOLFING    83413
GERMANY

#1077981
ROSENBERGER OF NORTH AMERICA
1824 COLONIAL VILLAGE LANE
LANCASTER   PA    17605-0113

#1060972
ROSENBERRY LINDSAY
2929 SEDGEWICK NE
APT. 205
WARREN   OH    44483

#1138123
ROSENBERRY LYLE A
6209 WOODCLIFF CT
KOKOMO  IN    46901-3710

#1060973
ROSENBLATT  ANDREW
5031 VILLAGE SQ. CIRCLE
WEST BLOOMFIELD    MI    48322

#1033640
ROSENBROCKNORMAN
351 BAY MIDLINE RD
MIDLAND    MI    48640

#1033641
ROSENBROCKROSS
2695 SO 11 MILE
AUBURN   MI    48611

#1060974
ROSENBROCKMELONIE
2959 CHURCHILL LANE
SAGINAW   MI    48603

#1138124
ROSENBROCKALVIN H
1401 N GARFIELD RD
LINWOOD   MI    48634-9829

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1033642
ROSENBUM ROGER
5299 RICHFIELD RD
FLINT    MI    48506

#1527247
ROSENBURG SARAH MELANIE
908 S. EDINBURGH DR
LOVELAND    CO    80537

#1060975
ROSENBUSCH REBECCA
503 SHADED ACRE COURT
PELZER    SC    29669

#1033643
ROSENCRANTZ MICHAEL
8558 N SEYMOUR RD
FLUSHING    MI    48433

#1531278
ROSENFELD  JOHN R
3312 W. FT. WORTH
BROKEN ARROW OK    74012

#1033644
ROSENGARTEN DONNA
1313 FLOWERDALE AVE
KETTERING    OH    45429

#1033645
ROSENGARTEN THERESA
12221 WELLINGTON DR
MEDWAY OH    453419641

#1248327
ROSENN JENKINS & GREENWALD
15 SOUTH FRANKLIN ST
WILKES-BARRE    PA    18711

#1060976
ROSENSTENGEL CRAIG
1830 S ARMSTRONG STREET
KOKOMO IN    46902

#1033646
ROSENTHAL  BRIAN
5946 BERNE RD
ELKTON    MI    48731

#1033647
ROSENTHAL  LEROSHAWN
P O BOX 353
BUFFALO  NY    14205

#1033648
ROSENTHAL  ROBERT
2125 ONAOTO
DAYTON    OH    45402

#1060977
ROSENTHAL  DAVID
1312 CATAMARAN CIRCLE
CICERO    IN    46034

#1546156
ROSETTA SPERRY
PO BOX 76
FOYIL    OK    74031

#1248328
ROSEVILLE MOTOR EXPRESS
PO BOX 205
CROOKSVILLE    OH    43731

#1072045
ROSEVILLE, CITY OF (MACOMB)
CITY TREASURER
P. O. BOX 290
ROSEVILLE    MI    48066

#1033649
ROSFELD  NATHANAEL
221 S CENTRAL AVE
W ALEXANDRIA    OH    45381

#1033650
ROSHELL  LEODIST
621 E MARENGO AVE
FLINT    MI    485053378

#1033651
ROSHELL JR  FRANK
209 45TH CT N E
TUSCALOOSA  AL    35404

#1033652
ROSHON GARY
5533 HAVENS CORNERS RD
GAHANNA  OH    43230

#1033653
ROSIAK  FRANK
9019 W ALLERTON AVE
GREENFIELD    WI    53228

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1248329
ROSIAK FRANK J
9019 W ALLERTON AVE
GREENFIELD    WI    53228

#1033654
ROSIAR    MICHAEL
657 S. WONNELL RD
PORT CLINTON    OH    43452

#1537722
ROSIE DABNEY
685 MENDOCINA APT 5
FLORISSANT    MO    63031

#1060978
ROSIEK    KENNETH
4801 64TH STREET
LUBBOCK    TX    79414

#1543271
ROSIEK    RODNEY
PO BOX 8024 MC481CHN009
PLYMOUTH    MI    48170

#1248330
ROSIEK RODNEY S    EFT
312 CRIMSON CLOUD LN
EL PASO    TX    79912

#1033655
ROSIER    CARL
111 SPYGLASS CT.
WARREN    OH    44484

#1033656
ROSIER    JAMES
621 OSBORNE AVE
FAIRBORN    OH    45324

#1060979
ROSIER    RASHONDA
2005 PEACHTREE PARK DRIVE N.E.
ATLANTA    GA    30309

#1537723
ROSILAND DENISE EDWARDS LEACH
PO BOX 29111
SHREVEPORT    LA    71118

#1537724
ROSILAND JACKSON
C/O 231 S BEMISTON AVE 1111
CLAYTON    MO    63105

#1248331
ROSILYN CRAIG
16 KIRKWOOD DR
NEWTOWN PA    146381064

#1138125
ROSIN    JAMES C
1717 ATHALEEN AVENUE
RACINE    WI    53403-3804

#1033657
ROSINSKI    TERRY
8601 W ASHFORD LN
MUNCIE    IN    47304

#1033658
ROSKO    GEORGE
789 HULSES CORNER RD
HOWELL    NJ    077318545

#1060980
ROSKOPF    ALAN
6473 EDGEWOOD DRIVE
LOCKPORT    NY    14094

#1033659
ROSLAWSKI    JERRY
6827 S. LOOMIS RD.
WIND LAKE    WI    53185

#1033660
ROSLAWSKI    VICKI
W198 S11043 RACINE AVE
MUSKEGO    WI    531508458

#1138126
ROSLAWSKI    ANTHONY G
W198S11043 RACINE AVE
MUSKEGO    WI    53150-8458

#1248332
ROSLAWSKI VICKI C
W198 S11043 RACINE AVE
MUSKEGO    WI    53150

#1248333
ROSLER METAL FINISHING USA
LLC
1551 DENSO ROAD
BATTLE CREEK    MI    49015

#1033661
ROSLOWSKI  DUANE
1605 MANISTIQUE AVE
S MILWAUKEE     WI     53172

#1033662
ROSLUND  GEORGE
5420 MAPLETON RD
LOCKPORT  NY     140949295

#1138127
ROSOLOWSKI ALICE J
670 WETTERS ROAD
KAWKAWLIN  MI     48631-9739

#1033663
ROSPERT  DAVID
220 BENEDICT AVE.
NORWALK  OH     44857

#1033664
ROSS  ANNIE
16809 PALMETTO WAY
NOBLESVILLE     IN     46060

#1033665
ROSS  APRIL
P O BOX 6942
KOKOMO  IN     46902

#1033666
ROSS  BRUCE
16488 40TH AVE
COOPERSVILLE     MI     49404

#1033667
ROSS  CATHY
2225 CREW CIRCLE
W. CARROLTON  OH     45439

#1033668
ROSS  CHARLES
710 CHERRY BLOSSOM DR
W. CARROLLTON  OH     45449

#1033669
ROSS  CHRISTINA
193 S COLONY DR APT H
SAGINAW  MI     48603

#1033670
ROSS  DIANNA
1666 SUMAN AVE.
DAYTON  OH     45403

#1033671
ROSS  DONITA
141 W PEASE AVE
W CARROLLTON  OH     45449

#1033672
ROSS  DWAYNE
2920 VALLEYVIEW DR
COLUMBUS  OH     43204

#1033673
ROSS  EARLINE
2801 FAIRWOOD AVE
COLUMBUS  OH     43207

#1033674
ROSS  EDWARD
3181 N.CENTER RD
FLINT     MI     48506

#1033675
ROSS  ERNEST
81 GREENWICH MILAN TN LN RD SO
N. FAIRFIELD     OH     44855

#1033676
ROSS  ESTELLE
3874 JOHN F KENNEDY BLVD
JACKSON  MS     392132407

#1033677
ROSS  FLORENE
5513 EDWARDS AVE
FLINT     MI     485055111

#1033678
ROSS  GREGORY
810 FOREST OVERLOOK DRIVE
ATLANTA     GA     303317388

#1033679
ROSS  HAROLD
1411 BERKELEY RD
COLUMBUS  OH     43206

#1033680
ROSS  HERSCHEL
4830 PLANTATION ST
ANDERSON  IN     46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1033681
ROSS  HOWARD
930 REVER VILLAGE CTS, APT B
CENTERVILLE    OH    45458

#1033682
ROSS  JACK
238 DELMAR ST
DAYTON    OH    45403

#1033683
ROSS  JAMES
605 THORPE DR.
SANDUSKY  OH    44870

#1033684
ROSS  JAMES
905 N. CLAYPOOL
MUNCIE    IN    47303

#1033685
ROSS  JOSEPH
7133 MILTON CARLISLE RD
SPRINGFIELD    OH    45504

#1033686
ROSS  LAVON
354 ROGERS RD
ADRIAN    MI    49221

#1033687
ROSS  LEONARD
8775 SWAFFER RD
VASSAR    MI    48768

#1033688
ROSS  LINDA
2230 STAHLHEBER RD
HAMILTON    OH    450131932

#1033689
ROSS  MARCELIA
814 COMMONWEALTH AVE
FLINT    MI    485036902

#1033690
ROSS  MICHAEL
3204 COLLIER DR SE
DECATUR  AL    35603

#1033691
ROSS  MICHAEL
34 EDGEWATER LN
ROCHESTER  NY    146172011

#1033692
ROSS  MICHAEL
472 E CECIL
SPRINGFIELD    OH    45503

#1033693
ROSS  MYESHIA
823 RIVERVIEW TERRACE
DAYTON  OH    45407

#1033694
ROSS  NEIL
4371 LAKE DR.
BEAVERTON  MI    48612

#1033695
ROSS  PATRICIA
506 FLORENCE AVE
WILMINGTON    OH    45177

#1033696
ROSS  PAUL
1504 COLLAR PRICE RD
HUBBARD  OH    44425

#1033697
ROSS  ROGER
353 LEESTONE CT.
SUNBURY  OH    43074

#1033698
ROSS  RONALD
3921 NORTH TRAIL
DAYTON    OH    45414

#1033699
ROSS  ROOSEVELT
133 ROSS RD
FLORENCE    MS    39073

#1033700
ROSS  ROXANNE
28 SUDBURY DR
ROCHESTER  NY    14624

#1033701
ROSS  SCOTT
1550 GLENDALE DR
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033702
ROSS  SHERRY
6621 RIVER DOWNS DR, APT 2C
CENTERVILLE    OH    45459

#1033703
ROSS  SIDNEY
106 HARDING ROAD
FITZGERALD    GA    31750

#1033704
ROSS  STEPHANIE
2185 ANGEL WOOD DR
GOSHEN  OH    45122

#1033705
ROSS  STEPHEN
2296 CONLEY
SAGINAW    MI    48603

#1033706
ROSS  TONYA
104 MACGREGOR DR
TROTWOOD OH    45426

#1033707
ROSS  TYANNE
2914 BELLWOOD AVE
COLUMBUS  OH    43209

#1033708
ROSS  WIXIE
5828 PARK AVE
KANSAS CITY    MO    641303449

#1060981
ROSS  BRENT
1211 JOSHUA
TROY  MI    48098

#1060982
ROSS  CHERYL
1658 COLLAR-PRICE RD.
HUBBARD  OH    44425

#1060983
ROSS  CHRISTIAN
12910 BASELL DRIVE
HEMLOCK  MI    48626

#1060984
ROSS  DAVID
5557 MT MORRIS ROAD
COLUMBIAVILLE    MI    48421

#1060985
ROSS  ERIN
11354 OLDS RD.
OTISVILLE    MI    48463

#1060986
ROSS  JOHN
1018 ANITA
GROSSE PTE WOODS  MI    48236

#1060987
ROSS  JOSEPH
427 CHERRY HILL LANE
CORTLAND  OH    44410

#1060988
ROSS  JUDITH
9202 E HELEN
TUCSON  AZ    85715

#1060989
ROSS  KEVIN
3475 S. BRENNAN RD.
HEMLOCK  MI    48626

#1060990
ROSS  MATTHEW
201 MONTGOMERY DRIVE
CANFIELD    OH    44406

#1060991
ROSS  MICHAEL
2153 WEST 400 SOUTH
TIPTON    IN    46072

#1060992
ROSS  PATRICK
3175 SOUTH MERIDIAN
MERRILL    MI    48637

#1060993
ROSS  RICHARD
1139  PARK AVE
GIRARD    OH    44420

#1060994
ROSS  ROBERT
1815 DEE ANN DRIVE
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1060995
ROSS  SAMANTHA
5407 PRARIE LACE
WICHITA FALLS    TX    76310

#1060996
ROSS  SCOTT
2837 PIMLICO LANE
SAGINAW   MI    48603

#1060997
ROSS  TERRY
5501 N. SYCAMORE
BURTON   MI    485091334

#1060998
ROSS  VICKI
15 SAWMILL CREEK TRAIL
SAGINAW   MI    48603

#1138128
ROSS  ALBERTA L
1509 W 11TH ST
ANDERSON   IN    46016-2814

#1138129
ROSS  ARTHUR H
1178 COUNTY RD 309
CRESENT CITY   FL    32112

#1138130
ROSS  BARBARA J
439 S 31ST ST
SAGINAW   MI    48601-6434

#1138131
ROSS  BRENDA D
PO BOX 60002
DAYTON   OH    45406-0002

#1138132
ROSS  BRENDA S
105 W DAYTON ST
W ALEXANDRIA   OH    45381-1103

#1138133
ROSS  CAROL E
PO BOX 163
GALVESTON   IN    46932-0163

#1138134
ROSS  DALE E
4094 N STATE RD
DAVISON   MI    48423-8501

#1138135
ROSS  EDWARD J
649 HARSEN RD
LAPEER   MI    48446-2762

#1138136
ROSS  GARY L
8720 ORIOLE DR. .
CARLISLE    OH    45005-4233

#1138137
ROSS  HORACE
1322 WICK CT
COLUMBUS  OH    43207-2617

#1138138
ROSS  IRIS M
4662 VILLAGE DR
JACKSON   MS    39206-3349

#1138139
ROSS  IRMA C
2304 LAKE CABIN LANE NE
WESSON   MS    39191-6815

#1138140
ROSS  JANET S
2116 HENRY STREET
FAIRBORN   OH    45324-2325

#1138141
ROSS  JERRY J
1431 CHATHAM DR.
FLINT   MI    48505-2591

#1138142
ROSS  MICHAEL D
9608 STONEMASTERS DR
LOVELAND   OH    45140-6209

#1138143
ROSS  RHODA
22643 BEAR SWAMP ROAD
MARYSVILLE    OH    43040

#1138144
ROSS  RICHARD G
1139 PARK AVE
GIRARD   OH    44420-1804

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138145
ROSS  RICHARD K
15 SAWMILL CREEK TRAIL
SAGINAW    MI    48603-8626

#1138146
ROSS  RICHARD L
4072 SELKIRK BUSH RD.
NEWTON FALLS   OH    44444-9744

#1138147
ROSS  RONALD L
2132 COPEMAN BLVD
FLINT    MI    48504-2902

#1138148
ROSS  TERRY
294 E ELMWOOD
CENTERVILLE    OH    45459

#1138149
ROSS  THOMAS C
1285 OPEN WAY
CENTERVILLE    OH    45459-5803

#1138150
ROSS  WILLIAM L
P O BOX 74
COOKS    MI    49817-0074

#1522201
ROSS  LESTER
439 JUDSON ST.
LONGMONT  CO    80501

#1531022
ROSS  ELAINE  W
1460 N. PACOLET RD
CAMPOBELLO  SC    29322

#1531782
ROSS  ELAINE W
1460 N. PACOLET RD
CAMPOBELLO  SC    29322

#1532019
ROSS  KEITH
13415 E 27TH STREET
TULSA    OK    74134

#1547294
ROSS  KELLY
48 SUTTON STREET
TUEBROOK        L137EJ
UNITED KINGDOM

#1248334
ROSS & HARDIES
150 N MICHIGAN AVE  STE 2500
CHICAGO    IL    606017567

#1248335
ROSS & PETHEL INC
6435 SIEGEN LN STE B
BATON ROUGE   LA    70809

#1248336
ROSS & PETHTEL INC
PO BOX 15223
BATON ROUGE   LA    70895

#1248337
ROSS CAROL E
PO BOX 163
GALVESTON   IN    46932

#1248338
ROSS COUNTY C.S.E.A.
FAMILY SUPPORT FOR ACCOUNT OF
CHARLES M BOWER #76CI293
150 EAST SECOND STREET
CHILLICOTHE    OH    285423635

#1248339
ROSS E KNOX
10514 ELLENDALE ROAD
EDGERTON   WI    53534

#1537725
ROSS E KNOX
10514 ELLENDALE RD
EDGERTON   WI    53534

#1248340
ROSS ENGINEERING CORP
540 WESTCHESTER DR
CAMPBELL   CA    95008

#1248341
ROSS ENGINEERING CORP
540 WESTCHESTER RD
CAMPBELL   CA    95008

#1248342
ROSS ENVIRONMENTAL SERVICES IN
36790 GILES RD
GRAFTON  OH    44044

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1248343
ROSS EQUIPMENT CO INC
1320 UNIVERSITY AVE
ROCHESTER   NY   146071622

#1248344
ROSS EQUIPMENT CO INC
875 HOPKINS RD
BUFFALO   NY   14221

#1248345
ROSS EQUIPMENT CO INC
ROSS TECHNOLOGIES
7610 TRANSIT RD
WILLIAMSVILLE      NY   14221

#1248346
ROSS EQUIPMENT COMPANY INC
1320 UNIVERSITY AVE
ROCHESTER   NY   14610

#1070910
ROSS FARROW
208 PINEVIEW ST
HAVELOCK   NC   28532

#1248347
ROSS GELFAND
1265 MINHINETTE DR SUITE 150
ROSWELL   GA   30075

#1537726
ROSS GELFAND
1265 MINHINETTE DR STE 150
ROSWELL   GA   30075

#1248348
ROSS GELFAND ATTORNEY
3280 POINTE PKWY   STE 1000
PO BOX 921209
NORCROSS   GA   30092

#1248349
ROSS HORACE
1322 WILK CT
COLUMBUS   OH   43207

#1248352
ROSS INCINERATION SERVICES INC
36790 GILES RD
GRAFTON   OH   440449752

#1071442
ROSS J KREINBRINK
6099 AFTON DRIVE
CLAYTON   OH   45415

#1248353
ROSS JOHN E III
JOHN ROSS & ASSOCIATES
422 N CHICAGO ST
SALT LAKE CITY      UT   84116

#1033709
ROSS JR   ISAAC
2474 EDSEL AVE
COLUMBUS   OH   43207

#1033710
ROSS JR   JACOB
1237 S. HEMLOCK RD
HEMLOCK   MI   48626

#1138151
ROSS JR   EDDIE
1020 W 15TH ST
ANDERSON   IN   46016-3409

#1248354
ROSS LEARNING INC
20820 GREENFIELD
SUITE 301 P O BOX 47340
OAK PARK   MI   48237

#1248355
ROSS M. HAUN

#1073469
ROSS MARKETING ASSOCIATES
Attn   KEVIN FROST
3350 SCOTT BLVD.BLDG.51
ATTN: RANDY BOWMAN
SANTA CLARA   CA   95054

#1077982
ROSS MARKETING ASSOCIATES
Attn   KEVIN FROST
3350 SCOTT BLVD.
SANTA CLARA   CA   95054-3123

#1546157
ROSS MIXING
P O BOX 12308
HAUPPAGE NY   11788-0615

#1077983
ROSS NAME PLATE CO.
NUMBER TWO RED PLUM CIRCLE
MONTEREY PARK   CA   91755

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1248356
ROSS OPERATING VALVE CO
ROSS CONTROLS
1250 STEPHENSON HWY
TROY    MI    480841115

#1248357
ROSS OPERATING VALVE COMPANY
DRAWER #64171VD
DETROIT    MI    482640171

#1248358
ROSS SCOTT R    EFT
2075 NORMA JEAN DRIVE
SAGINAW    MI    48609

#1248359
ROSS SERVICES INC
36790 GILES RD
GRAFTON    OH    440449752

#1248360
ROSS TECHNOLOGIES
PO BOX 23383
ROCHESTER    NY    14692

#1248361
ROSS WILLOUGHBY CO    EFT
DAYTON INDUSTRIAL SUPPLY
4550 WILLOW PKWY
PO BOX 25647
CUYAHOGA HTS    OH    44125

#1248362
ROSS, JOHN E
350 W 800 NORTH STE 317
SALT LAKE CITY    UT    84103

#1530784
ROSS, MARION
Attn    FRANK D. ALLEN, ESQ.
JENNIFER L. MCCARTHY, ESQ.
ARCHER & GREINER
ONE CENTENNIAL SQUARE
HADDONFIELD    NY    08033

#1248363
ROSS, SE LABORATORIES INC
23480 AURORA RD
CLEVELAND    OH    44146

#1033711
ROSS-BUKOVINA  LINDA
2821 SILVER FOX DR SW
LORDSTOWN  OH    44481

#1248364
ROSS-WILLOUGHBY CO INC
901 CONNOR ST
NOBLESVILLE    IN    46060

#1248365
ROSS-WILLOUGHBY CO, THE
1320 MCKINLEY AVE
COLUMBUS  OH    43222

#1248366
ROSS-WILLOUGHBY CO, THE
17851 ENGLEWOOD DR
MIDDLEBURG HEIGHTS    OH    44130

#1248367
ROSS-WILLOUGHBY CO, THE
25 N BECHTLE AVE
SPRINGFIELD    OH    455042841

#1248368
ROSS-WILLOUGHBY CO, THE
4550 WILLOW PKY
CUYAHOGA HEIGHTS    OH    44125

#1248369
ROSS-WILLOUGHBY CO, THE
PO BOX 182214 DEPT 6005
COLUMBUS  OH    43218

#1033712
ROSSELOT  ALAN
1615 KINGSTON RD
KOKOMO  IN    46901

#1033713
ROSSER  GARY
3907 LARKSPUR
DAYTON    OH    45406

#1033714
ROSSER  TIMOTHY
14798 BRANT RD.
ST. CHARLES    MI    486559505

#1138152
ROSSER  THOMAS W
11377 LAKE CIRCLE DR S
SAGINAW  MI    48609-9402

#1060999
ROSSERO JOHN
3001 W BONAIRE AVE
MUNCIE    IN    47302

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1138153
ROSSETTI   PHILIP B
236 SAND BROOK CIR
NOBLESVILLE    IN     46062-9329

#1033715
ROSSI   DALE
2084 LANGDON RD
RANSOMVILLE  NY    14131

#1033716
ROSSI   LUIGI
28 MONTE CARLO DR
ROCHESTER   NY    14624

#1061000
ROSSI   JAMES
20 COBBLESTONE COURT
LANCASTER   NY    14086

#1061001
ROSSI   RONALD
2875 TROY CENTER DRIVE
APARTMENT #5019
TROY   MI    48084

#1033717
ROSSI JR.    LOUIS
198 GLENDOLA ST NW
WARREN   OH    44483

#1033718
ROSSIE   ROBERT
103 LISI LANE
CLINTON    MS    39056

#1061002
ROSSIO   RICHARD
5474 WEBB RD
YOUNGSTOWN  OH    44515

#1061003
ROSSITER   RYAN
1578 QUAIL RUN DR
KOKOMO   IN    46902

#1033719
ROSSMAN  TIMOTHY
1492 ROCK CREEK ROAD
WILLIAMSBURG   KS    66095

#1138154
ROSSMAN  BONNIE L
419 W. LINCOLN RD APT N4
KOKOMO   IN    46902-3551

#1138155
ROSSMAN  LINDA A
729 CASSVILLE RD
KOKOMO   IN    46901-5905

#1248370
ROSSMAN GROUP
MI HEALTH PURCHASER COALITION
PO BOX 16102
LANSING   MI    48901

#1033720
ROSSNEY  MATTHEW
72 JULIANE DR
ROCHESTER  NY    146241453

#1061004
ROSSO   DENNIS
942 WILSHIRE DR
AMHERST   OH    44001

#1061005
ROSSON  JAMES
260 EAST RIDGELAND
ORO VALLEY    AZ    85737

#1077984
ROSSON SCREEN TECHNOLOGIES
1460 GEORGE JENKINS BLVD
LAKELAND    FL    33815

#1077985
ROSSPUNCH
1000 CHESTNUT STREET
WARREN   RI    02885

#1522202
ROST  JACOB
1777 E. 39TH STREET #208
DENVER  CO    80205

#1248371
ROST, HARRIETTE
CARROUSEL PRODUCTIONS
204 DURHAM DR
ATHENS   AL    35612

#1061006
ROSTAM  SAMIRA
6595 EDITH CT
TROY   MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061007
ROSTAMI  ALI
368 SHADOW MOUNTAIN DRIVE
APT. # 231-U
EL PASO    TX    79912

#1248372
ROSTAMI  ALI
368 SHADOW MOUNTAIN DRIVE
APT # 231-U
EL PASO    TX    79912

#1073470
ROSTRA PRECISION CONTROLS
Attn   KEVIN  DUCASSE
2519 DANA DR.
LAURINBURG    NC    28352

#1248373
ROSTRA TOOL CO
30 E INDUSTRIAL RD
BRANFORD    CT    06405

#1248374
ROSTRA TOOL CO    EFT
REINSTATED ON 5-31-00
30 E INDUSTRIAL RD
BRANFORD    CT    06405

#1033721
ROSTRON REBECCA
905 W MARKLAND AVE
KOKOMO    IN    46901

#1033722
ROSWELL  SHAWNA
3040 SHROYER RD
KETTERING    OH    45429

#1248375
ROSWELL PARK CANCER INSTITUTE
ELM & CARLTON ST
BUFFALO    NY    14265

#1537727
ROSWELL PROPERTIES
100 N CENTER ST
NEWTON    OH    44444

#1248376
ROSWELL PROPERTIES AS ASSIGNEE
OF THE CADLE COMPANY
100 NORTH CENTER STREET
NEWTON    OH    44444

#1138156
ROSZAK  ANTHONY C
5199 MAHONING AVE NW STE B
WARREN    OH    44483-1400

#1138157
ROSZAK  LYNDA
6151 PORTER DR
FARMDALE    OH    44417-9715

#1248377
ROTAFORM GMBH
DIESELSTR 2
KOENIGSBACH-STEIN        75203
GERMANY

#1248378
ROTAFORM GMBH
GEWERBESTRASSE 62
BRETTEN        75015
GERMANY

#1248379
ROTAFORM GMBH
POSTFACH 2120
D-75201 KONLGSBACH-STEIN
GERMANY

#1248380
ROTAFORM GMBH & CO KG
DIESELSTR 2
KOENIGSBACH-STEIN        75203
GERMANY

#1248381
ROTAFORM LLC
17055 W VICTOR RD
NEW BERLIN    WI    53151

#1248382
ROTAFORM LLC
17055 W VICTOR ROAD
NEW BERLIN    WI    53151

#1073471
ROTAIR INDUSTRIES
P.O. BOX 4098
BRIDGEPORT    CT    06607

#1248383
ROTANIUM PRODUCTS
5100 NICHOLS DRIVE
FLOWERY BRANCH    GA    30542

#1248384
ROTANIUM PRODUCTS
C/O MARCINKIEWICZ, JIM
86 ATLANTIC DRIVE
PARSIPPANY    NJ    07054

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248385
ROTANIUM PRODUCTS COMPANY
137 BYRON ROAD
PITTSBURGH    PA    15237

#1248386
ROTANIUM PRODUCTS COMPANY
C/O ROLF, DON
522 WASHINGTON
NEENAH    WI    54956

#1061008
ROTAR   DANIEL
1310 BARBIE DRIVE
YOUNGSTOWN OH    44512

#1248387
ROTARY CLUB OF COOPERSVILLE
PO BOX 135
COOPERSVILLE    MI    49404

#1248388
ROTARY CLUB OF KOKOMO
PO BOX 311
KOKOMO  IN    469030311

#1248389
ROTARY MOTION LLC
831 BONHAM AVE
COLUMBUS OH    43211

#1248390
ROTARY SYSTEMS INC
14440 AZURITE ST NW
RAMSEY    MN    55303

#1248391
ROTARY SYSTEMS INC
14440 AZURITE STREET NW
ADD CHG 08/16/05 LC
RAMSEY    MN    55303

#1546158
ROTARY SYSTEMS INC
14440 AZURITE STREET NW
RAMSEY    MN    55303

#1248392
ROTEK   INC
1400 S CHILLICOTHE RD
AURORA   OH    44202

#1248393
ROTEK INCORPORATED
1400 S CHILLICOTHE RD
AURORA   OH    44202

#1248394
ROTEX INC
1230 KNOWLTON ST
CINCINNATI    OH    452231845

#1248395
ROTEX INC
C/O MALLARD EQUIPMENT
125 W LAKE ST
SOUTH LYON    MI    48178

#1248396
ROTEX INC EFT
PO BOX 630317
CINCINNATI    OH    452630317

#1248397
ROTEX INCORPORATED
C/O SPERRY & ASSOCIATES INC.
POB 13696
ARLINGTON    TX    76013

#1033723
ROTH   CHARLES
4540 JOHNNY CAKE LN
ALBION    NY    144119563

#1033724
ROTH   COURTNEY
4540 JOHNNY CAKE LANE
ALBION    NY    14411

#1033725
ROTH   DANIEL
460 WOODLAWN DR
TIPP CITY    OH    45371

#1033726
ROTH   DOUGLAS
PO BOX 596
HURON OH    448390596

#1033727
ROTH   JOSEPH
264 W NATIONAL RD APT 3
VANDALIA    OH    45377

#1033728
ROTH   KYLE
1328 CENTRAL AVE
SANDUSKY OH    448703240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033729
ROTH  MICHAEL
5979 N 7 MILE RD
PINCONNING   MI    486508917

#1033730
ROTH  NANCY
420 NORTH MILL STREET
FAIRMOUNT   IN    46928

#1033731
ROTH  ROBIN
7560 BUTTRICK PARK PLACE
ADA   MI    49301

#1033732
ROTH  TIMOTHY
3455 TOWNLINE RD
OMER   MI    487499741

#1033733
ROTH  WALTER
232 GREENBRIAR DR
CORTLAND   OH    44410

#1061009
ROTH  GREGORY
2288 MAJOR LN
DAVISON   MI    48423

#1061010
ROTH  KARI
1399 ITAWAMBA TRAIL
LONDON   OH    43140

#1061011
ROTH  KELLY
1703 LAKE FOREST DRIVE
HURON   OH    44839

#1061012
ROTH  PAUL
783 WREN ROAD
FRANKENMUTH MI    48734

#1061013
ROTH  ROBERT
6023 LOS SIGLOS DRIVE
EL PASO   TX    79912

#1248398
ROTH BROS INC
325 TREEWORTH BLVD
CLEVELAND   OH    441472985

#1248399
ROTH BROS INC
3847 CRUM RD
YOUNGSTOWN OH    445151414

#1248400
ROTH BROS INC    EFT
3847 CRUM RD
ADD CHG 2/02 TB
YOUNGSTOWN OH    44515

#1248401
ROTH BROS SMELTING CORP
6223 THOMPSON RD
EAST SYRACUSE   NY    13057

#1248402
ROTH BROTHERS INC
302 SW AVENUE
TALLMADGE   OH    44278

#1248403
ROTH ROBERT
5367 N GEORGETOWN
GRAND BLANC   MI    48439

#1248404
ROTH, LEO J CORP
841 HOLT RD
WEBSTER   NY    14580

#1033734
ROTHE  MICHAEL
105 W. DEWEY RD.
OWOSSO   MI    48867

#1248405
ROTHE DEVELOPMENT INC
4614 SINCLAIR RD
SAN ANTONIO   TX    78222

#1061014
ROTHE-OLOFF  CHERYL
16646 MONTICELLO
CLINTON TWP   MI    48038

#1033735
ROTHERMEL DAVID
3680 E COUNTY ROAD 75 N
LOGANSPORT   IN    469477947

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1543655
ROTHERMUNDT GMBH
HRA 578
TANNENBAUM 2
MONCHENGLADBACH      41066
GERMANY

#1061015
ROTHFUSS  JACK
801   WEST OHIO
BAY CITY     MI      48706

#1138158
ROTHFUSS  JACK H
801 WEST OHIO ST
BAY CITY     MI      48706-4262

#1248406
ROTHRIST TUBE INC
950 W MONORE STE 400
JACKSON   MI     49202

#1248409
ROTHRIST TUBE INC
950 W MONROE STE 400
ADD CHG 3/5 MH
JACKSON     MI     49202

#1248410
ROTHSCHILD INC
1251 AVE OF THE AMERICAS
NEW YORK   NY     10020

#1248411
ROTHSTEIN SHARON
CHG PER W9 03/22/05 CP
30865 RUNNING STREAM APT #1
FARMINGTON HILLS     MI     48334

#1138159
ROTHWELL JOHN W
4271 SHINEWAY N.E.
ADA     MI     49301-9690

#1248412
ROTHWELL JOHN W
4271 SHINEWAY N E
ADA     MI     49301

#1248413
ROTILA MIKE
DBA EDISON TREE EXPERTS
3602 PARK AVE
EDISON   NJ     08820

#1061016
ROTKO  JOHN
3201 SCENIC WAY
MCALLEN   TX     78503

#1248414
ROTO FINISH
C/O GRAND NORTHERN PRODUCTS
400 MART SW
GRAND RAPIDS     MI     49548

#1248415
ROTO FINISH CO
C/O MATARESE METAL FINISHING
471 LEHIGH AVE
BURLINGTON   NJ     08016

#1248416
ROTO FINISH CO INC
C/O ELECTROTECH
10223 TIBURON DR
FLORENCE   KY     41042

#1248417
ROTO FINISH CO INC     EFT
1600 DOUGLAS AVE
KALAMAZOO   MI     490071690

#1546159
ROTO LINCOLN MERCURY & SUBARU INC
1555 E RAND RD
ARLINGTON HEIGHTS     IL     60004

#1248418
ROTO ROOTER
1300 FARR DR
DAYTON   OH     45404

#1248419
ROTO ROOTER PLUMBING & SEWER S
DRAINTECH
2299 E BROWN RD
NEW CASTLE   IN     47362

#1070388
ROTO-FINISH
1600 DOUGLAS AVE
KALAMAZOO  MI     49007

#1248420
ROTO-FINISH CO INC
1600 DOUGLAS AVE
KALAMAZOO  MI     490071630

#1077986
ROTO-ROOTER
1183 N. KRAEMER PL
ANAHEIM   CA     92806

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1077987
ROTO-ROOTER
PO BOX 1645
GALLUP    NM    87305

#1248421
ROTO-ROOTER
2299 E BROWN RD
NEW CASTLE    IN    47362

#1546160
ROTO-ROOTER
8125 E SKELLY DR
TULSA    OK    74129-3409

#1248422
ROTO-ROOTER INC
2549 STANLEY AVE
DAYTON    OH    45404

#1248424
ROTO-ROOTER SERVICES CO
ROTO-ROOTER
291 BUELL RD
ROCHESTER    NY    14624

#1248425
ROTO-ROOTER SEWER-DRAIN SVC
2549 STANLEY AVE
DAYTON    OH    454042730

#1248426
ROTOGRAN INTERNATIONAL INC
3 BRADWICK DR
CONCORD    ON    L4K 2T4
CANADA

#1248427
ROTOLOK VALVES INC
2711 GRAY FOX RD
MONROETTE    NC    28110

#1248428
ROTOLOK VALVES INC
INDUSTRIAL VENTURES II
2711 GRAY FOX RD
MONROE    NC    28110

#1248429
ROTOMATIKA D.O.O.
ROTOMATIKA
23 SPODNJA KANOMLJA
SPODNJA IDRIJA    5281
SLOVENIA

#1248431
ROTOR CLIP CO INC
187 DAVIDSON AVE
SOMERSET    NJ    08875-046

#1248433
ROTOR CLIP COMPANY INC
187 DAVIDSON AVE
SOMERSET    NJ    088750461

#1248434
ROTOR COATERS INTERNATIONAL
1279 RICKETT ROAD
ADDR CHG 5/06/04 AH PER GOI
BRIGHTON    MI    48116

#1248435
ROTOR COATERS INTERNATIONAL
1279 RICKETT ROAD
ADDR CHG 7/21/04  CM
BRIGHTON    MI    48116

#1248436
ROTOR COATERS INTERNATIONAL
1279 RICKETT ROAD
BRIGHTON    MI    48116

#1248437
ROTOR COATERS INTERNATIONAL IN
RCI
3265 COMMERCE CENTRE DR
SAGINAW    MI    48601

#1248440
ROTOR COATERS INTL
300 GALLERIA OFFICENTRE
STE 103
SOUTHFIELD    MI    48034

#1248441
ROTOR COATERS INTL
STE 103
300 GALLERIA OFFICENTRE
SOUTHFIELD    MI    48034

#1248442
ROTOR TOOL CO, THE
PO BOX 5536N
CLEVELAND    OH    44193

#1248443
ROTORK CONTROLS INC
675 MILE CROSSING BLVD
ROCHESTER    NY    14624

#1248444
ROTORK CONTROLS INC
PO BOX 3163
SYRACUSE    NY    13220

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1248445
ROTRON INC
AMETEK ROTRON DIV
9 HASBROUK LN
WOODSTOCK NY    124981807

#1248446
ROTRON INC
AMETEK ROTRON TECHNICAL MOTORS
75 NORTH ST
SAUGERTIES    NY    12477

#1248447
ROTRON INC
C/O WATSON POWER EQUIPMENT CO
6151 WILSON MILLS RD STE 304
CLEVELAND    OH    44143

#1248448
ROTRON INC
EG&G ROTRON
PO BOX 101632
ATLANTA    GA    30392

#1077988
ROTRON INC.
E G & G ROTRON INC. (DBA)
55 HASBROUCH LANE
WOODSTOCK NY    12498

#1248449
ROTRONIC INSTRUMENT CORP
160 E MAIN ST
HUNTINGTON    NY    11743

#1248450
ROTRONIC INSTRUMENT CORP
C/O CEF TECHNICAL SALES
111 FAIRWAY BLVD
WILLIAMSVILLE    NY    14221

#1248451
ROTRONIC INSTRUMENTS CORP
160 E MAIN ST
HUNTINGTON    NY    117432948

#1033736
ROTT    TRACEY
6991 EAST CANAL RD
LOCKPORT    NY    14094

#1138160
ROTT    DENNIS R.
4802 THRALL RD
LOCKPORT    NY    14094-9787

#1138161
ROTT    MICHELLE L
4802 THRALL RD
LOCKPORT    NY    14094-9787

#1033737
ROTTGER    MICHAEL
1337 GREENBRIAR LN
N TONAWANDA    NY    141201916

#1033738
ROTTIER    ROBERT
13862 OBERLEY DR
LOWELL    MI    49331

#1138162
ROTTIER    TERENCE L
9376 VINCENT SE
ALTO    MI    49302-9382

#1033739
ROTTIERS    PAUL
10110 RATHBUN WAY
BIRCH RUN    MI    484158466

#1033740
ROTTIERS    TIMOTHY
9145 DOWNING RD
BIRCH RUN    MI    48415

#1138163
ROTTMAN JR    JOHN H
5990 TREAT HWY
ADRIAN    MI    49221-8612

#1061017
ROTTNER    CHARLES
8421 HIDDEN OAKS DRIVE
EAST AMHERST    NY    14051

#1069363
ROTTO DIESEL
7772  NW 71ST ST
MIAMI    FL    331662310

#1529614
ROTTO DIESEL
Attn    MR. BERTO BARRIOS
7772 NW 71ST STREET
MIAMI    FL    33166-2310

#1069364
ROTTO DIESEL INC
AVENIDA FD ROOSEVELT 1327
PART FOR AGRICULTURE EQUIPMENT
SAN JUAN PR    009202810

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1529615
ROTTO DIESEL INC
Attn    MR. ROLANDO GARCIA
AVENIDA FD ROOSEVELT 1327
SAN JUAN    PR    00920-2810

#1248452
ROTUNDA BUILDING LLC
C\O NATIONAL BNK LOCKBOX 65156
101 N TRYON ST  5TH FL
CHARLOTTE  NC    28265

#1248453
ROTUNDA BUILDING LLC
C\O THE HARRIS GROUP
PO BOX 651526
CHARLOTTE  NC    28265

#1033741
ROTUNNA  KIMBERLY
6479 WARREN-SHARON RD
BROOKFIELD  OH    44403

#1033742
ROTZ  AUDREY
320 LAUREL LANE
S. MILWAUKEE    WI    53172

#1033743
ROTZ   DAVID
320 LAUREL LANE
SO. MILWAUKEE    WI    53172

#1061018
ROUCH  STEPHEN
8873 SOUTH 1200 WEST
ROYAL CENTER    IN    46978

#1033744
ROUDEBUSH CRAIG
6125 N 350 E
ALEXANDRIA    IN    46001

#1033745
ROUDEBUSH DONALD
2108 GRICE LN
KETTERING    OH    454294154

#1138164
ROUDEBUSH CAMILLE R
206 SOMERVILLE RD
ANDERSON  IN    46011-1679

#1033746
ROUECH  NICHOLAS
911 S MACKINAW
KAWKAWLIN  MI    48631

#1033747
ROUFUS  MARILYN
2135 W. MALLORY AVENUE
MILWAUKEE  WI    53221

#1248454
ROUGE STEEL CO INC
3001 MILLER RD
DEARBORN  MI    48120

#1033748
ROUGEAUX CAROL
24 LAKEVIEW PKWY
LOCKPORT  NY    14094

#1033749
ROUHSELANG BERNARD
30605 FOXBORO DR
GRANGER  IN    46530

#1061019
ROULEAU  JAMES
3840 E. BIRCH RUN ROAD
BURT    MI    484179787

#1061020
ROULHAC  CHARLOTTE
1864 HOSLER ST
FLINT    MI    48503

#1138165
ROULHAC  CHARLOTTE E
1864 HOSLER ST
FLINT    MI    48503-4414

#1248456
ROUND, DAVID & SON INC
32405 AURORA RD
CLEVELAND  OH    44139

#1138166
ROUNDS DAVID E
129 N ADAM ST
LOCKPORT  NY    14094-2417

#1033750
ROUNDTREE JEANNIE
6728 PYRAMID AVE
DAYTON  OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033751
ROUNDTREE JUANITA
325 LAKE OF PINES DR
JACKSON    MS    392063228

#1033752
ROUNDTREE THOMAS
15245 JOSEPH DRIVE
ATHENS    AL    35613

#1138167
ROUNDTREE JIMMIE D
106 ELMS COURT CIR
JACKSON    MS    39204-4325

#1033753
ROUNDTREE JR  JIMMIE
228 N FLAG CHAPEL DR
JACKSON    MS    39209

#1033754
ROUNSLEY  TIMOTHY
4074 ADRIAN DR SE
WARREN    OH    444842750

#1061021
ROUNTREE NATASHA
5718 ALGOMA STREET
DAYTON    OH    45415

#1138168
ROUNTREE CAROLYN FAY
141 N BROWN SCHOOL RD
VANDALIA    OH    45377-2840

#1248457
ROUNTREE & SOUTHER
P O BOX 1414
BRUNSWICK    GA    315211414

#1138169
ROUNTREE JR.   OTHA A
2417 JOHN GLENN RD
DAYTON    OH    45420-2526

#1033755
ROUPE  PATRICIA
4257 TOWNLEY HWY
MANITOU BEACH    MI    49253

#1138170
ROUPE  PAUL D
4257 TOWNLEY HWY
MANITOU BEACH    MI    49253-9725

#1248458
ROURA IRON WORKS INC
35355 FORTON CT
CLINTON TWP    MI    48035

#1248459
ROURA IRON WORKS INC
35355 FORTON CT
CLINTON TOWNSHIP    MI    48035

#1248460
ROURA IRON WORKS INC
INDUSTRIAL PARK
HOLLY SPRINGS    MS    38635

#1033756
ROURK  DAVID
64 KINGS COURT MANOR APT 5
ROCHESTER  NY    14617

#1061022
ROUSCH  BEVERLY
4310 WIMBLEDON DRIVE
APT 2
GRANDVILLE    MI    49418

#1138171
ROUSE  DALE A
8333 E COURT ST
DAVISON    MI    48423-3396

#1138172
ROUSE  JOHN L
381 PARK DR
CARLISLE    OH    45005-3125

#1033757
ROUSER  DARRYL
300 ROUSER RD
RIDGELAND    MS    39157

#1033758
ROUSER  JAMES
3582 N 800 E
KOKOMO  IN    46901

#1033759
ROUSER  PATRICIA
2737 BROWNELL BLVD
FLINT    MI    48504

Delphi Corporation (Debtors)                                                      Date:   10/04/2005
Creditor Matrix                                                                   Time:   17:00:52

---

#1061023
ROUSER  RICHARD
399 WEST, 550 NORTH
LOGANSPORT  IN      46947

#1033760
ROUSH  REBECCA
5527 IDELLA DR
ANDERSON  IN      46013

#1061024
ROUSH  DANIEL
12900 WOODGROVE DRIVE
SOUTH LYON  MI      48178

#1138173
ROUSH  THOMAS H
1850 MUSKEGON DR
CINCINNATI      OH    45255-2635

#1248461
ROUSH ANATROL
12011 MARKET STREET
LIVONIA      MI    48150

#1540104
ROUSH ENTERPRISES INC
12445 LEVAN ROAD
12445 LEVAN ROAD
LIVONIA      MI    48150-1405

#1542551
ROUSH ENTERPRISES INC
12445 LEVAN ROAD
LIVONIA      MI    48150-1405

#1248462
ROUSH INDUSTRIES INC
12445 LEVAN
LIVONIA      MI    48150

#1248463
ROUSH INDUSTRIES INC
12445 LEVAN RD
LIVONIA      MI    48150

#1248464
ROUSH INDUSTRIES INC
28158 PLYMOUTH
LIVONIA      MI    48150

#1248465
ROUSH INDUSTRIES INC
4325 GIDDINGS RD
AUBURN HILLS      MI    48326

#1248466
ROUSH INDUSTRIES INC
ANATROL DIV
11953 MARKET ST
LIVONIA      MI    48150

#1248468
ROUSH INDUSTRIES INC
LABS ANATROL
12445 LEVAN
LIVONIA      MI    481501125

#1033761
ROUSSEAU PATRICK
19095 GRABOWSKI RD.
ST. CHARLES      MI    48655

#1033762
ROUSSEAU TIM
7925 TRINKLEIN RD
SAGINAW  MI      48609

#1033763
ROUSSEAU WILLIAM
5775 S IVA
ST CHARLES      MI    48655

#1061025
ROUSSEAU GENE
11610 W. FREELAND
FREELAND  MI      48623

#1138174
ROUSSEAU JR  WILLIAM A
13855 SHERIDAN RD
MONTROSE  MI      48457-9304

#1061026
ROUSSEL  MATTHEW
115 SOUTH CLEARWATER COV
AUSTINTOWN  OH      44515

#1073472
ROUTE ELECTRONICS 22 INC.
P.O.BOX 1339
1175 GLOBE AVENUE
MOUNTAINSIDE  NJ      07092-0339

#1543656
ROUTECO PLC
3 BERKELEY COURT
MANOR PARK
RUNCORN      WA71TQ
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248469
ROUTER SOLUTIONS INC
100 BAYVIEW CIR STE 5500
NEWPORT BEACH   CA   92660

#1248471
ROUTER SOLUTIONS INC   EFT
100 BAYVIEW CIRCLE STE 5500
NEWPORT BEACH   CA   926602983

#1138175
ROUTH   JAMES C
5695 S 1000 E
NEW ROSS   IN   47968-8009

#1033764
ROUTHIER   MICHAEL
6771 NASH RD
N TONAWANDA   NY   14120

#1033765
ROUTHIER   THERESA
2267 TAMARAC LANE
PRESCOTT   MI   48756

#1248473
ROUTSIS, A ASSOCIATES INC
275 DONOHUE RD STE 14
DRACUT   MA   01826

#1033766
ROUX   GARRY
1887 TWIN PINE DR.
ALGER   MI   48610

#1069365
ROVAN DIESEL INC.
309 WATLINE AVENUE
MISSISSAUGA   ON   L4Z 1P3
CANADA

#1248474
ROVANCO PIPING SYSTEMS
20535 SE FRONTAGE ROAD
JOLIET   IL   60431

#1248475
ROVANCO PIPING SYSTEMS INC
20535 SE FRONTAGE RD
JOLIET   IL   60431

#1061027
ROVOLL   GREGORY
205 CHURCH ST.
AUBURN   MI   48611

#1061028
ROVOLL   MARK
5206 CLAREMONT ST.
MIDLAND   MI   48642

#1033767
ROWAN MELISSA
208 HOLLINGSWORTH AVE
RAINBOW CITY   AL   35906

#1033768
ROWAN TERRENCE
194 INGOMAR DR
ROCHESTER   NY   14612

#1138176
ROWAN IBERIA M
5060 #5 PHEASANT RUN DR
SAGINAW   MI   48638-6363

#1248476
ROWAN & BLEWITT INC
ADDR CHNGE LOF 6/25/96
1000 VERMONT AVE NW STE 1000
WASHINGTON   DC   20005

#1248477
ROWAN CABARRUS COMMUNITY COLL
P O BOX 1595
SALISBURY   NC   281441595

#1248478
ROWAN UNIVERSITY
201 MULLICA HILL ROAD
GLASSBORO   NJ   08028

#1061029
ROWBAL   ALAN
6114 COUNTRY RIDGE
TROY   MI   48098

#1138177
ROWBOTHAMJOHN R
4599 LOBDELL RD
MAYVILLE   MI   48744-9627

#1138178
ROWDEN DEBORAH K
410 S CALIFORNIA ST
GALVESTON   IN   46932-9483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033769
ROWE ALAN
233 MARTIN RD
W HENRIETTA    NY    14586

#1033770
ROWE CEDRIC
101 BLAIRWOOD DR
TROTWOOD OH    454262813

#1033771
ROWE CHESTER
PO BOX 1331
SANDUSKY  OH    448711331

#1033772
ROWE DANIEL
16269 KNOBHILL DR
LINDEN    MI    484518787

#1033773
ROWE EUGENIA
252 N COLONIAL DR
CORTLAND  OH    444101167

#1033774
ROWE GARY
2270 WOOD LENHART
LEAVITTSBURG  OH    44430

#1033775
ROWE HOWARD
6070 BAER RD.
SANBORN   NY    14132

#1033776
ROWE JUDY
5379 MORRISH RD
SWARTZ CREEK  MI    484737627

#1033777
ROWE LESLIE
13009 BELSAY
MILLINGTON    MI    48746

#1033778
ROWE MICHAEL
450 TANGLEWOOD DR
DAYTON    OH    454403346

#1033779
ROWE PAMELA
412 KENWOOD AVE
DAYTON   OH    45406

#1033780
ROWE PATRICIA
40 WOODSIDE DR
ROCHESTER NY    14624

#1033781
ROWE ROGER
6555 LOVE WARNER
CORTLAND   OH    44410

#1033782
ROWE ROY
2973 JAMESTOWN GUNNERVILLE R
JAMESTOWN OH    45335

#1033783
ROWE SCOTTY
6925 JOSEPH DR
ENON   OH    45323

#1033784
ROWE SHARON
902 KIOWA DR
BURKBURNETT   TX    76354

#1033785
ROWE TERRY
133 S. OAKDALE AVE.
HERMITAGE    PA    16148

#1033786
ROWE VICTOR
5314 BROMWICK DR.
DAYTON   OH    45426

#1033787
ROWE WILLIAM
902 KIOWA DR
BURKBURNETT   TX    76354

#1061030
ROWE DAVID
3490  DURST CLAGG RD
CORTLAND   OH    44410

#1061031
ROWE GERALD
10177 W MT MORRIS RD
FLUSHING   MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061032
ROWE  MARILYNN
1554 W. LINCOLN
BIRMINGHAM    MI      48009

#1061033
ROWE  PETER
1353 BISHOP
GROSSE POINTE PARK    MI    48230

#1061034
ROWE  RENEE
607 GRAY GOOSE CT.
W. CARROLLTON    OH    45449

#1061035
ROWE  TIMOTHY
815 PALMER ROAD
CHURCHVILLE    NY     14428

#1138179
ROWE  DAVID E
9145 N ISLAND DR
FLUSHING    MI     48433-2930

#1138180
ROWE  DONALD G
7337 N SEYMOUR RD
FLUSHING    MI     48433-9265

#1069366
ROWE & CO INC
227 ROUTE 206
ANDOVER    NJ     07821

#1248479
ROWE BARES & OLIVER L.L.C.
PO BOX 80655
LAFAYETTE    LA     705980655

#1248480
ROWE JEFFREY R
DBA CAIROWEST GROUP LLC
317 PARK AVE
CHG PER W9 12/16/04 CP
SALIDA    CO    81201

#1248481
ROWE PHOTOGRAPHIC
1737 MT HOPE AVE
ROCHESTER    NY     14620

#1248482
ROWE PROFESSIONAL
PHOTGRAPHERS INC
1737 MT HOPE AVE
ROCHESTER    NY     146204595

#1248483
ROWE PROFESSIONAL PHOTOGRAPHER
ROWE PHOTOGRAPHIC VIDEO & AUDI
1737 MOUNT HOPE AVE
ROCHESTER    NY     14620

#1033788
ROWELL  JAMIE
3310 BOWMAN ST.
BAY CITY      MI     48706

#1033789
ROWELL  WILLIAM
PO BOX 1808
FLORENCE    AL     356311808

#1061036
ROWELL  JENNIFER
16970 BLACK WALNUT LN.
EAST LANSING    MI    48823

#1061037
ROWELL  SCOTT
16970 BLACK WALNUT LANE
EAST LANSING      MI     48823

#1138181
ROWELL  TIMOTHY S
118 FRAZIER ST
BROCKPORT    NY     14420-1609

#1248484
ROWELL & ROWELL AGENCY
PO BOX 615
OWOSSO  MI     48867

#1248485
ROWERDINK INC
211 FULLER AVE
GRAND RAPIDS    MI     04903

#1248486
ROWERDINK INC
211 FULLER NE
GRAND RAPIDS    MI     49503

#1033790
ROWLAND BONITA
2962-A IVYHILL CR.
CORTLAND  OH     44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1033791
ROWLAND BRIAN
8827 OLD STAGE RD
WAYNESVILLE    OH    45068

#1033792
ROWLAND CHARLES
4612 CUTLASS DR
ENGLEWOOD OH    45322

#1033793
ROWLAND CHRISTOPER
7329 W.SOMERSET ROAD
BARKER    NY    14008

#1033794
ROWLAND ELLEN
4036 BRUCE DR. SE
WARREN OH    444842718

#1033795
ROWLAND JEREMY
10001 ELANJA DRIVE
MIAMISBURG    OH    45342

#1033796
ROWLAND JESSE
7812 BLACKSHEAR DR.
HUBER HEIGHTS    OH    45424

#1033797
ROWLAND JULIE
10956 CASSEL RD
VANDALIA    OH    453779430

#1033798
ROWLAND KATHY
7329 W.SOMERSET ROAD
BARKER    NY    14008

#1033799
ROWLAND RICHARD
2719 WILSON SHARPSVILLE RD
CORTLAND    OH    44410

#1033800
ROWLAND RONALD
1811 CARROLL AVE
MIDDLETOWN OH    45042

#1033801
ROWLAND TERRY
10772 KENDIG RD
NEW CARLISLE    OH    453449705

#1033802
ROWLAND TIMOTHY
5033 CEMETARY RD
EATON    OH    453209692

#1061038
ROWLAND MAUREEN
5260 SABRINA LANE
WARREN OH    44483

#1138182
ROWLAND CHARLES P
608 N BAYBERRY DR
MIAMISBURG    OH    45342-2773

#1138183
ROWLAND IVA J
1753 DENISON AVE NW
WARREN OH    44485-1718

#1138184
ROWLAND J L
6171 RIVER RD
FLUSHING    MI    48433-2581

#1138185
ROWLAND LARRY D
10956 N CASSEL RD
VANDALIA    OH    45377-9430

#1138186
ROWLAND ROBERT J
312 SNIDER RD
NEW CARLISLE    OH    45344-9274

#1248487
ROWLAND PRINTING CO INC
IMAGE BUILDERS/ROWLAND PRINTIN
199 N 9TH ST
NOBLESVILLE    IN    46060

#1546161
ROWLAND TECHNICAL STAFFING
DEPT 1434
TULSA    OK    74128

#1248489
ROWLAND TECHNICAL STAFFING INC
DEPT 1434
TULSA    OK    74182

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248490
ROWLAND TECHNICAL STAFFING INC
ROWLAND GROUP, THE
10159 E 11TH ST STE 550
TULSA    OK    74128

#1033803
ROWLAND,JR.   ROGER
872 DONHAM DR
BEAVERCREEK OH    454347133

#1061039
ROWLANDS JOHN
701 WEST RIDGE CT
LAKE ORION    MI    483591746

#1061040
ROWLANDS ROBERT
2672 BLACK OAK
NILES    OH    44446

#1547295
ROWLANDS PAUL
47 EASTMEADE
MAGHULL    L318DX
UNITED KINGDOM

#1033804
ROWLES TAMMY
4256 TONSING DR
RAVENNA    OH    44266

#1033805
ROWLEY  DALE
2470 BRIAR CREEK LN
BURTON    MI    485091396

#1033806
ROWLEY  ROBERT
5282 E MOUNT MORRIS RD
MOUNT MORRIS    MI    484589730

#1061041
ROWLEY  G
P.O. BOX 632
HYNDMAN  PA    15545

#1061042
ROWLEY  MATTHEW
1041 ISLAND WOODS DR
INDIANAPOLIS    IN    46220

#1138187
ROWLEY  ALAN B
1519 VAN BUSKIRK RD
ANDERSON  IN    46011-1357

#1138188
ROWLEY  STEPHEN
5207 HAROLD DR
FLUSHING    MI    48433-2538

#1248491
ROWLEY BROTHERS INC
ROWLEY WHOLESALE
3604 E WILDER RD
BAY CITY    MI    487062126

#1248492
ROWLEY ENTERPRISE INC
1595 NW GILMAN BLVD STE 1
ISSAQUAH    WA    98027

#1033807
ROWLEY JR  DONALD
4259 PIQUA-TROY RD.
TROY    OH    45373

#1248493
ROWLEY SPRING & STAMPING CORP
210 REDSTONE HILL RD
RMT ADD CHG 12/02/04 AM
BRISTOL    CT    06010

#1248495
ROWLEY SPRING & STAMPING CORP
210 REDSTONE HILL RD
BRISTOL    CT    06010-773

#1068400
ROWLEY SPRING CORP
PO BOX 276
BRISTOL    CT    60110276

#1530785
ROWLEY, DONALD
Attn    DAVID R. SCOTT, ESQ.
SCOTT & SCOTT, LLC
108 NORWICH AVENUE
P.O. BOX 192
COLCHESTER  CT    06415

#1530786
ROWLEY, DONALD
Attn   GEOFFREY M. JOHNSON, ESQ.
SCOTT & SCOTT, LLC
33 RIVER STREET
CHAGRIN FALLS    OH    44022

#1530787
ROWLEY, DONALD
Attn   JEFFREY R. KRINSK, ESQ.
FINKLESTEIN & KRINSK, LLP
501 WEST BROADWAY; SUITE 1250
SAN DIEGO    CA    92101

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1248497
ROWLEY, DONALD P JR
4259 PIQUA TROY RD
TROY    OH    45373

#1248498
ROWLEYS BROTHERS INC
NAME CORR 8-29-96
3604 EAST WILDER RD
BAY CITY    MI    48706

#1138189
ROWLINSON  GEORGE
31 MEADOW DR
SPENCERPORT  NY    14559-1144

#1248499
ROWTRONICS INC
WHITESELL, R O & ASSOCIATES
1440 SNOW RD STE 210
CLEVELAND  OH    44131

#1138190
ROWZEE  ALFRED W
685 HENRY BYRD RD
FLORENCE  MS    39073-9011

#1537728
ROXANNE ROBERTS
121 WOODEN CARRIAGE DR
HOCKESSIN  DE    19707

#1248500
ROXANNE WALTERS D
R WALTERS COURT REPORTING
PO BOX 1749
PONTIAC    MI    48343

#1537729
ROXBURY DISTRICT COURT CLERK
85 WARREN ST
ROXBURY  MA    2119

#1033808
ROY  CAROL
1229 HURON
FLINT    MI    48507

#1033809
ROY  CLIFFORD
2161 COUNTY LINE RD
HOLLEY  NY    14470

#1033810
ROY  DAVID
3604 BROWN ST
ANDERSON  IN    460134224

#1033811
ROY  DAVID
7171 MONTGOMERY CO LINE RD
UNION    OH    45322

#1033812
ROY  JOHN
54 OAKBROOK DRIVE
WEST SENECA  NY    14224

#1033813
ROY  MARSHA
4014 WOLCOTT PLACE
ENGLEWOOD OH    45322

#1033814
ROY  PATRICIA
211 JANET AVE. APT. 4
CARLISLE    OH    45005

#1061043
ROY  ARMAND
36 W. HOME RD
BOWMANSVILLE  NY    14026

#1061044
ROY  DOUGLAS
2121 EASTOVER LANE
MIAMISBURG  OH    45342

#1061045
ROY  JEAN
2564 HEMLOCK CT
OXFORD  MI    48370

#1061046
ROY  KRISHNA
239 FALLING BROOK DRIVE
TROY    MI    48098

#1061047
ROY  PAUL
1518 EDGEWOOD PLACE
CLINTON    MS    39056

#1138191
ROY  JOHN R
110 WINDERMERE RD
LOCKPORT  NY    14094-3426

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                              Time:   17:00:52

---

#1537730
ROY CARLISI
54 GATES CIRCLE
BUFFALO    NY    14209

#1530980
ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH    NC    27699-9001

#1531783
ROY D   BRINK
P.O. BOX 13
POINT CLEAR    AL    36564

#1537731
ROY DAVIS SR
18444 W TEN MILE RD STE 204
SOUTHFIELD    MI    48075

#1248501
ROY E DORRIS TRANSPORT INC
1309 NORTH ROESSLER ST
MONROE    MI    48162

#1537732
ROY F RUNIONS
7621 S CHANDLER RD
ST JOHNS    MI    48879

#1537733
ROY M ROSEN
25511 SOUTHFIELD ROAD
SOUTHFIELD    MI    48075

#1537734
ROY RADEMACHER
11440 CHADWICK RD
EAGLE    MI    48822

#1069367
ROY RUMP & SONS TIRE/AUTO CENTRE
Attn   ROYDON RUMP
1037 PINECREST RD.
OTTAWA    ON    K2B 6B6
CANADA

#1248502
ROY SMITH CO
14650 DEQUINDRE
DETROIT    MI    48212

#1077989
ROY WHITE
PO BOX 1823
FAIRHOPE    AL    36533

#1529617
ROY'S DIESEL INJ SERVICE LTD
4134 EASTGATE CRESCENT
LONDAON    ON    N6L 1B2
CANADA

#1069368
ROY'S DIESEL INJ. SERVICE LTD.
4134 EASTGATE CRESCENT
LONDON    ON    N6L 1B2
CANADA

#1069369
ROY'S DIESEL INJECTION SERVICE
4020 LENOX AVE
JACKSONVILLE    FL    32254

#1529618
ROY'S DIESEL INJECTION SERVICE
Attn   MR. ROY VALLADARES
4020 LENOX AVENUE
JACKSONVILLE    FL    32254

#1033815
ROY, JR   GERALD
315 OGLETHORPE DR
LAPEER    MI    48446

#1248503
ROY-HART FOOTBALL
54 STATE STREET
MIDDLEPORT    NY    14105

#1033816
ROYAL   MICHELLE
1456 WEST 5TH STREET
PISCATAWAY    NJ    08854

#1033817
ROYAL   PATRINA
430 MONROE ST
BUFFALO    NY    14212

#1033818
ROYAL   ROBERT
1249 EXCALIBUR DR. SW
DECATUR    AL    35603

#1033819
ROYAL   TERRELL
2039 E MOHAWK CT
OLATHE    KS    660622486

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061048
ROYAL  CIARA
530 NEWTOWN
DETROIT    MI    48215

#1061049
ROYAL  JAMES
6412 SHAFFER RD
WARREN  OH    44481

#1061050
ROYAL  JANA
422 W FIRST STREET
FAIRMOUNT    IN    46928

#1061051
ROYAL  STEPHANI
250 LASSEIGNE
PONTIAC    MI    48341

#1248504
ROYAL ADHESIVES & SEALANTS LLC
600 CORTLANDT ST
BELLEVILLE    NJ    071093384

#1248505
ROYAL AIR FREIGHT INC
2141 AIRPORT RD
WATERFORD  MI    48327

#1529619
ROYAL BATTERY DISTRIBUTORS INC
Attn   WILLIAM GARRETT
195 RING AVENUE
PALM BAY    FL    32907

#1248506
ROYAL BUILDING SERVICES INC
EAGLE WINDOW CLEANING & BLDG M
243 W CONGRESS ST
DETROIT    MI    48226

#1248507
ROYAL CONCRETE PIPE INC
30622 FOREST BLVD
STACY    MN    55079

#1248508
ROYAL CONCRETE PIPE INC   EFT
PO BOX 430
STACY    MN    55079

#1248509
ROYAL DESIGN & MANUFACTURING
32401 STEPHENSON HWY
MADISON HEIGHTS    MI    480715521

#1248510
ROYAL DESIGN & MFG INC EFT
32401 STEPHENSON HWY
MADISON HGTS    MI    48071

#1248511
ROYAL DIE & STAMPING CO
3481 EAGLE WAY
AD CHG PER LTR 05/03/05 GJ
CHICAGO    IL    606781034

#1248512
ROYAL DIE & STAMPING CO INC
949 E GREEN ST
BENSENVILLE    IL    60106

#1540105
ROYAL DIE & STAMPING CO INC
Attn   ACCOUNTS PAYABLE
949 EAST GREEN STREET
BENSENVILLE    IL    60106

#1248513
ROYAL DIVERSIFIED PRODUCTS INC
287 MARKET ST
WARREN  RI    02885

#1248514
ROYAL DIVERSIFIED PRODUCTS INC
PO BOX 444
WARREN  RI    028850444

#1248515
ROYAL ENVIRONMENTAL SYSTEMS IN
30622 FOREST BLVD
STACY    MN    55079

#1248516
ROYAL FRED JR
5705 N NASH ST
MILWAUKEE    WI    53216

#1248517
ROYAL FREIGHT LP
PO BOX 928
SAN ANTONIO    TX    782940928

#1530788
ROYAL FREIGHT, L.P.
Attn   ROBERTO J. YZAGUIRRE, ESQ.
YZAGUIRRE & CHAPA
6521 NORTH 10TH STREET
SUITE A
MCALLEN  TX    78504

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1537735
ROYAL FURNITURE COMPANY
PO BOX 3784
MEMPHIS    TN    38103

#1248518
ROYAL INSURANCE
Attn    B MARTINMAIL STOP 2108
9300 ARROWPOINT BLVD

#1248519
ROYAL LEASING INC
1548 ROUTE 22 E
E BRIDGEWATER    NJ    08807

#1248520
ROYAL LINEN OF CHEBOYGAN INC
705 N HURON ST
CHEBOYGAN    MI    49721

#1248521
ROYAL LINEN SERVICE
PO BOX 288
REMIT CHG 02/16/04 AH
CADILLAC    MI    49601

#1248522
ROYAL MANUFACTURING CO
G-3035 S DYE RD
FLINT    MI    48507

#1248523
ROYAL MASTER GRINDERS INC
143 BAUER DR
OAKLAND    NJ    074363103

#1248524
ROYAL MASTER GRINDERS INC
143 BAUER DRIVE
OAKLAND    NJ    07436

#1248525
ROYAL MFG CO-FLINT  CORP
3035 S DYE RD
FLINT    MI    485071001

#1248526
ROYAL OAK & BIRMINGHAM TENT
& AWNING CO
2625 WEST 14 MILE ROAD
ROYAL OAK    MI    48073

#1248527
ROYAL OAK & BIRMINGHAM TENT &
2625 W 14 MILE RD
ROYAL OAK    MI    48073

#1248528
ROYAL OAK CITY TAX COLLECTOR
P.O. BOX 64
ROYAL OAK    MI    480680064

#1248529
ROYAL OAK NAME PLATE CO
16560 INDUSTRIAL
ROSEVILLE    MI    48066

#1248530
ROYAL OAK NAME PLATE CO
16560 INDUSTRIAL RD
ROSEVILLE    MI    48066

#1248531
ROYAL OAK WASTE PAPER & METAL
414 EAST HUDSON
ROYAL OAK    MI    48067

#1072046
ROYAL OAK, CITY OF (OAKLAND)
TREASURER'S OFFICE
P. O. BOX 64
ROYAL OAK    MI    48066

#1248532
ROYAL PARK HOTEL
600 EAST UNIVERSITY DRIVE
ROCHESTER    MI    48307

#1248533
ROYAL RADIO
612 NORTH MAIN ST
ROYAL OAK    MI    48067

#1542552
ROYAL RADIO SALES & SERVICE
612 NORTH MAIN STREET
ROYAL OAK    MI    48067

#1077990
ROYAL SYSTEMS GROUP, INC.
10603 BROAD RUN ROAD
LOUISVILLE    KY    40299

#1248534
ROYAL TOOL & MOLDING INC
412 S CHICAGO ST
ROYAL CENTER    IN    46978

---

#1248536
ROYAL TOOL & MOLDING INC   EFT
412 S CHICAGO ST
ROYAL CENTER   IN   46978

#1077991
ROYAL TRUCKING COMPANY
P.O. BOX 1276
TUPELO   MS   38802

#1248537
ROYAL, H M INC
689 PENNINGTON AVE
TRENTON   NJ   086183012

#1033820
ROYAL, JR.   FRED
5705 W NASH ST
MILWAUKEE   WI   532162858

#1248538
ROYALITE CO
1000 N OPDYKE RD STE E
AUBURN HILLS   MI   48326

#1248539
ROYALITE CO
101 BURTON ST
FLINT   MI   485031873

#1248540
ROYALITE CO
2857 ENTERPRISE CT
SAGINAW   MI   48603

#1248541
ROYALITE COMPANY
101 BURTON ST
FLINT   MI   485031898

#1033821
ROYALTON  RENEE
1944 REPUBLIC DRIVE
DAYTON   OH   45414

#1248542
ROYBERG INC
PRECISION MOLD & TOOL GROUP
315 N PARK DR
SAN ANTONIO   TX   78216

#1248543
ROYBERG INC             EFT
FRMLY SNR PRODUCTS INC
315 NORTH PARK DR
SAN ANTONIO   TX   78216

#1033822
ROYCE  LLOYD
7163 WILSON RD
MONTROSE   MI   484579196

#1061052
ROYCE  SHERRY
8001 TOWNSHIP LINE ROAD
WAYNESVILLE   OH   45068

#1248545
ROYCE INSTRUMENTS
500 GATEWAY DR
NAPA   CA   94558

#1248547
ROYCE INSTRUMENTS INC
500 GATEWAY DR
NAPA   CA   94558

#1061053
ROYCHOUDHURYRAJ
4880 WYE OAK
BLOOMFIELD HILLS   MI   48301

#1033823
ROYER  JAMES
1533 BERKLEY
DECATUR   AL   35603

#1061054
ROYER  DONALD
6878 POST TOWN ROAD
DAYTON   OH   45426

#1061055
ROYER  JULIE
3540 N MERIDIAN APT 205
INDIANAPOLIS   IN   46208

#1061056
ROYKOUFF  GEORGE
18559 TIPSICO LAKE RD
FENTON   MI   48430

#1248548
ROYLE JOHN & SONS
ROYLE SYSTEMS GROUP
1000 CANNONBALL RD
POMPTON LAKES   NJ   07442

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1248549
ROYLE, JOHN & SONS
ROYLE SYSTEMS GROUP
1000 CANNONBALL ROAD
POMPTON LAKES   NJ    074421707

#1138192
ROYS  GENE R
4737 22ND ST.
DORR   MI    49323-9760

#1138193
ROYSE  ROBERT A
3442 DAWNRIDGE DR
DAYTON   OH    45414-2210

#1033824
ROYSTER  CURTIS
28211 BROCK RD
ARDMORE   AL    35739

#1033825
ROYSTER  ELIZABETH
526 SOUTHVIEW LANE
TUSCALOOSA   AL    35405

#1033826
ROYSTER  JACQUELINE
33 PARKSIDE
TUSCALOOSA   AL    35405

#1033827
ROYSTER  LINDA
PO BOX 44
HARRISBURG   OH    431260044

#1033828
ROYSTER  ODESSA
2917 CLEMENT ST
FLINT   MI    485043041

#1138194
ROYSTER  DENICE E
5141 SANDALWOOD CIRCLE
GRAND BLANC   MI    48439-4267

#1033829
ROYSTON  ADDIE
1835 CHELAN ST
FLINT   MI    48503

#1540106
ROYTEC INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
306 BELL PARK
WOODSTOCK GA    30188

#1061057
ROZANSKI  CATHERINE
3893 HIGHLAND DRIVE
TROY   MI    48083

#1138195
ROZEK  CATHERINE A
9018 MORGAN COURT
FRANKSVILLE   WI    53126-9428

#1033830
ROZICH  JOSEPH
3651 SNOW AVE.
LOWELL   MI    49331

#1033831
ROZICKI   GREGORY
204 57TH ST
NIAGARA FALLS   NY    14304

#1138196
ROZICKI    WALTER A
549 NORTH AVE
N TONAWANDA   NY    14120-1748

#1033832
ROZIER   JAMES
803 NORTHAMPTON ST
BUFFALO   NY    14211

#1138197
ROZNOWSKI JOSEPH J
37750 PEBBLE POINTE CT
CLINTON TOWNSHIP   MI    48038-5124

#1033833
ROZO  MARIA
191 PERSHING AVE
CARTERET   NJ    07008

#1033834
ROZSA  FRANK
5790 HESS
SAGINAW   MI    48601

#1138198
ROZSA  JOHN W
2228 SHERIDAN AVE
FLUSHING   MI    48433-9714

#1061059
ROZSAHEGYI  JOSEPH
11012 EAGLE DR
KOKOMO  IN      46901

#1033835
ROZYCKI  PATRICIA
364 ROSEBROCK ST
N TONAWANDA  NY    141204154

#1061060
ROZYCKI  MARK
1464 SOUTH RENAUD
GROSS POINT WOODS  MI    48236

#1033836
ROZZELLE  RAYNES
565 BERNHARD RD
WHITEHALL  OH    43213

#1138199
ROZZO  RONALD F
5500 STATE ROUTE 45
BRISTOLVILLE    OH    44402-9601

#1248550
RP AUTOMATION INC
102 WOOSTER STREET #4A
BETHEL    CT    068011829

#1248551
RP AUTOMATION INC
ROBOTIC PROGRAMERS
102 WOOSTER ST UNIT 4A
BETHEL    CT    06801

#1248552
RP FINANCIAL INC
ROSSLYN CENTER
1700 N MOORE ST   STE 2210
ARLINGTON  VA      22209

#1248553
RP MYERS INC
1 MERTON ST
ROCHESTER  NY      14609

#1248554
RPD II ENERGY CONSULTANTS INC
5065 STATE ST
SAGINAW  MI      48603

#1248555
RPDII ENERGY CONSULTANTS INC
ADDR CHG 8-28-01 GW
5065 STATE ST
SAGINAW  MI      48603

#1248556
RPI INC
2914 CARLISLE AVE
RACINE    WI    53404

#1248558
RPI INC        EFT
2914 CARLISLE AVE
RACINE    WI    53404

#1248559
RPK S COOP
PORTAL DE GAMARRA 34
VITORIA        01013
SPAIN

#1248562
RPK SOCIEDAD COOPERATIVA
PORTAL DE GAMARRA 34
01013 VICTORIA
SPAIN

#1537736
RPM AUTO SALES, INC
4083 N DORT HWY
FLINT    MI    48506

#1546162
RPM AUTOMOTIVE INC
10112-16 PACIFIC AVE
FRANKLIN PARK    IL      60131

#1546163
RPM AUTOMOTIVE INC
10112-16 PACIFIC AVENUE
FRANKLIN PARK    IL      60131

#1069370
RPM DIESEL
2555 STATE ROAD 84
FORT LAUDERDALE    FL    333124895

#1529620
RPM DIESEL
2555 W STATE ROAD 84
FT LAUDERDALE    FL    33312-9936

#1529621
RPM DIESEL ENG
Attn   MR. BRYON MACDONALD
2555 W STATE 84 ROAD
FORT LAUDERDALE    FL    33312-4895

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1248564
RPM PLASTICS INC
35310 STANLEY DR
STERLING HEIGHTS        MI        48312

#1248565
RPM PLASTICS INC
36310 STANLEY
STERLING HEIGHTS        MI        48312

#1248566
RPM TRANSPORTATION INC
SCWSCACRPMI
12435 MC CANN DRIVE
SANTA FE SPRINGS        CA        90670

#1077992
RPS INC

#1248567
RPS TECHNOLOGIES INC
1390 VANGUARD BLVD
MIAMISBURG        OH        45342

#1248570
RPS TECHNOLOGIES INC        EFT
FORMERLY SETI DISTRIBUTION INC
1390 VANGUARD BLVD
RMT CHG 12/15/04 CS
MIAMISBURG        OH        45342

#1248571
RR DONNELLEY RECEIVABLES INC
DONNELLEY FINANCIAL
535 GRISWOLD ST 22ND FLR
DETROIT        MI        48226

#1248573
RS & I INC
2436 NORTH WOODRUFF AVE
IDAHO FALLS        ID        83401

#1524995
RS ELECTRONICS
Attn        ACCOUNTS PAYABLE
34443 SCHOOLCRAFT
LIVONIA        MI        48150-1316

#1529622
RS ELECTRONICS
Attn        BREIGH HUBEL
34443 SCHOOLCRAFT ROAD
LIVONIA        MI        48150

#1542553
RS ELECTRONICS
34443 SCHOOLCRAFT
LIVONIA        MI        48150-1316

#1073473
RS ELECTRONICS - LIVONIA
34443 SCHOOLCRAFT RD
LIVONIA        MI        48150-1316

#1248574
RS HUGHES CO INC
41280 JOY RD
PLYMOUTH    MI        48170

#1248576
RS HUGHES COMPANY INC
601 E CEDAR AVE UNIT E
MCALLEN    TX        78501

#1248577
RS TECHNOLOGIES LTD
24350 INDOPLEX CIR
FARMINGTON HILLS        MI        48335

#1248578
RS TECHNOLOGIES LTD
24350 INDOPLEX CIRCLE
FARMINGTON HILLS        MI        48335

#1248579
RSA INC
84 W MARKET ST
WABASH    IN        46992

#1248581
RSA INC
ADD CHG 06/21/04 AH
525 TYLER RD UNIT S
SAINT CHARLES        IL        60174

#1248582
RSC & ASSOCIATES
5750 15 MI RD STE 201
STERLING HEIGHTS        MI        48310

#1248583
RSC ACQUISITIONS INC
REX SUPPLY
1313 W 495
PHARR    TX        78577

#1248584
RSC ACQUISITIONS INC
REX SUPPLY CO
3715 HARRISBURG BLVD
HOUSTON    TX        77003

#1073474
RSC ELECTRONICS,INC.
P.O. BOX 1220
WICHITA      KS      67201-1220

#1248585
RSF ELECTRONICS INC
2880 GOLD TAILINGS CT
RANCHO CORDOVA CA    95670

#1248586
RSF ELECTRONICS INC
REMOVE EFT 12-7
2880 GOLD TAILINGS COURT
RANCHO CORDOVA CA    95742

#1077993
RSI ID TECHNOLOGIES
901 LANE AVE
CHULA VISTA      CA      91914

#1067394
RSI INC
Attn   MYRA ROWE
7100 NORTH BROADWAY
DENVER   CO   80221

#1077994
RSI INC
3330 EARHART DR STE 211
CARROLLTON   TX    75006

#1248587
RSK INC
DESIGN SERVICES
204 N MICHIGAN
SAGINAW      MI      48602

#1248588
RSK INC
DESIGN SERVICES
204 N MICHIGAN ST
SAGINAW      MI      48602

#1529623
RSKCO
PO BOX 751849
CHARLOTTE   NC    28275-1849

#1529624
RSKCO CLAIMS SVCS INC
Attn    DEPT 77513
P.O.BOX 77000
DETROIT   MI    48277-0513

#1546164
RSKCO CONSULTING SERVICES INC
P O BOX 911628
DALLAS    TX    75391-1628

#1540108
RSL CANADA
Attn   ACCOUNTS PAYABLE
6655 NORTHWEST DRIVE
MISSISSAUGA    ON    L4V 1L1
CANADA

#1248589
RSM TRANSPORTATION INC
1400 WOERNER AVE
JEFFERSONVILLE   IN    47131

#1248590
RSR CORP
2777 N STEMMONS FWY STE 1800
DALLAS    TX    75207-500

#1248593
RSR CORPORATION      EFT
2777 STEMMONS FREEWAY STE 1800
ADDR CHG 05 04 04 CS
DALLAS    TX    75207

#1248594
RSR ELECTRONICS INC
ELECTRONIX EXPRESS
365 BLAIR RD
AVENEL   NJ    07001

#1248595
RSS RESOURCE SUPPORT SOLUTIONS
LTD
9-11 SZENTHAROMSAG STREET
BUDAPEST 1014
HUNGARY
HUNGARY

#1248596
RSS RESOURCE SUPPORT SOLUTIONS
SZENTHAROMSAG UTCA 9-11  H-101
BUDAPEST       1014
HUNGARY

#1248597
RSV WELDING INC
1225 BUCHANAN AVE SW STE A
GRAND RAPIDS    MI    49507

#1067395
RTD ELAS TEK MOLDING INC
Attn    RICH DAVIS
2222 H. PIERCE DRIVE
SPRING GROVE   IL    60081

#1248598
RTI TRANSPORT INC
5635 CLAY AVE SW
GRAND RAPIDS    MI    49548

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1248599
RTL & ASSOICATES
8321 STANDARD
CENTERLINE    MI    48015

#1248600
RTL ADVERTISING & CONSULTING
382259883
21411 CIVIC CENTER DR STE 102
SOUTHFIELD    MI    48078

#1248601
RTP CO
580 E FRONT ST
WINONA    MN    55987

#1077995
RTP COMPANY
580 E. FRONT ST.
P.O. BOX 5439
WINONG    MN    55987

#1248602
RTP COMPANY
PO BOX 5439
WINONA    MN    559870439

#1248603
RTP CORP
PO BOX 60161
CHARLOTTE    NC    28260

#1248604
RTR SEMINARS
PO BOX 292121
KETTERING    OH    45429

#1248605
RTR TRANSPORTATION SERVICES
PO BOX 100181
NASHVILLE    TN    37224

#1248606
RTS CUTTING TOOLS INC
24100 CAPITAL BLVD
CLINTON TOWNSHIP    MI    480361338

#1248607
RTS CUTTING TOOLS INC
24100 CAPITAL BLVD
CLINTON TWP    MI    480361338

#1248608
RTS TRANSPORTATION SYSTEMS
PO BOX 88067
GRAND RAPIDS    MI    49518

#1248609
RTS TRANSPORTATION SYSTEMS INC
SCWSCACRTSMRITE TRUCK LIN
PO BOX 88067
7300 CLYDE PARK SW
GRAND RAPIDS    MI    49509

#1061061
RUANE  JAMES
1408 CHESTNUT BLVD
CUYAHOGA FALLS    OH    44223

#1138200
RUANE  JOSEPH J
2786 RIDGE RD
RANSOMVILLE    NY    14131-9734

#1537737
RUARK ALLEN
921 1/2 PRAIRIE AVE
JANESVILLE    WI    53545

#1248610
RUBATEX CORP
C/O MBS SALES ASSOCIATES INC
32500 CONCORD DR STE 302
MADISON HEIGHTS    MI    48071

#1248611
RUBATEX CORPORATION
5223 VALLEYPARK DRIVE ROANOKE
VIRGINIA    24019-307

#1248612
RUBBER AND PLASTICS NEWS
SUBCRIPTION DEPARTMENT
PO BOX 07940
DETROIT    MI    48207

#1248613
RUBBER ASSOCIATES INC
1522 W TURKEYFOOT LAKE RD
BARBERTON    OH    44203

#1248614
RUBBER DIVISION ACS
PO BOX 499
AKRON    OH    443090499

#1248615
RUBBER ENTERPRISES
150 SHAFER DR
ROMEO    MI    48064-760

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248616
RUBBER ENTERPRISES INC
150 SHAFER DR
ROMEO   MI    480654907

#1248617
RUBBER ENTERPRISES INC
150 SHAFFER DR
ROMEO   MI    48065-490

#1248618
RUBBER ENTERPRISES INCORP
150 SHAFER DRIVE
ROMEO   MI    48065

#1248619
RUBBER MATERIALS CORP    EFT
LOF  1-23-95
31731 SHERMAN DR
MADISON HTS    MI    48071

#1248620
RUBBER PRODUCTS &
MANUFACTURING INC
1800 BROADWAY BLDG 2A
BUFFALO   NY    14212

#1248621
RUBBER PRODUCTS & MFG INC
1800 BROADWAY BLDG 2A
BUFFALO   NY    14212

#1248622
RUBBER PRODUCTS DISTRIBUTORS
PO BOX 19404
INDIANAPOLIS       IN    462190404

#1248623
RUBBER SOLUTIONS INC
3889 MEADOW WOOD LN
UNIONTOWN   OH    44685

#1248624
RUBBER WORLD
PO BOX 5451
1867 W MARKET ST
AKRON   OH    443340451

#1546165
RUBBERCRAFT CORP OF CALIF
15627 S BROADWAY AVE
GARDENA   CA    90248

#1248625
RUBEN & JUSTMAN
ADD CHG  5\01
1925 CENTURY PARK E STE 1260
LOS ANGELES    CA    90067

#1537738
RUBEN & LEVIN PC
342 MASSACHUSETTS AVE STE 500
INDIANAPOLIS       IN    46204

#1248626
RUBEN DE GUILO, CONSTABLE
ACCT OF KAREN GESSNER
CASE #279-121
PO BOX 7030
WATCHUNG   NJ    152541113

#1069371
RUBEN'S AUTO REPAIR
Attn    RUBEN GONZALES
7210 POLAR BEAR
SAN ANTONIO    TX    78238

#1248627
RUBENA FRANCE SA
147-149 RUE SAINT FRANCOIS
37 000 TOURS
FRANCE

#1248628
RUBENA FRANCE SA
147-149 RUE SANINT FRANCOIS
TOURS         37000
FRANCE

#1033837
RUBENACKER RICHARD
12301 SHAFFER RD
DAVISBURG   MI    483503714

#1033838
RUBENALT  REBECCA
1206 BELVEDERE DR
KOKOMO  IN    46902

#1033839
RUBERT  REBECCA
607 WOODLAWN AVENUE
ENGLEWOOD  OH    45322

#1061062
RUBERTO  MICHAEL
6414 ELK ROAD
CANFIELD    OH    44406

#1248629
RUBIN ANDREA DBA ESQ GRAPHICS
2370 MALCOM AVE
LOS ANGELES   CA    90064

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1033840
RUBIN JR    JOHN
G3372 W CARPENTER RD
FLINT    MI    48504

#1033841
RUBINGH    ALLEN
5492 LAWNDALE AVE
HUDSONVILLE    MI    494261234

#1061063
RUBINIC    LOUIS
503 GRANDVIEW AVE
HUBBARD    OH    44425

#1061064
RUBINO    EVANGELIA
2405 REEVES RD. N.E.
WARREN    OH    44483

#1033842
RUBINSKY    LEONARD
21 COMMODORE DR
BRICK    NJ    08723

#1033843
RUBIO    DAFNE
17375 BROOKHURST ST. #13
FTN VALLEY    CA    92708

#1033844
RUBIO    JESSE
78 COOPER LN
XENIA    OH    45385

#1061065
RUBIO    DIANA
9023 CUERNAVACA
EL PASO    TX    79907

#1061066
RUBIO    LUCE
7281 LUZ DE CIUDAD
EL PASO    TX    79912

#1138201
RUBIO    ROBERT M
1613 KEARSLEY PARK BLVD
FLINT    MI    48506-3527

#1248630
RUBIO LEGUIA NORMAND &
ASSOCIADOS
AVE DOS DE MAYO 1321
SAN ISIDRO
LIMA    PERU
PERU

#1033845
RUBIS    MARK
2010 S. FARRAGUT ST.
BAY CITY    MI    48708

#1033846
RUBLE    COREY
P. O. BOX 92
NEW LEBANON    OH    45345

#1061067
RUBLE    ELAINE
4647 GLENHEATH DRIVE
KETTERING    OH    45440

#1033847
RUBLE*    LINDA
3741 BRADDOCK ST.
KETTERING    OH    45420

#1248631
RUBLOFF INC
PO BOX 71178
CHICAGO    IL    60602

#1248632
RUBRIGHT RONALD
DBA RON RUBRIGHT SERVICE
850 WINDY ACRES LN
SALTSBURG    PA    15681

#1061068
RUBSCHA    JAIME
21 SOUTH GATE TRAIL
FAIRPORT    NY    14450

#1033848
RUBY    STEPHEN
155 TULIP DR
HUBBARD    OH    44425

#1061069
RUBY    MARK
P.O. BOX 140
OTTER LAKE    MI    48464

#1537739
RUBY JEAN MCQUEEN
PO BOX 490
LANSING    IL    60438

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537740
RUBY LATTIMORE
1002 NORTHLAND AVE
BUFFALO    NY    14215

#1077996
RUBYCON AMERICA INC.
4293 LEE AVENUE
GURNEE    IL    60031

#1033849
RUCCI   ANTHONY
3060-E JEWELSTONE DRIVE
DAYTON   OH    45414

#1138202
RUCHKAN LANA
395 CALLE BORREGO
SAN CLEMENTE   CA    92672

#1033850
RUCK   DENNIS
4813 STATE RT. 18
WAKEMAN   OH    44889

#1033851
RUCK II    DENNIS
1479 COUNTY ROAD 288
BELLEVUE    OH    44811

#1033852
RUCKER   ADAM
4958 MAPLE CREEK DR
TROTWOOD OH    45426

#1033853
RUCKER   CHICO
3366 DELBROOK DR.
DAYTON   OH    45405

#1033854
RUCKER   CLIFTON
2967 MELBOURNE AVE.
DAYTON   OH    45417

#1033855
RUCKER   HELEN
1007 MAIN AVE.SW
WARREN   OH    44483

#1033856
RUCKER   LENEE
535 DAYTONA PKWY APT 5
DAYTON   OH    45406

#1033857
RUCKER   RECO
3366 DELBROOK DR.
DAYTON   OH    45405

#1033858
RUCKER   TINA
103 OUTER BELLE RD
TROTWOOD OH    45426

#1061070
RUCKER   CHARLES
150 FOLSOM DR.
DAYTON   OH    45405

#1033859
RUCKER JR   GRIFFIN
616 E. DAVID RD.
KETTERING    OH    45429

#1061071
RUCKMAN ROBERT
6617 MAPLEBROOK LN
FLINT    MI    48507

#1033860
RUDD   DANIEL
6327 DALE RD
NEWFANE   NY    14108

#1033861
RUDD   TAMMIE
134 N SPERLING AVE
DAYTON   OH    45403

#1061072
RUDDELL   ERIN
708 TOMAHAWK BLVD
KOKOMO   IN    46902

#1138203
RUDDOCK KENNETH K
9870 CROOKED LAKE
LAKE CITY    MI    49651

#1248633
RUDDOCK, N T CO
26123 BROADWAY AVE
CLEVELAND  OH    441466504

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1033862
RUDDUCK MARCUS
5062 TEWKESBURY DR
DAYTON  OH    45424

#1033863
RUDDY DANIEL
10010 MCKINLEY RD
MONTROSE  MI    48457

#1033864
RUDDY DAVID
10010 N. MCKINLEY
MONTROSE  MI    48457

#1033865
RUDDY JONATHON
10010 MCKINLEY
MONTROSE  MI    48457

#1033866
RUDE DANIEL
5106 E WILSON RD
CLIO   MI    48420

#1061073
RUDEN JACOB
10106 JESTERS ROW
ROSCOE  IL    61073

#1033867
RUDICK JR   JOHN
5385 ERNEST RD
LOCKPORT   NY    14094

#1248634
RUDNICK & WOLFE
NW PENTHOUSE
1201 NEW YORK AVE
WASHINGTON  DC    20005

#1248635
RUDOLF EXPRESS CO
SCAC  REXP
1650 ARMOUR RD
BOURBONNAIS  IL    60914

#1248636
RUDOLF RAFFLENBEUL STAHLWARENF
EILPER STR 126-128
HAGEN    58091
GERMANY

#1033868
RUDOLPH AMY
1906 ST LOUIS DR
KOKOMO  IN    46902

#1033869
RUDOLPH ANNIE
4114 19TH STREET
TUSCALOOSA  AL    35405

#1033870
RUDOLPH ELBERT
4637 E HENRIETTA RD
HENRIETTA   NY    14467

#1033871
RUDOLPH ROCHELLE
304 PIONEER STREET
GADSDEN  AL    35903

#1061074
RUDOLPH JOSEPH
7640 STANLEY MILL DR
CENTERVILLE   OH    45459

#1138204
RUDOLPH ANNA
122 E BOULEVARD
KOKOMO  IN    46902-2102

#1138205
RUDOLPH LYNN V
5744 CAPTAIN JOHN SMITH LOOP
N FT MYERS    FL    33917-9013

#1543272
RUDOLPH HARRY
PO BOX 8024 MC481KOR019
PLYMOUTH  MI    48170

#1543273
RUDOLPH LINDA
PO BOX 8024 MC481KOR019
PLYMOUTH  MI    48170

#1248638
RUDOLPH BROTHERS & CO INC
6550 OLEY SPEAKS WAY
CANAL WINCHESTER  OH    43110-975

#1248641
RUDOLPH BROTHERS & COMPANY EFT
PO BOX 425
CANAL WINCHESTER  OH    43110

---

#1546166
RUDOLPH MILES & SONS INCORPORATED
PO BOX 2489
LAREDO    TX    78044-2489

#1546167
RUDOLPH MILES & SONS INCORPORATED
PO BOX 4250
EAGLE PASS    TX    78853-4250

#1248642
RUDOLPH TECHNOLOGIES INC
1 RUDOLPH RD
FLANDERS    NJ    07836

#1248644
RUDOLPH TECHNOLOGIES INC
ONE RUDOLPH ROAD
PO BOX 1000
FLANDERS    NJ    07836

#1248645
RUDOLPH/LIBBE CO INC, THE
7666 MARKET ST
CANTON    MI    48187

#1248646
RUDOLPH/LIBBE INC
6494 LATCHA RD
WALBRIDGE    OH    434659738

#1248647
RUDOLPH\LIBBE INC
6494 LATCHA ROAD
WALBRIDGE    OH    43465

#1540109
RUDSON MANUFACTURING GROUP
Attn    ACCOUNTS PAYABLE
PO BOX 668435
MIAMI    FL    33166

#1061075
RUDY   GARY
21534 SHAGBARK TRL
STRONGSVILLE    OH    44136

#1061076
RUDZIK   REBECCA
441 S. MAIN STREET
POLAND   OH    44509

#1061077
RUDZINSKI    STEPHEN
7920 STAFFORD DR.
SAGINAW   MI    48609

#1033872
RUE   CINDY
5265 ROYAL ACRES DR.
LEWISBURG    OH    45338

#1033873
RUE   MARK
5265 ROYAL ACRES DR.
LEWISBURG    OH    45338

#1033874
RUE   PAULETTE
7235 CHARLESWORTH DRIVE
DAYTON    OH    45424

#1033875
RUE JR   RUSSELL
7235 CHARLESWORTH DR
DAYTON    OH    454243201

#1033876
RUECKERT   EUGENE
706 OAKHILLS DR
BROOKLYN    MI    49230

#1033877
RUEDIGER   ADRIENNE
15076 EATON PIKE
NEW LEBANON    OH    45345

#1061078
RUEGAMER PAUL
2463 N. MECHANICSBURG RD
SHIRLEY    IN    47384

#1033878
RUEGER   WAYNE
61 GOHR LN
BAY CITY    MI    487089116

#1033879
RUEHL   HERMAN
1820 TEAKWOOD DR SE
CULLMAN   AL    350555435

#1248648
RUEHLE'S TOWING & WRECKER
SERVICE
205 N GRATIOT AVE
MT CLEMENS    MI    480435732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1033880
RUEHS  DALE
2457 E. US 223 APT #6
ADRIAN    MI    49221

#1248650
RUELLE INDUSTRIES INC
6650 HIGHLAND RD, STE-305
WATERFORD  MI    48327

#1248651
RUELLES
PO BOX 300421
WATERFORD  MI    483300421

#1033881
RUEMLER  CARL
1831 VALLEY VIEW DRIVE
KOKOMO  IN    46902

#1248652
RUESCH MACHINERY CO
718 JEFFERSON AVE
KENILWORTH  NJ    07033

#1248653
RUESCH MACHINERY CO INC
718 JEFFERSON AVE
KENILWORTH  NJ    070331718

#1248654
RUETGERS AUTOMOTIVE BUCHHALTUN
RUETGERS PAGID REIBBELAG GMBH
WESTUFER 7
NTE 0001050853357
D 45356
GERMANY

#1248655
RUETGERS PAGID REIBBELAG GMBH
WESTUFER 7
ESSEN    04300
GERMANY

#1033882
RUF  MARY
9299 PREBLE COUNTY LINE RD
GERMANTOWN OH    453279416

#1033883
RUF  MATTHEW
2411 WOODSIDE AVE
SPRINGFIELD    OH    45503

#1068401
RUF ELECTRONICS GMBH
RUDOLF-DIESEL-STRASSE 12
ODELZHAUSEN    D-85235
GERMANY

#1033884
RUFENER  WILLIAM
7525 STATELINE RD
ORANGEVILLE    OH    44453

#1033885
RUFF  CHAD
3505 WILSON RD
CLIO    MI    48420

#1033886
RUFF  GEORGE
3505 W WILSON RD
CLIO    MI    484201955

#1138206
RUFF  RUTH A
102 LITTLE KILLARNEY BCH
BAY CITY    MI    48706-1114

#1138207
RUFF HERBERT CLARENCE
12030 YELLOW FINCH LANE
TRINITY    FL    34655-7174

#1033887
RUFF JR    WILLIAM
1640 DELTA DR.
SAGINAW    MI    48603

#1248657
RUFF, RUTH
102 LITTLE KILLARNEY BCH
BAY CITY    MI    487062331

#1033888
RUFFIN  LORENZO
3933 NORTHRIDGE RD
BRIDGEPORT  MI    487229541

#1033889
RUFFIN  ROCHONE
12350 DEL AMO BLVD 2716
LAKEWOOD  CA    907151729

#1033890
RUFFIN  TREVIS
52488 PHEASANT RUN
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033891
RUFFIN   TREVIS
901 S. AIRPORT RD.
SAGINAW    MI    48601

#1033892
RUFFIN   VANESSA
309 RICHARDSON ST
GADSDEN   AL    35903

#1061079
RUFFIN   BRANDON
1000 S. AIRPORT ROAD
SAGINAW    MI    48601

#1138208
RUFFIN   CLAUDELL
8254 FRANCES RD.
FLUSHING    MI    48433

#1138209
RUFFIN   JANICE D
1000 S AIRPORT RD
SAGINAW    MI    48601-9481

#1530089
RUFFIN   DARLENE
1494 FIELD
DETROIT    MI    48214

#1061080
RUFFNER   ALAN
20 SUGARBUSH LANE
LANCASTER   NY    14086

#1061081
RUFFNER   CHRISTINE
20 SUGARBUSH LANE
LANCASTER   NY    14086

#1248658
RUFFNER JAMES D MD
4034 MAUE RD
MIAMISBURG    OH    453423916

#1138210
RUFFUS   ALBERT J
1979 PLAYER PL.
KOKOMO   IN    46902

#1033893
RUFO   GILBERT
12075 STATE ROUTE 88
GARRETTSVILLE    OH    442319117

#1527248
RUGAR   ROBERT L
13194 W. 23RD AVE
GOLDEN    CO    80401

#1033894
RUGENSTEIN   GREG
1053 AMELITH ROAD
BAY CITY    MI    48706

#1248660
RUGER BARTHELT & ABEL
WEBERGASSE 3
D 73728 ESSLINGEN AN
GERMANY

#1248661
RUGER INDUSTRIES INC
204 DEEDS DR
DOVER   OH    44622

#1033895
RUGG   ROBERT
3990 E BAKER RD
MIDLAND    MI    486428407

#1522203
RUGG   JON
4279 W 14TH STREET ROAD
GREELEY    CO    80634

#1530090
RUGGE   KIM
875 E GUNN RD
ROCHESTER   MI    48307

#1061082
RUGGIE   W
17 WASHINGTON SQ.
DOYLESTOWN   PA    18901

#1033896
RUGGIRELLO   THOMAS
5522 LIBERTY BELL RD
GRAND BLANC   MI    484397714

#1138211
RUGGIRELLO   PATRICK J
3817 DELAWARE AVE
FLINT    MI    48506-3110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138212
RUGGLES  DEBBIE L
4986 STROUPS HICKOX RD
W FARMINGTON   OH    44491-9757

#1138213
RUGGLES  DONALD L
4986 STROUPS HICKOX RD
W FARMINGTON   OH    44491-9757

#1061083
RUHALA  ANDREW
540 BROOKVIEW CT.
APT. 202
AUBURN HILLS    MI    48326

#1061084
RUHALA  RICHARD
704 W BURKE ST
EASTON   PA    18042

#1138214
RUHALA  SUSAN M
540 BROOKVIEW CT APT 202
AUBURN HILLS   MI    48326-4505

#1033897
RUHL  CHARLES
411 SOUTH ST
BLISSFIELD    MI    49228

#1061085
RUHL  EDWARD
30794 LAMAR
FARMINGTON HLS   MI    48336

#1061086
RUHLAND  RUSSELL
3084 CANDLESTICK
BAY CITY    MI    48706

#1033898
RUHLE  SHAWN
175 BRADLEYVILLE RD
REESE   MI    48757

#1033899
RUHLIG  ROGER
2951 CONTINENTAL DR
BAY CITY    MI    487063107

#1138215
RUHLIG  JOSEPH H
3263 APPLETREE LN
FARWELL   MI    48622-9769

#1138216
RUHMEL  WILLIAM F
4194 CLUB HOUSE DR
LOCKPORT  NY    14094-1167

#1061087
RUHSTORFER LAWRENCE
5501 SANDY LANE
COLUMBIAVILLE   MI    48421

#1138217
RUHSTORFER THOMAS A
6666 TAMARACK TRAIL
LAKE   MI    48632-9247

#1061088
RUI  XIAOJIAN
8726 SCARLET RIDGE COURT
DAYTON   OH    45458

#1033900
RUISSEN   JAMES
7214 WILSON AVE SW
BYRON CENTER   MI    49315

#1033901
RUITER   DAVID
558 HALL ST NW
WARREN  OH    444833349

#1033902
RUIZ   ANGELO
405 SOUTH COLONY APT A
SAGINAW   MI    48603

#1033903
RUIZ   ENRIQUE
33 ZYGMENT ST
ROCHESTER  NY    146212419

#1033904
RUIZ   JOSE
60 MADISON AVENUE
PERTH AMBOY  NJ    08861

#1033905
RUIZ   ROBERT
1526 OWEN
SAGINAW   MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033906
RUIZ    SANTIAGO
1904 18TH ST.
BAY CITY    MI    48708

#1061089
RUIZ    ERNESTO
3128 N. CONNECTICUT
ROYAL OAK    MI    48073

#1061090
RUIZ    JAVIER
20641 GAVIN AVENUE
NOBLESVILLE    IN    46062

#1061091
RUIZ    JOSEPH
1812 KENNELWORTH DRIVE
PORT HURON    MI    48060

#1527249
RUIZ    ROBERT JEROME
3501 KINGSLEY DR.
FT. COLLINS    CO    80525

#1061092
RUIZ-ANTHONY    SALLY
2208 EVERGREEN S.E.
WARREN    OH    44484

#1061093
RUKES    BRUCE
1300 ARUNDEL DRIVE
KOKOMO    IN    46901

#1248662
RULAND MANUFACTURING CO INC
6 HAYES MEMORIAL DR
MARLBOROUGH MA    01752

#1248663
RULAND MANUFACTURING CO INC
6 HAYES MEMORIAL DRIVE
AD CHG PER LTR 05/16/05 GJ
MARLBOROUGH MA    01752

#1033907
RULE    JOE
1315 AMARELLO DR
CLINTON    MS    390562008

#1061094
RULE    MARY
1224 WEST REID RD
FLINT    MI    48507

#1061095
RULE    MICHAEL
1224 REID ROAD
FLINT    MI    48507

#1138218
RULE    DAVID L
3503 LYNWOOD DR NW
WARREN    OH    44485-1316

#1138219
RULE    KENNETH C
2701 MCCLEARY JACOBY RD
CORTLAND    OH    44410-1709

#1540110
RULE INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
CAPE ANN INDUSTRIAL PARK
GLOUCESTER    MA    1930

#1138220
RULF    RICHARD W
4668 MESA COURT
CLARKSTON    MI    48348-2266

#1061096
RUMAN-ROE  LACRECIA
4127 RYAN COURT
KOKOMO    IN    46902

#1248664
RUMBERGER KIRK & CALDWELL P A
PO BOX 3393
TAMPA    FL    336013390

#1248665
RUMBERGER KIRK & CALDWELL PA
1 BISCAYNE TOWER
2 S BISCAYNE BLVD    STE 3100
MIAMI    FL    331311897

#1248666
RUMBERGER KIRK & CALDWELL PA
ADD CHG 3\98
POBOX 10507
TALLAHASSEE    FL    32301

#1248667
RUMBERGER KIRK & CALDWELL PA
P O BOX 1873
ORLANDO  FL    32802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248668
RUMBERGER KIRK & CALDWELL PA
TIN 592089901
201 S ORANGE AVE STE 300
ORLANDO   FL     32801

#1061097
RUMBIKA   LAWRENCE
1261 CHAFFEE COURT
APT. #4
SAGINAW   MI     48609

#1033908
RUMFORD TASHA
8551 BIRCHCREEK CIRCLE
CENTERVILLE   OH    45458

#1061098
RUMMERY GARTH
1740 HINMAN AVE APT 3E
EVANSTON   IL     60201

#1033909
RUMMLER RONALD
6142 E CARPENTER RD
FLINT   MI     485061258

#1033910
RUMORA FRANK
216 BRIARWOOD LN
SCOTTSVILLE   NY     145461243

#1033911
RUMORA PATRICIA
216 BRIARWOOD LN
SCOTTSVILLE   NY     145461243

#1248669
RUMORNET INC
COHESIVE NETWORK GROUP
1075 BROAD RIPPLE AVE STE 109
INDIANAPOLIS   IN     46220

#1061099
RUMP   MICHAEL
4740 STILL MEADOW DR.
SAGINAW   MI     48603

#1248670
RUMP ROYDON
1209 PINECREST RD
OTTAWA   ON    K2B 6B6
CANADA

#1033912
RUMPF   DONALD
714 N GREECE RD
ROCHESTER   NY     146261025

#1061100
RUMPH   DAVID
4468 BERKSHIRE DR
STERLING HEIGHTS     MI     48314

#1248671
RUMPKE
10795 HUGHES RD
CINCINNATI   OH    45251

#1248672
RUMPKE
PO BOX 538708
CINCINNATI     OH    45253

#1248673
RUMPKE CONTAINER SERVICE INC
10795 HUGHES RD
CINCINNATI     OH    452514523

#1248674
RUMPKE CONTAINER SERVICE INC
1932 E MONUMENT AVE
DAYTON   OH    45402

#1033913
RUMPLE   PAUL
1686 DEN JEAN
WARREN   OH     44483

#1138221
RUMPLE   PAUL E
111 GREENFIELD OVAL NW
WARREN   OH     44483-1100

#1033914
RUMRILL   DANIEL
1919 CENTRAL VILLA CT.
ESSEXVILLE   MI     48732

#1033915
RUMRILL   SCOTT
4684 LYTLE RD
CORUNNA MI     488179592

#1061101
RUMRILL   DAVID
308 LYNNWOOD CIRCLE
DECATUR   AL     35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061102
RUMRILL   ROBERT
2419 COUNTY ROAD 358
TRINITY        AL       35673

#1061103
RUMSTADT DEBORAH
3113 MONTCLAIR DRIVE
CLARKSTON   MI     48346

#1061104
RUMSTADT WOLFGANG
3113 MONTCLAIR DRIVE
CLARKSTON   MI     48346

#1061105
RUNCO JESSICA
460 MARTELL DR
BLOOMFIELD HILLS      MI     48304

#1061106
RUNDALL  ERIC
1766 CHARM COURT
ROCHESTER HILLS    MI     48306

#1061107
RUNDELL  LARRY
3130 HIDDEN ROAD
BAY CITY     MI     48706

#1033916
RUNDIO JR   JOSEPH
9085 LAKESHORE DR
BARKER  NY    14012

#1033917
RUNFOLA  JOSEPH
3792 SPICE CREEK
WHEATFIELD   NY    14120

#1138222
RUNFOLA  JOSEPH J
28 BEATTEL AVE
LOCKPORT  NY    14094-3900

#1061108
RUNFT   JOHN
10172 BOULDER PASS
DAVISBURG   MI     48350

#1248675
RUNGE TRUCKING INC
701 N 30TH STREET
HERRIN     IL     62948

#1061109
RUNGTA  RAVINDRA
23671 LONG POINT WAY
APT. 909
NOVI     MI     48375

#1033918
RUNIE    KAREN
11425 N. MASON RD.
WHEELER  MI    486629716

#1033919
RUNIONS   WILLIAM
14 SANDER CT.
DAYTON   OH    45403

#1061110
RUNK  LORI
6377 O'CONNOR DR.
LOCKPORT  NY    14094

#1061111
RUNK  ROBERT
6377 O'CONNOR DR.
LOCKPORT   NY    14094

#1138223
RUNKLE   DONALD L
2692 W LONG LAKE RD
W BLOOMFIELD   MI     48323-1830

#1248676
RUNKLE MEGHAN
219 E 58TH ST
SAVANNAH  GA    31405

#1033920
RUNNELS II   CHARLES
P O BOX 363
CLINTON   MS    390600363

#1033921
RUNNER DONNA
1326 CRANBROOK DR NE
WARREN  OH   444841566

#1061112
RUNNER BART
21491 OAKVIEW DR
NOBLESVILLE   IN     46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033922
RUNNING  ALLEN
2340 GOODRICH RD
OTTER LAKE    MI    48464

#1033923
RUNNING  DENNIS
1410 WILLMOR STREET
RACINE    WI    53402

#1033924
RUNNING  ERIN
2418 1/2 LASALLE ST
RACINE    WI    53402

#1033925
RUNNING  JEANIE
2340 GOODRICH RD
OTTER LAKE    MI    48464

#1061113
RUNNING  AARON
1022 WHISPERING KNOLL LN
ROCHESTER HILLS    MI    48306

#1248677
RUNNING SPRINGS APARTMENTS
4325 S MADISON AVE
ANDERSON  IN    46013

#1138224
RUNTAS  DONNA J
2363 ANNA ST NW
WARREN  OH    44481-9400

#1138225
RUNTAS  RICHARD L
3789 KIBLER TOOT RD SW
WARREN  OH    44481-9107

#1138226
RUNTAS  RONALD D
2363 ANNA ST NW
WARREN  OH    44481-9400

#1033926
RUNYAN  DONNA
49 N 600 E
GREENTOWN  IN    46936

#1033927
RUNYAN  RUSSELL
3081 VALACAMP AVE SE
WARREN  OH    444843257

#1138227
RUNYAN  AUDREY E
456 N. OAKLAND AVE.
SHARON    PA    16146-2392

#1138228
RUNYAN  THOMAS J
149 QUINCY ST
MANISTEE    MI    49660-1248

#1033928
RUNYON  COREY
320 FOREST PARK DR APT 104
DAYTON   OH    45405

#1033929
RUNYON  KENNETH
490 EVERETT HULL RD.
CORTLAND  OH    44410

#1061114
RUNYON  JEFFREY
8930 NEST WAY
INDIANAPOLIS    MI    46231

#1061115
RUNYON  STEPHANIE
4882 WEST ENON ROAD
FAIRBORN  OH    45324

#1138229
RUNYON  MARY E
784 HAWICK CIR
MT MORRIS    MI    48458-8719

#1138230
RUNYON  RICHARD W
PO BOX 623
VANDALIA    OH    45377-0623

#1138231
RUNYON  RONNIE J
4007 INDEPENDENCE DR
KOKOMO  IN    46902-4917

#1248678
RUNZHEIMER INTERNATIONAL
RUNZHEIMER PARK
ROCHESTER  WI    53167

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1248679
RUNZHEIMER INTERNATIONAL LTD
851 CORNERSTONE CROSSING
WATERFORD  WI    53185

#1033930
RUOFF  RAYMOND
3327 BURR OAK DR
GROVE CITY     OH    43123

#1033931
RUOSS  RICHARD
3726 4 MILE N.E.
GRAND RAPIDS   MI    49525

#1033932
RUPCIC   BARBARA
102 E. PINE HOLLOW LN #7
OAK CREEK    WI    531547714

#1033933
RUPERT  DANIEL
1947 VINTAGE DRIVE
EASTON   PA    18045

#1033934
RUPERT  EARL
1109 RAYMOND ST NW
WARREN  OH    44485

#1033935
RUPERT  HARRY
1146 KNOPF ST
MANVILLE    NJ    08835

#1033936
RUPERT  RICHARD
3310 E FIFTH ST
DAYTON   OH    45403

#1061116
RUPERT  MARK
195 CLAREMONT AVENUE
APT. 66
NEW YORK   NY    10027

#1061117
RUPERT  TERRI
211 N 480 W
KOKOMO  IN    46901

#1138232
RUPERT  LOIS D
4690 KATHYLEE CT
TROTWOOD  OH    45416-1627

#1061118
RUPINSKY   GEORGE
1768 COVENTRY N.E.
WARREN  OH    44483

#1138233
RUPLEY  THOMAS M
5160 BOARDMAN
ONSTED   MI    49265-9639

#1138234
RUPLEY I    JEFFREY P
1810 DEE ANN DR
KOKOMO  IN    46902-4421

#1248680
RUPLEY THOMAS M
5160 BOARDMAN
ONSTED   MI    49265

#1033937
RUPP  CHRISTOPHER
5309 ELIZABETH ANN CT
ST PARIS      OH    43072

#1033938
RUPP  JAMES
239 HEIM RD
WILLIAMSVILLE      NY    142211351

#1033939
RUPP  JEFFREY
5309 ELIZABETH ANN CT
SAINT PARIS      OH    430729534

#1033940
RUPP  SANDRA
8951 DAVIDGATE DRIVE
HUBER HEIGHTS   OH    45424

#1061119
RUPP  JOHN
4495 BRISTOL LANE
CARMEL   IN    46032

#1138235
RUPP  CLARENCE J
8951 DAVIDGATE DR
HUBER HEIGHTS   OH    45424-6422

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138236
RUPP  PATRICIA L
5 DEVON CT
FAIRFIELD    OH    45014-5266

#1248681
RUPP JAMES F
239 HEIM RD
WILLIAMSVILLE    NY    14221

#1248682
RUPP JOHN E
4495 BRISTAL LN
CARMEL    IN    46033

#1248683
RUPP OIL CO
3865 E WILDER RD
BAY CITY    MI    48706

#1248684
RUPP OIL COMPANY INC
741 MARTIN ST
PO BOX 457
BAY CITY    MI    48707

#1033941
RUPPAL  VICKY
5070 YORKSHIRE DR LOT 48
MOUNT MORRIS  MI    484588816

#1033942
RUPPEL  ANGELA
3193 ELNAR DR
GLADWIN    MI    48624

#1033943
RUPPEL  DONALD
6772 SOUTH ORR RD.
SAINT CHARLES    MI    48655

#1033944
RUPPEL  JEFFREY
249 E GLOUCESTER DR
SAGINAW  MI    486099428

#1033945
RUPPEL  ROBERT
1118 JANET DR
SAGINAW  MI    486095230

#1061120
RUPPEL  CHRISTOPHER
12598 JEFFRIES PLACE
CARMEL    IN    46033

#1061121
RUPPEL  GREGORY
3193 ELNOR DRIVE
GLADWIN    MI    48624

#1138237
RUPPEL  WILLIAM R
3550 STATE ROUTE 5
CORTLAND   OH    44410-1631

#1033946
RUPPEL JR   GREGORY
1840 FRANCIS ST.
MIDLAND    MI    48640

#1033947
RUPPERT  ANNA
10312 MILE RD
NEW LEBANON   OH    45345

#1033948
RUPPERT  ERICH
127 CASTLE FORD RD
ROCHESTER   NY    14616

#1033949
RUPPERT  JAMES
6630 OLD BALD HILL RD S
SPRINGWATER   NY    145609602

#1033950
RUPPERT  MARK
1691 FORESTDALE
BEAVERCREEK   OH    45432

#1033951
RUPPERT  RICHARD
7780 VAN GEISEN RD
REESE    MI    487579529

#1033952
RUPPERT  TARA
607 ALTA AVE
ENGLEWOOD  OH   45322

#1061122
RUPPERT  MALCOLM
1638 CEDAR KNOLL DR.
CARO    MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138238
RUPPLE  JUDITH A
3714 KNOWLESVILLE RD
ALBION    NY    14411

#1138239
RUPPLE  NORMAN J
3714 KNOWLESVILLE RD
ALBION    NY    14411

#1033953
RUPPRECHT KATHRYN
3250 CHURCH ST
SAGINAW    MI    486042206

#1061123
RUPPRECHT HERMAN
9501 WATERMAN
FRANKENMUTH MI    48734

#1138240
RUPPRECHT GARY C
648 ZEHNDER DR
FRANKENMUTH MI    48734-9315

#1138241
RUPPRECHT JOHN T
619 PADDOCK RD
SOUTHAMPTON  PA    18966-3516

#1138242
RUPPRECHT NATHAN L
9990 MARILYN RD
REESE    MI    48757-9548

#1248685
RUPPRECHT & PATASHNICK CO INC
25 CORPORATE CIRCLE
ALBANY    NY    12203

#1248686
RUPPRECHT & PATASHNICK CO INC
R&P CO
25 CORPORATE CIR
ALBANY    NY    12203

#1138243
RUPRIGHT  VERNON R
1115 SOUTH LAKE STREET
TAWAS CITY    MI    48763

#1248687
RURAL METRO AMBULANCE
PO BOX 15486
AUGUSTA    GA    30909

#1248688
RURAL METRO CORP
209 E BROAD ST
GADSDEN  AL    35903

#1248689
RUS INDUSTRIES INC
3255 LOCKPORT RD
NIAGARA FALLS    NY    14305

#1248690
RUS INDUSTRIES INC
PO BOX 256
NIAGARA FALLS    NY    143050226

#1061124
RUSCH  ADAM
1703 MOLLEE CT
KOKOMO  IN    46902

#1061125
RUSCH  RANDY
1703 MOLLEE COURT
KOKOMO  IN    46902

#1061126
RUSCH  RYLAND
P.O. BOX 99
DAVISBURG    MI    483500099

#1033954
RUSCHER  RICHARD
S73 W31310 SPRING LAKE RD
MUKWONAGO WI    531490124

#1248691
RUSCO PACKAGING INC
1010 REGAL ROW
DALLAS    TX    75247

#1546168
RUSCO PACKAGING INC
9100 AMBASSADOR ROW
DALLAS    TX    75247

#1546169
RUSCO PACKAGING INC
PO BOX 226685
DALLAS    TX    75222-6685

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1248692
RUSCO SHIPPING SUPPLY CO
9203 DIPLOMACY ROW
DALLAS    TX    75247

#1033955
RUSE  THERESA
28 NORTH TORRENCE STREET
DAYTON    OH    45403

#1061127
RUSETZKE  FREDERICK
224 PRIMROSE LANE
FLUSHING    MI    48433

#1033956
RUSH  AMELIA
2114 KERRI LYNN DR
KOKOMO  IN    46902

#1033957
RUSH  CASSANDRA
1963 NEWMARKET DR
GROVE CITY    OH    43123

#1033958
RUSH  CHARLES
260 N COUNTY ROAD 800 E
LOGANSPORT  IN    469477838

#1033959
RUSH  COREY
13312 NICHOLS RD
MONTROSE  MI    48457

#1033960
RUSH  FRED
1963 NEW MARKET DR
GROVE CITY    OH    431231657

#1033961
RUSH  JOHN
719 OREGON AVE
MC DONALD    OH    444371625

#1033962
RUSH  KEVIN
P.O. BOX 66
BRISTOLVILLE    OH    44402

#1033963
RUSH  PAUL
404 NEAL DR.
UNION    OH    45322

#1033964
RUSH  WILLIAM
167 MCCARTY RD
JACKSON    MS    392129674

#1061128
RUSH  DAWN
528 TUMBLEWEED DRIVE
KOKOMO  IN    46901

#1061129
RUSH  JASON
1229 W. MULBERRY
KOKOMO  IN    46901

#1061130
RUSH  MARILYN
4356 SASHABAW RD
WATERFORD  MI    48329

#1061131
RUSH  THOMAS
5911 MARION DRIVE
LOCKPORT    NY    14094

#1138244
RUSH  CASANDRA D
2316 HENDRICKS ST
ANDERSON  IN    46016-4925

#1138245
RUSH  GLEN D
4795 DRESDEN CT
SAGINAW    MI    48601-6607

#1138246
RUSH  HERB L
5652 BROWN RD
LAKE ODESSA    MI    48849-9609

#1138247
RUSH  JACKLYN M
2606 DAVIS PECK RD
CORTLAND  OH    44410-9620

#1248693
RUSH COUNTY CLERK
FAMILY SUPPORT FOR ACCOUNT OF
D V GOINS #C84-175
PO BOX 429
RUSHVILLE    IN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248694
RUSH DISTRIBUTION SERVICES
INC
35160 E MICHIGAN AVE
WAYNE   MI    48184

#1248695
RUSH DISTRIBUTION SERVICES INC
35160 E MICHIGAN AVE
WAYNE   MI    48184

#1248698
RUSH GRAVEL CORP
130 KAVANAUGH RD
HONEOYE NY   14472

#1248699
RUSH GRAVEL CORP
130 KAVANAUGH RD
HONEOYE FALLS   NY    14472

#1248700
RUSH MARSHALL JONES & KELLY PA
109 E CHURCH ST 5TH FL
ORLANDO   FL    32801

#1248701
RUSH PACKAGE DELIVERY INC
1009 WAYNE AVE
DAYTON   OH   454101403

#1248702
RUSH PACKAGE DELIVERY INC
SCAC  RPKD
P O BOX 2810
DAYTON  OH    45401

#1248703
RUSH TRUCKING CORP
EXPRESS AIR
38500 VAN BORN
WAYNE   MI    481841527

#1248704
RUSH TRUCKING CORP    EFT
Attn   BECKY FAHRINGER
4290 HANNAN RD
CANTON   MI    48188

#1061132
RUSHBROOK MARK
5673 AMBER WAY
YPSILANTI      MI      48197

#1061133
RUSHEN   JIM
1296 PARKER ROAD
HARTSELLE   AL    35640

#1033965
RUSHER  CHARLES
13659 LITTLE RICHMOND RD
BROOKVILLE   OH    45309

#1033966
RUSHING  ALICIA
2153 HERMOSA DR.
YOUNGSTOWN OH    44515

#1033967
RUSHING  JEFFREY
2403 HERRINGTON LANE SE
RUTH  MS    39662

#1033968
RUSHING  JENNIFER
2403 HERRINGTON LANE SE
RUTH   MS    39662

#1061134
RUSHING  LISA
3921 TUXEDO AVE
FLINT    MI    48507

#1138248
RUSHING  BERNARD
3239 PINGREE ST
DETROIT    MI    48206-2103

#1532020
RUSHING  BRIAN K.
525 S TAMARACK AVE
BROKEN ARROW OK    74012

#1033969
RUSHLOW RODNEY
6690 E GILFORD RD
DEFORD  MI    487299724

#1138249
RUSHLOW DANIEL C
718 FITZNER DR
DAVISON    MI    48423-1954

#1061135
RUSHMAN AMY
2150 THIRD ST.
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1033970
RUSHTON NANCY
4674 W 180 S
RUSSIAVILLE      IN      46979

#1138250
RUSHTON STEVEN P
4674 W 180 S
RUSSIAVILLE      IN      46979-9443

#1248705
RUSHTON STAKELY JOHNSTON &
GARRETT PA
184 COMMERCE ST
MONTGOMERY AL      36104

#1033971
RUSIE   MARK
10203 E 400 N
PERU   IN      46970

#1248706
RUSIE MARK A
10203 E 400 N
PERU   IN      46970

#1061136
RUSIN   LINDA
15134 MARSH CREEK CT
STERLING HEIGHTS      MI      48313

#1248707
RUSIN MACIOROWSKI & FRIEDMAN
LTD
10 S RIVERSIDE PLZ STE 1530
NM CHG 2/12/04 CP
CHICAGO   IL      606003708

#1033972
RUSK   MITZI
4127 S ALBRIGHT RD
KOKOMO   IN      46902

#1138251
RUSK   JAMES G
10065 S WARWICK DRIVE
OAK CREEK      WI      53154-5571

#1248708
RUSKEN PACKAGING INC
64 WALNUT ST NW
CULLMAN   AL      35055

#1033973
RUSNAK   SANDRA
5669 ORANGEVILL KINSMAN
BURGHILL   OH      44404

#1033974
RUSS   CHARLES
323 NORTH RD SE
WARREN   OH      44484

#1033975
RUSS   HAROLD
13537 ZEHNER RD
ATHENS   AL      35611

#1033976
RUSS   LARRY
RR 2
WILLACOOCHEE GA      316509802

#1033977
RUSS   MARIE
1881 NORTHFIELD AVE NW
WARREN   OH      444851702

#1061137
RUSS   ADAM
3632 IRMA STREET
YOUNGSTOWN OH      44502

#1061138
RUSS   CHRISTINA
3012 WHITEHOUSE DR
KOKOMO   IN      46902

#1061139
RUSS   SHANNON
3012 WHITEHOUSE DR
KOKOMO   IN      46902

#1138252
RUSS   BRUCE
333 N 9TH ST
SAGINAW   MI      48601-1707

#1537741
RUSS FURNITURE COMPANY
14410 MACK AVENUE
DETROIT   MI      48215

#1546170
RUSS RICHMOND
18045 NE QUAIL CREEK ROAD
CLAREMORE OK   74017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248709
RUSS TOOL CO
985 BADDER DR
TROY   MI    48083

#1248710
RUSS TOOL CO
985 BADDER ST
TROY   MI    48083

#1248711
RUSS'S MOTOR SERVICE
SYNCHRONOUS SUPPORT CTR/BUFF
FCS INDUSTRIES INC
2769 BROADWAY
CHEEKTOWAGA NY    14227

#1033978
RUSSELL  ANDRE
P O BOX 20741
JACKSON   MS    39289

#1033979
RUSSELL  ANTHONY
1843 LONGWOOD DR
JACKSON   MS    39212

#1033980
RUSSELL  BOBBY
1316 CAMPHILL WAY APT 2
W CARROLLTON  OH    45449

#1033981
RUSSELL  BRUCE
N5364 COBB RD
ELKHORN   WI    531214311

#1033982
RUSSELL  CAROLYN
1660 EUCLID AVE
FLINT   MI    485031119

#1033983
RUSSELL  CATHY
830 FAIRFIELD DRIVE
YOUNGSTOWN OH    44512

#1033984
RUSSELL  CHARLES
4757 REFUGEE RD
HEBRON  OH    43025

#1033985
RUSSELL  CHERYL
1843 LONGWOOD DR
JACKSON   MS    39212

#1033986
RUSSELL  CYNTHIA
PO BOX 205
STANDISH   MI    486580205

#1033987
RUSSELL  DAISY
1465 YORKTOWN RD
COLUMBUS  OH    43232

#1033988
RUSSELL  DALE
8474 TIPSICO TRAIL
HOLLY   MI    48442

#1033989
RUSSELL  DAVID
2743 SALEM RD
MINOR HILL   TN    384735056

#1033990
RUSSELL  EDDY
5070 N MECHANICSBURG RD
MIDDLETOWN IN    47356

#1033991
RUSSELL  EDGAR
4229 W MEINECKE AVE
MILWAUKEE   WI    532102929

#1033992
RUSSELL  ETHEL
2501 WARDCLIFF DR
DAYTON   OH    45414

#1033993
RUSSELL  FLOYD
2327 E 50 N
KOKOMO  IN    46901

#1033994
RUSSELL  GAIL
7151 WARNER ST
ALLENDALE  MI    49401

#1033995
RUSSELL  GARY
5087 HACKETT
DAYTON   OH    45418

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1033996
RUSSELL  GLORIA
1330 ST ANN ST APT A
JACKSON    MS    39202

#1033997
RUSSELL  JACK
7 STARLING SQUARE
CLINTON    MS    39056

#1033998
RUSSELL  JAMES
2285 BEAUVIEW LANE
MIAMISBURG  OH    45342

#1033999
RUSSELL  JENNIFER
5380 GERMANTOWN-LIBERTY RD
GERMANTOWN OH    45327

#1034000
RUSSELL  JERRY
PO BOX 2171
BAY CITY    MI    48708

#1034001
RUSSELL  JOANNE
136 COMSTOCK ST.
NEW BRUNSWICK NJ    08901

#1034002
RUSSELL  JOHN
5300 BLISS PL
KETTERING    OH    454402622

#1034003
RUSSELL  JONATHAN
1574 ST MARY'S CT
ESSEXVILLE    MI    48732

#1034004
RUSSELL  JONATHAN
7921 E GATEWOOD APT 1
CINCINNATI    OH    45236

#1034005
RUSSELL  JOSEPH
39 CENTRAL AVE
DAYTON   OH    45406

#1034006
RUSSELL  KERRY
PO BOX 37
NEW LOTHRUP  MI    48460

#1034007
RUSSELL  LANCE
5840 MILLWOOD RD
GREENSBORO AL    36744

#1034008
RUSSELL  LEE
PO BOX 356
DAYTON   OH    454490356

#1034009
RUSSELL  MARTIN
274 E HIGH ST
LONDON   OH    431409794

#1034010
RUSSELL  MICHAEL
203 WILLOW OAK DRIVE
MUSCLE SHOALS    AL    35661

#1034011
RUSSELL  QUINDEL
P O BOX 20741
JACKSON    MS    39289

#1034012
RUSSELL  RICHARD
3218 HULL RD.
HURON   OH    44839

#1034013
RUSSELL  RONALD
303 RYAN WAY
AVON    NY    14414

#1034014
RUSSELL  STANLEY
P O BOX 10966
JACKSON    MS    39289

#1034015
RUSSELL  TED
3221 WOODROW AVE
FLINT    MI    485063036

#1034016
RUSSELL  TERRY
2141 MOUNTVIEW CIRCLE
DAYTON   OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034017
RUSSELL   THOMAS
30712 LESTER RD
LESTER   AL   35647

#1061140
RUSSELL   G
4725 SUDBURY DR
SAGINAW   MI   48603

#1061141
RUSSELL   JAMES
3705 BRIGHTON LANE
ANDERSON   IN   46012

#1061142
RUSSELL   JAMES
639 S SPRINGLAKE CIRCLE
TERRY   MS   39170

#1061143
RUSSELL   JAMES
8195 ELMWOOD RD.
FAIRGROVE   MI   48733

#1061144
RUSSELL   JOHN
1514 BRADSHIRE DRIVE
COLUMBUS OH   43220

#1061145
RUSSELL   MARDI
3316 LOGGERS PLACE SW
DECATUR   AL   35603

#1061146
RUSSELL   MARK
3109 ELSTEAD DR.
AUBURN HILLS   MI   48326

#1061147
RUSSELL   ROBERT
2873 SCENIC COURT
BLDG. 2 APT. 103
LAKE ORION   MI   48360

#1061148
RUSSELL   ROBERT
8060   BLACKLEAF COURT
CENTERVILLE   OH   45458

#1061149
RUSSELL   RONALD
8504 WOODRIDGE DRIVE
DAVISON   MI   48423

#1061150
RUSSELL   WENDY
4451 WISE ROAD
FREELAND   MI   48623

#1138253
RUSSELL   DIANE C
3081 COVERT RD
FLINT   MI   48506-2031

#1138254
RUSSELL   DONALD A
2926 BARTH ST
FLINT   MI   48504-3052

#1138255
RUSSELL   DONALD R
6625 PISGAH RD
TIPP CITY   OH   45371-9789

#1138256
RUSSELL   DOUGLAS W
3081 COVERT RD
FLINT   MI   48506-2031

#1138257
RUSSELL   EDWARD D
PO BOX 9625
BRISTOL   CT   06011-9625

#1138258
RUSSELL   ELLA M
9110 BUCK POINT RD
LOWVILLE   NY   13367-2324

#1138259
RUSSELL   FLOYD RAY
2327 E COUNTY ROAD 50 N
KOKOMO   IN   46901-5745

#1138260
RUSSELL   GLORIA J
4516 GENESEE AVE
DAYTON   OH   45406-3217

#1138261
RUSSELL   JANET S
1906 NATHAN DRIVE
KOKOMO   IN   46901-3284

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138262
RUSSELL   JOHNNY B
2469 SALEM RD
MINOR HILL     TN     38473-5056

#1138263
RUSSELL   JOYCE G
8035 E 100 N
FRANKFORT   IN     46041-8972

#1138264
RUSSELL   KENNETH R
801 VICTORIA DR
FRANKLIN   OH     45005-1551

#1138265
RUSSELL   LARRY D
623 S 11TH ST
SAGINAW   MI     48601-1908

#1138266
RUSSELL   PAUL C
2039 INDIAN RD
LAPEER   MI     48446-8038

#1138267
RUSSELL   RAY S
2493 BYERS RIDGE DR
MIAMISBURG   OH     45342-6737

#1138268
RUSSELL   SHIRLEY M
2389 NAPOLEON AVE
PEARL   MS     39208-6329

#1138269
RUSSELL   WAYNE W
9400 CLEARCREEK RD
SPRINGBORO   OH     45066-8723

#1138270
RUSSELL   WILLA D
113 POPLAR ST
PICKERINGTON   OH     43147-8830

#1138271
RUSSELL   WILLIAM B
RR # 1 BOX 206
SAXTON   PA     16678-9214

#1138272
RUSSELL   WILLIAM M
132 HYDE PARK
LOCKPORT   NY     14094-4751

#1138273
RUSSELL   WILLIAM P
1404 RACCOON DR NE
WARREN   OH     44484-1430

#1531784
RUSSELL   WENDY J
25222 VIA DE ANZA
LAGUNA NIGUEL   CA     92677

#1248712
RUSSELL & DUMOULIN
2100 1075 W GEORGIA ST
VANCOUVER BC   BC     V6E 3G2
CANADA

#1248713
RUSSELL A FARROW LTD
PO BOX 333
WINDSOR   ON     N9A 6L6
CANADA

#1248714
RUSSELL A FARROW LTD     EFT
PO BOX 333
RM CHG PER GOI 6/20/05 AM
WINDSOR   ON     N9A 6L6
CANADA

#1079239
RUSSELL A. FARROW, LIMITED
2001 HURON CHURCH RD.
WINDSOR   ON     N9C 2L6
CANADA

#1248715
RUSSELL AND STOYCHOFF PC
ATTORNEYS AT LAW
2855 COOLIDGE HWY STE 218
TROY   MI     48084

#1537742
RUSSELL ANDERSON APARTMENTS
204 S HARRIS
YPSILANTI   MI     48198

#1527653
RUSSELL ANDERSON, JR. (APPEAL)
SAMAEL F. PRATO
183 EAST MAIN STREET
SUITE 1435
ROCHESTER   NY     14604

#1248716
RUSSELL B BAUGH
ACCT OF THOMAS TINSLEY
CASE #93 5565 GC B
       368400028

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248717
RUSSELL C CAMPBELL CO
150 N MAIN STREET
YARDLEY    PA    19067

#1248718
RUSSELL CHRISTOPHER B
5326 POCUSSET ST #26
PITTSBURGH    PA    15216

#1537743
RUSSELL CNTY DSTRC CLRK
: DEVON KIKER
PO BOX 518
PHINIX CITY        AL    36868

#1072047
RUSSELL CO. VA
RUSSELL CO. TREASURER
PO BOX 121
LEBANON    VA    24266

#1077997
RUSSELL CONTROLS
Attn   ANDY RUSSELL
1208 W. WASHINGTON STREET
FAYETTEVILLE    TN    37334

#1537744
RUSSELL COUNTY CIRCUIT COURT
PO BOX 518
PHENIX CITY    AL    36868

#1248720
RUSSELL COUNTY TREASURER
PO BOX 121
LEBANON    VA    24266

#1537745
RUSSELL G CARNIAK
2701 CAMBRIDGE COURT STE 223
AUBURN HILLS    MI    48326

#1034018
RUSSELL JR    GEORGE
2515 STRAFFORD RD SE
DECATUR  AL    35601

#1034019
RUSSELL JR    MELBOURNE
3576 S. 33RD STREET
GREENFIELD    WI    532211641

#1138274
RUSSELL JR    WALTER L
7201 COY RD
LIVONIA    NY    14487-9503

#1069372
RUSSELL MANAGEMENT INC. DBA
BURLINGTON DIESEL FUEL PUMP
559 INDUSTRIAL AVE
WILLISTON    VT    05495

#1248721
RUSSELL MCCLOUD & ASSOCIATES
PO BOX 310043
ATLANTA    GA    311310043

#1546171
RUSSELL PLUMBING, HEAT & AIR
305 N HICKORY
BROKEN ARROW OK    74012

#1248722
RUSSELL PRODUCTS CO INC
12128 SPRECHER AVE
CLEVELAND    OH    44135

#1248723
RUSSELL R PETERS CO LLC
383511387
1370 PINEVIEW ST
GAYLORD  MI    49735

#1248724
RUSSELL RANDY
DBA RANDYS SANDBLASTING
4449 N 950 W
SHIRLEY    IN    47384

#1248725
RUSSELL REYNOLDS ASSOCIATES
INC
CHURCH ST STATION
PO BOX 6427
NEW YORK  NY    102496427

#1248726
RUSSELL RONDEAU
225 NORTH RIVER
HOLLAND    MI    49424

#1537746
RUSSELL RONDEAU
225 N RIVER
HOLLAND    MI    49424

#1248727
RUSSELL W HICKS JR CONSTABLE
ACCT OF EVERETT H SHIFFLETT
CASE #9502-0823
PO BOX 1471
BATON ROUGE   LA    217524696

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537747
RUSSELL W HICKS JR CONSTABLE
PO BOX 1471
BATON ROUGE    LA    70821

#1248728
RUSSELL WAYNE W
9400 CLEARCREEK-FRANKLIN RD
SPRINGBORO    OH    450668723

#1248729
RUSSELL WINKLER
815 BATAVIA
ROYAL OAK    MI    48067

#1248730
RUSSELL'S TECHNICAL PRODUCTS I
1883 RUSSELL CT
HOLLAND    MI    494235203

#1248731
RUSSELL, ARTHUR G CO INC
139 CENTER ST
BRISTOL    CT    06011

#1248732
RUSSELL, ARTHUR G CO INC
750 CLARK AVE
BRISTOL    CT    060105025

#1529889
RUSSELL, DANIEL P
2100 ISLAND FORD RD
MOORESBORO NC    28114

#1034020
RUSSELL, JR.    SEAREA
7151 WARNER ST
ALLENDALE    MI    494019740

#1530789
RUSSELL, THOMAS
Attn    LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1077998
RUSSELLS TECHNICAL PRODUCTS
1145 S WASHINGTON AVE
HOLLAND    MI    49423

#1248733
RUSSELLS TECHNICAL PRODUCTS
INC
1145 S WASHINGTON AVE
HOLLAND    MI    49423

#1248734
RUSSIN & VECCHI
90 PARK AVE
NEW YORK    NY    100161387

#1248735
RUSSIN & VECCHI
ADDR CHNGE  LOF 7/96
815 CONNECTICUT AVE NW STE 650
WASHINGTON    DC    200064004

#1248736
RUSSIN VECCHI & HEREDIA
BONETTI    NEED W9
PO BOX 425
SANTO DOMINGO DOM
DOMINICAN REPUBLIC

#1034021
RUSSO  CHRISTINE
4964 NORQUEST BLVD
AUSTINTOWN    OH    44515

#1034022
RUSSO  GENNARO
4964 NORQUEST BLVD
YOUNGSTOWN OH    44515

#1034023
RUSSO  JOSEPH
295 FORBES AVE
TONAWANDA  NY    14150

#1034024
RUSSO  JUDY
940 NANCY ST
NILES    OH    44446

#1034025
RUSSO  LUCY
PO BOX 281
NILES    OH    444460281

#1061151
RUSSO  CARRIE
5400 RUSSELL LANE
FOWLER    OH    44418

#1061152
RUSSO  JOY
43 LUZERNE ROAD
TONAWANDA  NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1061153
RUSSO  ROBERT
11316 W. REID RD.
SWARTZ CREEK  MI    48473

#1138275
RUSSO JR  ANDREW
5724 KINGS GRAVE RD
FOWLER   OH    44418-9723

#1034026
RUSSO*  NATALIE
531 ANN ST.
NILES      OH    44446

#1138276
RUSSOLESE  CHARLES J
45 MAIER CIRCLE
SPENCERPORT  NY    14559-2411

#1248737
RUSSOS EXPRESS
62 CASTLE RD
ROCHESTER   NY    14623

#1077999
RUSSTECH ENGINEERING CO INCZ
23322-D MADERO RD
MISSION VIEJO      CA    92691

#1034027
RUST   AIMEE
9380 WILDCAT RD
TIPP CITY      OH    45371

#1034028
RUST  JANET
1390 E WILLARD RD
CLIO     MI    48420

#1138277
RUST  GARY L
258 S LIBERTY ST
CAMDEN   OH    45311-1032

#1138278
RUST   KAREN L
2815 N WAUGH ST
KOKOMO  IN    46901-1503

#1248738
RUST COLLEGE
150 E RUST AVE
HOLLY SPRINGS     MS    38635

#1248740
RUST INDUSTRIAL CLEANING SERVI
2181 HARDY PKWY
GROVE CITY     OH    43123

#1248741
RUST REMEDIAL SERVICE INC
7250 W COLLEGE DR
PALOS HEIGHTS     IL    60463

#1248742
RUSTIC VILLAGE
999 E HENRIETTA RD
ROCHESTER   NY    14623

#1248743
RUSTIC VILLAGE APARTMENTS
C/O RENTAL OFFICE
999 EAST HENRIETTA RD
ROCHESTER   NY    14623

#1542554
RUTA AUTO SUPPLIES INC
30-09 35TH AVE
LONG ISLAND CITY     NY    11106-2318

#1073475
RUTA SUPPLIES
30-09 35TH AVENUE
LONG ISLAND CTY     NY    11106

#1069373
RUTA SUPPLIES INC.
30-09 35TH AVE
LONG ISLAND     NY    11106

#1248744
RUTABAGAS INC
PRONTO 608
608 S WASHINGTON
ROYAL OAK     MI    48067

#1248745
RUTAN & TUCKER L.L.P.
CHNGD FIRM NAME  5/96  LOF
PO BOX 1950
611 ANTON BLVD STE 1400
COSTA MESA    CA    92626

#1138279
RUTER  ROBERT P
362 GENESEE ST
AVON   NY    14414-1304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061154
RUTERBUSCH JOHN
2722 S. WESTGATE DR.
BAY CITY       MI    48706

#1061155
RUTERBUSCH PAUL
415 RIVER WOODS DRIVE
FLUSHING    MI    48433

#1034029
RUTGER  DONNA
5214 W. WATERBERRY DR.
HURON   OH    44839

#1034030
RUTGER  ROBERT
5214 W. WATERBERRY DR.
HURON  OH    44839

#1248746
RUTGERS
THE STATE UNIVERSITY OF NJ
ATTN JOHANNA COLLINS
607 ALLISON RD
PISCATAWAY    NJ    088548001

#1248747
RUTGERS STATE UNIVERSITY
NEW JERSEY
OFC OF DIRECTOR OF BUS AFFAIRS
249 UNIVERSITY AVENUE
NEWARK   NJ    07102

#1248748
RUTGERS STATE UNIVERSITY
UNIVERSITY COLLEGE CASHIERS
14 COLLEGE AVE
MILLER HALL ROOM 14
NEW BRUNSWICK  NJ    08901

#1248749
RUTGERS THE STATE UNIVERSITY
COOK\DOUGLASS STUDENT ACCTS
59 LIPMAN DR
NEW BRUNSWICK   NJ    089018524

#1248750
RUTGERS THE STATE UNIVERSITY
OF NEW JERSEY
CASHIERS OFFICE LIVINGSTON COL
54 KILMER AVENUE
PISCATAWAY    NJ    088548045

#1248751
RUTGERS THE STATE UNIVERSITY
STUDENT ACCOUNTS
WALLER HALL
P O BOX 231
NEW BRUNSWICK  NJ    08903

#1248752
RUTGERS UNIVERSITY
COLLEGE OF ENGINEERING
CONTINUING ENG EDUCATION
607 TAYLOR RD
PISCATAWAY    NJ    088548065

#1248753
RUTGERS UNIVERSITY
COLLEGE OF ENGINEERING
PO BOX 909
CONTINUING ENGINEERING EDUC
PISCATAWAY    NJ    088550909

#1248754
RUTGERS UNIVERSITY
DIV OF SUMMER SESSION AND
CONTINUING EDUCATION
191 COLLEGE AVENUE
NEW BRUNSWICK  NJ    08901

#1248755
RUTGERS, THE STATE UNIVERSITY
CERAMIC CASTING TECHNOLOGY
607 TAYLOR RD
PISCATAWAY    NJ    088548065

#1034031
RUTH  MARY
6900 BROCKLAND DR
REYNOLDSBURG OH    43068

#1034032
RUTH  MARY
917 LARRIWOOD AVE
KETTERING    OH    45429

#1061156
RUTH  CHRISTOPHER
7055 MONT.COUNTY LINE RD
UNION   OH    45322

#1061157
RUTH  GREGORY
11908 SILVER CREEK DRIVE
APT. 11
BIRCH RUN   MI    48415

#1138280
RUTH  EVELYN O
965 HWY 173
NEWVILLE    AL    36353-0000

#1138281
RUTH  NANCY E
6101 FLEMINGTON RD.
CENTERVILLE    OH    45459-1903

#1138282
RUTH  PATSY
8239 KENSINGTON BLVD 458
DAVISON  MI    48423-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1547129
RUTH  DAVID
16 AINTREE LANE
AINTREE        L10 2JL
UNITED KINGDOM

#1248756
RUTH A PRCHAL
31102 VILLAGE GREEN BOULEVARD
WARRENVILLE  IL    60555

#1537749
RUTH A PRCHAL
31102 VILLAGE GREEN BLVD
WARRENVILLE  IL    60555

#1537750
RUTH ANN MAHONEY
302 DESMOND DRIVE
TONAWANDA  NY    14150

#1537751
RUTH BENNETT
6710 RALPH COURT
NIAGARA FLS    NY    14304

#1537752
RUTH C MARLOWE
21 FREDERICK ST
MALONE  NY    12953

#1537753
RUTH HUFFMAN
4765 FERNDALE ST
LOS ANGELES    CA    90016

#1537754
RUTH M GRAY
19344 DINKINS LANE
CULPEPER  VA    22701

#1537755
RUTH MARIE LAVALAIS
PO BOX 19342
OKLAHOMA CTY  OK    73144

#1248757
RUTH MCKIM BOWERS
ACCT OF  ROBERT L BOWERS
CASE #92 440805 CZ
       171346205

#1537756
RUTH SIKORSKI
C/O 910 LOVEJOY
BUFFALO    NY    14206

#1248758
RUTHANN PRANGE AND PARTNERS
16 HARRISON BROOK DRIVE
BASKIN RIDGE    NJ    079202415

#1034033
RUTHERFORD ANTHONY
5404 COUNCIL RING BLVD
KOKOMO  IN    46902

#1034034
RUTHERFORD BRIAN
10845 ST RT 374
ROCKBRIDGE    OH    43149

#1034035
RUTHERFORD CHRISTOPHER
6471 E 300 S
KOKOMO  IN    46902

#1034036
RUTHERFORD KRISTI
2841 BULLOCK RD
METAMORA  MI    48455

#1034037
RUTHERFORD RITA
5023 PAVALION DR
KOKOMO  IN    469013652

#1034038
RUTHERFORD SHARON
4355 ROSE MARIE RD
FRANKLIN    OH    450054852

#1034039
RUTHERFORD WAYNE
6357 E CARPENTER RD
FLINT    MI    48506

#1034040
RUTHERFORD WILLIAM
2412 ELM RD APT 11A
WARREN  OH    44483

#1034041
RUTHERFORD WILLIAM
960 COUNTY ROAD 118
TOWN CREEK  AL    35672

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061158
RUTHERFORD KEVIN
53 N 500 E
KOKOMO   IN      46902

#1061159
RUTHERFORD MARY
404 WELCH
NORTHVILLE    MI     48167

#1061160
RUTHERFORD STEPHEN
1617 S ELIZABETH
KOKOMO   IN      46901

#1138283
RUTHERFORD EZRA C
4911 STRAWBERRY GLADE DR
GAHANNA  OH    43230-6026

#1138284
RUTHERFORD LISA A
211 S WESTERN AVE
KOKOMO   IN     46901-5210

#1138285
RUTHERFORD M W
416 EAST 400 SOUTH
KOKOMO   IN     46902-9325

#1530149
RUTHERFORD COOKE ET AL.
14941 WELLWOOD RD
SILVER SPRING      MD     20905

#1537757
RUTHIE TAYLOR CHATMAN
6238 LAFLEUR DRIVE
SHREVEPORT   LA    71119

#1034042
RUTHIG   JOSEPH
503 S. ELM ST.
SAGINAW   MI     48602

#1138286
RUTHIG   JOHN D
5734 FALL RIVER DR
NEW PORT RICHEY    FL    34655-1114

#1061161
RUTHSATZ  LOIS
3205 BOOS ROAD
HURON  OH    44839

#1071443
RUTILIO ALVARADO
3133 CLAY AVE
SAN DIEGO    CA    92113

#1061162
RUTKIEWICZ   JASON
4057 WEST CROSSINGS DR.
SAGINAW   MI    48603

#1138287
RUTKOSKI   RONALD J
3396 LAMTON RD
DECKER    MI     48426-9710

#1034043
RUTKOWSKI  DAVID
5811 S MADELINE AVE
MILWAUKEE    WI    532213951

#1034044
RUTKOWSKI  GARY
4914 W FOREST HOME AVE APT 6
MILWAUKEE    WI    532194724

#1061163
RUTKOWSKI  A
1508  GYPSY RD
NILES    OH    44446

#1061164
RUTKOWSKI  BRIAN
6912 THELMAN AVE
BROWN CITY    MI     48416

#1034045
RUTLAND  RAYONNA
21 RIO GRANDE DR
TROTWOOD  OH    45426

#1061165
RUTLAND  DANA
5289 N BELSAY RD
FLINT    MI    48506

#1061166
RUTLAND  GORDON
5289 N BELSAY RD
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034046
RUTLEDGE  CALVIN
1716 PHILADELPHIA DR
DAYTON  OH    454063027

#1034047
RUTLEDGE  DAVID
4336 BRUNSWICK AVE
TROTWOOD OH    45416

#1034048
RUTLEDGE  DUSTIN
423 E. 3RD ST.
WELLSVILLE    KS    66092

#1034049
RUTLEDGE  GARRY
6225 JEFF DR.
FRANKLIN    OH    45005

#1034050
RUTLEDGE  LAVON
1091 E MAIN ST
TROTWOOD OH    454262447

#1034051
RUTLEDGE  MONICA
2210 GERMANTOWN ST
DAYTON  OH    45408

#1034052
RUTLEDGE  SONYA
4965 BLOOMFIELD DR
TROTWOOD OH    45426

#1034053
RUTLEDGE  TERRI
1716 W. MAIN ST.
NEW LEBANON  OH    45345

#1034054
RUTLEDGE  TRACY
331 APT. MATHEWS RD.
BOARDMAN  OH    44512

#1061167
RUTLEDGE  JULIE
33605 GROTH DRIVE
STERLING HEIGHTS    MI    48312

#1138288
RUTLEDGE  PERRY
298 LATHROP ST
BUFFALO    NY    14211-3308

#1248759
RUTLEDGE TONYA R DR
740 BROOKLYN AVE
DAYTON  OH    45407

#1248760
RUTLEDGE, TONYA R MD
740 BROOKLYN AVE
DAYTON  OH    45407

#1138289
RUTLIN   HERMAN A
3807 NEVADA AVE
DAYTON  OH    45416-1415

#1034055
RUTTY  KENNETH
60 WELD ST.
LOCKPORT  NY    14094

#1034056
RUVALCABA  RUBEN
8627 S. WESTMAN ST.
WHITTIER    CA    90606

#1248761
RUVER QUERETARO
ATENAS NO 1002
FACC LOS SAUCES
QUERETARO    76114
MEXICO

#1248762
RUVER QUERETARO S A  DE C V
ATENAS # 1002
QUERETARO    76114
MEXICO

#1078000
RUWAC
Attn   SEAN MCDANIEL
728 MAIN STREET
HOLYOKE  MA    01040

#1542555
RUWET SIBLEY EQ CORP
194 DANBURY RD
NEW MILFORD  CT    06776-4386

#1521995
RUYTER  WILLIAM
7971 WOODRIDGE DR
#102
WOODRIDGE  IL    60517

#1034057
RUZICK   PAULA
401 ENID AVE.
KETTERING    OH    45429

#1061168
RUZICKA   FRANK
5346 BUTTERFIELD DRIVE
FLINT    MI    48506

#1034058
RUZOWSKI   GARY
5891 W. MICHIGAN APT. B-3
SAGINAW    MI    48603

#1034059
RUZYC   IRENEUSZ
145 CALEDONIA ST
LOCKPORT    NY    14094

#1248763
RVSI ACUITY CIMATRIX
FMLY CIMATRIX
5 SHAWMUT RD
ADD CHG RC 4/02 MH
CANTON    MA    020211408

#1248764
RVSI ACUITY CIMATRIX INC
10291 E GRAND RIVER AVE STE A
BRIGHTON    MI    48116

#1248765
RVSI ACUITY CIMATRIX INC
5 SHAWMUT RD
CANTON    MA    02021

#1528495
RVSI EUROPE LTD
COTTONMILL LANE
ST ALBAN HERTS         AL1 2HA
UNITED KINGDOM

#1248767
RVSI SYSTEMATION
1224 SOLUTIONS CTR
CHICAGO    IL    606771002

#1248768
RVSI SYSTEMATION INC
5400 S WESTRIDGE DR
NEW BERLIN    WI    531514134

#1248769
RW MERCER CO
2322 BROOKLYN RD
JACKSON    MI    492040180

#1248770
RWC INCORPORATED
2105 S EUCLID AVE
PO BOX X920
BAY CITY    MI    48707

#1248771
RWC PRODUCTION SUPPORT SVCS IN
1800 S EUCLID AVE
BAY CITY    MI    48706

#1248772
RWC SPARE PARTS INC    EFT
1800 S EUCLID AVE
BAY CITY    MI    487063402

#1248773
RWC WILDLIFE DAMAGE CONTROL SE
243 LOWS HOLLOW RD
STEWARTSVILLE    NJ    08886

#1248774
RWD ENTERPRISES
1497 EXCBER RD
AKRON   OH    44306

#1248775
RWD ENTERPRISES INC
392 COMMERCE ST
TALLMADGE   OH    44278

#1248776
RWM FIBER OPTICS INC
16627 AVALON BLVD
CARSON   CA    90746

#1248777
RWS INFORMATION INC
1919 SOUTH EADS STREET
SUITE 401
ARLINGTON    VA    22202

#1248778
RWTH AACHEN UNIVERSITY
ISEA INSTITUT FUR STROMRICHTER
JAEGERSTRASSE 17 19
52066 AACHEN
GERMANY

#1078001
RWTUV USA
11 BRIGHTON ROAD
SECOND FLOOR
CLIFTON    NJ    07012

#1546172
RX THIRD PARTY SOLUTIONS
PO BOX 1000 DEPT 492
MEMPHIS    TN    38148-0492

#1067396
RYAIM INTERNATIONAL CORP.
Attn   DANIEL RIQUEROS OR TONY
2233 RINGWOOD AVE.
SAN JOSE    CA    95131

#1034060
RYALS   THOMAS
2311 GOLF COURSE DR
ALBANY    GA    317072039

#1034061
RYAN   ANTHONY
4890 RITTENHOUSE DRIVE
HUBERHEIGHTS   OH    45424

#1034062
RYAN   DAPHNE
131 COTACO-FLORETTE RD
SOMERVILLE    AL    35670

#1034063
RYAN   DAVID
814 E CADY ST
WATERTOWN WI    53094

#1034064
RYAN   EDWARD
502 SPAFFORD ST
TECUMSEH  MI    49286

#1034065
RYAN   JAMIE
795 SABRINA DR.
BOARDMAN  OH    44512

#1034066
RYAN   JOSEPH
393 BALLAD AVENUE
ROCHESTER  NY    14626

#1034067
RYAN   KAROL
282 WAINWOOD DR SE
WARREN  OH    44484

#1034068
RYAN   KATINA
5290 E. GREENWOOD RD.
ALGER   MI    48610

#1034069
RYAN   KEITH
PO BOX 331
WINDFALL    IN    460760331

#1034070
RYAN   KERRY
69 STOVER RD
ROCHESTER  NY    14625

#1034071
RYAN   KERSTAN
502 SPAFFORD RD
TECUMSEH  MI    49286

#1034072
RYAN   MICHAEL
7912 COVE TRACE CT
INDIANAPOLIS    IN    46256

#1034073
RYAN   PAULA
PO BOX 3943
BROOKHAVEN  MS    39601

#1034074
RYAN   RHONDA
9014 ADAM LN.
WAYNESVILLE    OH    45068

#1034075
RYAN   RICHARD
6501 BROOK'S HWY
ONSTED  MI    49265

#1034076
RYAN   SHAWN
1706 ASHWOOD
REESE   MI    48757

#1034077
RYAN   SUSAN
468 HOMESTEAD DR
N TONAWANDA  NY    14120

#1034078
RYAN   TERESA
1615 N. FAIRFIELD RD
BEAVERCREEK  OH    45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034079
RYAN  TIMOTHY
3182 EAST 82ND STREET
NEWAYGO  MI    49337

#1034080
RYAN  TINA
2985 WEILACHER DR
WARREN  OH    44481

#1034081
RYAN  TOM
9014 ADAM LN.
WAYNESVILLE   OH    45068

#1034082
RYAN  WILLIAM
3124 SANTA ROSA DR
KETTERING   OH   45440

#1061169
RYAN  AARYN
1214 N DUNN ST., APT. 4
BLOOMINGTON  IN    47408

#1061170
RYAN  ANDREW
234 GARRISON RD
WILLIAMSVILLE    NY    14221

#1061171
RYAN  DAVID
17907 HOLLOW BROOK CT
NOBLESVILLE    IN    46060

#1061172
RYAN  DEBORAH
6996 OAK HILL DRIVE
WEST FARMINGTON  OH    44491

#1061173
RYAN  GEORGE
316 CRYSTAL CREEK DRIVE
ROCHESTER  NY    14612

#1061174
RYAN  JAMES
200 EAST AVENUE
APT.#1103
ROCHESTER  NY    14604

#1061175
RYAN  JAMES
6996 OAK HILL DRIVE
WEST FARMINGTON  OH    44491

#1061176
RYAN  JOHN
13113 VILLAGE COURT
CLIO    MI    48420

#1061177
RYAN  JOHN
53868 PAUL WOOD DRIVE
MACOMB TOWNSHIP  MI    48042

#1061178
RYAN  KELLEY
584 STOCKBRIDGE AVE.
BUFFALO  NY    14215

#1061179
RYAN  KIM
316 CRYSTAL CREEK DRIVE
ROCHESTER  NY    14612

#1061180
RYAN  MARCIA
2 TURNBERRY
WARREN  OH     44481

#1061181
RYAN  PATRICK
108 MCCRAW DRIVE
UNION   OH    45322

#1061182
RYAN  SHAWN
317 OAK STREET
DAYTON   OH    45410

#1061183
RYAN  SHIRLEY
1908 S WEBSTER ST
KOKOMO  IN     46902

#1061184
RYAN  THOMAS
8588 RED OAK DR NE
WARREN  OH    44484

#1138290
RYAN  ALLEN L
2 TURNBERRY LN N.W.
WARREN  OH    44481-9487

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1138291
RYAN  DEBORAH D
1572 DENISON DR NW
WARREN OH    44485

#1138292
RYAN  DONALD G
588 N 650 W
ANDERSON  IN    46011-9309

#1138293
RYAN  JAMES J
4571 W LAKE RD
GENESEO  NY    14454-9625

#1138294
RYAN  JEROME C
3059 WINDMILL DR
BEAVERCREEK  OH    45432-2530

#1138295
RYAN  NANCY
4120 DELAWARE ST.
ANDERSON  IN    46013

#1138296
RYAN  RICHARD P
8221 CLARENCE LN N
EAST AMHERST  NY    14051-1997

#1138297
RYAN  ROBERT J
10 HENRY MARSHALL DR
TRENTON  NJ    08620-9673

#1521996
RYAN  JANICE
ONO 14 PLEASANT HILL RD.
WHEATON IL    60187

#1547130
RYAN  EDWARD
2 ALBOURNE ROAD
SOUTHDENE
UNITED KINGDOM

#1547131
RYAN  PAUL
2 WHINMOOR ROAD
COPPLEFIELD CHASE    L10
UNITED KINGDOM

#1547132
RYAN  PHILLIP
28 NEEDHAM ROAD
KENSINGTON    L7 OEG
UNITED KINGDOM

#1248779
RYAN CARPET SALES & SERVICE IN
70 VICTORIA RD
AUSTINTOWN  OH    44515

#1070389
RYAN ENTERPRISE
1465 LINNET RD
WRIGHTWOOD CA    92397

#1078002
RYAN ENTERPRISE
Attn   ALMA STUTER
P.O. BOX 3100
WRIGHTWOOD  CA    92397-3100

#1524997
RYAN FALCONER INDUSTRIES
Attn   ACCOUNTS PAYABLE
1370-B BURTON AVENUE
SALINAS    CA    93901-4422

#1542556
RYAN FALCONER INDUSTRIES
1370-B BURTON AVENUE
SALINAS    CA    93901-4422

#1067397
RYAN HERCO
Attn   RUSS WOSK
7003 E. 47TH AVE. DR. #A600
DENVER   CO    80216

#1248780
RYAN HERCO
PO BOX 588
BURBANK  CA    91503

#1078003
RYAN HERCO PRODUCTS CORP
1901 CHRIS LANE
ANAHEIM   CA    928050000

#1248781
RYAN HERCO PRODUCTS CORP
1311 E SCHAAF RD BLDG B
CLEVELAND  OH    441311323

#1078004
RYAN INSTRUMENTS
8801 148TH AVE NE
REDMOND WA    98052

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034083
RYAN JR   THOMAS
321 W FUNDERBURG RD
FAIRBORN   OH   45324

#1138298
RYAN JR   JOHN P
13113 VILLAGE CT
CLIO   MI   48420-8263

#1248782
RYAN MCGINN INC
TIN 541562699
2300 CLARENDON BLVD STE 610
ARLINGTON   VA   222013367

#1248783
RYAN PATRICK
1580 CHESHIRE RD #9-D
TROY   OH   45373

#1248784
RYAN TRANSPORTATION GROUP INC
NAME & ADR CHG 8 13 98
PO BOX 510567
LIVONIA   MI   48151

#1248785
RYAN TRANSPORTATION INC
12300 FARMINGTON RD
LIVONIA   MI   481501726

#1248786
RYAN TRANSPORTATION SERVICE
8208 MELROSE DR STE 105
LENEXA   KS   662143617

#1248787
RYANS TRUCKING INC
Attn   DONALD RYANS
PO BOX 6010
LAWTON   OK   735066010

#1073476
RYANTRONICS COMPUTER PRODUC
60 MARYCROFT AVE.
UNITS 7 & 8
WOODBRIDGE   ON   L4L 5Y5
CANADA

#1034084
RYBA   GARY
391 N ADAM ST
LOCKPORT   NY   140941405

#1034085
RYBAK   RONALD
PO BOX 192
OLCOTT   NY   141260192

#1138299
RYBAK   RONALD T
PO BOX 192
OLCOTT   NY   14126-0192

#1248788
RYBAK RON
PO BOX 192
OLCOTT   NY   14126

#1034086
RYBARSYK   THOMAS
2133 ENGLEWOOD DR SE
GRAND RAPIDS   MI   49506

#1034087
RYBERG   RANDY
3924 LEONORA DR
KETTERING   OH   45420

#1248789
RYBICKI TRUCKING CO
13392 TOWN RD
SPRINGPORT   MI   49284

#1061186
RYBINSKI   BARBARA
47829 TILCH
MACOMB   MI   48044

#1061187
RYBINSKI   WITOLD
4713 ELDER LANE
SAGINAW   MI   48603

#1034088
RYBISKI   ROBERT
911 DOLPHIN
WYOMING   MI   49509

#1138300
RYBISKI   JOHN L
1550 135TH AVE
WAYLAND   MI   49348-9567

#1138301
RYBKOWSKI   DEBRA
476 SPRUCE RIDGE RD
BAY CITY   MI   48706-1829

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138302
RYBOLT   ARNOLD C
1738 W 550 S
ANDERSON   IN    46013-9798

#1248790
RYBURN, JOHN SERVICES INC
201 S MAIN ST
LANAGAN   MO    64847

#1034089
RYCKMAN   VICKIE
4040 STANLEY RD
COLUMBIAVILLE    MI    484219313

#1061188
RYCKMAN   TIMOTHY
812 CHAPIN
BIRMINGHAM    MI    48009

#1522074
RYCKMAN   TIMOTHY
2636 FOX CHASE
TROY   MI    48098

#1070390
RYCKMAN, TIM
1624 MEIJER DRIVE
TROY   MI    48084

#1248792
RYCO DESIGN & RESEARCH INC
230 CELTIC DR
MADISON   AL    35758

#1248794
RYCO DESIGN & RESEARCH INC EFT
DBA RYCO ENGINEERING
230 CELTIC DRIVE
MADISON   AL    35758

#1248795
RYCO ENGINEERING INC
22550 HALL RD
CLINTON TOWNSHIP    MI    48036

#1248796
RYCO ENGINEERING INC
500 WYNN DR NW STE 520
HUNTSVILLE    AL    358163430

#1248797
RYCO ENGINEERING INCORPORATED
LTR ON FILE CHANGE OF ADDRESS
22550 HALL RD
CLINTON TOWNSHIP    MI    48036

#1061189
RYCZKO   MARK
P.O. BOX 2325
WESTERVILLE    OH    430862325

#1138303
RYDAHL   HAROLD J
6662 FENWICK RD
GREENVILLE    MI    48838-9737

#1034090
RYDER   ALLAN
1605 MERCER CT
YELLOW SPGS    OH    453871222

#1034091
RYDER   JASON
1605 MERCER CT
YELLOWSPRINGS    OH    45387

#1061190
RYDER   DONNA
148 ASHLEY STREET
DAYTON   OH    45409

#1138304
RYDER   KATHLEEN A
6246 FAIRWAY PINES
COURT 1
BAY CITY    MI    48706-0000

#1529625
RYDER CARRIER MANAGEMENT SERV
PO BOX 77000   DEPT 77661
DETROIT    MI    48277-0661

#1248798
RYDER DISTRIBUTION RESOURCES
SCAC  RYDD RMT CHNG 09/03/04
37000 W 12 MILE RD
KS FROM 080193097
FARMINGTON HILLS    MI    483313040

#1524998
RYDER FLEET PRODUCTS.COM
665 RACO DR
LAWRENCEVILLE    GA    30045-7689

#1542557
RYDER FLEET PRODUCTS.COM
665 RACO DR STE B
LAWRENCEVILLE    GA    30045-7689

Delphi Corporation (Debtors)
Creditor Matrix

---

#1248799
RYDER FREIGHT BROKER INC
AUTO CARRIER DIV   SCAC RYFB
794 B INDUSTRIAL CT
BLOOMFIELD HILLS      MI      48302

#1248800
RYDER INTEGRATED LOGISTIC
37000 W 12 MILE RD
FARMINGTON    MI    48331-303

#1248801
RYDER INTEGRATED LOGISTICS
4445 N ATLANTIC BLVD
AUBURN    MI    48326

#1248802
RYDER INTEGRATED LOGISTICS EFT
4445 N ATLANTIC BLVD
AUBURN    MI    48326

#1248803
RYDER INTEGRATED LOGISTICS INC
12200 OAKLAND PARK CT
HIGHLAND PARK    MI    48203

#1248806
RYDER INTEGRATED LOGISTICS INC
3600 NW 82ND AVE
MIAMI    FL    33166

#1248808
RYDER INTEGRATED LOGISTICS INC
RYDER
4445 N ATLANTIC BLVD
AUBURN HILLS      MI      48326

#1248811
RYDER MOVE MANAGEMENT
PO BOX 2396
CAROL STREAM    IL      601322396

#1248812
RYDER SYSTEM INC
RYDER TRUCK RENTAL
3580 NEEDMORE RD
DAYTON    OH    45414

#1248814
RYDER SYSTEMS INC
RYDER TRK RENTAL ADDR CHG 7 97
3580 NEEDMORE RD
DAYTON    OH    45414

#1529626
RYDER TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO    IL      60693

#1542558
RYDER TRUCK RENTAL
11335 JERSEY BLVD
RANCHO CUCAMONGA CA      91730-4921

#1248815
RYDER TRUCK RENTAL INC
RYDER COMMERCIAL LEASING & SER
3600 NW 82ND AVE
MIAMI    FL    331666623

#1248816
RYDER TRUCK RENTAL INC
RYDER INTEGRATED LOGISTICS
PO BOX 371264M
PITTSBURGH    PA    15251

#1061191
RYDMAN  STEWART
24248 CREEKSIDE
FARMINGTON HILLS      MI      483362004

#1061192
RYDZAK  DANIEL
2841 RAVINE RUN
CORTLAND    OH      44410

#1034092
RYDZIK  JOHN
236 S. JEFFERSON ST
WATERFORD  WI      53185

#1061193
RYDZON  JANICE
7024 SCENIC RIDGE
CLARKSTON  MI      48346

#1138305
RYDZYNSKI  LINDA LEE
31 CENTURY DR
W SENECA    NY      14224-2844

#1138306
RYDZYNSKI SR    DENNIS W
31 CENTURY DR
WEST SENECA  NY      14224-2844

#1034093
RYERSON  PATRICIA
7183 LEWIS
MT MORRIS    MI      48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1034094
RYERSON ROBERT
13313 KELLEY RD.
MILAN    OH    44846

#1546173
RYERSON TULL
PO BOX 6576
TULSA    OK    74156

#1248817
RYERSON TULL COIL PROCESSING
720 EAST 111TH STREET
CHICAGO   IL    60628

#1248818
RYERSON, JOSEPH T & SON
500 S 88TH ST
MILWAUKEE    WI    53201

#1248819
RYERSON, JOSEPH T & SON
PO BOX 77937
DETROIT    MI    482770937

#1248820
RYERSON, JOSEPH T & SON
PO BOX 842401
DALLAS    TX    752842401

#1248821
RYERSON, JOSEPH T & SON
RYERSON STEEL
3475 SPRING GROVE AVE
CINCINNATI    OH    452232416

#1248822
RYERSON, JOSEPH T & SON
RYERSON STEEL
40 STANLEY ST
BUFFALO    NY    142061018

#1248823
RYERSON, JOSEPH T & SON
RYERSON STEEL
4310 E BANDINI BLVD
LOS ANGELES    CA    900234708

#1248824
RYERSON, JOSEPH T & SON
RYERSON STEEL
6701 E ENGLISH AVE
INDIANAPOLIS    IN    462197414

#1248825
RYERSON, JOSEPH T & SON INC
2558 W 16TH ST
CHICAGO    IL    60680-172

#1248827
RYERSON, JOSEPH T & SON INC
PO BOX 02907
DETROIT    MI    48201

#1248828
RYERSON, JOSEPH T & SON INC
PO BOX 9977
CHICAGO    IL    60693

#1248829
RYERSON, JOSEPH T & SON INC
RYERSON COIL PROCESSING
720 E 111 ST
CHICAGO    IL    60628

#1248831
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
101 E 9TH AVE
NORTH KANSAS CITY    MO    641164323

#1248832
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
2015 POLYMER DR
CHATTANOOGA    TN    37421

#1248833
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
4606 SINGLETON
DALLAS    TX    75212

#1248834
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
5 CLINTON ST
SAINT LOUIS    MO    631021424

#1248835
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
6434 N ERIE
TULSA    OK    74117

#1248836
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
7991 HARTWICK AVE
DETROIT    MI    48211

#1248837
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
BELL & ARCH STS
PITTSBURGH    PA    15206

#1248838
RYERSON, JOSEPH T & SON INC
RYERSON STEEL
E 53RD & LAKESIDE AVE
CLEVELAND   OH   44101

#1248839
RYERSON, JOSEPH T & SON INC
WHOLESALE INDUSTRIAL CATALOG
2558 W 16TH ST
CHICAGO   IL   60608

#1546174
RYERSONTULL INC
DEPT 0643
P O BOX 120643
DALLAS   TX   75312-0643

#1248840
RYESON CORP
STURTEVANT RICHMONT TORQUE PRO
3203 WOLF RD
FRANKLIN PARK   IL   60131

#1248841
RYESON CORPORATION
PO BOX 4468
CHICAGO   IL   60680

#1034095
RYGIEWICZ   FREDERICK
2607 76TH ST
FRANKSVILLE   WI   53126

#1034096
RYGIEWICZ   JOAN
2232 N. SYLVANIA AVENUE
STURTEVANT   WI   53172

#1034097
RYKACZEWSKI  DEBORAH
242 ABERDEEN AVE
DAYTON   OH   45419

#1034098
RYKACZEWSKI  JOSEPH
242 ABERDEEN AVE
DAYTON   OH   45419

#1034099
RYKER   WILLIAM
511 PARK CIRCLE
CLIO   MI   48420

#1034100
RYKULSKI   THOMAS
5197 BRIARCREST DR
FLINT   MI   48532

#1034101
RYLE   CANDI
5601 WEISS
SAGINAW   MI   48603

#1248842
RYLEY CARLOCK & APPLEWHITE
101 N 1ST AVE    STE 2700
PHOENIX   AZ   850031973

#1248843
RYMAR INC
PO BOX 4653
OAK BROOK   IL   60522

#1061194
RYMARZ  ROGER
8367 W COLDWATER RD
FLUSHING   MI   48433

#1034102
RYMER  PAMELA
15265 AUTUMN RIDGE
FOSTERS   AL   35463

#1061195
RYMOFF  PAUL
3230 FERRY ROAD
BELLBROOK   OH   45305

#1034103
RYNCA  MICHAEL
11511 E POTTER RD
DAVISON   MI   48423

#1543274
RYNE  PATRIK
PO BOX 8024 MC481CHN009
PLYMOUTH   MI   48170

#1248844
RYNE PATRIK        EFT
705 BAY RD
BAY CITY   MI   48706

#1034104
RYNEARSON JOHN
906 S HOLLY ROAD
FENTON   MI   48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061196
RYNEARSON MONICA
906 S. HOLLY ROAD
FENTON   MI    48430

#1138307
RYNES   DONNA J
N9138 JUNIPER STREET
EAST TROY    WI    53120-2212

#1138308
RYNO   DEBORAH ANN
2197 E DODGE RD
CLIO    MI    48420-9746

#1034105
RYON   MARJORIE
4395 EVANS AVE
SPRINGFIELD    OH    45504

#1546175
RYON HERCO FLUID
PO BOX 10369
BURBANK   CA    91510-0369

#1248846
RYS & COMPANY
ADD CHG 11/17/04 AH
1009 N DEWITT ST
BAY CITY    MI    48706

#1248847
RYS & COMPANY
SIGN & DESIGN
1009 N DEWITT ST
BAY CITY    MI    48706

#1034106
RYSZKIEWICZ   CATHERINE
101 SCHLEMMER RD
LANCASTER   NY    14086

#1248848
RYTEC CORP
1 CEDAR PARKWAY
JACKSON   WI    53037

#1248849
RYTEC CORP
1 CEDAR PKY
JACKSON   WI    53037-040

#1034107
RYTEL   MONTE
3945 KIOKA AVE
COLUMBUS   OH    432204540

#1034108
RYTLEWSKI   PAUL
1213 5TH ST
BAY CITY    MI    487086033

#1061197
RYTLEWSKI   DANIEL
5782 11 MILE RD.
FREELAND   MI    48623

#1061198
RYTLEWSKI   DORIS
4157   SCARLET OAK DRIVE
SAGINAW   MI    48603

#1061199
RYTLEWSKI   THOMAS
312 IRELAND ST.
AUBURN   MI    48611

#1248851
RYZEX INC          EFT
4600 RYZEX WAY
BELLINGHAM    WA    982267691

#1248852
RYZEX RE-MARKETING (USA) INC
RYZEX GROUP
1701 41 ST
EVERETT   WA    98201

#1248853
RYZEX RE-MARKETING INC
RYZEX & RYZEX REPAIR
4600 RYZEX WAY
BELLINGHAM    WA    98226-769

#1248855
RYZEX REPAIRING INC
2231 S 48TH ST STE 103
TEMPE   AZ    85282

#1034109
RZEPKOWSKI   KAROL
3750 S GRIFFIN AVE
MILWAUKEE   WI    532073917

#1138309
RZUCIDLO   GLORIA G
4502 CANDLEWOOD DR
LOCKPORT   NY    14094-1249

---

#1248856
S & C ELECTRIC COMPANY
5251 WEST FRANKLIN DRIVE
FRANKLIN      WI      53132

#1248857
S & C TRANSPORT
301 EAST ST
PORTLAND  MI      48875

#1248858
S & C TRANSPORT INC
18900 TELEGRAPH RD
ROMULUS  MI      48174

#1248859
S & C TRANSPORT INC
31478 INDUSTRIAL RD STE 100
LIVONIA      MI      48150

#1248860
S & D/OSTERFELD MECHANICAL
1101 NEGLEY PL
DAYTON  OH      45407-225

#1248862
S & F PICKUP & DELIVERY
4640 HIGHWAY 41 NORTH
SPRINGFIELD      TN      37172

#1248863
S & G ASPHALT PAVING CO
LOIS KAY CONTRACTING CO
306 STOKER
SAGINAW  MI      48604

#1248864
S & G PROTOTYPE
51540 INDUSTRIAL DR
NEW BALTIMORE   MI      48047

#1248865
S & H EXPRESS
SCWSCACSXPP
1209 MARSHALL AVE
LANCASTER  PA      17601

#1248866
S & H FABRICATING & ENGINEERIN
CARRETERA RIBERENA KM8
REYNOSA
MEXICO

#1248867
S & J SYSTEMS INC
500 S AVERILL
FLINT      MI      48501

#1248870
S & J SYSTEMS INC
G 4130 FLINT ASPHALT DR
BURTON  MI      48529

#1248871
S & J TECH
460 ONTARIO ST
SHREVEPORT  LA      71106

#1248872
S & J TECH LLC
721446190
460 ONTARIO ST
SHREVEPORT  LA      71106

#1248873
S & K ACQUISITION CORP EFT
DBA S&K AIR POWER
317 DEWITT AVE EAST
MATTOON  IL      61938

#1078005
S & K GRINDING SERVICE
Attn    SCOTT MCCREARY, OWNER
1410 MELVIN HILL ROAD
CAMPOBELLO  SC      29322

#1078006
S & K GRINDING SERVICE
1400 MELVIN HILL ROAD
CAMPOBELLO  SC      29322

#1248874
S & K TOP QUALITY LIAISONS LLC
1109 WINCHESTER WAY
CHESAPEAKE  VA      23320

#1067398
S & K WHOLESALE
Attn    SCOTT LASATER
7000 BROADWAY SUITE 2-209
DENVER  CO      80221

#1248876
S & K/AIR POWER TOOL & SUPPLY
E RTE 316
MATTOON  IL      61938

#1248877
S & K/AIR POWER TOOL & SUPPLY
S & K/AIR POWER
5864 W 71ST ST
INDIANAPOLIS      IN      46278

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248878
S & K/AIR POWER TOOL AND SUP
4227 PRODUCE RD
LOUISVILLE   KY   40218-306

#1248880
S & L JANITORIAL SERVICES INC
5003 PAVILION DR
KOKOMO   IN   46901

#1248881
S & L MACHINE PRODUCTS INC
1800 11 MILE RD
MADISON HEIGHTS   MI   48071

#1248882
S & M SERVICES LLC
1124 S COLLEGE
OTTAWA   KS   66067

#1248883
S & R EXPEDITERS INC
1002 W FRONTON ST
BROWNSVILLE   TX   78520

#1248884
S & S CARPET CLEANING
210 HENDERSON DR
GAFFNEY   SC   29340

#1248885
S & S COMPANY
8921 TIMBERLANE TRAIL
NORTH ROYALTON   OH   44133

#1248886
S & S COMPANY OF GEORGIA INC
827 PINE AVE
ALBANY   GA   31702

#1524999
S & S CYCLE INC
Attn   ACCOUNTS PAYABLE
14025 COUNTY HIGHWAY G
PO BOX 215
VIOLA   WI   54664

#1542559
S & S CYCLE INC
14025 COUNTY HIGHWAY G
PO BOX 215
VIOLA   WI   54664

#1248887
S & S DELIVERY INC
949 LAIDLAW AVE
CINCINNATI   OH   452375003

#1078007
S & S FLUID POWER INC.
2935 E. RICKER WAY
ANAHEIM   CA   92806

#1248888
S & S SPECIALIZED HAULERS
PO BOX 1758
LEWISBURG   TN   37091

#1067399
S & S TECHNOLOGY
Attn   TOM CHANDO
10625 TELGE ROAD
HOUSTON   TX   77095

#1248889
S & S TRANSPORTATION
809 WEST CHAMPAIGN AVENUE
RANTOUL   IL   61866

#1248890
S & S TRUCKING INC
1135 OLD SALEM RD
MURFREESBORO   TN   37129

#1248891
S & S VALVE SERVICE INC
105 FORREST ST
METUCHEN   NJ   08840

#1248892
S & S VALVE SERVICE INC
105 LIBERTY STREET
METUCHEN   NJ   088401294

#1248893
S & S WOOD PALLET INC
PO BOX 203
RICHMOND   MI   48062

#1248894
S & T STEEL
SCHULTE & THOMAS
4187 AIRPORT DR
WICHITA FALLS   TX   76305

#1171567
S & Z TOOL & DIE CO INC   EFT
PO BOX 74544
CLEVELAND   OH   441944544

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1248895
S & Z TOOL & DIE CO INC EFT
3180 BEREA RD
CLEVELAND   OH    44111

#1525000
S A E WAREHOUSE INC
PO BOX 91210
SIOUX FALLS    SD    57109-1210

#1542560
S A E WAREHOUSE INC
2605 S SHIRLEY AVE
SIOUX FALLS    SD    57106-4320

#1248896
S A M P/USA INC
10522 GOVERNOR LANE BLVD
WILLIAMSPORT    MD    21795

#1248897
S A MORMAN & CO EFT
PO BOX 2182
GRAND RAPIDS    MI    49501

#1248898
S B S ELECTRIC SUPPLY CO INC
625 S CHERRY ST
FLORENCE   AL    356305727

#1248899
S B SIMPSON GROUP INC   EFT
FRMLY JACKSON ROBSON IND LTD
3210 MAINWAY
BURLINGTON    ON    L7M 1A5
CANADA

#1248900
S B VETERANS TRIBUTE COMMITTEE
INC
122 HENDERSON RD
KENDALL PARK    NJ    08824

#1537758
S BEEMAN
1110 PIONEER DR
N TONAWANDA   NY    14120

#1537759
S BOULWARE
132 HARVARD PL
BUFFALO   NY    14209

#1248901
S C J ASSOCIATES INC   EFT
60 COMMERCE DRIVE
ROCHESTER   NY    146233502

#1248902
S CANNON-RYAN/B R COCHRAN
SHAFFER & SHAFFER PLLC
PO BOX 3973
CHARLESTON    WV    25339

#1248903
S D I OPERATING PARTNERS LP
8448 MOLLER RD
INDIANAPOLIS      IN    46268

#1248904
S D I OPERATING PARTNERS LP
FAUVER & CO
PO BOX 77042
DETROIT    MI    48277

#1248905
S D I OPERATING PARTNERS LP
FAUVER, J N CO
11400 DECIMAL DR #1003
LOUISVILLE      KY    40299

#1248906
S D I OPERATING PARTNERS LP
FAUVER, J N CO
11928 W SILVER SPRING DR
UNIT E
MILWAUKEE    WI    53225

#1248907
S D I OPERATING PARTNERS LP
FAUVER, J N CO
3015 AIRPARK DR N
FLINT    MI    485073471

#1248908
S D I OPERATING PARTNERS LP
FAUVER, J N CO
3939 NE 33RD TERRACE
KANSAS CITY    MO    64117

#1248909
S D I OPERATING PARTNERS LP
FAUVER, J N CO
895 HAMPSHIRE RD
STOW   OH    44224

#1248910
S D I OPERATING PARTNERS LP
FAUVER, J N CO
955 33RD AVE SW
CEDAR RAPIDS    IA    52404

#1248911
S D I OPERATING PARTNERS LP
SUNSOURCE/FAUVER
6979 WALES RD
TOLEDO   OH    436191015

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1248912
S D MYERS INC
PO BOX 931012N
CLEVELAND   OH     441930343

#1248913
S D MYERS INC        EFT
TRANSFORMER CONSULTANTS
180 SOUTH AVE
TALLMADGE   OH     44278

#1248914
S E A K INC
P O BOX 729
FALMOUTH   MA     02541

#1248915
S E BENNETT COMPANY
341109318
27629 CHAGRIN BLVD
CLEVELAND   OH     44122

#1248916
S E HUFFMAN CORP EFT
1050 HUFFMAN WAY
CLOVER   SC     29710

#1248917
S E I ELECTRONICS INC
3261 ATLANTIC AVE STE 213
RALEIGH   NC     27604-165

#1069374
S E POWER SYSTEMS ORLANDO - G
4220 N ORANGE BLOSSOM TRAIL
ORLANDO   FL     32804

#1248919
S E ROSS LABORATORIES INC
23480 AURORA RD
BEDFORD HEIGHTS   OH     44146

#1248920
S F ADVANCE TRANSPORTATION
SERVICE INC
100 STOCKYARD RD 101
SO ST PAUL     MN     55075

#1537760
S FRANK SMITH, JR
550 EAST 10TH STREET
BOWLING GRN   KY     42101

#1248921
S G CONSTRUCTION SERVICES EFT
LLC
5906 FORD COURT
NORTHVILLE     MI     48167

#1248922
S G FRANTZ COMPANY INC
1507 BRANAGAN DRIVE
TULLYTOWN   PA     19007

#1248923
S G L CARBON CORP
GRAPHITE SPECIALTIES DIV
900 THERESIA ST
SAINT MARYS     PA     15857

#1248924
S GARRETT BECK
224 MICHIGAN ST
PETOSKEY   MI     49770

#1537761
S GARRETT BECK
224 MICHIGAN ST
PETOSK   MI     49770

#1235098
S GROUP HOLDING CO. LTD.
BANGKAPI BKK          10310
THAILAND

#1248925
S HIMMELSTEIN & CO
2490 PEMBROKE AVE
HOFFMAN ESTATES    IL     60195

#1248926
S I HANDLING SYSTEMS INC
PO BOX 13890
PHILADELPHIA     PA     191013890

#1248927
S I SV EL SPA        EFT
VIA CASTAGNOLE 59
I-10060 NONE TO
ITALY

#1248928
S J TRANSPORTATION CO
US RTE 40
PO BOX 169
WOODSTOWN NJ     08098

#1543657
S JAUCH
HOFSTATT 10
VILLINGEN-SCHWENNINGEN          78056
GERMANY

#1248929
S K BRAZING CO          EFT
565-2 SINCHEON-DONG SIHEUNG
CITY KYUNGKI-DO
SOUTH
KOREA, REPUBLIC OF

#1248930
S K C WEST INC
2380 E WALNUT AVE
FULLERTON    CA    92631

#1248931
S K I DESIGNING INC
14665 23 MILE RD
SHELBY TWP    MI    483153001

#1248932
S K I DESIGNING INC EFT
14665 23 MI RD
SHELBY TOWNSHIP    MI    48315

#1248933
S K I INDUSTRIES INC
S K I AUTOMATIC SERVICES
14665 23 MILE RD
SHELBY TOWNSHIP    MI    483153001

#1537762
S LYNN WALKER
610 MARSHALL ST STE 515
SHREVEPORT    LA    71101

#1248934
S M C PNEUMATICS INC
895 TOBIN AVE
LAKEWOOD   NJ    08701

#1543658
S M M T INDUSTRY FORUM
2030 THE CRESCENT
BIRMINGHAM         B37 7YE
UNITED KINGDOM

#1537763
S MALCOLM O HARRISON ESQU
PO BOX 483
JACKSON    MS    39205

#1537764
S MCKEE C/O B MCINTOSH
504 MARICK DR
ROCK HILL       MO    63119

#1248936
S N & J N LP
18 CLOVER LN
NEWTON SQUARE   PA    19073

#1248937
S N D E
BP 9
ROUTE DE DIEPPE ZONE INDUSTRIE
76660 LONDINIERES
FRANCE

#1248938
S O S INDUSTRIAL SUPPLY
6500 BOEING STE L 217
EL PASO      TX    79925

#1248939
S P C INNOVATIONS INC
348 THOMPSON CREEK MALL
STEVENSVILLE    MD    21666-250

#1537765
S R BILLINGS
66 LILAC ST
BUFFALO    NY    14220

#1248940
S R T TECHNOLOGY INCORPORATED
C/O PROCESS TECHNOLOGY
9415 WEST FOREST HOME AVE
HALES CORNERS    WI    53130

#1248941
S ROTHSCHILD & CO INC
500 SEVENTH AVE
NEW YORK    NY    100185793

#1248942
S S O E INC
111 E COURT ST
FLINT       MI    485021607

#1248943
S SANDELMAN TRUSTEE MABROOKE
J SANDELMAN TRUSTEE HASTEVE
C O KIN PROPERTIES INC
77 TARRYTOWN ROAD
WHITE PLAINS       NY    10607

#1537766
S SOUTHERLAND
100 N HOUSTON CIVIL CT BLDG
FT WORTH    TX    76196

#1248944
S SOUTHERLAND C/O TARRANT CTY
CHILD SUPPORT ACCOUNT OF
MS SOUTHERLAND CASE#0060198
100 N HOUSTON CIVIL CTS B
FORT WORTH   TX

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1525001
S T V  INC
DBA 21ST CENTURY DIST
529 DYNAMIC DR
GARNER   NC    27529-2509

#1542561
S T V  INC
DBA 21ST CENTURY DIST
529 DYNAMIC DR
GARNER   NC    27529-2509

#1248945
S W CONTROLS INC
KS FROM 157349333
45345 FIVE MILE RD
PLYMOUTH  MI     48170

#1248946
S W O S I A
C\O CHRISTINE NICKLOES
6391 SANDRIC LANE
LIBERTY TWP    OH    45044

#1248947
S W OFFICE PARTNERS I, L P
C/O TOWERMARC CORPORATION
SUITE 300
6410 POPLAR AVENUE
MEMPHIS   TN    38119

#1248948
S W OFFICE PARTNERS II LP
C\O TOWERMARC CORP
6410 POPLAR AVE   STE 300
MEMPHIS   TX    38119

#1248949
S Y Z ROLMEX S DE RL CE CV EFT
ADOLPH B HORN 2001 KM 23 5
CARR DALAJARA/CHAPALA CP45670
TLAJOMOLCO DE ZUNICA JALISCO
MEXICO

#1248950
S Y Z ROLMEX S DE RL DE CV EFT
ADOLPH B HORN 2001 KM 23 5
CARR GUADALAJARA CHAPALA CP
45670 TLAJOMULCO DE ZUNIGA
JALISCO
MEXICO

#1525002
S&C ELECTRIC COMPANY INC
Attn    ACCOUNTS PAYABLE
6601 NORTH RIDGE ROAD
CHICAGO    IL    60626

#1542562
S&C ELECTRIC COMPANY INC
6601 NORTH RIDGE ROAD
CHICAGO   IL    60626

#1078008
S&D AUTO PARTS
139 N. HOWARD ST.
LANDRUM  SC    29356

#1248951
S&E INDUSTRIAL SUPPLY CO INC
SAFETY EQUIPMENT STORE, THE
2440 SCHUETTE RD
MIDLAND   MI    48642

#1248952
S&H EXPRESS
400 MULBERRY ST
YORK    PA    17404

#1248953
S&H FABRICATING & ENGINEERING
1320 NW 65 PL
FORT LAUDERDALE   FL    33309

#1248954
S&H FABRICATING & ENGINEERING
REYNOSA-PLANT 2
3900 URSULA AVE
MCALLEN   TX    78503

#1078009
S&K ELECTRONICS  INC
53347 HWY 93
RONAN   MT    59864

#1248955
S&K LANDSCAPING
PO BOX 71
DAYTON   OH    45434

#1073478
S&K TECHNOLOGIES
309 OSIGIAN BLVD
WARNER ROBINS   GA    31088

#1248956
S&L MACHINE PRODUCTS
1800 E 11 MILE RD
MADISON HEIGHTS    MI     48071-387

#1248958
S&L PLASTICS INC
2860 BATH PIKE
PO BOX 211
NAZARETH   PA    18064

#1546176
S&R TECHNICAL SERVICES
9810 E 42ND ST   STE 209
TULSA    OK    74146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1248960
S&S COMPANY OF GEORGIA INC
SASCO
827 PINE AVE
ALBANY    GA    317012460

#1066528
S&S TECHNOLOGY
Attn   CINDY TAYLOR
10625 TELGE ROAD
HOUSTON   TX    77095

#1248961
S&S WELDING FABRICATING
& MACHINING INC
2587 MILLER GRABER ROAD
NEWTON FALLS   OH    44444

#1248962
S&S WELDING FABRICATINY & MACH
2587 MILLER GRABER RD
NEWTON FALLS   OH    44444

#1248963
S&T STEEL
4187 AIRPORT DR
WICHITA FALLS     TX    76305

#1248964
S&Z TOOL & DIE CO INC
L&J TOOL & DIE
3180 BEREA RD
CLEVELAND   OH    44111-159

#1078010
S'PORT CLUB

#1248966
S-F ANALYTICAL LABORATORIES
6125 WEST NATIONAL AVE
MILWAUKEE    WI    53214

#1248967
S-J TRANSPORTATION CO
S-J LEASING
U S ROUTE 40
WOODSTOWN NJ      080981161

#1540111
S-Y SYSTEMS TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
17000 EXECUTIVE PLAZA DRIVE
DEARBORN   MI    48126

#1078011
S-Y-M PRODUCTS COMPANY
383 W. MAIN STREET
P.O. BOX 112160
STAMFORD CT     06902

#1067400
S. A. TECHNOLOGIES
Attn   SALES
3390 H DE LA CRUZ BLVD.
SANTA CLARA    CA    85054

#1071141
S. BODOFSKY PRODUCTIONS
Attn   STEVE
389 CLAIR ROAD
SOUTHAMPTON  PA    18966

#1078012
S. D. MYERS, INC
180 SOUTH AVENUE
TALLMADGE   OH    44278

#1078013
S. L. HARDESTY
25259 WINNER CIRCLE
ROMOLAND CA    92585

#1073479
S.A.B.C.A
CHAUSSEE DE HAECHT 1470
BRUXELLES         B-1130
BELGIUM

#1071142
S.A.DAVIDSON, INC.
46 FLORENCE LANE
PRINCETON   NJ    08540

#1078014
S.B.S. TECHNOLOGIES
5791 VAN ALLEN WAY
CARLSBAD   CA    92008

#1069375
S.E. POWER SYSTEMS FT. MEYERS
5900 COUNTRY LAKES DRIVE
FORT MYERS    FL    339055005

#1069376
S.E. POWER SYSTEMS OF DAYTONA
1629 MASON AVE.
DAYTONA BEACH   FL    32117

#1069378
S.E. POWER SYSTEMS OF ORLANDO
4220 N ORANGE BLOSSOM TRAIL
ORLANDO  FL    328042711

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1069379
S.E. POWER SYSTEMS OF TAMPA
6515 ADAMO DR.
TAMPA    FL    336193497

#1078015
S.E.D. MEDICAL LABORATORIES
5601 OFFICE BLVD. NE
ALBUQUERQUE    NM    87109-5816

#1073480
S.E.F.INDUSTRIE
1 RUE LEBON
ZA LAVOISIER
PRESLES EN BRIE    77220
FRANCE

#1546177
S.E.I. EQUIPMENT CORP
PO BOX 865129
PLANO    TX    75086

#1073481
S.N.I.C.E.
48, ROUTE DE NEUILLY,
NOISY LE GRAND    93160
FRANCE

#1073482
S.P.S., INC
CN 2520
W.CALDWELL    NJ    07007-2520

#1070391
S.R. BASTIEN CORP
P.O.BOX 5453
EVANSTON    IL    60204-5453

#1248968
S.V.D. CATHOLIC UNIVERSITIES
MISSON OFFICE
TECHNY    IL    60082

#1078016
S/G INDUSTRIES
Attn    CHARLES CUNNINGHAM
5455 CREST VIEW
BUILDING 16/17
MEMPHIS    TN    38016

#1078017
S/G INDUSTRIES, INC.
9113 MACON RD.
CORDOVA    TN    38018

#1248969
S2F ENGINEERING INC
368 SHERMAN ST
BLISSFIELD    MI    49228

#1073483
S33184 DFAS-COLUMBUS CENTER
Attn    DFAS BVDPCC/CC
3990 E.BROAD ST
PO BOX 182317
COLUMBUS    OH    43218-6205

#1073484
S33184 DFAS-COLUMBUSN CTR.
Attn    DFAS CO TLSCAB ELECT.
3990 E.BROAD ST
PO BOX 182317
COLUMBUS    OH    43218-2317

#1248970
SA BONTAZ CENTRE
476 AVE DU MOLE 12
ZONE INDUSTRIELLE DES VALIGNON
MARNAZ    74460
FRANCE

#1248971
SA ENRICAU
50 RUE JACQUES BALMAT
VOUGY    74130
FRANCE

#1248972
SA ENRICAU
50 RUE JACQUES BALMAT BOIT
POSTAL 405 VOUGY 74130
FRANCE

#1248973
SA ETS ZEDCE
RUE DES CHARMILLES  PAE DES
LECHERES
MARNAZ    74460
FRANCE

#1248974
SA GUERRAZ ANDRE
DECOLLETAGE DES AFFORETE
ZONE INDUSTRIELLE DE PIERRE LO
AMANCY    74800
FRANCE

#1527572
SAAB AUTO AB, EFSSC, P&A GROUP
EDIFICIO CRISTAL,
SECTOR BARICENTRO
CTRA.N-150, KM 6,7 BARBERA
DEL VALLES    8210
SPAIN

#1527573
SAAB AUTOMOBIL AB
S-46180
TROLLHATTAN
SWEDEN

#1528696
SAAB AUTOMOBILE
ARNO INDUSTRIOMRADE
NYKOPING    661 81
SWEDEN

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1525003
SAAB AUTOMOBILE AB
EFSSC S100
CARRETERA N-150 KM 6.7
BARBERA DEL VALLES          8210
SPAIN

#1525004
SAAB AUTOMOBILE AB
EFSSC SAAB P&A
CARRETERA N-150 KM 6.7
BARBERA DEL VALLES          8210
SPAIN

#1528697
SAAB AUTOMOBILE AB
EFSSC S100
CARRETERA N-150 KM 6.7
BARBERA DEL VALLES          08210
SPAIN

#1528698
SAAB AUTOMOBILE AB
CARRETERA N-150 KM 6.7
BARBERA DEL VALLES          08210
SPAIN

#1528701
SAAB AUTOMOBILE AB
LEVERANTORSAVRAKNING
TROLLHATTAN          461 80
SWEDEN

#1528702
SAAB AUTOMOBILE AB
LEVERANTORSAVRAKNING
NORRA PORTEN
TROLLHATTEN          461 80
SWEDEN

#1540112
SAAB AUTOMOBILE AB
Attn   ACCOUNTS PAYABLE
FI 01439912
NYKOPING          611 80
SWEDEN

#1528703
SAAB AUTOMOBILE PARTS
ARNO INDUSTRIOMRADE
NYKOPING          661 81
SWEDEN

#1525005
SAAB AUTOMOBILE POWERTRAIN AB
EFSSC S110
CARRETERA N-150 KM6.7
BARBERA DEL VALLES          8210
SPAIN

#1542563
SAAB AUTOMOBILE POWERTRAIN AB
LEVERANTORSAVRAKNING
TROLLHATTAN          461 80
SWEDEN

#1525006
SAAB CARS USA (SCUSA) 17890
Attn   ACCOUNTS PAYABLE
6200 GRAND POINT DRIVE
GRAND BLANC   MI    48439

#1542564
SAAB CARS USA (SCUSA) 17890
6200 GRAND POINT DRIVE
GRAND BLANC   MI    48439

#1525007
SAAB CARS USA INC
Attn   ACCOUNTS PAYABLE
4405-A INTERNATIONAL BLVD
NORCROSS   GA    30093

#1542565
SAAB CARS USA INC
4405-A INTERNATIONAL DRIVE
NORCROSS   GA    30093

#1078018
SAAOHN
3754 CLARIDGE ROAD SOUTH
MOBILE     AL    36608

#1248976
SAARGUMMI AMERICAS INC
4330 VARSITY DR
ANN ARBOR   MI    48108

#1248977
SAARGUMMI QUEBEC INC
175 PELADEAU
MAGOG   PQ    J1X 5G9
CANADA

#1248978
SAARGUMMI QUEBEC INC
EXTRUSION 1
175 RUE PELADEAU
MAGOG   PQ    J1X 5G9
CANADA

#1138310
SAARI   JOANNE
1700 VANCOUVER DR
SAGINAW   MI    48603-6702

#1078019
SAATI PRINT
15905 S. BROADWAY
GARDENA CA    90248

#1034110
SAAVEDRA  MARY
11046 CHARLESWORTH RD
SANTA FE SPGS    CA    906702700

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138311
SABAN  MICHAEL J
PO BOX 3938
SOUTH PADRE ISLAND    TX    78597-3938

#1034111
SABATINI    DOROTHY
305 CHATHAM CT
WARREN   OH    44484

#1061200
SABATINI    SCOTT
305 CHATHAM CT
WARREN   OH    44484

#1034112
SABAU  TIMOTHY
345 CLEVELAND AVE
WARREN  OH    44483

#1061201
SABAU   MARK
560 OAKMONT LN
AURORA   OH    44202

#1034113
SABELLA   MICHAEL
8183 TIMBERLANE DR. NE
WARREN   OH    44484

#1248980
SABER CARGO AIRLINES INC
FMLY SABER AVIATION INC
4803 EXPRESS DR
PO BOX 19049
CHARLOTTE   NC    282190049

#1540115
SABER STEEL GROUP INC
Attn    ACCOUNTS PAYABLE
PO BOX 4004
BROWNSVILLE    TX    78523

#1248981
SABEREX GROUP LTD
10605 DELTA DR
AUSTIN    TX    78758

#1248982
SABEREX GROUP LTD
10605 DELTA DRIVE
AUSTIN    TX    78758

#1061202
SABERS  ERIC
16 TRELEE TERRACE
AMHERST  NY    14051

#1061203
SABHA  NICK
671 RAYMOND DRIVE
LEWISTON  NY    14092

#1540116
SABIN METAL CORP
Attn   ACCOUNTS PAYABLE
300 PANTIGO PLACE-SUITE 102
EAST HAMPTON   NY    11937

#1248983
SABIN METAL CORPORATION
300 PANTIGO PLACE
SUITE 102
EAST HAMPTON   NY    11937

#1061204
SABINA   JOHN
420 W PARK AVE
KOKOMO   IN    46901

#1537767
SABINE PARISH SHERIFF'S DEPT.
PO BOX 1440
MANY    LA    71449

#1061205
SABLE   EMILY
8030 WARREN SHARON RD
MASURY   OH    44438

#1061206
SABLE   JAMES
5579 SHAFFER NW
WARREN   OH    44481

#1248984
SABLE ASPHALT MAINTENANCE
2003 DUCKSPORT DRIVE
STOW   OH    44224

#1525008
SABLE CONSTRUCTION INC
DBA CUSTOM SOUND
7320 N MO PAC EXPY STE 309
AUSTIN    TX    78731-2311

#1542566
SABLE CONSTRUCTION INC
DBA CUSTOM SOUND
7320 N MO PAC EXPY STE 309
AUSTIN    TX    78731-2311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1248985
SABLE SERVICES INC
SABLE ASPHALT MAINTENANCE
2003 DUCKSPORT DR
STOW    OH    442246052

#1034114
SABLOSKY  JOSEPH
193 BERNICE ST
ROCHESTER  NY    14615

#1034115
SABO  GARY
3714 OUTVILLE RD
GRANVILLE    OH    430239625

#1061207
SABO  BENJAMIN
11416 AUDUBON DRIVE
FENTON  MI    48430

#1061208
SABO  GREGORY
1401 S STATE ST
APT #1
ANN ARBOR    MI    48104

#1138312
SABO  NED
11217 LAKE RD.
OTISVILLE    MI    48463-9716

#1138313
SABO  ROBERT B
20311 EAST M-60
THREE RIVERS    MI    49093-9098

#1248986
SABO INDUSTRIA E COMERCIO DE A
SABO
RUA MATEO FORTE 216
LAPA DE BAIXO
SAO PAULO    05038-160

#1248987
SABO INDUSTRIA E COMERCIO DE A
SABO
RUA MATEO FORTE 216
SAO PAULO    05038-160

#1248988
SABO INDUSTRIA E COMERCIO LTDA
AV SANTA MARINA 1423 A BRANCA
SAN PAULO    05036
BRAZIL

#1248989
SABO LTDA
12613 UNIVERSAL DR
TAYLOR  MI    48180

#1248991
SABO SISTEMAS AUTOMOTIVOS LTDA
RUA MATEO FORTE 216 PARTE A LA
SAO PAULO    05038-901

#1248992
SABO, DAVID
DU ALL TOOL & CUTTER SERVICE
3080 WARREN BURTON RD
SOUTHINGTON  OH    44470

#1061209
SABOL  STEVEN
16902 COUNTRY RIDGE LN
MACOMB  MI    48044

#1248993
SABOR CORP
2808 OREGON CT STE J-2
TORRANCE  CA    90503

#1034116
SABOURIN  DANIEL
610 HANDY DR
BANGOR  MI    48706

#1034117
SABRE  RUTH
2223 S 19TH ST
MILWAUKEE  WI    532152642

#1138314
SABRE  RUTH A.
2223 S 19TH ST
MILWAUKEE  WI    53215-2642

#1248994
SABRE FREIGHT SYSTEM CORP
28475 HIGHLAND DR
ROMULUS  MI    48174

#1248995
SABRE FREIGHT SYSTEMS
28475 HIGHLAND DR
ROMULUS  MI    48174

#1248996
SABRELINE TRANSPORTATION INC
ASSIGN PER LEGAL G44-84 11/02
3495 HACK RD
SAGINAW  MI    48601

---

#1248997
SABRINA WALKER
975 WATEREDGE CT
OXFORD   MI      48371

#1078020
SABRITEC
17550 GILLETTE AVE
IRVINE      CA      92614

#1034118
SABROWSKI  DAVID
P.O. BOX 292114
KETTERING     OH      45429

#1138315
SACCHITELLA SR    PHILIP N
P.O. BOX 513
MENDON   NY      14506

#1061210
SACCO   CHANTELLE
13064 W. COUNTYHOUSE RD
ALBION      NY      14411

#1248998
SACEL SRL
LOCALITA RISERA
OZEGNA          10080
ITALY

#1546179
SACHEM INC
821 E WOODWARD STREET
AUSTIN    TX     74704-7418

#1546180
SACHEM INC
PO BOX 915043
DALLAS      TX      75391-5043

#1248999
SACHNOFF & WEAVER LTD
ATTORNEYS AT LAW
30 S WACKER DR    STE 2900
CHICAGO      IL      606067484

#1061211
SACHS   ANDREW
24 LINWOOD AVENUE
BUFFALO   NY      14209

#1525009
SACHS AUTOMOTIVE
Attn    ACCOUNTS PAYABLE
15 SPIRAL DRIVE
PO BOX 6915
FLORENCE   KY      41022-6915

#1249000
SACHS BERMAN SHURE SKLARZ &
GALLANT PC
700 STATE ST    PO BOX 1960
NEW HAVEN     CT      065091960

#1249001
SACHS BOGE MEXICO DE CV EFT
KM 3 5 CARRETERA EL SALTO
A LA CAPILLA
EL SALTO JALISCO CP 45680
MEXICO

#1249002
SACHS BOGE MEXICO SA DE CV
KM 3.5 CARR EL SALTO-LA CAPILL
EL SALTO          45680
MEXICO

#1249005
SACHS HOLDINGS SA DE CV
CARR EL SALTO-LA CAPILLA KM 3.
EL SALTO JALISCO          45680
MEXICO

#1249006
SACHS NORTH AMERICA
909 CROCKER RD
WESTLAKE     OH      441451095

#1249007
SACHS PROPERTIES INC
PO BOX 7104
ST LOUIS      MO      631777104

#1537769
SACHS WALDMAN
1000 FARMER
DETROIT     MI      48226

#1034119
SACHSE  PATRICIA
1146 N. CITRON D
ANAHEIM   CA    928017223

#1034120
SACK  RAYMOND
1000 PARK ST
TECUMSEH  MI    49286

#1061212
SACKETT  CARRIE
3205 MT. VERNON CT.
MIDLAND   MI      48642

Delphi Corporation (Debtors)                      Date:   10/04/2005
Creditor Matrix                           Time:   17:00:52

---

#1061213
SACKETT  STEPHEN
28426 POPLAR RD
CATOOSA   OK   740156136

#1138316
SACKETT  MARIE L
1617 LANBURY DR
KETTERING    OH   45439-2430

#1249008
SACKETT SYSTEMS INC
1033 BRYN MAWR AVE
BENSENVILLE    IL    601061244

#1249009
SACKETT SYSTEMS INC
SACKETT SYSTEMS
1033 BRYN MAWR AVE
BENSENVILLE     IL    601061244

#1249010
SACKNER PRODUCTS INC
2700 PATTERSON AVE SE
GRAND RAPIDS    MI    49456

#1249011
SACRAMENTO DEPARTMENT OF
CHILD SUPPORT SERVICES
PO BOX 419058
RANCHO CORDOVA  CA    957419058

#1537770
SACRAMENTO DEPT CSS
PO BOX 419058
RNCHO CRDOVA   CA    95741

#1069380
SACRAMENTO DSL PUMP & INJ SVC
2479 RICE AVE
WEST SACRAMENTO  CA    95691

#1529627
SACRAMENTO DSL PUMP & INJ SVC
Attn   MR. BOB SANDOVAL
2479 RICE AVE
WEST SACRAMENTO  CA    95691

#1249012
SACRAMENTO MUNICIPAL COURT
ACCT OF SHERRY JOSHUA
CASE #93-009155-0/92-C11044

#1249013
SACRED HEART MAJOR SEMINARY
BUSINESS OFFICE
2701 CHICAGO BLVD
DETROIT    MI    48206

#1249014
SACRED HEART UNIVERSITY
5151 PARK AVENUE
FAIRFIELD    CT    064321000

#1249015
SACRED MEXICANA SA DE CV
AV SAN FRANCISCO DE LOS PLE 40
PARQUE INDUSTRIAL SAN FRANCISC
AGUASCALIENTES    20303
MEXICO

#1249016
SACRED MEXICANA SA DE CV
AV SAN FRANCISCO DE LOS ROMO
PRE #401 PARQUE INDUSTRIAL SAN
FRANCISCO SAN FRANCISCO DE LOS
CP 20303
MEXICO

#1061214
SADA  HENRY
18 AMBROSE COURT
AMHERST   NY    14228

#1249017
SADDLE ISLAND CORP
SADDLE ISLAND INSTITUTE
100 STATE ST
BOSTON    MA    02109

#1249018
SADDLE ISLAND CORP
SADDLE ISLAND INSTITUTE
126 STATE ST
BOSTON    MA    02109

#1070911
SADDLEBACK COLL BKSTRE
FOLLETT COLL STORE#296
28000 MARGUERITE PARKWAY
MISSION VIEJO    CA    92692

#1078021
SADDLEBACK GOLF CARS
23261 DEL LAGO DRIVE #10
LAGUNA HILLS    CA    92653

#1034121
SADDLER  FREDDY
5696 FIREGATE CT
DAYTON   OH    45424

#1034122
SADDLER  THOMAS
P.O. BOX 3104
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061215
SADDLER  ROBERT
5393 FOREST RIDGE DR
CLARKSTON  MI    48346

#1249019
SADIQ AAMIR
412 BENEDICT AVE APT 6G
TARRYTOWN  NY    10591

#1034123
SADLER  CLIFFORD
5936 S LINDEN
NEWAYGO  MI    493379066

#1034124
SADLER  ELDRED
5364 DUNSTER RD
GR BLANC    MI    48439

#1061216
SADLER  ERRICK
15991 NELAMERE AVE
EAST CLEVELAND    OH    44112

#1061217
SADLER  RONALD
2495 MARGARET DRIVE
FENTON  MI    48430

#1138317
SADLER  CAROLYN A
3504 S WEBSTER ST
KOKOMO  IN    46902-3663

#1138318
SADLER  DOUGLAS D
373 EARL DR NW
WARREN  OH    44483-1113

#1138319
SADLER  FRANCES M
5936 S LINDEN
NEWAYGO  MI    49337-9063

#1138320
SADLER  FREDRICK
500 E ESTATES PL
OAK CREEK    WI    53154-5124

#1138321
SADLER  ROBERT F
3221 EAST BALDWIN ROAD
APT 410
GRAND BLANC  MI    48439

#1542567
SADLER POWER TRAIN INC
1250 1ST ST NW
CEDAR RAPIDS    IA    52405-2599

#1061218
SADOCHA  LORI
8305 W. WILSON ROAD
MONTROSE  MI    48457

#1034125
SADOSKI  JAN
3615 OSBORN DR
SANDUSKY  OH    448706050

#1034126
SADOWSKI  DALE
6044 FAYETTE DR
RACINE    WI    534021618

#1034127
SADOWSKI  SHARON
1947 S 8TH ST
MILWAUKEE    WI    532043851

#1061219
SADOWSKI  HENRY
2580 EAST RIVER ROAD
GRAND ISLAND    NY    14072

#1061220
SADOWSKI  KATHRYN
11740 SCHRAM ST.
GRAND BLANC  MI    48439

#1061221
SADOWSKI  MICHAEL
7118 S TIFTON DR
FRANKLIN    WI    53132

#1061222
SADOWSKI  ROBERT
3107 DARWIN LANE
KOKOMO  IN    46902

#1138322
SADOWSKI  ROBERT J
3107 DARWIN LN
KOKOMO  IN    46902-4572

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1249020
SAE
DETROIT SECTION OFFICE
28535 ORCHARD LAKE RD STE 200
FARMINGTON HILLS    MI    48334

#1249021
SAE
PO BOX 791009
BALTIMORE    MD    212791009

#1249022
SAE
PO BOX 79572
BALTIMORE    MD    212790572

#1067401
SAE CIRCUITS COLORADO
Attn   DIANA  EXT.110
4820 N. 63RD ST. #100
BOULDER   CO    80301-32

#1249024
SAE FOUNDATION
755 W BIG BEAVER STE 1600
TROY    MI    480844900

#1078022
SAE INTERNATIONAL
400 COMMONWEALTH DRIVE
WARRENDALE   PA    15096-0001

#1249025
SAE INTERNATIONAL
400 COMMONWEALTH DRIVE
ADD CHG 11/97  5\99
WARRENDALE   PA    150960001

#1249027
SAE INTERNATIONAL
PO BOX 79572
NM CHG PER AFC 8/20/04 AM
BALTIMORE    MD    212790572

#1546181
SAE INTERNATIONAL
400 COMMONWEALTH DR
WARRENDALE   PA    15096-0001

#1546182
SAE INTERNATIONAL
PO BOX 791009
BALTIMORE    MD    21279-1009

#1546183
SAE INTERNATIONAL
PO BOX 79572
BALTIMORE    MD    21279-0572

#1061223
SAE KHO   THAMRONG
738 N. ALBRIGHT-MCKAY
BROOKFIELD    OH    44403

#1034128
SAEED   HAMID
304 BRICHWOOD COURT
NORTH BRUNSWICK   NJ    08902

#1061224
SAEED   MUSTAFA
863 BOSTON DR
KOKOMO   IN    46902

#1249028
SAEGERTOWN MANUFACTURING CORP
SMC
1 CRAWFORD ST
SAEGERTOWN  PA    16433

#1249031
SAEGERTOWN MANUFACTURING EFT
CORPORATION
ONE CRAWFORD ST
SAEGERTOWN  PA    16433

#1249032
SAEHAN MEDIA
1989 POLOMAR OAKS WAY
CARLSBAD   CA    92009

#1249033
SAEHAN MEDIA AMERICA INC
1989 PALOMAR OAKS WAY
CARLSBAD   CA    92009

#1249034
SAEHAN MEDIA CO LTD
552-27 KAJWA-DONG SO-KU
INCHON
KOREA, REPUBLIC OF

#1249035
SAELIG CO INC
1 CABERNET CIR
FAIRPORT   NY    14450

#1249036
SAELIG COMPANY INC
1 CABERNET CIRCLE
FAIRPORT   NY    14450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061225
SAENGER  ERIC
5025 SPAULDING DRIVE
CLARENCE   NY    14031

#1138323
SAENZ   GALDINO R
16233 AVALON CT
CHINO HILLS     CA    91709-8766

#1249037
SAENZ MATERIAL HANDLING
12758 GAMBUSINO
EL PASO    TX    79938

#1249038
SAENZ MATERIAL HANDLING
SMH
12728 GAMBUSINO AVE
EL PASO     TX    79938

#1249039
SAERTEX USA LLC
207 TALBERT POINTE BLVD
MOORESVILLE    NC    28117

#1249040
SAERTEX USA LLC
CORR EIN 3/3/03 CP
207 TALBERT POINTE BLVD
MOORESVILLE   NC    28117

#1249041
SAET SOCIETA APPLICAZIONI ELET
VIA TORINO 213
LEINI          10040
ITALY

#1249042
SAET SPA        EFT
VIA TORINO 213
10040 LEINI
TORINO
ITALY

#1061226
SAEVA  RONALD
1986 NORTH UNION ST
SPENCERPORT  NY    14559

#1546184
SAF T GLOVE
9745 E 54TH ST
TULSA    OK    74146

#1546185
SAF-T-GARD
205 HUEHL RD
NORTHBROOK IL 60062
NROTHBROOK   IL    60062

#1078023
SAFE HARBOUR SEAFOOD
5832 HERITAGE CIRCLE
BON SECOUR   AL    36511

#1525011
SAFE START INC
12045 34TH ST N
SAINT PETERSBURG    FL    33716-1834

#1542568
SAFE-START INC (BDC)
12045 34TH ST N
SAINT PETERSBURG    FL    33716-1834

#1542569
SAFE-START INC (PLT)
12045 34TH ST N
SAINT PETERSBURG    FL    33716-1834

#1546186
SAFE-T-CUT INC
PO BOX 466
PALMER   MA    01069-0466

#1249043
SAFEAIR CONTRACTORS INC
9342 PINECONE DR
MENTOR   OH    44060

#1249044
SAFEAIR CONTRACTORS INC
9342 PINECONE DRIVE
MENTOR   OH    44060

#1067625
SAFECO INSURANCE COMPANY
Attn   COLLATERAL DESK
ADAMS BLDG. FLOOR 3
4634 154TH PL. NE
REDMOND  WA    98052

#1078024
SAFEGUARD BUSINESS SYSTEMS
Attn   JEFF HAULBROOK
PO BOX 6068
SPARTANBURG  SC    29304

#1249045
SAFEGUARD HEALTH PLANS
(10)
95 ENTERPRISE
ALISO VIEJO     CA    926562601

#1078025
SAFEGUARD HEALTH PLANS INC
505 N EUCLID
ANAHEIM    CA    92801

#1078026
SAFELINE LEASING
P.O. BOX 84066
SEATTLE    WA    98105

#1249046
SAFEMATE ANTI-SLIP LTD
UNIT 1 BANKHEAD AVE
BANKHEAD INDSTL EST
ABERDEEN    AB21 9ET
UNITED KINGDOM

#1249047
SAFEMATE ANTISLIP LTD
BANKHEAD AVENUE BUCKSBURN
AB21 9ET ABERDEEN SCOTLAND
UNITED KINGDOM
UNITED KINGDOM

#1249048
SAFETY & HEALTH CENTER
2495 MAIN ST STE 426
BUFFALO    NY    14214

#1171569
SAFETY COMPONENTS FABRIC EFT
TECHNOLOGIES INC
PO BOX 847191
DALLAS    TX    752847191

#1249049
SAFETY COMPONENTS FABRIC EFT
TECHNOLOGIES INC
30 EMERY ST
GREENVILLE    SC    29605

#1249050
SAFETY COMPONENTS FABRIC TECH
40 EMERY ST
GREENVILLE    SC    29605

#1546187
SAFETY CONCEPTS
5241 N 17TH ST
OZARK    MO    65721

#1249051
SAFETY CONNECTIONS INC
6032 FIELDSTONE AVE SUITE H
BATON ROUGE    LA    70809

#1249052
SAFETY CONNECTIONS INC
6032 FIELDSTONE DR STE H
BATON ROUGE    LA    70809

#1249053
SAFETY CONSULTING & TRAINING
PO BOX 118
STOCKPORT    IA    526510118

#1249054
SAFETY CONSULTING ENGINEERS
INC
2131 HAMMOND DRIVE
SCHAUMBURG IL    60173

#1249055
SAFETY CONSULTING ENGINEERS IN
2131 HAMMOND DR
SCHAUMBURG IL    60173

#1249056
SAFETY CORP
1726 W 15TH ST
INDIANAPOLIS    IN    462022025

#1249057
SAFETY CORP
2716 EAST MICHIGAN ST
PO BOX 11008
INDIANAPOLIS    IN    46201

#1078027
SAFETY EXPO
P.O. BOX 248
THEODORE    AL    36590

#1249058
SAFETY INNOVATIONS LTD
UNIT 14 RECTORY FARM BUSINESS
SG16 6LJ PK UPPER STONDON
UNITED KINGDOM

#1249059
SAFETY INNOVATIONS LTD
UNIT 14 RECTORY FARM BUSINESS
UPPER STANDON
HENLOW BEDFORDSHIRE    SG16 6LJ
UNITED KINGDOM

#1249060
SAFETY INSTRUMENT INC
171 B SAWMILL RIVER RD
HAWTHRONE NY    10532

#1249061
SAFETY INSTRUMENTATION INC
3012 W KENTUCKY AVE
MIDLAND    TX    79701

#1249062
SAFETY INSTRUMENTATION INC
4120 RIO BRAVO STE 217
EL PASO     TX    79902

#1249063
SAFETY INSTRUMENTS INC
401 CLAIRMONT AVE
THORNWOOD NY    10594

#1249064
SAFETY KLEEN
1200 SYLVAN STREET
LINDEN     NJ    07036

#1249065
SAFETY KLEEN (NE) INC
221 SUTTON ST
NORTH ANDOVER   MA    01845

#1249066
SAFETY KLEEN CORP
1002 HOKE AVE
DOLOMITE    AL    35061

#1249067
SAFETY KLEEN CORP
1171 1/2 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1249068
SAFETY KLEEN CORP
900 HAWKINS BLVD STE B-1
EL PASO     TX    79915

#1249070
SAFETY KLEEN CORP
SAFETY KLEEN #213902
1140 GREENHILL RD
WEST CHESTER   PA    19380

#1249071
SAFETY KLEEN CORP
SK SERVICES
G4475 S DORT HWY
BURTON    MI    48529

#1249072
SAFETY KLEEN CORP EFT
ENVIROSYSTEMS DIV
5400 LEGACY DR CLUSTER II
BLDG 3
PLANO   TX    75024

#1249073
SAFETY KLEEN LONE & GRASSY INC
1301 GERVAIS ST STE 300
COLUMBIA     SC    29201

#1249074
SAFETY KLEEN OIL RECOVERY CO
FORMLY BRESLUBE USA INC
601 RILEY RD
EAST CHICAGO    IN    46312

#1249075
SAFETY KLEEN OIL RECOVERY CO I
601 RILEY RD
EAST CHICAGO    IN    46312

#1078028
SAFETY KLEEN SERVICES
3023 DIAL STREET
WHISTLER    AL    36612

#1249076
SAFETY ON SITE
2060 N KOLMAR
CHICAGO    IL    60639

#1249077
SAFETY ON SITE LLC
2060 N KOLMAR ST
CHICAGO    IL    60639

#1249079
SAFETY PERFORMANCE & NUMERICAL
ANALYSIS COMMITTEE PROJECT
AORC ADMINISTRATIVE OFFICE
1081 DOVE RUN ROAD STE 403
LEXINGTON   KY    40502

#1249080
SAFETY SERVICES INC
WESTERN MICHIGAN DIV
5085 KENDRICK COURT
GRAND RAPIDS    MI    49588

#1249081
SAFETY SERVICES INC
WESTERN MICHIGAN DIV
5286 WYNN RD
KALAMAZOO   MI    490033539

#1249082
SAFETY SHOE DIST OF O K I  INC
10156 READING RD
CINCINNATI     OH    45215

#1249083
SAFETY SHOE DISTRIBUTORS OF
OKI INC
10156 READING RD
CINCINNATI     OH    45241

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1249085
SAFETY SHOE DISTRIBUTORS OF OK
10156 READING RD
CINCINNATI    OH    45241

#1078029
SAFETY SHOES PLUS
21 1/2 HWY 43 SOUTH
SARALAND    AL    36571

#1546188
SAFETY SHORT PRODUCTION INC
950 GEMINI
SUITE 1
HOUSTON  TX    77058-2730

#1546189
SAFETY SIGN COMPANY
PO BOX 360500
CLEVELAND    OH    44136-0009

#1542570
SAFETY SOLUTIONS
107 CAMFORTH DRIVE
MOORESVILLE    NC    28117

#1249086
SAFETY SOLUTIONS INC
6161 SHAMROCK CT
DUBLIN    OH    43016

#1249087
SAFETY SOLUTIONS INC
HIGH TEST
411 COMMERCE PARK DR
CRANBERRY TOWNSHIP  PA    16066

#1249088
SAFETY SOLUTIONS INC
PO BOX 9055
DUBLIN    OH    430170955

#1249089
SAFETY SOLUTIONS INC EFT
Attn    STACEY BAILEYS
6161 SHAMROCK COURT
DUBLIN    OH    43016

#1546190
SAFETY SOURCE
2426 LANDMEIER ROAD
ELK GROVE    IL    60007

#1078030
SAFETY SOURCE, INC.
Attn    SHANNON
5865 RANGELINE ROAD
THEODORE  AL    36582

#1249091
SAFETY STORE
2440 SCHUETTE RD
MIDLAND    MI    48642

#1249092
SAFETY SUPPLY AMERICA CORP
2615 HOMESTEAD PLACE
COMPTON  CA    90220

#1546191
SAFETY SUPPLY ILLINOIS
695 SUNDOWN ROAD
SOUTH ELGIN    IL    60177

#1249093
SAFETY SYSTEMS
4113 TURNER RD
RICHMOND  IN    47374

#1249094
SAFETY WEAR
LOCKBOX Z
PO BOX 11588
FORT WAYNE    IN    468591588

#1078031
SAFETY WEST INC
1225 S JOHNSON DR
CITY OF INDUSTRY    CA    91745

#1528496
SAFETY WORKS
UNIT A2
NORTH CHESHIRE TRADING EST
PRENTON    CH433DU
UNITED KINGDOM

#1070392
SAFETY-KLEEN
P.O. BOX 382066
PITTSBURGH    PA    15250-8066

#1249095
SAFETY-KLEEN CORP
116 SKYLINE DR
SOUTH PLAINFIELD    NJ    07080

#1249096
SAFETY-KLEEN CORP
1200 MARIETTA WAY
SPARKS    NV    89431

---

#1249097
SAFETY-KLEEN CORP
13024 BRADLEY AVE
SYLMAR   CA    91342

#1249098
SAFETY-KLEEN CORP
1448 DESOTO RD
BALTIMORE    MD    21230

#1249099
SAFETY-KLEEN CORP
1525 W HENRIETTA RD
AVON   NY    14414

#1249100
SAFETY-KLEEN CORP
16540 SE 130TH
CLACKAMAS   OR    97015

#1249101
SAFETY-KLEEN CORP
1672 E HIGHLAND RD
TWINSBURG   OH    44087

#1249102
SAFETY-KLEEN CORP
2110 YALE ST
SANTA ANA    CA    92704

#1249103
SAFETY-KLEEN CORP
2112 PRODUCTION RD
FORT WAYNE   IN    46808

#1249104
SAFETY-KLEEN CORP
2200 SOUTHWEST AVE
WAUKESHA   WI    53189

#1249105
SAFETY-KLEEN CORP
2202 GENOA RED BLUFF
HOUSTON   TX    77034

#1249106
SAFETY-KLEEN CORP
2217 W WESTERN AVE
SOUTH BEND   IN    46619

#1249107
SAFETY-KLEEN CORP
2221 HWY 72 E
HUNTSVILLE    AL    35811

#1249108
SAFETY-KLEEN CORP
2549 N NEW YORK ST
WICHITA    KS    67219

#1249109
SAFETY-KLEEN CORP
27 SAINT CHARLES ST
THORNWOOD NY    10594

#1249110
SAFETY-KLEEN CORP
2700 MULLINS NW
GRAND RAPIDS    MI    49504

#1249111
SAFETY-KLEEN CORP
2815 OLD GREENBRIER PIKE
GREENBRIER    TN    370734514

#1249112
SAFETY-KLEEN CORP
3527 WHISKEY BOTTOM RD
LAUREL    MD    20724

#1249113
SAFETY-KLEEN CORP
3670 LACON RD
HILLIARD    OH    43026

#1249114
SAFETY-KLEEN CORP
3899 WOLF RD
SAGINAW   MI    48601

#1249115
SAFETY-KLEEN CORP
3985 RESEARCH PARK DR
ANN ARBOR   MI    48108

#1249116
SAFETY-KLEEN CORP
41 N GATES AVE
LACKAWANNA   NY    14218

#1249117
SAFETY-KLEEN CORP
4205 LISA DR
TIPP CITY    OH    45371

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                        Time:  17:00:52

#1249118
SAFETY-KLEEN CORP
4303 PROFIT DR
SAN ANTONIO    TX    78219

#1249119
SAFETY-KLEEN CORP
475 PARK 800 DR
GREENWOOD IN    46143

#1249120
SAFETY-KLEEN CORP
500 W ANTHONY
URBANA    IL    61801

#1249121
SAFETY-KLEEN CORP
518 RYDER DR
PINEVILLE    LA    71360

#1249122
SAFETY-KLEEN CORP
52735 CLARK RD
WHITE CASTLE    LA    70788

#1249123
SAFETY-KLEEN CORP
5665 FLAT IRON PKY
BOULDER    CO    80301

#1249124
SAFETY-KLEEN CORP
60 KATHERINE ST
BUFFALO    NY    142102006

#1249125
SAFETY-KLEEN CORP
6529 MIDWAY RD
FORT WORTH    TX    76117

#1249126
SAFETY-KLEEN CORP
6741 VIP PKY
SYRACUSE    NY    132110475

#1249127
SAFETY-KLEEN CORP
77 CANAL RD
FAIRLESS HILLS    PA    19030

#1249128
SAFETY-KLEEN CORP
9317 WOODEND RD
KANSAS CITY    KS    66111

#1249129
SAFETY-KLEEN CORP
BR # 4-04002
1169 INDUSTRIAL PKY
BRUNSWICK    OH    44212

#1249130
SAFETY-KLEEN CORP
PO BOX 13618
NEWARK    NJ    07188

#1249132
SAFETY-KLEEN CORP
PO BOX 1800
ELGIN    IL    60121

#1249133
SAFETY-KLEEN CORP
PO BOX 905265
CHARLOTTE    NC    28290

#1249134
SAFETY-KLEEN CORP
RURAL ROUTE 1 BOX 255
PINEWOOD    SC    29125

#1249135
SAFETY-KLEEN CORP
SAFETY KLEEN
10480 HARRISON ST
ROMULUS    MI    481742640

#1249136
SAFETY-KLEEN CORP
SAFETY KLEEN
4426 ENTREPOT BLVD
TALLAHASSEE    FL    32310

#1249137
SAFETY-KLEEN CORP
SAFETY KLEEN
6790 SIMS DR STE A
STERLING HEIGHTS    MI    48313

#1249138
SAFETY-KLEEN CORP
SAFETY KLEEN
700 ZIMMERMAN
MASON  MI    48854

#1249139
SAFETY-KLEEN CORP
SAFETY KLEEN #503403
1502 VILLA ST
ELGIN    IL    601208110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249140
SAFETY-KLEEN CORP
SAFETY-KLEEN
120 RICHARDSON DR
JACKSON    MS    39209

#1249141
SAFETY-KLEEN CORP
SAFETY-KLEEN
5400 LEGACY DR CLUSTER 2 BLDG
PLANO    TX    75024

#1546192
SAFETY-KLEEN CORP.
P.O. BOX 650509
DALLAS    TX    75265-0509

#1546193
SAFETY-KLEEN CORP.
PO BOX 12349
COLUMBIA    SC    29211-2349

#1249142
SAFETY-KLEEN CORPORATION
1606 MISSILE ROAD
WICHITA FALLS    TX    76306

#1249143
SAFETY-KLEEN ENVIROSYSTEMS
1000 N RANDALL RD
ELGIN    IL    601237850

#1249144
SAFETY-KLEEN HOLDCO INC
SAFETY-KLEEN
5400 LEGACY DR CLUSTER 2 BLDG
PLANO    SC    75024

#1249145
SAFETY-KLEEN INC
3300 CUMMINGS RD
CHATTANOOGA    TN    37419

#1249146
SAFETY-KLEEN OIL RECOVERY CO
SAFETY-KLEEN
601 RILEY RD
EAST CHICAGO    IN    46312-163

#1249147
SAFETY-KLEEN SYSTEMS INC
354 PORTAGE BLVD
KENT    OH    442407283

#1249148
SAFETY-KLEEN SYSTEMS INC
901 S YUMA AVE
INDEPENDENCE    MO    64056

#1249149
SAFETY-KLEEN SYSTEMS INC
SAFETY-KLEEN #301902
2221 HWY 72 E
HUNTSVILLE    AL    35811

#1249150
SAFETY-KLEEN SYSTEMS INC
SAFETY-KLEEN #714202
4161 E TENNESSEE ST STE 369
TUCSON    AZ    85714

#1249151
SAFETYTECH PROTECTION INC
FMLY SAFETY TECH PROTECTION
SYSTEMS INC
1855 S 700 W
ANDERSON    IN    46011

#1249152
SAFETYTECH PROTECTION SYSTEMS
30 E 7TH ST
LAPEL    IN    46051

#1070393
SAFEWARE
6500 BUSCH BLVD. SUITE 233
COLUMBUS    OH    43229

#1249154
SAFEWARE ENGINEERING CORP
1520 E LAKE AVE E #101
SEATTLE    WA    98102

#1249155
SAFEWARE ENGINEERING CORP EFT
1520 EASTLAKE AVE E STE 101
SEATTLE    WA    981023748

#1249156
SAFEWARE THE INSURANCE AGENCY
6500 BUSCH BLVD STE 233
COLUMBUS    OH    43229

#1249158
SAFEWARE THE INSURANCE AGENCY
INC
6500 BUSCH BLVD STE 233
COLUMBUS    OH    43229

#1249159
SAFEWAY OUTDOOR LIGHTING CO
POWER PLUS ENGINEERING
28064 CENTER OAKS CT
WIXON    MI    48393

---

#1249160
SAFEWAY PACKAGING IN
245 BOULDER LANE  PO BOX 54
MINSTER     OH     45865

#1249161
SAFEWAY PACKAGING INC
PDT
245 BOULDER LN
MINSTER     OH     45865

#1249162
SAFEWAY PACKAGING INC EFT
FMLY SAFEWAY SPECIALTY PROD
245 BOULDER LANE
MINSTER     OH     45865

#1249163
SAFEWORKER.COM
LC MARKETING
8217 SE 267TH AVE
GRESHAM   OR     97080

#1034129
SAFEWRIGHT  TAMARA
1918 E CO RD 400N
CONNERSVILLE   IN      47331

#1061227
SAFOS   DENISE
ONE SPRING CREEK HOLLOW
WARREN  OH    44484

#1528497
SAFPRO INDUSTRIAL SUPPLY COMPANY
BRISTOL ROAD
ASHVILLE TRADING ESTATE
GLOUCESTER        GL2 5EU
UNITED KINGDOM

#1034130
SAFRAN   GREGORY
2904 AVON GENESEO RD
GENESEO  NY    14454

#1061228
SAFRAN   DAVID
385 W. BROWN ST
BIRMINGHAM    MI     48009

#1061229
SAFRANEK  KRISTINE
50991 N. HAMPTON COURT
MACOMB  MI      48044

#1034131
SAFRANSKI   JOSEPH
516 MANITOWOC AVE
SO MILWAUKEE   WI      53172

#1249164
SAFRIN & ASSOCIATES
9229 DELEGATES ROW STE 490
INDIANAPOLIS    IN      46240

#1249165
SAFWAY SERVICES INC
905 LAMBSON LN UNITS A & B
NEW CASTLE    DE     197202106

#1249166
SAFWAY SERVICES INC
9800 W ROGERS ST
WEST ALLIS      WI     53227

#1249167
SAFWAY SERVICES INC
9800 W ROGERS STREET
WEST ALLIS      WI     53227

#1249168
SAFWAY SERVICES INC
N19 W24200 RIVERWOOD DR
WAUKESHA   WI     53188

#1249169
SAFWAY STEEL PRODUCTS INC
5500 RIVARD ST
DETROIT      MI     48211

#1249170
SAFWAY STEEL PRODUCTS INC
FRMLY FIGGIE INTERNATIONAL INC
5500 RIVARD ST
DETROIT      MI     48211

#1546194
SAFWAY STEEL PRODUCTS INC
301 S WESTERN
OKLAHOMA CITY    OK    73109

#1034132
SAGADY  DEANNA
6335 TORREY RD
FLINT    MI    48507

#1138324
SAGADY  DANIEL V
6652 WALKERS WAY
BELLAIRE    MI    49615

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543659
SAGAMI AMERICA LTD
1854 S ELMHURST RD
MOUNT PROSPECT IL      60056

#1249172
SAGAMI AMERICA LTD      EFT
FMLY SAGAMI ELECTRIC CO LTD
1854 S ELMHURST RD
MT PROSPECT    IL      60056

#1249173
SAGAMI ELECTRIC CO INC
C/O JACK HARVEY & ASSOCIATES
2529 COMMERCE DR
KOKOMO   IN      46902

#1249175
SAGAMI ELECTRIC CO INC
C/O JACK HARVEY & ASSOCIATES
2715 S ALBRIGHT RD
KOKOMO    IN      46902

#1249176
SAGAMORE COUNCIL - BSA
LEARNING FOR LIFE
PO BOX 865
KOKOMO   IN      869030865

#1249177
SAGAMORE COUNCIL BSA
518 N MAIN STREET
KOKOMO   IN      46903

#1249178
SAGAMORE COUNCIL EXPLORING
C/O LINDA FOCKEN
PO BOX 865
KOKOMO    IN      46903

#1034133
SAGARSEE  GLORIA
903 CRESCENT DR
KOKOMO   IN      469013660

#1061230
SAGARSEE  AARON
903 CRESCENT DRIVE
KOKOMO   IN      46901

#1138325
SAGARSEE  DENDRA J
811 W WALNUT ST
KOKOMO   IN      46901-4304

#1034134
SAGARSEE-SMITH  NICKI
2450 S 550 E LOT 8
PERU   IN      469707398

#1034135
SAGE   CRAIG
1018 FRANKLIN AVE.
FREMONT  OH   43420

#1034136
SAGE   CYNTHIA
1018 FRANKLIN AVE
FREMONT  OH   43420

#1034137
SAGE   DOUGLAS
4882 MYRTLE AVE NW
WARREN   OH   444831328

#1034138
SAGE   KIM
PO BOX 42
MEDWAY  OH   45341

#1061231
SAGE   CHARLES
5561   STATE ROUTE 113
BELLEVUE     OH   44811

#1138326
SAGE   ROBERT K
10933 WILDLIFE DR.
GREENVILLE   MI      48838-7138

#1138327
SAGE   TAMMIE L
1000 MENDOTA COURT
DAYTON  OH   45420

#1249179
SAGE CAD APPLICATIONS
PARLIAMENT EXECUTIVES CENTRE
336 HARRIS HILL RD
BUFFALO  NY   14221

#1249180
SAGE CAD APPLICATIONS INC
336 HARRIS HILL RD
WILLIAMSVILLE      NY      14221

#1249181
SAGE CAD APPLICATIONS INC
ONE COMPUTER DRIVE SOUTH
ALBANY    NY   12205

---

#1249182
SAGE ENGINEERING ASSOC LLP
1211 WESTERN AVE
ALBANY    NY    12203

#1249183
SAGE ENGINEERING ASSOC LLP
ADDR FAX 6\98    5184536091
1211 WESTERN AVE
ALBANY    NY    12203

#1249184
SAGE ENGINEERING ASSOCIATES LL
1211 WESTERN AVE
ALBANY    NY    12203

#1034139
SAGE, JR.    JERRY
12 CARMICHAEL PL
KETTERING    OH    45420

#1529628
SAGEM INC
Attn    BETTY HOFF
LOCKBOX 65719
CHARLOTTE    NC    28265-0719

#1034140
SAGEMAN MARSHA
10333 TITTABAWASSEE
FREELAND    MI    48623

#1034141
SAGENDORPHLISA
123 LINDEN AVE
DAYTON    OH    45403

#1034142
SAGER    JOHN
8023 S. ASTERWOOD CT.
MIDDLEVILLE    MI    49333

#1061232
SAGER    DIANA
4333 PAINTED TURTLE CT.
ANDERSON    IN    46013

#1061233
SAGER    KENNETH
9 BRADNICK DR
ANDERSON    IN    46011

#1138328
SAGER    JAMES G
2790 CLAYBURN RD
SAGINAW    MI    48603-3118

#1078032
SAGER ELECTRICAL SUPPLY CO
2355 MAIN ST STE 240
IRVINE    CA    92614

#1067402
SAGER ELECTRONICS
Attn    DEBORAH LEFF
19 LEONA DRIVE
MIDDLEBORO    MA    02346

#1067403
SAGER ELECTRONICS
Attn    PAT MEINERS EXT 731
1701 N. COLLINS
STE 1200
RICHARDSON    TX    75080

#1078033
SAGER ELECTRONICS
1010 SANDHILL AVE.
CARSON    CA    90746

#1078034
SAGER ELECTRONICS
60 RESEARCH ROAD
HINGHAM    MA    02043

#1531279
SAGI    MEGAN L
P.O. BOX 1016
OWASSO    OK    74055

#1249185
SAGINAW AREA FIREWORKS INC
PO BOX 1923
SAGINAW    MI    48605

#1249186
SAGINAW ART MUSEUM
1126 N MICHIGAN AVE
SAGINAW    MI    48602

#1249187
SAGINAW AUTO EMPLYS FED CR UN
ACCT OF MICHAEL HEALY
CASE #93-675 CV (4)
         079343395

#1249188
SAGINAW AUTOMOTIVE  EFT
EMPLOYEES FEDERAL CREDIT UNION
2513 E GENESEE ST
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537771
SAGINAW AUTOMOTIVE CR UN
PO BOX 5326
SAGINAW    MI    48603

#1249189
SAGINAW AUTOMOTIVE CU
2513 E GENESEE ST
SAGINAW    MI    48601

#1249190
SAGINAW AUTOMOTIVE EMPL FED CU
ACCT OF THERESA CONTRERAS
CASE #92-1692 SC
      378464184

#1249191
SAGINAW AUTOMOTIVE EMPLOYERS
CREDIT UNION
2513 E GENESEE
SAGINAW    MI    48601

#1249192
SAGINAW BAY PLASTICS
PO BOX 507
KAWKAWLIN    MI    48631

#1249193
SAGINAW BAY PLASTICS INC
C/O MATERIAL HANDLING ASSOCIAT
42717 WOODWARD AVE
BLOOMFIELD HILLS    MI    48304

#1249194
SAGINAW BOARD OF EDUCATION
550 MILLARD STREET
SAGINAW    MI    48607

#1249195
SAGINAW BOARD OF EDUCATION
AVERILL CAREER OPPORT CENTER
550 MILLARD ST
SAGINAW    MI    48607

#1249196
SAGINAW BOARD OF EDUCATION
SAGINAW PUBLIC SCHOOLS
550 MILLARD
SAGINAW    MI    486071140

#1249197
SAGINAW BOARS OF EDUCATION
SAGINAW PUBLIC SCHOOLS
550 MILLARD
SAGINAW    MI    486071140

#1249198
SAGINAW CAREER COMPLEX
Attn   JENNIE DIXON
2102 WEISS ST
SAGINAW    MI    48602

#1249199
SAGINAW CENTRE DEVELOPMENT
CO LLC    383492081
804 S HAMILTON ST
SAGINAW    MI    48602

#1249200
SAGINAW CENTRE DEVELOPMENT CO
804 S HAMILTON
SAGINAW    MI    48602

#1072312
SAGINAW CENTRE DEVELOPMENT COMPANY
804 S. HAMILTON ST.
SAGINAW    MI    48602

#1249201
SAGINAW CHORAL SOCIETY
326 S JEFFERSON
SAGINAW    MI    48607

#1249202
SAGINAW CITY CLERK
1315 S WASHINGTON AVE
SAGINAW    MI    48601

#1249203
SAGINAW CITY TREASURER
    2108

#1249204
SAGINAW CLUB INC
219 N WASHINGTON AVE
SAGINAW    MI    48607

#1537772
SAGINAW CNTY EMPLOYEES CR UNION
1700 COURT STREET
SAGINAW    MI    48601

#1249205
SAGINAW CNTY FOC ACCT OF
T E GATLING SR  9720246DMS
615 COURT STREET
SAGINAW    MI    577744703

#1249206
SAGINAW COMMUNITY CHAMBER
FOUNDATION
CHAMBER ENDOWMENT FUND
901 S WASHINGTON AVE
SAGINAW    MI    48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1249207
SAGINAW COMMUNITY ENRICHMENT
COMMISSION
120 EZRA RUST DR
SAGINAW    MI      48601

#1249208
SAGINAW COMMUNITY FOUNDATION
EXCELLENCE IN EDUCATION
100 S JEFFERSON STE 201
SAGINAW    MI      48607

#1249209
SAGINAW CONSERVATION DISTRICT
178 N GRAHAM RD
SAGINAW    MI      48609

#1249210
SAGINAW CONTROL & ENGINEERING
40 AURORA INDUSTRIAL PKY
AURORA    OH      44202

#1249211
SAGINAW CONTROL & ENGINEERING
95 MIDLAND RD
SAGINAW    MI      486035770

#1249212
SAGINAW CONTROL & ENGINEERING
INC
95 MIDLAND RD
SAGINAW    MI      48603

#1249213
SAGINAW COUNTY C.S.E.A.
ACCT OF JAMES J HALL
CASE #8105670-DM4
615 COURT STREET
SAGINAW    MI      376422391

#1249214
SAGINAW COUNTY CHAMBER OF
COMMERCE
COMMERCE TOWER 2ND FL
515 N WASHINGTON
SAGINAW    MI      48607

#1249215
SAGINAW COUNTY DEPUTY SHERIFFS
ASSOCIATION
208 S HARRISON
PER AFC 08/26/02
SAGINAW    MI      48607

#1249216
SAGINAW COUNTY DSS  ACCTG DEPT
ACCOUNT OF THOMAS ANDERSON
FILE #90-39519 CZ
PO BOX 5070
SAGINAW    MI

#1249217
SAGINAW COUNTY F O C
ACCT OF STEVEN B GORDEN
CASE # 8937177-DM2
615 COUT STREET
SAGINAW    MI      368921291

#1249218
SAGINAW COUNTY FIRE CHIEF
ASSOCIATION
KEN TOMASZEWSKI
7521 HART RD
SAGINAW    MI      48609

#1249219
SAGINAW COUNTY FOC
615 COURT STREET
SAGINAW    MI      48602

#1249220
SAGINAW COUNTY FRIEND OF COURT
ACCOUNT OF BRYANT MURPHY
CASE #90-39259-DS-4
615 COURT STREET
SAGINAW    MI      422622087

#1249221
SAGINAW COUNTY FRIEND OF COURT
ACCOUNT OF JAMES W WOOLFOLK JR
CASE #8937707-DM1
615 COURT ST
SAGINAW    MI      239808121

#1249222
SAGINAW COUNTY FRIEND OF COURT
ACCOUNT OF JOHNNY GAYLES
CASE #79-01665-DP-1
615 COURT ST
SAGINAW    MI

#1249223
SAGINAW COUNTY FRIEND OF COURT
ACCOUNT OF KENT KIMMERLY
CASE #84-16050-DM-2
615 COURT STREET
SAGINAW    MI      385466481

#1249224
SAGINAW COUNTY FRIEND OF COURT
ACCOUNT OF MARK GIBBS
CASE #89-37233-DM-2
615 COURT ST
SAGINAW    MI

#1249225
SAGINAW COUNTY FRIEND OF COURT
ACCOUNT OF SAMUEL CHERWINSKI
CASE #8001517-DMS
615 COURT ST
SAGINAW    MI

#1249226
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ADELITA D WOJCIK
CASE #79-03741-DM-4
615 COURT ST
SAGINAW    MI      373485028

#1249227
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ANDERSON POTTS II
CASE# 9250655-DM4
615 COURT ST
SAGINAW    MI      385464998

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1249229
SAGINAW COUNTY FRIEND OF COURT
ACCT OF BERKLEY D BATEMAN
CASE#81-07619-DM-5
615 COURT ST
SAGINAW    MI    362564052

#1249230
SAGINAW COUNTY FRIEND OF COURT
ACCT OF BRUCE M USIMAKI
CASE #77-01734-DM-3
615 COURT ST
SAGINAW    MI    385428809

#1249231
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DALE A ERDMAN
CASE #79-01575DM-2
615 COURT ST
SAGINAW    MI    373485345

#1249232
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DALE F OBESHAW
CASE# 8728610-DM4
615 COURT ST
SAGINAW    MI    366667603

#1249234
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DANIEL K LUTENSKI
CASE #8830669-DM-5
615 COURT STREET
SAGINAW    MI    385600398

#1249235
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DANIEL M FAILLA
CASE #9404823-DM5
615 COURT STREET
SAGINAW    MI    377905918

#1249236
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DARIUS J PULLIAM
CASE# 9353158-DP5
615 COURT ST
SAGINAW    MI    370866338

#1249238
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DENNIS R SCHAACK
CASE#79-00945-DM-3
615 COURT ST
SAGINAW    MI    393482430

#1249239
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DONALD D MILLER
CASE# 9252119-DM1
615 COURT ST
SAGINAW    MI    308442736

#1249240
SAGINAW COUNTY FRIEND OF COURT
ACCT OF DONALD E HOFFMAN
CASE #83-12698-DM-5
615 COURT STREET
SAGINAW    MI    375648168

#1249241
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ELBERT MCKINNY, JR
CASE #88 30832 DS-2
615 COURT STREET
SAGINAW    MI    307467175

#1249242
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ELBERT MCKINNY,JR
CASE #88 30832 DS-2
615 COURT ST
SAGINAW    MI    307467175

#1249243
SAGINAW COUNTY FRIEND OF COURT
ACCT OF EUGENE L GUSTER JR
CASE# 9402040-DM3
615 COURT ST
SAGINAW    MI    373745521

#1249244
SAGINAW COUNTY FRIEND OF COURT
ACCT OF GARY G HAKES
CASE #9400166-DM3
615 COURT STREET
SAGINAW    MI    363426945

#1249245
SAGINAW COUNTY FRIEND OF COURT
ACCT OF GARY GERRISH
CASE# 9143203-DM1
615 COURT STREET
SAGINAW    MI    362564674

#1249246
SAGINAW COUNTY FRIEND OF COURT
ACCT OF GARY M MOTLEY
CASE #9355411-DM2
615 COURT ST
SAGINAW    MI    383621037

#1249247
SAGINAW COUNTY FRIEND OF COURT
ACCT OF GARY W ALCORN
CASE #8935964-DM4
615 COURT ST
SAGINAW    MI    377420914

#1249248
SAGINAW COUNTY FRIEND OF COURT
ACCT OF GARY W MALECKE
CASE#81-07342-DM-4
615 COURT ST
SAGINAW    MI    380507645

#1249249
SAGINAW COUNTY FRIEND OF COURT
ACCT OF HAROLD BRUBAKER
CASE# 9041939-DM2
615 COURT STREET
SAGINAW    MI    383443209

#1249250
SAGINAW COUNTY FRIEND OF COURT
ACCT OF HARVEY KING
CASE# 9143409-DM1
615 COURT
SAGINAW    MI    366485959

#1249251
SAGINAW COUNTY FRIEND OF COURT
ACCT OF JAMES SMITH JR
CASE #90-39719-DM-2
615 COURT ST
SAGINAW    MI    371547540

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249252
SAGINAW COUNTY FRIEND OF COURT
ACCT OF JEFFERY CHAMBERS
CASE#82-11103DP
615 COURT ST
SAGINAW    MI    380527550

#1249253
SAGINAW COUNTY FRIEND OF COURT
ACCT OF JOHN H MC CALL
CASE# 9356231-DM2
615 COURT ST
SAGINAW    MI    369543747

#1249254
SAGINAW COUNTY FRIEND OF COURT
ACCT OF JOSEPH A CARTER
CASE# 9401591-DP5
615 COURT ST
SAGINAW    MI    378409791

#1249255
SAGINAW COUNTY FRIEND OF COURT
ACCT OF JOSEPH G E MOORE
CASE# 9354641-DM4
615 COURT ST
SAGINAW    MI    377420675

#1249257
SAGINAW COUNTY FRIEND OF COURT
ACCT OF JOSEPH K KIEBEL
CASE #9038682-DM-2-1
615 COURT ST
SAGINAW    MI    363525418

#1249258
SAGINAW COUNTY FRIEND OF COURT
ACCT OF LAWRENCE E SLAYBAUGH
CASE# 9402238-DM3
615 COURT ST
SAGINAW    MI    364441546

#1249259
SAGINAW COUNTY FRIEND OF COURT
ACCT OF MANUEL CARDENAS
CASE# 9356220-DM1
615 COURT ST
SAGINAW    MI    376505495

#1249260
SAGINAW COUNTY FRIEND OF COURT
ACCT OF MARK D KUSHION
CASE# 9252420-DM3
615 COURT ST
SAGINAW    MI    363546909

#1249261
SAGINAW COUNTY FRIEND OF COURT
ACCT OF MICHAEL A ANDERSON
CASE #9249475-DM1
615 COURT ST
SAGINAW    MI    371505126

#1249262
SAGINAW COUNTY FRIEND OF COURT
ACCT OF MICHAEL A ANDERSON
CASE #9249475-DM1
615 COURT STREET
SAGINAW    MI    371505126

#1249263
SAGINAW COUNTY FRIEND OF COURT
ACCT OF MICHAEL SCHNEIDER
CASE #9144438-DM5
615 COURT ST
SAGINAW    MI    290644647

#1249264
SAGINAW COUNTY FRIEND OF COURT
ACCT OF MICHAEL WAGNER
CASE# 89-37070-DM-4
615 COURT STREET
SAGINAW    MI    371422334

#1249265
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ODIE PRUITT
CASE #88 32367-DP3
615 COURT ST
SAGINAW    MI    378706560

#1249266
SAGINAW COUNTY FRIEND OF COURT
ACCT OF PETER A PAVEGLIO
CASE# 8416447-DM5
615 COURT ST
SAGINAW    MI    364440286

#1249267
SAGINAW COUNTY FRIEND OF COURT
ACCT OF PETER C NAVARRE
CASE #82-10242-DM-3
615 COURT ST
SAGINAW    MI    372427739

#1249268
SAGINAW COUNTY FRIEND OF COURT
ACCT OF RICHARD HARRIS
CASE #8935805-DM5
615 COURT STREET
SAGINAW    MI    376506468

#1249269
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ROBERT E NICOL
CASE# 9354239-DM5
615 COURT ST
SAGINAW    MI    372722309

#1249271
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ROBERT GLOVER JR
CASE# 7901563-DM1
615 COURT ST
SAGINAW    MI    370547528

#1249272
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ROBERT KING
CASE# 73-19973-DM2
615 COURT STREET
SAGINAW    MI    423523113

#1249273
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ROBERT L CALHOUN
CASE# 9405177-DM1
615 COURT ST
SAGINAW    MI    374428885

#1249274
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ROBERT W LEACH
CASE# 9145851-DM1
615 COURT ST
SAGINAW    MI    376447878

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1249275
SAGINAW COUNTY FRIEND OF COURT
ACCT OF ROY BISHOP JR.
CASE # 7801351-DP2
615 COURT STREET
SAGINAW    MI    370601834

#1249276
SAGINAW COUNTY FRIEND OF COURT
ACCT OF RUDOLPH PAYTON
CASE #8937623-DP2
615 COURT
SAGINAW    MI    267740589

#1249277
SAGINAW COUNTY FRIEND OF COURT
ACCT OF SHURLY BROWN
CASE# 7602236-DP4
615 COURT STREET
SAGINAW    MI    363525921

#1249278
SAGINAW COUNTY FRIEND OF COURT
ACCT OF TERRY C CRESSEY
CASE #9252552-DM4
615 COURT STREET
SAGINAW    MI    363546657

#1249280
SAGINAW COUNTY FRIEND OF COURT
ACCT OF TERRY G MILLER
CASE #8832656-DM1
615 COURT STREET
SAGINAW    MI    384504659

#1249281
SAGINAW COUNTY FRIEND OF COURT
ACCT OF THOMAS TAYLOR
CASE# 9248278-DM3
615 COURT STREET
SAGINAW    MI    366406436

#1249282
SAGINAW COUNTY FRIEND OF COURT
ACCT OF TIMOTHY J BUSCARINO
CASE# 9144212-DM2
615 COURT ST
SAGINAW    MI    366727848

#1249283
SAGINAW COUNTY FRIEND OF COURT
ACCT OF WALDEMAR PAETZ III
CASE# 9040279-DM2
615 COURT STREET
SAGINAW    MI    363546701

#1249284
SAGINAW COUNTY FRIEND OF COURT
ACCT OF WAYNE R STEWART
CASE #87-29273-DM-3
615 COURT ST
SAGINAW    MI    374406202

#1249285
SAGINAW COUNTY FRIEND OF COURT
ACCT OF WILBERT LONG JR
CASE # 78-01326-DP-4
615 COURT ST
SAGINAW    MI    384706546

#1249286
SAGINAW COUNTY FRIEND OF COURT
ACCT OF WILLARD J POWERS
CASE #9252118-DM2
615 COURT ST
SAGINAW    MI    284440670

#1249287
SAGINAW COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
R GLOVER JR CASE #8210726-DP2
615 COURT ST
SAGINAW    MI    370547528

#1249288
SAGINAW COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
T P HOGAN #810-7367-DM 1
615 COURT STREET
SAGINAW    MI

#1249289
SAGINAW COUNTY FRIEND OF COURT
FOR ACCT OF E D SPYKER
CASE#78-01521-DM-5
COURT HOUSE
SAGINAW    MI

#1249290
SAGINAW COUNTY FRIEND OF COURT
FOR ACCT OF F E SHAFFER
CASE#80-03637-DM-5
COURT HOUSE
SAGINAW    MI

#1249291
SAGINAW COUNTY FRIEND OF COURT
FOR ACCT OF G A GARCIA
CASE#87-27538-DM-5
COURT HOUSE
SAGINAW    MI

#1249292
SAGINAW COUNTY FRIEND OF COURT
FOR ACCT OF G MCKINNEY
CASE#75-02752-DP-1
COURT HOUSE
SAGINAW    MI

#1249293
SAGINAW COUNTY FRIEND OF COURT
FOR ACCT OF J M CRUZ
CASE#82-11426-DM-2
COURT HOUSE
SAGINAW    MI

#1249294
SAGINAW COUNTY FRIEND OF COURT
FOR ACCT OF R P HOPPE
CASE#85-22235-DM-4
COURT HOUSE
SAGINAW    MI    375648245

#1249295
SAGINAW COUNTY FRIEND OF COURT
FOR THE ACCOUNT OF RL MILLER J
CASE#8314975-DM4
615 COURT ST
SAGINAW    MI

#1249296
SAGINAW COUNTY FRIEND OF THE
COURT FAMILY SUPPORT ACCOUNT O
MICHAEL J STAMPER #80-01546DM2
615 COURT ST
SAGINAW    MI

#1249297
SAGINAW COUNTY FRIEND OF THE
COURT FAMILY SUPPORT FOR ACCT
OF WALTER G SMITH #83-12000DM-
615 COURT ST
SAGINAW    MI

#1249298
SAGINAW COUNTY FRIEND OF THE
COURT FOR THE ACCOUNT OF EJ
CRIMES CASE#252841599
615 COURT ST
SAGINAW    MI

#1249299
SAGINAW COUNTY FRIEND OF THE
COURT FOR THE ACCOUNT OF JA
BUSH CASE# 8106583-DM4
615 COURT ST
SAGINAW    MI

#1249300
SAGINAW COUNTY FRIEND OF THE
COURT FOR THE ACCOUNT OF ME
MATTER CASE#384508038
615 COURT ST
SAGINAW    MI

#1249301
SAGINAW COUNTY PARKS &
RECREATION COMMISSION
111 S MICHIGAN
SAGINAW    MI    48601

#1249302
SAGINAW COUNTY POLICE CHIEFS
ASSOCIATION
CARROLLTON TWNSP POLICE DEPT
1645 MAPLERIDGE
SAGINAW    MI    48604

#1249303
SAGINAW COUNTY PUBLIC WORKS
COMMISSIONER GOVERNMENTAL CTR
111 S MICHIGAN AVE
SAGINAW    MI    486022086

#1249304
SAGINAW COUNTY TREASURER
111 S MICHIGAN
SAGINAW    MI    48602

#1249305
SAGINAW CTY FOC
ACCT OF PAUL R SCHEMP
CASE #9403010-DM5
615 COURT ST
SAGINAW    MI    375766866

#1249306
SAGINAW CTY FRIEND OF COURT
ACCOUNT OF HUGH CRUMPTON
CASE #9039126-DM3
615 COURT STREET
SAGINAW    MI    416547589

#1249307
SAGINAW CTY FRIEND OF COURT
ACCOUNT OF JOSEPH STEFANKO
SS#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
615 COURT ST
SAGINAW    MI

#1249308
SAGINAW CTY FRIEND OF COURT
ACCOUNT OF MICHAEL JACKSON
CASE #87-28847-DP-5
615 COURT STREET
SAGINAW    MI    373825960

#1249309
SAGINAW CTY FRIEND OF COURT
ACCT OF WAYNE M AUSTIN
CASE# 9505928-DM1
615 COURT ST
SAGINAW    MI    370569741

#1249310
SAGINAW CTY FRIEND OF COURT
FOR ACCOUNT OF WR HOOK
CASE#88-32290-DM-5
615 COURT STREET
SAGINAW    MI

#1249311
SAGINAW CTY FRIEND OF COURT FO
ACCOUNT OF DALLAS SUTLIFF CASE
8727275-DM4
615 COURT ST
SAGINAW    MI

#1249312
SAGINAW CTY FRIEND OF THE CT
ACCT OF DAVID ALLEN SMITH
CASE #89-37491-DM-2
615 COURT ST
SAGINAW    MI    373486242

#1249313
SAGINAW CTY FRIEND OF THE CT
ACCT OF MICHAEL U RUMP
CASE #8211021-DM2
615 COURT ST
SAGINAW    MI    403669024

#1249314
SAGINAW CTY FRIEND OF THE CT
FOR ACCT OF F J JUILLETT
CASE#83-11632 DM-1
615 COURT ST
SAGINAW    MI

#1249315
SAGINAW CTY FRIEND OF THE CT
FOR ACCT OF K D MCKINNON
CASE#82-11289 DM-1
615 COURT ST
SAGINAW    MI    370603835

#1249316
SAGINAW DIVERSIFIED SVCS LLC
915 S NIAGRA ST
SAGINAW    MI    48602

#1249317
SAGINAW FORD INC
ALL AMERICAN FORD
4201 BAY RD
SAGINAW    MI    486031205

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1249318
SAGINAW FRIEND OF COURT
ACCT OF DONALD M GRIFFIN
CASE #9354703-DM3
615 COURT STREET
SAGINAW    MI    370489747

#1249319
SAGINAW FUTURE INC
515 N WASHINGTON 3RD FLOOR
SAGINAW    MI    48607

#1249320
SAGINAW GENERAL HOSPITAL
ACCT OF BERLETA BRANNON
CASE #93-0012-CV(5)
        413157846

#1249321
SAGINAW HABITAT FOR HUMANITY
316 S JEFFERSON AVE
SAGINAW    MI    486071126

#1249322
SAGINAW INDUSTRIAL MACHINING
1010 HESS ST
SAGINAW    MI    48601

#1249323
SAGINAW INDUSTRIAL MACHINING
INC
1010 HESS AVENUE
SAGINAW    MI    48601

#1249324
SAGINAW MACHINE SYSTEMS EFT
INC
800 N HAMILTON ST
ADD CHANGE 10/22/93
SAGINAW    MI    48602

#1249325
SAGINAW MACHINE SYSTEMS INC
800 N HAMILTON
SAGINAW    MI    48602

#1249326
SAGINAW MACHINE SYSTEMS INC
800 N HAMILTON ST
SAGINAW    MI    486024354

#1249327
SAGINAW MACHINE SYSTEMS INC
ADVANCED TECHNOLOGIES DIV
800 N HAMILTON
SAGINAW    MI    48602

#1249328
SAGINAW NEWS
203 S WASHINGTON
SAGINAW    MI    486071283

#1249329
SAGINAW NEWS
203 S WASHINGTON
SAGINAW    WI    486071283

#1249330
SAGINAW OFFICE SERVICES INC
SOS EXPRESS
2891 VOGUE BLVD
SAGINAW    MI    486025515

#1537773
SAGINAW OLD TOWN FURNITURE INC
418 HANCOCK
SAGINAW    MI    48602

#1249331
SAGINAW PHOTO INC
4864 STATE ST
SAGINAW    MI    48603

#1249332
SAGINAW PHOTO INC
GREEN ACRES PLAZA
4684 STATE ST
SAGINAW    MI    48603

#1249333
SAGINAW POWDER COATING INC
1014 HESS AVE
SAGINAW    MI    48601

#1249334
SAGINAW POWDER COATING INC EFT
1014 HESS ST
SAGINAW    MI    48601

#1249335
SAGINAW PUBLIC LIBRARIES
FOUNDATION
505 JANES AVENUE
SAGINAW    MI    486071285

#1249336
SAGINAW PUBLIC SCHOOLS
CASHIERS OFFICE
550 MILLARD ST
SAGINAW    MI    486071193

#1249337
SAGINAW REMANUFACTURING CO
KS FROM 782724900
330 S WASHINGTON AVE
SAGINAW    MI    486071158

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1249338
SAGINAW ROCK PRODUCTS CO
1701 N FIRST ST
SAGINAW    MI    48601

#1249339
SAGINAW ROCK PRODUCTS INC
PO BOX 3245
SAGINAW    MI    48605

#1249340
SAGINAW SPIRIT
6200 STATE STREET STE 2
SAGINAW    MI    48603

#1249341
SAGINAW SPRING CO.
PO BOX 328
11008 DIXIE HWY
BIRCH RUN    MI    48415

#1249342
SAGINAW SPRING COMPANY
11008 DIXIE HWY
BIRCH RUN    MI    484159760

#1249343
SAGINAW SUPPLY CORP
3054 HOLLAND RD
SAGINAW    MI    486016623

#1249344
SAGINAW SUPPLY CORP EFT
3054 HOLLAND AVE
SAGINAW    MI    48601

#1249345
SAGINAW TOOL & DIE & PRECISION
1212 N NIAGARA ST
SAGINAW    MI    48602

#1249346
SAGINAW TOWNSHIP COMMUNITY
HERITAGE HIGHSCHOOL
ATTN DEBBIE SIGELKO
3465 N CENTER RD
SAGINAW    MI    48603

#1249347
SAGINAW TOWNSHIP COMMUNITY
TRAINING CENTER
C/O D MCMAHAN
PO BOX 496
FREELAND    MI    48623

#1249348
SAGINAW VALLEY CHAPTER
ASM INTERNATIONAL
3849 MARILYNS LANE
MIDLAND    MI    48642

#1249349
SAGINAW VALLEY CONCERT
ASSOCIATION
5300 STROEBEL RD
SAGINAW    MI    48609

#1249350
SAGINAW VALLEY CRIME STOPPERS
612 FEDERAL AVE
SAGINAW    MI    48607

#1249351
SAGINAW VALLEY REHAB CTR EFT
919 VETERANS MEMORIAL PKWY
SAGINAW    MI    48601

#1249352
SAGINAW VALLEY STATE
UNIVERSITY CONTROLLER
7400 BAY RD
UNIVERSITY CENTER    MI    487100001

#1249353
SAGINAW VALLEY STATE
UNIVERSITY8
C\O ACCTS REC
2250 PIERCE RD
UNIVERSITY CENTER    MI    48710

#1249354
SAGINAW VALLEY STATE UNIV
7400 BAY RD
UNIVERSITY CENTER    MI    48710

#1249355
SAGINAW VALLEY STATE UNIV
BUS AND INDUST DEV INSTITUTE
7400 BAY ROAD
UNIVERSITY CENTER    MI    48710

#1249356
SAGINAW VALLEY STATE UNIV
OCE OF SVSU
ATTN GLORIA WAGENER
7400 BAY RD
UNIVERSITY CENTER    MI    48710

#1249357
SAGINAW VALLEY STATE UNIVERSIT
7400 BAY RD
UNIVERSITY CENTER    MI    487100001

#1249358
SAGINAW WELDING SUPPLY CO
5350 DAVIS RD
SAGINAW    MI    486049419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249359
SAGINAW WELDING SUPPLY CO
5350 DAVIS ROAD
SAGINAW    MI    48604

#1249360
SAGINAW YMCA INVEST IN YOUTH
1915 FORDNEY ST
SAGINAW    MI    48601

#1249361
SAGINAW, CITY OF
1315 S WASHINGTON RD
SAGINAW    MI    486012513

#1072048
SAGINAW, CITY OF (SAGINAW)
TREASURER
1315 S. WASHINGTON AVENUE
SAGINAW    MI    48601

#1531280
SAGO  LESTER E
PO BOX 1478
PRYOR    OK    74362

#1034143
SAGRAVES  JOSHUA
4230 WOODBINE AVE
DAYTON    OH    45420

#1138329
SAGRAVES  ELIZABETH H
4230 WOODBINE AVE
DAYTON    OH    454202752

#1138330
SAGRAVES  JAMES L
4034 WOODRIDGE DR
ENGLEWOOD OH    45322-2555

#1061234
SAHAI  NARINDER
3263 PRIMROSE DRIVE
ROCHESTER HILLS    MI    48307

#1061235
SAHARAN  VIJAY
5551 WOODFIELD PARKWAY
GRAND BLANC    MI    48439

#1034144
SAHL  ERIC
4012 CRESCENT DR
N TONAWANDA  NY    14120

#1138331
SAHR  DELBERT L
PO BOX 5764
SAGINAW    MI    48603-0764

#1034145
SAHRLE  QUENTIN
51 JEWELBERRY DR
WEBSTER  NY    145802479

#1249362
SAI SIMCOX ASSOCIATES INC
808 HIGH ST
WORTHINGTON  OH    43085

#1537774
SAI VONGVATUNYU
1512 DEBRA STREET
BOSSIER CITY    LA    71111

#1249363
SAI-BURGESS AUTOMOTIVE INC
303 GREGSON DR
CARY    NC    27511

#1249364
SAIA BURGESS NORTH AMERICA EFT
DORMEYER PRODUCTS
801 SCHOLZ DR
VANDALIA    OH    45377

#1078035
SAIA MOTOR FREIGHT LINE
P.O. BOX A STATION
HOUMA  LA    70363

#1078036
SAIA MOTOR FREIGHT LINE INC
PO BOX 730532
DALLAS    TX    75373-0532

#1249365
SAIA MOTOR FREIGHT LINE INC
104 WOODLAWN RANCH RD
HOUMA  LA    70363

#1249366
SAIA MOTOR FREIGHT LINE INC
11465 JOHNS CREEK PKY STE 400
DULUTH    GA    30097

#1546195
SAIA MOTOR FREIGHT LINE INC
PO BOX A STATION 1
HOUMA   LA    70363

#1078037
SAIA MOTOR FREIGHT LINE, INC
PO BOX 100816
PASADENA   CA    91189-0816

#1249367
SAIA-BURGESS AUTOMOTIVE   EFT
INC
PO BOX 30428
CHARLOTTE   NC    282300428

#1249368
SAIA-BURGESS AUTOMOTIVE INC
303 GREGSON DR
CARY   NC    27511

#1249369
SAIA-BURGESS ELECTRONICS INC
616 ATRIUM DR STE 100
VERNON HILLS   IL    600611731

#1249370
SAIA-BURGESS INC
LEDEX & DORMEYER
801 SCHOLZ DR
VANDALIA   OH    453773121

#1249371
SAIA-BURGESS INC
PO BOX 71467
CHICAGO   IL    60694

#1171571
SAIA-BURGESS INC        EFT
PO BOX 71-4627
COLUMBUS   OH    432714627

#1249372
SAIA-BURGESS NORTH AMERICA EFT
DORMEYER PRODUCTS
801 SCHOLZ DR
VANDALIA   IL    45377

#1069381
SAIC
2 MADISON RD.
FAIRFIELD   NJ    07004

#1073485
SAIC CENTRAL ACCTS. PAYABLE
10260 CAMPUS POINT DR. MS W1
SAN DIEGO   CA    92121

#1249373
SAIC USA
1301 W LONG LAKE RD STE 190
TROY   MI    480986336

#1249374
SAIC USA
1301 W LONG LAKE ROAD STE 190
TROY   MI    48098

#1527574
SAIC USA INC.
SUITE 190
TROY   MI    48098

#1138332
SAID   WANDA N
2876 S 600 W
MARION   IN    46953-9769

#1061236
SAIED   A
3741 - 108TH STREET
FRANKSVILLE   WI    53126

#1034146
SAIEVA   JOSEPH
37 VINCE DR
ROCHESTER   NY    14606

#1061237
SAIFUDDIN   MUSTANSIR
5956 CROMWELL RD.
WEST BLOOMFIELD   MI    48322

#1061238
SAIFULLAH   A.K.M.
528 E. SOUTH BLVD.
TROY   MI    48098

#1537775
SAIKLEY, GARRISON & COLOMBO
208 W NORTH PO BOX 6
DANVILLE   IL    61832

#1034147
SAILES   BRADLEY
3110 WINDSOR RD.
WILLIAMSFIELD   OH    44093

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070394
SAILFIT -AGENCY
Attn   KURT TAULBEE
3455 COUNTRYSIDE BLVD.
ST. TROPEZ #54
CLEARWATER   FL      33761

#1069382
SAILON AUTO ELECTRIC INC
61 RICHMOND ST
SYOSSET   NY      117913011

#1061239
SAILOR   STEVEN
15408 BLOOMFIELD CT
WESTFIELD   IN      46074

#1138333
SAIN   DOROTHY
1930 W STEWART AVE
FLINT   MI      48504-2107

#1249375
SAINET GROUP SA DE CV
NICOLAS CAMPA 60 NTE
COL CENTRO
QUERETARO      76000
MEXICO

#1249376
SAINET GROUP SA DE CV      EFT
NICOLAS CAMPA 60 NTE COL CENTR
76000 QUERETARO QRO
MEXICO

#1034148
SAINI   SANDEEP
2436 RUMFORD WAY
BEAVERCREEK   OH      45431

#1061240
SAINI   SUSHEEL
45409 CYPRESS COURT
CANTON   MI      48188

#1034149
SAINT   RANDY
158 COUNTY ROAD 1240
VINEMONT   AL      35179

#1249377
SAINT AUGUSTINES COLLEGE
BUSINESS OFFICE
RALEIGH   NC      27610

#1249378
SAINT BONAVENTURE UNIVERSITY
BUSINESS OFFICE
SAINT BONAVENTURE   NY      14778

#1540117
SAINT CLAIR TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
55 GARNET STREET
WALLACEBURG   ON      N8A 4L8
CANADA

#1249379
SAINT CLAIR, KURT D
CINCINNATI PROTECTIVE PACKAGIN
235 ELM ST
LUDLOW   KY      41016

#1249381
SAINT CLOUD STATE UNIVERSITY
BUSINESS OFFICE A S 122
720 4TH AVENUE SOUTH
ST CLOUD   MN      563014498

#1249382
SAINT FRANCIS COLLEGE
BUSINESS OFFICE
P O BOX 600
LORETTO   PA      159400600

#1546196
SAINT FRANCIS HEALTH SYSTEM
PO BOX 849040
DALLAS   TX      75284-9040

#1249383
SAINT FRANCIS HOSPITAL SCHOOL
OF NURSING
1100 S MERCER STREET
NEW CASTLE   PA      16101

#1249384
SAINT GOBAIN
SEPR CERAMIC BEADS & POWDERS
1122 HWY 22
MOUNTAINSIDE   NJ      07092

#1249385
SAINT GOBAIN
SEPR CERAMIC BEADS & POWDERS
PO BOX 640230
PITTSBURGH   PA      15264-023

#1249387
SAINT GOBAIN ADVANCED MATERIAL
TECHNICAL CERAMICS
1 NEW BOND ST
WORCESTER MA      01606

#1249390
SAINT GOBAIN CERAMIC MATERIALS
FRMLY NORTON CO\TECH CERAMICS
1 NEW BOND ST
WORCESTER MA      01606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249391
SAINT GOBAIN INDUSTRIAL CERAMI
PERFORMANCE REFRACTORY DIV
CROWS MILL RD
KEASBEY    NJ      08832

#1171573
SAINT GOBAIN PERFORMANCE   EFT
PLASTICS
PO BOX 642625
PITTSBURGH    PA    152642625

#1249392
SAINT GOBAIN PERFORMANCE EFT
PLASTICS
1199 S CHILLICOTHE RD
AURORA   OH   44202

#1249393
SAINT GOBAIN PERFORMANCE PLAST
1 SEALANTS PARK
GRANVILLE    NY    12832-165

#1249395
SAINT GOBAIN VETROTEX INTL SA
767 QUAI DES ALLOBROGES
73000 CHAMBERY
FRANCE

#1249396
SAINT JOHN'S HICKEY
MEMORIAL HOSPITAL INC
2015 JACKSON ST
ANDERSON  IN      46014

#1072049
SAINT JOHNS COUNTY TAX COLLECTOR
P. O. BOX 9001
SAINT AUGUSTINE     FL    32085

#1072050
SAINT JOHNS, CITY OF (CLINTON)
P. O. BOX 477
SAINT JOHNS     MI    48879

#1249397
SAINT JOSEPH COLLEGE
PO BOX 889
RENSSELAER  IN    479780889

#1249398
SAINT JOSEPH EMERGENCY
PHYSICIAN
PO BOX 2747
SHAWNEE MISSION    KS    66201

#1249399
SAINT JOSEPH HEALTH CENTER
1000 CARONDELET DR
KANSAS CITY      MO    64114

#1249400
SAINT JOSEPH'S UNIVERSITY
P.O. BOX 8538-137
PHILADELPHIA    PA    19171

#1249401
SAINT LEO COLLEGE
OFFICE OF FINANCE AND ACCTG
PO BOX 6665 MC 2097
FINANCE OFFICE
ST LEO    FL    335742097

#1249402
SAINT LEO UNIVERSITY
EXTERNAL DEGREE COMPLETION
9417 PRINCESS PALM AVENUE
TAMPA    FL    336198317

#1249403
SAINT LOUIS COLLECTOR OF
REVENUE
PO NPC 66877
1200 MARKET ST RM 109
SAINT LOUIS    MO    63103

#1249404
SAINT LOUIS UNIVERSITY
221 N GRAND BLVD
ST LOUIS    MO    63103

#1249405
SAINT MARY COLLEGE
4100 S 4TH STREET
LEAVENWORTH  KS    66048

#1249406
SAINT MARY OF THE WOODS
COLLEGE
BUSINESS OFFICE
ST MARY OF THE WOODS    IN     47876

#1249407
SAINT MARYS COLLEGE
BUSINESS OFFICE
NOTRE DAME   IN    465565001

#1249408
SAINT MARYS MEDICAL CENTER
DBA SAINT MARYS OCCUPATIONAL
4599 TOWNE CENTRE
CHG EM TO ME 12/30/04 CP
SAGINAW   MI    48604

#1249409
SAINT PETER & PAUL SCHOOL
Attn    JAMES G NYQUIST
4732 W MICHIGAN
SAGINAW   MI     48603

#1249410
SAINT PHILIPS COLLEGE
AUTOMOTIVE TECHNOLOGY
1801 MARTIN LUTHER KING DR
SAN ANTONIO    TX    78203

#1249411
SAINT VINCENT COLLEGE
BUSINESS OFFICE
LATROBE    PA    15650

#1540118
SAINT VINCENT DE PAUL REHABILITATIO
Attn    ACCOUNTS PAYABLE
4943 NORTHEAST MARTIN LUTHER KING J
PORTLAND    OR    97211

#1540119
SAINT WIRE AND CABLE COMPANY
Attn    ACCOUNTS PAYABLE
4932 NORTH HIGHWAY V
FOND DU LAC    WI    54935

#1249412
SAINT XAVIER UNIVERSITY
BUSINESS OFFICE
3700 W 103RD STREET
RMT CHG 10/01 MH
CHICAGO    IL    60655

#1249413
SAINT-GOBAIN ABRASIVES INC
1 NEW BOND ST
WORCESTER    MA    016062614

#1249414
SAINT-GOBAIN ADVANCED CERAMICS
FRMLY SAINT-GOBAIN IND CERAMIC
FMLY CARBORUNDUM CO, FIBERS
PO BOX 641633 RMT CH 1/12/05CS
PITTSBURGH    PA    152641633

#1249415
SAINT-GOBAIN ADVANCED CERAMICS
PO BOX 641633
PITTSBURGH    PA    15264-163

#1249416
SAINT-GOBAIN ADVANCED CERAMICS
STRUCTURAL CERAMICS DIV
23 ACHESON DR
NIAGARA FALLS    NY    14303

#1249417
SAINT-GOBAIN CERAMICS & PLASTI
ELECTRONICS DIV
1 NEW BOND ST BLDG 108
WORCESTER    MA    01606

#1249418
SAINT-GOBAIN CERAMICS & PLASTI
SAINT-GOBAIN IGNITER PRODUCTS
25 MEADOWBROOK PARK
MILFORD    NH    03055

#1249419
SAINT-GOBAIN CERAMICS & PLASTI
SAINT-GOBAIN ZIRPRO
1122 US HWY 22
MOUNTAINSIDE    NJ    07092

#1249420
SAINT-GOBAIN IGNITER PRODUCTS
DIV OF SAINT-GOBAIN CERAMICS
& PLASTICS
PITTSBURGH    PA    152640835

#1078038
SAINT-GOBAIN PERFORMANCE
PLASTICS CORP
14 MCCAFFREY
HOOSICK FALLS    NY    12090

#1249421
SAINT-GOBAIN PERFORMANCE PLAST
FLEXIBLE COMPONENTS
460 MILLTOWN RD
BRIDGEWATER    NJ    08807

#1249422
SAINT-GOBAIN PERFORMANCE PLAST
MICROELECTRONICS GROUP
7301 ORANGEWOOD AVE
GARDEN GROVE    CA    92841

#1249424
SAINT-GOBAIN PERFORMANCE PLAST
NORTON PERFORMANCE PLASTICS
150 DEY RD
WAYNE    NJ    074704670

#1525014
SAINT-GOBAIN SEKURIT CO LTD
Attn    ACCOUNTS PAYABLE
64/8 MOO 4 EASTERN SEABOARD INDUSTR
T PLUAKDAENG A PLUAKDAENG    21140
THAILAND

#1542571
SAINT-GOBAIN SEKURIT CO LTD
64/8 MOO 4 EASTERN SEABOARD INDUSTR
T PLUAKDAENG A PLUAKDAENG    21140
THAILAND

#1525015
SAINT-GOBAIN SEKURIT JAPAN KK
Attn    ACCOUNTS PAYABLE
4087-46 NISHIMURA-CHO
YOKKAICHI-SHI    5101305
JAPAN

#1542572
SAINT-GOBAIN SEKURIT JAPAN KK
4087-46 NISHIMURA-CHO
YOKKAICHI-SHI    5101305
JAPAN

#1073486
SAINT-GOBAIN SEMICONDUCTOR
EQUIPMENT, INC.
P.O. BOX 23370
SAN JOSE    CA    95153

#1249425
SAINT-GOBAIN VETROTEX AMERICA
3410 BRIARFIELD BLVD STE B
MAUMEE    OH    43537

#1249426
SAINT-GOBAIN VETROTEX AMERICA
FIBERGLASS REINFORCEMENTS
4515 ALLENDALE RD
WICHITA FALLS    TX    76310

#1249427
SAINT-GOBAIN VETROTEX INTL SA
767 QUAI DES ALLOBROGES
CHAMBERY    73000
FRANCE

#1546197
SAINT-GOBAIN ZIRPRO
PO BOX 640230
PITTSBURGH    PA    15264-0230

#1249428
SAINT-GOBAIN ZIRPRO EFT
DIV OF NORTON\SEPR\SAINT-GOBAI
1122 HWY 22
MOUNTAINSIDE    NJ    07092

#1249429
SAINT-GOBIN/NORTON INDUSTRIAL
NORTON MATERIAL/SILICON CARBID
1 NEW BOND ST
WORCHESTER MA    01606

#1249430
SAISHA TECHNOLOGY & CIRCUITS I
STACI LC
2921 W CYPRESS CREEK RD
FORT LAUDERDALE    FL    33309

#1249432
SAISHA TECHNOLOGY AND CIRCUITS
INTERNATIONAL LC
2921 W CYPRESS CREEK ROAD
FORT LAUDERDALE    FL    33309

#1061241
SAJAN    ANTHONY
411 MEADOWLARK PLACE
GADSDEN    AL    35903

#1529937
SAJNA    JEFFREY
801 233RD STREET
OSCEOLA    WI    54020

#1034150
SAKAL    BRIAN
9 DUERR DR
WEST MILTON    OH    45383

#1034151
SAKAL    CAROLYN
9705 COUNTY LINE RD.
UNION    OH    45322

#1249433
SAKEY MATTHEW A
2210 DEXTER AVE APT D
ANN ARBOR    MI    48103

#1034152
SAKONYI    DEBORAH
22 JACKSON ST.
HUBBARD    OH    44425

#1061242
SAKONYI    JILL
106 RIVIERA CT S.E.
WARREN    OH    44484

#1061243
SAKOWSKI    MELISSA
20837 LAKELAND
ST. CLAIRE SHORES    MI    48081

#1525016
SAKS INC
3700 LYNCH ST
JACKSON    MS    39209-7215

#1542573
SAKS INC
750 LAKESHORE PKWY
BIRMINGHAM    AL    35211-4400

#1061244
SAKSA    CHRIS
9063 INDIAN MOUND ROAD
PICKERINGTON    OH    43147

#1249434
SAKTHI AUTO COMPONENT LTD
180 RACE COURSE RD
COIMBATORE TAMILNADU    641018
INDIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249437
SAKTHI AUTO COMPONENT LTD  EFT
KARNATAKA BANK LTD OVERSEAS BR
2 FIRUZ ARA MAHARISHI KARVE RD
MUMBAI 400 021
INDIA

#1537776
SAL J MAZZAGATTI
PO BOX 206
NEW EGYPT    NJ    8533

#1070912
SAL'S AUTO REPAIR
1227 MCDONALD AVENUE
BROOKLYN  NY    11230

#1249438
SALADOW  JACK
DBA JACK SALADOW & ASSOCIATES
6 SEA STREET
LAGUNA NIGUEL    CA    926775709

#1034153
SALAHUDDIN  WALI
245 LORA AVE
YOUNGSTOWN OH    445041714

#1061245
SALAIS   NATANAEL
1805 DULCINEA ST
BROWNSVILLE  TX    78521

#1034154
SALAK JR    JOHN
8229 KENSINGTON BLVD#545A
DAVISON    MI    48423

#1034155
SALAK-FRELITZ    DEBRA
1722 MERSHON
SAGINAW  MI    486025425

#1061246
SALAMA  ESSAM
8042 ST MATTHEW DR
WESTCHESTER  OH    45069

#1138334
SALAMAI  MARY L
338 CEDARWOOD TERRACE
ROCHESTER  NY    14615

#1034156
SALAMANCHUK GLENN
152 LARKSPUR LANE
AMHERST  NY    14228

#1061247
SALAMATI  HASSAN
2765 N. BROOKFIELD ROAD
BROOKFIELD    WI    53045

#1034157
SALAMINO  OLIVIA
702 CHERRY HOLLOW RD
COLUMBUS  OH    432282789

#1034158
SALAMONE  FRANK
735 DELAWARE RD #371
BUFFALO  NY    14223

#1249439
SALANS HERTZFELD & HEILBRONN
RUE BOISSY D ANGLAS 9
PARIS 75008
FRANCE

#1034159
SALAS  LUIS
621 N WHEELER
SAGINAW  MI    48602

#1034160
SALAS  ROBERT
6644 SOUTWEST PARKWAY
WICHITA FALLS    TX    76310

#1138335
SALAS  IGNACIO
5209 S 13TH ST UNIT F
MILWAUKEE  WI    53221-3649

#1034161
SALASNY  JAMES
75 HARVINGTON RD
TONAWANDA  NY    141504218

#1249440
SALASNY  JIM
75 HARVINGTON RD
TONAWANDA  NY    14150

#1034162
SALATIN  GREGORY
685 S 300 E
ANDERSON  IN    46017

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1034163
SALAZAR   DAVID
951 BRADISH ST
ADRIAN    MI    49221

#1034164
SALAZAR   DAWN
951 BRADISH
ADRIAN    MI    49221

#1034165
SALAZAR   LUIS
102 COMSTOCK ST.
NEW BRUNSWICK  NJ    08901

#1034166
SALAZAR   MANUEL
915 THOMAS J DR.
FLINT    MI    48506

#1061248
SALAZAR   ARIANA
4407 W WRIGHTWOOD AVE
CHICAGO    IL    60639

#1061249
SALAZAR   GILBERT
2409 SUNSET LANE
ADRIAN    MI    49221

#1249441
SALAZAR & ASSOC P.A.
PO BOX 37380
ALBUQUERQUE   NM    87176

#1249442
SALAZAR PEDRO IVAN
2541 HAZELNUT LANE
KOKOMO   IN    46902

#1034167
SALCEDO   ISABEL
1920 DIVISION
SAGINAW   MI    48602

#1138336
SALCEDO   JESSE R
PO BOX 529
BRIDGEPORT    MI    48722-0529

#1034168
SALCIDO   MICHAEL
603 PLUM DR. S.W.
DECATUR    AL    356031353

#1249443
SALCO ENGINEERING & MFG
506 N MECHANIC STREET
JACKSON    MI    49201

#1249444
SALCO ENGINEERING & MFG INC
506 N MECHANIC ST
JACKSON    MI    492011309

#1249445
SALCO SITE INC REMEDIATION FND
C\O M KOSMALSKI BODMAN LONGLEY
100 RENAISSANCE CNTR   34TH FL
DETROIT    MI    48243

#1034169
SALCZYNSKI   ROBERT
470 ANNA SAND HILL ROAD
BOWLING GREEN   KY    42101

#1138337
SALDANA   FRANK J
4235 HAYES ST
WAYNE    MI    48184-2221

#1527250
SALDANA   MARIA ELENA
712 REES CT
LONGMONT   CO    80501

#1531785
SALDANA   JESUS H.
885 WESTCHESTER RD
BEAUMONT   CA    92223

#1525017
SALDANA RACING TANKS INC
Attn   ACCOUNTS PAYABLE
3800 NORTH SR 267 UNIT B
BROWNSBURG IN    46112

#1542574
SALDANA RACING TANKS INC
3800 NORTH SR 267 UNIT B
BROWNSBURG IN    46112

#1061250
SALE   DEVIN
771 ARROWWOOD DRIVE
CARMEL    IN    46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138338
SALE   DEANNA
6332 RED FOX RD
PENDLETON   IN      46064-9060

#1138339
SALEEBA   ANTONIO J
113 ORANGE RD N E
LAKE PLACID      FL      33852-9418

#1540120
SALEEN INC
Attn   ACCOUNTS PAYABLE
76 FAIRBANKS
IRVINE      CA      92618

#1061251
SALEH   CARMEN
668 HENRIETTA
BIRMINGHAM   MI      48009

#1249446
SALEM CARRIERS INC
PO BOX 24788
WINSTON SALEM   NC      27114

#1249447
SALEM CHRYSLER
5010 SALEM AVE
DAYTON   OR      45426

#1067404
SALEM METAL FABRICATORS, INC
Attn   JAMES VINING
21 LONERGAN ROAD
MIDDLETON   MA      01949

#1249448
SALEM OFFICE SUPPLY INC
4604 SALEM AVE
DAYTON   OH      45416

#1249449
SALEM OFFICES PRODUCTS INC
4604 SALEM AVE
DAYTON   OH      45416

#1249450
SALEM TEIKYO UNIVERSITY
OFFICE OF FISCAL AFFAIRS
SALEM   WV   26426

#1542575
SALEM TRUCK LEASING
191 CABOT ST
WEST BABYLON   NY      11704-1101

#1249451
SALEM TRUCKING
2100 YOLANDE AVE
LINCOLN   NE      68521

#1061252
SALEMI   MICHAEL
796 PENFIELD ROAD
ROCHESTER   NY      14625

#1061253
SALEMME   DAVID
1264 S. WEATHERSTONE LN.
BLOOMINGTON   IN      47401

#1138340
SALEN   CHARLES D
5678 CIDER MILL XING
AUSTINTOWN   OH      44515-4273

#1138341
SALEN   PAULA J
5678 CIDER MILL XING
AUSTINTOWN   OH      44515-4273

#1034170
SALENBIEN   JODY
5701 FORRISTER
ADRIAN   MI      49221

#1138342
SALENBIEN   JAMES H
5701 FORRISTER RD
ADRIAN   MI      49221-9422

#1061254
SALENSKI   ERIC
1165 BURNT LEAF
GRAND BLANC   MI      48439

#1249452
SALENTINE PUMP & EQUIPMENT INC
2236 D BLUEMOUND RD
WAUKESHA WI   53186

#1249453
SALENTINE PUMP & EQUIPMENT INC
2236D BLUEMOUND ROAD
WAUKESHA WI   53186

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034171
SALERNO  PHILIP
587 77TH ST
NIAGARA FALLS     NY     14304

#1034172
SALERNO  W.ANNE
53 PATTEN ST.
FREEHOLD   NJ     07728

#1061255
SALERNO  DAVID
6174 YARMOUTH DRIVE
SHELBY TWP.    MI     48316

#1061256
SALERNO  JOHN
6841 OAKFIELD-NORTH
BRISTOLVILLE     OH     44402

#1061257
SALERNO  RONALD
5373 CRYSTAL DRIVE
FAIRFIELD    OH     45014

#1138343
SALERNO  JOHN G
432 E LIBERTY ST
GIRARD    OH    44420-2719

#1034173
SALES  JOHNNY
508 HATFIELD ROAD
ATHENS    AL    35611

#1034174
SALES  VICTORIA
508 HATFIELD ROAD
ATHENS    AL    35611

#1061258
SALES  KIRK
P.O. BOX 1934
BAY CITY    MI     48706

#1138344
SALES  RICHARD R
5030 LAKEVILLE GROVELAND RD
GENESEO  NY    14454-9556

#1078039
SALES & MARKETING MANAGEMENT

#1529629
SALES & MARKETING MANAGEMENT
PO BOX 10667
RIVERTON    NJ     08076

#1249454
SALES & USE TAX APPLICATION
OFFICE
PO BOX 1324
HARTSELLE    AL    356401324

#1249455
SALES AND MARKETING EXECUTIVES
OF DETROIT
C/O MEETING COORDINATORS INC
PO BOX 99463
TROY  MI     48099

#1078040
SALES GUIDES INTERNATIONAL
P.O. BOX 64784
ST PAUL    MN    55164-0784

#1249456
SALES SERVICE AMERICA INC
3680 WHEELER AVE
ALEXANDRIA    VA     223045103

#1546198
SALES SERVICE/AMERICA
3680 WHEELER AVENUE
ALEXANDRIA    VA     22304-6403

#1249458
SALES SERVICE/AMERICA INC
PO BOX DEPT 747
ALEXANDRIA    VA     22334

#1249459
SALESFORCE DOT COM
ONE MARKET ST SUITE 300
SAN FRANCISCO    CA     94105

#1249460
SALESFORCE.COM INC
1 MARKET ST STE 300
SAN FRANCISCO    CA     94105

#1537777
SALESIANUM SCHOOL C/O A BOUCHARD
222 DELAWARE AVE STE 1102
WILMINGTON    DE     19801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034175
SALESKY   STEPHEN
3930 HEMMETER RD
SAGINAW    MI     48603

#1078041
SALETEK TOOL COMPANY,INC.
Attn   LINDA HASTINGS
4670 PINOT NOIR DRIVE
BRASELTON  GA    30517

#1249461
SALFLEX POLYMERS LTD
1925 WILSON AVE
WESTON   ON    M9M 1A9
CANADA

#1249462
SALFLEX POLYMERS LTD
1925 WILSON AVENUE
TORONTO   ON    M9M 1A9
CANADA

#1540121
SALGA ASSOCIATES
Attn   ACCOUNTS PAYABLE
161A SNIDRECROFT ROAD
CONCORD  ON    L4K 2J8
CANADA

#1249463
SALGA INC
601 W WATER ST
FREMONT   IN     46737

#1249466
SALGA PLASTICS INC
241 ABC BLVD
GALLATIN     TN    37066-371

#1249468
SALGA PLASTICS INC EFT
241 ABC BLVD
GALLATIN     TN    37066

#1034176
SALGADO  TAMI
6070 S. CATAWBA ST.
WARREN   OH   44481

#1138345
SALGADO  AUDREY L
P.O. BOX 383053
BIRMINGHAM   AL     35238-3053

#1531786
SALGADO  CARLOTA
1301 EAST FIRST STREET
TUSTIN     CA    92780

#1061259
SALGAT   BRIAN
5292 BARRYMORE ST.
PORTAGE   MI     49024

#1061260
SALGAT   TIMOTHY
1078 N. GARFIELD RD.
LINWOOD  MI     48634

#1138346
SALGAT   DEBRA K
7275 NEWPORT DR
DAVISON    MI     48423-9311

#1061261
SALHUDINN  MICHELLE
309 PRATT STREET
BUFFALO   NY    14204

#1034177
SALIM   DENNIS
73 ELLWOOD AVE
TN OF TONA    NY     142232803

#1249469
SALINA VORTEX CORP
C/O HAREZA TECHNICAL SALES INC
3025 WASHINGTON RD
MCMURRAY  PA    15317

#1249470
SALINA VORTEX CORPORATION
3024 ARNOLD AVENUE
SALINA     KS    674018105

#1034178
SALINAS   BRIAN
520 SOMERSET DR
KOKOMO  IN     46902

#1034179
SALINAS   FERNANDO
237 W CRAIG HILL DR
ROCHESTER  NY    146263425

#1034180
SALINAS   HOELGA
12063 SCHONBORN PLACE
CLIO    MI     48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034181
SALINAS   LEANDRA
PO BOX 566
KAWKAWLIN   MI    48631

#1034182
SALINAS   ROBERT
1127 S BUCKEYE
KOKOMO   IN    46902

#1521998
SALINAS   ALBINO
6916 LAGUNA DE PALMAS DR.
BROWNSVILLE   TX    78521

#1521999
SALINAS   ARNOLD
4424 BROADMOOR
BROWNSVILLE   TX    78520

#1531787
SALINAS   SOPHIA R
22346 CAMINITO DANUBO
LAGUNA HILLS   CA    92653

#1034183
SALINAS JR.   OSVALDO
144 COLISEUM ST.
PERRIS   CA   92571

#1249471
SALINAS, RENE
LAREDO FINAL INSPECTION
2806 CORTEZ STE B
LAREDO   TX    78040

#1034184
SALINE   RONALD
9207 VANDERBILT.
PORTAGE   MI    49024

#1537778
SALINE CNTY DIST COURT CLK
CITY-COUNTY BLDG  3RD FLR
SALINA   KS    67402

#1249472
SALINGER AND ASSOCIATES
18411 W 12 MILE RD STE 202
SOUTHFIELD   MI    48076

#1537779
SALINGER AND ASSOCIATES
18411 W 12 MILE ROAD STE 202
SOUTHFIELD   MI    48076

#1249473
SALINGER ELECTRIC CO (INC)
1020 LIVERNOIS RD
TROY   MI    48083

#1249474
SALINGER ELECTRIC CO INC
1020 LIVERNOIS
TROY   MI    480832767

#1529630
SALINGER ELECTRIC CO INC
Attn   NICK COTSONIKA
1755 E MAPLE ROAD
TROY   MI    48083

#1249475
SALION INC
TRADE ROUTE SOFTWARE ACHARYA
720 BRAZOS ST STE 700
AUSTIN   TX    78701

#1249476
SALION INC          EFT
720 BRAZOS ST STE 700
AUSTIN   TX    78701

#1249477
SALIS INC
SUITE 300
300 COLONIAL CENTER PKWY
ROSWELL  GA   30076

#1034185
SALISBURY   DAVID
637 BIRCHWOOD DR
LOCKPORT   NY    14094

#1034186
SALISBURY   NICHOLAS
3178 JANE ST
CALEDONIA   NY    14423

#1138347
SALISBURY   PHILIP S
4954 PYRMONT ROAD
LEWISBURG  OH   45338-9761

#1249478
SALISBURY STATE UNIVERSITY
PO BOX 2195
SALISBURY   MD   218022195

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061262
SALKIE    RONALD
2764 SOUTH 800 EAST
GREENTOWN  IN      46936

#1249479
SALLAND ENGINEERING INC
816 CONGRESS AVE STE 1100
AUSTIN    TX    78701

#1138348
SALLAZ    JAN W
3494 IVY HILL CIR UNIT C
CORTLAND  OH    44410-9245

#1034187
SALLEE    APRIL
411 WINCHESTER ST.
NEW CARLISLE    OH    45344

#1034188
SALLEE    ELMERETTA
728 RANDOLPH ST
DAYTON  OH    45408

#1034189
SALLEE    RONNIE
7233 SERPENTINE
HUBER HEIGHTS    OH    45424

#1061263
SALLEE    RONALD
6148 PINE CREEK CT
GRAND BLANC    MI    48439

#1138349
SALLEE    STEPHEN W
607 S. WEBSTER ST
KOKOMO  IN    46901-5335

#1537780
SALLEE & ROBERTSON
212 W 10TH ST STE B340
INDIANAPOLIS    IN    46260

#1061264
SALLEY    JAMES
2460 FLYWAY COURT
BEAVERCREEK  OH    45431

#1138350
SALLEY    JANICE G
2266 JOSHUA CIR
MIDDLETOWN  OH    45044-8823

#1034190
SALLIOTTE    THOMAS
5823 WEST SIDNEY ROAD
SIDNEY    MI    48885

#1138351
SALLUSTIO    EDWARD A
69 BEECH CT
DELAWARE  OH    43015-3240

#1249480
SALLY A MILLER
202 EAST THIRD STREET
IMLAY CITY    MI    48444

#1537782
SALLY ELINE GENTRY
275 A HANDLEY CT
TYRONE    GA    30290

#1537783
SALLY J ZEMAN CHAP13
PO BOX 1169
DENVER    CO    80201

#1249481
SALLY RIDE SCIENCE CLUB
IMAGINARY LINES INC
9171 TOWNE CENTRE DR STE 550
SAN DIEGO    CA    92122

#1061265
SALMAN  TARIQ
1674 SHOWDEN CIRCLE
ROCHESTER HILLS    MI      48306

#1034191
SALMERI    SHANNON
P O BOX 366
OLCOTT    NY    14126

#1034192
SALMINE    DONALD
2804 E CARO RD
CARO  MI    48723

#1034193
SALMINEN    DALE
3231 MEGAN COURT
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034194
SALMINEN   DENNIS
598 OAKBROOK CIRCLE
FLUSHING      MI      48433

#1061266
SALMON   MARYLOU
2008 SAVANNAH DRIVE
MCKINNEY   TX      75070

#1061267
SALMON   PETER
2087 BLUE STREAM CT.
CENTERVILLE   OH      45459

#1061268
SALMONOWICZ CHARLES
260 W DRAYTON
FERNDALE   MI      48220

#1034195
SALMONS   PAUL
42 WATERVLIET AVE
DAYTON   OH      45420

#1061269
SALMONS   DAN
3818 FAWN DRIVE
ROCHESTER   MI      48306

#1138352
SALMONS   PAUL H
2098 MARCIA DR
BELLBROOK   OH      45305-1604

#1249482
SALMONS PATRICIA
C/O DAN SALMONS
715 NUTMEG LANE
KOKOMO   IN      46901

#1138353
SALMONSEN ALLEN R
3632 W MILLER RD
SHEPHERD   MI      48883-9653

#1034196
SALO   MARY
2630 S BRADFORD RD
REESE   MI      487579212

#1138354
SALO   LEILA M
3280 STATE STREET RD
BAY CITY      MI      48706-1867

#1034197
SALO JR   ALVIN
80 N. ELEVATOR RD.
LINWOOD   MI      48634

#1061270
SALOIS   JAMES
484 CYPRESS
ROCHESTER HILLS      MI      48309

#1138355
SALOIS   JOSEPH R
1161 WETTERS RD
KAWKAWLIN   MI      48631-9469

#1249483
SALOMON SMITH BARNEY INC
C/O MELLON BANK
PO BOX 7777-W4555
PHILADELHIA      PA      19175

#1249484
SALOMON SMITH BARNEY INC
PO BOX 7777-W4555
PHILADELPHIA      PA      19175

#1249485
SALON SCHOOLS
ADMINISTRATIVE OFFICE
1720 E BROAD STREET
COLUMBUS   OH      43203

#1034198
SALONE   SCOTT
553 IMO DRIVE
DAYTON   OH      45405

#1034199
SALONE   SHAWN
515 N.ACADEMY ST FRONT APT
MEDINA   NY      14103

#1249486
SALOP ECONOMICS INC
4636 BROAD BRANCH RD NW
WASHINGTON   DC      200001007

#1034200
SALOPEK   BONNIE
316 MAPLE ST
EAGLE   WI      531192022

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138356
SALOPEK  ANTHONY P
15841 W. MARK DRIVE
NEW BERLIN    WI    53151-5637

#1138357
SALOPEK  CHRISTINE L
15841 W MARK DR
NEW BERLIN    WI    53151-5637

#1034201
SALOW  JOHN
4485 SPURWOOD DR
SAGINAW  MI    486031176

#1061271
SALRIN   SARAH
1668 LINCOLNSHIRE DRIVE
ROCHESTER HILLS    MI    48309

#1138358
SALSBERG  JOHN I
1544 PAYNE ST
MINERAL RIDGE    OH    44440-9736

#1061272
SALSBURY  DANIEL
419 W LINCOLN RD
APT. E-4
KOKOMO  IN    46902

#1138359
SALSBURY  ROBERT G
4546 S 450 W
RUSSIAVILLE    IN    46979-9461

#1540122
SALT LAKE CABLE AND HARNESS INC
Attn   ACCOUNTS PAYABLE
421 WEST 900 NORTH
NORTH SALT LAKE    UT    84054

#1249487
SALT LAKE COUNTY TAX COLLECTOR
ROOM N2300A
2001 SOUTH STATE ST
SALT LAKE CITY    UT    841901300

#1034202
SALTER  APRIL
569 MOORE DR.
CAMPBELL   OH    44405

#1034203
SALTER  ARELENE
P.O. BOX 15
CAMPBELL   OH    44405

#1034204
SALTER  CHARLES
2408 WILLOW DR SW
WARREN  OH    444853348

#1034205
SALTER  JOAN
5409 W LAKE RD
BURT    NY    140289728

#1034206
SALTER  LORI
4851D WESTCHESTER DR APT 216
YOUNGSTOWN OH    44515

#1138360
SALTER   ARDITH A
LOT 36 FOREST LANE
COOPERSVILLE  MI    49404-0000

#1138361
SALTER  JANET
2906 NORTHVIEW BLVD APT 1
YOUNGSTOWN OH    44504-1206

#1034207
SALTERS  JOHN
1209 BOOKWALTER AVE
NEW CARLISLE    OH    45344

#1034208
SALTERS  PAUL
P O BOX 59281
JACKSON   MS    39284

#1034209
SALTIEL    MARTIN
1185 ROCKY RIDGE TRL
FLINT   MI    485322126

#1061273
SALTSMAN  DENISE
8620 WARD NORTH RD
KINSMAN   OH    44428

#1034210
SALTZMAN  TERRY
6527 BLUE LAKE RD
TWIN LAKE    MI    49457

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138362
SALTZMAN  RONALD L
1340 KIMBELL RD
TERRY    MS    39170-9425

#1034211
SALTZMANN  TERRY
352 ORCHARD LN
CORTLAND  OH    444101234

#1138363
SALTZMANN  MARY N
PO BOX 11
FARMDALE  OH    44417-0011

#1034212
SALTZMANN*  REBECCA
5957 NATURES DR.
LAS VEGAS    NV    89122

#1138364
SALUGA  GAYLE N
2752 ASPEN DR
GIRARD   OH    44420-3172

#1138365
SALUGA  JAMES D
2752 ASPEN DR
GIRARD   OH    44420-3172

#1061274
SALUJA  SUNIL
604-438 NIAGARA STREET
WINDSOR  ON   N9A 3S9

#1061275
SALUKE  HELEN
3117 ALLENDALE DRIVE
KETTERING   OH    45409

#1034213
SALUNGA  MICHAEL
139 JUNE STREET
DAYTON  OH    45403

#1061276
SALVA   JOSEPH
12224 SIVERLANE
SUGAR CREEK  MO    64054

#1531788
SALVADOR  SEGURA
2722 EASTSIDE ST
SANTA ANA    CA    92705

#1078042
SALVADOR VILLARRUEL
13657 REIS ST.
WHITTIER   CA    90605

#1078043
SALVAGE I INC
190 AROVISTA CIR
BREA    CA    92821

#1034214
SALVAGGIO  MARK
162 COLE AVE
ROCHESTER  NY    14606

#1249488
SALVATION ARMY
1215 E FULTON
GRAND RPAIDS   MI    49503

#1249489
SALVATION ARMY
268 W MAIN STREET
RAVENNA   OH    44266

#1249490
SALVATION ARMY
CENTENNIAL CORPE COMMUNITY CTR
8853 SOUTH HOWELL AVE
OAK CREEK    WI    53154

#1249491
SALVATION ARMY BELL RINGER
DRIVE
4757 N 76TH ST
MILWAUKEE   WI    53218

#1249492
SALVATION ARMY COLLBERT COUNTY
418 N. NASHVILLE
SHEFFIELD   AL    35660

#1249493
SALVE REGINA UNIVERSITY
BUSINESS OFFICE
100 OCHRE POINT AVENUE
NEWPORT  RI    028404192

#1034215
SALVI   RONALD
4062 W MICHIGAN AVE
SAGINAW  MI    486036633

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1542576
SALVO AUTO PARTS INC
14 BACK RIVER NECK RD
BALTIMORE    MD    21221-3799

#1249494
SALVO TOOL & ENGINEERING CO
3948 BURNSLINE RD
BROWN CITY    MI    484160177

#1138366
SALYARD  KENNETH W
6685 SILICA RD
YOUNGSTOWN OH    44515-1039

#1034216
SALYER  BRAD
3808 THORNGATE DRIVE
MASON  OH    45040

#1034217
SALYER  JORDAN
9 HITCHING POST RD
UNION   OH    45322

#1034218
SALYER  RANDALL
101 E WEAVER ST
NEW LEBANON   OH    453451237

#1034219
SALYER  SHAREN
662 S. SYLVAN AVE
COLUMBUS OH    43204

#1061277
SALYER  ANDREA
3808 THORNGATE DRIVE
MASON  OH    45040

#1061278
SALYER  PAMELA
421 E. HADLEY AVENUE
OAKWOOD OH    45419

#1061279
SALYER  SCOTT
705 GARY LANE
EL PASO    TX    79922

#1138367
SALYER  PAMELA R
421 HADLEY AVE
DAYTON  OH    45419-2613

#1138368
SALYER  RICHARD A
2022 E 45TH ST
ANDERSON  IN    46013-2530

#1034220
SALYER JR   NORMAN
5288 TUXWORTH DR.
COLUMBUS OH    43232

#1034221
SALYERS  ANTHONY
7344 LITTLE RICHMOND RD
TROTWOOD OH    45427

#1034222
SALYERS  GARY
8332 SWAMP CREEK RD.
LEWISBURG   OH    45338

#1034223
SALYERS  GEORGINA
8332 SWAMP CREEK RD
LEWISBURG   OH    45338

#1034224
SALYERS  MONTY
11114 NORTH 300 EAST
ALEXANDRIA   IN    46001

#1034225
SALYERS  SHAWN
170 N. DIANA LN.
FAIRBORN   OH    45324

#1138369
SALYERS  MICHAEL R
507 1/2 N LINCOLN AVE
ALEXANDRIA   IN    46001-1649

#1532021
SALYERS  LAURIE A.
17866 E 104TH PL N
OWASSO  OK    74055

#1061280
SALZMAN  JEFFREY
7793 JOHN ELWOOD DRIVE
CENTERVILLE   OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1522204
SALZWEDEL  TERESA
2841 SILVER PLACE
SUPERIOR    CO    80027

#1249496
SAM CAMBELL ENTERPRISES INC
SCWSCACCABE
1338 N US HWY 421
GREENSBURG  IN    47240

#1249497
SAM EATON    EFT
17 AV DU PRINCE HEREDITAIRE
98000 MONACO
MONACO
MONACO

#1537784
SAM GIAMPIETRO
PO BOX 41
NEW BRUNSWCK NJ    8903

#1249498
SAM HOUSTON STATE UNIVERSITY
SPECIAL SERVICES
P O BOX 2027
HUNTSVILLE    TX    773412027

#1537785
SAM KOWALICK DEPUTY MARSHAL
45 S BROADWAY
YONKERS  NY    10701

#1249499
SAM KOWALICK, DEPUTY MARSHAL
ACCT OF MARLENE D WALKER
CASE #1413/92
45 S BROADWAY ROOM 524
YONKERS   NY    222480950

#1249500
SAM MICROTECHNIC
2 RUE DU GABIAN
98000 MONACO
MONACO
MONACO

#1546199
SAM RICHARDSON
RT 1 BOX 41A
STRANG   OK    74367

#1249501
SAM SCHMIDT PARALYSIS
FOUNDATION
411 DORMAN ST
INDIANAPOLIS    IN    462023647

#1078044
SAM'S CLUB #18-8142
200 PEACHWOOD CTR. DR.
SPARTANBURG  SC    29301

#1546200
SAM'S CLUB/GECF
4420 S SHERIDAN
TULSA    OK    74145

#1546201
SAM'S CLUB/GECF
PO BOX 4538 DEPT 49
CAROLSTREAM  IL    60197-4538

#1078045
SAM'S GLASS & BODY SHOP
100 WILLIAMS ST
GALLUP    NM    87301

#1061281
SAMALOT  IVAN
275 VALLEY STREAM DR
HOLLY    MI    48442

#1061282
SAMANIEGO  CRISTOBAL
1455 RAVENWOOD
ANN ARBOR   MI    48103

#1061283
SAMBORSKY BRIAN
5559 FOREST BEND DRIVE
CENTERVILLE    OH    45429

#1034226
SAMDAL  MICHAEL
4598 MAIN ST
MILLINGTON    MI    487469603

#1249502
SAME DAY DELIVERY
1345 MONROE NW
GRAND RAPIDS    MI    49505

#1249503
SAME DAY DELIVERY INC
PO BOX 2707
GRAND RAPIDS    MI    49501

#1078046
SAME DAY EXPRESS
P.O. BOX 26333
SAN DIEGO    CA    92196-0333

#1249504
SAME DAY INC
3140 EAST STATE RD 124
BLUFFTON   IN    46714

#1034227
SAMED  ABDUL
1713 BIRCHWOOD CT
NEW BRUNSWICK   NJ    08902

#1061284
SAMFILIPPO   DENNIS
437 INDIANWOOD
LAKE ORION    MI    48362

#1249505
SAMFORD UNIVERSITY
STUDENT ACCOUNTS OFFICE
800 LAKESHORE DR
BIRMINGTON   AL    35229

#1249506
SAMHYUN CO LTD
#625 PALYONG-DONG
CHANGWON CITY
KYUNGNAM     641465
KOREA, REPUBLIC OF

#1249507
SAMHYUN CO LTD
62-5 PALYONG-DONG CHANGWON
KYUNGNAM PROVINCE
KOREA, REPUBLIC OF

#1249508
SAMICK INDUSTRIAL CO LTD EFT
SAMICK B/D 441-12 WOLAM-DONG
UI WANG CITY KYUNG KI-DO
KOREA, REPUBLIC OF

#1249509
SAMICK INDUSTRIAL CO., LTD.
441 - 12 WOLAM-DONG
UIWANG       437-050
KOREA, REPUBLIC OF

#1249510
SAMIN LND CO LTD
494-3 YOUNGCHON-RI
DONGTON-MYEON
HWASONG
KOREA, REPUBLIC OF

#1249511
SAMIN LND CO LTD
DONGTON-MYEON
494-3 YOUNGCHON-RI
HWASONG
KOREA, REPUBLIC OF

#1073487
SAMINCO, INC.
10030 AMBERWOOD ROAD
FORT MYERS    FL    33913-8501

#1071444
SAMIR M KHALIL
2023 15 MILE RD
STERLING HEIGHTS     MI    48310

#1071521
SAMIR M KHALIL
Attn   CLIFFORD PASKEL
C/O GITTLEMAN PASKEL TASHMAN
WALKER, PC
24472 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1249512
SAMIS BLOUIN & DUNN
BARRISTERS & SOLICITORS
PO BOX 11
TORONTO ONT   ON    M5J 2M2
CANADA

#1249513
SAMITH CORP
E A SAMUEL MACHINE
646 W WINTHROP AVE
REINSTATED ON 1-25-00
ADDISON   IL    601014436

#1249514
SAMITH CORP
E. A. SAMUEL MACHINE
646 W WINTHROP AVE
ADDISON   IL    601014436

#1249515
SAMJIN LND        EFT
434-3 YOUNGCHEON-RI DONGTAN-
MYEON HWASEONG-SI GYEONGGI-DO
KOREA, REPUBLIC OF

#1525019
SAMKEE MACHINERY CO LTD KOREA
Attn   ACCOUNTS PAYABLE
1217 DOGOK-RI POSEUNG-MAYEON
PYEONGTAEK      451-822
KOREA, REPUBLIC OF

#1542577
SAMKEE MACHINERY CO LTD KOREA
1217 DOGOK-RI POSEUNG-MAYEON
PYEONGTAEK      451-822
KOREA, REPUBLIC OF

#1034228
SAMLICK   JEFFREY
1717 LINDSEY AVE
MIAMISBURG    OH    45342

#1249516
SAMLIP AMERICA
312 FRANK DIGGS DR
CLINTON    TN    37716

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249517
SAMLIP AMERICA
41150 TECHNOLOGY PARK DR STE 1
STERLING HEIGHTS     MI     48314

#1249518
SAMLIP AMERICA INC
312 FRANK DIGGS DR
ATTN K B LEE
CLINTON     TN     37716

#1249519
SAMLIP INDUSTRIES
C/O MWN GROUP INC
1849 POND RUN RD
AUBURN HILLS     MI     48326

#1542578
SAMM SOUND DISTRIBUTORS INC
1103 BLOOMFIELD AVE
CALDWELL     NJ     07006-7105

#1061285
SAMMARCO STEVEN
18 PRISCILLA LANE
LOCKPORT   NY     14094

#1034229
SAMMET  ALICIA
21850 BEAN RD EAST
ATHENS     AL     35613

#1034230
SAMMONS GINGER
2095 AUBURN DALE AVE
DAYTON   OH     45414

#1034231
SAMMONS LEON
3342 LODWICK
WARREN   OH     44485

#1249520
SAMMONS TRUCKING
3665 W BROADWAY ST
MISSOULA     MT     59802

#1061286
SAMMUT  STEVEN
15354 CATALINA WAY
HOLLY   MI     48442

#1034232
SAMONS  NANCY
5437 N KETTERING SQ. DR.
KETTERING   OH     45440

#1034233
SAMONS JR  RONALD
126 W FIFTH STREET APT 1203
DAYTON   OH     45402

#1034234
SAMORANO ROSANA
47617 DIAMENTE
INDIO     CA     92201

#1034235
SAMP  PAUL
100 BENTLEY ST
LAPEER     MI     48446

#1249521
SAMP USA
10522 GOVERNOR LANE BLVD
WILLIAMSPORT   MD     21795

#1138370
SAMPERE  JAMES B
4664 ROYAL COVE DR
SHELBY TWP     MI     48316-1500

#1061287
SAMPLE  MICHAEL
1705 S 500 E
KOKOMO  IN     46902

#1249522
SAMPLE ENTERPRISES INC
CULLIGAN WATER CONDITIONING
3020 E LOCUST ST
LAREDO     TX     78043

#1249523
SAMPLE-WEBTROL INC
SW CONTROLS INC
5340 HOLIDAY TERRACE
KALAMAZOO  MI     49009

#1034236
SAMPLES  DAVID
709 COPPERFIELD LN.
TIPP CITY     OH     45371

#1034237
SAMPLES  LAHTI
709 COPPERFIELD
TIPP CITY     OH     45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034238
SAMPSON BRENDA
P.O. BOX 54
SALEM   OH    44460

#1034239
SAMPSON BURLEAN
1000 N SWEET HOME CHURCH RD
PEARL    MS    39208

#1034240
SAMPSON CLARISSA
956 IOLA AVE
DAYTON   OH    45408

#1034241
SAMPSON DONALD
1440 RIDGE ST SE
MINERAL RIDGE      OH    444409788

#1034242
SAMPSON KARRONA
711 WENGER APT 207
ENGLEWOOD OH    45322

#1034243
SAMPSON PATRICIA
3109 MALLERY ST
FLINT    MI    485044100

#1034244
SAMPSON SHALONE
956 IOLA AVE
DAYTON   OH    45408

#1034245
SAMPSON STANLEY
300 S MAIN
LEWISBURG   OH    45338

#1061288
SAMPSON CAROLINE
3267 PRAIRIE GARDENS CT.
HILLIARD    OH    43026

#1061289
SAMPSON IVAN
7259 ROBERT ULRICH AVE.
CLAYTON   OH    45415

#1034246
SAMS  CLINTON
2003 ENOLAM BLVD SE
DECATUR    AL    356014411

#1034247
SAMS  SONYA
1215 WHITES GAP RD SE
JACKSONVILLE   AL    36265

#1034248
SAMS  SONYA
681 GREENLEAF NE
WARREN   OH    44484

#1061290
SAMS  PAUL
1419 DOWNEY ST.
FLINT    MI    48503

#1249524
SAMS CLUB
3418 N MEMORIAL PKWY
HUNTSVILLE   AL    35810

#1249525
SAMS CLUB
6955 MILLER LANE
DAYTON   OH    45414

#1249526
SAMS CLUB
PO BOX 9001907
LOUISVILLE    KY    402901907

#1249527
SAMS TRANSPORTATION SERVICES
INC
PO BOX 496
SHAW   MS    38773

#1034249
SAMSON LARRY
326 TRUDY AVE.
TROTWOOD OH    45426

#1034250
SAMSON LINDA
19503 BISHOP RD
NEW LOTHROP MI    48460

#1034251
SAMSON MARK
4150 ACKERMAN
KETTERING   OH    45429

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1138371
SAMSON  KENNETH D
3016 LAMPLIGHTER LANE
KOKOMO  IN     46902-8124

#1138372
SAMSON  RICHARD J
10905 W TITTABAWASSEE RD
FREELAND  MI     48623-9228

#1249528
SAMSUNG METAL SERVICE INC
PO BOX 421
DAYTON  NJ     08810

#1249529
SAMSON METAL SERVICE INC
SAMSON METAL SUPPLY
2604 US HWY 130 N
CRANBURY  NJ     08512

#1249530
SAMSON TRANSPORT USA INC
PO BOX 23695
NEWARK  NJ     07189

#1061291
SAMSUNDAR DAVID
47046 EASTBOURNE
CANTON  MI     48188

#1249531
SAMSUNG ELECTRO MECHANICS
3345 MICHELSON DRIVE STE 350
IRVINE     CA     92612

#1249532
SAMSUNG ELECTRO MECHANICS CO L
314 MAETAN 3-DONG PALDAL KU
SUWON  KYONGGI DO       441743
KOREA, REPUBLIC OF

#1249533
SAMSUNG ELECTRO-MECHANICS  EFT
AMERICA
3345 MICHELSON DRIVE STE 350
IRVINE     CA     92612

#1249534
SAMSUNG ELECTRO-MECHANICS AMER
1111 PLAZA DR STE 100
SCHAUMBURG  IL     60173

#1249535
SAMSUNG ELECTRO-MECHANICS AMER
C/O SCHILLINGER ASSOCIATES INC
2297 E BLVD
KOKOMO  IN     46902

#1249536
SAMSUNG ELECTRO-MECHANICS CO L
C/O ELECTRO REPS INC
12315 HANCOCK ST STE 29
CARMEL  IN     46032

#1249539
SAMSUNG ELECTROMECANICO MEXICA
BLVD MORELOS ESTE MANZANA #3
COL PARQUE INDUSTRIAL EL FLORI
TIJUANA          22860
MEXICO

#1249540
SAMSUNG SDI AMERICA INC
SAMSUNG ELECTRONICS AMERICA
18600 BROADWICK ST
COMPTON  CA     90220

#1249542
SAMSUNG SDIA
18600 BROADWICK STREET
RANCHO DOMINGUEZ  CA     90220

#1249543
SAMTEC
520 PARKEAST BLVD
NEW ALBANY  IN     471503674

#1249544
SAMTEC INC
ADD CHG  1\2000
520 PARKEAST BLVD
NEW ALBANY  IN     471503674

#1249545
SAMTEC INC
PO BOX SECTION 989
LOUISVILLE     KY     40289

#1171575
SAMTEC INC          EFT
3837 RELIABLE PARKWAY
CHICAGO  IL     606860038

#1249546
SAMTECH CORP
6700 S 36TH ST BLDG U
MCALLEN  TX     78503

#1249548
SAMTECH CORP          EFT
6700 S 36TH ST
MCALLEN  TX     78503

#1034252
SAMU  JOHN
7772 MICAWBER RD NE
WARREN  OH    444841481

#1034253
SAMUEL  CURRIE
1401 58TH STREET E
TUSCALOOSA  AL    35405

#1034254
SAMUEL  JENNIFER
6605 FRANKLIN D ROOSEVELT
JACKSON  MS    39213

#1034255
SAMUEL  RONALD
141 S CHAPIN ROAD
MERRILL  MI    48637

#1061292
SAMUEL  ANDREA
107 DOWNING STREET
CLINTON  MS    39056

#1061293
SAMUEL  BEVERLY
812 WOODCLIFF DR
KOKOMO  IN    46901

#1061294
SAMUEL  KEITH
817 E TAYLOR ST
KOKOMO  IN    46901

#1138373
SAMUEL  THOMAS HENRY
1607 JONES AVE
ALBANY  GA    31707-4849

#1537786
SAMUEL A RAGNONE
1019 CHURCH ST
FLINT  MI    48502

#1528498
SAMUEL BANNER & CO LTD
MANOR COURT
HAMPTON COURT
RUNCOR    WA7 1PU
UNITED KINGDOM

#1249550
SAMUEL BINGHAM ENTERPRISES INC
300 EAST LINCOLN AVENUE
SEARCY  AR    72143

#1537787
SAMUEL BLIBAUM
PO BOX 6724
TOWSON  MD    21285

#1537788
SAMUEL BRAND JR
2021 HWY 80 WEST
JACKSON  MS    39204

#1078047
SAMUEL C. SCULL

#1078048
SAMUEL FLORES
7042 VIA CABANA
CARLSBAD  CA    92009

#1070913
SAMUEL FOWLER
2742 SHAFFER RD
ELLWOOD CITY  PA    16117

#1070395
SAMUEL HOFFMAN'S DELI/REST
1213 W. 14 MILE ROAD
CLAWSON  MI    48017

#1078049
SAMUEL MAMAN

#1249551
SAMUEL MANU-TECH INC
ASSOCIATED TUBE INDUSTRIES
7455 WOODBINE AVE
MARKHAM  ON    L3R 1A7
CANADA

#1537789
SAMUEL N BARRETTA
30300 NORTHWESTERN #120
FARMNGTN HLS  MI    48334

#1078050
SAMUEL SANDERS JR
2600 WEST MICHIGAN AVE
PENSACOLA  FL    32526

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249553
SAMUEL SON & CO LTD
2360 DIXIE RD
MISSISSAUGA    ON    L4Y 1Z7
CANADA

#1249556
SAMUEL SPECIALTY METALS INC
2600 FREEDLAND RD
HERMITAGE    PA    16148

#1249557
SAMUEL SPECIALTY METALS INC
LOF NAME CHG 10/95
2600 FREEDLAND RD
HERMITAGE    PA    161489024

#1249558
SAMUEL SPECIALTY METALS INC
SAMUEL VALVES & FITTINGS DIV
21 MARWAY CIR
ROCHESTER    NY    14624

#1249559
SAMUEL STRAPPING SYSTEMS INC
ISP STITCHING & BINDERY PRODUC
3911 S MEMORIAL DR
RACINE    WI    534033800

#1034256
SAMUELS  ALISON
6763 FOX CROSSING CT
AUSTINTOWN    OH    44515

#1034257
SAMUELS  MYRON
1445 PAYNE ST.
MINERAL RIDGE    OH    44440

#1034258
SAMUELS  ROBERT
6763 FOXCROSSING CT.
AUSTINTOWN    OH    44515

#1034259
SAMUELS  ROCHELLE
806 DALEWOOD PL
TROTWOOD  OH    45426

#1034260
SAMUELS  ROWENA
806 DALEWOOD PL
TROTWOOD  OH    45426

#1034261
SAMUELS  WAMSLEY
192 HEMPSTEAD DR - BLDG 16
SOMERSET  NJ    08873

#1061295
SAMUELS  H. ALYSE
1773 BETHLEA AVENUE
MACON    GA    31204

#1061296
SAMUELS  MARK
8477 W CR 100 N
ANDERSON    IN    46011

#1061297
SAMUELSON DAVID
2659 PINELAKE DRIVE
WHEATFIELD    NY    14304

#1249560
SAMWOO PRESION EFT
3MA 318 BLOCK SIHWA IND COMPLX
429 450 KYUNGGI DO
KOREA, REPUBLIC OF

#1249561
SAMYEONG CABLE CO LTD
732-2 WONSHI-DONG RM B4-6BLK
BANWOL INDUSTRIAL COMPLEX
ANSAN  KYONGGI    425090
KOREA, REPUBLIC OF

#1249562
SAMYEONG CABLE CO LTD
HEADQUARTERS/VALVE BUSINESS
732-2 WONSHI-DONG ANSAN-SHI
425-090 KYUNGGI-DO
KOREA, REPUBLIC OF

#1034262
SAMYN  GARY
215 W BORTON RD
ESSEXVILLE    MI    487329748

#1034263
SAMYN  JEFFREY
1417 N JONES RD
ESSEXVILLE    MI    48732

#1034264
SAMYN  JEREMY
2514 STONEWOOD COURT
BAY CITY    MI    48708

#1034265
SAMYN  KATHLEEN
215 W.BORTON RD
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034266
SAMYN  RONALD
243 W RIDGE RD
BAY CITY        MI      487089164

#1061298
SAMYN  WILLIAM
4915  CENTENNIAL DR
SAGINAW  MI      486035609

#1542579
SAN ANTONIO BRAKE & CLUTCH SERVICES
902 AVENUE B
SAN ANTONIO      TX      78215-1513

#1249563
SAN BENITO CISD TAX OFFICE
152 E ROWSON ST
SAN BENITO      TX      78586

#1072051
SAN BENITO ISD, TX
SAN BENITO CISD TAX OFFICE
152 E. ROWSON ST.
SAN BENITO      TX      78586

#1537790
SAN BERNARDINO CHILD SUPP PYMTS
PO BOX 19011
SAN BERNDINO      CA      92423

#1249564
SAN BERNARDINO COUNTY
TREASURER
1ST FLOOR
172 WEST THIRD STREET
SAN BERNARDINO      CA      924150360

#1072052
SAN BERNARDINO COUNTY COLLECTOR
172 W. THIRD STREET, 1ST FLOOR
SAN BERNARDINO      CA      92415

#1072053
SAN DIEGO COUNTY COLLECTOR
P. O. BOX 129009
SAN DIEGO      CA      92112

#1249565
SAN DIEGO COUNTY TREASURER TAX
COLLECTOR
PO BOX 129009
ADD CHG 06/03/05 CP
SAN DIEGO      CA      92112

#1249566
SAN DIEGO CTY, REV&RECOVERY
ACCT OF MICHAEL J FERVER
CASE #D 260085
PO BOX 2808
SAN DIEGO      CA      221543617

#1249567
SAN DIEGO MESA COLLEGE
Attn   ACCOUNTING OFFICE
7250 MESA COLLEGE DRIVE
RM 1412
SAN DIEGO      CA      92111

#1078051
SAN DIEGO PLASTICS INC
2220 MC KINLEY AVE
NATIONAL CITY      CA      91950

#1078052
SAN DIEGO PUMP & COMPRESSOR
301 W. 28TH ST. STE A
NATIONAL CITY      CA      91950

#1078053
SAN DIEGO SCALE COMPANY INC.
4510 FEDERAL BLVD
SAN DIEGO      CA      92102

#1078054
SAN DIEGO SPEEDO TACH INC.
1569 FIRST AVE
SAN DIEGO      CA      92101

#1078055
SAN DIEGO STATE UNIVERSITY
COLLEGE OF EXTENDED STUDIES
5250 CAMPANILE DRIVE
SAN DIEGO      CA      92182

#1249568
SAN DIEGO STATE UNIVERSITY
COLLEGE OF EXTENDED STUDIES
5250 CAMPANILE DRIVE
CASHIERS OFFICE
SAN DIEGO      CA      921821919

#1249569
SAN DIEGO STATE UNIVERSITY
UNIV CASH OFF ADDR CHG 11 97
5500 CAMPANILE DR
SAN DIEGO      CA      921827426

#1537791
SAN FRANCISCO DEPT OF CS SERVCS
PO BOX 60,000 DEPT 6634
SAN FRANCISC      CA      94160

#1249570
SAN FRANCISCO STATE UNIVERSITY
BURSARS OFFICE
1600 HOLLOWAY AVENUE
SAN FRANCISCO      CA      94132

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1249571
SAN JACINTO COLLEGE
CENTRAL CAMPUS
8060 SPENCER HWY
PASADENA   TX    77505

#1249572
SAN JACINTO COLLEGE DISTRICT
8060 SPENCER HIGHWAY
PASADENA   TX    775055997

#1072054
SAN JOAQUIN COUNTY COLLECTOR
P. O. BOX 2169
STOCKTON   CA    95201

#1070914
SAN JOAQUIN DELTA COL
BOOKSTORE
5151 PACIFIC AVENUE
STOCKTON   CA    95207

#1249573
SAN JOSE NAVIGATION INC
9F NO 105 SHI-CHENG RD
PAN CHIAO CITY          22092
TAIWAN, PROVINCE OF CHINA

#1249575
SAN JOSE NAVIGATION INC
9F NO 105 SHI-CHENG ROAD
PAN-CHIAO CITY 220 TAIPEI
HSIEN
TAIWAN, PROVINCE OF CHINA

#1249576
SAN JOSE STATE UNIVERSITY
CASHIERS
ONE WASHINGTON SQ
SAN JOSE   CA    951920043

#1078056
SAN JUAN COLLEGE
4601 COLLEGE BLVD
FARMINGTON   NM    87402

#1249577
SAN LUIS BREMBO RASSINI SA DE
COLONIA SAN BALTAZAR
KM 2.5 CARRETERA A MOYOTZINGO
SAN MARTIN TEXMELUCA       74179
MEXICO

#1249578
SAN LUIS BREMBO RASSINI SA DE
COLONIA SAN BALTAZAR
SAN MARTIN TEXMELUCA       74179
MEXICO

#1537792
SAN LUIS OBISPO COUNTY DCS
PO BOX 841
SN LUIS OBIS      CA    93406

#1034267
SAN MARTIN   BERNARDINO
2152 HARMONY DR
XENIA   OH    45385

#1034268
SAN MIGUEL   GLORIA
3301 E. 61ST ST.
LONG BEACH   CA    90805

#1034269
SAN MIGUEL   RICHARD
2316 JEROME ST
SAGINAW MI    486021270

#1249579
SAN STEEL FABRICATING LTD
2135 LAWRENCE AVE E
SCARBOROUGH ON    M1R 3A4
CANADA

#1235101
SAN YANG INDUSTRY COMPANY, LTD.
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1249582
SAN-A-CARE INC
W223 N605 SARATOGA DR
WAUKESHA   WI    53186

#1249584
SAN-A-CARE INC
W223 N605 SARATOGA DRIVE
WAUKESHA   WI    53186

#1249585
SAN-BAY INC
161 E MARKET ST
SANDUSKY   OH    448702507

#1061299
SANABRIA   CHRISTOPHER
120 MILL CREEK LN
HAUGHTON   LA    71037

#1034270
SANADA   DARWIN
2232 TAFT
SAGINAW MI    48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1138374
SANAK  DANIEL L
2350 SANAK DR
PINCONNING    MI    48650-9333

#1061300
SANBORN  KEITH
38 SLEEPY HOLLOW CT
WESTFIELD    IN    46074

#1138375
SANBORN  IRA J
4188 E COLDWATER RD
FLINT    MI    48503-1013

#1249586
SANBORN
629 5TH AVE
PELHAM    NY    10803

#1249587
SANBORN WIRE PRODUCTS INC
3435 S MAIN ST
ROCK CREEK    OH    440849707

#1249588
SANBORN WIRE PRODUCTS INC
3435 S MAIN STREET
ROCK CREEK    OH    44084

#1034271
SANBURN  BRADLEY
4864 BAKER RD
BRIDGEPORT    MI    48722

#1061301
SANBURN  CHARLES
1108 W WALNUT
KOKOMO    IN    46901

#1034272
SANCHEZ  ARTHUR
2814 BARRYWOOD DR
WICHITA FALLS    TX    76309

#1034273
SANCHEZ  DAVID
4538 LORRAINE
SAGINAW    MI    48604

#1034274
SANCHEZ  ERICK
4068 KENDRICK ST
SAGINAW    MI    48603

#1034275
SANCHEZ  GREGORY
1841 FISCHER DR
SAGINAW    MI    48603

#1034276
SANCHEZ  ISRAEL
1144 N. EUCLID # 59
ANAHEIM    CA    92801

#1034277
SANCHEZ  JENNY
701 SUMMIT AVE. APT. 1
NILES    OH    44446

#1034278
SANCHEZ  JOSE
734 W LA JOLLA #129
PLACENTIA    CA    92870

#1034279
SANCHEZ  LUIS
3513 MACKINAW ST
SAGINAW    MI    48602

#1034280
SANCHEZ  LUIS
4525 WARRINTON ST
WALKER    MI    49544

#1034281
SANCHEZ  MIGUEL
12227 E. 194 ST.
ARTESIA    CA    90701

#1034282
SANCHEZ  PAULA
4222 FRIEDA AVE
KETTERING    OH    45429

#1034283
SANCHEZ  PRISCILLA
11046 CHARLESWORTH RD
SANTA FE SPGS    CA    90670

#1034284
SANCHEZ  RALPH
P. O. BOX 386
SUN VALLEY    CA    91353

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1061302
SANCHEZ  BARBARA
5129 CHANICK
NORTON SHORES  MI      49441

#1061303
SANCHEZ  CELE
1649 MAYBURN
DEARBORN  MI      48128

#1061304
SANCHEZ  CESAR
4641 W SNOW LEOPARD DR
TUCSON   AZ     85742

#1061305
SANCHEZ  JESSICA
7820H LAUREL GLEN WAY
SYLVANIA      OH     43560

#1061306
SANCHEZ  JOHN
4895 N. VINTON RD.
ANTHONY   NM     88021

#1061307
SANCHEZ  LAURA
2787 LAURYL
COMMERCE TWP MI      48382

#1061309
SANCHEZ  OSCAR
2319 CORNERSTONE RD
CORTLAND   OH     44410

#1061310
SANCHEZ  SUSAN
1500 BUICK LANE
KOKOMO   IN     46902

#1138376
SANCHEZ  ADELE M.
2435 BENJAMIN ST
SAGINAW   MI     48602-5705

#1138377
SANCHEZ  DAVID
6623 DAVIS RD
SAGINAW   MI     48604-9747

#1138378
SANCHEZ  FLORENTINO
6245 BELL RD.
BIRCH RUN     MI     48415-9062

#1138379
SANCHEZ  JANET E
2236 E MCLEAN AVE
BURTON   MI     48529-1742

#1138380
SANCHEZ  JESSE
2024 MAPLEWOOD AVE
SAGINAW   MI     48601-3668

#1138381
SANCHEZ  JOSE P
3009 E VIA BRUNO
ANAHEIM   CA     92806-3513

#1522000
SANCHEZ  FEDERICO
6161 GUADALUPE RIVER
BROWNSVILLE  TX     78521

#1249589
SANCHEZ & DANIELS
333 W WACKER DR      STE 500
CHICAGO   IL     60606

#1249590
SANCHEZ CONDE MARIA DE LOURDES
2515 HAZELNUT LANE
ADD CHG PER AFC 08/01/05 LC
KOKOMO  IN     46902

#1249591
SANCHEZ FABIAN
3681 BRIARWICK DR
KOKOMO   IN     46902

#1249592
SANCHEZ NORMANDO
186 GATWICK
OAKVILLE      ON   L6H 6N1
CANADA

#1249593
SANCHEZ SERGIO
1308 TRAIL RIDGE DR
EL PASO     TX     79912

#1249594
SANCHEZ, WALDO CO INC
WESTERN SYSTEMS & SUPPLIES
2120 E PAISANO DR STE 121
EL PASO    TX     79905

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

---

#1061311
SANCHEZCASTELLANOSARMANDO
11912 PUEBLO DORMIDO
EL PASO    TX    79936

#1061312
SANCRICCA  STEVEN
9315 ROUND HILL CT
GRAND BLANC  MI    48439

#1061313
SAND  DANIEL
52065 HONEYSUCKLE DRIVE
SHELBY TWP  MI    48316

#1138382
SAND  ROGER D
4260 E COUNTY ROAD 100 N
KOKOMO  IN    46901-8321

#1249595
SANDA RONALD
501 N MAPLE ROAD
ANN ARBOR  MI    48103

#1249596
SANDAB GROUP
2254 COLE STREET
BIRMINGHAM  MI    48009

#1249597
SANDAB INC
SANDAB GROUP
2254 COLE ST
BIRMINGHAM    MI    48009

#1138383
SANDAGE  CLARITA J
515 C4 LOCUST STREET
LOCKPORT  NY    14094-5923

#1138384
SANDAGE  WILLIAM I
500 E CLINTON ST
FRANKFORT  IN    46041-2007

#1034285
SANDBERG CHRIS
23089 SUFFIELD LANE
ROMULUS  MI    48174

#1034286
SANDBERG  RICHARD
21640 W 220TH ST
SPRING HILL    KS    66083

#1034287
SANDBERG  RYAN
21640 W 220 STREET
SPRING HILL    KS    66083

#1061314
SANDBERG COLIN
1920 YOULL STREET
NILES    OH    44446

#1138385
SANDBERG JOHN A
2285 WHISPERING MDWS NE
WARREN  OH    44483-3674

#1138386
SANDBERG MAX K
11120 RAVENNA WAY
INDIANAPOLIS    IN    46236

#1138387
SANDBERG MURRAY G
1697 WICKLOW WAY
HENDERSON  NV    89014-6049

#1138388
SANDBERG STEPHEN G
242 CRANBERRY CT
WARREN  OH    44483-1550

#1078057
SANDBERG INDUSTRIES INC
DBA EMS FIXTURING
2921 DAIMLER STREET
SANTA ANA    CA    92705

#1249598
SANDE MACALUSO-CONSTABLE
ACCT OF JON T BEVERIDGE
CASE #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
PO BOX 67164
ROCHESTER  NY    095522113

#1249599
SANDE MACALUSO-MARSHAL
ACCT OF ROY H HAFNER
CASE #94-4663
PO BOX 67164
ROCHESTER  NY    114345408

#1537793
SANDEE COOGAN
230B EAST MAIN
NORMAN  OK    73069

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078058
SANDEEP MANOCHA
2534 OSTERMAN AVE
TUSTIN    CA    92782

#1061315
SANDEFUR  TODD
4118 WINDHAM PLACE
SANDUSKY  OH    44870

#1138389
SANDEFUR  RAYMOND K
PO BOX 72
MARKLEVILLE    IN    46056-0072

#1061316
SANDELL  EDWARD
117 MCINTOSH DRIVE
LOCKPORT    NY    14094

#1249600
SANDEN CORPORATION
31-7 TAITO 1-CHOME TAITO-KU
110-8555 TOKYO
JAPAN

#1525022
SANDEN INTERNATIONAL
Attn   ACCOUNTS PAYABLE
47772 HALYARD DRIVE
PLYMOUTH  MI    48170

#1542580
SANDEN INTERNATIONAL
601 SOUTH SANDEN BLVD
WYLIE    TX    75098

#1249601
SANDEN INTERNATIONAL USA INC
601 S SANDEN BLVD
WYLIE    TX    75098

#1034288
SANDER  YADIRA
373 WEST AVE
LOCKPORT  NY    14094

#1061317
SANDER  ERIC
1647 DENNETT LANE
ROCHESTER HILLS    MI    48307

#1061318
SANDER  MICHAEL
923 BALSAM WOOD LANE
LEBANON  OH    45036

#1249602
SANDER'S MANUFACTURING COMPANY
500 INDUSTRIAL PARK RD BLDG L
DESTIN    FL    32541-270

#1034289
SANDERS  ALESIA
1457 WEAVER ST
DAYTON  OH    45406

#1034290
SANDERS  ALLEN
808 S CLARK ST
KOKOMO  IN    469016604

#1034291
SANDERS  ALMA
5026 E HOLLAND RD
SAGINAW  MI    486019462

#1034292
SANDERS  BERNICE
4950 N 47TH ST
MILWAUKEE    WI    53218

#1034293
SANDERS  BETTY
1011 SEARS ST
SAGINAW    MI    486011051

#1034294
SANDERS  CALEB
342 DELAWARE ST SE
GRAND RAPIDS    MI    495071169

#1034295
SANDERS  CARLA
2052 S RACCOON RD.
AUSTINTOWN  OH    44515

#1034296
SANDERS  CHERRY
243 SOUTH ST
HARVEYSBURG  OH    45032

#1034297
SANDERS  CONNIE
259 CHEVY LANE
CENTERVILLE    OH    45458

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                         Time:  17:00:52

---

#1034298
SANDERS  DAVID
4027 BROOKHILL ROAD
TUSCALOOSA  AL      35405

#1034299
SANDERS  DAVID
4171 VANFLEET RD
SWARTZ CREEK  MI      48473

#1034300
SANDERS  DEBORAH
2928 KYLE CV
WICHITA FALLS      TX      76308

#1034301
SANDERS  EARL
5093 N. GALE RD.
DAVISON  MI      48423

#1034302
SANDERS  ERICA
18 SPARKS ST
DAYTON  OH      45426

#1034303
SANDERS  FLORA
3510 KESSLER COWLESVILLE RD.
TROY  OH      45373

#1034304
SANDERS  HEATHER
197 BEAM
FRANKLIN      OH      45005

#1034305
SANDERS  JACQUELINE
401 VANIMAN AVE
TROTWOOD  OH      45426

#1034306
SANDERS  JAMES
8190 HILL RD
SWARTZ CREEK  MI      484737615

#1034307
SANDERS  JODI
5168 COPELAND AVE.
WARREN  OH      44483

#1034308
SANDERS  JOE
5236 WHALEY DR.
DAYTON  OH      45427

#1034309
SANDERS  JONATHAN
341 QUEEN ALEXANDRIA LN
JACKSON      MS      39209

#1034310
SANDERS  JUNETTE
2269 WIENBURG DRIVE
MORAINE  OH      45418

#1034311
SANDERS  KEITH
180 WILLIAMS RD
CANTON  MS      39046

#1034312
SANDERS  KIMBERLY
2534 YOLANDA
DAYTON  OH      45408

#1034313
SANDERS  LAGLORIA
5159 RUCKS RD
DAYTON  OH      45427

#1034314
SANDERS  LARRY
1614 WOODLIN
FLINT  MI      48505

#1034315
SANDERS  LEROY
99A CHESTER CIRCLE
NEW BRUNSWICK  NJ      08901

#1034316
SANDERS  MCCONNIE
1011 SEARS
SAGINAW  MI      48601

#1034317
SANDERS  MICHAEL
1317 ROSE BOWER
KETTERING  OH      45429

#1034318
SANDERS  NATASHA
3916 W CORNELL DRIVE APT D
DAYTON  OH  45406

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  17:00:52

---

#1034319
SANDERS  NICOLE
120 LEONARD POST DRIVE
CHEEKTOWAGA  NY    14211

#1034320
SANDERS  PAMELA
3407 NINANN CT APT B
CINCINNATI      OH    45211

#1034321
SANDERS  PATRICIA
7307 S. DELAINE DR.
OAK CREEK    WI    53154

#1034322
SANDERS  PAUL
P O BOX 364
TANNER   AL    35671

#1034323
SANDERS  PHYLLIS
415 EITEL PL
BROOKHAVEN  MS    396012403

#1034324
SANDERS  ROBERT
1024 HARVARD AVENUE
FAIRBORN   OH    45324

#1034325
SANDERS  ROBERT
6118 N 930 E
FOREST   IN    46039

#1034326
SANDERS  ROBERTA
115 PERRINE
DAYTON   OH    45410

#1034327
SANDERS  ROBIN
1937 SHADYLANE DRIVE
BEAVERCREEK  OH    454322007

#1034328
SANDERS  RONALD
6819 JOPPA RD
HURON   OH    44839

#1034329
SANDERS  RONNIE
P O BOX 681
ARDMORE   TN    38449

#1034330
SANDERS  SABRINA
1611 W. GRAND AVE.
DAYTON   OH    45407

#1034331
SANDERS  STACY
190 BARBARA LANE
SAGINAW   MI    48601

#1034332
SANDERS  STEPHANIE
3721 WESTMONT DR APT 24
CINCINNATI      OH    45205

#1034333
SANDERS  TEDDY
8941 KINGS GRAVES RD. NE
WARREN   OH    44484

#1034334
SANDERS  TONYA
2210 ESMERALDA AVE
DAYTON   OH    45406

#1034335
SANDERS  YVONNE
654 FRANKLIN RD
PONTIAC     MI    48341

#1061319
SANDERS  BARBARA
5036 HIGHWOOD DR.
FLINT     MI    48504

#1061320
SANDERS  BARBARA
5865 CLEARVIEW DR.
TROY   MI    48098

#1061321
SANDERS  DAVID
9565 VALLEY SPRINGS BLVD
FISHERS    IN    46038

#1061322
SANDERS  EARLJUAN
3618 FORT BLVD.
EL PASO   TX    79930

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061323
SANDERS  ERIC
7682 WINFIELD DRIVE
BRIGHTON    MI    48116

#1061324
SANDERS  GARY
716 BADGER AVE.
SO MILWAUKEE    WI    53172

#1061325
SANDERS  JONATHAN
14610 OAKWOOD
SHELBY TOWNSHIP    MI    48315

#1061326
SANDERS  JONATHAN
4553 S 980 E
WINDFALL    IN    46076

#1061327
SANDERS  JUSTIN
2071 WICKFORD COURT
BLOOMFIELD HILLS    MI    48304

#1061328
SANDERS  KIM
5375 DAYTON LIBERTY ROAD
DAYTON    OH    45418

#1061329
SANDERS  MARSHA
6404 WINDWOOD DRIVE
KOKOMO    IN    46901

#1061330
SANDERS  MICHAEL
2273 AUTUMN TRACE PKWY
WENTZVILLE    MO    63385

#1061331
SANDERS  PAUL
12220 S. 1000 E.
PO BOX 448
GALVESTON    IN    46932

#1061332
SANDERS  RICHARD
583 E 600 N
KOKOMO    IN    46901

#1061333
SANDERS  STEPHEN
9145 S. VASSAR ROAD
MILLINGTON    MI    48746

#1061334
SANDERS  THOMAS
1624 GLENEAGLES DRIVE
KOKOMO    IN    46902

#1061335
SANDERS  WILLIAM
219 BAYS DRIVE
NOBLESVILLE    IN    46060

#1138390
SANDERS  ADOLPHUS
1825 MEAD STREET
RACINE    WI    53403-2619

#1138391
SANDERS  ARLIN C
101 HEDLEY ST.
MEDINA    NY    14103-1722

#1138392
SANDERS  DEEDDIE W
P O BOX 20172
SAGINAW    MI    48602

#1138393
SANDERS  EUGENE
3454 COUNTY ROAD 263
FIVE POINTS    AL    36855-2634

#1138394
SANDERS  FREDERICK W
PO BOX 497
GENESEE    MI    48437-0497

#1138395
SANDERS  GLENDA
2032 MILLSAPS RD
CRYSTAL SPGS    MS    39059-9654

#1138396
SANDERS  GLENN S
PO BOX 161
LILY    KY    40740-0161

#1138397
SANDERS  JERRY L
3605 S SCATTERFIELD RD
ANDERSON    IN    46013-2133

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138398
SANDERS  JOHNNIE L
5596 PARKVILLE ST.
COLUMBUS  OH    43229

#1138399
SANDERS  LETTIE H
2838 SUSAN DR
MONTGOMERY  AL    36116-3914

#1138400
SANDERS  MICHAEL
2619 SAMUEL
SAGINAW  MI    48601-7013

#1138401
SANDERS  WARNER L
6 ORANGE TREE CIRCLE
ROCHESTER  NY    14624-3345

#1531789
SANDERS  MARY H
23175 TONY WALLACE ROAD
ROBERTSDALE  AL    36567

#1249605
SANDERS & SANDERS
3940 HARLEM RD
AMHERST  NY    14226

#1249606
SANDERS DAVID W
4171 VAN VLEET RD
SWARTZ CREEK  MI    48473

#1249607
SANDERS FREDERICK W
PO BOX 497
GENESEE  MI    484370497

#1249608
SANDERS INDOOR COMFORT LLC
SANDERS SERVICE EXPERTS OF GRE
142 A OLD MILL RD
GREENVILLE  SC    29607

#1249609
SANDERS JOS A & SONS INC
PO BOX 814
BUFFALO  NY    14240

#1249610
SANDERS LEAD CO INC
SANDERS RD
TROY  AL    36081

#1540123
SANDERS MANUFACTURING
Attn   ACCOUNTS PAYABLE
PO BOX 5437
DESTIN    FL    32540

#1249612
SANDERS MFG CO INC
PO BOX 5437
BLDG L INDUSTRIAL PARK RD
DESTIN    FL    32541

#1249613
SANDERS SANDERS LEAD CO INC
3345661563
SANDERS RD
TROY  AL    36081

#1249614
SANDERS SERVICE EXPERTS
142 A OLD MILL RD
GREENVILLE  SC    29607

#1249615
SANDERS WATSON & WHITE
620 LAW & COMMERCE BLDG
BLUEFIELD    WV    24701

#1249616
SANDERS, JOS A & SONS INC
BUFFALO LIVE WIRE ROOFERS
99-117 LATHROP ST
BUFFALO    NY    14212

#1034336
SANDERS, JR.    JERRY
2292 LEHIGH PL
W CARROLLTON  OH    45439

#1529890
SANDERS, SABRINA
215 EBN DRIVE
SPARTANBURG  SC    29307

#1249617
SANDERS, WILEY TRUCK LINES INC
SANDERS RD
TROY  AL    360810707

#1061336
SANDERS-HOLL  YUCHONG
11382 ROYAL CIRCLE
CARMEL  IN    46032

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1034337
SANDERS-MARSHALL BEVERLY
1509 WESTWOOD DR
FLINT    MI    485322671

#1034338
SANDERSON JAMES
531 BRENDA DR.
MADISON    AL    35758

#1034339
SANDERSON JEANETTE
693 S. LEAVITT RD.
LEAVITTSBURG    OH    44430

#1034340
SANDERSON PHILLIP
154 HENDERSON ST
MOULTON    AL    356505741

#1061337
SANDERSON EDWARD
5445 WOODHILL CIRCLE
TUSCALOOSA    AL    35403

#1061338
SANDERSON RODNEY
3912 MONROE RD.
MIDLAND    MI    48642

#1138402
SANDERSON GARY W
611 S JEFFERSON ST
SAGINAW    MI    48604-1453

#1138403
SANDERSON KENT D
9575 DEVILS LAKE HWY LOT 46
MANITOU BEACH    MI    49253-9674

#1249618
SANDERSON KENT
9575 DEVILS LAKE HWY
MANITOU BEACH    MI    49263

#1537794
SANDERSVILLE PROB OFC
PO DRAWER 1015
SANDERSVILLE    GA    31082

#1061339
SANDFORD ERIC
3409 CHARLWOOD DRIVE
ROCHESTER HILLS    MI    48306

#1061340
SANDFORD RENEE
6401 N. SEYMOUR RD
FLUSHING    MI    48433

#1138404
SANDFORD DAVID L
556 HOWLAND WILSON RD SE
WARREN    OH    44484-2508

#1547296
SANDFORD LYNN
5 MAIN CLOSE
HAYDOCK    WA110ED
UNITED KINGDOM

#1249619
SANDFORD DAVID L
556 HOWARD WILSON RD SE
WARREN    OH    44484

#1138405
SANDGREN BONITA A
3285 NAVIGATION DRIVE
COLORADO SPRINGS    CO    80920

#1537795
SANDHYA SINGH MAHATO
42400 GRAND RIVER STE 106
NOVI    MI    48375

#1034341
SANDIDGE    HARDIN
2305 W POST OAK RD
OLATHE    KS    660615064

#1546202
SANDIE BUSBY
7400 KEETONVILLE RD
CATOOSA    OK    74015

#1078059
SANDIEGO SWISS MACHINING INC
Attn    KELLY DAVIS
9177 AERO DRIVE
SUITE A
SAN DIEGO    CA    92123

#1034342
SANDIFER    AUBREY
3629 VALLEY RD
JACKSON    MS    392124940

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034343
SANDIFER   SANDRA
2588 BAHALIA RD, NE
WESSON MS    39191

#1138406
SANDIFER   MICHAEL E
127 N CLEVELAND
BROOKHAVEN MS    39601-2713

#1138407
SANDIFUR   LORENE
1607 W MULBERRY ST.
KOKOMO IN    46901-4269

#1061341
SANDINO   REBECA
36226 TARPON DR
STERLING HGTS    MI    48312

#1249620
SANDINO VALDES AUGUSTO CESAR
1401 RED HAWK CIRCLE APT K110
FREMONT CA    94538

#1249621
SANDITZ TRAVEL INC
98 WASHINGTON ST
MIDDLETOWN CT    06457

#1249622
SANDLER & TRAVIS TRADE
ADVISORY SERVICES INC
5200 BLUE LAGOON DR STE 600
MIAMI    FL    33126

#1249623
SANDLER & TRAVIS TRADE    EFT
ADVISORY SERVICES INC
5200 BLUE LAGOON DR STE 600
MIAMI    FL    33126

#1249624
SANDLER TRAVIS & ROSENBERG P A
5200 BLUE LAGOON DR STE 600
MIAMI    FL    331262022

#1249625
SANDLER TRAVIS & ROSENBERG PA
PO BOX 025477
MIAMI    FL    33102

#1249626
SANDLER, TRAVIS & ROSENBERG P
5200 BLUE LAGOON DR STE 600
MIAMI    FL    33126

#1079240
SANDLER, TRAVIS TRADE ADVISORY
SERVICES, INC
36555 CORPORATE DRIVE
SUITE 400
FARMINGTON HILLS    MI    48331

#1034344
SANDLIN   AARON
714 LELAND
FLINT MI    48507

#1034345
SANDLIN   DARRYL
2983 VAUGHN BRIDGE RD
HARTSELLE    AL    35640

#1034346
SANDLIN   ERIC
411 CLOVERLEAF DR
ATHENS    AL    356114423

#1034347
SANDLIN   JANICE
466 COUNTY ROAD 534
MOULTON AL    35650

#1034348
SANDLIN   JENNIFER
5101 KICKAPOO DR
KOKOMO IN    46902

#1034349
SANDLIN   JOEL
466 COUNTY ROAD 534
MOULTON AL    35650

#1034350
SANDLIN   JOSH
7814 PORT CIR.
DAYTON OH    45459

#1034351
SANDLIN   TERRY
2983 VAUGHN BRIDGE RD
HARTSELLE    AL    35640

#1034352
SANDLIN   TRACY
24851 CHARLESTON PLACE
ATHENS    AL    35613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138408
SANDLIN   CLARENCE G
125 JOHNSON RD
PULASKI      TN     38478-8138

#1138409
SANDLIN   ELMER J
2104 FIESTA WAY
SEBRING    FL     33872

#1249628
SANDMOLD SYSTEMS INC
313 W STATE RD
NEWAYGO  MI     493378840

#1249629
SANDMOLD SYSTEMS INC
PO BOX 488
NEWAYGO  MI     49337

#1061343
SANDNER J
16 HOOVER PARKWAY
LOCKPORT  NY    14094

#1061344
SANDNER JENNIFER
16 HOOVER PARKWAY
LOCKPORT  NY    14094

#1138410
SANDOE  STANLEY L
6004 KIOWA ST
KOKOMO  IN     46902-5518

#1034353
SANDOLFINI   JAMIE
3312 QUAKER RD
GASPORT  NY    14067

#1034354
SANDONATO FRANK
4607 CREEK RD
LEWISTON   NY    140921150

#1034355
SANDOR  CHRISTOPHER
158 SUMMERDALE NW
WARREN  OH   44483

#1034356
SANDOR  JUDITH
1304 JERSEY ST
LAKE MILTON    OH    44429

#1061345
SANDOR  FRANK
112 TREEHAVEN RD
WEST SENECA   NY    14224

#1138411
SANDOR  SUSANNE
3050 S 36TH ST
MILWAUKEE  WI    53215-3511

#1249630
SANDOR JOSEPH
DBA CREATIVE PROCUREMENT STRAT
4181 SOUNDSIDE DRIVE
GULF BREEZE    FL    32563

#1249631
SANDOR, JOE
CREATIVE PROCUREMENT STRATEGIE
4181 SOUNDSIDE DR
GULF BREEZE    FL    32561

#1061346
SANDORA  JEFFREY
24550 WEATHERVANE BLVD
A232
CLINTON TOWNSHIP    MI    48035

#1034357
SANDOVAL  LEO
130 S. STINSON ST. #110
ANAHEIM   CA   92801

#1034358
SANDOVAL  MARK
3024 W 50 S
KOKOMO  IN    46902

#1034359
SANDOVAL  PAUL
3020 GARDEN PL
KOKOMO  IN    469023918

#1061347
SANDOVAL  RALPH
5499 SANTA TERESITA DR
SANTA TERESA   NM   88008

#1061348
SANDOVAL  SALVADOR
900 VIA REDONDA CT.
EL PASO  TX   79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249632
SANDOZ CHEMICALS CORP
REED PLASTICS
PO BOX 751254
CHARLOTTE   NC    282751254

#1249633
SANDOZ CHEMICALS CORP
REED PLASTICS
CHARLOTTE   NC    28275-125

#1531790
SANDRA  DRUMMOND
12961 KEITH PLACE
TUSTIN    CA    92780

#1531791
SANDRA  HARDESTY
25259WINNER CIRCLE
ROMOLAND   CA    92585

#1537796
SANDRA A WESTBROOKS
25935 ROLLING HLS RD #311
TORRANCE   CA    90505

#1071445
SANDRA BALDWIN
8616 WHITEHORN ST
ROMULUS   MI    48174

#1071522
SANDRA BALDWIN
Attn   ALLEN J. COUNARD
2320 WEST JEFFERSON
TRENTON   MI    48103

#1249634
SANDRA BROWIK
1256 MUSKINGUM
WATERFORD   MI    48327

#1249635
SANDRA BROWN
PO BOX 745
JACKSON   MS    39205

#1537799
SANDRA C JOHNSON
11120 RYAN ROAD
MEDINA   NY    14103

#1078060
SANDRA COFFEY

#1537800
SANDRA D CORBIN
9503 ALICIA LANE
SHREVEPORT   LA    71118

#1537801
SANDRA DAVID
C/O PO BOX 8111
COLUMBIA    TN    38402

#1537802
SANDRA E BISTOFF
37 MEADOW WOOD DR
ROCHESTER HL   MI    48307

#1537803
SANDRA FREEMAN
2398 DEER PASS WAY
DECATUR   GA    30032

#1249636
SANDRA HARTKA
313 ESTHER DRIVE
FOREST HILL    MD    21050

#1078061
SANDRA HOLT

#1078062
SANDRA I. DRUMMOND

#1537805
SANDRA J INTIHAR
65 PARK LANE CIR
LOCKPORT   NY    14094

#1537806
SANDRA J KUFELDT
38034 26TH STREET EAST
PALMDALE   CA    93550

#1537807
SANDRA K HARRISON C/O DALLAS
CTY CSE
600 COMMERCE ST 1ST FLOOR
DALLAS    TX    75202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1537808
SANDRA KENDRICK / PERRY JOBE
8454 BELLECHASSE DR
DAVISON    MI    48423

#1537809
SANDRA L BRINDLEY
298 LOCUST ST
LOCKPORT NY    14094

#1537810
SANDRA L CUMMINGS
109 WALKING HORSE CT
NASHVILLE    TN    37211

#1537811
SANDRA L HOBSON
15306 ATKINSON
GARDENIA    CA    90249

#1249637
SANDRA L KELLY
ACCOUNT OF TERRENCE KELLY
FILE #88-7425 C-DM
1024 ROSEMARY LANE
ESSEXVILLE    MI    362405417

#1249638
SANDRA L KELLY
ACCT# 88-7425 C-DM
CASE# 88-7425 C-DM
1024 ROSEMARY LANE
ESSEXVILLE    MI    362405417

#1249639
SANDRA LEE OVERSTREET
17 WHITE RIVER LANE
DEFIANCE    MO    63341

#1537813
SANDRA LEWIS C/O SDU
PO BOX 8000
WHEATON IL    60189

#1537814
SANDRA M BANER
20 E MILWAUKEE ST  STE 406
JANESVILLE    WI    53545

#1249640
SANDRA M CRUTCHER
2014 HOUSE LANE
WENTZVILLE    MO    63385

#1537816
SANDRA M DEMPSEY
321 CANNONADE CIRCLE
FRANKLIN    TN    37069

#1537817
SANDRA M LARSON
32080 SCHOOLCRAFT STE 104
LIVONIA    MI    48150

#1249641
SANDRA TRUEX
33477 DAISY STREET
LEWES    DE    19958

#1537818
SANDRA TRUEX
33477 DAISY ST
LEWES    DE    19958

#1061349
SANDRELLA  WILLIAM
6358 ANGEL COURT
WARREN  OH    44481

#1034360
SANDRIDGE  DEJUANA
781 LOVE BRANCH RD
HARVEST    AL    357490179

#1034361
SANDRIDGE  JEFFREY
781 LOVE BRANCH RD
HARVEST    AL    35749

#1034362
SANDS  BRENDA
419 W LINCOLN RD APT M6
KOKOMO IN    46902

#1034363
SANDS  JENNIFER
3042 JEWELSTONE APT G
DAYTON  OH    45414

#1249642
SANDS & SONS PALLETS
5162 DIANA RD
PULASKI    TN    38478

#1061350
SANDUSKY  CYNTHIA
P.O. BOX 94
OAK CREEK    WI    531540094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1249643
SANDUSKY AREA SAFETY COUNCIL
PO BOX 620
SANDUSKY    OH    448710620

#1249644
SANDUSKY BAY AREA GOODWILL INC
419 W MARKET ST
SANDUSKY    OH    44870

#1249645
SANDUSKY BAY AREA GOODWILL IND
419 W MARKET ST
SANDUSKY    OH    44870

#1249646
SANDUSKY CHAPTER NAACP
PO BOX 926
SANDUSKY    OH    44870

#1249647
SANDUSKY CITY SCHOOLS
ADULT EDUCATION
2130 HAYES AVE
SANDUSKY    OH    44870

#1249648
SANDUSKY CITY SCHOOLS
CENTER FOR CONTINUING ED
2130 HAYES AVE
SANDUSKY    OH    44870

#1249649
SANDUSKY CLUB OF BLACK
BUSINESS & PROFESSIONAL WOMEN
PO BOX 1068
SANDUSKY    OH    448711068

#1537819
SANDUSKY CNTY CRT #1
847 E MCPHERSON HWY
CLYDE    OH    43410

#1537820
SANDUSKY CNTY CRT OF COM PLEAS
100 N PK AVE
FREMONT    OH    43420

#1249650
SANDUSKY COUNTY COURT OF
COMMON PLEAS
100 NORTH PARK AVENUE
FREMONT    OH    43420

#1249651
SANDUSKY COUNTY TREASURER
COURTHOUSE RM 129
100 N PARK AVE
FREMONT    OH    434202473

#1249652
SANDUSKY ELECTRIC INC
1513 SYCAMORE LINE
P O BOX 2353
SANDUSKY    OH    44870

#1249653
SANDUSKY ELECTRIC INC
1516 MILAN RD
SANDUSKY    OH    448704116

#1249654
SANDUSKY ELECTRIC INC
39097 CENTER RIDGE RD
NORTH RIDGEVILLE    OH    44039

#1249655
SANDUSKY FENCE & GUARD RAIL CO
2304 E PERKINS AVE
SANDUSKY    OH    44870

#1249656
SANDUSKY GLASS CO INC
121 JACKSON ST
SANDUSKY    OH    44870

#1249657
SANDUSKY GLASS CO INC
121 JACKSON STREET
SANDUSKY    OH    44870

#1249658
SANDUSKY HIGH SCHOOL
ATHLETIC DEPT
2130 HAYES AVE
SANDUSKY    OH    44870

#1249659
SANDUSKY LIMITED LLC
100 22ND STREET
PO BOX 509
BUTNER    NC    27509

#1249660
SANDUSKY LTD LLC
27950 ORCHARD LAKE RD STE 101
FARMINGTON HILLS    MI    48334

#1249661
SANDUSKY MOTORS INC
PO BOX 35
2055 CLEVELAND RD
SANDUSKY    OH    448710035

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249662
SANDUSKY MOTORS INC
SANDUSKY V W AUDI & HONDA
2055 CLEVELAND RD
SANDUSKY    OH    44870

#1249663
SANDUSKY MUNICIPAL COURT
ACCOUNT OF JIMMY J EPPSE
CASE #90-CVG-308
222 MEIGS STREET
SANDUSKY    OH    268504776

#1249664
SANDUSKY MUNICIPAL COURT
ACCT OF ANTHONY K JONES
CASE #CVF 941144
222 MEIGS ST
SANDUSKY    OH    283561711

#1249665
SANDUSKY MUNICIPAL COURT
ACCT OF ANTHONY K JONES
CASE #CVF941144
        283561711

#1249666
SANDUSKY MUNICIPAL COURT
ACCT OF V E SEAVERS    296505342
222 MEIGS STREET
SANDUSKY    OH    44870

#1537821
SANDUSKY MUNICIPAL COURT
222 MEIGS ST
SANDUSKY    OH    44870

#1249667
SANDUSKY MUNICIPAL CRT
222 MEIGS STREET
SANDUSKY    OH    44870

#1249668
SANDUSKY MUNICIPAL CRT SM CL
222 MEIGS ST
SANDUSKY    OH    44870

#1249669
SANDUSKY NAACP YOUTH COUNCIL
625 CAMP ST
SANDUSKY    OH    44870

#1249670
SANDUSKY OH INCOME TAX
        3420

#1249671
SANDUSKY OHIO MUNICIPAL COURT
ACCT OF JESSIE PEARSON JR
CASE# CVI921674
        293480414

#1249672
SANDUSKY PACKAGING CORP
2016 GEORGE ST
SANDUSKY    OH    44870

#1249673
SANDUSKY PACKAGING CORPORATION
2016 GEORGE STREET
SANDUSKY    OH    44870

#1249674
SANDUSKY STATE THEATRE
107 COLUMBUS AVE
SANDUSKY    OH    44870

#1249675
SANDVIK COROMANT CO    EFT
SANDVIK INC
1702 NEVINS RD
PO BOX 428
FAIR LAWN    NJ    07410

#1249676
SANDVIK HARD MATERIALS
SANDVIK
AVE DE LA GARE
EPINOUZE        26210
FRANCE

#1249677
SANDVIK HARD MATERIALS CO EFT
1120 SOUTH LAPEER RD STE 200
MOVED PER LTR 02/25/03
OXFORD    MI    483716102

#1249678
SANDVIK INC
1220
SCRANTON    PA    18503

#1249680
SANDVIK INC
1702 NEVINS RD
FAIR LAWN    NJ    07410-280

#1249681
SANDVIK INC
PO BOX 1220
SCRANTON    PA    18503

#1249682
SANDVIK INC
PO BOX 360968M
PITTSBURGH    PA    152516968

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249683
SANDVIK INC
SANDVIK & COROMANT
1702 NEVINS RD
FAIR LAWN     NJ     074102803

#1249684
SANDVIK INC
SANDVIK COROMANT
2300 GLOBAL WAY
HEBRON   KY    41018

#1249685
SANDVIK INC
SANDVIK COROMANT
7550 LUCERNE DR STE 205
MIDDLEBURG HEIGHTS    OH    44130

#1249686
SANDVIK INC
SANDVIK COROMANT
777 ENTERPRIZE DR STE 120
PONTIAC     MI     48341

#1249687
SANDVIK INC
SANDVIK HARD MATERIALS CO
1120 S LAPEER RD
OXFORD    MI     48371

#1249689
SANDVIK INC
SANDVIK HARD MATERIALS CO
PO BOX 360436M
PITTSBURGH    PA    15251-643

#1249690
SANDVIK INC
SANDVIK MATERIALS TECHNOLOGY S
2235 DEWEY AVE
BENTON HARBOR   MI     49022

#1249692
SANDVIK INC
SANDVIK STEEL CO
982 GRIFFIN POND RD
CLARKS SUMMIT    PA    18411

#1249694
SANDVIK OSPREY LTD
MILLAND RD INDUSTRIAL ESTATE
NEATH WEST GLAMORGAN     SA11 1NJ
UNITED KINGDOM

#1249695
SANDVIK OSPREY LTD
RED JACKET WORKS MILLANDS ROAD
NEATH/PORT TALBOT SA11 1NJ
UNITED KINGDOM

#1249696
SANDVIK STEEL
PO BOX 360968 M
PITTSBURGH    PA    152516968

#1249697
SANDWICH COMMUNITY SCHOOL
365 QUAKER MEETING HOUSE RD
E SANDWICH    MA    02537

#1034364
SANDY   ANTHONY
1810 VIENNA RD
NILES    OH    44446

#1034365
SANDY   JOHN
20436 CAPITOL HILL DR
TANNER    AL    35671

#1034366
SANDY   JOSEPH
5836 SODOM HUTCHINGS RD
FARMDALE   OH    44417

#1034367
SANDY   PAM
5836 SODOM HUTCHINGS
FARMDALE   OH    44417

#1034368
SANDY   PATTY
20436 CAPITOL HILL DR
TANNER    AL    35671

#1061351
SANDY   JAMES
648 MORNINGSIDE DR
GRAND BLANC  MI     48439

#1061352
SANDY   WILLIAM
7727 EDGEWOOD LANE
SEVEN HILLS     OH    44131

#1546203
SANDY FRESHOUR
3027 W 69TH PL
TULSA   OK    74132

#1249698
SANDY MESSER & ASSOCIATES
855 N RESLER STE C
EL PASO    TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537823
SANDY PINES WILDERNESS TRAILS INC
2745 136TH AVE
HOPKINS     MI     49328

#1078063
SANDY POLLOCK
P O BOX 223
LILLIAN        AL     36549

#1537824
SANDY REYNA/TARRANT CNTY CSO
P O BOX 961014
FORT WORTH   TX    76161

#1249699
SANDY'S AUTO & TRUCK SERVICE I
SANDY'S TOWING
139 AUTO CLUB DR
DAYTON   OH   45402

#1249700
SANDY'S TIRE SALES INC
2600-2604 MAHONING AVE
NORTHWEST WARREN OH     44483

#1249701
SANDYS TIRE SALES INC
2600-04 MAHONING AVE
WARREN   OH   44483

#1249702
SANDYS TOWING & RECOVERY
139 AUTO CLUB DR
DAYTON   OH   45402

#1034369
SANFILIPO   CATHERINE
1817 5 MILE RD
RACINE      WI     534021639

#1034370
SANFILIPPO   CHARLES
113 MACARTHUR DR
WILLIAMSVILLE       NY     142213761

#1034371
SANFORD  GERRY
2605 LITTLEJOHN
DECATUR  AL     35603

#1034372
SANFORD  MALIA
79 EAST MORRIS
BUFFALO   NY     14214

#1034373
SANFORD  ROSE
7069 OLD ENGLISH RD
LOCKPORT  NY     14094

#1034374
SANFORD  TIMOTHY
1814 DODGE
WARREN   OH    44485

#1061353
SANFORD  KATHLEEN
7073  DESMOND
WATERFORD  MI     483292059

#1061354
SANFORD  SCOTT
5403 MORRISH ROAD
SWARTZ CREEK   MI     484737625

#1061355
SANFORD  STEPHEN
3104 WHITEHOUSE DR.
KOKOMO  IN     46902

#1138412
SANFORD  CRUSITA C
2729 ERNA DR
SAGINAW   MI     48603-3289

#1138413
SANFORD  HAROLD L
5520 MARLETTE RD
MARLETTE   MI     48453-8905

#1138414
SANFORD  NOREEN C.
9449 FULLER RD # 583
NUNDA  NY     14517-9624

#1138415
SANFORD  TIMOTHY L
1120 W 39TH ST
ANDERSON   IN     46013-4032

#1138416
SANFORD  VALERIE R
3040 KETZLER DR
FLINT   MI     48507-1222

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537825
SANFORD & HARPER LAW OFC
PO BOX 1507
JACKSON   MS   39215

#1249703
SANFORD BROWN COLLEGE
P O BOX 260021
ST LOUIS   MI   63126

#1249704
SANFORD PLUMBING INC
16 SANFORD DR
LAUREL   MS   39443

#1249705
SANFORD ROSE ASSOCIATES
5310 HARVEST HILL RD #296
DALLAS   TX   752305805

#1249706
SANFORDS PLUMBING INC
PO BOX 836
LAUREL   MS   394410836

#1061356
SANFTLEBEN  HENRY
12224 CASTLE CT
CARMEL   IN   46032

#1061357
SANG  ZHONG
1549 QUAL RUN DR
KOKOMO   IN   46902

#1527654
SANG-HAE YE LAW OFFICE
#988-2 JUAN-DONG
NAM-GU
INCHEON   402-200
KOREA, REPUBLIC OF

#1249707
SANGAMON STATE UNIVERSITY
BURSARS OFFICE
SPRINGFIELD   IL   627949243

#1034375
SANGER  JEFFERY
54 MARK CT
GERMANTOWN OH   45327

#1249708
SANGER STANLEY COOPER JACK
SANGER VANESSA DBA ANCHOR ASSO
15233 VENTURA BLVD STE 700
SHERMAN OAKS   CA   91403

#1061358
SANGIN  MARTINA
2222 SHERMAN AVE
APT F-3
EVANSTON   IL   60201

#1034376
SANGREGORIO JEFFREY
459 OBERMIYER RD.
BROOKFIELD   OH   44403

#1034377
SANGSTER  JEROME
815 RIDGELAND
SAGINAW   MI   486042130

#1034378
SANGSTER  TAMERA
4145 HILAND STREET
SAGINAW   MI   48601

#1034379
SANGSTER  TERRY
2221 FRUEH ST
SAGINAW   MI   486014108

#1034380
SANGSTER  TONY
2895 WATERFORD
SAGINAW   MI   48603

#1138417
SANGSTER  DEBRA F
PO BOX 14922
SAGINAW   MI   48601-0922

#1034381
SANGSTER  II   MICHAEL
3412 SWEDE AVE
MIDLAND`   MI   48642

#1061359
SANGUINETTI  ALEX
9027 VINEYARD LAKE DR
PLANTATION   FL   33324

#1061360
SANGWAN KARMA
2 IRONWOOD COURT
E AMHERST   NY   14051

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1249709
SANI VAC SERVICE INC
23808 DEQUINDRE DR
WARREN   MI     480911823

#1249710
SANI-VAC SERVICE INC
5750 ENTERPRISE CT
WARREN   MI     48092

#1537826
SANILAC CNTY CLERK OFC
60 W SANILAC CRTHS RM 203
SANDUSKY   MI     48471

#1249711
SANILAC COUNTY CLERK OFFICE
60 WEST SANILAC COURTHOUSE
ROOM 203
SANDUSKY     MI     48471

#1249712
SANILAC CTY FRIEND OF THE CT
FOR ACCT OF JERRY WILSON
CASE # 7158
PO BOX 187
SANDUSKY   MI     385449530

#1249713
SANISWEEP INC
O 3450 LAKE MICH DR NW
GRAND RAPIDS   MI     495045867

#1249715
SANITARY PRODUCTS CORP
441 N MAIN ST
MANSFIELD   OH     449027320

#1249716
SANITARY WIPING CLOTH CO
ERIE COTTON PRODUCTS
749 E 18TH ST
ERIE   PA   165032146

#1249717
SANITARY WIPING CLOTH CO INC
DBA ERIE COTTON PRODUCTS
749 E 18TH STREET
ERIE   PA   16503

#1061361
SANKER  BRUCE
646 W HARPER RD
PORTLAND   TN     37148

#1249718
SANKO ELECTRONICS AMERICA INC
20700 DENKER AVE UNIT A
TORRANCE   CA     90501

#1540124
SANKO ELECTRONICS OF AMERICA INC
Attn   ACCOUNTS PAYABLE
20700 DENKER AVENUE SUITE A
TORRANCE   CA     90501

#1249719
SANKYO AMERICA INC
REMOVE EFT 9-14-98
10655 ST RT 47
SIDNEY   OH     453654338

#1067405
SANKYO AMERICA, INC
Attn   ROBERT BURTCH
10655 STATE RT. 47
SIDNEY   OH     45365-43

#1249720
SANKYO MANUFACTURING INC
SANKYO AMERICA INC
10655 STATE RT 47
SIDNEY   OH     45365

#1249721
SANKYO ROBOTICS
275 NORTHRIDGE DR
ADD CHG 06/25/03 VC
SHELBYVILLE   IN     46176

#1249722
SANKYO SEIKI (AMERICA) INC
SANKYO ROBOTICS
1001-D BROKEN SOUND PARKWAY NW
BOCA RATON   FL     33487

#1034382
SANLO  RODNEY
28386 RAINBOW CIRCLE
BELOIT   OH     44609

#1249723
SANLUIS RASSINI INTERNATIONAL
14500 BECK RD
PLYMOUTH   MI     48170

#1249726
SANLUIS RASSINI INTL INC  EFT
FRMLY RASSINI INTERNATIONAL IN
14500 BECK RD
PLYMOUTH   MI     48170

#1066529
SANMINA - SCI
Attn   DON BERGMAN
P.O. BOX 1900
GUNTERSVILLE   AL     35976

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073488
SANMINA - SCI
Attn   CHERLY BURGER
P.O. BOX 1900
GUNTERSVILLE    AL    35976

#1078064
SANMINA CORPORATION
2700 N. FIRST STREET BLDG. 1
SAN JOSE    CA    95134

#1073489
SANMINA LP
1201 W. CROSBY RD.
CARROLLTON TX    75006

#1073490
SANMINA-SCI
Attn   TODD ALLISON
ACCTS PAYABLE
P.O. BOX 1900
1805-D GUNTER AVE.
GUNTERSVILLE    AL    35976

#1525023
SANMINA-SCI
Attn   ACCOUNTS PAYABLE
PO BOX 1900
GUNTERSVILLE    AL    35976

#1542581
SANMINA-SCI
330 PROGRESS AVENUE
TORONTO   ON    M1P 2Z4
CANADA

#1067406
SANMINA-SCI CORPORATION
Attn   JEFF ADAMS
560 ARAPEEN DRIVE
SALT LAKE CITY      UT    84108

#1078065
SANMINA-SCI CORPORATION
Attn   WALT MOELLER
10550 LAWSON RIVER AVENUE
FOUNTAIN VALLEY    CA    92708

#1073491
SANMINA-SCI SYS DE MEXICO
S.A. DE C.V.CARR GRADALAJARA
-CHAPALA KM. 15.5,NO. 29
TLAJOMULCO DE ZUNIGA
JALISCO          C.P. 45640
MEXICO

#1061362
SANO  BROOKE
6512 DUTCH RD
GOODRICH  MI    48438

#1138418
SANO  ROBERT J
1050 BERKSHIRE RD
DAYTON   OH    45419-3739

#1528029
SANPAOLO IMI ASSET
MANAGEMENT LUXEMBOURG S.A.
Attn   M. CIRO BEFFI
38606 RUE GOETHE
LUXEMBOURG          1637
LUXEMBOURG

#1061363
SANQUNETTI  DONALD
302 WEST 6TH ST
ALEXANDRIA    IN      46001

#1138419
SANQUNETTI  DONALD R
302 W 6TH ST
ALEXANDRIA    IN      46001-2320

#1249727
SANSHO GIKEN CO LTD
SANSHO GIKEN KK
1586 KAMIKOIZUMI
NAMERIKAWA  TOYAMA      936 0053
JAPAN

#1540125
SANSHO GIKEN CO LTD
Attn   ACCOUNTS PAYABLE
1586 KAMIKOIZUMI
NAMERIKAWA-SHI          9368501
JAPAN

#1249728
SANSHO GIKEN CO LTD      EFT
1586 KAMIKOIZUMI
NAMERIKAWA SHI TOYAMA 936
JAPAN

#1061364
SANSIRIBHAN   VACHIRA
1015 S. MORRISH RD.
FLINT    MI    48532

#1138420
SANSONE  MICHAEL J
2420 W. 30TH ST
ANDERSON   IN    46016-4742

#1034383
SANSOTE  KRISTY
8204 KENSINGTON BLVD
DAVISON    MI    48423

#1061365
SANT   DAVID
7 LITTLE DOE RUN
FAIRPORT   NY    14450

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1070915
SANTA ANA COLLEGE
COMM SERV/STE S-204
1530 WEST 17TH STREET
SANTA ANA    CA    92706

#1078066
SANTA ANA EQUIP RENTALS INC)
KNIPPERS RENTAL CENTER (DBA)
2720 S ORANGE AVE
SANTA ANA    CA    92707

#1249729
SANTA BARBARA BUSINESS PARK
C/O ROSSI ENTERPRISES
412 A HIGUERA
N LUIS OBISPO    CA    93401

#1249730
SANTA BARBARA CNTY DIST ATTY
ACCT OF GARY K WIBRACHT
CASE # 51-42-27
P O BOX 697
SANTA BARBARA    CA    500583955

#1249732
SANTA BARBARA COMMUNITY
COLLEGE DISTRICT
ACCOUNTS RECEIVABLE
721 CLIFF DRIVE
SANTA BARBARA    CA    931092394

#1249733
SANTA BARBARA DA FAM SUP DIV
ACCT OF DOUGLAS SCHAFER
CASE #172709
PO BOX 697
SANTA BARBARA    CA    386445145

#1249734
SANTA BARBARA ENGINEERING
14525 N 79TH ST
SCOTTSDALE    AZ    85260

#1249735
SANTA BARBARA ENGINEERING INC
14525 N 79TH ST
SCOTTSDALE    AZ    85260-692

#1249737
SANTA BARBARA RESEARCH CENTER
LOCK BOX 7596
LOS ANGELES    CA    900747596

#1072055
SANTA CLARA COUNTY COLLECTOR
COUNTY GOVERNMENT CENTER - E WING
70 W HEDDING STREET
SAN JOSE    CA    95110

#1537827
SANTA CLARA COUNTY DCSS
PO BOX 7622
SAN FRNCISCO    CA    94120

#1537828
SANTA CLARA FAM SUP TRUSTEE
2645 ZANKER ROAD
SAN JOSE    CA    95134

#1249738
SANTA CLARA PLACTICS    EFT
DIV OF PRECO INC
400 BENJAMIN LN
BOISE    ID    83704

#1249739
SANTA FE COMMUNITY COLLEGE
CONTROLLERS OFFICE
3000 N W 83RD STREET
GAINESVILLE    FL    32606

#1078067
SANTA FE IND PLASTICS & FITT
11908 HAMDEN PL
SANTA FE SPRINGS    CA    90670

#1249740
SANTA FE LOGISTICS LLC
1880 S HIGHWAY 14
GREER    SC    29652

#1546204
SANTA FE RESTAURANT
20900 SOUTH 4200 ROAD
CLAREMORE  OK    74017

#1078068
SANTA FE TEXTILES INC
Attn   MIKE ROSS
2851 ALTON PARKWAY
IRVINE    CA    92606

#1249741
SANTA MONICA GROUP INC
ADD CHG  7\97
3223 SANTA MONICA BLVD
SANTA MONICA    CA    90404

#1249742
SANTA ROSA COUNTY
TAX COLLECTOR
PO BOX 7100
MILTON    FL    32570

#1072056
SANTA ROSA COUNTY TAX COLLECTOR
P. O. BOX 7100
MILTON    FL    32572

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1069383
SANTA ROSA DIESEL INC
3649 STANDISH AVE
SANTA ROSA    CA    95407

#1529631
SANTA ROSA DIESEL INC
Attn    MR. FRANCIS CONRARDY
3649 STANDISH AVE
SANTA ROSA    CA    95407

#1034384
SANTAGATA  CURTIS
3650 KIBLER TOOT RD
WARREN  OH    44481

#1034385
SANTAGATA  SHEILA
8 INNER DRIVE
VIENNA    OH    44473

#1249743
SANTAMARINA Y STETA
CAMPOS ELISEOS NO 345
COL CHAPULTEPEC POLANCO
11560  DF
MEXICO

#1034386
SANTANA  GRACIELA
11707 CLEARGLEN
WHITTIER    CA    90604

#1061366
SANTANA  FELIX H
1212 STONE RIDGE DR.
EL PASO    TX    79912

#1138421
SANTANA  YOLANDA
341 HEBERLE RD
ROCHESTER  NY    14609-1803

#1249744
SANTANA ROLDAN MARIA DE
LOURDES
45243 SYCAMORE COURT APT #375
UTICA    TN    48317

#1078069
SANTANA TRANSPORT
6032 SHULL STREET
BELL GARDENS    CA    90202

#1249745
SANTANA TRANSPORT INC
PO BOX 7368
DEARBORN  MI    48121

#1249746
SANTANA TRANSPORT/WHSE/
FULFILLMENT
6032 SHULL STREET
BELL GARDENS    CA    902022698

#1034387
SANTANA, JR.    GERARDO
728 S. APRILIA AVE.
COMPTON  CA    90220

#1034388
SANTANGELO STEVEN
881 WILLOW ST
LOCKPORT  NY    14094

#1138422
SANTANGELO JOHN A
2122 ROBBINS AVE APT 334
NILES    OH    44446-3970

#1138423
SANTANGELO KATHERINE M
542 MCDONALD AVE
MC DONALD  OH    44437-1540

#1061368
SANTANGINI    GREGG
14780 BEACON PARK DR.
CARMEL  IN    46032

#1061369
SANTARELLI    CARLO
1642 B TURNBERRY DRIVE
PICKERINGTON    OH    43147

#1034389
SANTEE  DANNY
621 LAKE ST.
ADDISON  MI    49220

#1034390
SANTELL    BENEDICT
251 W MARLEY RD
JAMESTOWN PA    16134

#1061370
SANTERRE  JAN
6369 ANGELES
DUBLIN    OH    43016

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1138424
SANTERRE  RICHARD E
13548 EAST RD
MONTROSE  MI     48457-9338

#1542582
SANTEX INTERNATIONAL TRUCK INC
1380 ACKERMAN RD
SAN ANTONIO   TX    78219-3598

#1034391
SANTIAGO  MARIBEL
24 PHILLIPS RD FL 101A2
SOMERSET  NJ     088732032

#1034392
SANTIAGO  NOEL
26 DOUGLAS AVE.
SOMERSET  NJ     08873

#1034393
SANTIAGO  PETTER
273 NEW RIVER RD
TIFTEX    GA    31794

#1034394
SANTIAGO  STEVEN
408 JACKSON DR
CAMPBELL  OH    44405

#1138425
SANTIAGO  JAIME
134 NORTHLANE DR
ROCHESTER  NY    14621

#1138426
SANTIAGO  JOSE
15 MELVILLE RD
EDISON    NJ    08817-4633

#1138427
SANTIAGO  LUIS R
70 GURLEY RD
EDISON    NJ    08817-4530

#1138428
SANTIAGO  NANCY
600 GAULWAY
KISSIMMEE    FL    34759

#1531792
SANTIAGO  DEBRA L
2925 S RITA WAY
SANTA ANA   CA    92704

#1531793
SANTIAGO  PERSEVERANDA R
2076B MAPLE AVENUE
COSTA MESA   CA    92627

#1034395
SANTIAGO JR  ANGELO
220 EAST SQUIRE DR
ROCHESTER  NY    14623

#1034396
SANTIAGO-NIEVES  CLARA
36 W, CHALMERS
YOUNGSTOWN OH    44507

#1061371
SANTILLAN  SOPHIA
BOX 99318
DURHAM  NC    27708

#1061372
SANTINI    ANTHONY
6472 EDGEWOOD DRIVE
LOCKPORT   NY    14094

#1061373
SANTINI    JOSEPH
6918 CREEKVIEW DR
LOCKPORT  NY    14094

#1034397
SANTINO  JAMES
10741 CANADA WAY
BIRCH RUN   MI    48415

#1034398
SANTO  DUANE
333 BELMONT AVE
BUFFALO   NY    142231549

#1537829
SANTO PERRI
35457 ELMIRA
LIVONIA      MI    48150

#1061374
SANTOR  WILLIAM
169 ROCHE WAY
BOARDMAN  OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249747
SANTOR WILLIAM JR
169 ROCHE WAY
BOARDMAN OH    44512

#1034399
SANTORO CHRIS
5847 CHENOWETH RD
WAYNESVILLE   OH    45068

#1034400
SANTOS  CAROL
1350 102ND ST
NIAGARA FALLS    NY   14304

#1034401
SANTOS  ELENA
70 FOREST RIDGE DR
COLUMBUS   OH    43235

#1034402
SANTOS  ERONE
P.O. BOX 2783
FULLERTON   CA    928372783

#1034403
SANTOS  JOE
25 N 820 W
KOKOMO   IN    46901

#1034404
SANTOS  JOSEPH
7198 WYTHE DR
NOBLESVILLE    IN    46060

#1034405
SANTOS  NADINE
8093 DAVID WAY
RIVERSIDE    CA    92509

#1034406
SANTOS  PEDRO
4646 MORNING SIDE DR
BAY CITY    MI    48706

#1034407
SANTOS  SEBASTIAN
589 LOCUST ST
LOCKPORT   NY    14094

#1034408
SANTOS  WILLIAM
6510 AMY LANE
LOCKPORT  NY    14094

#1061375
SANTOS  JULIAN
60 REED DRIVE
BEDFORD   NH    03110

#1249748
SANTOS JOE
25 N 820 W
KOKOMO  IN    46901

#1034409
SANTOS, JR   OSCAR
S83 W23825 ARTESIAN AVE.
BIG BEND   WI    53103

#1061376
SANTOSO HARTONO
517 BEECHWOOD WAY
LAKE ORION    MI    48362

#1061377
SANTOSO  MOELJADI
P.O. BOX 254
STERLING HGTS.    MI    48311

#1061378
SANTOSTEFANO FRANK
3011 MATTHEW DRIVE
APT C
KOKOMO  IN    46902

#1078070
SANTOVAC FLUIDS INC.
8 GOVERNOR DRIVE
ST CHARLES    MO    63301

#1034410
SANTOYA  ROBERT
2973 BERTHIAUME DR.
BAY CITY    MI    48706

#1034411
SANTOYA  YOLANDA
962 GENESSEE RD.
SANFORD   MI    48657

#1034412
SANTUCCI  ANTHONY
5533 WARREN SHARON RD
VIENNA    OH    44473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1249749
SANWAL TECHNOLOGIES INC
4 PEUQUET PKY
TONAWANDA  NY   141502509

#1249751
SANYO DENKI AMERICA
468 AMAPOLA AVE
TORRANCE  CA   90501

#1249752
SANYO DENKI AMERICA INC
468 AMAPOLA AVE
TORRANCE  CA   90501

#1249753
SANYO ELECTRONIC DEVICE USA
FRMLY SANYO VIDEO COMPONENTS
2055 SANYO AVENUE
ADD CHG 08/05/05 LC
SAN DIEGO    CA   921546229

#1249754
SANYO ELECTRONIC DEVICE USA CO
2055 SANYO AVE
SAN DIEGO    CA   92154

#1249756
SANYO ENERGY CORP
900 N ARLINGTON HTS RD STE 150
ITASCA    IL    60143

#1249758
SANYO ENERGY USA CORP
ADDR 6\98   6196616620
2055 SANYO AVE
SAN DIEGO    CA   92173

#1249759
SANYO NORTH AMERICAN CORP
C\O COLLIERS HOUSTON & CO
200 COTTONTAIL LN
SOMERSET  NJ    08873

#1249760
SANYO SEMICONDUCTOR CORP
900 N ARLINGTON HEIGHTS RD STE
ITASCA    IL    60143

#1249761
SANYO SEMICONDUCTOR CORP
POB 74061
CHICAGO    IL    60690

#1171577
SANYO SEMICONDUCTOR CORP   EFT
PO BOX 74061
CHICAGO    IL    60690

#1249762
SANYO SEMICONDUCTOR CORP   EFT
900 N ARLINGTON HEIGHTS RD
STE 360
ITASCA    IL    60143

#1078071
SANYO VIDEO COMPONENTS
Attn   YUKIKO YANO
3483 SATELLITE BLVD.
SUITE #114
DULUTH    GA    30096

#1249763
SANYO VIDEO COMPONENTS USA
CORPORATION
3333 SANYO RD
FORREST CITY    AR    72335

#1249764
SANYO VIDEO COMPONENTS USA COR
308 DILLARD ST
FORREST CITY    AR    72335

#1249766
SANYU ELECTRIC INC
1900 CAMDEN AVE STE 206
SAN JOSE    CA    95124

#1249767
SAP AMERICA INC
1 TOWN SQ STE 1500
SOUTHFIELD    MI    48076

#1249768
SAP AMERICA INC
3999 W CHESTER PIKE
NEWTOWN SQUARE PA    190732305

#1249769
SAP AMERICA INC
3999 WEST CHESTER PIKE
RMT\ADD CHG 7\25\00 KL
NEWTOWN SQUARE PA    19073

#1249770
SAP AMERICA INC
PO BOX 7780-4024
PHILADELPHIA    PA    191824024

#1249771
SAPA PROFILER AB
SE 574 81 VETLANDA
SWEDEN

#1034413
SAPAK   JOHN
1825 HOULIHAN RD
SAGINAW    MI    486019758

#1249772
SAPAUGH LARRY & BEVERLY
C\O EAGLE BANK & TRUST CO
PO BOX 557
ARNOLD    MO    63010

#1249773
SAPERSTON & DAY PC
3 FOUNTAIN PLAZA STE 1100
BUFFALO    NY    142031486

#1061379
SAPH   DAVID
8911 HIGHLAND
FREELAND    MI    48623

#1249774
SAPIANO ALEXANDER J
5320 HAWKES BLUFF AVE
DAVIE    FL    33331

#1061380
SAPIEN   LILY
2406 AURELIA COURT
SAGINAW    MI    48603

#1249775
SAPIENT CORP
200 W ADAMS ST STE 2700
CHICAGO    IL    606065208

#1249776
SAPIENT CORP
25 1ST ST
CAMBRIDGE    MA    02141

#1249778
SAPIENT CORPORATION    EFT
1 MEMORIAL DRIVE
CAMBRIDGE    MA    02142

#1034414
SAPIENZA   LYNDA
302 CAROL LN
UNION    OH    45322

#1061381
SAPLETAL   GREGORY
9612 SHAWNEE BRANCH DRIVE
PLAINWELL    MI    49080

#1249779
SAPLETAL GREG
12618 GRAHAM RD
PLAINWELL    MI    49080

#1249780
SAPLING CO, THE
451 VEIT RD
HUNTINGDON VALLEY    PA    19006

#1249781
SAPLING COMPANY INC, THE
451 VEIT RD
HUNTINGDON VALLEY    PA    19006

#1034415
SAPP   ALAN
2923 COUNTY ROAD 1117
VINEMONT    AL    35179

#1034416
SAPP   ARLENE
2598 LYDIA DR.
WARREN    OH    44481

#1034417
SAPP   FORREST
3339 COUNTY ROAD 327
MOULTON    AL    35650

#1034418
SAPP   KATHY
633 NEBRASKA AVE.
NILES    OH    44446

#1034419
SAPP   THOMAS
403 LIONEL RD
PEARL    MS    39208

#1249782
SAPPINGTON ROBERT
232 CUMBERLAND DR
SEVEN FIELDS    PA    16046

#1537830
SAPURSTEIN & BLOCH
9700 S DIXIE HWY #1000
MIAMI    FL    33156

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1522205
SAR  REX
2754 BETHLEHEM CIRCLE
BROOMFIELD  CO   80020

#1537831
SARA SALEEM
923 ECSTHAM CT.#32
CROFTON  MD   21114

#1249783
SARA WEBB
675 PROVINCETOWN RD
AUBURN HILLS  MI   365847051

#1249784
SARACENO HOLDING TRUST
C\O KURT SARACEN ASSOCIATES
57 WELLS AVE
NEWTON CENTRE  MA   02159

#1069384
SARAD MARKETING, INC.
165 WILLIAMS AVE.
BROOKLYN  NY   11207

#1034420
SARAF  THOMAS
8150 WEST AVE
GASPORT  NY   14067

#1061382
SARAF  BIJOY
465 KIRTS BLVD
APT 49
TROY   MI   48084

#1138429
SARAH  YOUNG
635 NORTH CONSTITUTION AVENUE
APARTMENT B
BREMERTON  WA   98312

#1078072
SARAH A. BURKETT
22251 PALMER ST
ROBERTSDALE  AL   36567

#1537832
SARAH BROWN-CLARK, CLERK
YNGSTWN MUN CT PO BOX 6047
YOUNGSTOWN OH   44503

#1249785
SARAH L REED
109 W LOVETT STREET
PO BOX 724
CHARLOTTE  MI   48813

#1537833
SARAH L REED
109 W LOVETT ST PO BOX 724
CHARLOTTE  MI   48813

#1537834
SARAH W COLEGROVE
1380 E JEFFERSON AVE
DETROIT   MI   48207

#1249786
SARANAC TANK INC
100 WEST MAIN STREET
SARANAC  MI   488810026

#1249787
SARANAC TANK INC
JOB SHOP
100 MAIN ST
SARANAC  MI   48881

#1034421
SARANTINO  ANGELA
5862 PARKMAN RD NW
WARREN  OH   44481

#1034422
SARANTIS  WILLIAM
371 CRANBROOK DR
SAGINAW  MI   48603

#1034423
SARASIN  THOMAS
419 MONTANA AVE
SO MILWAUKEE  WI   531722848

#1072057
SARASOTA COUNTY TAX COLLECTOR
101 WASHINGTON BLVD S.
SARASOTA   FL   34236

#1249788
SARASOTA COUNTY TAX COLLECTOR
101 S WASHINGTON BLVD
SARASOTA  FL   342366993

#1249789
SARATOGA COMMUNITY HOSPITAL
PO BOX 64543
DETROIT   MI   48264

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1537835
SARATOGA COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1537836
SARATOGA CTY SUPP COLL UNIT
PO BOX 15341
ALBANY    NY    12212

#1073492
SARAUN HIM
SAMPLES

#1034424
SARBER  DONNA
12450 S 950 E
GALVESTON  IN    46932

#1034425
SARCHET  DANIEL
912 MINNESOTA
RIVERSIDE    OH    45404

#1249790
SARCOL INC
3050 W TAYLOR ST
CHICAGO    IL    606123919

#1249791
SARENTOS ON THE BEACH
2439 S KIHEI RD STE 206A
KIHEI    HI    967536279

#1034426
SARGENT  CHRISTA
79 KEMP STREET
GERMANTOWN OH    45327

#1034427
SARGENT  CONSTANCE
202 S TALLEY AVE
MUNCIE    IN    47303

#1034428
SARGENT  MICHAEL
10581 W SHELBY RD
MIDDLEPORT  NY    14105

#1034429
SARGENT  PAMELA
2303 CRANES CV
BURTON  MI    485191368

#1061383
SARGENT  JENNIFER
340 BLACKSTONE DRIVE
CENTERVILLE    OH    45459

#1138430
SARGENT  DEAN W
3209 E 6TH ST
ANDERSON  IN    46012-3827

#1138431
SARGENT  JEANIE R
2 PRISCILLA LN
LOCKPORT  NY    14094-3313

#1138432
SARGENT  MICHAEL E
1821 S. RIFLE RIVER DR.
WEST BRANCH  MI    48661-9264

#1138433
SARGENT  ROBERT L
986 LEBANON RD
CLARKSVILLE    OH    45113-8228

#1138434
SARGENT  RONALD W
210 S. COVENTRY DR
ANDERSON  IN    46012-3217

#1531281
SARGENT  BRYAN R
12351 S 4240 RD
CHELSEA    OK    74016

#1532022
SARGENT  BRYAN R
12351 S 4240 RD
UNIT A
CHELSEA    OK    74016

#1537837
SARGENT APPLIANCE SALES & SERVICE
P O BOX 182
WARREN  MI    48090

#1537838
SARGENT CHIROPRACTIC CLINIC
1341 N JOHNSON ST
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249792
SARGENT DOCKS & TERMINAL EFT
2840 BAY RD
SAGINAW    MI    48603

#1249793
SARGENT DOCKS & TERMINAL INC
2840 BAY RD
SAGINAW    MI    48603

#1542583
SARGENT INTERNATIONAL INC
293 ORLEANS RD
NORTH CHATHAM    MA    02650-1161

#1249794
SARGENT TRUCKING INC
64 MAIN ST
MARS HILL    ME    04758

#1034430
SARGESON RANDY
3367 GRANDE CTST
BAY CITY    MI    48706

#1034431
SARGESON TOM
3367 GRANDE CT
BAY CITY    MI    48706

#1138435
SARHAN  DONNA J
1302 IDA ST
FLINT  MI    48503-3526

#1138436
SARI    WILLIAM E
14956 ARDEN ST
LIVONIA    MI    48154-3506

#1542584
SARI EXPRESS FORWARD
9501 NW 80TH AVE
HIALEAH GARDENS    FL    33016-2311

#1061384
SARITI    SUSAN
2455 SIERRA HIGHLAND DRIVE
RENO    NV    89523

#1138437
SARITI    SUSAN G
2455 SIERRA HIGHLANDS DR
RENO    NV    89523-2620

#1061385
SARK  MICHAEL
2102 W. 3RD AVENUE
FLINT    MI    48504

#1138438
SARKANY  TERRI G
115 MORNINGSIDE RD
NILES    OH    44446-2111

#1034432
SARKAR  PRITISH
2929 PORLAS PL
SAGINAW  MI    486033304

#1061386
SARKAR  DEBABRATA
275 W. SUNNYVIEW DR
APT. 202
OAK CREEK    WI    53154

#1543275
SARKAR  SANDIP
PO BOX 8024 MC481IND037
PLYMOUTH  MI    48170

#1249795
SARKAR SANDIP        EFT
4174 RAMSGATE COURT
GRAND BLANC  MI    48439

#1061387
SARLEY    JOHN
933 TRACY PLACE
MASON  OH    45040

#1061388
SARMA  D H R
4707 GLEN MOOR WAY
KOKOMO  IN    46902

#1531794
SARMIENTO  BELLA T
802 S MANCOS PLACE
ANAHEIM  CA    92806

#1531795
SARMIENTO  EMIL S
8002 S. MARCOS PLACE
ANAHEIM    CA    92806

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061389
SARNACKI   RACHEL
833 TWELVE OAKS DR.
MT. WASHINGTON   KY      40047

#1249796
SARNACKI MICHAEL
DBA NEW CITY PHOTOGRAPHIC
802 W 4TH ST
CHG PER W9 07/05/05 CP
ROYAL OAK    MI     48067

#1249797
SARNAMOTIVE BLUE WATER INC
1515 BUSHA HWY
MARYSVILLE    MI     480401754

#1540126
SARNAMOTIVE BLUE WATER INC
Attn   ACCOUNTS PAYABLE
LEXINGTON    MI     48450

#1171579
SARNAMOTIVE BLUE WATER INC EFT
PO BOX 129
MARYSVILLE    MI     480400129

#1249798
SARNAMOTIVE BLUE WATER INC EFT
FMLY BLUE WATER PLASTICS INC
1515 BUSHA HIGHWAY
MARYSVILLE    MI     480400129

#1249799
SARNATECH BNL INC
IABC
56 LEONARD ST UNIT 5
FOXBORO    MA     02035

#1249800
SARNATECH BNL USA INC
56 LEONARD ST UNIT 5
FOXBORO    MA     02035

#1249801
SARNATECH/BNL LTD
MANSE LANE INDSTRL EST MANSE L
KNARESBOROUGH NORTH      HG5 8LF
UNITED KINGDOM

#1249802
SARNOFF CORP
201 WASHINGTON RD
CN 5300
PRINCETON    NJ     085405300

#1249803
SARNOFF CORP
CN 5300
201 WASHINGTON RD
PRINCETON    NJ     08540-530

#1249804
SARNOFF CORPORATION EFT
CN 5300
PRINCETON    NJ     085435300

#1034433
SARNOWSKI   DENNIS
4794 PUTT LN.
AUBURN    MI     48611

#1249805
SAROCCO DONALD
5669 CORTINA DR
EL PASO     TX     799123442

#1034434
SARPONG   CLAY
1109 BIRCHWOOD CT
NORTH BRUNSWICK   NJ      08902

#1034435
SARPONG KWAKU
1858 MANOR DRIVE-APTB
UNION    NJ     07083

#1034436
SARRA   THOMAS
2566 WALNUT ST
GIRARD    OH     44420

#1034437
SARRO   MARK
676 SCOVELL DR
LEWISTON    NY     14092

#1061390
SARSFIELD   ROBERT
4392 WHITE BIRCH DRIVE
GRAND BLANC   MI     48439

#1061391
SARTAIN   JULIE
8366 E 50 S
PO BOX 231
GREENTOWN IN      469360231

#1061392
SARTAIN   RANDY
2527 MAGNOLIA PK CIRCLE
TUSCALOOSA   AL     35405

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1061393
SARTI    CARLA
8938 N. COMMONS CIRCLE #B
WASHINGTON  MI     480942276

#1249806
SARTOMER COMPANY
502 THOMAS JONES WAY
EXTON   PA    19341

#1249807
SARTOMER COMPANY INC
502 THOMAS JONES WAY
EXTON   PA    19341

#1034438
SARTOR  LANNY
5058 TROY RD.
SPRINGFIELD    OH    45502

#1034439
SARTOR  LYNN
1907 HULL RD.
SANDUSKY  OH    44870

#1531023
SARTOR  LEONARDB
326 W BUSHY HILLS
DUNCAN   SC    29334

#1531796
SARTOR  LEONARD B
326 W. BUSHY HILLS DR.
DUNCAN  SC    29334

#1034440
SARVER  ANITA
3229 E CR 450 N
LOGANSPORT   IN     46947

#1034441
SARVER  PAUL
20 SANTA FE RD
MIDDLETOWN  OH    45042

#1138439
SARVIS    JOHN L
54 MILTON ST
CLARK    PA    16113-0000

#1034442
SARZYNIAK   CHARLES
557 FAIRMONT AVE
N TONAWANDA   NY    141202940

#1249808
SAS AUTOMATION
1200 S PATTON ST
XENIA    OH    45385

#1249809
SAS AUTOMATION LTD
1200 S PATTON ST
XENIA   OH    45385

#1525024
SAS AUTOMOTIVE SYSTEMS SA DE CV
RFC SAS 980105 C12
AUTOPISTA MEX-PUE KM 117 LOTE 2
CUAUTLANCINGO PUE        72710
MEXICO

#1542585
SAS AUTOMOTIVE SYSTEMS SA DE CV
AUTOPISTA MEX-PUE KM 117 LOTE 2
PARQUE IND SAN LORENZO ALMECATLA
CUAUTLANCINGO        72710
MEXICO

#1525025
SAS AUTOSYSTEMTECHNIK DE PORTUGAL
UNIPESSOAL LDA
ARMAZEM FRACCAO A QUINTA DA MARQUES
QUINTA DO ANJO        2950
PORTUGAL

#1542586
SAS AUTOSYSTEMTECHNIK DE PORTUGAL
UNIPESSOAL LDA
ARMAZEM FRACCAO A QUINTA DA MARQUES
QUINTA DO ANJO        2950
PORTUGAL

#1525026
SAS AUTOSYSTEMTECHNIK GMBH & CO KG
Attn    ACCOUNTS PAYABLE
RUDOLF-EHRLICHSTRASSE 2
ZWICKAU        8058
GERMANY

#1542587
SAS AUTOSYSTEMTECHNIK GMBH & CO KG
RUDOLF-EHRLICHSTRASSE 2
ZWICKAU        8058
GERMANY

#1249810
SAS INSTITUTE INC
1000 TOWN CENTER STE 2500
SOUTHFIELD    MI    48075

#1249811
SAS INSTITUTE INC
PO BOX 406922
ATLANTA    GA    303846922

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249812
SAS INSTITUTE INC
PUBLICATIONS SALES DEPT
SAS CAMPUS DR
CARY    NC    27513

#1249813
SAS INSTITUTE INC
PUBLISHING DIV
SAS CAMPUS DR
CARY    NC    27513

#1249814
SAS INSTITUTE INC
SAS CAMPUS DR
CARY    NC    27513

#1249815
SAS RUBBER CO
PO BOX 388
PAINESVILLE    OH    44077

#1061394
SASAKI    GEN
410 WOODLAND HILLS DR.
WALLED LAKE    MI    48390

#1249816
SASAKI JUN
1313 NATALIE LANE #204
ANN ARBOR    MI    48105

#1249817
SASCO CORP
2795 CULVER AVE
DAYTON    OH    454293723

#1249818
SASCO CORPORATION    EFT
2795 CULVER AVE
DAYTON    OH    45429

#1061396
SASIELA    ROBERT
3838 DALE ROAD
SAGINAW    MI    48603

#1069385
SASKATOON DIESEL SERVICES LTD.
230 - 29TH STREET EAST
SASKATOON    SK    S7L 6Y6
CANADA

#1249819
SASOL GERMANY GMBH
UBERSEERING 40
D-22297 HAMBURG
GERMANY

#1546205
SASOL GERMANY GMBH
ATTN ACCOUNTING
ANCKELMANNSPLATZ 1
HAMBURG    D-22223
GERMANY

#1546206
SASOL GERMANY GMBH
COMMERZBANK AG, HAMBURG
SWIFT COBADEHH
HAMBURG    D-22223
GERMANY

#1546207
SASOL GERMANY GMBH
POSTFACH 60 23 05
HAMBURG    D-22223
GERMANY

#1249820
SASOL NORTH AMERICA INC
CERALOX DIVISION
7800 S KOLB RD
TUSCON    AZ    85706

#1546208
SASOL NORTH AMERICA INC
PO BOX 910855
DALLAS    TX    75391-0855

#1546209
SASOL VISTA CHEMICAL
PO BOX 910855
DALLAS    TX    75391-0855

#1034443
SASS    JERRY
213 CEDAR DR
WEST MILTON    OH    453831210

#1034444
SASS    KATHERINE
906 LYNITA DR NE
BROOKFIELD    OH    444039652

#1034445
SASS    NICHOLE
2298 ELEVEN MILE RD
AUBURN    MI    48611

#1138440
SASSACK  PATRICIA A
5387 WARWICK TRL
GRAND BLANC    MI    48439-9578

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1138441
SASSE   JUDY L
12691 GRATIOT RD
SAGINAW    MI    48609-9656

#1138442
SASSE   WAYNE F
12691 GRATIOT RD
SAGINAW    MI    48609-9656

#1061397
SASTRAPRADJA  DEBBIE
215 BENNINGTON HILLS CT
WEST HENRIETTA  NY    14586

#1138443
SASYN   JOHN J
822 92ND ST
NIAGARA FALLS    NY    14304-3564

#1034446
SATCHELL   TROI
948 WEST 8TH ST.
PLAINFIELD    NJ    07063

#1138444
SATCHFIELD   BETTY J
4141 CANYON GLEN CIR
AUSTIN    TX    78732-2183

#1528499
SATCHWELL CONTROL SYSTEMS LTD
INVENTORY CONTROLS
94 FARNHAM ROAD
SLOUGH BERKSHIRE        SL1 4UH
UNITED KINGDOM

#1528500
SATCHWELL CONTROL SYSTEMS LTD
TUDOR HOUSE MEADWAY BRAMHALL
STOCKPORT CH        SK72DG
UNITED KINGDOM

#1249821
SATCON POWER SYSTEMS
7 COPPAGE DR
WORCESTER  MA    01603

#1249822
SATCON POWER SYSTEMS
FRMLY K&D MAGMOTOR CORP
PO BOX 83041
WOBURN  MA    018133041

#1249823
SATEC SYSTEMS INC
136 E GRAND RIVER AVE STE 1
BRIGHTON    MI    48116

#1249825
SATEC SYSTEMS INC
900 LIBERTY ST
GROVE CITY    PA    161279045

#1249826
SATEC SYSTEMS INC
PO BOX 73841-N
CLEVELAND  OH    44193

#1249827
SATELITTE SVCS
43225 GARFIELD
CLINTON TWP    MI    48038

#1249828
SATELLINK COMMUNICATIONS INC
1100 NORTHMEADOW PKWY STE 100
ROSWELL  GA    30076

#1249829
SATELLINK COMMUNICATIONS INC
PO BOX 2153
BIRMINGHAM    AL    35287

#1249830
SATELLITE AMERICA INC
34308 WHITTAKER ST
CLINTON TOWNSHIP    MI    48035

#1542588
SATELLITE RADIOS & MORE LLC
3718 MUELLER RD
SAINT CHARLES    MO    63301-8011

#1249831
SATELLITE SHELTERS INC
19759 HOLLAND RD
CLEVELAND  OH    44142

#1249832
SATELLITE SHELTERS INC
19759 HOLLAND ROAD
BROOK PARK   OH    441421305

#1249833
SATELLITE TRACKING SYSTEMS INC
1667 M15 HWY
ORTONVILLE    MI    48462

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034447
SATHER  DENNIS
10295 E POTTER RD
DAVISON    MI    48423

#1061398
SATHI   RAM
336 WILLOW HEDGE DR
MONROEVILLE  PA    15146

#1034448
SATKOWIAK  BERNARD
7930 F41
OSCODA  MI    487509628

#1034449
SATKOWIAK  JAIME
334 W COTTAGE GROVE RD
LINWOOD  MI    48634

#1034450
SATKOWIAK  MARK
3090 1/2 N EUCLID AVE
BAY CITY    MI    487061310

#1034451
SATKOWIAK  RONALD
P O BOX 131
ST CHARLES    MI    486550131

#1034452
SATKOWIAK  TAMMY
6645 MACKINAW RD
SAGINAW  MI    486049773

#1034453
SATKOWIAK  THOMAS
5727 S TWO MILE
BAY CITY    MI    48706

#1034454
SATKOWIAK  WILLIAM
325 S BRENNAN RD
HEMLOCK  MI    486268755

#1138445
SATKOWIAK  DANIEL B
6645 MACKINAW RD
SAGINAW  MI    48604-9773

#1138446
SATKOWIAK  DONALD V
1462 WYATT RD
STANDISH    MI    48658-9140

#1249834
SATKOWIAK'S, R B CITY SEWER CL
CITY SEWER CLEANERS
3673 CARROLLTON RD
SAGINAW  MI    48604

#1249835
SATKOWSKI R B CITY SEWER
CLEANER
3673 CARROLLTON RD
PO BOX 299
CARROLLTON  MI    487240299

#1061399
SATOH  DAISUKE
5824 ACACIA CIRCLE
APT. 522
EL PASO    TX    79912

#1138447
SATOLLI    THELMA M
384 GENESEE AVE NE
WARREN  OH    44483-5406

#1034455
SATORY  BRYAN
39 CENTRAL AVE
DAYTON    OH    45406

#1249836
SATOSHI IMAI
271-6 NAKAMACHI KODAIRA SHI
TOKYO
JAPAN

#1249837
SATOSHI IMAI    EFT
271-6 NAKAMACHI KODAIRA
TOKYO
JAPAN

#1071446
SATOSHI YOKOTA
2193 RHINE ROAD
WEST BLOOMFIELD    MI    48323

#1061400
SATSANGI  RITA
14714 BRAHMS DR #2022
CARMEL    IN    46032

#1249838
SATSANGI RITA
122 OAKWOOD DR
JEFFERSON HILLS    PA    15025

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249839
SATSANGI RITA
301 10TH ST NW APT 605D
ATLANTA    GA    30318

#1034456
SATTELBERG DANIEL
3808 EWINGS RD
LOCKPORT NY    14094

#1034457
SATTELBERG DOUGLAS
1462 KINGSTON AVE
N TONAWANDA NY    14120

#1034458
SATTELBERG RANDY
7318 GRAYDON DR
N TONAWANDA NY    14120

#1249840
SATTELBERG DOUGLAS
1462 KINGSTON AVE
NORTH TONAWANDA NY    14120

#1034459
SATTELBERG JR WALTER
4506 KAYNER RD
GASPORT NY    140679273

#1034460
SATTERFIELD JANA
3059 WYOMING DRIVE
XENIA OH    45385

#1034461
SATTERFIELD JOLIE
2576 KAY STREET
SOUTHSIDE AL    35907

#1249841
SATTERLEE SUMPTER
ADMINISTRATIVE FUND
DAVID TRIPP DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT MI    482431668

#1034462
SATTERTHWAITE RICHARD
24 FERRIS ST
SOUTH RIVER NJ    088821823

#1034463
SATTERTHWAITE STEVEN
1508 COLONY TERR
HAMILTON OH    45013

#1138448
SATTERTHWAITE C R
1138 WATERS EDGE DR
CENTERVILLE OH    45458-3939

#1034464
SATTERWHITE SUNDAY
3480 VALERIE ARMS DR #824
DAYTON OH    45406

#1034465
SATTLER JAMES
8109 COTTAGE DR
UNIONVILLE MI    487679764

#1034466
SATTORA STEVEN
27 MARILYN PKWY
ROCHESTER NY    14624

#1249842
SATURN CONSTRUCTION & PAVING
4622 MILLER RD
NIAGARA FALLS    NY    14304

#1249843
SATURN CONSTRUCTION & PAVING
INC
PO BOX 292 BRIDGE STATION
NIAGARA FALLS    NY    14305

#1249844
SATURN CORP
PO BOX 307151
NASHVILLE    TN    37230

#1249845
SATURN CORP
PO BOX 651269
CHARLOTTE NC    282651269

#1542589
SATURN CORP-SERVICE
PO BOX 1501
SPRING HILL    TN    37174

#1073493
SATURN CORPORATION
DISBURSEMENT ANALYSIS
P.O. BOX 1501
SPRING HILL    TN    37174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073494
SATURN CORPORATION
SERVICE PARTS SUPPLIER MFG
P.O. BOX 1500
SPRING HILL    TN    37174

#1249846
SATURN CORPORATION
PAYROLL SERVICES WAGE ATTACH
PO BOX 62650
PHOENIX    AZ    850822650

#1249847
SATURN CORPORATION
PO BOX 307151
NASHVILLE    TN    372307151

#1527575
SATURN CORPORATION
DISBURSEMENT ANALYSIS
NORTHFIELD COMPLEX
PO BOX 1501
SPRING HILL    TN    37174

#1527576
SATURN CORPORATION
HIGHWAY 31 SOUTH
SPRING HILL    TN    37174

#1542590
SATURN CORPORATION
DISBURSEMENT ANALYSIS
PO BOX 1501
SPRING HILL    TN    37174

#1249848
SATURN ELECTRONICS & ENG
DEPT 28401
DETROIT    MI    48267

#1249849
SATURN ELECTRONICS & ENG EFT
FMLY BETA MFG CORP
255 REX BLVD
AUBURN HILLS    MI    48326

#1249850
SATURN ELECTRONICS & ENGINEERI
2119 AUSTIN AVE
ROCHESTER HILLS    MI    48309

#1249851
SATURN ELECTRONICS & ENGINEERI
323 SKEELS ST
COOPERSVILLE    MI    49404

#1249852
SATURN ELECTRONICS & ENGINEERI
575 GLASPIE
OXFORD    MI    48371

#1249854
SATURN ELECTRONICS & ENGINEERI
PO BOX 67000 DEPT 28401
DETROIT    MI    48267

#1249856
SATURN ELECTRONICS & ENGINEERI
SATURN ENGINEERING
255 REX BLVD
AUBURN HILLS    MI    483262954

#1249857
SATURN ELECTRONICS & ENGINEERI
SATURN MANUFACTURING CO
13619 N LAMAR DR
LAREDO    TX    78045

#1540128
SATURN ELECTRONICS & ENGINEERING
Attn    ACCOUNTS PAYABLE
255 REX BLVD
AUBURN HILLS    MI    48326

#1249861
SATURN ELECTRONICS CORP
28450 NORTHLINE RD
ROMULUS    MI    481742832

#1249862
SATURN ELECTRONICS CORP    EFT
28450 NORTHLINE RD
ROMULUS    MI    48174

#1249863
SATURN ELECTRONICS DE MONTERRE
AV STIVA NO 300
APODACA    66600
MEXICO

#1249865
SATURN NORTH INC
SATURN OF SAGINAW
5330 BAY RD
SAGINAW    MI    48604

#1249866
SATURN OF COOL SPRINGS
7104 S SPRINGS DR
FRANKLIN    TN    37067

#1546210
SATURN OF EL CAJON
541 NORTH JOHNSON AVENUE
EL CAJON    CA    92020

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249867
SATURN OF GRAND RAPIDS
2720 28TH ST SE
GRAND RAPIDS    MI    49512

#1249868
SATURN OF LAKESIDE
18181 HALL ROAD
MACOMB  MI    48044

#1249869
SATURN OF ROUTE 422 INC
420 YOUNGSTOWN
NILES    OH    44446

#1249870
SATURN OF ROUTE 422 INC
420 YOUNGSTOWN WARREN RD
NILES    OH    44446

#1249871
SATURN OF SAGINAW
SATURN NORTH
5330 BAY RD
SAGINAW    MI    48604

#1546211
SATURN OF TORRANCE
20410 HAWTHORNE BLVD
TORRANCE  CA    90503

#1249872
SATURN OF TROY
1790 MAPLELAWN
TROY    MI    48099

#1249873
SATURN OF TROY INC
1790 MAPLELAWN DR
TROY    MI    48084-461

#1249875
SATURN SERVICES CORP
1231 NAPERVILLE DR
ROMEOVILLE    IL    60441

#1249876
SATURN SERVICES CORP    EFT
1231 NAPERVILLE DR
ROMEOVILLE    IL    60441

#1527577
SATURN WILMINGTON
WILMINGTON    DE    19899

#1249877
SATYAM COMPUTER SERVICES LTD
1 GATEHALL DR STE 301
PARSIPPANY    NJ    07054

#1249879
SATYAM COMPUTER SERVICES LTD
Attn   ACCOUNTS RECEIVABLE
1 GATEHALL DR STE 301
PARSIPPANY    NJ    07054

#1034467
SAUCEDA  NARCISO
6337 LAURENTIAN CT
FLINT    MI    485322039

#1249880
SAUCEDA'S PRECISION GRINDING
351 N MILAM
SAN BENITO    TX    785864737

#1249881
SAUCEDAS PRECISION GRINDING
INC
2 MILE E HWY 77
SAN BENITO    TX    78586

#1138449
SAUCEDO JOSE
3180 DIXIE CT
SAGINAW    MI    48601-5914

#1073495
SAUDI ARABIAN AIRLINES
DISTRICT FINANCE OFFICE
12555 NORTHBOROUGH
HOUSTON  TX    77067

#1034468
SAUER  PETER
125 BORLAND AVE
SAGINAW    MI    48602

#1061401
SAUER  WARREN
186 MANN ROAD
ROCHESTER  NY    14612

#1138450
SAUER  ROBERT A
5612 BROOKBANK DR
KETTERING    OH    45440-2702

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540129
SAUER-DANFOSS
Attn   ACCOUNTS PAYABLE
3500 ANNAPOLIS LAND NORTH
MINNEAPOLIS    MN    55447

#1078073
SAUEREISEN
160 GAMMA DRIVE
PITTSBURGH    PA    15238

#1034469
SAUERS  WENDY
2023 VILLAGE LANE
BROOKLYN MI    49230

#1034470
SAUERWEIN  ROBERT
11031 DETWILLER RD
COLUMBIANA  OH    444081141

#1061402
SAUERWEIN  BRET
10045 PIN OAK CIRCLE
BUILDING 3
FORT WAYNE    IN    46835

#1034471
SAUL   BEVERLY
11389 E RICHFIELD RD
DAVISON    MI    484238517

#1249882
SAUL EWING LLP
100 S CHARLES ST
CHG PER DC 2/28/02 CP
BALTIMORE    MD    212012773

#1249883
SAUL EWING REMICK & SAUL LLP
PJP LIAISON COUNSEL FUND
214 CARNEGIE CTR STE 202
PRINCETON    NJ    08512

#1034472
SAULS   JOYCE
1576 BRENTNELL AVE
COLUMBUS  OH    432191265

#1034473
SAULS   RUBY
98 STONEYBROOK TLR SE
BOGUE CHITTO    MS    39629

#1061403
SAUM  BEVERLY
542 BAY SHORE DR
KOKOMO  IN    46901

#1034474
SAUMIER  RONALD
4900 LORRAINE AVE
SAGINAW  MI    486041010

#1034475
SAUNDERS ANITA
4913 COULSON
DAYTON  OH    45418

#1034476
SAUNDERS ANN
PO BOX 376
YOUNGSTOWN OH    445010376

#1034477
SAUNDERS BRUCE
1276 IVA ST
BURTON  MI    485091525

#1034478
SAUNDERS KAREN
6585 PENTECOST HWY
ADRIAN    MI    49221

#1034479
SAUNDERS KELLY
4411 MURIEL DR
FLINT    MI    485061450

#1034480
SAUNDERS MALACHIAH
190 RESERVE AVE.
OBERLIN    OH    44074

#1034481
SAUNDERS NATASHA
921 ALAMEDA AVE.
YOUNGSTOWN OH    44510

#1034482
SAUNDERS REGINALD
16 BOUNTIFUL RD
SOMERVILLE    AL    356703804

#1034483
SAUNDERS RICHARD
8495 NEFF RD
GREENVILLE    OH    453319626

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034484
SAUNDERS SHELLEY
5101 WELLFLEET DR
TROTWOOD OH    45426

#1034485
SAUNDERS STACEY
3768 WOODMAN DR
KETTERING    OH    45429

#1061404
SAUNDERS BENJAMIN
3335 FOSS DR
SAGINAW    MI    48603

#1061405
SAUNDERS KRISTINA
9255 MINER RD
PITTSFORD    MI    49271

#1061406
SAUNDERS RONNIE
3833 ALEESA DR SE
WARREN OH    44484

#1061407
SAUNDERS THOMAS
6308 W. VEINNA RD.
CLIO    MI    48420

#1138451
SAUNDERS GARY D
2673 SELMA JAMESTOWN RD
CEDARVILLE    OH    45314-8591

#1138452
SAUNDERS GARY L
1255 SILVERBROOK DR
COLUMBUS OH    43207-2605

#1138453
SAUNDERS KIRK D
1930 CORUNNA AVE
OWOSSO MI    48867-3914

#1138454
SAUNDERS MIRIAM E
PO BOX 1135
SAGINAW    MI    48606-1135

#1138455
SAUNDERS ROBERT D
12343 DIEHL RD
NORTH JACKSON    OH    44451-9734

#1138456
SAUNDERS ROBERT L
7147 ALGER DR
DAVISON    MI    48423-2304

#1138457
SAUNDERS TERRY L
3340 S GREENSBORO PIKE
NEW CASTLE    IN    47362-9605

#1531797
SAUNDERS PAT B
3501 S. MCKENZIE STREET
FOLEY    AL    36535

#1034486
SAUNDERS JR  WILLIAM
PO BOX 28720
COLUMBUS OH    43228

#1078074
SAUNDERS TECHNOLOGY INC
19 CLINTON DRIVE
HOLLIS    NH    03049

#1034487
SAUNDERS, II    JAMES
7413 DAYTON LIBERTY RD.
DAYTON OH    45427

#1249884
SAUNDRA HUNTER FERGERSON
29900 FRANKLIN ROAD APT 110
SOUTHFIELD    MI    48034

#1537839
SAUNDRA HUNTER FERGERSON
29900 FRANKLIN RD APT 110
SOUTHFIELD    MI    48034

#1537840
SAUNDRA HUNTER FERGERSON
332 KEELSON
DETROIT    MI    48215

#1061408
SAUNIER    STEPHEN
14 MISTY MEADOW WAY
FAIRPORT    NY    14450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1061409
SAUR  ERIK
11330 CUMBERLAND ROAD
FISHERS    IN    46038

#1138458
SAUR  ALLEN H
4586 CARRICK AVE SE
KENTWOOD  MI    49508-4577

#1249885
SAURER INC
8801 SOUTH BLVD
CHARLOTTE   NC    28224

#1249886
SAURER INC
8801 SOUTH BLVD
CHARLOTTE   NC    28273

#1061410
SAURKAR  SANDEEP
79 RAINTREE ISLAND
APT. 3
TONAWANDA NY    14150

#1034488
SAUSEDA  RICHARD
2840 PLANET DR
SAGINAW  MI    48601

#1061411
SAUSEN  KARI
5090 THOMPSON ROAD
CLARENCE   NY    14031

#1034489
SAUTER  DANIEL
6403 DEERFIELD RD
PALMYRA  MI    49268

#1034490
SAUTER  DONALD
7 HALSTON PKWY
E AMHERST   NY    14051

#1061412
SAUTER  DENISE
7 HALSTON PKWY
EAST AMHERST    NY    14051

#1034491
SAUVE  IRENE
11362 WEBSTER RD
CLIO    MI    48420

#1034492
SAUVE  MARK
11362 WEBSTER RD
CLIO    MI    48420

#1138459
SAUVE  RICHARD L
1645 LIBERTY RD
SAGINAW  MI    48604-9745

#1528501
SAUVEN MARKETING LTD
CANADA ROAD
BYFLEET    KT14JY
UNITED KINGDOM

#1249887
SAVA INDUSTRIES INC
4 N CORPORATE DR
RIVERDALE    NJ    07457

#1249888
SAVA INDUSTRIES INC
4 NORTH CORPORATE DR
RIVERDALE    NJ    07457

#1078075
SAVA INDUSTRIES INC.
4 NORTH CORPORATE DR.
P.O. BOX 30
RIVERDALE    NJ    07457-0030

#1034493
SAVACH  ELIZABETH
1363 MT.EVERETT RD.
HUBBARD   OH    44425

#1034494
SAVACH  STEVEN
1658 S STATELINE RD
MASURY  OH    444389704

#1034495
SAVAGE  CHRISTINE
410 FULTON ST
ST CHARLES    MI    48655

#1034496
SAVAGE  JERRY
4805 NW 57TH PL
KANSAS CITY   MO    64151

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1034497
SAVAGE  JOHN
4469 LAPEER RD
BURTON   MI     48509

#1034498
SAVAGE  SALLIE
1464 BARCH RD
MOUNT MORRIS   MI     484582705

#1034499
SAVAGE  WILLIAM
6560 FOXTAIL LANE
MAUMEE   OH     43537

#1061413
SAVAGE  EDWARD
4452     BUSCH ROAD
BIRCH RUN   MI     48415

#1061414
SAVAGE  NANCY
1737 SOUTH HILLS BLVD
BLOOMFIELD HILLS   MI     48304

#1061415
SAVAGE  SHERRIE
11370 ARCHDALE
DETROIT   MI     48227

#1138460
SAVAGE  GARY
4540 DARTMOOR DR
DAYTON   OH     45416-1802

#1138461
SAVAGE  JANICE
2 YORKTOWN RD
BORDENTOWN NJ     08505-2410

#1138462
SAVAGE  PATRICIA A
7220 N LINDEN RD
MOUNT MORRIS   MI     48458-9343

#1138463
SAVAGE  THOMAS J
155 WALLEN LANE
THORN HILL   TN     37881-6010

#1249889
SAVAGE, W J COMPANY   EFT
PO BOX 157
KNOXVILLE   TN     37901

#1249890
SAVAGE, WJ CO INC
SAVAGE SAWS
100 INDEL AVE
RANCOCAS   NJ     08073

#1249891
SAVAIR INC
48500 STRUCTURAL DR
CHESTERFIELD TOWNSHI   MI     480512673

#1249892
SAVAIR INC          EFT
48500 STRUCTURAL DR
CHESTERFIELD TWP   MI     48051

#1249893
SAVAIR PRODUCTS CO INC
33200 FREEWAY DR
ST CLAIR SHORES   MI     48082

#1249894
SAVANNAH COLLEGE OF ART AND
DESIGN
BURSARS OFFICE
P O BOX 3146   RMT CHG 12/01
SAVANNAH   GA     314023146

#1249895
SAVANNAH TECHNICAL INSTITUTE
5717 WHITE BLUFF ROAD
SAVANNAH   GA     31499

#1034500
SAVARD  MICHAEL
426 FRANCONIAN DR E
FRANKENMUTH MI     487341002

#1061416
SAVCHICK  THOMAS
19336 MORRISON WAY
NOBLESVILLE   IN     46060

#1034501
SAVELL  JAMES
215 LEGACY DR
BRANDON   MS     39043

#1034502
SAVELL  TAMMY
1141 NOBLE DR
EDWARDS MS     39066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061417
SAVERY  MICHELLE
SMC 3000
P.O. BOX 3320
PITTSBURGH    PA    15230

#1061418
SAVICH   JAMES
2004 CELESTIAL DRIVE N.E.
WARREN   OH    44484

#1061419
SAVIERS   ROBERT
POBOX 49095
DAYTON   OH    454490095

#1528502
SAVILLE AUDIO VISUAL (LIVERPOOL) LT
BRUNSWICK BUSINESS PARK
UNIT 9 SUMMERS RD
LIVERPOOL  MERSEYSIDE      L3 4BL
UNITED KINGDOM

#1543660
SAVILLE AUDIO VISUAL LTD
METHER POPPLETON
MILLFIELD LN
YORK       YO26 6PQ
UNITED KINGDOM

#1249896
SAVIN CORP
RICOH BUSINESS SYSTEMS
2119 AUSTIN AVE
ROCHESTER HILLS   MI    48309

#1061420
SAVINI   DAVID
17 DAHLIA DRIVE
FAIRPORT    NY    14450

#1034503
SAVINO   DANIEL
911 91ST STREET
NIAGARA FALLS     NY    14304

#1138464
SAVINSKI    BETSY J
409 BURROUGHS AVE
FLINT    MI    48507-2710

#1061421
SAVLIWALA   TAHER
839 BALDWIN DRIVE
TROY    MI    48098

#1061422
SAVOIE   DENNIS
6205 N 1ST LANE
MCALLEN   TX    78504

#1034504
SAVU   TRACY
2055 CELESTIAL DR.
WARREN   OH    44483

#1547133
SAVVA   WENDY
45 OLD ROUGH LANE
NORTHWOOD       L33 8YE
UNITED KINGDOM

#1061423
SAW   EADEN
1363 CASTLETON ROAD N
COLUMBUS   OH    43220

#1249898
SAW MILL CREEK LTD
LODGE AT SAW MILL CREEK
400 SAWMILL CREEK DR W
HURON   OH    44839

#1249899
SAW SERVICE & SUPPLY CO INC
11925 ZELIS RD
CLEVELAND   OH    441354657

#1249900
SAW SERVICE AND SUPPLY INC
11925 ZELIS ROAD
CLEVELAND   OH    44135

#1061424
SAWALL   STEPHEN
9212 BOX
PORT ISABEL    TX    78578

#1061425
SAWATZKI   JOHN
3749 HERMANSAU
SAGINAW   MI    48603

#1061426
SAWAYDA  MICHAEL
9900 CRYSTAL TRAIL
CHAGRIN FALLS     OH    44023

#1061427
SAWCZUK NICK
315 CHERRY CREEK LANE
ROCHESTER  NY   14626

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                                      Time:   17:00:52

---

#1034505
SAWDEY  CHRISTOPHER
PO BOX 37
CANASERAGA  NY     148220037

#1138465
SAWER  DALE R
3799 BRADEN RD
BYRON  MI     48418-9793

#1061428
SAWERT  PETER
11410 GRAND OAK DR
GRAND BLANC  MI     48439

#1061429
SAWERT  ULF
11410 GRAND OAK DR.
GRAND BLANC  MI     48439

#1061430
SAWGLE  FRED
816 PEPPERMILL CIRCLE
LAPEER  MI     48446

#1542591
SAWGRASS DIST INC
3301 S ANDREWS AVE STE 2
FORT LAUDERDALE  FL     33316-4105

#1249901
SAWICKI & SON
1521 W LAFAYETTE
DETROIT  MI     48216

#1249902
SAWICKI, STANLEY & SON INC
1521 W LAFAYETTE BLVD
DETROIT  MI     48216

#1034506
SAWLE  DAVID
760 KORNOELJE DR NE
COMSTOCK PARK  MI     493219537

#1249903
SAWMILL CREEK RESORT
400 SAWMILL CREEK
HURON  OH     44839

#1061431
SAWTELLE  WILLIAM
6690 MERWIN CHASE RD NE
BROOKFIELD  OH     44403

#1138466
SAWTELLE  WILLIAM J
6690 MERWIN CHASE RD
BROOKFIELD  OH     44403-9762

#1034507
SAWYER  ALLAN
2382 TANDY DR
FLINT  MI     485324958

#1034508
SAWYER  OMAR
1317 E OUTER DR
SAGINAW  MI     486015221

#1034509
SAWYER  PAUL
937 PINE DRIVE
WEST BEND  WI     53095

#1034510
SAWYER  SHARON
616 BIRCHWOOD DR
LOCKPORT  NY     140949100

#1034511
SAWYER  VANCE
104 DUNBAR RD
HILTON  NY     14468

#1061432
SAWYER  ANDREW
3313 TIMBER VALLEY DRIVE
KOKOMO  IN     46902

#1061433
SAWYER  KEVIN
16341 OLDENBURG CIRCLE
WESTFIELD  IN     46074

#1061434
SAWYER  STEPHEN
12821 GARDEN STREET
BIRCH RUN  MI     48415

#1138467
SAWYER  CARRIE J
2210 FULTON ST
ANDERSON  IN     46016-3655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138468
SAWYER  REVA M
7065 RT 40
NEW CARLISLE      OH     45344

#1138469
SAWYER  STEPHEN M
12821 GARDEN ST
BIRCH RUN      MI     48415-8722

#1249904
SAWYER SCHOOL OF BUSINESS
26051 HOOVER
WARREN  MI     48089

#1249905
SAWYER, VERNON INC
HOLD PER LE 8\1 K ALDERMAN
GENERAL OFFICE PO DRAWER B
BASTROP    LA     71220

#1034512
SAWYERS FITZROY
90 LEHIGH AVE
ROCHESTER  NY     14619

#1061435
SAWYERS CONSUELA
211 DOVER PLACE
FRANKLIN     TN     37067

#1061436
SAWYERS DAVID
7 ARMS BLVD
APT. 5
NILES      OH     44446

#1061437
SAWYERS RACQUEL
9637 GRANDVILLE
DETROIT      MI     48228

#1034513
SAX   JACLYN
6375 TONAWANDA CREEK RD NRTH
LOCKPORT  NY     14094

#1061438
SAX   MARY
470 WASHINGTON
GROSSE POINTE      MI     48230

#1061439
SAXENA  PUNEET
30899 COPPER LANE
NOVI      MI     48377

#1061440
SAXENA  RAJEEV
8623 HICKORY ST
BLDG 2 #A
STERLING HEIGHTS      MI     48312

#1061441
SAXENA  ROOPESH
5341 FEDORA DRIVE
TROY     MI     48085

#1034514
SAXER JR.   DAVID
1352 NCR 268
VICKERY      OH     43464

#1034515
SAXION   BARBARA
8260 STATE RT. #46, N.E.
CORTLAND  OH     44410

#1034516
SAXION   DAVID
6 BIRCH DR.
GREENVILLE      PA     16125

#1034517
SAXION   JERRY
8260 STATE ROUTE 46
CORTLAND  OH     444109671

#1249906
SAXION JERRY
8260 ST RT 46
CORTLAND  OH     44410

#1249908
SAXMAYER CORP
318 W ADRIAN ST
BLISSFIELD      MI     49228

#1249909
SAXMAYER CORPORATION
318 WEST ADRIAN ST
BLISSFIELD      MI     49228

#1138470
SAXON  SANDRA Z
147 BLOSSOM LN
NILES      OH     44446-2030

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1249910
SAXON TRANSPORT SERVICES
CTD TRANSPORT INC CO
17 BROOKVALE RD
FRAMINGHAM  MA    01703

#1249911
SAXONIA UMFORMTECHNIK GMBH
HOLZHEIMER STR 4
GEOPPINGEN
GERMANY

#1249912
SAXONIA UMFORMTECHNIK GMBH
HOLZHEIMER STR 4-6
GOEPPINGEN    73037
GERMANY

#1249913
SAXONIA UMFORMTECHNIK GMBH
HOLZHEIMER STR 6
GOEPPINGEN    73037
GERMANY

#1249915
SAXONIA-FRANKE GMBH & CO BEFES
KUHNBERGSTR 1 GEWERBEPARK VORA
GOEPPINGEN    73037
GERMANY

#1249916
SAXONIA-FRANKE GMBH & CO KG
KUHNBERGSTRABE 1-73037 GOPPING
GEWERBEPARK VORALB
GERMANY

#1034518
SAXTON  KIM
16565 DOYLE RD
HEMLOCK  MI    48626

#1034519
SAXTON  ROBERT
53 CEDARHURST DR
W HENRIETTA  NY    14586

#1061442
SAXTON  DENNIS
5782 BIRCH BARK CIRCLE
GROVE CITY    OH    43123

#1061443
SAXTON  JUDY
1922 SHEPARD DRIVE, S.W.
DECATUR  AL    35603

#1138471
SAYAN  DOUGLAS A
3910 WASHINGTON ST
BRIDGEPORT  MI    48722-9645

#1034520
SAYEN  MARY
7030 W S SAGINAW
BAY CITY    MI    48706

#1138472
SAYEN  JOHN F
3898 RANCH DR
BAY CITY    MI    48706-2018

#1249917
SAYER DELIVERY SERVICE
346 S WASHINGTON ST
PRATTVILLE    AL    36067

#1034521
SAYERS  ALFRED
148 WHIRLAWAY LOOP SW
PATASKALA  OH    430629547

#1034522
SAYERS  DJUANA
178 FAIRGROUNDS ST
PATASKALA  OH    43062

#1034523
SAYERS  JOSEPH
740 LAIRD AVE NE
WARREN  OH    444835203

#1034524
SAYERS  KEVIN
8188 WYNCREST DR.
BLACKLICK    OH    43004

#1034525
SAYERS  RICHARD
P.O. BOX 1042
ANDOVER  OH    44003

#1034526
SAYERS  RORY
4265 N. WASHBURN RD.
DAVISON    MI    48423

#1138473
SAYERS  EVERETT R
PO BOX 30
NORTH CHILI    NY    14514-0030

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1138474
SAYERS  GARY M
2199 WEIR RD NE
WARREN  OH    44483-2820

#1138475
SAYERS  GEORGE S
3363 SHERIDAN AVE
SAGINAW  MI    48601-4454

#1138476
SAYERS  MARGUERITEH
1860 VALLEY VIEW DR.
KOKOMO  IN    46902-5067

#1138477
SAYERS  SHIRLEY G
7995 VENICE HEIGHTS DR NE
WARREN  OH    44484-1511

#1249918
SAYERS COMPUTER SOURCE
FMLY CREST COMPUTERS 12\8\95
135 S LA SALLE DEPT 4867
CHICAGO    IL    606744867

#1546212
SAYERS COMPUTER SOURCE
1150 FEEHANVILLE DR
MT PROSPECT    IL    60056

#1546213
SAYERS COMPUTER SOURCE
7424 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1034527
SAYGER  JOANNA
64 VIRGINIA AVE
DAYTON  OH    45410

#1034528
SAYLES  ALBERT
4221 MAPLEVIEW DR
DAYTON  OH    454321827

#1034529
SAYLES  APRIL
PO BOX 865
GADSDEN  AL    35902

#1034530
SAYLES  JONELL
321 GLEN GARY DR
MOUNT MORRIS  MI    484588912

#1034531
SAYLOR  FRED
4925 ABBOT RUN CT.
HAMILTON  OH    45011

#1034532
SAYLOR  JAMES
9500 SHEEHAN ROAD
CENTERVILLE    OH    45458

#1034533
SAYLOR  JEFFREY
1729 COLORADO AVE
FLINT    MI    485064630

#1034534
SAYLOR  LARRY
190 VERNON PL
CARLISLE    OH    450053780

#1034535
SAYLOR  MELISSA
2234 NOMAD DR.
DAYTON  OH    45414

#1034536
SAYLOR  MICHAEL
229 CASTLEWOOD AVENUE
DAYTON  OH    45405

#1034537
SAYLOR  REID
3190 VERNELL DR
W CARROLLTON  OH    45449

#1034538
SAYLOR  STACY
1508 BROADWAY
ANDERSON  IN    46012

#1138478
SAYLOR  GARY L
14 DAVIS ST
JAMESTOWN  OH    45335-1610

#1138479
SAYLOR  NEAL W
149 BROWNING CT
TAYLORSVILLE  KY    40071-7913

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1138480
SAYLOR  ORVILLE D
4005 SAINT LAWRENCE AVE
CINCINNATI    OH    45205-1636

#1531282
SAYLOR  NATHAN D.
14282 E GLENWOOD DR
CLAREMORE  OK    74017

#1249919
SAYLOR PRODUCTS CORP
17484 SAYLOR LANE
GRAND RAPIDS    OH    43522

#1138481
SAYLOR-DANIELS  JANICE
8118 WOOSTER PIKE
CINCINNATI    OH    45227-4008

#1061444
SAYLORS  DAN
1212 SOUTHWAY BLVD EAST
KOKOMO  IN    46902

#1034539
SAYOTOVICH  KATHLEEN
3490 E RUTH ELLEN LN
OAK CREEK  WI    531544141

#1061445
SAYRE  KIM
1003  MEADOW LANE
ALEXANDRIA  IN    46001

#1138482
SAYRE  LINDA L
4317 HEATHROW DR
ANDERSON  IN    46013-4429

#1537841
SAZANNE I. SEUBERT P.A.
1328 KING STREET
WILMINGTON    DE    19801

#1138483
SAZEHN  TONY L
5247 HAROLD DR
APT 3
FLUSHING    MI    48433

#1138484
SAZY  JUDITH A
127 BELLA VISTA DR
# 10
GRAND BLANC  MI    48439

#1078076
SB ELETRIC MOTORS & SUPPLIES
8841 BAYWOOD DR
HUNTINGTON BEACH  CA    92646

#1249920
SB MACHINING INC
US SHOP TOOLS
1340 S ALLEC ST
ANAHEIM  CA    92805

#1249921
SBA TECHNICAL INC
11861 N PROFIT ROW
FORNEY  TX    75126

#1249922
SBA TECHNICAL INC
PO BOX 851285
MESQUITE    TX    75185

#1070396
SBC
Attn   ACCT#94061233559810
PO BOX 630047
DALLAS    TX    75263-0047

#1070397
SBC
BILL PAYMENT CENTER
CHICAGO    IL    60663-0001

#1070398
SBC
BILL PAYMENT CENTER
SAGINAW  MI    48663-0003

#1078077
SBC
PO BOX 930170
DALLAS    TX    75393-0170

#1078078
SBC

#1249923
SBC
A/C # 219 T40-1574 1350
60663 SBC DR
CHICAGO    IL    606630001

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1249924
SBC
A/C #765-453-5701-4542
PO BOX 660011
DALLAS    TX    752660011

#1249925
SBC
A/C #940-85-50225-23-69
PO BOX 630047
RM CHG PER GOI 11/18/04 AM
DALLAS    TX    752630047

#1249926
SBC
ACCT #940 855-0225 236 2
PO BOX 930170
DALLAS    TX    753930170

#1249927
SBC
ACCT #940 855-0225 2362
PO BOX 930170
UPTD PER GOI 04/28/05
DALLAS    TX    753930170

#1249929
SBC
PO BOX 4706
HOUSTON   TX    772104706

#1249930
SBC
PO BOX 650661
DALLAS    TX    752650661

#1249931
SBC AMERITECH
Attn   PAUL SMOLAK
444 MICHIGAN STE 500
DETROIT    MI    48226

#1070399
SBC AMERITECH 248-585-5544
BILL PAYMENT CENTER
SAGINAW    MI    48663-0003

#1249933
SBC COMMUNICATIONS INC
26555 EVERGREEN RD 9TH FL
SOUTHFIELD    MI    48076

#1249934
SBC COMMUNICATIONS INC
AMERITECH
1670 AXTELL
TROY    MI    48084

#1171581
SBC DATACOMM
PO BOX 5069
SAGINAW    MI    486055069

#1249935
SBC DATACOMM
35275 INDUSTRIAL RD
LIVONIA    MI    48150

#1249936
SBC GLOBAL SERVICES INC
444 MICHIGAN AVE RM 500
DETROIT    MI    48226

#1249937
SBC GLOBAL SERVICES INC
SBC AMERITECH
444 MICHIGAN AVE STE 500
DETROIT    MI    48226

#1249938
SBC GLOBAL SERVICES INC
SBC DATACOM
35275 INDUSTRIAL RD
LIVONIA    MI    48150

#1070400
SBC GLOBAL SERVICES, INC.
P. O. BOX 1838
SAGINAW    MI    48605-1838

#1249939
SBC PAGING
A/C 0800004418968
PO BOX 3133
FARMINGTON HILLS    MI    483333133

#1249940
SBC PUBLIC COMMUNICATIONS
Attn   JOHN MAHONEY
225 W RANDOLPH ST FL 15C
CHICAGO    IL    60606

#1546214
SBC SMART YELLOW PAGES
PO BOX 630052
DALLAS    TX    75263-0052

#1249941
SBC-AMERITECH
Attn   PAUL SMOLAK
444 MICHIGAN AVE STE 500
DETROIT    MI    48226

#1525030
SBJ ENTERPRISES INC
D/B/A MOTHERS WINDOW TINT
109 W GRAYSON ST
SAN ANTONIO    TX    78212-4117

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542592
SBJ ENTERPRISES INC
D/B/A MOTHERS WINDOW TINT
109 W GRAYSON ST
SAN ANTONIO    TX    78212-4117

#1249942
SBM SCALE INTERNATIONAL
2030 E PAISANO STE 4
EL PASO    TX    79905

#1249943
SBM SCALE INTL
2030 E PAISANO STE 4
EL PASO    TX    77905

#1249944
SBP CORP
EL PASO DISPOSAL CO
5539 EL PASO DR
EL PASO    TX    79905

#1138485
SBROCCO DONALD
80 NIGHTINGALE LN
BLUFFTON    SC    29909-5114

#1249945
SBS ELECTRIC SUPPLY CO INC EFT
625 S CHERRY ST
FLORENCE    AL    356305717

#1542593
SBS ELECTRONICS
6201 W 44TH AVE
WHEAT RIDGE    CO    80033-4741

#1078079
SC CHAMBER OF COMMERCE
Attn    PAT SHEALY
1201 MAIN STREET SUITE 1810
COLUMBIA    SC    29201-3254

#1072058
SC DEPARTMENT OF REVENUE
CORPORATION RETURN
COLUMBIA    SC    29214-0100

#1078080
SC DEPARTMENT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA    SC    29214

#1529633
SC DEPARTMENT OF REVENUE

#1078081
SC DEPT OF HEALTH&HUMAN SER
LIABILITY/PPAP
PO BOX 100127
COLUMBIA    SC    29202-3127

#1078082
SC DHEC
2600 BULL ST.
COLUMBIA    SC    29201

#1078083
SC DHEC - BUREAU OF FINANCE
PO BOX 100103
COLUMBIA    SC    29202-3103

#1078084
SC PRECISION INDUST CO
Attn    RAINER HUANG
NO. 38 SEC. 2 PAOFURE RD.
YUNGHO CITY
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1249946
SC SUMMIT ON TRAFFIC SAFETY
1237 GADSEN ST STE 200
COLUMBIA    SC    29201

#1067407
SCA NORTH AMERICA
Attn    DALE LANGLOIS
29 PARK ROAD
PUTNAM    CT    06260

#1249947
SCA NORTH AMERICA PACKAGING DI
800 5TH AVE
NEW BRIGHTON    PA    15066-192

#1543661
SCA PACKAGING
6 HARDWICK GRANGE
WOOLSTON    WA14RF
UNITED KINGDOM

#1543662
SCA PACKAGING
SPECIALITY PRODUCTS DIVISION
SHENSTONE,
KIRBY HOUSE, LYNN LANE,
LICHFIELD    WS14 ODZ
UNITED KINGDOM

#1249948
SCA PACKAGING NORTH AMERICA IN
1836 LIKENS RD
MARION    OH    43302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1249949
SCA PACKAGING NORTH AMERICA IN
800 5TH AVE
NEW BRIGHTON    PA    150661922

#1249950
SCA PACKAGING NORTH AMERICA IN
8200 EMBURY RD S BLDG
GRAND BLANC    MI    48439

#1249951
SCA SERVICE INC
MELLON BANK
PITTSBURGH    PA    15219

#1249952
SCA TUSCARORA INC          EFT
FRMLY TUSCARORA INC
800 5TH AVE
NEW BRIGHTON    PA    150661922

#1138486
SCACCIA    AUSTIN
6351 WOODLAND CT.
EAST AMHERST    NY    14051-1542

#1249953
SCACCIA JOHN
1400 FIRST NATIONAL PLAZA
130 W SECOND ST
DAYTON    OH    454021510

#1034540
SCADDING  LESTER
9 LOWER MATCHAPONIX
JAMESBURG  NJ    088311443

#1249954
SCADU
PO BOX 98950
LAS VEGAS    NV    89193

#1034541
SCAGLIONE  AUGUSTINE
1039 VILLA PLACE
GIRARD    OH    44420

#1078085
SCALE FX, INC.
1139 N. ANAHEIM BLVD
ANAHEIM    CA    92801

#1034542
SCALES  DENISE
4130 BRENTON DRIVE
TROTWOOD OH    45416

#1034543
SCALES  JAMES
3907 INGLESIDE ST
ATHENS    AL    356138519

#1034544
SCALES  JOANN
202 EAST KEEFE AVENUE
MILWAUKEE  WI    53212

#1034545
SCALES  ODIS
417 LIVINGSTON AVE
DAYTON    OH    45410

#1034546
SCALES  ROBERTA
3907 INGLESIDE ST
ATHENS    AL    356138519

#1034547
SCALES  SAMUEL
1934 REPUBLIC DR
DAYTON  OH    45416

#1034548
SCALES  ZELLA
322 S WHEATLAND AVE
COLUMBUS  OH    432043155

#1061446
SCALES  CHANCE
3226 WESTON DRIVE
KOKOMO  IN    46902

#1249955
SCALES, RICHARD ASSOCIATES INC
RSA INC
525 TYLER RD UNIT S
SAINT CHARLES    IL    60174

#1034549
SCALF  MELISSA
RTE4 BOX 267 B-7
MONTICELLO    KY    42633

#1034550
SCALF  SHIRLEY
PO BOX 192
GREENTOWN IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1034551
SCALIA, JR    JAMES
5115 W. WATERBERRY DR.
HURON    OH    44839

#1034552
SCALLY    ROBERT
2012 LAKEFIELD DR.
HURON    OH    44839

#1138487
SCALLY    ANTHONY F
2441 PETER SMITH RD
KENT    NY    14477-9614

#1249957
SCANCAD INTERNATIONAL INC
18131 HWY 8
MORRISON    CO    80465

#1249959
SCANCAD INTERNATIONAL INC
PO BOX 598
MORRISON    CO    80465

#1078086
SCANDIA PLASTICS INC
Attn    KATHY GOODMAN
55 WESTVILLE ROAD
PLAISTOW    NH    03865

#1067408
SCANDIC SPRINGS
Attn    JASON HENSEL
700 MONTAGUE AVENUE
SAN LEANDRO    CA    94577

#1034553
SCANDY    DANETTE
578 COITSVILLE RD.
CAMPBELL    OH    44405

#1069386
SCANIA  U.S.A.  INC
121 INTERPARK    SUITE 601
SAN ANTONIO    TX    78216

#1069387
SCANIA  U.S.A.  INC
6032 GATEWAY DRIVE
PLAINFIELD    IN    46168

#1525032
SCANIA CV AB
Attn    ACCOUNTS PAYABLE
SCANIA-INDUSTRIAL & MARINES
SODERTALJE    151 87
SWEDEN

#1542594
SCANIA CV AB
SCANIA-INDUSTRIAL & MARINES
SODERTALJE    151 87
SWEDEN

#1034554
SCANIO  THOMAS
15 FOXSHIRE CIR
ROCHESTER  NY    14606

#1061447
SCANLAN  LAURA
2 ARMS BLVD
#10
NILES    OH    44446

#1061448
SCANLON  PATRICK
6449 CLOVIS
FLUSHING    MI    48433

#1061449
SCANLON  THOMAS
6918 ATHENS DRIVE
WAYNESVILLE    OH    45068

#1531798
SCANNELL    WILLIAM R
4635 DRITTWOOD LANE
YOUNGSTOWN OH    44515

#1249960
SCANS ASSOCIATES INC
24700 N INDUSTRIAL DR
FARMINGTON HILLS    MI    48335

#1249961
SCANS GROUP CORPORATION
24700 N INDUSTRIAL DR
FARMINGTON HILLS    MI    48335

#1249962
SCANSOFT INC
9 CENTENNIAL DR
PEABODY  MA    01960

#1249964
SCANSOFT INC
9 CENTENNIAL DRIVE
PEABODY  MA    01960

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1249965
SCANSOFT INC
FRMLY PHILIPS SPEECH PROCESSNG
9 CENTENNIAL DRIVE
PEABODY   MA    01960

#1249966
SCANTASTIK INC
1590 N ROBERTS RD NW #209
KENNESAW  GA    30144

#1249967
SCANTASTIK INC
1590 N ROBERTS RD STE 209
KENNESAW  GA    30144

#1249968
SCANTECH AIR SYSTEMS
612 SHACKELTON POINT RD
BRIDGEPORT   NY    130309747

#1249969
SCANTECH AIR SYSTEMS LLC
612 SHACKELTON POINT
BRIDGEPORT   NY    13030

#1249970
SCANTEK INC
7060 OAKLAND MILLS RD STE L
COLUMBIA   MD    21046

#1249971
SCANTEK INC
7060 OKLAND MILLS RD STE L
COLUMBIA   MD    21046

#1070401
SCANTRON
Attn   CUSTOMER SERVICE
PO BOX 93038
CHICAGO   IL    60673-3038

#1249972
SCANTRON CORP
PO BOX 3883
TUSTIN   CA    926813883

#1071143
SCANTRON CORPORATION
1361 VALENCIA AVENUE
TUSTIN   CA    92780

#1249973
SCANTRON CORPORATION
34 PARKER
IRVINE   CA    926181604

#1249974
SCANTRON SERVICE GROUP
BOX 45550
OMAHA   NE    681450550

#1071144
SCANTRON SR GROUP
P.O. BOX 93038
CHICAGO   IL    60673-3038

#1249975
SCAPA TAPES NA      EFT
609 BARNET BLVD
RENFREW   ON    K7V 3Z4
CANADA

#1249976
SCAPA TAPES NORTH AMERICA
609 BARNET BLVD RR 1 STN MAIN
RENFREW   ON    K7V3Z4
CANADA

#1249977
SCAPA TAPES NORTH AMERICA
CSI
111 GREAT POND DR
WINDSOR   CT    06095

#1249978
SCAPA TAPES NORTH AMERICA LTD
RENFREW TAPE
609 BARNET BLVD
RENFREW   ON    K7V 3Z4
CANADA

#1034555
SCARBECZ  MICHAEL
4628 SUNSET DR
LOCKPORT   NY    14094

#1034556
SCARBERRY MICKEY
399 HILER RD
COLUMBUS  OH    432282218

#1034557
SCARBERRY RHONDA
3914 W RIVERSIDE AVE
MUNCIE   IN    47304

#1138488
SCARBERRY LONNIE R
624 SADDLEWOOD AVE
CENTERVILLE  OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061450
SCARBROUGHWILLIAM
70 BRONZE LEAF TRAIL
ROCHESTER  NY    14612

#1138489
SCARBROUGHJAMES W
2235 TITUS AVE
DAYTON    OH    45414-4137

#1249981
SCARBROUGH & SONS
2235 TITUS AVE
DAYTON    OH    45414

#1034558
SCARBROUGH JR.  CHARLES
3066 GRANNY SMITH LANE
MIDDLETOWN  OH    45044

#1061451
SCARCELLA  JASON
17 AMSLEY COURT
EAST AMHERST  NY    14051

#1034559
SCARDINO  JULIE
123 FANCHER AVE
TONAWANDA  NY    14223

#1061452
SCARDINO  EILEEN
251 BERKELEY ST
ROCHESTER  NY    14607

#1249982
SCARINCI & HOLLENBECK
PO BOX 3189
SECAUCUS  NJ    070963189

#1530091
SCARLATA  TINA
848 IVYLAND ROAD
WARMINSTER  PA    18974

#1034560
SCARMUZZI  GERALD
2716 OAK FOREST DR.
NILES    OH    44446

#1034561
SCARMUZZI  GERALD
304 N. BENTLEY AVE.
NILES    OH    44446

#1034562
SCARMUZZI  NICHOLAS
304 N. BENTLEY AVE
NILES    OH    44446

#1034563
SCARNECCHIA  EDMOND
1356 KEARNEY ST
NILES    OH    444463432

#1034564
SCARNECCHIA  JAMES
5748 LOUISE DR
WARREN  OH    44483

#1138490
SCARPACI  SAMUEL F
4173 ALEESA DR SE
WARREN  OH    44484-2917

#1249983
SCARPIELLO KIMBERLY
TAX COLLECTOR
188 LINCOLN HWY STE 108
FAIRLESS    PA    19030

#1249984
SCARPIELLO KIMBERLY TAX
TAX COLLECTOR
188 LINCOLN HWY STE 108
FAIRLESS HILLS    PA    19030

#1138491
SCARPULLA  DELORES A
918 WASHINGTON ST
SPENCERPORT  NY    14559-9703

#1034565
SCARUPA  GARY
4806 CREEKSIDE PKWY
NIAGARA FALLS    NY    143051356

#1249985
SCATE TECHNOLOGIES INC
100 ENGLEWOOD DR STE F
ORION  MI    48359

#1061453
SCATES  DESPINA
2691 BECK ST SE
WARREN  OH    44484

#1061454
SCATTINO   FRANK
2116 OAKWOOD
GIRARD   OH    44420

#1138492
SCAVO   ANTONIO
8200 COLONIAL DR
NIAGARA FALLS    NY    14304-1058

#1061455
SCAVONE   DARCEE
915 LAKEWOOD DR
LAKE ORION    MI    48362

#1249986
SCBO SOCIEDADE DE COMPONENTES
BOBINADOS DE OVAR S
EN 109 ICI ZONA INDUSTRIAL DE
LUGAR DA PARDALA 514 3884-908
OVAR
PORTUGAL

#1069388
SCC INSTRUMENTS INC
2276-A LANES MILL ROAD
HAMILTON    OH    45013

#1540130
SCC INSTRUMENTS INC
Attn   ACCOUNTS PAYABLE
2276-A LANES MILL ROAD
HAMILTON    OH    45013

#1249987
SCEARCE LASER CORP
18321 MIKE C CT
FRASER   MI    48026

#1249988
SCEARCE LASER CORP
23930 OAKMONT PL
CANOGA PARK   CA    91304-212

#1249990
SCEARCE LASER CORPORATION EFT
23930 OAKMONT PLACE
WEST HILLS    CA    913042128

#1078087
SCENIC TOOL & STAMPING
Attn   MIKE BLACKWELL
620 MELVIN HILL ROAD
CAMPOBELLO   SC    29322

#1034566
SCERBA   RHONDA
213 KEYSBURG RD
GLENCOE   AL    35905

#1034567
SCERBA, JR.   ANTHONY
213 KEYSBURG ROAD
GLENCOE   AL    35905

#1527251
SCHAA   KRISTIN KAY
728 RIDER RIDGE DR
LONGMONT   CO    80501

#1061456
SCHAACK   DOROTHY
3103 CREEKWOOD CIRCLE
BAY CITY    MI    48706

#1138493
SCHAACK   DENNIS R
3931 JIM DR
BRIDGEPORT    MI    48722-9543

#1034568
SCHAAF   LANA
7887 COOK JONES RD.
WAYNESVILLE    OH    45068

#1034569
SCHAAF   NATHANAEL
3043 E. FRANCES RD.
CLIO    MI    48420

#1061457
SCHAAF   MELANIE
109   DIAMOND WAY
CORTLAND   OH    44410

#1034570
SCHAAF SR   ALBERT
7887 COOK-JONES RD.
WAYNESVILLE    OH    45068

#1061458
SCHAAFSMA   RITCH
560 NOVELLO CRESCENT
WINDSOR    ON    N8P 1S4

#1034571
SCHAAR   RANDALL
8526 RR1
W MANCHESTER OH    453829801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1061459
SCHAARD  WILLIAM
4730 HACKETT
SAGINAW    MI    48603

#1061460
SCHABATH  GRACE
11647 FURY CT
STERLING HGTS    MI    48312

#1034572
SCHABEL  DANIEL
381 W MUNGER RD
MUNGER    MI    48747

#1034573
SCHABEL  DAVID
1601 S KNIGHT RD
MUNGER  MI    487479703

#1138494
SCHABEL  RICHARD J
1534 PIONEER RD
ALGER    MI    48610-9519

#1034574
SCHABOWSKI JR  GEORGE
6748 N 700 W
SHARPSVILLE    IN    460689232

#1061461
SCHACHE  LINDA
5496 S CO RD 700 E
WALTON    IN    46994

#1034575
SCHACHER  MICHAEL
102 PRICE
AUBURN    MI    48611

#1034576
SCHACHER  RONALD
6007 RICH ST
DAVISON    MI    48423

#1061462
SCHACHER  RICKY
3158 GEHRING DRIVE
FLINT    MI    48506

#1034577
SCHACKER  KRISTOFFER
4821 HASSAN CIR #1
DAYTON  OH    45432

#1138495
SCHADE  RICHARD A
5583 STONEY CREEK DR
BAY CITY    MI    48706-3177

#1530092
SCHADE  CHRISTIAN
2716 WILLARD AVE
CINCINNATI    OH    45209

#1530093
SCHADE  HENRY
4521 GREENBRIAR
SPRINGFIELD    IL    62707

#1070402
SCHADE, HENRY
4521 GREENBRIAR
SPRINGFIELD    IL    62707

#1061463
SCHAEDIG  TIMOTHY
2260 W. CHIPPEWA RIVER
MIDLAND    MI    48640

#1034578
SCHAEDING  CLIFFORD
1705 APPLEBLOSSOM LANE
SAGINAW  MI    48609

#1034579
SCHAEFER  BRIAN
12332 ESSEX ST.
CERRITOS    CA    90703

#1034580
SCHAEFER  JAMES
W164 S7690 BAY LANE TER
MUSKEGO  WI    531509786

#1034581
SCHAEFER  KAREN
6920 CITRUS CIRCLE
HUBER HEIGHTS    OH    45424

#1034582
SCHAEFER  MARIA
2085 CELESTIAL DR.
WARREN  OH    44484

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1034583
SCHAEFER  MARK
6131 S 19TH CT
MILWAUKEE  WI     53221

#1034584
SCHAEFER  STEVEN
10 SALEM CT
SPRINGBORO  OH    45066

#1061464
SCHAEFER  BRANDON
2057 ALICE LLOYD
100 S OBSERVATORY
ANN ARBOR  MI     48109

#1061465
SCHAEFER  CHRIS
2085 CELESTIAL DRIVE
WARREN  OH     44484

#1061466
SCHAEFER  ERICA
606 S. LEROY ST
FENTON  MI     48430

#1061467
SCHAEFER  MARK
5280 REVERE RUN
CANFIELD  OH    44406

#1061468
SCHAEFER  MICHAEL
8278 BROOKSTONE LANE
CLARKSTON  MI     48348

#1061469
SCHAEFER  PHILLIP
11031 POWHATAN COURT
SOUTH LYONS  MI     48178

#1061470
SCHAEFER  REED
3272 CENTENNIAL OAK CT
CLIO  MI     48420

#1061471
SCHAEFER  ROBERTA
W164 S7690 BAY LANE TRC
MUSKEGO  WI     53150

#1138496
SCHAEFER  DAVID E
904 STATE ROUTE 121 N
NEW PARIS  OH    45347-9129

#1138497
SCHAEFER  GARY A
10051 BRIARWOOD LN
FREELAND  MI     48623-8842

#1138498
SCHAEFER  GLEN E
4249 SUNBEAM AVE
DAYTON  OH    45440-3337

#1138499
SCHAEFER  THOMAS E
6170 TEAGARDEN CIR
DAYTON  OH    45449-3014

#1138500
SCHAEFER  TIMOTHY E
PO BOX 116
CARROLLTON  MI     48724-0116

#1249991
SCHAEFER BOX & PALLET
11875 PADDYS RUN RD
HAMILTON  OH    45013

#1249992
SCHAEFER BOX & PALLET CO
11875 PADDYS RUN RD
HAMILTON  OH    45013

#1249993
SCHAEFER GROUP INC, THE
1500 HUMPHREY AVE
DAYTON  OH    454103307

#1249994
SCHAEFER GROUP INC, THE
245 LIGHTNER BLVD
TIPP CITY  OH    45371

#1249995
SCHAEFER PLUMBING SUPPLY CO I
INC
146-160 CLINTON ST
BUFFALO  NY    14203

#1249996
SCHAEFER PLUMBING SUPPLY CO IN
146 CLINTON ST
BUFFALO  NY    142032023

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1249997
SCHAEFER PLUMBING SUPPLY CO IN
68 MARKET ST
LOCKPORT  NY    14094

#1249998
SCHAEFER SYSTEMS        EFT
INTERNATIONAL INC
10021 WESTLAKE DR
CHARLOTTE  NC    28273

#1078088
SCHAEFER SYSTEMS INT'L INC.
P.O. BOX 7009
CHARLOTTE  NC    28241-7009

#1249999
SCHAEFER SYSTEMS INTERNATIONAL
10021 WESTLAKE DR
CHARLOTTE  NC    28273

#1250001
SCHAEFER SYSTEMS INTERNATIONAL
7472 KEEHNER CT
WEST CHESTER  OH    45069

#1250002
SCHAEFER SYSTEMS INTRNATIONAL
409 E MILGRAY
CALERA    AL    35040

#1250003
SCHAEFER TECHNOLOGIES INC
4901 W RAYMOND ST
INDIANAPOLIS      IN    46241

#1250004
SCHAEFER TECHNOLOGIES LLC
1213 CAPITOL DR UNIT 5
ADDISON    IL    60101

#1078089
SCHAEFER TRANS. INC.
510 PLAZA DRIVE
SUITE 1810
COLLEGE PARK    GA    30349

#1250005
SCHAEFER, FRANK W
417 OSAGE
MAUMEE  OH    43537

#1250006
SCHAEFER, FRANK W INC
4601 N HIGH ST STE 209
COLUMBUS  OH    43214

#1250008
SCHAEFER, FRANK W INC
PO BOX 20270
COLUMBUS  OH    432200270

#1250009
SCHAEFER, FRANK W INC EFT
4601 N HIGH ST  STE 209
COLUMBUS  OH    43214

#1034585
SCHAEFER-GEZON KEELY
3132 LEONARD ST NW
GRAND RAPIDS    MI    495043669

#1061472
SCHAEFF    THOMAS
1108 PAGET DRIVE
MIAMISBURG    OH    45342

#1034586
SCHAEFFER  DENNIS
297 CORRIEDALE DRIVE
CORTLAND    OH    44410

#1034587
SCHAEFFER  EDWARD
809 FARMBROOK DR
BEAVERCREEK  OH    454301487

#1034588
SCHAEFFER  ROGER
4117 SAYLOR
DAYTON    OH    45416

#1138501
SCHAEFFER  TIMOTHY J
399 150TH AVE UNIT 312
MADEIRA BEACH    FL    33708-2098

#1250010
SCHAEFFER BRASIL LTDA
R DR JOSE FABIANO DE CHRISTO G
490 PARTE DISTRITO II
MOGI MIRIM        13800 000

#1250011
SCHAEFFER'S SPECIALIZED LUBRIC
8611 SENECA HWY
MORENCI  MI    49256

#1250012
SCHAEFFERS SPECIALIZED LUBRIC
ADD CHG 06/25/04 AH
8611 SENECA HWY
MORENCI   MI     492569541

#1250013    SCHAEFFLER BRASIL LTD    EFT
FUNDICAO
AV INDEPENDENCIA
3500 SOROCABA SP
BRAZIL

#1250015
SCHAEFFLER BRASIL LTDA
AV INDEPENDENCIA 3500
BAIRO IPORANGA
SOROCABA        18087 101

#1250016
SCHAEFFLER BRASIL LTDA
AV INDEPENDENCIA 3500
SOROCABA        18087-101

#1250017
SCHAEFFLER BRASIL LTDA
BAIRO IPORANGA
SOROCABA        18087-101

#1250018
SCHAEFFLER BRASIL LTDA
RUA DR JOSE F DE CHRISTO GURJA
490 DISTRITO INDUSTRIAL
LUIZ TORRANI CEP 13803-070
BRAZIL

#1250019
SCHAEFFLER BRASIL LTDA DIV LUK
AV INDEPENDENCIA 2900 EDEN
SOROCABA        18087 101

#1061473
SCHAENZER REBECCA
635 ODA STREET
DAVISON     MI     48423

#1061474
SCHAENZER THOMAS
617 HAWKS MOOR DRIVE
CLARKSTON   MI    48342

#1061475
SCHAEPER JEFFREY
2897 SANTIA DRIVE
TROY   MI      48098

#1542595
SCHAEPERKOETTER SLS-SRVC
2715 HWY A
MOUNT STERLING    MO    65062

#1250020
SCHAEVITZ
C/O L-TRON CORP
1169 PITTSFORD VICTOR RD STE 1
PITTSFORD    NY    14534

#1034589
SCHAFER  CHARLES
3767 LOCKPORT-OLCOTT RD
LOCKPORT    NY    14094

#1034590
SCHAFER  DIANA
7717 ROCHESTER RD
GASPORT  NY    14067

#1034591
SCHAFER  DONNA
18781 ALMY ROAD APT 2
HOWARD CITY   MI    49329

#1034592
SCHAFER  ISAAC
3937 A6 CLOUD PARK DR
DAYTON   OH    45424

#1034593
SCHAFER  JAMIE
7028 HUBBARD DR
HUBER HEIGHTS     OH    454243420

#1034594
SCHAFER  JEFFREY
1815 E 250 N
KOKOMO  IN     46901

#1034595
SCHAFER  JOHN
4298 BRISTOL DR
BEAVERCREEK  OH    45440

#1034596
SCHAFER  PERRY
200 S 6447 E
GREENTOWN  IN     46936

#1034597
SCHAFER  RICHARD
7 SHADYSIDE LN
LANCASTER   NY    140861157

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061476
SCHAFER  JOSEPH
1021 PINE HILL WAY
CARMEL   IN    46032

#1061477
SCHAFER  MARY
1021 PINE HILL WAY
CARMEL   IN    46032

#1138502
SCHAFER  DOUGLAS R
2008 MAPLE RIDGE RD
ROCHESTER HLS   MI    48309-2747

#1138503
SCHAFER  JOHN A
2239 DALTON AVE SW
WYOMING   MI    49519-1729

#1531283
SCHAFER  JOHN
4016 E 9TH ST
TULSA   OK    74112

#1034598
SCHAFER-SRAIL  TERESA
2768 W 300 S
KOKOMO   IN    46902

#1250021
SCHAFERS INC
6025 AURELIUS RD
LANSING   MI    48911

#1250022
SCHAFERS LAWN & SNOW INC
11200 COLUMBIA HWY
EATON RAPIDS   MI    48827

#1034599
SCHAFF  JAMES
620 WILLIAMS DR
CEDARBURG  WI    530129364

#1034600
SCHAFFER  JOSEPH
1465 FOUNTAIN VIEW LN.
OXFORD   MI    48371

#1034601
SCHAFFER  JOSEPH
5320 KATHERINE CT.
SAGINAW   MI    48603

#1034602
SCHAFFER  KENNETH
7143 AKRON RD
LOCKPORT   NY    140946238

#1034603
SCHAFFER  ORA
1692 BEAVER RIDGE DR.
KETTERING   OH    45429

#1034604
SCHAFFER  THEODORE
122 W COWDERY ST
SANDUSKY  OH    448704832

#1034605
SCHAFFER  WILLIAM
9277 CLARIDGE
DAVISON   MI    48423

#1061478
SCHAFFER  BRIAN
9360 LAKE MIRAMICHI DR.
EVART   MI    49631

#1061479
SCHAFFER  JOHN
18764 CHELTON DRIVE
BEVERLY HILLS    MI    48025

#1061480
SCHAFFER  JOSEPH
1465 FOUNTAIN VIEW LANE
OXFORD   MI    46371

#1061481
SCHAFFER  MARK
55 COUNTRYWOOD LANDING
ROCHESTER  NY    14626

#1061482
SCHAFFER  SCOTT
3894 N. GLEANER RD.
FREELAND  MI    48623

#1138504
SCHAFFER  CLARENCE J
200 HAMBLIN HOLLOW RD
WILLIAMSBURG  KY    40769-9025

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1078090
SCHAFFER GRINDING CO., INC.
848 SOUTH MAPLE AVE
MONTEBELLO   CA    90640-5487

#1138505
SCHAFFNER  CHARLES H
4173 E MOORESDOCK RD
PORT CLINTON   OH    43452-9703

#1250023
SCHAFFNER EMC INC
52 MAYFIELD AVE
EDISON    NJ    08837

#1250025
SCHAFFNER EMC INC
C/O CARTER, MCCORMIC & PIERCE
28330 FRANKLIN RD
SOUTHFIELD   MI    48034

#1250026
SCHAFFNER EMC INC
CARTER MCCORMICK PIERCE REPS
52 MAYFIELD AVE
RMT ADD CHG 9\00 TBK LTR
EDISON    NJ    08837

#1528503
SCHAFFNER EMC LIMITED
MOLLY MILLARS LANE
ASHVILLE WAY
WOKINGHAM BK      RG112PL
UNITED KINGDOM

#1061483
SCHAIBLE   MARK
4518 WOODCREEK DR SE
KENTWOOD  MI    49546

#1531799
SCHAICH   ROBERT C
1155 MEADOW LAKE DRIVE, APT 1
VISTA    CA    92084

#1061484
SCHAID   WILLIAM
1415 COUNTRY WOOD DR
DAYTON   OH    45440

#1061485
SCHAIDLE   DANIEL
1643 GREEN BRIAR DR
METAMORA  IL    61548

#1250027
SCHAIDLE, DAN
1643 GREEN BRIAR DR
METAMORA  IL    61548

#1250028
SCHAKNAT SYSTEMS GMBH
ITTELHOFEN 47
SEUBERSDORF    92358
GERMANY

#1061486
SCHALK   ERIC
7851 SENECA STREET
EAST AURORA   NY    14052

#1138506
SCHALK   EUGENE A
14370 IRISH RD
MILLINGTON    MI    48746-9216

#1034606
SCHALL   ANDREA
3044 BENCHWOOD RD
DAYTON   OH    45414

#1034607
SCHALL   DAVID
9080 N MCCLELLAND RD
BRECKENRIDGE   MI    48615

#1034608
SCHALL   JUDY
8417 GREENVILLE SAINT MARYS
GREENVILLE   OH    453319337

#1034609
SCHALL   NONA
3828 LITTLE YORK RD
DAYTON   OH    45414

#1034610
SCHALL   RONALD
8417 GREENVILLE ST MARYS RD
GREENVILLE   OH    45331

#1138507
SCHALL   MICHAEL T
7636 E ADAMS RD
BRECKENRIDGE  MI    48615-9706

#1138508
SCHALLER   DALE A
457 HELEN DR
HUBBARD   OH    44425-2251

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1250029
SCHALLER CORP
49495 N GRATIOT AVE
CHESTERFIELD    MI    48051

#1034611
SCHAMBER  RICHARD
1111 CAMPBELL BLVD
AMHERST  NY    14228

#1034612
SCHAMPERS CHRISTOPHER
4405 S. MOORLAND RD.
NEW BERLIN    WI    53151

#1034613
SCHANK  JOSEPH
9933 SILVERWOOD RD
SILVERWOOD  MI    48760

#1138509
SCHANK  CAROL J
4408 CROSBY RD
FLINT    MI    48506-1418

#1250031
SCHANKNAT SYSTEMS GMBH
DR NARDINI STR 11
PARSBERG        92331
GERMANY

#1034614
SCHANTZ  EDWARD
9275 S RAUCHOLZ RD
SAINT CHARLES    MI    486559709

#1034615
SCHANTZ  LAURA
9275 S RAUCHOLZ RD
SAINT CHARLES    MI    486559709

#1061487
SCHAPER  THOMAS
3609 COTTAGE GROVE CT
SAGINAW  MI    48604

#1531024
SCHAPER  FRANCESE
251 BURGUNDY LANE
COLUMBUS  NC    28722

#1531800
SCHAPER  FRANCES E.
251 BURGUNDY LANE
COLUMBUS  NC    28722

#1034616
SCHARBA  TODD
PO BOX 28
ORANGEVILLE    OH    444530028

#1138510
SCHARBA  RICHARD D
6761 STATE ROUTE 88
KINSMAN    OH    44428-9743

#1034617
SCHARDT  KURT
12540 BUECHE
BURT  MI    48417

#1061488
SCHARENBROCHGREGORY
1726 TALL OAKS DRIVE
KOKOMO  IN    46901

#1061489
SCHARENBROCHMICHELLE
1726 TALL OAKS DRIVE
KOKOMO  IN    46901

#1034618
SCHARER  LINDA
3644 SHARP ROAD
ADRIAN  MI    49221

#1138511
SCHARET  RICHARD W
4353 SPRINGBROOK RD W
CASTILE    NY    14427-9531

#1250032
SCHARET RICHARD
PO BOX 261
PERRY  NY    14530

#1034619
SCHARETT  DANIEL
3360 CAMBIER RD
MARION    NY    14505

#1034620
SCHARETT  JEFFREY
4028 N MAIN ST
MARION    NY    14505

#1034621
SCHARFF  ROCHELLE
775 ROSEDALE DR.
TIPP CITY      OH    45371

#1250033
SCHARFF ROBERT
32080 WALTHAM
BIRMINGHAM    MI    48025

#1034622
SCHARICH  LANE
1707 RIVER RD.
BAY CITY      MI    48708

#1034623
SCHARICH  ROBERT
4648 VENOY RD
SAGINAW  MI    48604

#1061490
SCHARICH  DAVID
1523 31ST STREET
ROCK ISLAND    IL    61201

#1061491
SCHARICH  MARC
742 E. PRICE RD
MIDLAND  MI    48642

#1034624
SCHARICH JR    DAVID
10860 AVERY RD
SEBEWAING  MI    487599759

#1250034
SCHARINE'S CUSTOM STEEL FABRIC
N4213 SCHARINE RD
WHITEWATER  WI    53190

#1250036
SCHARINES CUSTOM FAB
N4213 SCHARINE RD
WHITEWATER  WI    53190

#1061492
SCHARNOWSKEROBERT
251 E 600 N
ALEXANDRIA    IN    46001

#1034625
SCHARPING  GENE
359 NORTH AVE
MEDINA    NY    14103

#1061493
SCHATELL  EDWARD
1266 ANNAPOLIS WAY
GRAYSON  GA    30017

#1034626
SCHATZ  CAROL
410 GREEN VALLEY RD
GLENCOE  AL    35905

#1250037
SCHATZ PATRICK
7564 S TIPPCOWLESVILLE RD
TIPP CITY        OH    45371

#1034627
SCHATZER  BOYD
110 DEENS LANE
BAY CITY      MI    48706

#1034628
SCHATZER  KENNETH
2654 E. MIDLAND RD.
BAY CITY      MI    487062057

#1061494
SCHAUB  STEVEN
383 LIONS CREEK CIRCLE
NOBLESVILLE    IN    46062

#1138512
SCHAUBROECKJAMES A
260 SQUIRE DALE LN
ROCHESTER  NY    14612-3128

#1034629
SCHAUER  JOHN
733 GONDERT AVE
DAYTON  OH    45403

#1061495
SCHAUERTE  FRANK
4098 WAKEFIELD
BERKLEY    MI    48072

#1061496
SCHAUMAN MARK
12340 WHISPER RIDGE DR.
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069389
SCHAUMBURG AUTO MEDIC
Attn   JOHN JOBST
503 LUNT AVE.
SCHAUMBURG IL       60193

#1546215
SCHAUMBURG HONDA
855 WEST GOLF ROAD
SCHAUMBURG IL       60194

#1034630
SCHAUMLOEFFEL RICHARD
28 E ROUEN DR
CHEEKTOWAGA NY    142273124

#1034631
SCHAURER GREGORY
8945 FREDERICK-GARLAND RD.
UNION    OH    45322

#1034632
SCHAURER LESLIE
2725 ELCAMINO DR
MIDDLETOWN   OH    45044

#1034633
SCHAVE JENNIE
9428 W 300 S
RUSSIAVILLE    IN    46979

#1138513
SCHEALL  RONNIE I
3395 PARKWAY DR
BAY CITY        MI    48706-6201

#1034634
SCHEAR  TERRY
4151 TIMBERBEND PLACE
DAYTON   OH    45424

#1061497
SCHECTER CHARLES
8475 RIDGE ROAD
GOODRICH   MI    48438

#1061498
SCHEDLER  SCOTT
8045 W. CASCADE DRIVE
FRANKLIN      WI    53132

#1061499
SCHEEL  KATHRYN
4714 LEFFINGWELL RD.
CANFIELD   OH    44406

#1061500
SCHEEL  MARK
4714 LEFFINGWELL ROAD
CANFIELD   OH    44406

#1250038
SCHEEL & CO INC
520 E SMITH RD
MEDINA   OH    44256

#1250039
SCHEEL & COMPANY INC
PO BOX 512
520 EAST SMITH ROAD
MEDINA   OH    44258

#1138514
SCHEER  BARBARA F
PO BOX 154
MAYVILLE    MI    48744-0154

#1138515
SCHEERENS GLEN A
57 SOUTH RD
SCOTTSVILLE    NY    14546-9706

#1034635
SCHEERSCHMIDT FRED
62 ADAMS ST
JAMESTOWN OH    453351636

#1138516
SCHEETZ  FREDERICK M
5664 TARPON CT
MILTON    FL    32583-9541

#1138517
SCHEETZ  PATRICIA L
5664 TARPON CT
MILTON    FL    32583-9541

#1250040
SCHEFER TECHNOLOGIES LLC
1213 CAPITOL DR UNIT 5
ADD CHG 5/01
ADDISON   IL    60101

#1034636
SCHEFFLER  JOHN
6085 BIRCH RUN RD
BIRCH RUN    MI    484158743

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1034637
SCHEFFLER  JOHN
6085 E BIRCH RUN RD
BIRCH RUN    MI    48415

#1034638
SCHEFFLER  RICHARD
1843 ELSIE STREET
SAGINAW  MI    48601

#1034639
SCHEFFLER  SCOTT
5328 WILSON BURT RD
BURT  NY    14028

#1061501
SCHEFFLER  ERIK
1326 MEADOW GREEN LANE
LINDEN    MI    48451

#1061502
SCHEFFLER  ERIN
1326 MEADOWGREEN LANE
LINDEN    MI    48451

#1061503
SCHEFFLER  JODY ANN
6085 E BIRCH RUN RD
BIRCH RUN    MI    48415

#1061504
SCHEFFLER  KIRSTIN
1326 MEADOWGREEN LANE
LINDEN    MI    48451

#1061505
SCHEFFLER  MILTON
1326 MEADOW GREEN LANE
LINDEN    MI    48451

#1250041
SCHEFFLER MILTON R    EFT
1326 MEADOWGREEN LANE
LINDEN    MI    48451

#1250042
SCHEG, DANIEL P & DONNA &
ALLEN LIPPES & SHONN
1260 DELAWARE AVE
BUFFALO    NY    14209

#1061506
SCHEIB  CHARLES
10  PARK VIEW DRIVE NE
GRAND RAPIDS    MI    49503

#1061507
SCHEIBELHUT  WILLIAM
3709 HOLIDAY ST
KOKOMO  IN    46902

#1061508
SCHEID  RICHARD
8055 AZALEA CIRCLE
CHAGRIN FALLS    OH    44023

#1069390
SCHEID DIESEL SER CO LAFAYETTE
3707 SOUTH 500E
LAFAYETTE    IN    47905

#1529634
SCHEID DIESEL SERVICE
Attn   MR. DANNY SCHEID
4960 N 13TH STREET
TERRE HAUTE    IN    47805

#1069391
SCHEID DIESEL SERVICE CO
4960 N  13TH  ST
TERRE HAUTE    IN    47805

#1069392
SCHEID DIESEL SERVICE CO INC
3120 S BANKER
EFFINGHAM    IL    62401

#1034640
SCHEIDEGGER  DAN
7590 STATE ROUTE 609
BURGHILL    OH    444049754

#1034641
SCHEIDEL  RICHARD
1010 BERLIN RD.
HURON  OH    44839

#1061509
SCHEIDLER  MICHAEL
9021 DEER CREEK RD
GREENTOWN IN    46936

#1138518
SCHEIDLY  JOHN A
4432 TICKNOR AVE
NEWTON FALLS    OH    44444-1164

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250043
SCHEIER EDWARD
DBA SHIRE FENCE CO
65 12TH ST
SOMERSET    NJ    08873

#1250044
SCHEIER, EDWARD
SHIRE FENCE CO
65 12TH ST
SOMERSET    NJ    08873

#1034642
SCHEIMAN  GREGORY
8041 CHIPGATE CT
HUBER HEIGHTS    OH    454246043

#1034643
SCHEINBERG  JACQUELYNN
867 LINCOLN AVE
GIRARD    OH    44420

#1061510
SCHEIVE   KENNETH
525 60TH STREET
CALEDONIA    WI    53108

#1138519
SCHELBERT  DOUGLAS M
35 HARBOR TOWN
PORT ISABEL    TX    78578-2547

#1537844
SCHELBLE & PODBIELSKI
622 N WATER ST STE 400
MILWAUKEE  WI    53202

#1034644
SCHELL  DAVID
309 S COLLINWOOD BLVD
FREMONT  OH    434204531

#1034645
SCHELL  JOHN
118 GLYNN AVE.
FITZGERALD    GA    31750

#1138520
SCHELL   ROBERT R
1611 WESTVIEW DR NE
WARREN  OH    44483-5339

#1034646
SCHELL III     ROBERT
1611 WESTVIEW DR NE
WARREN  OH    44483

#1034647
SCHELL III     WILLIAM
103 MARTHA STREET
FITZGERALD    GA    31750

#1061511
SCHELLER  JERRY
P.O. BOX 39
HARTLAND    MI    48353

#1061512
SCHELLER  PAUL
451 RIVERWOODS DRIVE
FLUSHING    MI    48433

#1034648
SCHELLHAAS  RODNEY
101 S. ALBRIGHT ST.
ARCANUM  OH    45304

#1061513
SCHELLHAS  ERIC
9200 VAN CLEVE
VASSAR  MI    48768

#1034649
SCHELLHOUSE KAREN
620 MORNING GLORY LN
UNION    OH    45322

#1034650
SCHELLHOUSE MICHAEL
6800 HIGHBURY ROAD
HUBER HEIGHTS    OH    45424

#1138521
SCHEMBER MITCHELL G
3056 BAY ST
UNIONVILLE    MI    48767-9497

#1034651
SCHEMBER-CZELADA STEFANIE
5774 DECKERVILLE RD
FAIRGROVE  MI    48733

#1138522
SCHEMM JANE
8260 ELMHURST CT #5
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061514
SCHEMP  PAUL
7867 ROCKCRESS DR.
FREELAND    MI    48623

#1034652
SCHEMPF  DAVID
2275 W SLOAN RD
BURT   MI    484179611

#1138523
SCHEMPP  HENRY W
7495 TOWNLINE RD
BRIDGEPORT  MI    48722-9400

#1138524
SCHEMPP  MARIANNE J
5583 MARY COURT
SAGINAW   MI    48603-3642

#1061515
SCHENA  GREGORY
2307 SHROYER ROAD
OAKWOOD  OH    45419

#1034653
SCHENCK  DON
7991 BLACKSHEAR DRIVE
HUBER HEIGHTS   OH    45424

#1061516
SCHENCK  DAVID
7629 JAMAICA ROAD
MIAMISBURG   OH    45342

#1061517
SCHENCK  KATHLEEN
7629 JAMAICA ROAD
MIAMISBURG    OH    45342

#1061518
SCHENCK  MICHAEL
4643 MEDLAR ROAD
MIAMISBURG    OH    453424737

#1250045
SCHENCK ACCURATE
746 E MILWAUKEE ST
WHITEWATER   WI    53190

#1546216
SCHENCK ACCURATE
746 EAST MILWAUKEE STREET
P O BOX 208
WHITEWATER   WI    53190

#1250046
SCHENCK CORP
SCHENCK TREBEL DIV
535 ACORN ST
DEER PARK   NY    117293601

#1250047
SCHENCK PEGASUS CORP
2890 JOHN R RD
TROY    MI    48083

#1250048
SCHENCK ROTEC  CORPORATION
FRMLY SCHENCK TURNER INC
2890 JOHN R RD
TROY    MI    48083

#1250049
SCHENCK ROTEC CORP
2890 JOHN R DR
TROY    MI    48083

#1250050
SCHENCK TREBEL CORP
535 ACORN ST
DEER PARK   NY    11729

#1250051
SCHENCK/ACCURATE INC
ACCUR-RATE INC
746 E MILWAUKEE ST
WHITEWATER   WI    53190

#1250052
SCHENCK/ACCURATE INC
C/O BOUTELL CO INC
2401 MONROE AVE
ROCHESTER  NY    14610

#1138525
SCHENDA  BRENDA
4139 W. BELLAIRE BVLD
APT 419
HOUSTON  TX    77025

#1250053
SCHENECTADY CHEMICALS INC
PO BOX 1046
SCHENECTADY  NY    12301

#1250054
SCHENECTADY CHEMICALS INC
ROUTE 5 S
ROTTERDAM JUNCTION   NY    12150

#1537845
SCHENECTADY COUNTY SCU
PO BOX 15363
ALBANY   NY     12207

#1250056
SCHENECTADY INTERNATONAL INC
2750 BALLTOWN RD
SCHENECTADY  NY     12309

#1034654
SCHENK  ALAN
5038 E 82ND ST
NEWAYGO  MI     493379225

#1034655
SCHENK  PETER
13881 KNAPP RD
AKRON  NY     14001

#1138526
SCHENK  ALBERT J
3621 HULL RD
HURON  OH     44839-2123

#1138527
SCHENK  GEORGE W
151 ESSLA DR
ROCHESTER  NY     14612-2209

#1537846
SCHENK BONCHER & PRASHER
333 BRIDGE ST NW
GRAND RAPIDS     MI     49504

#1250058
SCHENK BONCHER & RYPMA
CATHERINE M SULLIVAN
601 THREE MILE ROAD NW
GRAND RAPIDS    MI     495441601

#1537847
SCHENK BONCHER & RYPMA
601 THREE MILE RD NW
GRAND RAPIDS    MI     49544

#1034656
SCHENKER  DAVE
622 POWERS AVE.
GIRARD     OH     44420

#1250059
SCHENKER INC
2775 ATLANTA S PARKWAY STE 100
RMT ADD CHG 12/27/04 CM
US COLLEGE PARK    GA     30349

#1250060
SCHENKER INTERNATIONAL AB
ADD CHG 4/01/05  CM
MARIEHOLMSGATAN 42
SE-415 02 GOTEBORG
SWEDEN

#1250061
SCHENKER INTERNATIONAL AB
MARIEHOLMSGATAN 42
GOTEBORG     41502
SWEDEN

#1250062
SCHENKER INTERNATIONAL INC
150 ALBANY AVE
FREEPORT  NY     11520

#1250063
SCHENKER INTERNATIONAL INC
15800 INTL PLAZA DR STE 100
HOUSTON  TX     77032

#1250064
SCHENKER INTERNATIONAL INC
PO BOX 2307
CAROL STREAM   IL     601322307

#1250065
SCHENKERS INTERNATIONAL FORWAR
2700 GREENS RD BLDG M
HOUSTON   TX     77032

#1250066
SCHENKERS INTERNATIONAL FORWAR
28501 E GODDARD STE 100
ROMULUS  MI     48174

#1250067
SCHENKERS INTERNATIONAL FORWAR
DERS INC
PO BOX 66075
CHICAGO   IL     60666

#1138528
SCHEPER  RONALD F
6953 STATE ROUTE 219
LOT 78
CELINA     OH     45822

#1138529
SCHEPER  STEVEN M
2915 WHITEHORSE AVE
KETTERING   OH     45420-3924

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1138530
SCHEPIS  ANTHONY
281 COTTAGE ST
LOCKPORT  NY   14094-4903

#1061519
SCHERBARTH STEVEN
W323 S8530 NEBO-TRAIL
MUKWONAGO WI   53149

#1034657
SCHERBAUER CHARLES
209 EAST 4TH ST.
FRANKLIN   OH   45005

#1034658
SCHERBERT JASON
9421 SO. 31ST STREET
FRANKLIN    WI    53132

#1138531
SCHERBERT JEFFREY L
9421 S 31ST ST
FRANKLIN    WI    53132-9157

#1250068
SCHERDEL
TERRY BARR SALES AGENCY
PO BOX 2106
SOUTHFIELD    MI    48037

#1250069
SCHERDEL GMBH
SCHERDELSTR 2
95615 MAEKTREDWITZ
GERMANY

#1250070
SCHERDEL GMBH
SCHERDELSTR 2
MARKTREDWITZ    95615
GERMANY

#1250071
SCHERDEL HERCKELBOUT DAWSON
56 RUE DU TILLOY
60000 BEAUVAIS
FRANCE

#1250072
SCHERDEL HERCKELBOUT DAWSON
56 RUE DU TILLOY
BEAUVAIS    60000
FRANCE

#1034659
SCHERER  DAVID
3720 WOODMAN DR.
KETTERING   OH   45429

#1034660
SCHERER  DAVID
3780 WOODMAN DR.
KETTERING   OH   45429

#1034661
SCHERER  ROBERT
6314 CR 33
NAPLES   NY   14512

#1034662
SCHERER  STEVEN
1660 W. PALM LN. #109
ANAHEIM   CA   92802

#1034663
SCHERER  TIMOTHY
3840 POBST DRIVE
KETTERING   OH   45420

#1061520
SCHERER  DANIELLE
134 WINTER LANE
CORTLAND   OH   44410

#1061521
SCHERER  LAWRENCE
18 CAROLINA AVENUE
LOCKPORT   NY   14094

#1138532
SCHERER  JAMES M
5518 POWELL ROAD
HUBER HEIGHTS   OH   45424-4153

#1138533
SCHERER  RICHARD D
185 PATES FORD RD
WALLING   TN   38587-5100

#1250073
SCHERER INDUSTRIAL GROUP EFT
INC
916 S WEST ST
INDIANAPOLIS   IN   46225

#1250074
SCHERER INDUSTRIAL GROUP INC
5330 PROSPERITY DR
SPRINGFIELD   OH   45502

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1250075
SCHERER INDUSTRIAL GROUP INC
940 S WEST ST
INDIANAPOLIS        IN        46225-146

#1138534
SCHERF   TED W
4430 E HURON RD
AU GRES    MI        48703

#1034664
SCHERMAN KENNETH
12139 LAKE RD
OTTER LAKE    MI        48464

#1138535
SCHERMAN TERREL L
122 PIN OAK LN
MOORESVILLE    NC        28117-7501

#1250077
SCHERMAN FRED
DBA LABORATORY CONSULTANTS
5019 LAUSANNE DR
CENTERVILLE        OH    45458

#1250078
SCHERMAN, FRED JR LABORATORY C
LABORATORY CONSULTANTS
7454 S TIPP COWLESVILLE RD
TIPP CITY        OH    45371

#1034665
SCHERR, JR   MARTIN
3601 S CANARY RD
NEW BERLIN        WI        531462904

#1034666
SCHERZER   GARY
13495 EDERER RD
HEMLOCK  MI        486269426

#1061522
SCHERZER   SCOTT
345 N. ELEVATOR
LINWOOD   MI        48634

#1138536
SCHERZER  LARRY F
329 S 8 MILE RD
LINWOOD   MI        48634-9766

#1061523
SCHERZINGER  STEVEN
601 WICKLOW LANE
MONROE  OH        450501039

#1034667
SCHEUFLER JR   RICHARD
3209 HARTLAND CENTER RD.
COLLINS        OH    44826

#1537848
SCHEWELS FURNITURE
1357 OLD COURT HOUSE SQUARE
MARTINSBURG    WV    25401

#1138537
SCHIAN   JAMES M
3923 OLIVE ST
SAGINAW  MI        48601-5542

#1061524
SCHIAN-ALDRICH    CHRISTINA
7770 BELL RD.
BIRCH RUN    MI        48415

#1138538
SCHIATTONE    KENNETH C
1657 EAST N. BOUTELL RD
LINWOOD   MI        48634-9434

#1034668
SCHICK    RANDY
2870 RED OAK CT
KOKOMO  IN        46901

#1034669
SCHICK    REBECCA
3776 UTICA DR
KETTERING    OH    45439

#1138539
SCHICK    DENNIS R
2060 HOWLAND WILSON RD NE
WARREN  OH    44484-3919

#1250079
SCHICK SPRINKLING SYSTEMS INC
18044 13 MILE RD
ROSEVILLE    MI        48066

#1034670
SCHICKLER   STEPHEN
13 WILELEN RD.
ROCHESTER  NY    14624

#1250080
SCHICKLER, R J LANDSCAPE CO
870 CHILI SCOTTSVILLE RD
SCOTTSVILLE    NY    145469751

#1061525
SCHIDE   ALAN
58 PATTON DRIVE
SPRINGBORO   OH    45066

#1034671
SCHIEBER   PAULA
7149 WHITE OAK BLVD
MT MORRIS    MI    48458

#1138540
SCHIEBER   RICHARD D
7149 WHITE OAK BLVD
MOUNT MORRIS    MI    48458-9321

#1138541
SCHIEBNER   ROBERT J
248 WYLIE ST
SAGINAW   MI    48602-3052

#1034672
SCHIEFER   DARYL
8558 BELSAY RD
MILLINGTON    MI    487469542

#1034673
SCHIEFER   GARY
7056 FRANKENMUTH RD
VASSAR   MI    487689419

#1138542
SCHIEFER   DANIEL W
315 BEYERLEIN ST
FRANKENMUTH MI    48734-1503

#1138543
SCHIEFFELIN SR    EDWARD J
736 DAVID LN
LEWISTON   NY    14092-1180

#1061526
SCHIEFFER   JOHN
1025 DEER RUN
KOKOMO   IN    46901

#1138544
SCHIERES   ROBERT H
9601 WHALERS WHARF
CENTERVILLE    OH    45458-5531

#1034674
SCHIESSLER   STEPHEN
5827 OVERHILL LN
DAYTON   OH    454296043

#1250082
SCHIFF, FRANK
542 S OLYMPIA WAY
ORANGE   CA    92869

#1250083
SCHIFFER GMH\APOLLO SEIKO LTD
ADR CHG 03/15/05 AH
1861 WILLOWCREEK RD
PORTAGE    IN    46368

#1034675
SCHIFFERLE   FRANCIS
7600 LINCOLN AVENUE EXT
LOCKPORT   NY    140949086

#1034676
SCHIFFERT   PETER
7171 WITMER RD
N TONAWANDA   NY    14120

#1034677
SCHIFFERT   WAYNE
2089 CHARLES ST
BURT   NY    14028

#1061527
SCHIFFMANN   JAN
153 NEWBURY LN.
NEWBURY PARK   CA    91320

#1034678
SCHIJAN   NIKOLAI
U.S.1 BROOKSIDE MOBILE PK G-8
MONMOUTH JCT   NJ    08852

#1034679
SCHILD   DENNIS
6 MARIAN DR
NORWALK   OH    44857

#1061528
SCHILDER   STACIE
602 EAST NORTHVIEW
OLATHE    KS    66061

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1061529
SCHILL    DAVID
5410 S. NICOLET DR.
NEW BERLIN    WI    53151

#1034680
SCHILLER    MARY
7062 STATE ROUTE 609 NE
BURGHILL    OH    44404

#1034681
SCHILLER    PAUL
7062 ST RT 609 NE
BURGHILL    OH    44404

#1250084
SCHILLER FAMILY TRUST
C\O SECOND NATIONAL BANK
101 N WASHINGTON AVE
SAGINAW    MI    48607

#1250085
SCHILLI
L 2371
COLUMBUS    OH    43260

#1250086
SCHILLI TRANSPORTATION SERVICE
10 N OHIO ST
REMINGTON    IN    47977

#1034682
SCHILLING    JEFFREY
860 SPRINGMILL DR
SPRINGBORO    OH    45066

#1034683
SCHILLING    KRISTA
13001 WIKEL RD
MILAN    OH    44846

#1034684
SCHILLING    RALPH
12482 LAKE RD
MONTROSE    MI    48457

#1061530
SCHILLING    MICHAEL
4355 S. CHURCH DRIVE
NEW BERLIN    WI    53151

#1034685
SCHILLING**    ANGELA
207 KNOLLWOOD DR, BOX #724
VERONA    OH    45378

#1034686
SCHILLINGER    CHARLES
3243 OAKLAWN AVE SE
WARREN    OH    444843402

#1250087
SCHILLINGER ASSOC INC
WAMCO INC
2297 EAST BLVD
KOKOMO    IN    46902

#1250088
SCHILLINGER ASSOCIATES INC
2297 E BLVD
KOKOMO    IN    46902

#1034687
SCHILLINGER JR    RALPH
7126 E.BRISTOL
DAVISON    MI    48423

#1531284
SCHILT    CHERYL A
RT 1 BOX 87
STRANG    OK    74367

#1531285
SCHILT    JOSEPH W
10565 E 420
STRANG    OK    74367

#1138545
SCHILTZ    MARGERY H
141 ALCOTT RD.
ROCHESTER    NY    14626

#1250089
SCHIMLEY'S EXCAVATING INC
1256 N MAIN ST
NILES    OH    44446

#1250090
SCHIMLEYS EXCAVATING INC
PO BOX 427
NILES    OH    44446

#1034688
SCHIMMEL    EDWARD
PO BOX 141
BURLINGTON    IN    46915

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1250091
SCHIMMEL EUGENE M
15075 LINCOLN ROAD # 1002
OAK PARK    MI    482374124

#1034689
SCHIMSCHACK, JR  ROBERT
7020 WALMORE ROAD
NIAGARA FALLS    NY    14304

#1138546
SCHINDEHETTE  SHARON
1555 VANCOUVER DR
SAGINAW    MI    48603-4772

#1034690
SCHINDLER  JOANN
100 W. PLUM STREET
TIPP CITY    OH    45371

#1061531
SCHINDLER  CAROL
618 PINEWOOD PLACE
BEAVERCREEK  OH    45430

#1061532
SCHINDLER  STEVEN
890    BURNSIDE DRIVE
TIPP CITY    OH    45371

#1138547
SCHINDLER  GARY M
612 BELLAIRE AVE
DAYTON  OH    45420-2306

#1250092
SCHINDLER ELEVATOR CORP
20 WHIPPANY RD
MORRISTOWN  NJ    079604539

#1250093
SCHINDLER ELEVATOR CORP
2210 READING RD
CINCINNATI    OH    45202

#1250094
SCHINDLER ELEVATOR CORP
435 LAWRENCE BELL DR
WILLIAMSVILLE    NY    14221

#1250096
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR
1735 DELMAR
SAINT LOUIS    MO    63103-170

#1250098
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR
12930 CAPITAL AVE
OAK PARK  MI    48237

#1250099
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR INDUSTRIES
1100 E 55TH ST
CLEVELAND  OH    441031027

#1250100
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE
170 S 2ND ST STE 6
MILWAUKEE  WI    53204

#1250101
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
1530 TIMBERWOLF DR
HOLLAND  OH    43528

#1250102
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
1761 N SHERMAN DR STE E
INDIANAPOLIS    IN    46128

#1250103
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
2579 S ARLINGTON RD
AKRON  OH    44319

#1250104
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
3111 D CHRISTY WAY
SAGINAW  MI    48603

#1250105
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
4600 N GRAND RIVER STE D
LANSING   MI    48906

#1250106
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
80 CURTWRIGHT DR STE 3
WILLIAMSVILLE    NY    14221

#1250107
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
918 DALTON ST
CINCINNATI    OH    45203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250108
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
PO BOX 73017-N
CLEVELAND   OH   441930001

#1250109
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICE CO
PO BOX 77869
DETROIT   MI   48277

#1250110
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SERVICES CO
311 E MARKET
LIMA   OH   45801

#1250111
SCHINDLER ELEVATOR CORP
MILLAR ELEVATOR SVC
7616 DISALLE BLVD STE F
FORT WAYNE   IN   468253383

#1250112
SCHINDLER ELEVATOR CORP
MILLAR EVEVATOR SERVICE CO
1530 TIMBERWOLF DR
HOLLAND   OH   43528

#1250113
SCHINDLER ELEVATOR CORP
SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO   IL   606909300

#1250114
SCHINDLER ELEVATOR CORPORATION
3761 COMMERCE DR STE 409-411
BALTIMORE   MD   21227

#1061533
SCHINDLEY   SUSAN
4854  PERU CENTER RD N
MONROEVILLE   OH   44847

#1138548
SCHINZEL   ROSEMARY
5256 WESTBURY DR
COLUMBUS   OH   43228-3232

#1034691
SCHIPPEL   WILLIAM
3507 MAPLE AVE
CASTALIA   OH   44824

#1034692
SCHIPPER   CHRISTINE
P O BOX 764
SPRINGBORO   OH   45066

#1061534
SCHIPPER   MARK
11839 OLDSTONE PLACE
FISHERS   IN   46038

#1061535
SCHIPPER   ROGER
6277 N. BELSAY RD, NE
FLINT   MI   48506

#1061536
SCHIPPER   THOMAS
1111 RED BLUFF DRIVE
WEST CARROLLTON  OH   45449

#1061537
SCHIPPER   WILLIAM
210 NORTH MILL ST.
CLIO   MI   48420

#1138549
SCHIPPER   DEBRA
1900 EMPIRE BLVD STE 128
WEBSTER   NY   14580-1934

#1138550
SCHIPPER   ROGER A
6277 N BELSAY RD
FLINT   MI   48506-1201

#1250115
SCHIPPER, DEBRA ACCT OF
R A SCHIPPER  90 11309
1900 EMPIRE BLVD 128
WEBSTER   NY   371508557

#1138551
SCHISLER   JEANNE A
7745 BROOKWOOD ST NE
WARREN   OH   44484-1542

#1250116
SCHKITZ CHRISTOPHER J
1034 S 33RD ST
MILWAUKEE   WI   53215

#1061538
SCHLABACH   STEVEN
209 W YEL SPR FAIRFLD RD
YELLOW SPRINGS   OH   45387

#1138552
SCHLABACH  WILLIAM T
353 IMAGINATION DR
ANDERSON   IN    46013-1055

#1061539
SCHLACHTER  PETER
11 BARONS ROAD
ROCHESTER  NY    14617

#1250117
SCHLAEGER M TECH    EFT
2768 GOLFVIEW DR
NAPERVILLE    IL    60563

#1034693
SCHLAFFER JR   JOHN
250 JACOBS RD
HAMLIN   NY    14464

#1034694
SCHLAFMAN  LORINDA
8620 WEST FENNER RD.
LUDLOW FALLS   OH    45339

#1061540
SCHLANGEN TIMOTHY
782 GREENHOUSE DRIVE
KETTERING   OH    45419

#1138553
SCHLANGEN GERALD C
4333 TRAILS END DR
KETTERING    OH    45429-1661

#1061541
SCHLATER  MICHAEL
904 GREY FOX CIRCLE
BROWNSVILLE TX    785209036

#1138554
SCHLATER  WILLIAM J
2261 LIBERTY ELLERTON RD
DAYTON   OH    45418-1113

#1034695
SCHLATTER  KATHRYN
209 JACOBS RD
HUBBARD  OH    444251942

#1061542
SCHLATTER  JAMES
7823 N COUNTY RD 600 W
ROSSVILLE   IN    46065

#1034696
SCHLAU  PAUL
184 PAVEMENT RD.
LANCASTER  NY    14086

#1034697
SCHLAUD  ANDREW
1820 WIRELINE ROAD
CARO    MI    48723

#1034698
SCHLAUD  MARK
4941 LAKE PLEASANT RD
NORTH BRANCH  MI    484618988

#1138555
SCHLAUD  KENNETH G
901 W MAGNOLIA AVE
IOWA PARK   TX    76367-1417

#1522001
SCHLECHTER  GARY
560 HIGHLAND GROVE
BUFFALO GROVE   IL    60089

#1034699
SCHLEEF  THOMAS
P O BOX 21
LOCKPORT   NY    14095

#1138556
SCHLEEF  THOMAS R
PO BOX 21
LOCKPORT   NY    14095-0021

#1061543
SCHLEETER  PHILLIP
3818 ORLEANS DRIVE
KOKOMO  IN    46902

#1034700
SCHLEGEL  JEFFREY
4816 JAMES HILL RD
KETTERING   OH    45429

#1061544
SCHLEGEL  JENNIFER
4816 JAMES HILL ROAD
KETTERING   OH    45429

#1138557
SCHLEGEL  KATHRYN L.
113 BEYERLEIN ST
FRANKENMUTH  MI    48734-1501

#1034701
SCHLEGEL JR  JOHN
2635 COLLINS AVE APT B
DAYTON    OH    45420

#1067409
SCHLEGEL SYSTEMS
Attn   MICHELLE
1555 JEFFERSON RD.
ROCHESTER  NY    14692

#1138558
SCHLEICH  GARY L
7331 NORTHRIDGE RD
JOHNSTOWN  OH    43031-9231

#1034702
SCHLEICH JR  THOMAS
345 LAGRANGE AVE
ROCHESTER  NY    14615

#1061545
SCHLEICHER  TERRY
25867 BRANCHASTER
FARMINGTON HILLS    MI    48336

#1527252
SCHLEIGER  RODNEY BRIAN
1131 JEFFERSON DR
BERTHOUD   CO    80513

#1061546
SCHLEIN  WILLIAM
113 BRITTAIN CIRCLE
SPENCERPORT  NY    14559

#1250119
SCHLEMMER ASSOCIATES, INC
800 COMPTON RD
CINCINNATI      OH    452313846

#1250120
SCHLEMMER ROHRPRODUKTIONS GMBH
GRUBER STR 48
POING        85586
GERMANY

#1250121
SCHLEMMER SA DE CV
RICARDO FLORES MAGON 98 NAVE 3
PUEBLA        72920
MEXICO

#1250122
SCHLEMMER SA DE CV   EFT
HLD PER EFT REJECT 8/19/05 CC
CALLE RICARDO FLORES MAGON
NUMERO 98 NAVE 3 COLONIA SAN
PUEBLA
MEXICO

#1061547
SCHLENKER  THOMAS
379 TEAKWOOD
WILLIAMSVILLE      NY    14221

#1250123
SCHLEUNIGER INC
87 COLIN DR
MANCHESTER   NH    03103

#1078091
SCHLEUNIGER USA INC
17785 SKYPARK CIRCLE
SUITE E
IRVINE      CA    92614

#1067410
SCHLEUNIGER, INC.
Attn   JILLYN HARPER
87 COLIN DRIVE
MANCHESTER  NH    03103

#1078092
SCHLEUNIGER, INC.
Attn   PETER ANDERSON
87 COLIN DRIVE
MANCHESTER  NH    03103

#1034703
SCHLEY  RICHARD
627 TRUMBULL AVE SE
WARREN  OH    444844569

#1034704
SCHLICHER  BRIAN
100 WEST VAN LAKE DR
VANDALIA    OH    45377

#1061548
SCHLICHER  MATTHEWS
6503 FOUNTAINHEAD DRIVE
DAYTON  OH    45424

#1034705
SCHLICHT  ROBERT
157 RUTH ST
MONTROSE  MI    48457

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034706
SCHLICHT   SCOTT
1185 GARY RD
MONTROSE   MI    48457

#1034707
SCHLICHT   STEVEN
13220 DUFFIELD RD
MONTROSE   MI    484579706

#1138559
SCHLICHT   WILLIAM J
6288 HILL RD
FILLMORE   NY    14735-8680

#1034708
SCHLICKER   JEAN
11588 CLUBMOSS DR
FREELAND   MI    48623

#1061549
SCHLIDT   KAREN
56839 KIRKRIDGE TRAIL
SHELBY TOWNSHIP   MI    48316

#1061550
SCHLIE   BARBARA
1306 ARUNDEL DRIVE
KOKOMO   IN    46901

#1061551
SCHLIE   JAMES
1306 ARUNDEL DRIVE
KOKOMO   IN    46901

#1034709
SCHLIFF   ROBERT
6320 CLEARY RD
AVON   NY    14414

#1138560
SCHLIFF   REGINALD R
925 POST AVE
ROCHESTER   NY    14619-2313

#1061552
SCHLINK   TOBY
2900 EAST STEWART RD.
MIDLAND   MI    48640

#1034710
SCHLIS   MATTHEW
1505 MAPLEWOOD AVE
FLINT   MI    48506

#1250124
SCHLITT'S INC
19700 HALL RD
CLINTON TOWNSHIP   MI    48038

#1250125
SCHLITTER TOOL INC
27450 GLOEDE DR
WARREN   MI    480936036

#1078093
SCHLOE MACHINE PRODUCTS
11641 SALINAZ DR
GARDEN GROVE   CA    92843

#1034711
SCHLOEGL   DANIEL
14162 EASTVIEW DR
FENTON   MI    484301304

#1034712
SCHLOEGL   GAIL
210 3RD STREET
FENTON   MI    48430

#1034713
SCHLOEGL   MERRILL
14162 EASTVIEW DR
FENTON   MI    484301304

#1034714
SCHLOEGL   MICHAEL
9280 MARINUS DR
FENTON   MI    484308703

#1250126
SCHLOFF MICHAEL D
DBA MICHAEL D SCHLOFF PLLC
6905 TELEGRAPH RD STE 215
BLOOMFIELD HILLS   MI    48301

#1138561
SCHLOMER JOHN A
800 DEXTER DR
LENNON   MI    48449-9618

#1061553
SCHLONEGER RANDY
14090 ADIOS PASS
CARMEL   IN    46032

Page:   7420 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1138562
SCHLOSSER  MICHAEL G
12412 TUSCOLA RD
CLIO      MI     48420-1044

#1034715
SCHLOTTERER CHERYL
310 OAK ST
PORT CLINTON    OH    43452

#1061554
SCHLUCHTER JAMES
7200 TIERRA TAOS
EL PASO    TX    79912

#1061555
SCHLUCHTER PEGGY
7200 TIERRA TAOS DR
EL PASO    TX    79912

#1061556
SCHLUCKBIER  MICHELLE
7740 WATERMAN RD.
VASSAR    MI    48768

#1034716
SCHLUCKEBIER  CHERYL
5757 HERZOG RD
BRIDGEPORT    MI    48722

#1061557
SCHLUCKEBIER  DAVID
250 N. ELM
P.O. BOX 22
HEMLOCK   MI     48626

#1138563
SCHLUCKEBIER  VERNON O
9921 LANGE RD
BIRCH RUN    MI    48415-8422

#1061558
SCHLUETER  KEVIN
42467 REDFERN DRIVE
CANTON    MI    48187

#1073496
SCHLUMBERGER
Attn    ACCTS PAYABLE
MAIL DROP 12
110 SCHLUMBERGER DRIVE
SUGAR LAND    TX    77478

#1073497
SCHLUMBERGER N.V.
Attn    ACCTS PAYABLE
P O BOX 3818
WILLEMSTAD, CURACAO
ANTILLES
NETHERLANDS ANTILLES

#1250127
SCHLUMBERGER TECHNOLOGY CORP
238 LITTLETON RD STE 102
WESTFORD  MA    01886

#1250128
SCHLUMBERGER TECHNOLOGY CORP
45 WINTHROP ST
CONCORD  MA    01742

#1250129
SCHLUMBERGER TECHNOLOGY CORP
SCHLUMBERGER ATE DIVISION
1601 TECHNOLOGY DR
SAN JOSE    CA    951101309

#1061559
SCHLUP  JOSHUA
190 RASPBERRY WAY
MADISON    AL    35757

#1061560
SCHLUTTENHOFER DENNIS
P O BOX 5695
LAFAYETTE    IN    47903

#1034717
SCHMACKPFEFFER TODD
8591 CRESCENT AVE.
BUENA PARK    CA    90620

#1138564
SCHMACKPFEFFER RALPH E
301 HAMILTON ST LOT 15
ALBION    NY    14411-9367

#1250130
SCHMALD TOOL & DIE
G4206 S SAGINAW ST
FLINT    MI    48529

#1250131
SCHMALD TOOL & DIE INC
G4206 S SAGINAW ST
BURTON    MI    48529-164

#1250134
SCHMALD TOOL & DIE INC  EFT
REINSTATE ON 11-11-99
4206 S SAGINAW ST
NTE 9911021211280
BURTON    MI    48529

#1061561
SCHMALKUCHE ELIZABETH
3257 CUMMINGS AVE.
BERKLEY    MI    48072

#1034718
SCHMALTZ  GREGORY
7240 DRYER RD
VICTOR    NY    14564

#1138565
SCHMALTZ  DALE E
232 NORRIS DR
ANDERSON  IN    46013-3931

#1138566
SCHMALTZ JR   ALFRED
4009 CARTER AVE
NORWOOD OH    45212-3528

#1250135
SCHMALZ INC
5250 OLD WAKE FOREST RD STE 15
RALEIGH    NC    27609

#1250136
SCHMALZ INC
5250-150 OLD WAKE FOREST RD
RALEIGH    NC    27609

#1138567
SCHMANDT STEPHEN R
9311 STATE RD
MILLINGTON    MI    48746-9426

#1138568
SCHMAUCH DOTTY L
4644 CADMUS DRIVE
COLUMBUS  OH    43228-8402

#1138569
SCHMEH JOHN
302 HAWLEY ST
LOCKPORT  NY    14094-2710

#1034719
SCHMELZLE  TIMOTHY
7000 LAUR RD
NIAGARA FALLS    NY    14304

#1531801
SCHMENK DAVID A
3954 WAYNE CIRCLE
RIVERSIDE    CA    92504

#1061562
SCHMID  JAMES
3026 FRANCESCA DR
WATERFORD MI    48329

#1061563
SCHMID  KELLY
829 1.2 FYLER RD
KIRVILLE    NY    13082

#1250137
SCHMID CORP OF AMERICA
1600 EXECUTIVE DR
JACKSON    MI    49203

#1250138
SCHMID CORP OF AMERICA EFT
941 B MATTHEWS MINT HILL RD
MATTHEWS NC    28105

#1250139
SCHMID CORPORATION OF AMERICA
135 S LASALLE DEPT 2373
CHICAGO    IL    606742373

#1250140
SCHMID CORPORATION OF AMERICA
1515B HORTON RD
JACKSON    MI    49203

#1250141
SCHMID MOONEY & FREDERICK PC
11404 W DODGE RD STE 700
OMAHA    NE    68154

#1078094
SCHMID SYSTEMS INC
15 LITTLE BROOK LANE STE 1
P.O. BOX 7398
NEWBURGH  NY    12550

#1078095
SCHMID SYSTEMS INC
15 LITTLE BROOK LANE STE 1
NEWBURGH NY    12550

#1034720
SCHMIDLI   MICHAEL
2467 PARKER RD
RANSOMVILLE  NY    14131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138570
SCHMIDLI   RONALD J
4 CLEMENT CT
PALM COAST   FL    32137-9045

#1034721
SCHMIDLIN II   ROBERT
3518 BENNETT AVE
FLINT   MI    485064704

#1034722
SCHMIDT   CYNTHIA
842 EDGEWICK RD
NEW CARLISLE   OH    45344

#1034723
SCHMIDT   DAVE
6472 S STATE
VASSAR   MI    48768

#1034724
SCHMIDT   DAVID
9861 GEDDES
SAGINAW   MI    48609

#1034725
SCHMIDT   DENNIS
3376 S 20TH STREET
MILWAUKEE   WI    53215

#1034726
SCHMIDT   DENNIS
4 RANDI WAY
TITUSVILLE   NJ    085601214

#1034727
SCHMIDT   ERNEST
24 SPALDING ST
LOCKPORT   NY    14094

#1034728
SCHMIDT   FREDERICK
311 FOREST AVE
W MILTON   OH    45383

#1034729
SCHMIDT   GARY
8835 MIDLAND RD
FREELAND   MI    48623

#1034730
SCHMIDT   JAMES
460 SHATTUCK
SAGINAW   MI    48604

#1034731
SCHMIDT   JAMES
6735 JAMAICA ROAD
MIAMISBURG   OH    45342

#1034732
SCHMIDT   JANINE
2021 FRIESIAN COURT NE
GRAND RAPIDS   MI    49505

#1034733
SCHMIDT   KENNETH
18 SYLVAN DR
AKRON   NY    140011514

#1034734
SCHMIDT   KENNETH
1849 BRADLEYVILLE RD
FAIRGROVE   MI    48733

#1034735
SCHMIDT   KRISTINE
5926 DOUGLAS AVE APT 5
RACINE   WI    534025506

#1034736
SCHMIDT   OSCAR
6472 S STATE
VASSAR   MI    48768

#1034737
SCHMIDT   PAUL
2026 CRESCENT DRIVE
BAY CITY   MI    48706

#1034738
SCHMIDT   ROBERT
1530 BEHLER RD
RAVENNA   MI    49451

#1034739
SCHMIDT   RONALD
7 BRIDLEWOOD DR
LOCKPORT   NY    14094

#1034740
SCHMIDT   SANDRA
6384 DALE RD
NEWFANE   NY    14108

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:   17:00:52

| | | |
|---|---|---|
| #1034741<br>SCHMIDT  STEPHEN<br>11716 W BELMAR DR<br>FRANKLIN      WI      531321116 | #1034742<br>SCHMIDT  TERESA<br>3782 CHURCH<br>SAGINAW  MI      48604 | #1034743<br>SCHMIDT  WILLIAM<br>1904 S ALP ST<br>BAY CITY     MI      487065204 |
| #1061564<br>SCHMIDT  ANNETTE<br>185 CRYSTAL SPRINGS CT.<br>E AMHERST   NY   14051 | #1061565<br>SCHMIDT  BRAD<br>301 EXCHANGE PLACE<br>DURHAM  NC    27713 | #1061566<br>SCHMIDT  DAVID<br>48 FIDDLER'S GREEN<br>E. AMHERST    NY    14051 |
| #1061567<br>SCHMIDT  DOUGLAS<br>5514 FOUR MILE DR.<br>KOKOMO  IN      46901 | #1061568<br>SCHMIDT  ERIC<br>288 BENNINGTON HILLS CT<br>WEST HENRIETTA    NY    14586 | #1061569<br>SCHMIDT  JAY<br>5254 CHEROKEE CT<br>CARMEL   IN     46033 |
| #1061570<br>SCHMIDT  JENNIFER<br>3427 EWINGS ROAD<br>LOCKPORT   NY    14094 | #1061571<br>SCHMIDT  JOHN<br>11940 BUNDAY<br>JEROME   MI     49249 | #1061572<br>SCHMIDT  JOHN<br>660 MAPLE CREST DR.<br>FRANKENMUTH  MI     48734 |
| #1061573<br>SCHMIDT  JONATHAN<br>32406 SALVADOR<br>FARMINGTON HILLS      MI      48336 | #1061574<br>SCHMIDT  JULIE<br>230 BLANCHE<br>TROY   MI     48098 | #1061575<br>SCHMIDT  MATTHEW<br>1364 GEDDES RD. PENTHOUSE D<br>ANN ARBOR   MI     48104 |
| #1061576<br>SCHMIDT  STEVEN<br>3427 EWINGS ROAD<br>LOCKPORT   NY    14094 | #1061577<br>SCHMIDT  THEODORE<br>8877 TURNER MULLEN RD<br>KINSMAN     OH     44428 | #1061578<br>SCHMIDT  WILLIAM<br>5042 WEST FRANCES ROAD<br>CLIO     MI     48420 |
| #1138571<br>SCHMIDT  ANDREA L<br>411 W FEDERAL ST<br>NILES   OH    44446-1804 | #1138572<br>SCHMIDT  DAVID J<br>4616 S 109 STREET<br>GREENFIELD     WI     53228-2511 | #1138573<br>SCHMIDT  FRED K<br>178 PLEASANT VALLEY RD<br>TITUSVILLE       NJ      08560-2103 |

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138574
SCHMIDT   MARGARET M
4890 W EDDY DR APT 141
LEWISTON     NY     14092-2320

#1138575
SCHMIDT   MICHAEL E
2912 S. SMITHVILLE RD
DAYTON     OH     45420-2648

#1138576
SCHMIDT   RICHARD L
290 SW 210TH AVE
DUNNELLON     FL     34431

#1138577
SCHMIDT   ROBERT W
5211 APPLEWOOD DR
FLUSHING     MI     48433-1116

#1138578
SCHMIDT   SAMUEL R
8384 JASONVILLE CT SE
CALEDONIA     MI     49316-8152

#1138579
SCHMIDT   WAYNE W
10461 JAMAICA RD
CARLISLE     OH     45005-5910

#1138580
SCHMIDT   WILLIAM T
41491 GLOCA MORA ST
HARRISON TWP   MI     48045-1448

#1522002
SCHMIDT   KATALIN
26168 N ANN CT
WAUCONDA IL     60084

#1250142
SCHMIDT AMUSEMENTS
3380 DEEP RIVER RD
STANDISH     MI     48658

#1250143
SCHMIDT AMUSEMENTS
CHG PER W9 06/06/05 CP
3380 DEEP RIVER RD
STANDISH     MI     48658

#1250144
SCHMIDT DONALD C
ATTORNEY AT LAW
PO BOX 289
CRAWFORDSVILLE   IN     479330289

#1250145
SCHMIDT ENGINEERING
& EQUIPMENT INC
1905 SOUTH MOORLAND ROAD
NEW BERLIN     WI     531512321

#1250146
SCHMIDT ENGINEERING AND EQUIPM
1905 S MOORLAND RD
NEW BERLIN     WI     53151

#1250147
SCHMIDT FEINTECHNIK CORP
280 EXECUTIVE DR
CRANBERRY TOWNSHIP   PA     16066

#1250149
SCHMIDT FEINTECHNIK GMBH
FELDBERGSTRASSE 1
D78112 ST GEORGEN SCHWARZWALD
GERMANY

#1250150
SCHMIDT JANINE
1724 ABERDEEN NE
GRAND RAPIDS     MI     49505

#1034744
SCHMIDT JR   HERBERT
11275 WESTWOOD RD
ALDEN   NY     140049659

#1034745
SCHMIDT JR   JAMES
7182 RONALD DR
SAGINAW   MI     48609

#1034746
SCHMIDT JR   RALPH
3008 E BAYVIEW LN
SANDUSKY   OH     44870

#1250151
SCHMIDT KENNETH
18 SYLVAN PARKWAY
AKRON   NY     14001

#1250152
SCHMIDT KRISTINE
5926 DOUGLAS AVE APT 5
RACINE     WI     53402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1250153
SCHMIDT LEASE INC
1270 CONANT ST
MAUMEE   OH    43537

#1250154
SCHMIDT LEASE INC
1373 CONANT ST
MAUMEE   OH    43537

#1250155
SCHMIDT RICHARD L
2068 WASHINGTON JACKSON RD
EATON    OH    45320

#1250156
SCHMIDT RONALD
7 BRIDLEWOOD DRIVE
LOCKPORT   NY    14094

#1067411
SCHMIDT TECHNOLOGY CORP
Attn    GREG J GAGHAN
280 EXECUTIVE DRIVE
CRANBERRY TWP   PA    16066

#1250157
SCHMIDT TECHNOLOGY CORP  EFT
FRMLY SCHMIDT FEINTECHNIK
230 EXECUTIVE DR
MARS    PA    16046

#1250158
SCHMIDT TECHNOLOGY GMBH
FELDBERGSTR 1
ST GEORGEN       78112
GERMANY

#1250160
SCHMIDT WILLIAM A
DBA WS ENTERPRISES
7756 RIDGEWAY DR
MENTOR   OH    44060

#1250161
SCHMIDT, GEO T INC
14145 PROCTOR STE 22
CITY OF INDUSTRY     CA    917462800

#1250162
SCHMIDT, GEO T INC
6151 W HOWARD ST
NILES     IL    60714

#1250163
SCHMIDT, GEO T INC
GEORGE T SCHMIDT INC
PO BOX 48390
NILES     IL    607140390

#1250164
SCHMIEDE CORP
1865 RILEY CREEK RD
TULLAHOMA   TN    37388

#1250165
SCHMIEDE CORP
PO BOX 1630
TULLAHOMA   TN    37388

#1061579
SCHMIEDEKNECHT GREGORY
9326 ISLAND DRIVE
GOODRICH   MI    48438

#1034747
SCHMIEDEL   RICHARD
2092 N 400 W
ANDERSON   IN    46011

#1034748
SCHMIEDER   JOHN
5004 HARTFORD AVE.
SANDUSKY   OH    44870

#1061580
SCHMIES   CAROLYN
1505 SARAZEN CT
LAREDO    TX    78045

#1061581
SCHMIES   KENNETH
1505 SARAZEN CT
LAREDO    TX    78045

#1061582
SCHMITIGAL   JEFFREY
11875 MEADOWBROOK LANE
HARTLAND   MI    48353

#1034749
SCHMITT   JACQUELINE
2017 WILDING AVE
DAYTON   OH    45414

#1034750
SCHMITT   JOHN
6402 RIDGE RD
LOCKPORT   NY    140941015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034751
SCHMITT   NANCY
9396 RIDGE RD.
BROCKPORT   NY     14420

#1034752
SCHMITT   THOMAS
611 WOODSTOCK AVE
TONAWANDA   NY     14150

#1061583
SCHMITT   KATHRYN
203 DUKE DRIVE
KOKOMO   IN     46902

#1061584
SCHMITT   MARTA
0310 S 400 E
KOKOMO   IN     46902

#1138581
SCHMITT   DIANNA L
2206 EASTBROOK DR
KOKOMO   IN     46902-4549

#1138582
SCHMITT   DOROTHY G
810 SUTTON DRIVE
EAGLE   WI     53119-0000

#1138583
SCHMITT   LEELAND M
9396 RIDGE RD W
BROCKPORT   NY     14420-9468

#1138584
SCHMITT   ROBERT L
1896 N CENTRAL DR
DAYTON   OH     45432-2054

#1138585
SCHMITT   ROBERTA G
406 E CHURCH ST
HAUBSTADT   IN     47639-8211

#1250167
SCHMITT INDUSTRIES INC
2765 NW NICOLAI ST
PORTLAND   OR     972101818

#1250168
SCHMITT INDUSTRIES INC
7054 CRAWFORD HILLS CIR
TOCCOA   GA     30577

#1250169
SCHMITT, JACK OF OFALLON INC
512 W MAIN ST
BELLEVILLE   IL     62220

#1250170
SCHMITTER/FRANCE SA     EFT
FRMLY JACOT GROUPE VALLOUREC
52 RUE DES BATELIERS BP 81016
25461 ETUPES CEDEX
FRANCE

#1034753
SCHMITZ   CHRISTOPHER
1034 S 33RD ST
MILWAUKEE   WI     53215

#1034754
SCHMITZ   DEBBIE
2892 E 1150 S
KOKOMO   IN     46901

#1034755
SCHMITZ   EARL
2892 E 1150 S
KOKOMO   IN     469019803

#1034756
SCHMITZ   LAWRENCE
552 DUNNIGAN DR
VANDALIA   OH     45377

#1034757
SCHMITZ   THOMAS
W5559 COUNTY ROAD II
RANDOM LAKE   WI     53075

#1034758
SCHMITZ   WAYNE
3200 S PINEWOOD CREEK #207
NEW BERLIN   WI     53151

#1138586
SCHMITZ   JOSEPH P
22015 PETERHILL CT
WAUKESHA   WI     53186-5388

#1061585
SCHMITZER   MARLENE
9841 WEST TUSCOLA
FRANKENMUTH MI     48734

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138587
SCHMITZER   EDMUND W
2125 S VAN BUREN RD
REESE   MI    48757-9213

#1034759
SCHMOLINSKI   LORA
3723 MILFORD DR
KETTERING   OH    45429

#1034760
SCHMOLINSKI III    ALFRED
2505 CATALPA
DAYTON   OH    45461

#1034761
SCHMOLITZ   CRAIG
4200 PARSONS WALK
SAGINAW   MI    48603

#1034762
SCHMOLITZ   LINDSAY
3565 SAIKO
RHODES   MI    48652

#1061586
SCHMOLL   PAUL
320 E SUMNER
INDIANAPOLIS    IN    46227

#1034763
SCHMUKER CHERYL
1792 MAPLEROW AVE NW
GRAND RAPIDS    MI    495442224

#1034764
SCHMUNK FRED
9635 ELMS RD
BIRCH RUN    MI    48415

#1034765
SCHMUNK RICHARD
5240 LANGE RD
BIRCH RUN    MI    484158732

#1034766
SCHMUNK ROLLAND
10747 CANADA WAY
BIRCH RUN    MI    48415

#1138588
SCHMUTTE  PAMELA G
4728 BRIDGEFIELD DR
INDIANAPOLIS    IN    46254-9598

#1061587
SCHNABEL  DANIEL
1304 CORVAIR COURT
KOKOMO  IN    46902

#1250171
SCHNABEL AUTO PARTS INC
247 BUFFALO RD
ROCHESTER  NY    14611

#1250172
SCHNABEL AUTO PARTS INC
247 BUFFALO ROAD
ROCHESTER  NY    14611

#1061588
SCHNARR  DALE
4605 MAD RIVER ROAD
KETTERING   OH    45429

#1061589
SCHNARS  MICHAEL
245 NORLYNN DR.
HOWELL  MI    48843

#1522206
SCHNAUFER STACY
2208 FLORA COURT
LOVELAND  CO    80537

#1250173
SCHNEBLE CASS & ASSOC CO LPA
11 W MONUMENT AVE STE 402
DAYTON   OH    45402

#1034767
SCHNEDER STEPHEN
110 NORTH ALEX RD APT. C
W CARROLLTON OH    45449

#1138589
SCHNEDER KAREN R.
8945 S STATE ROUTE 202
TIPP CITY    OH    45371-9425

#1034768
SCHNEDER JR  WILLIAM
1127 FULSOM ST
FLINT   MI    485043237

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1067412
SCHNEEBERGER INC
Attn   MICHELLE GUERRIEO
11 DEANGELO DRIVE
BEDFORD   MA   01730

#1250174
SCHNEEBERGER INC
11 DEANGELO DR
BEDFORD   MA   01730

#1250175
SCHNEEBERGER INC
LINEAR TECHNOLOGY
11 DEANGELO DR
BEDFORD   MA   01730

#1034769
SCHNEIDER   ARTHUR
37 OAKRIDGE DR
WILLIAMSVILLE       NY       14221

#1034770
SCHNEIDER   DANIEL
11780 GEDDES RD
SAGINAW   MI       486099412

#1034771
SCHNEIDER   DANIEL
5901 TIMBERGATE TR
HUBER HEIGHTS   OH       45424

#1034772
SCHNEIDER   DIANE
2594 S RIVER RD
SAGINAW   MI       486095322

#1034773
SCHNEIDER   DONALD
2255 HENN HYDE RD
WARREN   OH       44484

#1034774
SCHNEIDER   EDWARD
120 CRISFIELD AVE
BUFFALO   NY       14206

#1034775
SCHNEIDER   FREDERICK
25 ANDREWS LN
NEW CARLISLE       OH       453449202

#1034776
SCHNEIDER   JAMES
5 WOODSFORD LANE
SPENCERPORT   NY       14559

#1034777
SCHNEIDER   JAMES
6106 CRABTREE LN
BURTON   MI       485191304

#1034778
SCHNEIDER   MELISSA
17399 N CO RD 150 E
SUMMITVILLE       IN       46070

#1034779
SCHNEIDER   RICHARD
151 STRATMORE ST
NEW CARLISLE   OH       453442935

#1034780
SCHNEIDER   RICHARD
31405 RED OAK LN
WATERFORD   WI       531852847

#1034781
SCHNEIDER   SHIRLEY
1714 E. MIDLOTHIAN BLVD.
YOUNGSTOWN OH       44502

#1061590
SCHNEIDER   AARON
9056 ALTURA DR
WARREN   OH       44484

#1061591
SCHNEIDER   ASHLEY
2709 S DIXON RD
KOKOMO   IN       46902

#1061592
SCHNEIDER   BRIAN
17325 BUECHE RD
NEW LOTHROP   MI       48460

#1061593
SCHNEIDER   CHRISTOPHER
3131 BREMERTON RD
PEPPER PIKE       OH       44139

#1061594
SCHNEIDER   DOUGLAS
6517 CASPER RIDGE
EL PASO   TX       79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061595
SCHNEIDER  ELLIOTT
6456 GEORGETOWN PK
MCLEAN  VA    22101

#1061596
SCHNEIDER  ERIC
506 STONEHEDGE DRIVE
CARMEL    IN    46032

#1061597
SCHNEIDER  JEANNE
4598 BEECHKNOLL LANE
HAMILTON  OH    45011

#1061598
SCHNEIDER  JEROME
2709 S. DIXON ROAD
KOKOMO  IN    46902

#1061599
SCHNEIDER  JOEL
2432 OHIO
FLINT    MI    48506

#1061600
SCHNEIDER  JOHN
113 EASTWIND DRIVE
WARREN  OH    44484

#1061601
SCHNEIDER  KENNETH
1114 SAGE VALLEY TR
BROWNSVILLE  TX    78520

#1061602
SCHNEIDER  MICHAEL
17325 BUECHE ROAD
NEW LOTHROP  MI    48460

#1061603
SCHNEIDER  MICHAEL
7571 MODOCK RD.
VICTOR    NY    145649104

#1061604
SCHNEIDER  NOELLE
203 PARKHURST
SPRING LAKE    MI    49456

#1061605
SCHNEIDER  PAUL
207 NP 502 PLAZA
MOSCOW  PA    18444

#1061606
SCHNEIDER  PETER
1055 TIMBER CREEK DR #10
CARMEL  IN    46032

#1061607
SCHNEIDER  PHILIP
6913 PEARL RIDGE DRIVE
EL PASO    TX    79912

#1061608
SCHNEIDER  RICK
8710 WILDERNESS CIRCLE
FREELAND  MI    48623

#1061609
SCHNEIDER  ROBERT
158 BUCKINHAM DR
ELYRIA    OH    44035

#1061610
SCHNEIDER  SANDRA
7571 MODOCK RD.
VICTOR    NY    145649104

#1061611
SCHNEIDER  THOMAS
9056  ALTURA DRIVE
WARREN  OH    44484

#1061612
SCHNEIDER  WILLIAM
6384 SNOWMASS DRIVE
HAMILTON  OH    45011

#1138590
SCHNEIDER  BETTY K
6 HUNTSMAN CRT
HOT SPRINGS    AR    71901

#1138591
SCHNEIDER  FRIEDMUT X
134 VERN LN
CHEEKTOWAGA NY    14227-1348

#1138592
SCHNEIDER  JAMES F
535 PINE ST
TIPP CITY    OH    45371-1197

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138593
SCHNEIDER   JANET A
2255 HENN HYDE RD NE
WARREN   OH    44484-1243

#1138594
SCHNEIDER   LEE M
18990 8TH AVE
CONKLIN   MI    49403-9718

#1138595
SCHNEIDER   NEIL K
12065 GRAY EAGLE DR
FISHERS   IN    46038-8115

#1138596
SCHNEIDER   RICHARD
1450 AMBRIDGE RD
DAYTON   OH    45459-4922

#1138597
SCHNEIDER   RON F
376 E PRICE RD
MIDLAND   MI    48642-7904

#1138598
SCHNEIDER   RONALD F
34 WHITEHOUSE DR APT 1
ROCHESTER   NY    14616-5324

#1530094
SCHNEIDER   CLAUDIA
34915 VALLEY FORGE DRIVE
FARMINGTON HILLS    MI    48331

#1250176
SCHNEIDER & CO
2600 EATON RAPIDS RD
LANSING   MI    48911

#1250177
SCHNEIDER & COMPANY
FMLY A D SCHNEIDER & COMPANY
2600 EATON RAPIDS RD
PO BOX 27128
LANSING   MI    489097128

#1078096
SCHNEIDER & MARQUARD, INC
112 PHIL HARDIN RD
PO BOX 39
NEWTON   NJ    07860

#1250178
SCHNEIDER AUTOMATION INC
1101 PERIMETER DR
ROSELLE   IL    60173

#1250179
SCHNEIDER AUTOMATION INC
6730 ROOSEVELT AVE
FRANKLIN   OH    45005

#1250180
SCHNEIDER AUTOMATION INC
FMLY AEG SCHN\MODICON\GOULD
ONE HIGH ST
ADD CHG PER LTR 06/29/05 LC
NORTH ANDOVER   MA    018452699

#1250181
SCHNEIDER AUTOMATION INC
MODICON
1 HIGH ST
NORTH ANDOVER   MA    01845

#1250182
SCHNEIDER BROTHERS ELECTRIC
INC
10945 STATE ROUTE 128
HARRISON   OH    45030

#1250183
SCHNEIDER BROTHERS ELECTRIC IN
10945 HAMILTON CLEVES HWY
HARRISON   OH    45030

#1250184
SCHNEIDER CANADA INC
6630 CAMPOBELLO RD
MISSISSAUGA   ON    L5N 2L8
CANADA

#1250185
SCHNEIDER CANADA INC
PO BOX 3475 COMMERCE CT POSTAL
STATION
TORONTO   ON    M5L 1K1
CANADA

#1250186
SCHNEIDER CANADA INC
SCHNEIDER CANADA DISTRIBUTION
3220 CARAVELLE DR
MISSISSAUGA   ON    L4V 1K9
CANADA

#1250187
SCHNEIDER CHRISTOPHER
3131 BREMERTON RD
PEPPER PIKE   OH    44139

#1250188
SCHNEIDER JOSEPH A
442 NEWMAN AVE
HUNTSVILLE   AL    35801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250189
SCHNEIDER LOGISTICS INC
3101 S PACKERLAND DR
GREEN BAY    WI    54313

#1250190
SCHNEIDER MITCHELL J
CHG PER W9 6/17/04 CP
2048 E LARCH ST
SIMI VALLEY    CA    930652421

#1250191
SCHNEIDER NATIONAL CARRIERS IN
3101 PACKERLAND DR
GREEN BAY    WI    543136187

#1250192
SCHNEIDER NATIONAL INC
DEDICATED FREIGHT DIV
3101 S PARKERLAND DR
RMT ADD CHG 3/26/04 CM
GREEN BAY    WI    543062666

#1250193
SCHNEIDER NATIONAL INC
SCHNEIDER NATL BULK CARRIERS
PO BOX 99419
CHICAGO    IL    60693

#1250194
SCHNEIDER NATIONAL INC
SPECIALIZED DIV
PO BOX 2545
GREEN BAY    WI    543062545

#1078097
SCHNEIDER NATIONAL INC.
Attn    KATHY A. JACOBS
PO BOX 2545
GREENBAY    WI    54306-2545

#1250195
SCHNEIDER, H G CO
7059 HEMSTEAD RD
WESTERVILLE    OH    43081

#1537849
SCHNEIDER, MILLER & LIM
645 GRISWOLD  STE 3900
DETROIT    MI    48226

#1034782
SCHNEIDERHAN  JOHN
3344 OSLER
SAGINAW    MI    48602

#1061613
SCHNEIDERS  CRAIG
30 DARBY COURT
SPRINGBORO    OH    45066

#1061614
SCHNEIKER  LAURA
S70 W19355 WENTLAND DR
MUSKEGO  WI    53150

#1061615
SCHNEIKER  TROY
570 W19355 WENTLAND DR
MUSKEGO  WI    53150

#1061616
SCHNELKER  DAVID
5552 ROCK TREE DR
AGOURA    CA    91301

#1138599
SCHNELKER  DAVID E
5552 ROCK TREE DR
AGOURA    CA    91301-3361

#1537850
SCHNELKER & MOHNEY
125 OTTAWA, N.W. STE 340
GRAND RAPIDS    MI    49503

#1034783
SCHNELL  ETHEL
7661 SHETLAND
SAGINAW    MI    48609

#1034784
SCHNELL  JAMES
1186 OAKDALE CIR
FREELAND    MI    486239760

#1034785
SCHNELL  MICHAEL
4337 MACKINAW
SAGINAW    MI    486033677

#1034786
SCHNELL  ROBERT
16705 LINCOLN ROAD
CHESANING    MI    48616

#1138600
SCHNELL  RUSSELL N
5602 MICHAEL DR
BAY CITY    MI    48706-3167

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1034787
SCHNELLER  MICHAEL
7831 MULGRAVE DR
SAGINAW    MI    486099545

#1138601
SCHNEPP  RONALD D
4477 HAPPY HOLLOW ST SW
GRANDVILLE    MI    49418-9623

#1138602
SCHNETTLER  DIANE
3106 WESTSHORE DR
BAY CITY    MI    48706-5367

#1061617
SCHNOBEL  TIMOTHY
7579 BRIGHTON RD
BRIGHTON    MI    48116

#1078098
SCHNORING GMBH
Attn   MARINE DORING
JAHNSTR 15
SCHALKSMUHLE        58579
GERMANY

#1078099
SCHNORING GMBH
Attn   NICOLE NAU
JAHNSTR. 15
SCHALKSMUHLE        58579

#1250196
SCHNORR CORP
4355 VARSITY DR STE A
ANN ARBOR    MI    48108

#1250197
SCHNORR CORPORATION    EFT
4355 VARSITY DR STE  A
ANN ARBOR    MI    48108

#1061618
SCHNURRENBERGER DAVID
5901  NEW RD
YOUNGSTOWN OH    44515

#1061619
SCHNURRENBERGER KATIE
5901 NEW ROAD
AUSTINTOWN    OH    44515

#1061620
SCHOBER  JOHN
2073 ALSDORF AVE
ROCHESTER HILLS    MI    48309

#1061621
SCHOBER  MICHAEL
191 MILL ROAD
ROCHESTER  NY    14626

#1138603
SCHOBER  TERRY L
150 MILL RUN DR
YOUNGSTOWN OH    44505-1650

#1034788
SCHOBERTH DENNIS
1501 S KIESEL ST
BAY CITY    MI    487065239

#1034789
SCHOCK  WILLIAM
305 FERNWOOD
DAYTON    OH    45405

#1250198
SCHOCK HAROLD
DBA MID MICHIGAN RESEARCH
2170 LONG LEAF
OKEMOS  MI    48864

#1034790
SCHOCKOW RICHARD
280 PALMER RD
CHURCHVILLE  NY    14428

#1061622
SCHODOWSKI NANCY
205 YOUNGS ROAD
ATTICA    MI    48412

#1138604
SCHODOWSKI LAWRENCE J
48177 VIRGINIA DR
MACOMB  MI    48044-4906

#1061623
SCHOEL  STEVEN
29515 PIPERS LANE
FARMINGTON HILLS    MI    48334

#1250199
SCHOELLER & CO
ZUERICHER ST 3
D60437 FRANKFURT MAIN
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250200
SCHOELLER & CO ELEKTROTECHNISC
ZUERICHER STRASSE 3
FRANKFURT        60437
GERMANY

#1250201
SCHOELLER ARCA SYSTEMS INC
ARCA SYSTEMS
9314 47TH AVE SW BLDG 5 STE D
TACOMA    WA    98499

#1034791
SCHOELLES  JAMES
4819 ST JOSEPH DR
LOCKPORT  NY    14094

#1138605
SCHOELLES  MICHAEL W
7219 SAINT JOSEPH RD
NIAGARA FALLS      NY      14304-1336

#1061624
SCHOEMAN MICHELLE
26-160 E. 20TH STREET
NORTH VANCOUVER
       BC      V7L 3A4
CANADA

#1034792
SCHOEN  MICHELE
11331 AMBER CT
FREELAND    MI    48623

#1061625
SCHOEN  JEREMY
505 BROADWAY
P O BOX 318
ARCADIA    IN    46030

#1061626
SCHOEN  STEVEN
5070 OAKBROOK
SAGINAW  MI    48603

#1250202
SCHOENBECK & SCHOENBECK PA
1211 MILLTOWN ROAD SUITE A
WILMINGTON    DE    19808

#1537851
SCHOENBECK & SCHOENBECK PA
1211 MILLTOWN RD STE A
WILMINGTON    DE    19808

#1034793
SCHOENBORNARTHUR
7371 S GARDEN CT
JENISON    MI    494288742

#1034794
SCHOENBORNLEON
14145 8TH AVE
MARNE    MI    494359759

#1061627
SCHOENDORFFCAROL
1316 ASPEN COURT
FLINT    MI    48507

#1138606
SCHOENHERR A
2559 BERTHA AVE
FLINT      MI    48504-2305

#1061628
SCHOENIAN  RICHARD
1117 GREENACRES DR
KOKOMO  IN    46901

#1138607
SCHOENKNECHTFLOYD R
1125 W.VASSAR RD.
REESE    MI    48757-9307

#1034795
SCHOENLEIN  DEBORAH
306 W SAGINAW
MERRILL    MI    48637

#1034796
SCHOENMEYERDALE
3675 MANISTEE ST
SAGINAW    MI    486033142

#1034797
SCHOENMEYERTROY
7045 GINGER LN.
SAGINAW  MI    48609

#1138608
SCHOENMEYERCHARLES E
187 STRIETER DR
SAGINAW  MI    48609-5259

#1034798
SCHOENOWGERALD
P.O.BOX 73
MUNGER  MI    48747

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061629
SCHOENOWMARK
9354 WEAVER RD.
VASSAR    MI    48768

#1061630
SCHOENOWPENNIE
9311 WATERMAN
VASSAR    MI    48768

#1061631
SCHOEPF  THOMAS
KASTANIENWEG 52
STROMBERG    55442

#1034799
SCHOEPHOERSTERLARRY
2604 POWHATTAN PL
KETTERING    OH    45420

#1138609
SCHOEWE ANNA
546 WILBOR AVE
HURON  OH    44839-2529

#1138610
SCHOEWE DAVID L
BOX 2094
BRIGHTON    MI    48116-5894

#1034800
SCHOFIELD  BEVERLY
1313 ROSEWOOD DR NE
WARREN  OH    444841452

#1034801
SCHOFIELD  DOUGLAS
7090 RIEGLER ST
GRAND BLANC  MI    48439

#1061632
SCHOFIELD  AMY
205 W. S. UNION ST.
BAY CITY    MI    48706

#1061633
SCHOFIELD  SUSAN
8948 S. FORDNEY RD
ST CHARLES    MI    48655

#1138611
SCHOFIELD   CHARLES M
9446 BOGEY COURT
JONESBORO  GA    30238-5703

#1138612
SCHOFIELD   JAMES J
4190 MEADOW BROOK DR
FREELAND  MI    48623-8840

#1547297
SCHOFIELD  ROBERT
28 WOODLAND AVENUE
LYMM    WA13OBJ
UNITED KINGDOM

#1250203
SCHOFIELD ENTERPRISES
PO BOX 167
SCHOFIELD    WI    54476

#1540131
SCHOFIELD ENTERPRISES
Attn   ACCOUNTS PAYABLE
PO BOX 167
SCHOFIELD    WI    54476

#1138613
SCHOGER DEBORAH N
1055 E 650 S
MARKLEVILLE    IN    46056-9709

#1138614
SCHOGER MATTHIAS D
1055 E 650 S
MARKLEVILLE    IN    46056-9709

#1537852
SCHOHARIE COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1061634
SCHOLL  EDWARD
5014 EMSTAN HILLS RD
RACINE    WI    53406

#1138615
SCHOLL  REBECCA
8486 OAK CLIFF BLVD
DAVISON    MI    48423-2138

#1529891
SCHOLL, JONI R
204 CLEARWATER ROAD
LANDRUM  SC    29356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250204
SCHOLLE CORP
200 W NORTH AVE
NORTHLAKE   IL      60164

#1250205
SCHOLLE CORP
7251 COLLECTION CENTER DR
CHICAGO    IL      60693

#1061635
SCHOLLER  CATHLEEN
5822 NORTH SUNNYPOINT RD
GLENDALE   WI     53209

#1138616
SCHOLTEN  GLADYS M
1001 HYDE OAKFIELD RD
N BLOOMFIELD     OH     44450-9720

#1138617
SCHOLTEN  RICHARD W
7716 LILAC DR
JENISON    MI      49428

#1138618
SCHOLTEN  SANDRA A
4647 35TH ST
ZEELAND    MI     49464-9209

#1138619
SCHOLTENS  DONALD D
84 10 MILE RD NE
COMSTOCK PARK  MI     49321-9657

#1138620
SCHOLTENS  KATHRYN
5345 CIRCLE DR NE LOT 38
BELMONT   MI     49306-9618

#1138621
SCHOLTENS  THOMAS B
8640 VISTA DRIVE
NEWAYGO  MI     49337-9287

#1034802
SCHOLTISEK   JOSEPH
PO BOX 723
LOCKPORT   NY     14095

#1061636
SCHOLZ  STUART
S69 W14934 DARTMOUTH CIR
MUSKEGO   WI     53150

#1061637
SCHOLZ  TAMI
1169 PASSOLT ST
SAGINAW   MI     486034745

#1061638
SCHOLZ-PINGER   JULIA
1872 BELLBROOK WOODS COURT
BELLBROOK  OH     45305

#1250206
SCHOLZS AUTO SALVAGE
14445 XOEHN RD
CAPAC    MI     48014

#1034803
SCHOMAKER DARYL
5501 KING RD
BRIDGEPORT   MI     48722

#1061639
SCHOMAKER THOMAS
7700  ELLIE STREET
SAGINAW   MI     48603

#1138622
SCHOMAKER RICHARD E
9775 SCHOMAKER RD
SAGINAW   MI     48609-9509

#1034804
SCHOMBURGCLARENCE
2262 EATON-LEWISBURG RD
EATON    OH     453209728

#1034805
SCHOMMERCATHERINE
2240 WILLOWGROVE AVE
KETTERING   OH     45409

#1034806
SCHOMMERRICHARD
7204 S TIFTON DR
FRANKLIN   WI     531329381

#1061640
SCHOMMERKENNETH
5180 WORLEY ROAD
TIPP CITY      OH     45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138623
SCHOMMER WILLIAM E
5049 CROFTSHIRE DRIVE
DAYTON   OH   45440-2401

#1061641
SCHON  NANCY
3654 BRIARBROOKE LN
ROCHESTER   MI   48306

#1061642
SCHON  TIMOTHY
3654 BRIARBROOKE LN.
OAKLAND TWP.   MI   48306

#1528504
SCHONBUCH ELECTRONIC
HAUSANSCHRIFT
HANESCH GMBH & CO KG
ROBERT-BOSCH-STRABE 1    71154
GERMANY

#1034807
SCHOOL  JEFF
1035 E. COSTELLO ST
MT MORRIS   MI   48458

#1034808
SCHOOL  LINDA
10276 LOVEJOY RD
LINDEN   MI   48451

#1034809
SCHOOL  MATTHEW
102 WOODLAND TRACE
CORTLAND   OH   44410

#1061643
SCHOOL  CHRISTINE
1513 PLUM RIDGE CT
MADISON   MS   39110

#1061644
SCHOOL  MARK
1513 PLUM RIDGE CT
MADISON   MS   39110

#1250207
SCHOOL DISTRICT CITY OF
ATTN CASHIERS OFFICE
550 MILLARD ST
SAGINAW   MI   486071193

#1250208
SCHOOL DISTRICT OF THE CITY
OF ROYAL OAK
1123 LEXINGTON BLVD
DIRECTOR OF CONTINUING EDUC
ROYAL OAK   MI   48073

#1250209
SCHOOL DISTRICT OF THE CITY OF
FLINT COMMUNITY SCHOOLS
923 E KEARSLEY ST
FLINT   MI   485031974

#1250210
SCHOOL DISTRICT OF THE CITY OF
GENESSEE AREA SKILL CENTER
G-5081 TORREY RD
FLINT   MI   48507

#1250211
SCHOOL DISTRICT OF THE CITY OF
1123 LEXINGTON BLVD
DIRECTOR OF CONTINUING EDUC
ROYAL OAK   MI   48073

#1250212
SCHOOL OF ADVERTISING ART
1725 E DAVID RD
KETTERING   OH   45440

#1250213
SCHOOL OF ELECTRONICS
PROFESSIONAL CAREER
DEVELOPMENT INSTITUTE
430 TECHNOLOGY PARKWAY
NORCROSS  GA   30092

#1250214
SCHOOL OF THE ART INSTITUTE
OF CHICAGO
37 S WABASH AVE
CHICAGO   IL   60603

#1250215
SCHOOL OF THE HOLY CHILDHOOD
PARTNERS WITH INDUSTRY
100 GROTON PKWY
REMIT UTPD 04\2000 EDS
ROCHESTER  NY   14623

#1250216
SCHOOL-TECH INC
745 STATE CIRCLE
ANN ARBOR   MI   481061941

#1250217
SCHOOL-TECH INC
745 STATE CIRCLE
ANN ARBOR   MI   48108

#1250218
SCHOOLCRAFT COLLEGE
CASHIER'S OFFICE
18600 HAGGERTY ROAD
LIVONIA   MI   481522696

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034810
SCHOOLER DANIELLE
5461 SHEDWICK CT
TROTWOOD OH    45426

#1034811
SCHOOLER DELISA
2150 HARSHMAN APT 5
DAYTON    OH    45424

#1034812
SCHOOLER DONNA
P.O. BOX 236
DANVILLE    AL    35619

#1034813
SCHOONOVERMOODY
8557 BURTON
ADRIAN    MI    49221

#1034814
SCHOONOVERRAQUEL
1661 SAND CREEK HWY
ADRIAN    MI    49221

#1034815
SCHOONOVERSCOTT
5122 S. ADRIAN HWY
ADRIAN    MI    49221

#1034816
SCHOPLER  TIMOTHY
6138 DEERFIELD ST
DAYTON  OH    454142811

#1061645
SCHOPMEYERGREGORY
2074 PINE RIDGE COURT
APT D
GRAFTON    WI    53024

#1034817
SCHORGL SHARI
4929 WELBORN LN
KANSAS CITY    KS    66104

#1138624
SCHORNACK MICHAEL J
10369 FAIRCHILD RD
SPRING HILL    FL    34608-8466

#1138625
SCHORNICK  WILLIAM H
13520 GRATIOT RD
HEMLOCK  MI    48626-8443

#1034818
SCHOTT  ALLEN
PO BX 192
LINWOOD    MI    486340192

#1034819
SCHOTT  CHARLES
106 E JULIE ANN DR
PENDLETON  IN    46064

#1034820
SCHOTT  DAVID
1319 RAVENHILL ROAD
ALGER  MI    48610

#1034821
SCHOTT  RICKY
2433 MARYLAND AVE
FLINT    MI    485062854

#1061646
SCHOTT  SUSAN
164 MANHASSETT STREET
WEST SENECA  NY    142102616

#1138626
SCHOTT  DONALD F
1506 11TH ST
BAY CITY    MI    48708-6755

#1250219
SCHOTT SAW CO
54813 M 51 NORTH
PO BOX 513
DOWAGIAC  MI    49047

#1250220
SCHOTT SAW COMPANY INC
54813 M 51 N
DOWAGIAC  MI    49047

#1034822
SCHOTZ  ALEXANDER
3807 IRISH RD
WILSON    NY    14172

#1061647
SCHOTZ  HOLLY
3807 IRISH RD
WILSON    NY    14172

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034823
SCHOULTEN JAMES
11420 GRAMERCY PLACE
RIVERSIDE    CA    92505

#1034824
SCHRADER DANIEL
119 ROOSEVELT DRIVE
LOCKPORT NY    14094

#1034825
SCHRADER DANIEL
611 MARKET STREET
LOCKPORT NY    14094

#1034826
SCHRADER DAVID
6090 TRINKLEIN RD
SAGINAW  MI    486097043

#1034827
SCHRADER MARSHA
6651 EMILY LANE
LOCKPORT NY    14094

#1061648
SCHRADER RANDY
313 S. ALEXANDER
SAGINAW  MI    48602

#1061649
SCHRADER VERONICA
37    ROCKY BROOK RD
CRANBURY NJ    08512

#1061650
SCHRADER WILLIAM
2960 BEAVER TRAIL
CORTLAND  OH    44410

#1138627
SCHRADER CRAIG T
PO BOX 101
WILSON    NY    14172-0101

#1138628
SCHRADER EDWARD W
3036 KIRK RD
VASSAR    MI    48768-9743

#1138629
SCHRADER LEE E
644 EAST AVE
LOCKPORT NY    14094-3304

#1138630
SCHRADER PATRICK W
32 GAFFNEY RD
LOCKPORT NY    14094-5536

#1068402
SCHRADER BRIDGEPORT INC
ENGINEERED PRODUCTS DIV
PO BOX 360077
PITTSBURGH  PA    152516077

#1525033
SCHRADER BRIDGEPORT INT'L INC
Attn    ACCOUNTS PAYABLE
205 FRAZIER ROAD
ALTAVISTA    VA    24517

#1542596
SCHRADER BRIDGEPORT INT'L INC
205 FRAZIER ROAD
ALTAVISTA    VA    24517

#1250221
SCHRADER BRIDGEPORT INTL INC
205 FRAZIER RD
PO BOX 668
ALTAVISTA    VA    24517

#1250222
SCHRADER BRIDGEPORT INTL INC
BRIDGEPORT PIEDMONT MFG CO
32000 NORTHWESTERN HWY STE 220
FARMINGTON HILLS    MI    48334

#1250223
SCHRADER ENVIRONMENTAL
SERVICES INC
9941 EAST M-21
OVID    MI    48866

#1250224
SCHRADER ENVIRONMENTAL SERVICE
9941 E M-21
OVID    MI    48866

#1250225
SCHRADER-BRIDGEPORT INTERNATIO
SCHRADER AUTOMOTIVE
1609 AIRPORT RD
MONROE  NC    28110

#1250227
SCHRADER-BRIDGEPORT INTL INC
ALTAVISTA EPD
PO BOX 102133
ATLANTA    GA    303682133

#1250229
SCHRADER-BRIDGEPORT INTL INC
PIEDMONT MFG
205 FRAZIER RD
ALTAVISTA     VA     24517

#1061651
SCHRAG  KEITH
2234 DALEY ROAD
LAPEER     MI     48446

#1250232
SCHRAGE NEAL L
208 N JOHNSON BOX 596
PARKERSBURG IA     50665

#1034828
SCHRAM  JEREMY
12959 TAMARACK DR
BURT     MI     48417

#1061652
SCHRAM  ANGELA
12959 TAMARACK DRIVE
BURT     MI     48417

#1250233
SCHRAM AUTO & TRUCK PARTS INC
2549 DIXIE HWY
WATERFORD  MI     48328

#1061653
SCHRAMEK JAMES
5906 MOSSY OAKS DR.
NORTH MYRTLE BEACH   SC     29582

#1138631
SCHRAMEK JAMES A
5906 MOSSY OAKS DRIVE
NORTH MYRTLE BEACH   SC     29582

#1061654
SCHRAMKE RICHARD
247 HARLAN
FRANKENMUTH  MI     487341461

#1138632
SCHRAMKE DR.  RICHARD T
1858 ALYDAR DRIVE
WEST LAFAYETTE   IN     47906-4678

#1061655
SCHRAMKOSKI JOSEPH
723 W. SHERMAN
CARO     MI     48723

#1034829
SCHRAMM EDWARD
227 WILDBRIAR RD
ROCHESTER   NY     14623

#1034830
SCHRAMM ERIC
40 CRYSTAL CREEK DR
ROCHESTER   NY     146123072

#1034831
SCHRAMM KEITH
82 BUCKMAN RD
ROCHESTER   NY     14615

#1034832
SCHRAMM KORY
251 BRYAN ST
ROCHESTER   NY     14613

#1034833
SCHRAMM THOMAS
691 ARNETT BLVD
ROCHESTER   NY     14619

#1061656
SCHRAMM DAVID
25121 BUCKSKIN DRIVE
LAGUNA HILLS     CA     92653

#1061657
SCHRAMM KEITH
82 BUCKMAN ROAD
ROCHESTER   NY     14615

#1061658
SCHRAMM KURT
251 BRYAN ST
ROCHESTER   NY     14613

#1527253
SCHRAMM RANDY LEE
2727 NELSON RD # I 301
LONGMONT CO     80501

#1250234
SCHRAMM KEITH
82 BUCKMAN RD
ROCHESTER   NY     14615

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1034834
SCHRANK  JAMES
520 VILLAGE WEST, APT A
MIDLAND      MI      48642

#1138633
SCHRANK  DENNIS R
3129 S QUINCY AVE
MILWAUKEE     WI     53207-2717

#1138634
SCHRANTZ  JOSEPH F
5921 VIA ROBLES LN
EL PASO     TX     79912-6615

#1061659
SCHREBE  ANGELITA
1908 SOUTH MAPLE ISLAND ROAD
MUSKEGON  MI     49442

#1034835
SCHRECENGOSTJEFFERY
128 MYRTLE AVE.
CORTLAND  OH     44410

#1034836
SCHRECENGOSTMAUREEN
4062 DEVON DR SE
WARREN  OH     44484

#1034837
SCHRECK  DEBORAH
1012 DODGSON CT
DAYTON  OH     45404

#1138635
SCHRECK  TERRY E
8801 BOCA CHICA BLVD TRLR 10
BROWNSVILLE  TX     78521-8428

#1250235
SCHRECK BRIGNONE
300 S 4TH ST STE 1200
LAS VEGAS     NV     89101

#1250236
SCHRECK BRIGNONE
FRMLY SCHRECK BRIGNONE GODFREY
300 S 4TH ST STE 1200
NM CHG 9/23/02 CP
LAS VEGAS     NV     89101

#1537853
SCHRECKENGAST LOVERN ET AL
8007 S MERIDIAN BLD 1 STE 1
INDIANAPOLIS     IN     46217

#1061660
SCHREIB  RAYMOND
17 CHIMNEY SWEEP LN
ROCHESTER  NY     14612

#1034838
SCHREIBER  ALICE
PO BOX 138
GERMANTOWN OH     45327

#1034839
SCHREIBER  PATRICIA
PO BOX 398
MINERAL RIDGE     OH     444400398

#1138636
SCHREIBER  GERALDINE M
42 TIMBER CIR
HUBBARD  OH     44425-8733

#1138637
SCHREIBER  JAMES C
1306 WALLEN ST
MIDLAND     MI     48642-6149

#1138638
SCHREIBER  JOSEPH E
3560 GOLDEN MEADOWS CT
DAYTON  OH     45404-1437

#1138639
SCHREIBER  THOMAS J
42 TIMBER CIR
HUBBARD  OH     44425-8733

#1250237
SCHREIBER & ASSOCIATES
PO BOX 210
DANVERS  MA     01923

#1250238
SCHREIBER & GRIER
ACT OF M DENNIS 96-C01737 GC
PO BOX 819
TROY   MI     48099

#1537854
SCHREIBER & GRIER P.C.
PO BOX 819
TROY  MI     48099

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034840
SCHREIBER, JR.    DAVID
PO BOX 138
GERMANTOWN OH    45327

#1034841
SCHREIER   KENNETH
6124 MARTINGALE LANE
DAYTON    OH    45459

#1138640
SCHREIHART   KAREN G
6612 S 22ND ST
OAK CREEK    WI    53154-1011

#1034842
SCHREINER   CARL
5145 WHEELOCK RD
TROY    OH    453739545

#1034843
SCHREINER   MICHAEL
100 MATS DR
SPENCERPORT  NY    14559

#1061661
SCHREINER   PATRICK
9228 DANSK RIDGE COURT
APT D
INDIANAPOLIS    IN    46250

#1138641
SCHREINER   ERIC E
662 GEBHART CHURCH RD
MIAMISBURG   OH    45342-0000

#1250239
SCHREINER LABEL TECH INC
29200 VASSAR RD STE 505
LIVONIA    MI    41852

#1250240
SCHREINER LABLE TECH INC EFT
29200 VASSAR RD STE 505
LIVONIA    MI    48152

#1034844
SCHREMS JAMES
2320 AMELITH
BAY CITY    MI    48706

#1034845
SCHREMS JEFF
7810 DUTCH RD.
SAGINAW   MI    48609

#1034846
SCHREMS MICHAEL
7788 TRINKLEIN RD
SAGINAW  MI    48609

#1034847
SCHREMS SAUNDRA
2320 AMELITH RD
BAY CITY    MI    48706

#1061662
SCHREMS NIKKI
2710 SOUTH FORDNEY
HEMLOCK  MI    48626

#1061663
SCHREMS THOMAS
2710 SOUTH FORDNEY ROAD
HEMLOCK  MI    48626

#1138642
SCHREMS JR   ALFRED J
1751 S BEYER RD
SAGINAW   MI    48601-9433

#1061664
SCHREMSER FRANK
8871 QUAIL CIRCLE
PLYMOUTH  MI    48170

#1061665
SCHREUR   GORDON
1622 HUNTERS RIDGE DRIVE
BLOOMFIELD HILLS    MI    48304

#1061666
SCHREUR ROBERT
52581 RAVENS LANE
CHESTERFIELD    MI    48047

#1250241
SCHREUR, ROBERT
45559 BRIARWOOD COURT
UTICA    MI    48317

#1034848
SCHRIBER   PAUL
411 W DECKERVILLE RD
CARO   MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1138643
SCHRIBER   NANCY M
12521 MARSHALL RD.
BIRCH RUN    MI    48415-8718

#1529635
SCHRICK, LAWRENCE
1624 MEIJER DRIVE
TROY    MI    48084

#1034849
SCHRINER   DENNIS
2348 MARJORIE LN
CLIO    MI    48420

#1034850
SCHRIPSEMA  ROGER
2006 TIMBERLANE DR
JENISON    MI    49428

#1530095
SCHRIRO   PAUL
15021 BRIDGEVIEW
STERLING HEIGHTS    MI    48313

#1061667
SCHROCK DIANE
1442 BIRCH RUN DRIVE N.E.
WARREN   OH    44483

#1061668
SCHROCK MONICA
328 N BERKLEY RD
KOKOMO   IN    46901

#1138644
SCHROCK JERRY J
31 CEDAR ST
AKRON   NY    14001-1048

#1138645
SCHROECK MARY
6263 GREENVIEW DR
BURTON    MI    48509-1304

#1034851
SCHROEDEL BRYAN
6154 WEYBRIDGE DR
TROTWOOD OH    454261440

#1034852
SCHROEDEL MELISSA
6630 RANCH HILL DR
CLAYTON    OH    45415

#1034853
SCHROEDER ALAN
363 BEHLER ROAD
RAVENNA    MI    49451

#1034854
SCHROEDER KAREN
3380 WHEELER RD
BAY CITY    MI    48706

#1034855
SCHROEDER MICHAEL
12940 E TERRITORIAL
STOCKBRIDGE    MI    49285

#1034856
SCHROEDER NANCY
5875 HARSHMANVILLE ROAD
HUBER HEIGHTS    OH    45424

#1034857
SCHROEDER NEIL
6494 W FARRAND RD
CLIO    MI    484208242

#1034858
SCHROEDER RANDY
2405 ELVA DR
KOKOMO   IN    46902

#1061669
SCHROEDER CLAUDE
6768 DIAMOND RIDGE
EL PASO    TX    79912

#1061670
SCHROEDER DANIEL
3990 GLEN MOOR WAY
KOKOMO   IN    46902

#1061671
SCHROEDER ELIZABETH
6546 ELK RUN CT
CLARKSTON MI    48348

#1061672
SCHROEDER HEIDI
8195 DEERWOOD ROAD
CLARKSTON MI    48348

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061673
SCHROEDER JACOB
3990 GLEN MOOR WAY
KOKOMO   IN     46902

#1061674
SCHROEDER LAWRENCE
25 AMSLEY COURT
E.AMHERST    NY    14051

#1061675
SCHROEDER MARK
3700 WIEMAN RD.
BEAVERTON    MI     48612

#1061676
SCHROEDER MICHAEL
4087 E 200 S
KOKOMO   IN     46902

#1061677
SCHROEDER PAUL
9541 PHEASANTWOOD TRAIL
DAYTON    OH    45458

#1061678
SCHROEDER RYAN
3990 GLEN MOOR WAY
KOKOMO   IN     46902

#1061679
SCHROEDER SCOTT
8195 DEERWOOD ROAD
CLARKSTON   MI     48348

#1061680
SCHROEDER TERRY
6605 PARK VALLEY DR.
CLARKSTON   MI     48348

#1061681
SCHROEDER THADDEUS
642 ALLSTON
ROCHESTER HILLS    MI     48309

#1138646
SCHROEDER GORDON A
319 SHORT ST
AUBURN   MI     48611-9462

#1138647
SCHROEDER LINDA M
3617 MANNER RD
ANDERSON    IN     46011

#1138648
SCHROEDER PAUL JOSEPH
13200 COWPATH ROAD
NEW CARLISLE    OH    45344-9401

#1138649
SCHROEDER PAUL N
9540-1 GREEN CYPRESS LANE
FORT MYERS    FL     33905

#1078100
SCHROEDER TOOL AND DIE CORP
16009 ARMINTA ST
VAN NUYS    CA    91406

#1034859
SCHROEDER, JR   JOHN
1125 S. RIVER RD.
SAGINAW    MI     48609

#1250242
SCHROEDER, LEO B INC
1229 E 3RD ST
DAYTON   OH     454022259

#1034860
SCHROEPFER SHARON
5717 MCKEE RD
NEWFANE   NY    141089612

#1061682
SCHROER DANIEL
1175 BARBEAU DR.
SAGINAW    MI     48601

#1061683
SCHROER ROBERT
52072 JOHNSON RD.
THREE RIVERS    MI     49093

#1522003
SCHROER MONTE
1167 OXFORD LN
WHEATON   IL     60187

#1061684
SCHROETER THOMAS
3715 W HOLMS AVE.
GREENFIELD    WI     53221

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1034861
SCHROLL  THOMAS
231 W PEASE AVE
W CARROLLTON  OH    45449

#1034862
SCHROTH  PAUL
120 ELMGROVE RD
ROCHESTER  NY    14626

#1034863
SCHRUBB  ALESHIA
7100 KINSEY ST.
ENGLEWOOD  OH    45322

#1138650
SCHRUEFER  ROBERT H
126 ROUND TRAIL RD
WEST SENECA  NY    14218-3748

#1250243
SCHRUPP INDUSTRIES INC
100 RIVER AVE
PARKER  PA    16049

#1061685
SCHTEN  KARL
315 N FOREST DR
KOKOMO  IN    469014254

#1034864
SCHUBERT  SANDRA
199 MARKET ST. APT 2A
CORTLAND  OH    44410

#1061686
SCHUBERT  MICHAEL
325 S. KIMMEL ROAD
CLAYTON  OH    45315

#1061687
SCHUBERT  PAUL
10672 NESTLING DRIVE
MIAMISBURG  OH    45342

#1061688
SCHUBERT  PETER
310 WEST GREYHOUND PASS
CARMEL  IN    460327007

#1061689
SCHUBERT  RAY
1708 PLAZA COURT
MOUNTAIN VIEW  CA    94040

#1034865
SCHUBERT II  MICHAEL
137 N. QUENTIN AVE.
DAYTON  OH    45403

#1250244
SCHUBERT RAY K
1708 PLAZA COURT
MOUNTAIN VIEW  CA    940403620

#1034866
SCHUBRING  KEVIN
355 PINE STREET
LOCKPORT  NY    14094

#1061690
SCHUBRING  ADAM
13022 BOARDWALK
ROMEO  MI    48065

#1138651
SCHUBRING  NORMAN W
2723 AVONHURST DR
TROY  MI    48084-1062

#1034867
SCHUCK  MICHAEL
2934 ALEXANDRIA PIKE
ANDERSON  IN    46012

#1138652
SCHUCK  JAMES D
4654 GASPORT RD
GASPORT  NY    14067-9280

#1138653
SCHUCK  MARTHA L
2934 ALEXANDRIA PIKE
ANDERSON  IN    46012-9206

#1034868
SCHUDA  SCOTT
1333 MARION AVE
SO MILWAUKEE  WI    531723007

#1034869
SCHUEBEL  ANDY
1547 WEDGEWOOD DR
RACINE  WI    53402

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1061691
SCHUELER  ROBERT
2725 RIDGEWOOD COURT
BLOOMFIELD  MI    48302

#1138654
SCHUELER  RANDEE A
3814 HARVARD AVE
LAUREL    MS    39440-1506

#1250245
SCHUEMANN SURGICAL SUPPLY INC
2797 HAMILTON AVE
CLEVELAND   OH    44114

#1250246
SCHUEMANN SURGICAL SUPPLY INC
2797 HAMILTON RD
CLEVELAND   OH    441143725

#1061692
SCHUENKE  KELLY
13775 W. GRAHAM ST.
NEW BERLIN    WI    53151

#1061693
SCHUENKE  MATTHEW
3445 RIVER NARROWS RD.
HILLIARD    OH    43026

#1034870
SCHUERMAN MATTHEW
357 BIG STONE
BEAVERCREEK  OH    45434

#1061694
SCHUESSLER  ALTON
2148 WHISPERING WATERS
FLUSHING    MI    48433

#1034871
SCHUETT  JEFFREY
500 GREENFIELD RD. #2
RACINE    WI    53402

#1034872
SCHUETTE  JEFFERY
3213 DELEVAN DR.
SAGINAW   MI    48603

#1138655
SCHUETZ  GERD J
6251 S RACCOON RD
CANFIELD    OH    44406-9270

#1034873
SCHUEY  DAVID
5256 BAER ROAD
SANBORN  NY    14132

#1061695
SCHUGER  ARIEL
332 E. WILLIAM STREET
APT. #100
ANN ARBOR   MI    48104

#1034874
SCHUH  HEIDI
247 RIPPLEWOOD DR.
ROCHESTER  NY    14616

#1034875
SCHUH  PAUL
123 PARKWAY DRIVE
N. CHILI    NY    14514

#1034876
SCHUITEMA  LARRY
4317 MANCHESTER
TWIN LAKE    MI    49457

#1034877
SCHUL  JASON
4385 CAMDEN WEST ELKTON RD
SOMERVILLE   OH    45064

#1034878
SCHUL  MICHAEL
5453 LEETE RD
LOCKPORT   NY    140949747

#1034879
SCHUL  TIMOTHY
3856 LOWER MOUNTAIN RD
LOCKPORT   NY    14094

#1250247
SCHUL DESIGN
5453 LEETE RD
LOCKPORT  NY    14094

#1250248
SCHUL TIMOTHY
3856 LOWAR MAINTAIN RD
LOCKPORT  NY    14094

#1138656
SCHULAR  OWEN R
2129 FRASER RD
KAWKAWLIN   MI    48631-9171

#1034880
SCHULER  DONALD
3939 NEW ROAD
RANSOMVILLE   NY    14131

#1138657
SCHULER  ALAN K
2310 RICHARD AVE
SAGINAW   MI    48603-4130

#1138658
SCHULER  TED L
744 HYDE PARK DR
DAYTON  OH    45429-5838

#1250249
SCHULER DONALD
3939 NEW ROAD
RANSOMVILLE   NY    14131

#1250250
SCHULER INC
7145 COMMERCE BLVD
CANTON   MI    48187

#1250252
SCHULER INC        EFT
7145 COMMERCE BLVD
CANTON   MI    48187

#1034881
SCHULLER  CARL
2265 WESTVIEW RD
CORTLAND   OH    444109467

#1034882
SCHULLER  DENNIS
4776 DURST CLAGG RD
CORTLAND   OH    444109550

#1034883
SCHULLER  MARIE
845 CONNECTICUT AVE
MC DONALD   OH    444371820

#1034884
SCHULLER  MICHELLE
145 MILES AVE. NW
WARREN  OH    44483

#1061696
SCHULLER  DOUGLAS
6810 TROWBRIDGE CIR.
SAGINAW   MI    48603

#1138659
SCHULLER  RICHARD T
2616 SANDALWOOD DR
NILES   OH    44446-4468

#1250254
SCHULMAN A CANADA LTD
400 SOUTH EDGEWARE RD
ST THOMAS   ON    N5P 3Z5
CANADA

#1250255
SCHULMAN A CANADA LTD
400 SOUTH EDGEWARE RD
ST THOMAS   ON    N5P3Z5
CANADA

#1250256
SCHULMAN, A INC
1907 MILL RUN DR
ARLINGTON   TX    76006

#1250257
SCHULMAN, A INC
350 N BUCKEYE ST
BELLEVUE   OH    44811

#1250258
SCHULMAN, A INC
3550 W MARKET ST
AKRON   OH    443332658

#1250259
SCHULMAN, A INC
363 N SAM HOUSTON PKY E STE 48
HOUSTON  TX    77060

#1250260
SCHULMAN, A INC
9017 COLDWATER RD STE 300A
FORT WAYNE   IN    46825

#1250261
SCHULMAN, A INC
PLASTIC M COMPOUNDS
2100 E MAPLE RD
BIRMINGHAM   MI    48009

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1034885
SCHULTE  CRAIG
6008 WATERLOO RD
CENTERVILLE    OH    45459

#1034886
SCHULTE  DEBRA
834 KOLPING AVE
DAYTON    OH    45410

#1034887
SCHULTE  PAUL
1611 COLUMBUS AVE
MUSKEGON  MI    49441

#1061697
SCHULTE  DAVID
3472 GINGER COURT
KOKOMO  IN    46901

#1061698
SCHULTE  JASON
4597 OLD ROUTE 19
CRANBERRY TWP  PA    16066

#1138660
SCHULTE  DENIS R
5 STARR PLACE
KETTERING    OH    45420-2931

#1138661
SCHULTE  SUSAN
1844 WILLOWGREEN DR.
DAYTON  OH    45432-4011

#1250263
SCHULTE & CO GMBH
AN DER ISERKUHLE 26 31
58675 HEMER
GERMANY

#1250264
SCHULTE & CO GMBH
AN DER ISERKUHLE 26 DEILINGHOF
HEMER        58675
GERMANY

#1067413
SCHULTES PRECISION MFG.
Attn    RHONDA BOYER X140
1250 BUSCH PARKWAY
BUFFALO GROVE  IL    60089

#1061699
SCHULTHEIS  OTTO
2310 TOWNLINE 14
MIDLAND    MI    48642

#1250265
SCHULTHEIS OTTO
2310 TOWNLINE 14
MIDLAND    MI    48642

#1034888
SCHULTHEISS  GARY
4915 SCHNEIDER ST
SAGINAW  MI    486034509

#1034889
SCHULTZ  ALFRED
PO BOX 71
KINSMAN    OH    444280071

#1034890
SCHULTZ  ALLEN
914 VENETIAN WAY
KOKOMO  IN    46901

#1034891
SCHULTZ  APRIL
6590 STROEBEL RD
SAGINAW  MI    48609

#1034892
SCHULTZ  BONNIE
1207 MCKINLEY
BAY CITY    MI    48708

#1034893
SCHULTZ  CALVIN
4745 CHESTNUT RD
NEWFANE  NY    141089635

#1034894
SCHULTZ  CHRISTOPHER
4407 HARBISON ST
DAYTON  OH    45439

#1034895
SCHULTZ  DAVID
185 DORIAN LN
ROCHESTER  NY    146261907

#1034896
SCHULTZ  GARY
3252 COLUMBINE DR
SAGINAW  MI    486031924

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034897
SCHULTZ  HAROLD
266 N 7 MILE RD
MIDLAND     MI     486409049

#1034898
SCHULTZ  JAMES
3285 RANDALL RD
RANSOMVILLE  NY     14131

#1034899
SCHULTZ  JAMES
6725 MARJEAN DR
TIPP CITY      OH     45371

#1034900
SCHULTZ  JAMIE
2799 MAIN ST
NEWFANE  NY     14108

#1034901
SCHULTZ  JASON
1639 HUNTINGTON
SAGINAW    MI     48601

#1034902
SCHULTZ  JOHN
3265 W BIRCHWOOD AVE
MILWAUKEE  WI     53221

#1034903
SCHULTZ  JULIE
8135 WEST AVE
GASPORT  NY     14067

#1034904
SCHULTZ  KENNETH
6451 ROBERTSON RD
MIDDLEVILLE     MI     493339443

#1034905
SCHULTZ  LAUREL
1806 MACKINAW
SAGINAW    MI     48602

#1034906
SCHULTZ  LESLIE
4000 W. RAMSEY
GREENFIELD     WI     53221

#1034907
SCHULTZ  MARK
2865 S CENTER ST
SAGINAW    MI     48609

#1034908
SCHULTZ  MICHAEL
855 LEDDY RD
SAGINAW    MI     486099425

#1034909
SCHULTZ  NEIL
4915 FOSTER RD
MIDLAND    MI     486423229

#1034910
SCHULTZ  PATRICIA
84 MCEWEN RD
ROCHESTER  NY     14616

#1034911
SCHULTZ  RANDALL
2530 IRIS CT
RACINE      WI     534021438

#1034912
SCHULTZ  RANDALL
5821 OXFORD DR
GREENDALE  WI     531292564

#1034913
SCHULTZ  RICHARD
4000 W RAMSEY AVE
GREENFIELD     WI     532214506

#1034914
SCHULTZ  RICHARD
449 ATLANTIC ST NE
WARREN  OH     444833807

#1034915
SCHULTZ  RICKY
9491 TOOKE SHORE DR
BROOKSVILLE     FL     34613

#1034916
SCHULTZ  SALLY
7730 BETTY ROSS CIRCLE
CENTERVILLE     OH     45459

#1034917
SCHULTZ  SHERRI
6168 EAST AVE.
NEWFANE  NY     14108

Delphi Corporation (Debtors)                               Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

---

#1034918
SCHULTZ  TERRENCE
4210 W RAMSEY AVE
GREENFIELD    WI    532214510

#1034919
SCHULTZ  TERRY
2382 STARLITE DR
SAGINAW  MI    486032545

#1034920
SCHULTZ  TERRY
6090 BELL
BIRCH RUN    MI    48415

#1061700
SCHULTZ  EDWARD
7316 BROOKVIEW DRIVE
BRIGHTON    MI    48116

#1061701
SCHULTZ  ERIC
308 MYRTLE
FLUSHING    MI    48433

#1061702
SCHULTZ  FREDERICK
4020 SOUTH 575 EAST
BRINGHURST  IN    46913

#1061703
SCHULTZ  GREGORY
2478 S. 300 W
KOKOMO  IN    46902

#1061704
SCHULTZ  JEROME
332 PIMLICO DRIVE
BRANDON  MS    39042

#1061705
SCHULTZ  MICHELLE
5172 CONCORDIA DR.
GRAND BLANC  MI    48439

#1061706
SCHULTZ  PEGGY
5414 N. DYEWOOD DRIVE
FLINT    MI    48532

#1061707
SCHULTZ  STEVEN
4135 MORNING DAWN
SAGINAW  MI    48603

#1138662
SCHULTZ  BETTY L.
63629 E HIGH POINT LN
TUCSON  AZ    85739-1309

#1138663
SCHULTZ  DALE F
3652 EWINGS RD
LOCKPORT  NY    14094-1029

#1138664
SCHULTZ  DELMA
3620 S VASSAR RD
VASSAR  MI    48768-9706

#1138665
SCHULTZ  DOUGLAS M
10 SHAEFFER ST
LOCKPORT  NY    14094-2521

#1138666
SCHULTZ  JAMES J
805 SHADY LN
TECUMSEH  MI    49286-1738

#1138667
SCHULTZ  JERRIE J
10725 ROEDEL RD
FRANKENMUTH  MI    48734-9130

#1138668
SCHULTZ  JOYCE T
3270 SENECA ST APT 11
W SENECA  NY    14224-2789

#1138669
SCHULTZ  LEWIS C
6844 HATTER RD
NEWFANE  NY    14108-9768

#1138670
SCHULTZ  NORMAN E
1426 RILLVIEW CT.
METAMORA  MI    48455-8984

#1138671
SCHULTZ  RALPH J
1248 CREIGHTON AVE
DAYTON  OH    45420-1930

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138672
SCHULTZ  RONALD L
405 NICKLESS
FRANKENMUTH  MI    48734-1123

#1527254
SCHULTZ   CAROL KAY
235 IRIS ST
BROOMFIELD    CO    80020

#1250266
SCHULTZ EDWARD JR
7316 BROOKVIEW DR
BRIGHTON   MI    48116

#1250267
SCHULTZ RAYMOND J
CHG PER W9 3/22/04 CP
812 VAN HORN ST
IOWA PARK    TX    76367

#1250268
SCHULTZ THOMAS O
SCHULTZ LAW OFFICE
425 S ADAMS ST
GREEN BAY    WI    54301

#1034921
SCHULTZ, JR.    REYNOLD
3540 S. CARI-ADAM DRIVE
NEW BERLIN    WI    53146

#1034922
SCHULZ  DONNA
149 BEECHWOOD DR
ROCHESTER  NY    14606

#1034923
SCHULZ  JEFFREY
1973 JOY
SAGINAW  MI    48601

#1034924
SCHULZ  MARK
3381 NORTH RD
NEWFANE  NY    14108

#1061708
SCHULZ  DAVID
38029 PARKHURST
LIVONIA    MI    48154

#1061709
SCHULZ  JAMES
161 LAMBERTVLE.-HOPEWELL
RD.
HOPEWELL  NJ    08525

#1061710
SCHULZ  JOHN
1025 S. FORDNEY
HEMLOCK  MI    48626

#1138673
SCHULZ  JUDITH I
575 E. COTTAGE GROVE RD
KAWKAWLIN  MI    48631-9746

#1034925
SCHULZE  RUSSELL
6209 W VILLA LN
BROWN DEER  WI    532233454

#1061711
SCHULZE  LINDSEY
15504 LOBDELL RD.
LINDEN    MI    48415

#1061712
SCHULZE  STEPHAN
11333 AUGUST LANE
FREELAND  MI    48623

#1061713
SCHULZE  WILLIAM
5375 PEPPER MILL
GRAND BLANC  MI    48439

#1034926
SCHUMACHEREDWIN
309 NORTH SHORE
CUBA  NY    14727

#1034927
SCHUMACHERJENNIFER
209 N WARNER
BAY CITY    MI    48706

#1034928
SCHUMACHERKELLY
309 NORTH SHORE
CUBA  NY    14727

#1034929
SCHUMACHERSTEVEN
501E. KATELLA APT.20D
ORANGE    CA    92867

#1034930
SCHUMACHERTHOMAS
3278 E NORWICH AVE
SAINT FRANCIS    WI    532354913

#1061714
SCHUMACHERBRYAN
6506 KINGSLEY COURT
HAMILTON    OH    45011

#1061715
SCHUMACHERROBERT
14371 QUAIL POINTE DR
CARMEL    IN    46032

#1061716
SCHUMACHERSTACY
6215 TONAWANDA CREEK RD
APT 21
LOCKPORT    NY    14094

#1138674
SCHUMACHERALLAN W
9820 MOUNTAIN RD
MIDDLEPORT    NY    14105-9648

#1138675
SCHUMACHERG F
1301 STATE ROUTE 523 LOT 33
FREMONT    OH    43420-9111

#1250269
SCHUMACHER CRANE RENTAL INC
1518 E FIRST ST
DAYTON    OH    45403

#1250270
SCHUMACHER CRANE RENTAL INC
1518 E FIRST STREET
DAYTON    OH    45403

#1034931
SCHUMACHER JR DONALD
48 HARRISON AVE
LOCKPORT    NY    14094

#1138676
SCHUMACHER JR DONALD A
48 HARRISON AVE
LOCKPORT    NY    14094

#1138677
SCHUMAKE WILLIAM
4150 HUNT STREET
JACKSONVILLE    FL    32254

#1061717
SCHUMAKER JAMES
26666 BIRCHCREST
CHESTERFIELD    MI    48051

#1034932
SCHUMAN LISA
9634 BARNES RD
BIRCH RUN    MI    484159601

#1250271
SCHUMAN MARVIN M
713 HARRINGTON LAKE DR S
VENICE    FL    342934235

#1034933
SCHUMANN RICHARD
921 S MACKINAW
KAWKAWLIN    MI    48631

#1061718
SCHUMANN DAVID
11 HOLLY CIRCLE
SPENCERPORT    NY    14559

#1061719
SCHUMANN ERIC
720 KITRINA AVENUE
TIPP CITY    OH    45371

#1061720
SCHUMANN JEREMY
2314 BRETON S.E.
GRAND RAPIDS    MI    49546

#1138678
SCHUMETH ROSE MARY
5635 PADDINGTON RD.
DAYTON    OH    45459-1747

#1061721
SCHUMM WALTER
11547 WOODGATE DR.N.W.
GRAND RAPIDS    MI    49544

#1138679
SCHUMPERT OTHA D
4665 KESSLER COWILSVILLE
W MILTON    OH    45383-9710

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1034934
SCHUNER  MICHAEL
3767 BATES RD
MEDINA   NY    141039602

#1250272
SCHUNK GRAPHITE TECHNOLOGY
W146 N9300 HELD DR
MENOMONEE FALLS  WI    53051

#1250273
SCHUNK GRAPHITE TECHNOLOGY INC
W146 N9300 HELD DR
MENOMONEE FALLS  WI    53051

#1250276
SCHUNK INEX CORP
9229 OLEAN RD
HOLLAND   NY    14080

#1250277
SCHUNK OF NORTH AMERICA INC
W146 N9300 HELD DRIVE
MENOMONEE FALLS  WI    530511643

#1250278
SCHUNK-INEX CORPORATION
9229 OLEAN ROAD
RM CHG PER LTR 8/23/AM
HOLLAND   NY    14080

#1530096
SCHUPBACH BRUCE
4261 SEEDEN AVE
APT 11
WATERFORD  MI    48329

#1138680
SCHUPLIN   MICHAEL G
9293 MONICA DRIVE
DAVISON   MI    48423-2861

#1034935
SCHUPP  SHERYL
7044 ARROWHEAD DRIVE
LOCKPORT  NY    14094

#1531802
SCHUPPE  MICHAEL L
10 GAINESMILL
IRVINE    CA    92620

#1034936
SCHURRER DANIEL
6730 WHITE BIRCH CT
RACINE    WI    53402

#1138681
SCHUST JR   ROBERT L
1084 KENDALE PLACE
SAGINAW  MI    48609-6792

#1034937
SCHUSTER  BRUCE
5120 GLENFIELD DR
SAGINAW   MI    486035567

#1034938
SCHUSTER  CARLTON
2615 SCHEID ROAD
HURON  OH    44839

#1034939
SCHUSTER  CHARLES
2615 SCHEID RD.
HURON   OH    44839

#1034940
SCHUSTER  DAVID
2267 ROSINA DR
MIAMISBURG   OH    45342

#1034941
SCHUSTER  DIANNE
440 CHAMPION ST.
WARREN  OH    44483

#1034942
SCHUSTER  KATHRYN
5120 GLENFIELD DR
SAGINAW   MI    486035567

#1034943
SCHUSTER  MICHAEL
2860 BASELINE RD
GRAND ISLAND   NY    14072

#1034944
SCHUSTER  MICHAEL
40 SYCAMORE CREEK CT
SPRINGBORO  OH    45066

#1034945
SCHUSTER  MONROE
3114 GREENBRIAR RD
ANDERSON  IN    46011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061722
SCHUSTER  BRAD
201 IRVING AVENUE
APT. B
DAYTON   OH    45409

#1061723
SCHUSTER  BRIAN
765 AZALEA
EL PASO    TX    79922

#1061724
SCHUSTER  DAVID
8041 HALYARD WAY
INDIANAPOLIS    IN    46236

#1061725
SCHUSTER  DOUGLAS
12 MANTON AVE
EAST BRUNSWICK    NJ    08816

#1061726
SCHUSTER  MATTHEW
299 WEST CHESTER WAY
BIRMINGHAM   MI    48009

#1061727
SCHUSTER  SCOTT
807 PEBBLE BROOK PLACE
NOBLESVILLE    IN    46062

#1061728
SCHUSTER  THOMAS
6145 MILL OAK DRIVE
NOBLESVILLE    IN    46062

#1138682
SCHUSTER  CHARLES J
2615 SCHEID RD
HURON   OH    44839-9380

#1250279
SCHUSTER ELECTRONICS INC
11320 GROOMS RD
CHG RMT ADD 07/11/03 VC
CINCINNATI       OH    452421480

#1250280
SCHUSTER ELECTRONICS INC
11320 GROOMS RD
CINCINNATI       OH    45242

#1250281
SCHUSTER ELECTRONICS INC
SCHUSTER/CLEVELAND
2057-D EAST AURORA RD
TWINSBURG   OH    44087

#1067414
SCHUSTER ELECTRONICS, INC
Attn    RAFAEL X234
2057-D EAST AURORA ROAD
TWINSBURG   OH    44087-25

#1250282
SCHUSTER MICHAEL D
40 SYCAMORE CREEK CT
SPRINGBORO   OH    45066

#1138683
SCHUT  DAVID L
11813 NICKELS DR NW
GRAND RAPIDS    MI    49544-9517

#1138684
SCHUT  FRANCINE D
4282 S PRAIRIE ZINNIA DR
GOLD CANYON   AZ    85218-5938

#1034946
SCHUTT  JOHN
58 CAPE HENRY TRAIL
W HENRIETTA    NY    14586

#1034947
SCHUTTE  DOUGLAS
4344 TIMBERWILDE DR.
KETTERING    OH    45440

#1061729
SCHUTTE  DANIEL
1403 SANDSTONE COURT
DAYTON    OH    45440

#1138685
SCHUTTE  DALE H
6018 CHERI LYNNE DRIVE
DAYTON   OH    45415-2102

#1138686
SCHUTTE  RALPH M
2459 GOLFWAY DR
SWARTZ CREEK   MI    48473-9724

#1138687
SCHUTTE  ROBERT E.
10107 SAWTRY LANE
CENTERVILLE   OH    45458

#1250283
SCHUTTE & KOERTING INC
COX INSTRUMENT
2233 STATE RD
BENSALEM   PA    19020

#1250284
SCHUTTE AND KOERTING LLC
232978710
2233 STATE RD
BENSALEM   PA    190208520

#1061730
SCHUTZ  NICHOLAS
333258 GA TECH STATION
ATLANTA   GA   30332

#1034948
SCHUYLER  JACKSON
P O BOX 1102
LOCKPORT   NY   140951102

#1034949
SCHUYLER  JAMES
206 N AMERICAN BLVD
VANDALIA   OH   453772231

#1034950
SCHUYLER  MELISSA
518 E MARKET ST
GERMANTOWN OH   453271425

#1034951
SCHUYLER  PHILIP
250 DEGEORGE CIR APT 8
ROCHESTER  NY   14626

#1034952
SCHUYLER  ROBERT
1103 W 17TH STREET
MUNCIE   IN   47302

#1034953
SCHUYLER  STEVEN
187 GROVE DR.
CORTLAND  OH   44410

#1138688
SCHUYLER  JAMES R
863 SOUTHPARK DR
MYRTLE BEACH   SC   29577-5333

#1138689
SCHUYLER  PHILIP J
250 DEGEORGE CIR APT 8
ROCHESTER  NY   14626

#1138690
SCHUYLER  STEPHEN P
1421 E 400 N
GREENFIELD   IN   46140-8334

#1537855
SCHUYLER COUNTY SCU
PO BOX 15363
ALBANY   NY   12207

#1070916
SCHUYLKILL TECH CTRS
Attn   JANICE KLEVIS
ATTN: JAN KLEVIS
101 TECHNOLOGY DRIVE
FRACKVILLE   PA   17931

#1250285
SCHWAAB INC
PO BOX 26068
MILWAUKEE   WI   532260068

#1034954
SCHWAB FRANCES
6940 SCARFF RD
NEW CARLISLE   OH   45344

#1034955
SCHWAB JEFFREY
18 ARMS BLVD. APT. 1
NILES   OH   44446

#1034956
SCHWAB JOSEPH
860 E OAKWOOD RD
OAK CREEK   WI   531545824

#1034957
SCHWAB REBECCA
6763 MINNICK RD LOT 24
LOCKPORT   NY   14094

#1034958
SCHWAB ROBERT
335 OAK HOLLOW
WARREN  OH   44481

#1034959
SCHWAB ROBERT
6387 GREEN VALLEY LANE
LOCKPORT  NY   14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1034960
SCHWAB ROBERT
65 CLAUDE DR
CHEEKTOWAGA  NY    142062403

#1034961
SCHWAB STEVEN
8944 WATERMAN RD
VASSAR    MI    48768

#1034962
SCHWAB TERRY
105 ADAMS CT
CORTLAND  OH    44410

#1034963
SCHWAB VICKI
1777 LEXINGTON AVE NW
WARREN  OH    444851724

#1061731
SCHWAB CARY
5349 SUNNYCREST
W BLOOMFIELD    MI    48323

#1061732
SCHWAB MICHAEL
4214  CARTHEL DR
HAMILTON    OH    45011

#1061733
SCHWAB SARAH
9083 MUZETTE CT
MIAMISBURG    OH    45342

#1138691
SCHWAB DAVID A
431 ST ANDREWS CT
GLADWIN  MI    48624-9610

#1138692
SCHWAB DELLEEN F
5120 PIERCE RD NW
WARREN   OH    44481-9309

#1250286
SCHWAB LOGISTICS SOLUTIONS
122 GLENBROOKE WAY
GREENVILLE    SC    29615

#1034964
SCHWABAUERERIC
8121 O'HARA DR
DAVISON    MI    48423

#1034965
SCHWABAUERJASON
8070 OHARA
DAVISON    MI    48423

#1034966
SCHWABE RICHARD
308 SANDHURST DR
DAYTON  OH    45405

#1034967
SCHWAIGER SUSAN
2005 RICHVIEW AVE NW
GRAND RAPIDS    MI    495441249

#1138693
SCHWALBACH JR  HOWARD W
7031 S FORK DR
SWARTZ CREEK    MI    48473-9736

#1061734
SCHWALL  LISA
6 OX YOK DRIVE
SIMS BURY    CT    06070

#1061735
SCHWALL  SAMUEL
6 OX YOK DRIVE
SIMS BURY    CT    06070

#1034968
SCHWAN GAYLE
2125 KING RD
SAGINAW  MI    48601

#1250287
SCHWAN HOME SERVICE
FRMLY SCHWAN ICE CREAM
3537 WAYLAND DR
JACKSON  MI    49202

#1034969
SCHWANBECKEARNEST
2458 22ND
BAY CITY    MI    48708

#1061736
SCHWANBENBAUERRYAN
137 FERN LANE
KERSEY    PA    15846

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061737
SCHWANDT GREGORY
507 MEADOWS DRIVER
GREENTOWN IN    46936

#1034970
SCHWANGERTHOMAS
865 CROSSTREE LANE
SANDUSKY OH    44870

#1034971
SCHWANGERTIMOTHY
1345 FIFTH ST
SANDUSKY OH    44870

#1061738
SCHWARMJOHN
712 TESORO AVENUE
RANCHO VIEJO    TX    78575

#1061739
SCHWARTING ELIZABETH
1895 TROWBRIDGE HIGH STREET
CARMEL IN    46032

#1034972
SCHWARTZ JOHN
2829 BROWN RD
NEWFANE NY    14108

#1034973
SCHWARTZ JOHN
6128 E DECKERVILLE RD
DEFORD MI    487299703

#1034974
SCHWARTZ TRICIA
2021 SWAYZE ST
FLINT    MI    48503

#1061740
SCHWARTZ BRIAN
34467 SEA OATS DR
STERLING HEIGHTS    MI    48310

#1061741
SCHWARTZ DANIEL
4110 WESTCITY CT
EL PASO    TX    79902

#1061742
SCHWARTZ DAVID
609 CHARLES ST
MOORPARK CA    93021

#1061743
SCHWARTZ WAYNE
10880  AVERY RD RT #1
SEBEWAING MI    48759

#1138694
SCHWARTZ CINDY L
1924 S WEBSTER ST
KOKOMO IN    46902-2069

#1138695
SCHWARTZ GERALD K
17516 WEST CALISTOGA DR
SURPRISE    AZ    85387

#1138696
SCHWARTZ GERALDINE
11369 GREENWICH DR. N.E.
SPARTA    MI    49345-8523

#1138697
SCHWARTZ THOMAS A
P O BOX 2045
LADY LAKE    FL    32518

#1250288
SCHWARTZ CINDY
1924 S WEBSTER
KOKOMO IN    469022069

#1250289
SCHWARTZ COOPER GREENBERGER &
KRAUSS CHARTERED
180 N LA SALLE ST
CHICAGO IL    60601

#1250290
SCHWARTZ GREGG
738 S YORK RD
ELMHURST    IL    60126

#1250291
SCHWARTZ MACHINE CO
4441 E 8 MILE RD
WARREN MI    48091-270

#1250293
SCHWARTZ MACHINE CO
4441 E EIGHT MILE RD
WARREN MI    48091

---

#1250294
SCHWARTZ MARK
54 LAGUNA TERRACE
PALM BEACH GARDENS   FL      33418

#1250295
SCHWARTZ PRECISION GEAR CO
24649 MOUND RD
WARREN   MI      48091

#1250296
SCHWARTZ PRECISION GEAR INC
24649 MOUND RD
WARREN   MI      480912043

#1250297
SCHWARTZ SAUL
2365 TALL OAKS DR
TROY   MI      48098

#1034975
SCHWARZ GEORGE
9253 CAIN DR NE
WARREN   OH      444841710

#1034976
SCHWARZ GORDON
116 W SUBSTATION
TEMPERANCE   MI      48182

#1061744
SCHWARZ DWIGHT
6448 CALLE PLACIDO DR.
EL PASO      TX     79912

#1061745
SCHWARZ MARGARETHA
6448 CALLE PLACIDO DR.
EL PASO      TX     79912

#1138698
SCHWARZ BEVERLY R
25 S COLONIAL DR
BORDENTOWN   NJ      08505

#1138699
SCHWARZ ELIZABETH K
664 DIONNE COURT
CENTERVILLE   OH     45459-1609

#1138700
SCHWARZ FRED J
25 S COLONIAL DRIVE
BORDEN TOWN   NJ      08505

#1250298
SCHWARZ, O G CORP
HANES SUPPLY INC
10 CAIRN ST
ROCHESTER   NY     14611

#1250299
SCHWARZ, RALPH C & SONS INC
56 OXFORD ST
ROCHESTER   NY      146071149

#1250300
SCHWARZE MOTORS-MADISON INC
CONQUEST GMC TRUCKS
13870 ALABAMA HWY 20
MADISON      AL     35756

#1034977
SCHWARZOTT JR  EUGENE
2626 MURDOCK RD
MEDINA      NY     141039451

#1034978
SCHWEDLER MATTHEW
913 MURPHY CT.
BAY CITY      MI      48706

#1250301
SCHWEGMAN & ASSOCIATES INC
2545 W MAPLE RD STE 1
TROY   MI      48084

#1250302
SCHWEGMAN LUNDBERG WOESSNER &
KLUTH PA
121 S 8TH ST 1600 TCF TOWER
MINNEAPOLIS   MN   55402

#1061746
SCHWEINBERG RICHARD
905 BRYANT DR.
VERMILION      OH      44089

#1034979
SCHWEINFURTH RICHARD
321 PENNSYLVANIA AVE
SANDUSKY  OH      44870

#1034980
SCHWEISBERGER DEAN
3516 E. ARMOUR AVE
CUDAHY   WI      53110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1034981
SCHWEISBERGER LINDA
3516 E ARMOUR AVE
CUDAHY   WI   531101166

#1250303
SCHWEISBERGER LINDA J
3516 E ARMOUG AVE
CUDAHY   WI   53210

#1034982
SCHWEITZER  ELLA
2842 E ANITA DR
SAGINAW   MI   48601

#1061747
SCHWEITZER  GREGORY
726 W. ROCK PLACE
GLENDALE   WI   53209

#1061748
SCHWEITZER  SHERRI
8089 W 00 NS
KOKOMO   IN   46901

#1138701
SCHWEITZER  DENNIS C
2875 SHEBEON ROAD
SEBEWAING   MI   48759-9732

#1527255
SCHWEITZER  JOANNE ILLENE
2433 EAGLE DR
LOVELAND   CO   80537

#1138702
SCHWEITZER  LATINA A
4013 GATEWAY DR.
ENGLEWOOD OH   45322-1830

#1061749
SCHWEMMIN BRIAN
10033 E 166TH ST
NOBLESVILLE   IN   46060

#1138703
SCHWENGERJOHN S
PO BOX 183
SHARPSVILLE   IN   46068-0183

#1034983
SCHWENZ DIANE
7557 FAIRVIEW DR
LOCKPORT  NY   14094

#1034984
SCHWENZ JR  JOHN
7557 FAIRVIEW DR
LOCKPORT  NY   140941609

#1138704
SCHWERIN  GEORGE D
1678 W MT FORREST RD
PINCONNING   MI   48650-8949

#1250304
SCHWERMAN TRUCKING CO
DRAWER 751
MILWAUKEE   WI   532780751

#1138705
SCHWERTNERGARY D
819 HUBBARD AVE
FLINT   MI   48503-4984

#1138706
SCHWERTNERTAMARA D
7159 GILLETTE RD
FLUSHING   MI   48433

#1061750
SCHWIER  JEROLD
958 LAUREL LANE
NOBLESVILLE   IN   46060

#1061751
SCHWIER  SUSAN
1601 HORSESHOE CIRCLE
SAGINAW MI   48609

#1034985
SCHWIETERMAN GARY
4364 BELLEMEAD DR
BELLBROOK OH   45305

#1034986
SCHWIETERMAN LESLIE
4047 RUSHTON DR
BEAVERCREEK OH   45431

#1138707
SCHWIETERMAN DANA L
6914 N. MONTGOMERY LINE RD
ENGLEWOOD OH   45322-9748

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138708
SCHWIETERMAN JOHN D
2431 BARRYKNOLL ST
KETTERING    OH    45420-3511

#1034987
SCHWILK   JEFFREY
357 MISTY OAKS COURT
DAYTON    OH    45415

#1034988
SCHWIMMER GEOFFREY
170 MONA DRIVE
AMHERST   NY    14226

#1034989
SCHWIND   JOHN
3077 S TIPP-COWLESVILLE RD
TIPP CITY      OH    45371

#1250305
SCHWIND ROBERT M
DBA CNC TECHNICAL SERVICES LLC
N 1384 CRANBERRY RD
ADELL    WI    530011435

#1070917
SCI -MAHANOY
BUSINESS OFFICE
301 MOREA RD
FRACKVILLE    PA    17932

#1250306
SCI BORE INC
FMLY EUROTUBES USA INC
364 GLENWOOD AVE E
ORANGE  NJ    07017

#1070918
SCI COAL TOWNSHIP
Attn   RODNEY SNYDER
1 KELLY DR
COAL TOWNSHIP    PA    17866

#1070919
SCI GREENSBURG
Attn   AUDREY SHOOP
ATTNS ACCTS PAYABLE
RR#10/BOX10/RTE 119 S
GREENSBURG  PA    15601

#1070920
SCI-ALBION
Attn   LESLEY HILL
10745 RT 18
ALBION    PA    16475

#1250307
SCI-BORE INC
364 GLENWOOD AVE
EAST ORANGE    NJ    07017

#1070921
SCI-CRESSON
Attn   MICHAEL HAJJAR
PO BOX A/OLD RT22
CRESSON  PA    16699-0001

#1070922
SCI-HUNTINGDON
BUSINESS OFFICE
1100 PIKE ST
HUNTINGDON    PA    16654-1112

#1061752
SCIARRA   MICHAEL
55462 BOARDWALK DR.
SHELBY TWP   MI    48316

#1034990
SCIARRATTA   GARY
382 TITUS AVE
ROCHESTER   NY    14617

#1061753
SCIARROTTA   ANTHONY
24784 BECK
EASTPOINTE    MI    48021

#1034991
SCIASCIA    DANIEL
5511 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1061754
SCIBA   ROBERT
897 W. NORTH UNION
AUBURN   MI    48611

#1034992
SCIBILIA    JOSEPH
315 PROSPECT ST
LOCKPORT   NY    14094

#1250308
SCICAST INTERNATIONAL INC
650 ROUTE 100 NORTH
BECHTELSVILLE    PA    19505

#1078101
SCICON TECHNOLOGIES CORP
27525 NEWHALL RANCH RD #2
VALENCIA    CA    91355

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1250309
SCIEMETIC INC
SCIEMETRIC INSTRUMENTS
100 ELMWOOD PARK DR STE 100
WEST CARROLLTON OH    45449

#1525034
SCIEMETRIC INSTRUMENT INC
Attn    ACCOUNTS PAYABLE
3685 RICHMOND ROAD
OTTAWA    ON    K2H 5B7
CANADA

#1542597
SCIEMETRIC INSTRUMENT INC
3685 RICHMOND ROAD
OTTAWA    ON    K2H 5B7
CANADA

#1250310
SCIEMETRIC INSTRUMENTS INC
3685 RICHMOND RD STE 150
ADD CHG 07/11/03 VC
OTTAWA    ON    K2H 5B7
CANADA

#1250311
SCIEMETRIC INSTRUMENTS INC
SCIEMETRIC TEST ANALYSIS SYSTE
360 TERRY FOX DR
OTTAWA    ON    K2K 5B7
CANADA

#1250312
SCIENCE EDUCATION FOUNDATION
OF INDIANA
542 NUTHATCH DE
ZIONSVILLE    IN    46077

#1250313
SCIENCE SCREEN REPORT
1000 CLINT MOORE RD
BOCA RATON    FL    33487

#1250314
SCIENTECH SOFTWARE INC
7551 ULMERTON RD
LARGO    FL    33771

#1546217
SCIENTIFIC & CONTROL SYSTEMS INC
PO BOX 388095
CHICAGO IL 60638-9998
CHCIAGO    IL    60638-9998

#1078102
SCIENTIFIC ALLOYS, INC.
P.O. BOX 523
WESTERLY    RI    02891

#1546218
SCIENTIFIC BINDERY PRODUCTIONS
PO BOX 377
CHICAGO    IL    60035377

#1250315
SCIENTIFIC BRAKE & EQUIPMENT
CO
P O BOX 840
314 W GENESEE AVENUE
SAGINAW    MI    48606

#1250316
SCIENTIFIC BRAKE & EQUIPMENT C
314 W GENESEE AVE
SAGINAW    MI    486025510

#1250317
SCIENTIFIC BRAKE & EQUIPMENT C
SCIENTIFIC LEASING DIV
314 W GENESEE AVE
SAGINAW    MI    48602

#1542598
SCIENTIFIC BRAKE & EQUIPMENT CO (BD
314 W GENESEE AVE
SAGINAW    MI    48602-5510

#1542599
SCIENTIFIC BRAKE & EQUIPMENT CO (PL
314 W GENESEE AVE
SAGINAW    MI    48602-5510

#1250318
SCIENTIFIC CLIMATE SYSTEMS INC
8208 WESTPARK DR
HOUSTON    TX    77063

#1250319
SCIENTIFIC COMPONENTS CORP
MINI CIRCUITS
194 SYMINGTON PL
HOLLISTER    MO    65672

#1250320
SCIENTIFIC COMPONENTS CORP
MINI CIRCUITS LABORATORIES DIV
13 NEPTUNE AVE
BROOKLYN    NY    11235

#1250322
SCIENTIFIC COMPONENTS CORP
PO BOX 350165
BROOKLYN    NY    11235

#1250323
SCIENTIFIC CONTROL
LABORATORIES INC
3158 S KOLIN AVE
CHICAGO    IL    60623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250324
SCIENTIFIC CONTROL LAB INC
3158 S KOLIN AVE
CHICAGO     IL     60623

#1067415
SCIENTIFIC DEVICE LABS
Attn   TIFFANY
P.O. BOX 88
GLENVIEW   IL     60025

#1543663
SCIENTIFIC ELECTRO SYSTEMS LTD
1 ROSE WAY
ROCHFORD        SS4 1LY
UNITED KINGDOM

#1250325
SCIENTIFIC FORMING TECHNOLOGIE
5038 REED RD
COLUMBUS   OH     432202514

#1250326
SCIENTIFIC FORMING TECHNOLOGIE
5038 REED ROAD
COLUMBUS   OH     432202514

#1250327
SCIENTIFIC INSTRUMENT SERVICES
1027 OLD YORK RD
RINGOES    NJ     08551

#1250328
SCIENTIFIC INSTRUMENT SERVICES
INC
1027 OLD YORK ROAD
RINGOES    NJ     085511039

#1546219
SCIENTIFIC MEASUREMENT SYSTEMS
606 FORESIGHT CIRCLE EAST
GRAND JUNCTION    CO    81505

#1067416
SCIENTIFIC MOLDING CORPORATION
Attn   TRACEY HAYES X114
330 SMC DRIVE
SOMERSET   WI     54025

#1546220
SCIENTIFIC NOTEBOOK COMPANY
PO BOX 238
STEVENSVILLE   MI     49127

#1250329
SCIENTIFIC REPAIR INC
SRI INSTRUMENTS
20720 EARL ST
TORRANCE   CA     90503

#1250330
SCIENTIFIC SUPPLIES INC
820 HAWKINS SUITE F
EL PASO    TX     79915

#1250331
SCIENTIFIC SUPPLIES INC
9113 MAYFLOWER
EL PASO    TX     79925

#1250333
SCIENTIFIC SUPPLY COMPANY
9405 W RIVER ST
SCHILLER PARK    IL     601761017

#1250334
SCIENTIFIC TECHNOLOGIES INC
6550 DUMBARTON CIRCLE
FREMONT    CA     94555

#1250335
SCIENTIFIC TECHNOLOGY INC
STI
6550 DUMBARTON CIR
FREMONT    CA     945553611

#1250336
SCIENTIFIC TEST INC
1110 E COLLINS BLVD #130
RICHARDSON    TX     75081

#1250338
SCIENTIFIC TEST, INC.
3306 W WALNUT ST STE 412
GARLAND    TX     75042-711

#1250339
SCIENTIFIC TOOLWORKS INC
321 N MALL DR STE I201
SAINT GEORGE    UT     84790

#1250340
SCIENTIFIC TOOLWORKS INC
321 N MALL DRIVE BLDG I-201
SAINT GEORGE    UT     847907323

#1250341
SCIENTIFIC TUBE INC
770 TOLLGATE RD
ELGIN    IL     60101

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1250342
SCIENTIFIC TUBE INC
770 TOLLGATE RD
ELGIN    IL    60123-936

#1250344
SCIENTIFIC TUBE INC    EFT
410 W INTERSTATE RD
RM CHG 12/02/04 AM
ADDISON    IL    60101

#1078103
SCIENTIFIC, INC.
Attn   MICHELE COCHRANE
DBA EDMUND SCIENTIFIC
60 PEARCE AVENUE
TONAWANDA  NY    14150-6711

#1034993
SCIME   JOHN
33 WINDSOR AVE
BUFFALO   NY    142261614

#1034994
SCINTA   MARY JO
8499 CHESTNUT RIDGE ROAD
GASPORT   NY    14067

#1138709
SCIORTINO   LENARD S
4447 W 100 S
RUSSIAVILLE    IN    46979-9512

#1138710
SCIORTINO   NORMA J
4447 W 100 S
RUSSIAVILLE    IN    46979-9512

#1250345
SCIOTO VALVE & FITTING CO
750 GREENCREST DR
WESTERVILLE  OH    43081

#1061755
SCIPIO   SAMMIE
6246 LINDSAY CT
WEST BLOOMFIELD   MI    48324

#1034995
SCIPIONE   ROBERT
568 PARK SIDE PL
YOUNGSTOWN NY    14174

#1061756
SCIRCLE   JOHN
4002 JEFFREY LANE
KOKOMO  IN    46902

#1034996
SCIROCCO  NICK
1790 PARK DR.
NILES    OH    44446

#1034997
SCIROCCO  ROBERT
724 NEW JERSEY AVE
MC DONALD   OH    444371852

#1034998
SCISSUM   ARTIMUS
427 EARLY RD
YOUNGSTOWN OH    445053950

#1034999
SCISSUM   CHRISTIE
66 HAMMOND CIR
ATTALLA   AL    35954

#1035000
SCISSUM   CONSTANCE
911 VINSON AVENUE
GADSDEN   AL    35903

#1073498
SCITEX DIGITAL PRINTING, IN
ACCOUNTS PAYABLE
3000 RESEARCH BOULEVARD
DAYTON    OH    45420-4099

#1250346
SCJ ASSOCIATES INC
60 COMMERCE DRIVE
ROCHESTER  NY    146233502

#1250347
SCL WAREHOUSE INC
9310 HIGHWAY 20 W STE 9
MADISON   AL    357589151

#1250348
SCL WAREHOUSE INC
9310 HWY 20 W STE 9
MADISON    AL    35758

#1061757
SCLABASSI   RICHARD
41764 HEMPSHIRE
NOVI    MI    48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1250349
SCM METAL PRODUCTS INC
NORTH AMERICAN HOGANAS
PO BOX 8500-55282
PHILADELPHIA    PA    191785282

#1250350
SCM METAL PRODUCTS INC
OMG AMERICAS
2601 WECK DR
RESEARCH TRIANGLE PA    NC    27709

#1250351
SCM METAL PRODUCTS INC
OMG AMERICAS
PO BOX 198374
ATLANTA    GA    30384

#1250352
SCM METAL PRODUCTS INC
OMG AMERICAS
ATLANTA    GA

#1250353
SCM METAL PRODUCTS INC
PO BOX 533051
ATLANTA    GA    303533051

#1067417
SCMALLTZ SEALANTS, INC.
Attn   BOB
3130 WRIGHT COURT
LAKEWOOD CO    80215

#1527578
SCMPL
PARIS        75013
FRANCE

#1035001
SCOBLE   VALERIE
9218 N SEYMOUR RD
FLUSHING    MI    48433

#1061758
SCOCCIA   ARDEEAN
12 SANDPIPER COURT
W AMHERST   NY    14228

#1035002
SCOFIELD   GERALD
6171 FINCH LN
FLINT    MI    48506

#1035003
SCOFIELD   TAMARA
5011 OWEN RD
LINDEN    MI    484519085

#1250354
SCOGGIN DICKEY
5901 SPUR 327
LUBBOCK   TX    79464

#1250355
SCOGGIN DICKEY CHEVROLET BUICK
INC.
5901 SPUR 327
LUBBOCK   TX    79424-270

#1250356
SCOGGIN-DICKEY CHEVROLET-BUICK
5901 SPUR 327
LUBBOCK   TX    79424

#1138711
SCOGGINS   CAROLE A
4689 HOAGLAND BLACKSTUB RD
CORTLAND   OH    44410-9507

#1138712
SCOLARO  CHERYL L
26513 SEDONA DR
VALENCIA    CA    91354-2505

#1035004
SCOLLICK    KENNETH
3431 OLD CREEK DR
HOLLY    MI    48442

#1061759
SCOLNICK   LISA
310 HUXLEY DRIVE
SNYDER    NY    14226

#1061760
SCOPACASA DOMINIC
4324 HAMPTON RIDGE BLVD
HOWELL   MI    48843

#1138713
SCORE   DAVID A
9193 W COUNTY ROAD 400 N
SHIRLEY    IN    47384-9655

#1078104
SCOREBOARD SPORTS PLUS INC
107 WEST COAL AVE
GALLUP   NM    87301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250357
SCORI MOLD & ENGINEERING EFT
INC
688 E MAIN ST
CENTREVILLE    MI    49032

#1250358
SCORI MOLD & ENGINEERING INC
688 E MAIN ST
CENTREVILLE    MI    49032

#1540132
SCORI MOLD & ENGINEERING PLAS INC
Attn   ACCOUNTS PAYABLE
688 MAIN STREET
CENTERVILLE    MI    49032

#1073499
SCORPION OCEANICS LTD
UNIT 2, PARK FARM
PARK ROAD
GREAT CHESTERFORD
SAFFRON WALDEN,ESSEX       CB10 1RN
UNITED KINGDOM

#1250360
SCORPION TECHNOLOGIES INC
630 S WICKHAM RD STE 206
MELBOURNE   FL    32904

#1250361
SCORPION TECHNOLOGIES INC
630 S WICKHAM RD STE 206
WEST MELBOURNE   FL    32904

#1250362
SCOT INDUSTRIES INC
1532 W GALENA ST
MILWAUKEE   WI    53205

#1250363
SCOT INDUSTRIES INC
3756 FARM RD N 250
LONE STAR    TX    75668-566

#1250366
SCOT INDUSTRIES INC
AD RMT UPTD 3/22/05 GJ
BD 16L BIN 53039
4900 W BROWN DEER RD
BROWN DEER   WI    53223

#1250367
SCOTCHMAN INDUSTRIES INC
180 E HWY 14
PHILIP    SD    57567

#1250368
SCOTCHMAN INDUSTRIES INC
180 EAST HWY FOURTEEN
PHILIP    SD    57567

#1071548
SCOTIA CAPITAL
Attn   ROBERT BATELLI, FOREIGN EXCHANGE
BANK OF NOVA SCOTIA
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK   NY    10006

#1250369
SCOTIA GROUP INC
4323 HUNTLEY COURT
FORT WAYNE   IN    46814

#1250370
SCOTIA GROUP INC
4323 HUNTLEY CT
FORT WAYNE   IN    46814

#1250371
SCOTSMAN GROUP INC
1625 WESTERN DRIVE
WEST CHICAGO   IL    601851879

#1250372
SCOTSMAN GROUP INC EFT
8211 TOWN CENTER DR
BALTIMORE    MD    21236

#1250373
SCOTSMAN GROUP INC, THE
4844 PRODUCT DR
WIXOM   MI    48393

#1250374
SCOTSMAN GROUP INC, THE
SCOTSMAN MOBILE OFFICE
3232 S 48TH ST
PHOENIX   AZ    85040

#1250375
SCOTSMAN GROUP INC, THE
WILLIAMS MOBILE OFFICES
1271 INDUSTRIAL PKY
BRUNSWICK   OH    44212

#1250376
SCOTSMAN GROUP INC, THE
WILLIAMS SCOTSMAN
4590 CAREY ST
FORT WORTH   TX    76119

#1250377
SCOTSMAN GROUP INC, THE
WILLIAMS SCOTSMAN
61 JACOBUS AVE
SOUTH KEARNY   NJ    07032

#1035005
SCOTT  ALAN
4780 PIERSONVILLE RD
COLUMBIAVILLE    MI     484219328

#1035006
SCOTT  ALETHIA
2711 RIVERSIDE DR.
DAYTON   OH   45405

#1035007
SCOTT  ALLEN
24 NORTH LN
LEBANON   OH   45036

#1035008
SCOTT  ALVERTUS
8055 N VASSAR RD
MT MORRIS   MI    48458

#1035009
SCOTT  ANNETTE  E
1863 BARNETT CT E
COLUMBUS  OH   43227

#1035010
SCOTT  ANNIE
4207 WINTHROP AVE
RACINE    WI   534054446

#1035011
SCOTT  ANTOINE
2338 DAVUE CIRCLE APT 4
DAYTON   OH   45406

#1035012
SCOTT  BARRY
8493 WOODRIDGE
DAVISON    MI    48423

#1035013
SCOTT  BILLY
35 HOLLY DRIVE
FRANKLIN    OH    45005

#1035014
SCOTT  BRIAN
1655 MEADOW LANE
REESE   MI    48757

#1035015
SCOTT  CARA
12030 OXFORD RD
GERMANTOWN OH    45327

#1035016
SCOTT  CARLOTTA
1316 SHORT SPRUCE ST.
GADSDEN  AL   35901

#1035017
SCOTT  CATRINA
208 E CHERRY ST.
NEW PARIS    OH    45347

#1035018
SCOTT  CHAD
1531 SOUTH N STREET
ELWOOD   IN    46036

#1035019
SCOTT  CHARLES
3401 WOODMAN DR #208
DAYTON   OH   45429

#1035020
SCOTT  CHARLES
432 STILLMEADOW RD
SOMERVILLE   AL    35670

#1035021
SCOTT  CHRISTINE
498 GILLMER RD
LEAVITTSBURG    OH   444309543

#1035022
SCOTT  CHRISTOPHER
208 E. CHERRY
NEW PARIS    OH   45347

#1035023
SCOTT  CINDY
907 S GOYER RD
KOKOMO  IN    46901

#1035024
SCOTT  CLARENCE
2214 N CHEVROLET AVE
FLINT    MI    48504

#1035025
SCOTT  CLAY
2764 SEMINOLE CT
BAY CITY    MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035026
SCOTT  CLIFFORD
5759 W FRITCHIE RD
PORT CLINTON    OH    434529406

#1035027
SCOTT  CORDELL
P.O. BOX 497
LEAVITTSBURG    OH    44430

#1035028
SCOTT  CYNDIA
2122 HERMITAGE DR
DAVISON    MI    48423

#1035029
SCOTT  DALE
2815 BOMARC
DAYTON  OH    45404

#1035030
SCOTT  DANIEL
P.O. BOX 321
E. PALESTINE    OH    44413

#1035031
SCOTT  DARMISHIA
2010 CHADWICK DR APT 173
JACKSON    MS    39204

#1035032
SCOTT  DARRYL
5052 N 27TH ST
MILWAUKEE    WI    532095515

#1035033
SCOTT  DAVID
1400 W MOORE RD
SAGINAW    MI    48601

#1035034
SCOTT  DAVID
512 WALKER STREET
PIQUA    OH    45356

#1035035
SCOTT  DAVID
6607 TENNANT RD.
BERLIN HTS.    OH    44814

#1035036
SCOTT  DEBORAH
6122 PORTER RD
GRAND BLANC    MI    484398538

#1035037
SCOTT  DENNIS
20803 ANTHONY RD
NOBLESVILLE    IN    460609780

#1035038
SCOTT  DENNIS
58 W BEAVER RD
KAWKAWLIN    MI    48631

#1035039
SCOTT  ERVIN
7736 BUNKHOUSE LANE
MANTON    MI    49663

#1035040
SCOTT  GARY
512 FERNDALE AVE.
YOUNGSTOWN  OH    44511

#1035041
SCOTT  GEORGE
10773 BERLIN STATION RD
CANFIELD    OH    44406

#1035042
SCOTT  GERALD
7728 RIPPINGALE ST
BLACKLICK    OH    43004

#1035043
SCOTT  GERRI
27 DELRAY
SAGINAW    MI    48601

#1035044
SCOTT  HEATHER
43 LITTLE JOHN DRIVE
GREENVILLE    OH    45331

#1035045
SCOTT  JACKIE
1300 N. DEVONSHIRE
ANAHEIM    CA    92801

#1035046
SCOTT  JAMES
12153 LAKE RD.
OTISVILLE    MI    48463

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1035047
SCOTT  JAMES
1294 CEDAR CREEK RD
HARTSELLE    AL    35640

#1035048
SCOTT  JAMES
80 S DORSET RD
TROY    OH    453732606

#1035049
SCOTT  JANET
16 SAWMILL CREEK DRIVE
HURON    OH    44839

#1035050
SCOTT  JASON
556 E. PAGE ST.
FLINT    MI    48505

#1035051
SCOTT  JEFFREY
5155 NORTH PARK AVE EXT
BRISTOLVILLE    OH    44402

#1035052
SCOTT  JENNIFER
111 PRITZ AVE.
DAYTON    OH    45410

#1035053
SCOTT  JERRY
3117 AUSTINTOWN WARREN RD
MINERAL RIDGE    OH    44440

#1035054
SCOTT  JOHN
4209 HWY 550 N. WEST
UNION CHURCH    MS    39668

#1035055
SCOTT  KATRINA
3902 ROLAND CIRCLE
DAYTON    OH    45406

#1035056
SCOTT  KENNETH
6508 SHULL RD
HUBER HEIGHTS    OH    45424

#1035057
SCOTT  KEVIN
6305 GREENVILL FALLS CLAYTON
COVINGTON    OH    45318

#1035058
SCOTT  KHALILAH
2446 HANCOCK AVE
DAYTON    OH    45406

#1035059
SCOTT  LAKEYSHA
1637 BARNETT RD
COLUMBUS  OH    43227

#1035060
SCOTT  LARRY
1816 S WASHINGTON
KOKOMO  IN    46902

#1035061
SCOTT  LARRY
200 GRAFTON ST
ROCHESTER  NY    14621

#1035062
SCOTT  LARRY
3810 RIDGE RD
ANDERSON  IN    46013

#1035063
SCOTT  LATRECE
137 CONNER RD
KOSCIUSKO    MS    39090

#1035064
SCOTT  LAWRENCE
353 FAIRFIELD AVE
BUFFALO    NY    14223

#1035065
SCOTT  LINDA
330 WICKERSHAM DR W
KOKOMO  IN    46901

#1035066
SCOTT  MARJORIE
5313 POLLARD WAY
HUBER HEIGHTS    OH    45424

#1035067
SCOTT  MARK
1008 W FAIRVIEW AVE APT 4
DAYTON    OH    45406

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                    Time:    17:00:52

#1035068
SCOTT  MARY
27321 CAPSHAW RD
ATHENS    AL    356137508

#1035069
SCOTT  MARY
3716 NEW HUDSON RD
ORWELL    OH    44076

#1035070
SCOTT  MELISSA
297 NORTH JAY ST. APT. A
WEST MILTON    OH    45383

#1035071
SCOTT  MELVIN
36 ABBOTT ST
ROCHESTER    NY    14606

#1035072
SCOTT  MICHAEL
12030 OXFORD RD
GERMANTOWN OH    453279731

#1035073
SCOTT  MICHELLE
1127 FROST DR
SAGINAW    MI    48603

#1035074
SCOTT  MIKELL
2032 CATALPA DR APT # E
DAYTON    OH    45406

#1035075
SCOTT  MILDRED
1507 EDISON ST
DAYTON    OH    45407

#1035076
SCOTT  NANCY
11332 NORA DR
FENTON    MI    48430

#1035077
SCOTT  OSCAR
1666 OAK ST SW
WARREN    OH    444853568

#1035078
SCOTT  PANTON
3925 N. 6TH STREET
MILWAUKEE    WI    53212

#1035079
SCOTT  PAUL
4307 QUINCY DR
MIDLAND    MI    48642

#1035080
SCOTT  RANDY
5341 SONORA RD
LEWISBURG    OH    453389717

#1035081
SCOTT  RHONDA
10773 BERLIN STATION RD
CANFIELD    OH    44406

#1035082
SCOTT  ROBERT
2527 FOREST SPRINGS DR
WARREN    OH    44484

#1035083
SCOTT  ROGER
1871 TURTLE RD
BYRAM    MS    39272

#1035084
SCOTT  ROGER
307 BROADWAY
BAY CITY    MI    48708

#1035085
SCOTT  S
879 WITT ROAD
PROSPECT    TN    384776024

#1035086
SCOTT  SHERRY
1901 PROCTOR
FLINT    MI    48505

#1035087
SCOTT  SHEZETTA
110 LEONARDINE AVE APT11
SOUTH RIVER    NJ    08882

#1035088
SCOTT  STEPHANIE
110 LEONARDINE AVE APT11
SOUTH RIVER    NJ    08882

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1035089
SCOTT  TALMADGE
64 E ALKALINE SPRINGS RD
VANDALIA     OH     45377

#1035090
SCOTT  TAMMY
6381 SUN RIDGE DR
WAYNESVILLE  OH    45068

#1035091
SCOTT  TARIK
P O BOX 260
UTICA      MS     39175

#1035092
SCOTT  TAWANA
75 REDWOOD AVE
DAYTON  OH    45405

#1035093
SCOTT  TERRY
1015 MAPLE AVE
SANDUSKY  OH      44870

#1035094
SCOTT  TERRY
PO BOX 396
KAWKAWLIN  MI      48631

#1035095
SCOTT  THERESA
1551 WYBURN PL
DAYTON  OH    454182048

#1035096
SCOTT  TIFFANY
10 JONQUIL LA
ROCHESTER  NY     14612

#1035097
SCOTT  TIMOTHY
110 LEONARDINE AVE. APT.6-A
SOUTH RIVER   NJ     08882

#1035098
SCOTT  TRACY
1133 2ND ST.
SANDUSKY  OH    44870

#1035099
SCOTT  VIRGINIA
3628 CASTANO DRIVE
TROTWOOD  OH    45416

#1035100
SCOTT  WENDELL
2546 SONATA DR
COLUMBUS  OH    432093211

#1035101
SCOTT  WILLIAM
124 CLOONEY DR
HENRIETTA   NY    14467

#1035102
SCOTT  WILLIAM
1424 CENTRAL PARKWAY AVE SE
WARREN  OH    444844452

#1035103
SCOTT  WILLIAM
2418 WISCONSIN AVE
FLINT     MI    485063885

#1061761
SCOTT  ANDREW
7750 PRIESTLEY DRIVE
REYNOLDSBURG  OH    43068

#1061762
SCOTT  DIANNA
0351 CR 35
ASHLEY    IN    46705

#1061763
SCOTT  ERIC
1464 SANZON DRIVE
FAIRBORN   OH    45324

#1061764
SCOTT  FRED
4377 BRIGHTON DR.
GRAND BLANC  MI    48439

#1061765
SCOTT  GEOFFREY
54 CRYSTAL SPRINGS LANE
FAIRPORT  NY    14450

#1061766
SCOTT  IAN
1883 W TAHQUAMENON COURT
BLOOMFIELD TWP  MI    483022271

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061767
SCOTT  JEANETTE
3800 DORSET DRIVE
DAYTON  OH    454051939

#1061768
SCOTT  JEFFREY
4711 N KENWOOD
INDIANAPOLIS    IN    462083529

#1061769
SCOTT  JEREMIAH
5687 HARE DRIVE
NOBLESVILLE  IN    46062

#1061770
SCOTT  JESSIE
113 PARK LANE CIRCLE
LOCKPORT   NY    14094

#1061771
SCOTT  JOHN
1911 SPRUCE DR
COMMERCE TWP MI    48390

#1061772
SCOTT  KATRINA
913 S. GOODMAN STREET
ROCHESTER  NY    14620

#1061773
SCOTT  LAMONT
4531 GOLDEN MEADOW COURT
INDIANAPOLIS    IN    46254

#1061774
SCOTT  MATTHEW
106 FOX CHAPEL RD
HENRIETTA   NY    14467

#1061775
SCOTT  MATTHEW
59 GREEN STREET
APT. A
DAYTON    OH    45402

#1061776
SCOTT  MICHAEL
1856 MIDCHESTER DRIVE
WEST BLOOMFIELD    MI    48324

#1061777
SCOTT  NICHOLAS
10355 NORTH RIDGE
WHITE LAKE    MI    48386

#1061778
SCOTT  PATRICIA
1697 FRANKLIN PARK SO
COLUMBUS  OH    43205

#1061779
SCOTT  PHILIP
2801 SANTA SUSANA
MISSION    TX    78572

#1061780
SCOTT  REBECCA
444 PINECLIFF COURT
WATERFORD  MI    48327

#1061781
SCOTT  ROBERT
313 DEER CREEK TRL
CORTLAND  OH    44410

#1061782
SCOTT  SIDNEY
2094 MARCIA DRIVE
BELLBROOK  OH    45305

#1061783
SCOTT  STEPHEN
12003 TORREY RD
FENTON  MI    48430

#1061784
SCOTT  TRACY
1510 SOUTH F STREET
ELWOOD  IN    46036

#1138714
SCOTT  BARBARA
2130 TIMBER WAY DRIVE
CORTLAND  OH    44410-1813

#1138715
SCOTT  BILLY D
2717 N LUTHERAN CHURCH RD
TROTWOOD  OH    45426-4315

#1138716
SCOTT  BURNARD
4685 DAY ROAD
LOCKPORT  NY    14094-1649

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138717
SCOTT  CEOLA
5111 ORCHARD SPRING CT
LAS VEGAS    NV    89118-1191

#1138718
SCOTT  CLEASON L
624 BRICKER FARMS LN
SALEM   OH    44460-1174

#1138719
SCOTT  DORIS J
1401 PRUETER RD
SAGINAW   MI    48601-6612

#1138720
SCOTT  ERVIN C
7736 BUNKHOUSE LANE
MANTON   MI    49663

#1138721
SCOTT  JAMES
PO BOX 67022
ROCHESTER  NY    14617-7022

#1138722
SCOTT  JAMES M
907 S GOYER RD
KOKOMO  IN    46901-8608

#1138723
SCOTT  JAMES T
499 3RD ST SW
WARREN  OH    44483-6417

#1138724
SCOTT  JOHN W
505 HOWLAND WILSON ROAD
WARREN  OH    44484-0000

#1138725
SCOTT  KENNETH B
1341 QUAKER WAY
DAYTON   OH    45458-2770

#1138726
SCOTT  LARRY C
200 GRAFTON ST
ROCHESTER  NY    14621-4006

#1138727
SCOTT  LYNNETTE M
1080 E OUTER DR
SAGINAW   MI    48601-5218

#1138728
SCOTT  MARILYN J
3857 CASTANO DR
DAYTON   OH    45416-1109

#1138729
SCOTT  MARY G
P O BOX 6645
KOKOMO  IN    46904-6645

#1138730
SCOTT  MONTE L
1200 CLINTSHIRE DR
CENTERVILLE   OH    45459-2308

#1138731
SCOTT  NANCY A
1415 S VASSAR RD
DAVISON   MI    48423-2372

#1138732
SCOTT  PEARLENE
1734 ROSEWOOD S.E.
GRAND RAPIDS    MI    49506-4446

#1138733
SCOTT  RICHARD E
4215 W LAKE RD
CLIO   MI    48420-8852

#1138734
SCOTT  ROBERT B
1412 RUNNYMEADE WAY
XENIA   OH    45385-

#1138735
SCOTT  ROBERT C
1080 EAST OUTER DRIVE
SAGINAW   MI    48601-5218

#1138736
SCOTT  ROBERT W
PO BOX 245
HILTON    NY    14468-0245

#1138737
SCOTT  ROSALIND L
940 EMERSON
SAGINAW   MI    48607-1707

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1138738
SCOTT  SAM L
278 KENWOOD AVE
ROCHESTER  NY    14611-3030

#1138739
SCOTT  SHARON K
1412 KIPLING DR
DAYTON    OH    454064223

#1138740
SCOTT  SHIRLEY F
524 CEDARHURST AVE
DAYTON    OH    45402-5510

#1138741
SCOTT  STEVEN E
2093 E 550 S
ANDERSON  IN    46017-9552

#1138742
SCOTT  VICKIE L
3516 LAKE FOREST AVE
LUPTON  MI    48635-9788

#1138743
SCOTT  WAYNE P
PO BOX 72
HARRELL  AR    71745-0072

#1138744
SCOTT  WILLIAM W
11477 HAVEN ST
CLIO    MI    48420-1512

#1522004
SCOTT  PHILLIP
2240 MASTONDON DR
IMPERIAL    MO    63052

#1522075
SCOTT  TERESA
808 E LAWRENCE ST
MONTPELIER    OH    43543

#1522207
SCOTT  BRUCE
6461 S. KEARNEY CIRCLE
CENTENNIAL    CO    80111

#1531286
SCOTT  MARIA GORETE
10307 N 140TH E AVE
OWASSO  OK    74055

#1531287
SCOTT  TINA R
1619 N HICKORY AVE
BROKEN ARROW  OK    74012

#1250378
SCOTT & FETZER CO, THE
MERIAM INSTRUMENT
10920 MADISON AVE
CLEVELAND  OH    44102

#1250379
SCOTT A BROOKS
ACCT OF LEROY J LA FLEUR
CASE #88-525365-NO/93032-0
65 CADILLAC SQUARE STE 3727
DETROIT    MI    267683306

#1537856
SCOTT A CHEMICH
313 S WASHINGTON SQ
LANSING    MI    48933

#1250380
SCOTT A CHEMICH (P48893)
313 SOUTH WASHINGTON SQUARE
LANSING    MI    48933

#1250381
SCOTT A CHERNICH
ACCT OF ELAINE KERN
CASE #GC 1876-94
313 S. WASHINGTON SQUARE
LANSING    MI    384648120

#1250382
SCOTT A KRAMER
MANN CRAKEN LLC
1953 GALLOWS ROAD
SUITE 240
VIENNA    VA    22182

#1537857
SCOTT A SMITH
27218 MICHIGAN AVE PO BOX 388
INKSTER  MI    48141

#1250383
SCOTT A SWINSON PA
2400 EAST ARIZONA BILTMORE
CIRCLE SUITE 1290
PHOENIX    AZ    85016

#1537858
SCOTT A SWINSON PA
2400 E AZ BILTMORE CRL STE1290
PHOENIX    AZ    85016

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1078105
SCOTT ANDERL
13352 FAIRMONT WAY
SANTA ANA    CA    92705

#1073500
SCOTT ANNIS
49 WILLIAM COURT
WOLCOTT  CT    06716

#1250384
SCOTT BADENOCH
717 NORTH OLD WOODWARD AVE
BIRMINGHAM    MI    48009

#1250385
SCOTT BILLY DOUGLAS
2717 N LUTHERAN CHURCH RD
TROTWOOD  OH    45426

#1078107
SCOTT BRIDGEMAN
151 MEADOW LARKE LANE
COLUMBUS  NC    28722

#1537859
SCOTT BROMFIELD
6429 E HILL RD
GRAND BLANC   MI    48439

#1546222
SCOTT BROTHERS
6011 N YORKTOWN
TULSA    OK    74130

#1546223
SCOTT BROTHERS
PO BOX 6506
TULSA    OK    74156-0506

#1250386
SCOTT CO OF CALIFORNIA
SCOTT CONTRACTORS
1931 HEREFORD DR
IRVING    TX    75038

#1250387
SCOTT CONTRACTORS
PO BOX 167647
1931 HEREFORD DR
IRVING    TX    750167647

#1072059
SCOTT COUNTY, IN
SCOTT COUNTY TREASURER
1 E. MCCLAIN AVE.
ROOM 140
SCOTTSBURG  IN    47170

#1250388
SCOTT D BOHRER
106 HERITAGE BLVD APT #6
PRINCETON    NJ    240211371

#1250389
SCOTT DALE CARTAGE
PO BOX 19846
BIRMINGHAM    AL    35219

#1250390
SCOTT DONALD S
5335 FAR HILLS AVE STE 301 C
DAYTON    OH    45429

#1067418
SCOTT ELECTRONICS
Attn    PAT FRENCH
33 NORTHWESTERN DRIVE
SALEM   NH    03079

#1070923
SCOTT ELLERN
Attn    SCOTT ELLERN
10300 GROVECHASE LANE
#307
RALIEGH    NC    27617

#1078108
SCOTT EQUIPMENT CO. INC.
PO BOX 670
HUNTERSVILLE    NC    28070

#1250391
SCOTT EQUIPMENT COMPANY INC
151 FAIRFIELD AVE
NASHVILLE    TN    37210

#1546224
SCOTT F. REID
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1250392
SCOTT HANDLING EQUIPMENT EFT
INC
2000 HEIDE
TROY    MI    48084

#1250393
SCOTT HANDLING EQUIPMENT INC
50600 CENTRAL INDUSTRIAL DR
SHELBY TOWNSHIP  MI    48315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071447
SCOTT HARRIS
22 RUE HENILLEIR
75016
PARIS    MI
FRANCE

#1250394
SCOTT HULSE MARSHALL FEUILLE
FINGER & THURMOND PC
201 E MAIN 11TH FL CHASE TOWER
EL PASO    TX    79901

#1035104
SCOTT II    DARRYL
3420 VALERIE ARM DR. #806
DAYTON    OH    45405

#1250395
SCOTT INDUSTRIAL SYSTEMS INC
2163 WATERSON TRAIL
LOUISVILLE    KY    40299

#1250396
SCOTT INDUSTRIAL SYSTEMS INC
2655 TOBEY DR
INDIANAPOLIS    IN    46219

#1250397
SCOTT INDUSTRIAL SYSTEMS INC
4433 INTERPOINT BLVD
DAYTON    OH    454245708

#1250398
SCOTT INDUSTRIAL SYSTEMS INC
5505 NORTHCREST DR
FORT WAYNE    IN    46825

#1250399
SCOTT INDUSTRIAL SYSTEMS INC
6740 HUNTLEY RD STE 101
COLUMBUS    OH    43229

#1250400
SCOTT INDUSTRIAL SYSTEMS INC
FRMLY SCOTT EQUIPMENT
PO BOX 1387
272 LEO ST
DAYTON    OH    45401

#1035105
SCOTT JR    LEWIS
6603 TENNANT RD.
BERLIN HTS.    OH    44814

#1035106
SCOTT JR    WILTON
5132 LODGE
SAGINAW    MI    48601

#1537860
SCOTT KRAMER
1953 GALLOWS RD STE240
VIENNA    VA    22182

#1250401
SCOTT L SCHROEDER SC
20 SOUTH MAIN STREET SUITE 21
JANESVILLE    WI    53545

#1537861
SCOTT L SCHROEDER SC
20 S MAIN STSTE 21
JANESVILLE    WI    53545

#1250402
SCOTT LITHOGRAPHY
310 S UNION ST
KOKOMO IN    46901

#1070924
SCOTT LITZ
9701 PEACH ST
WATERFORD PA    16441

#1250403
SCOTT LOGISTICS CORP
106E 8TH AVE
ROME    GA    30162

#1250404
SCOTT NANCY
1415 S VASSAR RD
DAVISON    MI    48423

#1546225
SCOTT P KIRTLEY, TRUSTEE
502 W. 6TH STREET
TULSA    OK    74119

#1250405
SCOTT PUBLISHING INC
420 5TH AVE S STE D
EDMONDS WA    98020

#1250406
SCOTT PUBLISHING INC
450 5TH AVE S STE D
EDMONDS WA    98020

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250407
SCOTT RANDALL SYSTEMS INC
800 KENT RD
BATAVIA        OH     45103

#1546226
SCOTT RICE CO
PO BOX 850315
OKLAHOMA CITY     OK     73185-0315

#1250408
SCOTT ROTARY SEALS INC
4775 ROUTE 16
HINSDALE     NY     147439599

#1250410
SCOTT SHARP INC
19331 N RIVERSIDE DRIVE
TEQUESTA     FL     33469

#1250411
SCOTT SPECIALTY GASES INC
1290 COMBERMERE ST
TROY     MI     48083

#1250412
SCOTT SPECIALTY GASES INC
1750 E CLUB BLVD
DURHAM   NC     27704

#1250413
SCOTT SPECIALTY GASES INC
3714 LAPAS DRIVE
HOUSTON   TX     77023

#1250414
SCOTT SPECIALTY GASES INC
6141 EASTON RD
PLUMSTEADVILLE     PA     18949

#1250415
SCOTT SPECIALTY GASES INC
SCOTT SPECIALTY GASES
2600 CAJON BLVD
SAN BERNARDINO     CA     92411

#1250416
SCOTT SPECIALTY GASES INC
SCOTT SPECIALTY GASES
500 WEAVER PARK RD
LONGMONT   CO     80501

#1250417
SCOTT SPECIALTY GASES INC
SCOTT SPECIALTY GASES
PO BOX 8500-50910
PHILADELPHIA     PA     191780001

#1250418
SCOTT SPECIALTY GASES INC
SCOTT SPECIALTY GASES DIV
1290 COMBERMERE
TROY     MI     48083-273

#1546227
SCOTT SPECIALTY GASES INC
868 SIEVRT DRIVE
WOOD DALE   IL     60191

#1250420
SCOTT TIRE SALES INC
447 GALLAGHER
SAGINAW   MI     48601

#1250421
SCOTT TIRE SALES INC
DICK SCOTT SALES CO
447 GALLAGHER
SAGINAW     MI     486013718

#1250422
SCOTT TIRE SALES INC
SCOTT SALES
10401 LYNDON
DETROIT     MI     48238

#1250423
SCOTT TIRE SALES INC
SCOTT SALES
G-2085 W HILL RD
FLINT     MI     48507

#1542600
SCOTT TRUCK COMPANY INC
1000 HIGHWAY 165 N
MONROE   LA     71203-3654

#1078109
SCOTT VENDING INC.
121 WILKIE STREET
FOREST CITY     NC     28043

#1078110
SCOTT WARREN

#1071145
SCOTT'S EMERGENCY
LIGHTING& POWER GEN.
2192 GALLOWAY ROAD
BENSALEM   PA     19020-2918

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250424
SCOTT, DOUG
1911 SPRUCE DR
COMMERCE TOWNSHIP MI      48390

#1546228
SCOTT, MARIA GORETE REIS
CATOOSA   OK   74015

#1138745
SCOTT-LEWIS   JOAN S
528 HOUSEL CRAFT RD
CORTLAND   OH   44410-9526

#1035107
SCOTT-PRESSLEY  GAIL
193 STOWELL DR
ROCHESTER   NY   14616

#1250426
SCOTTISH IMPORTS LTD
BRITISH METRICS DIV
150 AIRPORT RD UNIT 6
WESTMINSTER   MD   21157

#1250427
SCOTTISSUE INC
3249 DRYDEN RD
DAYTON   OH   45439

#1250428
SCOTTISSUE TOWEL
3249 DRYDEN ROAD
DAYTON   OH   45439

#1537862
SCOTTS BLUFF CTY DIST CT
1725 10TH STREET
GERING   NE   69341

#1250429
SCOTTS FLOWER & GIFT SHOPE
115 W PINE ST
FITZGERALD   GA   31750

#1250430
SCOTTSDALE CULINARY INSTITUTE
8100 EAST CAMELBACK ROAD
SCOTTSDALE   AZ   85251

#1250431
SCOTTSDALE TOOL & SUPPLY INC
5202 S 39TH ST STE 2
PHOENIX   AZ   850403984

#1250432
SCOTTSDALE TOOL & SUPPLY INC
6800 GATEWAY EAST UNIT 3-1
EL PASO   TX   79915

#1035108
SCOVILLE   JODY
9691 SPRINGWATER LN
MIAMISBURG   OH   45342

#1061785
SCOVILLE   GILLIAN
236 CHAPEL LANE
DAYTON   OH   45431

#1061786
SCOVILLE   WARREN
1540 VALLEY HEIGHTS ROAD
XENIA   OH   45385

#1546229
SCOVILLE & SIDES HARDWARE CO.
2408 W SKELLY DR
TULSA   OK   74107

#1531803
SCOZZAFAVA  OLGA
9265 CREOLA CIRCLE
CREOLA   AL   36525

#1546230
SCP SCIENCE
348 RT 11
CHAMPLAIN   NY   12919-4816

#1527655
SCP WURMSER-SCHWACH-BOUDIAS-FREZARD
8 RUE DE LA JUSTICE
68100 MULHOUSE

#1035109
SCRAMLIN   GRETCHEN
6195 HACK ROAD
SAGINAW   MI   48601

#1250433
SCRANTONS THRUWAY BUILDERS
SUPPLIES CORP
3360 WALDEN AVENUE
DEPEW   NY   14043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1071146
SCREEN ACTORS GUILD
3601 WEST OLIVE AVENUE
P.O. BOX 7830
BURBANK   CA    91510-7830

#1250435
SCREENING SYSTEMS INC
7 ARGONAUT
ALISO VIEJO    CA    926561423

#1067419
SCREENPRINT / DOW
Attn   DON EMERY
200 RESEARCH DRIVE
WILMINGTON    MA    01887

#1061787
SCREVEN  ANTHONY
2076 MARIE DRIVE
LAKE ORION    MI    48360

#1250436
SCREVEN COUNTY TAX
COMMISSIONER
PO BOX 86
ZIP CORR 12/04/03
SYLVANIA    GA    304670086

#1072060
SCREVEN COUNTY, GA
SCREVEN COUNTY TAX COMMISSIONER
PO BOX 86
SYLVANIA    GA    30467

#1250437
SCREW MACHINE SERVICES
8875 S MERIDIAN
CLARK LAKE    MI    49234

#1250438
SCREW MACHINE SERVICES
8875 S MERIDIAN RD
CLARKLAKE    MI    49234-960

#1250439
SCREW MACHINE SERVICES
8875 SOUTH MERIDIAN RD
REMIT UPTD 01\2000 LETTER
CLARK LAKE    MI    49234

#1250440
SCREW MACHINE SPECIALITIES INC
SPECIALIZED MOTOR SYSTEMS INC
727 23 RD
GRAND JUNCTION    CO    81505

#1525037
SCREW MACHINE SPECIALTIES INC
DBA SPECIALIZED MOTOR SYSTEMS
727 23 RD
GRAND JUNCTION    CO    81505-9685

#1542601
SCREW MACHINE SPECIALTIES INC
DBA SPECIALIZED MOTOR SYSTEMS
727 23 RD
GRAND JUNCTION    CO    81505-9685

#1250442
SCREW MACHINE TOOL COMPANY
27450 GLOEDE DRIVE
WARREN  MI    48093

#1250443
SCREW MACHINING COMPONENTS INC
INC
1525 GREENLEAF AVE
ELK GROVE VILLAGE    IL    60007

#1250444
SCREW MACHINING COMPONENTS INC
SMC INC
800 DEVON AVE
ELK GROVE VILLAGE    IL    60007

#1078111
SCREWMATIC INC.
925 W FIRST ST.
AZUSA    CA    91702

#1138746
SCRIBNER  ELAINE M
6465 US 131
FIFE LAKE    MI    49633-9013

#1138747
SCRIBNER  SIDNEY E
1224 COURT ST
SAGINAW  MI    48602

#1250446
SCRIBNER ASSOC INC
150 E CONNECTICUT AVE
SOUTHERN PINES    NC    28387

#1250447
SCRIBNER ASSOCIATES INC
150 E CONNECTICUT AVE
SOUTHERN PINES    NC    28387

#1250448
SCRIBNER HALL & THOMPSON
1875 I ST NW STE 1050
WASHINGTON   DC    200065409

#1061788
SCRIMPSHER  KRISTINA
5069 JOYCE DRIVE
SAGINAW     MI      48603

#1250449
SCRIPPS HEALTH
DBA SCRIPPS CLINIC MEDICAL LAB
10666 NORTH TORREY PINES RD
CHG PER W9 01/03/05 CP
LA JOLLA     CA     920379701

#1035110
SCRIVANI   DAY
3231 CTR RD
YOUNGSTOWN NY     14174

#1035111
SCRIVANO  GERALD
3064 MOORE RD
RANSOMVILLE   NY     14131

#1035112
SCRIVENS   GENUS
5356 EASTPORT AVE
DAYTON  OH    454272732

#1250450
SCRIVER WILK CHRISTAL
135 RIDGEWAY EST
ROCHESTER NY     14626

#1035113
SCRIVER, JR.     DONALD
909 GREGORY DR
LAPEER    MI     48446

#1061789
SCRIVER-WILK   CHRISTAL
135 RIDGEWAY ESTATES
ROCHESTER NY     14626

#1035114
SCRIVNER   DON
12599 BONE CAMP RD
NORTHPORT  AL    354754320

#1035115
SCRIVNER   DOUGLAS
2129 ANDERSON DR SW
DECATUR   AL     35603

#1061790
SCROCCO FRANK
6031 DEER SPRING RUN
CANFIELD    OH    44406

#1035116
SCROGGINS  NINA
745 CLARKSON DR
DAYTON    OH    45407

#1138748
SCROGHAM JOHN H
583 S 1ST ST
WILKINSON   IN     46186-9704

#1035117
SCRUGGS CAROLYN
2919 MCDONALD DR SW
DECATUR   AL    356034529

#1035118
SCRUGGS TERRY
15382 YORK LN
ATHENS   AL    356117072

#1061791
SCRUGGS HORACE
107 STONEBEND CIRCLE
HARVEST   AL    35749

#1061792
SCRUGGS MICHAEL
48329 SHADY GLEN
CHESTERFIELD   MI    48051

#1250451
SCRUGGS INC
WABASH SOUTHEAST
2563 COMMERCE CIR
BIRMINGHAM   AL    35217

#1250452
SCRUGGS INCORPORATED
DBA WABASH SOUTHEAST
POST OFFICE BOX 170749
2563 COMMERCE CIRCLE
BIRMINGHAM   AL    35217

#1138749
SCRUGGS JR  LEWIS V
24655 THORNDYKE ST
SOUTHFIELD    MI    48034-2925

#1250453
SCRUGGS TERRY
15382 YORK LN
ATHENS   AL    35611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250454
SCS SEMICONDUCTOR & EQUIPMENT
SERVICES
PO BOX 2213
MANCHACA   TX    786522213

#1250455
SCS SEMICONDUCTOR EQUIPMENT &
401 SOUTHERN DR
BUDA   TX    78610

#1078112
SCT ENGINEERING, INC.
Attn   BOB ROOKS
513 SWEETLEAF DRIVE
BRANDON   FL    33511

#1035119
SCUCCHI   BARBARA
81 PEBBLE BEACH RD.
ASHVILLE        AL    35953

#1061793
SCUDERI   H.REGINA
2454 KINGS CROSS DR
SHELBY TWP     MI    48316

#1061794
SCUDIERI   AUSTIN
411 CHERRY HILL LANE
CORTLAND   OH    44410

#1061795
SCUDIERI   PAUL
411 CHERRY HILL LANE
CORTLAND   OH    44410

#1035120
SCULLY   STEPHEN
13158 NEFF RD
CLIO   MI    484201812

#1061796
SCULLY   CLAUDINE
125 CIRCLE DRIVE
LYNDON STATION     WI    53944

#1138750
SCULLY   CLAUDINE M
3024 W HAYES AVE
MILWAUKEE   WI    53215-2864

#1250457
SCULLY BROTHERS & FOSS
9 E 79TH ST
NEW YORK   NY    10021

#1138751
SCURLOCK   TERRY W
4017 STATE ROUTE 269 S
CASTALIA        OH    44824-9741

#1035121
SCURRY   VICTOR
328 BROADWAY SE
WARREN   OH    44484

#1061797
SCURRY   KENNETH
1112 EAST WASHBURN PLACE
SAGINAW   MI    48602

#1035122
SCUTILLO   LILLIAN
1413 RACCOON DR
WARREN   OH    44484

#1061798
SCZESNY   DIANE
4170 SANDY CREEK DRIVE
SHELBY TWP     MI    48316

#1078113
SDA INC
SDA DISTRIBUTING
2862 BUFORD HWY SUITE 100A
DULUTH   GA    30096

#1250458
SDC INFORMATION SERVICES INC
250 INTERNATIONAL DR
WILLIAMSVILLE        NY    14231

#1250459
SDC INFORMATION SERVICES INC
4236 RIDGE LEA RD STE 104
AMHERST   NY    14226

#1250460
SDC INFORMATION SERVICES INC
FRMLY SDC COMPUTER SERVICE INC
250 INTERNATIONAL DR
WILLIAMSVILLE        NY    142319057

#1250461
SDE BUSINESS PARTNERING LLC
127 WELDON PKY
MARYLAND HEIGHTS   OH    63043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1250462
SDE BUSINESS PARTNERING LLC
400 RENAISSANCE CENTER STE
1010
DETROIT    MI    48243

#1250463
SDE BUSINESS PARTNERING LLC
400 RENAISSANCE CENTER STE 101
DETROIT    MI    48243

#1250464
SDI OPERATING PARTNERS LP
1 LOGAN SQ STE 3000
PHILADELPHIA    PA    191036926

#1250465
SDI OPERATING PARTNERS LP
FAUVER CO
4550 40TH ST SE
GRAND RAPIDS    MI    49512

#1250466
SDI OPERATING PARTNERS LP
FAUVER SERVICE CENTER
1750 BLANEY RD
TROY    MI    48084

#1250467
SDI OPERATING PARTNERS LP
FAUVER, J N CO
6272 EXECUTIVE BLVD
DAYTON    OH    454241424

#1250468
SDI OPERATING PARTNERS LP
JN FAUVER CO
601-P N HAMMONDS FERRY RD
LINTHICUM HEIGHTS    MD    21090

#1250469
SDI OPERATING PARTNERS LP
SUNSOURCE-FAUVER CO
11253 WILLIAMSON RD
CINCINNATI    OH    45241

#1250470
SDI OPERATING PARTNERS LP
SUNSOURCE/FAUVER
11253 WILLIAMSON RD
CINCINNATI    OH    45241

#1250471
SDI OPERATING PARTNERS LP
SUNSOURCE/FAUVER
5757 W 73RD ST
INDIANAPOLIS    IN    46278

#1250472
SDI SYSTEMS DIVISION INC
21 MORGAN
IRVINE    CA    926182005

#1250473
SDI SYSTEMS DIVISION INC
SDI
21 MORGAN
IRVINE    CA    92618-200

#1078114
SDS ENGINEERING
11174 PENROSE ST. #6
SUN VALLEY    CA    91352

#1250475
SDS INC
SCHANNO DISTRIBUTION SERVICES
1657 COMMERCE DR STE 10A
SOUTH BEND    IN    466281546

#1250476
SDU
PO BOX 8500
TALLAHASSEE    FL    323148500

#1537863
SDU
PO BOX 7280
BISMARCK    ND    58507

#1250477
SE SETCO SERVICE CO
3650 BURNETTE PARK DR
SUWANEE    GA    30024

#1250478
SE SETCO SERVICE CO
3650 BURNETTE PK DR
SUWANEE    GA    30024

#1250480
SE SYSTEMS INC
26203 PRODUCTION AVE STE 10
HAYWARD    CA    94545-380

#1250481
SEA BOX INC
802 INDUSTRIAL HWY
EAST RIVERTON    NJ    080771910

#1250482
SEA BOX INC
876 LAND ST
REMIT UPTD 12\99 LETTER
EAST RIVERTON    NJ    08077

#1250483
SEA BOX INC
876 LAND ST
EAST RIVERTON    NJ    08077

#1073501
SEA CON/PHOENIX, INC.
P.O. BOX 2236
WESTERLY  RI    02891

#1250484
SEA LAND CHEMICAL CO
902 WESTPOINT PARKWAY STE 350
WESTLAKE  OH    44145

#1250485
SEA LAND CHEMICAL CO INC
SEA LAND CHEMICAL CO, THE
902 WEST POINT PKWY STE 350
WESTLAKE    OH    44145

#1525038
SEA RAY BOATS - KNOXVILLE
Attn   ACCOUNTS PAYABLE
2600 SEA RAY BLVD
KNOXVILLE    TN    37914

#1542602
SEA RAY BOATS - KNOXVILLE
2600 SEA RAY BLVD
KNOXVILLE    TN    37914

#1525039
SEA RAY BOATS - RIVERVIEW
Attn   ACCOUNTS PAYABLE
5502 ISLAND RIVER DRIVE
KNOXVILLE    TN    37914

#1542603
SEA RAY BOATS - RIVERVIEW
5502 ISLAND RIVER DRIVE
KNOXVILLE    TN    37914

#1525040
SEA RAY BOATS - VONORE
Attn   ACCOUNTS PAYABLE
100 SEA RAY DRIVE
VONORE  TN    37885

#1542604
SEA RAY BOATS - VONORE
TELLICO LAKE WEST
100 SEA RAY DRIVE
VONORE    TN    37885

#1068403
SEA RAY BOATS-KNOXVILLE
2601 SEA RAY BLVD
KNOXVILLE    TN    37914

#1068405
SEA RAY BOATS-TELLICO
TELLICO LAKE WEST
100 SEA RAY CIRCLE
VONORE    TN    37885

#1068406
SEA RAY/BAJA MARINE
1520 ISAAC BEAL RD PO
BOX 151
BOCYRUS    OH    448200151

#1250486
SEA TRADE ENT CANADA INC
5025-5045 ORBITOR DR
BLDG 3 STE 400
MISSISSAUGA    ON    L4W 4Y5
CANADA

#1078115
SEA WIRE & CABLE CO.
DBA SEA WIRE & CABLE
110 CELTIC CIRCLE
MADISON  AL    35758

#1250487
SEA-LAND SERVICE INC
13465 MIDWAY RD
DALLAS    TX    75244

#1250488
SEA-LAND SERVICE INC
3501 W ALGONQUIN RD STE 600
ROLLING MEADOWS  IL    60008

#1537865
SEAA
PO BOX 210219
COLUMBIA    SC    29221

#1061799
SEABERG  CHARLES
134 THORNWOOD DRIVE
CLINTON    MS    39056

#1250489
SEABOARD DE MIMIMIS GROUP
R M JACOBS  MILLHISHER INC
PO BOX 24099
RICHMOND    VA    23224

#1250490
SEABOARD GROUP II ACCOUNT
AMERICAN ENVIRONMENTAL CONSULT
PO BOX 310
MONT VERNON  NH    030570310

#1138752
SEABOLT  LARRY T
6716 POCKLINGTON RD
BRITTON     MI     49229-9721

#1138753
SEABORN  RONALD G
840 MARYLAND ST NW
WARREN   OH    44483-3118

#1035123
SEABROOK  THOMAS
4530 E JILL ANN DR
MIDLAND   MI     486428403

#1073502
SEAC S.A.
Attn   GERADO LIPAZYC
FITZ ROY 1440 (C1414CHT)
ATTN: GERADO LIPSZYC
BUENOS AIRES
ARGENTINA

#1035124
SEACATT  EDGAR
628 CARTHAGE DRIVE
BEAVERCREEK  OH    45434

#1035125
SEACATT  SHARLOTTE
628 CARTHAGE DR
BEAVERCREEK  OH    45434

#1250491
SEACO
8305 S SAGINAW STE 5
GRAND BLANC   MI    48439

#1250492
SEACO
SEACO SPECIAL TOOLING INC
PO BOX 676
8305 S SAGINAW ST
GRAND BLANC   MI    48439

#1250493
SEACOAST DIGITAL COMPUTERS INC
108 ROUTE 125
KINGSTON     NH    03848

#1250494
SEACOAST DIGITAL COMPUTERS INC
PO BOX 367
KINGSTON     NH    03848

#1078116
SEACOAST ELECTRIC COMPANY
3804 MAIN STREET, SUITE 2
CHULA VISTA     CA   91911-6249

#1250495
SEACOMM FCU
30 STEARNS STREET
MASSENA  NY    13662

#1250496
SEAD CATIC
DBA MIKY TRANSPORT
PO BOX 961029
FORTH WORTH   TX    761611029

#1067420
SEADOG LINE
Attn   MARK CLARK
3402 SMITH ST.
EVERETT    WA   98201

#1138754
SEADORF  PATRICIA
2063 121ST AVE
ALLEGAN   MI     49010-8528

#1250497
SEAFAB METALS CO
1112 N VIP BLVD
CASA GRANDE   AZ     85222

#1250498
SEAGATE CONTROL SYSTEMS  EFT
FRMLY FEE & MCCARTHY INC
57 N WESTWOOD AVE
TOLEDO    OH    43607

#1250499
SEAGATE CONTROL SYSTEMS CO
57 N WESTWOOD AVE
TOLEDO    OH    43607

#1250500
SEAGATE PLASTICS
101 PARK DR
WATERVILLE  OH    43566

#1250501
SEAGATE PLASTICS CO INC
101 PARK DR
WATERVILLE    OH    435661247

#1546231
SEAGATE SOFTWARE
840 CAMBIE STREET
VANCOUVER BC    V6B4J2
CANADA

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                       Time:   17:00:52

#1073503
SEAGATE TECHNOLOGY LLC
Attn   BILL GRUNWALD
10321 WEST RENO AVE
ATTN: ACCOUNTS PAYABLE
OKLAHOMA CITY   OK   73127

#1250502
SEAGATE TRANSPORTATION SERVICE
555 F ST
PERRYSBURG  OH   43551

#1061800
SEAGRAVE  JEFFREY
8794 E 300  N
GREENTOWN  IN   46936

#1061801
SEAGRAVE  RICHARD
1413 TAM-O-SHANTER LANE
KOKOMO  IN   46902

#1138755
SEAGRAVE  BEVERLY J
7755 S STATE ROAD 29
FRANKFORT  IN   46041-9682

#1035126
SEAGRAVES  MARK
103 COLEBROOK DR
VANDALIA   OH   45377

#1035127
SEAGRAVES  TRACY
103 COLEBROOK DR
VANDALIA    OH   45377

#1035128
SEAGRAVES  WILLIAM
177 NORTH BROWN SCHOOL RD
VANDALIA   OH   45377

#1138756
SEAGRAVES  NELLIE M
5024 SIERRA CIRCLE SOUTH
DAYTON   OH   45414

#1138757
SEAGRAVES  WILLIAM K
PO BOX 205
NEW MATAMORAS OH    45767-0205

#1035129
SEAGROVES  CRAIG
1081 N MERRIMAC DRIVE EXT
FITZGERALD   GA   317508038

#1250503
SEAHORSE TRANSPORT INC  EFT
PO BOX 3767
BROWNSVILLE  TX   78523

#1035130
SEAL   BRYAN
4440 LOTZ ROAD
KETTERING   OH   45429

#1035131
SEAL   DANIEL
5998 S 100 W
PENDLETON   IN   46064

#1035132
SEAL   KAREN
1300 PEACE PIPE DR
KOKOMO  IN   46902

#1035133
SEAL   KEITH
3134 W. THORNCREST DR.
FRANKLIN    WI   53132

#1138758
SEAL   SUSAN
819 SUPERIOR DR
HURON  OH   44839

#1250504
SEAL & DESIGN INC
4015 CASILIO PKY
CLARENCE  NY   14031

#1250506
SEAL & DESIGN INC
DTP INDUSTRIES
4015 CASILIO PKWY
CLARENCE   NY   14031

#1546232
SEAL COMPANY ENTERPRISES
1558 N 107TH E AVE
TULSA   OK   74116

#1035134
SEAL JR   WILLIAM
2147 COURTLAND AVE
KETTERING   OH   45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078117
SEAL LABORATORIES
250 N. NASH STREET
EL SEGUNDO   CA    90245

#1546233
SEAL MASTER CORPORATION
368 MARTINEL DRIVE
KENT    OH   44240-4368

#1250507
SEAL PRODUCTS INC
3131 N FRANKLIN RD STE B
INDIANAPOLIS    IN    462266310

#1250508
SEAL PRODUCTS INC
POWER COMPONENTS DIV
520 E WASHINGTON
FORT WAYNE   IN    46802

#1250509
SEAL SCIENCE INC
1160 WIN DR
BETHLEHEM   PA    18017

#1250510
SEAL SCIENCE INC
17131 DAIMLER
IRVINE    CA    926145508

#1250511
SEAL SCIENCE INC
17131 DAIMLER ST
IRVINE    CA    92614

#1035135
SEAL,JR   HOSIE
116 SHADOW POINTE CR
HUNTSVILLE    AL    35806

#1250512
SEAL-ALL WATERPROOFING
COMPANY INC
3449 ANN DRIVE
FLUSHING    MI    48433

#1250513
SEAL-ALL WATERPROOFING CO INC
3449 ANN DR
FLUSHING    MI    48433

#1250514
SEALAND DEMAXIMIS PRP TR ACC
R WILLIAM STEPHENS
410 MAIN ST
BUFFALO    MI    142023702

#1540134
SEALAND PRODUCTS GROUP
Attn    ACCOUNTS PAYABLE
509 SOUTH POPLAR STREET
LA GRANGE    IN    46761

#1250515
SEALAND RESTORATION SITE
STEERING COMMITTEE TRUST ACCT
RAICHELE BANNING-D MAJCHRZAK
410 MAIN STREET
BUFFALO    NY    142023702

#1250516
SEALAND RESTORATION SITE TRUST
ACCOUNT    A DONATELLI
RAICHLE BANNING
410 MAIN ST
BUFFALO    NY    142023702

#1250517
SEALANT EQUIPMENT &    EFT
ENGINEERING INC
45677 HELM ST
PO BOX 701460
PLYMOUTH    MI    481700965

#1250518
SEALANT EQUIPMENT & ENGINEERIN
45677 HELM ST
PLYMOUTH    MI    481706025

#1250519
SEALCON
14853 E HINSDALE AVE STE D
ENGLEWOOD CO    80112

#1078118
SEALCON LLC
14853 E. HINSDALE AVE, STE D
ENGLEWOOD CO    80112

#1035136
SEALE   MICHAEL
103 S. WALNUT ST.
ENGLEWOOD OH    45322

#1250521
SEALE SMITH ZUBER & BARNETTE
TWO UNITED PLAZA, SUITE 200
8550 UNITED PLAZA BOULEVARD
BATON ROUGE    LA    70809

#1250522
SEALED AIR CORP
19440 ARENTH AVE
CITY OF INDUSTRY    CA    91748

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1250524
SEALED AIR CORP
2550 COMMERCE BLVD
SHARONVILLE    OH    452411504

#1250525
SEALED AIR CORP
4400 DIPLOMACY RD (CENTRE POST
FORT WORTH   TX    76155

#1250526
SEALED AIR CORP
7110 SANTA FE DR
LA GRANGE    IL    605255051

#1250527
SEALED AIR CORP
INSTAPAK DIV
OLD SHERMAN TPKE
DANBURY   CT    06810

#1250528
SEALED AIR CORP
PARK 80 E
SADDLE BROOK   NJ    076625215

#1546234
SEALED AIR CORP
TEN OLD SHERMAN TURNPIKE
DANBURY   CT    06810

#1171583
SEALED AIR CORP        EFT
PO BOX 277835
ATLANTA    GA    303847835

#1067421
SEALED AIR CORPORATION
Attn   WILLIAM SANCHEZ
19440 ARENTH AVENUE
CITY OF INDUSTRY    CA    91748

#1070403
SEALED AIR CORPORATION
5687 COLLECTIONS CENTER DRIVE
CHICAGO   IL    60693-5687

#1138759
SEALES   RICKEY
2044 CASALMOA CT
FLINT    MI    48532

#1078119
SEALEVEL PRODUCTS
14076 CO RD 32
SUMMERDALE  AL    36580

#1250529
SEALING & PACKING SYSTEMS INC
FLUIDOL
2125 S JAMES RD
COLUMBUS  OH    43232

#1250530
SEALING DEVICES
20 BERMAR PRK
ROCHESTER  NY    14624

#1250531
SEALING DEVICES
7150 HENRY CLAY BLVD
LIVERPOOL   NY    13088

#1078120
SEALING DEVICES INC
4400 WALDEN AVENUE
LANCASTER  NY    14086

#1250533
SEALING DEVICES INC
4400 WALDEN AVE
LANCASTER   NY    14086-971

#1250536
SEALING RESOURCE INC
11912 FARMINGTON RD
LIVONIA    MI    481501724

#1250537
SEALING RESOURCE INC EFT
DIV OF THERMODYN
3545 SILICA RD
SYLVANIA    OH    43560

#1035137
SEALS   BRENDA
3529 STAMFORD WAY
SAGINAW   MI    48603

#1035138
SEALS   RHEA
120 CANTON PLACE
DAYTON   OH    45404

#1138760
SEALS   CYNTHIA J
3432 W COUNTY ROAD 1400 S
KOKOMO  IN    46901-7687

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250538
SEALTRONIX INC
21860 WATERTOWN RD
WAUKESHA  WI    53186

#1035139
SEALY   SONJA
885 FAIRFAX ST
YOUNGSTOWN OH    44505

#1072313
SEALY RG VALLEY BUILDINGS LP
C/O SEALY & COMPANY, INC.
333 TEXAS ST., SUITE 1050
SHREVEPORT   LA    71101

#1250539
SEALY RG VALLEY BUILDINGS LP
PO BOX 972862
DALLAS    TX    753972862

#1138761
SEAMAN  BONNIE L
34 RYDALMOUNT RD
LOCKPORT  NY    14094-3418

#1138762
SEAMANS  DAVID L
1534 S BEYER RD
SAGINAW  MI    48601-9433

#1250541
SEAMANS & ASSOCIATES INC
1534 S BEYER RD
SAGINAW   MI    486019433

#1250542
SEAMAX MANUFACTURING PTE  EFT
LTD
BLDG B 16F 102 SEC 1 HSIN TAI
WU RD HSICHIH TAIPEI HSIEN 221
TAIWAN, PROVINCE OF CHINA

#1250543
SEAMAX MANUFACTURING PTE  EFT
LTD
HUANAN IND PK LIAOBU TOWN
DONGGUAN CITY GUANGDONG PROV
CHINA

#1061802
SEAMON  CARL
9275 MAPLE ST.
NEW LOTHROP  MI    48460

#1035140
SEAMONS BETTY
930 SPRING CT SW
DECATUR   AL    356031233

#1078121
SEAN CONLEY
883 CHASEWOOD DRIVE
SOUTH ELGIN   IL    60177

#1537866
SEAN M TAYLOR
27007 HOOVER RD
WARREN  MI    48093

#1537867
SEAN P KAVANAGH
33470 LYNDON
LIVONIA    MI    48154

#1078122
SEAN P. BUNTIN
3117 WILLOW BEACH ROAD
GUNTERSVILLE   AL    35976

#1250544
SEAR BROWN GROUP INC
85 METRO PARK
ROCHESTER   NY    146232607

#1250545
SEAR-BROWN INC
300 MERIDIAN CENTRE STE 250
ROCHESTER  NY    14618

#1061803
SEARCH  ROBERT
401 WILLOW BRANCH RD.
NORMAN  OK    73072

#1138763
SEARCH  ROBERT L
401 WILLOW BRANCH RD.
NORMAN  OK    73072-4510

#1537868
SEARCH FINANCIAL SERVICES
32600 FIVE MILE ROAD
LIVONIA    MI    48154

#1035141
SEARCY  DEION
906 W HILLCREST AVE
DAYTON   OH    45406

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                          Time:  17:00:52

#1035142
SEARCY  PHYLLIS
4804 PUMPKIN LEAF DR
KOKOMO  IN      469022851

#1035143
SEARCY  TEODORE
2433 WHEELER AVE
DAYTON   OH    45406

#1035144
SEARCY  TERRENCE
5471 SHEDWICK CT
TROTWOOD OH    45426

#1061804
SEARCY  CHRISTINA
13981 NANSEMOND
CARMEL  IN      46032

#1061805
SEARCY  JAMES
14723 CHAMBERLAIN DRIVE
WESTFIELD   IN      46074

#1138764
SEARCY  RENORA
2404 THORNTON DR
DAYTON   OH    45406

#1035145
SEARFOSS  GEORGE
2482 NORWAY ST
ALGER  MI      48610

#1035146
SEARIGHT  PEGGY
2109 GLENDALE AVE
FLINT    MI      485032136

#1138765
SEARIGHT  JOE L
6104 REGER DR
LOCKPORT  NY    14094-6304

#1035147
SEARLEY  RICHARD
371 PEBBLEVIEW DR
ROCHESTER  NY    14612

#1035148
SEARLEY  STEVEN
14 WOODBRIAR LN
ROCHESTER  NY    146244136

#1138766
SEARLS  LARRY L
429 E MANITOU RD
HILTON     NY    14468-8938

#1035149
SEARS  ANGELA
1130 BRETWOOD DR.
GADSDEN  AL    35901

#1035150
SEARS  CHRISTOPHER
4495 BOULDER RDGE DR APT308
BEAVERCREEK OH    45440

#1035151
SEARS  DANIEL
5224 OLD GOODRICH RD
CLARENCE  NY    14031

#1035152
SEARS  DAVID
8391 MAIN ST. N.E.
KINSMAN   OH    44428

#1035153
SEARS  ELIZABETH
1600 SOUTH RD
SCOTTSVILLE   NY    14546

#1035154
SEARS  KELLY
6077 EAST AVE
NEWFANE  NY    14108

#1035155
SEARS  LISA
3141 S REED RD
KOKOMO  IN    46902

#1035156
SEARS  MARY
1529 XENIA AVE
DAYTON   OH    45410

#1035157
SEARS  SCOTT
3155 BLACK JACK RD
FRANKLIN   KY    42134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035158
SEARS  TAMMY
7951 CHESTNUT RIDGE RD
GASPORT   NY    14067

#1061806
SEARS  CELESTE
1902 QUIET HOLLOW DR
FRESNO    TX    77545

#1061807
SEARS  DANIEL
808 S BRITTAIN AVE
MUNCIE    IN    47303

#1061808
SEARS  LARRY
7945 BRAINARD WOODS DR
CENTERVILLE    OH    45458

#1138767
SEARS  BETTY L
P.O. BOX 156
SHARPSVILLE    IN    46068-0156

#1138768
SEARS  KAREN
9609 W CR 1000 S
LOSANTVILLE    IN    47354-9707

#1138769
SEARS  STEPHEN W
6392 ROBERTSON DR
CAMDEN  OH   45311-9712

#1138770
SEARS  WILLIAM H
6190 EASTKNOLL DR APT 218
GRAND BLANC  MI    48439-5027

#1250546
SEARS
2109 SOUTH STATE RD 9
ANDERSON  IN    46016

#1250547
SEARS
5200 S 76TH ST
GREENDALE   WI    53129

#1250548
SEARS
5200 SOUTH 27TH STREET
GREENDALE   WI    53129

#1529636
SEARS
75 REMITTANCE DR
SUITE 1674
CHICAGO   IL    60675-1674

#1546235
SEARS
PO BOX 45610
TULSA   OK    74145

#1250549
SEARS CATALOG MERCHANT
1931 E 2ND ST
DEFIANCE   OH    43512

#1546236
SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINES    IA    50368-9131

#1078123
SEARS INDUSTRIAL SALES
SEARS ROEBUCK & CO.
4700 CREEK ROAD
CINCINNATI    OH    45242

#1138771
SEARS JR   GEORGE D
813 LINDBERG RD
ANDERSON  IN    46012-2627

#1540135
SEARS MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
PO BOX 3667
DAVENPORT  IA    52808

#1250550
SEARS ROEBUCK & CO
1211 HACO DR
LANSING   MI    48912

#1250551
SEARS ROEBUCK & CO
2109 STATE RD 9 SOUTH
ANDERSON  IN    46016

#1250552
SEARS ROEBUCK & CO
275 MAIN ST
WHITE PLAINS    NY    10601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250553
SEARS ROEBUCK & CO
300 E KEMPER RD
CINCINNATI    OH    45246

#1250554
SEARS ROEBUCK & CO
300 W 14 MILE RD
TROY    MI    48083

#1250555
SEARS ROEBUCK & CO
3131 E MICHIGAN
LANSING    MI    48912

#1250556
SEARS ROEBUCK & CO
3191 LINDEN RD
FLINT    MI    48507

#1250557
SEARS ROEBUCK & CO
3305 W 16TH ST
BEDFORD    IN    47421

#1250558
SEARS ROEBUCK & CO
34650 MOUND RD
STERLING HEIGHTS    MI    48310

#1250559
SEARS ROEBUCK & CO
4125 E WILDER RD
BAY CITY    MI    48706

#1250560
SEARS ROEBUCK & CO
435 N TELEGRAPH
WATERFORD    MI    48328

#1250561
SEARS ROEBUCK & CO
4800 MILHAVEN RD
MONROE    LA    71203

#1250562
SEARS ROEBUCK & CO
4900 FASHION SQUARE BLVD
SAGINAW    MI    48604

#1250563
SEARS ROEBUCK & CO
5139 W 140TH ST
CLEVELAND    OH    44142

#1250564
SEARS ROEBUCK & CO
5320 YOUNGSTOWN RD
NILES    OH    44446

#1250565
SEARS ROEBUCK & CO
600 RICHLAND MALL
MANSFIELD    OH    44906

#1250566
SEARS ROEBUCK & CO
6020 E 82ND ST
CASTLETON SQUARE
INDIANAPOLIS    IN    46250

#1250567
SEARS ROEBUCK & CO
6515 E SOUTHERN AVE
MESA    AZ    85206

#1250568
SEARS ROEBUCK & CO
9948 BUNSEN WAY
LOUISVILLE    KY    40299

#1250569
SEARS ROEBUCK & CO
ACCT OF PETER L ALVAREZ
CASE #388058
PO BOX 5000/9337 MILLIKEN AVE
CUCAMONGA CA    547372384

#1250570
SEARS ROEBUCK & CO
GREAT INDOORS, THE
3333 BEVERLY RD
HOFFMAN ESTATES    IL    60179

#1250571
SEARS ROEBUCK & CO
HENRY AVE BELOIT SHPG PLZ
BELOIT    WI    53511

#1250572
SEARS ROEBUCK & CO
PO BOX 740020
ATLANTA    GA    303740020

#1250573
SEARS ROEBUCK & CO
SEARS #1111
100 SOUTHGATE RD
COLORADO SPRINGS    CO    80906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250574
SEARS ROEBUCK & CO
SEARS #2098
5400 MEADOWOOD MALL CIR
RENO    NV    89502

#1250575
SEARS ROEBUCK & CO
SEARS BUSINESS CENTERS
10944 BEAVER DAM RD
HUNT VALLEY    MD    21030

#1250576
SEARS ROEBUCK & CO
SEARS BUSINESS CTR
9062 METCALF AVE
SHAWNEE MISSION    KS    66212

#1250577
SEARS ROEBUCK & CO
SEARS BUSINESS SYSTEMS CTR
8401 OLD COURTHOUSE RD
VIENNA    VA    22182

#1250578
SEARS ROEBUCK & CO
SEARS CATALOG CENTER
6129 SAINT LAWRENCE CENTRE MAL
MASSENA NY    13662

#1250579
SEARS ROEBUCK & CO
SEARS COMMERCIAL CREDIT
2211 PARKLAKE DR
ATLANTA    GA    30345

#1250580
SEARS ROEBUCK & CO
SEARS CONTRACT SALES
2417 REGENCY BLVD
AUGUSTA    GA    30904

#1250581
SEARS ROEBUCK & CO
SEARS HARDWARE STORE 5062
2000 E DOROTHY LN
DAYTON    OH    45420

#1250582
SEARS ROEBUCK & CO
SEARS INDUSTRIAL SALES DIV
4700 CREEK RD
CINCINNATI    OH    45242

#1250583
SEARS ROEBUCK & CO
SEARS NOVI STORE #1760
27600 NOVI RD
NOVI    MI    48377

#1250584
SEARS ROEBUCK & CO
SEARS SERVICE CENTER
2102 FORDEM AVE
MADISON    WI    53704

#1250585
SEARS ROEBUCK & CO
STORE #2247
5300 SANDARIO AVE
LAREDO    TX    78041

#1537869
SEARS ROEBUCK & CO
PO BOX 1150
BIRMINGHAM    MI    48012

#1078124
SEARS ROEBUCK AND CO
SEARS INDUSTRIAL SALES DIV
5145 TORTUGA DRIVE #103
HUNTINGTON BEACH    CA    92649

#1078125
SEARS ROEBUCK AND CO
SEARS INDUSTRIAL SALES DIV
P O BOX 4127
MISSION VIEJO    CA    92690

#1250586
SEARS ROEBUCK AND CO
PO BOX 689134
ADD CHG PER W9 08/31/05 LC
DES MOINES    IA    503689134

#1525041
SEARS ROEBUCK AND CO
3333 BEVERLY RD
HOFFMAN ESTATES    IL    60179

#1250587
SEARS ROEBUCK AND CO (INC)
SEARS CONTRACT SALES
3131 E MICHIGAN AVE
LANSING    MI    48912

#1250588
SEARS ROEBUCK AND COMPANY
PO BOX 1150
BIRMINGHAM    MI    48012

#1250589
SEARS, BETH
1600 SOUTH RD
SCOTTSVILLE    NY    14546

#1525042
SEARS, ROEBUCK AND CO
4809 GREENVILL AVE STE 100
DALLAS    TX    75206-4119

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1035159
SEARSON  MERTON
3917 BURT ROAD
BURT  MI    48417

#1035160
SEASTRAND  RICHARD
6295 THORNCREST DRIVE
GREENDALE  WI    53129

#1250592
SEASTROM MFG CO INC
ADD CHG  11\96
456 SEASTROM ST
TWIN FALLS    ID    83301

#1078126
SEASTROM MFG. CO. INC.
456 SEASTROM ST.
TWIN FALLS    ID    83301

#1250593
SEATECH EUROPE SARL
41-43 GRAND RUE
DIFFERDANGE    4575
LUXEMBOURG

#1250594
SEATECH EUROPE SARL
ADD CHG 7\01 RC KL
RUE SAINTE ZITHE 38 40
LUXEMBOURG LU 2763
GERMANY

#1035161
SEATON  CHERYL
1759 N. CENTRAL DR.
BEAVERCREEK  OH    45432

#1035162
SEATON  JIM
P.O. BOX 340253
BEAVERCREEK  OH    454340253

#1138772
SEATON  DANNY L
1355 FOX HOLLOW LOOP
SAVANNAH  TN    38372-6822

#1250595
SEATRADE INTERNATIONAL INC
Attn    PETER TANG
5025-5045 ORBITOR DR
BUILDING 3 UNIT 450
MISSISSAUGA    ON    L4W 4Y5
CANADA

#1540136
SEATS INCORPORATED
Attn    ACCOUNTS PAYABLE
PO BOX 60
REEDSBURG  WI    53959

#1069393
SEATTLE INJECTOR
1410 AIRPORT WAY S
SEATTLE    WA    981341613

#1069394
SEATTLE INJECTOR
P O BOX 24544
SEATTLE    WA    981240544

#1529637
SEATTLE INJECTOR
Attn    TIM & JAMIE PAUL
PO BOX 24544
SEATTLE    WA    98124-0544

#1250596
SEATTLE LAB INC
SEALAB
11730 118TH AVE NE STE 400
KIRKLAND    WA    98034

#1250597
SEATTLE PACIFIC UNIVERSITY
BUSINESS OFFICE
3370 THIRD AVE W
SEATTLE    WA    981191997

#1250598
SEATTLE UNIVERSITY
CONTROLLERS OFFICE
BROADWAY AND MADISON
SEATTLE    WA    98122

#1061809
SEAVERS  VERNON
1211 RANSOM STREET
SANDUSKY  OH    44870

#1250599
SEAVEY ENGINEERING ASSOCIATES
28 RIVERSIDE DR
PEMBROKE  MA    02359

#1250601
SEAVEY ENGINEERING ASSOCIATES
INC
28 RIVERSIDE DRIVE
PEMBROKE  MA    02359

#1250602
SEAWAY PAINTING INC
31801 SCHOOLCRAFT
LIVONIA    MI    481501808

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1250603
SEAWAY PLASTICS CORP
814 DEGURSE
MARINE CITY      MI      48039-144

#1250606
SEAWAY PLASTICS CORP EFT
814 DE GURSE AVE
MARINE CITY      MI      480390217

#1250607
SEAWAY TIME & SIGNAL INC
234 1/2 WASHINGTON AVE
GRAND HAVEN  MI      46417

#1250608
SEAWAY TIME & SIGNAL INC
752 PINE ST
RMT CHG 4\01 TBK LTR
MUSKEGON  MI      49442

#1035163
SEAWOOD DEBORA
PO BOX 3353
WARREN  OH      444850353

#1035164
SEAWRIGHT  KUNTA
422-176 MEMORIAL PARKWAY
NEW BRUNSWICK  NJ      08901

#1035165
SEAY  LARRY
5326 HAVERFIELD DR
DAYTON  OH      45432

#1035166
SEAY  TROY
1159 SOUTHERN BLVD.
WARREN  OH      44485

#1061810
SEAY  ANGELINA
510 MOONLIGHT DR
PONTIAC  MI      48340

#1138773
SEAY  BEVERLEY
3721 FLYNN DRIVE
PEARL  MS      39208-2915

#1138774
SEAY  JOHN C
3311 HAZELPARK PL
DAYTON  OH      45406-1138

#1035167
SEBALD  CRAIG
8330 S DEHMEL
BIRCH RUN  MI      48415

#1035168
SEBALD  DANIEL
1116 W HOLLAND AVE
SAGINAW  MI      486024668

#1035169
SEBALD  MARK
16137 STUART RD
CHESANING  MI      48616

#1138775
SEBALD  BARBARA L
16137 STUART RD
CHESANING  MI      48616-9747

#1035170
SEBASTIAN  ANTHONY
1302 WESTBROOK DR.
KOKOMO  IN      46902

#1061811
SEBASTIAN  DOUGLAS
4943 DONEGAL CLIFFS DR
DUBLIN  OH      43017

#1061812
SEBASTIAN  REENY
6833 VISTA DRIVE
SAGINAW  MI      48603

#1061813
SEBASTIAN  TOMY
6833 VISTA DRIVE
SAGINAW  MI      48603

#1061814
SEBASTIANI  LORETO
2512 BIRCHWOOD DRIVE
AUSTINTOWN  OH      44515

#1035171
SEBBEN  JEAN
2839 WOODLAND ST NE
WARREN  OH      444834419

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                  Time:   17:00:52

---

#1138776
SEBERT   DAVID R
106 SOUTH FOREST DR
KOKOMO   IN     46901-5122

#1138777
SEBREE   BARBARA A
PO BOX 6278
KOKOMO   IN     46904-6278

#1138778
SEBREN   OTIS L
10797 SHELTON RD
BASTROP   LA     71220-7579

#1250609
SEBRIGHT PRODUCTS INC
127 N WATER ST
HOPKINS   MI     49328

#1250610
SEBRIGHT PRODUCTS INC
127 N WATER STREET
HOPKINS   MI     49328

#1546237
SEBRING SYSTEMS TEC INC
9726 EAST 42ND STREET
STE 201
TULSA   OK   74146

#1250611
SEBRO PLASTICS INC
46912 LIBERTY DR
WIXOM   MI     48393

#1250612
SEBRO PLASTICS INC
C\O SONOCO PRODUCTS CO
PO BOX 91218
CHICAGO   IL     606931218

#1540137
SEBRO PLASTICS INC
Attn   ACCOUNTS PAYABLE
46912 LIBERTY DRIVE
WIXOM   MI     48393

#1035172
SEBUABE   BENSON
8029 DUCKPOND DR
MANASSAS   VA     20111

#1528726
SEC - MSC SOFTWARE CORPORATION
Attn   JANET E. MOSER
DIVISION OF ENFORCEMENT
5670 WILSHIRE BLVD.,
11TH FLOOR
LOS ANGELES   CA     90036

#1250613
SEC SISTEMAS ELECTRICOS Y
COMMUTADORES
PO BOX 9007
RLS HLD PER ALLIED
EL PASO   TX   79982

#1528728
SEC-OPEB
Attn   JONATHAN B. TAYLOR, ESQ
DIVISION OF ENFORCEMENT
100 F STREET, NE
WASHINGTON   DC   20549

#1528729
SEC-OPEB
Attn   MAX HATHAWAY
DIVISION OF ENFORCEMENT
100 F STREET, NE
WASHINGTON   DC   20549

#1138779
SECCOMBE DAVID J
335 BRISTOL STONE LANE
ALPHARETTA   GA   30005-5014

#1073504
SECHAN ELECTRONICS, INC.
525 FURNACE HILLS PIKE
LITITZ   PA     17543

#1138780
SECHLER   LINDA S
1865 LUCRETIA DR
GIRARD   OH     44420-1254

#1138781
SECKEL   GERALD H
3999 HERBEY ST
CANTON   MI     48188-2421

#1250614
SECO WARWICK CORP     EFT
180 MERCER STREET
MEADVILLE   PA     16335

#1250615
SECO WARWICK CORPORATION
180 MERCER STREET
MEADVILLE   PA     16335

#1250616
SECO WARWICK SP ZOO
SECO WARWICK
UL SOBIESKIEGO 8
SWIEBODZIN          66 200
POLAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1250617
SECO/WARWICK CORP
180 MERCER ST
MEADVILLE   PA    163353618

#1250618
SECO/WARWICK SP ZOO        EFT
UL SOBIESKIEGO 8
66-200 SWIEBODZIN
POLAND

#1250619
SECOND & LEBOW ARCHITECTS INC
901 INDIANA STE 200
WICHITA FALLS     TX    76301

#1250620
SECOND AND MAIN PERFORMING
ARTS
FIFTH THIRD CENTER STE 1300
DAYTON   OH    45402

#1250621
SECOND DISTRICT COUNTY COURT
ACCT OF GARY R COLLINS
CASE# 94 CVF 570
7525 BRANDT PIKE
HUBER HEIGHTS     OH    281400583

#1250622
SECOND NATL BANK OF SAGINAW
ACCT OF CURTIS L NEWELL
CASE #90-40711-CK-1-4
4855 STATE ST SUITE 5
SAGINAW   MI    587503824

#1250623
SECONDARY SERVICE & SUPPLY CO
757 E FERRY ST
BUFFALO   NY    14211

#1078127
SECONDARY SOLUTIONS
Attn   TINA STEVENS
925 BEAUMONT AVE
SPARTANBURG   SC    29303

#1138782
SECOR  DANIEL J
131 PROVIDER
GWINN   MI    49841-2726

#1250624
SECOR INTERNATIONAL INC
12034 134TH COURT NE STE 102
REDMOND   WA    98052

#1250626
SECOR INTERNATIONAL INC
318 SEABORAD LN STE 101
FRANKLIN   TN    37067

#1250627
SECOR INTERNATIONAL INC
8770 GUION RD STE B
INDIANAPOLIS    IN    46268

#1250628
SECOR INTERNATIONAL INC
SECOR
12034 134TH CT NE STE 102
REDMOND   WA    98052

#1138783
SECORA JR   MICHAEL M
PO BOX 3666
BOARDMAN  OH    44513-3666

#1061815
SECORD  SHARON
707 CONNALY DRIVE
HOPE MILLS     NC    28348

#1138784
SECORD  CHARLES
7271 TONAWANDA CREEK RD
LOCKPORT   NY    14094-9039

#1250629
SECORD & LEBOW ARCHITECTS INC
901 INDIANA STE 200
WICHITA FALLS     TX    76301

#1250630
SECORY OIL CO INC
3030 MOAK ST
CHG RMT ADD 2/26/04 VC
PORT HURON   MI    48060

#1138785
SECOURS  DAVID L
38 HOLLYWOOD ST
ROCHESTER   NY    14615-3816

#1250631
SECREST WARDLE LYNCH HAMPTON
TRUEX & MORLEY PC
30903 NORTHWESTERN HWY
RM CHG PER LTR 8/09/04 AM
FARMINGTON HILLS     MI    48334

#1072061
SECRETARY OF STATE
1500 11TH STREET
PO BOX 944230
SACRAMENTO  CA    94244-2300

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1072062
SECRETARY OF STATE
202 N. CARSON STREET
CARSON CITY     NV     89701-4201

#1078128
SECRETARY OF STATE
STATEMENT OF OFFICERS
P.O. BOX 944230
SACRAMENTO  CA     94244-2300

#1250632
SECRETARY OF STATE
237 COLISEUM DR
MACON    GA     312173858

#1138786
SECRIST    DARLENE E
237 CHURCH ST
LOCKPORT    NY     14094-2245

#1138787
SECRIST    SANDRA M
5615 ANGELA DR.
LOCKPORT    NY     14094-6674

#1250633
SECUB
OAK CREEK & FRANKLIN CHAMBER
OF COMMERCE
8580 S HOWELL AVE
OAK CREEK    WI     53154

#1073505
SECURE COMMUNICATION SYS.,I
1740 E. WILSHIRE AVENUE
SANTA ANA    CA     92705

#1066530
SECURE ID, LLC
Attn    VLAD ROZENDORF
1780 SO. BELLAIRE
SUITE306
DENVER    CO     80222

#1250634
SECURED DATA OF AMERICA
DBA RECALL SECURED DESTRUCTION
PO BOX 932726
ADD CHG 06/17/04 AH
GREENVILLE    SC     311932726

#1250635
SECURED DATE OF AMERICA INC
PO BOX 406559
ATLANTA    GA     30384

#1546238
SECURENET INC.
12211 EAST 52ND STREET SOUTH
SUITE 301
TULSA    OK     74146

#1546239
SECURENET INC.
PO BOX 700277
DALLAS    TX     75370-0277

#1546240
SECURITAS - DO NOT USE
12672 COLLECTIONS CENTER DR
CHICAGO    IL     60693

#1546241
SECURITAS COMPANIES
12672 COLLECTIONS CENTER DR
CHICAGO    IL     60693

#1250636
SECURITAS SECURITY     EFT
SERVICES
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE    CA     91361

#1250637
SECURITAS SECURITY   EFT
SERVICES
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE    CA     60693

#1078129
SECURITAS SECURITY SERVICES
1 CHICK SPRINGS ROAD
GREENVILLE    SC     29609

#1250638
SECURITAS SECURITY SYSTEMS USA
INC  NM CHG 8/4/03
FRLMY PINKERTON SYS INTEGRATIO
4995 AVALON RIDGE PKWY STE 100
NORCROSS         30071

#1250639
SECURITIES & EXCHANGE
COMMISSION
PO BOX 360055M
PITTSBURGH    PA     15251

#1530981
SECURITIES AND EXCHANGE COMMISSION
15TH & PENNSYLVANIA AVE NW
WASHINGTON  DC     20020

#1250640
SECURITY BANK & TRUST
ACCT OF RONALD H PICKENS
CASE# 92-C02279GC1

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537871
SECURITY BANK & TRUST CO
1-5 WEST 2ND ST.
MAYSVILLE   KY   41056

#1250641
SECURITY CAPITAL INDUSTRIAL
TRUST   CLIENT SERVICES
55101A1900BCU
PO BOX 891158
DALLAS   TX   753891158

#1250642
SECURITY CORP
22325 ROETHEL DRD
NOVI   MI   48375

#1250643
SECURITY CORPORATION
22325 ROETHEL DR
NOVI   MI   48375-471

#1250644
SECURITY CORPORATION
22325 ROETHEL DRIVE
NOVI   MI   48375

#1250645
SECURITY DESIGN SERVICES CORP
DESIGN SALES & CONSULTING
346 MOUNTAIN AVE
CAIRO   NY   12413

#1250646
SECURITY DESIGN SERVICES CORP
PO BOX 896
CAIRO   NY   12413

#1250647
SECURITY DESIGNS INC
34441 W 8 MI RD STE 112
LIVONIA   MI   48152

#1250648
SECURITY DESIGNS INC
34441 W 8 MILE RD STE 112
LIVONIA   MI   48152

#1078130
SECURITY ENGINEERED MACH
5 WALKER DRIVE
P.O. BOX 1045
WESTBORO  MA   01581

#1078131
SECURITY EXPRESS INC
7100 HONOLD CIRCLE
GARDEN GROVE   CA   92841-1484

#1537872
SECURITY FEDERAL CR UNION
4800 FASHION SQ BLVD STE 100
SAGINAW  MI   48604

#1250649
SECURITY FEDERAL CREDIT UNION
3801 W BOULEVARD DR
FLINT   MI   48505

#1537873
SECURITY FEDERAL CREDIT UNION
3801 W BLVD PO BOX 5160
FLINT   MI   48905

#1537874
SECURITY FEDERAL CREDIT UNION
444 CHURCH ST STE 100
FLINT   MI   48502

#1250651
SECURITY FINANCE
2233 CHARLES STREET SUITE E
ROCKFORD   IL   611041574

#1537875
SECURITY FINANCE
105 N BROADWAY
MOORE   OK   73160

#1537876
SECURITY FINANCE
117 W MAIN
PURCELL   OK   73080

#1537877
SECURITY FINANCE
1622 11 ST
MONROE   WI   53566

#1537878
SECURITY FINANCE
2233 CHARLES ST STE E
ROCKFORD   IL   61104

#1537879
SECURITY FINANCE
3207 WASHINGTON AVE
RACINE   WI   53405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537880
SECURITY FINANCE CORP
169 W GRAND AVE
BELOIT    WI    53511

#1250652
SECURITY ONE FEDERAL
CREDIT UNION
204 HOLLANDALE CIR
ARLINGTON    TX    760105583

#1250653
SECURITY PACIFIC FINANCIAL
ACCT OF WILLIAM ROBERT BROOKS
CASE # 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
PO BOX 1869
VISTA    CA    136404098

#1250654
SECURITY PACKAGING INC
3301 S DORT
FLINT    MI    48507

#1250655
SECURITY PACKAGING INC
3301 S DORT HWY
FLINT    MI    48507

#1250656
SECURITY PACKAGING INC
GRAND BLANC WAREHOUSE
3085 REED RD
GRAND BLANC    MI    48439

#1525043
SECURITY PACKAGING INC
Attn   ACCOUNTS PAYABLE
3301 SOUTH DORT HIGHWAY
FLINT    MI    48507

#1542606
SECURITY PACKAGING INC
3301 SOUTH DORT HIGHWAY
FLINT    MI    48507

#1250657
SECURITY PLASTICS DE MEXICO
AVE IMPULSO NO 1001 Y 1002
PARQUE INDUSTRIAL IMPULSO
CHIHUAHU    31109
MEXICO

#1250658
SECURITY PLASTICS DE MEXICO
PARQUE INDUSTRIAL IMPULSO
AVE IMPULSO NO 1001 Y 1002
CHIHUAHU    31109
MEXICO

#1250659
SECURITY PLASTICS DIVISION/NMC
14427 NW 60TH AVE
HIALEAH    FL    33014

#1250661
SECURITY PLASTICS INC
14427 NW 60TH AVE
MIAMI LAKES    FL    33014-280

#1250663
SECURITY PLASTICS INC
C/O COLLITON & FINAN ASSOCIATE
31288 OLD STAGE RD
BINGHAM FARMS    MI    48025

#1250664
SECURITY PLASTICS INC
RELIANCE PRESISION MOLDS
2647 24TH ST N
SAINT PETERSBURG    FL    33713

#1540138
SECURITY PLASTICS INC
Attn   ACCOUNTS PAYABLE
14427 NORTHWEST 60TH AVENUE
MIAMI LAKES    FL    33014

#1250665
SECURITY TECHNOLOGIES GROUP IN
1767 LARKIN WILLIAMS RD
FENTON    MO    63026

#1250666
SECURITY TECHNOLOGIES GROUP IN
201 HANSEN CT STE 112
WOODDALE IL    60191

#1250667
SECURITY TECHNOLOGIES GROUP IN
PO BOX 844783
DALLAS    TX    752844783

#1250668
SECURITY TECHNOLOGIES GRP INC
1601 SAWGRASS CORP PKY
FORT LAUDERDALE    FL    33323

#1250669
SECURITY TECHNOLOGIES HOLDING
SECURITY TECHNOLOGY GROUP
1831 W OAK PKY STE B
MARIETTA    GA    30062

#1250670
SECURITY TECHNOLOGIES INC
15182 MARSH LN
ADDISON    TX    75001

#1250671
SECURITYLINK INC
AMERITECH
4075 BAY RD
SAGINAW   MI      486031252

#1138788
SEDAM  DAVID A
203 WICKERSHAM DR E
KOKOMO  IN      46901-4012

#1035173
SEDBERRY  CAROLYN
4871 S 980 E
WINDFALL    IN      46076

#1035174
SEDBERRY  DON
4871 S 980 E
WINDFALL    IN      46076

#1530790
SEDBERRY, JOYCE
Attn   G. LYNN SHUMWAY, ESQ.
LAW OFFICES OF G. LYNN SHUMWAY
6909 EAST GREENWAY PARKWAY
SUITE 200
SCOTTSDALE   AZ    85254-2172

#1546242
SEDCO/SHAMROCK ELECTRIC, INC
1281 BRUMMEL ST
ELK GROVE VILLAGE    IL      60007

#1061816
SEDER  RICK
4305 HACKETT
SAGINAW   MI      48603

#1250672
SEDGWICK CLAIMS MANAGEMENT EFT
SERVICES INC
1100 RIDGEWAY LOOP ROAD
MEMPHIS    TN    38120

#1250673
SEDGWICK CLAIMS MANAGEMENT SVC
SEDGWICK CMS
1000 RIDGEWAY LOOP RD
MEMPHIS    TN    38120

#1250674
SEDGWICK CMS
C/O W/C FINACIAL
PO BOX 5140
SOUTHFIELD    MI      480865140

#1537881
SEDGWICK COUNTY DISTRICT CRT
525 NORTH MAIN
WICHITA    KS    67203

#1250675
SEDGWICK COUNTY TREASURER
PO BOX 2961
WICHITA    KS    672012961

#1250676
SEDGWICK JAMES OF MICHIGAN INC
P O BOX 92500
CHICAGO  IL    606752500

#1035175
SEDLAK  LOUIS
3246 DORSET DR
BROOKLYN HTS   OH    441311827

#1061817
SEDLAK  DAVID
7111 DEER HILL DR
CLARKSTON  MI    48346

#1035176
SEDLAR  DANIELLE
760 N GARFIELD RD
LINWOOD   MI    48634

#1035177
SEDLAR  DEANA
1001 VOLKMER RD
CHESANING  MI    48616

#1035178
SEDLAR  STEVEN
4792 N VERITY RD
SANFORD   MI    486579391

#1035179
SEDLARIK  JOHN
2346 UTLEY ROAD
FLINT    MI    48532

#1035180
SEDLARIK  TORIE
11423 SUNSET DR
CLIO   MI    484201558

#1035181
SEDLIK  JOHN
4295 MIDLAND RD.
SAGINAW  MI    48603

#1537882
SEDOR & HOAG
111 NORTH MAIN ST
JANESVILLE    WI      53545

#1035182
SEDWICK  LANCE
2568 BENJAMIN ST
SAGINAW   MI     48602

#1138789
SEDWICK  ELEANOR B
6335 E 350 S
BRINGHURST   IN    46913-9694

#1035183
SEDWICK JR   RICHARD
560 N FROST DR
SAGINAW   MI     486035745

#1035184
SEE  ISIDRO
7875 BUTLER WARREN RD
WEST CHESTER  OH    450692564

#1061818
SEE   DENNIS
650 WEST FIFTH STREET
PERU   IN    46970

#1138790
SEE   JUDY K
2800 PINEGROVE DR
W CARROLLTON  OH    45449-3351

#1138791
SEE   ROBERT R
8340 TIMPSON AVE
ALTO   MI    49302-9659

#1138792
SEEBER  ROBERT A
PO BOX 321
HEMLOCK  MI    48626-0321

#1035185
SEEBERG  MICHAEL
604 E. LIGHT ST
URBANA  OH    43078

#1250678
SEED & GRAIN EXPORTERS INC
EL PASO INDUSTRIAL SUPPLIES
119 N COTTON
EL PASO   TX    79901

#1250679
SEED LIMITED PARTNERSHIP
STE 205  LOF 09/94
5726 PROFESSIONAL CIRCLE
INDIANAPOLIS    IN    46241

#1250680
SEEDS OF PEACE
370 LEXINGTON AVE STE 401
NEW YORK  NY    10017

#1250681
SEEDS OF PEACE
MICHIGAN CHAPTER
PO BOX 1175
BIRMINGHAM   MI     480121175

#1035186
SEEFELDT   DOUGLAS
8103 CRESTVIEW DR
NIAGARA FALLS     NY    14304

#1035187
SEEFELDT  GARTH
2817 BROWN RD
NEWFANE  NY   14108

#1035188
SEEFELDT  KATHIE
2817 BROWN RD
NEWFANE  NY    14108

#1035189
SEEFELDT  MICHELLE
2731 TOMPKINS CT
NEWFANE  NY    14108

#1035190
SEEGE  THERESA
832 WALTON
DAYTON  OH    45407

#1138793
SEEGE  GERALD V
612 WEDGEWOOD DRIVE
KETTERING   OH    45429

#1035191
SEEGE JR   JAMES
6354 STERLING WOOD DR
CLAYTON   OH    45315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061819
SEEGER  THEODORE
3624 WHITE TRILLIUM EAST
SAGINAW    MI    48603

#1138794
SEEGER  SILVANA
3680 BRYANT DR
YOUNGSTOWN OH    44511-1150

#1250682
SEEGER INC
WALDES TRUARC DIV
70 E WILLOW ST
MILLBURN    NJ    07041-143

#1035192
SEEGMILLER  DENNIS
6260 FOX GLEN DR.
SAGINAW    MI    486034331

#1035193
SEEGMILLER  MARY JANE
15306 DOYLE RD
HEMLOCK  MI    48626

#1061820
SEEGMILLER  JO ANN
1938 AVALON
SAGINAW    MI    48602

#1138795
SEEGMILLER  JILL M
1439 MIDLAND ROAD
SAGINAW    MI    48603

#1138796
SEEHASE  BARBARA J
PO BOX 309
WALTON    IN    46994

#1250684
SEEING MACHINES PTY LTD
CNR EGGLESTON & GARRAN RD
ACTON ACT    2601
AUSTRALIA

#1250686
SEEING MACHINES PTY LTD
GROUND FLR INNOVATIONS BLDG
CORNER EGGLESTON & GARRAN RD
2601 ACTON ACT
AUSTRALIA

#1138797
SEEKER  NEIL D
184 QUEENS XING
CENTERVILLE    OH    45458-5518

#1035194
SEELBINDER  ROBERT
4040 CARMEN RD
MIDDLEPORT    NY    14105

#1035195
SEELEY  JACQUELINE
5120 W COURT ST
FLINT    MI    485324113

#1035196
SEELEY  WAYNE
467 E.PARISH RD
KAWKAWLIN  MI    48631

#1061821
SEELEY  GORDON
9571 BEACH PARK DRIVE
SOUTH LYON  MI    48178

#1138798
SEELEY  DENNIS M
288 KILLARNEY BEACH RD
BAY CITY    MI    48706-8110

#1138799
SEELEY  IRENE E
5205 W FARRAND RD
CLIO  MI    48420-8234

#1250687
SEELYE PLASTICS INC
4985 F ST
OMAHA  NE    68117

#1250688
SEELYE/EILER PLASTICS INC
9700 NEWTON AVE S
BLOOMINGTON  MN    55431

#1035197
SEEMAN  JOSEPH
3783 N 100 E
WINDFALL    IN    46076

#1138800
SEES  MARILYN
2473 POPLAR ST.
GIRARD    OH    44420-3139

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061822
SEESTADT  JOSEPH
4492 REID RD
SWARTZ CREEK   MI    48473

#1061823
SEETAMSHETTI  LOKESH
24690 BETHANY WAY
NOVI   MI   48375

#1061824
SEETHARAMAN VISWANATH
6436 GOLF VIEW DR
CLARKSTON   MI   48346

#1035198
SEEVERS  BETH
4636 16 MILE RD
KENT CITY      MI      49330

#1138801
SEFA   DANIEL F
8045 KENSINGTON BLVD # 55
DAVISON   MI    48423-2291

#1250689
SEFAR AMERICA INC
333 S HIGHLAND AVE
BRIARCLIFF MANOR    NY    105102035

#1250690
SEFAR AMERICA INC
MICROCIRCUIT ENGINEERING DIV
120 MOUNT HOLLY BYPASS
LUMBERTON   NJ    08048

#1250692
SEFAR AMERICA INC EFT
MEC DIVISION
192 RANCOCAS ROAD
MOUNT HOLLY   NJ    08060

#1035199
SEFCIK   JOHN
3337 FREMONT AVE.
YOUNGSTOWN OH    44511

#1061825
SEFCIK   DAVID
8968 SHERWOOD DR. NE
WARREN  OH    44484

#1061826
SEFCIK   JOHN
3749 SPERONE COURT
CANFIELD    OH    44406

#1250693
SEFCIK ENTERPRISES INC
DBA RARE EARTH LAWN &
LANDSCAPING   383461404
1209 RIPLEY RD
LINDEN    MI    48451

#1250694
SEFCIK ENTERPRISES INC
RARE EARTH LAWN & LANDSCAPE
1209 RIPLEY RD
LINDEN   MI    48451

#1250695
SEFCO ELECTRIC SUPPLY CO INC
PO BOX 8276
JACKSON    MS    392848276

#1250696
SEFCO ELECTRIC SUPPLY CO, INC
505 JULIENNE
JACKSON   MS    392016412

#1035200
SEFCOVIC   ARTHUR
8408 GALLANT FOX TRL
FLUSHING    MI    484338826

#1138802
SEFRANEK  MARTIN
4873 E. LAKE RD
BURT   NY   14028-0000

#1035201
SEFTON  WESLEY
3201 ALBRIGHT RD
KOKOMO IN    469023912

#1250697
SEG
63 WOODRIDGE RD
WAYLAND   MA   01778

#1250698
SEGA INC
15238 CHERRY STREET
STANLEY    KS   66223

#1250699
SEGA INC
16041 FOSTER ST
STILWELL   KS   66223

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1528030
SEGALL, BRYANT & HAMILL
INVESTMENT COUNSEL
Attn   MR. DAVID KALIS
10 SOUTH WACKER DRIVE - 3500
CHICAGO    IL      60606-7407

#1035202
SEGARS  RICKEY
620 COUNTY ROAD 331
MOULTON  AL    35650

#1061827
SEGARS  DANA
723 WASHINGTON CIRCLE
HARTSELLE    AL    35640

#1138803
SEGARS  MINNIE L
47 BENNETT PVT DR
HARTSELLE    AL    35640-1525

#1035203
SEGER  AMY
2456 NILES CORTLAND RD NE
CORTLAND  OH    444101724

#1035204
SEGER  BOB
130B THE ORCHARDS
CRANBURY  NJ    08572

#1035205
SEGER  DARLENE
5868 POWDERHORN CT SW
GRANDVILLE    MI    49418

#1035206
SEGER  MICHAEL
5868 POWDERHORN CT SW
GRANDVILLE    MI    49418

#1035207
SEGER  MICHAEL
711 PINE STREET
NO. BRUNSWICK    NJ    08902

#1061828
SEGER  JILL
9114 BEACONLIGHT COURT
CENTERVILLE    OH    45458

#1250700
SEGGER MICROCONTROLLER SYSTEME
GMBH
HEINRICH-HERTZ-STRABE 5
D-40721 HILDEN
GERMANY

#1250701
SEGGER MICROCONTROLLER SYSTEMS
HEINRICH-HERTZ-STRADE 5
HILDEN    40721
GERMANY

#1525044
SEGLO SA DE CV
Attn   ACCOUNTS PAYABLE
AUTOPISTA MEXICO-PUEBLA KM 117
PUEBLA    72008
MEXICO

#1542607
SEGLO SA DE CV
PARQUE INDUSTRIAL FINSA
AUTOPISTA MEXICO-PUEBLA KM 117
PUEBLA    72008
MEXICO

#1250702
SEGMENTZ
FRMLY EXPRESS 1 INC
1462 MOMENTUM PLACE
NAME & ADD CHG 02/01/05 AH
CHICAGO    IL    606895314

#1250703
SEGRAVE AVIATION INC
SCWSCACSGRA
2730 ROUSE RD EXT
KINSTON    NC    28504

#1035208
SEGREN  DENISE
5102 ROBERTS DR
FLINT    MI    485061591

#1035209
SEGREST  DAVID
426 S GARLAND AVE
DAYTON    OH    45403

#1035210
SEGREST  JENNIFER
606 DOUGLAS STREET APT-D
BAKERSFIELD    CA    93308

#1035211
SEGRETARIO JR  CRUCIANO
5347 NASHUA DR.
AUSTINTOWN    OH    44515

#1035212
SEGRETI  KEITH
3826 ARTMAR
AUSTINTOWN    OH    44515

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035213
SEGUIN   RAYMOND
31360 WESTFIELD ST
LIVONIA       MI      48150

#1035214
SEGUIN   WILLIAM
11447 TONAWANDA CREEK RD
NEWSTEAD NY    14001

#1061829
SEGUIN   ALLAN
8302 BROOKSTONE LANE
CLARKSTON   MI      48348

#1061830
SEGUIN   RENEE
1603 AMELITH
BAY CITY       MI      48706

#1531804
SEGURA  SALVADOR
2722 EASTSIDE STREET
SANTA ANA    CA    92705

#1250704
SEGURO CORPORATION
14021 E 10 MILE RD
WARREN  MI    48089

#1250705
SEGWAY LLC
286 COMMERCIAL ST
MANCHESTER   NH     03101

#1250706
SEGWAY LLC
FRMLY ACROS MANAGEMENT INC
286 COMMERCIAL ST
PER AFC 05/02/02
MANCHESTER   NH     03101

#1525045
SEGWAY LLC
ACCOUNTS RECEIVABLE
14 TECHNOLOGY DRIVE
BEDFORD    NH     03110

#1542608
SEGWAY LLC
14 TECHNOLOGY DRIVE
BEDFORD    NH     3110

#1250707
SEH AMERICA INC
4111 NE 112TH AVE
VANCOUVER WA    986826776

#1528505
SEHO UK LTD
BROOKSIDE BUSINESS PARK/GREENGATE
MIDDLETON        M241GS
UNITED KINGDOM

#1250708
SEHO USA INC
325 L HILL CARTER PKY
ASHLAND    VA      23005

#1250709
SEHO USA INC          EFT
325 L HILL CARTE PARKWAY
ASHLAND     VA      23005

#1035215
SEI    ABDUL
2002 BIRCHWOOD CT
NO BRUNSWICK   NJ      08902

#1078132
SEI CAPACITORS, INC.
Attn    CHRIS HASKE
6455 N. AVONDALE AVENUE
CHICAGO    IL      60631

#1250710
SEI ELECTRONICS INC
543A N AMERICAS AVE
EL PASO     TX    79907

#1250712
SEI ELECTRONICS INC
PO BOX 58789
RALEIGH    NC     276588789

#1078133
SEI ELECTRONICS INC.
Attn    DONNA HARRIS
STACKPOLE CORP
3261 ATLANTIC AVE STE 213
RALEIGH    NC     27604

#1250713
SEI KK
LEPUS BLDG 3RD FL NO 302 3-36
TOTSUKA
TOYOTA CITY  AICHI           12780
JAPAN

#1035216
SEIB   SCOTT
7939 SLAYTON SETTLEMENT RD
GASPORT  NY    14067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138804
SEIB   JOHN D
7094 RIDGE RD
LOCKPORT  NY    14094-9428

#1061831
SEIBEL   AMANDA
9461 GRAND BLANC RD
GAINES    MI    48436

#1035217
SEIBERT   ANDREW
701 SOUTHERN BELLE BLVD
BEAVERCREEK OH    45434

#1035218
SEIBERT   DONALD
6343 CHOCHISE
FLINT    MI    48506

#1035219
SEIBERT   LOWELL
6155 GIBSON RD.
CANFIELD   OH    44406

#1035220
SEIBERT   MICHAEL
201 BANBURY RD
CENTERVILLE   OH    45459

#1035221
SEIBERT   ROBERT
2817 SYLVIA DR SE
DECATUR   AL    35603

#1061832
SEIBERT   BRIAN
4808 NORTH PARKWAY
KOKOMO  IN    46901

#1061833
SEIBERT   MARYANN
1157 S LAKE VALLEY DR
FENTON    MI    48430

#1061834
SEIBERT   PAUL
4606 WILD PINE CT.
MIDLAND   MI    48642

#1061835
SEIBERT   VICTOR
8159 S BULLDOG CT
GOLD CANYON  AZ    85218

#1138805
SEIBERT   PATTY A
8159 S BULL DOG CT
GOLD CANYON  AZ    85218-4925

#1250714
SEIBERT INC
1107 E CEMETERY
CHENOA  IL    61726

#1138806
SEIBERT JR   VICTOR J
8159 S BULL DOG CT
GOLD CANYON  AZ    85218-4925

#1061836
SEIBOLD   NICHOLAS
2903 ISLAND POINT DR
METAMORA MI    48455

#1537883
SEIDBERG LAW OFFICES PC
PO BOX 7290
PHOENIX   AZ    85011

#1061837
SEIDEL   EDWARD
1945 FARMDALE AVE.
MINERAL RIDGE    OH    44440

#1061838
SEIDEL   ERICK
526 LINCOLN AVE
NILES    OH    44446

#1061839
SEIDEL   ROBERT
4749 E. TITTABAWASSEE
FREELAND   MI    48623

#1035222
SEIDER   SUSAN
10060 S NICHOLSON RD
OAK CREEK   WI    531545812

#1035223
SEIDLER   EMIL
P.O. BOX 142
OAK CREEK    WI    53154

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1061840
SEIDLER   ROBERT
200 CHATHAM COURT
WARREN  OH    44484

#1250715
SEIDLER ROBERT J
PO BOX 8024
MC481 K0R 019
PLYMOUTH  MI    48170

#1061841
SEIDMANN  SARAH
14 TERRAIN DR
ROCHESTER  NY    14618

#1138807
SEIFER   CAROL S
124 ROYAL TROON DRIVE SE
WARREN  OH    44484-0000

#1035224
SEIFERT   GARY
3279 SUGAR GROVE RD SE
LANCASTER  OH    431308861

#1035225
SEIFERT   MAUREEN
6340 WOLCOTTSVILLE RD
AKRON  NY    14001

#1035226
SEIFERT   ROBERT
6340 WOLCOTTSVILLE RD
AKRON  NY    14001

#1061842
SEIFERT   KURT
256 WHITE TAIL RUN
CORTLAND  OH    44410

#1138808
SEIFERT   JOSEPH A
8228 BLANK RD
BROOKVILLE  OH    45309-8643

#1078134
SEIKA MACHINERY
3528 TORRANCE BLVD. STE. 100
TORRANCE  CA    90503

#1250716
SEIKA MACHINERY INC
3528 TORRANCE BLVD STE 100
TORRANCE  CA    90503

#1250718
SEIKA MACHINERY INC
3838 CARSON ST STE 109500
TORRANCE  CA    90503

#1066531
SEIKA MACHINERY INC.
Attn   MIYUKI CHINONE
3528 TORRANCE BLVD
SUITE 100
TORRANCE  CA    90503

#1250719
SEIKEL LEWIS A JR
SEIKEL & SEIKEL
686 W MARKET ST
AKRON  OH    44303

#1078135
SEIKO INSTRUMENTS
Attn   CAROL ALLEY
C/O S. ATLANTIC COMPONENT
1500 PERIMETER PKWY STE# 275
HUNTSVILLE   AL    35806

#1250720
SEIKO INSTRUMENTS INC
2990 W LOMITA BLVD
TORRANCE  CA    90505

#1250721
SEIKO INSTRUMENTS USA INC
FACTORY AUTOMATION DIV
1309 RUTHERFORD LN STE 160
AUSTIN     TX    78753

#1250722
SEIKO INSTRUMENTS USA INC
FACTORY AUTOMATION DIV
2990 W LOMITA BLVD
TORRANCE  CA    90505

#1035227
SEIL   GERARD
51 WYNDOVER RD
ROCHESTER  NY    14616

#1061843
SEILER   JAY
2003 EXECUTIVE DRIVE
KOKOMO  IN    46902

#1061844
SEILER   JENNIFER
3774 SAGE CT.
N TONAWANDA  NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1061845
SEILER    JOHN
775 WALNUT STREET
LOCKPORT NY    14094

#1061846
SEILER    PATRICIA
93 SOUTH ESTATE DRIVE
WEBSTER NY    14580

#1138809
SEILER    DAVID A
6448 LINCOLN AVE
LOCKPORT NY    14094-6105

#1138810
SEILER    JAMES P
1345 SPRINGDALE DR APT 3
SANDUSKY OH    44870-4240

#1138811
SEILER    MARIANNE
7101 RIDGE RD
LOCKPORT NY    14094-9460

#1138812
SEILER    MICHAEL G
7101 RIDGE RD
LOCKPORT NY    14094-9460

#1138813
SEILER    MICHAEL S
1060 BROKAW DRIVE
DAVISON MI    48423-2112

#1138814
SEILER    RICHARD E
1120 LAKE PARK LN
WEBSTER NY    14580-9130

#1250723
SEILLER & HANDMAKER
2200 MEIDINGER TOWER
LOUISVILLE    KY    40202

#1061847
SEIM    JOHN
1072 STANWICK DRIVE
BEAVERCREEK OH    45430

#1250724
SEIMA ITALIANA
HOLD-GEORGE K. 4-2643
VIA DEL INDUSTRIA 17
TOLMEZZO    33028
ITALY

#1250725
SEIMENS ENERGY & AUTOMATION
ROBICON CORPORATION
500 HUNT VALLEY ROAD
NEW KENSINGTON    PA    15068

#1061848
SEINO    MICHAEL
8465 JACLYN ANN DR
FLUSHING    MI    48433

#1061849
SEIPKE    ISABELLE
645 SANDSTONE DRIVE
ROCHESTER HILLS    MI    48309

#1061850
SEITER    JERRY
4052 COVENTRY DRIVE
AUBURN HILLS    MI    48326

#1035228
SEITES    MORRIE
289 W MUSKEGON ST
KENT CITY    MI    493309796

#1035229
SEITZ    BRYAN
130 PERRINE ST APT 2
DAYTON    OH    45410

#1035230
SEITZ    GREGORY
4235 CHERYL DR
FLINT    MI    48506

#1035231
SEITZ    JANICE
1729 OSAGE DR N
KOKOMO IN    46902

#1035232
SEITZ    MATTHEW
1321 CREIGHTON AVE
DAYTON    OH    45420

#1035233
SEITZ    MICHAEL
1321 CREIGHTON AVE
DAYTON    OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1035234
SEITZ    PAMELA
4083 SAN MARINO ST
KETTERING    OH    45440

#1035235
SEITZ    ROBERT
P.O. BOX 2003
ANAHEIM    CA    92814

#1035236
SEITZ    SUSAN
4235 CHERYL DR
FLINT    MI    485061405

#1061851
SEITZ    JOHN
44 STABLETON WAY
SPRINGBORO    OH    45066

#1061852
SEITZ    TERRY
3193 MEADOWLARK PLACE
BEAVERCREEK    OH    45431

#1138815
SEITZ    JIMMY W
3943 BARRYMORE LN
DAYTON    OH    45440-3427

#1138816
SEITZ    TIM J
4083 SAN MARINO ST
KETTERING    OH    45440-1315

#1035237
SEIVERT    ROBERT
410 LINCOLN WAY
NILES    OH    44446

#1035238
SEKERAK    JOSEPH
2920 LYNTZ TOWNLINE RD
LORDSTOWN OH    44481

#1138817
SEKERAK    JOSEPH C
1554 NEWTON FALLS PORTAGE RD
NEWTON FALLS    OH    44444-9525

#1250726
SEKO WORLDWIDE
1100 ARLINGTON HEIGHTS RD
STE 600
ITASCA    IL    60143

#1250727
SEKO WORLDWIDE
FRMLY USF WORLDWIDE
1100 ARLINGTON HEIGHTS RD
STE 600
ITASCA    IL    60143

#1138818
SEKOWSKI    LEONARD E
10677 THORNY RIDGE TRCE
FISHERS    IN    46038-9428

#1078136
SEL SALES INC
DBA SELCO PRODUCTS CO
709 N POPLAR ST
ORANGE    CA    928681013

#1540139
SEL TEK
Attn    ACCOUNTS PAYABLE
5130 GATEWAY EAST
EL PASO    TX    79905

#1078137
SEL-TRONICS DBA PRIMESTOCK
Attn    ERYCK VAN RYN
4611-N ASSEMBLY DRIVE
LANHAM MD    20706

#1138819
SELAK    CAROL K
2704 NEWTON TOMLINSON RD.
NEWTON FALLS    OH    44444

#1035239
SELANDERS    FREDERICK
2112 LAGRANGE RD.
BEAVERCREEK    OH    45431

#1035240
SELANDERS,JR    FREDERICK
2112 LAGRANGE RD.
BEAVERCREEK    OH    45431

#1250728
SELAS CORPORATION OF AMERICA
2034 LIMEKILN PIKE
DRESHER    PA    190251097

#1250729
SELAS HEAT TECHNOLOGY
COMPANY LLC
FRMLY SELAS CORP OF AMERICA
LIMEKILN PIKE & DRESHERTOWN RD
DRESHER    PA    190250200

#1250730
SELATEC GERAETEBAU GMBH & CO K
DAIMLERRING 11
HILDESHEIM          31135
GERMANY

#1250731
SELATEC GERATEBAU GMBH & CO KG
DAIMLERRING 11
31135 HILDESHEIM
GERMANY

#1035241
SELBERG  CHRIS
4985 ALGONQUIN RD
CLARKSTON   MI     48348

#1035242
SELBERG  STEVE
5400 MARVIN
CLARKSTON   MI     48346

#1035243
SELBY  HOWARD
3113 LARUE DRIVE
KETTERING   OH     45429

#1035244
SELBY   PETER
5006 ST. RT. 122 APT B
EATON   OH    45320

#1061853
SELBY  RONALD
5107 N VASSAR
FLINT   MI     48506

#1138820
SELBY  RICHARD L
7915 SAN RICARDO CT
INDIANAPOLIS   IN     46256-3422

#1138821
SELBY  WALTER T
1677 S STRINGTOWN RD
COVINGTON   IN     47932-8013

#1250732
SELCO ENGINEERING INC
6350 WESTHAVEN DR STE H
INDIANAPOLIS     IN     46254

#1250733
SELCO ENGINEERING INC
6405 WESTHAVEN DR
INDIANAPOLIS     IN     46254

#1250734
SELCO VEDACOES DINAMICAS LTDA
RUA GAL BERTOLDO KLINCER 360
SAO BERTOLDE DO CAMPO
            09881 620
BRAZIL

#1250735
SELCO VEDACOES DINAMICAS LTDA
RUA GEN BERTOLDO DO KLINGER 36
SAO BERNARDO DO CAMP       09881-620

#1250736
SELCO VEDACOES DINAMICAS LTDA
RUA GEN BERTOLDO KLINGER N360
09688 000 SAO PAULO SBCAMPO
BRAZIL

#1250737
SELCO VEDACOES DINAMICS LTDA
PAULICEIA
SAO BERNARDO DO CAMP

#1250738
SELCO VEDACOES DINAMICS LTDA
RUA GEN BERTOLDO DO KLINGER 36
PAULICEIA
SAO BERNARDO DO CAMP

#1061854
SELDERS  ROBERT
4204 E HWY 80
APT #2011
MESQUITE   TX     75149

#1138822
SELDOMRIDGE KATHLEEN M
2712 WOODRIDGE DR
JENISON   MI     49428-8719

#1035245
SELDON  ANGELA
1212 MOUNT VERNON AVE
DAYTON   OH     45405

#1250740
SELECO INC
C/O BAILEYS ELECTRONICS
1132 S RANGELINE RD STE 203A
CARMEL   IN     46032

#1250741
SELECO, INC
8427 ZIONSVILLE RD
INDIANAPOLIS     IN     46268-152

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068407
SELECOM S R L
VIA JF KENNEDY 47
RODANO MILLEPINI      MI      20090

#1250743
SELECT 1 TRANSPORT
PO BOX 16006
PHOENIX      AZ      85011

#1250744
SELECT 1 TRANSPORT INC
9633 S 48TH ST #175
PHOENIX      AZ      85044

#1250745
SELECT ARC INC
600 ENTERPRISE DRIVE
PO BOX 259
FORT LORAMIE      OH      458450259

#1250746
SELECT AUTOMOTIVE SERVICES
872 MYERS ST
OSHAWA      ON      L1H 5N4
CANADA

#1250749
SELECT CARRIER GROUP
15350 VICKERY DR
HOUSTON   TX      77032

#1250750
SELECT INDUSTRIES CORP
60 HEID AVE
DAYTON   OH      45404-121

#1250752
SELECT INDUSTRIES CORP PLT 1
14 HEID AVE
DAYTON   OH      45404

#1250753
SELECT INDUSTRIES CORP PLT 3
220 JANNEY RD
DAYTON   OH      45404

#1250754
SELECT RESOURCE INC
2500 NORTHWINDS PKWY STE 200
RMT ADD CHG 12\00 TBK LTR
ALPHARETTA      GA      30004

#1250755
SELECT RESOURCE ON LOCATION IN
5825 GLENRIDGE DR BLDG 2 STE 1
ATLANTA      GA      30328

#1250756
SELECT SERVICE INC
PO BOX 4527
EIGHTY FOUR      PA      15330

#1250757
SELECT SORTING SERVICES
97 GRATH CRESCENT
WHITBY      ON      L1N 6N7
CANADA

#1250758
SELECT TECHNICAL SERVICES
5600 WILLIAMS LAKE RD STE C
WATERFORD MI      48329

#1250759
SELECT TECHNICAL SERVICES
INC JACK 317-579-3446 @DELPHI
5600 N WILLIAMS LAKE RD STE C
DONT CHANGE BANK INFO PER JACK
WATERFORD MI      48329

#1250760
SELECT TOOL & DIE CORP
240 DETRICK ST
DAYTON   ON      45404

#1250761
SELECT TOOL & DIE CORP
240 DETRICK ST
DAYTON   OH      45404

#1250762
SELECT TOOL & DIE CORP
2921 BOULDER AVE
DAYTON   OH      45414

#1250763
SELECT TOOL & DIE CORP
60 HEID AVE
DAYTON   OH      45401

#1542609
SELECT TOOL & DIE CORP
PO BOX 887
DAYTON   OH      45401

#1171585
SELECT TOOL & DIE CORP  EFT
PO BOX 887
DAYTON   OH      45401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529638
SELECT TOOL & GAGE CO., INC.
32575 PARK LANE
GARDEN CITY

#1250764
SELECT TOOL INC
4125 DELDUCA DRIVE
OLDCASTLE    ON    N0R 1L0
CANADA

#1250765
SELECT TOOL INC
4125 DELDUCCA DR
OLDCASTLE    ON    N0R 1L0
CANADA

#1250767
SELECT-ARC INC
600 ENTERPRISE DR
FORT LORAMIE    OH    45845

#1250768
SELECT-ARC INC
SELECT ARC
600 ENTERPRISE DR
FORT LORAMIE    OH    45845

#1546243
SELECTIVE RICOH
2966 INDUSTRIAL ROW
TROY    MI    48084

#1250769
SELECTIVE SYSTEMS INC
4230 S MADISON AVE
INDIANAPOLIS    IN    46227

#1250770
SELEE CORP
700 SHEPHERD ST
HENDERSONVILLE    NC    28792

#1250771
SELEE CORPORATION
PORVAIR ADVANCED MATERIALS DIV
700 SHEPHERD ST
HENDERSONVILLE    NC    28792

#1537884
SELENA MCGUIRE
PO BOX 1209
SHAWNEE  OK    74801

#1035246
SELEP   IRENE
100 LARRY LN
CORTLAND   OH    444109234

#1250772
SELETA OPERACOES DA QUALIDADE
JULIO RIGAO NO 60
BAIRRO CAMARGO ANDRADE
INDAIATUBA    13335 686

#1250773
SELETA OPERACOES DA QUALIDADE
LTDA
RUA AIMORE 353 JARDIM OLINDA
CEP 13335-360 INDAIATUBA SP
BRAZIL

#1073506
SELEX SENSORS AND
Attn   DOUG IMRIE
AIRBORNE SYSTEMS LTD.
PURCHASE INVOICE SECTION
EDINBURGH    EH5 2XS
UNITED KINGDOM

#1073507
SELEX SENSORS AND
AIRBORNE SYSTEMS LTD
PHASE 1 CREWE TOLL HOUSE
CREWE ROAD NORTH
EDINBURGH    EH5 2XS
UNITED KINGDOM

#1527256
SELEY   SANJUANITA
704 N. 21ST AVE
BRIGHTON    CO    80601

#1035247
SELF   JENNIFER
2330 QUINCE DR SE
DECATUR   AL    35601

#1250774
SELF DONALD E
DBA SELF SERVICE
4051 PRINCETON RIDGE DR
WILDWOOD  MO    63025

#1250775
SELF DONALD E  DBA
SELF SERVICES
476 LYNWOOD FOREST DR
MANCHESTER  MO    63021

#1250776
SELF INSURERS ASSOCIATION
16 JANINE CRT
BUFFALO   NY    14227

#1035248
SELF JR    DANNY
1026 BERYL TRAIL
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1250777
SELF SERVICES
4051 PRINCETON RIDGE DR
WILDWOOD  MO    63025

#1061855
SELFE  MARGARET
548 CHESTERFIELD
BIRMINGHAM  MI    48009

#1250778
SELFLOCK SCREW PRODUCTS
COMPANY INC
114 MARCY STREET
EAST SYRACUSE  NY    130572143

#1250779
SELFLOCK SCREW PRODUCTS CO INC
114 MARCY ST
EAST SYRACUSE  NY    13057

#1061856
SELFORS  DAVID
1836 S BUCKEYE ST
KOKOMO  IN    46902

#1061857
SELIBAS  GEORGE
824 E FISCHER STREET
KOKOMO  IN    46901

#1070404
SELIG INDUSTRIES
Attn   MARK SILVER
1310 SEABOARD
ATLANTA

#1542610
SELKING INTERNATIONAL
1850 WEST US HIGHWAY 224
DECATUR  IN    46733-7548

#1542611
SELKING INTERNATIONAL
2807 GOSHEN RD
FORT WAYNE  IN    46808-1446

#1542612
SELKING INTERNATIONAL
3801 E MCGALLIARD
MUNCIE  IN    47303-1535

#1035249
SELL  ROBERT
812 WILLIAMSBURG DR
KOKOMO  IN    46902

#1035250
SELLA  RYAN
5889 BAY CITY-FORESTVILLE RD
AKRON  MI    48701

#1138823
SELLA  RONALD J
844 NSE BOUTELL
ESSEXVILLE  MI    48732-0000

#1035251
SELLARS  MICHAEL
346 S DOGWOOD LANE
BYRAM  MS    39272

#1035252
SELLARS  RUBY
8361 W NORTHSIDE DR
BOLTON  MS    39041

#1035253
SELLERS  BRIDGETTE
2110 BRUNDAGE DR, APT 4301
HOUSTON  TX    77090

#1035254
SELLERS  SAMUEL
1814 ERNEST PRIDGEN ROAD
WRAY  GA    31798

#1138824
SELLERS  JESSE C
67 NEWSTONE RD
PITTSFORD  NY    14534-4645

#1138825
SELLERS  JOHN M
1770 MUMFORD CT
XENIA  OH    45385-4923

#1138826
SELLERS  JUDY A
4118 HIGHWAY 84 E
LAUREL  MS    39443-7383

#1138827
SELLERS  JULIUS
PO BOX 24290
CINCINNATI    OH    45224-0290

---

#1138828
SELLERS   LARRY W
G3417 MALLERY RD
FLINT   MI   48504-2470

#1138829
SELLERS   WILLIAM R
12032 CANTREL DR
CINCINNATI       OH    45246-1404

#1138830
SELLERS JR    FREDERICK W
6675 N US HIGHWAY 31
SHARPSVILLE   IN   46068-9324

#1061858
SELLEY   FREDERICK
1726 PINETREE LANE
KOKOMO  IN     46902

#1061859
SELLEY   WENDY
1726 PINETREE LANE
KOKOMO  IN     46902

#1529639
SELLING POWER
Attn   SUBSCRIPTION DEPT
P.O.BOX 5467
FREDERICKSBURG  VA     22403-9980

#1061860
SELLMAN  E
16208 SILVERCREST DRIVE
FENTON   MI    48430

#1061861
SELLNAU   MARK
592 BENNINGTON ROAD
BLOOMFIELD HL    MI    48304

#1250780
SELLNAU MARK
592 BENNINGTON
BLMFLD HILLS    MI    48304

#1035255
SELLS   ANNE
224 GOETZ ST
SAGINAW   MI    486023060

#1035256
SELLS   JACK
12670 HOLLYGLEN CIRCLE
RIVERSIDE    CA   92503

#1035257
SELLS   MARK
2423 OME AVE
DAYTON  OH    45414

#1035258
SELLS   STEVEN
4635 S AIRPORT RD
BRIDGEPORT   MI    48722

#1061862
SELLS   ANN
1450 LATHRUP AVE
SAGINAW   MI   48603

#1138831
SELLS   WILLIAM C
224 GOETZ
SAGINAW   MI    48602-3060

#1250781
SELLS KARRIE
1450 LATHRUP AVE
SAGINAW   MI    48603

#1250782
SELLSTROM MANUFACTURING CO
ONE SELLSTROM DRIVE
PALATINE    IL    60067

#1250783
SELLSTROM MANUFACTURING CO (IN
RTC/SELLSTROM
3101 N MARKET ST
WILMINGTON    DE    198023152

#1250784
SELM DONALD J
3209 E 10TH
BLOOMINGTON   IN    47408

#1250785
SELMA C CURRY
794 CHARING CROSS ROAD
BALTIMORE   MD   21229

#1537885
SELMA C CURRY
794 CHARING CROSS RD
BALTIMORE   MD   21229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1061863
SELMEYER  CHRIS
7410 WILKINSON DR. N.E.
ROCKFORD  MI    49341

#1035259
SELMON  MICHAEL
5949 HOOVER AVE
DAYTON   OH    45426

#1546244
SELTECH INC
PO BOX 33188
5321 S SHERIDAN RD  STE 31
TULSA    OK    74153

#1250786
SELTEK
5130 GATEWAY EAST
EL PASO    TX    79905

#1250787
SELTEK CO
5130 GATEWAY BLVD E
EL PASO    TX    79905

#1078138
SELTROL  INC.
9 COMMERCIAL DRIVE
GREENVILLE    SC    29606

#1250788
SELTZER CAPLAN WILKINS &
TIN 952665305
MCMAHON
750 B ST 2100 STE 2100
SAN DIEGO    CA    92101

#1250789
SELVAGANAPATHY PONNAMBALAM
1929 PLYMOUTH RD 4012
ANN ARBOR  MI    48105

#1061864
SELWOCKI  LISA
5354 TIMBER RIDGE TR
CLARKSTON  MI    48346

#1250790
SELZ & ASSOCIATES-MICHIGAN EFT
FRMLY PDI PACKAGING SCACSLZA
800 E MANDOLINE
MADISON HEIGHTS    MI    48071

#1250791
SELZ & ASSOCIATES-MICHIGAN INC
32035 HOWARD ST
MADISON HEIGHTS    MI    48071

#1250794
SELZ & ASSOCIATES-MICHIGAN INC
501 S AVERILL AVE
FLINT    MI    48506

#1250796
SELZ & ASSOCIATES-MICHIGAN INC
800 E MANDOLINE AVE
MADISON HEIGHTS    MI    48071

#1250797
SEMA
1575 S VALLEY VISTA DR
DIAMOND BAR    CA    91765

#1035260
SEMAN  DANIEL
4225 EASTPORT RD
BRIDGEPORT    MI    487229607

#1035261
SEMAN  DONALD
3880 LONE ROAD
FREELAND    MI    48623

#1138832
SEMANCO MICHAEL E
416 S COLONIAL DR
CORTLAND   OH    44410-1306

#1531805
SEMAR  JOSEPH E
884 ETHELINDA WAY
BREA    CA    92621

#1250798
SEMBACH GMBH & CO KG
OSKAR-SEMBACH-STRABE 15
D-91207 LAUF A D PEG
GERMANY

#1250799
SEMBACH GMBH & CO KG
SEMBACH
OSKAR SEMBACH STR 15
LAUF    91207
GERMANY

#1250801
SEMBER CO
7995 BROOKWOOD NE
WARREN   OH    444841546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250802
SEMBLEX CORP
199 W DIVERSEY
ELMHURST   IL      60126-110

#1250804
SEMBLEX CORPORATION
199 WEST DIVERSEY
ELMHURST   IL      60126

#1250805
SEMBLEX CORPORATION
C/O HURON INDUSTRIAL SALES
21680 SHADYBROOK
NOVI   MI      48375

#1250806
SEMBLEX CORPORATION   EFT
199 WEST DIVERSEY
ELMHURST   IL      60126

#1061865
SEMBLY   FRANCIS
572 PEACFUL CT
ANDERSON   IN      46013

#1138833
SEMBLY JR   FRANCIS D
572 PEACEFUL CT
ANDERSON   IN      46013-1175

#1035262
SEMCHEE   KEVIN
13905 GLADSTONE RD.
NORTH JACKSON   OH      44451

#1035263
SEMCHEE   MICHAEL
3835 NEW RD.
AUSTINTOWN   OH      44515

#1035264
SEMCHEE   RUSSELL
3552 PANIN RD
HERMITAGE   PA      16148

#1250807
SEMCO ENERGY GAS CO
2915 LAPEER ST
PORT HURON   MI      48060

#1250808
SEMCO ENERGY GAS COMPANY
2915 LAPEER ST
PORT HURON   MI      48061

#1250809
SEMCO INC
1025 POLE LN RD
MARION   OH      433028524

#1250810
SEMCO INC          EFT
1025 POLE LANE ROAD
MARION   OH      43302

#1532023
SEMENTI   SONYA
31704 S EARLENE AVE
INOLA   OK      74036

#1546245
SEMI-BULK SYSTEMS, INC.
159 CASSEUS COURT
FENTON   MO      63026-2543

#1078139
SEMICON WEST 2000 LOCK BOX
DEPT 05229
PO BOX 39000
SAN FRANCISCO   CA      94139-5229

#1250811
SEMICONDUCTOR COMPONENTS   EFT
INDUSTRIES LLC
FMLY CHERRY SEMICONDUCTOR CORP
5005 E MCDOWELL RD
PHOENIX   AZ      85008

#1250812
SEMICONDUCTOR COMPONENTS   EFT
INDUSTRIES LLC  MOTOROLA INC
5005 E MCDOWELL RD
PHOENIX   AZ      85008

#1250813
SEMICONDUCTOR COMPONENTS INDUS
2904 S REED RD
KOKOMO   IN      46902

#1250814
SEMICONDUCTOR COMPONENTS INDUS
ON SEMICONDUCTOR
4625 W 86TH ST STE 700
INDIANAPOLIS   IN      46268

#1250816
SEMICONDUCTOR COMPONENTS INDUS
SEMICONDUCTOR DIV
5005 E MCDOWELL RD
PHOENIX   AZ      85008

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078140
SEMICONDUCTOR EQUIPMENT CORP
5154 GOLDMAN AVE
MOORPARK  CA    93021

#1250818
SEMICONDUCTOR EQUIPMENT CORP
5154 GOLDMAN AVENUE
MOORPARK  CA    93021

#1250819
SEMICONDUCTOR EQUIPMENT CORP
PO BOX 8079
5154 GOLDMAN AVE
MOORPARK  CA    930208079

#1250820
SEMICONDUCTOR PACKAGING    EFT
MATERIALS
1 LABRIOLA COURT
RMT CHNG 01/25/05 CS
ARMONK  NY    105041336

#1250821
SEMICONDUCTOR PROCESS
EQUIPMENT CORPORATION
27963 FRANKLIN PARKWAY
VALENCIA    CA   91355

#1250822
SEMICONDUCTOR PROCESS EQUIP CO
SPEC
25145 ANZA DR
VALENCIA    CA   91355

#1250823
SEMICONDUCTOR PROCESS EQUIP CO
SPEC
27963 FRANKLIN PKY
VALENCIA    CA   91355

#1250825
SEMICONDUCTOR PRODUCTS INC EFT
41440 CHRISTY ST
FREMONT  CA   945385105

#1250826
SEMICONDUCTOR TECHNOLOGIES &
INSTRUMENTS CALIFORNIA INC
46753 FREMONT BOULEVARD
FREMONT  CA   94538

#1061866
SEMIDEY   ROBERT
42 REDPOST CRESCENT
FAIRPORT    NY    14450

#1250827
SEMINOLE COMMUNITY COLLEGE
BUSINESS OFFICE
100 WELDON BLVD
SANFORD    FL    327736199

#1250828
SEMINOLE COUNTY TAX COLLECTOR
PO BOX 630
SANFORD  FL    327720630

#1537886
SEMINOLE CTY CT CLERK
PO BOX 130
WEWOKA  OK    74884

#1537887
SEMINOLE DISTRICT CRT CLK
PO BOX 1320
SEMINOLE    OK   74868

#1250829
SEMINOLE STATE COLLEGE
P O BOX 351
SEMINOLE    OK   748680351

#1250830
SEMITEC
3025 STENDER WAY
SANTA CLARA   CA   950540216

#1250831
SEMITEK INC
1122 COMMERCE DR
RICHARDSON  TX   75081

#1250832
SEMITOOL INC
655 W RESERVE DR
KALISPELL    MT   599012127

#1250833
SEMITOOL INC
DEPT 01357
SAN FRANCISCO   CA   94139

#1250835
SEMITOOL INC
PO BOX 60000 FILE 72530
SAN FRANCISCO   CA   941602530

#1250836
SEMITOOL INC
RHETECH
416 S 4TH ST
COOPERSBURG  PA    81036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1061867
SEMIVAN  BRIAN
1893 VINSETTA BLVD
ROYAL OAK    MI    48073

#1250839
SEMIX INCORPORATED
4160 TECHNOLOGY DRIVE
FREMONT  CA   945386360

#1035265
SEMON  RICHARD
1117 HAZELWOOD AVE SE
WARREN  OH    444844345

#1543664
SEMPER PRODUCTS LTD
KNOWSLEY INDUSTRIAL PARK NORTH
UNIT 10 WEB COMPLEX, ADMIN ROAD,
LIVERPOOL        L33 7TZ
UNITED KINGDOM

#1035266
SEMPRICH  MARK
210 W CAYUGA TRL
SANDUSKY  OH    448706218

#1035267
SEMRAU  SCOTT
93 CABLE ST
TONAWANDA  NY    14223

#1250840
SEMS INC
DIV OF CAMCAR TEXTRON
1818 CHRISTINA ST
ROCKFORD  IL    61108

#1525046
SEMTECH INTERNATIONAL AG
Attn    ACCOUNTS PAYABLE
BIONSTRASSE 4
ST GALLEN         9015
SWITZERLAND

#1542613
SEMTECH INTERNATIONAL AG
BIONSTRASSE 4
ST GALLEN         9015
SWITZERLAND

#1250841
SEMTECH SOLUTIONS INC
6 EXECUTIVE PARK DR
NORTH BILLERICA     MA    01862

#1250842
SEMTECH SOLUTIONS INC
PO BOX 2155
NATICK     MA    01760

#1250843
SEMX CORP
SEMICONDUCTOR PACKAGING MATERI
1 LABRIOLA CT
ARMONK  NY   10504

#1250844
SEMX CORP
SEMICONDUCTOR PACKAGING MATERI
88012 EXPEDITE WAY
CHICAGO    IL    60695-001

#1543665
SEMX CORP
SEMICONDUCTOR PACKAGING MATERIAL CO
88012 EXPEDITE WAY
CHICAGO    IL    60695-0012

#1250845
SEMY ENGINEERING INC
2340 W SHANGRI LA STE 201
PHOENIX  AZ    85029

#1061868
SENA  CARLOS
P.O. BOX 331
BUTLER    WI    53007

#1540140
SENAHAWK
Attn    ACCOUNTS PAYABLE
2901 JOHN R ROAD
TROY  MI    48083

#1061869
SENARY  JAMES
461 PRESIDENTIAL CT.
BOARDMAN  OH    44512

#1078141
SENATOR INTERNATIONAL FREIGH
561 AIRPORT SO PARKWAY #600
ATLANTA    GA    30349

#1061870
SENCAJ  RANDALL
10730 TORREY PINES CR
CARMEL   IN    46032

#1061871
SENCHUK  WARREN
604 OSCEOLA AVE.
BIG RAPIDS    MI    49307

#1250846
SENCO PRODUCTS INC
1481 SOLUTIONS CENTER
CHICAGO     IL     60677-100

#1250847
SENCO PRODUCTS INC
50 DORCHESTER RD
HARRISBURG     PA     17112

#1250848
SENCO PRODUCTS INC
8485 BROADWELL RD
REMIT UPTD 10\99 LETTER
CINCINNATI       OH     452441699

#1250849
SENCO PRODUCTS INC
INDUSTRIAL FASTENER DIV
8485 BROADWELL RD
CINCINNATI     OH     45244

#1250850
SENCO PRODUCTS INC
INTERNATIONAL DIV
8485 BROADWELL RD
CINCINNATI     OH     45244

#1250851
SENCO PRODUCTS INC
SENCO FASTENERS SYSTEMS
8485 BROADWELL RD
CINCINNATI     OH     452441611

#1250853
SENCORE INC
3200 SENCORE DR
SIOUX FALLS     SD     571070724

#1035268
SENDRAL   JOEL
59 BALTIMORE STREET
DAYTON   OH     45404

#1069395
SENECA AUTO & TRUCK SUPPLY
4670 JENNINGS LANE
LOUISVILLE     KY     40218

#1546246
SENECA CERAMICS CORP
PO BOX 213
PHELPS     NY     14532

#1250854
SENECA COMPANIES
4140 EAST 14TH STREET
RMT CHG PER LETTER
DES MOINES     IA     90313

#1537888
SENECA COUNTY SCU
PO BOX 15363
ALBANY     NY     12207

#1250855
SENECA DISTRIBUTION LLC
SENECA INDUSTRIAL DIV
110 METROPLEX BLVD
PEARL     MS     39208

#1250856
SENECA DISTRIBUTION SERVICES L
SENECA INDUSTRIAL
4140 NE 14TH ST
DES MOINES     IA     50313

#1250857
SENECA FREIGHT LINES INC
PO BOX 642
FEASTERVILLE     PA     19053

#1250858
SENECA INDUSTRIAL SOUTH
ALREADY LINKED TO RD932033046
110 METROPLEX BLVD STE E
MADE INACTIVE 01/16/04 AH
PEARL     MS     39208

#1525047
SENECA LIFT SERVICE
Attn    ACCOUNTS PAYABLE
590 CONLEY ROAD
ELMA     NY     14059

#1542614
SENECA LIFT SERVICE
590 CONLEY ROAD
ELMA     NY     14059

#1250859
SENECA WIRE & MANUFACTURING CO
319 SOUTH VINE ST
FOSTORIA     OH     448301843

#1250860
SENECA WIRE & MANUFACTURING CO
PO BOX 74468
FOSTORIA     OH     44830

#1250861
SENECA WIRE & MFG CO   EFT
319 S VINE ST
FOSTORIA     OH     44830

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1171588
SENECA WIRE & MFG CO  EFT
PO BOX 710365
CINCINNATI    OH    452710365

#1061872
SENECHAL  RENEE
P. O. BOX 92636
ROCHESTER NY    14692

#1035269
SENEDIAK  MARY
1462 STANLEY ST
GIRARD    OH    444201351

#1250862
SENES CONSULTANT LTD
121 GRANTON DR UNIT 12
RICHMOND HILL    ON    L4B 3N4
CANADA

#1250863
SENETTA FLECTCHER
PO BOX 5875
PIKESVILLE    MD    525825875

#1537889
SENETTA FLETCHER
PO BOX 5875
PIKESVILLE    MD    21282

#1061873
SENFT-BOSMANS JENNIFER
407 IVY GLEN CT.
WATERFORD WI    53185

#1078142
SENGA ENGINEERING INC.
Attn  MIKE IRION
1525 E WARNER AVE.
SANTA ANA    CA    92705

#1061874
SENGER  ARNOLD
110 OAK WOOD DRIVE
RAYMOND  MS    39154

#1250864
SENIOR FLEXONICS INC
DEARBORN INDUSTRIAL PRODUCTS
815 FORESTWOOD DR
ROMEOVILLE    IL    60441

#1067422
SENIOR INDUSTRIES, INC
Attn   CONNIE
610 POND DRIVE
WOOD DALE  IL    60191

#1250865
SENIOR MEALS PROGRAM INC
1279 CEDAR ST NE
GRAND RAPIDS    MI    49503

#1250866
SENIOR OPERATIONS INC
300 E DEVON AVE
BARTLETT    IL    60103

#1250868
SENIOR OPERATIONS INC
EXPANSION JOINT DIV
2400 LONGHORN INDUSTRIAL DR
NEW BRAUNFELS  TX    78130

#1250869
SENIOR OPERATIONS INC EFT
FMLY SENIOR FLEXONICS INC
300 E DEVON AVE
BARTLETT    IL    60103

#1250870
SENIOR PLC
SENIOR HOUSE 59/61 HIGH ST
RICKMANSWORTH  HERTS    WD3 1RH
UNITED KINGDOM

#1035270
SENIUK    JOHN
5737 LINCOLN RD
ONTARIO    NY    14519

#1061875
SENK  JOSEPH
4378 BRADLEY-BROWNLEE RD
CORTLAND  OH    44410

#1061876
SENK  MARION
4418  BRADLEY BROWNLEE
RD
CORTLAND  OH    44410

#1078143
SENKO ADVANCED COMPONENTS
10180 TELESIS CT.
SAN DIEGO    CA    92121

#1078144
SENKO ADVANCED COMPONENTS, I
PARENT:SENKO SANGYO CO LTD
200 TURNPIKE RD
SOUTHBORO  MA    01772

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                    Time:  17:00:52

#1250871
SENKO AMERICA CORP
1670 DOLWICK DR STE 10
ERLANGER   KY   410181018

#1250872
SENKO AMERICA CORP
21A BUTTERFIELD TRAIL BLVD
EL PASO   TX   79906

#1250873
SENKO AMERICA CORP
ADD CHG 6/03 MH
3940 OLYMPIC BLVD STE 210
ERLANGER   KY   41018

#1250874
SENKO AMERICA CORPORATION
EL PASO BRANCH
21 A BUTTERFIELD TRAIL BLVD
EL PASO   TX   79906

#1061877
SENKOWITZ  JOHN
2100 SHILOH VALLEY RD.
APT. 1112
KINNESAW  GA   30144

#1138834
SENNETT  LAWRENCE M
2338 N.W. 53 AVE ROAD
OCALA   FL   34482-3274

#1528506
SENOPART UK LTD
48-52 FLOODSATE STREET
THE ARCH, G8
BIRMINGHAM WM       B55SL
UNITED KINGDOM

#1061878
SENOPOLE  JOHN
57407 COPPER CREEK DR.
WASHINGTON  MI   48094

#1035271
SENSABAUGH BRUCE
96 GREENWOOD LANE
SPRINGBORO  OH   45066

#1138835
SENSABAUGH DANIEL B
96 GREENWOOD LN
SPRINGBORO  OH   45066-3033

#1250875
SENSABAUGH BRUCE D
96 GREENWOOD LN
SPRINGBORO  OH   45066

#1061879
SENSEMAN KENNETH
7165 OAKBAY DRIVE
NOBLESVILLE   IN   46060

#1035272
SENSENBAUGH JOHN
2219 SOUTHLEA DR
DAYTON  OH   45459

#1035273
SENSENBAUGH RANDY
328 WINNIMAC AVE
ENGLEWOOD OH   45322

#1250876
SENSIBLE DESIGN SOLUTIONS
1693 UNION RD
XENIA   OH   45385

#1250877
SENSIBLE DESIGN SOLUTIONS
1693 UNION ROAD
XENIA   OH   45385

#1250878
SENSIDYNE INC
16333 BAY VISTA DR
ADD CHG 12/08/04 AH
CLEARWATER   FL   337603130

#1250879
SENSIDYNE INC
16333 BAY VISTA DR
CLEARWATER  FL   34620

#1250881
SENSIDYNE INC
C/O APPLIED MEASUREMENT & CONT
67 E MAIN ST
VICTOR   NY   14564

#1250882
SENSIR TECHNOLOGIES LLC
14 COMMERCE DR
DANBURY  CT   06810

#1250883
SENSIR TECHNOLOGIES LLC
15 GREAT PASTURE RD
DANBURY  CT   06810

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250884
SENSIRION AG
EGGBUHLSTR 14 POSTFACH
CH-8052 ZURICH
SWITZERLAND

#1250885
SENSIRION AG
EGGBUHLSTRASSE 14
ZURICH        8052
SWITZERLAND

#1250886
SENSONOR ASA
KNUDSROEDVEIEN 7
HORTEN        3192
NORWAY

#1250887
SENSONOR ASA EFT
PO BOX 196
N 3192 HORTEN
NORWAY
NORWAY

#1250888
SENSOR DATA TECHNOLOGIES
C/O COMTEL MANAGEMENT CORP
39830 GRAND RIVER AVE STE B-3
SOUTHFIELD      MI      480344010

#1250889
SENSOR DEVELOPMENTS INC
SENSOR DEVELOPMENTS INTERNATIO
1050 W SILVER BELL RD
PONTIAC      MI      48359-132

#1250891
SENSOR DEVELOPMENTS INC   EFT
1050 W SILVER BELL RD
LAKE ORION      MI      483591327

#1250892
SENSOR PREP SERVICES INC
704 EAST NORTH STREET
ELIBURN      IL      60119

#1250893
SENSOR PREP SERVICES INC
SPS
704 E NORTH ST
ELBURN      IL      60119

#1250895
SENSOR PRODUCTS INC
188 RT 10 STE 307
ADDRESS CHANGE 11 11 93
EAST HANOVER    NJ     07936

#1250896
SENSOR PRODUCTS INC
188 RTE 10 STE 307
EAST HANOVER    NJ     07936

#1078145
SENSOR PRODUCTS INC.
188 ROUTE 10  SUITE 307
E. HANOVER      NJ      07936

#1250897
SENSOR SOLUTIONS CORP
1795 AIRPORT RD #A
BRECKENRIDGE   CO     80424

#1250899
SENSORDATA TECHNOLOGIES INC
43626 UTICA RD
STERLING HEIGHTS      MI      48314-235

#1250900
SENSORDATA TECHNOLOGIES INC
43626 UTICA RD
STERLING HIRGHTS      MI      48314

#1250901
SENSORS INC
6812 S STATE RD
SALINE      MI      48176

#1250902
SENSORS INC
6812 S STATE ST
SALINE      MI      481769274

#1250903
SENSORS LLC
THERMODYNAMIC SENSORS DIV
1193 MCDERMOTT DR
WEST CHESTER   PA     19380

#1250905
SENSORTHERM GMBH
IN DER SCHILDWACHT 13
FRANKFURT        65933
GERMANY

#1250906
SENSORTHERM GMBH        EFT
IN DER SCHILDWACHT 13
65933 FRANKFURT
GERMANY

#1250907
SENSORY INC
1991 RUSSELL AVE
SANTA CLARA    CA     95054

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1250908
SENSORY INC
FLUENT SPEECH TECHNOLOGIES
1991 RUSSELL AVE
SANTA CLARA    CA    95054

#1529641
SENSOTEC
2080 ARLINGATE LN
COLUMBUS OH    43228-4112

#1546247
SENSOTEC
2080 ARLINGATE LANE
COLUMBUS OH    43228

#1250909
SENSOTEC INC
2080 ARLINGATE LN
COLUMBUS OH    43228-411

#1250911
SENSOTEC INC
C/O COMTEL INSTRUMENTS CO
5387 AVION PARK DR
CLEVELAND    OH    44143

#1250912
SENSOTEC INC
CHG RMT 3/8/04 VC
2080 ARLINGATE LN
COLUMBUS OH    43228

#1250913
SENSURS EXPO/ADVAN
ONE PHOENIX MILL LANE STE 401
PETERBOROUGH NH    03458

#1250914
SENSUS PRECISION DIE    EFT
CASTING
232 HOPKINSVILLE ROAD
RUSSELLVILLE    KY    42276

#1250915
SENSUS PRECISION DIE CASTING I
232 HOPKINSVILLE RD
RUSSELLVILLE    KY    42276

#1073508
SENSYS NETWORKS
Attn    ROBERT KAVALER
244 COLUMBIA AVE.
KENSINGTON    CA    94708

#1235103
SENTEC E&E CO., LTD.
TAOYUAN
TAIWAN, PROVINCE OF CHINA

#1078146
SENTEK
Attn    DAVE ALLIS
PO BOX 222
HUNTINGTON VALLEY    PA    19006

#1078147
SENTEK
PO BOX 2222
HUNTINGDON VALLEY    PA    19006

#1250917
SENTEK LLC
400 BABYLON RD STE C
HORSHAM PA    19044

#1250919
SENTEK LLC
PO BOX 222
HUNTINGDON VALLEY    PA    19006

#1061880
SENTELL    WILLIAM
105 COUNTRY MEADOWS
CLINTON    MS    39056

#1138836
SENTER  EUGENE L
5809 HUBERVILLE AVE
DAYTON    OH    45431-1218

#1138837
SENTERS  JOYCE M
4411 GREAT OAKS DR
GRAND BLANC  MI    48439-8665

#1250920
SENTINEL FIRE PROTECTION INC
2040 WESTLAND DR SW
CLEVELAND    TN    37311

#1250921
SENTINEL FLUID CONTROLS LLC
1445 BROOKVILLE WAY STE O
INDIANAPOLIS    IN    46239

#1250922
SENTINEL FLUID CONTROLS LLC
5001 FALCON VIEW AVE SE
GRAND RAPIDS  MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1250923
SENTINEL FLUID CONTROLS LLC
5702 OPPORTUNITY DR
TOLEDO   OH   43612

#1546248
SENTINEL POWER SERVICES INC
PO BOX 1917
CATOOSA   OK   74015-1917

#1540141
SENTRAL ASSEMBLIES & COMPONENTS INC
Attn   ACCOUNTS PAYABLE
595 BOND STREET
LINCOLNSHIRE   IL   60069

#1073509
SENTRAL CONTROLS GROUP
Attn   BETTY BUFF
1510 TATE BLVD S.E.
HICKORY   NC   28601

#1250926
SENTRY BUSINESS PRODUCTS
3910 NIAGARA FALLS BLVD
NORTH TONAWANDA NY   141200588

#1250927
SENTRY FINANCIAL CORP
PO BOX 30750
SALT LAKE CITY   UT   84189

#1250928
SENTRY FINANCIAL CORP
SENTRY LEASING GROUP
PO BOX 30750
SALT LAKE CITY   UT   84189

#1061882
SEO   YOUNG
14133 WARBLER WAY N
CARMEL   IN   46033

#1250929
SEOUL SPECIAL NUTS MFG CO
697-10 KYUNGSEO-DONG SEO-KU
INCHON
KOREA, REPUBLIC OF

#1250930
SEOUL SPECIAL NUTS MFG CO LTD
697-10 KYUNGSEO-DONG
SEO-KU INCHEON
KOREA, REPUBLIC OF

#1250931
SEPARATION DYNAMICS INC
611 S WOODS DR
FOUNTAIN INN   SC   29644

#1546249
SEPCO
PO BOX 200114
HOUSTON TX   77216-0114

#1250933
SEPCO INDUSTRIESS INC
8497 JACKSBORO HWY
WICHITA FALLS   TX   76301

#1250934
SEPERATION DYNAMICS INC
611 W WOODS DR
MOVED PER LTR 9/11/02
FOUNTAIN INN   SC   29644

#1061883
SEPETA   RICHARD
2806 SANTA OLIVIA
MISSION   TX   78572

#1546250
SEPOR INC
718 NORTH FRIES AVENUE
WILMINGTON   CA   90744

#1546251
SEPR CERAMIC BEADS AND POWDERS
1122 HWY 22
MOUNTAINSIDE   NJ   07092

#1250935
SEPS REGINE B EXEC DIRECTOR
FRENCH-AMERICAN CHAMBER OF
COMMERCE
27777 FRANKLIN RD STE 1200
SOUTHFIELD   MI   48034

#1061884
SEPULL   JAMES
36 TIMBERLAKE DRIVE
ORCHARD PARK NY   14127

#1035274
SEPULVEDA  DEBRA
307 N.BOND
SAGINAW  MI   48602

#1035275
SEPULVEDA  SAMUEL
4681 HACKETT RD
SAGINAW  MI   486039677

#1250936
SEQU-SEQUIOA AIR FREIGHT
Attn   ACCOUNTS RECEIVABLES
25991 NORTHLINE COMMERCE DRIVE
SUITE 510
TAYLOR    MI    48180

#1250937
SEQUA CORP
CASCO PRODUCTS DIV
380 HORACE ST
BRIDGEPORT    CT    06610

#1250938
SEQUENTIAL SOLUTIONS LLC
4477 WOODSON RD STE 202
SAINT LOUIS    MO    63134

#1540142
SEQUENTIAL SOLUTIONS LLC
Attn   ACCOUNTS PAYABLE
1449 HOFF INDUSTRIAL DRIVE
O'FALLON    MO    63366

#1035276
SEQUIN    JANET
87 S FLAJOLE RD
MIDLAND    MI    48642

#1035277
SEQUIN    JESSE
87 SOUTH FLAJOLE
MIDLAND    MI    48642

#1035278
SEQUIN    JIMMEY
416 LEMKE STREET
MIDLAND    MI    48642

#1138838
SEQUIN    JIMMEY A
87 FLAJOLE RD
MIDLAND    MI    48642-9613

#1250939
SEQUOIA DIVERSIFIED PRODUCTS I
107 S SQUIRREL RD
AUBURN HILLS    MI    48326

#1250940
SEQUOIA INDUSTRIES INC
11813 HUBBARD ST
LIVONIA    MI    48150-173

#1250943
SEQUOIA INDUSTRIES INC EFT
11813 HUBBARD
LIVONIA    MI    48150

#1250944
SEQUOIA TOOL INC
23537 REYNOLDS CT
CLINTON TOWNSHIP    MI    48036

#1138839
SERA  JOHN L
1515 17TH ST
KOKOMO  IN    46902-2408

#1035279
SERAFINI    AL
1447 SUNFLOWER DR
COLUMBUS  OH    43204

#1035280
SERAFINI    ALDO
3945 CLIME RD
COLUMBUS  OH    432283533

#1035281
SERAFINI    SEAN
33 MAPLE DR
COLUMBUS  OH    43228

#1531288
SERATTE  FLOYD G
P O BOX 44
TALALA    OK    74080

#1138840
SERBENTA  PEGGY J
11521 BOULDER DR APT 173
LOWELL    MI    49331-0000

#1061885
SERBIN    BRUCE
7091 S. RACCOON RD.
CANFIELD    OH    44406

#1542615
SERCK SERVICES INC
5501 PEARL ST
DENVER    CO    80216-1720

#1250945
SERCOMBE TRUCKING CO
3150 SHIRLEY DR
JACKSON  MI    49201

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1250946
SEREBRENNIKOV ILYA
8966 W HEATHWOOD CIR
NILES    IL    60714

#1528507
SERECOM LTD
NCN EXPRESS PARCELS
HUYTON BUSINESS PARK
C/O HUYTON I.C.D.
LIVERPOOL MY    L366AP
UNITED KINGDOM

#1035282
SERF  DANIEL
1700 N TURNER
MUNCIE    IN    47303

#1035283
SERFOZO  MICHAEL
44314 STANG RD
ELYRIA    OH    44035

#1035284
SERGEANT  PAMELA
6271 U.S. HWY. 431
ATTALLA    AL    35954

#1035285
SERGENT  CHRISTOPHER
19 RACE STREET
SPRING VALLEY    OH    45370

#1138841
SERGENT  DERRELL G
5278 HEADGATES RD
HAMILTON    OH    45011-2041

#1061886
SERGI  JACQUELINE
485 BOSWELL HILL ROAD
ENDICOTT    NY    13760

#1547298
SERGISON  JAMES
56 PARADISE LANE
FRESHFIELD    L377DX
UNITED KINGDOM

#1035286
SERGISSON  ROBERT
9322 N. SUNFLOWER BLOSSOM PL
TUSCON    AZ    85743

#1138842
SERGISSON  ROBERT H
9322 N. SUNFLOWER BLOSSOM PL
TUSCON    AZ    85743

#1250947
SERI SYSTEMS
172 METRO PARK
ROCHESTER  NY    146232699

#1250948
SERI SYSTEMS INC
172 METRO PARK
ROCHESTER  NY    14623

#1078148
SERIAL ATA INTL ORG
5440 SW WESTGATE DRIVE
SUITE 217
PORTLAND    OR    97221

#1061887
SERIER  PHILIP
3289 DELEVAN DRIVE
SAGINAW    MI    48603

#1250950
SERIGRAPH INC    EFT
760 INDIANA AVE
PO BOX 438
WEST BEND    WI    53095

#1078149
SERIGRAPH INC.
3801 E DECORAH RD.
WEST BEND    WI    53095

#1250951
SERIGRAPH INCORPORATED
MB UNIT #9574
MILWAUKEE    WI    53268

#1035287
SERIN  JOHN
P.O. BOX 37
ADRIAN    MI    49221

#1250953
SERIOUS SOLUTIONS INC
6465 WESTFORD RD
DAYTON    OH    45426

#1543666
SERLOG
FEGISTRASSE 5
SERVICE UND LOGISTIC AG
SPREITENBACH    8957
SWITZERLAND

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1250954
SERMACOAT INC
1279 RICKETT RD
BRIGHTON    MI    48116

#1250957
SERMO INDUSTRIES
ZA DE LESPERANCE
ST HILAIRE DE LOULAY
F85607 MONTAIGU OLDEX
FRANCE

#1250958
SERMO INDUSTRIES
ZONE ARTISANALE DE L'ESPERANCE
ST HILAIRE DE LOULAY
MONTAIGU        85600
FRANCE

#1138843
SERMON JOHN A
1505 PARK AVE
BAY CITY    MI    48708-5532

#1035288
SERNA   ANDREW
4308 WRANGLER DR
WICHITA FALLS    TX    76306

#1035289
SERNA-RILEY   CONSUELO
9097 DUBLIN WAY
DAVISON    MI    48423

#1035290
SERNIK   AUDREA
221 CEDAR AVE.
SHARON   PA    16146

#1250959
SEROTTE REICH & SEIPP LLP
300 DELAWARE AVE
BUFFALO   NY    14202

#1035291
SEROW TERESA
7590 MARK AVE
HUBER HEIGHTS    OH    454243213

#1061888
SERRA   CAROL
2217 WINDING WAY
DAVISON    MI    48423

#1250960
SERRA FRANCE
14 RUE DE LA PERDRIX
VILLEPINTE        93420

#1250961
SERRA FRANCE
14 RUE DE LA PERDRIX PARIS
NORD 2 LES LORIOTS
VILLEPINTE        93420
FRANCE

#1250962
SERRA FRANCE
PARIS NORD II
14 RUE DE LA PERDRIX NO 214
95913 ROISSY C D G CEDEX
FRANCE

#1035292
SERRANO ANNA
311 CATHERINE ST
YOUNGSTOWN OH    445051505

#1035293
SERRANO RICHARD
72 LEAWOOD DR
TONAWANDA NY    14150

#1035294
SERRANO VICTOR
311 CATHERINE ST
YOUNGSTOWN OH    445051505

#1061889
SERRANO PABLO
P.O. BOX 13651
EL PASO    TX    79913

#1138844
SERRANO JUAN A
34 E FELTON ST
N TONAWANDA  NY    14120-2602

#1061890
SERRELS  DANA
2447 BLARNEY DR
DAVISON    MI    48423

#1061891
SERRELS  DEYO
3300 MERWIN ROAD
LAPEER    MI    48446

#1061892
SERRIANNE  BERNARD
7192 ROCHESTER RD
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035295
SERSICH   PATRICIA
121 BELMONT AVE
NILES     OH    44446

#1250963
SERT SYSTEMS INC
2320 PRESIDENTIAL DR STE 101
DURHAM   NC    27703

#1250965
SERT SYSTEMS INC EFT
7429 ACC BLVD STE 113
RALEIGH     NC    27613

#1250966
SERTAPAK INC
1039 DUNDAS ST
WOODSTOCK  ON    N4S 8R2
CANADA

#1250967
SERTAPAK INC
ADD CHNG 11/29/04 ONEIL
1039 DUNDAS STREET
WOODSTOCK  ON    N4S 8R2
CANADA

#1138845
SERTH   REBECCA A
6125 KETCHUM AVE
NEWFANE  NY    14108-1115

#1250968
SERV TECH
1074 DONNELLY CIR
FOLSOM   CA    95630

#1250970
SERV-ALL PRINTING
425 JACKSON PLAZA
ANN ARBOR   MI    48103

#1250971
SERV-ALL PRINTING INC
425 JACKSON PLZ
ANN ARBOR   MI    48103

#1138846
SERVAIS   GERALD E
11212 EAGLE DR
KOKOMO  IN    46901-9735

#1250972
SERVAPURE CO INC
BAY CITY SOFT WATER SERVICE
1101 COLUMBUS
BAY CITY     MI    48708

#1250973
SERVAPURE COMPANY (INC)
BAY CITY SOFT WATER SERVICE
1101 COLUMBUS
BAY CITY     MI    48708

#1543667
SERVEX AB
FINSPANGSVAGEN 27
NORRKOPING      602 13
SWEDEN

#1546252
SERVICE & MANUFACTURING CORP
105 SW PENN
BARTLESVILLE    OK    74003

#1546253
SERVICE & MANUFACTURING CORP
RT 5 BOX 280
BARTLESVILLE    OK    74003

#1250974
SERVICE BY AIR
PO BOX 7777
OLD BETHPAGE    NY    11804

#1250975
SERVICE BY AIR INC
55 E AMES CT
PLAINVIEW    NY    11803

#1250976
SERVICE CONTAINER CO INC
3728 N FRATNEY ST
PO BOX 11099 (53211)
MILWAUKEE    WI    53212

#1250977
SERVICE CONTAINER COMPANY INC
4350 N RICHARDS ST
MILWAUKEE  WI    53212

#1250980
SERVICE CONTRACTING INC
451 W 24TH ST
HOLLAND    MI    49423

#1069396
SERVICE DEPARTMENT
HOLDING ACCOUNT
DO NOT MAIL    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1250981
SERVICE DIAMOND TOOL CO
SERVICE PHYSICAL TESTERS DIV
6169 LAKE SHORE RD
PORT HURON    MI    48059

#1078150
SERVICE ELECTRIC
Attn    STAN VARNER
350 SOUTHGATE ROAD
SPARTANBURG  SC    28302-5257

#1250982
SERVICE ELECTRIC CO OF ADRIAN
SERVICE ELECTRIC CO
404 N DEAN ST
ADRIAN    MI    49221

#1250983
SERVICE ELECTRIC COMPANY OF
ADRIAN INC
PO BOX 482
ADRIAN    MI    49221

#1540143
SERVICE ELECTRIC SUPPLY INC
Attn    ACCOUNTS PAYABLE
10929 GRISSOM LANE
DALLAS    TX    75229

#1078151
SERVICE ENGINEERING
Attn    KEN CROFT
2190 WEST MAIN STREET
GREENFIELD    IN    461401

#1250984
SERVICE ENGINEERING INC
2190 W MAIN ST
GREENFIELD    IN    46140

#1250985
SERVICE ENGINEERING INC
C/O SHALTZ FLUID POWER
3212 S DYE RD STE1
FLINT    MI    48507

#1250986
SERVICE ENGINEERING INC EFT
2190 WEST MAIN ST
PO BOX 5001
GREENFIELD    IN    461405001

#1250987
SERVICE EXPEDITING INC
6220 COMMERCE DRIVE
ADD CHG 12/15/04 CM
WESTLAND    MI    48185

#1250988
SERVICE EXPRESS INC
4475 44TH ST SE
GRAND RAPIDS    MI    49512

#1250989
SERVICE EXPRESS INC
4845 CORPORATE EXCHANGE
HOLD PER DANA FIDLER
GRAND RAPIDS    MI    49512

#1250990
SERVICE EXPRESS INC
504 BEAR CREED RD CUT OFF
TUSCALOOSA    AL    35405

#1078152
SERVICE FILTRATION CORP
13721 ALMA AVE
GARDENA  CA    90249-2513

#1250991
SERVICE FILTRATION CORP
1777 SHERMER RD
NORTHBROOK IL    600255316

#1250992
SERVICE FILTRATION CORPORATION
SEFILCO LTD
2900 MACARTHUR BLVD
NORTHBROOK IL    600622005

#1250993
SERVICE FIRST LOGISTICS CORP
PO BOX 35284
GREENSBORO NC    27410

#1250994
SERVICE INDUSTRIAL INC
SERVICE UNIFORM RENTAL
102 FRAN AVE
SAN ANTONIO    TX    78207

#1250995
SERVICE INDUSTRIAL INC
SERVICE UNIFORM RENTAL
102 FRAN FRAN AVE
SAN ANTONIO    TX    78207

#1250996
SERVICE NETWORK INC
160 SOUTHBRIDGE ST
AUBURN    MA    01501

#1250997
SERVICE NETWORK INC
58 MOUNTAIN ROAD
PRINCETON    MA    015411123

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1250998
SERVICE NETWORK INC        EFT
243 STAFFORD ST BLDG #3
WORCESTER  MA    01603

#1250999
SERVICE PHYSICAL TESTERS CO
DIV OF SERVICE DIAMOND TOOL CO
514 PARKDALE AVENUE
ROYAL OAK   MI    48073

#1251000
SERVICE PUMP & COMPRESSOR INC
102 PRIESTER DR
PEARL    MS    39208

#1251001
SERVICE SUPPLY CO INC INDIANA
3366 OBCO CT
DAYTON  OH    454143513

#1251002
SERVICE SUPPLY CO INC OF INDIA
11-13 SHINGISS ST
MCKEES ROCKS  PA    15136

#1251003
SERVICE SUPPLY CO INC OF INDIA
1865 MC KINLEY
COLUMBUS  OH    43222

#1251004
SERVICE SUPPLY CO INC OF INDIA
259 W ALEXIS RD
TOLEDO   OH    43612

#1251005
SERVICE SUPPLY CO INC OF INDIA
2775 S 167TH ST
NEW BERLIN    WI    53151

#1251006
SERVICE SUPPLY CO INC OF INDIA
3119 FERN VALLEY RD
LOUISVILLE    KY    40213

#1251007
SERVICE SUPPLY CO INC OF INDIA
3212 WELLS ST
FT WAYNE   IN    46808

#1251008
SERVICE SUPPLY CO INC OF INDIA
3715 PENNRIDGE DR
BRIDGETON  MO    63044

#1251009
SERVICE SUPPLY CO INC OF INDIA
4484 ROGER B CHAFFEE MEMORIAL
GRAND RAPIDS  MI    49508

#1251010
SERVICE SUPPLY CO INC OF INDIA
4929 LEAFDALE BLVD
ROYAL OAK   MI    48073

#1251011
SERVICE SUPPLY CO INC OF INDIA
5093 N MICHIGAN
SAGINAW  MI    48604

#1251012
SERVICE SUPPLY CO INC OF INDIA
6410 EASTLAND RD
BROOK PARK   OH    44142

#1251013
SERVICE SUPPLY CO INC OF INDIA
7016 UNIVERSAL AVE
KANSAS CITY    MO    64120

#1251014
SERVICE SUPPLY CO INC OF INDIA
85 ABERDEEN RD
EMIGSVILLE    PA    17318

#1251015
SERVICE SUPPLY CO INC OF INDIA
SERVICE FASTENER CENTER
60 BOXWOOD LANE
BUFFALO   NY    14227

#1251016
SERVICE SUPPLY CO INC OF INDIA
SERVICE FASTENERS
7364 E 38TH ST
TULSA    OK    74145

#1251017
SERVICE SUPPLY CO INC OF INDIA
SERVICE SUPPLY CO INC
410 E PRATT
LITTLE ROCK    AR    72206

#1251018
SERVICE TECH CORP
112 S DIXIE DR
VANDALIA   OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251019
SERVICE TECH INC
S T I
2680 COOPERSMITH AVENUE
DAYTON   OH    45414

#1251020
SERVICE TECH INC
S T I
2680 COPPERSMITH AVE
DAYTON   OH    45414

#1070405
SERVICE TECH, INC
Attn   CRAIG HEIDENTHAL
90 W. EASY ST. #1
SIMI VALLEY     CA    93065

#1251021
SERVICE TECHNOLOGY
CARPET & FLOOR CARE SPECIALIST
4520 HILLSIDE AVE
ADD CHG 11\00
INDIANAPOLIS      IN    46205

#1251022
SERVICE TECHNOLOGY CORP
8002 A CASTLEWAY DR
INDIANAPOLIS      IN    462501992

#1251023
SERVICE TEK
4165 HALF ACRE RD
BATAVIA    OH    45103

#1251024
SERVICE TRANSPORT
135 S LASALLE
CHICAGO   IL    60674

#1251025
SERVICE TRANSPORT INC
HWY 111
SPARTA    TN    38502

#1251026
SERVICE TRANSPORT INC
PO BOX 2267
GREER   SC    29652

#1078153
SERVICE TRANSPORT INC.
P.O. BOX 2749
COOKEVILLE    TN    38502-2749

#1251027
SERVICE WORKS INC
5146 W HURLEY POND RD
FARMINGDALE   NJ    07727

#1251028
SERVICE-TECH CORPORATION OF
SOUTHWESTERN OHIO
PO BOX 9365
WRIGHT BROS STATION
DAYTON   OH    45409

#1251029
SERVICELAND OF UPSTATE NEW YOR
3259 WINTON RD S
ROCHESTER   NY    14623

#1251030
SERVICEMASTER CO LP, THE
1 SERVICEMASTER WAY
DOWNERS GROVE IL    60515

#1251031
SERVICEMASTER CO LP, THE
SERVICEMASTER INDUSTRY
200 ALDER DR
NORTH AURORA   IL    60542

#1251032
SERVICEMASTER CO, THE
SERVICEMASTER
3250 LACEY RD STE 600
DOWNERS GROVE IL    60515

#1251033
SERVICEMASTER INDUSTRIES INC
INDUSTRIAL & COMMERCIAL
2300 WARRENVILLE ROAD
DOWNERS GROVE IL    60515

#1251034
SERVICEMASTER LIMITED PARTNERS
TRUGREEN
10271 N THOR DR
FREELAND   MI    48623

#1251035
SERVICEMASTER MANAGEMENT SERVI
1 SERVICEMASTER WAY
DOWNERS GROVE IL    60515

#1251036
SERVICEMASTER PROFESSIONAL
DIV OF FURNITURE MEDIC INC
2310 44TH ST EAST
TUSCALOOSA   AL    35405

#1251037
SERVICES BGM INC, LES
BGM SERVICES INC
21 PL DE BOHEME
LA PRAIRIE      PQ    J5R 3N2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251038
SERVICES D'USINAGE EXCEL INC
96 H BLANCHARD
SAINT-THERESE    PQ    J7E 4R9
CANADA

#1251039
SERVICES D'USINAGE EXCEL INC
EXCEL
96 RUE BLANCHARD
SAINTE-THERESE    PQ    J7E 4R9
CANADA

#1069397
SERVICES MECANIQUE INJ DIESEL
1896 B, 3E AVENUE
VAL D'OR    PQ    J9P 7B1
CANADA

#1529642
SERVICES MECANIQUE INJ DIESEL
1896 B, 3E AVENUE
VAL D'OR    QC    J9P 7B1
CANADA

#1251040
SERVICIO Y MANTENIMIENTO   EFT
INDUSTRIAL DEL BAJIO SA DE CV
TORNEROS NO 68-A
COL PENUELAS
MEXICO

#1251041
SERVICIO Y MANTENIMIENTO INDUS
TORNEROS NO 68
COL SAN PEDRITO PENUELAS
QUERETARO    76148
MEXICO

#1251042
SERVICIOS DE APOYO EN   EFT
CALIDAD
CALLEJON DEL TESORO 201
TORREON COAHUILA 27250 CP
MEXICO

#1078154
SERVICIOS EMPRESARIALES
Attn   BLAZ VAZQUES
PASEO DE LASERENATA #6070-12
COL.BARCONES DE SANTA MARIA
TLAQUEPAQUE,JALISCO    45530

#1251043
SERVICIOS ESPECIALIZADOS EN
REDES SA DE CV
MIGUEL LAURENT 804 6TA PISO
COL LETRAN VALLE CP 03650
HOLD SCX5159
MEXICO

#1251044
SERVICIOS ESPECIALIZADOS EN RE
MIGUEL LAURENT 804 PISO #6
COLONIA VALLE LETRAN
    03650
MEXICO

#1251045
SERVICIOS INDUATRIALES FAREVA
A  8 DE JULIO DE 1999
CD JUAREZ CHIH
MEXICO

#1251046
SERVICIOS INDUSTRIALES LA RASA
AV TECNOLOGICO #1345-5
COLONIA LOS OLMOS
CD JUAREZ    32610
MEXICO

#1251047
SERVICIOS LOGISTICOS DE
CHIHUAHUA SA DE CV
1000 ROBERT E LEE RD
HOLD PER DANA FIDLER
EL PASO    TX    79925

#1251048
SERVICIOS LOGISTICOS DE CHIHUA
1000 ROBERT E LEE RD
EL PASO    TX    79925

#1251049
SERVICIOS PROFESIONALES Y MAQU
EFREN ORNELAS 1940
CORDOVA AMERICAS
CD JUAREZ    32380
MEXICO

#1251050
SERVICIOS TECHNOLOGICOS Y MAQU
BATALLA DE TORREON #9650
COL MIGUEL ENRIQUEZ GUZMAN
JUAREZ    32670
MEXICO

#1251051
SERVICIOS TECNOLOGICOS Y  EFT
MAQUINADOS SA DE CV
FRMLY SERVICIOS INDUSTRIALES L
BATALLA DE TORREON #9650 COL M
ENQIQUEZ G
MEXICO

#1251053
SERVICIOS TECNOLOGICOS Y MAQUI
S.A. DE C.V.
COL M. ENRIQUEZ GUZMAN
BATALLA DE TORREON NO. 9650
CD. JUAREZ    32670
MEXICO

#1251054
SERVICIOS Y MONTAJES DE   EFT
EXPOSICIONES SA DE CV
AV FUNDIDORA 501 L-10 1 ER
NIVEL COL OBRERA 64010
MONTERREY NL
MEXICO

#1069398
SERVICO LUCAS BLANDFORD S.A.
AVDA L.B. O'HIGGINS 2010
SANTIAGO    6513472
CHILE

#1251055
SERVICOS PROFESIONALES Y
MAQUINADOS BGH SA DE CV
AVE TECNOLOGICO 1329
32510 CD JUAREZ
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1138847
SERVIS    DAVID T
30 S. MAIN ST.
STOCKTON    NJ    08559-2126

#1251056
SERVISCIOS INDUSTRIALES FAREVA
FAREVA
ATZAYACATL #6915
COL FRACC DEL REAL
CD JUAREZ    32360
MEXICO

#1251057
SERVIT INC
300 TOWN PARK DRIVE STE 100
KENNESAW    GA    30144

#1251058
SERVIT INC
SERV IT
1128 W WINONA AVE
WARSAW    IN    46580

#1251059
SERVITECH INDUSTRIES INC
550 BRICK CHURCH PARK DRIVE
NASHVILLE    TN    37207

#1251060
SERVITECH INDUSTRIES INC
550 BRICK CHURCH PK
NASHVIL    TN    37207

#1251061
SERVO DYNAMICS
21541 NORDHOFF ST  STE D
CHATSWORTH    CA    91311

#1251062
SERVO DYNAMICS CORP
21541 D NORDHOFF ST
CHATSWORTH    CA    91311

#1251063
SERVO MOTORS & DRIVES INC
39201 SCHOOLCRAFT RD STE B3
LIVONIA    MI    48150

#1251064
SERVO MOTORS & DRIVES INC
4040 W LOOMIS RD
GREENFIELD    WI    53220

#1251065
SERVO MOTORS & DRIVES INC
P O BOX 20923
GREENFIELD    WI    53220

#1251066
SERVO MOTORS AND DRIVES INC
4040 W LOOMIS RD
MILWAUKEE    WI    53221-205

#1251067
SERVO PRODUCTS CO
433 N FAIR OAKS AVE
PASADENA    CA    91103

#1251068
SERVO PRODUCTS COMPANY
433 N FAIR OAKS AVE
PO BOX 90370
PASADENA    CA    91109

#1251069
SERVO REPAIR INTERNATIONAL INC
3812 ROUTE 8 BLDG 7
ALLISON PARK    PA    15101

#1251070
SERVO REPAIR INTERNATIONAL INC
3812 WILLIAM FLYNN HWY
BLDG 7
ALLISON PARK    PA    15101

#1251071
SERVO SYSTEMS CO
115 MAIN RD
MONTVILLE    NJ    07045

#1251072
SERVO SYSTEMS CO
115 MAIN ROAD
MONTVILLE    NJ    070450097

#1067423
SERVOFLO CORPORATION
Attn    DAVID EZEKIEL
75 ALLEN STREET
LEXINGTON    MA    02421

#1067424
SERVOMEX COMPANY INC
Attn    CUSTOMER SERVICE/SALES
525 JULIE RIVERS ROAD
SUITE 185
SUGAR LAND    TX    77478

#1546254
SERVOTECH ENGINEERING
510 SAVAGE ROAD
BELLEVILLE    MI    48111

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1546255
SERVOTECH ENGINEERING
BANK ONE

#1251073
SERVPRO OF WILLIAMSON MAURY &
GILES CTY
DBA GEMPRO LMC
1209 LAKEVIEW DRIVE
FRANKLIN    TN    37067

#1251074
SERVTECH INC
420 MARSH HAWK DR
FOLSOM    CA    95630

#1251076
SERVTECH INC
FRMLY VENTEX CORP
1074 DONNELLY CIRCLE
ADD CHG 04/01/04 AH
FOLSOM    CA    95630

#1078156
SERVTRONICS INC.
7200 SANDSCOVE CT.
WINTER PARK    FL    32792-6711

#1251077
SES - STERLING SA    EFT
1 BIS RUE DE DELEMONT
68300 SAINT LOUIS
FRANCE

#1251078
SES AMERICA INC
1150 DAMAR DR
AKRON    OH    44305

#1251079
SES ERNST HESS & CIE AG
METZERLENSTRASSE 38
MARIASTEIN         4115
SWITZERLAND

#1251080
SES STERLING
SES
1 BIS RUE DELEMONT
ST LOUIS         68300
FRANCE

#1035296
SESAY    SALIEU
251 HEMPSTEAD DR APT 251
SOMERSET    NJ    08873

#1540144
SESCO ELECTRICAL SYSTEMS
Attn    ACCOUNTS PAYABLE
19 ASH STREET
MONT ALTO    PA    17237

#1035297
SESCOURKA WALTER
4956 WARREN RD
CORTLAND    OH    444108718

#1061893
SESHADRI    REVATHI
3350 SUSSEX
ROCHESTER    MI    48306

#1138848
SESHER    RONALD L
1003 LEE AVE
PORT CLINTON    OH    43452

#1522005
SESIN    MARIA
3048 S BUCKINGHAM
BROWNSVILLE    TX    78521

#1035298
SESOCK    DANIELLE
82 MT. MORENCY DR.
ROCHESTER    NY    14612

#1061894
SESOCK    SHARON
1602 EDGEMERE DRIVE
ROCHESTER    NY    14612

#1251081
SESSELMAN, JANICE
224 WEST MOUNT GARFIELD
MUSKEGON    MI    49441

#1061895
SESSELMANN JANICE
224 W. MT. GARFIELD
MUSKEGON    MI    49441

#1061896
SESSO    GREGORY
225 FOLIAGE LANE
SPRINGBORO    OH    45066

#1251082
SESTIER GUZMAN EDUARDO
ITC
CALLE 1HANGAR 1INTERIOR SERVIC
AEREOS ESTRELLA
TOLUCA         50200
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251083
SESTIER GUZMAN, EDUARDO
CALLE 1 HANGAR 1 INTERIOR
TOLUCA      50200
MEXICO

#1251084
SET ENTERPRISES INC
28217 VAN DYKE AVE
WARREN   MI     48093

#1251086
SET ENTERPRISES INC   EFT
FMLY SET STEEL MIDWEST INC
28217 VAN DYKE AVE
WARREN   MI     48093

#1537890
SET FREE JUDGMENT RECOVERY
P O BOX 1002
PALMETTO   GA     30268

#1251087
SET STEEL MIDWEST INC
34660 CENTAUR
CLINTON TOWNSHIP     MI     48035

#1251088
SET STEEL MIDWEST INC EFT
FMLY NOBLE METAL FORMING INC
34660 CENTAUR
CLINTON TWP   MI     48035

#1251089
SETAC
1010 N 12TH AVE
PENSACOLA   FL     325013307

#1251090
SETCO
83 LORETTA RD
TORRINGTON   CT     06790

#1251091
SETCO INC
SETCO SALES & SERVICE
41180 VINCENTI CT
NOVI     MI     48375

#1251092
SETCO SALES CO
5880 HILLSIDE AVE
CINCINNATI     OH     45233-152

#1251094
SETCO SALES CO
FRMLY SETCO IND
5880 HILLSIDE AVENUE
CINCINNATI     OH     45233

#1251095
SETCO SALES CO   EFT
FRMLY SETCO IND
5880 HILLSIDE AVENUE
PER INVOICE 05/29/03
CINCINNATI     OH     45233

#1251096
SETECH INC
903 INDUSTRIAL DR
MURFREESBORO TN     37129

#1251097
SETECH INC
905 INDUSTRIAL DR
MURFREESBORO TN     37129

#1525049
SETECH INC
Attn   ACCOUNTS PAYABLE
3515 CLEBURNE ROAD SUITE 400
COLUMBIA     TN     38401

#1540146
SETECH INC
Attn   ACCOUNTS PAYABLE
903 INDUSTRIAL DRIVE
MURFREESBORO TN     37129

#1540147
SETECH INC
Attn   ACCOUNTS PAYABLE
PO BOX 14300
SAGINAW   MI     48601-0300

#1542616
SETECH INC
SATURN HORIZON COMPLEX
3515 CLEBURNE ROAD SUITE 400
COLUMBIA     TN     38401

#1251099
SETECH INC       EFT
903 INDUSTRIAL DR
MURFREESBORO TN     37129

#1251100
SETFORGE
1 RUE DE FORGES BP 2
71 800 LA CLAYETTE
FRANCE

#1035299
SETH   TERRIE
4670 MAPLE GROVE ROAD
EATON   OH     45320

#1061897
SETH   OMESH
7610 PARK MEADOW LANE
WEST BLOOMFIELD    MI    48324

#1537891
SETH L GOLDNER
29829 GREENFIELD #100
SOUTHFIELD    MI    48076

#1251101
SETHKA OF GEORGIA INC
TERMINIX
7415 GADSDEN HWY
TRUSSVILLE    AL    351731658

#1035300
SETHMAN-STEWARTJULIA
787 COLLAR-PRICE RD
BROOKFIELD    OH    44403

#1061898
SETIAWAN   IVEN
648B BRADFORD DR
KOKOMO   IN    46902

#1138849
SETLIK    FRANK C
12 HAMILTON CT
N TONAWANDA   NY    14120-4713

#1543276
SETO   DOMINIC
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1251102
SETO DOMINIC        EFT
8796 MORNING MIST DR
CLARKSTON   MI    48348

#1251103
SETON HALL UNIVERSITY
400 S ORANGE AVE
SOUTH ORANGE   NJ    07079

#1070406
SETON IDENTIFICATION PRODUCTS
P.O.BOX 95904
CHICAGO    IL    60694-5904

#1251105
SETON LTD
RAYDEK SAFETY PRODUCTS
6-8 CANADA CLO
BANBURY        OX16 7RB
UNITED KINGDOM

#1078157
SETON NAME PLATE CO
20 THOMPSON RD
BRANDFORD   CT    06405

#1529643
SETON NAME PLATE CO
P.O.BOX 95904
CHICAGO    IL    60694-5904

#1251106
SETON NAME PLATE COMPANY
TRICOR DIRECT INC
PO BOX 819
BRANFORD   CT    064050819

#1546256
SETON NAME PLATE COMPANY
20 THOMPSON ROAD
BRANFORD   CT    06405-0819

#1546257
SETON NAME PLATE COMPANY
PO BOX 95904
CHICAGO    IL    60694-5904

#1251107
SETPOINT SYSTEMS INC
2835 COMMERCE WAY
OGDEN   UT    84401

#1251108
SETPOINT SYSTEMS INC
2835 S COMMERCE WAY
OGDEN   UT    84401

#1251109
SETS LLC
435 HOWELL RD
MARTIN    TN    38237

#1251110
SETSA SOCIEDADE DE ENGENHARIA
E TRANSFORMACAO SA  EFT
RUA AUGUSTO COSTA APARTADO 33
PICASSINOS 2431 MARINA GRANDE
PORTUGAL

#1251111
SETSA-SOCIEDADE DE ENGENHARIA
RUA AUGUSTO COSTA PICASSINOS
MARINHA GRANDE        2430
PORTUGAL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138850
SETTAPPA  ADDIE
1615 OLLADALE DR
FORT WAYNE   IN     46808-1767

#1035301
SETTERS  KEITH
442 LIVINGSTON AVE.
DAYTON   OH   45410

#1138851
SETTERS  LARRY F
6119 TAYLORSVILLE RD
DAYTON   OH   45424-2951

#1035302
SETTLEMOIR  KEITH
4239 W MAPLE AVE
FLINT   MI   485073123

#1035303
SETTLES  ALLEN
6540 LONGBOAT KEY CIR
NOBLESVILLE   IN   460607395

#1061899
SETTLES  JANET
1676 DODGE ST NW
WARREN   OH   44485

#1061900
SETTY  STEPHEN
244 ERIS RD
URBANA   OH   43078

#1035304
SETULA  ROBERT
1259 8 MILE RD
KAWKAWLIN   MI   48631

#1138852
SETZER  CAROLYN J
759 N COUNTY ROAD 300 W
KOKOMO   IN   46901-3987

#1035305
SETZLER  GLORIA
P.O. BOX 1110
SANDUSKY   OH   448701110

#1138853
SETZLER  MICHAEL L
506 MICHIGAN AVE
SANDUSKY   OH   44870-7332

#1251112
SETZLER, GLORIA
506 MICHIGAN AVE
SANDUSKY   OH   44870

#1078158
SEVAN ELECTRONICS, INC.
1968 PUTTER CIRCLE
ARAB   AL   35016

#1035306
SEVASTOS  CELIA
8971 BRIARBROOK DR.
WARREN   OH   44484

#1546258
SEVEN D TRAILERS
2835 WEST 21ST STREET
TULSA   OK   74107

#1251113
SEVEN LIMERS INC
553 SOUTHWEST ST
BELLEVUE   OH   44811

#1251114
SEVEN MOUNTAINS SCIENTIFIC INC
913 TRESSLER ST
BOALSBURG   PA   16827

#1251115
SEVEN MOUNTAINS SCIENTIFIC INC
PO BOX 650
913 TRESSLER ST
BOALSBURG   PA   16827

#1251116
SEVEN SEVENTEEN CREDIT   EFT
UNION
3181 LARCHMONT AVE NE
WARREN   OH   44483

#1251118
SEVEN SEVENTEEN CREDIT UNION
3181 LARCHMONT AVE NE
WARREN   OH   44483

#1251119
SEVEN SEVENTEEN CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
DAISY WANG #000139160501
3181 LARCHMONT AVE  NE
WARREN   OH   444832498

#1251120
SEVEN SEVENTEEN CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
JOANTHAN FREEMAN #157245
3181 LARCHMONT AVE N E
WARREN   OH     44483

#1035307
SEVENSKI   ROLAND
509 S ACADEMY ST
MEDINA     NY     14103

#1251122
SEVENSON ENVIRONMENTAL
SERVICES INC
2749 LOCKPORT RD
NIAGARA FALLS    NY     14302

#1251123
SEVENSON ENVIRONMENTAL
SERVICES INC
9245 CALUMET AVE    STE 101
MUNSTER   IN     46321

#1251124
SEVENTH TRANSPORT INC
5965 MCCASLAND AVENUE
PORTAGE   IN     46368

#1035308
SEVERANCE  RUSSELL
23 RIVER ST
BATAVIA    NY     140201823

#1138854
SEVERIN   JAMES W
2813 BLUEBERRY PL.
SAGINAW   MI     48603-2655

#1531806
SEVERINA   GALVAN-SYMONDS
1570 CORSICA PLACE
COSTA MESA    CA     92626

#1061901
SEVERINO  SCOTT
20614 W. 220TH STREET
SPRING HILL     KS     66083

#1138855
SEVERINO   CARMEN J
42 LONGWOOD DR
TRENTON   NJ     08620-2415

#1138856
SEVERN   PAMELA E.
5000 OLD SALISBURY ROAD
LEXINGTON    NC     27295-7846

#1078159
SEVERN ENGINEERING CO INC
555 STAGE RD
SUITE 1A
AUBURN    AL     36830

#1251125
SEVERN TRENT LAB INC
PO BOX 7777 W 4305
PHILADELPHIA      PA     191754305

#1251126
SEVERN TRENT LABORATORIES INC
4101 SHUFFLE DR NW
CANTON   OH     44720

#1251128
SEVERN TRENT LABORATORIES INC
STL NORTH CANTON
4101 SHUFFEL DR NW
CANTON   OH     44720

#1078160
SEVERN TRENT WATER PURIFICAT
3000 ADVANCE LANE
COLMAR   PA     18915

#1061902
SEVERSON  CHAD
2605 CHAPEL DR. E.
SAGINAW   MI     48603

#1061903
SEVERSON  LOWELL
660 CEDAR DRIVE
CORTLAND   OH     44410

#1251129
SEVERSON & WERSON PC
(KS PER LEGAL STAFF)
ONE EMBARCADERO CTR 25TH FL
SAN FRANCISCO    CA     94111

#1251130
SEVERSON & WERSON PC
TIN 942774518 (KS PER LEGAL)
19100 VON KARMAN STE 700
IRVINE    CA     92612

#1251131
SEVERSTAL NORTH AMERICA    EFT
INC
FRMLY ROUGE STEEL CO
PO BOX 79001 DRAWER 1718
DETROIT   MI     482791718

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251133
SEVERSTAL NORTH AMERICA INC
3001 MILLER RD
DEARBORN MI    48121

#1035309
SEVERT  DOUGLAS
4875 RT. 571
WEST MILTON   OH    45383

#1035310
SEVERT  JERROLD
6074 PHILLIPSBURG UNION RD
ENGLEWOOD OH    453229712

#1035311
SEVERT  KELLY
2801 DOROTHY LAYNE AVE
SPRINGFIELD   OH    45505

#1035312
SEVERT  THELMA
5067 CRESCENT RIDGE DRIVE
CLAYTON   OH    45315

#1061904
SEVERT  DAVID
1193 TRAILS EDGE
HUBBARD   OH    44425

#1251134
SEVIG, GORDON TRUCKING CO
400 E HWY 151
WALFORD   IA    52351

#1061905
SEVRAIN   CHRISTOPHE
269 CHESTNUT CIRCLE
BLOOMFIELD HILLS    MI    48304

#1035313
SEVY  ANDY
14912 PINE VIEW DR
GRANDVIEW   MO    64030

#1035314
SEVY  KENNETH
P.O. BOX 430
PECULIAR    MO    64078

#1035315
SEVY  MARY
14912 PINE VIEW DR
GRANDVIEW   MO    64030

#1251135
SEW GREAT
1231 KETTERING ST
BURTON   MI    48509

#1251136
SEW-EURODRIVE INC
2001 W MAIN ST
TROY   OH    45373

#1035316
SEWAR  JAMES
9079 CHESTNUT RIDGE RD
MIDDLEPORT   NY    141059616

#1138857
SEWAR  KENNETH D
3535 WILSON CAMBRIA RD
WILSON   NY    14172-9609

#1138858
SEWARD  EFFIE H
103 DAVIS ROAD CV
TERRY   MS    39170-8720

#1138859
SEWARD  MARJORIE E
787 E CO. RD 400 N
ANDERSON   IN    46012

#1138860
SEWARD  PATRICK J
5920 NEW WATERMELON RD
TUSCALOOSA   AL    35406-1452

#1138861
SEWARD  ROGER C
90 G AND S ROCK RANCH RD
CAMDEN   TN    38320-7690

#1251137
SEWARD MOTOR FREIGHT INC
180 & HWY 15
SEWARD   NE    684340126

#1251138
SEWECKE MARTIN V
1028 GEORGE ST
SHARON   PA    16146

#1035317
SEWECKE** MARTIN
1028 GEORGE ST
SHARON PA 16146

#1035318
SEWELL ANNIE
5014 THOMPSON MILL RD
LITHONIA GA 30038

#1035319
SEWELL DAVID
2940 CRESTWOOD DR NW
WARREN OH 444851231

#1035320
SEWELL LINDA
15550 LEXINGTON-SALEM RD.
WEST ALEXANDRIA OH 45381

#1035321
SEWELL MICHAEL
2418 CUMBERLAND ST
SAGINAW MI 486014218

#1061906
SEWELL ADAM
719 LAURELWOOD DR SE
WARREN OH 44484

#1061907
SEWELL CHRISTOPHER
780 HALPIN ROAD
CLARKSVILLE OH 45113

#1061908
SEWELL DAVID
516 S HICKORY LN
KOKOMO IN 46901

#1061909
SEWELL JEREMY
975 GILLMER RD
LEAVITTSBURG OH 44430

#1138862
SEWELL DAVID W
3450 ALEXANDRIA PIKE
ANDERSON IN 46012-9208

#1531807
SEWELL ROBERT P
24505 AVE DE MARCIA
YORBA LINDA CA 92887

#1251139
SEWELL MOTOR EXPRESS INC
PO BOX 806
WILMINGTON OH 45177

#1251140
SEWERAGE REVENUE FUND
2323 MAIN ST
WARREN OH 44481

#1525050
SEWON CO LTD
Attn   ACCOUNTS PAYABLE
1720-34 TAEJANG-DONG
WONJU-SI GANGWON-DO 220-962
KOREA, REPUBLIC OF

#1542617
SEWON CO LTD
1720-34 TAEJANG-DONG
WONJU-SI GANGWON-DO 220-962
KOREA, REPUBLIC OF

#1251141
SEXAUER
2614 FEATHERSTONE DR
OKLAHOMA CITY OK 73120

#1251142
SEXAUER
C/O BOB HAMBLETON
7010 HEATHCOATE DR
KINGSVILLE MD 21087

#1251143
SEXAUER INCORPORATED
C/O SEWARD, BOB
170 NORTH SHORE DRIVE
SYRACUSE IN 46565

#1251144
SEXAUER MANUFACTURING CO INC
141 HILL PLACE
LAPEER MI 48446

#1251145
SEXAUER PRODUCTS
C/O CHARLES FOWLER
19947 KINLOCH
REDFORD MI 48240

#1251146
SEXAUER, J A
DIV OF DYSON KISSNER MORAN CO
PO BOX 1000
WHITE PLAINS NY 10602

#1251147
SEXAUER, J A MANUFACTURING CO
C/O MARK SMITH
595 FOREST
PLYMOUTH   MI    48170

#1251148
SEXAUER, JA INC
1800 RESEARCH DR
BLUEGRASS INDUSTRIAL PARK
LOUISVILLE    KY    40299

#1251149
SEXAUER, JA INC
531 CENTRAL PARK AVE
SCARSDALE   NY    10583

#1251150
SEXAUER, KEN ERTL
4865 SOUTH EAST 10TH STRE
TOPEKA   KS    66607

#1035322
SEXTON  CHARLES
1488 BIRCH RUN DR. NE
WARREN  OH    44483

#1035323
SEXTON  DALE
3449 MARSHRUN DR
GROVE CITY    OH    43123

#1035324
SEXTON  DANNY
299 INAH AVE
COLUMBUS  OH   432281709

#1035325
SEXTON  DANNY
4084 CONLEY DR
W ALEXANDRIA    OH    45381

#1035326
SEXTON  DYANNA
41 DAWN CT
MONMOUTH JCT  NJ    088522604

#1035327
SEXTON  GARY
1027 CHALET AVE.
NEW CARLISLE    OH    45344

#1035328
SEXTON  JAMES
451 DAVISON RD APT 11
LOCKPORT  NY    14094

#1035329
SEXTON  KIMBERLY
2285 S 600 W
RUSSIAVILLE    IN    46979

#1035330
SEXTON  MARY
156 N. NORTHAMPTON AVE.
DAYTON  OH    45427

#1035331
SEXTON  MICHAEL
3705 MELODY LN E
KOKOMO  IN    46902

#1035332
SEXTON  MYRA
1607 EASTWOOD DR SE
DECATUR  AL    35601

#1035333
SEXTON  OPAL
331 ESTONIA DR
NEW LEBANON  OH    453451329

#1035334
SEXTON  STEVEN
612 BURNSIDE DR.
MIAMISBURG    OH    45342

#1061910
SEXTON  FREDDIE
1607 EASTWOOD DR., SE
DECATUR  AL    35601

#1061911
SEXTON  JIANG
599 CHURCHGROVE RD.
FRANKENMUTH  MI    48734

#1061912
SEXTON  THOMAS
57755 ROMEO PLANK
RAY TWP.   MI    48096

#1138863
SEXTON  BILLY
2972 LILES RD
COLLINS   OH    44826-9527

#1138864
SEXTON  DEBORAH K
3532 COZY CAMP RD
DAYTON  OH    45439-1128

#1138865
SEXTON  LEROY B
703 WURLITZER DR
N TONAWANDA  NY    14120-1948

#1530097
SEXTON  RYAN
2519 ANN SQUARE
SHELBY TWP   MI    48317

#1061913
SEYBERT  DAVID
291 DIANE DRIVE
FLUSHING    MI    48433

#1138866
SEYBERT  TERRY J
6019 RED FOX RD
PENDLETON  IN    46064-8740

#1537892
SEYBURN KAHN GINN BESS & SERLIN PC
2000 TOWN CENTER STE 1500
SOUTHFIELD   MI    48075

#1061914
SEYFANG  LAURA
686 FAR HILLS
DAYTON  OH    45419

#1138867
SEYFARTH  RICHARD C
13989 FORRER ST
DETROIT    MI    48227-1740

#1251151
SEYFARTH SHAW FAIRWEATHER &
GERALDSON CLIENTS FUND ACCT
C SIMONSEN SEYFARTH SHAW
55 E MONROE ST STE 4200
CHICAGO    IL    606035803

#1251152
SEYFARTH SHAW LLP
NM CHG 8/26/03
55 E MONROE ST STE 4200
CHICAGO    IL    606035803

#1035335
SEYMORE  RONALD
2234 ESSEX DR SW
DECATUR    AL    35603

#1138868
SEYMORE  AMY T
2234 ESSEX DR. SW
DECATUR    AL    35603-1015

#1035336
SEYMOUR  JERRY
5021 WENGER ROAD
CLAYTON    OH    45315

#1061915
SEYMOUR  FRANCIS
3548 CAPITOL CIRCLE
HIGHLAND   MI    48356

#1061916
SEYMOUR  RODNEY
PO BOX 1615
GREENSBORO  NC    27402

#1251153
SEYMOUR & ASSOCIATES
105 BARTRAM DR
BEAUFORT   SC    29902

#1537893
SEYMOUR  CHERNY
21562 GRAND RIVER
DETROIT    MI    48219

#1537894
SEYMOUR  MARKOWITZ
30300 NORTHWESTERN HWY #345
FARMNGTN HLS  MI    48334

#1251154
SEYMOUR  RICHARD H
DBA SEYMOUR & ASSOC
105 BARTRAM DR
BEAUFORT   SC    29902

#1251155
SEYMOUR TUBING INC
1515 E 4TH ST
SEYMOUR   IN    47274

#1251156
SEYMOUR TUBING INC
PO BOX 850
SEYMOUR   IN    472740850

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1061917
SEYUIN   AARON
19 HUNTERS RIDGE
SAGINAW    MI    48609

#1061918
SEYUIN   KENNETH
824 FROST DR.
BAY CITY    MI    48706

#1061919
SEYUIN   TRACY
19 HUNTERS RIDGE
SAGINAW   MI    48609

#1251157
SEZ AMERICA INC
4829 S 38TH ST
PHOENIX    AZ    85040

#1251159
SEZ AMERICA INC
4829 SOUTH 38TH STREET
PHOENIX    AZ    85040

#1251160
SF ADVANCE TRANSPORTATION SERV
100 STOCKYARDS RD #101
SOUTH SAINT PAUL    MN    55075

#1251161
SF OREGON CO LTD
C/O MELVIN MARK BROKERAGE
CO CTA
PO BOX 4800-52
PORTLAND   OR   97208

#1138869
SFARA   RONALD
5130 MILLER RD
LOWELLVILLE   OH    44436-9530

#1073510
SFIM INDUSTRIES
13,AVENUE MARCEL
RAMOLFO-GARNIER
MASSY CEDEX       91344
FRANCE

#1078161
SFS DIVISION
BURKE IND
13767 FREEWAY DRIVE
SANTA FE SPRINGS     CA    90670

#1251162
SFS INTEC AG
AUTOMOTIVEPRODUCTS
ROSENBERGAUSTRASSE 10
CH 9435 HEERBRUGG
SWITZERLAND

#1251163
SFS INTEC AG
ROSENBERGSAUSTRASSE 10
HEERBRUGG  SAINT GAL       9435
SWITZERLAND

#1251165
SFS STADLER HEERBRUGG AG
NEFENSTRASSE 30
HEERBRUGG       9435
SWITZERLAND

#1251166
SG CONSTRUCTION SERVICES LLC
41000 W 7 MILE RD STE 210
NORTHVILLE    MI    48167

#1251167
SG CONSTRUCTION SERVICES LLC
5906 FORD CT
BRIGHTON   MI    48116

#1251168
SG INDUSTRIES INC
9113 MACON RD
CORDOVA   TN    38016

#1251170
SG INDUSTRIES INC     EFT
9113 MACON RD
CORDOVA   TN    38016

#1251171
SG MAGNETS INC
27207 NORTHLINE RD
TAYLOR   MI    48180

#1251173
SG MORRIS CO
699 MINER RD
HIGHLAND HEIGHTS     OH    441432115

#1078162
SGA CORP
Attn   CLARENCE HUMFLEET
1501 N. 200TH ST.
SHORELINE   WA    98133-3301

#1251174
SGC & CO
6760 AYALA AVE MAKATI
METRO MANILA
1
PHILIPPINES

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251175
SGF OF AMERICA CORP
GRASLITZER STRASSE 14
WALDKRAIBURG        84478
GERMANY

#1251176
SGF OF AMERICA CORPORATION
GRASLITZER STR 14
WALDKRAIBURGW GERMA        8264
GERMANY

#1251177
SGL ACOTEC INC
4317 COLLECTIONS CENTER DR
CHICAGO   IL      60693

#1251178
SGL CARBON AG
DRACHENBURGSTR 1
BONN         53170
GERMANY

#1251181
SGL CARBON AG
WERNER-VON-SIEMENS-STR 18
MEITINGEN         86405
GERMANY

#1251182
SGL CARBON CORP
9224 KING ARTHUR DR
DALLAS    TX    752473610

#1251183
SGL CARBON CORP
PO BOX 601009
CHARLOTTE   NC    282601009

#1251184
SGL CARBON CORP
SGL TECHNIQUE POLYCARBON DIV
28176 N AVE STANFORD
VALENCIA    CA    91355

#1251185
SGL CARBON GMBH        EFT
D-53170 BONN
GERMANY

#1251186
SGL CARBON GMBH   EFT
WERNER VON SEIMENSSTR 18
MEITINGEN D-53170 BONN
86405
GERMANY

#1251187
SGL CARBON LLC
CEILCOTE
6611 W SNOWVILLE RD
CLEVELAND   OH    44141

#1251188
SGL TECHNIC INC
SGL CARBON GROUP
28176 N AVE STANFORD
RMT CHG 12/17/04 AH
VALENCIA    CA    91355

#1251189
SGL TECHNIC LTD
1600 W 135TH ST
GARDENA   CA    90249

#1251192
SGL TECHNIC LTD
MUIR OF ORD
1V6 7UA ROSS SHIRE
SCOTLAND
UNITED KINGDOM

#1540148
SGM COMPANY INC
Attn    ACCOUNTS PAYABLE
9060 TYLER BLVD
MENTOR   OH    44060

#1035337
SGRO   ANDREW
9 DAHLIA RD
SOMERSET   NJ      08873

#1035338
SGROI   TRACY
64 CECELIA TERR
ROCHESTER   NY      14622

#1546259
SGS CANADA INC
PO BOX 4580 DEPT 5

#1251193
SGS CONTROLL CO GMBH
AM NEUEN RHEINHAFEN 12 A
SPEYER         67346
GERMANY

#1251194
SGS CONTROLL CO MBH
PO BOX 105480
D 20037 HAMBURG
GERMANY

#1251195
SGS ENVIRONMENTAL SERVICES
1200 CONROD INDUSTRIAL DR
LUDINGTON    MI    49431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1251196
SGS GERMANY GMBH
RABOISEN 28
HAMBURG        20095
GERMANY

#1251198
SGS INSTITUT FRESENIUS    EFT
GMBH
IM MUISEL 14
65232 TOUNUSSTEIN
GERMANY

#1251199
SGS INSTITUT FRESENIUS GMBH
IM MAISEL 14
TAUNUSSTEIN        65232
GERMANY

#1546260
SGS LAKEFIELD RESEARCH LIMITED
BOX 4300

#1251200
SGS NORTH AMERICA INC
FMLY COMMERCIAL TESTING & ENGI
C & O DOCK PRESQUE ISLE
P O BOX 8217 STATION A
TOLEDO    OH    43605

#1251201
SGS NORTH AMERICA INC
INDUSTRIAL SERVICES DIV
8120 NW 53RD ST STE 200
MIAMI      FL    33166

#1171592
SGS THOMSON        EFT
MICROELECTRONICS
PO BOX 360014
PITTSBURGH    PA    152516014

#1251202
SGS THOMSON MICROELECTRONICS
PO BOX 360014
PITTSBURGH    PA    152516014

#1251203
SGS THOMSON MICROELECTRONICS P
INDUSTRIAL PK 2
SINGAPORE

#1251204
SGS U S TESTING CO INC
291 FAIRFIELD AVE
FAIRFIELD      NJ    07004

#1078163
SGS U.S. TESTING CO. INC.
5555 TELEGRAPH RD.
LOS ANGELES    CA    90040

#1546261
SGS, L.L.C.
5555 N GRAND BLVD  STE 290
OKLAHOMA  OK    73112

#1251206
SGS-THOMSON
MICROELECTRONICS INC
17197 N LAUREL PARK DR #
LIVONIA    MI    48152

#1251208
SGT 2000 MOTOR FREIGHT INC
3711 C OATES ROAD
HOUSTON    TX    77013

#1540149
SH KOSTAL HUAYANG AUTO ELEC
Attn    ACCOUNTS PAYABLE
NO 621 MOYO ROAD
SHANGHAI        201805
CHINA

#1061920
SHAABAN  ISSAM
7442 RED COAT DR
HAMILTON    OH    45011

#1073511
SHAANXI CHUANGYI ELECTRONIC
Attn    CHAOYUN LI
CO., LTD.
NO51 XIANNING MIDDLE ROAD
XI'AN CHINA
CHINA

#1061921
SHAARDA  NORMA
554 RILEY
HUDSONVILLE    MI    49426

#1251209
SHABAZ W ASSOC
5415 N LAKESHORE DR
HOLLAND    MI    49424

#1251210
SHABAZ WAYNE
DBA CDAWN LEARNING LLC
5415 N LAKESHORE DR
HOLLAND    MI    49424

#1035339
SHABAZZ  ISA
183 CHURCHILL AVENUE
SOMERSET  NJ    08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035340
SHABAZZ  JAMAL
P O BOX 184
BUFFALO    NY    14205

#1035341
SHABAZZ  KAMIL
P.O. BOX 7589
NORTH BRUNSWICK  NJ    08902

#1035342
SHABAZZ  RAHIM
69 WINDING WOOD DR - 1A
SAYREVILLE    NJ    08872

#1035343
SHABAZZ  THERESA
8 WINDINGWOOD DR APT3A
SAYREVILLE    NJ    08872

#1035344
SHABAZZ  WAHAB
1508 SCHLEY STREET APT 4
HILLSIDE    NJ    07205

#1138870
SHABAZZ  WALI M
2429 HOSMER ST
SAGINAW  MI    48601-1573

#1035345
SHABOWSKI  PAUL
441 NORTH HAMPTON RD
LEESBURG   GA    31763

#1061922
SHABRO  KELLEY
8655 ALWARDT DRIVE
STERLING HEIGHTS    MI    48313

#1035346
SHACK  VICKI
403 RICHARDSON ST
GADSDEN  AL    35903

#1035347
SHACK  WESTVADIN
403 RICHARDSON ST
GADSDEN  AL    35903

#1035348
SHACKELFORD DARNELL
1518 MARION ST SW
DECATUR   AL    35601

#1035349
SHACKELFORD KAREN
19 S 7TH STREET
MIAMISBURG   OH    45342

#1035350
SHACKELFORD SHERRI
776 HECK AVE
DAYTON  OH    45408

#1035351
SHACKELFORD THOMAS
185 COUNTY ROAD 384
HILLSBORO   AL    35643

#1035352
SHACKELFORD EARL
533 LASALLE AVE
BUFFALO  NY    142151124

#1035353
SHACKLEFORD KEITH
4411 LONG MEADOW LN
BEAVERCREEK  OH    45430

#1035354
SHACKLEFORD TABITHA
1016 SUPERIOR AVE
DAYTON   OH    45407

#1035355
SHACKLEFORD THERESA
212 CHOCTAW CR
FRANKLIN    OH    45005

#1035356
SHACKLEFORD YVONNE
72 PATTON
DAYTON   OH    45427

#1061923
SHACKLEFORD GEORGE
220 WALL DRIVE
CORTLAND  OH    44410

#1061924
SHACKLEFORD KENDRICK
861 SCHAFER ST.
FLINT    MI    48503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1138871
SHACKLEFORD WILLIE E
6151 MAGNOLIA DR
MOUNT MORRIS   MI     48458-2815

#1251211
SHACKLEFORD PHILLIPS WINELAND
& RATCLIFF P.A.
NAME CHANGE  LOF  8/96
PO BOX 1718
EL DORADO   AR    717311718

#1251212
SHADAKSHARAPPA GOWDARA
NOT 1099 PER LTR 2/27/98 ON FI
435 TIMBERIDGE
ST PETERS    MO    63376

#1061925
SHADDAY  JACK
7457 EAST STATE RD 218
WALTON   IN    46994

#1138872
SHADDAY  JERRY L
2891 W 200 N
TIPTON    IN    46072-8433

#1138873
SHADDEN  JIMMY L
263 EMMANUEL RD
HARTSELLE   AL    35640-6122

#1035357
SHADDERS  BEVERLY
16 TARRYTOWN DR
ROCHESTER  NY    14624

#1035358
SHADDERS  TERRENCE
4710 DEWEY AVE. APT 5
ROCHESTER  NY    14612

#1061926
SHADDERS  ROBERT
128 BRIGHT AUTUMN LANE
ROCHESTER  NY    14626

#1138874
SHADDERS  GARY A
843 BOGIE LANE S W
CALABASH   NC    28467-2237

#1035359
SHADE  RODNEY
6980 S. CO. RD. 25A
TIPP CITY     OH    45371

#1035360
SHADE  SHERYL
859 CRYSTAL DR
JENISON   MI    49428

#1035361
SHADE  VIVIAN
600 HOLLENDALE DR.
KETTERING   OH    45429

#1061927
SHADE  DAVID
3219 GREENBRIAR RD
ANDERSON  IN    46011

#1138875
SHADE  NANCY J
345 CEDARLEAF CT
DAYTON   OH    45459-4338

#1138876
SHADE  ROBERT E
204 HAZELWOOD AVE SE
WARREN  OH    44483-6136

#1251213
SHADEL CO INC
233 LA GRANGE AVE
ROCHESTER  NY    14613

#1251216
SHADEL COMPANY INC
233 LA GRANGE AVE
ROCHESTER  NY    146131562

#1061928
SHADER  MICHAEL
560 AMBER DRIVE SE
WARREN  OH    44484

#1537895
SHADID & PIPES
211 N ROBINSON STE 420
OKLAHOMA CTY  OK    73102

#1035362
SHADOWENSBRIAN
1627 CARROLLTON AVE
DAYTON   OH    45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035363
SHADOWENS,JEREMEY
4241 CLEVELAND AVE
DAYTON   OH    45410

#1035364
SHADOWENS,ROBIN
336 GRACELAND DR.
W. CARROLLTON    OH    45449

#1138877
SHADOWENS,WILLIAM W
5612 HOLLYHOCK DR
WEST CARROLLTON   OH    45449-2916

#1251217
SHADS R&R
385 BRUNEL ROAD
MISSISSAUGA    ON    L4Z 1Z5
CANADA

#1251218
SHADY CREEK TRUCKING INC
PO BOX 514
GEORGETOWN KY    40324

#1251219
SHADYCREEK EXPRESS INC
PO BOX 316
COLUMBIA    IL    62236

#1537896
SHAEFER & ASSOCIATES
401 HALL ST S.E.
GRAND RAPIDS    MI    49507

#1035365
SHAFEEK  WILLIE
3102 GARVIN RD
DAYTON   OH    454052009

#1251220
SHAFEEK WILLIE MAE
3102 GARVIN RD
DAYTON   OH    45405

#1035366
SHAFER  BARRY
2605 N. BRENNAN RD.
HEMLOCK  MI    48626

#1035367
SHAFER  GLENN
270 CENTENNIAL
VIENNA    OH    44473

#1035368
SHAFER  JASON
7755 E.SINGER RD.
HUBER HEIGHTS    OH    454242306

#1035369
SHAFER  JOHN
12221 WILSON ROAD
MONTROSE  MI    48457

#1035370
SHAFER  VERONICA
3704 SAWYER AVE
MIDDLETOWN  OH    45042

#1061929
SHAFER  BRIAN
610 COLONY #2
TROY   MI    48083

#1061930
SHAFER  DANIEL
229 CHESTNUT WAY
LINDEN    MI    48451

#1061931
SHAFER  RANDALL
2350 W. WALTON BOULEVARD
WATERFORD MI    483294432

#1061932
SHAFER  THOMAS
12088 HEMPLE RD
FARMERSVILLE    OH    45325

#1138878
SHAFER  THOMAS D
12088 HEMPLE RD
FARMERSVILLE    OH    45325-7205

#1251221
SHAFER INDUSTRIAL SERVICES INC
4565 N LEAVITT RD NW
WARREN  OH    44485

#1251222
SHAFER INDUSTRIAL SERVICES INC
4565 NORTH LEAVITT ROAD
WARREN  OH    44485

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1138879
SHAFER JR   GEORGE G
4904 MADISON AVE
ANDERSON  IN    46013-1321

#1035371
SHAFFER  ALTON
14790 HOLLEY RD.
ALBION    NY    14411

#1035372
SHAFFER  AMANDA
3901 TIPTON HWY
ADRIAN    MI    49221

#1035373
SHAFFER  CARY
1695 S TURNER RD
AUSTINTOWN  OH    44515

#1035374
SHAFFER  DANIEL
10885 CEDAR RD
CLARENCE CTR  NY    14032

#1035375
SHAFFER  DAVID
414 ASBURY LANE
NILES    OH    44446

#1035376
SHAFFER  DENNIS
5891 N.PARK AVE
BRISTOLVILLE    OH    44402

#1035377
SHAFFER  DONNA
5765 CASSADY RD
HERMITAGE   PA    16148

#1035378
SHAFFER  HARRY
1085 PRENTICE RD NW
WARREN   OH    444819415

#1035379
SHAFFER  KELLY
245 EAST STREET APT 614
HONEOYE FALLS   NY    14472

#1035380
SHAFFER  PATRICIA
2305 STEWART DR. NW
WARREN  OH    44485

#1035381
SHAFFER  SHANA
702 BUSH ST.
LINDEN    MI    48451

#1035382
SHAFFER  SHELIA
PO BOX 684
BENTONIA    MS    39040

#1035383
SHAFFER  STACY
612 VIRGINIA AVE
TROY   OH    453732167

#1035384
SHAFFER  TAMI
414 ASBURY LN
NILES    OH    44446

#1035385
SHAFFER  TIMOTHY
866 DEAN RD
NEW CASTLE   PA    16101

#1035386
SHAFFER  WILLIAM
2025 BONNIE BRAE AVE NE
WARREN  OH    444833517

#1061933
SHAFFER  DAVID
11610 SIGEL RD
GERMANTOWN OH    45327

#1061934
SHAFFER  DEBORAH
2720 HAYWARD AVE.
DAYTON  OH    45414

#1061935
SHAFFER  FREDERICK
1805 MARBLE WAY
SAGINAW  MI    48603

#1061936
SHAFFER  GERALD
5115 LARSON WEST
WEST FARMINGTON  OH    44491

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1061937
SHAFFER  GLENN
3525 HOOD LANE
SOUTH SIDE    AL    35907

#1061938
SHAFFER  JOHN
3041 BRISTOL-CHAMPION
TOWNLINE RD
BRISTOLVILLE    OH    44402

#1061939
SHAFFER  LEONISA
1931 W. NASH
MILWAUKEE    WI    53206

#1061940
SHAFFER  STEVEN
39 MCCOORD WOODS DRIVE
FAIRPORT    NY    14450

#1138880
SHAFFER  ALTON W
14790 HOLLEY RD.
ALBION    NY    14411

#1138881
SHAFFER  DANIEL
19 GREEN THUMB RD
CAVE CITY    AR    72521-9307

#1138882
SHAFFER  FRED N
304 EARL DR NW
WARREN  OH    44483-1114

#1138883
SHAFFER  JACOB B
5221 CALLA AVE NW
WARREN  OH    44483-1221

#1138884
SHAFFER  JAMES G
7151 SAFFRON DR
DAYTON    OH    45424-2308

#1138885
SHAFFER  LOWELL K
3389 SUNSET KEY CIRCLE
PUNTA GORDA    FL    33955-1971

#1138886
SHAFFER  PATRICIA F
476 CHARLES AVE
CORTLAND    OH    44410-1302

#1537897
SHAFFER & SHAFFER PLLC
PO BOX 3973
CHARLESTON    WV    25339

#1525051
SHAFFER ENTERPRISES
D/B/A SKIP'S ONE STOP-SEASIDE
1490 DEL MONTE BLVD
SEASIDE    CA    93955-4208

#1542618
SHAFFER ENTERPRISES
D/B/A SKIP'S ONE STOP-SEASIDE
1490 DEL MONTE BLVD
SEASIDE    CA    93955-4208

#1251223
SHAFFER ENVIRONMENTAL CONSULTI
80 N CROCKER AVE
VENTURA    CA    93004

#1251224
SHAFFER MICHAEL G
DBA SHAFFER ENVIRONMENTAL
CONSULTING NM CHG PER W9 3/03
80 N CROCKER AVE
VENTURA    CA    93004

#1251225
SHAFFER PATRICIA  RECEIVER
TOWN OF HENRIETTA
475 CALKINS ROAD
HENRIETTA    NY    14467

#1251226
SHAFFER PATRICIA RECEIVER
PO BOX 579
HENRIETTA    NY    14467

#1251227
SHAFFER'S NURSERY
3048 SHARP RD
ADRIAN    MI    49221

#1251228
SHAFFERS NURSERY & LANDSCAPING
3048 SHARP RD
ADRIAN    MI    49221

#1061941
SHAFI  BARBARA
7517 RADCLIFFE
BRIGHTON    MI    48114

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035387
SHAFNER  GINGER
959 MCBEE ROAD
BELLBROOK  OH    45305

#1138887
SHAFNER JR   DALE E
959 MCBEE RD
BELLBROOK   OH    45305-9718

#1061942
SHAFT   JONATHAN
80 MORROW AVENUE
LOCKPORT  NY    14094

#1251229
SHAFT AND SLEEVES COMPANY INC
5130 US HWY 130
BORDENTOWN NJ    08505

#1251230
SHAFTS & SLEEVES CO INC
PO BOX 153
ROEBLING    NJ    08554

#1035388
SHAGENA  DONALD
2607 SPEILMAN ROAD
ADRIAN    MI    49221

#1138888
SHAGENA  KYLE E
2607 SPIELMAN RD
ADRIAN    MI    49221-9224

#1061943
SHAGRA  CHRISTINA
1053 DUNAWAY STREET
APT 6
MIAMISBURG    OH    45342

#1035389
SHAH  HASMUKH
8321 LEISURE DR
CENTERVILLE    OH    45458

#1061944
SHAH  AJIT
6557 WEST LAKE CT
TROY    MI    48085

#1061945
SHAH  ALISA
3689 MILL CREEK DR
LAKE ORION    MI    48360

#1061946
SHAH  AMIT
212 LESLIE
LANSING    MI    48912

#1061947
SHAH  AMIT
25461 ST. JAMES
SOUTHFIELD    MI    48075

#1061948
SHAH  ASHOK
40618 BELLERIVE COURT
PALMDALE   CA    93551

#1061949
SHAH  BHAVIN
11832 WOODVALE CT.
CINCINNATI    OH    45246

#1061950
SHAH  GAURANG
6250 WALKER DRIVE
TROY    MI    48098

#1061951
SHAH  KASHYAP
8611 CEDAR KEY DRIVE
INDIANAPOLIS    IN    46256

#1061952
SHAH  MINOO
37453 GLENGROVE DRIVE
FARMINGTON HILLS    MI    48331

#1061953
SHAH  NIDHI
1858 SUNBURST
TROY    MI    48098

#1061954
SHAH  PRITI
19060 STARLING COURT
MACOMB  MI    48044

#1061955
SHAH  RAJESH
7135 E 65TH ST
INDIANAPOLIS    IN    46256

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1061956
SHAH  SURESH
1858 SUNBURST DRIVE
TROY    MI    48098

#1061957
SHAH  TULIP
23860 BROADMOOR PARK LN.
NOVI    MI    48374

#1138889
SHAH  RAMESH K
8 THE HAMLET
EAST AMHERST    NY    14051-1739

#1543277
SHAH  PRASHANT
PO BOX 8024 MC481IND020
PLYMOUTH    MI    48170

#1251231
SHAH ALISA
3689 MILL CREEK DR
LAKE ORION    MI    48360

#1251232
SHAH ARPITA
6074 MONTE VISTA LANE #1727
FT WORTH    TX    76132

#1251233
SHAH PRASHANT    EFT
29229 AUTUMN RIDGE
FARMINGTON HILLS    MI    48334

#1061958
SHAHAN JASON
939 WINDY HILL COURT
RUSSIAVILLE    IN    46979

#1061959
SHAHAN  LAURA
939 WINDY HILL COURT
RUSSIAVILLE    IN    46979

#1035390
SHAHEEN  SHAHEEN
1206 WRECKENRIDGE RD
FLINT    MI    485323231

#1035391
SHAHEEN  TRACY
1206 WRECKENRIDGE
FLINT    MI    48532

#1251234
SHAHEEN CHEVROLET
632 AMERICAN ROAD
LANSING    MI    48911

#1537898
SHAHEEN CHEVROLET
632 AMERICAN RD
LANSING    MI    48911

#1251235
SHAHEEN, JACOBS & ROSS P.C.
615 GRISWOLD SUITE 1425
DETROIT    MI    48226

#1537899
SHAHEEN, JACOBS & ROSS P.C.
615 GRISWOLD STE 1425
DETROIT    MI    48226

#1061960
SHAHIN  M.N.
380 STORRS RD APT #2
MANSFIELD CENTER    CT    06250

#1530098
SHAHINAJ  LUZETA
2191 14 MILE RD BUILDING 10
APT 211
STERLING HEIGHTS    MI    48310

#1061961
SHAIK  RAMIER
6266 KNOB BEND DRIVE
GRAND BLANC    MI    48439

#1061962
SHAIKH  MOHAMMED
1314 W. JOHNSON ST.
APT. #609
MADISON    WI    53715

#1061963
SHAIKHADEH  YOUNARD
14111 PLANTATION WOOD LN
CARMEL    IN    46033

#1251236
SHAININ CONSULTANTS INC
PO BOX 12310
RENO    NV    89510

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251237
SHAININ LLC
13955 FARMINGTON RD
LIVONIA       MI      48154

#1251238
SHAININ LLC
3115 T AVE
ANACORTES      WA    98221

#1251241
SHAININ LLC
FMLY SHAININ TECHNOLOGIES INC
3115 T AVE
ANACORTES    WA    98221

#1251242
SHAININ LLC
PO BOX 20977
CARSON CITY      NV      89721

#1251243
SHAININ LLC
PO BOX 4500
UNIT 20
PORTLAND    OR    972084500

#1546262
SHAININ LLC
3115 T AVENUE
ANACORTES    WA    98221

#1251244
SHAININ TECHNOLOGIES INC
PO BOX 20977
CARSON CITY      NV      89721

#1251245
SHAININ, DORIAN CONSULTANT
1110 JOSH WILLSON RD
MOUNT VERNON   WA    982739619

#1138890
SHAKE   ALBERT L.
1004 S GRIFFIN ST
GRAND HAVEN    MI      49417

#1251246
SHAKE PROOF
ST. CHARLES ROAD
ELGIN      IL      60120

#1035392
SHAKER   DENISE
2424 OAKWOOD DR.
FLINT      MI      48504

#1035393
SHAKER   G
11388 SUNSET DR.
CLIO      MI      48420

#1138891
SHAKER   DANNY J
2424 OAKWOOD DRIVE
FLINT      MI      48504

#1251247
SHAKER GROUP INC
862 ALBANY-SHAKER ROAD
LATHAM    NY    12110

#1537900
SHAKER HEIGHTS MUNICIPAL
3355 LEE RD
SHAKER HTS      OH      44120

#1061964
SHAKESPEARE ANGELIQUE
19892 HARPER COURT
HARPER WOODS   MI      48225

#1525052
SHAKESPEARE CONDUCTIVE FIBERS LLC
Attn    ACCOUNTS PAYABLE
6111 SHAKESPEARE ROAD
COLUMBIA     SC      29223

#1542619
SHAKESPEARE CONDUCTIVE FIBERS LLC
6111 SHAKESPEARE ROAD
COLUMBIA     SC      29223

#1035394
SHAKINIS    SIDNEY
110 N. WALKER RD.
MUSKEGON   MI      49442

#1251248
SHAKO INC
2266 NIAGARA ST
BUFFALO    NY    14207

#1251249
SHAKO INC
6191 E MOLLOY RD
EAST SYRACUSE    NY    13057

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1251250
SHAKO INC
OMNI SERVICES
2266 NIAGARA ST
ADD CHG 03/04/05 AH
BUFFALO    NY    14207

#1061965
SHAKOOR  QURESHI
3120 FALLEN OAKS COURT
APARTMENT 414
ROCHESTER HILLS    MI    48309

#1251251
SHAKOOR GRUBBA & MILLER PLLC
615 GRISWOLD STE 1800
DETROIT    MI    48226

#1061966
SHAL    DAVID
1222 RAVELLE CT.
BELLBROOK    OH    45305

#1251252
SHALAKANY LAW OFFICE
NOT 1099 REPORTABLE
22 TAHA HUSSEIN STREET
ZAMALEK CAIRO
EGYPT

#1138892
SHALER  CLIFFORD
2830 TATHAM RD
SAGINAW    MI    48601-7064

#1035395
SHALER JR    JAMES
5700 3 MILE RD.
BAY CITY    MI    48706

#1035396
SHALES  MARTIN
2444 BAZETTA RD. N E
WARREN  OH    44481

#1537901
SHALLCROSS MORTGAGE CO
1701 SHALLCROSS AVE STE E
WILMINGTON    DE    19806

#1035397
SHALLENBERGER SHARON
8918 W HILLTOP LN
ELWOOD  IN    460368868

#1138893
SHALLENBERGER SHARON LOUISE
8918 W HILLTOP LN
ELWOOD    IN    46036-8868

#1251253
SHALTRY JUSTIN
4440 CONCORD ST
SAGINAW    MI    48603

#1251254
SHALTZ FLUID POWER INC
5163 COMMERCE RD
FLINT    MI    48507

#1251255
SHALTZ FLUID POWER INC
949 S TOWERLINE RD
SAGINAW    MI    48601

#1251256
SHALTZ FLUID POWER INC
ADDR 9\98
5163 COMMERCE RD
FLINT    MI    48507

#1251257
SHAMBAUGH & SON LP
7614 OPPORTUNITY DR
FORT WAYNE    IN    468253363

#1251258
SHAMBAUGH & SON LP
HAVEL BROS DIV
5128 W 79TH ST
INDIANAPOLIS    IN    462681511

#1251259
SHAMBAUGH & SON LP
S & S
7614 OPPORTUNITY DR
FORT WAYNE    IN    46825

#1035398
SHAMBLIN  ROBERT
127 ERIE AVE
FAIRBORN    OH    45324

#1138894
SHAMEL  LESLIE G
6033 FREEDOM LN
FLINT    MI    48506-1611

#1138895
SHAMEL  MARK J
2174 E HILL RD APT 58
GRAND BLANC MI    48439-5144

#1251260
SHAMIE POMEROY DEVELOPMENT CO
745 BARCLAY CIRCLE STE 310
ROCHESTER   MI      48307

#1035399
SHAMROCK PAUL
2615 GRIFFITH DR.
CORTLAND   OH     44410

#1070925
SHAMROCK AUTO REPAIR SVC
821 WILLIS AVE
ALBERTSON   NY    11507

#1251261
SHAMROCK CAB CO INC
30546 GRATIOT
ROSEVILLE     MI      48066

#1251262
SHAMROCK CO INC
PO BOX 901999
CLEVELAND   OH    441901999

#1251263
SHAMROCK EXPEDITING
PO BOX 172
FRANKENMUTH  MI      48734

#1171596
SHAMROCK TECHNOLOGIES INC
PO BOX 18024
NEWARK    NJ      07191

#1251264
SHAMROCK TECHNOLOGIES INC
FOOT OF PACIFIC ST
NEWARK    NJ      07114

#1035400
SHAMY  DANIELLE
17 JONES PLACE
EDISON     NJ      08817

#1078164
SHANA GUNNER
5601 DULUTH AVE
MOBILE    AL      36618

#1251265
SHANA K FISH
1640 CARMEN ROAD
BARKER   NY    140129665

#1537902
SHANA K FISH
1640 CARMEN RD
BARKER   NY      14012

#1078165
SHANA M. SUMMERS
101 GENEVA DRIVE
DAPHNE   AL      36526

#1035401
SHANABARGER CHRIS
1237 N KORBY
KOKOMO   IN     46901

#1035402
SHANABARGER TAMMIE
440 MAHONING AVE
NILES      OH    44446

#1035403
SHANAFELT  CLINTON
118 S MCKINLEY RD
FLUSHING     MI      484332038

#1061967
SHANAHAN  PAMELA
16 HIGH STREET
FRANKLIN   OH     45005

#1251266
SHANAHAN TRANSPORTATION
SYSSTEM INC
4305 CLAIRTON BLVD RTE 51
PITTSBURGH   PA     15227

#1138896
SHANANAQUET LAWRENCE N
3808 TIMBERLEE AVE NW
GRAND RAPIDS    MI    49544-9421

#1251267
SHAND ELECTRONICS INC
2401 S DORT HWY
FLINT    MI     485075207

#1251268
SHAND ELECTRONICS INC    EFT
DIV OF HUBBARD SUPPLY CO
901 SECOND ST
FLINT    MI     48503

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1035404
SHANDS  NANCY
8215 MORRISH RD
BIRCH RUN    MI    484158748

#1138897
SHANDS  DAVID W
8215 MORRISH RD
BIRCH RUN    MI    48415-8569

#1035405
SHANE  AARON
405 S HARVEY DR
GREENTOWN  IN    46936

#1035406
SHANE  CHERYL
PO BOX 32
SWAYZEE  IN    46986

#1035407
SHANE  CHRISTINE
1813 TAM-O-SHANTER CT
KOKOMO  IN    46902

#1067425
SHANE DELINKS

#1078166
SHANE INDUSTRIES
16 HATFIELD LANE
POUGHKEEPSIE  NY    12603

#1078167
SHANE TAYLOR
10175 GROVE DRIVE
FAIRHOPE  AL    36532

#1251269
SHANE TRANSPORTATION INC
403 BANK ST
LODI    OH    44254

#1251270
SHANER HOTEL GROUP LP
HOLIDAY INN & SUITES
2455 DRYDEN RD
DAYTON  OH    45439

#1035408
SHANER JR  FRED
PO BOX 492
LONDON  OH    43140

#1061968
SHANG  ANDREW
2120 BLANTON DRIVE
MIAMISBURG    OH    45342

#1542620
SHANGHAI AUTOMOTIVE BRAKE SYSTEMS
NAMEN YE CHENG ROAD 915
JIA DING SHANGHAI          201821
CHINA

#1540150
SHANGHAI AUTOMOTIVE INDUSTRY GROUP
1301 LONG LAKE  ROAD SUITE 190
1301 LONG LAKE  ROAD SUITE 190
TROY  MI    48098

#1542621
SHANGHAI AUTOMOTIVE INDUSTRY GROUP
1301 LONG LAKE  ROAD SUITE 190
TROY  MI    48098

#1525054
SHANGHAI BROSE AUTO COMPONENTS CO
Attn   ACCOUNTS PAYABLE
585 TASHAN ROAD ANTING INDUST ZONE
SHANGHAI          201805
CHINA

#1542622
SHANGHAI BROSE AUTO COMPONENTS CO
ANTING INDUSTRIAL ZONE
585 TASHAN ROAD
SHANGHAI          201805
CHINA

#1251271
SHANGHAI DADI MOTOR FITTINGS
CO LTD
2052 ZHANGSHAN N RD
SHANGHAI 200063
CHINA

#1525055
SHANGHAI DADI MOTOR FITTINGS
Attn   ACCOUNTS PAYABLE
1279 DING XI ROAD
SHANGHAI          200050
CHINA

#1542623
SHANGHAI DADI MOTOR FITTINGS
1279 DING XI ROAD
7D MINGGUANG BUILDING
SHANGHAI          200050
CHINA

#1251272
SHANGHAI DAIMAY AUTOMOTIVE EFT
INTERIOR CO LTD
1299 LIANXI RD BEICAI INDSTRY
PK PUDONG NEW ZONE 201204
SHANGHAI
CHINA

#1251273
SHANGHAI DAIMAY AUTOMOTIVE INT
NO 1299 LIANXI RD BEICAI INDUS
PARK PUDONG NEW ZONE
SHANGAHI       201204
CHINA

#1251274
SHANGHAI DAIMAY AUTOMOTIVE INT
PARK PUDONG NEW ZONE
NO 1299 LIANXI RD BEICAI INDUS
SHANGAHI       201204
CHINA

#1525056
SHANGHAI DELCO ELEC & INSTR CO
Attn   ACCOUNTS PAYABLE
158 CHENGNAN TOWN NANMEN ROAD
SHANGHAI CHONG MING       200093
CHINA

#1542624
SHANGHAI DELCO ELEC & INSTR CO
CHANG JIANG STREET
SHANGHAI CHONG MING       200093
CHINA

#1251275
SHANGHAI DELCO ELECTRONICS
& INSTRUMENTATION CO LTD
CHANGJIANG ST CHONGMING
SHANGHAI 202178 PRC
CHINA

#1530533
SHANGHAI DELCO ELECTRONICS &
INSTRUMENTATION CO., LTD.
CHANGJIANG STREET
CHONGMING COUNTY
SHANGHAI       202178
CHINA

#1251276
SHANGHAI DELCO ELECTRONICS & I
CHANGJIANG GREAT ST CHONGMING
SHANGHAI       202178
CHINA

#1251277
SHANGHAI DELCO INTERNATIONAL
BATTERY CO LTD
700 800 KANGQIAO ROAD
KANGQIAO IND AREA PUDONG
SHANGHAI PR
CHINA

#1251278
SHANGHAI DELCO INTERNATIONAL B
700-800 KANGQIAO RD
DEVELOPMENT ZONE PUDONG
SHANGHAI       201315
CHINA

#1251279
SHANGHAI DELCO INTERNATIONAL B
DEVELOPMENT ZONE PUDONG
700-800 KANGQIAO RD
SHANGHAI       201315
CHINA

#1525057
SHANGHAI DELPHI AUTO A/C SYS
Attn   ACCOUNTS PAYABLE
1786 HUNAN ROAD-PUDONG
SHANGHAI       201204
CHINA

#1540153
SHANGHAI DELPHI AUTO A/C SYS
Attn   ACCOUNTS PAYABLE
1768 HUNAN ROAD PUDONG
SHANGHAI       201204
CHINA

#1542625
SHANGHAI DELPHI AUTO A/C SYS
1786 HUNAN ROAD-PUDONG
SHANGHAI       201204
CHINA

#1251280
SHANGHAI DELPHI AUTO AIR
CONDITIONING SYSTEMS CO LTD
1768 HUNAN RD
PUDONG SHANGHAI 201204
CHINA

#1251281
SHANGHAI DELPHI AUTO DOOR
LATCH & SECURITY SYS CO LTD
401 FU TE ZHONG RD
200131 SHANGHAI HLD D FIDLER
CHINA

#1251282
SHANGHAI DELPHI AUTOMOTIVE
DOOR & SECURITY SYSTEMS CO
NO 51 PA HW TANG ROAD
SHANGHEI 200030
PR
CHINA

#1530534
SHANGHAI DELPHI AUTOMOTIVE
AIR-CONDITIONING SYSTEMS CO., LTD.
NO. 1768 HUNAN ROAD PUDONG
SHANGHAI       201204
CHINA

#1251284
SHANGHAI DELPHI AUTOMOTIVE AIR
1768 HUNAN ROAD
PUDONG NEW DISTRICT
SHANGHAI       201204
CHINA

#1251285
SHANGHAI DELPHI AUTOMOTIVE AIR
1768 HUNAN GONG LU
PUDONG  SHANGHAI       201204
CHINA

#1251286
SHANGHAI DELPHI AUTOMOTIVE DOO
401 FU TE ZHONG RD WAI GAO QIA
FREE TRADE ZONE
SHANGHAI       200131
CHINA

#1525058
SHANGHAI DELPHI AUTOMOTIVE DOOR SYS
Attn   ACCOUNTS PAYABLE
401 MID FU TE RD WAI GAO QIAO
SHANGHAI       200131
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542626
SHANGHAI DELPHI AUTOMOTIVE DOOR SYS
401 MID FU TE RD WAI GAO QIAO
SHANGHAI          200131
CHINA

#1235105
SHANGHAI DELPHI EMISSION
SHANGHAI          200137
CHINA

#1251287
SHANGHAI DELPHI EMISSION
CONTROL SYSTEMS CO LTD
NO 150 XIYA RD
8621 SHANGHAI WAIGAOQIAO FTZ
CHINA

#1530535
SHANGHAI DELPHI EMISSION
CONTROL SYSTEMS COMPANY, LTD.
WAIGAOQIAO FREE TRADE ZONE
PUDONG
SHANGHAI          200131
CHINA

#1525059
SHANGHAI DELPHI EMISSION CONTROL
SYSTEMS
150 XI YA ROAD WAIGAOQIAO
SHANGHAI          200131
CHINA

#1542627
SHANGHAI DELPHI EMISSION CONTROL
SYSTEMS
150 XI YA ROAD WAIGAOQIAO
PUDONG SHANGHAI          200131
CHINA

#1546263
SHANGHAI DELPHI EMISSION CONTROL
XI YA ROAD 150
GAO QIAO FREE TRADE ZONE, PUDONG
SHANGHAI          200137
CHINA

#1525060
SHANGHAI DELPHI INTERNATL BATTERY
Attn    ACCOUNTS PAYABLE
1011-1021 KANG QIAU ROAD
SHANGHAI          201218
CHINA

#1542628
SHANGHAI DELPHI INTERNATL BATTERY
1011-1021 KANG QIAU ROAD
SHANGHAI          201218
CHINA

#1525061
SHANGHAI DONG YU MATERIALS CO LTD
Attn    ACCOUNTS PAYABLE
3/F YAN QIAO BLDG 489 PUDIAN ROAD
PUDONG          200122
CHINA

#1542629
SHANGHAI DONG YU MATERIALS CO LTD
3/F YAN QIAO BLDG
3/F YAN QIAO BLDG 489 PUDIAN ROAD
PUDONG          200122
CHINA

#1235107
SHANGHAI ELECTRIC (GRP) CORP.
SHANGHAI          200042
CHINA

#1251288
SHANGHAI GENERAL MOTORS  EFT
CORPORATION LIMITED
NO 1500 SHEN JIANG ROAD
JINQIAO PUDONG SHANGHAI 201206
CHINA

#1525062
SHANGHAI GENERAL MOTORS CORP LTD
Attn    ACCOUNTS PAYABLE
1500 SHEN JIANG RD JIN QIAO PU DONG
SHANGHAI          201206
CHINA

#1540155
SHANGHAI GENERAL MOTORS CORP LTD
JIN QIAO PU DONG
1500 SHEN JIANG ROAD
SHANGHAI          201206
CHINA

#1542630
SHANGHAI GENERAL MOTORS CORP LTD
JIN QIAO PU DONG
1500 SHEN JIANG ROAD
SHANGHAI          201206
CHINA

#1540156
SHANGHAI JINTING AUTOMOBILE HARNESS
BAOSHAN URBAN INDUSTRY PARK
168 SHANLIAN ROAD
SHANGHAI          200444
CHINA

#1546264
SHANGHAI JUNHAI INTL TRADING CO LTD
ROOM 719, TOMSON BLD NO 1

#1251289
SHANGHAI LEMFORDER AUTO ACCESS
97 SANLIN LU PUDONG XIN QU
SHANGHAI          200124
CHINA

#1251290
SHANGHAI LEMFORDER AUTOMOTIVE
COMPONENTS CO LTD
NO 97 SAN LIN ROAD
SHANGHAI 200124 P R
CHINA

#1079181
SHANGHAI MUNICIPAL NANHUI -
ADMINISTRATION OF STATE TAXATION
THE EIGHTH BRANCH
NO. 2 NIANJIABANG DONG RD
ZHOUPU, NANHUI DISTRICT
PUDONG, SHANGHAI          201318
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1525063
SHANGHAI SANDEN BEHR AUTO AIR
CONDITIONING CO LTD ACCOUNTS PAYABL
347 MADANG ROAD
SHANGHAI          200025
CHINA

#1542631
SHANGHAI SANDEN BEHR AUTO AIR
CONDITIONING CO LTD
347 MADANG ROAD
SHANGHAI          200025
CHINA

#1251291
SHANGHAI SANKAI IMP & EXP CO
C/O SHANGHAI DELPHI EMISSION
XI YA ROAD 150 WAI GAO QIAO
FREE ZONE PUDONG 200137 PRC
SHANGHAI
CHINA

#1546265
SHANGHAI SANKAI IMP & EXP CO LTD
766 PUDONG NAN LU
SHANGAHI CHINA 200120
SHANGAI          200120
CHINA

#1251292
SHANGHAI SHI FUNG LAW FIRM
PO BOX 051 120
SHANGHAI          200051
CHINA

#1530536
SHANGHAI-DELPHI AUTOMOTIVE
DOOR SYSTEMS CO., LTD.
401 FU TE ZHONG ROAD
WAIGAOQIAO FREE TRADE ZONE
PUDONG SHANGHAI          200131
CHINA

#1546266
SHANGRI-LA RESORT
57401 E HIGHWAY 125
AFTON   OK   74331

#1035409
SHANK  BROCK
95 VERONA PITSBURG RD
ARCANUM  OH   45304

#1035410
SHANK  JENNIFER
95 VERONA PITSBURG RD
ARCANUM  OH   45304

#1035411
SHANK  KARL
11285 W STATE ROAD 28
REDKEY  IN   473739624

#1138898
SHANK  RANDY L
313 N WOODBRIDGE ST
BAY CITY   MI   48706-2809

#1251293
SHANK COMMUNICATIONS CO
105 E PORTER ST
JACKSON  MS   39201

#1251294
SHANK SPRING & DESIGN INC EFT
PO BOX 605
PIQUA   OH   45356

#1061969
SHANKAR  HARINI
1416 STONE ASH COURT
CENTERVILLE   OH   45458

#1061970
SHANKER  JOTHI
6317 MISSION DR.
WEST BLOOMFIELD   MI   48324

#1035412
SHANKLIN  TAMMYE
27 LANYARD AVE
TROTWOOD  OH   45426

#1035413
SHANKS  CAROL
1251 PEACHWOOD DR.
FLINT   MI   48507

#1035414
SHANKS  JUSTIN
5 ROBERTSON RD
EAST WINDSOR   NJ   08520

#1035415
SHANKS  ROBERT
1705 AZALEA DRIVE
NORTH BRUNSWICK   NJ   08902

#1035416
SHANKS  ROBERT
5 ROBERTSON RD
HIGHTSTOWN  NJ   085205722

#1061971
SHANKS  DAVID
5620 E 350S
BRINGHURST   IN   46913

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1138899
SHANKS  BRENDA L
3105 E MT MORRIS RD
MT MORRIS   MI   48458-8992

#1138900
SHANKS  DON K
422 MEADOWVIEW CT
VANDALIA   OH   45377-1865

#1138901
SHANKS  GARY E
8952 CROSLEY RD
SPRINGBORO   OH   45066-9367

#1138902
SHANKS  NED S
15455 GLENOAKS BLVD #352
SYLMAR   CA   91342-7992

#1138903
SHANKS  RICHARD K
9302 SEYMOUR RD
MONTROSE  MI   48457-9122

#1138904
SHANKS  SHARON
PO BOX 115
CLEVELAND   NY   13042

#1528508
SHANKS CHEMICAL SERVICES LTD
CHARLESTON RD, HARDLEY
SOUTHAMPTON   SO45 3ZA
UNITED KINGDOM

#1528509
SHANKS WASTE SERVICES LTD
DUNEDIN HOUSE AUCKLAND PARK
MILTON KEYNESSEYSIDE   NK1 1BU
UNITED KINGDOM

#1528510
SHANKS WASTE SOLUTIONS
UNIT 9 ABBEY LANE
BURSCOUGH
ORMSKIRK LA   L40 7SR
UNITED KINGDOM

#1251295
SHANKS, DEBORAH
RACKMOUNT SOLUTIONS
4109 GLENHAVEN DR
GARLAND   TX   75042

#1035417
SHANKS, JR.   SIMON
130 BRISTOL BLVD
JACKSON   MS   39204

#1035418
SHANLEY  RICHARD
202 CHURCH ST
LOCKPORT   NY   14094

#1138905
SHANLEY  RICHARD M
202 CHURCH ST
LOCKPORT   NY   14094-2217

#1529938
SHANLEY  LINDA
1245 SANDY HILL DR.
BROWNSVILLE   TX   78520

#1061972
SHANMUGAMRAJASEKARAN
2002 ENTERPRISE AVENUE
TROY   MI   48083

#1035419
SHANN  PATRICK
705 HANDY DR.
BAY CITY   MI   48706

#1078168
SHANNA M SUMMERS
PHI
17195 US HWY 98 W
FOLEY   AL   36535

#1251296
SHANNA RAE HADDOCK
ACCT OF MARK RUSSELL SUNDSTROM
CASE #373235-1
1140 WEST NORWICH
FRESNO   CA   561310537

#1035420
SHANNON ALANA
31 REED ST
LOCKPORT   NY   14094

#1035421
SHANNON ARGUSTA
1075 HUGHES LN
WESSON   MS   39191

#1035422
SHANNON BRIAN
5301 GREENVIEW DR
LOCKPORT   NY   14094

#1035423
SHANNON BRIAN
841 RIVERCHASE DR
BRANDON   MS    39047

#1035424
SHANNON BRUCE
11852 SILVER CREEK DR. #6
BIRCH RUN    MI    48415

#1035425
SHANNON CHARLES
940 SOUTHGATE TRL SE
BOGUE CHITTO    MS    396299730

#1035426
SHANNON CHRISTOPHER
2203 BRIGGS RD.
MUNGER   MI    48747

#1035427
SHANNON DAVID
3876 BALL RD
CARO   MI    487239622

#1035428
SHANNON DWIGHT
22265 MENOWA TRL
ATHENS    AL    356132857

#1035429
SHANNON JAMIE
2493 BYERS RIDGE DRIVE
MIAMISBURG   OH    45342

#1035430
SHANNON KARIN
3006 KING JAMES DRIVE
BEAVERCREEK  OH    45432

#1035431
SHANNON LISA
1004 COVINGTON AVE.
PIQUA    OH    45356

#1035432
SHANNON MATTHEW
4433 CLARK SHAW RD
POWELL   OH    43065

#1035433
SHANNON SCOTT
6255 STANSBURY LANE
SAGINAW   MI    48603

#1035434
SHANNON STACY
5301 GREENVIEW DR
LOCKPORT  NY    14094

#1035435
SHANNON TEMIEKA
3315 WOODLAND COURT
SAGINAW   MI    48601

#1061973
SHANNON CHRISTOPHER
BOX 863, STATION RD
ERIE    PA    16563

#1061974
SHANNON DAVID
305 WATERFORD DRIVE
CENTERVILLE   OH    45458

#1061975
SHANNON MATTHEW
8282 LOON LANE
GRAND BLANC   MI    48439

#1061976
SHANNON MISTY
33 AXFORD STREET
LAKE ORION    MI    48362

#1061977
SHANNON REBECCA
337 COUNTY LINE RD
FAYETTEVILLE   GA    30215

#1138906
SHANNON ANDREW E
PO BOX 3104
WARREN  OH    44485-0104

#1138907
SHANNON BETTY J
4233 N STATE RD
DAVISON    MI    48423-8511

#1138908
SHANNON GLENN W
1016 KENNEBEC RD
GRAND BLANC  MI    48439-4831

---

#1138909
SHANNON TELLA
1401 BROWN STREET
SAGINAW    MI    48601-2605

#1138910
SHANNON  TERRY D
7411 E COLDWATER RD
DAVISON    MI    48423-8904

#1251297
SHANNON BAKER ASSOC INC
PO BOX 100456
BIRMINGHAM    AL    85210

#1000039
SHANNON BRIDGES
BETHEL VALLEY RD.
BLDG. 4500  - N        ROOM 140
M/S 6192
OAK RIDGE    TN    37831

#1537903
SHANNON DAVIS
2593 DUPLEX ROAD D-4
SPRING HILL    TN    37174

#1035436
SHANNON JR  EARL
3315 WOODLAND COURT
SAGINAW    MI    48601

#1537904
SHANNON PEABODY
2801 PLAINFIELD AVENUE
FLINT    MI    48506

#1251298
SHANNON REBECCA
337 COUNTY LINE ROAD
FAYETTEVILLE    GA    30215

#1251299
SHANNON ROBERT CPA  PC
PO BOX 99524
TROY    MI    480999524

#1070407
SHANNON WAHOSKI
1624 MEIJER DRIVE
TROU    MI    48084

#1251300
SHANNON-BAKER ASSOCIATES INC
4800 DIVISION AVE
BIRMINGHAM    AL    35222

#1061978
SHANOWER DEAN
3435 TEMPLETON RD
WARREN    OH    44481

#1070408
SHANTREL WHITE
1624 MEIJER DRIVE
TROY    MI    48084

#1251301
SHANTY CREEK
4702 S M 88 HWY
BELLAIRE    MI    49615

#1251302
SHANTY CREEK MANAGEMENT INC
SHANTY CREEK ROAD
BELLAIRE    MI    49615

#1061979
SHANTZ   STEVEN
6301 UPPER PARKWAY N.
WAUWATOSA  WI    53213

#1251303
SHANTZ CARTAGE INC
395 BAIRD ST
AKRON    OH    44311

#1251304
SHAPACK MCCULLOUGH & KANTER
P.C.
4190 TELEGRAPH RD    STE 3000
BLOOMFIELD HILLS    MI    48302

#1251305
SHAPEGRABBER INC
1900 CITY PARK DR STE 304
OTTAWA    ON    K1J 1A3
CANADA

#1061980
SHAPIRO  LARISA
396 FRENCH ROAD
ROCHESTER  NY    14618

#1138911
SHAPIRO   DANIEL M
495 EAST LAKE ROAD
HAMLIN    NY    14464-0154

---

#1251306
SHAPIRO MARK H
TRUSTEE OF DES MANOS TECH
STEINBERG & SHAPIRO PC
24901 NW HWY STE 611
SOUTHFIELD    MI    48075

#1528511
SHARETREE LTD
EASTINGTON TRADING EST
STONEHOUSE GLOUCESTERSHI    GL10 3RS
UNITED KINGDOM

#1528512
SHARETREE SYSTEMS LTD
45 BRISTOL ROAD
STONEHOUSE GL    GL103RD
UNITED KINGDOM

#1546267
SHARI DILL
CATOOSA    OK

#1537905
SHARI GORMAN
PO BOX 13
FREEDOM    NY    14065

#1035437
SHARIF    YOUSEF
8420 CAPPY LN
SWARTZ CREEK    MI    484731204

#1061981
SHARIF    CURTIS
6521 POST OAK DR.
WEST BLOOMFIELD    MI    48322

#1061982
SHARIFF    NAYYIRAH
1901 WOODSLEA APT 12
FLINT    MI    48507

#1035438
SHARKEY    BETTY
56 COOLIDGE AVE
LOCKPORT    NY    14094

#1061983
SHARKEY    JENNIFER
30439 RIDGE COURT
NEW HUDSON    MI    48165

#1061984
SHARKEY    JEREMY
6359 TONAWANDA CREEK RD
LOCKPORT    NY    14094

#1061985
SHARKEY    MICHAEL
3770 SWAFFER ROAD
MILLINGTON    MI    48746

#1138912
SHARKEY    DONALD L
212 SUNVIEW DR
SAINT CHARLES    MI    48655-1014

#1035439
SHARMA    SEETA
500 ADAMS LN APT 15B
N BRUNSWICK    NJ    089022563

#1035440
SHARMA    SURINDER
635 N. CHIPPEWA AVE.#22
ANAHEIM    CA    92801

#1061986
SHARMA    AJOY
P. O. BOX 971
TROY    MI    48099

#1061987
SHARMA    DEEPAK
15634 BERNARDO CENTER DRIVE
APT. 3806
SAN DIEGO    CA    92127

#1061988
SHARMA    MALA
1300 BAYWOOD CIR
BRIGHTON    MI    48116

#1061989
SHARMA    RAKESH
5935 VERSAILLES AVE.
ANN ARBOR    MI    48103

#1251307
SHARMA DEEPAK
2027 HAZLEWOOD COURT APT B
URBANA    IL    61801

#1069399
SHARMA DIESEL INJ. SERVICE INC
1055 STACY COURT
MISSISSAUGA    ON    L4W 2X7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529644
SHARMA DIESEL INJECTION SVCS
1055 STACY COURT
MISSISSAUGA    ON    L4W 2X7
CANADA

#1251308
SHAROLYN W BARNETT
    305464177

#1537906
SHARON A GARDNER
49 W WASHINGTON ST
CLARKSTON    MI    48346

#1537907
SHARON A KLINKO
1717 ELM SPRINGS COURT
ALLEN    TX    75002

#1251309
SHARON A WAGNER
12400 NORTH YORK DRIVE
STERLING HEIGHTS    MI    48313

#1537908
SHARON A WAGNER
12400 N YORK DR
STERLING HTS    MI    48313

#1537909
SHARON BUONGIORNE
17 MARKIE DR W
ROCHESTER    NY    14606

#1537910
SHARON E WILKS
1128 S 18TH
ST LOUIS    MO    63104

#1537911
SHARON ELISNER C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1537912
SHARON FINE
6632 TELEGRAPH RD #145
BLOOMFLD HLS    MI    48301

#1537913
SHARON GANT
327 N PARK AVENUE
BUFFALO    NY    14216

#1537914
SHARON GARCIA
2724 S.E. 89TH TERRIS
MOORE    OK    73160

#1537915
SHARON GAYE MCDAVID
1604 LAUREL DRIVE
JOPPA    MD    21085

#1251310
SHARON GRACE KING
ACCT OF RONALD B CROWDER
CASE #SC-92-1544
    165444141

#1537916
SHARON H VALENTINE
1017 ORCHARD ST
MAYWOOD IL    60153

#1537917
SHARON HENRY
260 COVE DRIVE
FLOSSMORE    IL    60422

#1251311
SHARON J. FEDIACHKO
47830 ANNA COURT
SHELBY TWP    MI    378549125

#1537918
SHARON JONES
22 COBURG ST
BUFFALO    NY    14216

#1537919
SHARON K WATSON
166 ARDMORE AVE
SHREVEPORT    LA    71105

#1527656
SHARON KELLEY; (ESTATE OF)
CHARLES KELLEY
THE ANDERSON LAW FIRM
4600 BELAIR
WICHITA FALLS    TX    76310

#1078169
SHARON KENT

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1251312
SHARON KUHN HERNANDEZ
240 COMSTOCK
BUFFALO    NY    14215

#1537921
SHARON KUHN HERNANDEZ
245 HAZELWOOD AVE
BUFFALO    NY    14215

#1537922
SHARON L BARKER
614 LAKE AVENUE
LANCASTER    NY    14086

#1537923
SHARON L COLTER
4207 RED HAVEN RD
PIKESVILLE    MD    21208

#1251313
SHARON MANNING
ACCT OF STEVEN MANNING
CASE# M-1632-92
302 W MOLLOY RD
MATTYDALE    NY    13211

#1251314
SHARON MANNING
ACCT OF STEVEN MANNING
INDEX# M-1632-92
302 W MOLLOY RD
MATTYDALE    NY    072401224

#1537924
SHARON MANNING
302 W MOLLOY RD
MATTYDALE    NY    13211

#1537925
SHARON MCDONALD
3682 BIG TREE RD APT 6
HAMBURG    NY    14075

#1537926
SHARON MCGRUDER C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1537927
SHARON MILLER
8914 1/2 FAIRFIELD GREEN DR
MIDWEST CITY    OK    73110

#1546268
SHARON MUDD
2001 N CEDAR
OWASSO    OK    74055

#1537928
SHARON OVERBECK
629 BRIGHTON RD
TONAWANDA    NY    14150

#1537929
SHARON P RICKMAN
1360 RIDGEWAY AVE
ROCHESTER    NY    14615

#1078170
SHARON POTEAT

#1537930
SHARON PULEO
45 JANICE
BUFFALO    NY    14207

#1537931
SHARON PULEO
45 JANICE ST
BUFFALO    NY    14207

#1537932
SHARON R KIEDEL
23 ROSEWOOD TERR
N TONAWANDA    NY    14120

#1537933
SHARON REYNOLDS
462 LANGEFIELD
BUFFALO    NY    14215

#1537934
SHARON SCHALK
2050 N KOSTNER
CHICAGO    IL    60639

#1537935
SHARON SIROTA RUBIN
100 N HOLLIDAY ST. LL82
BALTIMORE    MD    21202

#1537936
SHARON ST ONGE
55 CROWLEY ST
BUFFALO    NY    14207

#1078171
SHARON STOTT

#1537937
SHARON TAX COLLECTOR
155 W CONNELLY BLVD
SHARON   PA   16146

#1251316
SHARONVILLE OH INCOME TAX
3436

#1035441
SHARP  ALAN
3002 WEST 68TH ST
NEWAYGO MI   493379204

#1035442
SHARP  ALLORE
G-7134 FENTON RD.
GRAND BLANC  MI   48439

#1035443
SHARP  AUTUMN
759 SHERIDAN AVE
BEXLEY   OH   43209

#1035444
SHARP  CHERYL
1500 FALKE DR.
DAYTON   OH   45432

#1035445
SHARP  DANNIE
1580 BARTLEY RD
DAYTON   OH   45415

#1035446
SHARP  DARRYL
146 S JAMES RD
COLUMBUS  OH   43213

#1035447
SHARP  DEREKE
321 E NEWALL ST
FLINT     MI   485054685

#1035448
SHARP  DONALD
207 LITTLE STONEY LK
BROOKLYN  MI   49230

#1035449
SHARP  HENRIETTA
3049 VIEW CREST PL.
KETTERING   OH   45420

#1035450
SHARP  HUEY
132 HAZELRIG DR
DECATUR  AL   356036248

#1035451
SHARP  JANNELL
1906 CARMANBROOK PWY
FLINT    MI   48507

#1035452
SHARP  JEFFERY
6424 W 500 S
RUSSIAVILLE   IN   46979

#1035453
SHARP  JEFFREY
2113 COURTLAND AVE
KETTERING   OH   45420

#1035454
SHARP  JOHNNY
P O BOX 903
CLINTON   MS   39056

#1035455
SHARP  LARRY
555 COUNTY ROAD 291
HILLSBORO   AL   35643

#1035456
SHARP  MARK
4873 STATE ROUTE 5
CORTLAND   OH   44410

#1035457
SHARP  MICHELLE
26 S JERSEY STR
DAYTON   OH   45410

#1035458
SHARP  RALPH
1449 NE THOMPSON RD
DECATUR  AL   35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1035459
SHARP  RANDALL
393 QUAILWOOD LN
DECATUR    AL    356036007

#1035460
SHARP  SCOTT
2781 BENNER HWY
ADRIAN    MI    49221

#1035461
SHARP  SIENNA
759 SHERIDAN AVE
BEXLEY    OH    43209

#1035462
SHARP  STEPHEN
323 W 700 N
KOKOMO  IN    46902

#1035463
SHARP  THOMAS
1383 THOMPSON RD
DECATUR    AL    35603

#1035464
SHARP  TIM
3049 VIEWCREST PL
KETTERING    OH    45420

#1035465
SHARP  VERNON
7584 BUCHANAN DR.
BOARDMAN  OH    44512

#1035466
SHARP  VICKIE
1500 LINDENWOOD LN
KOKOMO  IN    469026017

#1061990
SHARP  DANIEL
2516 FALLING WATER DRIVE
DAYTON    OH    45459

#1061991
SHARP  DAVID
10837 E WINDERMERE BLVD
FISHERS    IN    46038

#1061992
SHARP  DENNIS
11507 HOGAN RD
GAINES    MI    48436

#1061993
SHARP  JOSEPH
6776 E. HOWE ROAD
BATH    MI    48808

#1061994
SHARP  KAREN
4401 THOMPSON RD
LINDEN    MI    48451

#1061995
SHARP  NAKIA
2220 A CHEROKEE STREET
ST. LOUIS    MO    63118

#1061996
SHARP  SHERYL
2717 SENATE LN
KOKOMO  IN    46902

#1061997
SHARP  STEVEN
171 PLEASANT WAY
PENFIELD    NY    14526

#1138913
SHARP  CONSTANCE L
4013 MOUNDS RD
ANDERSON  IN    46017-1832

#1138914
SHARP  JUDY C
P.O BOX 903
CLINTON    MS    39060

#1138915
SHARP  MICHAEL R
290 DONAHUE BEACH DR
BAY CITY    MI    48706-1856

#1138916
SHARP  VICKIE L
1500 LINDENWOOD LN
KOKOMO  IN    46902-5814

#1251317
SHARP CARBIDE TOOL CO
21975 GRATIOT RD
MERRILL    MI    48637

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1251318
SHARP CARBIDE TOOL INC
21975 GRATIOT
MERRILL     MI     486379757

#1251319
SHARP CHARLES M
DBA LASER SHARP MANUFACTURING
SOLUTIONS
190 QUAIL RIDGE LANE
BELVIDERE     TN     37306

#1537938
SHARP COLLECTIONS
PO BOX 81
SHARPSVILLE   PA     16150

#1251320
SHARP ELECTRONICS
C/O TRILOGY MARKETING
11550 N MERIDIAN ST STE 180
CARMEL     IN     46032

#1078172
SHARP ELECTRONICS CORP
Attn   KAREN BULLEN
C/O ENVISION
4835 UNIVERSITY SQUARE STE 1
HUNTSVILLE     AL     35816

#1251321
SHARP ELECTRONICS CORP
C/O TRILOGY MARKETING
1731 HARMON RD
AUBURN HILLS   MI     48326

#1251322
SHARP ELECTRONICS CORP
ID 302307
SHARP PLAZA BOX 19
ADD CHG 08/12/04 AH
MAHWAH   NJ     074302135

#1251323
SHARP ELECTRONICS CORP
ID 302307
SHARP PLAZA BOX 19
MAHWAH   NJ     074302135

#1251324
SHARP ELECTRONICS CORP
SHARP MANUFACTURING CO OF
SHARP PLAZA
MAHWAH   NJ     07430

#1251326
SHARP INDUSTRIES INC
18225 S FIGUEROA ST
GARDENA   CA     90248

#1251327
SHARP INDUSTRIES INC
18225 S FIGUEROA STREET
GARDENA   CA     90248

#1251328
SHARP INDUSTRIES INC
3501 CHALLENGER ST
TORRANCE   CA     90503

#1251329
SHARP JUDY
606 MERGANSER TRAIL
CLINTON     MS     39056

#1251330
SHARP MARKETING & ASSOCIATES
LTD
5481 DUNDAS ST W 2ND FL
TORONTO   ON   M9B 1B5
CANADA

#1251331
SHARP PACKAGING INC
PO BOX 124
SUSSEX     WI     53089

#1251332
SHARP PACKAGING SYSTEMS INC
W227 N6240 SUSSEX RD
SUSSEX   WI     53089-397

#1251334
SHARP PETER J
DBA M CARTER DECOR/ABBEY CARPE
360 WEST AVE
LOCKPORT   NY     14094

#1251335
SHARP TOOL SERVICE
2927 NATIONWIDE PKWY
BRUNSWICK   OH     44212-236

#1251336
SHARP TOOL SERVICE INC
2927 NATIONWIDE PARKWAY
BRUNSWICK   OH     442122365

#1251337
SHARP TOOL SERVICE INC  EFT
2927 NATIONWIDE PKWY
BRUNSWICK   OH     44212

#1251338
SHARP, A G LUMBER CO, THE
SHARP LUMBER CO
1900 S STATE ST
GIRARD     OH     444203321

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1251339
SHARP, MIKE
190 QUAIL RIDGE LN
BELVIDERE    TN    37306

#1251340
SHARP, PERRY W TRUCKING
PO BOX 43
SOMERVILLE    AL    35670

#1035467
SHARPE  JACQUELINE
602 N MAIN ST.
NILES      OH    44446

#1035468
SHARPE  MICHAEL
200 SNYDER RD
PIEDMONT    AL    36272

#1035469
SHARPE  MICHAEL
27 MACARTHUR RD
ROCHESTER NY    146152015

#1035470
SHARPE  PATRICIA
505 S. LEAVITT RD.
LEAVITTSBURG    OH    44430

#1035471
SHARPE  RICHARD
9522 HEDDY DR
FLUSHING      MI    484331054

#1138917
SHARPE  ANGELA R
3235 CAMPUS DR
DAYTON   OH    45406-4125

#1138918
SHARPE  DAVID G
418 LAWRENCE ST.
SANDUSKY OH    44870-2318

#1531808
SHARPE  MARTHA A
203 WATERFORD CLUD DRIVE
LITHIA SPRINGS      GA    30122

#1251341
SHARPE MIXERS
PO BOX 3906
SEATTLE    WA    98124

#1251342
SHARPE MIXERS INC
1541 S 92ND PL
SEATTLE    WA    98108

#1542632
SHARPER IMAGE CORPORATION, THE
650 DAVIS ST
SAN FRANCISCO    CA    94111-1904

#1061998
SHARPLES  ROBERT
139 CASSANDRA
NILES    OH    44446

#1035472
SHARPLEY  JAMES
615 BLAINE DR SW
DECATUR  AL    356031303

#1138919
SHARPLEY  WILLIAM A
2416 CHAUCER CIR SW
DECATUR  AL    35601-7330

#1138920
SHARPSTEEN BEVERLY A.
4809 CAMBRIDGE DR APT H
LOCKPORT NY    14094-3451

#1138921
SHARPSTEEN RICHARD L
2726 HARTLAND RD
GASPORT  NY    14067-9435

#1061999
SHARRAK  CARINNA
1212 BAUMAN
ROYAL OAK  MI    48073

#1035473
SHARRITT   JAMIE
6131 BUCKMAN DR
HUBER HEIGHTS    OH    45424

#1251343
SHARRON L BRUNNER
4101 S SHERIDAN ROAD LOT 06
LENNON   MI    484499412

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537939
SHARRON L BRUNNER
4101 S SHERIDAN RDLOT 6
LENNON   MI    48449

#1035474
SHARTS   STEVEN
2694 VANHORN AVE
NEWFANE NY    14108

#1138922
SHARTS  STEWART L
6154 EAST AVE
NEWFANE   NY    14108-1328

#1035475
SHARTS, JR.    STEWART
6154 EAST AVE
NEWFANE   NY    14108

#1527657
SHARYL YVETTE CARTER (ON APPEAL)
DAMON LAW OFFICE
441 VINE STREET
SUITE 2900-CAREW TOWER
CINCINNATI    OH    45202

#1251344
SHARYON SIMON
FAMILY SUPPORT FOR ACCOUNT OF
J M SIMON #85-2833
5318 VALERIE
BELLAIRE    TX    438882712

#1062000
SHASTEEN  KARLA
6358 W CREST FOREST CT
CLARKSTON  MI    48348

#1062001
SHASTEEN  MARK
6358 W CREST FOREST CT
CLARKSTON  MI    48348

#1062002
SHASTRY  SUSHIL
7161 CROSSWINDS DRIVE
SWARTZ CREEK  MI    48473

#1062003
SHATARA  RAED
14915 BEACON BLVD
CARMEL  IN    46032

#1062004
SHATTUCK  BRADLEY
704 CRESTAMIRA DR
EL PASO    TX    79912

#1138923
SHATZEL   JOSEPH M
51 KAYE PARK TER
ROCHESTER NY    14624-1613

#1035476
SHAUGER  DARYL
3515 GRAEBNER LN
SAGINAW  MI    486023339

#1035477
SHAULIS   HAROLD
124 POTOMAC AVE
NILES    OH    444462120

#1138924
SHAULIS    DARLENE M
1225 MULBERRY RUN
MINERAL RIDGE    OH    44440-9437

#1138925
SHAULIS   JOHN P
3288 OVERLOOK AVE SE
WARREN OH   44484-3636

#1138926
SHAULL  MICHAEL D
2005 PELTON PARK LN
SANDUSKY  OH    44870-7090

#1546269
SHAUNA BERGERS
CATOOSA  OK    74015

#1062005
SHAUT  NINA
10956 REDNOR COURT
LOVELAND  OH    45140

#1035478
SHAVER  GERALD
2050 BELLE MEADE DR.
DAVISON    MI    48423

#1035479
SHAVER  JAMES
115 LORETTA DR.
FAIRBORN   OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035480
SHAVER  MICHAEL
238 TRUMBULL AVE.
YOUNGSTOWN OH    44505

#1035481
SHAVER  PHILIP
7842 MIELKIE
FREELAND  MI    48623

#1062006
SHAVER  DORIS
7930  S SCARFF ROAD
NEW CARLISLE    OH    45344

#1138927
SHAVER  CHRISTOPHER
13 N PENNINGTON RD
NEW BRUNSWICK  NJ    08901-1620

#1138928
SHAVER  MARCELENA D
1130 SMITHSONIAN AVE
YOUNGSTOWN OH    44505-1256

#1035482
SHAVER JR.   WILLIAM
97 MCCUTCHEON AVE
SAYREVILLE    NJ    08872

#1035483
SHAVERS  APRIL
3313 BUICK ST. APT #7
FLINT    MI    48505

#1138929
SHAVERS  GLORIA J
1378 BELVEDERE AVE SE
WARREN  OH    44484-4931

#1251345
SHAVLIK TECHNOLOGIES LLC
2665 LONG LAKE RD STE 400
ROSEVILLE    MN    55113

#1251346
SHAVLIK TECHNOLOGIES LLC
2665 LONG LAKE ROAD SUITE 400
ROSEVILLE    MN    55113

#1035484
SHAW  BERTA
30 SOUTHRIDGE DR
ROCHESTER  NY    14626

#1035485
SHAW  BRUCE
1713 ELMWOOD LANE
KOKOMO  IN    46902

#1035486
SHAW  DANA
104 CENTRAL AVENUE,APT 111
DAYTON  OH    45406

#1035487
SHAW  DARY
314 SHERIDAN AVE
NILES    OH    44446

#1035488
SHAW  EVANGELINE
1453 WAMAJO DR
SANDUSKY  OH    44870

#1035489
SHAW  FLOYD
2301 CARMELITA BLVD
KOKOMO  IN    46902

#1035490
SHAW  FREDRICK
2624 20TH STREET
TUSCALOOSA  AL    35401

#1035491
SHAW  GARLAND
5836 CROSS CREEK CR APT B
INDIANAPOLIS    IN    46254

#1035492
SHAW  GARY
P O BOX 305
GREENTOWN IN    46936

#1035493
SHAW  GERALDINE
4151 FLORAL AVE
NORWOOD OH    452123632

#1035494
SHAW  J
723 S MAPLE
GREENTOWN IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035495
SHAW JAMES
1178 HUGH CT
REESE  MI    487579566

#1035496
SHAW JEFFREY
2554 NIAGARA RD
NIAGARA FALLS    NY    14304

#1035497
SHAW JOHN
6637 RUSTIC RIDGE TRL
GRAND BLANC  MI    484394952

#1035498
SHAW JUNE
4111 E THIRD STREET
DAYTON  OH    45403

#1035499
SHAW KELLY
PO BOX 41524
DAYTON    OH    45441

#1035500
SHAW  LINDA
P O BOX 214
NEW VIENNA    OH    451590214

#1035501
SHAW  MICHELLE
2225 NEBRASKA ST.
SAGINAW    MI    48601

#1035502
SHAW  PAUL
5835 AMBASSADOR DR APT 8
SAGINAW  MI    48603

#1035503
SHAW  RITA
41 FOUNTAIN AVE
DAYTON    OH    45405

#1035504
SHAW  ROGER
4019 HIGHLAND SPRINGS DR
KOKOMO  IN    46902

#1035505
SHAW  SHELLY
P O BOX 372
RANSOMVILLE    NY    141310372

#1035506
SHAW  STEPHEN
30 SOUTHRIDGE RD
ROCHESTER  NY    14626

#1035507
SHAW  TERRENCE
15490 GRATIOT RD
HEMLOCK  MI    486269417

#1035508
SHAW  TERRI
3020 LANNING DR
FLINT    MI    48506

#1035509
SHAW  THOMAS
3003 CEDARCLIFF CIRCLE
DAYTON    OH    45414

#1035510
SHAW  TY
11128 WHITEOAK RD
MT STERLING    OH    43143

#1035511
SHAW  YOLANDA
548 S. 30TH
SAGINAW    MI    48601

#1062007
SHAW  ARCHIE
7363 OAKLAND HILLS
INDIANAPOLIS    IN    46236

#1062008
SHAW  BRIAN
9284 ANACAPA BAY
PINCKNEY    MI    48169

#1062009
SHAW  CHARLES
4528 WENDOVER STREET
WICHITA FALLS    TX    76309

#1062010
SHAW  DONALD
9424 CAMERON RIDGE LANE
APT 116
INDIANAPOLIS    IN    46240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062011
SHAW  GORDON
13980 BROOKSTONE DR
CARMEL   IN     46032

#1062012
SHAW  JEFFREY
5100 LOGANBERRY DR.
SAGINAW   MI    48603

#1062013
SHAW  LINDA
5180 NORTHWOOD RD
GRAND BLANC   MI    48439

#1062014
SHAW  PHILLIP
250   W PINEVIEW
SAGINAW   MI    48603

#1062015
SHAW  PHILLIP
4802 FOX RUN
FAIRBORN   OH    45324

#1062016
SHAW  RACHEL
600 MAYFLOWER
SAGINAW   MI    48603

#1062017
SHAW  SCHUYLER
731 ASPEN DR
TIPP CITY     OH    45371

#1062018
SHAW  WILLIAM
1487 HALSTEAD CIRCLE
DAYTON   OH    454583588

#1138930
SHAW  ALAN J
3020 LANNSING DR
FLINT    MI    48506-2051

#1138931
SHAW  ARLIENE F
1394 HILLSIDE DR
FLINT    MI    48532-2411

#1138932
SHAW  CHARLES F
134 APOLLO DR
ROCHESTER  NY    14626-2704

#1138933
SHAW  CHARLES R
4518 N 37TH ST
MILWAUKEE   WI    53209-5910

#1138934
SHAW  DONALD L
14203 SPRING PINES DR
TOMBALL   TX    77375-2316

#1138935
SHAW  FLOYD C
2301 CARMELITA BLVD
KOKOMO   IN    46902-2981

#1138936
SHAW  LINDA C
1606 WESLEYAN RD
DAYTON   OH    45406-3606

#1138937
SHAW  MARY A
13739 BEAVER LANE NE
KALKASKA    MI    49646-9760

#1138938
SHAW  ROGER DALE
4019 HIGHLAND SPRINGS DR
KOKOMO   IN    46902

#1138939
SHAW  TONI L
P0 BOX 2603
DAYTON   OH    45401-2603

#1138940
SHAW  WADE A
1924 S POST RD
ANDERSON   IN    46012-2746

#1532024
SHAW  RANDOLPH J
2375 W MONTANA ST.
#2B
CHICAGO   IL    60647

#1547134
SHAW  WILLIAM
25 LEYBURN CLOSE
SOUTHDENE      L32 3XN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1547299
SHAW  LESLIE
THE OLD BARN
PEAR TREE FARM        L405UL
UNITED KINGDOM

#1525065
SHAW AERO DEVELOPMENT
Attn    ACCOUNTS PAYABLE
3570 SHAW BLVD
NAPLES    FL    34117-8408

#1542633
SHAW AERO DEVELOPMENT
3570 SHAW BLVD
NAPLES    FL    34117-8408

#1251347
SHAW E & I
SHAW GROUP INC
2790 MOSSIDE BLVD
MONROEVILLE    PA    151462792

#1251348
SHAW ENVIRONMENTAL INC
5050 SECTION AVE
CINCINNATI        OH    45212

#1251350
SHAW GARY
9344 E - 100 S
GREENTOWN IN        46936

#1138941
SHAW JR   REGINALD
16740 BAHAMA ST
NORTHRIDGE   CA    91343-4004

#1251351
SHAW PITTMAN LLP
NM CHG 9/14/04 CP
2300 N ST NW
WASHINGTON    DC    200371128

#1251352
SHAW RESOURCE SERVICES INC EFT
A DIV OF SHAWCOR INC
173 COMMERCE BLVD
LOVELAND    OH    45140

#1251353
SHAW STEEL CO
19201 VILLAVIEW ROAD
SUITE 310
CLEVELAND    OH    44119

#1251354
SHAW STEEL INC
25701 LAKELAND BLVD STE 207
EUCLID        OH    44132

#1251357
SHAW UNIVERSITY
CASHIERS OFFICE
118 E SOUTH ST
RALEIGH    NC    27601

#1530791
SHAW, MARTIN L.
Attn    DONALD W. BOND, ESQ.
P.O. BOX 446
103 S. APPLEGATE
WINONA   MS    38967-0446

#1530792
SHAW, MARTIN L.
Attn    RALPH E. CHAPMAN, ESQ.
CHAPMAN, LEWIS & SWAN
P.O. BOX 428
CLARKSDALE    MS    38614

#1251358
SHAWCOR INC
DSG CANUSA
173 COMMERCE BLVD
LOVELAND    OH    45140

#1035512
SHAWL  DAVID
3197 STATE STREET RD
BAY CITY        MI    48706

#1035513
SHAWL  MARTIN
25 CARRIER LN
BAY CITY        MI    487061178

#1035514
SHAWL  NATHAN
3197 STATE STREET RD.
BAY CITY        MI    48706

#1035515
SHAWLER  REGINA
203 S HIGH ST
ARCANUM  OH    45304

#1035516
SHAWN KAREN
714 LOCUST DR
DAVISON    MI    48423

#1537940
SHAWN C BRAY
9526 ROYALTON DRIVE
SHREVEPORT  LA    71118

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1537941
SHAWN E SMITH
7849 N STRAITS HWY
CHEBOYGAN  MI    49721

#1537942
SHAWN FULBRIGHT
2601 REID FARM ROAD, SUITE B
ROCKFORD  IL    61114

#1537943
SHAWNA CALLIES C/O TARRANT CTY CS
100 N HOUSTON 3RD FLR
FORT WORTH   TX    76196

#1251359
SHAWNEE STATE UNIVERSITY
940 SECOND STREET
PORTSMOUTH  OH    456624303

#1035517
SHAWNTAY DAVENPORTSHEREE
140 GREENHILL RD
DAYTON   OH    45405

#1035518
SHAWVER JEFFERY
2304 PROSPECT-MT VERNON RD W
PROSPECT  OH    43342

#1035519
SHAY  NANCY
4030 CAPRICE RD
ENGLEWOOD  OH    45322

#1138942
SHAY  LEWIS R
4332 HOAGLAND BLACKSTUB RD
CORTLAND  OH    44410-9514

#1138943
SHAY  RHONDA J
13100 LOWELL AVE
GRANDVIEW  MO    64030-3145

#1251360
SHAY WATER CO EFT
320 W BRISTOL
SAGINAW  MI    48602

#1251361
SHAY WATER CO INC
HOSPITALITY CUP
320 W BRISTOL RD
SAGINAW  MI    486024610

#1062019
SHAYESTEH  SEEMEIN
12598 JEFFRIES PLACE
CARMEL  IN    46033

#1035520
SHEA  ALLYN
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE    NY    14546

#1035521
SHEA  KEVIN
499 VINTAGE LN
ROCHESTER  NY    146151027

#1035522
SHEA  TERRENCE
532 N SCOTT ST
NEW CARLISLE    OH    45344

#1062020
SHEA  JOHN
1142 TREVINO DR
TROY   MI    48085

#1062021
SHEA  MICHAEL
5479 CANNONSBURG
GRAND BLANC   MI    48439

#1138944
SHEA  JAMES M
5411 HICKORY PLACE
SAGINAW  MI    48603-1769

#1251362
SHEA KEVIN
499 VINTAGE LN
ROCHESTER   NY    146151027

#1035523
SHEAHAN  GARY
18 HIAWATHA TRL
SPENCERPORT  NY    145592008

#1138945
SHEALEY  JOHN H
3510 APEX COURT
BAKERFSFIELD  CA    93312-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251364
SHEAR TOOL INC
5763 DIXIE HWY
SAGINAW    MI      486015916

#1062022
SHEARDOWNBRUCE
11-1839 CHESTER RD
ROYAL OAK    MI     480731945

#1035524
SHEARER  BRADLEY
6272 KISER LAKE RD
CONOVER  OH    45317

#1035525
SHEARER  THERESA
4271 BAUMHOFF AVE NW
COMSTOCK PARK  MI     493219740

#1062023
SHEARER  RONALD
8767 W 00 NS
KOKOMO  IN     46901

#1138946
SHEARER  JAMES L
534 SANTA CRUZ AVE
DAYTON   OH    45410-2827

#1138947
SHEARER  MICHAEL C
6278 HAMM RD
LOCKPORT   NY    14094-6404

#1035526
SHEARER JR   DAVID
4173 AMSTON DR
HUBER HEIGHTS    OH    45424

#1251365
SHEARER PRINTING & OFFICE
SOLUTIONS
107 W MARKLAND AVE
KOKOMO  IN     469030668

#1251366
SHEARMAN & STERLING
599 LEXINGTON AVE
NEW YORK   NY   100226069

#1251367
SHEARMAN & STERLING LLP
599 LEXINGTON AVE
NEW YORK   NY   100226069

#1251368
SHEAS OCONNELL PRESERVATION
GUILD LTD INC
646 MAIN ST
BUFFALO   NY    14202

#1251369
SHEAS OCONNELL PRESERVATION GU
SHEAS BUFFALO CTR FOR PERFORMI
646 MAIN ST
BUFFALO   NY    14202

#1138948
SHEASLEY   FRANK W
6872 TROPHY LANE
NOBLESVILLE   IN    46062

#1138949
SHEASLEY   KAREN S
6872 TROPHY LANE
NOBELSVILLE    IN    46062

#1062024
SHEATHELM  ELISE
2309 EAGLES NEST
BURTON  MI    48519

#1035527
SHEATS  YVETTE
1542 EDGE ST
PIQUA   OH   45356

#1062025
SHEATS   JIMMY
144 WALLACE DRIVE
HARTSELLE   AL    35640

#1251370
SHEAVES INC
20 CLIPPER DR
MYSTIC   CT     06355

#1251371
SHEAVES INC
PO BOX 156
MYSTIC    CT     06355

#1062026
SHEBERT  LEONARD
40 DEER CREEK RD
PITTSFORD   NY   14534

#1062027
SHED  KAREN
253 ROCKWAY DRIVE
ROCHESTER   NY    14612

#1531289
SHED  MATTHEW
21104 S KEETONVILLE
CLAREMORE   OK    74017

#1138950
SHEDD  THOMAS E
4363 LAWNWOOD LN
BURTON   MI    48529-1924

#1251372
SHEDD FRASIER & GROSSMAN PPLC
AND BRUCE A THOMAS
BRUCE A THOMAS REVOCABLE TRUST
G-5121 FLUSHING RD
FLUSHING     MI    48433

#1035528
SHEEHAN  ROBERT
1917 KATHY DR
FAIRBORN   OH    45324

#1062028
SHEEHAN  JOHN
2453 TALL OAKS
TROY   MI    48098

#1062029
SHEEHAN  MICHAEL
9327 HARBOR COVE CIRCLE
APT 122
WHITMORE LAKE   MI    48189

#1138951
SHEEHAN  DENNIS M
120 SOUTH LANE COURT
GRIMSLEY   TN    38565-0000

#1251373
SHEEHAN PHINNEY BASS & GREEN P
P O BOX 3701
MANCHESTER   NH    031053701

#1138952
SHEELY  JOYCE M
1013 E FIRMIN ST
KOKOMO   IN    46902-2337

#1062030
SHEEN  BRONETTA
51 PINEGROVE ST
PONTIAC   MI    483421059

#1062031
SHEENA  LILIAN
40318 DENBIGH DRIVE
STERLING HEIGHTS   MI    48310

#1251374
SHEER SHOP INC
CUSTOM DRAPERIES & BLINDS
51240 VAN DYKE AVE
SHELBY TOWNSHIP   MI    48316

#1251375
SHEER SHOP INC, THE
51350 VAN DYKE AVE
SHELBY TOWNSHIP   MI    48316

#1035529
SHEETS  ROBERT
17 UTAH CT
DAYTON   OH    45410

#1035530
SHEETS  TIMOTHY
822 S LEWIS
KOKOMO   IN    46901

#1062032
SHEETS  MELINDA
7235 W 110TH PL APT 11
WORTH  IL    604821187

#1062033
SHEETS  ROBERT
3811 S. AIRPORT RD.
BRIDGEPORT   MI    48722

#1035531
SHEETS, JR   BRADLEY
17 UTAH
DAYTON   OH    45410

#1251376
SHEFFCO INC
N27 W23310 ROUNDY DR
PEWAUKEE   WI    53072

#1251377
SHEFFCO INC
SHEFFCO GAUGES, INST & MACHINE
27280 HAGGERTY RD STE C-10
FARMINGTON HILLS   MI    48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251378
SHEFFCO INC EFT
N27 W23310 ROUNDY DR
PEWAUKEE  WI    53072

#1062034
SHEFFER  TIMOTHY
6725 EAST RIVER RD
RUSH  NY    14543

#1035532
SHEFFER-ERWIN  NANCY
9847 CURRIER RD
MILLINGTON    MI    48746

#1251379
SHEFFEY, J N ASSOCIATES
134 GAMMA DR
PITTSBURGH   PA    15238

#1035533
SHEFFIELD  CLINT
110 W STEWART
SWAYZEE  IN    46986

#1035534
SHEFFIELD  SHADAWN
312 HAMILTON AVE
FARRELL   PA    16121

#1035535
SHEFFIELD  SHARMAINE
720 EWING AVE APT 112
GADSDEN  AL    35901

#1035536
SHEFFIELD  SHARON
342 MANSELL HILL RD
GAINSBRO  TN    38562

#1035537
SHEFFIELD  TENESHIA
515 WILLIAMS AVE
RAINBOW CITY   AL    35906

#1035538
SHEFFIELD  VINCENT
209 SPRINGDALE RD.
GADSDEN  AL    35901

#1062035
SHEFFIELD  ROBERT
P O BOX 457
TOWNCREEK  AL    35672

#1522007
SHEFFIELD  TERRY
47527 FORTON ST
CHESTERFILED TWP    MI    48047

#1251380
SHEFFIELD MEASUREMENT INC
660 S MILITARY RD
FOND DU LAC    WI    54935

#1251382
SHEFFIELD MEASUREMENT INC
660 SOUTH MILITARY ROAD
PO BOX 1658
FOND DU LAC    WI    549361658

#1078173
SHEFFIELD MFG CO INC
9131 GLENOAKS BLVD
SUN VALLEY   CA    91352

#1078174
SHEFFIELD PLATERS
9850 WAPLES STREET
SAN DIEGO    CA    92121

#1529892
SHEHAN, RHONDA F
812 SPIVEY CREEK RD
LANDRUM  SC    29356

#1537944
SHEILA ANN TOTH
205 PEACHTREE ST
BRANDON  MS    39042

#1251383
SHEILA BUNDA
FOR ACCT OF J BUNDA
CASE#F-6030-94
104 HARTFORD AVE
BUFFALO   NY    127806803

#1537945
SHEILA D BLAYLOCK
10518 EDGEFIELD
ST LOUIS    MO    63136

#1537946
SHEILA GIPSON HILL
PO BOX 18343
SHREVEPORT  LA    71138

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1537947
SHEILA J SIMPSON
111 ROCKY DRIVE
COLUMBIA    TN    38401

#1537948
SHEILA KAY BRAD
C/O ELLIS CRTHS 2ND FLOOR
WAXAHACHIE    TX    75165

#1537949
SHEILA MCNALLY
915 PRAIRIE AVE
JANESVILLE    WI    53545

#1537950
SHEILA SMITH
237 SOUTHHAMPTON ST
BUFFALO    NY    14208

#1251384
SHEILA WALKER
860 WALDEN AVENUE
BUFFALO    NY    14215

#1537951
SHEILA WALTERS
1000 WESTBURY TERR
YUKON    OK    73099

#1251385
SHEINFELD MALEY & KAY PC
1001 FANNIN STE 3700
HOUSTON    TX    77002

#1035539
SHEKITKA    DEBORAH
6415 N. RIVER RD.
FREELAND    MI    48623

#1035540
SHEKITKA    JOSEPH
6415 N. RIVER RD.
FREELAND    MI    486239702

#1251386
SHEKWAR CHANDRA
6160 FOX GLEN APT #218
SAGINAW    MI    48603

#1537952
SHELAGH G VANDERVEEN
6515 HIGHLAND RD ST 201
WATERFORD MI    48327

#1035541
SHELAGOWSKI  KENNETH
1759 ERICKSON
PINCONNING    MI    48650

#1062036
SHELAGOWSKI JEFFREY
3300 MANNION ROAD
SAGINAW    MI    48603

#1138953
SHELAGOWSKI  RICHARD M
2245 N 9 MILE RD
PINCONNING    MI    48650-9448

#1138954
SHELAGOWSKI  SCOTT F
4702 W 136TH ST
GRANT    MI    49327-9638

#1035542
SHELAR    PAULA
123 N HIGH ST.
CORTLAND    OH    44410

#1138955
SHELAR    NOREEN B
282 LOUIS AVE # 1
GIRARD    OH    44420-3039

#1138956
SHELAR    WALTER G
123 N HIGH ST
CORTLAND    OH    44410-1018

#1138957
SHELBURG  ROBERT L
1826 DOROTHY CIR
ESSEXVILLE    MI    48732-9726

#1035543
SHELBY    JOSEPH
1257 BUNYARD RD
CLINTON    MS    39056

#1062037
SHELBY    JAMES
1750 OLD JACKSON ROAD
TERRY    MS    39170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1138958
SHELBY  MARY J
6609 FLEMING RD
FLINT    MI    48504-1660

#1072064
SHELBY CO. TN
SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS    TN    38101

#1251388
SHELBY COUNTY CIRCUIT COURT
Attn   CLERK MARY H HARRIS
PO BOX 1810
COLUMBIANA    AL    35051

#1537953
SHELBY COUNTY CLERK
PO BOX 198
SHELBYVILLE    IN    46176

#1537954
SHELBY COUNTY CLERK OF COURT
PO BOX 1438
COLUMBIANA    AL    35051

#1251389
SHELBY COUNTY CSEA
ACCT OF WILLIAM E DOOLEY
CASE# 88-DS-233
PO BOX 4218
SIDNEY    OH    376562228

#1251390
SHELBY COUNTY TREASURER
25 W. POLK STREET
ROOM 102
SHELBYVILLE    IN    46176

#1251391
SHELBY COUNTY TREASURER
SHELBY COUNTY ANNEX
129 E COURT ST
SEE TX200000199
SIDNEY    OH    453653093

#1251392
SHELBY COUNTY TREASURER
SHELBY COUNTY ANNEX
129 EAST COURT ST
SIDNEY    OH    453653093

#1251393
SHELBY COUNTY TRUSTEE
P.O. BOX 2751
MEMPHIS    TN    381012751

#1072065
SHELBY COUNTY, IN
SHELBY COUNTY TREASURER
25 W. POLK ST.
ROOM 102
SHELBYVILLE    IN    46176

#1537955
SHELBY CTY CIRCUIT CRT CLERK
PO BOX 1810
COLUMBIANA    AL    35051

#1251394
SHELBY DIE CASTING COMPANY
HOLD   CLE SIMS 82442649
PO BOX 66
FAYETTE    AL    355550066

#1251395
SHELBY INDSTRL INVESTORS II
LLC
PO BOX 77000 DEPT 77407
DETROIT    MI    482770407

#1251396
SHELBY INDUSTRIAL INV LLC
39400 WOODWARD STE 250
BLOOMFIELD HILLS    MI    48304

#1072314
SHELBY INDUSTRIAL INVESTORS
C/O KOJAIAN MGMT. CORP.
1400 N. WOODWARD, SUITE 250
BLOOMFIELD HILLS    MI    48304

#1537956
SHELBY MUNICIPAL COURT
18 W MAIN ST
SHELBY    OH    44875

#1537957
SHELBY MUNICIPAL CRT
18 WEST MAIN ST
SHELBY    OH    44875

#1251397
SHELBY TOWNSHIP
BUILDING DEPT
52700 VAN DYKE
SHELBY TOWNSHIP    MI    48314

#1072066
SHELBY TWP. (MACOMB)
TREASURER
52700 VAN DYKE
SHELBY TWP    MI    48316

#1251398
SHELBYVILLE EXPEDITING
SERVICES INC
1000 MCCORMACK ROAD
WADDY    KY    40076

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251399
SHELBYVILLE TREASURER
201 N. SPRING ST.
SHELBYVILLE      TN      37160

#1525066
SHELDAHL
Attn    ACCOUNTS PAYABLE
801 NORTH HIGHWAY 3
NORTHFIELD      MN      55057-9444

#1542634
SHELDAHL
801 NORTH HIGHWAY 3
NORTHFIELD      MN      55057-9444

#1078175
SHELDAHL INC
NO HWY 3
NORTHFIELD      MN      550570000

#1251400
SHELDAHL INC
1150 SHELDAHL RD
M/S NC63
NORTHFIELD      MN      55057

#1251401
SHELDAHL INC
176 W LOGAN ST
NOBLESVILLE      IN      46060

#1251402
SHELDAHL INC
23385 LARKSHIRE
FARMINGTON HILLS      MI      48336

#1251403
SHELDAHL INC
6060 DIXIE HWY STE D
CLARKSTON  MI      48346

#1251404
SHELDAHL INC
806 HARBOUR TOWN DR STE C
NOBLESVILLE      IN      46060

#1251405
SHELDAHL INC
M/S NC63
1150 SHELDAHL RD
NORTHFIELD      MN      55057

#1251406
SHELDAHL INC
NW 1024
MINNEAPOLIS      MN      55485

#1035544
SHELDON  JAMES
808 VILLAGE DR
DAVISON      MI      48423

#1035545
SHELDON  LORI
1579 N 1050 W
KOKOMO  IN      46901

#1035546
SHELDON  LYNN
8355 S GOLDEN FIELDS DRIVE
OAK CREEK  WI      53154

#1035547
SHELDON  MICHAEL
3730S SISSON HWY
BLISSFIELD      MI      49228

#1035548
SHELDON  ROBERT
8355 S. GOLDEN FIELDS DRIVE
OAK CREEK      WI      53154

#1062038
SHELDON  MARTY
P.O. BOX 183582
SHELBY TWP      MI      483183582

#1062039
SHELDON  MICHAEL
36601 GRAND RIVER
#102
FARMINGTON      MI      48335

#1062040
SHELDON  WILLIAM
1579 N 1050 W
KOKOMO  IN      46901

#1251407
SHELDON GANTT INC
1500 N MAIN STREET
NILES      OH      44446

#1251408
SHELDON GANTT INC
INDUSTRIAL RAILROAD SERVICE
1500 N MAIN ST
NILES      OH      44446

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1537958
SHELDON H LEVITT
20 CROSSROADS DRIVE #215
OWINGS MILLS     MD    21117

#1251409
SHELDON PRECISION CO INC
10 INDUSTRIAL RD
PROSPECT   CT    06712

#1251410
SHELDON PRECISION CO INC
RTE 68-10 INDUSTRIAL RD
PROSPECT   CT    06712

#1537959
SHELDON SIEGEL
653 S SAGINAW ST STE 202
FLINT   MI    48502

#1251413
SHELER CORP
37885 COMMERCE DR
STERLING HEIGHTS    MI    483121001

#1251414
SHELER CORPORATION
37885 COMMERCE DR
STERLING HEIGHTS    MI    48312

#1035549
SHELEY   KENNETH
3317 D ST
NIAGARA FALLS    NY    14303

#1537960
SHELIA ANDERSON KENNEDY
7941 MOCCASIN TRAIL
PENSACOLA  FL    32534

#1537961
SHELIA WALKER
860 WALDEN AVENUE
BUFFALO  NY   14215

#1062041
SHELINE    MATTHEW
5177 GREEN MEADOW
GRAND BLANC   MI    48439

#1035550
SHELL   DOUGLAS
9397 EBY RD
GERMANTOWN OH    45327

#1035551
SHELL   MARK
11453 WILMINGTON CIRCLE
FISHERS    IN    46038

#1138959
SHELL   DANNY R
28071 N CLEMENTS CIR
LIVONIA    MI    48150-3209

#1138960
SHELL   JERRY T
1744 HARLAN RD
WAYNESVILLE   OH    45068-8759

#1138961
SHELL   VAUGHN M
105 PINE BARK DRIVE
JONESBOROUGH TN    37659

#1138962
SHELL   VERN C
1100 HERITAGE LANE
JONESBOROUGH TN    37659-6068

#1530099
SHELL   GARY
3522 MILDRED AVE
ROCHESTER HILLS    MI    48309

#1543668
SHELL DIRECT
EAST LANCS ROAD
GILMOSS INDUSTRIAL ESTATE
LIVERPOOL      L110EB
UNITED KINGDOM

#1251415
SHELL GLOBAL SOLUTIONS (US) IN
3333 HWY 6 S
HOUSTON  TX    77082

#1251416
SHELL GLOBAL SOLUTIONS US INC
3333 HIGHWAY 6 SOUTH
HOUSTON   TX    77082

#1251417
SHELL OIL CO
SHELL CHEMICAL CO
777 WALKER
HOUSTON  TX    77002

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251418
SHELL PACKAGING CORP
FLEXCON PRODUCTS
673 MORRIS AVE
SPRINGFIELD    NJ    07081

#1528031
SHELL PENSIONS
MANAGEMENT SERVICES LTD.
Attn   MR. GILES CRAVEN
YORK ROAD
SHELL CENTRE
LONDON    SE17NA
UNITED KINGDOM

#1251419
SHELLEY BRENDA LEE
9771 N 16TH ST
PLAINWELL    MI    49080

#1251420
SHELLEY TEW
PO BOX 8491
MERIDIAN    MS    39303

#1251421
SHELLEY, R G LTD
41 COLDWATER RD
DON MILLS    ON    M3B 1Y8
CANADA

#1035552
SHELLHAAS   CHRISTOPHER
333 W. HAMILTON ST.
WEST MILTON    OH    45383

#1138963
SHELLHAAS   DAVID W.
4822 W SHEARER RD
WEST MILTON    OH    45383-9717

#1035553
SHELLHAMMER JONATHAN
380 ESSEX DRIVE
TIPP CITY    OH    45371

#1035554
SHELLMAN   BILL
3648 MEADOW VIEW DR
KOKOMO IN    46902

#1035555
SHELLMAN   CHESTER
17 SAINT CASIMIR ST
ROCHESTER   NY    146213527

#1035556
SHELLMAN   MARY
3648 MEADOW VIEW DR
KOKOMO IN    46902

#1035557
SHELLS   BRANDON
1128 CROLUS DR
DAYTON    OH    45408

#1035558
SHELLS   ROBERT
3136 COLUMBINE
SAGINAW    MI    486036425

#1035559
SHELLS   ROLANDA
1607 1/2 S. SIERRA BONITA AV
LOS ANGELES    CA    90019

#1035560
SHELLS   TERRENCE
560 SHERMAN
SAGINAW    MI    48604

#1138964
SHELLS   CALVIN R
4017 VINA VILLA AVE.
DAYTON    OH    45417-1160

#1138965
SHELLY   GALEN L
1619 S. 9TH STREET
LAFAYETTE    IN    47905-2127

#1251422
SHELLY D BLAIR
2610 JAKE WAY
SPRING HILL    TN    37174

#1062042
SHELNUTT   RANDY
P.O. BOX 10513
DAYTON    OH    45402

#1251423
SHELTER FOR THE HOMELESS
Attn   JUDY KAWPMANN
15161 JACKSON ST
MIDWAY CITY    CA    92655

#1035561
SHELTON   ANTON
1 QUAIL RUN LN
LANCASTER   NY    140861443

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1035562
SHELTON  BEN
1215 CORSBIE ST SW
HARTSELLE    AL    356403751

#1035563
SHELTON  BRANDY
8 BANNER AVE
LANCASTER    NY    14086

#1035564
SHELTON  CANDICE
216 N WEST ST
ALEXANDRIA    IN    46001

#1035565
SHELTON  DORIS
1006 SHELTON LANE
PATTISON    MS    39144

#1035566
SHELTON  GAIL
2141 S. SMITHVILLE RD.
DAYTON    OH    45420

#1035567
SHELTON  GARY
917 CLEARVIEW ST SW
DECATUR    AL    356016209

#1035568
SHELTON  GREGG
1901 E SKYVIEW DR
BEAVERCREEK  OH    454322434

#1035569
SHELTON  HAROLD
99 COUNTY ROAD 496
TRINITY    AL    356736566

#1035570
SHELTON  JAMES
1948 S CO RD 300 E
PERU    IN    469709711

#1035571
SHELTON  JOSHUA
3832 SHERMAN
BRIDGEPORT    MI    48722

#1035572
SHELTON  JULIE
1901 E SKYVIEW DR
BEAVERCREEK  OH    454322434

#1035573
SHELTON  MARION
63 CHOKEBERRY ROAD
ABBEVILLE    GA    31001

#1035574
SHELTON  MARTHA
10 OXMORE FLINT RD. S.W.
DECATUR    AL    35603

#1035575
SHELTON  MARY
7069 HARSHMANVILLE RD
HUBER HEIGHTS    OH    45424

#1035576
SHELTON  MICHAEL
2014 JANICE DR
FLINT    MI    48504

#1035577
SHELTON  ROBERT
3075 S 450 E
ANDERSON  IN    46017

#1035578
SHELTON  ROGER
1308 NORTHMEADE ST SW
DECATUR    AL    356015414

#1035579
SHELTON  RONALD
1309 ROBINSON AVENUE
EAST GADSDEN  AL    35903

#1062043
SHELTON  LARRY
5305 LETHBRIDGE RD
GRAND BLANC  MI    48439

#1062044
SHELTON  MICKEY
1616 W. BOULEVARD
KOKOMO  IN    46902

#1062045
SHELTON  TREMAINE
3280 RED FOX RUN DR
WARREN  OH    44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1138966
SHELTON  ARTHUR M
9991 HARR RD.
GRASS LAKE    MI    49240-9533

#1138967
SHELTON  BOBBY D
220 VINE CLIFF DRIVE
HARVEST   AL    35749-5814

#1138968
SHELTON  CHATMAN L
777 COUNTY ROAD 369
TRINITY    AL    35673-3219

#1138969
SHELTON  DANNY L
1855 W COUNTY ROAD 200 S
NEW CASTLE   IN    47362-9688

#1138970
SHELTON  DENNIS R
2937 S 450 E
ANDERSON   IN    46017-9779

#1138971
SHELTON  HAROLD E
17929 COUNTY ROAD 460
MOULTON   AL    35650-6564

#1138972
SHELTON  HELEN T.
1025 BOESEL AVE.
MANVILLE    NJ    08835-2483

#1138973
SHELTON  JOSEPH T
2228 WAKITA DR SE
MARIETTA   GA    30060-5522

#1138974
SHELTON  KENNETH WAYLAND
2478 FREEDOM BPT CHURCH RD
MERIDIAN    MS    39301

#1138975
SHELTON  PEARL
503 MAPLE
MIDDLETOWN   IN    47356-1041

#1138976
SHELTON  THURMAN E
3802 S PARK RD
KOKOMO   IN    46902-4866

#1531290
SHELTON  JAMES H
8554 E. 34TH ST.
TULSA    OK    74145

#1532025
SHELTON  LAVONNE K.
208 W. 6TH
CLAREMORE   OK    74017

#1532026
SHELTON  STEPHEN C.
3301 MELVIIN DRIVE
WYLIE    TX    75098

#1251424
SHELTON FIRE PROTECTION CO
22745 LA POMA AVE
YORBA LINDA    CA    92887

#1251425
SHELTON FIRE PROTECTION CO INC
22745 LA PALMA AVENUE
YORBA LINDA    CA    92887

#1078176
SHELTON FIRE PROTECTION CO.
4875 E. LA PALMA AVE #609
ANAHEIM   CA    92807

#1251426
SHELTON MACHINERY INC
9900 NORTH BY NORTHEAST BLVD
FISHERS    IN    46038

#1251428
SHELTON STATE COMMUNITY
COLLEGE
9500 OLD GREENSBORO ROAD
TUSCALOOSA  AL    35405

#1251429
SHELTON STATE COMMUNITY
COLLEGE ADD CHG 3-3-98
9500 OLD GREENSBORO RD
TUSCALOOSA  AL    35405

#1251430
SHELTON, MARY K.
7069 HARSHMANVILLE RD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1529893
SHELTON, MIRANDA D
239 AUTUMN GOLD DR
BOILING SPRINGS    SC    29316

#1529645
SHELVING INC
P.O.BOX 5050
AUBURN HILLS    MI    48321-5050

#1062046
SHEMANSKI  JEAN
5885 W. MICHIGAN #B-4
SAGINAW  MI    48638

#1062047
SHEMITZ   GREGORY
P.O. BOX 616
PARKMAN  OH    44080

#1062048
SHEMITZ   SCOTT
17250 AMBLAIRE ROAD
MIDDLEFIELD     OH    44062

#1062049
SHEN  GE
2001 #F WOODMAR DR
HOUGHTON  MI    49931

#1062050
SHEN  JUNQIANG
3011 CROOKED STICK DR.
KOKOMO  IN    46902

#1062051
SHEN  WENQI
855 KEATON DR.
TROY  MI    48098

#1062052
SHEN  XIAOHUI
293 COBBLER LANE
SOUTHBURY  CT    06488

#1062053
SHEN  XIAOTONG
295 EVANS ST.
#1
WILLIAMSVILLE     NY    14221

#1251431
SHENANGO ADVANCED CERAMICS
LLC
PO BOX 14007
LEWISTON  ME    042439534

#1251432
SHENANGO ADVANCED CERAMICS LLC
606 MCCLEARY AVE
NEW CASTLE    DE    16101

#1070926
SHENANGO HONDA NISSAN
SERVICE DEPT
3965 EAST STATE ST
HERMITAGE    PA    16148

#1251433
SHENANIGANS ON THE WILLAMETTE
4575 N CHANNEL
PORTLAND  OR    97212

#1062054
SHENDE  NITIN
3326 S. DIXON RD.
# 221
KOKOMO  IN    46902

#1035580
SHENEFIELD  JOHNNY
1571 N UNION RD
TROTWOOD  OH    45427

#1530537
SHENGYANG HUALI AUTOMOTIVE
AIR-CONDITIONING CO. LTD.
8 WENCUI ROAD
HEPING DISTRICT
SHENYANG
CHINA

#1035581
SHENK  DAN
726 S. 450 E.
KOKOMO  IN    46902

#1062055
SHENOY  NIRMALA
26375 HALSTED ROAD #162
FARMINGTON HILLS     MI    48331

#1062056
SHENOY  SANDEEP
31115 WELLINGTON DR.
APT. 20108
NOVI  MI    48377

#1062057
SHENSTONE BRIAN
1692 N. RENAUD
GROSSE POINTE WOODS  MI    48236

---

#1035582
SHEPARD  CHARLES
2711 BERKLEY ST
FLINT    MI    485043372

#1035583
SHEPARD  DARRELL
1811 RIDGEMONT DR
WICHITA FALLS        TX    76309

#1035584
SHEPARD  EARL
6310 PETERS RD
TIPP CITY        OH    453712024

#1035585
SHEPARD  JAMES
1400 DUCHESS AVE
KETTERING    OH    45420

#1035586
SHEPARD  JAMES
1773 TUTTLE AVE.
DAYTON  OH    45403

#1035587
SHEPARD  RICHARD
17580 W GARY RD
CHESANING    MI    48616

#1062058
SHEPARD  JEFFREY
561 VISTA DEL SOL
LAPEER    MI    48446

#1138977
SHEPARD  DANNY
5541 CORKHILL DR
DAYTON    OH    45424-4709

#1138978
SHEPARD  KATHLEEN M
6810 MOUNT PLEASANT RD NE
ST. PETERSBURG    FL    33702-6937

#1138979
SHEPARD  MICHAEL R
10755 E MILLER RD
DURAND  MI    48429-9415

#1138980
SHEPARD  PAMELA S
2334 WESTDALE CT
KOKOMO  IN    46901

#1138981
SHEPARD  PEGGY Y
4240 JADE TRAIL
CANTON   GA    30115-6926

#1138982
SHEPARD  VIVIAN
618 N. MASON
SAGINAW  MI    48602-4569

#1251434
SHEPARD MANUFACTURING INC
2345 W INDUSTRIAL PARK DR
BLOOMINGTON  IN    47404

#1251437
SHEPARD MANUFACTURING INC
2423 WEST INDUSTRIAL PARK DR
BLOOMINGTON  IN    47404

#1251438
SHEPARD NILES INC
250 N GENESEE ST
MONTOUR FALLS    NY    14865

#1251439
SHEPARD NILES INC
ADD CHGD  8\96
250 N GENESEE ST
MONTOUR FALLS    NY    14865

#1138983
SHEPARD-YOUNCE CANDACE M
6343 104TH ST
HOWARD CITY    MI    49329-9611

#1035588
SHEPARDSON THOMAS
5190 HOLTON DUCK LAKE RD
TWIN LAKE    MI    49457

#1062059
SHEPERD  SUSAN
30225  ARDMORE
FARMINGTON HILLS    MI    48334

#1062060
SHEPHARD CLIFFORD
12782 EAST ROAD
BURT  MI    48417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062061
SHEPHARD DANIEL
12660   SPENCER RD
HEMLOCK   MI     48626

#1035589
SHEPHERD CAROL
36 RUE ROYALE
KETTERING    OH    45429

#1035590
SHEPHERD CHANDRA
161 N MAIN ST
ELDORADO  OH    45321

#1035591
SHEPHERD CLYDE
8633 ORMES RD
VASSAR   MI     48768

#1035592
SHEPHERD CRAIG
203 E. BRUCE AVE
DAYTON   OH    45405

#1035593
SHEPHERD CRAIG
6957 W RIVER ROAD
BEAVERTON   MI    48612

#1035594
SHEPHERD DAVID
2156 S. 720 W.
RUSSIAVILLE      IN     46979

#1035595
SHEPHERD DWIGHT
3729 MANDALAY DR.
TROTWOOD  OH    45416

#1035596
SHEPHERD JUDY
8440 FRANKLIN TRENTON RD
FRANKLIN    OH    45005

#1035597
SHEPHERD MARK
7371 CHARNWOOD
HUBER HGTS   OH    45424

#1035598
SHEPHERD MARVIN
4551 MIDWAY AVE.
DAYTON   OH    45417

#1035599
SHEPHERD MISTY
5560 N GRAHAM
FREELAND   MI    48623

#1035600
SHEPHERD PAMELA
4630 W HILLCREST AVE
DAYTON   OH    454062313

#1035601
SHEPHERD RAYMOND
17 FOREST GLEN AVE
DAYTON   OH    45405

#1035602
SHEPHERD RICK
440 RIVER WOODS DR
FLUSHING   MI    48433

#1035603
SHEPHERD ROBERT
3205 SHAMROCK RD
MORROW OH    45152

#1035604
SHEPHERD SUSAN
2829 NACOMA PL
KETTERING    OH    454203840

#1035605
SHEPHERD TAMI
203 E. BRUCE AVE
DAYTON   OH    45405

#1035606
SHEPHERD THOMAS
289 W CLOVERBROOK DR
OWOSSO  MI    488671077

#1035607
SHEPHERD WILLIAM
P O BOX 2656
RIDGELAND   MS    39158

#1062062
SHEPHERD JEFFREY
2755 BROKENWOODS DRIVE
TROY    OH    45373

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062063
SHEPHERD  JEFFREY
810 KENTSHIRE DR
CENTERVILLE    OH    45459

#1062064
SHEPHERD  MICHAEL
311 E 14TH ST
ELLIS      KS      67637

#1062065
SHEPHERD  ROBERT
2179 PACER TRAIL
BEAVERCREEK  OH    45434

#1138984
SHEPHERD  DAVID L
13709 ROSWELL DR
CARMEL    IN    46032-5229

#1138985
SHEPHERD  GARY D
1311 HUNTINGTON DR
OWOSSO  MI    48867-1913

#1138986
SHEPHERD  GARY R
6201 CARMIN AVE
TROTWOOD  OH    45427-2058

#1138987
SHEPHERD  GREGORY A
4407 BURKHARDT AVE APT C4
DAYTON  OH    45431-1855

#1138988
SHEPHERD  JACKIE M
376 BELVEDERE AVE NE
WARREN  OH    44483-5443

#1138989
SHEPHERD  LAWRENCE L
561 N. BALDWIN RD.
OXFORD    MI    48371-3413

#1138990
SHEPHERD  MARY A
240 WARD RD
FLORENCE    MS    39073-8567

#1138991
SHEPHERD  MARY G
4015 MARKS ROAD
CONDO 6-D
MEDINA    OH    44256-8326

#1138992
SHEPHERD  ROBERT
912 RIVERVIEW TER
DAYTON  OH    45402-6435

#1138993
SHEPHERD  TERRI L
912 RIVERVIEW TER
DAYTON  OH    45402-6435

#1546270
SHEPHERD CHEMICAL
P.O. BOX 630095
CINCINNATI      OH    45263

#1251440
SHEPHERD COLLEGE
CASHIERS OFFICE
BUSINESS OFFICE
RMT CHG 12/01 MH
SHEPHERDSTOWN WV    25443

#1251441
SHEPHERD CONTROLS & ASSOC INC
203 S JUPITER RD
ALLEN    TX    75002

#1546271
SHEPHERD CONTROLS & ASSOCIATES
203-A S. JUPITER
ALLEN    TX    75002

#1546272
SHEPHERD CONTROLS & ASSOCIATES
PO BOX 678158
DALLAS      TX    75267-8158

#1062066
SHEPHERD-COLTER BRIGETTE
4637 BELCOURT DRIVE
DAYTON  OH    45418

#1035608
SHEPPARD  CHARLES
400 WATSON ROAD
OCILLA      GA    31774

#1035609
SHEPPARD  JALINDA
PO BOX 787
FLINT    MI    48501

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1035610
SHEPPARD  LIONEL
10 DOBBS PVT DR
HARTSELLE    AL    356407002

#1035611
SHEPPARD  RAYMOND
325 N. BENTLEY AVE.
NILES      OH    44446

#1035612
SHEPPARD  ROFFIE
606 S LEE ST
FITZGERALD    GA    317503217

#1035613
SHEPPARD  TYRA
4625 COVE COURT
TROTWOOD  OH    45416

#1062067
SHEPPARD  RONALD
2527 DOW PLACE
SAGINAW    MI    48601

#1138994
SHEPPARD  KATHY K
239 TIGER LILLY DR
PARRISH    FL    34219

#1138995
SHEPPARD  LAWRENCE T
3809 HUNT RD
LAPEER    MI    48446-2958

#1542635
SHEPPARD BUS SERVICE INC
35 ROCKVILLE RD
BRIDGETON  NJ    08302-6812

#1251442
SHEPPARD CONSULTANCY LTD    EFT
TRADING AS JORDANSHEPPARD
4 BANK CHAMBERS CHURCH ST
SK94AU WILMSLOW CHESHIRE
UNITED KINGDOM
UNITED KINGDOM

#1035614
SHEPPARD JR  JAMES
2260 S VASSAR RD
VASSAR  MI    487689711

#1251443
SHEPPARD, FN & CO
1261 JAMIKE AVE
ERLANGER  KY    410183115

#1251444
SHEPPARD, STANLEY CO, INC
758 FOUR ROD RD
BERLIN    CT    06037

#1528513
SHEPPINGDEN LTD
30 OLD HALL ROAD
GATELY CHEADLE  CHESHIRE       SK8 4BE
UNITED KINGDOM

#1537964
SHER & SHABSIN PC
C/O FIN DEPT 10 N TUCKER
ST LOUIS      MO    63101

#1546273
SHERATON CHICAGO
301 E NORTH WATER ST
CHICAGO  IL    60611

#1251445
SHERATON INDIANAPOLIS
8787 KEYSTONE CROSSING
INDIANAPOLIS      IN    46240

#1251446
SHERATON INN ANN ARBOR
3200 BOARDWALK
ANN ARBOR  MI    48108

#1546274
SHERATON TULSA
10918 E 41ST
TULSA    OK    74146

#1251447
SHERATON WORLD RESORT
10100 INTERNATIONAL DRIVE
ORLANDO  FL    32821

#1062068
SHERBAN  DANIEL
115 WINGFIELD DR
MADISON    AL    35758

#1035615
SHERBINO  MARCUS
5511 SHATTUCK
SAGINAW TWP.    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035616
SHEREDY  ROBERT
150 S. LINCOLN RD.
BAY CITY        MI      48708

#1138996
SHEREDY  DENNIS C
317 W NEUMAN RD
PINCONNING      MI      48650-8989

#1138997
SHEREDY  ELIZABETH
703 BORTON AVE
ESSEXVILLE      MI      48732-1160

#1138998
SHEREDY  VAL M
317 W NEUMAN RD
PINCONNING      MI      48650-8989

#1035617
SHEREMETA LORRAINE
6674 DRAPER RD
AKRON  NY      14001

#1035618
SHERER  ROBERT
3829 CALLAWAY CT.
BELLBROOK  OH      45305

#1035619
SHERER  ROBERT
P.O. BOX 565
RODGERSVILLE    TN      37857

#1251448
SHERER CONSULTING SERVICES INC
550 S CHOLLA ST
GILBERT        AZ      85233-690

#1251449
SHERER CONSULTING SERVICES INC
550 SOUTH CHOLLA STREET
GILBERT        AZ      85233

#1251450
SHEREX INDUSTRIES
1400 COMMERCE PARKWAY
LANCASTER   NY   14086

#1251451
SHEREX INDUSTRIES LTD
1400 COMMERCE PARKWAY
LANCASTER   NY   14086

#1138999
SHERICK   RICHARD D
2198 CHERRY OAK DR
KETTERING    OH    45440-1116

#1035620
SHERIDAN   DENISE
11500 RILEY RD
FLUSHING        MI      48433

#1035621
SHERIDAN   ROBERT
W209 S10331 HEATHER CT
MUSKEGO  WI      531509595

#1062069
SHERIDAN   DANIEL
2311 SOUTH PARK RD.
KOKOMO   IN      46902

#1062070
SHERIDAN   DENNIS
11500 E. RILEY RD.
FLUSHING        MI      48433

#1062071
SHERIDAN   MARTIN
5305 STONE RIDGE
MIDLAND        MI      48640

#1139000
SHERIDAN   DANIEL P
2311 S PARK RD
KOKOMO   IN      46902-3390

#1139001
SHERIDAN   DAVID C
9531 BRIDLEWOOD TRAIL
DAYTON   OH   45458-9320

#1139002
SHERIDAN   KEITH L
4289 ALLEGHANY TRL
JAMESTOWN OH   45335-1201

#1251452
SHERIDAN DANIEL P
2311 S PARK RD
KOKOMO   IN      46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251453
SHERIDAN PROPERTIES LLC
C\O GOOD CHEVROLET
PO BOX 935
RENTON   WA   98057

#1251454
SHERIDAN SAFETY SUPPLY INC
3690 DAYTON PARK DR
DAYTON   OH   454144406

#1537965
SHERIFF CNTY SVCS CENTRAL
157 W 5TH ST 3RD FLOOR
SAN BERNARDI   CA   92415

#1251455
SHERIFF COUNTY SERVICES
CENTRAL
157 WEST 5TH STREET 3RD FLOOR
SAN BERNARDINO   CA   92415

#1537966
SHERIFF DENNIS BALAAM
1 SOUTH SIERRA ST
RENO   NV   89501

#1251456
SHERIFF E BATON ROUGE PARISH
ACCT OF FLOYD A SMITH
CASE #C 392479
PO BOX 3277 ATN GARNISHMENTS
BATON ROUGE   LA   439316656

#1251457
SHERIFF MIDDLESEX COUNTY
PO BOX 1188
NEW BRUNSWICK   NJ   08903

#1537967
SHERIFF MIDDLESEX COUNTY
PO BOX 1188
NEW BRUNSWIC   NJ   8903

#1251458
SHERIFF NASSAU COUNTY
240 OLD COUNTRY ROAD
MINEOLA   NY   11501

#1251459
SHERIFF NIAGARA COUNTY
ACCT OF CHARLES G JONES
CASE# 93010090
PO BOX 496
LOCKPORT   NY   498523370

#1537969
SHERIFF OF BURLINGTON CTY
49 RANCOCAS ROAD
MT HOLLY   NJ   8060

#1251460
SHERIFF OF CNTY OF WESTCHESTER
ACCT OF JOHN PLAZA
CASE# 361895
110 GROVE ST
WHITE PLAINS   NY   071509434

#1251461
SHERIFF OF ERIE COUNTY
ACCT OF DELORES A HARGRO
CASE #247977
PO BOX 8000 DEPT 831
BUFFALO   NY   059361747

#1251462
SHERIFF OF ERIE COUNTY
ACCT OF FRED LEE HOWARD
SS # 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
134 WEST EAGKE STREET
BUFFALO   NY   422348979

#1251463
SHERIFF OF ERIE COUNTY
ACCT OF GARY CHATMON
CASE# W35735
PO BOX 8000 DEPT 831
BUFFALO   NY   117427955

#1251464
SHERIFF OF ERIE COUNTY
ACCT OF JOEL D WILLIAMS
DOCKET# 203358
134 W EAGLE ST
BUFFALO   NY   423587721

#1251465
SHERIFF OF ERIE COUNTY
ACCT OF JOHN MOSHENKO
CASE# 217912
PO BOX 8000 DEPT 831
BUFFALO   NY   125384661

#1251466
SHERIFF OF ERIE COUNTY
ACCT OF MARY G HALES
DOCKET# 221625
134 W EAGLE ST
BUFFALO   NY   091461342

#1537970
SHERIFF OF HOWARD CNTY-TAX WARRENT
DIV
1800 W MARKLAND AVE
KOKOMO   IN   46901

#1537971
SHERIFF OF MERCER COUNTY
PO BOX 8068
TRENTON   NJ   8650

#1537972
SHERIFF OF MORRIS COUNTY
PO BOX 900
MORRISTOWN   NJ   7963

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251467
SHERIFF OF NASSAU COUNTY
ACCOUNT OF WANDA APONTE
CASE #6990/91 MJRF #324068
240 OLD COUNTRY ROAD
MINEOLA    NY    11501

#1251468
SHERIFF OF NASSAU COUNTY
ACCT OF TINA M BRYANT
CASE #928/93 MNK FILE #77455
240 OLD COUNTRY ROAD
MINEOLA    NY    088660053

#1251469
SHERIFF OF NIAGRA COUNTY
ACCT OF FRED D BURTON
INDEX #91-8803
PO BOX 496
LOCKPORT NY    066326449

#1537973
SHERIFF OF ONONDAGA COUNTY
407 SOUTH STATE STREET
SYRACUSE    NY    13202

#1251470
SHERIFF OF SUFFOLK COUNTY
ACCT OF WANDA E APONTE
CASE #2-R160-459003
100 CENTER DRIVE
RIVERHEAD    NY    051545474

#1537974
SHERIFF OF WASHOE COUNTY
911 PARR BLVD
RENO    NV    89512

#1251471
SHERIFF OF WESTCHESTER CNTY
% A MOSCA ACCT OF O ANDERSON
CASE #281664
110 GROVE ST
WHITE PLAINS    NY    236781704

#1251472
SHERIFF OF WESTCHESTER COUNTY
ACCT OF BARBARA BADILLO
CASE #366498
110 GROVE ST
WHITE PLAINS    NY    078662472

#1251473
SHERIFF OF WESTCHESTER COUNTY
ACCT OF CHERYL DEBERRY
CASE #357533
110 GROVE STREET
WHITE PLAINS    NY    083585079

#1251474
SHERIFF OF WESTCHESTER COUNTY
ACCT OF CHERYL DEBERRY
CASE #373260
110 GROVE STREET
WHITE PLAINS    NY    083585079

#1251475
SHERIFF OF WESTCHESTER COUNTY
ACCT OF JOHN M HAIRSTON
CASE# 364471
110 GROVE ST
WHITE PLAINS    NY    237620999

#1251476
SHERIFF OF WESTCHESTER COUNTY
ACCT OF MARIA PORTER
FILE# 374168
110 GROVE ST
WHITE PLAINS    NY    091566746

#1251477
SHERIFF OF WESTCHESTER COUNTY
ACCT OF MARLENE D WALKER
CASE #366493
110 GROVE ST
WHITE PLAINS    NY    222480950

#1537975
SHERIFF OFFICE
350 W MISSION BLVD
POMONA    CA    91766

#1251478
SHERIFF WESTCHESTER COUNTY
ACCT OF GEORGE BUSBY
CASE #340047/INDEX C-3774
110 GROVE ST
WHITE PLAINS    NY    421521885

#1537976
SHERIFF'S CIVIL BEREAU
1122 SANTA BARBARA ST
SANTA BARBAR    CA    93101

#1251479
SHERIFF'S CIVIL DIVISION
11482 B AV
PO BOX 6990
AUBURN    CA    95604

#1537977
SHERIFF'S CIVIL DIVISION
11483 B AV PO BOX 6990
AUBURN    CA    95604

#1251480
SHERIFF'S DEPT LOS ANGELES
ACCT OF TONY CASILLAS
CASE# 94C001609
214 S FETTERLY AVE
E LOS ANGELES    CA    564583760

#1537978
SHERIFF'S DEPT LOS ANGELES
214 S FETTERLY AVE
E LOS ANGLES    CA    90022

#1251481
SHERIFF'S OFFICE
LOS ANGELES COUNTY
350 WEST MISSION BOULEVARD
POMONA    CA    91766

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251482
SHERIFF, ALBANY COUNTY
ACCT OF KIMBERLY LABOUNTEY
DOCKET #93002951
COUNTY COURT HOUSE
ALBANY   NY    112662757

#1251483
SHERIFF, COUNTY OF NASSAU
ACCT OF NDIDI JIBUIKE
CASE #9207198
240 OLD COUNTRY ROAD
MINEOLA   NY    104722247

#1251484
SHERIFF, NEW YORK CITY
ACCT OF ROBERT HURST
CASE #93-016321
253 BROADWAY, RM 602
NEW YORK   NY    372843500

#1251485
SHERIFF, NIAGARA COUNTY
ACCT OF LEOTA KENT
CASE #W34401
PO BOX 496,CIVIL DIVISION
LOCKPORT   NY    236709134

#1251486
SHERIFF, WESTCHESTER COUNTY
ACCT OF CHERYL A DEBERRY
CASE #366485
110 GROVE STREET
WHITE PLAINS    NY    083585079

#1251487
SHERIFF, WESTCHESTER COUNTY
ACCT OF CONSTANCE LIBERATORE
CASE #355405
110 GROVE STREET
WHITE PLAINS    NY    078680227

#1251488
SHERIFF,INCOME EXECUTION
ACCT OF ROBERT W HURST
CASE #93-21006
253 BROADWAY, ROOM 602
NEW YORK   NY    372843500

#1537979
SHERIFFS DEPT LA COUNTY
5030 N PARKWAY CALABASAS
CALABASAS   CA    91302

#1251489
SHERIN & LODGEN
100 SUMMER ST 28TH FL
BOSTON   MA    02110

#1251490
SHERIZEN INC
LIGHTING SUPPLY CO
10651 NORTHEND AVE
FERNDALE   MI    48220

#1035622
SHERLOCK  JANITH
1720 RUGG ST.
KENT   OH   44240

#1537980
SHERLOCK HOMES REALTY
6616 W CAMELBACK
GLENDALE   AZ    85301

#1251491
SHERLON INVESTMENT CORP NV
C/O FORAM GROUP INC  FAC MGR
550 WATER ST   STE 116
JACKSONVILLE   FL    32202

#1035623
SHERMAN  DANIEL
4290 N LAMTON RD
DEFORD   MI    487299503

#1035624
SHERMAN  DAVID
5971 PARK LANE
OLCOTT   NY   14126

#1035625
SHERMAN  DEBBY
3217 BULAH DR
KETTERING   OH   454294011

#1035626
SHERMAN  DIANA
526 SUMMIT AVE.
TROY   OH   45373

#1035627
SHERMAN  DOUGLAS
3009 MONROE RD
TIPTON   MI   49287

#1035628
SHERMAN  HERBERT
1328 BAY
SAGINAW   MI   48602

#1035629
SHERMAN  LATOYA
1618 CEDAR ST
SAGINAW   MI   48601

#1035630
SHERMAN  MARK
3608 HUGGINS AVE
FLINT   MI   485062604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035631
SHERMAN RICHARD
231 CHAPEL STREET, UPPER
LOCKPORT  NY    14094

#1035632
SHERMAN RUSSELL
8976 FULMER RD
MILLINGTON    MI    487468708

#1035633
SHERMAN SHANE
626 ST JOSEPH AVE
DAYTON   OH   45410

#1035634
SHERMAN SHELLY
6241 CORWIN STATION
NEWFANE  NY    14108

#1035635
SHERMAN SUSAN
3608 HUGGINS AVE
FLINT    MI    485062604

#1035636
SHERMAN TERRANCE
3237 CARTER
SAGINAW  MI    48601

#1062072
SHERMAN JOEL
P.O. BOX 594
FISCHERS    NY    144530594

#1062073
SHERMAN KIMANI
3401 ANCHOR DRIVE
PLANO  TX   75023

#1062074
SHERMAN MARK
1897 WARBLER CT
TROY   MI    48084

#1062075
SHERMAN ROBERT
160 CRICKET LANE
CORTLAND   OH    44410

#1139003
SHERMAN ALBERT J
2319 EDMONTON CT
CLERMONT   FL    34711-5234

#1139004
SHERMAN JOEL H
PO BOX 594
FISHERS    NY    14453-0594

#1139005
SHERMAN RICHARD D
565 COUNTRY LN NW
GRAND RAPIDS    MI    49544-6803

#1139006
SHERMAN RICHARD E
1071 CEYLON CIR
DAYTON   OH    45430-1305

#1139007
SHERMAN RICHARD M
1493 COUNTY LINE RD
BARKER    NY    14012-9512

#1139008
SHERMAN ROBERT L
2566 BROOKVIEW RD
TROY    OH    45373-9311

#1139009
SHERMAN ROGER L
1320 WHITE WATER CT
CICERO    IN    46034-9572

#1139010
SHERMAN SHEILA M
2319 EDMONTON CT
CLERMONT   FL    34711-5234

#1139011
SHERMAN TERENCE D
158 NORTHAMPTON RD
LEESBURG   GA    31763-4530

#1251492
SHERMAN & SHERMAN
135 S LASALLE ST  STE 612
CHICAGO    IL    60603

#1537981
SHERMAN BLOCK SHERIFF
111 N HILL ST RM 123
LOS ANGELES   CA    90012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078177
SHERMAN INTRNATIONAL
4751 HAMILTON BLVD
THEODORE   AL   36582

#1139012
SHERMAN IV   GEORGE W
412 VOLUSIA AVE
DAYTON   OH   45409-2344

#1139013
SHERMAN SR  DONALD E
6500 SCARFF RD
NEW CARLISLE   OH   45344-8673

#1251493
SHERMAN TOOL & DESIGN CO INC
STADCO AUTOMATICS DIV
632 YELLOW SPRINGS FAIRFIELD
FAIRBORN   OH   45324

#1251495
SHERMCO INDUSTRIES INC
2815 CONGRESSMAN LN
DALLAS   TX   75220

#1251496
SHERMCO INDUSTRIES, INC
2425 E PIONEER DR
IRVING   TX   75061-891

#1537982
SHERMETA CHIMKO & ADAMS
PO BOX 5016
ROCHESTER   MI   48308

#1251497
SHERMETA CHIMKO & KILPATRICK
ACCT OF BARBARA L WILLIAMSON
CASE #GCA92-430
PO BOX 5016
ROCHESTER   MI   413881018

#1251498
SHERMETA CHIMKO & KILPATRICK
ACCT OF CORTEZ DRAKE
CASE#95112256
PO BOX 5016
ROCHESTER   MI   362788249

#1251499
SHERMETA CHIMKO & KILPATRICK
ACCT OF ERNEST DARGET
CASE# 94110503
PO BOX 5016
ROCHESTER   MI   372462295

#1251500
SHERMETA CHIMKO & KILPATRICK
ACCT OF GILBERT R BERRY
CASE #93120411
PO BOX 5016
ROCHESTER   MI   499485553

#1251501
SHERMETA CHIMKO & KILPATRICK
ACCT OF HARRY TADEMY SR
CASE #103737
PO BOX 5016
ROCHESTER   MI   433584714

#1251502
SHERMETA CHIMKO & KILPATRICK
ACCT OF JEROME MOTLEY
CASE# 94106107
PO BOX 5016
ROCHESTER   MI   368524018

#1251503
SHERMETA CHIMKO & KILPATRICK
ACCT OF LINDA O SMITH
CASE #92 3228 CV (2)
PO BOX 5016
ROCHESTER   MI   48308

#1251504
SHERMETA CHIMKO & KILPATRICK
ACCT OF LYNETTE MARSHALL-SIMS
CASE# 94107881
PO BOX 5016
ROCHESTER   MI   381708130

#1251505
SHERMETA CHIMKO & KILPATRICK
ACCT OF M R BLUE
CASE #94-28147 CK
PO BOX 5016
ROCHESTER   MI   239900658

#1251506
SHERMETA CHIMKO & KILPATRICK
ACCT OF MARJOYCIE E WISE
CASE #93117935  941610
PO BOX 5016
ROCHESTER   MI   382761225

#1251507
SHERMETA CHIMKO & KILPATRICK
ACCT OF MARK J WILLIAMS
CASE#94C03793
PO BOX 5016
ROCHESTER   MI   077368237

#1251508
SHERMETA CHIMKO & KILPATRICK
ACCT OF SHELLI A TOCCO
CASE #942053GC
PO BOX 5016
ROCHESTER   MI   371804134

#1251509
SHERMETA CHIMKO ET AL
ACCT OF CAROLYN ETHERLY
CASE #GCE9400448
PO BOX 5016
ROCHESTER   MI   386442517

#1251510
SHERMETA CHIMKO ET AL
ACCT OF ELLIS R BUCKNER
CASE# GCE93-24
PO BOX 5016
ROCHESTER   MI   366408491

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1251511
SHERMETA, CHIMKO & KILPATRICK
ACCT OF CRAIG S KNOX
CASE #94C01979
PO BOX 5016
ROCHESTER   MI    420785485

#1251512
SHERMETA, CHIMKO & KILPATRICK
ACCT OF DONALD A EVELETH
CASE #94C059826GC
PO BOX 5016
ROCHESTER   MI    377663432

#1251513
SHERMETA, CHIMKO & KILPATRICK
ACCT OF LAWRENCE STOUT
CASE #GC951254
PO BOX 5016
ROCHESTER   MI    379624330

#1251514
SHERMETA,CHIMKO & KILPATRICK
ACCT OF GARY L HAYES
CASE 94-105898
PO BOX 5016
ROCHESTER   MI    367641914

#1035637
SHEROKEE  MICHAEL
9394 DORAL DR
WARREN  OH    44484

#1251515
SHERRELL GUESS
18778 WEBSTER
SOUTHFIELD    MI    48076

#1035638
SHERRER  CARMEN
5430 HARSHMANVILLE RD
HUBER HEIGHTS   OH    45424

#1035639
SHERRET  MICHAEL
PO BOX 5132
FITZGERALD    GA    317505132

#1546275
SHERRI WILLARD
1301 MAIN PARKWAY
CATOOSA  OK    74015

#1139014
SHERRILL   STEVEN W
201 HASTINGS RD
ATHENS   AL    35613-2517

#1035640
SHERRITT   DAVID
3759 DARBYSHIRE DR
HILLIARD     OH    43026

#1139015
SHERRITT   JAMES L
704 PINE NEEDLES DR
DAYTON   OH    45458-3387

#1035641
SHERROD CHANDA
4419 E 1ST AVE.
NORTHPORT  AL    35476

#1035642
SHERROD DEREK
248 MADERIA DR
COLUMBUS  MS    39702

#1035643
SHERROD EARNEST
PO BOX 101
HILLSBORO    AL    356430101

#1062076
SHERRON KATHRYN
825 S. WASHINGTON ST.
KOKOMO  IN    46901

#1035644
SHERROW KEVIN
1038 N 1094 E
GREENTOWN IN    46936

#1035645
SHERRY  BRIAN
5320 DEER TRAIL
LINDEN    MI    48451

#1035646
SHERRY  STUART
84 GOHR LN
BAY CITY    MI    48708

#1062077
SHERRY  HEATHER
10333 COOLEY LAKE
COMMERCE TWP MI    48382

#1062078
SHERRY  STUART
2510 E COOK ROAD
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139016
SHERRY  ZENON
153 TOELSIN RD
CHEEKTOWAGA  NY      14225-3258

#1537983
SHERRY A MCELRONE
1121 OLD FORGE ROAD
NEW CASTLE    DE     19720

#1537984
SHERRY BRAGG BAXTER
470 FOX RIDGE COURT
DALLAS     GA      30157

#1537985
SHERRY GARRETT
PO DRAWER 1953
CENTER    TX      75935

#1251516
SHERRY JACKSON
4412 WOODLAND AVE
JACKSON    MS      39206

#1251517
SHERRY L FISCHER
387 OLD PERCH
ROCHESTER  MI      48309

#1251518
SHERRY L MANCARI
343 HARRISVILLE ROAD
COLORA   MD    21917

#1537988
SHERRY L MANCARI
343 HARRISVILLE RD
COLORA   MD    21917

#1537989
SHERRY L TELLING
2710 W COURT ST  STE 3
FLINT        MI      48503

#1546276
SHERRY LABORATORIES
ATTN: ACCTS RECEIVABLE
PO BOX 2924
MUNCIE    IN     47307-0924

#1251519
SHERRY LABORATORIES INC
1120 W KILGORE AVE
MUNCIE    IN     47305

#1251520
SHERRY LABORATORIES INC
2203 S MADISON STREET
MUNCIE    IN     47302

#1546277
SHERRY LABORATORIES OKLAHOMA
3100 NORTH HEMLOCK CIRCLE
BROKEN ARROW  OK    74012

#1546278
SHERRY LABORATORIES-OKLAHOMA
6825 E 38TH STREET
TULSA    OK     74145

#1546279
SHERRY M BERRYMAN
1500 E RENO ST
BROKEN ARROW  OK     74012

#1251522
SHERRY WALKER
10625 S LONGWOOD DRIVE
CHICAGO    IL      60643

#1537990
SHERRY WALKER
10625 S LONGWOOD DR
CHICAGO    IL      60643

#1035647
SHERWIN  NATHANIEL
181 W SNOVER
MAYVILLE    MI     48744

#1078178
SHERWIN ADAN

#1546280
SHERWIN WILLIAMS
3699 S 73RD E AVE
TULSA    OK     74145-3231

#1251523
SHERWIN WILLIAMS AUTOMOTIVE
FINISHES CORP
388 ROBBINS DR
RMT CHG 5/3/04 AH DCN 10750165
TROY    MI     48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1251524
SHERWIN WILLIAMS AUTOMOTIVE
FINISHES CORP
ATLANTA      GA      30368-273

#1251525
SHERWIN WILLIAMS CO
1416 S MAIN 250
ADRIAN      MI      49221

#1251526
SHERWIN WILLIAMS CO STORES DIV
FMLY CON LUX COATINGS INC
855 GUILD HALL
101 PROSPECT AVE
CLEVELAND      OH      44115

#1251527
SHERWIN WILLIAMS CO THE
CREDIT DEPT
4234 INDUSTRIAL CTR BLVD
SAN ANTONIO      TX      78217

#1251528
SHERWIN WILLIAMS CO, THE
10488 CHESTER RD
CINCINNATI      OH      45215

#1251529
SHERWIN WILLIAMS CO, THE
2464 S ONEIDA ST
GREEN BAY      WI      54304

#1251530
SHERWIN WILLIAMS CO, THE
3000 W MILANOS RD
WESLACO      TX      78596

#1251531
SHERWIN WILLIAMS CO, THE
31500 SOLON RD
CLEVELAND      OH      44139

#1251532
SHERWIN WILLIAMS CO, THE
40 SONWIL DR
BUFFALO      NY      142252425

#1251533
SHERWIN WILLIAMS CO, THE
630 E 13TH ST
ANDOVER      KS      67002

#1251535
SHERWIN WILLIAMS CO, THE
SHERWIN WILLIAMS #1048
2726 S MADISON AVE
INDIANAPOLIS      IN      46225

#1251536
SHERWIN WILLIAMS CO, THE
SHERWIN WILLIAMS #7241
1209 E SANTE FE
OLATHE      KS      66061

#1251537
SHERWIN WILLIAMS CO, THE
SHERWIN WILLIAMS #7374
8383 N STODDARD AVE
KANSAS CITY      MO      64152

#1251538
SHERWIN WILLIAMS CO, THE
STORE # 2067
5517 PEACHTREE INDSTRL BLVD
CHAMBLEE      GA      30341

#1251539
SHERWIN WILLIAMS CO, THE
STORE #1112
2654 E 10TH ST
BLOOMINGTON  IN      47408

#1251540
SHERWIN WILLIAMS CO, THE
STORE #8053
8061 ORANGE THORPE AVE
BUENA PARK      CA      90621

#1251541
SHERWIN WILLIAMS CO, THE
STORE 8645
1375 AIRMOTIVE WAY
RENO   NV      89502

#1251542
SHERWIN WILLIAMS EFT
FORMLY PRATT & LAMBERT UNITED
40500 ANN ARBOR RD STE 103LL
PLYMOUTH  MI      48170

#1078179
SHERWIN WILLIAMS PAINT
2941 N HISPERIAN ST
SANTA ANA      CA      92706

#1251543
SHERWIN-WILLIAMS
2215 S DORT HWY
FLINT      MI      48507

#1251544
SHERWIN-WILLIAMS
883 KING AVE
COLUMBUS  OH      43212

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1251545
SHERWIN-WILLIAMS CO
388 ROBBINS
TROY    MI    48083

#1251547
SHERWIN-WILLIAMS CO, THE
101 PROSPECT AVE NW
CLEVELAND    OH    441151027

#1251548
SHERWIN-WILLIAMS CO, THE
1022 W PIONEER PKY
PEORIA    IL    61615

#1251549
SHERWIN-WILLIAMS CO, THE
1100 NORTH EXPY STE 1
BR0WNSVILLE    TX    78520

#1251550
SHERWIN-WILLIAMS CO, THE
12462-E NATURAL BRIDGE RD
BRIDGETON    MO    63044

#1251551
SHERWIN-WILLIAMS CO, THE
2215 S DORT HWY
FLINT    MI    48507

#1251552
SHERWIN-WILLIAMS CO, THE
240 EDWARDS BLVD
LAKE GENEVA    WI    53147

#1251553
SHERWIN-WILLIAMS CO, THE
27591 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1251554
SHERWIN-WILLIAMS CO, THE
3062 MONROE ST
TOLEDO    OH    436064602

#1251555
SHERWIN-WILLIAMS CO, THE
31 N MAIN ST
THREE RIVERS    MI    49093

#1251556
SHERWIN-WILLIAMS CO, THE
316 E MICHIGAN
YPSILANTI    MI    48198

#1251557
SHERWIN-WILLIAMS CO, THE
322 E BRANDEIS AVE
LOUISVILLE    KY    40217

#1251558
SHERWIN-WILLIAMS CO, THE
3433 N CLINTON ST
FORT WAYNE    IN    46805

#1251559
SHERWIN-WILLIAMS CO, THE
6121 W DOUGLAS AVE
MILWAUKEE    WI    53218

#1251560
SHERWIN-WILLIAMS CO, THE
7601 PAGE
SAINT LOUIS    MO    631331009

#1251561
SHERWIN-WILLIAMS CO, THE
820 NW 4TH
OKLAHOMA CITY    OK    73106

#1251562
SHERWIN-WILLIAMS CO, THE
827 US 31 W BYPASS
BOWLING GREEN    KY    42101

#1251563
SHERWIN-WILLIAMS CO, THE
CHEMCIAL COATING DIV
11541 S CHAMPLAIN
CHICAGO    IL    606285709

#1251564
SHERWIN-WILLIAMS CO, THE
SHERWIN WILLIAMS #1263
1137 HACO DR
LANSING    MI    489121607

#1251565
SHERWIN-WILLIAMS CO, THE
SHERWIN WILLIAMS #1368
883 KING AVE
COLUMBUS    OH    43212

#1251566
SHERWIN-WILLIAMS CO, THE
SHERWIN WILLIAMS #1894
409 S WASHINGTON
KOKOMO    IN    469015311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1251567
SHERWIN-WILLIAMS CO, THE
SHERWIN WILLIAMS #7021
2805 CYPRESS ST
WEST MONROE   LA    71291

#1251568
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #1191
276 W GENESSEE ST
SAGINAW   MI    48602

#1251569
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #1227
3404 ILLINOIS RD
FORT WAYNE    IN    46802

#1251570
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #1237
202-04 CLINTON ST
DEFIANCE    OH    43512

#1251571
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #2004
212 S MONTGOMERY AVE
SHEFFIELD    AL    35660

#1251572
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #2329
1820 6TH AVE STE V
DECATUR   AL    35601

#1251573
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #3163
7687 WASHINGTON AVE S
EDINA    MN    55439

#1251574
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #5081
70 SOUTHGATE BLVD
NEW CASTLE    DE    19720

#1251575
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS #7421
3500 N 10TH
MCALLEN  TX    78501

#1251576
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS STORE #7706
401 N COOPER
ARLINGTON    TX    760117409

#1251577
SHERWIN-WILLIAMS CO, THE
SHERWIN-WILLIAMS STORE 1679
830 EMERSON ST
ROCHESTER  NY    146131804

#1251578
SHERWIN-WILLIAMS CO, THE
SPRAYON PRODUCTS DIV
26300 FARGO AVE
BEDFORD HEIGHTS    OH    44146

#1251579
SHERWIN-WILLIAMS CO, THE
STORE # 3104
4001 S CLOVER LEAF DR
SAINT CHARLES    MO    63303

#1251580
SHERWIN-WILLIAMS CO, THE
STORE #1040
13740 14 MILE RD
WARREN  MI    48093

#1251581
SHERWIN-WILLIAMS CO, THE
STORE #1066
5871 S TRANSIT RD
LOCKPORT  NY    140944848

#1251582
SHERWIN-WILLIAMS CO, THE
STORE #1128
1054 PARK AVE W
MANSFIELD    OH    449062812

#1251583
SHERWIN-WILLIAMS CO, THE
STORE #1144
2737 ELM RD NE
WARREN   OH    44483

#1251584
SHERWIN-WILLIAMS CO, THE
STORE #1149
601 WASHINGTON AVE
BAY CITY     MI    48708

#1251585
SHERWIN-WILLIAMS CO, THE
STORE #1199
126 COLUMBUS AVE
SANDUSKY   OH    44870

#1251586
SHERWIN-WILLIAMS CO, THE
STORE #1303
1416 S MAIN ST
ADRIAN    MI    492214318

#1251587
SHERWIN-WILLIAMS CO, THE
STORE #1819
140 LYSLE BLVD
MC KEESPORT   PA    15132

#1251588
SHERWIN-WILLIAMS CO, THE
STORE #1828
5190 EXCHANGE DR
FLINT    MI    48507

#1251589
SHERWIN-WILLIAMS CO, THE
STORE #1853
440 GRANDVILLE AVE SW
GRAND RAPIDS    MI    495034968

#1251590
SHERWIN-WILLIAMS CO, THE
STORE #1877
526 N PERRY ST
PONTIAC    MI    483422453

#1251591
SHERWIN-WILLIAMS CO, THE
STORE #1918
627 MERIDIAN ST
ANDERSON    IN    460161518

#1251592
SHERWIN-WILLIAMS CO, THE
STORE #1938
4821 SALEM AVE
DAYTON    OH    454161715

#1251593
SHERWIN-WILLIAMS CO, THE
STORE #3030
5871 S PACKARD
CUDAHY    WI    53110

#1251594
SHERWIN-WILLIAMS CO, THE
STORE #3792
117 E NORTH AVE
NORTHLAKE    IL    60164

#1251595
SHERWIN-WILLIAMS CO, THE
STORE #4306
11721 BELLAIRE RD
CLEVELAND    OH    44135

#1251596
SHERWIN-WILLIAMS CO, THE
STORE #4318
13101 N END ST
OAK PARK    MI    48237

#1251598
SHERWIN-WILLIAMS CO, THE
STORE #4335
2578 WALDEN AVE
BUFFALO    NY    14225

#1251599
SHERWIN-WILLIAMS CO, THE
STORE #4338
221 S FRANKLIN BLDG 7 STE I
INDIANAPOLIS    IN    46219

#1251600
SHERWIN-WILLIAMS CO, THE
STORE #4343
2377 RIVERFRON DR
KANSAS CITY    MO    64120

#1251601
SHERWIN-WILLIAMS CO, THE
STORE #4389
2390 ARBOR BLVD
DAYTON    OH    45439-174

#1251603
SHERWIN-WILLIAMS CO, THE
STORE #5000
226 TALMADGE RD
EDISON    NJ    08817

#1251604
SHERWIN-WILLIAMS CO, THE
STORE #5147
2866 STREET RD
BENSALEM    PA    19020

#1251605
SHERWIN-WILLIAMS CO, THE
STORE #5742
126 HARTE HAVEN CENTER
MASSENA    NY    13662

#1251606
SHERWIN-WILLIAMS CO, THE
STORE #7020
3302 KEMP
WICHITA FALLS    TX    76308

#1251607
SHERWIN-WILLIAMS CO, THE
STORE #7069
45 LAKEVIEW DR
CLINTON    MS    39056

#1251608
SHERWIN-WILLIAMS CO, THE
STORE #7094
3204 W 70TH
SHREVEPORT    LA    711084608

#1251609
SHERWIN-WILLIAMS CO, THE
STORE 3190
1504 REFSET DR
JANESVILLE    WI    535450423

#1251610
SHERWIN-WILLIAMS CO, THE
STORE 4322
1570 OLD LEONARD AVE
COLUMBUS OH    43219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251611
SHERWIN-WILLIAMS CO, THE
STORE 4366
820 EMERSON ST
ROCHESTER   NY      146131804

#1251612
SHERWIN-WILLIAMS CO, THE
STORE 5559
1290 EDMOND MILLER BLVD
MARTINSBURG   WV    25401

#1251613
SHERWIN-WILLIAMS CO, THE
STORE 7308
2805 TERRY RD
JACKSON    MS    39212

#1251614
SHERWIN-WILLIAMS CO, THE
STORE 7317
815 LOUISVILLE AVE
MONROE   LA    71201

#1251615
SHERWIN-WILLIAMS CO, THE
STORE# 2624
401 S GRANT ST
FITZGERALD    GA    31750

#1251616
SHERWIN-WILLIAMS COMPANY, THE
MECURY PAINTS
G4230 MILLER RD
FLINT    MI    48507

#1251617
SHERWIN-WILLIAMS COMPANY, THE
SHERWIN WILLIAMS #1192
G3570 MILLER RD
FLINT    MI    48507

#1251618
SHERWIN-WILLIAMS COMPANY, THE
SHERWIN-WILLIAMS #1217
615 S PATTERSON BLVD
DAYTON   OH    45402

#1035648
SHERWOODLAURA
3059 BARCLAY MESSERLY RD
SOUTHINGTON   OH    444709773

#1035649
SHERWOODRICHARD
886E REVERE VILLAGE CT
CENTERVILLE    OH    45458

#1062079
SHERWOODBRIDGET
7100 WINDING TRAIL
BRIGHTON    MI    48116

#1062080
SHERWOODCHRISTINE
4346 CLARKE
TROY    MI    48085

#1062081
SHERWOODJARROD
3750 HIGGINS RD
VASSAR   MI    48768

#1062082
SHERWOODMATTHEW
145 REBECCA RD
BATTLE CREEK    MI    49015

#1062083
SHERWOODMICHAEL
145 EMORY DRIVE
DECATUR   AL    35603

#1062084
SHERWOODMONA
7537 WATERFALL DRIVE
GRAND BLANC   MI    48439

#1062085
SHERWOODROBERT
RURAL ROUTE 2
BOX 356 B
WAGNER   OK    74467

#1062086
SHERWOODSCOTT
7537 WATERFALL DR.
GRAND BLANC   MI    48439

#1139017
SHERWOODSUZANNE M
2508 E TOBIAS RD
CLIO    MI    48420-7942

#1251619
SHERWOOD ELEMENTARY
Attn   JANET KENNELLY
3870 SHATTUCK
SAGINAW    MI    48603

#1139018
SHERWOOD JR CLIFFORD D
815 CATON AVE
ADRIAN    MI    49221-3216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067426
SHERWOOD MANUFACTURING, INC.
Attn   JOHN HONTZ
711 S. BOWEN ST.
LONGMONT   CO   80501

#1251620
SHERWOOD MARKETING SERV INC
POWAIR DIV
62 BROWNSON DR PO BOX 2412
HUNTSINGTON   CT   06484

#1251621
SHERWOOD MARKETING SVCS INC
POWAIR DIV
62 BROWNSON DR
HUNTINGTON   CT   06484

#1251623
SHERWOOD SPECIALTIES INC
412 SMITH STREET
ROCHESTER   NY   14608

#1251624
SHERWOOD SPECIALTIES INC
SHER WATER
412 SMITH ST
ROCHESTER   NY   14608

#1251625
SHERWOOD, ROGER
2184 DINIUS RD
TECUMSEH   MI   49286

#1078180
SHERYL BOEHM

#1537991
SHERYL L JARVIS
2827 WESTMINSTER DR
FLORISSANT   MO   63033

#1251626
SHERYL S ZAMPLAS
PO BOX 2286
SOUTHFIELD   MI   48037

#1251627
SHERYL TYSON
817 HUMBOLDT PARKWAY
BUFFALO   NY   14208

#1537993
SHERYL TYSON
817 HUMBOLDT PKWY
BUFFALO   NY   14208

#1139019
SHETH   MANHAR K
920 WESLEY DRIVE
TROY   MI   48098-1811

#1035650
SHETTERLY   STEVEN
3328 MOSS ISLAND HEIGHTS RD
ANDERSON   IN   460118779

#1062087
SHETTIGAR   RAMESH
1419 SYLVAN CIRCLE
ROCHESTER HILLS   MI   48307

#1035651
SHEUFELT   JAMES
916 JENNISON ST
BAY CITY   MI   487088645

#1062088
SHEUSI   JONATHAN
719 THE CIRCLE
LEWISTON   NY   14092

#1062089
SHEVCHUK JOHN
2580  SPRINGHILL CIRCLE
FURLONG   PA   18925

#1139020
SHEVCHUK JOHN M
2580 SPRINGHILL CIR
FURLONG   PA   18925-1100

#1139021
SHEVLIN   JAMES R
206 MICHIGAN ST
ROCHESTER   NY   14606-2521

#1062090
SHEWMAN JANE
638 ERIE STATION ROAD
W. HENRIETTA   NY   14586

#1540157
SHEYENNE DAKOTA INC
Attn   ACCOUNTS PAYABLE
200 7TH AVENUE NORTHWEST
WEST FARGO   ND   58078

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1062091
SHI    CHARMAINE
2838 STEAMBOAT SPRINGS
ROCHESTER HILLS    MI    483091385

#1062092
SHI    LEIBIAO
6003 WESTKNOLL DRIVE
APT 634
GRAND BLANC    MI    48439

#1062093
SHI    SHAWN
1727 FOX SPRINGS CIRCLE
NEWBURY PARK  CA    91320

#1531291
SHI    YING
14101 E 87TH CT N
OWASSO  OK    74055

#1543278
SHI    QIAN
PO BOX 8024 MC481CHN009
PLYMOUTH    MI    48170

#1251628
SHI GEORGE
6181 FOX GLEN DR APT 226
SAGINAW    MI    48603

#1251629
SHI SHAWN
2 LOTUS PL
NEWTOWN  PA    18940

#1251630
SHIAWASSE UNITED WAY
PO BOX 664
OWOSSO  MI    48867

#1251631
SHIAWASSEE COUNTY FRIEND COURT
ACCOUNT OF LARRY J WINELAND
CASE#87-06347-DP
COURTHOUSE
CORUNNA  MI

#1251632
SHIAWASSEE COUNTY FRIEND OF CR
FOR ACCT OF R CZEKAI
CASE#10368-DM
COURTHOUSE
CORUNNA  MI    381402423

#1251633
SHIAWASSEE COUNTY FRIEND OF CR
FOR ACCT OF R D CHOATE
CASE#80-12041-DS
COURTHOUSE
CORUNNA  MI

#1537994
SHIAWASSEE CTY FOC C/O MISDU
PO BOX 30350
LANSING    MI    48909

#1251634
SHIAWASSEE CTY FRIEND OF COURT
ACCOUNT OF RONALD N MAKIDON
CASE#87-06244-DM
COURTHOUSE
CORUNNA  MI    376421936

#1251635
SHIAWASSEE CTY FRIEND OF COURT
ACCT OF EARLE DAVIS
CASE# 92-01953-DM
COURTHOUSE
CORUNNA  MI    385468213

#1251636
SHIAWASSEE CTY FRIEND OF COURT
ACCT OF HAROLD VALLEY
CASE #01927-DM
PO BOX 121
CORUNNA  MI    363722322

#1251637
SHIAWASSEE CTY FRIEND OF COURT
ACCT OF MAX L NEWMAN
CASE #91-00761-DM
COURTHOUSE
CORUNNA  MI    381425994

#1251639
SHIAWASSEE CTY FRIEND OF COURT
ACCT OF ROBERT BLAKESLEE
CASE #91-000813-DM
COURTHOUSE
CORUNNA  MI    380726720

#1251640
SHIAWASSEE CTY FRIEND OF COURT
ACCT OF SUE A STUART
CASE 90-09120-DM
COURTHOUSE
CORUNNA  MI    386444434

#1251641
SHIAWASSEE CTY FRIEND OF COURT
ACCT OF WILLIAM E BEHM JR
CASE #92-01292-DM
COURTHOUSE
CORUNNA  MI    220502607

#1251642
SHIAWASSEE CTY FRIEND OF THE C
FOR ACCT OF M L WITTE
CASE#86-05535 DM
COURTHOUSE
CORUNNA  MI

#1251643
SHIAWASSEE FRIEND OF THE COURT
ACCT OF ARTURO GONZALEZ
CASE #86-050820-DU
COURT HOUSE
CORUNNA  MI    458746437

---

#1251644
SHIAWASSEE UNITED WAY
PO BOX 664
OWOSSO  MI    Z12

#1062094
SHIBAN  GINA
3453 PARTRIDGE PARK
POLAND   OH    44514

#1251645
SHIBAN SAMIR
DBA PURE AIR SYSTEMS LLC
660 N NEELY SUITE 4
GILBERT    AZ    85233

#1251646
SHIBAURA ELECTRONICS CO LTD
2-7-18 MACHIYA
SAITAMA  SAITAMA        338 0836
JAPAN

#1251647
SHIBAURA ELECTRONICS CO LTD
7-18 2-CHOME MACHIYA
338-0836 SAITAMA CITY
JAPAN

#1035652
SHICK   NANCY
5336 S PINE ST
BEAVERTON  MI    486128581

#1139022
SHIDLER   DIANE J.
1188 GANO AVE
#101
ORANGE PARK  FL    32703

#1078181
SHIELD SECURITY INC
1063 N GLASSELL ST
ORANGE   CA    92867

#1035653
SHIELDS   CHARLES
6609 W 700 S
DALEVILLE    IN    47334

#1035654
SHIELDS   DEBRA
414 GRANTHAM DR
ENGLEWOOD  OH    453221131

#1035655
SHIELDS   DEONCA
1665 B LONGBOW LANE
WEST CARROLLT  OH    45449

#1035656
SHIELDS   DONNA
907 DANBURY DR
KOKOMO  IN    46901

#1035657
SHIELDS   JULIA
5912 N. 72ND STREET
MILWAUKEE   WI    53218

#1035658
SHIELDS   MARC
2331 MAYFAIR RD
DAYTON   OH    45405

#1035659
SHIELDS   MARCEEIA
2331 RIVERSIDE DR. #3
DAYTON   OH    45405

#1035660
SHIELDS   MICHELLE
4718 WEST HILLCREST AVE
DAYTON   OH    45406

#1035661
SHIELDS   TOMMY
2531 GEMINI
SAGINAW   MI    48601

#1062095
SHIELDS   MICHAEL
1104 DEER RUN RD.
CENTERVILLE    OH    45459

#1062096
SHIELDS   ROBERT
1720 PINETREE LN
KOKOMO  IN    46902

#1062097
SHIELDS   SCOTT
9120 CHATWELL CLUB DR.
APT. NO. 13
DAVISON  MI    48423

#1062098
SHIELDS   SHERRY
34027 NORTHWOOD COURT
STERLING HEIGHTS  MI    48312

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1062099
SHIELDS   STEVEN
701 NORTH CHERRYWOOD LN
MUNCIE   IN    47304

#1062100
SHIELDS   SUSAN
4735 W TOWPATH RD
DELPHI    IN    469239663

#1139023
SHIELDS   DAVID H
767 WARNER RD
VIENNA   OH   44473-9720

#1139024
SHIELDS   EARL
814 MILL ST
TIPTON   IN    46072-1056

#1139025
SHIELDS   GLORIA J
3012 PEARSON COVE
ROUND ROCK   TX    78664

#1139026
SHIELDS   JULETTA
5301 BUCKSKIN DR
KOKOMO   IN    46902

#1139027
SHIELDS   LARRY J
PO BOX 7041
KOKOMO   IN    46904-7041

#1139028
SHIELDS   PAUL D
5458 MEADOWCREST
FLINT   MI    48532-4041

#1139029
SHIELDS   RONALD R
119 SIERRA LN
CLANCY   MT    59634-9540

#1537995
SHIELDS & ANDERSEN PLC
7830 NORTH 23 AVE
PHOENIX   AZ    85021

#1251648
SHIELDS & WRIGHT RUBBER CO
DIV OF LEWIS-GOETZ & CO INC
1020 VALLEY BELT RD
650 WASHINGTON RD STE 510
BROOKLYN HEIGHTS   OH    441311433

#1035662
SHIELDS JR.    JERRY
4073 OVERLAND TRAIL
KETTERING   OH    45429

#1251649
SHIELDS MARC
2331 MAYFAIR RD
DAYTON   OH    45405

#1529894
SHIELDS, MATTHEW H
307 CAROLINA AVE
CHESNEE   SC    29323

#1062101
SHIER   JOHN
1833 EASTWOOD COURT
SAGINAW   MI    48601

#1035663
SHIETS   JAMES
123 LINCOLN DR
PORT CLINTON    OH    43452

#1035664
SHIETS   JAMES
2846 E OHMSWOOD DR
PORT CLINTON    OH    43452

#1540158
SHIFT TECHNOLOGY - BEIJING
Attn   ACCOUNTS PAYABLE
9 ZIFANG ROAD
CHAOYANG DISTRICT
CHINA

#1035665
SHIFTER   RUTH
5110 EAST RD.
SAGINAW   MI    48601

#1251650
SHIGEKUNI DAVID M
2378 W LINCOLN AVE
ANAHEIM   CA    92801

#1251651
SHIGEKUNI, DAVID M OD
2378 W LINCOLN AVE
ANAHEIM   CA    92801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139030
SHIH    PETER T
405 GWINNETT CMNS
CENTERVILLE    OH    45459-4105

#1035666
SHIJKA    JAMES
4510 MIDLAND RD
SAGINAW  MI    486039667

#1251652
SHIKOKU AMERICA LLC
PO BOX 5797
SCOTTSDALE  AZ    85261

#1035667
SHILEN    JAMES
107 HAMILTON DR
SNYDER  NY    142264740

#1062102
SHILLER    PAUL
4923 ROCKWELL ROAD
YOUNGSTOWN OH    44515

#1035668
SHILLING    BRAD
1315 PASSOLT ST
SAGINAW  MI    486034746

#1139031
SHILLING    JOSEPH J
262 ERIE ST
CORTLAND    OH    44410-1057

#1073512
SHILOH INDUSTRIES
5988 EXECUTIVE BLVD.
DAYTON    OH    45424

#1062104
SHIM    KWAN
2204 WILLOWSPRINGS RD
KOKOMO  IN    46902

#1251653
SHIM JOHN Y
1625 GREGORY ST
YPSILANTI    MI    48197

#1251654
SHIM, JOHN
1625 GREGORY ST
YPSILANTI    MI    48197

#1062105
SHIMABUKURO LISA
405 WEST CHAPEL LANE
MIDLAND    MI    48640

#1078182
SHIMADZU SCIENTIFIC INST INC
7102 RIVERWOOD DRIVE
COLUMBIA    MD    21046

#1546281
SHIMADZU SCIENTIFIC INSTRUMENTS INC
7102 RIVERWOOD DRIVE
COLUMBIA    MD    21046

#1139032
SHIMANEK    RONALD W
4 STRATFORD WAY
DANVILLE    IN    46122-1300

#1035669
SHIMER    LONNIE
5112 TIFFIN AVE
CASTALIA    OH    44824

#1139033
SHIMER    CHARLES M
1609 N REESE RD
REESE    MI    48757-9607

#1062106
SHIMON    JENNIFER
116 S KENWOOD
ROYAL OAK    MI    48067

#1035670
SHIMSHOCK  JOHN
178 FULTON ST
NEW BRUNSWICK  NJ    089013427

#1531809
SHIN    CHUN J
18 CHICKADEE LANE
ALISO VIEJO    CA    92656

#1525067
SHIN CATERPILLAR MITSUBISHI LTD
Attn    ACCOUNTS PAYABLE
3700 TANA
SAGAMIHARASHI    2291192
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542636
SHIN CATERPILLAR MITSUBISHI LTD
3700 TANA
SAGAMIHARASHI          2291192
JAPAN

#1251655
SHIN ETSU MAGNETICS INC
2362 QUME DR STE A
SAN JOSE      CA     95131

#1251657
SHIN ETSU MAGNETICS INC
799 ROOSEVELT RD #BLDG 6-215
GLEN ELLYN     IL     60137-590

#1251658
SHIN ETSU POLYMER AMERICA INC
3600 MANSELL RD STE 365
ALPHARETTA   GA     30022

#1251659
SHIN ETSU POLYMER MEXICO SA DE
CARRETERA A MATA-BRECHA E-99
COL INDSTL
REYNOSA          88780
MEXICO

#1251660
SHIN ETSU SILICONES OF AMERICA
1150 DAMAR RD
AKRON   OH     441901847

#1251661
SHIN ETSU SILICONES OF AMERICA
C/O JW GORKA ASSOCIATES LTD
3440 WASHINGTON AVE
SAUGATUCK   MI     49453

#1251662
SHIN KICHO
1708 S CROSS LAKES APT H
ANDERSON   IN     46012

#1251663
SHIN, JIN YOUNG
3084 SHENK ROAD
APARTMENT 6
SANBORN   NY     14132

#1251664
SHIN-ETSU HANDOTAI AMERICA INC
SEH AMERICA INC
715 RTE 10 E STE 208
RANDOLPH   NJ     07869

#1251665
SHIN-ETSU MAGNETICS INC
PO BOX 374
SAN JOSE      CA     95103

#1078183
SHIN-ETSU MICROSI INC
10028 S 51ST STREET
PHOENIX   AZ     85044

#1251667
SHIN-ETSU MICROSI INC
10028 SOUTH 51ST STREET
PHOENIX      AZ     85044

#1251668
SHIN-ETSU MICROSI, INC.
10028 S. 51ST ST
PHOENIX   AZ     85044

#1251669
SHIN-ETSU POLYMER AMERICA EFT
5600 MOWRY SCHOOL RD STE 320
NEWARK   CA     94545

#1251670
SHIN-ETSU POLYMER AMERICA EFT
INC
5600 MOWRY SCHOOL RD STE 320
NEWARK   CA     94545

#1251671
SHIN-ETSU POLYMER AMERICA INC
34405 W 12 MILE RD STE 243
FARMINGTON HILLS      MI     48331

#1251672
SHIN-ETSU POLYMER AMERICA INC
5600 MOWRY SCHOOL RD STE 320
NEWARK   CA     94560

#1251674
SHIN-ETSU POLYMER AMERICA INC
C/O TECHNOLOGY MARKETING CORP
1218 APPLETREE LN
KOKOMO   IN     46902

#1251675
SHIN-ETSU SILICONES OF AMERICA
PO BOX 901847
CLEVELAND   OH     44190-184

#1251676
SHIN-ETSU SILICONES OF AMERICA
SES AMERICA INC
1150 DAMAR DR
AKRON   OH     44305

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1062108
SHINABERRY  RANDALL
2100 AUGSBURG DR
SAGINAW    MI    48603

#1035671
SHINAL   ERIC
164 QUEEN ANDRIA LN
JACKSON    MS    39209

#1035672
SHINAVER   WILLIAM
1774 REESE RD
REESE    MI    48757

#1251678
SHINCHANG AMERICA        EFT
CORPORATION
47200 PORT ST
PLYMOUTH    MI    48170

#1251680
SHINCHANG AMERICA CORP
47200 PORT ST
PLYMOUTH    MI    48170

#1251681
SHINCHANG ELECTRICS CO LTD
43168 PENDLETON CIR
STERLING HEIGHTS    MI    48313

#1251682
SHINCHANG ELECTRICS CO LTD
734-2 WONSI-DONG
BANWOL IND COMPLEX
ANSAN KYUNGKI    425090
KOREA, REPUBLIC OF

#1251683
SHINCHANG ELECTRICS CO LTD EFT
BANWOL IND COMPLEX 734-2 WONSI
DONG ANSAN GYUNGGI-DO
KOREA, REPUBLIC OF

#1251684
SHINCHANG ELECTRONICS CO LTD D
SAN 4 SOONAM RI DONG-MYUN
CHONAN CHUUNGNAM
KOREA, REPUBLIC OF

#1062109
SHINCHI    STEVEN
2342 APPLEWOOD CIRCLE
FULLERTON   CA    92833

#1035673
SHINDELDECKER  KARI
1705 ST RT 722
NEW PARIS    OH    45347

#1543669
SHINDENGEN UK LTD
12 TEWIN RD WELWYN GARDEN CITY
HERTFORDSHIRE    AL7 1BW
UNITED KINGDOM

#1035674
SHINDLER   TAMMIE
1320 LOWE AVE
ADRIAN    MI    49221

#1251685
SHINEI INTERNATIONAL PTE LTD
31 JOO KOON CIR
JURONG TOWN  SINGAPO    629108
SINGAPORE

#1251686
SHINEI INTERNATIONAL PTE LTD
FMLY SINGAPORE SHINEI SANGYO
NO 31 JOO KOON CIRCLE
JURONG TOWN
629108
SINGAPORE

#1251687
SHINEI INTERNATIONAL PTE LTD
SERVICE CENTER, 12 KALLANG WAY
SOLECTRON FINANCIAL SHARED
349216
SINGAPORE

#1251688
SHINES PATRICIA H
PO BOX 1476
JACKSON    MS    392151476

#1035675
SHINEVAR   KAREN
5480 SWAN CREEK RD
SAGINAW    MI    486097069

#1035676
SHINEVAR   NORMAN
P.O. BOX 20181
SAGINAW    MI    48602

#1062110
SHINGLE   DANA
115 PENTAGON CRL
N. CAMBRIA    PA    15714

#1251689
SHINGLE & GIBB CO
SLAYSMAN DRIVES & CONTROLS
845 LANCER DR
MOORESTOWN NJ    080574226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251690
SHINGLE & GIBB CO INC
1090 KING GEORGE #1008
EDISON    NJ    08837

#1251691
SHINGLE & GIBB SLAYSMAN OR
ZWIEBEL DRIVES & CONTROLS
845 LANCER DR
MOORESTOWN WEST CORPORATE CNTR
MOORESTOWN NJ    08057

#1062111
SHINGLEDECKER  JOHN
2602 EASTBROOK DR
FORT WAYNE  IN    46805

#1035677
SHINGLEDECKER*  PENNY
1703 ARLINGTON DR
GREENVILLE    PA    16125

#1251692
SHINGO PRIZE
COLLEGE OF BUSINESS
UTAH STATE UNIVERSITY
3521 OLD MAIN HILL
LOGAN  UT    843223521

#1251693
SHINGO PRIZE FOR EXCELLENCE
IN MANUFACTURING
COLLEGE OF BUSINESS
UTAH STATE UNIVERSITY
LOGAN  UT    843223521

#1035678
SHINKLE    MARK
971 RIVERVIEW CT.
XENIA    OH    45385

#1251694
SHINMAYWA AMERICA LTD
1605 BARCLAY BLVD
BUFFALO GROVE  IL    60089

#1251695
SHINMAYWA LTD
1603 BARCLAY BLVD
BUFFALO GROVE  IL    60089

#1062112
SHINNEMAN  CHUCK
11009 EAGLE DR
KOKOMO  IN    46902

#1537996
SHINNERS & COOK PC
5195 HAMPTON PLACE
SAGINAW  MI    48604

#1035679
SHINOSKIE    DAVID
3019 GRETCHEN DR
WARREN  OH    44483

#1035680
SHINOSKY  ANDREW
3117 MEANDERWOOD DR.
CANFIELD    OH    44406

#1139034
SHINOSKY  ALBERT
2088 CELESTIAL DR NE
WARREN  OH    44484-3971

#1251696
SHINTOA CORP
5F NEW TOKYO BLDG 3 3-1 MARUNO
CHIYODA-KU TOKYO    100 8383
JAPAN

#1251697
SHINTOA CORPORATION      EFT
7TH FL FUJI BLDG 2-3 MARUNOUCH
3-CHOME CHIYODA-KU TOKYO 100-
8383
JAPAN

#1251698
SHINTOA INTERNATIONAL INC
135 N PENNSYLVANIA ST STE 1360
INDIANAPOLIS    IN    46204

#1251701
SHINTOA INTERNATIONAL INC
970 W 190TH ST STE 520
TORRANCE  CA    90502

#1251703
SHINTOA INTERNATIONAL INC
REMIT CHG LTR 11/14/01 CSP
9190 PRIORITY WAY W DR
STE 201
INDIANAPOLIS      IN    46240

#1251704
SHINWA CO LTD
C/O SAMTECH CORP
6700 S 36TH ST
MCALLEN    TX    78503

#1062114
SHIOZAKI    KENT
2188 ALA MAHAMOE
HONOLULU  HI    96822

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1251705
SHIP-PAC INC
3000 COVINGTON RD
KALAMAZOO   MI      49002

#1251706
SHIP-PAC INC
3000 COVINGTON ROAD
KALAMAZOO   MI      49002

#1251707
SHIP-PAQ INC
3845 PORT UNION RD
FAIRFIELD       OH    450142208

#1251708
SHIP-PAQ INC
3845 PORT UNION ROAD
FAIRFIELD       OH    45014

#1251709
SHIPCO TRANSPORT INC
SCAN HOUSESCWSCACZZST
80 WASHINGTON ST
HOBOKEN   NJ      07030

#1035681
SHIPLEY    BILL
9444 TORREY ROAD
GRAND BLANC   MI      48439

#1035682
SHIPLEY    KAREN
119 AUTUMNVALE DR
LOCKPORT    NY      14094

#1139035
SHIPLEY    ELIZABETH
7445 CENTERHILL
BRIGHTON    MI      48116

#1251710
SHIPLEY ASSOCIATES
870571388
653 N MAIN STREET
FARMINGTON    VT      84025

#1251711
SHIPLEY BUSINESS DEVELOPMENT S
SHIPLEY ASSOCIATES
653 N MAIN ST
FARMINGTON    UT      84025

#1537997
SHIPLEY CAPITAL CORP
1812 MARSH RD STE 6 PMB 215
WILMINGTON    DE      19810

#1078184
SHIPLEY CO
PO BOX 61000
SAN FRANCISCO    CA      94161

#1035683
SHIPLEY JR    EDWARD
101 AUTUMNVALE DR
LOCKPORT    NY      14094

#1078185
SHIPLEY/LEA RONAL.
Attn    TO PLACE A ORDER CALL
642 W.NICOLAS AVE.
ORANGE   CA    92668

#1035684
SHIPMAN    FRANCES
3489 BLUEBIRD DR
SAGINAW    MI      486015701

#1035685
SHIPMAN    GRADY
3489 BLUEBIRD DR
SAGINAW    MI      486015701

#1035686
SHIPMAN    MARSHA
813 SLACK DR
ANDERSON   IN      46013

#1062115
SHIPMAN    GREGORY
706 ROXBURY LANE
NOBLESVILLE    IN      46062

#1062116
SHIPMAN    YVETTE
951 PORTAGE-EASTERLY
CORTLAND    OH    44410

#1251712
SHIPMAN PRINT SOLUTIONS
161577557
2424 NIAGARA FALLS BLVD
WHEATFIELD    NY    14304

#1251713
SHIPMAN PRINTING INDUSTRIES IN
SHIPMAN ENVELOPE
2424 NIAGARA FALLS BLVD
NIAGARA FALLS    NY    14304

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1035687
SHIPOSKI    GEORGE
7702 W RIVERSHORE DR
NIAGARA FALLS    NY    14304

#1035688
SHIPP    DENNIS
10576 ALPINE AVE
SPARTA    MI    493459357

#1035689
SHIPP    TRACEY
2495 WOODLAWN AVENUE
NIAGARA FALLS    NY    14301

#1062117
SHIPP    ALBERT
2954 BELVIDERE
DETROIT    MI    48214

#1062118
SHIPP    DIANE
P.O. BOX 1382
SAGINAW  MI    486051382

#1062119
SHIPP    KEVIN
2036 FREEMAN COURT
WESTLAND  MI    48186

#1035690
SHIPP III    LEROY
725 FOREST AVE APT 63
DAYTON    OH    45405

#1251714
SHIPPENSBURG UNIVERSITY
OF PENNYSLVANIA
1871 OLD MAIN DRIVE
SHIPPENSBURG  PA    172572299

#1251715
SHIPPER'S TRANSPORT CO
1315 HENRY BRENNAN DR
EL PASO    TX    79936

#1251716
SHIPPERS CONSOLIDATION DIST CO
1840 CARTER RD
CLEVELAND    OH    44113

#1251717
SHIPPERS EXPRESS
PO BOX 8308
JACKSON    MS    39284

#1251718
SHIPPERS PRODUCTS INC
2200 S HAMILTON ST
SAGINAW    MI    48602-120

#1251719
SHIPPERS TRANSPORT CO
SCWSCACSPYE
3750 STEWARTS LANE
NASHVILLE    TN    37218

#1139036
SHIPPRITT JR    JOSEPH
PO BOX 90263
BURTON    MI    48509-0263

#1062120
SHIPWAY    BRYAN
2917 PINEHURST DRIVE
HARLINGEN    TX    78550

#1251720
SHIR-BILL CONCRETE PUMPING
9000 CHESTNUT RIDGE RD
MIDDLEPORT    NY    14105

#1251721
SHIR-BILL CONCRETE PUMPING
INC
9000 CHESTNUT RIDGE RD
MIDDLEPORT    NY    14105

#1139037
SHIRAI    TAKESHI
8763 SURREY DR
PENDLETON    IN    46064-9050

#1062121
SHIRAZI    KAMRAN
6323 E 169TH ST
NOBLESVILLE    IN    46060

#1062122
SHIRAZI    SHAHRAM
7934 ELLIPSE PKWY
FISHERS    IN    46038

#1251722
SHIRCK THOMAS M
5125 BEACON HILL RD # 103
COLUMBUS  OH    43228

#1062123
SHIRCLIFF   MICHAEL
14928 WHEATFIELD LANE
CARMEL   IN      46032

#1528514
SHIRE SYSTEMS LIMITED
16 MILLBROOK ROAD EAST
1 MOUNTBATTEN BUSINESS CENTRE
SOUTHAMPTON HA      SO151HY
UNITED KINGDOM

#1062124
SHIRES   REBECCA
1803 N. CONNECTICUT
ROYAL OAK   MI      48073

#1062125
SHIRILLA   MICHAEL
256 E. AVONDALE
YOUNGSTOWN OH      44507

#1062126
SHIRKEY   SARAH
3557 SHIERSON HWY.
MANITOU BEACH   MI      49253

#1542637
SHIRKS INTERNATIONAL
1026 LINCOLN ST
GREENSBURG IN      47240-1293

#1078186
SHIRLENE MCCRAITH
PO BOX #8
GALLUP   NM      87305

#1035691
SHIRLEY   CHARLES
17667 OAKDALE DR
ATHENS   AL      35613

#1035692
SHIRLEY   DONNA
766 CELIA DR. SE
HARTSELLE   AL      356403321

#1035693
SHIRLEY   EDGAR
5680 W 100 N
TIPTON   IN      460722035

#1035694
SHIRLEY   JAMES
5158 SOUTH DRIVE
JACKSON MS      39209

#1035695
SHIRLEY   JASON
115 W MONUMENT AVE APT 301
DAYTON   OH      45402

#1035696
SHIRLEY   JERRY
5694 W 100 N
TIPTON   IN      46072

#1035697
SHIRLEY   KIMBERLY
122 W ESTATE
ANDERSON IN      46013

#1035698
SHIRLEY   ROYACE
4145 COLEMERE CIR
DAYTON   OH      454151908

#1035699
SHIRLEY   TERRY
2230 W NEIL PL
MILWAUKEE   WI      532095055

#1062127
SHIRLEY   ERIN
26 CROSSINGS SOUTH
JACKSON   MS      39206

#1062128
SHIRLEY   GAIL
108 MICHELLE LN
PENDLETON   IN      46064

#1139038
SHIRLEY   DONALD E
108 E MICHELLE LN
PENDLETON   IN      46064-9537

#1139039
SHIRLEY   FRANK W
2995 RIDGE RD
CORTLAND   OH      44410-9455

#1139040
SHIRLEY   GAIL M
108 MICHELLE LN
PENDLETON   IN      46064-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1139041
SHIRLEY   KREMER
9 SOUTH GATE DRIVE
W SENECA  NY   14224-3416

#1139042
SHIRLEY   MARILYN A
4940 BAXTER DR
SPEEDWAY  IN    46224

#1537998
SHIRLEY A FISHER
918 VINE ST
BELOIT    WI    53511

#1537999
SHIRLEY A LAWRENCE
9218 S THROOP ST
CHICAGO   IL    60620

#1251723
SHIRLEY A MEREDITH
ACCT OF MORLEY C MEREDITH
CASE #PD 00581
13337 CANYON RIDGE LANE
GRANADA HILLS   CA   570582069

#1538000
SHIRLEY A VANEIKEN
507 DOUGFIELD ROAD
NEWARK   DE    19713

#1538001
SHIRLEY ANN HILL
5607 ACREE AVE. APT 102
FREDRICKSBRG  VA    22407

#1251724
SHIRLEY BROOKINS
ACCT OF RONALD BROOKINS
CASE #88  D 0180
158 ELMAR DRIVE
SEEDING HILLS    MA    01030

#1538002
SHIRLEY BROOKINS
158 ELMAR DRIVE
AGAWAM  MA    1001

#1251725
SHIRLEY BROOKS
120 LEICESTER CT
DETROIT   MI    48202

#1538003
SHIRLEY CARTER
585 HAWKINS RD
COURTLAND  MS    38620

#1538004
SHIRLEY D PLEASANT
3911 PRUETT DR
HOPEWELL  VA    23860

#1078187
SHIRLEY FINCHER
1075 SOUTH WALNUT ST
LOXLEY   AL    36551

#1538005
SHIRLEY GILBERT
PO BOX 139
MEDIA   PA    19063

#1538006
SHIRLEY HAMILTON
1155 ONTARIO AVENUE
NIAGARA FALL   NY   14305

#1538007
SHIRLEY HIGGINS
12914 S EGGLESTONE AVE
CHICAGO   IL    60628

#1078188
SHIRLEY JAMES
P.O. BOX 1835
FOLEY   AL    36536

#1251726
SHIRLEY M COLASANTI
119 MARION RD
EGGERTSVILLE   NY   14226

#1251727
SHIRLEY M LIJEWSKI
305 CHANDLER STREET
BAY CITY    MI   48706

#1538008
SHIRLEY M LIJEWSKI
305 CHANDLER ST
BAY SITY   MI    48706

#1538009
SHIRLEY MOORE
C/O PO BOX 1608
FRANKLIN  TN    37065

#1538010
SHIRLEY WASHINGTON
239 PINEHURST CIRCLE
HAZELHURST  MS    39083

#1062129
SHISHU    MITUL
1927 ENTERPRISE
TROY   MI    48083

#1139043
SHISLER    EDWIN O
5520 RIDGEWOOD TRAIL
LAKE    MI    48632-8870

#1062130
SHIVANI    MANJUNATH
4509 SAINT JAMES DR
PLANO  TX    75024

#1062131
SHIVELY    MARK
765 CHAUCER LANE
TIPP CITY    OH    45371

#1139044
SHIVELY    DAVID L
3100 SANTA ROSA DR
DAYTON   OH    45440-1326

#1139045
SHIVELY    LARRY B
32 N BENTLEY AVE
NILES    OH    44446-2440

#1251728
SHIVELY BROS INC    EFT
KS FROM 000366732
2919 S GRAND TRAVERSE
FLINT    MI    485022260

#1251729
SHIVELY BROTHERS INC
2919 S GRAND TRAVERSE ST
FLINT    MI    485072260

#1251730
SHIVELY BROTHERS INC
88 54TH ST SW #102
WYOMING  MI    49548

#1251731
SHIVELY BROTHERS INC
AUTOTRACK SYSTEMS
4455 MARLEA
SAGINAW  MI    48601

#1251732
SHIVELY BROTHERS INC
AUTOTRACK SYSTEMS
4455 MARLEA DR
SAGINAW  MI    48601

#1251733
SHIVELY BROTHERS INC
S B TOOL STEELS
4455 MARLEA
SAGINAW  MI    48605

#1062132
SHIVENER    TED
4414 SOUTH IDDINGS RD
WEST MILTON    OH    45383

#1069400
SHIVER DIESEL INJ
1702 CARPENTER RD
P O BOX 1734
TIFTON    GA    31794

#1529646
SHIVER DIESEL INJ
Attn    MR. JERRY SHIVER
1702 CARPENTER ROAD
PO BOX 1734
TIFTON    GA    31793-1734

#1069401
SHIVER DIESEL INJECTION &
TURBOCHARGER  INC
32454 BLUE STAR HIGHWAY
MIDWAY    FL    32343

#1529647
SHIVER DIESEL INJECTION &
Attn    MR. JERRY SHIVER
TURBOCHARGER INC
32454 BLUE STAR HIGHWAY
MIDWAY    FL    32343

#1035700
SHIVERDECKER  JASON
8628 N KIMMEL
CLAYTON  OH    45416

#1035701
SHIVERDECKER  KAREN
11 MARKET ST
WEST MILTON    OH    45383

#1035702
SHIVERDECKER  RICK
633 SALEM ST.
BROOKVILLE    OH    45309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1035703
SHIVERDECKER  THOMAS
P.O. BOX 754
COLUMBIA    TN    38402

#1062133
SHIVERDECKER  PATRICIA
4602 SUCASA CIR
ENGLEWOOD OH    45322

#1139046
SHIVERDECKER  PAULA J
890 COPPERFIELD LANE
TIPP CITY        OH    45371-8800

#1139047
SHIVERDECKER  RAND E
1957 SWALLOWTAIL CT
CLAYTON   OH    45315-8746

#1251734
SHIVERDECKER, RICK A
633 SALEM ST
BROOKVILLE    OH    45309

#1035704
SHIVERS  LILLIAN
142 GARFIELD ST
YOUNGSTOWN OH    445021844

#1035705
SHIVERS  THOMAS
22A PARDUN RD.
NO.BRUNSWICK   NJ    08902

#1251735
SHLESINGER ARKWRIGHT & GARVEY
L.L.P.
3000 S EADS ST
ARLINGTON   VA    22202

#1035706
SHMIDOV  VLADIMIR
1320 W LARKSPUR LN
RIVER HILLS    WI    532172117

#1062134
SHNEYDMAN ALEKSANDR
155 BRIGHWOODS LANE
ROCHESTER   NY    14623

#1531292
SHOATE   JAMES E.
13141 E 126TH PL N.
COLLINSVILLE    OK    74021

#1035707
SHOCK  KIM
5225 N CENTER RD
FLINT    MI    48506

#1035708
SHOCK  KIMBERLEE
607 CHESTNUT ST
XENIA    OH    45385

#1139048
SHOCK  VICKIE S
PO BOX 312
RUSSIAVILLE    IN    46979-0312

#1251736
SHOCK-TEK LLC
21 KERCHEVAL SUITE 270
GROSSE POINTE FARMS   MI    48236

#1251737
SHOCK-TEK LLC
3202 OLD FARM LN
WALLED LAKE    MI    48390

#1035709
SHOCKEY  CHRISTOPHER
40 BEAM DR APT L
FRANKLIN   OH    45005

#1035710
SHOCKEY  HARRIET
237 FILLMORE ST
DAYTON   OH    45410

#1035711
SHOCKEY  LOIS
907 CENTER ST E
WARREN  OH    444819306

#1035712
SHOCKEY  MICHAEL
2417 ORANGE AVE
MORAINE    OH    45439

#1139049
SHOCKEY  ROGER D
46 LEE DRIVE
ST. AUGUSTINE BEACH    FL    32080

#1139050
SHOCKEY-BASORE TERESA A
2757 HAFTON RD
COLUMBUS   OH    43204-2252

#1035713
SHOCKLEE   JOSEPH
6700 N WALNUT ST
MUNCIE    IN    473039794

#1035714
SHOCKLEY   DENYSE
900 N WABASH
KOKOMO   IN    46901

#1035715
SHOCKLEY   KEVIN
335 S. FOURTH ST.
MIAMISBURG   OH    45342

#1062135
SHOCKLEY   SHERYL
5110 OVERBROOK ROAD
TUSCALOOSA   AL    35405

#1062136
SHOCKNEY   RICHARD
1737 SNEAD DR
KOKOMO   IN    46902

#1062137
SHODI   SAMUEL
100 BAYBERRY LANE
CRANBERRY TWP   PA    16066

#1546282
SHOEFSTALL ENGINEERING SERVICES INC
PO BOX 451456
GROVE   OK    74345

#1035716
SHOEMAKER CLARE
10838 EAST C.D. AVE.
RICHLAND   MI    49083

#1035717
SHOEMAKER CRISTINA
140 SWALLOW DR
DAYTON   OH    45415

#1035718
SHOEMAKER JESSICA
4235 VALLEY VIEW LANE
WATERFORD   WI    53185

#1035719
SHOEMAKER LARRY
437 LINCOLN ST.
MORENCI   MI    49256

#1035720
SHOEMAKER LUCILLE
4705 PUMPKIN VINE DR
KOKOMO   IN    46902

#1035721
SHOEMAKER RONALD
5727 N 00 EW
KOKOMO   IN    46901

#1035722
SHOEMAKER WAYNE
4235 VALLEY VIEW LN
WATERFORD   WI    531853933

#1062138
SHOEMAKER CURTIS
27 MAYON DRIVE
ROCHESTER   NY    14616

#1062139
SHOEMAKER MICHAEL
2485 E 750 N
CAMDEN   IN    46917

#1062140
SHOEMAKER NED
3118   GALLOWAY ROAD
SANDUSKY   OH    44870

#1062141
SHOEMAKER RONALD
5067 BRIGHAM ROAD
GOODRICH   MI    48438

#1139051
SHOEMAKER BILLY EUGENE
4705 PUMPKIN VINE DR
KOKOMO   IN    46902

#1139052
SHOEMAKER OREN R
56066 WOODRIDGE
THREE RIVERS   MI    49093-9782

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139053
SHOEMAKER TERESA ANN
4718 REXWOOD ROAD
DAYTON   OH    45439-3134

#1251739
SHOEMAKER ELECTRIC CO
831 BONHAM AVE
COLUMBUS  OH    43211

#1251740
SHOEMAKER INDUSTRIAL SOLUTIONS
831 BONHAM AVE
COLUMBUS  OH    43211

#1251741
SHOEMAKER MARY K
SHOEMAKER COURT REPORTING
PO BOX 3094
ADRIAN    MI    49221

#1035723
SHOFFNER  MICHAEL
1480 BIG CREEK RD
RAYMOND   MS    39154

#1062142
SHOFFNER  BARBARA
1249 HEATHERWOOD
ANN ARBOR  MI    48108

#1062143
SHOGREN CHARLES
7394 WYTHE DR.
NOBLESVILLE    IN    46062

#1062144
SHOGREN VICTORIA
7239 LANDS END CIRCLE
NOBLESVILLE    IN    46062

#1062145
SHOGREN WILLIAM
7239 LANDS END CIRCLE
NOBLESVILLE    IN    46062

#1538011
SHOINETAE MILLER
425 E PIERSON RD
FLINT    MI    48505

#1251742
SHOLCHIRO IRLMAJLRI INC
5F BELLEVE A HAMAMATSUCHO
1-9-10 HAMAMATSU-CHO MINATO-KU
105-0013 TOKYO
JAPAN

#1139054
SHOLES  ROGER L
2305 ROSSMAN RD
CARO   MI    48723-9443

#1139055
SHOLL   J D
350 STAPLES DR
ROLESVILLE    NC    27571

#1035724
SHOLLER   RAYMOND
909 HIGH ST
LOGANSPORT  IN    469472774

#1035725
SHOLTY   LINDA
2208 RIDGEWOOD DR
KOKOMO  IN    469015030

#1062146
SHOLTY   JOHN
8601 MILTON CARLISLE RD
NEW CARLISLE    OH    45344

#1035726
SHONK   JEANINE
6714 TEAL CT
ORIENT    OH    43146

#1035727
SHONK   KEVIN
6714 TEAL CT
ORIENT    OH    43146

#1062147
SHONK   JAY
1962 SILVER FOX LN NE
WARREN  OH    44484

#1035728
SHOOK  SHARON
12737 E WASHINGTON RD
REESE   MI    48757

#1062148
SHOOK  SALLY
6501 RIVERSIDE LANE
MIDDLEVILLE    MI    49333

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139056
SHOOK  THEODORE G
12737 E. WASHINGTON RD.
REESE   MI    48757-9713

#1251743
SHOOK & FLETCHER INSULATION CO
5240 PANOLA INDUSTRIAL BLVD #N
DECATUR   GA    30035

#1251744
SHOOK & FLETCHER INSULATION CO
INC
PO BOX 380501
BIRMINGHAM   AL    35238

#1251745
SHOOK BUILDING GROUP
FRMLY SHOOK INC
4977 NORTHCUTT PLACE
DAYTON   OH    45414

#1251746
SHOOK HARDY & BACON
1 KANSAS CITY PL
1200 MAIN ST
KANSAS CITY   MO    64105

#1251747
SHOOK, INC
BLDG GROUP
4977 NORTHCUTT PL
DAYTON   OH    45414

#1251748
SHOOK, JOHN
TWI NETWORK
1005 W CROSS ST
YPSILANTI   MI    48197

#1062149
SHOOP  LAURA
172 CHURCH STREET
COLDWATER MI    49036

#1139057
SHOOPMAN DELBERT D
3232 BELFORD RD
HOLLY   MI    48442-9450

#1251750
SHOP TOSHIBA EFT
8123 S HARDY DR
TEMPE   AZ    85284

#1035729
SHOPE  JOHN
1040 N 18TH ST
ELWOOD   IN    460361114

#1035730
SHOPE  STEPHEN
4887 TAYLORSVILLE RD
HUBER HEIGHTS   OH    454242444

#1035731
SHOPE  TERRY
2169 MARYLAND DR
XENIA   OH    45385

#1139058
SHOPE  ELLA A
327 S FULS
NEW LEBANON  OH    45345-9120

#1062150
SHOPES  LAURIE
2630 NETHERLAND DRIVE,  #207
BEAVERCREEK OH    45431

#1538012
SHOPKO STORES, INC. LOSS PREVENTION
PO BOX 19060
GREEN BAY   WI    54307

#1069402
SHOPPA'S FARM SUPPLY INC
1701 EAST MAIN
EAGLE LAKE   TX    77434

#1529648
SHOPPA'S FARM SUPPLY INC
1701 EAST MAIN
EAGLE   TX    77434

#1062151
SHORE  JERRY
11724 BRADLEY DR
JEROME   MI    49249

#1251751
SHORE & AZIMOV PC CPA
600 W JACKSON BLVD  STE 500
CHICAGO   IL    606615612

#1073513
SHORE ELECTRONICS INC
3500 NW BOCA RATON BLVD.
SUITE 724
BOCA RATON   FL    33431

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1251752
SHORELINE CONTAINER CORP
3505 KRAFT AVE SE
GRAND RAPIDS    MI    495122033

#1251753
SHORELINE CONTAINER INC
1255 RELIABLE PKWY
CHICAGO    IL    60686

#1251754
SHORELINE CONTAINER INC
4450 N 136TH
HOLLAND    MI    49424

#1251755
SHORELINE CONTAINER OF GRAND
RAPIDS INC
3505 KRAFT AVE SE
GRAND RAPIDS    MI    49512

#1251756
SHORELINE CONTAINER OF GRAND R
3366 KRAFT AVE SE
GRAND RAPIDS    MI    495122033

#1251757
SHORELINE CONTAINER OF GRAND R
3505 KRAFT AVE SE
GRAND RAPIDS    MI    49512-203

#1251758
SHORELINE EXPRESS
PO BOX 5176
550 SHORT
PETROLIA    ON    N0N 1R0
CANADA

#1251759
SHORELINE EXPRESS INC
9880 YORK ALPHA DR
NORTH ROYALTON    OH    44133

#1035732
SHORES  CHARLES
511 14TH AVE
MIDDLETOWN    OH    450445601

#1035733
SHORES  DAVID
1296 REDBLUFF, APT A
W CARROLLTON    OH    45449

#1062152
SHORES  JAY
225 MEADOWS DRIVE
SPRINGBORO    OH    45066

#1035734
SHORKEY  DENNIS
2040 GARFIELD RD
AUBURN    MI    48611

#1062153
SHORKEY  JEFFREY
310 E. CENTER RD.
ESSEXVILLE    MI    48732

#1062154
SHORKEY  MICHAEL
5689 E 200 S
KOKOMO    IN    46902

#1251760
SHORKEY, MIKE
1639 S 55TH STREET
W MILWAUKEE    WI    53214

#1525068
SHORR ELECTRONICS
A DIVISION OF ABC WHSE
1 W SILVERDOME INDUSTRIAL PARK
PONTIAC    MI    48342-2994

#1542638
SHORR ELECTRONICS
A DIVISION OF ABC WHSE
1 W SILVERDOME INDUSTRIAL PARK
PONTIAC    MI    48342-2994

#1251761
SHORR PACKAGING CORP    EFT
800 N COMMERCE ST
AURORA    IL    60504

#1528515
SHORROCK TRICHEM
CHANTERS IND ESTATE
ATHERTON    M469SD
UNITED KINGDOM

#1035735
SHORT  BRIAN
4025 EMERALD DR
BRIDGEPORT    MI    48722

#1035736
SHORT  CHAD
4025 EMERALD DR
BRIDGEPORT    MI    48722

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1035737
SHORT  DANIEL
616 S PORTER
SAGINAW    MI    48602

#1035738
SHORT  DAVID
8045 OHERN RD
SAGINAW    MI    486095114

#1035739
SHORT  JOHN
6520 GARD RD
WAYNESVILLE    OH    45068

#1035740
SHORT  KUTISHA
68 ROYAL DRIVE APT 287
PISCATAWAY    NJ    08854

#1035741
SHORT  MICHAEL
9 SAVOY AVE
W CARROLLTON  OH    454492033

#1035742
SHORT  PAUL
151 NELSON DR
HAZLEHURST    MS    39083

#1035743
SHORT  RANDAL
4827 NO NAME RD
ANDERSON    IN    46017

#1035744
SHORT  STACI
5031 WELLFLEET DR
TROTWOOD  OH    45426

#1035745
SHORT  STEPHEN
6498 TERRACE VIEW CT
HUBER HEIGHTS    OH    45424

#1035746
SHORT  TERRY
3153 STATE ST
SAGINAW    MI    48602

#1035747
SHORT  TYRONE
4152 SALEM RD
HAZLEHURST    MS    39083

#1035748
SHORT  VICTOR
PO BOX 744
CONVERSE    IN    46919

#1035749
SHORT  VONDA
336 MONTICELLO ST
HAZLEHURST    MS    39083

#1062155
SHORT  ALAN
125 COLD SPRINGS CT.
SPRINGBORO  OH    45066

#1062156
SHORT  REBECCA
4625 BELMONT COURT
HUBER HEIGHTS    OH    45424

#1062157
SHORT  RICHARD
1600 APPLECROFT
HOLT    MI    48842

#1062158
SHORT  SHAWN
1632 ARROWWOOD
BEAVERCREEK  OH    45432

#1062159
SHORT  WILLIAM
18595  FRAMINGHAM
SOUTHFIELD    MI    48076

#1139059
SHORT  CHARLIE F
3544 DIAMONDALE
SAGINAW    MI    48601-5805

#1139060
SHORT  CHERYL A
3544 DIAMONDALE DR E
SAGINAW    MI    48601-5805

#1139061
SHORT  EARL M
550 RISING HILL DR
FAIRBORN    OH    45324-5917

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1139062
SHORT  MILFORD
2057 W. LAKE RD.
CLIO     MI     48420-8818

#1251762
SHORT FREIGHT LINES INC
459 S RIVER RD
BAY CITY     MI     487089601

#1251763
SHORT FREIGHT LINES INC
SCAC  SHRT
459 S RIVER RD
BAY CITY     MI     48708

#1035750
SHORT JR   CLIFFORD
4322 NORTHCROFT RD
RIVERSIDE     CA     92509

#1139063
SHORT JR   RAY
5333 COLUMBIA
CLARKSTON  MI     48346-3118

#1538013
SHORT TERM LOANS LLC
1400 E TOUHY AVE #108
DES PLAINES     IL     60018

#1251764
SHORT, J J ASSOCIATES INC
1645 WAYNEPORT RD
MACEDON  NY     14502

#1139064
SHORTEN  MILDRED FAYE
34040 MARIPOSA STREET.
YUCAIPA     CA     92399-2579

#1062160
SHORTER  DONALD
21761 DUNS SCOTUS ST.
SOUTHFIELD     MI     48075

#1139065
SHORTER  GARY T
2821 REVERE AVE
DAYTON  OH     45420-1723

#1251765
SHORTER COLLEGE
1950 SPECTRUM CIRCLE STE 195
MARIETTA     GA     30067

#1251766
SHORTESS RAWSON & ASSOCIATES
INC
605 NORTH UNION AVE
HILLSIDE     NJ     072050698

#1251767
SHORTESS RAWSON & ASSOCIATES I
T.EQUIPMENT.NET
605 N UNION AVE
HILLSIDE     NJ     07205

#1035751
SHORTINO  DAVID
185 BALLANTYNE RD
ROCHESTER  NY     14623

#1035752
SHORTINO  KRISTEN
280 WINDSOR RD.
ROCHESTER  NY     14612

#1139066
SHORTREED JUDITH A
2086 QUAIL RUN DR
CORTLAND   OH     44410-1828

#1035753
SHORTS  SANDRA
3571 HOAGLAND BLACKSTUB RD
CORTLAND   OH     444109398

#1035754
SHORTT  DAVID
6934 W BENNETT AVE
MILWAUKEE     WI     532192921

#1062161
SHORTZ  MICHAEL
9279 WEST MT. MORRIS RD.
FLUSHING     MI     48433

#1062162
SHOST  MARK
16243 WHITE FIR CT
NORTHVILLE     MI     48167

#1035755
SHOTWELL  GREGG
54 FITCH PL SE
GRAND RAPIDS     MI     49503

---

#1035756
SHOUGH  CHRISTINE
2775 DAWN DRIVE
ADRIAN   MI    49221

#1035757
SHOULDERS  CHRISTOPHER
5550 AUTUMNLEAF DR #6
TROTWOOD  OH    45427

#1139067
SHOULTES  ARTHUR M
7391 11 MILE RD
BENTLEY   MI    48613-9635

#1035758
SHOUP  KENNETH
2906 CONGRESS DR
KOKOMO  IN    46902

#1062163
SHOUP  JAMES
1019 YELLOWBRICK RD
PENDLETON  IN    46064

#1139068
SHOUP  JAMES A
1019 YELLOWBRICK RD
PENDLETON   IN    46064-9131

#1035759
SHOURD  RANDALL
3304 BROOKGATE DR
FLINT   MI    485073211

#1251768
SHOUSE TOOL CO
290 N ALLOY DR
FENTON   MI    48430

#1251769
SHOUSE TOOL INC
290 N ALLOY DR
FENTON   MI    484302645

#1525069
SHOWA ALUMINUM CORP OF AMERICA
Attn    ACCOUNTS PAYABLE
10500 ODAY-HARRISON ROAD
MOUNT STERLING   OH    43143

#1542639
SHOWA ALUMINUM CORP OF AMERICA
10500 ODAY-HARRISON ROAD
MOUNT STERLING   OH    43143

#1251770
SHOWA DENKO CARBON INC
478 RIDGE RD
RIDGEVILLE   SC    29472

#1251773
SHOWA DENKO CARBON INC
SDKC   ADD CHG 11\96
PO BOX 100607
ATLANTA   GA    303840607

#1251774
SHOWA KINZOKU KOGYO CO LTD
2120 IWASE IWASE-MACHI
NISHIBARAKI-GUN  IBA    309-1211
JAPAN

#1251775
SHOWA KINZOKU KOGYO CO LTD
2120 IWASE IWASE-MACHI
NISHIBARAKI-GUN  IBA    3091211
JAPAN

#1251776
SHOWA KINZOKU KOGYO CO LTD EFT
2120 IWASE IWASE-MACHI NISHI-
IBARAKI-GUN IBARAKI PREF
309-1211
JAPAN

#1035760
SHOWALTER MARK
1112 ERIE ST.
SANDUSKY   OH    44870

#1062164
SHOWALTER STEPHEN
4785 MARJORIE DR
LOCKPORT   NY    14094

#1139069
SHOWALTER JEFFERY A
4516 HASTINGS DR
KETTERING   OH    45440-1812

#1139070
SHOWALTER JOHN F
2728 SAN RAE DR
KETTERING   OH    45419-2251

#1139071
SHOWALTER LARRY E
2159 EATON GETTYSBURG RD
EATON   OH    45320-9260

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1251777
SHOWCASE WOODWORKING LTD
100 HALEY RD
ASHLAND    VA    23005

#1251778
SHOWCASE WOODWORKING LTD
100 HALEY ROAD
ASHLAND    VA    23005

#1035761
SHOWERS JIMMIE
733 ELLSWORTH DR
TROTWOOD OH    45426

#1035762
SHOWERS JOHN
2201 STEPHENS AVE.
WARREN OH    44485

#1035763
SHOWERS TROY
15477 THORNAPPLE DR
GRAND HAVEN    MI    49417

#1062165
SHOWERS RALPH
3140 WOODFIELD DR
KOKOMO IN    46902

#1062166
SHOWERS TEE
749 ELLSWORTH DR
TROTWOOD OH    45426

#1251779
SHOWERS GROUP
2404 N INDUSTRIAL DR
BLOOMINGTON IN    47404

#1035764
SHOWS STEVEN
507 E OAK ST
ELLISVILLE        MS    394373635

#1035765
SHOWS, JR.    ARTHUR
145 HIGHWOODS BLVD
MADISON    MS    39110

#1251780
SHOWTECH PRESENTATION SYSTEMS
31129 CENTURY DR
WIXOM    MI    48393

#1251781
SHOWTECH PRESENTATION SYSTEMS
INC ATTN ACCOUNTS RECEIVABLES
31129 CENTURY DR
WIXOM    MI    48393

#1078189
SHPS, INC. - COBRA
Attn    ELLEN BARR
11405 BLUEGRASS PARKWAY
LOUISVILLE    KY    40299

#1035766
SHRADER  JACK
1088 WILSON-SHARPSVILLE RD
CORTLAND    OH    44410

#1035767
SHRADER  JEFFREY
43 TODD LEE DR
NEW CARLISLE    OH    45344

#1035768
SHRADER  JOSEPH
8804 W 600 S
SHERIDAN    IN    46069

#1035769
SHRADER  LESA
3580 CHARLOTTE MILL DR
MORAINE    OH    45418

#1035770
SHRADER  RONALD
801 S GOYER RD
KOKOMO IN    46901

#1139072
SHRADER  VICKY L
732 S PURDUM ST
KOKOMO IN    46901-5548

#1139073
SHRADER  WILLIAM V
9222 E 100 N
GREENTOWN IN    46936-8869

#1035771
SHRAWDER DALE
110 MCCONNELL RD
NEW WILMNGTN  PA    161422224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1035772
SHRECKENGOSTRICK
2012 CELESTIAL DR. NE
WARREN  OH    44484

#1035773
SHRECKENGOSTVALERIE
2012 CELESTIAL DR NE.
WARREN  OH    44484

#1251782
SHRED-IT
1351 COMBERMERE
TROY   MI    48083

#1251784
SHRED-IT
7738 MOLLER RD
INDIANAPOLIS      IN      46268

#1251785
SHRED-IT DETROIT INC
1351 COMBERMERE
ADD CHG 02/22/05 AH
TROY   MI    48083

#1251786
SHRED-IT DETROIT INC
21285 HILLTOP ST
SOUTHFIELD    MI      48034

#1251787
SHRED-IT INDIANA
980157899
7738 MOLLER RD
INDIANAPOLIS      IN      46268

#1546283
SHREDDERS INC
635 WEST 41ST STREET
TULSA    OK    74107

#1546284
SHREDDERS INC
P O BOX 570997
TULSA    OK    74157-0997

#1062167
SHREFFLER  BRITTNEY
403 EAST COURT STREET
BOWLING GREEN  OH    43402

#1062168
SHREFFLER  ERIC
19690 BEVERLY ROAD
BEVERLY HILLS      MI      48025

#1527257
SHRESTHA  SUNIL
1149 FALL RIVER CIRCLE
LONGMONT  CO    80501

#1035774
SHREVE  RANDLE
5472 MOCERI
GRAND BLANC    MI      48439

#1062169
SHREVE  JOHN
1880 HOGAN DRIVE
KOKOMO  IN    46902

#1062170
SHREVE  JOSHUA
125A PERKINS ROAD
ROCHESTER  NY    14623

#1251788
SHREVEPORT CITY MARSHALL
OFFICE
1244 TEXAS AVE RM J-6
SHREVEPORT  LA    71101

#1538014
SHREVEPORT CTY MARSHALL OFFICE
1244 TEXAS AVE RM J-6
SHREVEPORT  LA    71101

#1251789
SHRIER-MARTIN PROCESS EQUIPMEN
1355 PITTSFORD MENDON RD
MENDON  NY    14506

#1251790
SHRINE CHRISTMAS FANTASY
PO BOX 3056
KANSAS CITY      KS    66103

#1251791
SHRINE DADS CLUB
1622 ROSELAND
ROYAL OAK  MI    48073

#1251792
SHRINERS HOSPITALS
PO BOX 1181
SANDUSKY  OH    448711181

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1251793
SHRINK PACKAGING SYSTEMS CORP
15 PROGRESS ST
EDISON    NJ    08820

#1251794
SHRINK PACKAGING SYSTEMS CORP
15 PROGRESS STREET
EDISON    NJ    08820

#1546285
SHRM
PO BOX 79482
BALTIMORE    MD    21279-0482

#1062171
SHROAT  DAVID
909 AUTUMN RIDGE DRIVE
WESTLAND    MI    48185

#1062172
SHROCK  BRUCE
8420 E 100 N
GREENTOWN IN    46936

#1139074
SHROCK  PATRICIA G
613 E. MAIN ST.
GREENTOWN IN    46936-1306

#1139075
SHRONTZ  LINDA M
2327 TOMLINSON RD.
CARO    MI    48723-9390

#1035775
SHROPSHIRE  JACKIE
55 PINEWOOD CIRCLE
TROTWOOD OH    45426

#1035776
SHROPSHIRE  TODD
219 W. SOUTHERN AVE
SPRINGFIELD    OH    45506

#1062173
SHROPSHIRE  CORWIN
136 E. EDEN
FRESNO    CA    93706

#1035777
SHROUT  JAMES
1147 KATHERINE DRIVE
BEAVERCREEK OH    45434

#1139076
SHROUT  GERALD M
538 W ALEX BELL RD
CENTERVILLE    OH    45459-3050

#1035778
SHROYER  JAMES
4242 GARDENDALE AVE
TROTWOOD OH    45427

#1062174
SHROYER  TOMAS
158 GOLDENGATE DRIVE
CENTERVILLE    OH    45459

#1062175
SHTAYYEH  MARWAN
1001 BRITTANY HILLS DR.
CENTERVILLE    OH    45459

#1139077
SHUBACK  WILLIAM L
10 IDLEWOOD RD APT 304
YOUNGSTOWN OH    44515-2733

#1062176
SHUBITOWSKI  CARL
4532 SEDONA DR
CLARKSTON  MI    48348

#1035779
SHUCK  CHRISTINE
4105 CARMELITA BLVD
KOKOMO  IN    46902

#1035780
SHUCK  DALLAS
10145 ELMS RD
MONTROSE  MI    484579194

#1035781
SHUCK  GARY
2901 BATON ROUGE DR
KOKOMO  IN    46902

#1035782
SHUCK  ROGER
10568 W 600 N
SHARPSVILLE    IN    46068

#1139078
SHUCK  CHRISTINE E
4105 CARMELITA BLVD
KOKOMO  IN      46902-4630

#1139079
SHUCK  DAVID L
1907 NOBLE ST
ANDERSON  IN      46016-4439

#1139080
SHUCK  GREGORY W
5869 NW 154TH AVE
OKEECHOBEE  FL      34972-9531

#1251795
SHUCK, ROGER D
10568 W 600 N
SHARPSVILLE      IN      46068

#1139081
SHUE  PHILLIP G
6158 TREE LINE
GRAND BLANC  MI      48439-9791

#1251797
SHUE & VOEKS INC
3256 IRON ST
BURTON  MI      485291425

#1251798
SHUE & VOEKS INC      EFT
PO BOX 123
FLINT  MI      48501

#1251799
SHUERT INDUSTRIES INC
6600 DOBRY DR
STERLING HEIGHTS      MI      483141425

#1251800
SHUERT INDUSTRIES INC
SHUERT/OAKLAND INC
6600 DOBRY RD
STERLING HEIGHTS      MI      483141425

#1251801
SHUERT/OAKLAND INC
SHUERT INDUSTRIES
2766 ELLIOTT AVE
TROY  MI      48083

#1251802
SHUERT/OAKLAND INC
SHUERT INDUSTRIES
6600 DOBRY DR
STERLING HEIGHTS      MI      48314-142

#1062177
SHUEY  LYLE
8807 SURREY DRIVE
PENDLETON  IN      46064

#1035783
SHUFELT  DAVID
120 S TRANSIT RD
LOCKPORT  NY      14094

#1035784
SHUFELT  JOHN
9286 ROCHESTER RD
MIDDLEPORT  NY      14105

#1035785
SHUFELT  SUSAN
419 CYNTHIA DR
FLUSHING  MI      484332103

#1139082
SHUFELT  DENNIS C
6282 E. CARPENTER RD.
FLINT      MI      48506-1249

#1139083
SHUFELT  THOMAS W
181 CARRINGTON LANE
CALERA  AL      35040

#1139084
SHUFF  SONDRA
P.O. BOX 27142
COLUMBUS  OH      43227

#1139085
SHUFFLEBARGER WILLIAM S
4018 WILLOW RUN DR
DAYTON  OH      45430-1527

#1062178
SHUFFLIN   JAMES
4002 JANE AVENUE
HURON  OH      44839

#1062179
SHUGART  DONALD
1169 HARRISON STREET
WARREN  OH      44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062180
SHUI   MAN
9416 BARCROFT DR
INDIANAPOLIS     IN     46240

#1062181
SHUKUR  FAEZ
1687 KIRTS BLVD
APT 211
TROY  MI     48084

#1035786
SHULER  PATRICIA
19087 W BRANT RD
BRANT   MI     486149757

#1035787
SHULER  SCOTT
7614 N. GLEANER RD.
FREELAND    MI     48623

#1062182
SHULER  LORI
49 PINE VALLEY DRIVE
ROCHESTER  NY     14626

#1139086
SHULER  DAVID C
49 PINE VALLEY DR
ROCHESTER  NY     14626-3511

#1543279
SHULER  BRUCE
PO BOX 8024 MC481KOR019
PLYMOUTH   MI     48170

#1035788
SHULL  JOSEPH
1802 WINDOVER PL SW
DECATUR   AL     35603

#1035789
SHULL  MICHAEL
3597 CHAPEL HILL RD
DECATUR   AL     35603

#1062183
SHULMAN  ELLIOTT
6716A BEAR RIDGE RD
LOCKPORT   NY     14094

#1139087
SHULMAN  ELLIOTT S
6716A BEAR RIDGE RD
LOCKPORT  NY     14094-9288

#1251803
SHULMAN  ELLIOTT
6716 A BEAR RIDGE RD
LOCKPORT  NY     14094

#1251804
SHULMAN ROGERS GANDAL PORDY &
ECKER P A
11921 ROCKVILLE PIKE
ROCKVILLE    MD     20852

#1035790
SHULT  DANIEL
1917 W JUDSON RD
KOKOMO   IN     46901

#1251805
SHULT DAN
1917 W JUDSON RD
KOKOMO   IN     46901

#1035791
SHULTZ   CHARLES
1205 CHALET DR
SANDUSKY   OH     44870

#1035792
SHULTZ   DAVID
1947 E SUNVALE DR
OLATHE    KS     660622305

#1035793
SHULTZ   JAMES
664 MOHICAN WAY
WESTERVILLE    OH     43081

#1035794
SHULTZ   REBECCA
3592 CARSON SALT SPRINGS RD
NEWTON FALLS   OH     444449718

#1035795
SHULTZ   RICHARD
66 HILL RD
HILTON    NY     14468

#1062184
SHULTZ   SCOTT
3095 ROLLING GREEN CIRCL
ROCHESTER HILLS   MI     48309

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1062185
SHUM CAI
56 BOSWORTH FIELD
MENDON NY 14506

#1062186
SHUM YOLA
2305 SHERIDAN RD
BOBB HALL #305
EVANSTON IL 60201

#1062187
SHUMAKER JAMES
5121 HIGHPOINT DR
SWARTZ CREEK MI 48473

#1062188
SHUMAKER KENT
2543 BLACK EAGLE RIDGE
HOWELL MI 48843

#1062189
SHUMAKER MICHAEL
44443 GENESEE OAKS DRIVE
GRAND BLANC MI 48439

#1525070
SHUMAKER BATTERY WHSE (BDC)
PO BOX 215
GOLDEN MO 65658-0215

#1542640
SHUMAKER BATTERY WHSE (BDC)
HWY 86
GOLDEN MO 65658

#1525071
SHUMAKER BATTERY WHSE (PLANT)
PO BOX 215
GOLDEN MO 65658-0215

#1542641
SHUMAKER BATTERY WHSE (PLT)
HWY 86 & J
GOLDEN MO 65658

#1251806
SHUMAKER LOOP & KENDRICK LLP
1000 JACKSON
TOLEDO OH 436241573

#1251807
SHUMAKER LOOP & KENDRICK LLP
41 S HIGH ST STE 2210
COLUMBUS OH 43215

#1251808
SHUMAKER, LOOP & KENDRICK
41 S HIGH ST STE 2210
COLUMBUS OH 43215

#1035797
SHUMAN PATRICK
1200 SOUTH WASHINGTON LOT 50
CONSTANTINE MI 49042

#1078190
SHUMAN PLASTICS INC.
35 NEOGA ST
DEPEW NY 14043

#1530100
SHUMATE DWAYNE
48866 BRITTANY PARC DRIVE
MACOMB MI 48044

#1035798
SHUMPERT ROBIN
3419 ERHARDT
MT MORRIS MI 48458

#1070409
SHUMSKY
P.O. BOX 634934
CINICINNATI OH 45263-4934

#1073514
SHUMSKY
P.O. BOX 36
DAYTON OH 45401

#1078191
SHUMSKY
DEPT 188
COLUMBUS OH 43265-0188

#1139088
SHUMSKY STEVEN C
2408 MELODY LN
BURTON MI 48509-1156

#1070410
SHUMSKY ENTERPRISES
Attn CHERI HAYES
P.O. BOX 634934
CINCINNATI OH 45263-4934

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                                     Time:   17:00:52

---

#1542642
SHUMSKY ENTERPRISES
811 E 4TH ST
DAYTON   OH    45402-2227

#1171598
SHUMSKY ENTERPRISES INC
PO BOX 634934
CINCINNATI      OH    452634934

#1251810
SHUMSKY ENTERPRISES INC
811 E 4TH ST
UPDT PER LTR 07/25/05 LC
DAYTON   OH    45402

#1251811
SHUMSKY ENTERPRISES INC
811 E 4TH ST
UPST PER 07/26/05 LC
DAYTON   OH    45402

#1251812
SHUMSKY ENTERPRISES INC
811 E 4TH ST
DAYTON   OH    45402

#1546286
SHUMSKY PROMOTIONAL AGENCY
811 E. FOURTH STREET
DAYTON   OH    45402

#1035799
SHUMWAY BRIDGET
274 BIRMINGHAM CT
LEBANON   OH    45036

#1035800
SHUMWAY KIMBERLY
3500 PARIS DR
MORAINE   OH    45439

#1139089
SHUMWAY GARY A
2 ABBINGTON WAY
DOUGLASVILLE   GA    30134-4474

#1062190
SHUNK  JAMES
3316 JOSHUA LANE
NORTH TONAWANDA NY    14120

#1062191
SHUNKWILER  JEFFREY
521 IVYSIDE SQUARE
WESTERVILLE   OH    43082

#1062192
SHUNKWILER  SARA
4512 LAZY WILLOW DR
EL PASO   TX    79922

#1546287
SHURE BROTHERS INCORPORATED
222 HARTREY AVE
EVANSTON   IL    60202

#1251813
SHURE COMMUNICATIONS INC
1335 BARCLAY BLVD
BUFFALO GROVE   IL    60089

#1251814
SHURE COMMUNICATIONS INC
1676 BARCLAY BLVD
BUFFALO GROVE   IL    600874523

#1540159
SHURE INCORPORATED
Attn   ACCOUNTS PAYABLE
5800 WEST TOUHY AVENUE
NILES   IL    60714

#1251815
SHURGARD INCOME PROPERTIES III
1315 CHICAGO RD
TROY   MI    48083

#1078192
SHURLOK
Attn   00-27-33-8454785
28 WIGANTHORPE ROAD
PIETERMARITZBURG        3201
SOUTH AFRICA

#1073515
SHURLOK AUTOMOTIVE SYSTEMS
28 WIGANTHORPE ROAD
PIETERMARITZBURG        3201
SOUTH AFRICA

#1525073
SHURLOK INTERNATIONAL
Attn   ACCOUNTS PAYABLE
28 WIGANTHORPE ROAD
PIETERMARITZBURG        3200
SOUTH AFRICA

#1542643
SHURLOK INTERNATIONAL
28 WIGANTHORPE ROAD
PIETERMARITZBURG        3200
SOUTH AFRICA

#1251816
SHURLOW EXPRESS
6191-15 MILE RD
CEDAR SPRINGS   MI   49319

#1139090
SHUSTER   THERESA A
167 STAHL AVE
CORTLAND   OH   44410-1135

#1525074
SHUSTER CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 3086
NEW BEDFORD   MA   02741

#1542644
SHUSTER CORPORATION
PO BOX 3086
NEW BEDFORD   MA   2741

#1062193
SHUTE   BETH
25 MONTA VISTA COURT
EAST AMHERST   NY   14051

#1139091
SHUTT   WAYNE N
39 BRIARWOOD DR
LOCKPORT   NY   14094-5103

#1035801
SHUTTLESWORTHJERRY
PO BOX 792
NORTHPORT   AL   354760792

#1035802
SHUTTLESWORTHMEGAN
12 BELLE MEADOWS DR #C
TROTWOOD   OH   45426

#1251817
SHUTTLEWORTH & INGERSOLL PC
PO BOX 2107
CEDAR RAPIDS   IA   524062107

#1251819
SHUTTLEWORTH INC
10 COMMERCIAL RD
HUNTINGTON   IN   46750-880

#1546288
SHUTTLEWORTH NORTH AMERICA
10 COMMERCIAL ROAD
HUNTINGTON   IN   46750

#1546289
SHUTTLEWORTH NORTH AMERICA
PO BOX 663668
INDIANAPOLIS   IN   46266

#1062194
SHVACH   WILLIAM
12660 BROOK FOREST CIRCLE
PICKERINGTON   OH   43147

#1035803
SHYNE   REGINALD
4417 LINCHMERE DR.
DAYTON   OH   45415

#1035804
SI   PHUC
3128 GLADYS AVE.
ROSEMEAD   CA   91770

#1035805
SI   SANG
3128 GLADYS AVE.
ROSEMEAD   CA   91770

#1251821
SI EL PASO TOURS INC
109 N OREGON ST STE 211
1 TEXAS TOWER
EL PASO   TX   79901

#1251822
SI HANDLING SYSTEMS INC
KESSLERSVILLE RD
PO BOX 70
EASTON   PA   18042

#1251823
SI SYSTEMS INC
31201 CHICAGO RD S STE C201
WARREN   MI   48093

#1078193
SI TECHNOLOGY
190 AROVISTA
BREA   CA   92821

#1525075
SIAC SPA
Attn   ACCOUNTS PAYABLE
VIA BERGAMO 10
PONTIROLO NUOVO   24040
ITALY

#1542645
SIAC SPA
VIA BERGAMO 10
PONTIROLO NUOVO        24040
ITALY

#1062195
SIAKEL    STEVEN
1093 S GRAHAM RD
FLINT    MI    48532

#1139092
SIAN    DAVID G
1568 LOEBRICH DR
GLADWIN    MI    48624-8350

#1035806
SIAN-PYONK    BETTY
PO BOX 175
LAKE GEORGE    MI    486330175

#1251824
SIARTO MACHINE & TOOL CO
3985 CHABLIS DR
WEST BLOOMFIELD    MI    48323

#1251825
SIARTO MACHINE & TOOL CO INC
FRMLY HI TECH FLEXIBLE MFG SYS
3985 CHABLIS DR
W BLOOMFIELD    MI    48323

#1035807
SIAS    WEBSTER
PO BOX 633
BROOKHAVEN MS    396020633

#1035808
SIBERT    DEBRA
3419 HURON AVERY RD
HURON    OH    44839

#1035809
SIBERT    LAMARR
445 W STEWART
DAYTON    OH    45408

#1035810
SIBERT JR    THOMAS
337 LESTER ST #92
CASTALIA    OH    44824

#1062196
SIBISAN    RODICA
1147 IRONWOOD CT.
APT. 204
ROCHESTER    MI    48307

#1035811
SIBLEY    NICHOLAS
7204 DORCHESTER LANE
GREENDALE    WI    53129

#1035812
SIBLEY    RICHARD
7204 DORCHESTER LN
GREENDALE    WI    531292218

#1078194
SIBOS ASCOR  INC.
Attn   TIM WALLACE
120 NORTH STREET
YORK    PA    17403

#1251826
SIC II/N
C/O US BANK  #8954701028
PO BOX 15546
SACRAMENTO  CA    95852

#1139093
SICARD    DAVID R
PO BOX 597
MILLINGTON    MI    48746-0597

#1062197
SICH    ROBIN
1888 S. BEYER RD.
SAGINAW  MI    48601

#1251827
SICHUAN MIANYANG SANLI CO LTD
NO 112 HONG YUAN NORTH ROAD
HI-TECH DEVELOPING ZONE
SICHUAN
CHINA

#1251828
SICHUAN MIANYANG SANLI CO LTD
NO 6 HONGYUAN LU (N) HI TECH Z
ZONE MIANYANG
MIANYANG  SICHUAN        6210000
CHINA

#1139094
SICILIANO    MARGARET B
4310 LAKE AVE
ROCHESTER  NY    14612-4866

#1035813
SICKAU    JAMES
4779 HARLEM RD
AMHERST  NY    142263810

#1139095
SICKELS    GERALD E
11991 CEDARBROOK DR.
SOUTH LYON    MI    48178-6649

#1139096
SICKELS    KATHRYN M
11991 CEDAR BROOK DRIVE
SOUTH LYON    MI    48178

#1035814
SICKING    KRIS
619 W SYCAMORE ST
KOKOMO    IN    46901

#1062198
SICKING    CHARLES
619 W SYCAMORE
KOKOMO    IN    46901

#1139097
SICKLE    MARY B
306B AVONDALE DR
CLINTON    MS    39056-3461

#1062199
SICKLER    JOHN
P. O. BOX 70413
RENO    NV    89570

#1139098
SICKLER    JOHN R
PO BOX 70413
RENO    NV    89570-0413

#1062200
SICKON    RICHARD
169 STONETREE CL
ROCHESTER HLS    MI    48309

#1251829
SID HARVEY INDUSTRIES
600 LOCUST ST
GARDEN CITY    NY    11530

#1251830
SID TOOL CO INC
ENCO MANUFACTURING
400 NEVADA PACIFIC HWY
FERNLEY    NV    89408

#1251831
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
119 39TH STREET N
BIRMINGHAM    AL    35222

#1251832
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
127 RICHARDSON DR
JACKSON    MS    392092515

#1251833
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
200 CELTIC RD
MADISON    AL    35758

#1251834
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
2300 E NEWLANDS DR
FERNLEY    NV    89408

#1251835
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
3051 WASHINGTON BLVD
BALTIMORE    MD    21230

#1251836
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
36082 INDUSTRIAL DR
LIVONIA    MI    48150

#1251837
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
3718 BUCHANAN AVE SW STE A
GRAND RAPIDS    MI    49548

#1251838
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
380 W DUSSEL DR
MAUMEE    OH    43537

#1251839
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
501 LIGON DR
NASHVILLE    TN    37204

#1251840
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
52 MARWAY CIR
ROCHESTER    NY    14624

#1251841
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
5500 S MARGINAL RD
CLEVELAND    OH    44103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251842
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
6700 DISCOVERY BLVD
MABLETON    GA    30126

#1251843
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
75 MAXES RD
MELVILLE    NY    117473151

#1251844
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
9225 KING JAMES RD
DALLAS    TX    75247

#1251845
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY
PO BOX 9072
MELVILLEW    NY    11747

#1251846
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY CO
100 MSC DR
JONESTOWN    PA    17038

#1251847
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY CO
10737 GATEWAY W STE 102
EL PASO    TX    79935

#1251848
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY CO
2125 N SUNSHINE STRIP STE 3
HARLINGEN    TX    78550

#1251850
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY CO
28551 LAURA CT
ELKHART    IN    46517

#1251851
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY CO
3880 PENDLETON WAY STE 800
INDIANAPOLIS    IN    46226

#1251852
SID TOOL CO INC
MSC INDUSTRIAL SUPPLY CO
4025 PLEASANTDALE RD STE 565
ATLANTA    GA    30340

#1251853
SID TOOL CO INC
MSC INDUSTRIAL TOOL SUPPLY CO
G4440 S SAGINAW
BURTON    MI    48529

#1035815
SIDBERRY    ANTAWN
4610 PENN AVE APT 202
DAYTON    OH    45432

#1078195
SIDCO
1043 GIULIO AVE
SANTA CLARA    CA    95050

#1062201
SIDDALL    GARY
5330 CLOISTERS DRIVE
CANFIELD    OH    44406

#1251854
SIDDIQI TARIQ A MD PC
755 HIGH ST
RMT CHG PER LTR 08/17/05 LC
ADRIAN    MI    49221

#1251855
SIDDIQI, TARIQ A, MD PC
231 N MAIN ST
ADRIAN    MI    49221

#1062202
SIDDIQUI    MASHKOOR
1153 MILLBROOK RD
CANTON    MI    48188

#1062203
SIDDIQUI    MUZAFFAR
4515 DOVER HILLS DRIVE
APT #304
KALAMAZOO    MI    49009

#1251856
SIDENER ENGINEERING CO INC
17450 BATAAN CT
NOBLESVILLE    IN    460602414

#1251857
SIDENER ENGINEERING INC
3499 E CONNER ST
PO BOX 1476
NOBLESVILLE    IN    46060

#1035816
SIDERAS    JEFFREY
8035 STICKNEY
WAUWATOSA WI    53213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062204
SIDERS   CRAIG
2455 BROWN BARK STREET
BEAVERCREEK  OH   45431

#1139099
SIDERS   BARBARA J
5953 KIRKWALL CT E
DUBLIN     OH   43017-9001

#1139100
SIDERS   JAMES W
5953 KIRKWALL CT E
DUBLIN     OH   43017-9001

#1530101
SIDHU   RISHAM
2532 OAK TRAIL DRIVE
STERLING HEIGHTS      MI     48314

#1070411
SIDHU, RISH
1624 MEIJER DRIVE
TROY  MI   48084

#1527258
SIDI    MICHAEL JACQUES
2640 S. CR 3E
LOVELAND  CO   80537

#1035817
SIDIGU    PHILISTER
921 BRIDGE ST
DAYTON  OH   45407

#1251858
SIDLER APAG
1 RUE BRANLY
ZI DE LAERODROME
HAGUENAU      67500
FRANCE

#1251859
SIDLER APAG
F - 67500 HAGUENAU
1 RUE BRANLY
FRANCE

#1251860
SIDLER GMBH & CO KG
BISMARCKSTRASSE 72
D-72013 TUBINGEN
GERMANY

#1251861
SIDLER GMBH & CO KG
SIDLER
BISMARCKSTR 72
TUEBINGEN        72072
GERMANY

#1079241
SIDLEY AUSTIN BROWN & WOOD LLP
SQUARE DE MEEÛS 35
B-1000
BRUSSELS
BELGIUM

#1251863
SIDLEY AUSTIN BROWN & WOOD LLP
SQUARE DE MEEUS 35
B-1000 BRUSSELS
BELGIUM

#1251864
SIDLEY, RW INC
2395 ELM RD EXT
CORTLAND   OH   44410

#1251865
SIDLEY, RW INC
425 N RIVER RD
WARREN   OH   44483

#1035818
SIDMORE   JOHN
177 PAXTON RD.
ROCHESTER   NY     14617

#1062205
SIDNER   DIANE
305 BAYWOOD COURT
NOBLESVILLE     IN     460628801

#1538015
SIDNEY J SUO
67200 VAN DYKE STE 101
WASHINGTON  MI     48095

#1538016
SIDNEY MUNICIPAL COURT
201 W POPLAR
SIDNEY   OH   45365

#1251866
SIDNEY TRUCK & STORAGE INC
PO BOX 748
SIDNEY     OH   45365

#1543280
SIDON   JEFFREY
PO BOX 8024 MC481CHN009
PLYMOUTH  MI     48170

#1251867
SIDON JEFFERY        EFT
6677 COUNTRYSIDE TRAIL
LIBERTY TOWNSHIP      OH      45044

#1035819
SIDOR   THOMAS
2510 JOHNSON ST
MARNE   MI     494359728

#1062206
SIDORENKO  JOHN
655 HIGHLAND DRIVE
COLUMBUS  OH   43214

#1035820
SIDOTI    MEREDITH
331 LAWRENCE ST.
SANDUSKY   OH    44870

#1251868
SIEBE
C/O COMTEL INSTRUMENTS CO
PO BOX 5034
SOUTHFIELD      MI     48086

#1251869
SIEBE AUTOMOTIVE
SIEBE AUTO\SIEBE FLUID SYSTEMS
3955 PINNACLE COURT
AUBURN HILLS     MI     48326

#1251870
SIEBE AUTOMOTIVE NORTH AMERICA
PLANTA 2
PRAXEDIS DE LA PENA 268
TORREON       27019
MEXICO

#1251871
SIEBE LTD
ROBERTSHAW TENNESEE DIV
144 E MAPLE RD STE 305
TROY   MI     48083

#1251872
SIEBEL SYSTEMS
8 NEW ENGLAND EXECUTIVE PARK
BURLINGTON    MA    01803

#1035821
SIEBELINK    CRAIG
675 RIDGEFIELD CT
COOPERSVILLE    MI     49404

#1251873
SIEBEN FOUNDATION INC
ADD CHG  9\99
10350 BREN RD W
MINNETONKA    MN   55343

#1035822
SIEBERT   STEVE
131 GREENLEAF MEADOWS
ROCHESTER  NY    14612

#1062207
SIEBERT   PATRICIA
11326 KATRINE DRIVE
FENTON   MI     48430

#1139101
SIEBERT   LEONARD R
111 PINE GROVE AVE
ROCHESTER  NY    14617-2603

#1035823
SIECK   DENNIS
27 WEBB ST
LOCKPORT  NY    14094

#1035824
SIECK   RICKY
3716 BRAYLEY RD
WILSON   NY    141729717

#1035825
SIECZKOWSKI  MICHAEL
4555 BUDD RD
LOCKPORT  NY    14094

#1251874
SIECZKOWSKI MIKE
4555 BUDD RD
LOCKPORT  NY    14094

#1062208
SIEDLAK   LISA
3804 PINE TERRACE BLVD
APT. 8
KALAMAZOO  MI    49006

#1139102
SIEFERS   JO E
2934 S 500 W
RUSSIAVILLE     IN    46979-9411

#1035826
SIEFERT   ROBERT
709 AIRFIELD LN
MIDLAND  MI    48642

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139103
SIEFERT    DAVID L
5619 CORTLAND CIRCLE
BAY CITY        MI      48706-5630

#1035827
SIEFKE    DEBORAH
10306 HABER RD
ENGLEWOOD  OH    45322

#1035828
SIEFKE III      JOSEPH
692 HILE LANE
ENGLEWOOD  OH    45322

#1035829
SIEFKER    GREGG
11004 S.R. 28 E
NEW VIENNA    OH    45159

#1035830
SIEGEL    DAVID
8 KANSAS DRIVE
JACKSON    NJ      08527

#1035831
SIEGEL    SIDNEY
4965 CHESHAM DR
HUBER HEIGHTS    OH    45424

#1062209
SIEGEL    THOMAS
595 N 820 W
KOKOMO  IN        46901

#1251875
SIEGEL BARNETT & SCHUTZ LLP
PO BOX 490
ABERDEEN  SD      574020490

#1251876
SIEGEL CARTER & DASSOW LLP
300 N MERIDIAN ST STE 1800
INDIANAPOLIS      IN      46204

#1251877
SIEGEL CHRISTA M
GERMAN LANGUAGE SERVICES
437 CHARING CROSS DR
GRAND BLANC    MI    48439

#1171600
SIEGEL ROBERT INC    EFT
PO BOX 795211
ST LOUIS      MO      631790795

#1251878
SIEGEL-ROBERT INC
12837 FLUSHING MEADOWS
RMT CHG 09/29/04 AH
ST LOUIS      MO      631311830

#1251879
SIEGEL-ROBERT INC
32255 NORTHWESTERN HWY STE 50
FARMINGTON HILLS      MI      48334

#1251880
SIEGEL-ROBERT INC
ACRO MOLDED PRODUCTS
8645 S BROADWAY
SAINT LOUIS        MO      63111

#1251881
SIEGEL-ROBERT INC
PLASTENE SUPPLY CO
101 MEATTE ST
PORTAGEVILLE    MO      63873

#1251882
SIEGEL-ROBERT INC
S-R OF TENNESSEE
2483 HWY 209 N
RIPLEY      TN      38063

#1251883
SIEGEL-ROBERT INC
SR PRODUCTS
12837 FLUSHING MEADOWS DR
SAINT LOUIS        MO      631311830

#1251884
SIEGEL-ROBERT INC
TENNESSEE ELECTROPLATING CO
164 VIAR RD
RIPLEY      TN      38063

#1067427
SIEGER ENGINEERING INC
Attn    PAUL CLARK
148 BEACON STREET
S.SAN FRANCISCO    CA      94080

#1062210
SIEGFRIED    DAVID
489 SCOVILLE DR
VIENNA      OH      44473

#1062211
SIEGFRIED    KENNETH
8020 RANCH ESTATES DR.
CLARKSTON  MI    48348

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1062212
SIEGFRIED   MARK
1512 EDEN GARDENS DRIVE
FENTON   MI    48430

#1062213
SIEGFRIED   SHARON
489 SCOVILLE DRIVE
VIENNA    OH    44473

#1035832
SIEGGREEN  WARREN
2773 LIBERTY RD.
SAGINAW   MI    48604

#1062214
SIEGLE   DANIEL
4129 MEYERS AVE.
WATERFORD  MI    48329

#1035833
SIEGRIST   BRIAN
1088 LINDA DR
DAVISON   MI    48423

#1139104
SIEGRIST   SUSAN E
6084 EASTMORELAND DRIVE
BURTON   MI    48509

#1062215
SIEGWARTH  SCOT
5320 BITTERSWEET DR.
DAYTON   OH    45429

#1062216
SIEHL   CLIFFORD
4309 LAUREL RIDGE DRIVE
PORT CLINTON    OH    43452

#1035834
SIEJAK   KENNETH
6020 CLINTON ST
ELMA   NY    14059

#1035835
SIEJAK   PAUL
6259 HAMM RD.
LOCKPORT   NY    14094

#1035836
SIEJAK   RANDALL
1137 RANSOM RD
LANCASTER   NY    14086

#1035837
SIEJKA   PAUL
2880 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1035838
SIEKERT   MARSHA
7809 TRILLIUM TRAIL
WIND LAKE    WI    53185

#1035839
SIEKKINEN   YVONNE
2548 DRAPER AVE SE
WARREN  OH    444845403

#1062217
SIEKKINEN   JAMES
29485 GOULDERS GREEN
BAY VILLAGE    OH    44140

#1139105
SIEKMAN   LEON W
1560 SHERWOOD AVE SE
GRAND RAPIDS    MI    49506-5010

#1251885
SIEMENS
8 FERNWOOD RD
FLORHAM PARK   NJ    07932

#1251886
SIEMENS
Attn   PAT
8066 FLINT ST
LENEXA    KS    66214

#1251887
SIEMENS
Attn   PAT
8066 FLINT STREET
ADD CHG 01/07/05 AH
LENEXA   KS    66214

#1251888
SIEMENS
PO BOX 98239
CHICAGO    IL    60693

#1528032
SIEMENS
KAPITALANLAGEGESELLSCHAFT MBH
Attn   MR. HERBERT LOHNEISS
SEIDLSTRAßE 24A
MUNICH        80335
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1251889
SIEMENS AG
ANDREAS-GRIESER-STRASSE 30
WUERZBURG        97084
GERMANY

#1540160
SIEMENS AG
Attn    ACCOUNTS PAYABLE
RWS MBZ LBH
MUNCHEN        81617
GERMANY

#1251890
SIEMENS APPLIED AUTOMATION
SIEMENS ENERGY & AUTOMATION
INC
500 WEST HIGHWAY 60
BARTLESVILLE    OK    74003

#1546290
SIEMENS APPLIED AUTOMATION
DRAWER CS 198251
ATLANTA    GA    30384-8251

#1251891
SIEMENS APPLIED AUTOMATION INC
500 W HIGHWAY 60
BARTLESVILLE    OK    74003

#1251892
SIEMENS AUTOMOTIVE CORP
4685 INVESTMENT DR
TROY    MI    48098

#1251893
SIEMENS AUTOMOTIVE CORP
615 BLAND BLVD
NEWPORT NEWS    VA    23602

#1251894
SIEMENS AUTOMOTIVE CORP
INDUCTION & EMISSION SYSTEMS D
2700 AIRPORT RD STE 200
SANTA TERESA    NM    88008

#1251897
SIEMENS AUTOMOTIVE CORP
POWERTRAIN FLUID & COMPONENT D
615 BLAND BLVD
NEWPORT NEWS    VA    23602

#1251899
SIEMENS AUTOMOTIVE CORPORATION
3320 FORT SHAWNEE INDUSTRIAL D
LIMA    OH    45802

#1251901
SIEMENS AUTOMOTIVE CORPORATION
CAMINO A LA TIJERA 3KM 3 5
TLAJOMULCO DE ZUNIGA JA
MEXICO

#1251902
SIEMENS AUTOMOTIVE LTD    EFT
NORTH AMERICAN MOTOR OPERATION
PO BOX 77000 DEPT 77564
DETROIT    MI    482777564

#1251903
SIEMENS AUTOMOTIVE LTDA
RUA MERECHAL RONDON 1768
PEDREGULHO    SALTO        13323 900

#1251904
SIEMENS AUTOMOTIVE SA DE CV
COL PARQUE INDUSTRIAL
LUIS BLERIOT 6720
CD JUAREZ        32695
MEXICO

#1251905
SIEMENS AUTOMOTIVE SA DE CV
LUIS BLERIOT 6720
COL PARQUE INDUSTRIAL
CD JUAREZ        32695
MEXICO

#1251906
SIEMENS BUILDING EFT
FRMLY SECURITY TECH
1601 SAWGRASS CORP PWY STE 400
ADD CHG 08/21/04 AH
SUNRISE    FL    33323

#1251907
SIEMENS BUILDING TECH INC
7680 HUB PARKWAY
VALLEY VIEW    OH    44125

#1251908
SIEMENS BUILDING TECHNOLOGIES
1000 DEERFIELD PKY
BUFFALO GROVE    IL    60089

#1251909
SIEMENS BUILDING TECHNOLOGIES
11822 BOREMAND DRY
ST LOUIS    MO    63146

#1251910
SIEMENS BUILDING TECHNOLOGIES
1745 CORPORATE DR STE 240
NORCROSS    GA    30093

#1251911
SIEMENS BUILDING TECHNOLOGIES
2320 BRIGHTON HENRIETTA TOWNLI
ROCHESTER    NY    14623

#1251912
SIEMENS BUILDING TECHNOLOGIES
285 A CAHABA VALLEY PKY N
PELHAM    AL    35124

#1251913
SIEMENS BUILDING TECHNOLOGIES
31623 INDUSTRIAL ROAD
LIVONIA    MI    481501821

#1251914
SIEMENS BUILDING TECHNOLOGIES
6200 TECHNOLOGY CENTER DR
INDIANAPOLIS    IN    462786003

#1251915
SIEMENS BUILDING TECHNOLOGIES
85 NORTHPOINTE PKY
AMHERST    NY    14228

#1251916
SIEMENS BUILDING TECHNOLOGIES
8600 N ROYAL LN STE 100
IRVING    TX    75063

#1251917
SIEMENS BUILDING TECHNOLOGIES
BUILDING AUTOMATION DIV
31623 INDUSTRIAL RD
LIVONIA    MI    48150

#1251918
SIEMENS BUILDING TECHNOLOGIES
CERBERUS DIV
2906 COMMERCE SQ S
BIRMINGHAM    AL    35210

#1251919
SIEMENS BUILDING TECHNOLOGIES
CERBERUS DIV
2906 COMMERCE SQUARE SO
BIRMINGHAM    AL    35210

#1251920
SIEMENS BUILDING TECHNOLOGIES
INC-FIS
8066 FLINT STREET
LENEXA    KS    66214

#1251921
SIEMENS BUILDING TECHNOLOGIES
LANDIS DIV
530 LAKEVIEW PLZ BLVD STE D
WORTHINGTON    OH    43085

#1251922
SIEMENS BUILDING TECHNOLOGIES
LANDIS DIV
85 NORTHPOINTE PKY STE 8
AMHERST    NY    14228

#1251924
SIEMENS BUILDING TECHNOLOGIES
PO BOX 691753
CINCINNATI    OH    452691753

#1251925
SIEMENS BUILDING TECHNOLOGIES
SECURITY SYSTEM DIV
7850 COLLECTION CENTER DR
CHICAGO    IL    60693

#1251926
SIEMENS BUILDING TECHNOLOGIES
SECURITY TECHNOLOGIES GROUP
10047 LAKEVIEW AVE
SHAWNEE MISSION    KS    66219

#1251927
SIEMENS BUILDING TECHNOLOGIES
SIEMENS CERBERUS DIV
28350 CABOT DR
NOVI    MI    48377

#1251928
SIEMENS BUILDING TECHNOLOGIES
SIEMENS CERBERUS DIV
8066 FLINT ST
LENEXA    KS    662143334

#1251929
SIEMENS BUILDING TECHNOLOGIES
SIEMENS FIRE SAFETY
7680 HUB PKY
CLEVELAND    OH    44125

#1251930
SIEMENS BUILDING TECHNOLOGIES
SIEMENS FIRE SAFETY
PO BOX 945658
ATLANTA    GA    30394

#1251931
SIEMENS BUILDING TECHNOLOGIES
SIEMENS FIRE SAFETY DIV
8066 FLINT ST
LENEXA    KS    66214

#1251932
SIEMENS BUILDING TECHNOLOGIES
SIEMENS SECURITY SYSTEMS DIV
31623 INDUSTRIAL RD
LIVONIA    MI    48150

#1251933
SIEMENS BUILING TECHNOLOGIES I
1601 SAWGRASS CORP PKY
SUNRISE    FL    33323

#1251934
SIEMENS CANADA LTD
700 PARK AVE E
CHATHAM   ON    N7M 5M7
CANADA

#1251935
SIEMENS CANADA LTD
700 PARK AVE E
CHATHAM   ON    N7M 6B4
CANADA

#1251936
SIEMENS CANADA LTD
SIEMENS VDO AUTOMOTIVE
16 INDUSTRIAL PARK RD
TILBURY     ON    N0P 2L0
CANADA

#1251938
SIEMENS CERBERUS DIVISION
FRLY CERBERUS TECH PYROTRONICS
SBT FIRE SAFETY ADCH 10/13  AH
8066 FLINT STREET
LENEXA   KS    66214

#1251939
SIEMENS COMPONENTS INC
186 WOOD AVE S
ISELIN     NJ      08830

#1251940
SIEMENS COMPONENTS INC
FILE 0670
SAN FRANCISCO   CA    94160-067

#1078196
SIEMENS COMPONENTS INC.
186 WOOD AVENUE SOUTH
ISELIN    NJ     08830

#1251941
SIEMENS COMPONETS INC
19000 HOMESTEAD RD
CUPERTINO   CA    950140712

#1251942
SIEMENS COMPONETS INC
SIEMENS MEDICAL
8755 GUION RD STE A
INDIANAPOLIS    IN      462683014

#1251943
SIEMENS COMPONETS INCORPORATED
C/O LM DEVOE COMPANY
4371 EAST 82ND STREET
INDIANAPOLIS     IN    46250

#1540161
SIEMENS CORP
Attn    ACCOUNTS PAYABLE
4900 OLD IRONSIDES DRIVE
SANTA CLARA   CA    95054

#1078197
SIEMENS CREDIT CORPORATION
991 US HWY 22ATTN: DAWN YOUN
BRIDGEWATER   NJ    08807

#1251944
SIEMENS DEMATIC CORP
RAPISTAN SYSTEMS
507 PLYMOUTH AVE NE
GRAND RAPIDS    MI    49505

#1251945
SIEMENS DEMATIC CORP    EFT
FRMLY MANNESMANN DEMATIC RAP
3140 NORTHWOODS PKWY STE 300
NORCROSS   GA    30071

#1078198
SIEMENS DEMATIC ELECTRONICS
Attn    JOHN TOMS
ASSEMBLY SYSTEMS, INC
3140 NORTHWOODS PARKWAY
SUITE 300
NORCROSS   GA    300717600

#1251946
SIEMENS DEMATIC ELECTRONICS
ASSEMBLY SYSTEMS INC ADD CHG
ATTN ACCOUNTS RECEIVABLE
3140 NORTHWOODS PKWY STE 300
NORCROSS   GA    30071

#1251947
SIEMENS DEMATIC ELECTRONICS EF
ASSEMBLY SYSTEMS INC
3140 NORTHWOODS PKWY STE 300
NORCROSS   GA    30071

#1251948
SIEMENS DEMATIC INC
3140 NORTHWOODS PKY STE 300
NORCROSS   GA    300714793

#1528516
SIEMENS DEMATIC LTD
ELECTRONICS ASSEMBLY SYEMENS
BEAUMONT ROAD
BANBURY OX     OX161QZ
UNITED KINGDOM

#1528517
SIEMENS DEMATIC LTD
ELECTRONICS ASSEMBLY SYSTEMS
PRINCESS ROAD
MANCHESTER GM     M208UR
UNITED KINGDOM

#1546291
SIEMENS DEMATIC LTD
7300 RAPISTAN COURT
MISSISSAUGA    ON    L5N5SI
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1251949
SIEMENS ELECTRIC LTD
SIEMENS AUTOMOTIVE
1020 ADELAIDE ST S
LONDON   ON   N6E 1R6
CANADA

#1251951
SIEMENS ELECTRO-MECHANICAL
C/O ELECTRO-REPS INC
12315 HANCOCK ST STE 29
CARMEL   IN   46032

#1078199
SIEMENS ELECTROMECHANICAL
COMPONENTS
700 WESTPARK DRIVE
PEACHTREE CITY   GA   30269-1498

#1251952
SIEMENS ELECTROMECHANICAL COMP
700 WESTPARK DR
PEACHTREE CITY   GA   302691498

#1251953
SIEMENS ELECTROMECHANICAL COMP
DEPT CH 10637
PALATINE   IL   600550637

#1251954
SIEMENS ELECTROMECHANICAL COMP
POTTER & BRUMFIELD PRODUCTS DI
700 WESTPARK DR
PEACHTREE CITY   GA   30269

#1251955
SIEMENS ELECTRONICS ASSEMBLY
SYS IND N/C EFF 11-1-00
2875 NORTHWOODS PARKWAY
RMT CHG 9/01 MH
NORCROSS   GA   30071

#1073516
SIEMENS ENERGY & AUTOMATION
Attn   DONNIE COX
ACCOUNTS PAYABLE
PO BOX 1255
JOHNSON CITY   TN   37605-1255

#1073517
SIEMENS ENERGY & AUTOMATION
Attn   GWEN PADGETT
ATTN: ACCOUNTS PAYABLE
5300 TRIANGLE PKWY.
NORCROSS   GA   30092

#1078200
SIEMENS ENERGY & AUTOMATION
390 KENT AVENUE
ELK GROVE   IL   60007

#1251956
SIEMENS ENERGY & AUTOMATION
ELECTRONICS ASSEMBLY EQUIPMENT
3140 NORTHWOODS PKY STE 300
NORCROSS   GA   30071

#1251958
SIEMENS ENERGY & AUTOMATION
FRMLY HALMAR ROBICON GROUP
500 HUNT VALLEY RD
NEW KENSINGTON   PA   15068

#1251959
SIEMENS ENERGY & AUTOMATION
INC
1201 SUMNEYTOWN PIKE
SPRING HOUSE   PA   194770900

#1251960
SIEMENS ENERGY & AUTOMATION
INC
INDUSTRIAL SERVICES DIVISION
100 TECHNOLOGY DRIVE
ALPHARETTA   GA   30005

#1251961
SIEMENS ENERGY & AUTOMATION IN
1080 RIVER OAKS DR STE A-200
JACKSON   MS   39208

#1251962
SIEMENS ENERGY & AUTOMATION IN
1901 N ROSELLE RD STE 220
SCHAUMBURG IL   60195

#1251963
SIEMENS ENERGY & AUTOMATION IN
3000 BILL GARLAND RD
JOHNSON CITY   TN   37604

#1251964
SIEMENS ENERGY & AUTOMATION IN
3140 N WOODS PKWY
ALPHARETTA   GA   30005

#1251965
SIEMENS ENERGY & AUTOMATION IN
3333 OLD MILTON PKY
ALPHARETTA   GA   30005

#1251966
SIEMENS ENERGY & AUTOMATION IN
3687 HAGEN DR SE
GRAND RAPIDS   MI   49548

#1251967
SIEMENS ENERGY & AUTOMATION IN
3700 HAMLIN RD
AUBURN HILLS   MI   48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1251968
SIEMENS ENERGY & AUTOMATION IN
500 W HWY 60
BARTLESVILLE     OK    74003

#1251969
SIEMENS ENERGY & AUTOMATION IN
6480 ROCKSIDE RD STE 140
INDEPENNDENCE   OH    44131

#1251970
SIEMENS ENERGY & AUTOMATION IN
7101 HOLLISTER RD
HOUSTON  TX    77040

#1251971
SIEMENS ENERGY & AUTOMATION IN
ELECTRONICS ASSEMBLY EQUIPMENT
3140 NORTHWOODS PKY STE 300
NORCROSS  GA    30071

#1251972
SIEMENS ENERGY & AUTOMATION IN
INDUSTRIAL PRODUCTS DIV
100 TECHNOLOGY DR STE A
ALPHARETTA    GA    30202

#1251973
SIEMENS ENERGY & AUTOMATION IN
MIB MACHINE INDUSTRIAL BUSINES
390 KENT AVE
ELK GROVE VILLAGE      IL     60007

#1251975
SIEMENS ENERGY & AUTOMATION IN
MOTION CONTROL SYSTEMS
1151 W MASON-MORROW RD
LEBANON   OH    45036

#1251976
SIEMENS ENERGY & AUTOMATION IN
PO BOX 98239
CHICAGO     IL     60693

#1251977
SIEMENS ENERGY & AUTOMATION IN
PRATT & WHITNEY
74 NORTHWEST DR
PLAINVILLE       CT    06062

#1251978
SIEMENS ENERGY & AUTOMATION IN
SIEMENS INDUSTRIAL
151 SUMNER AVE
KENILWORTH   NJ     07033

#1251979
SIEMENS ENERGY & AUTOMATION IN
SIEMENS INDUSTRIAL SERVICE
17820 SOTILE DR
BATON ROUGE   LA    70809

#1251980
SIEMENS ENERGY & AUTOMATION IN
SIEMENS MEASUREMENT SYSTEMS
1201 SUMNEYTOWN PIKE
SPRING HOUSE    PA    19477

#1251981
SIEMENS ENERGY & AUTOMATION IN
SIEMENS MEASUREMENT SYSTEMS DI
1201 SUMNEYTOWN PIKE M/S 535
SPRING HOUSE    PA    19477

#1251982
SIEMENS ENERGY & AUTOMATION IN
SPECIAL EQUIPMENT DIV
100 TECHNOLOGY DR
ALPHARETTA    GA    30202

#1251983
SIEMENS ENERGY & AUTOMATION IN
SYSTEMS DIV
100 TECHNOLOGY DR
ALPHARETTA    GA    30202

#1251984
SIEMENS ENERGY & AUTOMATION IN
TRAINING DIV
100 TECHNOLOGY DR
ALPHARETTA    GA    30202

#1540162
SIEMENS ICN
Attn    ACCOUNTS PAYABLE
1700 TECNOLOGY DRIVE
SAN JOSE     CA    95110

#1251985
SIEMENS INDUSTRIAL AUTOMATION
FRMLY SIEMEN ENERGY & AUTOM
7850 COLLECTIONS CENTER DR
ADD CHG 10/00
CHICAGO     IL     60693

#1546292
SIEMENS INFORMATION AND
PO BOX 99076
CHICAGO     IL     60693-9076

#1251986
SIEMENS MOORE PROCESS AUTOMATI
C/O RITEC ENTERPRISES
26 SAGINAW DR
ROCHESTER  NY     14623

#1251987
SIEMENS MOORE PROCESS AUTOMATI
SIEMENS MEASUREMENT SYSTEMS
1201 SUMNEYTOWN PIKE
SPRING HOUSE    PA    19477

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1073518
SIEMENS NV,BCB BEDRIJF
SIEMENSLAAN 14,POSTBUS 22
B8020 OOSTHAMP
BELGIUM
BELGIUM

#1543670
SIEMENS PASSIVE ELECTRONIC DEVICES
PO BOX 91731
CHICAGO    IL

#1251988
SIEMENS VDO AUTO        EFT
FRMLY SIEMENS CANADA LIMITED
SIEMENS ELECTRIC LTD
1020 ADELAIDE ST S
LONDON    ON    N6E 1R6
CANADA

#1251989
SIEMENS VDO AUTOMOTIVE
1 AVENUE PAUL OURLIAC
TOULOUSE        31000
FRANCE

#1251992
SIEMENS VDO AUTOMOTIVE
DEPT CH 10132
PALANTINE    IL    600550132

#1540163
SIEMENS VDO AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
AV SEN ADOLF SCHINDLING 155
ITAPEGICA GUARULHOS    07042-020
BRAZIL

#1540164
SIEMENS VDO AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
AVENUE SEN ADOLF SCHINDLING 155
ITAPEGICA GUARULHOS    07042-020
BRAZIL

#1251993
SIEMENS VDO AUTOMOTIVE    EFT
6370 HEDGEWOOD DR STE 120
ALLENTOWN  PA    18106

#1251994
SIEMENS VDO AUTOMOTIVE AG
POSTFACH 10 09 43
93009 REGENSBURG
GERMANY

#1251995
SIEMENS VDO AUTOMOTIVE AG
SIEMENSSTR 12
REGENSBURG        93055
GERMANY

#1251997
SIEMENS VDO AUTOMOTIVE AG
SVIISSM
IM GEWERBEPARK B27
REGENSBURG        93059
GERMANY

#1525531
SIEMENS VDO AUTOMOTIVE AG
Attn   ACCOUNTS PAYABLE
PHILLIPSSTRASSE 1
WETZLAR        35576
GERMANY

#1542646
SIEMENS VDO AUTOMOTIVE AG
PHILLIPSSTRASSE 1
WETZLAR        35576
GERMANY

#1251998
SIEMENS VDO AUTOMOTIVE AG  EFT
ELECTRIC MOTORS DIV-MD EH1
WERNER VON SIEMENS STRASSE 3
97076 WUERZBURG
GERMANY

#1525076
SIEMENS VDO AUTOMOTIVE AG - ESCHBOR
Attn   ACCOUNTS PAYABLE
PO BOX 6140
ESCHBORN        65735
GERMANY

#1542647
SIEMENS VDO AUTOMOTIVE AG-ESCHBORN
PO BOX 6140
ESCHBORN        65735
GERMANY

#1251999
SIEMENS VDO AUTOMOTIVE CORP
150 KNOTTER DR
CHESHIRE    CT    06410

#1252000
SIEMENS VDO AUTOMOTIVE CORP
188 BROOKE RD
WINCHESTER   VA    22603

#1252001
SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS    MI    48326

#1252004
SIEMENS VDO AUTOMOTIVE CORP
POWERTRAIN FLUID & COMPONENT D
615 BLAND BLVD
NEWPORT NEWS  VA    23602

#1252005
SIEMENS VDO AUTOMOTIVE CORP
SIEMENS VDO NORTH AMERICA
4685 INVESTMENT DR
TROY    MI    48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1252008
SIEMENS VDO AUTOMOTIVE CORP
TRADING & AFTERMARKET DIV
6370 HEDGEWOOD DR STE 120
ALLENTOWN   PA     18106

#1525078
SIEMENS VDO AUTOMOTIVE CORP
Attn   ACCOUNTS PAYABLE
2700 AIRPORT ROAD SUITE 200
SANTA TERESA    NM    88008

#1540166
SIEMENS VDO AUTOMOTIVE CORP
Attn   ACCOUNTS PAYABLE
PO BOX 9897
EL PASO    TX    79995

#1540167
SIEMENS VDO AUTOMOTIVE CORP
Attn   ACCOUNTS PAYABLE
2400 EXECUTIVE HILLS BLVD
AUBURN HILLS     MI     48326

#1542648
SIEMENS VDO AUTOMOTIVE CORP
1234 PALMOUR DR
GAINESVILLE     GA     30501-6857

#1542649
SIEMENS VDO AUTOMOTIVE CORP
2700 AIRPORT ROAD SUITE 200
SANTA TERESA    NM    88008

#1252010
SIEMENS VDO AUTOMOTIVE CORP EF
4685 INVESTMENT DR
TROY    MI     48098

#1252011
SIEMENS VDO AUTOMOTIVE CORP EF
FRMLY VDO NORTH AMERICA LLC
4685 INVESTMENT DR
TROY    MI     48098

#1252013
SIEMENS VDO AUTOMOTIVE EFT
2700 AIRPORT RD STE 200
SANTA TERESA    NM    88008

#1252014
SIEMENS VDO AUTOMOTIVE EFT
FRMLY VDO CONTROL SYSTEMS INC
2700 AIRPORT RD STE 200
SANTA TERESA    NM    88008

#1542650
SIEMENS VDO AUTOMOTIVE ELECTRONICS
100 ELECTRONICS BLVD
HUNTSVILLE     AL     35824

#1252015
SIEMENS VDO AUTOMOTIVE INC
2775 ST ETIENNE BLVD
WINDSOR   ON    N8W 5B1
CANADA

#1525079
SIEMENS VDO AUTOMOTIVE INC
Attn   ACCOUNTS PAYABLE
1030 ADELAIDE STREET SOUTH
LONDON   ON    N6E 1R6
CANADA

#1542651
SIEMENS VDO AUTOMOTIVE INC
1020 ADELAIDE STREET SOUTH
LONDON   ON    N6E 1R6
CANADA

#1542652
SIEMENS VDO AUTOMOTIVE INC
16 INDUSTRIAL PARK ROAD
PO BOX 940
TILBURY    ON    N0P 2L0
CANADA

#1252017
SIEMENS VDO AUTOMOTIVE LTDA
AV SENADOR ADOLF SCHINDLING 15
ITAPEGICA
GUARULHOS        07042020

#1252018
SIEMENS VDO AUTOMOTIVE LTDA EF
AV SENADOR ADOFL SCHINDLING155
07042 020 GUARULHOS SAO PAULO
BRAZIL

#1252019
SIEMENS VDO AUTOMOTIVE SAS
1 AVENUE PAUL OURLIAC
BP 1149 31036 TOULOUSE CEDEX
FRANCE

#1252020
SIEMENS VDO AUTOMOTIVE SAS
FRMLY VDO ADOLF SCHINDLING AKT
1 AVENUE PAUL OURLIAC-BP 1149
31036 TOULOUSE CEDEX 1
FRANCE

#1525080
SIEMENS VDO AUTOMOTIVE SAS
COMPATABILITE FOURNISSEURS
1 AVENUE PAUL OURLIAC BP1149
TOULOUSE       31036
FRANCE

#1542653
SIEMENS VDO AUTOMOTIVE SAS
COMPATABILITE FOURNISSEURS
1 AVENUE PAUL OURLIAC BP1149
TOULOUSE       31036
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1252021
SIEMENS VDO AUTOMOTIVE SRO
PRUMYSLOVA 1851
BRANDYS NAD LABEM        25001
CZECH REPUBLIC

#1525081
SIEMENS VDO CESKA REPUBLIKA SRO
Attn    ACCOUNTS PAYABLE
PRUMYSLOVA 1851
BRANDYS NAD LABEM-STARA
BOLESLAV        25001
CZECH REPUBLIC

#1542654
SIEMENS VDO CESKA REPUBLIKA SRO
PRUMYSLOVA 1851
BRANDYS NAD LABEM-
STARA BOLESLAV        25001
CZECH REPUBLIC

#1525082
SIEMENS VDO INSTRUMENTS PTY LTD
Attn    ACCOUNTS PAYABLE
115 NORTHERN ROAD
HEIDELBERG WEST VIC        3081
AUSTRALIA

#1542655
SIEMENS VDO INSTRUMENTS PTY LTD
115 NORTHERN ROAD
HEIDELBERG WEST        3081
AUSTRALIA

#1252022
SIEMENS VDO SA DE CV
CAMINO A LA TIJERA 3
COLONIA SANTA MARIA TEQUEPEXPA
TLAJOMULCO DE ZUNIGA        45640
MEXICO

#1252023
SIEMENS VDO SA DE CV
CAMINO A LA TIJERA 3KM 3.5
TLAJOMULCO DE ZUNIGA        45640
MEXICO

#1252024
SIEMENS VDO SA DE CV
CRS AIRBAGS & RESTRAINT SYSTEM
CAMINO A LA TIJERA 3 KM 3.5
CARETERA GUADALAJARA MORELIA
TIAJOMULCO DE ZUNIGA        45640
MEXICO

#1252025
SIEMENS VDO SA DE CV
LUIS BLERIOT 6720
CUIDAD JUAREZ  CHIHU        32695
MEXICO

#1525083
SIEMENS VDO SA DE CV
Attn    ACCOUNTS PAYABLE
CAMINO A LA TIJERA NO 3
TLAJOMULCO DE ZUNIGA        45640
MEXICO

#1542656
SIEMENS VDO SA DE CV
CAMINO A LA TIJERA NO 3
TLAJOMULCO DE ZUNIGA        45640
MEXICO

#1528518
SIEMENS VDO TRADING GMBH
VDO STR 1
BABENHAUSEN, GERMANY HE        64832
GERMANY

#1073519
SIEMENS WESTINGHOUSE
INTERNATIONAL SERVICE CO LTD
4400 ALAFAYA TRAIL MC-IMA014
ACCTS PAYABLE DEPARTMENT
ORLANDO    FL    32826-2399

#1073520
SIEMENS WESTINGHOUSE
POWER CORPORATION
4400 ALAFAYA TRAIL MC-IMA010
ACCOUNTS PAYABLE DEPARTMENT
ORLANDO    FL    32826-2399

#1073521
SIEMENS WESTINGHOUSE
POWER CORPORATION
4400 ALAFAYA TRAIL MC-IMA015
ACCOUNTS PAYABLE DEPT.
ORLANDO    FL    32826-2366

#1252026
SIEMENS WESTINGHOUSE TECHNICAL
151 SUMNER AVE
KENILWORTH    NJ    07033

#1252027
SIEMENSVDO AUTOMOTIVE AG
PHILIPSSTR 1
WETZLAR        35576
GERMANY

#1062218
SIEMINSKI    ELLEN
536 SOUTH FOREST AVE.
APT.#1906
ANN ARBOR    MI    48104

#1062219
SIEMINSKI    JOHN
8310 N.W. EASTSIDE DR
WEATHERBY LAKE  MO    64152

#1252029
SIEMON CO
PO BOX 5715
HARTFORD  CT    061025715

#1252030
SIEMON CO, THE
76 WESTBURY PARK
WATERTOWN  CT    06795

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252032
SIEMON CO, THE
SIEMON-DYNAMIC DIV
60 ECHO LAKE RD
WATERTOWN CT    06795

#1252033
SIENA COLLEGE
515 LOUDON RD
LOUNDONVILLE  NY    122111462

#1252034
SIENA HEIGHTS COLLEGE
1247 EAST SIENA HEIGHTS DRIVE
ADRIAN    MI    492211796

#1062220
SIENER   DAVID
810 CHAMBERS DRIVE
BLOOMINGTON  IN    47403

#1062221
SIENKIEWICZ   JOHN.
1466 BIRMINGHAM BLVD.
BIRMINGHAM  MI    48009

#1062222
SIENKIEWICZ   MARK
517 WELLESLEY AVENUE
ROYAL OAK   MI    48067

#1062223
SIERAKOWSKI   JOSEPH
122 CANDLESTAND CIRCLE
GURLEY   AL    35748

#1035840
SIERRA   AIMEE
8968 SOUTH MAIN ST
GERMANTOWN OH    45327

#1035841
SIERRA   KEITH
8968 SOUTH MAIN
GERMANTOWN OH    45327

#1252035
SIERRA ANALYTICAL & CONSULTING
311 CENTER AVE
BAY CITY    MI    48707

#1252036
SIERRA ANALYTICAL & CONSULTING
3205 BROAD ST
DEXTER  MI    48130

#1252037
SIERRA ANALYTICAL & CONSULTING
SIERRA ANALYTICAL CORP GROUP
218 8TH ST
ANN ARBOR    MI    48103

#1252038
SIERRA ANALYTICAL CORPORATE
GROUP INC
218 8TH ST
ANN ARBOR   MI    48103

#1252039
SIERRA ANALYTICAL CORPORATE
GROUP INC
3205 BROAD ST
DEXTER   MI    48130

#1252040
SIERRA CIRCUITS INC
DBA PROTO EXPRESS
1108 W EVELYN AVE
SUNNYVALE  CA    94086

#1252041
SIERRA CIRCUITS INC
PROTO EXPRESS
1108 W EVELYN AVE
SUNNYVALE  CA    94086

#1070927
SIERRA COLLEGE
Attn   STEVE BOOTH
BARNES & NOBLE BOOKSTORE
5000 ROCKLIN ROAD
ROCKLIN    CA    95677

#1252042
SIERRA COLLEGE
BUSINESS OFFICE
5000 ROCKLIN ROAD
ROCKLIN   CA    95677

#1252043
SIERRA DETROIT DIESEL ALLISON
STEWART & STEVENSON
1755 ADAMS AVE
SAN LEANDRO   CA    945771001

#1252044
SIERRA INC
1 SIERRA PL
LITCHFIELD     IL    62056

#1546293
SIERRA INSTRUMENTS INC
5 HARRIS COURT
BLDG L,M/S K100
MONTEREY  CA    93940

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252045
SIERRA MACHINE TOOL      EFT
AND SYSTEMS
10493 SEAWOOD
EL PASO      TX    79925

#1252046
SIERRA MACHINE TOOL & SYSTEMS
10493 SEAWOOD
EL PASO      TX    79925

#1252048
SIERRA RAMIREZ ANGEL ALEJANDRO
PUBLIPAK
LOS ARADOS
SENDERO NACIONAL KM 4.9 S/N EJ
MATAMOROS      87560
MEXICO

#1252049
SIERRA RAMIREZ, ANGEL ALEJANDR
PUBLIPAK SENDERO NACIONAL
SENDERO NACIONAL KM 4.9
COLONIA EJIDO LOS ARADOS
MATAMOROS      87560
MEXICO

#1252050
SIERRA RESEARCH INC
1801 J ST
SACRAMENTO  CA    95814

#1252051
SIERRA TECH SALES INC
11664 HELEN WYNN CT
EL PASO      TX    79936

#1252052
SIERRA THERM
PRODUCTION FURNACES INC
200 WESTRIDGE DR
REMOVE FROM EFT 5/28/04 CS
WATSONVILLE   CA    95076

#1252053
SIERRA THERM PROD FURNACES INC
200 WESTRIDGE DR
WATSONVILLE   CA    95076

#1543671
SIERRATHERM EUROPE
DORNY REACH
19 MARSH LANE
SLOUGH          SL60DN
UNITED KINGDOM

#1252054
SIERSCHULA WILLIAM B
DBA MIDWEST METROLOGY
341 SMITH DR
CLAYTON    OH    45315

#1252055
SIERSCHULA, BILL
MIDWEST METROLOGY
341 SMITH DR
CLAYTON    OH    45315

#1062224
SIERZANT    DAVID
7261 CASCADE WOODS DR.SE
GRAND RAPIDS    MI    49546

#1035842
SIESS    BARBARA
3701 DOLPHAINE LN
FLINT    MI    485062651

#1252056
SIEVERS TRUCK SERVICE INC
SCWSCACSIVE
20586 OLD ROUTE 66
STAUNTON   IL    62088

#1252057
SIEWERT EQUIPMENT CO INC
KINEFLOW DIV
175 AKRON ST
ROCHESTER   NY    14609

#1252058
SIEWERT EQUIPMENT CO INC  EFT
175 AKRON STREET
ROCHESTER   NY    14609

#1139106
SIEZEGA    BONNIE L
380 FALCONER ST
N TONAWANDA  NY    14120-7304

#1139107
SIEZEGA    WILLIAM J
694 LOCKPORT ST
YOUNGSTOWN NY    14174-1147

#1252059
SIFCO INDUSTRIES CO
SIFCO SELECTIVE PLATING
5013 PACIFIC HWY E STE 2
FIFE        WA    98424

#1252060
SIFCO INDUSTRIES INC
SIFCO SELECTIVE PLATING (DIV)
5708 SCHAAF RD
CLEVELAND  OH    44131

#1252061
SIFCO SELECTIVE PLATING
5708 SCHAAF RD
CLEVELAND    OH    44131

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1252062
SIFUENTES MARTINEZ CAROLOS AL
TALLERES INDUSTRIALES OLIMPIC
CALLE MIGUEL AHUMADA 1598
CD JUAREZ 32060
MEXICO

#1252063
SIFUENTES MARTINEZ, CAROLOS AL
TALLERES INDUSTRIALES OLIMPIC
CALLE MIGUEL AHUMADA #1598
CD JUAREZ      32060
MEXICO

#1078201
SIG PACK INC. DOBOY DIVISION
869 SOUTH KNOWLES AVE
NEW RICHMOND  WI    54017-1797

#1252064
SIG POSITEC AUTOMATION INC
BERGER LAHR MOTION TECHNOLOGY
41170 JOY RD
PLYMOUTH  MI    48170

#1528033
SIG. ALBERTO FOÀ
Attn   SIG. ALBERTO FOÀ
VIA BRERA 18
MILAN      20121
ITALY

#1528034
SIG. FRANCO PURICELLI
Attn   SIG. FRANCO PURICELLI
VIA GIUSEPPE REVERE 14
MILAN      20123
ITALY

#1528035
SIG. NICOLA TESTA
Attn   SIG. NICOLA TESTA
EQUITY ASSET MANAGEMENT
PIAZZA ERCULIA
9
MILAN      20122
ITALY

#1035843
SIGELKO   TIMOTHY
9304 W.REINBOLD RD
REESE  MI    48757

#1062225
SIGELKO   DAVID
9304    WEST REINBOLD R
OAD
REESE      MI    48757

#1062226
SIGELKO   JEFFREY
686 WONDERS HALL
MICHIGAN STATE UNIV.
E. LANSING      MI    48825

#1062227
SIGELKO   JOHN
5013 SWEDE AVE.
MIDLAND   MI    48642

#1252065
SIGESSE SOCIETE FINANCIERE SA
15 RUE DE CENDRIER
C AUDIOCONSULT SA
SAUDI ARABIA

#1546294
SIGESSE SOCIETE FINANCIERE SA
15 RUE DE CENDRIER C/AUDICONSULT SA

#1538017
SIGHT N SOUND APPLIANCE INC.
325 N PORTLAND
OKLAHOMA CTY  OK    73107

#1035844
SIGISMONDI   NUNZIATA
654 BROOKEVILLE DR
WEBSTER  NY    145804035

#1139108
SIGISMONDI   SHARON
32 UNION HILL DR
SPENCERPORT  NY    14559-1966

#1035845
SIGLER   CHRISTOPHER
5310 CRAIG AVE. NW
WARREN  OH    44483

#1035846
SIGLER   STEPHEN
5310 CRAIG AVE NW
WARREN  OH    444831240

#1062228
SIGLER   CHARLES
10460 HABER ROAD
ENGLEWOOD OH    45322

#1062229
SIGLER   ROBERT
3560 EASTBOURNE
TROY  MI    48084

#1139109
SIGLER   WILLIAM R
4471 S JEROME RD
PITTSFORD   MI    49271-9716

#1139110
SIGLEY    CLARENCE J
1537 MORRIS ST
MINERAL RIDGE    OH    44440-9796

#1035847
SIGLEY**    SHERRY
410 MORSE ST.
NILES    OH    44446

#1252066
SIGMA CHEMICAL CO
3050 SPRUCE ST
SAINT LOUIS    MO    631032530

#1252067
SIGMA CHEMICAL CO
SAF BULK CHEMICALS
3050 SPRUCE ST
SAINT LOUIS    MO    63103

#1252068
SIGMA ENVIRONMENTAL SERVICES
220 E RYAN RD
OAK CREEK    WI    531544533

#1252069
SIGMA ENVIRONMENTAL SERVICES I
220 E RYAN RD
OAK CREEK    WI    53154

#1252070
SIGMA FREUDENBERG NOK PRIVATE
A - 62 REWARI LINE INDUSTRIAL
PHASE II MAYAPURI
NEW DELHI    110064
INDIA

#1252071
SIGMA FREUDENBERG NOK PVT LTD
R-561 NEW RAJINDER NAGAR
SHANKAR ROAD NEW DELHI 110060
INDIA

#1252072
SIGMA LEARNING
2605 CROOKS RD
TROY    MI    48084

#1252074
SIGMA LEARNING LLC
2605 CROOKS RD
TROY    MI    48084

#1252075
SIGMA LEARNING LLC
2609 CROOKS RD
TROY    MI    48084

#1252076
SIGMA LEARNING LLC
Attn    NICOLE WISNIEWSKI
2605 CROOKS RD
TROY    MI    48084

#1546295
SIGMA LEARNING LLC
2605 CROOKS ROAD
TROY    MI    48084

#1252077
SIGMA METROLOGY & CALIBRATION
311 HILLCREST CIRCLE
WOODSTOCK GA    30188

#1252078
SIGMA METROLOGY CALIBRATION
SERVICE & SALES
311 HILLCREST CIR
WOODSTOCK  GA    30188

#1252079
SIGMA PI TAU
Attn    PATRICK RECKER
500 N CHEVROLET AVE APT 322
FLINT    MI    48504

#1252080
SIGMA Q C LTD
SATURN FACILITIES 1ST FLOOR
COVENTRY    CV6 5SF

#1252081
SIGMA QC LIMITED
SATURN FACILITIES 1ST FLOOR
101 LOCKHURST LANE COVENTRY
CV6 5SF
UNITED KINGDOM

#1252082
SIGMA RESOURCES INC
2314 N TRAIL RD
MIDLAND    MI    486423400

#1073522
SIGMA SPACE CORP.
Attn    SAVYASACHEE MATHUR
4801 FORBES BLVD.
LANHAM    MD    20706

#1252084
SIGMA-ALDRICH CORP
3050 SPRUCE ST
SAINT LOUIS    MO    631032530

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252085
SIGMA-ALDRICH CORP
PO BOX 952968
SAINT LOUIS       MO     63195

#1252086
SIGMA-ALDRICH INC
3050 SPRUCE ST
ST LOUIS       MO     63103

#1252087
SIGMA-ALDRICH INC
PO BOX 14508
ST LOUIS       MO     63178

#1252088
SIGMA-ALDRICH INC
PO BOX 932594
ATLANTA     GA     31193-259

#1546296
SIGMA-ALDRICH INC
P.O. BOX 951524
DALLAS     TX     75395-1524

#1035848
SIGMAN   JAMES
3034 N. MICHIGAN
SAGINAW     MI     48604

#1252089
SIGMATEK US AUTOMATION INC
10147 ROYALTON RD STE N
NORTH ROYALTON   OH     44133

#1252090
SIGMATEK US AUTOMATION INC
10147 ROYALTON RD SUITE N
NORTH ROYALTON   OH     44133

#1252091
SIGMUND COHN CORP
121 S COLUMBUS AVE
MOUNT VERNON   NY     10553

#1252094
SIGMUND SCHERDEL KG
SCHERDELSTR 2
MARKTREDWITZ          95615
GERMANY

#1252095
SIGN LANGUAGE CONNECTION INC
400 ANDREWS ST STE 210
ROCHESTER   NY     14604

#1252097
SIGN LANGUAGE CONNECTION INC
400 ANDREWS ST STE 720
ROCHESTER   NY     14604

#1252098
SIGN LANGUAGE SPECIALISTS
542085450
1208 NE BEACON AVE
LEES SUMMIT     MO     64063

#1252099
SIGN PRO
501 N BUCKEYE
KOKOMO   IN     46901

#1252100
SIGN PRO
501 NORTH BUCKEYE
KOKOMO   IN     469014518

#1252101
SIGN SUPPLY USA INC
3939 ROYAL DRIVE NW STE 135
KENNESAW   GA     30144

#1252102
SIGN TEC INC
3220 BAY RD
SAGINAW     MI     48603

#1252103
SIGN TEXT INCORPORATED
31655 W EIGHT MILE RD
LIVONIA       MI     48152

#1078202
SIGN VISION
PO BOX 4347
WINDOW ROCK   AZ     86515

#1252104
SIGN/TEXT INC
23684 RESEARCH DR
FARMINGTON HILLS     MI     48335

#1252105
SIGNA GROUP INC
WHITEHALL INDUSTRIES INC
801 S MADISON ST
LUDINGTON   MI     49431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073523
SIGNAL CORPORATION
3040 WILLIAMS DRIVE
SUITE 200
FAIRFAX     VA     22031

#1252106
SIGNAL INDUSTRIAL PRODUCTS
PO BOX 11505
CHATTANOOGA   TN    37401

#1252107
SIGNAL INDUSTRIAL PRODUCTS COR
918 CHURCH ST NE
DECATUR   AL     35601

#1252108
SIGNAL TECHNOLOGY CORP
KELTEC OPERATIONS
84 HILL AVE BEACH
FORT WALTON BEACH   FL     32548

#1252109
SIGNAL TECHNOLOGY CORP    EFT
KELTEC OPERATION
84 HILL AVE
FT WALTON BEACH    FL     32548

#1252110
SIGNAMETRICS
6073 50TH AVE NE
SEATTLE     WA     98115

#1252111
SIGNAMETRICS CORP
6073 50TH AVENUE NE, KING
SEATTLE, USA     WA     98115

#1252112
SIGNAMETRICS CORP
6073 50TH AVE NE
SEATTLE     WA     98115

#1069403
SIGNATURE FUEL SYSTEMS
5115 MIDLAND RD.
BILLINGS       MT     59101

#1529649
SIGNATURE FUEL SYSTEMS
Attn    MIKE WORDEN
5115 MIDLAND RD.
BILLINGS       MT     59101

#1252113
SIGNATURE GRAPHICS INC
1000 SIGNATURE DR
PORTER   IN     46304

#1252114
SIGNATURE GRAPHICS INC
POB 21
PORTER    IN     46304

#1252115
SIGNATURE LOANS
4631 SOUTH EAST 29TH
DEL CITY      OK     73115

#1538018
SIGNATURE LOANS
4631 SE 29TH
DEL CITY      OK     73115

#1252116
SIGNATURE SKYLIGHTS LIC
LINEL SIGNATURE
101 LINEL DR
MOORESVILLE    IN     46158

#1252117
SIGNATURE SKYLIGHTS LLC
DBA LINEL SIGNATURE
101 LINEL DRIVE
MOORESVILLE    IN     46158

#1252118
SIGNET BANK-VIRGINIA
ACCT OF PHILIP A GORMAN
CASE #92-43862
PO BOX 85168
RICHMOND    VA     383843774

#1252119
SIGNET BANK/VIRGINIA
ACCT OF JEROME K BARNES
CASE #94042421
800 E. MARSHALL ST. 2ND FLOOR
RICHMOND    VA     386565721

#1252120
SIGNET BANK/VIRGINIA
ACCT OF SHARON K FULLER
CASE #94-011321
PO BOX 25131 LEGAL DEPT
RICHMOND    VA     154424148

#1252121
SIGNET BANK/VIRGINIA
ACCT OF SHARON K FULLER
CASE# 94-0011321
PO BOX 25131
RICHMOND    VA     154424148

#1252122
SIGNET BANK/VIRGINIA
ACCT OF TONY CASILLAS
CASE# 93-98630
800 E MARSHALL ST
RICHMOND    VA     564583760

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1252123
SIGNET INDUSTRIES INC   EFT
AS DEBTOR IN POSSESSION
17085 MASONIC
FRASER    MI    48026

#1252124
SIGNGRAPHIX INC
39255 COUNTRY CLUB DR STE B 35
FARMINGTON HILLS    MI    483313490

#1252126
SIGNODE
3610 W LAKE AVE
GLENVIEW    IL    60025

#1252127
SIGNODE COMMERCIAL-CENTRAL
AREA
800 CORPORATE WOODS PARKWAY
VERNON HILLS    IL    60061

#1252128
SIGNODE CORP
3610 W LAKE AVE
GLENVIEW    IL    60025

#1252129
SIGNODE CORP
EASTERN OPERATIONS-ITW INC
4505 NORTH POINT BLVD
BALTIMORE    MD    21219

#1252130
SIGNODE CORP
ITW SIGNODE
800 CORPORATE WOODS
VERNON HILLS    IL    60061

#1252131
SIGNODE CORP
PART & SERVICE
PO BOX 71057
CHICAGO    IL    60694

#1252132
SIGNODE CORP
PO BOX 71729
CHICAGO    IL    60694

#1252133
SIGNODE CORP
SIGNODE SERVICE BUSINESS
3456 RIDGE AVE
ARLINGTON HEIGHTS    IL    60004

#1252134
SIGNODE CORP
STEEL STRAPPING DIV
1 LESLIE DR
PITTSBURG    CA    94565

#1252135
SIGNODE CORPORATION
SIGNODE TOOL REPAIR CENTER
501 HICKMAN ST
GADSDEN    AL    35901

#1252136
SIGNODE SERVICE BUSINESS
SIGNODE CORP
3456 RIDGE AVE
ARLINGTON HTS    IL    60005

#1252137
SIGNS INC
4648 VAN WINKLE PARK DR
JACKSON    MS    39209

#1252138
SIGNS INC
4648 VAN WINKLE PARK DRIVE
JACKSON    MS    39209

#1252139
SIGNS OF THE SOUTH
PO BOX 2418
DECATUR    AL    35602

#1252140
SIGNS OF THE SOUTH INC
515 CHURCH ST NE
DECATUR    AL    35601

#1078203
SIGNS PLUS OF IRVINE
16525 VON KARMAN AVE UNIT G
IRVINE    CA    92606

#1252141
SIGNS SUPPLY USA
3939 ROYAL DR NW
KENNESAW GA    30144

#1252142
SIGNTEC
3075 BOARDWALK
SAGINAW    MI    48603

#1070412
SIGNWORLD OF MICHIGAN, INC.
1409 ALLEN DRIVE  SUITE E
TROY    MI    48083

#1252143
SIGO INDUSTRIAL
11394 JAMES WATT STE 103
EL PASO    TX    79936

#1252144
SIGO INDUSTRIAL
11500 ROJAS DRIVE SUITE F
EL PASO    TX    79936

#1035849
SIGURANI    MIRIAM
170 S PEARL STREET
YOUNGSTOWN OH    44506

#1062230
SIITARI    JOHN
1545 WHITE ASH DRIVE
CARMEL    IN    46033

#1078204
SIIX USA CORPORATION
1600 WYATT STE. 6
SANTA CLARA    CA    95054

#1252145
SIKA CORP
14201 BOTTS RD
GRANDVIEW MO    64030

#1252146
SIKA CORP
201 POLITO AVE
LYNDHURST    NJ    070713601

#1252147
SIKA CORPORATION
CHEMESCO DIV
14201 BOTTS RD
GRANDVIEW MO    64030

#1252148
SIKAMA INTERNATIONAL
118 E GUTIERREZ ST
SANTA BARBARA    CA    93101

#1252149
SIKAMA INTERNATIONAL INC
118 E GUTIERREZ ST
SANTA BARBARA    CA    93101

#1139111
SIKES    DEMETRIA L
18 BELCOURT ST
AMHERST    NY    14226-1525

#1139112
SIKES    HENRY
55 ARCADE AVE
AMHERST    NY    14226-2328

#1139113
SIKES    PERCY S
482 E AMHERST ST
BUFFALO    NY    14215-1536

#1252150
SIKO PRODUCTS INC
DIGITAL POSITION INDICATORS
2155 BISHOP CIR E
DEXTER    MI    481301027

#1252151
SIKO PRODUCTS INC
PO BOX 279
DEXTER    MI    481300279

#1035850
SIKORA    JOHN
2424 FALLS ST
NIAGARA FALLS    NY    143031912

#1035851
SIKORA    PATRICIA
1328 MINNESOTA AVE
SO MILWAUKEE    WI    531721921

#1252152
SIKORA INTERNATIONAL CORP
19 FOREST RD
RINGWOOD    NJ    07456

#1252153
SIKORA INTERNATIONAL CORP
19 FORREST RD
RINGWOOD    NJ    07456

#1252154
SIKORA INTERNATIONAL CORP
215 PROSPECT PARK STE C
PEACHTREE CITY    GA    30269

#1035852
SIKORSKI    GREGORY
520 W. RIVERWOOD DR. #201
OAK CREEK    WI    53154

---

#1035853
SIKORSKI    RAE
3920 E ADAMS AVE
CUDAHY   WI    531102044

#1062231
SIKORSKI    ANDREW
4230 W. RAMSEY AVE.
GREENFIELD    WI    53221

#1073524
SIKORSKY AIRCRAFT CORP.
6900 MAIN STREET
P.O. BOX 9727
STRATFORD   CT    06615-9127

#1073525
SIKORSKY AIRCRAFT DIVISION
Attn   ACCTS PAYABLE
UTC SHARED BUSINESS SERVICES
ACCTS.PAYABLE DEPT.MS 541-26
P.O. BOX 766
WINDSOR   CT    06095-0766

#1035854
SIKOSKI    STEPHEN
506 CHURCH ST
YOUNGSTOWN NY    14174

#1062232
SIKTBERG    PAUL
241 E QUAIL WOOD LN
WESTFIELD    IN    46074

#1062233
SILADKE    TERRY
32604 FRASER DR
FRASER   MI    480263806

#1139114
SILADKE    TERRY S
32604 FRASER DR
FRASER   MI    48026-3806

#1252155
SILAO QUALITY
SUPERIOR QUALITY
217-5 BLVD TEPEYAC
COL LEON MODERNO
LEON    37480
MEXICO

#1139115
SILAS    CAROLYN A
961 GENESEE PARK BLVD.
ROCHESTER   NY    14619-1606

#1035855
SILBAUGH    JEANINE
922 PERKINS JONES RD.
WARREN  OH    44483

#1538019
SILBERBERG & WASSER
43 GREEN STREET
CUMBERLAND  MD    21502

#1252156
SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI    OH    45241

#1139116
SILCOX    LACY L
107 HI POINT DR
LOCKPORT   NY    14094-5108

#1252157
SILENT J PRODUCTIONS
17 S SAINT CLAIR ST  STE 100
DAYTON   OH    45402

#1252159
SILENT SOURCE
58 NONOTUCK ST
NORTHAMPTON  MA    01062

#1035856
SILER    CHARLES
3886 BOEING DR
SAGINAW    MI    48604

#1035857
SILER    JEFFREY
4150 W BROAD ST
COLUMBUS  OH    43228

#1035858
SILER    LOUISE
2319 OAKRIDGE DR
DAYTON  OH    454171516

#1035859
SILER    NADRA
108E KINGSBERRY DR
ROCHESTER NY    14626

#1062234
SILER    DAMIN
6166 STANSBURY LANE
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062235
SILER   ERNEST
550 EVERGREEN DRIVE
SPRINGBORO  OH    45066

#1062236
SILER   JENNIE LEE
505 EVERGREEN DR
SPRINGBORO  OH    45066

#1139117
SILER   LYNN F
117 N FENMORE RD
MERRILL   MI    48637-9659

#1252160
SILER PERCISION MACHINE INC
PO BOX 37
136 E SAGINAW ST
MERRILL    MI    48637

#1252161
SILER PRECISION MACHINE INC
136 E SAGINAW ST
MERRILL    MI    48637

#1035860
SILES   GERARDO
7989 BROOKPOINT PL
WESTERVILLE   OH    43081

#1252162
SILHAVY VICKY
539 E 214TH STREET
SHERIDAN    IN    46069

#1252163
SILICON CERT LTD
4201 POTTSVILLE PIKE #4
READING    PA    196051218

#1252164
SILICON CERT LTD
4201 POTTSVILLE PIKE BLDG 4
READING    PA    19605

#1252165
SILICON ENGINES
2101 OXFORD RD
DES PLAINES    IL    60018

#1252166
SILICON ENGINES LTD
2101 OXFORD RD
DES PLAINES    IL    60018

#1252167
SILICON GENERAL INC
SEMICONDUCTOR GROUP
PO BOX 60000  FILE 11626
SAN FRANCISCO    CA    94160

#1252168
SILICON GRAPHICS CANADA INC
5800 EXPLORER DR
MISSISSAUGA    ON    L4W 5K8
CANADA

#1252169
SILICON GRAPHICS CANADA INC
SGI CANADA
5800 EXPLORER DR STE 1
MISSISSAUGA    ON    L4W 5K8
CANADA

#1067428
SILICON HEIGHTS
Attn   JUDY
P.O BOX 14428
ALBUQUERQUE  NM    87191-44

#1252170
SILICON LABORATORIES INC
4635 BOSTON LN
AUSTIN    TX    78735

#1252171
SILICON LABORATORIES INC
C/O GIESTING & ASSOCIATES INC
345 RIDGEPOINT DR
CARMEL    IN    46032

#1252173
SILICON METRICS CORP
12710 RESEARCH BLVD STE 300
AUSTIN    TX    78759

#1252174
SILICON METRICS CORPORATION
11921 N MOPAC EXPRESSWAY STE
220
AUSTIN    TX    78759

#1067429
SILICON MOUNTAIN MEMORY, INC.
Attn   GARY ZEIDNER
3220 PRAIRIE AVE., BLDG. C
BOULDER   CO    80301-27

#1252175
SILICON VISION AG
BIRLERBACHER STR 18
SIEGEN    57078
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252176
SILICON VISION AG
RINGSTRABE 12
01468 MORITZBURG\BOXDORF
GERMANY

#1252177
SILICONE PROD & TECHNOLOGY INC
ADD CHG  6\96
4471 WALDEN AVE
LANCASTER   NY    14086

#1252178
SILICONE PRODUCTS & TECHNOLOGY
4471 WALDEN AVE
LANCASTER   NY    14086

#1252179
SILICONIX
C/O VICTORY SALES INC
3077 E 98TH ST
INDIANAPOLIS      IN    46280

#1252180
SILICONIX INC
2260 EVERGREEN LN
ATLANTA    GA    30342

#1525084
SILICONWARE PRECISION INDUSTRIES
Attn   ACCOUNTS PAYABLE
NO 123 DA FONG ROAD SEC 3 TAN TZU
TAICHUNG
TAIWAN, PROVINCE OF CHINA

#1542657
SILICONWARE PRECISION INDUSTRIES
NO 123 DA FONG ROAD SEC 3 TAN TZU
TAICHUNG
TAIWAN, PROVINCE OF CHINA

#1252182
SILINSCH ELEKTRO GMBH
OTTOSTR 5
GARBSEN          30827
GERMANY

#1252184
SILINSCH ELEKTRO GMBH
RMT CHG 09/28/04 ONEIL
OTTOSTRABE 5
D 30827 GARBSEN
GERMANY

#1035861
SILK    DAVID
738 SPRUCE RD
N BRUNSWICK    NJ      089022649

#1035862
SILK    MICHAEL
-738 SPRUCE RD
NORTH BRUNSWICK   NJ      08902

#1062237
SILK    JONNA
6040 VANSYCKLE
WATERFORD  MI      48329

#1035863
SILK JR    WYMAN
2455 W PARISH RD
MIDLAND    MI    486429605

#1062238
SILKAUSKAS   JOHN
7260 CANDLEWYCK COURT
CENTERVILLE    OH    45459

#1139118
SILL JR    JOHN B
4878 ROOTSTOWN RD
RAVENNA   OH    44266-9595

#1252185
SILLER PENA JESUS HECTOR
WASHINGTON PLACE
1913 EVANGELINE DRIVE
MIAMISBURG   OH    45342

#1252186
SILLETTO, DENNIS & SHARON
TRUSTEES 1997 SILLETTO
FAMILY TRUST
1137 E BALBOA BLVD
BALBOA   CA    92661

#1035864
SILLITOE    SUSAN
34 WINTHROP RD
EDISON    NJ      08817

#1139119
SILLMAN    DONALD W
2627 TRUMBULL AVE
FLINT    MI    48504-2771

#1139120
SILLMAN    RAYMOND
919 GENESEE STREET
FLINT    MI    48504-2609

#1139121
SILLMAN    SHIRLEY
1845 WILLOWBROOK CIRCLE
FLINT    MI    48507-1412

#1035865
SILLS    JOHN
531 HOOKER RD
SILVER CREEK    MS    39663

#1035866
SILLS    MICHAEL
1093 COUNTY LINE RD.
HAMLIN    NY    14464

#1139122
SILLS    MARVIN L
3253 FANCHER RD
ALBION    NY    14411-9736

#1035867
SILMAN    MARYANNE
2800 CRESCENT DR.
WARREN OH    44483

#1252187
SILNER, JOHN
380 GETZVILLE RD
SNYDER    NY    14226

#1062240
SILNES    MARK
8867 FLUVIA TERRACE
APT 1A
INDIANAPOLIS    IN    46250

#1139123
SILO    MARK J
2907 WIGMAN WAY
DAYTON OH    45430-1952

#1252188
SILTRON
C/O LUCKY-GOLDSTAR AMERICA INC
3003 N 1ST ST
SAN JOSE    CA    951342004

#1062241
SILVA    JORGE
2642 LADDIE COURT
ANDERSON IN    46012

#1139124
SILVA    JEROME P
745 WINONA DR
YOUNGSTOWN OH    44511-1401

#1527259
SILVA    MARIA ESPERANZA
1913 SUMNER ST.
LONGMONT CO    80501

#1530915
SILVA    ROGERE
5880 BORGOYNE
HOUSTON TX    77057

#1252189
SILVA GONZALEZ GREGORIO
SOR JUANA INES DE LA CRUZ #107
COL PRADOS DEL MIRADOR
CP 76070 QUERETARO
MEXICO

#1252190
SILVA GONZALEZ ING GREGORIO
ECC PRODUCTOS
SOR JUANA INES DE LA CRUZ NO 1
COL PRADOS DEL MIRADOR
QUERETARO    76070
MEXICO

#1035868
SILVAGGI    ANTHONY
3600 CREEK RD
YOUNGSTOWN NY    14174

#1035869
SILVAS    JOHNNY
2412 COVERT RD.
BURTON MI    48509

#1035870
SILVAS    JOSE
3545 MACK RD.
SAGINAW MI    48601

#1035871
SILVAS    YOLANDA
3545 MACK RD.
SAGINAW MI    48601

#1139125
SILVAS    GUADALUPE
5677 BAKER ROAD
BRIDGEPORT MI    48722-9594

#1252191
SILVAS JOHNNY
224 CONSTITUTION AVE
DAVISON MI    48423

#1062242
SILVASHY    D
7811 MEMORY LANE
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252192
SILVENT INC
1860 RENAISSANCE BLVD
REMIT UPDTE 07\99 LETTER
STURTEVANT   IN      53177

#1078205
SILVENT NORTH AMERICA L.L.C.
2645 RIDGE ROAD
HIGHLAND    IN      46322

#1252193
SILVENT NORTH AMERICA LLC
1860 RENAISSANCE BLVD
STUREVANT   WI      53177

#1252194
SILVENT NORTH AMERICA LLC
2645 RIDGE RD
HIGHLAND    IN      46322

#1252195
SILVENT NORTH AMERICA LLC
FRMLY BLANDFORD J & H ASSOCIAT
2645 RIDGE RD
HIGHLAND    IN      46322

#1078206
SILVER BROOK EMBROIDERY
Attn   KIM ZABROCKI
91 NORTH AVENUE
P.O. BOX 56
CARLTON   MN    57718

#1252196
SILVER BULLET ENTERPRISES INC
780 N LEATH RD
PORTLAND    TN      37148

#1546297
SILVER CREEK ASSOCIATES, INC.
350 N. SAM HOUSTON PKWY E STE 111
HOUSTON   TX    77060-3314

#1252197
SILVER CREEK ENGINEERING INC
7108 WALDEMAR DR
INDIANAPOLIS    IN      46268

#1252199
SILVER CREEK ENGINEERING INC
7108 WALDEMAR DRIVE
INDIANAPOLIS    IN      46268

#1252200
SILVER LAKE COLLEGE
2406 S ALVERNO ROAD
MANITOWOC   WI      54220

#1070413
SILVER PEAK MANAGEMENT
Attn   RAY FALKENRATH
2413 EAST OAKCREST LANE
HOLLADAY   UT    84121-2352

#1542658
SILVER STATE INTERNATIONAL
2255 LARKIN CIR
SPARKS    NV      89431-6503

#1252201
SILVER TOOL INC
350 FAME RD
DAYTON    OH      45449

#1252202
SILVER TOOL INC
350 FAME ROAD
WEST CARROLLTON  OH    45449

#1252203
SILVER'S METAL CO
25336 KINGSHIRE DR
SOUTHFIELD    MI      48075

#1538020
SILVERADO FINANCE CO
P O BOX 721353
NORMAN   OK      73070

#1252204
SILVERMAN GERALD
PO BOX 01 9610
CHG PER DC 2/28/02 CP
MIAMI     FL     331019610

#1035872
SILVERNAIL    NATHAN
4237 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1062243
SILVERNAIL    FRANKLIN
7029 NASH RD
NORTH TONAWANDA  NY      14120

#1035873
SILVERS   THOMAS
1200 GLENEAGLES DR.
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1062244
SILVERS    BRAD
721 HIGHLAND SPRINGS CT.
KOKOMO   IN    46902

#1252206
SILVERSTONE SARA
DBA BROCKPORT MICROBIOLOGY
38 ADAMS ST
BROCKPORT  NY    14420

#1252207
SILVERSTONE, SARA
BROCKPORT MICROBIOLOGY
38 ADAMS ST
BROCKPORT  NY    14420

#1062245
SILVEY    DANIEL
106 TERRYLYN DR.
TIPTON   IN    46072

#1062246
SILVEY    THOMAS
15131 SENATOR WAY
CARMEL   IN    46032

#1252208
SILVIA BILL
1009 PROMENADE ST
HERCULES  CA    94547

#1139126
SILVIDI    JUSTIN D
115 FOREST HILL DR
HUBBARD   OH    44425-2180

#1062247
SILVIS    THOMAS
7060 N MC KINLEY ROAD
FLUSHING   MI    48433

#1139127
SILVIS    KATHLEEN A
135 VIENNA AVE
NILES    OH    44446-2623

#1252209
SIM & MCBURNEY
330 UNIVERSITY AVE STE 701
TORONTO  ON    M5G 1R7
CANADA

#1035874
SIMA    KAREN
1522 STEPNEY ST
NILES    OH    444463738

#1062248
SIMACEK   THOMAS
198 TIMBERLY PL.
GREENTOWN IN    46936

#1139128
SIMARD   CHONG H
4509 SHADIGEE RD
NEWFANE  NY    14108-9627

#1139129
SIMARD   HOWARD J
7554 RIDGE RD
GASPORT   NY    14067-9425

#1252210
SIMARD, MICHEL LTD
170 SHELDON DR
CAMBRIDGE   ON    N1R 7K1
CANADA

#1035875
SIMBERG   GEOFFREY
16285 HI-LAND TRAIL
LINDEN   MI    48451

#1073526
SIMCLAR,INC.
1784 STANLEY AVE.
DAYTON   OH    45404

#1078207
SIMCO
PO BOX 1797
NORCROSS  GA    30091-1797

#1252212
SIMCO
AN ILLINOIS TOOL WORKS CO
2257 N PENN RD
HATFIELD    PA    194401998

#1252214
SIMCO CONSTRUCTION INC
1311 COMMERCE DR NW
DECATUR   AL    356017540

#1252215
SIMCO CONSTRUCTION INC
1311 COMMERCE DRIVE NW
DECATUR   AL    356017540

#1252216
SIMCO CONSTRUCTION INC
229 DISTRIBUTION DR
BIRMINGHAM    AL    35209

#1078208
SIMCO ELECTRONICS
17332 VON KARMAN STE 100
IRVINE    CA    92713

#1252217
SIMCO ELECTRONICS
1178 BORDEAUX DR
SUNNYVALE    CA    94089

#1252218
SIMCO ELECTRONICS
2125 SW 28TH
ALLENTOWN    PA    18103

#1252219
SIMCO ELECTRONICS
AEL INDUSTRIES
1178 BORDEAUX DR
SUNNYVALE    CA    94089

#1252220
SIMCO ELECTRONICS (INC)
800 PLEASANT VALLEY RD
SPRINGBORO    OH    45066

#1252221
SIMCO MANAGEMENT CORP
709 TRUMBULL AVE
GIRARD    OH    44420

#1252222
SIMCO MANAGEMENT CORPORATION
PO BOX 360
GIRARD    OH    44420

#1252223
SIMCO SUPPLY CO
SIMCO CONTROLS
3000 E 14TH AVE
COLUMBUS    OH    43219

#1252225
SIMCONA ELECTRONICS CORP
275 MT READ BLVD
ROCHESTER    NY    146111924

#1252226
SIMCONA ELECTRONICS CORP EFT
BOX 60967
LYELL STATION-275 MT READ BLVD
ROCHESTER    NY    146060967

#1252227
SIMCORP USA INC
61 BROADWAY
NEW YORK    NY    10006

#1252228
SIMCORP USA INC
61 BROADWAY 28TH FL
NEW YORK    NY    10006

#1035876
SIMCOX   STEPHANIE
8793 SQUIRREL HILL DR.NE
WARREN   OH    44484

#1139130
SIMCOX   JANIE R
43243 SAAL RD
STERLING HTS    MI    48313-2151

#1252229
SIMCOX ASSOCIATES INC
SAI
808 HIGH ST STE 6
WORTHINGTON   OH    43085

#1035877
SIMECKI    BRYAN
9501 CRESCENT BEACH RD
SAND POINT    MI    487559622

#1252230
SIMEN FIGURA & PARKER PLC
2300 AUSTIN PKWY STE 140
FLINT    MI    485071363

#1035878
SIMEON   LUKE
774 S. ALBRIGHT MCKAY
BROOKFIELD   OH    44403

#1139131
SIMEONE   FRANCES L
5717 WARREN SHARON RD
BROOKFIELD    OH    44403-9543

#1252231
SIMETH, E L CO INC
403 S HAWLEY RD
MILWAUKEE    WI    532141906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078209
SIMI COMPONENTS INC.
1736 ERRINGER RD. #206
SIMI VALLEY      CA    93065

#1252232
SIMI VALLEY PONTIAC GMC BUICK
INC
2100 1ST ST
SIMI VALLEY      CA    93065

#1062249
SIMIELE    EUGENE
7047 EAST HIGH ST.
LOCKPORT  NY    14094

#1062250
SIMILA    CHARLES
4559 E BURNS ST
TUCSON  AZ    85711

#1252233
SIMILA CHARLES EVERETTE
2110 AUBURN DR
RICHARDSON    TX    750813128

#1035879
SIMINGTON   RICHARD
6350 NASH RD
SARANAC  MI    488819608

#1139132
SIMINSKE    JUDITH A
3615 N STATE ROAD 9
ANDERSON   IN    46012-1243

#1035880
SIMINSKI    RICHARD
83 SUNRISE TER
WEST SENECA  NY    142244513

#1035881
SIMKINS    CRAIG
6189 N GENESEE RD
FLINT      MI    48506

#1139133
SIMKINS    RICHARD L
1320 W MONTROSE ST APT 1
YOUNGSTOWN OH    44505-1424

#1035882
SIMKO    RONALD
2520 COVERT RD.
BURTON  MI    48509

#1035883
SIMKO    TRACY
10 E. CHURCH ST.
NEWTON FALLS    OH    44444

#1139134
SIMKOFF    DAVID W
109 W SIRIUS AVE
ANAHEIM    CA    92802-4830

#1538021
SIMM ASSOC INC
PO BOX 7526
NEWARK    DE    19714

#1035884
SIMMERMAN MARGARET
6853 CARROUSEL DR. S
REYNOLDSBURG OH    43068

#1252234
SIMMERS CRANE DESIGN &
SERVICES CO
1146 SALEM PKWY WEST
SALEM    OH    44460

#1035885
SIMMET    CRAIG
1421 JACKSON ST
SAGINAW  MI    48602

#1035886
SIMMET    LETITIA
4344 TOWNLINE RD
STANDISH    MI    486589130

#1035887
SIMMONDS  MALCOLM
134 DELMONICO AVE.
SOMERSET   NJ    08873

#1035888
SIMMONS  ALFRED
4488 RIVERSIDE APT C2
DAYTON    OH    45405

#1035889
SIMMONS  BRAD
1413 WIGGINS RD
JACKSON  MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035890
SIMMONS  BRIA
6004 CEDAR GLENN DR
BYRAM   MS   39272

#1035891
SIMMONS  BRUCE
1716 MONROE
SAGINAW  MI   48602

#1035892
SIMMONS  CORA
6004 CEDAR GLENN DR
JACKSON   MS   39272

#1035893
SIMMONS  DANA
1442 PHILADELPHIA DR
DAYTON  OH   45406

#1035894
SIMMONS  DAVID
220 W 1400 N
ALEXANDRIA   IN   46001

#1035895
SIMMONS  DEBBIE
627 ASPEN AVE
RIVERSIDE   OH   45404

#1035896
SIMMONS  DEBRA
8503 PEPPERIDGE
GRAND BLANC   MI   48439

#1035897
SIMMONS  DENNIS
911 MAPLE AVE -RT 2
SANDUSKY  OH   44870

#1035898
SIMMONS  DEVONNA
1932 EMERSON AVE
DAYTON   OH   45406

#1035899
SIMMONS  DONALD
630 MARICLAIRE AVE
VANDALIA    OH   453771622

#1035900
SIMMONS  EARL
3557 WHEELER RD.
BAY CITY    MI    48706

#1035901
SIMMONS  ERIC
238 E. CENTER ST
GERMANTOWN OH   45327

#1035902
SIMMONS  GENE
PO BOX 14504
SAGINAW   MI    486010504

#1035903
SIMMONS  GERALDINE
528 HEATHER DRIVE APT #2
DAYTON   OH   45406

#1035904
SIMMONS  JENNIFER
230 EARL DRIVE NW
WARREN   OH   44483

#1035905
SIMMONS  JOHN
89 TANA AVE.
COURTLAND   AL    35618

#1035906
SIMMONS  JOHN
986 WALKER MOUNTAIN RD
BOAZ   AL   35956

#1035907
SIMMONS  JOSEPH
1768 GONDERT AVE APT 2
DAYTON   OH   45403

#1035908
SIMMONS  KENNETH
111 JOHNSON RD
ATHENS   AL    356138010

#1035909
SIMMONS  KENNETH
1930 W. STEWART AVE
FLINT   MI   48504

#1035910
SIMMONS  LANCE
640 LAKEVIEW DR
CICERO   IN   460349432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1035911
SIMMONS  LAWRENCE
PO BOX 3927
OLATHE   KS      66063

#1035912
SIMMONS  ORIA
1700 NELSON AVE SE
GRAND RAPIDS   MI      495072149

#1035913
SIMMONS  PHILLIP
2710 SANSOM AVE
GADSDEN   AL      35904

#1035914
SIMMONS  RENAYE
236 COUNTESS DRIVE
W. HENRIETTA   NY      14586

#1035915
SIMMONS  RENE
1446 LEISURE DR
FLINT   MI      485074056

#1035916
SIMMONS  RICHARD
5216 N BELMONT
KANSAS CITY   MO      64119

#1035917
SIMMONS  RONALD
7549 W HARMONY DR
ELWOOD   IN      46036

#1035918
SIMMONS  SCOTT
202 WEST BAYVIEW DR
SANDUSKY   OH      44870

#1035919
SIMMONS  SHAHEI
136 COMSTOCK STREET
NEW BRUNSWICK   NJ      08901

#1035920
SIMMONS  SHANELL
66 SANDHURST DR
DAYTON   OH      45405

#1035921
SIMMONS  SHARON
3211 LINGER LANE
SAGINAW   MI      48601

#1035922
SIMMONS  STEVEN
173 JAMES RIVER RD.
BEAVERCREEK   OH      45434

#1035923
SIMMONS  SUSAN
2421 EDGEWATER DR
CORTLAND   OH      44410

#1035924
SIMMONS  SUSAN
3917 NORTH ST
FLINT   MI      485053950

#1035925
SIMMONS  TERRY
146 HUMBER AVE
BUFFALO   NY      142151008

#1035926
SIMMONS  THOMAS
4025 BOONE RD.
RAINBOW CITY   AL      35906

#1035927
SIMMONS  TOD
2421 EDGEWATER DR.
CORTLAND   OH      44410

#1035928
SIMMONS  VERNON
5808 MAYVILLE DR
DAYTON   OH      454321721

#1035929
SIMMONS  WAYNE
854 LEWIS DRIVE
BROOKHAVEN MS      39601

#1035930
SIMMONS  YOLANDA
4108 SPRINGMILL DR
KOKOMO   IN      469021843

#1062251
SIMMONS  BILLY
4984 WOODMAN PARK
DAYTON   OH      45434

#1062252
SIMMONS  CHERI
4169 THREE OAKS BLVD.
APT. 4A
TROY    MI    48098

#1062253
SIMMONS  DAVID
3844 MARYKNOLL DR.
KETTERING    OH    45429

#1062254
SIMMONS  GAYLE
1354 INFIRMARY RD
DAYTON    OH    45418

#1062255
SIMMONS  JASON
2806 SWEETBRIAR DRIVE
SANDUSKY    OH    44870

#1062256
SIMMONS  KENYA
237 ROSELAWN AVENUE N.E.
WARREN    OH    44483

#1062257
SIMMONS  LINDA
700 KNIBBE ROAD
LAKE ORION    MI    483622147

#1062258
SIMMONS  SHAMARCUS
1007 EAST BOGART ROAD
APT 2-C
SANDUSKY    OH    44870

#1062259
SIMMONS  SIMONA
111 KENVILLE ROAD
APT.A
CHEEKTOWAGA NY    14215

#1062260
SIMMONS  STEPHEN
217 PINEBROOK DRIVE
ROCHESTER  NY    14616

#1139135
SIMMONS  BELINDA A
3319 E 250 N
ANDERSON  IN    46012-9433

#1139136
SIMMONS  CHARLES B
1527 OAK KNOLL AVE SE
WARREN  OH    44484-4954

#1139137
SIMMONS  DENNIS L
911 MAPLE AVE # 2
SANDUSKY  OH    44870-9611

#1139138
SIMMONS  DORIS R
3225 ELMERS DR
SAGINAW  MI    48601-6916

#1139139
SIMMONS  ELEANOR W
1126 EVERGREEN CT
ANDERSON  IN    46012-5506

#1139140
SIMMONS  HELEN E
3416 WILLIAMSBURG ST NW
WARREN  OH    44485-2261

#1139141
SIMMONS  HUBERT G
830 COUNTY RD 58
MOLTON  AL    35650-5912

#1139142
SIMMONS  MARCUS A
28179 BRENTWOOD ST
SOUTHFIELD  MI    48076-3069

#1139143
SIMMONS  MELVIN S
575 GINGHAMSBURG RD
TIPP CITY    OH    45371-9666

#1139144
SIMMONS  RHODA C
2604 HIGHLAND DR
SANDUSKY  OH    44870

#1139145
SIMMONS  RICKEY L
415 W STEWART ST
DAYTON  OH    45408-2048

#1139146
SIMMONS  ROBERT E
6808 FLINT RD
CAMILLA  GA    31730-7320

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139147
SIMMONS  SHIRLENE D
PO BOX 5502
FLINT    MI    48505-0502

#1538022
SIMMONS & CLARK INC
1535 BROADWAY
DETROIT    MI    48226

#1538023
SIMMONS & CLARK INC
7091 ORCHARD LAKE RD, STE 270
W BLOOMFIELD    MI    48322

#1252235
SIMMONS FIRST NATIONAL BANK
ACCT OF L WILLIAM BOYER
CASE #93 C03268 GC
      364484796

#1035931
SIMMONS III    ESSIX
950 LEFLORE AVE
CLARKSDALE    MS    38614

#1035932
SIMMONS III    JOHN
4304 BREEZEWOOD AVE.
DAYTON    OH    45406

#1035933
SIMMONS JR   JIM
621 SOUTH 28TH
SAGINAW    MI    48601

#1035934
SIMMONS JR   JOSEPH
1820 OXLEY DR
FLINT    MI    48505

#1035935
SIMMONS JR   ROBERT
85 ROOSEVELT DR
LOCKPORT    NY    14094

#1035936
SIMMONS JR   WILLIAM
537 17TH ST
NIAGARA FALLS    NY    14301

#1252236
SIMMONS, FREDDY TRUCKING CO
3335 ALTON PARK BLVD
CHATTANOOGA    TN    37410

#1252237
SIMMONS, JIM
EDUCATIONAL SERVICES
17922 SKY PARK CIR STE N
IRVINE    CA    92614

#1035937
SIMMS   DEBRA
2118 TIMBER WAY DR
CORTLAND    OH    44410

#1035938
SIMMS   DELORIS
519 FERNDALE AVE
YOUNGSTOWN OH    445113207

#1035939
SIMMS   DOLLWIN
48 KEE AVENUE
SOMERSET    NJ    08873

#1035940
SIMMS   STEVEN
94 CAPE HENRY TRAIL
HENRIETTA    NY    14586

#1062261
SIMMS   DAPHNE
3686 LITTLE YORK ROAD
VANDALIA    OH    45414

#1062262
SIMMS   MICHAEL
2118 TIMBERWAY DR
CORTLAND    OH    44410

#1252238
SIMMS CHEVROLET & TIMOTHY
MCDONAGH
4220 W VIENNA ROAD
CLIO    MI    48420

#1139148
SIMMS JR    CARL E
6767 PINE ST
TAYLOR    MI    48180-1730

#1252239
SIMMS WHOLESALE DISTRIBUTORS I
SPACE SAVERS
203 S STRATFORD RD
WINSTON SALEM    NC    27103

#1547135
SIMNOR  KAREN
5 BELL CLOSE
HUYTON        L36 0XZ
UNITED KINGDOM

#1035941
SIMON  AARON
15020 W BRANT RD
BRANT    MI    48614

#1035942
SIMON  CARLETTA
32 E. HELENA ST
DAYTON    OH    45405

#1035943
SIMON  CRAIG
7600 ELLIE ST
SAGINAW    MI    486094965

#1035944
SIMON  EDWARD
757 E RIDGEWAY AVE
FLINT    MI    48505

#1035945
SIMON  JASLYN
1812 BURBANK DR
DAYTON    OH    45406

#1035946
SIMON  LADONNA
705 SALEM AVE
DAYTON    OH    45406

#1035947
SIMON  MAURICE
700 CLARKSON
DAYTON    OH    45407

#1035948
SIMON  RICHARD
3075 KING RD.
SAGINAW    MI    486017604

#1035949
SIMON  SANDRA
112 NAVAJO
CLINTON    MS    39056

#1035950
SIMON  THERESA
2310 PEARTREE DR.
BURTON    MI    48519

#1035951
SIMON  TODD
2805 CLAIRMOUNT
SAGINAW    MI    48603

#1062263
SIMON  DANIEL
9275 THENDARA BLVD
CLARKSTON    MI    48348

#1062264
SIMON  DONALD
568 OAK KNOLL SE
WARREN    OH    44483

#1062265
SIMON  GERARD
8931 CADIZ COURT
HUBER HEIGHTS    OH    45424

#1062266
SIMON  HERBERT
905 COOLIDGE STREET
WESTFIELD    NJ    07090

#1062267
SIMON  JASON
424 HILLCREST DRIVE
SPRINGBORO    OH    45066

#1062268
SIMON  JOHN
375 SHORTRIDGE
ROCHESTER HILLS    MI    48307

#1062269
SIMON  JOSEPH
1660 VOLNEY DR
YOUNGSTOWN OH    44511

#1062270
SIMON  KIRK
740 RIVERVIEW DR
KOKOMO    IN    46901

#1062271
SIMON  MICHAEL
49659 HELMSLEY
MACOMB    MI    48044

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062272
SIMON  ROBERT
17109 56TH AVE.
COOPERSVILLE    MI      49404

#1139149
SIMON  BONNIE D
11720 LITHOPOLIS RD NW
CANAL WNCHSTR   OH    43110-9530

#1139150
SIMON   CARMEN R
7548 WILLOW POINTE CT SE
CALEDONIA    MI    49316-8074

#1139151
SIMON  CLARA E
4236 CENTURY DR.
DORR   MI    49323-9578

#1139152
SIMON   GERALD W
5508 BUCKSKIN DR
KOKOMO   IN     46902-5415

#1139153
SIMON    JAMES E
762 WALNUT ST
LOCKPORT  NY    14094-3307

#1139154
SIMON   JOE A
95 PEMBROKE AVE
BUFFALO   NY    14215-3131

#1139155
SIMON   THOMAS P
8429 SLAYTON SETTLEMENT RD
GASPORT   NY   14067-9241

#1522076
SIMON   MICHAEL
49659 HELMSLEY DRIVE
MACOMB   MI    48044

#1527260
SIMON   EDWARD D.
2113 BOISE CT.
LONGMONT   CO    80501

#1078210
SIMON & SCHUSTER
REMITANCE PROCESSING CENTER
PO BOX 11074
DES MOINES     IA    30336-1074

#1252240
SIMON ELLIS SUPERABRASIVES
INC
903 N KEOWEE STREET
DAYTON   OH    45404

#1538024
SIMON GALASSO & FRANTZ PLC
2401 W. BIG BEAVER RD. STE 520
TROY    MI    48084

#1546298
SIMON KAHN
60 EAST 13TH ST
CHICAGO    IL    60605-1765

#1538025
SIMON P KRESCH
2000 TOWN CENTER STE 1900
SOUTHFIELD    MI    48075

#1252241
SIMON RICHARD J
3075 KING RD
SAGINAW    MI    486017604

#1252242
SIMON TECHNOLOGY SYSTEMS INC
12117 NE 99TH ST
VANCOUVER  WA   98682-233

#1252244
SIMON TECHNOLOGY SYSTEMS INC
338 MARTIN AVE
SANTA CLARA   CA    95050

#1529650
SIMON, ANTHONY
959 E SHEVLIN
HAZEL PARK    MI    48030

#1252245
SIMON, DAN
3020 HURON CT APT 301
LAKE ORION    MI    48360

#1252246
SIMON, JOHN
375 SHORTRIDGE AVE
ROCHESTER HILLS   MI    48307

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1538026
SIMON, JOHN J
26640 HARPER
ST CLR SHRS      MI      48081

#1035952
SIMONAIT    JOHN
647 EVERGREEN
JENISON    MI      49428

#1035953
SIMONDS  BOBBY
6355 MEADOWFIELD DR
INDIANAPOLIS      IN      46236

#1035954
SIMONDS  MAC
2007 1/2 FLETCHER
ANDERSON  IN      46016

#1139156
SIMONDS  DONALD L
HC68 BOX 78
CHECOTAH  OK      74426-9301

#1139157
SIMONDS  OLLIE M
1909 W 18TH ST
ANDERSON  IN      46016-3702

#1252247
SIMONDS INDUSTRIES INC
135 INTERVALE RD
FITCHBURG    MA      01420

#1252248
SIMONDS INTERNATIONAL CORP
135 INTERVALE RD
PO BOX 500
FITCHBURG    MA      01420

#1062273
SIMONE  DANIEL
5123 WEST BOULEVARD
BOARDMAN OH      44512

#1139158
SIMONETTI    ETTORE
3721 N MAPLE RD
BURLINGTON    WI      53105-7978

#1062274
SIMONI    DAVID
48436 BRITTANY PARK DRIVE
MACOMB  MI      48044

#1252249
SIMONI SYSTEMS INC
4470 N MICHIGAN RD
SAGINAW  MI      48604

#1035955
SIMONS  CHARLES
5434 FIELDSTONE DR SW
GRANDVILLE    MI      49418

#1035956
SIMONS  FRANCIS
4133 SARA ST
HUDSONVILLE  MI      494269398

#1035957
SIMONS  GARY
S72 W24905 WILDWOOD DR
VERNON    WI      53189

#1035958
SIMONS  JACK
11450 ELMDALE DR
CLIO      MI      484201721

#1035959
SIMONS  JAMES
7557 WHEELER RD
GASPORT    NY      14067

#1035960
SIMONS  JOHN
159 CHESTNUT RIDGE RD
ROCHESTER  NY      14624

#1035961
SIMONS  KEVIN
7747 HUMPHREY RD
GASPORT    NY      14067

#1035962
SIMONS  LINDA
613 E CASSVILLE RD
KOKOMO  IN      46901

#1035963
SIMONS  MICHAEL
971 BENNINGTON DR
ROCHESTER  NY      14616

#1035964
SIMONS  R
5672 N 00 EW
KOKOMO  IN      46901

#1035965
SIMONS  ROBERT
440 SENECA CREEK RD
WEST SENECA  NY    14224

#1035966
SIMONS  ROBERT
5834 CLARK RD
CONESUS  NY    14435

#1035967
SIMONS  ROGER
24 GLENVILLE DR
ROCHESTER  NY    14606

#1035968
SIMONS  WILLIAM
9728 RIDGE ROAD
MIDDLEPORT   NY    14105

#1062275
SIMONS  DAVID
1089 LUCHARLES
MT MORRIS   MI    48458

#1062276
SIMONS  RICHARD
97 SABLE RIDGE LANE
ROCHESTER  NY    14612

#1062277
SIMONS  ROBERT
7446 MARSACK DRIVE
SWARTZ CREEK  MI    48473

#1062278
SIMONS  ROBERT
767 WALNUT STREET
LOCKPORT  NY    14094

#1139159
SIMONS  CHARLOTTE M
5803 SUNDROPS AVE
GALLOWAY  OH    43119

#1139160
SIMONS  RAYMOND D
207 DAYTONA STREET
ROSCOMMON  MI    48653-0000

#1531293
SIMONS  ROY E
3823 S 90TH E AVE
TULSA   OK    74145

#1252250
SIMONS MACHINE & TOOL
155 JACKSON PLUM RD
COOPERSTOWN PA    163172103

#1252251
SIMONS MACHINE & TOOL
RD 1 BOX 69
COOPERSTOWN PA    16317

#1252252
SIMONS R N
5672 N 00 EW
CHG PER W9 07/18/05 CP
KOKOMO  IN     46901

#1252253
SIMONS ROCK COLLEGE OF BARD
BUSINESS OFFICE
84 ALFORD ROAD
GREAT BARRINGTON   MA    012301559

#1252254
SIMONS WILLIAM L
9728 RIDGE RD
MIDDLEPORT   NY    14105

#1139161
SIMONSKI   RICHARD A
5165 PINECONE DR
LAPEER   MI    48446-3519

#1035969
SIMONSON  CHRISTINE
5356 TILBURY RD
HUBER HEIGHTS   OH    45424

#1062279
SIMONTON  ANTHONY
9182 HUXLEY COURT
FISHERS    IN    46038

#1062280
SIMOPOULOS  GEORGE
711 PALMER DR
NOBLESVILLE   IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062281
SIMOPOULOS  GREGORY
8844 LINDSEY CT
NOBLESVILLE    IN    46060

#1525085
SIMPEX CORPORATION
1275 BLOOMFIELD AVENUE
FAIRFIELD    NJ    07004

#1542659
SIMPEX CORPORATION
1275 BLOOMFIELD AVENUE
FAIRFIELD    NJ    7004

#1035970
SIMPKINS    CAROLYN
3446 SHANNON DALE DR
JACKSON    MS    39212

#1035971
SIMPKINS    REGINA
RT3 ELM ST
RACINE    OH    45771

#1035972
SIMPKINS    SHELLY
P.O. BOX 49612
DAYTON    OH    45449

#1062282
SIMPKINS    ESTELLA
3716 PROVIDENCE
FLINT    MI    48503

#1062283
SIMPKINS    HASKELL
12224 WELLINGTON DR.
GRAND BLANC  MI    48439

#1062284
SIMPKINS    WILLIAM
8286 HARDEN-WAPAK RD
SIDNEY    OH    45365

#1252255
SIMPKINS DEBORAH M
6151 WEDGEWOOD DR
GRAND BLANC    MI    48439

#1252256
SIMPLE DEVICES
2121 EL CAMINO REAL 2ND FL
SAN MATEO    CA    94403

#1252257
SIMPLE SOFTWARE
2955 HARTLEY RD
SUITE 102
JACKSONVILLE    FL    32257

#1252258
SIMPLEDEVICES INC
2121 EL CAMINO REAL FL 2
SAN MATEO    CA    94403

#1252259
SIMPLESGRINELL LP
1 TOWN CENTER RD
BOCA RATON    FL    33486

#1252260
SIMPLEX GRINNELL FIRE & SECURI
100 SIMPLEX DR
WESTMINSTER  MA    01441

#1252261
SIMPLEX GRINNELL FIRE & SECURI
3214 KINGSLEY WAY
MADISON    WI    53713

#1252262
SIMPLEX GRINNELL LP
230 EXECUTIVE DR STE 1
CRANBERRY TOWNSHIP  PA    16066

#1252263
SIMPLEX GRINNELL LP
24747 HALSTEAD
FARMINGTON  MI    483351612

#1252264
SIMPLEX GRINNELL LP
547 KEYSTONE DRIVE STE 200
WARRENDALE  PA    15086

#1252265
SIMPLEX GRINNELL LP
STORE #153
1999 MOUNT READ BLVD BLDG 1
ROCHESTER  NY    14615

#1252266
SIMPLEX INC
1139 N MAC ARTHUR BLVD
SPRINGFIELD    IL    62702

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252267
SIMPLEX TIME RECORDER CO
100 SIMPLEX DR
WESTMINSTER   MA   01473-146

#1252268
SIMPLEX TIME RECORDER CO
193 BUSINESS PARK DR STE D
RIDGELAND   MS   39157

#1252269
SIMPLEX TIME RECORDER CO
230 EXECUTIVE DR
CRANBERRY TOWNSHIP PA   160666415

#1252270
SIMPLEX TIME RECORDER CO
3661 BRIARFIELD BLVD STE 101
MAUMEE   OH   43537

#1252271
SIMPLEX TIME RECORDER CO
575 RUDDER RD
FENTON   MO   63026

#1252272
SIMPLEX TIME RECORDER CO
8071 FLINT
PINE RIDGE BUSINESS PARK W
LENEXA   KS   66214

#1252273
SIMPLEX TIME RECORDER CO
BRANCH #583
6175 SHAMROCK CT STE S
DUBLIN   OH   430163250

#1252274
SIMPLEX TIME RECORDER CO
DEPT CH10240
PALATINE   IL   600550320

#1252275
SIMPLEX TIME RECORDER CO
DEPT CH10320
PALATINE   IL   600550320

#1252276
SIMPLEX TIME RECORDER CO
SIMPLEX GRINNELL
7524 JACK NEWELL BLVD S
FORT WORTH   TX   76118

#1252277
SIMPLEX TIME RECORDER CO
SIMPLEX TIME RECORDER #442
304 N MERIDIAN AVE STE 16
OKLAHOMA CITY   OK   73107

#1252278
SIMPLEX TIME RECORDER CO
STORE #102
4 NEW KING ST
WHITE PLAINS   NY   10604

#1252279
SIMPLEX TIME RECORDER CO
STORE #162
6780 NORTHERN BLVD STE 500-1
NORTHWOOD BUSINESS CTR
EAST SYRACUSE   NY   13057

#1252280
SIMPLEX TIME RECORDER CO
STORE #202
1555 OAKBROOK DR NW STE 100
NORCROSS   GA   30093

#1252281
SIMPLEX TIME RECORDER CO
STORE #287
2533 BERT KOUNS-INDUSTRIAL LOO
STE 121
SHREVEPORT   LA   71118

#1252282
SIMPLEX TIME RECORDER CO
STORE #321
36141 SCHOOLCRAFT
LIVONIA   MI   48150

#1252283
SIMPLEX TIME RECORDER CO
STORE #327
2935 WALKEN CT NW
GRAND RAPIDS   MI   49504

#1252284
SIMPLEX TIME RECORDER CO
STORE #331
11820 PENDLETON PIKE
INDIANAPOLIS   IN   462363929

#1252285
SIMPLEX TIME RECORDER CO
STORE #407
8300 ESTERS BLVD STE 950
IRVING   TX   75063

#1252286
SIMPLEX TIME RECORDER CO
STORE #515
10050 BRECKSVILLE RD
CLEVELAND   OH   44141

#1252287
SIMPLEX TIME RECORDER CO
STORE #516
1301 W WASHINGTON ST
HAGERSTOWN MD   21741

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1252288
SIMPLEX TIME RECORDER CO
STORE #518
10 ASTRO PL
ROCKAWAY   NJ      07866

#1252289
SIMPLEX TIME RECORDER CO
STORE #544
1380 ENTERPRISE DR S 100
WEST CHESTER   PA   19380

#1252290
SIMPLEX TIME RECORDER CO
STORE 205
4770 GRANTSWOOD RD
IRONDALE   AL    35210

#1252291
SIMPLEX TIME RECORDER CO  EFT
Attn    CASH APPLICATIONS
10737 GATEWAY WEST STE 240
EL PASO      TX    79935

#1252292
SIMPLEX TIME RECORDER CO INC
SIMPLEX GRINNELL
24747 HALSTED RD
FARMINGTON HILLS    MI    48335

#1252293
SIMPLEX TIME RECORDER CO STORE
10737 GATEWAY W STE 110
EL PASO    TX    79935

#1252294
SIMPLEXGRINNELL LP
1 TOWN CENTER RD
BOCA RATON   FL     33486

#1546299
SIMPLEXGRINNELL FIRE PROTECION SYS
4631 W BRADY
TULSA   OK   74127

#1546300
SIMPLEXGRINNELL FIRE PROTECTION SYS
DEPT CH 10320
PALATINE   IL     60055-0320

#1252295
SIMPLEXGRINNELL LP
100 SIMPLEX DR
WESTMINSTER   MA    014410001

#1252296
SIMPLEXGRINNELL LP
11820 PENDLETON PIKE
INDIANAPOLIS     IN     462363929

#1252297
SIMPLEXGRINNELL LP
181 DAVIS JOHNSON DR STE C
RICHLAND   MS    39218

#1252298
SIMPLEXGRINNELL LP
8899 GANDER CREEK DR
MIAMISBURG   OH    45342

#1252299
SIMPLEXGRINNELL LP
8910 BECKETT RD
WEST CHESTER   OH    45069

#1252300
SIMPLEXGRINNELL LP
AMHERST INTL PARK 45 EARHART D
STE 110
WILLIAMSVILLE     NY    14221

#1252301
SIMPLEXGRINNELL LP
FRMLY SIMPLEX TIME RECORDER CO
181 DAVIS JOHNSON DR STE C
ADD CHG 09/26/03 VC
RIDGELAND   MS    39218

#1252302
SIMPLEXGRINNELL LP
GRINNELL FIRE PROTECTION
1725 LAKEPOINT DR
LAWISVILLE    TX    75057

#1252303
SIMPLEXGRINNELL LP
GRINNELL FIRE PROTECTION SYSTE
260 FINNEY DR
HUNTSVILLE    AL    35824

#1252304
SIMPLEXGRINNELL LP
SIMPLEX TIME RECORDER CO
1725 LAKEPOINTE DR
ADD CHG 12/10/03
LEWISVILLE    TX    75057

#1078211
SIMPLIMATIC AUTOMATION
109 RAMSEY PL.
LYNCHBURG VA   24501

#1252305
SIMPLIMATIC AUTOMATION  EFT
FMLY CROWN SIMPLIMATIC
109 RAMSEY PLACE
LYNCHBURG VA   24501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252306
SIMPLIMATIC ENGINEERING CO
CROWN SIMPLIMATIC
1320 WARDS FERRY RD
LYNCHBURG  VA    245022908

#1252307
SIMPLIMATIC ENGINEERING CO
CROWN SIMPLIMATIC
3110 ODD FELLOWS RD
LYNCHBURG  VA    24501

#1252308
SIMPLY UNIQUE INCORPORATED
2701 HOME AVE
MAIL CODE F4-Z
DAYTON   OH    45417

#1035973
SIMPSON   AMY
104 BEDFORD FARM CIR.
UNION  OH    453222114

#1035974
SIMPSON   BENNY
349 OLDE RIDENOUR RD
COLUMBUS  OH    43230

#1035975
SIMPSON   CATHY
3624 ROYAL CRESCENT
COLUMBUS  OH    43219

#1035976
SIMPSON   CHERYL
2189 ST RTE 132
CLARKSVILLE    OH    45113

#1035977
SIMPSON   DAEMON
866 HORRELL ROAD
TROTWOOD  OH    45426

#1035978
SIMPSON   DARNELL
3040 DIXIE CT
SAGINAW   MI    48601

#1035979
SIMPSON   DARREN
615 N. LINCOLN AVE. APT. 2
BAY CITY    MI    48708

#1035980
SIMPSON   DARYL
3959 FOREST RIDGE BLVD
RIVERSIDE    OH    45424

#1035981
SIMPSON   ERIC
9229 W LODGE LANE
PENDLETON  IN    46064

#1035982
SIMPSON   FREDERICK
1383 W JULIAH AVE
FLINT    MI    485051131

#1035983
SIMPSON   GLORIA
2807 LINDA DR NW
WARREN   OH    44485

#1035984
SIMPSON   GREGORY
3040 W. STATE ROUTE 122
FRANKLIN    OH    45005

#1035985
SIMPSON   HUGH
2940 STRIETER DR
BAY CITY    MI    48706

#1035986
SIMPSON   JAMES
1332 BERKSHIRE DR.
XENIA    OH    45385

#1035987
SIMPSON   JEFF
809 JAY ST.
WEST MILTON    OH    45383

#1035988
SIMPSON   JENELLE
8419 N. SERVITE
MILWAUKEE  WI    53223

#1035989
SIMPSON   JOHN
2385 S FENNER RD
CARO  MI    487239689

#1035990
SIMPSON   KIMBERLY
7028 CLEON DR
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1035991
SIMPSON   LARRY
16290 SOMERFIELD RD
HEMLOCK   MI    486269703

#1035992
SIMPSON   LAWRENCE
3688 BEACON HILL CT
DAYTON   OH    45440

#1035993
SIMPSON   LISA
3711 MARYLAND
FLINT   MI    48506

#1035994
SIMPSON   NICOLE
314 SAN BERNADINO
UNION   OH    45322

#1035995
SIMPSON   NINA
2702 TERRACE DR
FLINT   MI    48507

#1035996
SIMPSON   OMIKA
3123 BARTH
FLINT   MI    48504

#1035997
SIMPSON   PATRICK
101 GRANT ST
LOCKPORT   NY    14094

#1035998
SIMPSON   RANDALL
8683 STATE ROUTE 725 E
GERMANTOWN OH    453279404

#1035999
SIMPSON   SCOTT
104 BEDFORD FARM CIR
UNION   OH    453223402

#1036000
SIMPSON   SHARIF
4118 LAWNDALE AVE
FLINT   MI    48504

#1036001
SIMPSON   SHIRLEY
1824 KETURAH AVE. APT B
DAYTON   OH    45418

#1036002
SIMPSON   STEPHANIE
429 E SHERMAN
FLINT   MI    48505

#1036003
SIMPSON   SUSIE
2128 CASHIN ST
BURTON   MI    485091140

#1036004
SIMPSON   TOSHA
375 HAYES ST #3
WEST MILTON   OH    45383

#1036005
SIMPSON   WILLIAM
1037 E GLENDALE ST
BURTON   MI    48509

#1036006
SIMPSON   YUMEKIA
724 WESTWOOD AVE
DAYTON   OH    45407

#1062285
SIMPSON   CANDICE
216 AVENUE A
ROCHESTER   NY    14621

#1062286
SIMPSON   DOUGLAS
8993 HICKORY GATE LANE
HUBER HEIGHTS   OH    45424

#1062287
SIMPSON   FREDERICK
680 LAKE RIDGE RD
ROCHESTER HLS   MI    48307

#1062288
SIMPSON   HOWARD
1921 HOSLER ST
FLINT   MI    48503

#1062289
SIMPSON   JON
5510 PARKWOOD BLVD
CLARKSTON   MI    48346

#1062290
SIMPSON  KENNETH
5327 W REID ROAD
SWARTZ CREEK  MI    48473

#1062291
SIMPSON  LINDA
24792 LARGES
SOUTHFIELD    MI    48034

#1062292
SIMPSON  MELINDA
3939 N. LAKE SHORE DRIVE
JAMESTOWN  OH    45335

#1062293
SIMPSON  MICHAEL
9255 W 00 NS
KOKOMO  IN    46901

#1062294
SIMPSON  NAOMI
15547 WEBSTER RD
BATH   MI    48808

#1062295
SIMPSON  PHILLIP
3199 S 350 W
KOKOMO  IN    46902

#1062296
SIMPSON  RANDALL
1062 WEST 450 NORTH
SHARPSVILLE    IN    46068

#1062297
SIMPSON  RHONDA
10496 STONEGATE DRIVE
FORTVILLE    IN    46040

#1062298
SIMPSON  ROBERT
107 EAST ROGER DRIVE
TRENTON  OH    45067

#1062299
SIMPSON  RUSSELL
133 ABBEY CT
NOBLESVILLE    IN    46060

#1139162
SIMPSON  BOBBY G
G4071 FENTON ROAD
BOX #1
BURTON   MI    48529-1548

#1139163
SIMPSON  CARL T
PO BOX 166
BURKBURNETT  TX    76354-0166

#1139164
SIMPSON  CAROLYN A
4420 PLANK RD
LOCKPORT   NY    14094-9781

#1139165
SIMPSON  DONALD E
9391 S. CO. RD. 450 W
MADISON    IN    47250-9025

#1139166
SIMPSON  EMMIT J
1907 W BEAVER RD
AUBURN   MI    48611-9788

#1139167
SIMPSON  HENRY D
3426 RANGLELEY ST.
FLINT    MI    48503-2938

#1139168
SIMPSON  HUGH L
2940 STRIETER DR
BAY CITY   MI    48706-2640

#1139169
SIMPSON  JAMES E
4474 N 47TH STREET
MILWAUKEE   WI    53218-5254

#1139170
SIMPSON  JANET S
1207 CADILLAC DR WEST
KOKOMO  IN    46902-2551

#1139171
SIMPSON  JANNIE
5526 N. 33RD ST.
MILWAUKEE   WI    53209

#1139172
SIMPSON  KATHERINE L
448 S MAPLE ST
GALVESTON  IN    46932-9487

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139173
SIMPSON  LEROY
4531 VALLEY BROOK DR.
ENGLEWOOD OH   45322-3623

#1139174
SIMPSON  LINDA D
2615 MACKIN RD
FLINT    MI    48504-3368

#1139175
SIMPSON  MARY A
1805 CHERRYLAWN DR
FLINT    MI    48504-2017

#1139176
SIMPSON   MICHAEL V
11010 FARRAND RD
OTISVILLE       MI    48463-9780

#1139177
SIMPSON   NORNEE
1903 MARSHALL PL
JACKSON    MS    39213-4450

#1139178
SIMPSON   PATRICIA A
4889 IDE RD
WILSON    NY    14172-9645

#1139179
SIMPSON   RONALD F
4420 PLANK RD
LOCKPORT    NY    14094-9781

#1139180
SIMPSON   SHEARLEAN
7034 E MT MORRIS RD
MT MORRIS    MI    48458-9745

#1139181
SIMPSON   THOMAS
4474 N 47TH ST
MILWAUKEE    WI    53218-5254

#1139182
SIMPSON   WANDA C
906 N HILLCREST CT
KOKOMO  IN    46901-3441

#1139183
SIMPSON   WILLIAM G
1081 STATE ROUTE 503 N
W ALEXANDRIA   OH   45381-9731

#1531810
SIMPSON   ROBERT E
115 CRABAPPLE DRIVE
POMONA   CA    91767

#1547136
SIMPSON   BARRY
9 SHALDON ROAD
SOUTHDENE       L32 6RT
UNITED KINGDOM

#1547300
SIMPSON   GEORGE
20 POPLAR ROAD
HAYDOCK       WA11OSW
UNITED KINGDOM

#1252309
SIMPSON & CYBAK
34TH FL    33 N LA SALLE ST
CHICAGO    IL    606022607

#1538027
SIMPSON & CYBAK
33 N LASALLE ST 34TH FLR
CHICAGO    IL    60602

#1538028
SIMPSON CNTY DEPT OF HUMAN SERVICES
109 W PINE ST
MENDENHALL  MS    39114

#1252310
SIMPSON COLLEGE
BUSINESS OFFICE
701 NORTH C STREET
INDIANOLA     IA    50125

#1252311
SIMPSON DAMIAN
C/O GENERAL MOTORS
STELZENSTRASSE 4
8152 GLATTBRUGG
SWITZERLAND

#1078212
SIMPSON ELECTRIC CO
Attn   ROBERTA STONE
853 DUNDEE AVE
ELGIN    IL    60120-3090

#1252313
SIMPSON ENTERPRISES
313 MAGNOLIA DR
KOKOMO  IN    469015016

#1252314
SIMPSON GROUP INC
6349 N BEVERLY PLAZA
ROMULUS    MI    48174

#1252315
SIMPSON INDUSTRIES INC
47603 HALYARD DR
PLYMOUTH    MI    48170-242

#1252317
SIMPSON INDUSTRIES INC
917 ANDERSON RD
LITCHFIELD    MI    492529776

#1036007
SIMPSON JR   OLIONE
11372 JENNINGS RD
LINDEN    MI    48451

#1252318
SIMPSON NICOLE
314 SAN BERNADINO
UNION    OH    45322

#1252319
SIMPSON PERFORMANCE
PO BOX 201217
DALLAS    TX    753201217

#1252320
SIMPSON ROBERT B
DBA VIBRA NOSTICS
20 COUNTY GABLES CIRCLE
ROCHESTER    NY    146063536

#1252321
SIMPSON THACHER & BARTLETT
425 LEXINGTON AVE
NEW YORK    NY    100173909

#1252322
SIMPSON THACHER & BARTLETT
425 LEXINGTON AVENUE
NEW YORK    NY    100173954

#1252323
SIMPSON, A G & CO LTD
560 CONESTOGA BLVD
CAMBRIDGE    ON    N1R 7L7
CANADA

#1252324
SIMPSON, AG AUTOMOTIVE INC
675 PROGRESS AVE
SCARBOROUGH ON    M1H 2W9
CANADA

#1252326
SIMPSON, AG CO LTD
675 PROGRESS AVE
SCARBOROUGH ON    M1H 2W9
CANADA

#1036008
SIMPSON, JR.    MICHAEL
7028 CLEON DR
SWARTZ CREEK    MI    484739407

#1252327
SIMPSON, LEROY
2325 WESTPORT DR
DAYTON    OH    45406

#1252328
SIMPSON, ROBERT
VIBRA NOSTICS CO
20 COUNTRY GABLES CIR
ROCHESTER    NY    14606

#1529895
SIMPSON, ROBERT E
603 N HOWARD AVE
LANDRUM    SC    29356

#1252329
SIMPSON, SB GROUP INC
JACKSON ROBSON INDUSTRIAL
799B FAREWELL ST
OSHAWA    ON    L1H 6N4
CANADA

#1252330
SIMRIDGE TECHNOLOGIES
FRMLY TEXAS JACOBSON CO
1404 IH 35 EAST
NEW BRAUNFELS    TX    78130

#1252331
SIMRIDGE TECHNOLOGIES EFT
HOLD PER LEGAL 1/13/04
1404 IH35 N
NEW BRAUNFELS    TX    78130

#1252332
SIMRIDGE TECHNOLOGIES LLC
1404 IH 35 N
NEW BRAUNFELS    TX    78130

#1036009
SIMS   ALONDA
6518 SALLY CT
FLINT    MI    48504

#1036010
SIMS   ANTHONY
2821 MORALITY DR
COLUMBUS  OH    43231

#1036011
SIMS   CHARLES
1662 VICTORY
WICHITA FALLS       TX    76301

#1036012
SIMS   CHRISTOPHER
4005 COLUMBUS AVE
SANDUSKY  OH    44870

#1036013
SIMS   CLENTEN
3321 SOUTHFIELD
SAGINAW  MI    48601

#1036014
SIMS   CLYDE
1320 MIRHEATH DR
HURON  OH    44839

#1036015
SIMS   CYNTHIA
101 AMIE BLEU ST LOT 1
PEARL   MS    39208

#1036016
SIMS   DANA
4957 SHADWELL DR
TROTWOOD  OH    45416

#1036017
SIMS   DEREK
1535 KIPLING DR
DAYTON   OH    45406

#1036018
SIMS   DORTHY
618 S. PARK
SAGINAW  MI    48607

#1036019
SIMS   EARL
8640 MANCHESTER #14
BUENA PARK   CA    90621

#1036020
SIMS   GARY
530 W 500 N
ANDERSON  IN    46011

#1036021
SIMS   GLENDA
111 VALENTOUR RD
PEARL   MS    392084524

#1036022
SIMS   HARRY
618 S PARK AVE
SAGINAW  MI    486071756

#1036023
SIMS   HERMAN
6738 SHULL ROAD
HUBER HEIGHTS    OH    45424

#1036024
SIMS   HOPE
2336 BRECKLINRIDGE RD
JACKSON  MS    39204

#1036025
SIMS   ISIAH
6251 N SUNNY POINT RD
GLENDALE    WI    532174171

#1036026
SIMS   JASON
4339 KITRIDGE RD.
HUBER HEIGHTS    OH    45424

#1036027
SIMS   JEREMY
533 THOMA PLACE APT B
VANDALIA    OH    45377

#1036028
SIMS   JERMAINE
1055 N BICKETT RD BOX 141
WILBERFORCE  OH    45384

#1036029
SIMS   JIMMIE
263 HUDSON AVE
ROCHESTER  NY    14605

#1036030
SIMS   JOVONE
4858 BIDDISON AVE
DAYTON   OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1036031
SIMS  KIMBERLY
5003 OAK CREEK DR
JACKSON    MS    39212

#1036032
SIMS  LONNIE
9449 VAUGHN LN
FRANKLIN    OH    450051449

#1036033
SIMS  MARK
2450 THORNTON DR
DAYTON  OH    45406

#1036034
SIMS  MATTIE
155 SHORELINE DR
FAYETTEVILLE    GA    30215

#1036035
SIMS  MENORT
2633 WALDO
MIDLAND    MI    48642

#1036036
SIMS  MICHAEL
P. O. BOX 153
DAYTON  OH    45401

#1036037
SIMS  MICHELLE
12186 SANDI LN
MEDWAY  OH    45341

#1036038
SIMS  SHARON
530 W 500 N
ANDERSON  IN    46011

#1036039
SIMS  SHERDINA
642 CASSIUS AVE.
YOUNGSTOWN OH    44505

#1036040
SIMS  SHIRLEY
8441 EAGLE PASS DR
HUBER HEIGHTS    OH    45424

#1036041
SIMS  SUSAN
4339 KITRIDGE RD.
HUBER HEIGHTS    OH    45424

#1036042
SIMS  TERRI
234 P.O. BOX
STEELE    AL    35987

#1036043
SIMS  THOMAS
507 NORTH GREENWAY DR
TRINITY    AL    356739802

#1036044
SIMS  TODD
1320 MIRHEATH DR
HURON OH    44839

#1036045
SIMS  V MICHAEL
2962 ARLINGTON DR
SAGINAW  MI    48601

#1036046
SIMS  WILLIAM
5784 OLIVE TREE DR APT D-6
SAGINAW  MI    486033555

#1062300
SIMS  CARLA
11825 CRESTVIEW BLVD
KOKOMO IN    46901

#1062301
SIMS  CHARLES
532 W. CHICKASAW
BROOKHAVEN MS    39601

#1062302
SIMS  CHRISTINE
2902 E 10TH ST
TUCSON AZ    85716

#1062303
SIMS  GREGORY
15026 COLLINGHAM
DETROIT    MI    48205

#1062304
SIMS  ROY
P O BOX 4621
MONROE  LA    712114621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1139184
SIMS   ANNIE B
2664 HIGHWAY 16 E
CANTON  MS   39046-8924

#1139185
SIMS   ARKIE R
P O BOX 7190
MERIDIAN   MS   39304-7190

#1139186
SIMS   BARBARA J
4365 AIRPORT ROAD
BRIDGEPORT  MI   48722-9585

#1139187
SIMS   BRICE C
5348 BIRDLAND AVE
DAYTON  OH   45427-2721

#1139188
SIMS   CHARLES E
100 FAIRCHILD COVE
CANTON  MS   39046

#1139189
SIMS   DOROTHY A
110 MILL RUN DR
YOUNGSTOWN  OH   44505-1650

#1139190
SIMS   JAMES C
216 TITHELO RD
CANTON  MS   39046-9765

#1139191
SIMS   KENNETH D
108 CAHILL RD SOUTH
ALBERTVILLE   AL   35950-1341

#1139192
SIMS   LINDA D
540 EAST SCHREYER PLACE
COLUMBUS  OH   43214-2273

#1139193
SIMS   MATTIE R
155 SHORELINE DR
FAYETTEVILLE   GA   30215-4664

#1139194
SIMS   ROSCOE
6506 BELL TREE LANE
FLINT   MI   48504

#1139195
SIMS   TERESSA A
3090 SHATTUCK ARMS BLVD #6
SAGINAW  MI   48603-2130

#1139196
SIMS   VALORIE A
PO BOX 988
FLINT   MI   48501-0988

#1252334
SIMS DOROTHY
618 S PARK
SAGINAW  MI   48607

#1036047
SIMS JR   ANTHONY
26 PATRICK ST
TROTWOOD  OH   45426

#1252335
SIMS MENORT
2633 WALDO
MIDLAND   MI   48642

#1252336
SIMS, CLYDE J
1320 MIRHEATH DR
HURON  OH   44839

#1036048
SIMS, JR   ROBERT
332 ARMAND DR
TROY   OH   45373

#1252337
SIMULA AUTOMOTIVE SAFETY
DEVICES
7360 S KYRENE RD STE 106
TEMPE   AZ   85283

#1252338
SIMULA INC
INTERNATIONAL CENTER FOR SAFET
2700 N CENTRAL AVE STE 1000
PHOENIX   AZ   850041133

#1067430
SIMULAIDS INC
Attn   MARGE OR VALERIE
P.O. BOX 807
12 DIXON AVENUE
WOODSTOCK NY   12498

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix          Time:   17:00:52

---

#1252339
SIMULAIDS INC
12 DIXON AVE
WOODSTOCK  NY    12498

#1252340
SIMULAIDS INC
16 DIXON AVENUE
WOODSTOCK  NY    12498

#1067431
SIMULAIDS, INC.
Attn   DIANE
16 DIXON AVENUE
WOODSTOCK  NY    12498

#1546301
SIMULATION DYNAMICS INC
506 W BROADWAY AVE
MARYVILLE    TN    37801-4712

#1252341
SIMUQUEST INC
4345 CRESTLINE DR
ANN ARBOR  MI    48103

#1252342
SINAI HOSPITAL
ACCT OF FREDIA GLOVER
CASE #92 123 820 GC 932660
        371663506

#1252343
SINAI HOSPITAL
ACCT OF WALTER HENDERSON
CASE #GC 950379
4185 HIGHLAND ROAD
WATERFORD  MI    250445315

#1036049
SINCEK   STEVE
3336 VALLEY VIEW RD
SHARPSVILLE    PA    16150

#1139197
SINCEK   JANIS
600 71ST AVENUE #14
ST PETE BEACH    FL    33706

#1139198
SINCEK   STEPHEN J
358 SUNSET DR
BROOKFIELD   OH    44403-9502

#1252344
SINCEK STEVE
3336 VALLEY VIEW RD
SHARPSVILLE    PA    16150

#1036050
SINCLAIR    CHRISTOPHER
2683 COBBLE CIRCLE APT 1
MORAINE   OH    45439

#1036051
SINCLAIR    DONNA
6655 W 400 S
RUSSIAVILLE    IN    46979

#1036052
SINCLAIR    TONY
82 BROOKLINE AVENUE
SAYREVILLE    NJ    08873

#1062305
SINCLAIR    BRETT
1609 SOLAR DRIVE
MISSION    TX    78572

#1062306
SINCLAIR    LESLIE
6482 CLUB COURT EAST
GRAND BLANC  MI    48439

#1062307
SINCLAIR    TARA
12 VILLAGE CIRCLE DRIVE
#188
ROCHESTER HILLS    MI    48307

#1139199
SINCLAIR    RONALD L
6655 W. 400 S.
RUSSIAVILLE    IN    46979-9200

#1522122
SINCLAIR    NANCY
P.O. BOX 581116
TULSA    OK    74158

#1531294
SINCLAIR    ROGER L
12522 N. HARVARD AVE
SKIATOOK    OK    74070

#1532027
SINCLAIR    PAULINE
12522 N. HARVARD
SKIATOOK    OK    74070

#1252345
SINCLAIR & RUSH
3545 SCARLET OAK BLVD
KIRKWOOD   MO    63122

#1252347
SINCLAIR & RUSH INC
123 MANUFACTURERS DR
ARNOLD   MO    630104727

#1252348
SINCLAIR & RUSH INC
STOCK CAP
13515 BARRETT PKY DR STE 155
SAINT LOUIS      MO    63021-588

#1252350
SINCLAIR & RUSH INC
STOCKCAP
123 MANUFACTURERS DR
ARNOLD   MO    63010

#1252351
SINCLAIR & RUSH INC EFT
3545 SCARLET OAK BLVD
KIRKWOOD   MO    63122

#1070414
SINCLAIR & RUSH, INC.
135 S. LA SALLE,DEPT 4149
CHICAGO   IL    60674-4149

#1252352
SINCLAIR CARTAGE INC
9700 SOUTH MADISON ST
HINSDALE     IL    60521

#1252353
SINCLAIR COMMUNITY COLLEGE
444 WEST THIRD ST
DAYTON   OH    454021460

#1252354
SINCLAIR COMMUNITY COLLEGE
BURSAR'S OFFICE
444 WEST THIRD STREET
DAYTON   OH    45402

#1252355
SINCLAIR COMMUNITY COLLEGE
BURSARS OFFICE
444 W THIRD ST
DAYTON   OH    454021453

#1252356
SINCLAIR COMMUNITY COLLEGE
C/O PAYMENT PROCESSING CENTER
P.O. BOX 632932
CINCINNATI      OH    452632932

#1252357
SINDEN RACING SERVICE INC
2A GASOLINE ALLEY
INDIANAPOLIS     IN    46222

#1036053
SINE   DANNY
5856 WILLOWDALE RD
SPRINGFIELD     OH    455028912

#1540171
SINE SYSTEMS PYLE CONNECTORS CORP
Attn   ACCOUNTS PAYABLE
25325 JOY BLVD
MOUNT CLEMENS  MI    48046

#1036054
SINES   LETON
8590 N COUNTY ROAD 800 E
FRANKFORT   IN    460417971

#1036055
SINES   THOMAS
7452 BOUMAN DR.
MIDDLEVILLE     MI    493339449

#1062308
SINES   MARK
10225 MC WAIN RD
GRAND BLANC   MI    48439

#1139200
SINES   LINDA B
2204 INNWOOD DR
AUSTINTOWN   OH    44515-5148

#1139201
SINES   SANDRA L
8590 N 800 E
FRANKFORT   IN    46041-0000

#1252358
SINEWAVE AUDIO INC
3552 E 100 S
ANDERSON   IN    46017

#1531295
SINEX   JON C.
111 W 10TH STREET
OWASSO OK    74055

#1252359
SINFLEX PAPER CO INC
503 E STATE ST
ALBANY    IN    47320

#1252360
SINFLEX PAPER COMPANY INC
503 EAST STATE ST
ALBANY    IN    47320

#1062309
SING    BRUCE
1467 WOODPOND SOUTH
ROUNDABOUT
CARMEL    IN    46033

#1062310
SING    CHARLES
1467 WOODPOND S ROUNDABOUT
CARMEL    IN    460338679

#1073527
SINGAPORE AIRLINES LIMTED
ENGINEERING SUPPLIES DEPT
AIRLINE HOUSE 08-C
AIRLINE ROAD
    819829
SINGAPORE

#1073528
SINGAPORE AIRLINES LTD
TECHNICAL SUPPLIES DEPT
159 WEST HARRIS AVENUE
S SAN FRANCISCO    CA    94080

#1540172
SINGAPORE SPECIALTY ELECTRONICS (49
02-05/06 BEDOK INDUSTRIAL ESTATE
514 CHAI CHEE LANE
SINGAPORE    469029
SINGAPORE

#1036056
SINGER    DANA
374 SHEEP RD
NEW LEBANON    OH    45345

#1036057
SINGER    JACK
3533 PETERS RD
TROY    OH    45373

#1036058
SINGER    LAURA
2325 MOON CT
DAYTON    OH    45404

#1036059
SINGER    PATRICIA
900 S DOGWOOD DR.
BEREA    KY    40403

#1036060
SINGER    ROBIN
5590 OAK GROVE AVE
DAYTON    OH    45414

#1036061
SINGER    WILLIAM
374 SHEEP RD
NEW LEBANON    OH    45345

#1062311
SINGER    ROBERT
1258 EAST VIEW CT
WALKER    MI    49504

#1139202
SINGER    DAVID G
10404 HWY 27 LOT 395
FROSTPROOF FL    33843-5203

#1139203
SINGER    JOHN B
20991 OAK RIDGE RD
SHERIDAN    IN    46069-9720

#1036062
SINGER JR    MARVIN
245 EAST ST. APT 607
HONEOYE FALLS    NY    14472

#1036063
SINGH    AJIT
9 SUSAN DRIVE
SOMERSET    NJ    08873

#1036064
SINGH    RAJINDER
3155 WYOMING DRIVE
XENIA    OH    45385

#1062312
SINGH    ARVINDER
501 EVALINE DR
TROY    MI    48085

#1062313
SINGH    NAMITA
22237 CAIRNLOCH ST
CALABASAS    CA    91302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062314
SINGH   SANJAY
3831 SPARROW WOOD DR.
ANN ARBOR   MI     48108

#1062315
SINGH   SANJAY
7509 NORTHAM DRIVE
CENTERVILLE   OH    45459

#1252361
SINGH RAJENDRA P MD
CHG PER W9 2/25/05 CP
PO BOX 707
PITTSFORD   NY     14534

#1062316
SINGHAL   ANITA
3151 TIMBER VALLEY DRIVE
KOKOMO   IN     46902

#1062317
SINGHAL   RAJESH
3151 TIMBER VALLEY DR
KOKOMO   IN     46902

#1062318
SINGHAL   SANCHITA
2365 WYNFIELD COURT
BROOKFIELD   WI    53045

#1252362
SINGHANIA & CO
B92 HIMALAYA HOUSE
23 KASTURBA GANDHI MARG
NEW DELHI INDIA     IN     110001

#1546302
SINGHANIA & CO. P. LTD.
SOLICITORS & ADVOCATES

#1252363
SINGLE SOURCE PACKAGING LLC
HARBOR PACKAGING
342 E 40TH ST
HOLLAND   MI     49423

#1252364
SINGLE SOURCE PACKAGING LLC
NORTHERN INDIANA PACKAGING
1200 RIVERFORK DR
HUNTINGTON   IN     46750

#1252365
SINGLE SOURCE TECHNOLOGY INC
2600 SUPERIOR COURT
MOVED 06/02
AUBURN HILLS   MI     48326

#1252366
SINGLE SOURCE TECHNOLOGY INC
SST
2600 SUPERIOR CT
AUBURN HILLS   MI     48326

#1252368
SINGLE SOURCE TRANSPORTATION I
CRATE & FLY
26986 TROLLEY INDSTRL DR
TAYLOR   MI     48180

#1036065
SINGLETARY   JACQUELYN
79 RAEBURN AVE.
ROCHESTER   NY     14619

#1252369
SINGLETARY & THRASH P A
PO BOX 587
JACKSON   MS     39205

#1036066
SINGLETON   KAREN
485 FRANCISA AVE
YOUNGSTOWN OH     44504

#1036067
SINGLETON   KENDRA
PO BOX 676
DAYTON   OH     45401

#1036068
SINGLETON   MICHAEL
317 N 500 E
KOKOMO   IN     46901

#1036069
SINGLETON   RANDY
306 SPRINGFIELD CIRCLE
JACKSON   MS     39209

#1036070
SINGLETON   RUGAYA
217 HIGH ST APT 2
LOCKPORT   NY     14094

#1036071
SINGLETON   SANDRA
2522 BROWNELL BLVD
FLINT   MI     485042758

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036072
SINGLETON   STEVEN
34 CAPRI DR
ROCHESTER   NY    14624

#1036073
SINGLETON   TONYA
5145 SALEM AVE #169
DAYTON   OH    45426

#1036074
SINGLETON   WYONIE
1115 WALTON CIR
BOLTON   MS    390419672

#1036075
SINGLETON   YOLANDA
4884 WESTCHESTER DR APT 4
YOUNGSTOWN OH    445156501

#1062319
SINGLETON   JOHN
23 KIRKSTONE PASS
ROCHESTER   NY    14626

#1139204
SINGLETON   BENJAMIN L
139 WILLMONT ST
ROCHESTER   NY    14609-3618

#1139205
SINGLETON   BETTY A
67 OLIVER ST
LOCKPORT   NY    14094-4615

#1139206
SINGLETON   BETTY B
209 BREEZY LN
KOKOMO   IN    46901-3804

#1139207
SINGLETON   EUGENE
315 PARKRIDGE AVE
BUFFALO   NY    14215-1547

#1139208
SINGLETON   HELLEN
48 CROSBY AVE
LOCKPORT   NY    14094-4106

#1139209
SINGLETON   IRA L
2254 STAR RD
FLORENCE   MS    39073-8968

#1139210
SINGLETON   RONALD W
152 SHADY LN
FITZGERALD   GA    31750-8461

#1522123
SINGLETON   LEONARD
527 E. PINE PLACE
TULSA   OK    74106

#1252370
SINGLETON CORP EFT
3280 W 67TH PLACE
CLEVELAND   OH    44102

#1252371
SINGLETON CORP, THE
3280 W 67TH PL
CLEVELAND   OH    441025241

#1252372
SINGLETON INVESTIGATIONS
1618 NEW AMSTERDAM WAY
ORLANDO   FL    32818

#1036076
SINGLETON JR   DONALD
11586 REYNOLDS RD
ARCANUM   OH    45304

#1036077
SINGLETON JR   THOMAS
PO BOX 350
LOCKPORT   NY    14095

#1062320
SINHA   AKHOURI
653 CAMBRIDGE DR
KOKOMO   IN    46902

#1062321
SINHA   ANJAN
3578 EAGLE TRACE DRIVE
APT 101
MEMPHIS   TN    38125

#1036078
SINICKI   DENNIS
355 ARMS RD
ESSEXVILLE   MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1036079
SINICKI    THOMAS
405 OLD ORCHARD DR APT 7
ESSEXVILLE    MI    48732

#1139211
SINICKI    DENNIS J
1128 W YOUNGS DITCH
BAY CITY    MI    48708-9168

#1252373
SINICROPI ANTHONY V
421127093
79835 TANGELO
LAQUINTA    CA    92253

#1062322
SINIFF    DAVID
3073 W. RIVERVIEW
BAY CITY    MI    48706

#1036080
SINJAKOVIC    RICHARD
6100 W OHIO AVE
MILWAUKEE    WI    532194359

#1036081
SINK    JUDITH
2115 MEMORIAL DR
SPRINGFIELD    OH    45505

#1139212
SINK    WILLIAM J
9915 CENTER ST
REESE    MI    48757-9547

#1252374
SINKE ROBER A JR
RAS ENGINEERING
3889 RAYE LN
HARTLAND    MI    48353

#1062323
SINKFIELD    ANITHA
3516 CHRISTOPHER DRIVE
KOKOMO    IN    46902

#1062324
SINKFIELD    ROBERT
3516 CHRISTOPHER DRIVE
KOKOMO    IN    46902

#1036082
SINKLER    GEORGE
159 GARDINER AVE
ROCHESTER NY    14611

#1036083
SINKLER    JACK
2699 N. HOPE RD
MIDLAND    MI    48642

#1139213
SINKOLA    WALTER H
7567 SW 108TH PLACE
OCALA    FL    34476

#1139214
SINKOVIC    THOMAS G
137 DIAMOND WAY
CORTLAND    OH    44410

#1139215
SINKOVICH    JOSEPH J
6951 KIRK RD
CANFIELD    OH    44406-8663

#1036084
SINKS    JENNIFER
10207 U.S. 127 NORTH
WEST MANCHESTER OH    45382

#1036085
SINKS    LELAND
3500 FULS RD
FARMERSVILLE    OH    45325

#1139216
SINKWITZ    JAMES M
1365 HIGHWAY 68 W
SWEETWATER TN    37874-0000

#1062325
SINNAMON  JAMES
2719 WINDEMERE
BIRMINGHAM    MI    48009

#1139217
SINNAMON  DIANA L
3808 HOLIDAY ST
KOKOMO    IN    46902-4634

#1139218
SINNING    JOHN E
7086 PECK LAKE RD
SARANAC    MI    48881-9655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1139219
SINNOTT   MARTHA A
4525 MICHAEL ERIC DR
GOODRICH   MI    48438-9617

#1252375
SINNOTT SCHOOL INC
210 WINTER ST STE 204
WEYMOUTH  MA    02188

#1235109
SINO-AMERICAN NEXUS CO., LTD.
NORTHPOINT
HONG KONG

#1252376
SINTER STAHL CORPTERED PRODUCT
5800 WOLF CREEK PIKE
DAYTON  OH    45426

#1252377
SINTERIS INC
325 CHATHAM ST
BLENHEIM    ON    N0P 1A0
CANADA

#1252380
SINTERIS INC    EFT
325 CHATHAM ST N
BLENHEIM    ON    N0P 1A0
CANADA

#1252381
SINTERIZADOS MONTBLANC SA  EFT
CR LA LAUREA MIRO 388 ST
FELIU LLOBREGAT BCN
08980
SPAIN

#1252382
SINTERMETAL SA
SARRIA DE TER 20-52
08291 RIPOLLET BARCELONA
SPAIN

#1252383
SINTERMETAL SA DE CV
SCHUNK DE MEXICO
ACUEDUCTO DEL ALTO LERMA NO 6
COL ZONA INDUSTRIAL OCOYOACAC
OCOYOACAC  ESTADO DE    52740
MEXICO

#1252384
SINTERMETAL SA DE CV    EFT
ACUEDUCTO DEL ALTO LERMA 6ZONA
OCOYOACAC EDO DE MEXICO
MEXICO

#1252385
SINTERMEX S A DE C V    EFT
ACCESO II MAZANA NUMBER 38
QUERETARO        73130
MEXICO

#1252386
SINTERSTAHL CORP          EFT
5800 WOLF CREEK PIKE
DAYTON  OH    45426

#1252387
SINTERSTAHL CORP POWERTRAIN
5800 WOLF CREEK PIKE
DAYTON  OH    45426

#1525086
SINTERSTAHL CORP PT
Attn    ACCOUNTS PAYABLE
5800 WOLF CREEK PIKE
DAYTON  OH    45426

#1542660
SINTERSTAHL CORP PT
5800 WOLF CREEK PIKE
DAYTON  OH    45426

#1252389
SINTERSTAHL CORPORATION
187 ENTERPRISE DRIVE
PO BOX 211
PHILIPSBURG    PA    16866

#1078213
SIOBHAN BADZEY

#1538030
SIONETTE BURWELL
PO BOX 526
BUFFALO   NY    14212

#1252390
SIOTECH SOLUTIONS INC
1386 CHATTAHOOCHEE AVE NW
ATLANTA    GA    30318

#1252391
SIOTECH SOLUTIONS INC    EFT
1386C CHATTAHOOCHEE AVE
ATLANTA    GA    30318

#1252392
SIOUX EMPIRE UNITED WAY, INC
1000 N. WEST AVE #120
SIOUX FALLS    SD    57104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528520
SIP (UK) LTD
SIP (UK)
TORWOOD CLO
1-2 MERCIA BUSINESS VILLAGE
COVENTRY  WEST MIDLANDS      CV4 8HX
UNITED KINGDOM

#1252393
SIPCO MOLDING TECHNOLOGIES
1099 MORGAN VILLAGE ROAD
MEADVILLE    PA    163356725

#1252394
SIPCO MOLDING TECHNOLOGIES INC
1099 MORGAN VILLAGE RD
MEADVILLE    PA    16335

#1036086
SIPE   DENNIS
227 W 7TH ST
PERU   IN    469702026

#1036087
SIPE   JANICE
2233 MANTON DR
MIAMISBURG   OH    453423979

#1036088
SIPE   MIKE
239 DOYLE AVE.
BROOKVILLE    OH    45309

#1062326
SIPE   KENNETH
4988 E 246TH ST
ARCADIA   IN    46030

#1036089
SIPES   AARON
143 ODLIN AVE
DAYTON   OH    45405

#1036090
SIPIALA   PATRICK
5531 KATHERINE CT.
SAGINAW   MI    48603

#1139220
SIPLE   ROBERT J
87 TERRACE PARK BLVD
BROOKVILLE   OH    45309-1629

#1252395
SIPLEXGRINNELL LP
36141 SCHOOLCRAFT RD
LIVONIA   MI    48150

#1062327
SIPNIEWSKI   JEFFREY
8958 TREELAND LANE
CENTERVILLE    OH    45458

#1062328
SIPNIEWSKI   MARIBETH
8958 TREELAND LANE
CENTERVILLE    OH    45458

#1252396
SIPRO
VIA PRIVATA G NATTA 3
20030 LENTATE S/SEVESO MI
ITALY

#1252397
SIPRO INC
2043 E JOPPA RD 391
ADD CHG 6/1
BALTIMORE   MD    21234

#1252398
SIPRO INC
5405 SWEET AIR RD
BALDWIN   MD    21013

#1252399
SIPRO SRL
VIA PRIVATA G NATTA 3
LENTATE        20030
ITALY

#1252400
SIQUEIROS IGNACIO
587 HENLEY CT
BIRMINGHAM   MI    48009

#1252401
SIR SPEEDY
895 N MART WAY DR
AD CHG PER AFC 10/18/04 AM
OLATHE   KS    66061

#1078214
SIR SPEEDY/IRVINE PRINTING
17155 VON KARMAN AVENUE
SUIT 109
IRVINE    CA    92614

#1062330
SIRACUSA   ANTHONY
152 DEAN ROAD
SPENCERPORT   NY    14559

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139221
SIRACUSA   ANTHONY J
152 DEAN ROAD
SPENCERPORT   NY     14559-9503

#1139222
SIRAK   ANDREW M
7644 FRANCO CT
BOARDMAN   OH     44512-5711

#1036091
SIRIANNI     LINDA
116 SADDLE RIDGE CIRCLE SE
WARREN   OH     44484

#1036092
SIRIANNI     ROBERT
116 SADDLE RIDGE CIRCLE S E
WARREN   OH     44484

#1067432
SIRIUS ENTERPRISE SYSTEMS G
Attn   RICK KEAGY
7 INVERNESS DRIVE EAST
ENGLEWOOD   CO     80112

#1525087
SIRIUS SATELLITE RADIO
Attn   ACCOUNTS PAYABLE
1100 CORPORATE OFFICE DR SUITE 310
MILFORD   MI     48381

#1542661
SIRIUS SATELLITE RADIO
1100 CORPORATE OFFICE DR SUITE 310
MILFORD     MI     48381

#1252402
SIRIUS SATELLITE RADIO INC
1221 AVENUE OF THE AMERICAS 36
NEW YORK   NY     10020

#1252403
SIRIUS SATELLITE RADIO INC
27200 HAGGERTY RD STE B3
FARMINGTON HILLS     MI     48331

#1252404
SIRIUS SATELLITE RADIO INC EFT
1221 AVE OF THE AMERICAS 36 FL
NEW YORK   NY     10020

#1532028
SIRMON   TIMOTHY L
702 N10
COLLINSVILLE       OK     74021

#1252405
SIROCO SOC IND DE ROBOTICA EFT
E CENTROLO SA
EST DE TABUEIRA ESGUEIRA
3801-997 AVEIRO PO BOX 3050
PORTUGAL

#1252406
SIROCO SOCIEDADE INDUSTRIAL DE
ESTRADA DA TABUERIA
ESGUEIRA
AVEIRO       3800
PORTUGAL

#1252407
SIROTE & PERMUTT PC
2311 HIGHLAND AVE S
BIRMINGHAM     AL     35205

#1252408
SIRVA RELOCATION
6070 PARKLAND BLVD
CLEVELAND   OH     44124

#1252409
SIRVA RELOCATION
6070 PARKLAND BLVD
MAYFIELD HEIGHTS       OH     44124

#1546304
SIRVA RELOCATION
NATIONAL CITY BANK
FORT WAYNE   IN

#1252410
SIRVA RELOCATION       EFT
Attn   PEGGY COVEY
6070 PARKLAND BLVD
MAYFIELD HEIGHTS       OH     44124

#1036093
SIRVET   AIN
152 MULBERRY ST
ROCHESTER   NY     146202418

#1036094
SISCO   JOHN
11864 W. NATIONAL RD.
NEW CARLISLE   OH     45344

#1036095
SISCO   KEVIN
90 RENWOOD PLACE
SPRINGBORO   OH     45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1036096
SISCO   WANDA
1206 S FAYETTE
SAGINAW    MI    48602

#1139223
SISCO   BARNEY J
3035 MAUDE LN SW
BOGUE CHITTO    MS    39629-5118

#1139224
SISCO   DENNIS
1404 MEADOW BRIDGE DR
DAYTON   OH   45432-2605

#1139225
SISCO   JEFFREY
8916 AUTUMNGATE LN
HUBER HEIGHTS    OH    454241149

#1139226
SISK   GARY L
3308 SUSAN DR
KOKOMO   IN    46902-3958

#1252411
SISK LORI A
DBA ELITE TEAM LLC
6047 POINTE TREMBLE
PEARL BEACH   MI    48001

#1070415
SISKEL SALES CO.
Attn   ESTELLE SCHRAGER
1000 SKOKIE BLVD.  STE. 525
WILMETTE    IL    60091

#1252412
SISKEL SALES COMPANY
362816477
1000 SKOKIE BLVD STE 525
PER AFC 04/21/03
WILMETTE    IL    60091

#1252413
SISKEL SALES COMPANY
362816477
1000 SKOKIE BLVD STE 525
WILMETTE    IL    60091

#1538031
SISKIYOU CNTY FAMILY SUPP DIV
PO BOX 1046
YREKA    CA    96097

#1139227
SISNEROS   MICHAEL B
2312 DELON AVE
KOKOMO   IN    46901-5003

#1036097
SISOKO   FUDIA
235 HEMPSTEAD DR
SOMERSET   NJ    08873

#1036098
SISON   ALEJANDRO
3741 HARDING ST.
LONG BEACH   CA    90805

#1062331
SISPERA   SANDRA
34233 GARFIELD CIRCLE
FRASER    MI    48026

#1062332
SISSON   JULIE
88 SPARROW DRIVE
W. HENRIETTA    NY    14586

#1062333
SISSON   MARISSA
1210 W ADDISON ST
APT. 3
CHICAGO    IL    60613

#1139228
SISSON   TERRANCE J
1382 SAVOY LN
SAGINAW   MI    48604-1023

#1252414
SISTEMA UNIVERSITARIO
ANA G MENDEZ EDUCATIONAL SYS
COLLECTIONS DEPARTMENT
PO BOX 21345
SAN JUAN    PR    00928

#1252415
SISTEMAS DE ENERGIA SALTILLO
SA DE CV
SALTILLO
MEXICO

#1252416
SISTEMAS DE TRANSPORTE    EFT
DE MEXICO
501 N BRIDGE ST
HIDALGO    TX    78557

#1252417
SISTEMAS ELECTRICOS Y
CONMUTADORES
PO BOX 9007
EL PASO    TX    79982

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1530538
SISTEMAS ELÉCTRICOS Y
CONMUTADORES, S.A. DE C.V.
CARR. JUÁREZ PORVENIR KM. 3.5
PARQUE INDUSTRIAL ANTONIO
J. BERMÚDEZ
CD. JUÁREZ, CHIH
MEXICO

#1252418
SISTEMAS INDUSTRIALES DE
CALIDAD
CERRADA DE GUADALUPE NP 1281
SALTILLO COAH
MEXICO

#1252419
SISTEMAS INDUSTRIALES DE CALID
CERRADA DE GUADALUPE NO 1281
SALTILLO, COAH
MEXICO

#1252420
SISTEMAS INTEGRADOS       EFT
ELECTRONEUMATICOS SA DE CV
AV HNOS ESCOBAR NO 3038
COL PARTIDO ROMERO
MEXICO

#1252421
SISTEMAS INTEGRADOS ELECTRONEU
SIE
AV HERMANOS ESCOBAR #3038
JUAREZ CHIHUAHUA        32300
MEXICO

#1252422
SISTEMAS Y APLICACIONES EFT
IND S A DE CV
GONZALO ANCIRA 2666 COL HIGUER
CP 44470 GUADALAJARA JAL
MEXICO

#1252423
SISTEMAS Y APLICACIONES INDUST
GONZALO ANCIRA 2666
COL HIGUERILLAS
GUADALAJARA        44440
MEXICO

#1252424
SISTER CITIES INTERNATIONAL
1301 PENNSYLVANIA AVE NW
STUITE 850
WASHINGTON   DC    20004

#1036099
SISULAK    DAN
1704 BARK RIVER DR
HARTLAND  WI    530299359

#1062334
SIT    JEROLD
127 PINERIDGE CIRCLE
BRANDON   MS    39047

#1252425
SIT SCHWARTZE IND GMBH
POSTFACH 6004
59541 LIPPSTADT GER        59541
GERMANY

#1252426
SITAR MICHAEL
184 CARAWAY DR
COGAN STATION   PA    17728

#1036100
SITARSKI    DEBRA
25 JOANN DR
WEST SENECA   NY    142243221

#1036101
SITARSKI    LARRY
25 JOANN DR.
WEST SENECA  NY    14224

#1036102
SITARSKI    MARK
1126 BARBEAU DR
SAGINAW   MI    48638

#1036103
SITAWI    AMSHA
3026 WOODBURN AVE
CINCINNATI    OH    45206

#1252427
SITE RECLAMATION SERVICES INC
C\O ACTION CAPITOL CORP
PO BOX 56346
ATLANTA    GA    30343

#1546305
SITE SERVICES
PO BOX 580421
TULSA    OK    74158-0421

#1525088
SITECH SITZTECHNIK GMBH
Attn   ACCOUNTS PAYABLE
AM HASELBORN 21
WOLFSBURG        38448
GERMANY

#1542662
SITECH SITZTECHNIK GMBH
AM HASELBORN 21
WOLFSBURG        38448
GERMANY

#1252428
SITI INDUSTRIAL PRODUCTS INC
17338 WESTFIELD PARK RD STE 2
WESTFIELD   IN    46074

#1252429
SITIUS AUTOMATION INC
1250 ORMONT DR
ADD CHG 01/13/05 AH
TORONTO   ON    M91 2V4
CANADA

#1252430
SITIUS AUTOMATION INC
1250 ORMONT DR
TORONTO   ON    M9L 2V4
CANADA

#1036104
SITKO   DONALD
PO BOX 186
GAINES    MI    484360186

#1139229
SITNICK    WILLIAM J
2752 FOREST GREEN DR.
YOUNGSTOWN OH    44515-5341

#1235112
SITO S.P.A.
MONTICELLO D'ALBA        12066
ITALY

#1252431
SITRICK & COMPANY
1840 CENTURY PARK EAST STE 800
LOS ANGELES   CA    90067

#1252432
SITRONIC GMBH & CO KG
ROBERT BOSCH STRASSE 9
71116 GARTRINGEN
GERMANY

#1062335
SITTON   KIMBERLY
4270 W. 1050 S.
PENDLETON   IN    46064

#1139230
SITTON   DENNIS R
4270 W 1050 S
PENDLETON   IN    46064-9515

#1252433
SITTON MOTOR LINES
PO BOX 972449
DALLAS    TX    753972449

#1252434
SITUATION MANAGEMENT SYSTEMS
INC
195 HANOVER ST
HANOVER   MA    023392294

#1036105
SITZ    CATHERINE
313 ALBANY AVE.
GADSDEN   AL    35903

#1139231
SITZER JR    GEORGE J
130 ATTRIDGE RD
CHURCHVILLE   NY    14428-9766

#1139232
SITZMAN   JAMES H
9562 STATE ROUTE 571
ARCANUM  OH    45304-8928

#1252435
SIVAN KUMAR
6271 FOX GLEN DR APT #338
SAGINAW   MI    48603

#1252436
SIVE PAGET & RIESEL PC
460 PARK AVE   10TH FL
NEW YORK   NY    10022

#1036106
SIVECZ    JAMES
3867 N MILLGROVE RD
ALDEN    NY    14004

#1252437
SIVERADO EXPRESS INC
PO BOX 666
MT CLEMENS   MI    480460666

#1062336
SIVERLING   ANNETTE
4209 WHISPERING PINES LN
SANDUSKY   OH    44870

#1062337
SIVERS   GARY
99 NORTH PARRISH DRIVE
AMHERST  NY    14228

#1062338
SIVERS   KATHERINE
99 NORTH PARRISH
AMHERST  NY    14228

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1036107
SIVEY    JAMES
21920 SWAN CREEK RD
MERRILL    MI    48637

#1036108
SIVILOTTI    KATHLEEN
6673 N ATWAHL DR
GLENDALE    WI    532093449

#1036109
SIVINS    RICHARD
7481 CROOKED CREEK
BYRON CENTER    MI    49315

#1036110
SIVLEY    CHARLEY
4303 COUNTY ROAD 434
MOULTON    AL    35650

#1036111
SIVLEY    JOHN
611 COUNTY ROAD 316
TRINITY    AL    35673

#1036112
SIVLEY    JOHNNY
2911 PROVIDENCE DR SW
DECATUR    AL    35603

#1139233
SIVLEY    RUTH
12425 COUNTY RD 657
DUDLEY    MO    63936-8066

#1062339
SIVON    WILLIAM
1201 HAZELDEAN COURT
TROY    OH    45373

#1062340
SIWICKI    BRYAN
8791 CARDIFF LN SE
WARREN    OH    44484

#1062341
SIWICKI    JOSEPH
8791 CARDIFF LANE SE
WARREN    OH    44484

#1062342
SIWINSKI    PAUL
408 CARROLLWOOD DR
YOUNGSTOWN NY    14174

#1036113
SIWY    JAMES
151 BRONX DR
CHEEKTOWAGA NY    14227

#1036114
SIX    VERN
733 GULLIVER
COMSTOCK PARK  MI    49321

#1252438
SIX SIGMA ACADEMY
INTERNATIONAL LLC
8876 E PINNACLE PEAK RD
STE 100
SCOTTSDALE    AZ    85255

#1252439
SIX SIGMA ACADEMY INC
8876 E PINNACLE PEAK RD STE 10
SCOTTSDALE    AZ    85288

#1542663
SIXTH AVENUE ELECTRONICS
22 ROUTE 22 W
SPRINGFIELD    NJ    07081-3106

#1066532
SIXTH DIMENSION, INC.
Attn    STEE KELLER
1201 OAKRIDGE DRIVE
SUITE 300
FORT COLLLINS    CO    80525

#1538032
SIXTH JUDICIAL CIRCUIT COURT
101 E MAIN
URBANA    IL    61801

#1036115
SIZELOVE    DENNIS
113 CARDINAL LANE
ALEXANDRIA    IN    46001

#1062343
SIZELOVE    BRADLEY
7541 SHETLAND DRIVE
SAGINAW    MI    48609

#1036116
SIZEMORE    BRANDON
59 SCOTT COURT
GERMANTOWN OH    45327

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036117
SIZEMORE  JAMES
3312 BULAH DR
KETTERING    OH    454294014

#1036118
SIZEMORE  MARK
37 BULL RD
NEW LEBANON   OH    45345

#1036119
SIZEMORE  MEALIE
2216 ACOSTA ST
KETTERING    OH    45420

#1036120
SIZEMORE  NEIL
206 S FIRST ST #C
TRENTON   OH    45067

#1036121
SIZEMORE  ROBIN
2044 BETH ANN WAY
MIAMISBURG   OH    45342

#1036122
SIZEMORE  TAMARA
530 S MAIN STREET
SPRINGBORO  OH    45066

#1062344
SIZEMORE  RICK
6595 WESTMINSTER DRIVE
EAST AMHERST    NY    14051

#1139234
SIZEMORE  CAROL A
3712 E PATTERSON RD APT B
DAYTON   OH    45430-1224

#1139235
SIZEMORE  GLENNIS
1179 GROVER ST
OWOSSO  MI    48867-3270

#1532029
SIZEMORE  DUANE
8905 N 174TH E AVE
OWASSO  OK    74055

#1036123
SIZER    SHELIA
120B MEADOWWOOD DR
CLINTON    MS    39056

#1252440
SJ BUSINESS SYSTEMS
4060 RONDA RD
PEBBLE BEACH    CA    939533036

#1525090
SJCIBC (JCBGI-SHANGHAI)
Attn   ACCOUNTS PAYABLE
NO 700 KANGQIAO INDUSTRIAL ZONE
PU DONG        201315
CHINA

#1542664
SJCIBC (JCBGI-SHANGHAI)
NO 700 KANGQIAO INDUSTRIAL ZONE
PU DONG        201315
CHINA

#1528521
SJM EUROSTAT UK LTD
STANLEY GREEN TRADING ESTATE
COUNTESS AVENUE
CHEADLE HULME CH       SK86QS
UNITED KINGDOM

#1139236
SJOSTROM  DUANE M
233 CORRIEDALE DR
CORTLAND   OH    44410-1608

#1252441
SJS INC
EXPRESS PERSONNEL SERVICES
2600 MCFARLAND BLVD E STE E
TUSCALOOSA   AL    35405

#1252442
SJWD WATER DISTRICT
PO BOX 607
LYMAN    SC    29365

#1252443
SK BRAZING
565-2 SINCHEON DONG
SIHEUNG CITY  KYUNGK        365 823
KOREA, REPUBLIC OF

#1068408
SKACH MFG CORP
950 ANITA AVE
ANTIOCH    IL    600021816

#1252444
SKADDEN ARPS SLATE MEAGHER &
FLOM LLP
FOUR TIMES SQUARE
RM CHG PER GOI 12/28/04 AM
NEW YORK   NY    100366522

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1079242
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP
1440 NEW YORK AVENUE, N.W.
WASHINGTON   DC    20005

#1252445
SKAFF CARPET & FURNITURE
ACCT OF BRENDA CARTER
CASE #GCE-91-321

#1252446
SKAFF CARPET & FURNITURE
ACCT OF MORGAN R BLUE
CASE #93-2792-GC
239900658

#1036124
SKAGGS  DENNIS
2043 PENNSYLVANIA DR.
XENIA   OH    45385

#1036125
SKAGGS  GARY
2131 MARDELL DR.
DAYTON   OH    45459

#1036126
SKAGGS  JEFFREY
2913 WHITEHOUSE DR
KOKOMO   IN    46902

#1036127
SKAGGS  MELODY
2131 MARDELL DR
DAYTON   OH    45459

#1036128
SKAGGS  MONNIE
153 NEOSHA
SPRINGFIELD    OH    45505

#1062345
SKAGGS  NICOLE
2913 WHITEHOUSE DR
KOKOMO   IN    46902

#1139237
SKAGGS  JAMES E
4020 HUNTERS BROOK CT.
DAYTON   OH    45424-4486

#1069404
SKAGIT VALLEY FUEL INJECTION
17127 SAMISH HEIGHTS ROAD
BOW   WA    98232

#1062346
SKAKAL  MICHAEL
47 WOODGATE DRIVE
LANCASTER   NY    14086

#1036129
SKAKUJ  JOSEPH
337 N ADAM ST
LOCKPORT   NY    140941457

#1139238
SKALADA  SYLVIA B
5428 SODOM HUTCHINGS RD
FARMDALE   OH    44417-9789

#1062347
SKALERIS  NICHOLAS
274 GORDON AVE
CAMPBELL   OH    44405

#1139239
SKALMOWSKI  CLETUS
4850 PRESTON RD
HOWELL   MI    48855-7372

#1036130
SKALSKI   BRIAN
5159 WINCHESTER PASS RD
LAPEER   MI    484468037

#1036131
SKALSKI   DAVID
86 TOMCYN DR
WILLIAMSVILLE    NY    14221

#1062348
SKARICH  ANTON
G 10136 CLIO ROAD
CLIO    MI    48420

#1139240
SKARICH   MARK A
246 TURKEY VLY
KERRVILLE   TX    78028-2082

#1062349
SKARVAN  RONALD
814 N BAUMAN STREET
INDIANAPOLIS    IN    46214

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1036132
SKARZYNSKI   JOSEPH
8862 SOUTH WOODCREEK #11
OAK CREEK   WI    53154

#1522008
SKAT   ALVIN
438 PROSPECT AVE
ELMHURST   IL    60126

#1252447
SKC COMMUNICATION PRODUCTS INC
8320 HEDGE LANE TERRACE
SHAWNEE MISSION   KS    66227

#1252448
SKC COMMUNICATION PRODUCTS INC
8320 HEDGE LN TERRACE
SHAWNEE MISSION   KS    66227

#1546306
SKC COMMUNICATION PRODUCTS INC
PO BOX 14156
LENEXA   KS    66285-4156

#1252450
SKC INC
863 VALLEY VIEW RD
EIGHTY FOUR   PA    153309619

#1252451
SKD AUTOMOTIVE GROUP
1450 W LONG LAKE RD STE 210
TROY   MI    48098

#1252452
SKD AUTOMOTIVE GROUP LP
SKD JONESVILLE PL
260 GAIGE ST
JONESVILLE   MI    49250

#1252454
SKD CO
375 WHEELABRATOR WAY
MILTON   ON   L9T 3C1
CANADA

#1252456
SKD CO
375 WHEELABRATOR WAY
MILTON   ON   L9T3C1
CANADA

#1252457
SKD CO
40 HOLTBY AVE
BRAMPTON   ON    L6X 2M1
CANADA

#1252459
SKD L P EFT
FMLY QUINCY STAMPING & MFG &
FMLY QUINCY L P
4700 KNOWLES RD REINSTATE EFT
NORTH ADAMS   MI    49262

#1252460
SKD LP
NORTH ADAMS STAMPING DIV
4800 KNOWLES RD
NORTH ADAMS   MI    49262-970

#1252463
SKD USA INC
FMLY H S INTERNATIONAL L P
40 HOLTBY AVENUE
BRAMPTON   ON    L6X 2M1
CANADA

#1062350
SKEEN   DENNIS
457 W POSSUM RD
SPRINGFIELD   OH    45506

#1527261
SKEEN   JAMES
1205 ASPEN DR
BERTHOUD   CO    80513

#1036133
SKEENS   DAVID
1721A S 69TH ST
WEST ALLIS   WI    532144809

#1139241
SKEINS   RAY D
5056 BROOKGATE DR NW
COMSTOCK PARK   MI    49321-9313

#1062351
SKELDING   GARY
1119 AMERICAN ELM STREET
LAKE ORION   MI    483601450

#1062352
SKELDING   RICHARD
5981 JASSAMINE DRIVE
DAYTON   OH    45449

#1139242
SKELISKI   ARLENE
4119 EUCLID BLVD
YOUNGSTOWN OH    44512-1306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1036134
SKELLEN  JEFFREY
3197 PORTER CENTER ROAD
YOUNGSTOWN NY     14174

#1036135
SKELLEN  RANDY
4037 DANIELS ROAD
RANSOMVILLE  NY    14131

#1062353
SKELLENGER  DENNIS
5838 RUPPRECHT RD.
VASSAR    MI    48768

#1036136
SKELLON  CHARLOTTE
112 HEDLEY ST
MEDINA  NY    14103

#1036137
SKELLON  DONALD
26 LYDUN DR
ALBION    NY    14411

#1036138
SKELTON  CATRINA
4191 MURRAY RD SE
MCCALL CREEK  MS    39647

#1036139
SKELTON  GLORIA
P O BOX 498
COTTONDALE  AL    35453

#1036140
SKELTON  KEVIN
RT. 2, BOX 184
MCCALL CREEK    MS    39647

#1036141
SKELTON  NIESSSHA
3190 VALARIE ARMS DR, APT 11
DAYTON    OH    45405

#1036142
SKELTON  TARA
89 W HUDSON AVE
DAYTON  OH    45405

#1062354
SKELTON  SCOTT
208 HIGHWAY 49 N
JACKSON    MS    39209

#1252464
SKELTON TRUCK LINES LTD
510 DAVIS DR
SHARON   ON    L0G 1V0
CANADA

#1252465
SKELTON, HJ CANADA LTD
165 OXFORD ST E
LONDON   ON    N6A 1T4
CANADA

#1139243
SKENANDORE CHRIS
2923 COMMISSIONER STREET
ONEIDA    WI    54155

#1139244
SKENTZOS  CONSTANTINE W
5176 S MARIGOLD WAY
GILBERT    AZ    85297-6736

#1252466
SKF CONDITION MONITORING
1147 COLUMBUS PIKE STE 202
DELAWARE  OH    43015

#1252467
SKF CONDITION MONITORING INC
1147 COLUMBUS PIKE STE 202
DELAWARE  OH    43015

#1252468
SKF CONDITION MONITORING INC
PALOMAR TECHNOLOGY INTERNATION
4141 RUFFIN RD
SAN DIEGO    CA    921231819

#1252469
SKF DE MEXICO SA DE CV
NO 1103 ZONA INDUSTRIAL NORTE
AUTOPISTA MEXICO-PUEBLA KM 125
PUEBLA    72030
MEXICO

#1252470
SKF DE MEXICO SA DE CV
NO 1103 ZONA INDUSTRIAL NORTE
PUEBLA    72270
MEXICO

#1252471
SKF DE MEXICO SA DE CV  EFT
AUTOPISTA MEXICO PUEBLA
NO 1103 KM 125
PUEBLA PUEBLA
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1252472
SKF PRECISION TECHNOLOGIES
1230 CHEYENNE AVE
GRAFTON    WI    530249539

#1252473
SKF PRECISION TECHNOLOGIES
C/O DUBLIN MACHINERY INC
30 GROVE ST
PITTSFORD    NY    14534

#1252474
SKF USA INC
1510 GEHMAN ROAD
KULPSVILLE    PA    19443

#1252475
SKF USA INC
46815 PORT ST
PLYMOUTH    MI    48170

#1252477
SKF USA INC
AUTOMOTIVE DIV
1084 INTERNATIONAL PL
GRANITEVILLE    SC    29829

#1252478
SKF USA INC
CHICAGO RAWHIDE
2030 MERIDIAN PL
HEBRON    KY    41048

#1252479
SKF USA INC
CHICAGO RAWHIDE
31 E AMADOR
SENECA    KS    66538

#1252482
SKF USA INC
CHICAGO RAWHIDE
900 N STATE ST
ELGIN    IL    60123-214

#1252484
SKF USA INC
CHICAGO RAWHIDE MANUFACTURING
1111 ADAMS AVE
NORRISTOWN    PA    19403

#1252486
SKF USA INC
CHICAGO RAWHIDE MANUFACTURING
1111 ADAMS AVE
NORRISTOWN    PA    19406

#1252487
SKF USA INC
CHICAGO RAWHIDE OF SPRINGFIELD
1314 WALNUT
SPRINGFIELD    SD    57062

#1252488
SKF USA INC
CR INDUSTRIES
2424 SHELLINGHAM CT
POWELL    OH    43065

#1252489
SKF USA INC
SKF CONDITION MONITORING
15 E UWCHLAN AVE STE 400
EXTON    PA    19341

#1252490
SKF USA INC
SKF LINEAR MOTION & PRECISION
69900 POWERLL RD
ARMADA    MI    48005

#1252491
SKF USA INC
SKF SPECIALTY PRODUCTS DIV
1530 VALLEY CENTER PKWY
BETHLEHEM    PA    18017

#1525091
SKF USA INC
D/B/A CHICAGO RAWHIDE
PO BOX 499
EAGLEVILLE    PA    19408-0499

#1542665
SKF USA INC
D/B/A CHICAGO RAWHIDE
735 TOLLGATE RD
ELGIN    IL    60123-9332

#1252492
SKF USA INC    EFT
1111 ADAMS AVENUE
NORRISTOWN    PA    19403

#1252493
SKI INDUSTRIES INC
14665 23 MILE ROAD
SHELBY TOWNSHIP    MI    483153001

#1252494
SKI N SCUBA
618 15TH ST E
TUSCALOOSA    AL    35401

#1252495
SKI N SCUBA INC
618 15TH ST E
TUSCALOOSA    AL    35401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1062355
SKIBA    MICHAEL
14273 LACAVERA DRIVE
STERLING HEIGHTS    MI    483135442

#1036143
SKIDMORE    CHARLES
3097 SANTA ROSA DR
KETTERING    OH    454401323

#1036144
SKIDMORE    NICOLE
132 RIDGED RD
NEWTON FALLS    OH    44444

#1139245
SKIDMORE    MARILYN R
3097 SANTA ROSA DR
KETTERING    OH    45440-1323

#1252496
SKIDMORE WILHELM MFG CO
442 SOUTH GREEN RD
CLEVELAND    OH    44121

#1252497
SKIDMORE WILHELM MFG CO (INC)
442 S GREEN RD
CLEVELAND    OH    44121

#1036145
SKIDMORE**    RYAN
132 RIDGE RD
NEWTON FALLS    OH    44444

#1062356
SKIENDZIEL    DANIEL
708 JEFF DR
KOKOMO    IN    46901

#1252498
SKIES UNLIMITED INC
5402 MOELLER RD STE B
FORT WAYNE    IN    46806

#1252499
SKIING UNLIMITED INC
6775 E HIGHLAND RD
WHITE LAKE    MI    48383

#1036146
SKILES    GARY
2389 ST RT 35 W
EATON    OH    45320

#1252500
SKILL LUBE
4096 SULLIVAN ST
MADISON    AL    35758

#1252501
SKILL PATH INC
PO BOX 2768
MISSION    KS    662012768

#1252502
SKILL PATH ON-SITE
PO BOX 803839
KANSAS CITY    MO    641803839

#1078215
SKILL PATH SEMINARS
6900 SQUIBLE ROAD STE300
MISSION    KS    66201

#1529651
SKILL PATH SEMINARS
PO BOX 804441
KANSAS CITY    MO    64180-4441

#1252503
SKILL RIGHT INC
34244 VAN DYKE AVE
STERLING HEIGHTS    MI    48312

#1252504
SKILL-CRAFT CO INC
46425 CONTINENTAL
CHESTERFIELD    MI    48047

#1252505
SKILL-CRAFT COMPANY INC
46425 CONTINENTAL DR
CHESTERFIELD    MI    480475251

#1252506
SKILLED MANUFACTURING INC
3680 CASS ST
TRAVERSE CITY    MI    49684

#1525092
SKILLED MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
3680 CASS ROAD
TRAVERSE CITY    MI    49684-9153

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542666
SKILLED MANUFACTURING INC
3680 CASS ROAD
TRAVERSE CITY     MI     49684-9153

#1252507
SKILLED MFG INC     EFT
3680 CASS RD
TRAVERSE CITY     MI     496849153

#1062357
SKILLING    MICHAEL
6530 BRIDLEWOOD CT. N.E.
ADA    MI     49301

#1036147
SKILLMAN    RUDOLPH
1816 GOLFVIEW DR APT 12
ESSEXVILLE    MI     487329627

#1062358
SKILLMAN    MATTHEW
1516 CAPITAN RIDGE DR.
EL PASO    TX     79912

#1062359
SKILLMAN    ROBERT
18052 W. TIERRA DEL SOL DR.
SURPRISE    AZ     853876407

#1062360
SKILLMAN    STEPHEN
1824 MCKINLEY AVE.
BAY CITY     MI     48708

#1139246
SKILLMAN    JOYCE L
922 CHERRY ST.
SAGINAW    MI     48607

#1139247
SKILLMAN    KAREN L
632 FOLKERTH AVE TRLR 30
SIDNEY    OH     45365-9019

#1139248
SKILLMAN    ROBERT L
18052 W TIERRA DEL SOL DR
SURPRISE    AZ     85387-6407

#1252508
SKILLPATH
DIV OF GRACELAND COLLEGE CTR
6900 SQUIBB RD STE 300
PO BOX 522
MISSION    KS     662010522

#1252509
SKILLPATH INC
6900 SQUIBB RD
SHAWNEE MISSION    KS     66202

#1078217
SKILLPATH SEMINARS
PO BOX 2768
MISSION    KS     66201-2768

#1252510
SKILLPATH SEMINARS
ADD CHANGE082396
6900 SQUIBB RD STE 300
DIV OF GRACELAND COLLEGE CTR
MISSION    KS     662012768

#1546307
SKILLPATH SEMINARS
6900 SQUIBB RD
MISSION    KS     66201-2768

#1252513
SKILLRIGHT INC
6095 MARSHALLE DR STE 300
ELKRIDGE    MD     21705

#1252514
SKILLTECH AUTOMOTIVE INC
QLS
8121 E MID AMERICA BLVD
OKLAHOMA CITY    OK     73135

#1252515
SKILLTECH AUTOMOTIVE INC
QUALITY LOGISTICAL SERVICES
1100 GRAND OAKS DR
HOWELL    MI     48843

#1252516
SKILLTECH AUTOMOTIVE INC
QUALITY LOGISTICAL SERVICES
4500 N GRAND RIVER AVE
LANSING    MI     48906

#1252517
SKILLTECH AUTOMOTIVE SVCS
SEPARATE FROM QUALITY LOGISTIC
1100 GRAND OAKS DR
CHG 03/25/05
HOWELL    MI     48843

#1252519
SKIMMER INC
6969 METROPLEX DR
ROMULUS    MI     481742011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252520
SKIN CANCER FOUNDATION
245 5TH AVE   STE 2402
NEW YORK   NY   10016

#1036148
SKINNER   ANNIKA
580 STAUNTON COMM. APT C2
TROY   OH   45373

#1036149
SKINNER   BRIAN
612 64TH
ZEELAND   MI   49464

#1036150
SKINNER   DAVID
235 N INDEPENDENCE ST
TIPTON   IN   46072

#1036151
SKINNER   EDWARD
10 WHETSTONE CT.
SPRINGBORO   OH   45066

#1036152
SKINNER   GAYLE
6014 BIRCH RUN RD
MILLINGTON   MI   48746

#1036153
SKINNER   JAMES
6 COTTAGE ST
SPENCERPORT   NY   14559

#1036154
SKINNER   JEFFREY
464 CRYSTAL DR.
DAYTON   OH   45431

#1036155
SKINNER   MAPLE
9344 HILLSIDE CRT
DAVISON   MI   48432

#1036156
SKINNER   MARK
395 BLOWING SPRINGS RD
HARTSELLE   AL   356409805

#1036157
SKINNER   MICHELE
11811 S 300 E
FAIRMOUNT   IN   46928

#1062361
SKINNER   ALBERT
6941 VILLA HERMOSA DR
EL PASO   TX   79912

#1062362
SKINNER   DAMON
2275 EASTWOOD AVENUE
#2A
AKRON   OH   44305

#1062363
SKINNER   GEORGE
13013 NELSON LEDGES ROAD
GARRETTSVILLE   OH   44231

#1062364
SKINNER   ROBERT
2216 RED RIVER DR.
MISSION   TX   78572

#1062365
SKINNER   SHERRY
4734 LAKEWOOD HILLS DR
ANDERSON   IN   46017

#1062366
SKINNER   TIMOTHY
42 BIRDSONG CIRCLE
E AMHERST   NY   14051

#1139249
SKINNER   ERIC L
1901 HAVERHILL DRIVE
DAYTON   OH   45406-4635

#1139250
SKINNER   GARY J
4734 LAKEWOOD HILLS DR
ANDERSON   IN   46017-9775

#1139251
SKINNER   GARY W
52586 COVECREEK DR
MACOMB TWP   MI   48042-2950

#1139252
SKINNER   SILIMAR
321 E BALTIMORE BLVD
FLINT   MI   48505-3321

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1139253
SKINNER   WALTER H
2800 W MEMORIAL DR # 96
MUNCIE   IN    47302-6444

#1139254
SKINNER JR   JOSEPH
1240 CARTER DR
FLINT   MI    48532-2716

#1252521
SKINNER TRANSFER CORPORATION
P O BOX 284
REEDSBURG   WI    53959

#1538033
SKINNER,WILDEBOER & KLIDA
417 WASHINGTON AVE  PO BOX 98
BAY CITY    MI    48708

#1522009
SKINNER-SCHULTZ   BRIGITTE
1404 RITTER ST
NORTH AURORA   IL    60542

#1036158
SKIPP   SANDRA
4376 52ND ST SW
GRANDVILLE   MI    494189721

#1036159
SKIPPER   AARON
2235 GRANT AVE
DAYTON   OH    45406

#1036160
SKIPPER   BEVERLY
130 MOLLY LANE
GADSDEN   AL    35901

#1139255
SKIPPER   FELICIA V
3202 ALEXANDRIA PIKE
ANDERSON   IN    46012-9654

#1139256
SKIPPER   JACKIE W
3613-A EAST ORLANDA ROAD
PANAMA CITY    FL    32404

#1252522
SKIPPER MARINE CORPORATION
215 NORTH POINT DR
WINTHROP HARBOR   IL    60096

#1252523
SKIPPER TRANSPOTATION INC
148 41ST AVE W
BIRMINGHAM   AL    35207

#1252524
SKIPPER, WALLCE
DICRONITE DRY LUBE SOUTHEAST
1868 CANDY LN STE A
MARIETTA    GA    30008

#1543672
SKIPTON BUSINESS FINANCE LTD
THE BAILEY
SKIPTON        BD231DN
UNITED KINGDOM

#1036161
SKIPWORTH   JIMMY
206 WINSLOW DR
ATHENS    AL    356132722

#1036162
SKIPWORTH  LEONARD
2407 N WOOD AVE
FLORENCE   AL    356301279

#1036163
SKIRCHAK   RONALD
2380 ROSE MARIE DRIVE
LINN VALLEY    KS    66040

#1139257
SKIRHA JR    MARTIN D
295 CREST HILL AVENUE
VANDALIA    OH    45377-1743

#1062367
SKIVER   STEVEN
3130 SOUTH, 400 EAST
KOKOMO   IN    46902

#1139258
SKIVINGTON   DANIEL E
2193 REED RD
BERGEN   NY    14416-9326

#1139259
SKIVINGTON   RHONDA L
6117 COOK RD
BYRON   NY    14422-9513

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1529652
SKJ CORPORATION
Attn    JIM GREINER
33915 HARPER AVENUE
CLINTON TWP    MI    48035

#1036164
SKLENAR   DENNIS
876 TRUESDALE RD
YOUNGSTOWN OH    445113758

#1062368
SKLIAROV   DMITRI
1442 OAKWOOD AVE
BELLE RIVER    ON    N0R 1A0

#1252525
SKM GROUP INC
5166 MAIN ST
HARBINGER SQUARE
WILLIAMSVILLE    NY    142215288

#1252526
SKM GROUP INC,THE
5166 MAIN ST
WILLIAMSVILLE    NY    14221

#1546309
SKM SYSTEMS ANALYSIS, INC.
1040 MANHATTAN BEACH BLVD.
MANHATTAN BEACH   CA    90266

#1546310
SKM SYSTEMS ANALYSIS, INC.
PO BOX 3376
MANHATTAN BEACH   CA    90266-1376

#1139260
SKOCZYLAS   PEGGY H
510 QUARRY LN NE
WARREN   OH    44483-4535

#1525093
SKODA AUTO AS
CONTROLLING DEPT CZ00177041
KVASINY    51702
CZECH REPUBLIC

#1525094
SKODA AUTO AS
KREDITORENBUCHHALTUNG
TR VACLAVA KLEMENTRA 869
MLADA BOLESLAV    29360
CZECH REPUBLIC

#1542667
SKODA AUTO AS
TR VACLAVA KLEMENTRA 869
MLADA BOLESLAV    29360
CZECH REPUBLIC

#1542668
SKODA AUTO AS
KVASINY    51702
CZECH REPUBLIC

#1139261
SKODACEK  SAMUEL M
4569 KIRK RD APT 5
YOUNGSTOWN OH    44515-5307

#1139262
SKOK   JOHN S
834 RAYMOND RD
OWOSSO  MI    48867-1548

#1139263
SKOLNIK   DAVID J
2228 N MORSON ST
SAGINAW  MI    48602-3457

#1139264
SKOOG  CHARLES A
3103 W CARTER ST
KOKOMO  IN    46901-7028

#1139265
SKOP   JOHN A
9425 ROLL RD
CLARENCE CTR   NY    14032-9334

#1036165
SKOPOS  JOHN
2299 HIGH STREET
WARREN  OH    44483

#1036166
SKORNIA   DANIEL
1911 34TH ST
BAY CITY    MI    487088151

#1036167
SKORNIA   JOANNE
2206 S MONROE ST
BAY CITY    MI    487088777

#1036168
SKORNIA   RAYMOND
1102 S CHILSON ST
BAY CITY    MI    487065053

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1036169
SKORNIA-HARROD DENISE
2208 S.MONROE
BAY CITY       MI      48708

#1139266
SKORUPINSKI   DANIEL D
4810 SQUIRE DR
GREENDALE  WI     53129-2009

#1036170
SKORUPSKI  MICHAEL
12167 ROCKFORD CT
NOBLESVILLE    IN     46060

#1036171
SKOUTELAS  ANDREAS
6190 WILLOWBROOK DRIVE
SAGINAW  MI     48638

#1062369
SKRIVAN   CHRISTOPHER
600 TIMBER TRAIL
APT 602
LAFAYETTE   IN     47905

#1139267
SKROBIS  ROBERT
2201 W MALLORY AVE
MILWAUKEE   WI    53221-4262

#1139268
SKROCKI   SONJA L.
1440 DELTA DR
SAGINAW  MI     48603

#1036173
SKRZELA  RICHARD
7375 W VIENNA RD
CLIO     MI     48420

#1062370
SKRZELA   DAVID
7377 W VIENNA RD
CLIO     MI     48420

#1062371
SKUJINS   ROMANS
288 PATTON DRIVE
SPRINGBORO  OH     45066

#1139269
SKUNDA  THOMAS J
7113 MEADOW VUE
GRAND BLANC  MI     48439-1604

#1036174
SKURA  THOMAS
118 ARGUS ST
BUFFALO  NY     14207

#1036175
SKURDALL  ROBERT
6811 TRAILVIEW DRIVE
DAYTON  OH     45414

#1036176
SKUTA  ROBERT
1711 E ERICKSON
PINCONNING   MI     48650

#1036177
SKUTT  WAYNE
1450 W. COOK RD.
GRAND BLANC  MI     48439

#1062372
SKUYA  JOANNE
4205 WILLOWMIST DR.
DAYTON  OH     45424

#1036178
SKUZENSKI  DAVID
4693 STONY CREEK AVE NW
COMSTOCK PARK  MI     493219135

#1062373
SKVARLA   WILLIAM
5373 CLYDESDALE LANE
SAGINAW  MI     48603

#1252529
SKY ONE INC
BOX 475 ROUTE 1
CATAWBA  VA     24070

#1252530
SKY REACH OF INDIANA, INC
2650 CONGRESSIONAL PKY
FORT WAYNE   IN     468081316

#1546311
SKY TEL
200 SOUTH LAMAR
FLOOR 8, NORTH TOWER
JACKSON  MS     39201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252531
SKY WORLD INTERACTIVE
92 MONTVALE AVE
STONEHAM   MA    02180

#1252532
SKY-TEK LLC
12255 DELTA DRIVE
TAYLOR    MI    48180

#1252533
SKY-TEK LLC
12601 UNIVERSAL DR
TAYLOR    MI    48180

#1252534
SKY-TEK LLC
35588 VERONICA ST
LIVONIA    MI    48150

#1252536
SKYE CONTROLS & DESIGN INC
1897 WEST SIDE DR
ROCHESTER NY    14624

#1252537
SKYE CONTROLS AND DESIGN
1897 WESTSIDE DRIVE
ROCHESTER NY    14624

#1252538
SKYLINE CLUB INC
1 AMERICAN SQUARE 36TH FL
INDIANAPOLIS    IN    46204

#1070928
SKYLINE COLLEGE
Attn   PERRY DAIR
AUTO TECH CLUB
3300 COLLEGE DRIVE
SAN BRUNO    CA    94066

#1252539
SKYLINE ECO ADVENTURES
PO BOX 880518
PUKALAI    HI    96788

#1067433
SKYLINE FASTENERS,  INC.
Attn   LARRY
3390 PEORIA ST.  #305
AURORA  CO    80010

#1078218
SKYLINE ORANGE COUNTY
881 S. CHRIS LANE
ANAHEIM   CA    92805-6704

#1252540
SKYLINE SALES & ASSOCIATES INC
807 AIRPORT
NORTH OFFICE PARK
FORT WAYNE    IN    46825

#1252541
SKYLINE TRANSPORTATION INC
131 W QUINCY AVENUE
ADD CHG 8/13/04  CM
KNOXVILLE    TN    37917

#1252542
SKYMALL INC
1520 E PIMA ST
PHOENIX   AZ    85034

#1252543
SKYMALL INC
1520 EAST PIMA STREET
PHOENIX   AZ    850344600

#1252544
SKYPORT INTERNATIONAL INC
3865 SEEBRING CRES
MISSISSAUGA    ON    L5L 3X8
CANADA

#1540174
SKYPOWER
Attn   ACCOUNTS PAYABLE
PO BOX 10038
BURBANK  CA    91510

#1066533
SKYSTREAM NETWORKS
Attn   CHUCK LEOPOLD
555 CLYDE AVENUE
MOUNTAIN VIEW    CA    94043

#1252545
SKYTEL
1 TOWN SQ STE 900
SOUTHFIELD  MI    48076

#1546312
SKYTEL
PO BOX 740577
ATLANTA    GA    30374-0577

#1252546
SKYTEL COMMUNICATIONS INC
3450 HWY 80 W
JACKSON   MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1252547
SKYTEL COMMUNICATIONS INC
PO BOX 740577
ATLANTA    GA    303740577

#1252548
SKYTEL COMMUNICATIONS INC EFT
1680 ROUTE 23 NORTH
WAYNE    NJ    07470

#1252549
SKYTEL CORP
8115 BLACKGUM CT
INDIANAPOLIS    IN    46236

#1252550
SKYTEL CORP
SKYTEL PROCESSING CENTER
PO BOX 3887
JACKSON    MS    392073887

#1252551
SKYWAY FREIGHT SYSTEMS INC
PER TIM DEVINE-OUT OF BUSINES
PO BOX 841695
PER TIM RELEASE HOLD 5-1-00
DALLAS    TX    752841695

#1252552
SKYWAY TRANSPORTATION INC
PO BOX 83950
LINCOLN    NE    685013950

#1252554
SKYWORKS SOLUTIONS INC
20 SYLVAN RD
WOBURN    MA    018011845

#1252555
SKYWORLD INTERACTIVE INC
92 MONTVALE AVE
STONEHAM    MA    02180

#1252556
SL AMERICA CORP
312 FRANK DIGGS DR
CLINTON    TN    37716

#1252557
SL PLASTICS INC
2860 BATH PIKE
NAZARETH    PA    18064

#1252558
SL SERVICES
3527 MT DIABLO BLVD
REMIT UPTD 03\2000 EDS
FREMONT    CA    945493815

#1252559
SL SERVICES
3527 MT DIABLO BLVD
LAFAYTETTE    CA    94549

#1252560
SL SUNGSAN CORP
100 18 KALSAN DONG TALSO GU
TAEGU    704170
KOREA, REPUBLIC OF

#1252561
SL TECHNOLOGIES INC
68 S SHORE DR
BOARDMAN    OH    44512

#1252562
SLA OF COLORADO
STATE OF COLORADO DIV OF INS
1560 BROADWAY STE 850
DENVER    CO    80202

#1062374
SLABAUGH  HOLLY
3201 S. REED RD.
KOKOMO    IN    46902

#1139270
SLABY   RONALD F
1419 QUAKER RD
BARKER    NY    14012-9604

#1036179
SLACK    HAROLD
2137 BURTON ST SE
GRAND RAPIDS    MI    495064623

#1062375
SLACK    PHILIP
215 GOODNIGHT ROAD
MARTINSVILLE    IN    46151

#1139271
SLACK    HAROLD W
2137 BURTON STREET SE
GRAND RAPIDS    MI    49506-4623

#1036180
SLADE    ERIC
7 ROBERT C KERI CT
SOMERSET    NJ    08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036181
SLADE   MARK
414 W JOHNSON SUITE 4
CLIO   MI    48420

#1062376
SLADE   ROLAND
5156 DAYTON-LIBERTY RD.
DAYTON   OH    454181950

#1139272
SLADE   CHARLES E
2284 MARTIN DR
TOMAHAWK WI    54487-9527

#1139273
SLADE   WALTER G
553 LAKE ST
WILSON   NY    14172-9701

#1529653
SLADE, PAUL
1624 MEIJER DRIVE
TROY   MI    48084

#1062377
SLADOVIC   JAMES
160 TURQUOISE DRIVE
CORTLAND   OH    44410

#1036182
SLAGER   THOMAS
5550 COZY POINT DRIVE
NEWAGO   MI    49337

#1252563
SLAGLE BERNARD & GORMAN PC
4600 MADISON STE 600
KANSAS CITY    MO    64112

#1036183
SLAGOR   JAMES
5505 ALEXANDER ST
GRAND BLANC   MI    48439

#1036184
SLAKTOSKI JR   WALTER
245 14 MILE RD NW
SPARTA   MI    493459566

#1036185
SLAMA   STEVEN
5102 FINLAY DR
FLINT   MI    48506

#1036186
SLAMKA   KATHLEEN
9210 S. CHICAGO RD.
OAK CREEK   WI    53154

#1036187
SLAMKA   ROBERTA
29320 MANOR DR
WATERFORD   WI    531851173

#1252564
SLAMKA KATHLEEN
9210 CHICAGO RD
OAK CREEK   WI    53154

#1036188
SLAMMON MICHAEL
118 DEER RUN
GLENWOOD NY    14069

#1036189
SLAMMON MOLLY
118 DEER RUN
GLENWOOD NY    140699646

#1036190
SLAMMON TIMOTHY
3206 ZOELLER RD
ALDEN   NY    14004

#1036191
SLANCIK   JOHN
2090 MARLOU CT
SAGINAW   MI    48603

#1036192
SLANCIK   MICHAEL
400 W CLARA
LINWOOD   MI    486349205

#1036193
SLANCIK   RICHARD
2570 YOSEMITE ST.
SAGINAW   MI    48603

#1036194
SLANCIK   TIMOTHY
4520 ALURA PL
SAGINAW   MI    486041032

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1036195
SLANEY   DAVID
P.O.BOX 20242
RIVERSIDE    CA    925160242

#1036196
SLANKER   RHONDA
2140 ROSINA DRIVE
MIAMISBURG    OH    45342

#1062378
SLASINSKI    ELLEN
6736 CRANVILLE DRIVE
CLARKSTON    MI    48348

#1036197
SLATE   BRIAN
923 BLACKFOOT TR
JAMESTOWN OH    453351560

#1036198
SLATE   RUSSEL
1000 SHOSHONE TRL
JAMESTOWN OH    453351449

#1036199
SLATE    WILLIAM
107 BAILEY ST APT 12
RAINBOW CITY    AL    35906

#1139274
SLATE    DAVID H
4327 STRATFORD DR
ANDERSON    IN    46013-4458

#1252565
SLATE HILL ASSOCIATES LP
4601 PRESIDENTS DR STE 320
LANHAM    MD    20706

#1036200
SLATER    BRENT
0475 S 200 W
HARTFORD CITY    IN    47348

#1062379
SLATER    ELLIS
146 CYPRESS ROAD
JACKSON    MS    39212

#1062380
SLATER    JASON
1802 COLLAR-PRICE RD
HUBBARD    OH    44425

#1139275
SLATER   GARY ARTHUR
2099 TAMMY MARIE TRAIL
PRESCOTT    MI    48756

#1139276
SLATER   JUANITA
1733 NEBRASKA AVE
FLINT    MI    48506-4317

#1139277
SLATER   PATRICK B
1064 TRUXTON AVE NE
GRAND RAPIDS    MI    49505-4844

#1139278
SLATER   PAUL A
900 MALZAHN ST
SAGINAW    MI    48602-2968

#1139279
SLATER   R.W.
420 WEST LANE
JACKSON    MS    39209-0000

#1139280
SLATER   STEPHEN T
11492 N 750 W
ELWOOD    IN    46036-9026

#1252566
SLATER EQUIPMENT CO
766 CLINTON AVE SOUTH
ROCHESTER    NY    14620

#1252567
SLATER EQUIPMENT CO INC
766 CLINTON AVE SO
ROCHESTER    NY    14620-140

#1078219
SLATER INDUSTRIAL SUPPLY INC
16027 S. CARMENITA ROAD
CERRITOS    CA    90703

#1252569
SLATER STUART
1009 N JACKSON RD APT 204B
MILWAUKEE    WI    53202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252570
SLATER THOMAS
146 CYPRESS RD
JACKSON    MS    39272

#1036201
SLATES  WILLA
3173 BIRCH RUN
ADRIAN    MI    49221

#1036202
SLATON  BRUCE
809 SUNNYVIEW AVE
DAYTON  OH    45406

#1036203
SLATON  GARY
98 SLATON CT
FRANKLIN    OH    45005

#1036204
SLATON  LINDA
2222 PICCADILLY AVE
DAYTON  OH    45406

#1036205
SLATON  PHYLLIS
98 STANTON COURT
FRANKLIN    OH    45005

#1036206
SLATON  RONALD
183 MEADOW RIDGE LA
ROGERSVILLE    AL    35652

#1036207
SLATTERY II    WILLIAM
PO BOX 242
WHEATLAND  PA    16161

#1036208
SLATTON  FRANK
4437 W DODGE RD
CLIO    MI    48420

#1036209
SLAUGHTER  ANGELA
958 WREN'S ROOST CIR #2
MEMPHIS    TN    38119

#1036210
SLAUGHTER  ANTHONY
2069 W STOKER DR
SAGINAW  MI    48604

#1036211
SLAUGHTER  ANTONIO
121 FLORIDA AVE
GADSDEN  AL    35903

#1036212
SLAUGHTER  BOBBIE
944 AUTUMN STREET
JACKSON    MS    39212

#1036213
SLAUGHTER  BRADLEY
1488 WHITE OAK DRIVE
WARREN  OH    44484

#1036214
SLAUGHTER  DIONNE
P O BOX 480265
LINDEN    AL    36748

#1036215
SLAUGHTER  GARY
1103 HIGH ST BOX 282
HARRISBURG  OH    43126

#1036216
SLAUGHTER  JAMES
944 AUTUMN ST.
JACKSON    MS    39212

#1036217
SLAUGHTER  LISA
5020 LINCREST PL.
HUBER HEIGHTS    OH    45424

#1036218
SLAUGHTER  PETER
1601 WEST SECOND
DAYTON  OH    45407

#1036219
SLAUGHTER  RANDALL
4528 TUTTLES CREEK DRIVE
DUBLIN    OH    43016

#1036220
SLAUGHTER  ROSEMARY
2419 W MELVINA ST
MILWAUKEE    WI    532061439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036221
SLAUGHTER  WILLIE
401 BELL ST
SANDUSKY   OH    448703450

#1062381
SLAUGHTER  CHRISTINE
251 RANDOLPH ST
ROCHESTER  NY    14621

#1062382
SLAUGHTER  DERON
3109 DARWIN CT
KOKOMO  IN    46902

#1139281
SLAUGHTER  RONALD W
6859 S 150 W
PENDLETON   IN    46064-9582

#1252571
SLAUGHTER COMPANY LLC
801 HAILEY ST
ARDMORE  OK    734015113

#1036222
SLAUGHTER II    JAMES
944 AUTUMN ST
JACKSON   MS    39212

#1036223
SLAUGHTER III    JADEE
1734 OAKRIDGE DRIVE
DAYTON  OH    45417

#1252572
SLAUGHTER TEST SYSTEM INC
FRMLY SLAUGHTER CO
PO BOX 5977 DEPT 20-3030
CAROL STREAM  IL    601975977

#1062383
SLAVEN  HARRY
158 WILLOW BEND DR
CANFIELD   OH    44406

#1062384
SLAVINSKY   ERIC
2384 HEDIGHAM BLVD
WIXOM   MI    48393

#1252573
SLAVINSKY ERIC
2384 HEDIGHAM BLVD
WIXON   MI    48393

#1062385
SLAWNYK  ANDRE
4907 LORRAINE
SAGINAW  MI    48604

#1036224
SLAWTER  GAIL
8395 MT MORRIS RD
OTISVILLE   MI    48463

#1036225
SLAWTER  WILLIAM
326 W PARK ST
LAPEER   MI    48446

#1252574
SLAY TRANSPORTATION CO INC
1441 HAMPTON AVE
RMT CHG AS PER LTR 4/4/05 GJ
ST LOUIS    MO    63139

#1139282
SLAYBAUGH  LAWRENCE E
1910 OTTAWA ST
SAGINAW  MI    48602-2743

#1036226
SLAYTON  TITO
2322 HERMAN AVENUE
TUSCALOOSA  AL    35401

#1252575
SLAZENGER GOLF PRODUCTS
PO BOX 692066
CINCINNATI    OH    452692066

#1252576
SLC CONSTRUCTORS INC
FRMLY SLC CONSULTANTS CONSTRCT
295 MILL ST
LOCKPORT   NY    14094

#1252577
SLC CONSTRUCTORS INC
SLC ENVIRONMENTAL SVCS
295 MILL ST
LOCKPORT  NY    14094

#1252578
SLC CONSULTANTS INC
1228 FOREST AVE
EVANSTON  IL    60202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252579
SLC CONSULTANTS INC
1228 FOREST AVENUE
EVANSTON    IL    60202

#1252580
SLC HOLDINGS INC
SUPPLY CHAIN LOGIC
304-M HARRY S TRUMAN PKY
ANNAPOLIS    MD    21401

#1252581
SLE ELECTRONIC USA
5240 TETONS DR STE B
EL PASO    TX    79904

#1252582
SLE ELECTRONIC USA INC
11444 ROJAS DR STE C-13
EL PASO    TX    79936

#1252583
SLE QUALITY ENGINEERING
ADD CHG 12/13/04 AH
11444 ROJAS DR STE C-13
EL PASO    TX    79936

#1036227
SLEDGE   CHARLES
3615 FULTON
SAGINAW   MI    48601

#1036228
SLEDGE   JAMES
11975 MACK RD
ATHENS    AL    35611

#1036229
SLEDGE   ROBERT
1726 NOTTINGHAM DR SW
DECATUR    AL    356034444

#1139283
SLEDZINSKI    NORMAN R
31533 FILMORE
WAYNE    MI    48184-2210

#1036230
SLEEPER   JAMES
3280 STATE STREET RD
BAY CITY    MI    48706

#1036231
SLEETH   BRIAN
218 ELM ST.
FRANKLIN    OH    45005

#1062386
SLEICHER   HAROLD
4198 GARDENIA DR
STERLING HEIGHTS    MI    48314

#1139284
SLEIGHT   GAYLE A
3632 EMERY
AKRON   MI    48701-2504

#1139285
SLETVOLD   STEPHEN J
5075 E. ROCKWELL RD.
AUSTINTOWN    OH    44515-1744

#1139286
SLETVOLD JR   GEORGE J
420 CHATSWORTH LN
CANFIELD    OH    44406-9623

#1139287
SLEUTJES   REBECCA J
3964 S COUNTY ROAD 350 W
KOKOMO   IN    46902-9111

#1139288
SLEVA   PHILLIP J
17135 HICKORY RIDGE RD
HOLLY    MI    48442-8331

#1139289
SLEZAK   SHEILA E
1965 SLOAN RD
BURT    MI    48417

#1252584
SLI INC
CHICAGO MINIATURE LAMP
147 CENTRAL AVE
HACKENSACK   NJ    07601

#1252585
SLI INC
CHICAGO MINIATURE LAMP
17177 N LAUREL PARK DR STE 161
LIVONIA    MI    48152

#1528522
SLI MINATURE LIGHTING LTD
BURY ST EDMUNDS
BEETONS WAY
BURY ST EDMUNDS SU    IP326RA
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1036232
SLICK    RANDY
7168 N BARRY RD POBOX352
MERRILL    MI    48637

#1252586
SLICK ENGINEERING INDUSTRIES
ST RD 236 W
MIDDLETOWN  IN    47356

#1252587
SLICK ENGINEERING INDUSTRIES
STATE ROAD 236 W
MIDDLETOWN  IN    47356

#1062387
SLIFE    SCOTT
9718 E HOLLOW PL
TUCSON   AZ    85748

#1252588
SLIFE, ROBERT M & ASSOC INC
2754 WOODHILL RD
CLEVELAND  OH    441043661

#1252589
SLIFE, ROBERT M & ASSOCIATES I
708 KILLIAN RD
AKRON   OH    44319

#1139290
SLIFER    TERRY L
2121 EDELWEISS CT
DAYTON   OH    45459-1307

#1062388
SLIGER    MICHAEL
7120 DUTCH ROAD
GOODRICH  MI    48438

#1062389
SLIGH    ELIZABETH
1001 BROAD AVENUE
GREENSBORO NC    27406

#1062390
SLIKER    BONNIE
580 EMBURY ROAD
ROCHESTER  NY    14625

#1062391
SLIKER    JOHN
2435 RUSH MENDON RD
HONEOYE FALLS    NY    14472

#1139291
SLIKER    JAMES A
314 BROOKSBORO DR
WEBSTER   NY    14580-9733

#1139292
SLIKER    JOHN T
10535 OLD TAMPA BAY DR
SAN ANTONIO    FL    33576-4622

#1525095
SLILA (JCBGI-PIRACICABA)
Attn    ACCOUNTS PAYABLE
AVENUE LEOPOLD DEDINI 1363
PIRACICABA SAN PAULO       13422-210
BRAZIL

#1542669
SLILA (JCBGI-PIRACICABA)
AVENUE LEOPOLD DEDINI 1363
PIRACICABA SAN PAULO       13422-210
BRAZIL

#1139293
SLIPEK    SHARON F
2832 LOCHMOOR BLVD
LAKE ORION    MI    48360-1985

#1139294
SLIPKA JR    JOSEPH
2822 STRATFORD GLEN WAY
CHARLOTTESVILLE    VA    22911-8293

#1252590
SLIPNOT METAL SAFETY FLOORING
DIV OF W S MOLNAR COMPANY
2545 BEAUFAIT STREET
DETROIT   MI    48207

#1252591
SLIPPERY ROCK UNIVERSITY
1 MORROW WAY
SLIPPERY ROCK    PA    16057

#1252592
SLIPPERY ROCK UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
103 OLD MAIN ADMIN BLDG
SLIPPERY ROCK    PA    16057

#1036233
SLIVA    LORI
3866 N CENTER ROAD
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1036234
SLIVINSKI    GERALD
6330 BIRCHVIEW DR
SAGINAW    MI    48609

#1036235
SLIVINSKI II    PETER
2712 N EMERALD DR
FAIRBORN    OH    45431

#1252593
SLIVINSKI PETE
2712 N EMERALD DR
FAIRBORN    OH    45431

#1062392
SLIWINSKI    DANIEL
3595 POHL RD
ALDEN    NY    14004

#1036236
SLOAN    CAROLYN
P O BOX 360781
COLUMBUS OH    432369741

#1036237
SLOAN    CHRIS
8024 DOVE LANE
TUSCALOOSA    AL    35405

#1036238
SLOAN    DAVID
1879 CRYSTAL LAKE RD
WHITEHALL    MI    49461

#1036239
SLOAN    DON
1306 ASTON ST
ATHENS    AL    35611

#1036240
SLOAN    GEORGE
464 BIRD AVE
BUFFALO    NY    14213

#1036241
SLOAN    JIMMY
305 GALE LN
ATHENS    AL    356111371

#1036242
SLOAN    KATHLEEN
1749 W STROOP RD
KETTERING    OH    45439

#1036243
SLOAN    ROBERT
8075 DAVID ST
MONTROSE    MI    48457

#1062393
SLOAN    JOHNATHAN
5535 N CAMBRIA E ST
FRANKFORT    IN    46041

#1062394
SLOAN    LINDA
806 WEST BAY VIEW DR.
SANDUSKY    OH    44870

#1062395
SLOAN    STEVE
102 COATBRIDGE LANE
MADISON    AL    35758

#1078220
SLOAN COMPANY INC.
1833 PORTOLA ROAD
VENTURA    CA    93003

#1252594
SLOAN FLUID ACCESSORIES INC
312 WILHAGAN RD
NASHVILLE    TN    37224

#1252595
SLOAN FLUID ACCESSORIES INC
312 WILHAGAN RD
NASHVILLE    TN    37217

#1139295
SLOAN JR    GEORGE B
7467 STONEVALLEY BLF
CLARKSTON    MI    48348-4375

#1036244
SLOBODA    DONALD
4547 HACKETT
SAGINAW    MI    48603

#1036245
SLOBODA    JEFFREY
16700 32ND AVE
COOPERSVILLE    MI    49404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036246
SLOCUM  CRAIG
4848 KNIGHT HWY
ADRIAN    MI     49221

#1036247
SLOCUM  LEON
5114 OAK RD.
DAVISON    MI     48423

#1139296
SLOCUM  MICHEAL F
494 HEIL RD
GLADWIN    MI     48624-8332

#1036248
SLOCUM II    HARRY
415 S EUCLID AVE
DAYTON  OH    45407

#1036249
SLOMBA  ROBERT
7219 GRAYDON DRIVE
WHEATFIELD    NY     14120

#1062396
SLOMINSKI   ROBERT
1193 MOLL STREET
N. TONAWANDA  NY     14120

#1036250
SLOMSKI   DALE
6475 ROUGET RD
PALMYRA   MI     49268

#1036251
SLONAKER  JEFFREY
309 GRAND AVE.
TROTWOOD OH    45426

#1036252
SLONE  BARBARA
286 WOODLAWN DR
FAIRBORN    OH    453242253

#1036253
SLONE  KATHY
7210 SUMMERDALE DR.
HUBER HEIGHTS    OH     45424

#1036254
SLONE  VICKIE
3376 NORTH DR
BEAVERCREEK  OH    45432

#1139297
SLONE  LANA R
7985 WINDING WAY S.
TIPP CITY      OH    45371-9259

#1139298
SLONE  META L
2125 MORRISH ST
BURTON   MI     48519-1059

#1062397
SLOPSEMA  LINDA
2595 GRADUATE WAY
HOLT   MI    48843

#1036255
SLOSAR  DANIEL
2990 WOODLAND CT
METAMORA  MI     48455

#1139299
SLOSS   EMMA M
22664 PEPPER RD
ATHENS   AL     35613-7006

#1522077
SLOSS   VICTOR
260 LAKESIDE DRIVE SE
GRAND RAPIDS   MI     49506

#1529654
SLOSS, VICTOR D.
1624 MEIJER DRIVE
TROY   MI     48084

#1036256
SLOSSER  GEORGE
3852 BROWN RD
MILLINGTON    MI     487469014

#1036257
SLOSSER  STEVEN
3660 DECKERVILLE RD.
CASS CITY    MI     48726

#1036259
SLOSSER  VIRGINIA
3017 COLWOOD ROAD
CARO  MI     48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1036260
SLOTA   CHESTER
3875 SLUSARIC RD
N TONAWANDA   NY     141209507

#1139300
SLOVAK   CHARLES R
11140 W PIERSON RD
FLUSHING   MI     48433-9740

#1252596
SLOVAK & BARON
STE 110
1111 E TAHQUITZ CANYON WAY
PALM SPRINGS   CA     92262

#1036261
SLOVIK   KARIN
S89 W34691 EAGLE TER
EAGLE    WI    531191454

#1036262
SLOVINSKY   STEVEN
17 CENTER AVE
MATAWAN   NJ     07747

#1139301
SLOWIK   MARY ANN
4713 LIBERTY AVE
NIAGARA FALLS    NY     14305-1319

#1036263
SLUGA   BARBARA
1820 MICHIGAN AVENUE
SO MILWAUKEE   WI    531723941

#1139302
SLUPECKI   PATRICIA
7331 FRIARTON CIRCLE
TOLEDO   OH    43617-2227

#1036264
SLUSHER   BOBBY
40 EAST THIRD ST
W ALEXANDRIA   OH    45381

#1036265
SLUSHER   J
4190 N 1100 W
KEMPTON   IN       46049

#1036266
SLUSHER   JIMMY
6790 GLENHILLS DR.
ENGLEWOOD OH   45322

#1036267
SLUSHER   LATTIE
5100 TIFFIN AVE.
CASTALIA    OH    44824

#1036268
SLUSHER   SUN
2203 VERSAILLES DR
KOKOMO   IN     46902

#1062398
SLUSHER   DANIEL
69 HIDDEN ACRES
GREENTOWN IN     46936

#1139303
SLUSHER   CHRISTINE M
PO BOX 393
LAKE MILTON   OH    44429-0393

#1139304
SLUSHER   DAVID E
PO BOX 393
LAKE MILTON     OH    44429-0393

#1139305
SLUSHER   GERALDINE
1342 CHELSEA AVE
VANDALIA    OH    45377-1608

#1543281
SLUSIEWICZ   EUGENE
PO BOX 8024 MC481CHN009
PLYMOUTH MI    48170

#1036269
SLUSS   JANICE
520 MARQUETTE AVE
SO MILWAUKEE    WI    531722715

#1036270
SLUSS   ROGER
741 SYCAMORE ST
SANDUSKY   OH    44870

#1036271
SLUSS JR   ROGER
622 E MONROE ST
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062399
SLUSSER  TIMOTHY
1394 SPRINGWOOD
ROCHESTER HILLS      MI      48309

#1139306
SLUTSKY   ROBERT J
6580 HERON PT
W BLOOMFIELD    MI      48323-2057

#1036272
SLUYTER  SHELLY
2331 BONNIEVIEW
RIVERSIDE      OH      45431

#1036273
SLY   DANIEL
3256 ROLSTON RD
FENTON   MI      484301032

#1036274
SLY   GERALD
12222 DUFFIELD RD
MONTROSE  MI      484579703

#1036275
SLY   JAMES
3170 MEYER PL.
SAGINAW  MI      48603

#1036276
SLY   JOSEPHINE
410 W SHERRY DRIVE
TROTWOOD  OH      45426

#1036277
SLY   WANDA
5513 AUTUMN WOODS DR APT.6
TROTWOOD  OH      45426

#1139307
SLY   DAVID B
12322 NORTH CLIO
APT# T
CLIO      MI      48420

#1139308
SLY   FREDERICK D
6175 LINDEN RD.
MT. MORRIS      MI      48458

#1139309
SLY   MARY C
1420 S SWENSON RD
AU GRES    MI      48703-9412

#1252597
SLY INC
8300 DOW CIRCLE
STRONGSVILLE    OH      44136

#1252598
SLY INC
C/O CRESCENT EQUIPMENT CO
6819 TROTWOOD ST
PORTAGE   MI      49024

#1252599
SLY INC
SUPERIOR SYSTEMS
8300 DOW CIR
STRONGSVILLE      OH      44136

#1546313
SLY INC.
8300 DOW CIRCLE CORPORATE
STRONGSVILLE    OH      44136

#1546314
SLY INC.
C/O OSBORN EQUIPMENT SALES INC
2100 N YELLOWOOD AVE
BROKEN ARROW  OK    74012

#1546315
SLY INC.
PO BOX 94830
CLEVELAND      OH      44101-4830

#1252600
SLY MARY C
G 4475 RICHFIELD RD APT #4
FLINT      MI      48506

#1062400
SLYDELL   TOMMY
P.O.BOX 1445
DECATUR   AL      35601

#1036278
SLYE   DEBORAH
4304 WYANDOTTE WOODS BLVD
DUBLIN      OH      43016

#1036279
SLYE   JAMES
5890 ALOUETTE CT
GALLOWAY  OH      43119

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036280
SLYE   JOE
5890 ALOUETTE CT
GALLOWAY   OH    43119

#1062401
SLYE   DEBORAH
2482 REGINALD COURT
POWELL   OH    43065

#1036281
SLYE JR   ROBERT
4304 WYANDOTTE WOODS BLVD
DUBLIN   OH    43016

#1062402
SLYSTER   JOHN
5600 BROOKLINE DRIVE
ORLANDO   FL    32819

#1252601
SM CRISTALL CO INC
1865 KENMORE AVE
BUFFALO   NY    14217

#1252602
SM ELECTRIC CO INC
601 NEW BRUNSWICK AVE
RAHWAY   NJ    070651144

#1252603
SM TECHNOLOGIES
170 WEST HIGH AVE ROOM 204
NEW PHILADELPHIA    OH    44663

#1252604
SM TECHNOLOGIES
6250 SEMINOLE ST
MENTOR   OH    44060

#1036282
SMAGALSKI   JAMES
3811 S 21ST ST
MILWAUKEE   WI    532211527

#1062403
SMAGALSKI   THOMAS
3247 S. BURRELL ST.
MILWAUKEE   WI    53207

#1036283
SMAIL   GEORGE
3965 ALVACARDO DR
CANFIELD   OH    444069344

#1036284
SMAIL   MARK
48317 STATE ROUTE 14
NEW WATERFORD OH    444459733

#1252605
SMAL CAMERA TECHNOLOGIES INC
10 WILSON ROAD
THIRD FLOOR
CAMBRIDGE   MA    02138

#1252606
SMAL CAMERA TECHNOLOGIES INC
10 WILSON ROAD 3RD FL
CAMBRIDGE   MA    02138-112

#1062404
SMALDINO   GARY
63 SOUTH SHORE DRIVE
BOARDMAN   OH    44512

#1036285
SMALE   GREGORY
3700 CHAMBERS ROAD
VASSAR   MI    48768

#1036286
SMALL   DELVEN
206 BROWN ROAD E
CANTON   MS    39046

#1036287
SMALL   EBONY
1010 SOMERSET LN
FLINT   MI    48503

#1036288
SMALL   SHENEQUA
2804 BENFORD LN.
YOUNGSTOWN OH    44505

#1036289
SMALL   STEVEN
1524 SHADELAND DR
SPRINGFIELD   OH    45503

#1036290
SMALL   WAYNE
350 SPINNING RD
DAYTON   OH    45431

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1062405
SMALL   WILLIAM
222 LISZKA LANE
OSWEGO  IL        60543

#1139310
SMALL   ALICE J
9793 MAIN ST
BAY PORT   MI     48720-9778

#1139311
SMALL   DIXIE G
1124 S 150 E
TIPTON    IN     46072-8744

#1036291
SMALL  JR.    JOHNNIE
2714 CAIN
YOUNGSTOWN OH     44511

#1252608
SMALL BUSINESS SYSTEMS
OF AMERICA
3406 W ST JAMES PLACE
SANDUSKY   OH     44870

#1527579
SMALL CAR GROUP (LAD)
GM CORPORATION
1450 STEPHENSON HIGHWAY
BOX 7025
TROY    MI      48007-7025

#1252609
SMALL CLAIMS COURT COLBERT
COUNTY COURTHOUSE
201 NORTH MAIN STREET
TUSCUMBIA   AL    35674

#1538034
SMALL CLAIMS CRT COLBERT CNTY
201 N MAIN STREET
TUSCUMBIA   AL    35674

#1538035
SMALL CLAIMS CRT MARSHALL CNTY
200 W MAIN STREET
ALBERTVILLE   AL    35950

#1252610
SMALL CLMS CT OF MADISON CTY
ACCT OF FLOYD BLACKWELL
CASE #SM94-3269
100 NORTHSIDE SQUARE
HUNTSVILLE   AL    408720476

#1252611
SMALL MICHAEL
DBA FREIGHT TRANSFER
19000 LAKE RD #5409
CHG PER W9 06/02/05 CP
ROCKY RIVER   OH    44116

#1528523
SMALL ORDER SPTINGS & PRESSINGS
PAXKET BOAT LANE, UNIT 2
COWLEY
UXBRIDGE       UB82JP
UNITED KINGDOM

#1252612
SMALL PARTS DE MEXICO S DE RL
AV ANTONIO BERMUDEZ 650
PARQUE INDUSTRIAL BERMUDEZ
JUAREZ       32448
MEXICO

#1252613
SMALL PARTS DE MEXICO S DE RL
PARQUE INDUSTRIAL BERMUDEZ
AV ANTONIO BERMUDEZ 650
JUAREZ       32448
MEXICO

#1078221
SMALL PARTS INC
13980 N.W. 58TH COURT
PO BOX 4650
MIAMI LAKES     FL    33014-0650

#1252614
SMALL PARTS INC
3019 S FREEMAN RD
MONTICELLO   IN     47960

#1252616
SMALL PARTS INC
SOU
600 HUMPHREY ST
LOGANSPORT  IN    46947-494

#1252618
SMALL PARTS INC
SPI
PO BOX 221137
EL PASO    TX    79913

#1252619
SMALL PARTS INC
SPI
EL PASO    TX    79913

#1252620
SMALL PARTS INC       EFT
FRMLY FLITE-WAY ENGINEERING IN
RR5 FREEMAN RD
KS FROM 005079744
MONTICELLO    IN    47960

#1252621
SMALL PARTS INC       EFT
KS FROM 783081334
600 HUMPHREY 4 2642
PO BOX 23
LOGANSPORT  IN     46947

#1067434
SMALL PARTS INC.
Attn   CUSTOMER SERVICE
13980 NW 58TH CT.
MIAMI LAKES      FL      33014-06

#1252622
SMALL PARTS, INC.
SOU
P.O. BOX 634502, LOGANSPORT
CINCINNATI      OH     45263-450

#1252623
SMALL PC COMPUTERS
DIV OF ICI CONTROLS INC
3061 SILVERTHORN DRIVE
OAKVILLE      ON    L6L 5N5
CANADA

#1036292
SMALLEY   EDNA
1933 BARKS ST
FLINT     MI      48503

#1036293
SMALLEY   MARK
1111 BARBEAU
SAGINAW   MI      486035402

#1036294
SMALLEY   THOMAS
7732 W. NATIONAL AVENUE
WEST ALLIS      WI      53214

#1062406
SMALLEY   QUERSTON
1828 WINGWARD DRIVE
APT. 104
ROCHESTER HILLS      MI      48307

#1139312
SMALLEY   PAUL E
8126 WEST AVE
GASPORT   NY     14067-9204

#1139313
SMALLEY   TERRY R
6711 W 900 S
FAIRMOUNT   IN      46928-9763

#1252624
SMALLEY & CO
5844 GATEWAY BLVD E
EL PASO     TX     79905

#1252625
SMALLEY & COMPANY
DEPT 217
DENVER   CO     802910217

#1036295
SMALLEY JR   DANIEL
317 E. PARKWAY AVE
FLINT     MI      48505

#1252628
SMALLEY STEEL RING CO
555 OAKWOOD RD
LAKE ZURICH      IL      600471558

#1067435
SMALLEY STEEL RING CO.
Attn   KATIE MITSUI
555 OAKWOOD RD.
LAKE ZURICH      IL      60047

#1078222
SMALLEY STEEL RING CO.
555 OAKWOOD ROAD
LAKE ZURICH      IL      60047

#1252629
SMALLEY STEEL RING COMPANY
385 GILMAN AVENUE
WHEELING   IL      60090

#1529896
SMALLEY, ANGELA
201 JOHNSON DR
INMAN   SC     29349

#1036296
SMALLIDGE   AMY
812 MOORE ST.
DAVISON     MI      48423

#1252630
SMALLPARTS  INC
PO BOX 23
LOGANSPORT  IN      469470023

#1036297
SMALLS   GUS
30 WELLS AVENUE
DAYTON   OH    45431

#1036298
SMALLWOOD JOANNE
112 DUNCAN LN
YOUNGSTOWN OH    44505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1036299
SMALLWOOD JOSEPH
8860 MEADOWCREEK DRIVE
DAYTON  OH    45458

#1036300
SMALLWOOD RICKIE
8460 E. LOY RD.
CONOVER  OH    45317

#1036301
SMALLWOOD SHERRY
205 CHRISTINA WAY
CARLISLE    OH    45005

#1062407
SMALLWOOD BRAD
4706 PAVALION DR
KOKOMO  IN    46901

#1062408
SMALLWOOD JEAN
3670  RON LANE
YOUNGSTOWN OH    44505

#1062409
SMALLWOOD JONATHAN
101 LAWNVIEW AVE
DAYTON  OH    45409

#1139314
SMALLWOOD MILDRED L
11 MARGARET RD
AMHERST  NY    14226-2022

#1139315
SMALLWOOD TED
4956 CASTLE HILL CT.
ROCKFORD MI    49341-9355

#1531296
SMALLWOOD CHRISTOPHER
1606 N OWASSO AVE
TULSA    OK    74106

#1062410
SMALSKAS  ROBERT
54592 MARISSA COURT
SHELBY TOWNSHIP  MI    48316

#1036302
SMALTZ  DAVID
1517 WOODBINE SE
WARREN  OH    44484

#1546316
SMAR INTERNATIONAL
6001 STONINGTON STREET
HOUSTON  TX    77040

#1546317
SMAR INTERNATIONAL CORPORATION
6001 STONINGTON ST., SUITE 100
HOUSTON    TX    77040

#1036303
SMARCH DAVID
3152 S.RIVER RD
SAGINAW  MI    48609

#1062411
SMARK  CHARLES
5354 GLENWOOD CREEK
CLARKSTON  MI    48348

#1062412
SMARK  DENISE
5354 GLENWOOD CREEK
CLARKSTON  MI    48348

#1036304
SMART  JOHN
1288 COLSON CT
MIAMISBURG    OH    45342

#1036305
SMART  JULIE
200 LYNNHAVEN DRIVE
RIVERSIDE    OH    45431

#1036306
SMART  MARCUS
2934 HELBER ST
FLINT    MI    48504

#1036307
SMART  ROBERT
4436 SUE EILEEN CT
HUBER HEIGHTS    OH    45424

#1036308
SMART  SHEILA
201 LORETTA DR.
DAYTON    OH    45415

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1062413
SMART  DAVID
6699 MEADOWLAWN
CLARKSTON   MI      48346

#1139316
SMART  MAURINE
2029 SHOALS VIEW LANE
LARENCEVILLE   GA      30045

#1529939
SMART  COREY
921 HIGHKNOLL CT
APT. 112
VILLA HILLS       KY      41017

#1547137
SMART  PAUL
49 MOORFOOT WAY
MELLING MOUNT          L33 1WY
UNITED KINGDOM

#1547301
SMART  PHYLLIS
49 MOORFOOT WAY
MELLING MOUNT          L331WY
UNITED KINGDOM

#1252631
SMART COMPUTING
PO BOX 82518
LINCOLN    NE      685012518

#1252632
SMART CORP
PO BOX 2826
TORRANCE   CA      905092826

#1252633
SMART CORPORATION
SMART PROF PHOTOCOPY CORP
120 BLUEGRASS VALLEY PKWY
ALPHARETTA   GA      300052204

#1252634
SMART DESIGN
137 VARICK ST
NEW YORK   NY      10013

#1252635
SMART DESIGN LLC
137 VARICK ST LF 8
NEW YORK   NY      10013-110

#1252636
SMART DESIGN LLC
137 VARICK STREET 8 FL
NEW YORK   NY      10013

#1252637
SMART DOCUMENT SOLUTIONS LLC
PO BOX 409875
AD CHG AS PER GOI 3/8/05 GJ
ATLANTA   GA      303849875

#1252638
SMART ENGINEERING TOOLS  EFT
INC
FRMLY SMART TOOLS CO
1844 VIKING CIRCLE
WALLED LAKE      MI      48390

#1252639
SMART ENGINEERING TOOLS INC
100 NORTH POND DR STE D
WALLED LAKE   MI      48390

#1252641
SMART EYE AB
STORA BADHUSGATAN 6
GOTEBORG          41121
SWEDEN

#1252642
SMART EYE AB EFT
STORA BADHUSGATAN 6
41121 GOTEBORG
SWEDEN

#1525532
SMART GMBH
Attn    ACCOUNTS PAYABLE
LEIBNIZSTRASSE 2
BOBLINGEN          71032
GERMANY

#1542670
SMART GMBH
LEIBNIZSTRASSE 2
BOBLINGEN          71032
GERMANY

#1036309
SMART JR   ROGER
2512 CORNWALL DR
XENIA   OH      45385

#1252643
SMART PRODUCT DESIGN INC
1074 CENTRE RD STE C
AUBURN HILLS   MI      48326

#1252644
SMART PRODUCT DESIGN INC
1074C CENTRE RD
AUBURN HILLS   MI      48326

#1252645
SMART PROFESSIONAL PHOTOCOPY C
SMART CORP
120 BLUEGRASS VALLEY PKY
ALPHARETTA   GA    30005

#1252646
SMART SONIC CORP
6724 ETON AVE
CANOGA PARK   CA    91303

#1252647
SMART SONIC CORPORATION
6724 ETON AVE
CANOGA PARK   CA    91303

#1542671
SMARTHOME INC
16542 MILLIKAN AVE
IRVINE    CA    92606-5027

#1139317
SMARTJR   HENRY W
P O BOX 9
FLINT    MI    48501-0009

#1252648
SMARTPROS LTD INC
12 SKYLINE DR
HAWTHORNE  NY    10532

#1062414
SMASH   JERRIOT
743 EASTBRIDGE COURT
ROCHESTER HILLS    MI    48307

#1036310
SMAZENKA  ANTHONY
1767 SO EIGHT MILE RD
BRECKENRIDGE  MI    48615

#1252649
SMB TRANSPORT
PO BOX 356
IMLAY CITY    MI    48444

#1252650
SMC AMERICA INC
SMC
1679 ELMHURST RD
ELK GROVE VILLAGE    IL    60007

#1252651
SMC ASSOCIATES
C\O UNILAND
100 CORPORATE PKWY   STE 500
AMHERST  NY    14226

#1252652
SMC CORP
C/O MIDWEST COMPUTER ACCESSORI
491 RODEO DR
INDIANAPOLIS    IN    46217

#1252653
SMC CORP OF AMERICA
3011 N FRANKLIN RD
INDIANAPOLIS    IN    46226

#1252654
SMC CORPORATION OF AMERICA
2990 TECHNOLOGY DR
ROCHESTER HILLS    MI    48309

#1252655
SMC CORPORATION OF AMERICA
4598 OLYMPIC BLVD
ERLANGER  KY    41018

#1252656
SMC CORPORATION OF AMERICA
FMLY SMC PNEUMATICS INC
3011 N FRANKLIN RD
INDIANAPOLIS    IN    46226

#1252657
SMC CORPORATION OF AMERICA
PO BOX 70269
CHICAGO    IL    60601

#1252658
SMC CORPORATION OF AMERICA
SMC PNEUMATICS INC
9101 WALL ST STE 1030
AUSTIN    TX    76754

#1252660
SMC CORPORATION OF AMERICA
ZERO CENTENNIAL DRB6
PEABODY   MA    01960

#1546318
SMC CORPORATION OF AMERICA
PO BOX 100919
PASADENA  CA    91189-0919

#1546319
SMC CORPORATION OF AMERICA
PO BOX 905189
CHARLOTTE  NC    28290-5189

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1546320
SMC DALLAS
1301 WEST BELTLINE
STE 119
CARROLLTON  TX     75006

#1078223
SMC PNEUMATICS INC
1750 CORPORATE DRIVE
SUITE 740
NORCROSS  GA     30093

#1252661
SMC PNEUMATICS INC
12801 N STEMMONS FWY STE 815
DALLAS     TX     75234

#1252662
SMC PNEUMATICS INC
1440 LAKES PKY STE 600
LAWRENCEVILLE   GA     30043

#1252663
SMC PNEUMATICS INC
2305 E AURORA RD STE A3
TWINSBURG  OH     44087

#1252664
SMC PNEUMATICS INC
3687 CORPORATE DR
COLUMBUS  OH     43231

#1528524
SMC PNEUMATICS UK LTD
WATERS EDGE BUS PARK ORDSALL LANE
3 MODWEN ROAD
SALFORD GM        M53EZ
UNITED KINGDOM

#1036311
SMEAL  GARY
2321 LOCKPORT-OLCOTT RD
NEWFANE  NY     14108

#1139318
SMEBY  JERRIE W
4347 BEECHWOOD AVE
BURTON    MI     48509-1101

#1252665
SMEDBERG MACHINE CORP
7934 S SOUTH CHICAGO AVE
CHICAGO     IL     606171010

#1252666
SMEDBERG MACHINE CORP    EFT
AEROPRODUCTS
7934-70 SOUTH CHICAGO AVE
CHICAGO     IL     606171097

#1036312
SMEDLEY  IRENE
110 HOWE DALE DR
GREECE   NY     14612

#1062415
SMEDLEY  HEIDI
211 MONONGAHELA AVE
GLASSPORT   PA     15045

#1062417
SMEETS  TIMOTHY
12617 JOSEPH COURT
GRAND BLANC   MI     48439

#1252667
SMEETS THESSELING &
VAN BOKHORST
805 3RD AVE  14TH FL
NEW YORK   NY     100227513

#1062418
SMEKAR  MARK
4674  MORNINGSIDE DRIVE
BAY CITY     MI     48706

#1139319
SMELLEY  ROBERT J
13053 GRAY DR
COKER  AL     35452-3920

#1036313
SMELTZER  MARK
13370 BALDWIN RD
CHESANING  MI     48616

#1036314
SMELTZER  THELMA
914 S ARMSTRONG ST
KOKOMO  IN     469015378

#1139320
SMEWING  ROY R
14070 BISHOP RD
CHESANING  MI     48616-9499

#1252668
SMF INC
9357 GENERAL DR-SUITE 120
PLYMOUTH  MI     48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252669
SMH BAR REVIEW
15565 NORTHLAND DRIVE
SUITE 701E
SOUTHFIELD    MI    48075

#1078224
SMHS BOOSTER CLUB
PO BOX 650
ST MICHAELS    AZ    86511

#1252670
SMI TRACKSIDE LLC
DBA SPORTS DESIGN INC
6000 VICTORY LANE
CHG RMT 2/5/04 VC
CONCORD  NC    28027

#1529655
SMI TRACKSIDE, LLC
Attn   LINDA ANDERSEN
5725-E CONCORD PARKWAY S
CONCORD  NC    28027

#1139321
SMIDA   JAMES E
5121 SUMPTER CT
PAHRUMP   NV    89061-7554

#1036315
SMIDDY   SEAN
172 MINNICK
FRANKLIN    OH    45005

#1139322
SMIDEBUSH  JAMES C
P.O. BOX 726
NASHVILLE    IN    47448-0726

#1062419
SMIDLER   FREDERICK
3574 ECHO HILL LANE
BEAVERCREEK  OH    45430

#1036316
SMIECH   TROY
155 JOHN ST
LOCKPORT  NY    14094

#1139323
SMIECH   STANLEY L
155 JOHN ST
LOCKPORT   NY    14094-4907

#1062420
SMIGIEL   TIMOTHY
3725 FAWN DRIVE
CANFIELD    OH    44406

#1062421
SMIGIELSKI    JASON
4715 LORIN DR
SHELBY TWP    MI    48316

#1139324
SMIHAL JR    JOSEPH A
2012 MAPLETON DR
DAYTON  OH    45459-5014

#1036317
SMIKOWSKI   ADAM
4430 WATERFORD DRIVE
WATERFORD   WI    53185

#1036318
SMIKOWSKI   JEFFREY
4430 WATERFORD DR
WATERFORD   WI    531853946

#1036319
SMILEY   GREGORY
2286 MCCLEW RD
BURT   NY    140289763

#1036320
SMILEY   JEFFREY
2216 DUDLEY AVE.
BURTON   MI    48529

#1036321
SMILEY   TRUDY
10083 OAK RD
OTISVILLE    MI    484639791

#1062422
SMILEY   BRIAN
937 DEBBIE COURT
DAYTON  OH    45415

#1062423
SMILEY   KEVIN
5 SAWMILL BLVD.
SAGINAW  MI    48603

#1139325
SMILEY   DORIS M
6119 PINE CREEK CROSSING
GRAND BLANC  MI    48439-9730

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1139326
SMILEY   PAMELA R
P.O. BOX 190064
BURTON   MI    48519-0064

#1139327
SMILEY   RICHARD R
78 NEWFIELD DR
ROCHESTER   NY    14616-3042

#1252671
SMILEY-SMITH & BRIGHT CPAS LLC
4250 LOMAC ST
MONTGOMERY AL    36106

#1139328
SMIRNOW   VICTOR
7345 GREEN VALLEY DR
GRAND BLANC   MI    48439

#1252672
SMITA Y BAKHAI MD
CORR SS NO 11/09/04 CP
121 VISCOUNT DR
WILLIAMSVILLE    NY    14221

#1036322
SMITH   AARON
1434 GLENDALE
SAGINAW   MI    48603

#1036323
SMITH   AISHA
3403 SHILOH SPRINGS APT F
DAYTON   OH    45426

#1036324
SMITH   ALAN
6303 KING ARTHUR DR
SWARTZ CREEK   MI    48473

#1036325
SMITH   ALBERT
1340 WINDING RIDGE DR. 1B
GRAND BLANC   MI    48439

#1036326
SMITH   ALBERT
412 CEDAR LANE
LEBANON   OH    45036

#1036327
SMITH   ALEC
2652 S COUNTY ROAD 125 W
LOGANSPORT   IN    469478313

#1036328
SMITH   ALONZO
PO BOX 1490
LOCKPORT   NY    14095

#1036329
SMITH   ALTON
2707 SW LINCOLN DR
SMITHDALE   MS    396647441

#1036330
SMITH   ALVIN
1133 DONALDSON
FLINT   MI    48504

#1036331
SMITH   ALYSON
2236 E LYNN
ANDERSON   IN    46016

#1036332
SMITH   AMANDA
15621 HWY 21 S
PHILADELPHIA    MS    39350

#1036333
SMITH   AMIE
2705 EAST BAYVIEW LANE
SANDUSKY   OH    44870

#1036334
SMITH   AMIE
301 DOGWOOD ST
BROOKHAVEN   MS    39601

#1036335
SMITH   ANDREW
11925 DAYTON-FARMERSVILLE RD
FARMERSVILLE   OH    45325

#1036336
SMITH   ANDREW
2209 TURPIN RD
BROOKHAVEN   MS    39601

#1036337
SMITH   ANGELA
212 JULIA AVE
DAYTON   OH    45405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036338
SMITH  ANGELA
P.O. BOX 716
ATTALLA     AL     35954

#1036339
SMITH  ANNA
2898 VALLEYVIEW DR
FAIRBORN   OH   45324

#1036340
SMITH  ANNIE
4312 TRUMBULL AVE
FLINT     MI     485043754

#1036341
SMITH  ANTHONY
314 W. MAIN ST.
TROTWOOD  OH    45426

#1036342
SMITH  ANTHONY
315 BRIDLE PASS WY
MONROE   OH    45050

#1036343
SMITH  ANTHONY
3901 DIAMOND MILL RD
GERMANTOWN OH    453279515

#1036344
SMITH  ANTHONY
8330 COVINGTON-GETTYSBURG RD
COVINGTON   OH    45318

#1036345
SMITH  APRIL
24 N JERSEY ST
DAYTON    OH    45403

#1036346
SMITH  ARTIE
2321 HIGHLAND RD
ANDERSON   IN      46012

#1036347
SMITH  ATIIM
2470 WILLOW AVE
WARREN  OH    44485

#1036348
SMITH  BARBARA
1258 ARBOR AVE
DAYTON    OH    45420

#1036349
SMITH  BARRY
59 WOODY LA
ROCHESTER  NY    14625

#1036350
SMITH  BEHTANY
6590 BIRCH RUN RD.
BIRCH RUN   MI    48415

#1036351
SMITH  BETH
4011 HIGHLAND SPRINGS DR
KOKOMO   IN    46902

#1036352
SMITH  BETTY JO
1159 TRUMBULL AVE. SE.
WARREN   OH    44484

#1036353
SMITH  BEVERLY
1884 WESTBROOK RD
DAYTON   OH    45415

#1036354
SMITH  BEVERLY
8520 BUNKERHILL RD
GASPORT   NY    14067

#1036355
SMITH  BILLY
62 LONGMEADOW AVE
FRANKLIN    OH    45005

#1036356
SMITH  BOBBY
911 S FAYETTE ST
SAGINAW  MI    48602

#1036357
SMITH  BRADY
1595 W HIGHLAND DR APT W211
JACKSON   MS    392042135

#1036358
SMITH  BRANDON
12948 S US 31 LOT 59
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1036359
SMITH  BRENDA
3322 TIMBER VALLEY DR
KOKOMO  IN      46902

#1036360
SMITH  BRENDA
8850 OAKSHIRE DR NW
PICKERINGTON  OH      43147

#1036361
SMITH  BRIAN
1614 CARROLLTON AVE
KETTERING    OH    45409

#1036362
SMITH  BRIAN
1941 TULIP LN
JENISON  MI      49428

#1036363
SMITH  BRIAN
421 N. BROADWAY APT.8
DAYTON  OH    45426

#1036364
SMITH  BRIONA
1708 RIDGECLIFFE DR
FLINT    MI    48532

#1036365
SMITH  BRUCE
331 MALCOLM RD
MONTICELLO    MS      39654

#1036366
SMITH  BRYAN
308 S BROADWAY STREET
TROTWOOD  OH    45426

#1036367
SMITH  CALVIN
2525 STANTON
CINCINNATI      OH    45206

#1036368
SMITH  CARL
5026 SHIELDS RD
LEWISBURG    OH    453389550

#1036369
SMITH  CARL
5569 HOAGLAND BLACKSTUB RD.
CORTLAND  OH    44410

#1036370
SMITH  CARLA
4604 FREUDENBERGER STREET
TROTWOOD  OH    45427

#1036371
SMITH  CARLETHIA
2224 HOOVER AVE APT 1
DAYTON  OH    45407

#1036372
SMITH  CAROLYN
7176 E 50 N
GREENTOWN  IN      46936

#1036373
SMITH  CHAD
2837 HAIG AVE
KETTERING    OH    45419

#1036374
SMITH  CHAD
3120 POTHOUR WHEELER RD
HUBBARD  OH    44425

#1036375
SMITH  CHARLES
9366 N. 51 STREET
BROWN DEER  WI      53223

#1036376
SMITH  CHARLEY
203 COUNTY RD. 916
FT.PAYNE    AL      35967

#1036377
SMITH  CHARLIE
2335 ELKTON PIKE
PULASKI      TN      38478

#1036378
SMITH  CHARLOTTE
3516 WHEATLEY ST
JACKSON  MS      39212

#1036379
SMITH  CHERYL
9030 LANGE
BIRCH RUN    MI      48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1036380
SMITH  CHRIS
322 MILLER ST.
GADSDEN   AL    35904

#1036381
SMITH  CHRISTINE
107 MERRICK ST
ROCHESTER  NY    14615

#1036382
SMITH  CLIFFORD
2202 DEERFIELD CROSSING
PIQUA     OH    45356

#1036383
SMITH  CLYDE
701 BROOKWOOD DR
BROOKHAVEN  MS    396012395

#1036384
SMITH  COLE
1146 ORTEGO DR.
FAIRBORN   OH    45324

#1036385
SMITH  COREY
1130 TENNYSON AVENUE
DAYTON   OH    45406

#1036386
SMITH  CRAIG
11 LIVINGSTON PL
LOCKPORT  NY    14094

#1036387
SMITH  CRAIG
1999 FAUBER RD
XENIA     OH    453859336

#1036388
SMITH  CRAIG
5834 SHAWNEE RD
SANBORN  NY    141329223

#1036389
SMITH  CRAIG
704 N NORTH ST
SHARPSVILLE    IN    46068

#1036390
SMITH  CRYSTAL
251 UNION HILL CR APT C
W. CARROLLTON   OH    45449

#1036391
SMITH  CURTIS
21511 MYERS RD.
ATHENS   AL    35614

#1036392
SMITH  DABORA
6132 LANCASTER DR
FLINT    MI    48532

#1036393
SMITH  DALE
4661 KAUTZ DRIVE
HUBER HEIGHTS    OH    45424

#1036394
SMITH  DALE
73 CARY ST
BUFFALO  NY    14201

#1036395
SMITH  DAMETRIA
617 W RIVERVIEW AVE APT 102
DAYTON  OH    45406

#1036396
SMITH  DAMON
2523 BAYWOOD ST
DAYTON   OH    45406

#1036397
SMITH  DANIEL
10272 DAR LN
GOODRICH  MI    484389405

#1036398
SMITH  DANIEL
1208 DONSON DR
KETTERING   OH    45429

#1036399
SMITH  DANIEL
1987 NORWAY ROAD
KENDALL  NY    14476

#1036400
SMITH  DANIEL
3812 LAKEBEND
DAYTON   OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036401
SMITH   DANNY
2206 COUNTY ROAD 241
MOULTON   AL    356508506

#1036402
SMITH   DARLENE
3544 DORHAM PL
DAYTON   OH    45406

#1036403
SMITH   DARLENE
386 STODDARD AVE
COLUMBUS   OH    43205

#1036404
SMITH   DAVID
12252 NEFF ROAD
CLIO   MI    48420

#1036405
SMITH   DAVID
1410 FISCHER DR
SAGINAW   MI    486015720

#1036406
SMITH   DAVID
2087 TURNBULL RD
BEAVERCREEK   OH    454313226

#1036407
SMITH   DAVID
25 LEERIE DR
ROCHESTER   NY    14612

#1036408
SMITH   DAVID
263 NORTH CASSEL RD
VANDALIA   OH    45377

#1036409
SMITH   DAVID
3535 COLE LN
BAY CITY   MI    487062064

#1036410
SMITH   DAVID
3638 FRUIT AVE
MEDINA   NY    14103

#1036411
SMITH   DAVID
3982 STUDOR RD
SAGINAW   MI    486015745

#1036412
SMITH   DAVID
4675 STEEPLE CHASE DR
FAIRBORN   OH    45324

#1036413
SMITH   DAVID
4821 CAMBRIDGE DR APT H
LOCKPORT   NY    140943457

#1036414
SMITH   DAVID
499 DAVISON RD APT A-11
LOCKPORT   NY    140944017

#1036415
SMITH   DAVID
5900 MAIN STREET
ANDERSON   IN    460131715

#1036416
SMITH   DAVID
8748 DEER CHASE
HUBER HEIGHTS   OH    45424

#1036417
SMITH   DAVID
919 WACO TRL NW
WESSON   MS    39191

#1036418
SMITH   DEAN
7372 CALKINS RD
FLINT   MI    48532

#1036419
SMITH   DEANNA
922 SOUTHLAND TRL NW
BROOKHAVEN   MS    396018618

#1036420
SMITH   DEBORAH
8776 W 250 S
RUSSIAVILLE   IN    46979

#1036421
SMITH   DEBRA
108 LEE STREET
HAZLEHURST   MS    39083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1036422
SMITH   DEBRA
3316 COUNTY RD 45
TOWN CREEK  AL     35672

#1036423
SMITH   DEBRA
ROUTE 3, BOX 66
PRENTISS   MS     39474

#1036424
SMITH   DEMARCO
1924 KENSINGTON DRIVE
DAYTON   OH    45406

#1036425
SMITH   DEMARCUS
808 CANAL STREET
JACKSON   MS    39203

#1036426
SMITH   DEMETRIUS
11 EAST WORLEY AVENUE
TROTWOOD  OH    45426

#1036427
SMITH   DENNIS
19894 STEUBENVILLE PIKE RD.
HAMMONDSVILLE  OH    43930

#1036428
SMITH   DENNIS
29 WAINWRIGHT DR
DAYTON   OH    454311317

#1036429
SMITH   DENNIS
417 TEN MILE ROAD
FITZGERALD    GA    31750

#1036430
SMITH   DERICK
1922 S SMITHVILLE RD APT 134
KETTERING    OH    45420

#1036431
SMITH   DERRICK
3992 COUNTY ROAD 15
MAPLESVILLE    AL     36750

#1036432
SMITH   DETRIA
533 E. BUFORD ST.
MARSHFIELD    MO    65706

#1036433
SMITH   DEVON
W207 S10491 JENNIFER DRIVE
MUSKEGO  WI    53150

#1036434
SMITH   DIANA
3148 HESS RD
APPLETON   NY     14008

#1036435
SMITH   DIANE
5935 EAST RD
SAGINAW   MI    486019786

#1036436
SMITH   DINAH
100 EASTVIEW DR. APT #37
BROOKHAVEN  MS    39601

#1036437
SMITH   DON
2820 SLOAN ST
FLINT    MI    48504

#1036438
SMITH   DONALD
744 STRAWBERRY VALLEY AVENUE
COMSTOCK PARK  MI    49321

#1036439
SMITH   DONNA
1001 MEADOWRUN RD
ENGLEWOOD  OH    45322

#1036440
SMITH   DONNA
1780 EVANS LOOP SE
RUTH    MS    39662

#1036441
SMITH   DONNA
5638 BOTKINS ROAD
HUBER HEIGHTS    OH    45424

#1036442
SMITH   DONNA
6191 HESS RD APT 3
SAGINAW   MI    48601

#1036443
SMITH  DONNELL
3901 N AVERILL AVE APT 2C
FLINT   MI    48506

#1036444
SMITH  DONNIE
1394 S. CLAYTON RD.
NEW LEBANON  OH    45345

#1036445
SMITH  DOUGLAS
227 BRIARWOOD LA
SCOTTSVILLE   NY    14546

#1036446
SMITH  DUSTIN
1210 ARLINGTON DR SW
BOGUE CHITTO    MS    39629

#1036447
SMITH  DWIGHT
369 LEA CIRCLE
JACKSON   MS    39204

#1036448
SMITH  EARL
4757 PINE TRACE DR.
YOUNGSTOWN  OH    44515

#1036449
SMITH  EARL
95 SPALDING ST
LOCKPORT   NY    14094

#1036450
SMITH  EARMEL
715 SOUTH JAY ST
WEST MILTON   OH    45383

#1036451
SMITH  EDWARD
3670 NEWCASTLE DR SE
GRAND RAPIDS   MI    495085542

#1036452
SMITH  EDWARD
6590 BIRCH RUN RD
BIRCH RUN    MI    48415

#1036453
SMITH  EDWARD
9361 E COUNTY ROAD 1150 S
GALVESTON  IN    469328813

#1036454
SMITH  EDWIN
565 HAYMARKET RD
W JEFFERSON  OH    43162

#1036455
SMITH  ELDON
511 SOUTH WILLIAMS ST
DAYTON  OH    45407

#1036456
SMITH  ELGIN
24 MELWOOD AVE
DAYTON   OH    45417

#1036457
SMITH  ELIZABETH
1589 NORMAN TRL NW
BROOKHAVEN  MS    39601

#1036458
SMITH  ELLA
157 PERRY HOUSE ROAD A-8
FITZGERALD    GA    31750

#1036459
SMITH  ELMER
2450 EVON RD
SAGINAW   MI    48601

#1036460
SMITH  ERIC
301 DOGWOOD ST
BROOKHAVEN  MS    39601

#1036461
SMITH  ERICA
3103 VESSY DR.
SAGINAW   MI    48601

#1036462
SMITH  ETHEL
2080 SMITHTOWN RD
TYLERTOWN  MS    396679219

#1036463
SMITH  EUGENE
140 BOOSE ROAD
HICKORY   MS    39332

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1036464
SMITH  EUGENE
4332 AZALEA DR.
JACKSON    MS    39206

#1036465
SMITH  EVA
511 SHERWOOD AVE.
YOUNGSTOWN OH    44511

#1036466
SMITH  EVON
2536 ENGLEWOOD DR
TUSCALOOSA AL    35405

#1036467
SMITH  FALISHIA
3780 LAKEBEND DR B1
DAYTON  OH    45404

#1036468
SMITH  FELICIA
241 N. JACKSON ST.
BAY CITY    MI    48708

#1036469
SMITH  FONDA
122 MILL ST.
VERONA  OH    45378

#1036470
SMITH  FRANCES
748 CRESTMORE AVE.
DAYTON  OH    45407

#1036471
SMITH  FRANK
2425 N CALUMET ST
KOKOMO  IN    469011670

#1036472
SMITH  FRANK
286 NORTH PARK AVENUE
BUFFALO  NY    14216

#1036473
SMITH  FRED
522 BELTLINE RD SW
DECATUR  AL    35601

#1036474
SMITH  FREDDY
15859 LAPINGTON RD
ATHENS    AL    356145114

#1036475
SMITH  FREDERICK
5880 MARION AVE
LOCKPORT  NY    14094

#1036476
SMITH  FREDERICK
60 MASON ST
DAYTON  OH    45406

#1036477
SMITH  GARY
1107 S CHILSON ST
BAY CITY    MI    487065052

#1036478
SMITH  GARY
1249 JACKSON LIBERTY DR NW
BROOKHAVEN MS    39601

#1036479
SMITH  GARY
4008 SILVERGLADE CT
GAHANNA  OH    43230

#1036480
SMITH  GARY
4422 W MARKET ST
LEAVITTSBURG    OH    444309539

#1036481
SMITH  GARY
878 DEERFIELD RD
ANDERSON  IN    46012

#1036482
SMITH  GEORGE
1391 CIMARRON CIRCLE
FAIRBORN  OH    45324

#1036483
SMITH  GEORGE
86 PRINCESS
CAMPBELL  OH    44405

#1036484
SMITH  GEORGE
W207 S10491 JENNIFER DR
MUSKEGO  WI    531508418

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1036485
SMITH  GERALD
3513 PERRY AVE. S.W..
WYOMING  MI   49509

#1036486
SMITH  GILLIAN
412 MESOPOTAMIA ST
EUTAW  AL   35462

#1036487
SMITH  GLENDA
1649 WALKER RD
CARSONVILLE  MI   48419

#1036488
SMITH  GLENDA
P O BOX 120
PULASKI   TN   38478

#1036489
SMITH  GLENN
1000 MINNESOTA DR.
RIVERSIDE   OH   454042358

#1036490
SMITH  GLORIA
1498 MONCURE MARBLE
TERRY  MS   39170

#1036491
SMITH  GLORIA
4648 CHRISTOPHER AVE
DAYTON  OH   45406

#1036492
SMITH  GLORIA
P.O. BOX 264
FITZGERALD   GA   31750

#1036493
SMITH  GREGORY
10704 STATE ROUTE 55
SAINT PARIS   OH   43072

#1036494
SMITH  GREGORY
444 FOX RUN
ROCHESTER  NY   14606

#1036495
SMITH  GREGORY
5688 AMY BOYLE RD
BROOKFIELD   OH   44403

#1036496
SMITH  HAROLD
82 HIGH STREET
SO. BOUND BROOK   NJ   08880

#1036497
SMITH  HERMAN
20801 WATERSCAPE WAY
NOBLESVILLE   IN   46062

#1036498
SMITH  HOWARD
3992 COUNTY RD 15
MAPLESVILLE   AL   36750

#1036499
SMITH  HOWARD
45 QUENTIN AVE.
NEW BRUNSWICK  NJ   08901

#1036500
SMITH  HOWARD
46 CALHOUN ESTATE RD
LAUREL  MS   394437835

#1036501
SMITH  IAN
263 MONTANA DRIVE
XENIA   OH   45385

#1036502
SMITH  IDA
4245 MOLANE ST
DAYTON  OH   45416

#1036503
SMITH  IRA
P O BOX 259
VANCE  AL   35490

#1036504
SMITH  IRVIN
539 DAYTONA PKWY APT T4
DAYTON  OH   45405

#1036505
SMITH  IRWIN
48 OAK CT
SNYDER  NY   14226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036506
SMITH   JACK
2603 GREENTREE LN
KOKOMO   IN      469022951

#1036507
SMITH   JACQUELYN
200 ALTON AVE
DAYTON   OH    45408

#1036508
SMITH   JAMES
1072 FENTON HILLS DR.
FLINT    MI    48507

#1036509
SMITH   JAMES
1135 NORMDAVE DR
DAYTON   OH    45418

#1036510
SMITH   JAMES
1929 HWY 550 NW
BROOKHAVEN   MS    39601

#1036511
SMITH   JAMES
2133 SUNRISE TRL SW
BROOKHAVEN   MS    396019230

#1036512
SMITH   JAMES
2708 S 24TH
SAGINAW    MI    48601

#1036513
SMITH   JAMES
4750 DEERWOOD CT
HUBER HEIGHTS    OH    454241904

#1036514
SMITH   JAMES
5016 US ROUTE 35
W ALEXANDRIA    OH    45381

#1036515
SMITH   JAMES
529 RAINBOW DR
KOKOMO   IN      469023723

#1036516
SMITH   JAMES
5330 JAMESTOWN PL
GRAND BLANC   MI    48439

#1036517
SMITH   JAMES
5338 LINDBERGH BLVD
W. CARROLLTON   OH    45449

#1036518
SMITH   JAMES
5538 BURT RD
BIRCH RUN    MI    484158717

#1036519
SMITH   JAMES
9861 PIERCE ST
ZEELAND   MI    49464

#1036520
SMITH   JAMES
POBOX 19445
ROCHESTER   NY    14619

#1036521
SMITH   JAMIE
P O BOX 1704
RIDGELAND    MS    39158

#1036522
SMITH   JANET
185 MONACO CT
JACKSON    MS    39204

#1036523
SMITH   JANET
5761 CAMBROOKE CT
DUBLIN    OH    43016

#1036524
SMITH   JANICE
3705 DONNELLY ST
FLINT    MI    48504

#1036525
SMITH   JANICE
54 HAINES ST.
LOCKPORT   NY    14094

#1036526
SMITH   JASON
123 LANSDOWNE
TROTWOOD OH    45427

#1036527
SMITH   JASON
805 SAND BEACH
SANFORD   MI    48657

#1036528
SMITH   JEFF
15475 LINN CT.
SPRING LAKE    MI    49456

#1036529
SMITH   JEFF
7223 KALKASKA DR
DAVISON   MI    484232385

#1036530
SMITH   JEFFERSON
222 BASSWOOD AVE., APT. 4
DAYTON   OH    45405

#1036531
SMITH   JEFFERY
3344 ORCHARD LANE SE
JAYESS   MS    39641

#1036532
SMITH   JEFFIE
1115 MACEDONIA RD NW
BROOKHAVEN   MS    396018612

#1036533
SMITH   JEFFREY
10582 PARLIAMENT
GARDEN GROVE   CA    92840

#1036534
SMITH   JEFFREY
2264 N LONG LAKE RD
FENTON   MI    484308865

#1036535
SMITH   JEFFREY
422 LIPSCOMB ROAD
BOAZ   AL    35957

#1036536
SMITH   JENNIFER
1214 ARBOR AVE
DAYTON   OH    45420

#1036537
SMITH   JENNIFER
4007 E FIFTH ST
DAYTON   OH    45403

#1036538
SMITH   JENNY
325 S WESTERN AVE
KOKOMO   IN    469015210

#1036539
SMITH   JEROME
116 PLATTE ROAD
FITZGERALD   GA    31750

#1036540
SMITH   JEROME
382 HARSEN RD
LAPEER   MI    48446

#1036541
SMITH   JERRY
28690 SALEM MINOR HILL RD
LESTER   AL    356473800

#1036542
SMITH   JERRY
683 COUNTY ROAD 381
HILLSBORO   AL    35643

#1036543
SMITH   JERRY
8713 LIBERTY BLVD
WESTLAND   MI    481851735

#1036544
SMITH   JESSE
1423 MAPLEWOOD
FLINT   MI    48506

#1036545
SMITH   JESSIE
1335 HILL AVE.
GADSDEN   AL    35901

#1036546
SMITH   JOE
3370 CORTEZ DR
TROTWOOD   OH    45415

#1036547
SMITH   JOE
524 GILES DR
MADISON   MS    39110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036548
SMITH   JOHN
10523 S BARTON RD
OAK CREEK    WI    531546706

#1036549
SMITH   JOHN
7199 HOUGHTON DR
DAVISON    MI    484232383

#1036550
SMITH   JOHNNIE
5675 SEMINOLE
DETROIT    MI    48213

#1036551
SMITH   JOHNNY
224 RIDGEVIEW
OLATHE    KS    66061

#1036552
SMITH   JOHNNY
29905 ANALICIA DR
MADISON    AL    357576619

#1036553
SMITH   JOHNNY
620 E 20TH ST
LAUREL    MS    39440

#1036554
SMITH   JON
1531 SW CAMPBELL
TOPEKA    KS    66605

#1036555
SMITH   JOSEPH
1313 RIDGEWOOD DR
LOCKPORT    NY    14094

#1036556
SMITH   JOSEPH
5150 HUNT RD
ADRIAN    MI    49221

#1036557
SMITH   JOSEPH
529 AUTUMN CREEK DR
FAIRBORN    OH    45324

#1036558
SMITH   JOSEPH
6300 HERITAGE POINT SO
LOCKPORT    NY    14094

#1036559
SMITH   JOSHUA
1038 MACEDONIA CHURCH ROAD
BROOKHAVEN    MS    39601

#1036560
SMITH   JOSHUA
1258 ARBOR AVE
DAYTON    OH    45420

#1036561
SMITH   JOYCE
11893 GASTON HOLLOW RD
LESTER    AL    356473305

#1036562
SMITH   JOYCE
2321 BROOKSIDE DR
FLINT    MI    48502

#1036563
SMITH   JUDSON
PO BOX 294
FITZGERALD    GA    31750

#1036564
SMITH   KALISHA
3810 E CORNELL WOODS APT D
DAYTON    OH    45406

#1036565
SMITH   KAREN
209 E MONROE
ALEXANDRIA    IN    46001

#1036566
SMITH   KAREN
373 E. PARISH RD
KAWKAWLIN    MI    48631

#1036567
SMITH   KAREN
4418 N GALE RD
DAVISON    MI    48423

#1036568
SMITH   KAREN
5858 TROY VILLA BLVD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1036569
SMITH   KASHANNA
125 REISINGER AVE.
DAYTON   OH     45417

#1036570
SMITH   KATHY
6434 LOVE WARNER RD
CORTLAND   OH    44410

#1036571
SMITH   KATHY
6799 LEETH GAP RD
BOAZ    AL     35956

#1036572
SMITH   KATINA
4263 CYPRESS DRIVE
JACKSON   MS    39212

#1036573
SMITH   KEITH
2104 SEAFORTH PL.
COLUMBUS   OH    43232

#1036574
SMITH   KEITH
5611 RITCHIE RUN
CEDAR SPRINGS   MI    49319

#1036575
SMITH   KELLY
80 CANDLEWOOD CT
GERMANTOWN OH    45327

#1036576
SMITH   KEN
304 JERSEY AVE.
NEW BRUNSWICK   NJ    08901

#1036577
SMITH   KENNETH
132 BENNETT AVE
ROCHESTER   NY    14609

#1036578
SMITH   KENNETH
15050 RING
BRANDT   MI     48614

#1036579
SMITH   KENNETH
225 OLD BRIDGE RD
GRAND BLANC   MI    484391145

#1036580
SMITH   KENNETH
2278 NAT KEY RD
FALKVILLE   AL    35622

#1036581
SMITH   KEVIN
668 ISABEL CT
PICKERINGTON    OH    43147

#1036582
SMITH   KEVIN
7197 MENNING RD
MIAMISBURG    OH    45343

#1036583
SMITH   KIMBERLY
PO BOX 579
W. MIDDLESEX    PA    16159

#1036584
SMITH   KRISTEN
3225 W 67TH ST
ANDERSON   IN    46011

#1036585
SMITH   KRISTIN
2787 WESSON GAP ROAD
ATTALLA    AL    35954

#1036586
SMITH   KRISTINA
2125 S TECUMSEH RD #116
SPRINGFIELD    OH    45502

#1036587
SMITH   LARRY
5735 MALLARD DRIVE
HUBER HEIGHTS    OH    45424

#1036588
SMITH   LARRY
POBOX 1339
ANDERSON   IN    460151339

#1036589
SMITH   LAURA
2252 N 175 E
PERU   IN    46970

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:   17:00:52

---

#1036590
SMITH  LEATRICE
1038 CHERRY
DAYTON  OH    45406

#1036591
SMITH  LEQON
5425 CLINTON BLVD. APT NE-3
JACKSON  MS    39209

#1036592
SMITH  LESTER
P. O. BOX 3134
ANDERSON  IN    46018

#1036593
SMITH  LINDA
15506 CLODESSA DR
ATHENS  AL    356115613

#1036594
SMITH  LINDA
311 NORTON RD
LAUREL  MS    39443

#1036595
SMITH  LINDA
5036 SHANNON CREEK RD
GOOD SPRINGS  TN    38460

#1036596
SMITH  LINDA
P.O. BOX 2161
WARREN  OH    44484

#1036597
SMITH  LISA
116 ELMWOOD PL
JACKSON  MS    39212

#1036598
SMITH  LISA
1524HO HONEYDO TRL NE
BROOKHAVEN MS    39601

#1036599
SMITH  LISA
7565 WEST ST RT 571 LOT 57
WEST MILTON    OH    45383

#1036600
SMITH  LITHA
116 LYNNHAVEN DR
RIVERSIDE    OH    45431

#1036601
SMITH  LLOYD
514 N BEYER RD
SAGINAW  MI    48601

#1036602
SMITH  LORI
15475 LINN CT.
SPRING LAKE    MI    49456

#1036603
SMITH  LORI
215 E WADSWORTH ST
EATON  OH    45320

#1036604
SMITH  LOUIS
110 CRANBURNE LN
WILLIAMSVILLE    NY    142214971

#1036605
SMITH  LOUIS
511 S MEADE ST APT 12
FLINT    MI    48503

#1036606
SMITH  MABLE
2136 WARREN HOOD RD
HERMANVILLE    MS    39086

#1036607
SMITH  MALCOLM
3205 WILLIAMS DR
KOKOMO  IN    46902

#1036608
SMITH  MALCOLM
3316 COUNTY RD 45
TOWN CREEK  AL    35672

#1036609
SMITH  MARCUS
728 N ELIZABETH ST
LIMA  OH    45801

#1036610
SMITH  MARGARET
4336 MICHAELS DRIVE
FRANKLIN  OH    45005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036611
SMITH  MARGO
6300 HERITAGE POINT SO
LOCKPORT  NY    14094

#1036612
SMITH  MARIE
1058 HIGHLAND RD
SHARON   PA    16146

#1036613
SMITH  MARILYN
2266 PIPELINE LN NE
SONTAG  MS    39665

#1036614
SMITH  MARIO
117 FEMWAU
ATCO    NJ    08004

#1036615
SMITH  MARISA
P.O. BOX 76
CAMPBELL  OH    44405

#1036616
SMITH  MARK
2225 N IVA RD
HEMLOCK  MI    486269678

#1036617
SMITH  MARK
229 NOTRE DAME
DAYTON  OH    45404

#1036618
SMITH  MARK
3042 PENEWIT RD
SPRING VALLEY    OH    45370

#1036619
SMITH  MARK
4617 GALLOWAY RD.
SANDUSKY  OH    44870

#1036620
SMITH  MARK
8518 MORRISH RD
FLUSHING    MI    484338851

#1036621
SMITH  MARK
9434 LYLE MEADOW LN
CLIO    MI    484209725

#1036622
SMITH  MARK
P.O. BOX 76
CAMPBELL    OH    44505

#1036623
SMITH  MARTIN
4401 SR 269
CASTALIA    OH    44824

#1036624
SMITH  MARVIN
199 HIGH POINT TRL
ROCHESTER  NY    146092912

#1036625
SMITH  MARY
5563 FAIRVALLEY RD.
DAYTON  OH    45414

#1036626
SMITH  MARY
813 N PHILLIPS ST
KOKOMO  IN    469013244

#1036627
SMITH  MARY
P.O. BOX 546
ATHENS    AL    35611

#1036628
SMITH  MCNAIR
PO BOX 3053
BROOKHAVEN  MS    396037053

#1036629
SMITH  MELISSA
214 CHAPELHILL DR. NW
WARREN  OH    44483

#1036630
SMITH  MELISSA
4606 WAYMIRE AVE
DAYTON  OH    45406

#1036631
SMITH  MICHAEL
123 CHADWICK ST
MEDINA    NY    14103

#1036632
SMITH  MICHAEL
1300 FRASER
BAY CITY       MI     48708

#1036633
SMITH  MICHAEL
14039 BRAY RD
CLIO     MI     48420

#1036634
SMITH  MICHAEL
195 SILVER FOX CIR
ROCHESTER  NY    14612

#1036635
SMITH  MICHAEL
2199 BANCROFT ST
COLUMBUS  OH    432191042

#1036636
SMITH  MICHAEL
2730 ASHTON RD
SARASOTA  FL     34231

#1036637
SMITH  MICHAEL
34 KAYMAR DR
BERGEN   NY    14416

#1036638
SMITH  MICHAEL
3730 OLD TROY PIKE
RIVERSIDE    OH    45404

#1036639
SMITH  MICHAEL
4590 WILSON RD.
JAMESTOWN OH    45335

#1036640
SMITH  MICHAEL
4935 BITTERN CT.
DAYTON   OH    45424

#1036641
SMITH  MICHAEL
8088 MORNINGSTAR ROAD
FRANKLIN    OH    45005

#1036642
SMITH  MICHAEL
8357 MILLER RD
SWARTZ CREEK  MI     48473

#1036643
SMITH  MICHELLE
2149 GRICE LANE
KETTERING   OH    45429

#1036644
SMITH  MICHELLE
6717 STERLING DRIVE
ENON   OH    45323

#1036645
SMITH  MICKEY
105 VILLAGE DR
HARTSELLE   AL    356405976

#1036646
SMITH  MIKE
4234 E 100 N
KOKOMO  IN    46901

#1036647
SMITH  MISSY
1210 ARLINGTON DR SW
BOGUE CHITTO    MS    39629

#1036648
SMITH  MORIE
606 S 28TH
SAGINAW  MI    48601

#1036649
SMITH  MYRON
1258 SWEET ROSIE LOOP NE
BROOKHAVEN  MS    39601

#1036650
SMITH  NIKEA
34 GRAMONT AVE
DAYTON  OH    45417

#1036651
SMITH  NITA
127 MELROSE LANE
THOMASVILLE   GA    31792

#1036652
SMITH  NOLE
1989 UPPER BELLBROOK RD
XENIA     OH    45385

#1036653
SMITH   NORMAN
1901 S PARK RD APT C101
KOKOMO   IN     469026174

#1036654
SMITH   PAMELA
1114 VERMILYA AVE
FLINT      MI     48507

#1036655
SMITH   PAMELA
3772 JEANETTE DR NE
WARREN   OH   44484

#1036656
SMITH   PATRICIA
15424 CLODESSA DR
ATHENS   AL     35611

#1036657
SMITH   PATRICK
110 DESALES CIR
LOCKPORT  NY     140943340

#1036658
SMITH   PAUL
5853 W JACKSON RD
LOCKPORT  NY     14094

#1036659
SMITH   PERRY
7215 WITMER RD
N TONAWANDA   NY     14120

#1036660
SMITH   PETER
1100 S. BLOCK RD.
REESE   MI     48757

#1036661
SMITH   PETRA
2437 ERIE LN
BROOKHAVEN   MS     39601

#1036662
SMITH   PHILIP
91 LEE RD
ROCHESTER   NY     14606

#1036663
SMITH   PHYLLIS
529 RAINBOW DR
KOKOMO   IN     469023723

#1036664
SMITH   PRISCILLA
703 PEARL RIVER AVE.
MCCOMB   MS     39648

#1036665
SMITH   RALPH
25885 HUNTER GATES RD
LESTER   AL     35647

#1036666
SMITH   RANDY
P.O. BOX 891
ARDMORE  TN     38449

#1036667
SMITH   RANDY
121 S. BANK ST
CORTLAND   OH     44410

#1036668
SMITH   RANDY
1401 FRIENDSHIP RD
SOMERVILLE   AL     35670

#1036669
SMITH   RANDY
143 CLAYTON AV
TRINITY      AL     35673

#1036670
SMITH   RANDY
7016 ESTRELLE
MT MORRIS   MI     48458

#1036671
SMITH   RASHON
800 27TH STREET #7
TUSCALOOSA   AL     35402

#1036672
SMITH   RAY
3194 CROOKED STICK DR
KOKOMO   IN     46902

#1036673
SMITH   RAYMOND
1145 STATE RD.
WEBSTER   NY     14580

#1036674
SMITH  RAYMOND
4718 VANGUARD
DAYTON  OH    454181938

#1036675
SMITH  REBECCA
4234 E 100 N
KOKOMO  IN    46901

#1036676
SMITH  REGINALD
433 LORENZ AVE
DAYTON  OH    45417

#1036677
SMITH  REKIYA
2306 GOLETA AVE
YOUNGSTOWN OH    44504

#1036678
SMITH  RHONDA
131 S 2ND ST
MIAMISBURG    OH    453422836

#1036679
SMITH  RHONDA
9260 E CR 1150 S
GALVESTON  IN    46932

#1036680
SMITH  RICHARD
103 LUDLOW STREET BOX 36
LAURA  OH    453370036

#1036681
SMITH  RICHARD
127 SCOTT ST APT #5
VANDALIA   OH    45377

#1036682
SMITH  RICHARD
1431 WILMINGTON AVE, APT 114
DAYTON  OH    45420

#1036683
SMITH  RICHARD
19 PASSAIC AVE
LOCKPORT   NY    140942015

#1036684
SMITH  RICHARD
214 CHAPELHILL DR. NW
WARREN  OH    44483

#1036685
SMITH  RICHARD
2623 SYMPHONY WAY
W. CARROLLTON   OH    45449

#1036686
SMITH  RICHARD
6161 RIDGE RD.
LOCKPORT   NY    14094

#1036687
SMITH  RICHARD
6460 HOPE LANE
LOCKPORT  NY    14094

#1036688
SMITH  RICHARD
6715 CROSBY RD
LOCKPORT  NY    14094

#1036689
SMITH  RICHARD
878 CENTER RD EAST
KOKOMO  IN    46902

#1036690
SMITH  RICKEY
15506 CLODESSA DR
ATHENS   AL    35611

#1036691
SMITH  RICKEY
3031 MIDWAY RD.
WESSON  MS    39191

#1036692
SMITH  RICKIE
627 WOLF RD
W ALEXANDRIA    OH    453819345

#1036694
SMITH  RICKY
5036 SHANNON CREEK RD
GOODSPRING   TN    384605261

#1036695
SMITH  ROBERT
108 N OSCAR BOX 257
CONVERSE  IN    46919

---

#1036696
SMITH  ROBERT
162 INDIAN TRL
COLUMBIAVILLE     MI     48421

#1036697
SMITH  ROBERT
1631 ACADEMY PL
DAYTON    OH    454064721

#1036698
SMITH  ROBERT
28 HAZEL BARK RUN
ROCHESTER   NY    14606

#1036699
SMITH  ROBERT
3070 EL PASO DR
COLUMBUS   OH    432042114

#1036700
SMITH  ROBERT
4339 ANNAPOLIS
DAYTON    OH    45426

#1036701
SMITH  ROBERT
62 BROOKWOOD DR
BELLBROOK   OH    45305

#1036702
SMITH  ROBERT
620 E ROYAL FOREST BLVD
COLUMBUS   OH    43214

#1036703
SMITH  ROBERT
8831 DAVIDGATE DR
HUBER HEIGHTS    OH    45424

#1036704
SMITH  ROBIN
902 CAROLE
MIAMISBURG    OH    45342

#1036705
SMITH  ROCHELLA
14 SPARKS
TROTWOOD  OH    45426

#1036706
SMITH  RODDRICK
2402 ST ANDREWS DR
TROY   OH    45373

#1036707
SMITH  RODNEY
2600 BARRYKNOLL ST
DAYTON    OH    454203516

#1036708
SMITH  RODNEY
825 SALEM AVE.
DAYTON   OH    45406

#1036709
SMITH  ROGER
1172 CRAWFORD BTM
SOMERVILLE    AL    356706544

#1036710
SMITH  ROGER
3721 S PARK RD
KOKOMO  IN    46902

#1036711
SMITH  ROLAND
3903 NICHOLAS ROAD
DAYTON   OH    45408

#1036712
SMITH  ROLLIE
4440 CANBORO ROAD
OWENDALE  MI    48754

#1036713
SMITH  RONALD
1209 CLEARVIEW DR
FLUSHING    MI    48433

#1036714
SMITH  RONALD
14042 MORRISH RD
MONTROSE  MI    484579723

#1036715
SMITH  RONALD
146 JAMES RD
COLUMBUS  OH    43213

#1036716
SMITH  RONALD
3007 COUNTY ROAD 460
MOUNT HOPE   AL    356519333

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1036717
SMITH RONALD
3185 E. CURTIS
BIRCH RUN    MI    48415

#1036718
SMITH RONALD
3312 HURON AVERY RD.
HURON    OH    44839

#1036719
SMITH RONALD
4616 CLIFTY
ANDERSON    IN    46012

#1036720
SMITH RONALD
751 WILSON-SHARPSVILLE RD
CORTLAND    OH    44410

#1036721
SMITH RONNIE
6678 HARSHMANVILLE RD
HUBER HEIGHTS    OH    454243575

#1036722
SMITH ROOSEVELT
204 N DELPHOS ST
KOKOMO    IN    469014862

#1036723
SMITH ROSALIND
5526 BERMUDA LN.
FLINT    MI    48505

#1036724
SMITH ROSE
2120 BRIGNAL RD
BROOKHAVEN    MS    39601

#1036725
SMITH ROSEMARY
950 WHITESBORO RD
BOAZ    AL    35956

#1036726
SMITH ROSLYN
1362 UNION ST EXT APT 17C
BROOKHAVEN    MS    39601

#1036727
SMITH RUBY
36 SANDRA LANE
ATHENS    AL    35611

#1036728
SMITH RUSSELL
P.O. BOX 335
LEAVITTSBURG    OH    44430

#1036729
SMITH RYAN
156 ERIE AVE
FAIRBORN    OH    45324

#1036730
SMITH RYAN
4440 CANBORO RD.
OWENDALE    MI    48754

#1036731
SMITH RYAN
6118 EAST AVE
NEWFANE    NY    14108

#1036732
SMITH SADIE
1147 FAIRFIELD AVE
NIAGARA FALLS    NY    14305

#1036733
SMITH SALLY
2758 OLIVIA STREET NW
GRAND RAPIDS    MI    49504

#1036734
SMITH SAMUEL
51 EZIO DR
ROCHESTER    NY    146065148

#1036735
SMITH SAMUEL
552 NELSON HOLLOW RD.
SOMERVILLE    AL    35670

#1036736
SMITH SANDRA
310 E PARKWAY AVE
FLINT    MI    485055212

#1036737
SMITH SANDRA
4435 W SAGINAW RD
VASSAR    MI    487688926

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036738
SMITH   SANDRA
9959 STOUDERTOWN RD
PICKERINGTON    OH    431479453

#1036739
SMITH   SCHARLENE
127 MELWOOD AVENUE
DAYTON    OH    45417

#1036740
SMITH   SCOTT
19 INDEPENDENCE DR
LOCKPORT   NY    14094

#1036741
SMITH   SCOTT
2349 CREW CIRCLE
WEST CARROLLTON   OH    45439

#1036742
SMITH   SCOTT
3790 KINGSWOOD DR
KETTERING    OH    45429

#1036743
SMITH   SCOTT
5402 SKADDEN ROAD
SANDUSKY   OH    44870

#1036744
SMITH   SELDON
3019 W PEKIN RD
SPRINGBORO   OH    45066

#1036745
SMITH   SEMMIE
938 EGYPT CIRCLE
BROOKHAVEN   MS    39601

#1036746
SMITH   SHARON
425 CHURCH ST
YOUNGSTOWN   NY    14174

#1036747
SMITH   SHAWN
2306 WEST SECOND ST.
DAYTON   OH    45417

#1036748
SMITH   SHEILA
117 MAPLELAWN DR
DAYTON   OH    45405

#1036749
SMITH   SHERMAN
959 OLD SAINT JOHN RD NE
WESSON   MS    391919429

#1036750
SMITH   SHEROD
429 GRAFTON AVE
DAYTON   OH    45407

#1036751
SMITH   SHERRY
4245 MOLANE ST
DAYTON   OH    45416

#1036752
SMITH   SHIRLEY
1307 LIVERPOOL CT
ALBANY    GA    31707

#1036753
SMITH   SONYA
1867 SHERIDAN AVE NE
WARREN   OH    44483

#1036754
SMITH   STACI
2523 BAYWOOD ST
DAYTON   OH    45406

#1036755
SMITH   STACY
5614 KECK RD.
LOCKPORT   NY    14094

#1036756
SMITH   STACY
9030 LANGE RD
BIRCH RUN   MI    48415

#1036757
SMITH   STEFFAN
1413 HOCHWALT AVENUE
DAYTON   OH    45408

#1036758
SMITH   STEPHANIE
14042 MORRISH RD
MONTROSE   MI    484579723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036759
SMITH   STEPHANIE
2271 MCEWAN ST.
SAGINAW    MI    48602

#1036760
SMITH   STEPHANIE
310 E. PARKWAY AVE.
FLINT    MI    48505

#1036761
SMITH   STEPHANIE
3152 ROLLING MDWS
FLUSHING    MI    484332206

#1036762
SMITH   STEPHANIE
5157 WELLFLEET DR
TROTWOOD OH    45426

#1036763
SMITH   STEPHEN
445 W KESSLER COWLESVILLE
TIPP CITY    OH    45371

#1036764
SMITH   STEPHEN
590 S OAKLAND AVE
SHARON   PA    161464052

#1036765
SMITH   STEVE
10981 HIGHWAY 207
ANDERSON   AL    35610

#1036766
SMITH   STEVEN
4050 W FREDERICK GARLAND RD
WEST MILTON    OH    453839720

#1036767
SMITH   STEVEN
4126 MC CORD DR.
CLIO    MI    48420

#1036768
SMITH   STEVEN
5758 MERWIN CHASE RD
BROOKFIELD    OH    44403

#1036769
SMITH   STEVEN
908 W MARTINDALE RD
UNION    OH    45322

#1036770
SMITH   STEVEN
RR 2
ADRIAN    MO    647209802

#1036771
SMITH   SUSAN
2627 DAVID DR
NIAGARA FALLS    NY    143044618

#1036772
SMITH   SUSAN
821 HOLIDAY DRIVE
GREENTOWN IN    46936

#1036773
SMITH   SYLVIA
2101 FAUVER AVE
DAYTON    OH    45420

#1036774
SMITH   TAMELA
149 SHIRLEY AVE
BUFFALO    NY    14215

#1036775
SMITH   TAMMY
P.O. BOX 148
BROOKHAVEN MS    39601

#1036776
SMITH   TED
2540 N CENTER RD
SAGINAW   MI    486032942

#1036777
SMITH   TEQUILA
3094 EATON-GETTYSBURG RD
EATON    OH    45320

#1036778
SMITH   TERI
3951 RAYMOND DR
ENON    OH    45323

#1036779
SMITH   TERRANCE
1419 W. LARCHMENT DRIVE
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036780
SMITH  TERRANCE
4083 BRUMBAUGH BLVD
DAYTON  OH   45416

#1036781
SMITH  TERRY
9311 BARNES RD
VASSAR   MI   48768

#1036782
SMITH  TERRY
9925 EASTERN AVE SE
BYRON CENTER  MI   493159311

#1036783
SMITH  THADDEUS
316 BEARCREEK CT
ENGLEWOOD OH   45322

#1036784
SMITH  THEODORE
4038 ADRGIN DR
WARREN  OH   44484

#1036785
SMITH  THEORA
514 VANZIE ST NE
BROOKHAVEN  MS   396014227

#1036786
SMITH  THERESA
1622 NW 50TH STREET
LAWTON  OK   73505

#1036787
SMITH  THOMAS
1011 BARBER TER NW
GRAND RAPIDS  MI   495043701

#1036788
SMITH  THOMAS
124 SOUTH PINE ST.
NAZARETH  PA   18064

#1036789
SMITH  THOMAS
3020 CROOKED STICK DR
KOKOMO  IN   46902

#1036790
SMITH  THOMAS
4200 TRADEWIND CT
ENGLEWOOD OH   453222659

#1036791
SMITH  THURLO
7016 ESTRELLE AVE
MOUNT MORRIS  MI   484582126

#1036792
SMITH  TIFFINEY
230 PINECONE
SPRINGBORO  OH   45066

#1036793
SMITH  TIM
113 SUSAN DR
RAINBOW CITY   AL   35906

#1036794
SMITH  TIMOTHY
1902 EATON GETTYSBURG RD
EATON   OH   45320

#1036795
SMITH  TIMOTHY
3184 BROADWAY BOX 351
ZANESVILLE   IN   46799

#1036796
SMITH  TIMOTHY
4044 SOUTH UNION RD.
MIAMISBURG   OH   45325

#1036797
SMITH  TIMOTHY
762 ARNETT BLVD
ROCHESTER  NY   14619

#1036798
SMITH  TINA
333 MARJORIE AVE
DAYTON  OH   45404

#1036799
SMITH  TINA
4706 BLOOMFIELD DR.
TROTWOOD OH   45426

#1036800
SMITH  TOMMY
1726 NORTHWOOD CIR
JACKSON  MS   392137817

#1036801
SMITH   TRACY
1135 NORMDAVE DR
DAYTON  OH    45418

#1036802
SMITH   TRACY
1279A HIDEAWAY WOODS DR
WESTERVILLE  OH   43081

#1036803
SMITH   TRACY
2115 CYPRESS ST SW
WYOMING  MI    49519

#1036804
SMITH   TRAVIS
2196 ZINK RD APT 1C
DAYTON  OH    45324

#1036805
SMITH   TRAVIS
3264 AMANDA DR
TROTWOOD OH    45406

#1036806
SMITH   TRICIA
4646 HIALEAH PARK
HUBER HEIGHTS    OH    45424

#1036807
SMITH   TROY
2293 NEW SIGHT DR. NE
BROOKHAVEN  MS    39601

#1036808
SMITH   UTWILLA
4529 EICHELBERGER
DAYTON   OH    45406

#1036809
SMITH   VERONICA
641 DEARBORN AVE.
DAYTON  OH    45408

#1036810
SMITH   WALTER
6775 N CHAPEL HILL RD
BOLTON  MS    39041

#1036811
SMITH   WANDA
809 PENNINGTON ST
BROOKHAVEN  MS    39601

#1036812
SMITH   WARREN
4530 CHESAPEAKE AVE
DAYTON  OH    45417

#1036813
SMITH   WARREN
P.O. BOX 3004
BROOKHAVEN  MS    396037004

#1036814
SMITH   WAYNE
1008 MARCUS LANE
MCCOMB  MS    39648

#1036815
SMITH   WAYNE
1123 STALEY AVE
DAYTON  OH    45408

#1036816
SMITH   WAYNE
44 BONNER DR.
LOCKPORT   NY    14094

#1036817
SMITH   WAYNE
5512 W. FRANCES RD.
CLIO  MI    48420

#1036818
SMITH   WENDY
6203 N. VASSAR RD.
FLINT   MI    48506

#1036819
SMITH   WENDY
931 GULF SHORE BLVD
KOKOMO  IN    46902

#1036820
SMITH   WILLIAM
13506 HARGROVE RD E
COTTONDALE  AL    35453

#1036821
SMITH   WILLIAM
1451 SOUTH CENTRAL DR
BEAVERCREEK  OH    45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036822
SMITH   WILLIAM
3851 SHAKERTOWN RD
BEAVERCREEK   OH    454301459

#1036823
SMITH   WILLIAM
461 PARK AVE
LOCKPORT   NY    14094

#1036824
SMITH   WILLIAM
530 MCKEIGHAN AVE
FLINT    MI    485072752

#1036825
SMITH   WILLIAM
564 GULF RIDGE DR
JASPER   AL    355048241

#1036826
SMITH   WILLIAM
6515 WARREN-SHARON RD.
BROOKFIELD    OH    44403

#1036827
SMITH   WILLIAM
915 JOYLENE DR
WEBSTER   NY    14580

#1036828
SMITH   WILLIE
107 MCREE DR
CLINTON    MS    39056

#1036829
SMITH   WILMA
P O BOX 1416
CANTON   MS    39046

#1036830
SMITH   WINFORD
9231 MARCELLA DR
FRANKLIN    OH    45005

#1036831
SMITH   WINN
11470 N GENESEE
CLIO    MI    48420

#1036832
SMITH   WOODROW
4078 RIDGECLIFF DR
DAYTON   OH    454403316

#1036833
SMITH   YVETTE
35 LORENZ AVENUE
DAYTON   OH    45407

#1062424
SMITH   AARON
1417 WOODLAWN AVE
ROYAL OAK   MI    48073

#1062425
SMITH   ALEXANDER
1427 AMBERWOOD CIRCLE
MURFREESBORO TN    37128

#1062426
SMITH   ALLAN
6566 VISTA DRIVE
SAGINAW   MI    48603

#1062427
SMITH   ALMA
3064 LYNDON AVE
FLINT    MI    48504

#1062428
SMITH   ALVIN
110A TRUNER ROAD
DAYTON   OH    45415

#1062429
SMITH   ANDRE
43168 CARLYLE PLACE
326A
CLINTON TOWNSHIP    MI    48038

#1062430
SMITH   ANDREW
3544 KODY CT
KOKOMO IN    46902

#1062431
SMITH   ANTHONY
58 GERALDINE PARKWAY
ROCHESTER NY    14624

#1062432
SMITH   ARIK
2465 GATESBORO DR. E
SAIGNAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062433
SMITH   BARBRA
8070 SOUTH LAKE DRIVE
APT. E
DUBLIN    CA    94568

#1062434
SMITH   BARRY
5350 DEER RIDGE ROAD
JACKSON   MI    49201

#1062435
SMITH   BASCOM
115 PLEASANT VIEW
FALKVILLE    AL    35622

#1062436
SMITH   BELINDA
114 LEE DR
SHARPSVILLE    IN    46068

#1062437
SMITH   BENEDICT
312 SEABROOK DRIVE
WILLIAMSVILLE    NY    14221

#1062438
SMITH   BETTY
1216 JACKSON LIBERTY DR NW
BROOKHAVEN  MS   39601

#1062439
SMITH   BRAD
419 N. MAIN
BRITTON    MI    49229

#1062440
SMITH   BRADLEY
19A BROOK HILL LANE
ROCHESTER  NY    14625

#1062441
SMITH   BRADLEY
8430 OLD HARBOR
GRAND BLANC   MI    48439

#1062442
SMITH   BRIAN
6315 JENNIFER COURT
CLARENCE CENTER  NY    14032

#1062443
SMITH   BRUCE
3935 E. 100 NORTH
KOKOMO  IN    46901

#1062444
SMITH   CARL
1260 FOREST CT
CINCINNATI    OH    45215

#1062445
SMITH   CARLOS
15552 WILDFLOWER LANE
WESTFIELD   IN    46074

#1062446
SMITH   CARLTON
54 WILTON TERRACE
ROCHESTER  NY    14619

#1062447
SMITH   CARMELLA
182   KENILWORTH SE
WARREN   OH   44483

#1062448
SMITH   CATHERINE
28 STONY BROOK LN
FAIRPORT    NY    14450

#1062449
SMITH   CHANDRA
341 W. COPELAND #721
CARMEL   IN    46032

#1062450
SMITH   CHARLES
4420 DENBY
SAGINAW   MI    48603

#1062451
SMITH   CHERIE
8430 OLD HARBOR
GRAND BLANC   MI    48439

#1062452
SMITH   CHRISTINA
PO BOX 952
BOYNE CITY    MI    49712

#1062453
SMITH   CHRISTINE
752 CHESTNUT LANE
HURON   OH   44839

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1062454
SMITH  CHRISTOPHER
168 PHILA STREET
SARATOGA SPRINGS   NY    12866

#1062455
SMITH  CLARK
8970 PARKSIDE DRIVE
OAK CREEK    WI    53154

#1062456
SMITH  CONNIE
9361 E CO RD 1150 S
GALVESTON   IN    46932

#1062457
SMITH  CRAIG
1174 PENFIELD CENTER RD
PENFIELD    NY    145269724

#1062458
SMITH  CRAIG
988 RUMSON
ROCHESTER  NY    14616

#1062459
SMITH  DALE
294 LINDEN DRIVE
CENTERVILLE    OH    45459

#1062460
SMITH  DANIEL
6063 EAST LAKE RD
CONESUS  NY    14435

#1062461
SMITH  DANIEL
670   LAURELWOOD DR
WARREN  OH    44484

#1062462
SMITH  DANIELLE
7254 SUMMERDALE DRIVE
HUBER HEIGHTS    OH    45424

#1062463
SMITH  DARREL
6380 MEADOWWOOD LANE
GRAND BLANC   MI    48439

#1062464
SMITH  DAVE
6351 MARBURY COURT
HUBER HEIGHTS    OH    45424

#1062465
SMITH  DAVID
1248 LAKE VALLEY DR
FENTON   MI    48430

#1062466
SMITH  DAVID
2988 E. FISHER
BAY CITY    MI    48706

#1062467
SMITH  DAVID
507 S WASHINGTON
P.O. BOX 523
SWAYZEE  IN    46986

#1062468
SMITH  DAVID
565 WHISPERING PINES AVE
TIPP CITY    OH    45371

#1062469
SMITH  DAVID
8977 STONEBRIAR DRIVE
CLARENCE CENTER   NY    14032

#1062470
SMITH  DEBORAH
8425 CATHERWOOD DRIVE
GOODRICH  MI    48438

#1062471
SMITH  DENISE
3601 S ALBRIGHT RD
KOKOMO  IN    46902

#1062472
SMITH  DENISE
7889 INDIAN TRAIL
POLAND  OH    44514

#1062473
SMITH  DENNIS
27070 DEVONSHIRE
SOUTHFIELD    MI    480763139

#1062474
SMITH  DENNIS
5730 W. PHILIP PLACE
MILWAUKEE   WI    53216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062475
SMITH  DERRICK
4390 CLEARWATER WAY
APT 2802
LEXINGTON    KY    40507

#1062476
SMITH  DIANA
15 FAIRWOOD
PLEASANT RIDGE    MI    48069

#1062477
SMITH  DIANE
19 INDEPENDENCE DRIVE
LOCKPORT  NY    14094

#1062478
SMITH  DONALD
2860 VAN WORMER RD.
SAGINAW  MI    48609

#1062479
SMITH  DONALD
517 KIM CT
FLUSHING    MI    48433

#1062480
SMITH  DONALD
565 FOLIAGE LANE
SPRINGBORO  OH    45066

#1062481
SMITH  DONALD
6105 N. VASSAR
FLINT    MI    48506

#1062482
SMITH  DONNA
1708 ACE PLACE
DAYTON    OH    45408

#1062483
SMITH  DOUGLAS
3590 EAST 256TH STREET
ARCADIA    IN    46030

#1062484
SMITH  DUSTIN
3812 MATTHES
SANDUSKY  OH    44870

#1062485
SMITH  ELAINE
4707 MAPLEVIEW DRIVE
VERMILION    OH    44089

#1062486
SMITH  EMILY
4940 S 920 W
RUSSIAVILLE    IN    46979

#1062487
SMITH  ERIC
4045 MAPLE WOODS DRIVE WEST
SAGINAW  MI    48603

#1062488
SMITH  ERIC
984 WILDBROOK LN
ORION TWP    MI    48362

#1062489
SMITH  ERISHA
24382 ROSS CT
REDFORD  MI    48239

#1062490
SMITH  EZZARD
2959 CONCORD
FLINT    MI    48504

#1062491
SMITH  FENELLA
38 MARIO DRIVE
DAYTON    OH    45426

#1062492
SMITH  FREDDIE
601 NORTON DRIVE
ATHENS    AL    35611

#1062493
SMITH  GARRY
2102 OLDS DRIVE
KOKOMO  IN    46902

#1062494
SMITH  GARY
6011 DEYO ROAD
CASTALIA    OH    44824

#1062495
SMITH  GERALD
4314 W. OUTER DR.
DETROIT    MI    48221

#1062496
SMITH  GERALD
56 BROOKMEADOW
APT 3
GRANDVILLE    MI    49418

#1062497
SMITH  GORDON
4504 PARKWOOD DR
KOKOMO  IN    46901

#1062498
SMITH  GREGORY
176 AKRON ST
LOCKPORT  NY    14094

#1062499
SMITH  GUY
4195 W. BROOKSTONE DRIVE
SAGINAW  MI    48603

#1062500
SMITH  HAL
1363 S 700 E
GREENTOWN  IN    46936

#1062501
SMITH  IRIS
260 LAURETTA LANE
HUBBARD  OH    44425

#1062502
SMITH  IRVING
9118 THOREAU COURT
FISHERS    IN    46038

#1062503
SMITH  JACOB
13172 PINEVALLEY DR
CLIO    MI    48420

#1062504
SMITH  JACQUELYN
2305 MILAN ROAD
SANDUSKY  OH    44870

#1062505
SMITH  JAMES
30765 CEDAR CREEK DR
FARMINGTON HILLS    MI    48336

#1062506
SMITH  JAMES
5230 LAKE POINT DR
CARMEL  IN    46033

#1062507
SMITH  JAMIE
220 DELLWOOD RD.
AMHERST  NY    14226

#1062508
SMITH  JARETT
1400 LAUREL AVE.
APT. #W2107
MINNEAPOLIS    MN    55403

#1062509
SMITH  JASON
1706 NEBRASKA AVENUE
FLINT    MI    48506

#1062510
SMITH  JEANE'
4472 JENA LN
FLINT    MI    48507

#1062511
SMITH  JEANNE
1801 SOUTH ANNA DRIVE
LAKESIDE    OH    43440

#1062512
SMITH  JEFFREY
6831 PASATIEMPO CR
EL PASO    TX    79912

#1062513
SMITH  JENNIFER
707 MIAMISBURG-
CENTERVILLE, PMB 122
DAYTON    OH    45459

#1062514
SMITH  JEREMY
343 COAL HILL RD
GREENVILLE    PA    16125

#1062515
SMITH  JOEL
931 RIVER HILL DRIVE
WAUKESHA  WI    53189

#1062516
SMITH  JOHN
119 SCOTCH PINE DRIVE
ROCHESTER  NY    14616

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1062517
SMITH  JOHN
230 LINDEN
BIRMINGHAM  MI    48009

#1062518
SMITH  JOHN
2698 WASHINGTON MILL RD
BELLBROOK  OH  453059724

#1062519
SMITH  JOHN
320  HUNTSFORD PLACE
TROTWOOD OH  45426

#1062520
SMITH  JOSEPH
7176 EAST 50 NORTH
GREENTOWN  IN    46936

#1062521
SMITH  JULIAN
1613 4TH. AVE. SW
DECATUR  AL    35601

#1062522
SMITH  KARA
1003 LINCOLN ST
GREENSBORO  NC    27401

#1062523
SMITH  KATHLEEN
2201 CARR DRIVE
KOKOMO  IN    46902

#1062524
SMITH  KEISHA
1011 E RICHMOND
KOKOMO  IN    46901

#1062525
SMITH  KEITH
1555 CHARITY CHASE DRIVE
WESTFIELD    IN    46074

#1062526
SMITH  KEVIN
27625 DOVER ST.
SOUTHFIELD    MI    480764865

#1062527
SMITH  KEVIN
47680 MANORWOOD DRIVE
NORTHVILLE    MI    48167

#1062528
SMITH  KEVIN
5005 LEYLAND DR
CLARKSTON  MI    48348

#1062529
SMITH  KEVIN
5141 KIMBERLY DR
GRAND BLANC  MI    48439

#1062530
SMITH  KEVIN
707 NUTMEG LANE
KOKOMO  IN    46901

#1062531
SMITH  KIRK
169 BROOKFIELD
SWARTZ CREEK  MI    48473

#1062532
SMITH  LAIRD
10 SIBLEYVILLE LANE
HONEOYE FALLS  NY    14472

#1062533
SMITH  LAMONTE
5801 IDLEBROOK DR
CHARLOTTE  NC    28212

#1062534
SMITH  LARRY
3658 E. 200 SOUTH
ANDERSON  IN    46017

#1062535
SMITH  LARRY
5240 N. CAPITOL AVE.
INDIANAPOLIS    IN    46208

#1062536
SMITH  LAWRENCE
6000 COBBLESKILL CT.
CENTERVILLE    OH    45459

#1062537
SMITH  LEE
4940 S. CO. RD. 920 W.
RUSSIAVILLE    IN    46979

#1062538
SMITH   LILLIE
36591 HAVERHILL
STERLING HEIGHTS      MI      48312

#1062539
SMITH   LINDA
5705 PRINCETON PLACE
KOKOMO   IN      46902

#1062540
SMITH   LISA
30549 FLORENCE
GARDEN CITY   MI      48135

#1062541
SMITH   LOUIS
2180 BERGIN AVE
BURTON   MI      48529

#1062542
SMITH   MARK
2811 WHITTIER DR
BLOOMFIELD HILLS      MI      48304

#1062543
SMITH   MARK
326 E VIENNA RD
CLIO      MI      48420

#1062544
SMITH   MARK
4341 W 700 S
FRANKFORT   IN      46041

#1062545
SMITH   MARK
501 REGENCY
EL PASO   TX      79912

#1062546
SMITH   MARK
5831 WILD CHERRY DRIVE
WEST LAFAYETTE   IN      47906

#1062547
SMITH   MARLENE
17124 FELTON DRIVE
ATHENS   AL      35611

#1062548
SMITH   MATTHEW
1063 MORSE AVE
APT. 5-105
SUNNYVALE   CA      94089

#1062549
SMITH   MATTHEW
12530 BENDER RD
STERLING HEIGHTS      MI      48313

#1062550
SMITH   MATTHEW
14195 AUTUMN WOODS DR
WESTFIELD   IN      46074

#1062551
SMITH   MELANIE
135 POPULUS DRIVE
HARVEST   AL      35749

#1062552
SMITH   MELISSA
3088 S 600 W
RUSSIAVILLE   IN      46979

#1062553
SMITH   MELVIN
6469 RUSTIC RIDGE TR.
GRAND BLANC   MI      48439

#1062554
SMITH   MICHAEL
1021 OAKDALE DR
ANDERSON   IN      46011

#1062555
SMITH   MICHAEL
1819 VILLAGE GREEN BLVD.
APT. 203
ROCHESTER HILLS   MI      48307

#1062556
SMITH   MICHAEL
1883 TURNBERRY COURT
OXFORD   MI      48371

#1062557
SMITH   MICHAEL
6757 MC CARTY RD.
SAGINAW   MI      48603

#1062558
SMITH   MOLLY
5230 LAKE POINT DRIVE
CARMEL   IN      46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062559
SMITH  NANCY
1227 ROMNEY
BLOOMFIELD HILLS      MI      48304

#1062560
SMITH  NICHOLAS
1117 E. HOUGHTON AVE.
HOUGHTON MI    49931

#1062561
SMITH  NICHOLAS
1741 CHERRY LN
HUBBARD  OH    44425

#1062562
SMITH  PATRICIA
5221 DISCOVERY DRIVE S.E
KENTWOOD  MI    49508

#1062563
SMITH  PAUL
11145 DETWILER ROAD
COLUMBIANA  OH    44408

#1062564
SMITH  PHILIP
5032 SIMON RD
BOARDMAN  OH    44512

#1062565
SMITH  RANDALL
2536 FIVE POINTS HARTFOR
D RD
FOWLER  OH    44418

#1062566
SMITH  RICHARD
3601 S ALBRIGHT RD
KOKOMO  IN    46902

#1062567
SMITH  RICHARD
5676 ROTHBURY CT
YPSILANTI      MI    481979023

#1062568
SMITH  RICKY
1001 MEADOWRUN RD
ENGLEWOOD OH    45322

#1062569
SMITH  ROBERT
2934 S 800 E RD
GREENTOWN IN    46936

#1062570
SMITH  ROBERT
339 W HIGH STREET
ELIZABETHTOWN  PA    17022

#1062571
SMITH  ROBERT
545 FLANDERS STREET
BROOKVILLE  OH    453091341

#1062572
SMITH  ROBERT
8060 FAULKNER
DAVISON      MI    48423

#1062573
SMITH  ROBERT
8741 CHESTNUT RIDGE ROAD
GASPORT  NY    14067

#1062574
SMITH  RONALD
2128  TARTAN RD
ANDERSON  IN    46012

#1062575
SMITH  RONALD
655 BISCHOFF RD.
NEW CARLISLE      OH    45344

#1062576
SMITH  ROY
3705 SWIGART ROAD
DAYTON  OH    45440

#1062577
SMITH  SARAH
P O BOX 631
LOGANSPORT  IN    46947

#1062578
SMITH  SCOTT
4855 INVERAY
BLOOMFIELD TOWNSHIP  MI    48301

#1062579
SMITH  SHARON
30712 RAMBLEWOOD CLUB DRIVE
FARMINGTON HILLS    MI    48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062580
SMITH  SHERI
6011 DEYO ROAD
CASTALIA      OH    44824

#1062581
SMITH  SHERRI
7819 WETZEL FARM DR
CLAYTON  OH    45315

#1062582
SMITH  SHIREEN
1010 RUSH-SCOTTSVILLE RD
RUSH    NY    14543

#1062583
SMITH  SHUJAA
1250 YOUNGS RD
APT. H
WILLIAMSVILLE      NY    14221

#1062584
SMITH  STACEY
4117 CROOKED TREE RD SW
APT. 9
WYOMING  MI    49509

#1062585
SMITH  STANLEY
608 NORTH 13TH ST
MIDDLETOWN  IN    47356

#1062586
SMITH  STEPHEN
17940 GLENDALE #1
ROSEVILLE    MI    48066

#1062587
SMITH  STEPHEN
309 MT. BAILEY DRIVE
BAILEY      CO    80421

#1062588
SMITH  STEVEN
15419 STONERIDGE PARK LANE
CYPRESS  TX    77429

#1062589
SMITH  STEVEN
224 LEERIE DRIVE
ROCHESTER  NY    14612

#1062590
SMITH  STEVEN
2920 BURTON DRIVE
KOKOMO  IN    46902

#1062591
SMITH  STEVEN
305 E MANOR DRIVE
SPRINGBORO  OH    45066

#1062592
SMITH  TERRENCE
3932 SEQUIN DRIVE
BAY CITY      MI    48706

#1062593
SMITH  TERRY
16 PAMELA CRESCENT
CHATHAM
      ON    N7L 4S5

#1062594
SMITH  THOMAS
513 STONY POINT ROAD
SPENCERPORT  NY    14559

#1062595
SMITH  THOMAS
800 MAIN STREET
FENTON    MI    48430

#1062596
SMITH  TIMOTHY
160 MURPHY PLACE
APT #5
WEST HENRIETTA      NY    14586

#1062597
SMITH  TINA
3721 S PARK RD
KOKOMO  IN    46902

#1062598
SMITH  TONY
14766 WHITE TAIL RN
NOBLESVILLE      IN    46060

#1062599
SMITH  TORRENCE
1615 COLUMBUS AVE
APT. #5
SANDUSKY  OH    44870

#1062600
SMITH  TRACY
1512 W LAKEVIEW DR
MARION    IN    46953

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1062601
SMITH  TRACY
7629 WOODMONT ROAD
NAVARRE   FL   32566

#1062602
SMITH  VERA
4800 FOX CREEK EAST
#196
CLARKSTON  MI   48346

#1062603
SMITH  VERN
5365 WEST 1300 NORTH
SILVER LAKE   IN   46982

#1062604
SMITH  VERNETTA
7638C SOMERSET BAY
INDIANAPOLIS    IN   46240

#1062605
SMITH  VICTOR
2048 WAYNEPORT ROAD
MACEDON  NY   14502

#1062606
SMITH  WILBERT
4286 CASCADE DRIVE
SAGINAW  MI   48603

#1062607
SMITH  WILLA
5045 BROCK LANE
DAYTON  OH   45415

#1139329
SMITH  ADAM F
5853 W JACKSON ST
LOCKPORT  NY   14094-1735

#1139330
SMITH  ADNA M
288 COUNTY ROAD 485
QUITMAN  MS   39355-9154

#1139331
SMITH  ALLAN L
940 LOCUST ST
MIDDLETOWN  IN   47356-1224

#1139332
SMITH  ALMA J
3064 W LYNDON AVE
FLINT   MI   48504-6851

#1139333
SMITH  ALPHONSO
6047 WOODHAVEN RD
JACKSON  MS   39206-2528

#1139334
SMITH  ANTHONY H
850 WILKINSON TRACE
APT. 168
BOWLING GREEN  KY   42103

#1139335
SMITH  ANTOINETTE C
47 E EVERGREEN AVE
YOUNGSTOWN OH   44507-1359

#1139336
SMITH  ARTHUR M
585 19 MILE RD
CEDAR SPRINGS   MI   49319-9636

#1139337
SMITH  BARBARA J
5580 GARFIELD ST
COOPERSVILLE   MI   49404-9486

#1139338
SMITH  BARRY L
2643 N KIRK RD
FAIRGROVE   MI   48733-9765

#1139339
SMITH  BETH M
3830 GREENTREE PL
JACKSON   MS   39211-6736

#1139340
SMITH  BETTY L
1427 RYAN ST
FLINT   MI   48532-3746

#1139341
SMITH  BEVERLY M
111 NICHOLS ST
LOCKPORT  NY   14094-4863

#1139342
SMITH  BILLY H
5432 BAINES DR
SAGINAW  MI   48603-5711

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1139343
SMITH   BOBBIE A
3113 STONEGATE DR
FLINT   MI   48507-2114

#1139344
SMITH   BOBBY
78 CIRCLE LN
W ALEXANDRIA   OH   45381-9309

#1139345
SMITH   BOBBY J
4048 SHENANDOAH DR
DAYTON   OH   45417-1102

#1139346
SMITH   BOBBY L
3916 WINONA ST
FLINT   MI   48504

#1139347
SMITH   BUREN L
730 SMITH RD
EVA   AL   35621-7514

#1139348
SMITH   CARL G
743 LAKE ROAD
YOUNGSTOWN NY   14174-1122

#1139349
SMITH   CASSIUS
6196 KARLIN RD.
INTERLOCHEN   MI   49643-9531

#1139350
SMITH   CHARLES H
1904 WARD ST
ESSEXVILLE   MI   48732-1485

#1139351
SMITH   CHARLES L
10938 SPRUCEHILL DR
CINCINNATI   OH   45240-3355

#1139352
SMITH   CHARLES M
2538 MAHOGANY TRAIL
CENTERVILLE   OH   45458-9420

#1139353
SMITH   CHERYL G
5705 OLD HWY 80
BOLTON   MS   39041-9667

#1139354
SMITH   CHRISTINA K
8045 DAVISON ROAD
DAVISON   MI   48423

#1139355
SMITH   CLINTON
4620 E SHAFFER
MIDLAND   MI   48642-9787

#1139356
SMITH   CORINNE K
3942 N WEST RIVER RD
SANFORD   MI   48657-9367

#1139357
SMITH   COURTNEY D
2220 WALTON ST
ANDERSON   IN   46016-3671

#1139358
SMITH   CRAIG A
171 HEDGEGARTH DR
ROCHESTER   NY   14617-3637

#1139359
SMITH   CURTIS W
RR 1 BOX 234
GIVEN   WV   25245-9606

#1139360
SMITH   DALE A
2945 WINCHESTER RD
XENIA   OH   45385-9721

#1139361
SMITH   DALE R
2725 W GREGORY ST
APACHE JUNCTION   AZ   85220-5279

#1139362
SMITH   DANIEL C
12200 LINDEN RD
LINDEN   MI   48451-9483

#1139363
SMITH   DANIEL R
7928 W BEAUBIEN DR
PEORIA   AZ   85382-5419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139364
SMITH   DANNEY L
2146 NORTH JAY STREET
KOKOMO   IN      46901

#1139365
SMITH   DARREL B
2131 OJIBWAY
WEST BRANCH   MI      48661-0000

#1139366
SMITH   DARRYL W
8721 PARK HAVEN PT
CENTERVILLE   OH    45458-2834

#1139367
SMITH   DAVID
3188 JOHN I HAY ROAD
HAZLEHURST   MS      39083-9358

#1139368
SMITH   DAVID L
6619 N WEBSTER RD
FLINT   MI      48505-2461

#1139369
SMITH   DAVID L
PO BOX 18
VANDALIA   OH    45377-0018

#1139370
SMITH   DAVID P
222 WINDERMERE RD
LOCKPORT   NY      14094-3428

#1139371
SMITH   DAVID T
2087 TURNBULL RD
BEAVERCREEK   OH    45431-3226

#1139372
SMITH   DAVID W
9260 E COUNTY ROAD 1150 S
GALVESTON   IN      46932-8812

#1139373
SMITH   DEAN H
6086 INDIAN LK DR.
GLADWIN   MI      48624-9747

#1139374
SMITH   DEENA J
1217 S H STREET
ELWOOD   IN      46036-2351

#1139375
SMITH   DENNIS E
2765 PIQUA TROY RD
TROY   OH    45373-9741

#1139376
SMITH   DENNIS J
2406 CHRISTNER ST
BURTON   MI      48519-1009

#1139377
SMITH   DIANA B
15990 BAYSIDE POINTE WEST
APT 104
FORT MYERS   FL      33908

#1139378
SMITH   DIANA C
2341 N US HIGHWAY 31
SHARPSVILLE   IN      46068-9127

#1139379
SMITH   DONALD B
1875 FERNDALE AVE. SW
WARREN   OH    44485-3954

#1139380
SMITH   DONALD E
62 TIMBER CIR
HUBBARD   OH      44425-8733

#1139381
SMITH   DONALD F
906 SOUTHLAND TRL NW
BROOKHAVEN   MS      39601-8618

#1139382
SMITH   DONALD R
4155 LINCOLN LAKE RD.
LOWELL   MI      49331-0000

#1139383
SMITH   DONNA A
PO BOX 194
GENESEE   MI      48437-0194

#1139384
SMITH   DONNA S
410 RAVENNA RD
NEWTON FALLS   OH      44444-1515

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1139385
SMITH   DOROTHY A
654 LAKEWOOD DR NE
BROOKHAVEN  MS   39601-8753

#1139386
SMITH   DOROTHY K
3851 W CLOVER LN
KOKOMO  IN   46901-9447

#1139387
SMITH   DOROTHY L
203 HENRY ST.
JACKSON   MS   39202-4013

#1139388
SMITH   DOUGLAS A
10050 LAKEWOOD DR
SAGINAW  MI   48609-9702

#1139389
SMITH   DUDLEY C
805 PIRATES REST
NORTH FRT MYERS   FL   33917-2967

#1139390
SMITH   DWIGHT A
5103 WELL FLEET DR
TROTWOOD  OH   45426-1419

#1139391
SMITH   EDNA
2316 EDEN LN
DAYTON  OH   45431-1909

#1139392
SMITH   EDWARD F
6470 BIRCH RUN RD
BIRCH RUN   MI   48415-8552

#1139393
SMITH   EMMA J
5127 CALKINS RD
FLINT   MI   48532-3404

#1139394
SMITH   ERMA R
1919 ECKLEY AVE
FLINT   MI   48503-4527

#1139395
SMITH   FLORIA M
10 BRINDLEWOOD DR.
BEAUFORT  SC   29907

#1139396
SMITH   FLOYD L
7101 WEXFORD HILL LN
HOLLAND   OH   43528-9104

#1139397
SMITH   GAIL M
505 LAGRANGE AVE
ROCHESTER  NY   14615-3225

#1139398
SMITH   GARY
6390 ROUNDS RD
NEWFANE  NY   14108-9771

#1139399
SMITH   GARY H
850 WILLOW ST
LOCKPORT  NY   14094-5126

#1139400
SMITH   GAYLE A
5171 E STATE ROAD 26
FRANKFORT  IN   46041-7761

#1139401
SMITH   GERALD S
1006 AMELIA PLACE APT D
LEBANON  TN   37090-4066

#1139402
SMITH   GLENDA F
10797 SHELTON RD
BASTROP  LA   71220-7579

#1139403
SMITH   GLENN
7221 RUSTIC WOODS DR
DAYTON  OH   45424-2415

#1139404
SMITH   GLORIA J
3201 POMRANKY ROAD
MIDLAND   MI   48640

#1139405
SMITH   GORMAN E
6325 SCOTT GLEN CT
WEST CHESTER  OH   45069-6615

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139406
SMITH   HAROLD B
5251 BALDOCK AVE
SPRING HILL      FL      34608-2413

#1139407
SMITH   HATTIE M
147 CAMPBELL PARK
ROCHESTER  NY      14606-1303

#1139408
SMITH   HEDY M
4807 COVENTRY PARKWAY
FORT WAYNE   IN      46804

#1139409
SMITH   HIAWATHA
30 RIDGEVIEW RD
BYHALIA     MS      38611-8769

#1139410
SMITH   HOMER J
3120 POTHOUR WHEELER RD
HUBBARD   OH      44425-9779

#1139411
SMITH   IRVIN J
335 N FRONT ST
LANSE     MI      49946-1139

#1139412
SMITH   IVORY W
198 S SNYDER RD
NEW LEBANON   OH      45345-9624

#1139413
SMITH   JACKOLYN E
781 SCOTT RD
RIVERDALE     GA      30296-1551

#1139414
SMITH   JACQUELINE S
6833 W 300 N
SHARPSVILLE     IN      46068-9138

#1139415
SMITH   JAMES A
105 MARTELLAGO DR
NORTH VENICE     FL      34275-6603

#1139416
SMITH   JAMES D
5330 JAMESTOWN RD
GRAND BLANC   MI      48439-7704

#1139417
SMITH   JAMES E
2701 DAM ROAD
EAGLE RIVER      WI      54521-9069

#1139418
SMITH   JAMES E
3126 ARMEN AVE
DAYTON   OH   45432-3705

#1139419
SMITH   JAMES E
6279 MIDDLE RD.
HOPE   MI    48628-9707

#1139420
SMITH   JAMES G
5733 ENCHANTED FOREST
SANFORD   MI    48657-9141

#1139421
SMITH   JAMES H
3917 LARCHMONT ST
FLINT     MI     48532-5271

#1139422
SMITH   JAMES L
202 GRAVES BLVD.
HILLSBORO     AL      35643-3923

#1139423
SMITH   JAMES L
260 WESTHAVEN BLVD.
JACKSON   MS   39209-3707

#1139424
SMITH   JAMES L
5191 PRATT RD
METAMORA   MI      48455-9609

#1139425
SMITH   JAMES M
717 GOLF CLUB RD
ANDERSON   IN      46011-1726

#1139426
SMITH   JANICE E
54 HAINES ST
LOCKPORT  NY   14094-5107

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1139427
SMITH   JAY C
5014 COULSON DR
DAYTON   OH    45418-2033

#1139428
SMITH   JERRY R
104 BRADY DRIVE
BROOKHAVEN MS    39601-3738

#1139429
SMITH   JOANNE P
1077 LAKE PARK CIR
GRAND BLANC   MI    48439-8039

#1139430
SMITH   JOHN D
8347 WOOLFIT AVE
MOUNT MORRIS   MI    48458-1341

#1139431
SMITH   JOHN E
25 LINCOLNSHIRE LN
SPRINGBORO   OH    45066-9509

#1139432
SMITH   JOHN R
1206 YELLOWBRICK RD
PENDLETON   IN    46064-9303

#1139433
SMITH   JOHNNIE
519 MARSHALL AVE.
SANDUSKY   OH    44870-5439

#1139434
SMITH   JOHNNY E
1801 W 11TH STREET
ANDERSON   IN    46016-2728

#1139435
SMITH   JOYCE A
110 NUTMEG SQ
SPRINGBORO   OH    45066-1029

#1139436
SMITH   JOYCE C
P.O.BOX 96
SOMERVILLE   AL    35670-0096

#1139437
SMITH   JUDITH B
8820 DELIN THOMAS RD
KINSMAN   OH    44428-9308

#1139438
SMITH   KENNETH E
538 KENILWORTH AVE SE
WARREN   OH    44483-6020

#1139439
SMITH   KENNETH R
4708 CORDELL DRIVE
DAYTON   OH    45439-3006

#1139440
SMITH   KEVIN L
16477 HILAND TRAIL
LINDEN   MI    48451

#1139441
SMITH   LARRY C
457 LINE ST
BYRAM   MS    39272-8936

#1139442
SMITH   LARRY E
2115 CYPRESS ST SW
WYOMING   MI    49519-3614

#1139443
SMITH   LAURIE A
7131 ALBOSTA DR
SAGINAW   MI    48609-5290

#1139444
SMITH   LAWRENCE B
7429 BRUNN DR
FRANKLIN   WI    53132-8506

#1139445
SMITH   LEOPHAS
1933 LITCHFIELD AVE
DAYTON   OH    45406-3811

#1139446
SMITH   LINDA C
62 TIMBER CIR
HUBBARD   OH    44425-8733

#1139447
SMITH   LINDA F
3107 NOVA VW
LOUISVILLE   KY    40216-4924

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1139448
SMITH   LINDA K
107 RUTH AVE
CORTLAND   OH   44410-1342

#1139449
SMITH   LINDA K
5705 PRINCETON PL
KOKOMO   IN   46902-0000

#1139450
SMITH   LINDA S
3027 JACKSON LIBERTY RD
WESSON   MS   39191-9748

#1139451
SMITH   LLOYD H
4106 WOODEDGE DR
BELLBROOK   OH   45305-1617

#1139452
SMITH   LORENE
75 ASHLEY ST SE
DECATUR   AL   35603-5461

#1139453
SMITH   LUCILLE R
103 DEAN RD
SPENCERPORT   NY   14559-9503

#1139454
SMITH   LULA J
107 MCREE DR
CLINTON   MS   39056-4429

#1139455
SMITH   MARGARET J
131 RAULSTON DR
JACKSON   MS   39272-9244

#1139456
SMITH   MARILYN A
741 WEGMAN RD.
ROCHESTER   NY   14624-1427

#1139457
SMITH   MARJORIE B
2590 HIGHWAY 51 NE
WESSON   MS   39191-9485

#1139458
SMITH   MARTHA B
3422 N. STATE ST.
JACKSON   MS   39216-3131

#1139459
SMITH   MARY ELLEN
5074 ESTA DR
FLINT   MI   48506-1573

#1139460
SMITH   MARY P
701 BROOKWOOD DR
BROOKHAVEN   MS   39601-2395

#1139461
SMITH   MATTIE C
505 W 22ND ST
ANDERSON   IN   46016-4131

#1139462
SMITH   MELANIE
100 CARLINE SHOWS DR
FLORENCE   MS   39073-9669

#1139463
SMITH   MELVIN G
15196 ALMY RD
HOWARD CITY   MI   49329-9523

#1139464
SMITH   MICHAEL L
14191 ROSSINI DR
DETROIT   MI   48205-1859

#1139465
SMITH   MICHAEL L
944 ASHCREEK DR
DAYTON   OH   45458-3333

#1139466
SMITH   NORMAN EDWARD
1901 S PARK RD APT C101
KOKOMO   IN   46902-6174

#1139467
SMITH   NORMAN L
160 IVANHOE ST NE
WARREN   OH   44483-3411

#1139468
SMITH   ORVILLE
6441 HEMINGWAY RD
HUBER HEIGHTS   OH   45424-3413

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1139469
SMITH   OTIS
3383 W COLDWATER RD
MT MORRIS   MI    48458-9401

#1139470
SMITH   PAMELA M
204 N DELPHOS ST
KOKOMO   IN    46901-4862

#1139471
SMITH   PATRICIA A
4208 PROVINCE DR.
WILMINGTON   NC    28405-9766

#1139472
SMITH   PAULA M
PO BOX 298
GLENBEIGH
ROCK CREEK   OH    44084-0298

#1139473
SMITH   PEGGY A
4526 E COUNTY ROAD 100 N
KOKOMO   IN    46901-9791

#1139474
SMITH   PHILIP M
6312 N SEYMOUR RD
FLUSHING   MI    48433-1086

#1139475
SMITH   PHYLLIS K
293 KING GEORGE III DR
FLINT   MI    48507-5936

#1139476
SMITH   POLLY N
41 GRAND AVE
BOLTON   MS    39041-9113

#1139477
SMITH   RAND S
4147 ALLURE LN
NORTH PORT   FL    34287

#1139478
SMITH   RANDY R
290 LUMPKIN RD E
LEESBURG   GA    31763-3918

#1139479
SMITH   RAYMOND C
13720 GULF BLVD APT 204
MADEIRA BEACH   FL    33708-2549

#1139480
SMITH   REBECCA J
500 WINDY COURT
KOKOMO   IN    46901

#1139481
SMITH   RHETTA M
3105 VINTON CIRCLE
KOKOMO   IN    46902-3658

#1139482
SMITH   RICHARD D
5250 DEY HWY
HUDSON   MI    49247-9739

#1139483
SMITH   RICHARD K
2466 RAINIER ST
SAGINAW   MI    48603-3322

#1139484
SMITH   RICHARD T
29315 E NOTTINGHAM CIR
WARREN   MI    48092-2272

#1139485
SMITH   RICKY S
6259 MODOC RD
BURKESVILLE   KY    42717-7813

#1139486
SMITH   ROBERT E
3606 ROBIN ST
FLINT   MI    48505-4039

#1139487
SMITH   ROBERT E
40 LAKENGREN DR
EATON   OH    45320-2683

#1139488
SMITH   ROBERT G
4012 VENICE RD LOT #23
SANDUSKY   OH    44870-1646

#1139489
SMITH   ROBERT H
17 SANDALWOOD DR
DAVENPORT   FL    33837-9737

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139490
SMITH   ROBERT M
7339 HUBBARD BEDFORD RD
HUBBARD   OH    44425-9736

#1139491
SMITH   ROBERT N
8741 CHESTNUT RIDGE RD
GASPORT   NY    14067-9375

#1139492
SMITH   ROBERT S
3930 EAST OAKWOOD ROAD
OAK CREEK   WI    53154-6043

#1139493
SMITH   ROGER
2184 LONE BIRCH DR
WATERFORD   MI    48329-4727

#1139494
SMITH   ROGER N
3338 N CHANDLER DR
HERNANDO   FL    34442-3752

#1139495
SMITH   RONALD D
2128 TARTAN RD
ANDERSON   IN    46012-9650

#1139496
SMITH   RONALD H
4001 ST RD 132
BATAVIA   OH    45103-0000

#1139497
SMITH   RONALD P
14042 MORRISH RD
MONTROSE   MI    48457-9723

#1139498
SMITH   RONNIE
6220 GENTRY WOODS DR
DAYTON   OH    45459-1159

#1139499
SMITH   RONNIE L
712 GREYHOUND DR
NEW LEBANON   OH    45345-1678

#1139500
SMITH   RONNIE M
800 #2 FAIRLANE
SAGINAW   MI    48609-0000

#1139501
SMITH   ROSA H
2022 LORA ST
ANDERSON   IN    46013-2748

#1139502
SMITH   ROSSETTA H
6490 CATHAY CIR.
BUENA PARK   CA    90620-4402

#1139503
SMITH   RUBY M
524 GILES LN
MADISON   MS    39110-8690

#1139504
SMITH   RUTHA MAE
355 E BISHOP AVE
FLINT   MI    48505-3325

#1139505
SMITH   RUTHIE M
PO BOX 505
BRIDGEPORT   MI    48722-0505

#1139506
SMITH   SANDRA
11217 DRENNEN DR
TANNER   AL    35671-3623

#1139507
SMITH   SANDRA J
PO BOX 190111
BURTON   MI    48519-0100

#1139508
SMITH   SELMA C
2651 W STATE ROAD 28
TIPTON   IN    46072-9788

#1139509
SMITH   SHARON K
322 KELLER DRIVE
GREENFIELD   IN    46140-3178

#1139510
SMITH   SHERMAN T
1238 N INDIANA AVE
KOKOMO   IN    46901-2718

#1139511
SMITH   SHERRILL L
10590 COUNTY ROAD, 622
ATLANTA    MI    49709-9750

#1139512
SMITH   STEPHEN G
4789 LAMME RD
DAYTON    OH    45439-3049

#1139513
SMITH   SUZANNE M.
161 RAINTREE PKWY
TONAWANDA  NY    14150-2606

#1139514
SMITH   SYLVIA
4377 REDWOOD CIR
JACKSON    MS    39212-3636

#1139515
SMITH   TERESA E
2702 EXECUTIVE COURT
KOKOMO    IN    46902-3014

#1139516
SMITH   TERRILL L
1790 S STRAWTOWN PYKE
PERU    IN    46970-0000

#1139517
SMITH   THOMAS R
6 LEGARE CT
CLINTON    MS    39056-9300

#1139518
SMITH   TIMOTHY W
373 E PARISH RD
KAWKAWLIN  MI    48631-9721

#1139519
SMITH   TOMMY G
3129 TIMBER VALLEY DR
KOKOMO    IN    46902-5065

#1139520
SMITH   VALERIE K
530 W. JACKSON ST
KOKOMO    IN    46901-4440

#1139521
SMITH   VICKI S
1701 TAM O SHANTER CT
KOKOMO    IN    46902-3120

#1139522
SMITH   VIRGINIA R
P O BOX 3233
WARREN    OH    44485-0233

#1139523
SMITH   WADE C
247 PROSPECT ST
LOCKPORT   NY    14094-2719

#1139524
SMITH   WAYNE L
816 SOUTHERN BLVD NW
WARREN    OH    44485-2263

#1139525
SMITH   WENDELL T
645 S 9TH ST
SAGINAW    MI    48601-1967

#1139526
SMITH   WILLIAM B
10318 RENE DR
CLIO    MI    48420-1982

#1139527
SMITH   WILLIAM D
126 CECIL CIR
FITZGERALD   GA    31750

#1139528
SMITH   WILLIAM M
77 REGENT ST
LOCKPORT   NY    14094-5016

#1139529
SMITH   WILLIAM R
410 EARL DR NW
WARREN    OH    44483-1116

#1139530
SMITH   WILMA M
7444 W 320 S
RUSSIAVILLE    IN    46979-9715

#1522078
SMITH   ERIC
10940 ROSSITER
DETROIT    MI    48224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1522124
SMITH   LINDA R.
8944 E. MAPLE
CLAREMORE   OK      74017

#1527262
SMITH   TERESA D
4401 REDMOND DR 21-106
LONGMONT   CO      80503

#1530102
SMITH   BRIAN
155 BYBERRY ROAD #B
HATBORO   PA      19040

#1530103
SMITH   PAUL
5897 HEGEL ROAD
GOODRICH   MI      48438

#1531025
SMITH   ROBERTZ
201 BERRY ROAD
BOILING SPRINGS      SC      29316

#1531297
SMITH   ANITA
9909 N 185TH E AVE
OWASSO   OK      74055

#1531298
SMITH   JAY
3312 N OAK AVE
BROKEN ARROW   OK      74012

#1531299
SMITH   MARION K
16043 E 390 RD.
CLAREMORE   OK      74017

#1531811
SMITH   CHARLES E
230 BECKER LANE
SEGUIN   TX      78155

#1531812
SMITH   LOMA S
1692 JESSIE WILLIAMS ROAD
CHATOM   AL      36518

#1531813
SMITH   MARGARET
P.O. BOX 86
MEXICAN SPRINGS      NM      87320

#1531814
SMITH   ROBERT Z.
201 BERRY ROAD
BOILING SPRINGS      SC      29316

#1532030
SMITH   MILES
2240 E 17TH PLACE
TULSA   OK      74104

#1532031
SMITH   TERRY L.
301 W. KNOXVILLE
BROKEN ARROW   OK      74012

#1543282
SMITH   BRENTON
PO BOX 8024 MC481CHN077
PLYMOUTH   MI      48170

#1547138
SMITH   ANTHONY
50 DUNBAR CRESCENT
HILLSIDE      PR8 3AB
UNITED KINGDOM

#1547139
SMITH   LESLIE
38 STRATTON DRIVE
PLATT BRIDGE      WN2 5HR
UNITED KINGDOM

#1547140
SMITH   MARK
112 ROUND HEY
STOCKBRIDGE VILLAGE      L28 1RF
UNITED KINGDOM

#1547302
SMITH   ALAN
2 HINDBURN AVENUE
OFF MOSS LANE      L319DY
UNITED KINGDOM

#1547303
SMITH   ANDREW
39 KENNELWOOD AVENUE
NORTHWOOD      L336UE
UNITED KINGDOM

#1547304
SMITH   ANN
2 DOUGLAS WAY
SHEVINGTON PARK      L334YX
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1547305
SMITH   JAMES
20 SPRINGFIELD AVENUE
GRAPPENHALL        WA42NN
UNITED KINGDOM

#1547306
SMITH   JOANNE
12 HAMILTON ROAD
ST HELENS        WA106HG
UNITED KINGDOM

#1547307
SMITH   MICHAEL
7 PINE DALE
RAINFORD        WA118DP
UNITED KINGDOM

#1252673
SMITH & BROOKER
703 WASHINGTON AVE
BAY CITY        MI        48708

#1252674
SMITH & BROOKER PC
3057 DAVENPORT AVE
SAGINAW  MI        48602

#1252675
SMITH & BROOKER PC
PO BOX X 921
BAY CITY        MI        487070921

#1252676
SMITH & HASKELL L.L.P.
PO BOX 3545
SPARTANBURG  SC        293043545

#1252677
SMITH & HENRY
1800 BUHL BLDG
DETROIT        MI        48226

#1538037
SMITH & JOHNSON PC
PO BOX 705
TRAVERSE CTY    MI        49685

#1252678
SMITH & KAGAWA
TOWNE CENTER
2 E MAIN ST    STE 200 H
DANVILLE        IL        618325831

#1538038
SMITH & MCARTY
1583 E COUNTY LINE RD STE A
JACKSON    MS        39211

#1252679
SMITH & WHITE CONSTRUCTION
GROUP INC
PO BOX 340490
BEAVERCREEK  OH        45434

#1252680
SMITH & WHITE CONSTRUCTION GRO
376 CEDAR TRACE
XENIA        OH        45385

#1070416
SMITH + SCHURMAN ASSOCIATES
43252 WOODWARD AVE
SUITE 208
BLOOMFIELD HILLS        MI        48302

#1542672
SMITH AUTO PARTS INC
216 S BRIDGE ST
VISALIA        CA        93291-6325

#1252682
SMITH BENNETT CO
2420 OAK INDUSTRIAL DR NE
GRAND RAPIDS    MI        49505

#1252683
SMITH BROS TOOL
50600 CORPORATE DR
SHELBY TWP    MI        48315

#1252684
SMITH BROS TRUCKING
PO BOX 848
1211 NORTH 3RD ST
BARDSTOWN  KY        40004

#1235115
SMITH BROTHERS CONVERTERS LLC
BUFFALO    MO        65622

#1252685
SMITH BROTHERS TOOL CO
50600 CORPORATE DRIVE
SHELBY TOWNSHIPS  MI        48315

#1252686
SMITH CARL
1260 FOREST CT
CINCINNATI        OH        45215

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252687
SMITH CASSIUS M
6196 KARLIN RD
INTERLOCHEN    MI    49643

#1252688
SMITH CHARLIE R
CHG PER W9 06/02/05 CP
44691 CAMINO GONZALES
TEMECULA    CA    92592

#1072067
SMITH CO. MS
SMITH COUNTY TAX COLLECTOR
PO BOX 157
RALEIGH    MS    39153

#1072068
SMITH CO. TN
SMITH COUNTY TRUSTEE
122 TURNER HIGH
SUITE 104
CARTHAGE    TN    37030

#1252689
SMITH COUNTY
PO BOX 157
RALEIGH    MS    39153

#1538039
SMITH COUNTY DHS CS UNIT
PO BOX 100
RALEIGH    MS    39153

#1252690
SMITH COUNTY TRUSTEE
122 TURNER HIGH STE 104
CARTHAGE    TN    37030

#1252691
SMITH CRAIG L
67 BAKERDALE DR
ROCHESTER    NY    14616

#1252692
SMITH DAVID W
4821 CAMBRIDGE DR APT H
LOCKPORT    NY    14094

#1252693
SMITH DERRICK
4400 BERQUIST DR
TROTWOOD    OH    45426

#1252694
SMITH DIE & MOLD
2104 CYPRESS ST
PORT HURON    MI    48060

#1252695
SMITH E CHARLES MGMT INC
PO BOX 641472
PITTSBURGH    PA    152641472

#1252696
SMITH ELECTRIC MOTOR SERVICE
INC
320 CAMPBELL STREET
THOMASVILLE    GA    31799

#1252697
SMITH ENGINEERING CO INC
519 BARKSDALE BLVD
BOSSIER CITY    LA    71111

#1252698
SMITH ENGINEERING CO INC
519 BARKSDALE BOULEVARD
BOSSIER CITY    LA    71111

#1538040
SMITH FIN CORP
PO BOX 8154
FLINT    MI    48501

#1252699
SMITH FINANCIAL CORPORATION
ACCT OF JAMES CHERNESKI
CASE# SCD 94-253
2350 S CENTER RD
BURTON    MI    375528140

#1252700
SMITH FINANCIAL CORPORATION
PO BOX 8154
FLINT    MI    48501

#1538041
SMITH FINANCIAL SERVICES
2350 S CENTER RD
BURTON    MI    48519

#1252701
SMITH GAMBRELL & RUSSELL LLP
1230 PEACHTREE ST NE STE 3100
ATLANTA    GA    303093592

#1252702
SMITH HAUGHEY RICE & ROEGGE PC
200 CALDER PLAZA BLDG
250 MONROE AVE NW
GRAND RAPIDS    MI    495032251

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1252703
SMITH HAUGHEY RICE & ROEGGE PC
PO BOX 848
TRAVERSE CITY    MI    496850848

#1252704
SMITH HINCHMAN & GRYLLS
ASSOCIATES INC
150 W JEFFERSON AVE  STE 100
DETROIT    MI    48226

#1036834
SMITH II    JAMES
3535 S 600 E
GREENFIELD    IN    46140

#1036835
SMITH II    JAMES
5935 EAST RD.
SAGINAW    MI    48601

#1036836
SMITH II    JIMMIE
177 COURTLAND AVE
BUFFALO    NY    14215

#1036837
SMITH III    ALBERT
433 LORENZ AVE
DAYTON    OH    45417

#1036838
SMITH III    JAMES
141 LILBURNE DR.
YOUNGSTOWN OH    44505

#1036839
SMITH III    WILLIAM
1528 W 28TH
INDIANAPOLIS    IN    46208

#1139531
SMITH III    FRANK G
7268 PENDALE DR
NORTH TONAWANDA NY    14120

#1252705
SMITH INSTRUMENT GRAND RAPIDS
3685 HAGEN DR SE
GRAND RAPIDS    MI    49548

#1252706
SMITH INSTRUMENT INC
1814 AUSTIN
MIDLAND    MI    48642

#1252707
SMITH INSTRUMENT INC
24487 GIBSON DR
WARREN    MI    480892030

#1542673
SMITH INTERNATIONAL TRUCK
918 CEDAR CREEK RD
FAYETTEVILLE    NC    28301-6599

#1542674
SMITH INTL. TRUCK CTR.
3190 WEST 5TH ST
LUMBERTON NC    28358-6916

#1252708
SMITH IRIS Y CASHIER
DELPHI PACKARD WARREN STA 91M
408 DANA STREET
WARREN    OH    44483

#1036840
SMITH IV    RANDALL
5272 ROBIN VIEW CT.
HUBER HEIGHT    OH    45424

#1252709
SMITH JAMES
1072 FENTON HILLS DR
FLINT    MI    48507

#1252710
SMITH JAY A
DBA O E SMITH CO
41127 MARKS DR
NOVI    MI    48375

#1252711
SMITH JESSE J DBA SMITTYS TIRE
CENTER
46050 VAN DYKE
UTICA    MI    48317

#1538042
SMITH JOHNSON & BRANDT PC
PO BOX 705
TRAVERSE CTY    MI    49685

#1036841
SMITH JR    EARL
6202 JOHNSON RD
FLUSHING    MI    484331151

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1036842
SMITH JR    EDWARD
1727 EAST AVE
BARKER   NY    14012

#1036843
SMITH JR    GERALD
8500 FLETCHER RD
GRAND BLANC   MI    48439

#1036844
SMITH JR    JACK
3407 W MOUNT HOPE
LANSING   MI    48911

#1036845
SMITH JR    JOSEPH
3389 N THOMAS RD
FREELAND   MI    486238821

#1036846
SMITH JR    OLIVER
1901 S GOYER RD APT 126
KOKOMO   IN    46902

#1036847
SMITH JR    ROBERT
P O BOX 1086
LOCKPORT   NY    14095

#1036848
SMITH JR    SAMUEL
4706 BLOOMFIELD DR.
TROTWOOD   OH    45426

#1036849
SMITH JR    TONY
3942 ALVIN AVENUE
DAYTON   OH    45408

#1139532
SMITH JR    ALBERT P
9701 ROCHESTER COZADDALE RD
GOSHEN   OH    45122-9663

#1139533
SMITH JR    ANDERSON
PO BOX 90355
BURTON   MI    48509-0355

#1139534
SMITH JR    BILL M
48 CAPRI RD
DEFIANCE   OH    43512-3214

#1139535
SMITH JR    BILLY G
2641 VALLEY PIKE
DAYTON   OH    45404-2604

#1139536
SMITH JR    BOYD H
4208 S COUNTY ROAD 100 W
KOKOMO   IN    46902-9286

#1139537
SMITH JR    DALE E
6350 MUNCE RD
WHITE LAKE   MI    48383-1025

#1139538
SMITH JR    ERNEST W
165 N ADAM ST
LOCKPORT   NY    14094-2446

#1139539
SMITH JR    FOSTER C
11865 W 600 N
RUSSIAVILLE   IN    46979-9316

#1139540
SMITH JR    GEORGE E
7921 KIMMEL ST
FAIRBORN   OH    45324-1813

#1139541
SMITH JR    IRVING H
9118 THOREAU CT
FISHERS   IN    46038-7967

#1139542
SMITH JR    JOSEPH H
5157 WELL FLEET DR
DAYTON   OH    45426-1419

#1139543
SMITH JR    LEVOLIA
PO BOX 431
COURTLAND   AL    35618-0431

#1139544
SMITH JR    OSCAR E
1140 SNOWDEN FARM CV
COLLIERVILLE   TN    38017-8989

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1139545
SMITH JR    ROBERT R
545 FLANDERS AVE
BROOKVILLE    OH    45309-1352

#1252712
SMITH JR PERCY J
8 QUEENSWOOD BLVD
OWEGO   NY    13827

#1252713
SMITH KEVIN
145 KINGSWOOD DR
AVON    CT    06001

#1252714
SMITH KEVIN P
5005 LEYLAND DR
CLARKSTON   MI    48348

#1252715
SMITH LARRY
5735 MALLARD
HUBER HEIGHTS    OH    45424

#1252716
SMITH LISA
6220 VILLAGE PARK DR
WEST BLOOMFIELD    MI    483222146

#1252717
SMITH MARK
5831 WILD CHERRY DR
WEST LAFAYETTE    IN    47906

#1252718
SMITH MARY C
3824 WAYNE AVE
DAYTON    OH    45420

#1252719
SMITH MOORE LLP
NM CHG 5/21/02 CP
300 N GREENE ST STE 1400
GREENSBORO   NC    27401

#1252720
SMITH OTIS
3383 W COLDWATER RD
MOUNT MORRIS    MI    48458

#1252721
SMITH RANDALL B
267 E KATHRYN CIR
SANDY    UT    84070

#1252722
SMITH RICKERT & SMITH
NAME CHG  6\98
8383 W BELMONT AVE STE 304
RIVER GROVE    IL    601711083

#1036850
SMITH SR    JESSE
1014 HARVARD BLVD
DAYTON   OH    45406

#1036851
SMITH SR    JODY
1232 WINDING WAY
ANDERSON   IN    46011

#1139546
SMITH SR    DAVID W
161 RAINTREE PKWY
TONAWANDA   NY    14150-2606

#1036852
SMITH SR.    JOHN
23500 22 MILE RD
SAND LAKE    MI    493439619

#1252723
SMITH T E
5 INDUSTRIAL RD
ST MARYS    ON    N4X 1A6
CANADA

#1252724
SMITH THOMPSON INC
MARKLIN SMITH THOMPSON
1801 N LEE
ODESSA    TX    79761

#1252725
SMITH TIMOTHY O LAW OFFICES
20 E MAIN ST STE 200G
DANVILLE    IL    61832

#1252726
SMITH TRANSPORT INC
331 E CLOSSON ROAD
ROARING SPRING    PA    166730201

#1252727
SMITH WAYNE M
DBA WMS ENGINEERING
595 ROYAL SPRINGS DRIVE
SPRINGBORO   OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1252728
SMITH'S ENTERPRISES INC
REVERSIBLE ROLLERS
1124 DILTS ST
CHESTERFIELD    IN     46017

#1036853
SMITH*   REBECCA
4044 S UNION RD.
MIAMISBURG    OH    45342

#1252729
SMITH, BETTY JO OR PETTY
CASHIER OR JUDITH E. SMITH
PO BOX 1050  PLANT 23
925 INDUSTRIAL PARK RD
BROOKHAVEN  MS    396011050

#1252730
SMITH, DE & ASSO INC
14738 HWY 20 W
DUBUQUE  IA     52003

#1252731
SMITH, DE INC
14738 HWY 20 W
DUBUQUE   IA     52003

#1252732
SMITH, DONALD E
41127 MARKS DR
NOVI    MI     48375

#1529897
SMITH, DONALD L
18208 LITTLE ELK RD.
ATHENS   AL     35611

#1252733
SMITH, G W & SONS INC
1700 SPAULDING RD
DAYTON   OH    454323728

#1252734
SMITH, GEORGE C
W 207 S 10491 JENNIFER DR
MUSKEGO  WI     53150

#1252735
SMITH, GM LTD
INDUSTRIAL TRAILER SUPPLY CO D
3250 LLOYDTOWN/AURORA RD
KETTLEBY    ON    L0G 1J0
CANADA

#1530793
SMITH, JAMES O.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN     46204

#1036854
SMITH, JR    CLIFFORD
2299 ST RT 40
LEWISBURG   OH    45338

#1036855
SMITH, JR    O'DEAN
7123 CRONK DR
HUBER HEIGHTS   OH    45424

#1036856
SMITH, JR    WALTER
1919 PROSPECT
SAGINAW  MI    48601

#1036857
SMITH, JR.   KENNETH
4870 SUMMERSET DR
TIPP CITY    OH    45371

#1036858
SMITH, JR.    MARK
1606 SWEETBRIER ST SW
WARREN  OH    44485

#1036859
SMITH, JR.    MICHAEL
2206 DUDLEY ST
BURTON  MI    485292121

#1252736
SMITH, L B INC
2260 SHERIDAN DR
BUFFALO   NY    14223

#1252737
SMITH, ME MOTOR SERVICE CO INC
SMITH ELECTRIC MOTOR SERVICE
320 CAMPBELL ST
THOMASVILLE   GA    31792

#1252738
SMITH, N F & ASSOCIATES INTNL
SMITH & ASSOCIATES
5306 HOLLISTER
HOUSTON  TX    77040

#1252740
SMITH, PJ
8 QUENNSWOOD BLVD
OWEGO  NY    13827

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252741
SMITH, ROY CO
14650 DEQUINDRE ST
DETROIT    MI    482121504

#1252742
SMITH, T M TOOL INTERNATIONAL
360 HUBBARD AVE
MOUNT CLEMENS   MI    480435403

#1252743
SMITH, WAYNE M
595 ROYAL SPRINGS DR
SPRINGBORO   OH    45066

#1252744
SMITH, Y C INC
1715 NORTHFIELD DR
ROCHESTER HILLS    MI    48309

#1252745
SMITH, YOUNG C INC
SMITH, Y C COMPANY
6200 DELFIELD INDUSTRIAL DR
WATERFORD   MI    48329

#1036860
SMITH-DIBLEY    TERRI
33 HARVEY AVE
LOCKPORT   NY    14094

#1078225
SMITH-EMERY COMPANY
791 EAST WASHINGTON BLVD
LOS ANGELES    CA    90021

#1036861
SMITH-GEORGE   PAULA
1801 AVON ST
SAGINAW   MI    48602

#1062608
SMITH-TREVINO   KIMBERLY
2143 FOURTH ST.
BAY CITY    MI    48708

#1252746
SMITHER, HENRY C ROOFING CO
6850 E 32ND ST
INDIANAPOLIS    IN    46226

#1036862
SMITHERS   JAMES
PO BOX 2118
MUSCLE SHOALS   AL    356622118

#1036863
SMITHERS   ROBERT
6391 CEDAR HILL DRIVE
HAMILTON   OH    450118300

#1139547
SMITHERS   MARY L
3241 WESTBROOK ST
SAGINAW   MI    48601-6949

#1139548
SMITHERS   ROBERT E
1755 LEFTWICH RD # 1
BAD AXE    MI    48413-9776

#1252748
SMITHERS SCIENTIFIC SERVICES
INC
425 W MARKET ST
AKRON   OH    44303

#1252749
SMITHERS SCIENTIFIC SERVICES I
1150 N FREEDOM AT RT 14 & 88
RAVENNA   OH    44266

#1252750
SMITHERS SCIENTIFIC SERVICES I
HOCHSCHWENDER & ASSOCIATES DIV
425 W MARKET ST
AKRON   OH    44303

#1252751
SMITHGALL & ASSOCIATES INC
IMAGE LABS INTERNATIONAL
151 EVERGREEN DR STE G
BOZEMAN   MT    59715

#1139549
SMITHINGELL    DANIEL G
1219 RAMSGATE
FLINT    MI    48532-0000

#1252752
SMITHKLINE BEECHAM CLINICAL LA
1777 MONTREAL CIR
TUCKER    GA    30084

#1252753
SMITHKLINE BEECHAM CLINICAL LA
3500 HORIZON DR
KING OF PRUSSIA    PA    19406

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1252754
SMITHKLINE BEECHAM CLINICAL LA
4444 GIDDINGS RD
AUBURN HILL     MI     483261533

#1252755
SMITHKLINE BEECHAM CLINICAL LA
4444 GIDDINGS RD
AUBURN HILLS     MI     48326-153

#1252756
SMITHKLINE BEECHAM CORPORATION
400 EGYPT ROAD
NORRISTOWN  PA     19403

#1252757
SMITHKLINE BEECHAM CORPORATION
SMITH KLINE & FRENCH LABORATOR
ONE FRANKLIN PLAZA
PHILADELPHIA     PA     191021225

#1252758
SMITHKLINE BEECHAM CORPORATION
SMITHKLINE BEECHAM CLINICAL LA
11636 ADMINISTRATION DR
SAINT LOUIS     MO     631463534

#1073529
SMITHS AEROSPACE, INC.
ELECTRONIC SYSTEM-LI
1000 MACARTHUR MEMORIAL HWY
P.O. BOX 1000
BOHEMIA     NY     11716-0999

#1252759
SMITHS ENTERPRISES INC
1124 DILTS ST
CHESTERFIELD     IN     46017

#1062609
SMITHSON  RACHEL
45728 W. PEBBLE CREEK
APT 12
SHELBY TOWNSHIP  MI     48317

#1139550
SMITHSON  LENORA A
4117 FLEETWOOD DR
DAYTON     OH     45416-2133

#1139551
SMITHSON  STACE J
9053 TWIN OAKS COURT
FLUSHING     MI     48433-1189

#1252760
SMITHWAY TRANSPORTATION
BROKERAGE INC
PO BOX 404
FORT DODGE     IA     50501

#1252761
SMITHYMAN & ZAKOURA CHARTERED
7400 W 110TH ST
750 COMMERCE PLAZA II
OVERLAND PARK     KS     662102346

#1036864
SMITLEY  GEORGE
5785 RICARDO DR
GALLOWAY  OH     431199309

#1062610
SMITLEY  BRAD
9866 S 150 W
BUNKER HILL     IN     46914

#1036865
SMITS  CHRISTOPHER
506 N. LINE ST.
CHESANING  MI     48616

#1036866
SMITS  MARCIA
4249 IVES FARM LANE NE
CEDAR SPRINGS     MI     49319

#1062611
SMITS  LARRY
4249 IVES FARM LANE N.E.
CEDAR SPRINGS     MI     49319

#1139552
SMITS  GUNARS P
3293 FERGUS RD
BURT  MI     48417-9615

#1062612
SMITTICK-JAMES  LAURA
3179 MISTY MORNING
FLUSHING     MI     48433

#1252762
SMK ELECTRONICS
399 KNOLLWOOD RD STE 103
WHITE PLAINS     NY     10603-190

#1252764
SMK ELECTRONICS CORP    EFT
ADDR CHG 10 27 99
1055 TIERRA DEL REY
CHULA VISTA     CA     91910

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252765
SMK SYSTEME METALL KUNSTSTOFF
GMBH & CO
SCHULSTR 27 31
FILDERSTANDT
D 70794
GERMANY

#1252766
SMK SYSTEME-METALL KUNSTSTOFFE
SCHABER HERMANN
PLATTENHARDT SCHULSTR 27-31
FILDERSTADT        70794
GERMANY

#1252767
SMK SYSTEME-METALL KUNSTSTOFFE
SCHABER HERMANN
SCHULSTR 27-29
FILDERSTADT        70794
GERMANY

#1252769
SMOCK & SCHONTHALER INDUSTRIAL
2320 WARFEL AVE
ERIE      PA     16503

#1252770
SMOCK & SCHONTHALER INDUSTRIAL
INSULATION SALES INC
2320 WARFEL AVE
ERIE      PA     16503

#1252771
SMOCK MATERIAL HANDLING CO
3420 PARK DAVIS CIR
INDIANAPOLIS     IN      46235

#1252772
SMOCK MATERIAL HANDLING CO INC
3420 PARK DAVIS CIR
INDIANAPOLIS     IN      46236

#1252773
SMODLEY HEIDI
211 MONONGAHELA AVE
GLASSPORT   PA     15045

#1062613
SMOES  JACK
290 HENRY STREET
COOPERSVILLE  MI      49404

#1252774
SMOKEETER SALES & SERVICE
382800382
6440 E FULTON
ADA      MI     49301

#1252775
SMOKEETER SALES & SVCS OF WEST
AIR QUALITY SPECIALISTS
6440 E FULTON ST
ADA      MI     49301

#1062614
SMOKOSKA STANLEY
5237 OLD COVE
CLARKSTON  MI      483463822

#1036867
SMOLENSKI  GERALD
115 HOMECREST AVENUE
TRENTON    NJ      08638

#1252776
SMOLENSKY, MICHAEL J ENTERPRI
KEARNY SHEET METAL WORKS
579 DAVIS AVE
KEARNY    NJ     07032

#1252777
SMOLENSKY, MICHAEL J ENTERPRIS
KEARNY SHEET METAL WORKS
579 DAVIS AVE
KEARNY    NJ     07032

#1530794
SMOLIK, LILLIE
Attn    REX L. EASLEY, JR. ESQ.
COLE, COLE & EASLEY, P.C.
302 WEST FORREST STREET
P.O. DRAWER 510
VICTORIA      TX     77902-0519

#1062615
SMOLINSKI   DOUGLAS
260 S. MANITOU
CLAWSON  MI     48017

#1036868
SMOLINSKY   STEVE
5040 SHERIDAN RD.
YOUNGSTOWN OH      44514

#1531815
SMOLL   ERIC J
17198 UPLAND AVENUE
FONTANA   CA     92335

#1036869
SMOOT  DONALD
1315 W. STATE
SPRINGFIELD       OH     45505

#1062616
SMOOT  LARRY
503 S WASHINGTON
KOKOMO  IN     46901

#1546321
SMOOT COMPANY
C/O OSBORN EQUIPMENT SALES
2100 N YELLOWOOD AVE
BROKEN ARROW  OK    74012

#1252778
SMOOTH MOVES
22875 PATMORE
CLINTON TWP    MI    48036

#1078226
SMOOTH ON INC
2000 ST. JOHN ST
EASTON    PA    18042

#1036870
SMOTHERS JAMES
11674 PLAZA DR
CLIO        MI    48423

#1139553
SMOTHERS JERRY A
13601 E 296TH ST
ATLANTA    IN    46031-9740

#1062617
SMOTRYSKI  EDWARD
RD #3 BOX 116
ERHARDT ROAD
DALTON    PA    18414

#1078227
SMPTE
595 WEST HARTSDALE AVE
WHITE PLAINS    NY    10607

#1252779
SMR RESEARCH CORP
LINCOLN PLAZA    382 RTE 46
BUDD LAKE    NJ    07828

#1252780
SMS DEMAG INC
100 SANDUSKY ST
PITTSBURGH    PA    15212

#1252781
SMS DEMAG INC
100 SANDUSKY STREET
PITTSBURGH    PA    15212

#1252782
SMS GROUP
1089 FAIRINGTON DRIVE
SIDNEY    OH    453658130

#1252783
SMS HOLDING CO INC
800 N HAMILTON
SAGINAW    MI    48602

#1252784
SMS HOLDING CO INC
800 N HAMILTON ST
SAGINAW    MI    486024354

#1252785
SMT LLC
2768 GOLFVIEW DR
NAPERVILLE    IL    60563

#1078228
SMT RESEARCH, INC.
37575 N. HWY 59
LAKEVILLA    IL    60046

#1252788
SMTC CORP
DEFIANCE STS
5859 EXECUTIVE DR E
WESTLAND    MI    48185

#1547141
SMULLEN  ANNE
1 ELTHAM WALK
WIDNES        WA8 3RX
UNITED KINGDOM

#1252789
SMURFIT CARTON Y PAPEL DE EFT
FULTON 925 PARQUE IND BERMUDEZ
32470 CIUDAD JUAREZ CHIH
MEXICO

#1252790
SMURFIT CARTON Y PAPEL DE MEXI
FULTON 925
COL PARQUE INDUSTRIAL BERMUDEZ
CD JUAREZ        32470
MEXICO

#1252791
SMURFIT STONE CONTAINER CORP
975 N FREEDOM
RAVENNA  OH    44266

#1252792
SMURFIT STONE CONTAINER CORP
CORRUGATED CONTAINER DIV
ROUTE 6 & YOUNGS RD
JOLIET        IL    60431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1067436
SMURFIT- STONE CONTAINER CORP
Attn   BARRY ROBERTS
45 INDUSTRIAL DRIVE
EAST LONGMEADOW MA     01028

#1078229
SMURFIT-STONE CONTAINER
Attn   LINDA GUILLEN
6968 INDUSTRIAL AVENUE
EL PASO    TX    79915

#1252794
SMURFIT-STONE
CORPORATION
PO BOX 151 ROUTE #6 &
YOUNGS ROAD
JOLIET      IL     60434

#1252795
SMURFIT-STONE CONTAINER CORP
JEFFERSON SMURFIT CONTAINER DI
804 HAZLETT
ANDERSON   IN    46016

#1036871
SMUSZ  EDWARD
699 BURDIC
HUBBARD  OH    44425

#1062618
SMUTNY  DALE
3388 42ND STREET
CANFIELD    OH    44406

#1252796
SMW AUTOBLOCK CORP
285 EGIDI DR
WHEELING    IL    60090

#1252797
SMW SYSTEMS INC
PO BOX 3508
9828 SOUTH ARLEE AVE
SANTA FE SPRINGS      CA    90670

#1252798
SMW-AUTOBLOK CORPORATION
285 EGIDI DRIVE
WHEELING    IL     60090

#1062619
SMYDRA  DAVID
3301 OLD KAWKAWLIN RD.
BAY CITY      MI    48706

#1062620
SMYER  CANDICE
6789 HUBBARD DRIVE
HUBER HEIGHTS   OH    45424

#1036872
SMYERS  EDWARD
11208 PUTNAM RD
UNION   OH    45322

#1036873
SMYERS  JERALD
7679 GREENBUSH ROAD
AKRON   NY    14001

#1036874
SMYERS  TERRI
7679 GREENBUSH ROAD
AKRON   NY    14001

#1036875
SMYLOR  MONICA
G-6440 DETROIT ST
MT MORRIS    MI    48458

#1036876
SMYTH  CARLISS
21 SO ALDER ST
DAYTON  OH    45417

#1036877
SMYTH  GEORGE
3 GILMORE DR
CHEEKTOWAGA NY    142251511

#1542675
SMYTH AUTOMOTIVE INC (BDC & THERM)
4275 MOUNT CARMEL TOBASCO ROAD
CINCINNATI      OH    45244-2319

#1542676
SMYTH AUTOMOTIVE INC (PLANT)
4275 MOUNT CARMEL TOBASCO ROAD
CINCINNATI      OH    45244-2319

#1252799
SMYTHE BUICK INC
441 WHISKEY HILL RD
WOODSIDE CA    94062

#1252800
SMYTHE FAMILY LTD PARTNERSHIP
FMLY SMYTHE FAMILY LP
441 WHISKEY HILL RD
CHG PER DC 2/28/02 CP
WOODSIDE  CA    94062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139554
SNACKI   THERESA E
1089 LAKE ROAD EAST FRK
HAMLIN    NY    14464-9325

#1139555
SNACKI   WALTER M
1089 LAKE RD EFORK
HAMLIN    NY    14464-0000

#1252801
SNAP ACTION INC
1260 ROUTE 22
MOUNTAINSIDE    NJ    07092

#1252802
SNAP ACTION INC
1260 ROUTE 22 WEST
MOUNTAINSIDE    NJ    07092

#1252803
SNAP ON INC
MAQUILA SALES
1405 AVENUE T
GRAND PRAIRIE    TX    750501234

#1252804
SNAP ON INC
SNAP ON TECHNICAL TRAINING SYS
3011 STATE RTE 176
CRYSTAL LAKE    IL    60014

#1252805
SNAP ON INDUSTRIAL
FRMLY SNAP ON TOOLS    RCSC
PO BOX 9004
CRYSTAL LAKE    IL    60039

#1252806
SNAP ON INDUSTRIAL EFT
SNAP ON TOOLS CORP
2929 PACIFIC DR
NORCROSS GA    300916900

#1078230
SNAP ON TOOLS
PO BOX 9004
CRYSTAL LAKE    IL    60039

#1252807
SNAP ON TOOLS CORP    EFT
DALLAS RCSC
1405 AVENUE T
GRAND PRAIRIE    TX    75050

#1252808
SNAP ON TOOLS CORPORATION
REMOVE EFT 11-5
91 CEDAR ST
NTE 9911051051052
MILFORD    MA    01757

#1252809
SNAP-0N INC
SNAP-ON TOOLS
201 ORCHARD PARK RD
MANSFIELD    OH    44904

#1252810
SNAP-ON INC
150 LAWRENCE BELL DR STE 110
BUFFALO    NY    142218408

#1252811
SNAP-ON INC
2929 PACIFIC DR
NORCROSS GA    30071

#1252812
SNAP-ON INC
4317 SW 21ST ST
OKLAHOMA CITY    OK    73108

#1252813
SNAP-ON INC
BOSTON BRANCH
91 CEDAR ST
MILFORD    MA    01757

#1252814
SNAP-ON INC
CHICAGO BRANCH
16524 S KILBOURN AVE
OAK FOREST    IL    60452

#1252815
SNAP-ON INC
NEWARK BRANCH
302 ROUTE 46 EAST
FAIRFIELD    NJ    070042429

#1252816
SNAP-ON INC
SNAP-ON INDUSTRIAL
10801 CORPORATE DR
PLEASANT PRAIRIE    WI    531581603

#1252817
SNAP-ON INC
SNAP-ON INDUSTRIAL
250 HALDALE DR
CARMEL    IN    46032

#1252818
SNAP-ON INC
SNAP-ON INDUSTRIAL
3011 STATE RTE 176
CRYSTAL LAKE    IL    60014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252819
SNAP-ON INC
SNAP-ON TOOLS
16555 W LINCOLN AVE
NEW BERLIN    WI    531512851

#1252820
SNAP-ON INC
SNAP-ON TOOLS
2333 E WALTON
AUBURN HILLS    MI    48326

#1252821
SNAP-ON INC
SNAP-ON TOOLS 72
16630 S BROADWAY
GARDENA    CA    90248

#1252822
SNAP-ON INC
SNAP-ON TOOLS CO
6573-A COCHRAN RD
SOLON    OH    44139

#1252823
SNAP-ON INC
SUN ELECTRIC DIV
3011 E RTE 176
CRYSTAL LAKE    IL    60014

#1070417
SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CHICAGO    IL    60673-1217

#1529656
SNAP-ON INDUSTRIAL
Attn    RANDY WHITE
21755 NETWORK PLACE
CHICAGO    IL    60673-1217

#1546322
SNAP-ON INDUSTRIAL
16555 W LINCOLN AVE
PO BOX 510056
NEW BERLIN    WI    53151

#1546323
SNAP-ON INDUSTRIAL
21755 NETWORK PL
CHICAGO    IL    60673-1217

#1252824
SNAP-ON TOOLS
1810 UNDERWOOD BLVD
RIVERSIDE    NJ    08075

#1252825
SNAP-ON TOOLS
PO BOX 535249
GRAND PRAIRIE    TX    75053

#1252826
SNAP-ON TOOLS CO LLC
SNAP-ON TOOLS
3011 EAST RTE 176
CRYSTAL LAKE    IL    60014

#1252827
SNAP-ON TOOLS CORP
4635 44TH ST STE C190
KENTWOOD MI    495124014

#1252828
SNAP-ON TOOLS CORP
6180 AMERICAN RD
TOLEDO    OH    436123958

#1252829
SNAP-ON TOOLS CORP
OLD ROUTE #6
BREWSTER NY    10509

#1070929
SNAP-ON TOOLS CORP.
Attn    LINDA X5523 - CREDITS
2801 80TH STREET
P.O. BOX 1410
KENOSHA    WI    53141-1410

#1529657
SNAP-ON TOOLS SPECIAL PRODUCTS
Attn    JACKIE SALAS
2425 WEST VINEYARD AVENUE
ESCIONDITO    CA    92029

#1070930
SNAP-ON TRAINING SOL.
Attn    LENORA YANEZ
ATTN: LENORA YANEZ
420 BARCLAY BOULEVARD
LINCOLNSHIRE    IL    60069-3

#1252830
SNAP-TITE INC
8325 HESSINGER RD
ERIE    PA    156094679

#1252831
SNAP-TITE OPERATIONS INC
AUTOCLAVE ENGINEERS DIV
8325 HESSINGER DR
ERIE    PA    165094679

#1062621
SNAPE    JONATHAN
124 THIRD STREET WEST
APT #508
N. VANCOUVER    BC    V7M 1E8

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252832
SNAPP INC
9300 SHELBYVILLE STE 300
LOUISVILLE   KY   40222

#1067437
SNAPTRON
Attn   ANN SHULTZ
2468 E. NINETH STREET
LOVELAND   CO   80537

#1036878
SNAVELY   SAMUEL
6947 PHILLIPSBURG-UNION PK
ENGLEWOOD   OH   45322

#1062622
SNAVELY   CHRISTOPHER
3222 N. TWP. RD. 179
REPUBLIC   OH   44867

#1062623
SNAVELY   RODNEY
9409 E. TWP. ROAD 138
REPUBLIC   OH   44867

#1252834
SNC KUSS
GRAND GUELEN
ROUTE DE ROSPORDEN ZI DU
QUIMPER   29000
FRANCE

#1252835
SNC KUSS
GRAND GUELEN
QUIMPER   29000
FRANCE

#1252836
SNC KUSS
ROUTE DE ROSPORDEN ZI DU
GRAND GUELEN
QUIMPER   29000
FRANCE

#1036879
SNEAD   JAMES
PO BOX 14730
SAGINAW   MI   486010730

#1062624
SNEAD   GRANT
119 DEETER DRIVE
CLAYTON   OH   45315

#1062625
SNEAD   STEVEN
2443 WHISPER DRIVE
MIAMISBURG   OH   45342

#1139556
SNEAD   GRANT M
119 DEETER DR
CLAYTON   OH   45315-8829

#1252837
SNEAD STATE COMMUNITY COLLEGE
BUSINESS OFFICE
P O DRAWER D
BOAZ   AL   359570734

#1036880
SNEED   LILA
3009 OKLAHOMA AVE
FLINT   MI   48506

#1036881
SNEED   ROBERT
P.O. BOX 1043
WARREN   OH   44482

#1036882
SNEED   THOMAS
402 ROYAL OAK DR
CLINTON   MS   39056

#1062626
SNEED   ROBERT
1130 MAYWOOD ST NW
WARREN   OH   44485

#1139557
SNEED   DONALD R
2513 BENTLEY COURT
EAST LANSING   MI   48823-2972

#1139558
SNEED   KENNETH R
8315 S ATLEE ST
DALEVILLE   IN   47334-9640

#1036883
SNEED JR   GARLAND
3009 OKLAHOMA AVE
FLINT   MI   48506

#1036884
SNELL   BARBARA
6131 HUGH ST
BURTON   MI   48509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036885
SNELL   DARRELL
2299 BATES RD
MOUNT MORRIS   MI     484582603

#1036886
SNELL   DOROTHY
621 W MOTT AVE
FLINT    MI     485052637

#1036887
SNELL   JACQUELINE
43 LAKEVIEW PKWY
LOCKPORT   NY    14094

#1036888
SNELL   MARK
5605 E COACH DRIVE APT A
KETTERING    OH    45440

#1036889
SNELL   STEVEN
P O BOX 51
KIRKLIN    IN     46050

#1036890
SNELL   TAMMY
521 S MAIN ST. APT 5
ENGLEWOOD OH    45322

#1139559
SNELL   CONSTANCE L
30 HUMBER AVE
BUFFALO   NY    14215-3115

#1139560
SNELL   LINDA F
8507 ARLINGTON RD
BARKER   NY    14012-9606

#1252838
SNELL & WILMER LLP
1500 CITIBANK TOWER
1 S CHURCH AVE
TUCSON   AZ     857011612

#1252839
SNELL & WILMER LLP
400 E VAN BUREN 10TH FLOOR
PHOENIX    AZ     850040001

#1252840
SNELL & WILMER LLP
AD CHG PER GOI 3/31/05 AM
ONE ARIZONA CENTER
400 EAST VAN BUREN 10TH FL
PHOENIX    AZ     850040001

#1252841
SNELL & WILMER LLP
ADD CHG  11\97  7\2000
1920 MAIN ST STE 12000
IRVINE      CA    926147060

#1252842
SNELL INFRARED
FRMLY SNELL JOHN & ASSOCIATE
PO BOX 6
MONTPELIER    VT     056010006

#1252843
SNELL INFRARED
P O BOX 6
MONTPELIER    VT     056010006

#1252844
SNELL INFRARED INC
100 STATE ST STE 200
MONTPELIER    VT     05602

#1062627
SNELLER   PAMELA
6323 DAVISON RD.
BURTON    MI     48509

#1139561
SNELLER   RONALD A
6323 DAVISON RD
BURTON    MI     48509-1609

#1036891
SNELLGROVE  VICKI
357 RIVERSIDE DR.
GADSDEN  AL    35903

#1036892
SNELLING   MELISSA
410 BIRNEY
ESSEXVILLE    MI     48732

#1531300
SNELLING   AMANDA L
P.O. BOX 352
CATOOSA  OK    74015

#1252845
SNELLINGS BREARD SARTOR
INABNETT & TRASCHER
P O BOX 2055
MONROE  LA     71207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036893
SNELSON  LEON
5042 JUDITH ANN
FLINT   MI    48504

#1070418
SNI
Attn   BARRY ELMS
10 STATE STREET
NEWBURYPORT MA    01950

#1139562
SNIADECKI   ROBERT P
303 TIMBER LN
ANDERSON  IN    46017-9693

#1036894
SNIDER   GARY
2109 VAN OSS DRIVE
BEAVERCREEK OH    45431

#1036895
SNIDER   MICHAEL
6526 PINERIDGE
ENON   OH   45323

#1062628
SNIDER   CHARLES
8665 CENTRAL PLACE
FREELAND  MI    48623

#1062629
SNIDER  CHERYL
5619 S 850 E
WALTON  IN    46994

#1062630
SNIDER  CHRIS
2981 WATERSTONE PLACE
KOKOMO  IN    469025086

#1062631
SNIDER  CHRISTA
2981 WATERSTONE PLACE
KOKOMO  IN    46902

#1062632
SNIDER  IGNASIA
8665 CENTRAL PLACE
FREELAND   MI    48623

#1062633
SNIDER   MICHAEL
1053 HAMLET STREET
COLUMBUS OH    43201

#1139563
SNIDER   JOEL A
P O BOX 1593
DAYTON   OH    45401-1593

#1139564
SNIDER   JOHN A
965 PRENTICE RD NW
WARREN  OH    44481-9474

#1139565
SNIDER   LILY M
7167 E BRISTOL RD
DAVISON    MI    48423-2419

#1252846
SNIDER MICHAEL K
8115 LAHRING RD
GAINES    MI    48436

#1036896
SNIPES   BENJAMIN
13130 PURITAS AVE APT 5
CLEVLAND   OH    44135

#1036897
SNIPES   LAMORE
1333 GRANDVIEW AVE
YOUNGSTOWN OH    445061108

#1062634
SNODDERLY JOHN
2419 REILLY RD
WICHITA FALLS     TX    76306

#1139566
SNODDERLY JOHN A
2419 REILLY RD
WICHITA FALLS     TX    76306

#1139567
SNODDY HARRY C
870 CO. ROAD 53
ROGERSVILLE  AL    35652-3507

#1252847
SNODDY WANDA
870 COUNTY RD 53
ROGERSVILLE  AL    35652

#1036898
SNODGRASS ROGER
9707 W 300 N
CONVERSE   IN   46919

#1036899
SNODGRASS SONYA
528 E. HELENA
DAYTON   OH   45404

#1062635
SNODGRASS BRIAN
8132 ROSE LANE
GOODRICH   MI   48438

#1062636
SNODGRASS ROBERT
8249   CRESTWAY DRIVE
CLAYTON   OH   45315

#1139568
SNODGRASS DELLA M
4189 THOMPSON DR
DAYTON   OH   45416-2218

#1062637
SNOEYINK   RANDALL
7151 DEERHILL COURT
CLARKSTON   MI   48346

#1036900
SNOOK  CHARLES
PO BOX 156
CLARENDON   NY   144290156

#1036901
SNOOK  KIM
3067 BADGER PL
SAGINAW   MI   48603

#1036902
SNOOK  PAMELA
1699 MAUMEE DR
XENIA   OH   45385

#1139569
SNOOK  DEBORAH S
12982 ITHACA RD
ST. CHARLES   MI   48655-8510

#1139570
SNOOK  RODNEY D
12982 ITHACA RD
ST. CHARLES   MI   48655-8510

#1139571
SNOOK  TERRENCE L
PO BOX 477
LAKEVIEW   MI   48850-0477

#1078231
SNOOK FAMILY YMCA
2650 SOUTH PINE STREET
FOLEY   AL   36535

#1062638
SNOOKS  TIMOTHY
2118 DOTY ROAD
OSSEO   MI   49266

#1036903
SNOPEK  DAVID
2447 S 16TH ST
MILWAUKEE   WI   532153036

#1139572
SNOPEK  MICHAEL THOMAS
6967 S ROLLING MEADOWS CT
OAK CREEK   WI   53154

#1036904
SNORF  GLEN
131 LEXINGTON FARM RD
UNION   OH   45322

#1036905
SNOW  BRENDA
1233 ROSEDALE DRIVE
DAYTON   OH   45407

#1036906
SNOW  BRENDA
1482 S 200 E
KOKOMO   IN   46902

#1036907
SNOW  BRENT
6159 W 100 S
TIPTON   IN   46072

#1036908
SNOW  DEANNA
8133 STATE STREET
GASPORT   NY   14067

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036909
SNOW JAMES
31 COMNOCK AVE
GADSDEN   AL    35904

#1036910
SNOW JANICE
2400 MCCLAIN AVE
GADSDEN   AL    35901

#1036911
SNOW KATHLEEN
5565 HWY 27
EDWARDS  MS    39066

#1036912
SNOW KATHRYN
2238 ORCHARD RIDGE NW
WALKER  MI    49544

#1036913
SNOW MELANIE
5511 SHATTUCK
SAGINAW  MI    48603

#1036914
SNOW MISTI
1814 STONE STREET
SAGINAW  MI    48602

#1036915
SNOW PATRICIA
218 DAVENPORT AVE.
DAYTON  OH    45427

#1036916
SNOW PATRICIA
396 ST. RT. 503
ARCANUM  OH    45304

#1036917
SNOW SHARON
3106 W MEIGHAN BLVD
GADSDEN   AL    35904

#1062639
SNOW ALICIA
1411 LAUREL VALLEY
WATERFORD  MI    48327

#1062640
SNOW  AMBER
3347 CHRISTY WAY N
SAGINAW   MI    48603

#1062641
SNOW  GREGG
2104 JEANETTE COURT
SANDUSKY  OH    44870

#1062642
SNOW  STEVE
14009 OLD MILL CIRCLE
CARMEL  IN    46032

#1062643
SNOW WILLIE
3347  CHRISTY WAY NORTH
SAGINAW  MI    48603

#1139573
SNOW BLANCHE O
1813 TAM-0-SHANTER CT
KOKOMO  IN    46902-0000

#1139574
SNOW  CAREY R
PO BOX 1844
TUSCALOOSA  AL    35403-1844

#1139575
SNOW  JAMES E
30328 PENNINGTON LANE
NOVI   MI    48377

#1252848
SNOW CHRISTENSEN & MARTINEAU
P O BOX 45000
SALT LAKE CITY       UT    84145

#1036918
SNOW II    ROBERT
286 BEECHWOOD RD
WILMINGTON   OH    45177

#1252849
SNOW, EDDIE C & ASSOCIATES INC
AIRPORT BUSINESS PARK
304 PENDLETON WAY
OAKLAND  CA    946211404

#1036919
SNOWDEN CHRISTENA
1142 KING RICHARD PARKWAY
W CARROLLTON  OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036920
SNOWDEN NATASHA
510 SUPERIOR ST.
SANDUSKY   OH   44870

#1036921
SNOWDEN PAUL
280 JANET AVE
CARLISLE   OH   45005

#1036922
SNOWDEN PAVI
1616 BANCROFT STREET
DAYTON   OH   45408

#1036923
SNOWDEN SAMUEL
613 HORSESHOE AVE
SANDUSKY   OH   448701604

#1036924
SNOWDEN TAMMY
4930 HARWICH CT
KETTERING   OH   45440

#1062644
SNOWDEN CARL
50828 SHENANDOAH DRIVE
MACOMB TOWNSHIP MI   48044

#1139576
SNOWDEN ALIFAIR
203 MEADOW CIR
ROCHESTER   NY   14609-1504

#1139577
SNOWDEN BARBARA A
5032 WINDSOR RD
MIDDLETOWN   OH   45044-6821

#1139578
SNOWDEN DONALD J
912 SCIOTO ST
YOUNGSTOWN OH   44505-3754

#1139579
SNOWDEN JOHNNIE
243 ROSLYN STREET
ROCHESTER   NY   14619-1811

#1139580
SNOWDEN MARGIE
162 BROOKDALE PARK
ROCHESTER   NY   14609-1524

#1139581
SNOWDEN PAUL V
1396 WHISPERING WOODS LN
SPRINGBORO   OH   45066-9656

#1139582
SNOWDEN SHIRLEY DIANE
P.O. BOX 3111052
FLINT   MI   48531-0000

#1546324
SNOWDEN ENGINEERING
8128 E 63RD
TULSA   OK   74133

#1139583
SNOWDEN JR  WALTER C
6836 E HIGH ST
LOCKPORT   NY   14094-5327

#1036925
SNOWDEN JR.  DONALD
3624 KIOWA DR.
YOUNGSTOWN OH   44511

#1252850
SNR PRODUCTS INC
PRECISION MOLD & TOOL
302 INDUSTRIAL WAY
LA FERIA   TX   78559

#1252851
SNR PRODUCTS INC
PRECISION MOLD & TOOL SOUTH
302 INDUSTRIAL WAY
LA FERIA   TX   78559

#1252853
SNUFFER NELSON & DAHLE PC
10885 S STATE ST
SANDY   UT   84070

#1036926
SNURR  MICHAEL
2580 N. ARAGON AVE.
KETTERING   OH   45420

#1139584
SNURR  DALE J
5567 ANNE LANE
CENTERVILLE   OH   45459-1603

Delphi Corporation (Debtors)                                      Date:    10/04/2005
Creditor Matrix                                      Time:    17:00:52

---

#1036927
SNY   BENJAMIN
1952 FREELAND RD.
BAY CITY       MI      48706

#1036928
SNYDER  ADAM
531NORTH WALNUT STREET
EATON   OH    45320

#1036929
SNYDER  ANDREW
121 N CEDAR ST
OWOSSO MI    48867

#1036930
SNYDER  BARBARA
1619 NELSON DR.
DAYTON  OH    45410

#1036931
SNYDER  BARBARA
9299 GILBERT RD.
RAVENNA  OH    44266

#1036932
SNYDER  BRENT
1330 COLWICK DRIVE
DAYTON   OH    45420

#1036933
SNYDER  DAVID
8815 GRATIS JACKSONBURG RD
CAMDEN  OH    45311

#1036934
SNYDER  DONALD
3743 HEATHWOOD DR.
TIPP CITY       OH    45371

#1036935
SNYDER  DOUGLAS
211 CAMPBELL ST
BATH   NY    14810

#1036936
SNYDER  ELIZABETH
5567 UPPER HOLLEY RD
HOLLEY   NY    14470

#1036937
SNYDER  JEANETTE
6315 HODGES HWY
PALMYRA  MI    49268

#1036938
SNYDER  JESSICA
8856 GRATIS JACKSONBURG RD
CAMDEN  OH    45311

#1036939
SNYDER  JOSHUA
9391 EASTBROOK DRIVE
MIAMISBURG   OH    45342

#1036940
SNYDER  KENNETH
215 WILLIAM ST
MEDINA   NY    14103

#1036941
SNYDER  LAMAR
2636 ELIZABETH ST SW
WARREN  OH    444819621

#1036942
SNYDER  MARK
292 WREXHAM COURT NORTH
TONAWANDA NY    14150

#1036943
SNYDER  MATTHEW
2825 S 337 E
KOKOMO  IN    46902

#1036944
SNYDER  MELISSA
68 KNECHT DRIVE APT 1
DAYTON   OH    45405

#1036945
SNYDER  RICHARD
11638 STATE RD
NUNICA   MI    49448

#1036946
SNYDER  ROBERT
2668 DAVID DR
NIAGARA FALLS     NY    143042735

#1036947
SNYDER  SAMUEL
RR1 BOX 8856 GRATIS-JACKSON
CAMDEN   OH    453110000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1036948
SNYDER  SANDRA
4820 TALTON DR.
MIDDLETOWN  OH    45042

#1036949
SNYDER  SCOTT
200 SNYDER RD
PIEDMONT  AL    36272

#1036950
SNYDER  SHANE
8485 GEDDES ROAD
SAGINAW  MI    48609

#1036951
SNYDER  STEVEN
5567 UPPER HOLLEY RD
HOLLEY  NY    14470

#1036952
SNYDER  THEODORE
8246 LYTLE TRAILS
WAYNESVILLE  OH    45068

#1036953
SNYDER  TIMOTHY
5833 CAMPBELL BLVD
LOCKPORT  NY    14094

#1036954
SNYDER  WILLIAM
15129 E 206TH ST
NOBLESVILLE  IN    46060

#1036955
SNYDER  WILLIAM
5820 STUDENT ST
W CARROLLTON  OH    45449

#1036956
SNYDER  WILLIAM
6362 BRIAN CIRCLE
BURTON  MI    48509

#1062645
SNYDER  BARTH
215 STRATFORD LANE
XENIA  OH    45385

#1062646
SNYDER  GARY
2930 PARKSIDE DR.
JENISON  MI    49428

#1062647
SNYDER  JAMES
4742 BRIARWOOD CT.
AUBURN  MI    48611

#1062648
SNYDER  KENT
201 SQUIRREL RD
APT 1206
AUBURN HILLS    MI    48326

#1062649
SNYDER  KEVIN
10 MC INTOSH DR.
LOCKPORT  NY    14094

#1062650
SNYDER  MARK
327 MAPLE CT
KOKOMO  IN    469023633

#1062651
SNYDER  MARK
6126 CARMELL DRIVE
COLUMBUS  OH    43228

#1062652
SNYDER  MARSHALL
8175 BEYER ROAD SOUTH
BIRCH RUN    MI    48415

#1062653
SNYDER  MATTHEW
3802 N. MAIN STREET
ROYAL OAK    MI    48073

#1062654
SNYDER  NORMAN
13059 S. 100 W.
KOKOMO  IN    46901

#1062655
SNYDER  RICK
11113 WEDGE CT.
KOKOMO  IN    46901

#1062656
SNYDER  STANLEY
13190 OLD OAKS
FENTON  MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1062657
SNYDER  VICTORIA
4742 BRIARWOOD COURT
AUBURN   MI     48611

#1062658
SNYDER  WILLIAM
812 CALAHAN DR
FRANKLIN   TN     37064

#1139585
SNYDER  BEATRICE
3923 KINGS MILL RD
NORTH BRANCH  MI     48461-8907

#1139586
SNYDER  CAROL A
28326 RELDA DR
BROWNSTOWN TWP MI     48183-5035

#1139587
SNYDER  CARROLL W
5680 LAKE MICHIGAN DR
ALLENDALE   MI     49401-8115

#1139588
SNYDER  DAVID F
751 BAY RD
BAY CITY     MI     48706-1931

#1139589
SNYDER  DICK M
7187 LOBDELL RD
LINDEN   MI     48451-8779

#1139590
SNYDER  DONALD E
67 21ST ST
LOGANSPORT   IN     46947-1623

#1139591
SNYDER  GARY L
2930 PARKSIDE DR
JENISON   MI     49428-9144

#1139592
SNYDER  GARY L
331 CUNNINGHAM DR
DAVENPORT   FL     33837-4575

#1139593
SNYDER  LARRY
301 HILLCREST SCHOOL RD
TUSCALOOSA  AL     35405-8688

#1139594
SNYDER  MILDRED
95 BRIDLEWOOD DRIVE
LOCKPORT  NY     14094-0000

#1139595
SNYDER  PATRICE
3050 HWY 138 14-347
GARDEN STATE MOBIL HOMES
WALL    NJ     07719-9677

#1139596
SNYDER  ROBERT F
408 LAWRENCE AVE
MIAMISBURG    OH     45342-3536

#1139597
SNYDER  RON A
8485 GEDDES RD
SAGINAW   MI     48609-9526

#1139598
SNYDER  RUTHANN B
1411 BRADFORD ST NW
WARREN  OH     44485-1965

#1139599
SNYDER  THEODORE L
2917 ROUND LAKE HWY
MANITOU BEACH   MI     49253-9041

#1139600
SNYDER  TIMOTHY E
5372 BEVERLY DR
READING    MI     49274-9733

#1139601
SNYDER  WADE T
2858 N. PAT'S PLACE LOT67
MESICK   MI     49668-9326

#1522208
SNYDER  SCOTT
14601 W. 62ND AVE.
ARVADA   CO     80004

#1527263
SNYDER  DAVID EUGENE
565 S. TAMERA AVE
MILLIKEN    CO     80543

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1532032
SNYDER  ROBERT EUGENE
19724 E. PINE STREET
#122
CATOOSA   OK    74018

#1036957
SNYDER III    ROBERT
2980 N RIVER RD NE APT E3
WARREN   OH   444833038

#1139602
SNYDER III    MARION H
2424 E COOK RD
GRAND BLANC   MI    48439-8373

#1036958
SNYDER JR   CHARLES
2303 ELMS RD
SWARTZ CREEK   MI    484739730

#1036959
SNYDER JR   RAYMOND
8 BARONE AVE
MT MORRIS   NY    14510

#1036960
SNYDER JR   WALTER
HWY138 #14 GARDEN ST MOBIL HM
WALL   NJ    07719

#1252854
SNYDER PLASTICS INC
1707 LEWIS ST
BAY CITY      MI    48706

#1252856
SNYDER PLASTICS INC    EFT
1707 LEWIS ST
BAY CITY      MI    48706

#1542677
SNYDER RADIO SERVICE INC
2307 W MARY ST
GARDEN CITY   KS    67846-2602

#1252857
SNYDER TRUCKING LTD
1379 NEUBRECHT RD
LIMA      OH    45801

#1036961
SNYDER, JR.    JOHN
4539 IRELAN ST
KETTERING    OH    45440

#1252858
SNYDER, NORMAN
13059S 100 W
KOKOMO   IN    46901

#1078232
SO AL CHAPTER OF THE
NATIONAL SAFETY COUNCIL
3169 MIDTOWN PARK DR SO
MOBILE    AL    36606

#1078233
SO AL REGIONAL PLANNING COM
P O BOX 1665
MOBILE    AL    36633

#1252859
SO-LOW ENVIRONMENTAL EQP CO
10310 SPARTAN DR
CINCINNATI     OH    45215-127

#1252861
SO-LOW ENVIRONMENTAL EQUIP CO
INC
10310 SPARTAN DRIVE
CINCINNATI     OH    45215

#1036962
SOBCHIK   PAUL
1300 FREEMAN ST
OWOSSO   MI    488674112

#1062659
SOBEK   GARY
1520 N. ALEXANDER
ROYAL OAK   MI    480673633

#1139603
SOBEK   JACELYN R
3121 BEULAH ST
SAGINAW   MI    48601-4659

#1067438
SOBEM
Attn  MSR. B. MERMET
Z.I. NORD - BP 6001
01106 OYONNAX CEDEX
ARBENT      F-01100
FRANCE

#1036963
SOBH   RAIDAN
468 CHARING CROSS
GRAND BLANC   MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1036964
SOBIERASKI   DAVID
7064 ACADEMY LANE
LOCKPORT  NY    14094

#1062660
SOBIERAY   ROBERT
2963 BOULDER RIDGE TRAIL
MILFORD   MI    48380

#1252862
SOBLE & ASSOCIATES
STE 815
815 CONNECTICUT AVE NW
WASHINGTON   DC    200054004

#1139604
SOBOL   THOMAS E
3403 W FRANKLIN TER
FRANKLIN      WI    53132-8407

#1522209
SOBOLIK   LINCOLN
1196 OPAL STREET #102
BROOMFIELD   CO    80020

#1036965
SOBOTA   RICHARD
2444 N. CENTER RD.
BURTON  MI    48509

#1062661
SOBOTA   JAMES
68815 DEQUINDRE
OAKLAND   MI    48363

#1062662
SOBTZAK   THOMAS
8334 WILSON ROAD
OTISVILLE      MI    48463

#1252863
SOC CLAUDEM
Z 1 DU TONNELIER
28410 BOUTIGNY SUR OPTON
FRANCE

#1252864
SOC EUROPEENNE DES PRODUCTS RE
SEPR
RTE DE LYON RN 7 L'OSERAIE NOR
LE PONTET          84130
FRANCE

#1252866
SOC NOISEENNE OUTILLAGE DE PRE
SNOP
22 AVE DES NATIONS ZI PARIS NO
VILLEPINTE          93420
FRANCE

#1252867
SOC NORLANDE DE COUPE EMBOUTIS
SNDE
ROUTE DE DIEPPE
LONDINIERES          76660
FRANCE

#1036966
SOCHA   MICHAEL
2451 S 6TH ST
MILWAUKEE   WI    532153224

#1062663
SOCHA   SCOTT
8376 OLEAN RD
HOLLAND   NY    14080

#1252870
SOCHA MICHAEL
2451 S 6TH ST
MILWAUKEE   WI    53215

#1036967
SOCHACKI   RENEE
3512 ST. RT.503 S
WEST ALEXANDRIA   OH    45381

#1036968
SOCIA   MARK
1006 S FARRAGUT
BAY CITY   MI    48708

#1252871
SOCIAL SECURITY ADMINISTRATION
GREAT LAKES PROGRAM SVC CENTER
600 W MADISON ST
CHICAGO   IL    606612474

#1252872
SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA      PA    191229985

#1538044
SOCIAL SECURITY ADMINISTRATOR
600 W MADISON ST
CHICAGEO  IL    60661

#1252873
SOCIETA'ITALIANA PER LO SVILUP
VIA CASTAGNOLE 59
NONE          10060
ITALY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1078234
SOCIETE DES CARAMIQUES TECH
QUEST BAZET B P NR 1
(SCT)US,FILTER CO.
BAZET        65460
FRANCE

#1252874
SOCIETE EN COMMANDITE IFASTGRO
3990 NASHUA DR
MISSISSAUGA    ON    L4V 1P8
CANADA

#1252875
SOCIETE EN COMMANDITE IFASTGRO
INFASCO NUT DIV
3990 NASHUA DR
MISSISSAUGA    ON    L4V 1P8
CANADA

#1252877
SOCIETE FORMER
BO TE POSTALE BOITE POST
90101 DELLLE
FRANCE

#1252878
SOCIETE FRANCAISE DES AMORTISS
LE CLOS DES PINS
ANDE        27430
FRANCE

#1071564
SOCIETE GENERALE - METALS
Attn    JIM KOPPEL
SG COMMODITIES
1221 AVE OF THE AMERICAS
NEW YORK    NY    10020

#1071565
SOCIETE GENERALE - NAT GAS
Attn    WOLFGANG BERGMAN
SG COMMODITIES - ENERGY TRADING
1221 AVE OF THE AMERICAS
NEW YORK    NY    10020

#1252879
SOCIETE INDUSTRIELLE DE SONCEB
RUE ROSSELET CHALLENDES 5
SONCEBOZ    SOMBEVAL        2605
SWITZERLAND

#1252881
SOCIETE NOISEENE D OUTILLAGE
SNOP PARIS NORD 11 22 AVE DES
NATIONS BP 50314 VILLEPINTE
95940 ROISSY CDG CEDEX
FRANCE

#1252882
SOCIETE NOISEENNE D OUTILLAGE
SNOP
VIEUX CHEMIN DE ST DENIS
NOISY LE SEC        91130
FRANCE

#1252884
SOCIETE NOISEENNE DOUTILLAGE D
SNOP
118 GRANDE RUE
COUSANCE        39190
FRANCE

#1252886
SOCIETE TECHNIQUE SOUDURE
HOLD PER D FIDLER
44 RUE MAURICE DE BROGLIE
93602 AULNAY SOUS BOIS CEDEX
FRANCE

#1252887
SOCIETE TECNIQUE SOUDURE
STS
44 RUE MAURICE DE BROGLIE
ZI DES MARDELLES
AULNAY SOUS BOIS        93600
FRANCE

#1078235
SOCIETY FOR HR MANAGEMENT
P O BOX 79482
BALTIMORE    MD    21279-0482

#1252888
SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
PO BOX 79482
AD CHG PER GOI 05/12/05
BALTIMORE    MD    212790482

#1546325
SOCIETY FOR HUMAN RESOURCE MGMT
1800 DUKE ST
ALEXANDRIA    VA    22314-3499

#1546326
SOCIETY FOR HUMAN RESOURCE MGMT
PO BOX 791139
BALTIMORE    MD    21279-1139

#1252889
SOCIETY MAINTAINANCE AND
RELIABILITY PROFESSIONALS
PO BOX 51787
KNOXVILLE    TN    379501787

#1252890
SOCIETY NATIONAL BANK
Attn    MARCY STARKS/01-127-1503
127 PUBLIC SQ    15TH FL
CLEVELAND    OH    44114

#1252891
SOCIETY NATIONAL BANK
TRUST REVENUE DEPT
PO BOX 901130
CLEVELAND    OH    441901130

#1252892
SOCIETY OF AUTO ENGINEERS
CO GENERAL MOTOR CORP
1660 L ST STE 400
WASHINGTON    DC    20038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1252893
SOCIETY OF AUTOMOTIVE ENGINEER
SAE INTERNATIONAL
400 COMMONWEALTH DR
WARRENDALE  PA   150960001

#1252894
SOCIETY OF HISPANIC
PROFESSIONAL ENGINEERS
SUNY AT BUFFALO
410 BONNER HALL
BUFFALO  NY   14260

#1078236
SOCIETY OF MANUFACTURING ENG
SME CUSTOMER SERV CTR MICHIG

#1252895
SOCIETY OF MANUFACTURING ENGIN
1 SME DR
DEARBORN  MI   481211461

#1252896
SOCIETY OF MANUFACTURING ENGIN
SME
PO BOX 6028
DEARBORN  MI   48121

#1252897
SOCIETY OF MANUFACTURING ENGRS
ADDR CHG 01 21 98
PO BOX 79001
DETROIT   MI   482791212

#1252898
SOCIETY OF MFG ENGINEERS
1 SME DR BOX 930
DEARBORN  MI   48121

#1528525
SOCIETY OF MOTOR MANUFACTURERS & TR
SMMT INDUSTRY FORUM
THE CRESENT BIRMINGHAM BUSINESS PK
2410 REGENTS CRT
BIRMINGHAM       B37 7YE
UNITED KINGDOM

#1252899
SOCIETY OF PALSTICS ENGINEERS
ROCHESTER SECTION
35 JACKIE DR
ROCHESTER  NY   15612

#1252900
SOCIETY OF PLASTICS ENGINEERS
14 FAIRFIELD DR
BROOKFIELD   CT   068040403

#1252901
SOCIETY OF PLASTICS ENGINEERS
SPE
14 FAIRFIELD DR
BROOKFIELD   CT   06804

#1252902
SOCIETY OF PLASTICS ENGINEERS
SPE INTERNATIONAL
1800 CROOKS RD STE A
TROY   MI   48084

#1252903
SOCIETY OF PROFESSIONAL
JOURNALIST
METRO DETRIOT CHAPTER
13542 PARK RIDGE DR
UTICA    MI   48315

#1252904
SOCIETY OF RISK ANALYSIS
STE 402
1313 DOLLEY MADISON BLVD
MCLEAN   VA   22101

#1252905
SOCIETY OF TOXICOLOGY
PO BOX 91895
WASHINGTON   DC   200901895

#1252906
SOCIETY OF WOMEN ENGINEERS
CENTRAL OHIO SECTION
2577 FINDLEY AVENUE
COLUMBUS  OH   43202

#1546327
SOCIETY OF WOMEN ENGINEERS
230 E OHIO STREET STE 400
CHICAGO   IL   60611-3265

#1139605
SODARO  SHIRLEY A
425 SANDY PINE LANE
PIERSON    FL   32180

#1546328
SODER MECHANICAL INC
9526-A E 54TH ST
TULSA   OK   74145

#1062664
SODERLIND  ERIK
9599 CHAUMONT AVE.
COMMERCE  MI   48382

#1062665
SODERLUND JAMES
1131 SOUTH CUMMINGS RD
DAVISON   MI   48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1252907
SODEX
ADD CHG 5/02 MH
SIEGE SOCIAL 30 AV DES F A R
CASABLANCA B P 13701 RC 8/6/01
MAROCCO
MOROCCO

#1528526
SODEXHO
UNIT 310 BROADWAY
SALFORD GM       M52UE
UNITED KINGDOM

#1252908
SODEXHO INC & AFFILIATES
1700 W THIRD AVE
FLINT       MI      48504

#1252909
SODEXHO MARRIOTT SERVICES
10 EARHART DR
WILLIAMSVILLE       NY      14221

#1546329
SODEXHO MARRIOTT SERVICES
25 EAST ALGONQUIN
BUILDING A CAFETERIA
DES PLAINES       IL      60017

#1252910
SODEXHO MARRIOTT SERVICES INC
9801 WASHINGTON BLVD
GAITHERSBURG  MD    20878

#1252911
SODEXHO SERVICES
C/O KETTERING UNIVERSITY
1700 W 3RD AVE
FLINT       MI      48504

#1252912
SOEFFKER ELEKTRONIK UELZEN
GMBH
SEEBOHMSTRASSE 39
29525 UELZEN
GERMANY

#1252913
SOEFFKER ELEKTRONIK UELZEN GMB
SEEBOHMSTR 39
UELZEN       29525
GERMANY

#1036969
SOEMANN ELIZABETH
3857 LKPT OLCOTT RD APT A
LOCKPORT   NY    14094

#1036970
SOEMANN ROBERT
230 WEST AVE APT 1
LOCKPORT   NY    14094

#1036971
SOETHE  BEVERLY
7471 SOUTHWICK DR
DAVISON     MI     484239564

#1036972
SOETHE  JOSEPH
7471 SOUTHWICK DR
DAVISON     MI     484239564

#1062666
SOETJAHJA  LISA
1943 POINTE LANE
APT. #304
ANN ARBOR     MI      48105

#1066534
SOFAMOR DANEK
Attn   JOY RANSOM
COAL CREEK CORP. CTR ONE
826 COAL CREEK CIR.
LOUISVILLE       CO     80027

#1252914
SOFANOU INC
2041 E SQUARE LAKE RD STE 400
TROY     MI     48085

#1252916
SOFANOU INC
2041 E SQUARE LAKE RD STE 400
TROY     MI     48098

#1252917
SOFANOU INC
632 TIMBERLINE DR
ROCHESTER HILLS     MI     48308

#1252918
SOFANOU INC
C/O ALLFIBER PRODUCTS-JMJ INC
18301 E 8 MILE RD STE 214
EASTPOINTE     MI     480213269

#1252919
SOFANOU INC
C/O PETER ANDRIES
7 W SQUARE LAKE RD
BLOOMFIELD HILLS     MI     48302

#1252920
SOFANOU INC EFT
Attn   PETER ANDRIES
2041 E SQUARE LAKE RD STE 400
TROY     MI     48085

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1252921
SOFANOU INC EFT
FMLY TRUESDELL CO
2041 E SQUARE LAKE RD STE 400
TROY    MI    48085

#1252922
SOFANOU INC OF MICHIGAN
2840 AUBURN CT
AUBURN HILLS    MI    48326

#1252923
SOFANOU INC OF TEXAS
12270 ROJAS DR
EL PASO    TX    79936

#1252924
SOFANOU INC OF TEXAS
12270 ROJAS DR STE 300
EL PASO    TX    79936

#1252925
SOFEDIT
1 RUE THOMAS EDISON BP 605
78056 ST QUENTIN YVELINES
FRANCE

#1062667
SOFER    JULIE
5591 WHITFIELD
TROY    MI    48098

#1252926
SOFFER JOSEPH & VIOLET
C/O PENN CENTER MGMT CORP
PO BOX 3500
PITTSBURGH    PA    152303500

#1036973
SOFFOS    CATHY
2801 PALMYRA RD. SW.
WARREN    OH    44481

#1139606
SOFFOS  NANCY S
278 BROOKFIELD AVE
YOUNGSTOWN OH    44512-3446

#1036974
SOFFRITTI    MARCO
2491 GRAND AVE
NIAGARA FALLS    NY    14301

#1252927
SOFIA BROTHERS INC
475 AMSTERDAM
NEW YORK  NY    10024

#1062668
SOFIANEK    JAY
35 WOODFIELD DR
WEBSTER    NY    14580

#1252928
SOFICAB
8 RUE ANDRE DAUDON
LA BRUFFIERE    85530
FRANCE

#1036975
SOFRANEC  JAMES
10590 CAROUSEL WOODS DR
NEW MIDDLTOWN  OH    44442

#1139607
SOFRANEC  ROBERT R
903 GLEN PARK RD
BOARDMAN  OH    44512-2712

#1252930
SOFT AUTOMATION INC
1151 HICKORY TRAIL SOUTH
MILFORD    MI    48380

#1067439
SOFTCHOICE CORPORATION
1777 S. BELLAIRE ST. #480
DENVER    CO    80222

#1252931
SOFTEST DESIGNS CORP
5807 SEBASTIAN PL
SAN ANTONIO    TX    78249

#1252932
SOFTEST DESIGNS CORP    EFT
5807 SEBASTIAN PL
SAN ANTONIO    TX    78249

#1252933
SOFTING NORTH AMERICA INC
102 STATE ST STE E
NEWBURYPORT MA    01950

#1252934
SOFTING NORTH AMERICA INC
30586 AMBETH ST
FARMINGTON HILLS    MI    48336

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252935
SOFTING NORTH AMERICA INC  EFT
102 STATE ST STE E
NEWBURYPORT  MA    01950

#1078237
SOFTINTERFACE, INC.
11043 PENDER AVE
GRANADA HILLS    CA    91344

#1252936
SOFTLEAF INC
INTERNET TRAINING AND CONSULT
29777 TELEGRAPH RD SUITE 1375
SOUTHFIELD    MI    480347650

#1252937
SOFTWAE PRODUCTIVITY RESEARCH
INC
1 NEW ENGLAND EXECUTIVE PARK
BURLINGTON   MA    01803

#1252938
SOFTWARE ANSWERS INC
202 MONTROSE W AVE STE 290
AKRON   OH    44321

#1252939
SOFTWARE ANSWERS INC
202 MONTROSE WEST AVE
SUITE 290
AKRON    OH    44321

#1067440
SOFTWARE ARCHITECTS
Attn   DELROY MILLER
19102 N. CREEK PKWY.
SUITE 101
BOTHELL    WA    98011

#1252940
SOFTWARE AUTOMATION SYSTEMS
ADDR CHG 4 22 98
4800 W WACO DR
WACO  TX    76710

#1252941
SOFTWARE ENGINEERING
PROFESSIONALS INC
9240 N MERIDIAN ST STE 160
INDIANAPOLIS    IN    462601811

#1252942
SOFTWARE ENGRG PROFESSIONALS
SEP INC
655 W CARMEL DR STE 100
CARMEL   IN    46032

#1252943
SOFTWARE HOUSE INTERNATIONAL
INC
2 RIVERVIEW DRIVE
WESTON CANAL PLAZA
SOMERSET   NJ    08873

#1252944
SOFTWARE HOUSE INTERNATIONAL I
2 RIVERVIEW DR
SOMERSET   NJ    08873

#1252946
SOFTWARE RESEARCH INC
1663 MISSION ST STE 400
SAN FRANCISCO    CA    94103

#1252947
SOFTWARE RESEARCH INC
EVALID DIVISION
1663 MISSION STREET SUITE 400
SAN FRANCISCO    CA    94103

#1071147
SOFTWARE SPECTRUM
P.P. BOX 848264
DALLAS    TX    75284-8264

#1078238
SOFTWARE SPECTRUM
Attn   RYAN MORTON
2140 MERRITT DRIVE
GARLAND  TX    75041

#1252948
SOFTWARE SPECTRUM
22721 E MISSION AVE
LIBERTY LAKE    WA    99019

#1528527
SOFTWARE SPECTRUM
EUROPEAN OPERATIONS CENTRE
MERRION ROAD MERRION HOUSE
DUBLIN
IRELAND

#1529658
SOFTWARE SPECTRUM
PO BOX 910866
DALLAS   TX    75391-0866

#1546330
SOFTWARE SPECTRUM
22721 E MISSION
LIBERTY LAKE    WA    99019

#1546331
SOFTWARE SPECTRUM
P.O. BOX 848264
DALLAS    TX    75284-8264

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1252949
SOFTWARE SPECTRUM INC
2140 MERRITT DR
GARLAND   TX   75041

#1252950
SOFTWARE SPECTRUM INC
22721 E MISSION AVE
LIBERTY LAKE     WA    99019

#1252952
SOFTWARE SPECTRUM INC
SPECTRUM INTEGRATED SVCS
2140 MERRITT DR
GARLAND   TX   75041

#1078239
SOFTWARE SPECTRUM INC.
Attn   TOM KELLY
2140 MERRITT DR.
GARLAND   TX   75041

#1528528
SOFTWARE SPECTRUM UK LTD
GOMM ROAD HIGH WYCOMBE
BUCKINGHAMSHIRE        HP13 7DL
UNITED KINGDOM

#1529659
SOFTWARE TECHNIQUES INC
13105 BOOKER T. WASHINGTON HWY
BLDG. B
HARDY   VA   24101

#1252954
SOFTWARE TECHNOLOGY
3310 NORFOLK DR
COOKEVILLE    TN    38501

#1252955
SOFTWARE TECHNOLOGY
3310 NORFOLK DR
COOKEVILLE    TN    38506

#1252956
SOFTWARE TOOLBOX INC
148 A EAST CHARLES ST
MATTHEWS NC    28105

#1252957
SOFTWARE TOOLBOX INC
148-A E CHARLES ST
MATTHEWS NC    28105

#1235117
SOGEDAC-SOCIETE GENERALE D'ACHATS
PARIS        F-92094
FRANCE

#1036976
SOHA   JAIME
5306 SOUTHVIEW DRIVE
LOCKPORT   NY   14094

#1139608
SOHA   JOHN
5306 SOUTHVIEW DR
LOCKPORT   NY   14094-5331

#1062669
SOHLDEN  LEE
3394 W DAYTON ST
FLINT    MI    48504

#1036977
SOHN  GERALD
1120 W TUSCOLA ST
FRANKENMUTH MI     487349202

#1062670
SOHN  JOHN
778 RIVARD
GROSSE POINT    MI    48230

#1543283
SOHN  DOYEON
PO BOX 8024 MC481JPN023
PLYMOUTH  MI    48170

#1062671
SOI   ANJALI
3105 ANTHEO COURT
MURRYSVILLE    PA    15668

#1252958
SOIL & MATERIALS ENGINEERS INC
2663 EATON RAPIDS RD
LANSING   MI    489116310

#1252959
SOIL & MATERIALS ENGINEERS INC
43980 PLYMOUTH OAKS BLVD
PLYMOUTH  MI    48170

#1252961
SOIL & MATERIALS ENGINEERS INC
LOF ADDRESS CHANGE 2-28-92
43980 PLYMOUTH OAKS BLVD
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1252962
SOIL & MATERIALS ENGINEERS INC
SME
1501 W THOMAS ST
BAY CITY        MI        487063299

#1036978
SOJDA  LINDA
24 CHERRY ST
LOCKPORT  NY        14094

#1252963
SOJITZ CORP
4-1-23 SHIBA
MINATO-KU  TOKYO        108 0014
JAPAN

#1252964
SOJITZ CORP
4-1-23 SHIBA
MINATO-KU  TOKYO        1080014
JAPAN

#1252965
SOJITZ CORPORATION        EFT
FRMLY NICHIMEN CORPORATION
1-23 SHIBA 4-CHOME MINATO-KU
108-8405 TOKYO NM/CHGD 5/11/04
JAPAN

#1252966
SOJITZ CORPORATION OF AMERICA
1211 AVE OR THE AMERICAS 44TH
NEW YORK  NY        10036

#1546332
SOJITZ CORPORATION OF AMERICA
1211 AVENUE OF THE AMERICAS
NEW YORK  NY        10036

#1546333
SOJITZ CORPORATION OF AMERICA
PO BOX 360913M
PITTSBURGH    PA        15251

#1252967
SOJOURNER TRUTH HOUSE
PO BOX 080319
MILWAUKEE    WI        53208

#1252968
SOKLOFF STEPHEN P
PO BOX 721
KENNETT    MO        63857

#1036979
SOKOL  MARK
116 SOUTH WEST ST
PENDLETON  IN        46064

#1062672
SOKOL  DONALD
6468 MARBLE LN
FLUSHING    MI        48433

#1542678
SOKOL & ASSOCIATES
1354 HELMO AVE N
OAKDALE    MN    55128-6024

#1252969
SOKOL ASSOCIATES INC
NM CORR 8/1/03
1354 HELMO AVE N
OAKDALE    MN    55128

#1139609
SOKOLEY  MICHAEL F
1638 LEAH DR.
N TONAWANDA  NY        14120-3020

#1062673
SOKOLOFSKY PHILLIP
51 BUELL STREET
AKRON  NY        14001

#1252970
SOKOLOW GARY
SENT WW 6-6-97
PO BOX 241
VERMILLION        SD        570690241

#1036980
SOKOLOWSKI BARBARA
1825 S MARKET ST
KOKOMO  IN        469022232

#1036981
SOKOLOWSKI JAMES
3112 6TH AVE
SO MILWAUKEE        WI        531723900

#1139610
SOKOLOWSKI DIANNE L
2107 SMITH CT
ROCHESTER  IN        46975-9728

#1252971
SOKYMAT AUTOMOTIVE GMBH
SOKYMAT IDENTIFIKATIONS
GEWERBEPARKSTR 10
REICHSHOF-WEHNRATH        51580
GERMANY

#1252972
SOKYMAT IDENT GMBH
GEWERBEPARKSTR 10
51580 REICHSHOF
GERMANY

#1252973
SOKYMAT IDENT GMBH   EFT
GEWERBEPARKSTRASEE 10
51580 REICHSHOF
GERMANY

#1252974
SOKYMAT IDENTIFIKATIONS-KOMPON
SOKYMAT IDENT COMPONENT GMBH
GEWERBEPARKSTR 10
REICHSHOF-WEHNRATH     51580
GERMANY

#1252975
SOKYMAT SA
1 ZONE INDUSTRIELLE
GRANGES       1614
SWITZERLAND

#1252976
SOKYMAT SA
ZONE INDUSTRIELLE
1614 GRANGES VEVEYSE
SWITZERLAND

#1036982
SOLAKAKIS   JOHN
4818 KING GRAVES RD
VIENNA     OH   44473

#1252977
SOLANO COMMUNITY COLLEGE
4000 SUISUN  VALLEY RD
SUISUN    CA   94585

#1538045
SOLANO COUNTY DCS
PO BOX 1605
SUISUN CITY       CA   94585

#1252978
SOLANO VEGA JAIME EDUARDO
TECNOLOGIA APLICADA
SANTIAGO DE LOS VALLES NO 217
COL VILLAS DE SANTIAGO
QUERETARO       76148
MEXICO

#1252979
SOLAR CORP, THE
100 SOLAR DR
LIBERTYVILLE     IL     600482373

#1252980
SOLAR CORP, THE
4555 INVESTMENT DR STE 204
TROY   MI     48098

#1525102
SOLAR CORPORATION
Attn   ACCOUNTS PAYABLE
100 SOLAR DRIVE
LIBERTYVILLE     IL     60048-2370

#1542679
SOLAR CORPORATION
100 SOLAR DRIVE
LIBERTYVILLE     IL     60048-2370

#1252981
SOLAR CORPORATION     EFT
100 SOLAR DR
RMT CHG 01/25/05 AH
LIBERTYVILLE     IL     60048

#1252982
SOLAR ENERGY PRODUCTION CORP
6262 MARINDUSTRY
SAN DIEGO     CA   92121

#1525103
SOLAR ENERGY PRODUCTION CORP
Attn   ACCOUNTS PAYABLE
1487 POINSETTIA AVENUE SUITE 124
VISTA     CA   92081

#1252983
SOLAR SPRING & WIRE FORMS
345 CRISS CIR DR
ELK GROVE VILLAGE     IL     60007-129

#1252985
SOLAR SPRING & WIRE FORMS
PO BOX 4240
PROSPECT HEIGHTS   IL     60070

#1252986
SOLAR SPRING & WIRE FORMS  EFT
REMIT ADD CHG 02-17-04
345 CRISS CIRCLE
ELK GROVE VILLAGE     IL     60007

#1171602
SOLAR SPRING & WIRE FORMS EFT
345 CRISS CIRCLE
ELK GROVE VILLAGE     IL     60007

#1071149
SOLARCOM
P.O. BOX 105544
ATLANTA     GA   30348-5544

#1252987
SOLARIS POWER SERVICES LLC
440 E MAPLE RD STE C
ADD CHG 09/22/04 AH
TROY    MI    48083

#1252988
SOLARIS POWER SERVICES LLC
440 E MAPLE RD STE C
TROY    MI    48083

#1252989
SOLARTRON INC
19408 PARK ROE STE 320
HOUSTON TX    77084

#1252990
SOLARTRON INC
PO BOX 8500 7845
PHILADELPHIA    PA    191787845

#1252991
SOLARTRON INC
SOLARTRON METROLOGY
10770 HANOVER RD
FORESTVILLE    NY    14062

#1252992
SOLARTRON INC
SOLARTRON METROLOGY
915 N NEW HOPE RD STE C
GASTONIA    NC    28054

#1252993
SOLARTRON METROLOGY
209 W 2ND AVE
GASTONIA    NC    28052

#1062674
SOLASH  JEFFREY
797 RIVER BEND DRIVE
ROCHESTER HILLS    MI    48307

#1252994
SOLASH JEFFREY
200 SANTILLO WAY
DOWNINGTOWN PA    19335

#1078240
SOLCOM INC.
558 AMAPOLA AVE
TORRANCE  CA    90501

#1139611
SOLDAN  DOUGLAS P
12405 S PINEVIEW ST
SAGINAW  MI    48609-9456

#1078241
SOLDER MASTER SUPPLY CO
6410 INDEPENDENCE AVE
WOODLAND HILLS    CA    91367

#1543673
SOLDER SCHOOL EUROPE
TELFORD ROAD
EASTFIELD BUSINESS PARK
GLENROTHES    KY7 4NX
UNITED KINGDOM

#1078242
SOLDER STATION ONE INC
2231 W CAPE COD WAY
SANTA ANA    CA    92703-000

#1073530
SOLDERING TECH. INT'L,INC.
102 TRIBBLE DRIVE
MADISON    AL    35758

#1073531
SOLDERING TECH.INT.INC.
102 TRIBBLE DRIVE
MADISON    AL    35758

#1078243
SOLDERING TECHNOLOGY INT'L
Attn    ANGELA COUCH
102 TRIBBLE DRIVE
MADISON    AL    35758

#1252995
SOLDERING TECHNOLOGY INTERNATI
STI
102 TRIBBLE DR
MADISON    AL    35758

#1252996
SOLDERING TECHNOLOGY INTL INC
102 TRIBBLE DR
MADISON    AL    35758

#1078244
SOLDERMASK INC
17905 METZLER LN
HUNTINGTON BEACH    CA    92647

#1252997
SOLECTRIA CORP
9 FORBES RD
WOBURN  MA    01801

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1252998
SOLECTRIA CORP
Attn   ACCOUNTS RECEIVABLES
9 FORBES RD
WOBURN   MA    01801

#1066535
SOLECTRON
Attn   JIM PFLUKE
2233 CANYON BLVD
SAN JOSE    CA    80026

#1252999
SOLECTRON
PO BOX 61000 DEPT 1584
SAN FRANCISCO    CA    941611584

#1253000
SOLECTRON CORP
847 GIBRALTER DR
MILPITAS    CA    95035

#1066536
SOLECTRON CORP.
270 SOUTH MILPITAS BLVD
BLD 15
MILPITAS    CA    95035

#1073532
SOLECTRON CORP.
P.O. BOX 610760
SAN JOSE    CA    95161

#1066537
SOLECTRON DE MEXICO SA DE CV
Attn   KARLA VILLALOBOS
INTERNATIONAL 9051-C
SIEMPRE VIVA RD., STE.013-530
SAN DIEGO    CA    92173

#1253001
SOLECTRON DE MEXICO SA DE CV
PROL AV LOPEZ MATEOS SUR
NO 2915 COLONIA LA TIJERA
TLAJOMUCO DE ZUNIGA    45640
MEXICO

#1253003
SOLECTRON DE MEXICO SA DE CV
PROL LOPEZ MATEOS SUR NO 2915
KM 6 5 TLAJOMULCO DE ZUNIGA
45640 JALISCO
MEXICO

#1253004
SOLECTRON EUROPE BV
DALSTEINDREEF 93-99
1112 XC DIEMEN
NETHERLANDS

#1253005
SOLECTRON EUROPE BV
DALSTEINDREEF 93-99
DIEMEN    1112 XC
NETHERLANDS

#1253006
SOLECTRON GMBH
SOLECTRONSTRASSE 2
D-71083 HERRENBERG
GERMANY

#1253007
SOLECTRON GMBH
SOLECTRONSTRASSE 2
HERRENBERG    71083
GERMANY

#1253008
SOLECTRON MANUFACTURA DE  EFT
MEXICO SA CV
PROL LOPEZ MATEOS SUR KM 6 5
NO 2915 COL LA TUERA TLAJOMULC
DE ZUNIGA
MEXICO

#1253009
SOLECTRON MANUFACTURA DE MEXIC
PROL AV LOPEZ MATEOS SUR KM 6.
#2915 COL LA TIJERA
TLAJOMUCO DE ZUNIGA    45640
MEXICO

#1525104
SOLECTRON MANUFACTURA DE MEXICO
S DE RL DE CV
PROL LOPEZ MATEOS 2915 KM 6.5
GUADALAJARA JAL    45640
MEXICO

#1542681
SOLECTRON MANUFACTURA DE MEXICO
S DE RL DE CV
PROL LOPEZ MATEOS 2915 KM 6.5
GUADALAJARA    45640
MEXICO

#1078245
SOLECTRON MANUFACTURA.
Attn   JULIAN YANEZ
PROLONGACION LOPEZ MATEOSSUR
KM 6.5 #2915  LA TIJERA
TLAJOMULCA DE ZUNIGA    45640
MEXICO

#1073533
SOLECTRON MFG DE MEXICO
Attn   ISABEL OSUNA
S. DE R.L. DE C.V.
C/O GUADALAJARA 12M-ACCT PAY
P.O. BOX 981367
EL PASO    TX    79998-1367

#1073534
SOLECTRON MFG DE MEXICO
Attn   ISABEL OSUNA
S. DE R.L. DE C.V.
PORL AV LOPEZ MATEOS SUR2915
KM 6.5 TLAJOMULCO DE ZUNIGA
JALISCO    45640
MEXICO

#1073535
SOLECTRON TECHNOLOGY
SDN BHD
PLOT 13, PHASE IV
PRAI INDUSTRIAL ESTATE
PENANG    13600
MALAYSIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253010
SOLECTRON TECHNOLOGY INC
6800 SOLECTRON DR
CHARLOTTE   NC   28262

#1253011
SOLECTRON TECHNOLOGY INC   EFT
BANK OF AMERICA
3396 COLLECTIONS CENTER DR
CHICAGO   IL   60693

#1253012
SOLECTRON TECHNOLOGY SINGAPORE
12 KALLANG WAY
349216
SINGAPORE

#1253013
SOLECTRON TECHNOLOGY SINGAPORE
PTE LTD EFT
12 KALLANG WAY
349216 SINGAPORE
SINGAPORE

#1073536
SOLECTRON TEXAS LP
Attn   PAUL HESSER
C/O GLOBAL AUSTIN 12T
ACCTS. PAYABLE
P.O. BOX 981366
EL PASO   TX   79998-1366

#1253014
SOLECTRON USA INC
C/O WEST PALM BEACH 7CP
1601 HILL AVENUE
WEST PALM BEACH   FL   33407

#1253015
SOLECTRON USA INC
WEST PALM BEACH DIV
1601 HILL AVE
WEST PALM BEACH   FL   33407

#1525105
SOLECTRON USA INC
WPB C-MAC MICROCIRCUITS AP (7CP)
PO BOX 981330
EL PASO   TX   79998

#1253017
SOLECTRON USA, INC
P.O. BOX 550028, TAMPA
C/O WEST PALM BEACH (7CP)
FL   33655-002

#1253018
SOLEDAD JORGE
NORTHBURY COLONY
2975 SEDGEWICK NE APT #197
WARREN   OH   44483

#1036983
SOLEK   DUANE
4045 HACKETT RD.
SAGINAW   MI   48603

#1139612
SOLEK   EUGENE H
1751 LATHRUP
SAGINAW   MI   48603-4740

#1139613
SOLEK   JOAN A
1751 LATHRUP AVE
SAGINAW   MI   48603-4740

#1253019
SOLENIUM GROUP
12 STEINWAY BLVD STE 3
TORONTO   ON   M9W 6M5
CANADA

#1253020
SOLENIUM GROUP INC
12 STEINWAY BLVD STE 3
ETOBICOKE   ON   M9W 6M5
CANADA

#1253021
SOLENIUM GROUP INC      EFT
12 STEINWAY BLVD STE 3
ETOBICOKE   ON   M9W 6M5
CANADA

#1036984
SOLES   ERIC
6118 CONDREN RD
NEWFANE   NY   14108

#1036985
SOLES   JAMES
1500 ERIN ST
JENISON   MI   494288929

#1139614
SOLGAT   BARBARA J
10223 E. HOUGHTON LAKE DRIVE
HOUGHTON LAKE   MI   48629-8630

#1139615
SOLGAT   JERRY J
2292 MAPLE ROAD
SAGINAW   MI   48601

#1073537
SOLGOOD AGENCIES
Attn   ARAN
3B YONI NETANYAHU ST.
OR YEHUDA   60376
ISRAEL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073538
SOLGOOD AGENCIES & DIST.LTD
3B YONI NETANYAHU ST.
OR YEHUDA
ISRAEL          60376
ISRAEL

#1078246
SOLGOOD LTD
ISRAEL

#1253022
SOLID CONCEPTS INC
28231 AVE CROCKER 10
VALENCIA     CA    91355

#1253024
SOLID CONCEPTS INC
28231 AVE CROCKER STE 10
VALENCIA     CA    91355

#1253025
SOLID CONTROLS INC
C\O ANCHOR BANK
820 SOUTH 5TH ST
HOPKINS    MN    55343

#1253026
SOLID CONTROLS INC
SCI
2155 NIAGARA LN N STE 110
PLYMOUTH   MN    554474654

#1253027
SOLID IMAGING INC
731 PARK AVE
ROCHESTER   NY    14607

#1253028
SOLID IMAGING INC
SOLID IMAGING RESEARCH CENTER
526 CHILD ST
ROCHESTER   NY    14606

#1253029
SOLID IMAGING LTD
731 PARK AVE
ROCHESTER   NY    14607

#1253031
SOLID STATE COOLING SYSTEMS
20 PLEASANT VIEW RD
PLEASANT VALLEY    NY    12569

#1253032
SOLID STATE COOLING SYSTEMS IN
20 PLEASANT VIEW RD
PLEASANT VALLEY    NY    12569

#1253033
SOLID STATE MEASUREMENTS INC
110 TECHNOLOGY DR
PITTSBURGH    PA    15275

#1253035
SOLID STATE MEASUREMENTS INC
110 TECHNOLOGY DRIVE
PITTSBURGH    PA    15275

#1078247
SOLID STATE STAMPING
Attn   MARYANN BUKOVI
43550 BUSINESS PARK DRIVE
TEMECULA  CA   92590-3665

#1253036
SOLID STATE STAMPING INC
42580 RIO NEDO
TEMECULA   CA    925903727

#1253037
SOLID STATE STAMPING INC
43350 BUSINESS PARK DR
TEMECULA   CA    92590-366

#1540177
SOLID STATE STAMPING INC
Attn   ACCOUNTS PAYABLE
43350 BUSINESS PARK DRIVE
TEMECULA   CA    92590

#1253040
SOLID STATE STAMPING INC  EFT
43350 BUSINESS PARK DR
TEMECULA   CA    925903665

#1078248
SOLID STATE STAMPING INC.
43350-1 BUSINESS PARK DR.
P.O. BOX 2620
TEMECULA   CA    92590-2620

#1068409
SOLID STATE STAMPING, INC
43350 BUSINESS PARK DRIVE
TEMECULA   CA    92590

#1253042
SOLIDARITY CREDIT UNION
201 SOUTHWAY BLVD. E.
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

---

#1253043
SOLIDARITY FED CREDIT UNIOIN
FOR DEPOSIT TO THE ACCOUNT OF
DARYL EATON # 6167700041
201 SOUTHWAY BLVD, EAST
KOKOMO   IN    46904

#1253044
SOLIDARITY FED CREDIT UNION
201 SOUTHWAY BLVD E
KOKOMO   IN    46902

#1253045
SOLIDARITY FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
ANTHONY COOOPER  # 6197200
201 SOUTHWAY BLVD EAST
KOKOMO   IN    46904

#1253046
SOLIDARITY FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
MANKONG LEUNG #4413200041
201 SOUTHWAY BLVD EAST
KOKOMO   IN    46902

#1253047
SOLIDARITY FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
MICHAEL REED #5376700041
201 SOUTHWAY BLVD EAST
KOKOMO   IN    46902

#1253048
SOLIDARITY FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
RONALD ANDERSON #5492500041
201 SOUTHWAY BLVD E.
KOKOMO   IN    46902

#1253049
SOLIDARITY FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
SARAH WILLS #4411400061
201 SOUTHWAY BLVE
KOKOMO   IN    46902

#1253050
SOLIDARITY FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
WEI CHA #4712400061
201 SOUTH BELTWAY EAST
KOKOMO   IN    469023677

#1253051
SOLIDEAL INDUSTRIAL TIRE INC
FRMLY BUSH INDUSTRIAL TIRE CRP
PO BOX 790070
CHARLOTTE   NC    282067900

#1253052
SOLIDEAL INDUSTRIAL TIRE INC
SOLIDEAL OF NORTH ALABAMA
3518 HWY 20 W BLDG 2
DECATUR   AL    35601

#1546334
SOLIDS FLOW INC
460 GREENWAY IND DR  STE A
FORT MILL SC 29715
FORT MILLS     SC    29715

#1253053
SOLIGEN INC
19408 LONDELIUS ST
NORTHRIDGE   CA    91324

#1062676
SOLINSKI    ANDREW
1064 PORT MANSFIELD DR.
EL PASO    TX    75068

#1036986
SOLIS JR    ISIDRO
336 VICTOR DR
SAGINAW   MI    486095184

#1522011
SOLITAIRE    PEDRO
4884 PASEO DEL REY
BROWNSVILLE  TX    78521

#1253054
SOLITEC WATER PROCESSING INC
1777 N MILPITAS BLVD #335
MILPITAS     CA    950352730

#1253055
SOLITEC WATER PROCESSING INC
1777 N MILPITAS BLVD STE 335
MILPITAS     CA    95035

#1036987
SOLIZ    PAULINA
8138 CLARINDA AVE.
PICO RIVERA    CA    90660

#1139616
SOLLENBERGER DOUGLAS C
2925 LINDALE AVE
DAYTON   OH    45414-5520

#1253057
SOLLEY CONSTRUCTION CO INC
1201 HIGHWAY 20
DECATUR   AL    35602

#1253058
SOLLEY CONSTRUCTION CO INC
SOLLEY CRANE SERVICE
1201 HIGHWAY 20
DECATUR   AL    356017503

#1253059
SOLNER & SOLNER PC
1877 ORCHARD LAKE RD  STE 204
SYLVAN LAKE      MI      48320

#1036988
SOLOMON LEONARD
1104 S WENONA ST
BAY CITY      MI      487065074

#1036989
SOLOMON ROGER
3536 GLOUCESTER ST
FLINT      MI      48503

#1036990
SOLOMON WANDA
26077 FALL WAY
ARDMORE   AL      35739

#1062677
SOLOMON RHONDA
51 SCHMIDT LN
APT 27B
NORTH BRUNSWICK   NJ      08902

#1062678
SOLOMON RUDOLPH
2984  SELKIRK BUSH RD
WARREN   OH      44481

#1139617
SOLOMON JR  RUDOLPH V
2984 SELKIRK BUSH RD SW
WARREN  OH   44481-9773

#1538046
SOLOMON LEADLEY & ASSOC
2111 WEST PLUM ST
AURORA   IL      60506

#1062679
SOLORZANO RAUL
7801 NW 37TH STREET
MIAMI      FL      331666559

#1546335
SOLTEC
PO BOX 792
SAN FERNANDO   CA      91341-0792

#1253061
SOLTEC CORP
C/O INSTRUMENTATION SYSTEMS IN
1404 BEAVERTON DR
DAYTON   OH      45429

#1253062
SOLTEC CORPORATION
C/O DYTEC MIDWEST
139 EAST CAPITOL SUITE 6
HARTLAND   WI      53029

#1253063
SOLTEC CORPORATION
C/O WKM ASSOCIATES
1209 CHICAGO ROAD
TROY   MI      48083

#1253064
SOLTEC INC
C/O MAXWELL BENNETT ASSOC
10 ALTON WAY
WEST HENRIETTA   NY      14586

#1253065
SOLTEC INC
PRIMELINE
12977 ARROYO ST
SAN FERNANDO   CA      91340-154

#1546336
SOLTEC VENTURES
SUITE 454G CUMMINGS CENTER
BEVERLY   MA      01915

#1036991
SOLTIS    EDWARD
4581 QUAKER CT.
CANFIELD      OH      44406

#1036992
SOLTYS  TADEUSZ
PO BOX 129
JAMESBURG   NJ      088310129

#1253067
SOLURIS INC
45 WINTHROP ST
CONCORD   MA      01742

#1253069
SOLURIS INC
45 WINTHROP STREET
CONCORD   MA      01742

#1253070
SOLUS MANUFACTURING INC
102 ARNOLD ST
WALLACEBURG  ON      N8A 3P4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253071
SOLUS MANUFACTURING INC
102 ARNOLD STREET
WALLACEBURG   ON     N8A 3P4
CANADA

#1253072
SOLUTEC AMERICA INC
3155 W BIG BEAVER RD STE 119
TROY    MI     48084

#1253073
SOLUTEC AMERICA INC      EFT
3155 W BIG BEAVER RD STE 119
TROY    MI     48084

#1253074
SOLUTIA INC
575 MARYVILLE CTR DR
SAINT LOUIS      MO     63141

#1253076
SOLUTIA INC
PO BOX 75098
CHARLOTTE   NC     28275

#1525106
SOLUTIA INC
Attn   ACCOUNTS PAYABLE
PO BOX 66942
SAINT LOUIS      MO     63166-6942

#1542682
SOLUTIA INC
1515 HIGHWAY 246 SOUTH
GREENWOOD SC     29646

#1253077
SOLUTIA INC  EFT
575 MARYVILLE CTR DR
ST LOUIS     MO     63141

#1078249
SOLUTIA INC.
Attn   BARBARA HASSLE
575 MARYVILLE CERTRE DRIVE
ST. LOUIS      MO     63141

#1253078
SOLUTIENT
6133 ROCKSIDE ROAD SUITE 100
INDEPENDENCE   OH     44131

#1253079
SOLUTIENT CORP
SOLUTIENT CORPORATION OF OHIO
6133 ROCKSIDE RD STE 100
INDEPENDENCE   OH     44131

#1253080
SOLUTION RECOVERY SERVICES
383309378
237 DINO DR STE B
ANN ARBOR   MI     48103

#1253082
SOLUTION RECOVERY SERVICES INC
237 DINO DR STE B
ANN ARBOR   MI     48103-912

#1253083
SOLUTION STRATEGIES INC     EFT
15985 WINDMILL POINTE DR
GROSSE POINTE PARK     MO     48230

#1067441
SOLUTION SYSTEMS TECHNOLOGIES
Attn   TED BENNING
2040 30TH ST
SUITE C
BOULDER   CO     80301

#1253084
SOLUTIONS FOR MATERIAL HANDLIN
3900 ROSA AVE
EL PASO     TX     79905

#1253085
SOLUTIONS FOR MATERIALS
HANDLING CORP
3900 ROSA AVE SUITE A
EL PASO     TX     79905

#1253086
SOLUTIONS STRATAGIES INC
4083 PRINCETON RIDGE DR
WILDWOOD   MO     63025

#1253087
SOLUTIONS TRAINING AND
DEVELOPMENT
931 HWY 80 WEST
SUITE 2C 68
JACKSON   MS     39204

#1253088
SOLUTIONSOFT
370 ALTAIR WAY STE 200
SUNNYVALE   CA     94086

#1253089
SOLVAY ADVANCED POLYMERS INC
4500 MCGINNIS FERRY RD
ALPHARETTA   GA     30005

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1253092
SOLVAY ADVANCED POLYMERS LLC
4500 MCGINNIS FERRY RD
RM CHG PER LTR 8/22/05 CS
ALPHARETTA    GA    30005

#1253093
SOLVAY AMERICA INC
3333 RICHMOND AVE
HOUSTON   TX    77098

#1253094
SOLVAY CHEMICALS INC
3333 RICHMOND AVE
HOUSTON   TX    77098

#1253095
SOLVAY ENGINEERED POLYMERS
100 SOUTH MITCHELL RD
MANSFIELD    TX    76063

#1253096
SOLVAY ENGINEERED POLYMERS EFT
FMLY D & S PLASTICS INTL
100 SOUTH MITCHELL RD
REINSTATE EFT 3/6/98
MANSFIELD    TX    76063

#1253097
SOLVAY ENGINEERED POLYMERS INC
100 S MITCHELL RD
MANSFIELD    TX    76063

#1253098
SOLVAY ENGINEERED POLYMERS INC
1200 HARMON RD
AUBURN HILLS    MI    48326

#1253099
SOLVAY ENGINEERED POLYMERS INC
DEPT CH10607
PALATINE    IL    60055

#1253100
SOLVAY FLUORIDES INC
1630 DES PERES RD STE 210
SAINT LOUIS    MO    63131

#1253101
SOLVAY FLUORIDES INC    EFT
FORMLY SOLVAY PERFORMANCE CHEM
1630 DES PERES RD STE 305
ST LOUIS    MO    63131

#1253102
SOLVAY FLUORIDES LLC
3333 RICHMOND AVE
HOUSTON   TX    770983007

#1253103
SOLVAY PERFORMANCE CHEMICALS I
3333 RICHMOND AVE
HOUSTON   TX    77098

#1253104
SOLVAY SOLEXIS INC
FMLY AUSIMONT USA INC
10 LEONARDS LN
THOROFARE    NJ    08086

#1139618
SOLVINO   VIRGINIA L
133 CEDAR POINT CHAUSSEE
SANDUSKY   OH    44870-5206

#1253105
SOMACH DENNY
MUSIC EXPO
812 E DARBY RD
HAVERTOWN   PA    190834607

#1062680
SOMAKANDANJEEVAGANTHAN
P. O. BOX 1122
FAIRBORN    OH    45324

#1253106
SOMANETICS
1653 E MAPLE RD
TROY    MI    48083

#1253107
SOMANETICS CORPORATION
1653 EAST MAPLE ROAD
TROY    MI    480834208

#1253108
SOMARK INTERNATIONAL INC
2604-1 POWERS AVE
JACKSONVILLE    FL    32207

#1253109
SOMARK INTERNATIONAL INC
6055 6063 CHESTER AVE
JACKSONVILLE    FL    32217

#1062681
SOMERS  JEFFERY
7520 E CALLE LOS ARBOLES
TUCSON   AZ    85750

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062682
SOMERS  SANDRA
2151 WINDING WAY DR
DAVISON     MI     48423

#1139619
SOMERS JR   RICHARD G
30276 SOUTHAMPTON LN
FARMINGTON HILLS     MI     48331-1729

#1253110
SOMERSET AUTO COLLECTION INC
JAGUAR AND SAAB OF TROY
1815 MAPLELAWN DR
TROY   MI     48084-461

#1253111
SOMERSET COUNTY UNITED WAY
PO BOX 6835
BRIDGEWATER   NJ     08807

#1253112
SOMERSET INN
2601 W BIG BEAVER RD
TROY   MI     48084

#1070420
SOMERSET SCHOOL
Attn   INT'L RELOCATION MGR
34514 DEQUINDRE,STE C
STERLING HTS     MI     48310

#1036993
SOMERVILLE  ROBERT
26 WATCHMAN CT
ROCHESTER   NY     14624

#1062683
SOMERVILLE  NICKOLAS
8917 SERPENT CIRCLE
INDIANAPOLIS     IN     46236

#1253113
SOMETHINS FISHY INC
3269 W VIENNA RD
CLIO     MI     48420

#1253114
SOMETHINS FISHY INC
SOMETHINS FISHY
3269 W VIENNA RD
CLIO     MI     48420

#1253115
SOMEX INC
8311 OFFICE PARK DR STE D
GRAND BLANC   MI     48439

#1253116
SOMEX INC
PO BOX 1234
RMT CHG PER LETTER 3/18/04
ROME   GA     30162

#1036994
SOMICH  DONALD
1222 BRANDYWINE DR
HERMITAGE   PA     16148

#1036995
SOMLAR  ARNELL
1007 S BURT
SAGINAW   MI     48607

#1253117
SOMMA NORM & SON AUTOPARTS
8528 FRITH
COLUMBUS   MI     48063

#1253118
SOMMA ROBERT J
SOMMAS SERVICE
1693 EMERSON RD
GOODELLS   MI     48027

#1036996
SOMMER ALLAN
2720 W.SID
SAGINAW   MI     48601

#1036997
SOMMER JEROME
5022 JOHNANNE DR
GROVEPORT   OH     43125

#1036998
SOMMER JILL
3430 LILAC LANE
TROY   OH     45373

#1036999
SOMMER LAWRENCE
2828 HARNISCH RD
SAGINAW   MI     48601

#1062684
SOMMER ANDY
5377 RUDY ROAD
TIPP CITY     OH     45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062685
SOMMER JAMES
5377   SOUTH RUDY ROAD
TIPP CITY      OH    45371

#1139620
SOMMER JAMES J
5377 RUDY RD
TIPP CITY        OH    45371-8719

#1253119
SOMMER & BARNARD PC
4000 BANK ONE TOWER
11 MONUMENT CIR
INDIANAPOLIS    IN    46244

#1253120
SOMMER ELECTRIC CORP
2609 YOUNGSTOWN RD
WARREN  OH    444844404

#1253121
SOMMER ELECTRIC CORP
818 3RD ST NE
CANTON  OH    447041139

#1253122
SOMMER ELECTRIC CORPORATION
818 THIRD ST NE
RMT CHG 9\00 TBK LTR
CANTON    OH    44704

#1139621
SOMMER JR  RAYMOND R
3571 STONY POINT RD
GRAND ISLAND    NY    14072-1126

#1253123
SOMMERNILLE JANICE
3535 PINE CREEK RD
METAMORA  MI    484559602

#1037000
SOMMERS JOHN
8731 S. COUNTRY DR
OAK CREEK    WI    531542841

#1037001
SOMMERS TIMOTHY
9200 S. NICHOLSON RD
OAK CREEK    WI    531540334

#1062686
SOMMERS DALE
0660 N.  780 E.
GREENTOWN  IN    46936

#1139622
SOMMERS GERARD F
69 FENTON RD
ROCHESTER  NY    14624-3952

#1139623
SOMMERS JOHN W
17880 POINTE CT
CLINTON TWP    MI    48038-4840

#1139624
SOMMERS PENNY A
318 BROOKSIDE DR UNIT 5
MAYVILLE    WI    53050-2847

#1253124
SOMMERS SCHARTZ SILVER &
SCHWARTZ PC
2000 TOWN CENTER STE 900
SOUTHFIELD    MI    48075

#1253125
SOMMERS SCHWARTZ SILVER &
SCHWARTZ PC
2000 TOWN CENTER STE 900
SOUTHFIELD    MI    480751100

#1253126
SOMMERS, GERARD
69 FENTON AVE
ROCHESTER  NY    14624

#1253127
SOMMERSET AUTO COLLECTION INC
JAGUAR & SAAB OF TROY
1815 MAPLELAWN RD
TROY    MI    480844617

#1139625
SOMMERVILLE  JANICE DARLENE
3535 PINE CREEK RD
METAMORA  MI    48455-9602

#1062687
SOMOGYI  RICHARD
1375 SOARING HEIGHTS
DAYTON    OH    45440

#1253128
SOMOS INTL OF FRANCE
HOLD PER DANA FIDLER
ZA LES MOINARDS
86130 ST GEORGE LES BAILLARGEA
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1530104
SON  YOUNG
207 TINA DRIVE
LANGHORNE  PA    19047

#1037002
SONAFRANK CONNIE
2072 S WALLICK RD
PERU   IN    46970

#1037003
SONBERG  GAIL
8406 W SOMERSET
BARKER   NY    14012

#1253129
SONCEBOZ SA        EFT
ROSSELET CHALLANDES 5
SONCEBOZ CH 2605
SWITZERLAND

#1253130
SONCO INC
4218 MACKINAW ST
SAGINAW  MI    48602

#1253131
SONCO INC
7125 KRAENZLEIN RD
SAGINAW  MI    48604

#1253132
SONCO TECHNOLOGY INC
502 TEC RD
CHERAW  SC    29520

#1253133
SONCO TECHNOLOGY INC
502 TEC ROAD
CHERAW  SC    29520

#1037004
SONDAY  JOHN
665 W. GRAND RIVER AVENUE
IONIA    MI    48846

#1062688
SONDERMANJAMES
2782 SATURN DRIVE
LAKE ORION      MI    48360

#1062689
SONDERMANMICHELLE
2782 SATURN DRIVE
LAKE ORION    MI    48360

#1253134
SONDRA Y SHANNON
PO BOX 3714
SHREVEPORT  LA    71133

#1073539
SONEC KONGSBERG AS
KIRKEGARDSVELEN 45
POSTBOKS 1011
KONGSBERG        N-3601
NORWAY

#1062690
SONG  BO
345 E 64TH ST
APT 3C
NEW YORK  NY    10021

#1062691
SONG  ZEXI
4137 BLACKJACK OAK DR.
LAWRENCE KS    66047

#1253135
SONG CHUAN USA INC
2841 CENTER PORT CIR
POMPANO BEACH  FL    33064-213

#1253137
SONG CHUAN USA INC
2841 CENTER PORT CIRCLE
POMPANO BEACH  FL    33064

#1078250
SONG CHUAN USA, INC
Attn   SEAN MCCARTHY
2841 CENTER PORT CR.
POMPANO BEACH  FL    33064

#1253138
SONG JIANJIAN
3768 MAGNOLIA COURT
TERRE HAUTE  IN    47802

#1253139
SONG OF THE LAKES
402 S UNION ST
TRAVERSE CITY  MI    49684

#1253140
SONG OF THE LAKES
PO BOX 1544
TRAVERSE CITY  MI    496851544

#1253141
SONG XIAOLAN
512 PROGRESS ST
BLACKSBURG   VA      24060

#1253142
SONG XIAOZHONG
2072 LAKEWOOD DRIVE APT C
DAYTON    OH    45420

#1253143
SONG ZHU
8021 EASTERN AVE APT 308
SILVER SPRING       MD    390923211

#1253144
SONG, JIANJIAN
3768 MAGNOLIA CT
TERRE HAUTE    IN      47802

#1062692
SONI   KIRAN
2064 CUMBERLAND RD
ROCHESTER HILLS    MI      48307

#1062693
SONI   MANISH
1073 ADELE CT.
ROCHESTER HILLS    MI      48309

#1531816
SONIA   GIDEON
1929 W. CHERRY DRIVE
ORANGE   CA    92868

#1253146
SONIC & THERMAL TECHNOL   EFT
84 RESEARCH DR
MILFORD    CT    06460

#1253147
SONIC & THERMAL TECHNOLOGIES I
SONITEK CORP
84 RESEARCH DR
MILFORD    CT    06460

#1253149
SONIC CONNECTIONS INC
24 WALPOLE PARK S
WALPOLE   MA    02081

#1253150
SONIC CONNECTIONS INC
24 WALPOLE PARK SOUTH
WALPOLE   MA    02081

#1253151
SONIC PAYDAY LIMITED
Attn    PFC DEPARTMENT
234 NORTH JAMES STREET
NEWPORT   DE    19804

#1538048
SONIC PAYDAY LTD
234 N JAMES ST
NEWPORT   DE      19804

#1070421
SONICOR INSTRUMENT CORP
Attn    TOM CATINELLIA
100 WARTBURG AVE
COPIAGUE    NY      11726

#1253152
SONICS & MATERIALS INC
ADDR CHG 1 18 00
53 CHURCH HILL RD
NEWTOWN   CT    06470

#1253153
SONICS & MATERIALS INC
ULTRA SONIC SEAL CO
53 CHURCH HILL RD
NEWTOWN   CT    06470

#1062694
SONIK   NARENDRA
13063 TURNHAM COURT
FISHERS    IN      46038

#1546337
SONITROL OF TULSA
4641 SOUTH 83RD EAST AVENUE
TULSA   OK    74145

#1546338
SONITROL OF TULSA
P O BOX 910454
DALLAS    TX      75391

#1253154
SONITROL SECURITY SYSTEMS
195 ELM STREET
BUFFALO   NY    142032098

#1253155
SONITROL SECURITY SYSTEMS
DICOGRAPH SECURITY SYSTEMS
195 ELM ST
BUFFALO   NY    14203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538049
SONJA B READ
173 GENESEE ST APT 4
LOCKPORT  NY    14094

#1037005
SONKER  SAMANTHA
89 ADAM ST
LOCKPORT  NY    14094

#1037006
SONNELITTER   GARY
9 PRISCILLA LN
LOCKPORT   NY    140943320

#1139626
SONNELITTER   GARY E
9 PRISCILLA LN
LOCKPORT   NY    14094-3320

#1062695
SONNENBERG MARK
5389 SKYLARK PASS
GRAND BLANC   MI    48439

#1253156
SONNENSCHEIN NATH & ROSENTHAL
233 S WACKER DR STE 8000
CHICAGO   IL    606066404

#1037007
SONNER  LAWRENCE
6880 LONDON-GROVEPORT RD
GROVE CITY   OH    43123

#1139627
SONNIER   BEVERLY A
2185 JACKSON LIBERTY DR NW
BROOKHAVEN  MS    39601-8686

#1531817
SONNONSTINE  JERRY J
PO BOX 54612
IRVINE    CA    926194612

#1253157
SONO TEK CORP     EFT
2012 RTE 9W BLDG 3
MILTON   NY    12547

#1253158
SONO-TEK CORP
2012 RTE 9W
MILTON   NY    12547

#1253159
SONO-TEK CORPORATION
2012 ROUTE 92, BLDG. 3
C/O J  & A TECHNOLOG    NY    12547

#1253160
SONOBOND ULTRASONICS
1191 MCDERMOTT DR
RMT ADD CHG 1\01 TBK LTR
WEST CHESTER   PA    19380

#1253161
SONOBOND ULTRASONICS INC
1191 MCDERMOTT DR
WEST CHESTER   PA    19380

#1253162
SONOMA STATE UNIVERSITY
EXTENDED EDUCATION
1801 E COTATI AVE
STEU 1012
ROHNERT PARK   CA    94928

#1253163
SONORA S PLAN SA DE CV
NEW ENGLAND INTERCONNECT SYSTE
CARRETERA INTERNACIONAL HERMOS
NOGALES #15 KILOMETRO 166
SANTA ANA       84600
MEXICO

#1253164
SONOSCAN INC
2149 E PRATT
ELK GROVE   IL    60007

#1253165
SONOSCAN INC
2149 PRATT BLVD
ELK GROVE VILLAGE    IL    60007

#1253166
SONOSCAN INC      EFT
2149 E PRATT BLVD
ELK GROVE VILLAGE    IL    60007

#1253167
SONTEC ELECTRONIC
KEMNATER STRASSE 29
D 73760 OSTFILDERN RUIT
GERMANY

#1253168
SONY AUTOMOTIVE OEM SERVICE CE
37768 HILLS TECH DR
FARMINGTON HILLS   MI    48331

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253170
SONY CORPORATION OF AMERICA
16450 W BERNARDO DR
SAN DIEGO    CA    92127

#1253171
SONY DISC MFG
AKA DADC
1800 N FRUITRIDGE AVE
TERRE HAUTE    IN    47804

#1253172
SONY ELECTRONICS
22470 NETWORK PLACE
CHICAGO    IL    60673

#1253173
SONY ELECTRONICS INC
3175 A NORTHWOODS PKY
NORCROSS    GA    30071

#1253176
SONY ELECTRONICS INC
39255 COUNTRY CLUB DR STE B20
FARMINGTON HILLS    MI    483313490

#1253177
SONY ELECTRONICS INC
FRMLY SKYLINE SALES & ASSOC IN
3300 ZANKER RD
REMIT UPTD 8\99 9\99 LETTER
SAN JOSE    CA    951341901

#1253178
SONY ELECTRONICS INC
SONY NATIONAL PARTS CO
8281 NW 107TH TERRACE
KANSAS CITY    MO    64153

#1253179
SONY ELECTRONICS INCORPORATED
22470 NETWORK PLACE
CHICAGO    IL    60673

#1253180
SONY ELECTRONICS INCORPORATED
22470 NETWORK PLACE
CHICAGO    IN    60673

#1066538
SONY ELECTRONICS, INC.
Attn   MARTIN SANCHEZ
16450 W. BERNARDO DR.
SAN DIEGO    CA    92127

#1253181
SONY ELETRONICS INC
ADDR CHG 5 11 99
680 KINDERKAMACK RD
ORADELL    NJ    07649

#1253182
SONY ERICSSON MOBILE
COMMUNICATIONS INC
7001 DEVELOPMENT DR
REMIT CHG LTR 12/17/01 CP
RESEARCH TRIANGLE PK    NC    27709

#1253183
SONY MAGNESCALE
C/O SAGE TECHNOLOGIES
2117 S 48TH ST STE 107
TEMPE    AZ    85282

#1078251
SONY PRECISION TECHNOLOGY
Attn   STEVE NAGASAKI
AMERICA INC.
16530 VIA ESPRILLO / MZ7140
SAN DIEGO    CA    92127-1898

#1253184
SONY PRECISION TECHNOLOGY
AMERICA INC
20381 HERMANA CIRCLE
REMIT UPTD 8\99 LETTER
LAKE FOREST    CA    92630

#1253185
SONY PRECISION TECHNOLOGY AMER
40433 KOPPERNICK RD
CANTON    MI    48187

#1253186
SONY PRECISION TECHNOLOGY AMER
C/O SAGE TECHNOLOGIES
37637 5 MILE RD STE 333
LIVONIA    MI    48154

#1253187
SONY PRECISON TECHNOLOGY AMERI
20381 HERMANA CIR
LAKE FOREST    CA    92630

#1067442
SONY RECORDING MEDIA
Attn   JENNIFER VITALE
1 SONY DRIVE-MD 2A4
PARK RIDGE    NJ    07656

#1253188
SONY SEMICONDUCTOR CO OF AMERI
807 AIRPORT N OFFICE PARK
FORT WAYNE    IN    46825

#1253189
SONY SEMICONDUCTOR CO OF AMERI
C/O SKYLINE SALES ASSOCIATES I
807 AIRPORT N OFFICE PARK
FORT WAYNE    IN    46825

#1538050
SONYA MCFADDEN
920 PLEASANT
SAGINAW    MI    48601

#1253190
SONYA PACK
5647 PIONEER DRIVE
BALTIMORE    MD    21214

#1253191
SONYE FRANK C JR
DBA SONYE ENGINEERING LLC
184 STONETREE CIR
ROCHESTER HILLS    MI    48309

#1253192
SOO LINE RAILROAD
PO BOX 71978
CHICAGO    IL    606941978

#1253193
SOO PLASTICS INC
1351 INDUSTRIAL PARK DR
SAULT SAINTE MARIE    MI    49783

#1253196
SOO PLASTICS INC
1351 INDUSTRIAL PARK DR
SAULT STE MARIE    MI    49783

#1540178
SOO PLASTICS INC
Attn   ACCOUNTS PAYABLE
1351 INDUSTRIAL PARK DRIVE
SAULT SAINTE MARIE    MI    49783

#1253197
SOO ROMAL PLASTICS INC
1406 E PINE ST
MIDLAND    MI    48640

#1062696
SOOCH  JAGIR
43431 VINTNERS PL DR
STERLING HTS    MI    48314

#1253200
SOOGATECH CORP
SOFTWARE ENGINEERING GROUP
63 WOODRIDGE RD
WAYLAND    MA    01778

#1062697
SOOHOO DANIEL
469 MILL WOOD BLVD
MARYSVILLE    OH    43040

#1069405
SOOKHAI DIESEL SERVICE
HENDERSON ST
CHAGUANAS TRINIDAD
WEST INDIES
TRINIDAD AND TOBAGO

#1078252
SOOKYUNG KIM
12573 WEDGEWOOD CIRCLE
TUSTIN    CA    92780

#1062698
SOON  FREDA
2152 HIDDEN LAKE TRAIL
ORTONVILLE    MI    48462

#1546339
SOONER BOLT & SUPPLY CO
1843 N 106TH E AVE
TULSA    OK    74116-1596

#1546340
SOONER CONTAINER INC
P O BOX 690894
TULSA    OK    74169

#1546341
SOONER RUBBER PRODUCTS
5833 SOUTH GARNETT
TULSA    OK    74146

#1037008
SOP  GREGORY
532 MEADOWLAND DR.
HUBBARD    OH    44425

#1139628
SOP  CHARLES
5721 MERWIN CH
BROOKFIELD    OH    44403-0000

#1037009
SOPER  GARY
2120 DUBLIN
MIDLAND    MI    486427758

#1037010
SOPER  HAROLD
14515 E STREET RD
MONTROSE MI    484579327

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1062699
SOPER  STUART
8959   BEYER RD
BIRCH RUN    MI    48415

#1538052
SOPHIA GREEN
1609 MORREN
NORMAN   OK    73071

#1078253
SOPHIC INDUSTRIES INC
1837 N. NEVILLE ST
ORANGE   CA    92865

#1253201
SOPKO, WILLIAM & SONS CO INC
26500 LAKELAND BLVD
EUCLID   OH    44132

#1037011
SOPPE  BRUCE
716 OAKRIDGE DR
ROCHIESTER NY    14617

#1253202
SOPUS PRODUCTS
SHELL OIL PRODUCTS US
PO BOX 200889
HOUSTON   TX    772160889

#1037012
SORAH  AMY
2906 GLADSTONE ST
MORAINE    OH    45439

#1253203
SORALUCE HNOS SA
POLIGONO INDUSTRIAL SECTOR C
APARTADO 30 AZKOITIA 20720
SPAIN

#1253204
SORBOTHANE INC
2144 ST RT 59
KENT    OH    44240

#1037013
SORCE  PAUL
930 GRISTMILL RDG
WEBSTER  NY    145808538

#1139629
SORCE  PAUL J
930 GRISTMILL RDG
WEBSTER  NY    14580-8538

#1139630
SORCI   STEFANO
3024 ROMA CT
PUNTA GORDA   FL    33950-6730

#1253205
SORDS, R O CO
ANDERSON BOLDS DIV
6463 PROPRIETORS RD
WORTHINGTON OH    43085

#1253206
SORDS, RO CO (INC)
ANDERSON BOLDS DIV
4030 MT CARMEL TOBASCO RD STE
CINCINNATI     OH    45255

#1253207
SORDS, RO CO INC
ANDERSON BOLDS SALES DIV
24050 COMMERCE PK
CLEVELAND   OH    441225824

#1037014
SORDYL  CHRISTINE
11463 BARNUM LAKE RD
FENTON   MI    484309720

#1070931
SOREL'S GARAGE, INC.
PO BOX 328
BROOKLYN   CT    06234

#1253208
SOREN COMPANY
ACCT OF EDMUND F NOWOS
ACCT OF# 92-C00292-3
P O BOX 1001
MT CLEMENS   MI    381309386

#1037015
SORENSEN JOHN
4548 BARD ROAD
WHITEHALL   MI    49461

#1062700
SORENSEN WADE
17869 HURON DR.
MACOMB   MI    48042

#1139631
SORENSEN SCOTT L
2901 HARVEY AVE
KETTERING   OH    45419-2039

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253209
SORENSEN
C/O DYTEC MIDWEST
139 E CAPITAL DR STE 6
HARTLAND    WI    53029

#1253210
SORENSEN  EFT
DIV OF ELGAR
9250 BROWN DEER RD
SAN DIEGO    CA    92121

#1253211
SORENSON CO
C/O CONTEL MANAGEMENT CORP
5387 AVION PARK DR
CLEVELAND  OH    44143

#1078254
SORENSON ENGINEERING INC.
SWISS PARTS
32032 DUNLAP BLVD.
YUCAIPA    CA    92399

#1037016
SORG  KIM
1014 CHERRY WAY
SHARON   PA    16146

#1062701
SORG  BRYAN
53448 ZACHARY DRIVE
CHESTERFIELD TWP    MI    48047

#1062702
SORG  CHARLES
4615 ST CHARLES STREET
ANDERSON   IN    46013

#1062703
SORG  RICHARD
1525 FOX RUN
TROY    OH    45373

#1139632
SORG  FRANK D
5213 N 850 W.
MIDDLETOWN  IN    47356-0000

#1037017
SORIA   ELENA
1723 JOSLIN
SAGINAW    MI    48602

#1037018
SORIA   THOMAS
1723 JOSLIN
SAGINAW    MI    48602

#1037019
SORIA   THOMAS
1723 JOSLIN ST
SAGINAW    MI    486021122

#1139633
SORIA   JULIAN R
635 ADAMS RD
SAGINAW    MI    48609-6875

#1062704
SORICE  KELLY
1517 BUTTERNUT
ROYAL OAK    MI    48073

#1139634
SORITEU    SAMUEL W
3829 UTAH DR
BAY CITY    MI    48706-1708

#1253212
SOROC PLASTICS INC
4349 S DORT ST
BURTON   MI    48529

#1253214
SOROC PRODUCTS INC
SOROC PLASTICS
G4349 S DORT HWY
BURTON    MI    485291800

#1253215
SOROC PRODUCTS INC        EFT
SOROC PLASTICS INC
4349 S DORT HWY
BURTON   MI    48529

#1037020
SOROKA  MICHAEL
427 POWERS AVE
GIRARD   OH    44420

#1253216
SOROKIN SOROKIN GROSS HYDE &
WILLIAMS PC
1 CORPORATE CENTER
HARTFORD  CT    061033291

#1037021
SORRELL  BILL
1234 S ELM ST
W CARROLLTON  OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1037022
SORRELL  BRADLEY
8559 N RD 700 E
FRANKFORT  IN    46041

#1037023
SORRELL  THOMAS
1704 BUICK LN
KOKOMO  IN    469022577

#1253217
SORRELL ANDERSON LEHRMAN
& RIDULFO LLP
1001 THIRD ST STE 1
CHG PER DC 10/30/03 VC
CORPUS CHRISTI   TX    78404

#1037024
SORRELLS  JENNIFER
2841 REVELS AVE
DAYTON  OH    45408

#1037025
SORRELLS  REUBEN
1242 MT.VERNON AVE.
DAYTON  OH    45405

#1037026
SORRENTINO  FELICE
67 PLACE ONE DRIVE
ROCHESTER  NY    146264810

#1253218
SORRENTINO FELICE
67 PLACE ONE DR
ROCHESTER  NY    14626

#1253219
SORTEOS INTEGRADOS
Y MANUFACTURA SA DE CV
AVENIDA DE LAS INDUSTRIAS 6500
INT 44 COL # DE DIOS CP 31160
CHIHUAHUA
MEXICO

#1253220
SORTEOS INTEGRADOS Y MANUFACTU
SIM
AVENIDA DE LAS INDUSTRIAS 6500
INT 44 COL NOMBRE DE DIOS CP 3
CHIHUAHUA    31000
MEXICO

#1037027
SORTINI   FRANK
154 BLOSSOM LN.
NILES    OH    44446

#1253221
SORTINO MANAGEMENT &
DEVELOPMENT CO
1210 SYCAMORE LINE
SANDUSKY  OH    44870

#1253222
SORTMAN CRANE & HOIST INC
923 SENATE DR
CENTERVILLE    OH    45459

#1532033
SORTORE  PATRICIA
14124 E 460 RD.
CLAREMORE  OK    74017

#1037028
SORVILLO   ANTHONY
146 ERIE ST APT D
CORTLAND  OH    44410

#1253224
SOS EXPRESS
PO BOX 2195
SAGINAW  MI    486052195

#1538053
SOS POWERWASH AND PAINT
2129 BRAMBLEWOOD DR
BURTON  MI    48519

#1253226
SOS TECHNOLOGIES
811 DORO LN
SAGINAW  MI    48604

#1253227
SOS TECHNOLOGIES
PO BOX 549
SHARPSBURG  GA    30277

#1253228
SOS TECHNOLOGIES
R W ALT INC
PO BOX 772
WILLIAMSVILLE    NY    14221

#1253229
SOS TRANSPORT INC
500 YANKEE RD
MONROE  OH    45050

#1139635
SOSA  WALLY J
436 MCKELVEY ST
SANDUSKY  OH    44870-3751

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139636
SOSA JR   FELIX T
101 PERCHERON DR.
CLYDE   OH   43410

#1139637
SOSEBEE   FRANKLIN L
1184 HARDIN BRIDGE RD
EUHARLEE   GA   30145-2803

#1253230
SOSHIN ELECTRIC CO LTD
664-1 SARUKUBO SAKU CITY
NAGANO 385-0011
JAPAN

#1253231
SOSHIN ELECTRIC CO LTD
MITA 43 MT BLDG 13F 3-13-16 MI
MINATO-KU TOKYO        108 0073
JAPAN

#1253232
SOSHIN ELECTRIC CO LTD
MITA 43 MT BLDG 13F 3-13-16 MI
MINATO-KU TOKYO        1080073
JAPAN

#1139638
SOSNOWCHIK THOMAS J
2265 BRITTAINY OAKS TRL NE
WARREN   OH   44484-3954

#1037029
SOSNOWSKI JOHN
1860 MASSACHUSETTS #3
POLAND   OH   44514

#1139639
SOSSI   ILEANA
1860 MEADOWLARK LN
NILES      OH   44446-4133

#1037030
SOSSONG DONALD
67 ELMWOOD AVE
LOCKPORT NY   14094

#1037031
SOTELO   RODOLFO
1940 WOLF CREEK HWY
ADRIAN   MI   49221

#1253233
SOTER JOSEPH
310 LAKES EDGE DR
OXFORD  MI   48371

#1538054
SOTIERE S KAPSALIS
10 EAST 13TH STREET 2ND FLOOR
WILMINGTON   DE   19801

#1037032
SOTO   DECIDERIO
632 S GREEN ROAD
BAY CITY       MI   48708

#1037033
SOTO   DENNIS
935 S. KNIGHT
BAY CITY      MI   48708

#1037034
SOTO   GABRIEL
85 LAWRENCE ST.
NEW BRUNSWICK  NJ   08901

#1037035
SOTO   JUSTIN
7 WILLOW PL
ISELIN      NJ   08830

#1139640
SOTO   CARMEN L
1958 S 15TH PL
MILWAUKEE   WI   53204-3701

#1522012
SOTO   RUBEN
5184 DALEIDEN DR
BROWNSVILLE   TX   78526

#1253234
SOTO TECHNOLOGIES    EFT
FRMLY SALLAND ENGINEERING INC
1202 FM 685 STE C-10
PLFUGERVILLE    TX   78660

#1037036
SOTTOWAY JOSEPH
935 PATTERSON RD
DAYTON   OH   45409

#1062706
SOUDER  ROBERT
19122 MORRISON WAY
NOBLESVILLE   IN   46060

#1037037
SOUDERS  GERALD
2100 WINTON STREET
MIDDLETOWN  OH    45044

#1037038
SOUDERS  MICHAEL
2203 ONEKA AVE
MIDDLETOWN  OH    45044

#1062707
SOUKAL  VERA
5009 MCCANDLISH RD
GRAND BLANC  MI    48439

#1253235
SOUL WORKS
219 S SPRUCE ST
TRAVERSE CITY    MI    49684

#1037039
SOULES  DON
1089 E COSTELLO ST
MOUNT MORRIS  MI    484582239

#1062708
SOULES  MERRIE
4603 SANDALWOOD DR.
LAS CRUCES    NM    88011

#1139641
SOULES  SUSAN A
6 EAGLE DRIVE
SWARTZ CREEK  MI    48473

#1037040
SOULISKE  ROBERT
7474 LINCOLN AVENUE EXT
LOCKPORT  NY    140949306

#1037041
SOULTZ  ARLENE
PO BOX 145
SWAYZEE  IN    469860145

#1037042
SOULVIE  ALAN
2614 WILLIAM ST
NEWFANE  NY    141081026

#1139642
SOULVIE  KATHLEEN G
20 HIGHLAND AVE
LOCKPORT  NY    14094-1704

#1542683
SOUND & CELLULAR
824 W YELLOWSTONE HWY
CASPER   WY    82601-1734

#1253236
SOUND & COMMUNICATION INC
5830 N STATE ST
JACKSON    MS    39206

#1253237
SOUND AMERICA INC
PO BOX 149
BARNET    VT    05821

#1253238
SOUND AND COMMUNICATIONS
INCORPORATED
5830 NORTH STATE STREET
JACKSON    MS    39206

#1525108
SOUND CITY INC
D/B/A RELIANT DISTRIBUTING
45 INDIAN LN E
TOWACO  NJ    07082-1025

#1542684
SOUND CITY INC
D/B/A RELIANT DISTRIBUTING
45 INDIAN LN E
TOWACO  NJ    07082-1025

#1542685
SOUND CONNECTION LLC
1208 N BRYAN DR
NIXA    MO    65714-7379

#1253239
SOUND ENGINEERING INC
12933 FARMINGTON ROAD
LIVONIA    MI    481504289

#1525110
SOUND INVESTMENTS
DBA SOUND PRO
1302 13TH AVE S
GREAT FALLS    MT    59405-4613

#1542686
SOUND INVESTMENTS
DBA SOUND PRO
1302 13TH AVE S
GREAT FALLS    MT    59405-4613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525111
SOUND LTD INC
1246 BLUE LAKES BLVD N
TWIN FALLS     ID      83301-3307

#1542687
SOUND LTD INC
D/B/A THE SOUND CO
1246 BLUE LAKES BLVD N
TWIN FALLS     ID      83301-3307

#1525112
SOUND ROOM & RED'S CB INC
DBA R & R DIST
245 FLETCHER AVE
WATERLOO IA     50701-2304

#1542688
SOUND ROOM & RED'S CB INC
DBA R & R DIST
245 FLETCHER AVE
WATERLOO IA     50701-2304

#1253240
SOUND SECURITY
34410 GRATIOT AVE
CLINTON TOWNSHIP     MI     48035

#1253241
SOUND SECURITY INC
23780 HARPER
ST CLAIR SHORES     MI     480801449

#1253242
SOUND SERVICE
PO BOX 68
GUYMON OK     739420068

#1066539
SOUND SURGICAL TECHNOLOGIES
Attn   BILL CIMINO
1300 PLAZA COURT NORTH, #103
LAFAYETTE   CO     80026

#1067443
SOUNDCOAT COMPANY
Attn   NORMA BARRAGAN
16901 ARMSTRONG AVENUE
IRVINE     CA     92606

#1542689
SOUNDMAN CAR AUDIO
23046 SOLEDAD CANYON RD
SANTA CLARITA     CA     91350-2634

#1542690
SOUNDQUEST INC
6800 GATEWAY BLVD E STE 2
EL PASO     TX     79915-1030

#1542691
SOUNDS GREAT STEREO INC
1643 MONTGOMERY HWY
BIRMINGHAM     AL     35216-4901

#1542692
SOUNDS ON WHEELS INC
15315 1ST AVE S
BURIEN     WA     98148-1061

#1037043
SOUPLEY   REBECCA
103 CANDY LN
SHARPSVILLE     IN     460689336

#1529660
SOUPREME DELI
855 W 14 MILE
CLAWSON MI     48017

#1037044
SOUR   THOMAS
3625 LYELL RD
ROCHESTER   NY     146064550

#1546342
SOURCE AUTOMATION INC
1913 W TACOMA SUITE E
BROKEN ARROW OK     74012

#1253243
SOURCE ELECTRONICS CORP
26 CLINTON DR
HOLLIS     NH     03049

#1253244
SOURCE ELECTRONICS CORP
26 CLINTON DRIVE
HOLLIS     NH     03049

#1253245
SOURCE ELECTRONICS CORP
3374 GATEWAY BLVD
FREMONT CA     94538

#1067444
SOURCE ELECTRONICS CORPORATION
Attn   JOE CROARKIN
47470 SEABRIDGE DRIVE
FREMONT   CA     94538

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1253246
SOURCE ELECTRONICS CORPORATION
ADD CHG LTR 9/05/01 CSP
26 CLINTON DR
HOLLIS    NH    03049

#1525117
SOURCE ELECTRONICS CORPORATION
Attn    ACCOUNTS PAYABLE
26 CLINTON DRIVE
HOLLIS    NH    03049

#1542693
SOURCE ELECTRONICS CORPORATION
26 CLINTON DRIVE
HOLLIS    NH    3049

#1253247
SOURCE ONE GLOBAL INC
6005 SCOTT HAMILTON DRIVE
LITTLE ROCK    AR    72209

#1253248
SOURCECORP
PO BOX 9488
GREEN BAY    WI    543089488

#1525119
SOURCENET SOLUTIONS
TENNECO ACCOUNTS PAYABLE
PO BOX 30042
COLLEGE STATION    TX    77842-3042

#1078255
SOURIAU USA INC.
Attn    DAWN TRUMP
25 GRUMBACHER ROAD
YORK    PA    17402

#1253249
SOURY COMMUNICATIONS INC
747 3RD AVE 23RD FL
NEW YORK    NY    10017

#1062709
SOUTAR    LARRY
8904 WEST 500 SOUTH
RUSSIAVILLE    IN    46979

#1037045
SOUTER    GARY
1227 MINKEL RD
STRYKERSVILLE    NY    14145

#1037046
SOUTER    RICK
5520 COLUMBUS AVE
SANDUSKY    OH    448709701

#1037047
SOUTER    WILLIAM
811 BOGART RD
HURON    OH    448399531

#1139643
SOUTER    ROBERT A
918 W BOGART RD
SANDUSKY    OH    44870-7301

#1037048
SOUTH    JAMES
3385 PEMBROOK CIRCLE
DAVISON    MI    48423

#1037049
SOUTH    JESSICA
535 ADAMS ST APT #1
DAYTON    OH    45410

#1062710
SOUTH    HAROLD
6047 GLEN TRACE LANE
WEST CHESTER    OH    45069

#1139644
SOUTH    JOHN D
892 APT G REVERE VILLAGE CT
CENTERVILLE    OH    45458

#1525120
SOUTH AMERICAN PARTS CORP
5220 NORHWEST 72ND AVENUE
MIAMI    FL    33166-4858

#1540179
SOUTH AMERICAN PARTS CORP
5220 NORHWEST 72ND AVENUE
5220 NORHWEST 72ND AVENUE
MIAMI    FL    33166-4858

#1542694
SOUTH AMERICAN PARTS CORP
5220 NORTHWEST 72ND AVENUE
MIAMI    FL    33166-4858

#1078256
SOUTH BALDWIN CHAMBER OF COM
101 N. MCKENZIE ST
FOLEY    AL    36535

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078257
SOUTH BALDWIN DIAGNOSTIC
IMAGING, PC
P.O. BOX 7866
MOBILE    AL    36670-0866

#1078258
SOUTH BALDWIN REGIONAL
MEDICAL CENTER
P.O. BOX 402375
ATLANTA    GA    30384-2375

#1253250
SOUTH BAY CIRCUITS INC
6409 W COMMONWEALTH AVE
CHANDLER   AZ    85226

#1253252
SOUTH BAY CIRCUITS INC
99 N MCKEMY AVE
CHANDLER   AZ    85226

#1067445
SOUTH BEND CONTROLS INC.
Attn    BRENT BURKUS X303
1237 NORTH TIDE BLVD.
SOUTH BEND    IN    46615

#1253253
SOUTH BEND LATHE CORP
SBL
3300 W SAMPLE ST
SOUTH BEND    IN    46619

#1171604
SOUTH BEND PLASTICS INC
6550 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1253254
SOUTH BEND PLASTICS INC
135 S LASALLE ST DEPT 6550
CHICAGO    IL    60674-655

#1253255
SOUTH BEND PLASTICS INC
1810 CLOVER RD
MISHAWAKA    IN    465457294

#1253256
SOUTH BEND PLASTICS INC
C/O HARVEY, JACK & ASSOCIATES
404 SOUTHWAY BOULEVARD EA
KOKOMO   IN    46902

#1253257
SOUTH BEND PLASTICS INC
PO BOX 1055
SOUTH BEND    IN    466241055

#1253258
SOUTH BEND PLASTICS INC
TECHNOLOGY MOLDED PLASTICS
1810 CLOVER RD
MISHAWAKA    IN    46545-724

#1253260
SOUTH BEND VALVE & FITTING CO
58743 EXECUTIVE DR
MISHAWAKA    IN    46544

#1253261
SOUTH BROAD CO LTD
3601 MICHIGAN AVE
CINCINNATI    OH    45208

#1253262
SOUTH CAROLINA CHARITIES INC
BMW CHARITY PRO-AM @THE CLIFFS
55 SMITH HINES ROAD
GREENVILLE    SC    29607

#1253263
SOUTH CAROLINA DEPARTMENT
HEALTH AND ENVIRONMENT CENTER
2600 BULL STREET
COLUMBIA    SC    29201

#1253264
SOUTH CAROLINA DEPARTMENT OF
REVENUE
CORPORATION RETURN
COLUMBIA    SC    292140100

#1253265
SOUTH CAROLINA DEPT HEALTH
& ENVIRONMENTAL
17650 DUVAN DRIVE
TINLEY PARK    IL    60477

#1072069
SOUTH CAROLINA DEPT OF REVENUE
CORPORATION
COLUMBIA    SC    29214-0006

#1253266
SOUTH CAROLINA DEPT OF REVENUE
CORPORATION TENTATIVE
COLUMBIA    SC    292140006

#1253267
SOUTH CAROLINA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 101105
COLUMBIA    SC    292110105

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1529661
SOUTH CAROLINA DEPT. REVENUE
P.O.BOX 125
COLUBIA    SC    29214

#1253268
SOUTH CAROLINA EMPLOYMENT
SECURITY COMMISSION

#1253269
SOUTH CAROLINA SECRETARY OF
STATE
PO BOX 11350
COLUMBIA    SC    29211

#1253270
SOUTH CAROLINA STATE
UNIVERSITY
300 COLLEGE STREET NORTHEAST
POST OFFICE BOX 7425
ORANGEBURG SC    29117

#1253271
SOUTH CAROLINA TAX COMM
3900

#1253272
SOUTH CAROLINA TAX COMMISSION
ACCT OF DAVID COHEN
CASE #71083760-0
PO BOX 21588 ATTN C PITTS
COLUMBIA    SC    250908435

#1253273
SOUTH CAROLINA TAX COMMISSION
PO BOX 125
COLUMBIA    SC    292140101

#1253274
SOUTH CENTRAL CO INC
3008 N WALNUT
MUNCIE    IN    47303

#1253275
SOUTH CENTRAL COMPANY INC
3055 STATE STREET
COLUMBUS  IN    472017453

#1069406
SOUTH CENTRAL DIESEL
115 S EAST AVE
HOLDREGE  NE    68949

#1529662
SOUTH CENTRAL DIESEL
Attn   MR. JIM WISER
115 S EAST AVENUE
HOLDREGE  NE    68949

#1253276
SOUTH CENTRAL OHIO MINORITY BU
37 N HIGH ST
COLUMBUS  OH    43215

#1253278
SOUTH CENTRAL REGIONAL MEDICAL
CTR  WELLNESS CENTER
PO BOX 607
LAUREL    MS    39441

#1253279
SOUTH CHESTER TUBE CO INC
SOUTHCO
210 BRINTON LAKE RD
CONCORDVILLE    PA    19331

#1078259
SOUTH COAST AIR QUALITY
SCAQ MANAGEMENT DISTRICT

#1253280
SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
PO BOX 4943
21865 E COPLEY DR
DIAMOND BAR    CA    917650933

#1078260
SOUTH COAST AIR QUALITY MGT

#1078261
SOUTH COASTAL OPERATIONS
34551 PUERTO PLACE
DANA POINT    CA    92629

#1253281
SOUTH COLLEGE
1760 NORTH CONGRESS AVENUE
WEST PALM BEACH    FL    33409

#1253282
SOUTH DAKOTA SECRETARY OF
STATE
500 E CAPITOL
PIERRE    SD    575015077

#1072070
SOUTH DAKOTA SECRETARY OF STATE
500 E. CAPITOL
PIERRE    SD    57501-5077

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1253283
SOUTH EAST TOOL COMPANY INC
901 SPRINGFIELD ST
DAYTON   OH    45403

#1538055
SOUTH EUCLID MUNICIPAL COURT
1349 SOUTH GREEN ROAD
SOUTH EUCLID   OH    44121

#1538056
SOUTH FRANKLIN TWP E I T C
100 MUNICIPAL ROAD
WASHINGTON   PA    15301

#1253284
SOUTH GEORGIA CATERING
& BARBECUE
PO BOX 71383
ALBANY   GA    31708

#1253285
SOUTH GEORGIA CATERING & BARBE
GUS PORT-A-PIT BARBECUE
2347 DAWSON RD
ALBANY   GA    31707

#1253286
SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDASTA   GA    31603

#1253287
SOUTH GEORGIA MEDICAL
ONCOLOGY ASSOCIATES PC
PO BOX 7570
TIFTON   GA    317937570

#1540180
SOUTH HAVEN COIL INC
Attn   ACCOUNTS PAYABLE
PO BOX 409
SOUTH HAVEN   MI    49090

#1253288
SOUTH INDIA WATCH INDUSTRIES
PVT LTD
#655 1ST FL 11TH MAIN HAL 2ND
STAGE INDIRANAGAR 560 008
BANGALORE
INDIA

#1068410
SOUTH PAK INC
PO BOX 28090
BIRMINGHAM   AL    35228

#1078262
SOUTH PAK, INC.
Attn   J.D. TIDWELL
660 BESSEMER SUPER HWY.
MIDFIELD   AL    35228-0000

#1253289
SOUTH PLAINFIELD ADULT SCHOOL
305 CROMWELL PLACE
SOUTH PLAINFIELD   NJ    07080

#1253290
SOUTH SHORE ELECTRIC
589 TERNES ST
ELYRIA   OH    44035

#1253291
SOUTH SHORE ELECTRIC INC
589 TERNES ST
ELYRIA   OH    44035

#1540181
SOUTH STAR CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 264
SALEM   VA    24153

#1253292
SOUTH SUBURBAN COLLEGE
ACCOUNTS REC
15800 S STATE ST
S HOLLAND   IL    60473

#1546343
SOUTH SUCCESS INVESTMENT LTD
UNIT 1 G/F, ELITE INDUSTRIAL CENTRE

#1253293
SOUTH TEXAS COMMUNITY COLLEGE
BUSINESS OFFICE
PO BOX 9701
MCALLEN   TX    785029701

#1253294
SOUTH TEXAS DISTRIBUTION
3219 DAVIS AVE
LAREDO   TX    78040

#1253295
SOUTH TEXAS XPRESS
943 N EXPRESSWAY 15 PMB 151A
BROWNSVILLE   TX    78520

#1253296
SOUTH WASHINGTON COUNTY SCHOOL
DISTRICT 833
8400 E POINT DOUGLAS RD S
COTTAGE GROVE   MN    550163025

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1253297
SOUTH WEST OHIO SELF INSURANCE
ASSOCIATION FMLY SWOSIA
7942 CELESTIAL CIRCLE
CHG ADD PER AFC 07/25/03 VC
MIDDLETOWN OH    45044

#1253298
SOUTH WEST OHIO WATER
ENVIRONMENT ASSOCIATION
URS CORPORATION
36 EAST 7TH ST SUITE 2300
CINCINNATI      OH    452024434

#1253299
SOUTH-BEND PLASTICS INC
C/O TECHMAN SALES INC
352 N MAIN ST STE 8
PLYMOUTH  MI      48170

#1253300
SOUTH-EAST TOOL CO INC
901 SPRINGFIELD ST
DAYTON  OH    45403-134

#1253302
SOUTHAMPTON COLLEGE
239 MONTAUK HIGHWAY
SOUTHAMPTON  NY    119684198

#1037050
SOUTHARD ANTHONY
6264 DORCHESTER RD
LOCKPORT  NY    14094

#1037051
SOUTHARD DALE
373 E KEEGAN ST
DEERFIELD  MI      49238

#1037052
SOUTHARD MICHAEL
11 TERESA CIR
ROCHESTER  NY    14624

#1037053
SOUTHARD SHANNON
901 GREENWOOD CT
TRENTON  OH    45067

#1139645
SOUTHARD CHARLES E
18530 HIGHWAY 140
ELROD    AL    35458-2606

#1253303
SOUTHCO GRAPHICS SYSTEMS GES
INC - DAHLGREN
GRAPHIC & ENGRAVING SOLUTIONS
NORCROSS GA    30071

#1253304
SOUTHCO INC
210 N BRINTON LAKE RD
CONCORDVILLE    PA      19331

#1253306
SOUTHCO INC        EFT
210 N BRINTON LAKE RD
CONCORDVILLE    PA    193310116

#1546344
SOUTHCREST EMERGENCY PHYSICIANS
PO BOX 5358
NORMAN  OK    73070-5358

#1546345
SOUTHCREST HOSPITAL
8801 S 101ST AVE E
TULSA     OK    74133

#1540182
SOUTHEAST ASSEMBLIES INC
Attn   ACCOUNTS PAYABLE
417 NORTH GROVE STREET
EUSTIS    FL    32726

#1253307
SOUTHEAST COMMUNITY COLLEGE
8800 O ST
LINCOLN    NE    68520

#1253308
SOUTHEAST COMMUNITY COLLEGE
EDUCATIONAL FOUNDATION
ATTN JACK HUCK
1111 O STREET STE 111
LINCOLN    NE    685083614

#1069407
SOUTHEAST DIESEL INC
2105 ORCHARD KNOB
CHATTANOOGA  TN    37404

#1529663
SOUTHEAST DIESEL INC
Attn   MR. LYNDELL HARPER
2105 ORCHARD KNOB
CHATTANOOGA   TN    37404

#1529664
SOUTHEAST DIESEL INC
2105 ORCHARD KNOB AVE
CHATTANOOGA  TN    37404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1253309
SOUTHEAST GRINDING & MACHINE
CO
155 DOVERSHIRE RD
CHARLOTTE    NC    28270

#1253310
SOUTHEAST GRINDING & MACHINE C
155 DOVERSHIRE RD
CHARLOTTE    NC    28270

#1253311
SOUTHEAST MICHIGAN CAREER SERV
SUITE 500
29444 NORTHWESTERN
SOUTHFIELD    MI    480341036

#1253312
SOUTHEAST PALLET LLC
326 MILL ST
CENTREVILLE    AL    35042

#1253313
SOUTHEAST PALLET LLC
ALABAMA PRINCESS PALLET
279 MILL ST
CENTREVILLE    AL    35042

#1529665
SOUTHEAST POWER SYSTEM DAYTONA
Attn    MR. ANGELO PADILLA
1629 MASON AVE
DAYTONA BEACH    FL    32117

#1529666
SOUTHEAST POWER SYSTEM ORLANDO
Attn    MR. GEORGE WATSON
4220 N ORANGE BLOSSOM TRL
ORLANDO    FL    32804-2711

#1529667
SOUTHEAST POWER SYSTEM ORLANDO
4220 N ORANGE BLOSSOM TRAIL
ORLANDO    FL    32804

#1529668
SOUTHEAST POWER SYSTEM TAMPA
Attn    MR. PAUL DAILEY
6515 ADAMO DRIVE
TAMPA    FL    33619-3497

#1542695
SOUTHEASTERN AUTOMOTIVE WHSE INC
460 DECATUR STREET
ATLANTA    GA    30312-1849

#1253314
SOUTHEASTERN BUSINESS MACH INC
SOUTHEASTERN SECURITY & TIME
4130 WALNUT ST
BAXLEY    GA    31513

#1253315
SOUTHEASTERN COLLEGE OF THE
ASSEMBLIES OF GOD
1000 LONGFELLOW BLVD
LAKELAND    FL    33801

#1069408
SOUTHEASTERN DIESEL
PO BOX 10
ELM CITY    NC    27822

#1529669
SOUTHEASTERN DIESEL
Attn    MR. RALPH MERCER
PO BOX 10
ELM CITY    NC    27822

#1078263
SOUTHEASTERN FREIGHT LINES
P.O. BOX 1691
COLUMBIA    SC    29202

#1078264
SOUTHEASTERN FREIGHT LINES I
P.O. BOX 1691
COLUMBIA    SC    29202

#1253317
SOUTHEASTERN HEATERS
& CONTROLS INC
8165 ALABAMA HWY 69
GUNTERSVILLE    AL    35976

#1253318
SOUTHEASTERN HEATERS & CONTRLS
8165 HWY 69
GUNTERSVILLE    AL    35976

#1253319
SOUTHEASTERN OKLAHOMA STATE
UNIVERSITY
BUSINESS OFFICE
P O BOX 4140 STA A
DURANT    OK    74701

#1078265
SOUTHEASTERN POLYMERS  INC.
Attn    LARRY SEYLLER
PO BOX 1478
SIMPONSVILLE    SC    29681

#1253320
SOUTHEASTERN SAFETY SHOES & SU
2413 FORREST DR SW
LEEDS    AL    35094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253321
SOUTHEASTERN SYSTEM
TECHNOLOGIES
566 SIMPSON DRIVE
BAXLEY    GA    31513

#1253322
SOUTHEASTERN TRAILWAYS
PO BOX 1207
INDIANAPOLIS    IN    46206

#1253323
SOUTHEASTERN TRAILWAYS INC
1810 W 16TH ST
INDIANAPOLIS    IN    46202

#1253324
SOUTHEASTERN UNIVERSITY
6TH AND EYE ST S W
WASHINGTON  DC    20024

#1253325
SOUTHER R MICHAEL PC
708 G ST   PO BOX 978
BRUNSWICK  GA    315210978

#1037054
SOUTHERN  CRAIG
PO BOX 215
HEMLOCK  NY    14466

#1037055
SOUTHERN  GEORGE
4220 COVENTRY DR
KOKOMO  IN    46902

#1253326
SOUTHERN ADVENTIST UNIVERSITY
STUDENT FINANCE
PO BOX 370
COLLEGEDALE  TN    37315

#1546346
SOUTHERN ALUMINA
HIGHWAY 52 WEST
PO BOX 884
MAGNOLIA    AR    71753

#1253327
SOUTHERN ARKANSAS UNIVERSITY
SAU BOX 9411
MAGNOLIA    AR    71753

#1525122
SOUTHERN AUTO ELECTRIC INC
PO BOX 253
CONLEY    GA    30288-0253

#1542696
SOUTHERN AUTO ELECTRIC INC
3975 MORELAND AVE
CONLEY    GA    30288-2131

#1542697
SOUTHERN AUTOMOTIVE DIST (BDC)
38 HOLLYWOOD BLVD SW
FORT WALTON BEACH   FL    32548-4852

#1078266
SOUTHERN BLUEPRINT & SUPPLY
3230 INTERNATIONAL DRIVE
MOBILE    AL    36606

#1078267
SOUTHERN CALIF EDISON CO

#1078268
SOUTHERN CALIF GAS CO

#1078269
SOUTHERN CALIF OVERHEAD DOOR
1903 DOREEN AVE
SO EL MONTE    CA    91733

#1253328
SOUTHERN CALIFORIA UNIVERSITY
202 FASHION LANE
TUSTIN    CA    92680

#1078270
SOUTHERN CALIFORNIA
PURCHASING DIRECTORY
P.O. BOX 925
FRIDAY HARBOR    WA    98250

#1078271
SOUTHERN CALIFORNIA AIR
1304 S. CLAUDINA
ANAHEIM  CA    92805

#1078272
SOUTHERN CALIFORNIA BAR&BEV
555 W. LAMBERT, STE N
BREA    CA    92821

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253329
SOUTHERN CALIFORNIA COLLEGE
OF BUSINESS AND LAW
595 WEST LAMBERT ROAD
BREA    CA    92621

#1253330
SOUTHERN CALIFORNIA PACKAGING
EQUIPMENT INC
4102 W VALLEY BLVD
WALNUT    CA    91789

#1078273
SOUTHERN CALIFORNIA PLATING
3261 NATIONAL AVE.
SAN DIEGO    CA    92113

#1253331
SOUTHERN CALIFORNIA UNIVERSITY
FOR PROFESSIONAL STUDIES
1840 E 17TH ST 240
SANTA ANA    CA    927058605

#1253332
SOUTHERN CARGO SERVICES
99 UNIVERSITY AVE SW
ATLANTA    GA    30315

#1078274
SOUTHERN CHEVEROLET
2255 S. MCKENZIE STREET
FOLEY    AL    36535

#1253333
SOUTHERN CLAY PRODUCTS INC
1212 CHURCH ST
GONZALES    TX    78629

#1253334
SOUTHERN CLAY PRODUCTS INC
1212 CHURCH ST
GONZALEZ    TX    78629

#1253335
SOUTHERN COLLEGE OF TECHNOLOGY
1100 S MARIETTA PKWY
MARIETTA    GA    300602896

#1253336
SOUTHERN CONTROLS INC
3511 WETUMPKA HWY
MONTGOMERY AL    36110-271

#1253338
SOUTHERN CONTROLS INC
401 PINE VALLEY CIR
BESSEMER    AL    35022

#1253339
SOUTHERN CONTROLS INC
924 4TH AVE SE
DECATUR    AL    35601

#1253340
SOUTHERN CONTROLS INC
ADD CHG  2\97
PO BOX 210399
MONTGOMERY AL    361210399

#1253341
SOUTHERN DISPOSAL SYSTEMS LLC
4136 HWY 20
TRINITY    AL    35673

#1253342
SOUTHERN DISPOSAL SYSTEMS LLC
PO BOX 2713
DECATUR    AL    35602

#1253343
SOUTHERN DOOR AND HARDWARE
105 EAST MARKET RIDGE DRIVE
RIDGELAND    MS    39157

#1078276
SOUTHERN DUO-FAST
P.O. BOX 250130
3075 SELMA HWY
MONTGOMERY AL    36108

#1253344
SOUTHERN ELECTRIC SUPPLY  EFT
FRMLY WESTBURNE ELEC SUPPLY
701 S PATTERSON BLVD
DAYTON    OH    45402

#1253345
SOUTHERN ELECTRIC SUPPLY CO
INC
D/B/A REXEL SOUTHERN
1312 STATE DOCKS ROAD
DECATUR    AL    35601

#1253346
SOUTHERN ELECTRIC SUPPLY CO IN
REXEL SOUTHERN
1312 STATE DOCKS RD
DECATUR    AL    35609

#1253347
SOUTHERN ELECTRIC SUPPLY CO IN
REXEL SOUTHERN ELECTRICAL SUPP
912 13TH ST
MERIDIAN    MS    39301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253348
SOUTHERN ELECTRIC SUPPLY EFT
CO INC  DBA REXEL
475 ELLICOTT ST
BUFFALO   NY     14203

#1253349
SOUTHERN ELECTRIC WORKS
HWY 51 N
BROOKHAVEN  MS     39601

#1253350
SOUTHERN ELECTRIC WORKS INC
HWY 51 N
BROOKHAVEN  MS     39601

#1546347
SOUTHERN ELECTRONICS SUPPLY
1909 TULANE AVE
NEW ORLEANS   LA     70112

#1546348
SOUTHERN ELECTRONICS SUPPLY
3224 IRVING BLVD
DALLAS   TX   75247

#1253351
SOUTHERN ENVIRONMENTAL AIR INC
5393 PINEYWOOD RD
BIRMINGHAM    AL     35242

#1253352
SOUTHERN ENVIRONMENTAL AIR INC
5393 PINEYWOODS ROAD
BIRMINGHAM    AL     35242

#1253353
SOUTHERN FLUIDPOWER INC
2900 DODD AVE
CHATTANOOGA  TN     37407

#1253354
SOUTHERN FLUIDPOWER INC
2900 DODDS AVE
CHATTANOOGA  TN     37407

#1253355
SOUTHERN GAGE COMPANY
I T W SOUTHERN GAGE
MIDWAY DR
ERIN     TN     370619413

#1253356
SOUTHERN GAGE INC EFT
FMLY ITW SOUTHERN GAGE CO
150 INDUSTRIAL PARK RD
PO BOX 509
ERIN     TN     37061

#1253357
SOUTHERN HOSE & INDUSTRIAL
SUPPLY
4958 HIGHWAY 80 WEST
JACKSON   MS     39209

#1253358
SOUTHERN HOSE & INDUSTRIAL SUP
4958 HWY 80 W
JACKSON    MS     39209

#1253359
SOUTHERN ILLINOIS UNIVERSITY
436 MSS DPE
520 13TH STREET ROOM 209
DOVER AFB    DE     199026520

#1253360
SOUTHERN ILLINOIS UNIVERSITY
AT CARBONDALE
OFFICE OF THE BURSAR
NONSTUDENT ACCOUNTS RECEIVABLE
CARBONDALE   IL     629014704

#1253361
SOUTHERN ILLINOIS UNIVERSITY
AT CARBONDALE
PO BOX 321
BARKSDALE AFB    LA     71110

#1253362
SOUTHERN ILLINOIS UNIVERSITY
BOX 1042
EDWARDSVILLE   IL     620261042

#1078277
SOUTHERN LINC
600 NORTH 18TH STREET
BIRMINGHAM    AL     35203

#1253363
SOUTHERN LOGISTICS AND
WAREHOUSING
1490 OLD BELFAST RD
LEWISBURG   TN     37091

#1253364
SOUTHERN MACHINE SPECIALIST
INC
PO BOX 1508
OXFORD   GA    30054

#1253365
SOUTHERN MACHINERY & SUPPLY CO
#1 INDUSTRIAL DR
OXFORD    AL    36203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253366
SOUTHERN MACHINERY & SUPPLY CO
1 INDUSTRIAL DR
PO BOX 3407
OXFORD   AL      36203

#1253367
SOUTHERN MAINE TECHNICAL
COLLEGE
FORT ROAD
SOUTH PORTLAND   ME     04106

#1235120
SOUTHERN MATERIAL HANDLING
TULSA    OK     74147-0890

#1546349
SOUTHERN MATERIAL HANDLING COMPANY
PO BOX 470890
8118 E 44TH ST
TULSA    OK    74147-0890

#1525124
SOUTHERN METALS
Attn    ACCOUNTS PAYABLE
DONCURT BLVD AIRPORT INDUSTRIAL PAR
LAUREL    MS    39440

#1542698
SOUTHERN METALS
DONCURT BLVD AIRPORT INDUSTRIAL PAR
LAUREL    MS    39440

#1253368
SOUTHERN METHODIST UNIVERSITY
OFFICE OF CASHIER
PO BOX 750181
DALLAS    TX    752750181

#1253369
SOUTHERN METHODIST UNIVERSITY
SCHOOL OF ENGINEERING
PO BOX 750335
DALLAS    TX    752750335

#1253370
SOUTHERN METHODIST UNIVERSITY
THIRD PARTY COORDINATOR
P O BOX 750181
DALLAS    TX    752750181

#1253371
SOUTHERN METROLOGY CTR
1 INDUSTRIAL DR
OXFORD    AL    36203

#1253372
SOUTHERN MICHIGAN CNC SERVICE
CHIRON MICHIGAN
6823 FOLKS RD
HORTON    MI    49246

#1253373
SOUTHERN MILL CREEK PRODUCTS
OF OHIO
3040 E 14 AVE
COLUMBUS   OH    43219

#1253374
SOUTHERN MOTOR CARRIERS
500 WESTPARK DR STE 300
PO BOX 2040
PEACHTREE CITY    GA    30269

#1253375
SOUTHERN NAZARENE UNIVERSITY
MAIN CAMPUS
6729 NW 39TH EXPRESSWAY
BETHANY    OK    730089990

#1253376
SOUTHERN NEW HAMPSHIRE
UNIVERSITY
2500 NORTH RIVER ROAD
NM CHG 7/01
MANCHESTER   NH    031061045

#1253377
SOUTHERN OFFICE FURNITURE
1271 HWY 82 EAST
TIFTON    GA    31794

#1253378
SOUTHERN OFFICE FURNITURE INC
1271 HWY 82 E
TIFTON    GA    31794

#1253379
SOUTHERN OHIO LABOR ASSISTANCE
PROFESSIONAL CHAPTER
C\O CWA LOCAL 4322
5030 LINDEN AVE
DAYTON    OH    45432

#1253380
SOUTHERN OPTICAL
TWIN CITY OPTICAL
PO BOX 7247-6972
PHILADELPHIA    PA    191706972

#1253381
SOUTHERN OPTICAL CO
WILLIAMS OPTICAL
2433 1ST AVE S
BIRMINGHAM    AL    35210

#1253382
SOUTHERN OVERHEAD DOOR INC
OVERHEAD DOOR CO OF BIRMINGHAM
2600 CRESTWOOD BLVD
BIRMINGHAM    AL    35210

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1253383
SOUTHERN OVERHEAD DOOR INC
OVERHEAD DOOR CO OF TUSCALOOSA
1181 WHIGHAM PL
TUSCALOOSA    AL        35405

#1530150
SOUTHERN PACIFIC BANCAPITAL
1515 ARAPAHOE ST.
TOWER ONE
SUITE 520
DENVER    CO      80202

#1530151
SOUTHERN PACIFIC BANCAPITAL
A DIVISION OF SOUTHERN PACIFIC BANK
1515 ARAPAHOE ST.
DENVER    CO      80202

#1253384
SOUTHERN PACIFIC RAILROAD
FMLY SOUTHERN PACIFIC TRANS
S 162507
PO BOX 3705
OMAHA    NE      681030705

#1253385
SOUTHERN PACIFIC TRANS CO
1860 LINCOLN ST 14TH FL
DENVER    CO      80205

#1253386
SOUTHERN PARTS & ENGINEERING
COMPANY
3200 ENGINEERING PARKWAY
ALPHARETTA    GA      300047853

#1253387
SOUTHERN PARTS & ENGINEERING C
SPECO
3200 ENGINEERING PKY
ALPHA RETTA    GA      300047853

#1542699
SOUTHERN PARTS & SUPPLY
138 ATANDO AVE
CHARLOTTE    NC      28206-1905

#1253388
SOUTHERN PERFECTION FABRICATIO
232 HWY 49
BYRON    GA      31008

#1253389
SOUTHERN PERFECTION FABRICATIO
232 HWY 49 S
PO BOX 628
BYRON    GA      31008

#1253390
SOUTHERN PIPE & SUPPLY CO INC
110 MULLEN DRIVE
BROOKHAVEN    MS      39602

#1253391
SOUTHERN PIPE & SUPPLY CO INC
110 NEHI CENTER
MCCOMB    MS      39648

#1253392
SOUTHERN PIPE & SUPPLY CO INC
604 E MONTICELLO ST
BROOKHAVEN    MS      39601

#1253393
SOUTHERN PIPE & SUPPLY CO INC
HWY 49 S HALLOWAY BLVD
JACKSON    MS      39208

#1253394
SOUTHERN PIPE & SUPPLY CO INC
SOUTHERN BATH & KITCHEN CENTER
4330 HWY 39 N
MERIDIAN    MS      39301

#1253395
SOUTHERN PIPE & SUPPLY CO INC
SOUTHERN PIPE - JACKSON
102 HOLLOWAY BLVD
RICHLAND    MS      39218

#1253396
SOUTHERN PIPE AND SUPPLY CO
INC
110 NEHI CIRCLE
MCCOMB    MS      39648

#1253397
SOUTHERN POLYTECHNIC STATE
UNIVERSITY
OFFICE OF FISCAL AFFAIRS BLD V
1100 SOUTH MARIETTA PARKWAY
MARIETTA    GA      300602896

#1253398
SOUTHERN PRINTING SERVICE
333 WEST GAINES
LAWRENCEBURG TN        38464

#1253399
SOUTHERN PUBLIC RELATIONS
FEDERATION
479 CORBY DRIVE
BATON ROUGE    LA      70810

#1253400
SOUTHERN R ALLEN
DBA BLUE MOUNTAIN PRODUCTIONS
1130 NW 63RD STREET
KANSAS CITY    MO      64118

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253401
SOUTHERN RACE DAY PROMOTIONS &
TNT BALLOONS
3169 LAUREL WAY
SNELLVILLE    GA    30078

#1253402
SOUTHERN RACK & FAB LLC
1146 INDUSTRIAL PARK DR
PELL CITY    AL    35125

#1253403
SOUTHERN RACK & FAB LLC
1146 INDUSTRIAL PARK DRIVE
PELL CITY    AL    35128

#1253404
SOUTHERN REFRIGERATED TRANS
PORT INC
PO BOX 459
ASHDOWN  AR    71822

#1253405
SOUTHERN RESEARCH INSTITUTE
2000 9TH AVE SO
BIRMINGHAM    AL    352052708

#1253406
SOUTHERN RESEARCH INSTITUTE
2000 NINTH AVE SOUTH
PO BOX 55305
BIRMINGHAM    AL    352555305

#1546350
SOUTHERN RUBBER STAMP COMPANY
2637 EAST MARSHALL STREET
TULSA    OK    74110-4757

#1525126
SOUTHERN SCRAP OF MERIDIAN
Attn    ACCOUNTS PAYABLE
75 HIGHWAY 19 NORTH
MERIDIAN    MS    39301

#1542700
SOUTHERN SCRAP OF MERIDIAN
75 HIGHWAY 19 NORTH
MERIDIAN    MS    39301

#1546351
SOUTHERN SHEET METAL WORKS INC
DEPT 124
PO BOX 21228
TULSA    OK    74121-1228

#1546352
SOUTHERN SHEET METAL WORKS INC
P O BOX 50008
TULSA    OK    74150

#1078278
SOUTHERN SPECIALISTS
8735 BROOK LANE
FAIRHOPE    AL    36532

#1253407
SOUTHERN STATE COMMUNITY
COLLEGE  STUDENT ACCOUNTS
100 HOBART DRIVE
HILLSBORO    OH    45133

#1253408
SOUTHERN STATE COMMUNITY
COLLEGE TRUCK DRIVING ACADEMY
1850 DAVIDS DRIVE
WILMINGTON    OH    451777146

#1253409
SOUTHERN STATE COMMUNITY COL
TRUCK DRIVING ACADEMY
200 HOBART DR
HILLSBORO    OH    45133

#1253410
SOUTHERN STATE COMMUNTIY
COLLEGE
BUSINESS OFFICE
PO BOX 880
HILLSBORO    OH    45133

#1253411
SOUTHERN STATES CHEMICAL
1600 E PRESIDENT ST EXT
SAVANNAH  GA    31402

#1253412
SOUTHERN STATES CHEMICAL INC
1600 E PRESIDENT ST
SAVANNAH  GA    31404

#1253415
SOUTHERN STATES EXPRESS INC
PO BOX 4285
CHATANOOGA  TN    37405

#1253416
SOUTHERN TOOL STEEL INC
2726 KANASITA DR
CHATTANOOGA  TN    37343

#1253417
SOUTHERN TOOL STEEL INC
2726 KANASITA DR
HIXSON    TN    37343

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253418
SOUTHERN TRACTOR CO INC
HWY 51 S
SUMMIT    MS    39666

#1253419
SOUTHERN TRACTOR INC
HIGHWAY 51 SOUTH
SUMMIT    MS    396660669

#1542701
SOUTHERN TRUCK EQUIPMENT SERVICE
1314 W CHURCH ST
ORLANDO    FL    32805-2499

#1253420
SOUTHERN UNION CO
SUPRO ENERGY
8918 GATEWAY E
EL PASO    TX    79907

#1253421
SOUTHERN UNION GAS
PO BOX 66831
REMIT CHNG 01/02 LTR
ST LOUIS    MO    631666831

#1253422
SOUTHERN UNIVERSITY
COMPTROLLERS OFFICE
SOUTHERN BRANCH POST OFFICE
BATON ROUGE    LA    70813

#1253423
SOUTHERN UNIVERSITY AT NEW
ORLEANS
COMPTROLLERS OFFICE
6400 PRESS DRIVE
NEW ORLEANS    LA    70126

#1253424
SOUTHERN UNIVERSITY-CAREER DAY
Attn    COMPTROLLERS OFFICE
PO BOX 9494
BATON ROUGE    LA    70813

#1253425
SOUTHERN UNIVERSTIY
C/O TERRENCE MOSLEY - MS 21A
1001 INDUSTRIAL PARK DR
CLINTON    MS    39056

#1253426
SOUTHERN VERMONT COLLEGE
FINANCE OFFICE
BENINGTON    VT    05201

#1253427
SOUTHERN WEAVING COMPANY
PO BOX 60077
CHARLOTTE    NC    202600077

#1253428
SOUTHERN WELDING SUPPLY
1514 HWY 20W
DECATUR    AL    35601

#1253429
SOUTHERN WELDING SUPPLY INC
& EQUIPMENT RENTAL INC
676 INDUSTRIAL PARK ROAD NE
BROOKHAVEN MS    396020714

#1253430
SOUTHERN WELDING SUPPLY INC
676 INDUSTRIAL PARK RD
BROOKHAVEN MS    39601

#1253431
SOUTHERN WELDING SUPPLY INC
HIGHWAY 20 WEST
DECATUR    AL    35601

#1253432
SOUTHERN WESTCHESTER BOCES
ADULT EDUCATION
200 BOCES DR
YORKTOWN HEIGHTS    NY    105984399

#1253433
SOUTHERN WESTCHESTER BOCES
ADULT EDUCATION
65 GRASSLANDS ROAD
VALHALLA    NY    10595

#1538057
SOUTHERN WI EMERGENCY ASSOCIATED
PO BOX 911
JANESVILLE    WI    53547

#1253434
SOUTHERN XPRESS LLC
PO BOX 18585
MEMPHIS    TN    381810585

#1529670
SOUTHFIELD BUSINESS COURIER
26925 W. 11 MILE
SOUTHFIELD    MI    48034

#1253435
SOUTHFIELD KAPPA FOUNDATION
PO BOX 446
ATTN CS JOHNSON
SOUTHFIELD    MI    48037

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253436
SOUTHFIELD PUBLIC SCHOOLS
ACCOUNTING DEPT
24661 LAHSER RD
SOUTHFIELD    MI    48034

#1037056
SOUTHGATE LYNN
5967 CLARK RD
UNIONVILLE    MI    48767

#1253437
SOUTHLAND CONTAINER CORP
CONCEPT PACKAGING GROUP
121 BENTLEY CT
FINDLAY    OH    45840

#1253438
SOUTHLAND ENVIRONMENTAL INC
16412 LADONA CIR
HUNTINGTON BEACH    CA    92649

#1253439
SOUTHLAND ENVIRONMENTAL INC
PO BOX 2216
SEAL BEACH    CA    90740

#1078279
SOUTHLAND INSTRUMENT INC
15121 GRAHAM ST.
HUNTINGTON BEACH    CA    92649

#1542702
SOUTHLAND INTERNATIONAL
3699 W PARK AVE
GRAY    LA    70359-3407

#1542703
SOUTHLAND INTERNATIONAL OF LA INC
301 HORD ST
HARAHAN    LA    70123-4117

#1542704
SOUTHLAND INTERNATIONAL TRUCKS
1563 BELL ST
MONTGOMERY AL    36104-2931

#1542705
SOUTHLAND INTERNATIONAL TRUCKS
200 OXMOOR BLVD
HOMEWOOD AL    35209-4749

#1542706
SOUTHLAND INTERNATIONAL TRUCKS
3540 SKYLINE BLVD E
TUSCALOOSA    AL    35401

#1542707
SOUTHLAND INTERNATIONAL TRUCKS
93 RATLIFF INDUSTRY PARK
DECATUR    AL    35601

#1542708
SOUTHLAND INTERNATIONAL TRUCKS INC
2105 N CENTRAL EXPY
MC KINNEY    TX    75070-2629

#1253440
SOUTHLAND TRANSPORTATION CO
PO BOX 99
BOONVILLE    NC    27011

#1253441
SOUTHSIDE ELECTRIC
PO BOX 122
MIAMISBURG    OH    45343

#1253442
SOUTHSIDE ELECTRIC CO
533 E CENTRAL AVE
MIAMISBURG    OH    45342

#1538058
SOUTHSIDE RECOVERY SERVICES
626 MAIN ST PO BOX 274
BEECH GROVE    IN    46107

#1078280
SOUTHSIDE SMOKEHOUSE
Attn    ROBBIE & JULIE MCCLURE
726 S. HOWARD AVENUE
LANDRUM SC    29356

#1253443
SOUTHSIDE YOUTH BASEBALL
Attn    DONNA PIERSON
1505 CHERRY HILL LN
ADD CHG 3/02 MH
KOKOMO IN    46902

#1253444
SOUTHTECH LLC
L&W ENGINEERING
712 BRISKIN LN
LEBANON    TN    37087

#1253445
SOUTHTREND CORP
20165 N E 16TH PLACE
MIAMI    FL    33179

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530795
SOUTHTRUST BANK
Attn   ALVENO M. CASTILLA (MB 5924).
WATKINS, LUDLAM, WINTER & STENNIS,
PA 633 NORTH STATE STREET
JACKSON    MS    39202

#1530796
SOUTHTRUST BANK
Attn   D. CHRISTOPHER CARSON,
BURR & FORMAN LLP
3100 SOUTHTRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM    AL    35203

#1530797
SOUTHTRUST BANK
Attn   DENNIS C. SWEET, III,
LANGSTON SWEET & FREESE
201 NORTH PRESIDENT STREET
JACKSON    MS    39201

#1530798
SOUTHTRUST BANK
Attn   HALBERT E. DOCKINS, JR.,
LEXTRON STATE COURT ACTION
LEXTRON CORPORATION, CHARLES DOTY
AND LEXTRON AUTOMOTIVE LLC
SUITE 500
JACKSON    MS    39202

#1530799
SOUTHTRUST BANK
Attn   RICHARD CAPSHAW - PRO HAC VICE
TIM K. GOSS - PRO HAC VICE MIKEL
BOWERS JENNY VIRDEN RALPH CHAPMAN
CHAPMAN, LEWIS & SWAN P.O. BOX 2801
MADISON    MS    39130

#1530800
SOUTHTRUST BANK
Attn   ROBERT H. WALKER
BURR & FORMAN LLP
210 E. CAPITOL STREET, SUITE 700
JACKSON    MS    39201

#1530801
SOUTHTRUST BANK
Attn   SHEILA M. BOSSIER
SHEILA M. BOSSIER PLLC
1520 NORTH STATE STREET
JACKSON, MISSISSIPPI  39202
601-352-5450
601-352-5452

#1531301
SOUTHWARDBARRY
1317 FOREST LANE
CATOOSA    OK    74015

#1531302
SOUTHWARDSHERRI
1317 FOREST LANE
CATOOSA    OK    74015

#1062711
SOUTHWELL TROY
11414 GRAND BLANC RD.
GAINES    MI    48436

#1253446
SOUTHWEST AIRGAS INC
110 INDIANA AVE
WICHITA FALLS    TX    76301

#1253447
SOUTHWEST AN AETNA HEALTH PLAN
(400X)
7400 W CAMPUS RD
NEW ALBANY    OH    43054

#1253448
SOUTHWEST BRAKE & PARTS INC
3226 E BRISTOL RD
BURTON    MI    48529

#1525128
SOUTHWEST BRAKE & PARTS INC
951 S DIX AV STE 3
DETROIT    MI    48217-1303

#1542709
SOUTHWEST BRAKE & PARTS INC
951 S DIX AVE STE  3
DETROIT    MI    48217-1303

#1253449
SOUTHWEST CHROME TOOL & DIE EF
6800 GATEWAY EAST BLVD 4-B
EL PASO    TX    79915

#1253450
SOUTHWEST COMFORT SALES & SVC
SOUTHWEST TRANE
9401 CARNEGIE STE 2D
EL PASO    TX    79925

#1078281
SOUTHWEST CONTROLS, INC.
4975 E. LANDON DRIVE
ANAHEIM    CA    92807-1972

#1253451
SOUTHWEST DIE & AUTOMATION
SDA
8650 YERMOLAND
EL PASO    TX    79907

#1253452
SOUTHWEST DIE CORP
8650 YERMOLAND DR
RMT ADD CHG 8\00 LETTER TBK
EL PASO    TX    79936

#1069409
SOUTHWEST DIESEL
1830 N 27TH AVE
PHOENIX    AZ    850092676

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1529671
SOUTHWEST DIESEL
Attn   MS MARGE PARDO
1830 N 27TH AVENUE
PHOENIX    AZ    85009-2676

#1529672
SOUTHWEST DIESEL & ELECTRIC
Attn   MR. THOMAS HEY
205 SECOND STREET
JACKSON    MN    56143-1601

#1069410
SOUTHWEST DIESEL - GAS INJ
1830 NORTH 27TH AVENUE
PHOENIX    AZ    85002676

#1078282
SOUTHWEST DO ALL IND. CO.
7388 TRADE ST
SAN DIEGO    CA    92121

#1546353
SOUTHWEST ELECTRIC CO
1304 N 143RD E AVE
TULSA    OK    74116

#1546354
SOUTHWEST ELECTRIC CO
2617 S AGNEW AVE
PO BOX 82639
OKLAHOMA CITY    OK    73108-6249

#1546355
SOUTHWEST ELECTRIC CO
PO BOX 973110
DALLAS    TX    75397-3110

#1253453
SOUTHWEST ELECTRONIX SUPPLY CO
2156 CHENAULT DR
CARROLLTON   TX    75006

#1542710
SOUTHWEST ELECTRONIX SUPPLY CO INC
2156 CHENAULT DR
CARROLLTON   TX    75006-5022

#1253454
SOUTHWEST FRONTIER
DISTRIBUTION INC
1370 PULLMAN DR STE D
ADD/CHG 1/28/04 AH
EL PASO    TX    799367729

#1253455
SOUTHWEST FRONTIER DISTRIBUTIO
6800 COMMERCE AVE STE C
EL PASO    TX    79915

#1529673
SOUTHWEST FUEL INJECTION SERV
Attn   MR. EFRAIN SOLIS
2022 E YANDELL
EL PASO    TX    79903

#1069411
SOUTHWEST FUEL INJECTION SERVI
2022 E YANDELL
EL PASO    TX    79903

#1253456
SOUTHWEST HEATER & CONTROLS
10610 CONTROL PLACE
DALLAS    TX    75238

#1253457
SOUTHWEST HEATER & CONTROLS IN
10610 CONTROL PL
DALLAS    TX    75238

#1253459
SOUTHWEST HEATER & CONTROLS IN
6126 DEW DR STE 8
EL PASO    TX    79912

#1253460
SOUTHWEST IMAGE & GR
SOUTHWEST STENCIL
1930 E 3RD ST STE 1&2
TEMPE    AZ    85281

#1253461
SOUTHWEST IMAGE & GRAPHICS EFT
INC
1930 E 3RD ST #2
TEMPE    AZ    85281

#1078283
SOUTHWEST INDUST SUPPLY CO
514 RIVERDALE DR
GLENDALE    CA    912040000

#1253462
SOUTHWEST INDUSTRIAL SALES CO
11535 GOODNIGHT LANE
DALLAS    TX    75229

#1253463
SOUTHWEST INDUSTRIAL SALES INC
11535 GOODNIGHT LANE
DALLAS    TX    75229

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1542711
SOUTHWEST INTERNATIONAL TRUCKS
3722 IRVING BLVD
DALLAS    TX    75247-5979

#1542712
SOUTHWEST INTERNATIONAL TRUCKS
617 N FWY
FORT WORTH    TX    76102-1791

#1546356
SOUTHWEST LAB OF OKLAHOMA
1700 W ALBANY
BROKEN ARROW OK    74135

#1253464
SOUTHWEST LIFT INC
ADD CHGD 10\96
4001 N PAN AM EXPRESSWAY
SAN ANTONIO    TX    78219

#1253465
SOUTHWEST LIFT TRUCKS CO
SOUTHWEST LIFT INC
4001 N PAN AM EXPRESSWAY
SAN ANTONIO    TX    78219

#1253466
SOUTHWEST METAL FINISHING
2445 S CALHOUN RD
NEW BERLIN    WI    53151

#1253467
SOUTHWEST METAL FINISHING INC
2445 S CALHOUN RD
NEW BERLIN    WI    53151

#1069412
SOUTHWEST METROFUEL
7468 DOGWOOD PARK
FORT WORTH    TX    76118

#1529674
SOUTHWEST METROFUEL
Attn    MR. STAN JONES
7468 DOGWOOD PARK
FORT WORTH    TX    76188

#1253469
SOUTHWEST MISSISSIPPI
COMMUNITY COL ADDR CHG 9 23 99
1156 COLLEGE DRIVE
BUSINESS OFFICE
SUMMIT    MS    39666

#1253470
SOUTHWEST MISSISSIPPI PERSONEL
ASSOCIATION ATTN ORA FRANKLIN
C/O BROOKHAVEN WIN JOB CENTER
PO BOX 790
BROOKHAVEN MS    39601

#1253471
SOUTHWEST MISSOURI
STATE UNIVERSITY
901 S NATIONAL AVE
SPRINGFIELD    MO    65804

#1253472
SOUTHWEST MOBILE STORAGE INC
4975 NORTH I-10 FRONTAGE RD
TUCSON    AZ    85743

#1253473
SOUTHWEST MOBILE STORAGE-PHX
902 SOUTH 7TH STREET
PHOENIX    AZ    85034

#1078284
SOUTHWEST PRODUCTS
5143 W. ROOSEVELT
PHOENIX    AZ    85043

#1546357
SOUTHWEST PUMPS & FILTERS INC
2335 EAST CHESTNUT EXPRESSWAY
SUITE A104
SPRINGFIELD    MO    65802

#1070422
SOUTHWEST REGIONAL AUTOMOTIVE SHOW
PO BOX 50110
AUSTIN    TX    78763-0110

#1538059
SOUTHWEST REGIONAL TAX BEREAU
CENTENNIAL WAY & MULBERRY ST
SCOTTDALE    PA    15683

#1538060
SOUTHWEST REGIONAL TAX BUREAU
CENTENNIAL WAY & MULBERRY ST
SCOTTDALE    PA    15683

#1070423
SOUTHWEST RESEARCH INSTITUTE
P.O. BOX 841671
DALLAS    TX    75284-1671

#1235123
SOUTHWEST RESEARCH INSTITUTE
SAN ANTONIO    TX    78238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253474
SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD
SAN ANTONIO    TX    782280510

#1253475
SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD
SAN ANTONIO    TX    78238-516

#1253478
SOUTHWEST RESEARCH INSTITUTE
PO DRAWER 28510
SAN ANTONIO    TX    78284

#1525130
SOUTHWEST RESEARCH INSTITUTE
Attn   ACCOUNTS PAYABLE
6220 CULEBRA
SAN ANTONIO    TX    78238-5266

#1542713
SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA
SAN ANTONIO    TX    78238-5266

#1253479
SOUTHWEST SEAL & SUPPLY
2701 CANDELARIA NE
ALBUQUERQUE   NM    87107

#1253480
SOUTHWEST SEAL & SUPPLY CO INC
1413 1ST ST NW
ALBUQUERQUE   NM    87102

#1253481
SOUTHWEST SEAL & SUPPLY CO INC
6831 COMMERCE AVE
EL PASO    TX    79915

#1253482
SOUTHWEST SELF INSURERS ASSOC
7942 CELESTIAL CIR
MIDDLETOWN   OH    45044

#1546358
SOUTHWEST STITCHES
1147 HARBOR POINT RD
MABANK   TX    75147

#1253484
SOUTHWEST TEST INC
1001 S SHERMAN ST
RICHARDSON   TX    750810175

#1253485
SOUTHWEST TEST INC
20 RISHOW AVE
EAST PROVIDENCE    RI    02914

#1253486
SOUTHWEST TEXAS STATE UNIV
GENERAL ACCOUNTING
TUITION ADJUSTMENT RM 188
SAN MARCOS    TX    786664603

#1253487
SOUTHWEST TRANE
TRANE CO
9401 CARNEGIE STE 2D
EL PASO    TX    79925

#1253488
SOUTHWEST UNIVERSITY
2200 VETERANS BOULEVARD
NEW ORLEANS    LA    70062

#1253489
SOUTHWESTERN
PO BOX 27166
EL PASO    TX    799267166

#1253490
SOUTHWESTERN BELL
COMMUNICATIONS
BILL PAYMENT CENTER
CHICAGO    IL    606630001

#1253491
SOUTHWESTERN BELL
PO BOX 3025
HOUSTON   TX    770970043

#1529675
SOUTHWESTERN BELL
P.O. BOX 650495
DALLAS    TX    75265-0495

#1546359
SOUTHWESTERN BELL
PO BOX 4706
HOUSTON   TX    77210-4706

#1546360
SOUTHWESTERN BELL
PO BOX 4842
HOUSTON   TX    77097-0077

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546361
SOUTHWESTERN BELL
PO BOX 4843
HOUSTON    TX    77097-0078

#1546362
SOUTHWESTERN BELL
PO BOX 630047
DALLAS    TX    75263-0047

#1546363
SOUTHWESTERN BELL
PO BOX 650661
DALLAS    TX    75263-0661

#1546364
SOUTHWESTERN BELL
PO BOX 930170
DALLAS    TX    75393-0170

#1253492
SOUTHWESTERN BELL COMPANY
PO BOX 4706
HOUSTON    TX    772104706

#1253493
SOUTHWESTERN BELL TELEPHONE
PO BOX 630047
DALLAS    TX    752630047

#1253494
SOUTHWESTERN BELL TELEPHONE
PO BOX 930170
DALLAS    TX    753930170

#1546365
SOUTHWESTERN BELL YELLOW PAGES
SALES MANAGER
10159 E 11TH ST, SUITE 600
TULSA    OK    74128-9990

#1253495
SOUTHWESTERN CITY SCHOOLS
ADMINSTRATORS ASSOC
ATTN JEFF WARNER
3805 MARLANE DR
GROVE CITY    OH    43123

#1253496
SOUTHWESTERN COLLEGE OF
BUSINESS
201 EAST SECOND STREET
FRANKLIN    OH    45005

#1253497
SOUTHWESTERN COLLEGE OF
BUSINESS
9910 PRINCETON GLENDALE
CINCINNATI    OH    45246

#1070932
SOUTHWESTERN COMM COLLEG
Attn    BILL DENTON
CAMPUS STORE
880 OTAY LAKES ROAD
CHULA VISTA    CA    91910-72

#1253499
SOUTHWESTERN CONTROLS
8808 SOVEREIGN ROW
DALLAS    TX    75247

#1546366
SOUTHWESTERN CONTROLS
9912 B EAST 45TH STREET
TULSA    OK    74146

#1546367
SOUTHWESTERN CONTROLS
PO BOX 4346  DEPT 449
HOUSTON    TX    77210-4346

#1253500
SOUTHWESTERN GAGE INC
5819 DENTON DR
DALLAS    TX    752356699

#1253501
SOUTHWESTERN GAGE INC
5819 DENTON RD
DALLAS    TX    752356699

#1253502
SOUTHWESTERN INDSTRL FASTENERS
SWIFCO
924 TONY LAMA
EL PASO    TX    79915

#1253503
SOUTHWESTERN INDUSTRIAL CONTRA
7155 INDUSTRIAL AVE
EL PASO    TX    79915

#1253504
SOUTHWESTERN INDUSTRIAL FASTEN
SWIFCO
924 TONY LAMA ST
EL PASO    TX    79915

#1253505
SOUTHWESTERN INDUSTRIES INC
25140 LAHSER RD STE 131
SOUTHFIELD    MI    480346310

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253506
SOUTHWESTERN INDUSTRIES INC
2605 HOMESTEAD PLACE
RANCHO DOMINGUEZ  CA    90220

#1253507
SOUTHWESTERN INDUSTRIES INC
2615 HOMESTEAD PL
RANCHO DOMINGUEZ  CA    902205610

#1253508
SOUTHWESTERN INDUSTRIES INC
3623 LAKEWOOD
GREENFIELD    IN    46140

#1253509
SOUTHWESTERN MFG CO INC
SOUTHWESTERN CONTROLS DIV
8808 SOVEREIGN ROW
DALLAS    TX    75247

#1546368
SOUTHWESTERN MOTOR TRANSPORT
4600 GOLDFIELD
SAN ANTONIO    TX    78218-4698

#1253511
SOUTHWESTERN OHIO COUNCIL
FOR HIGHER EDUCATION
MIAMI RESEARCH PARK
3155 RESEARCH BLVD STE 204
DAYTON    OH    45420

#1253512
SOUTHWESTERN OKLAHOMA STATE
UNIVERSITY
100 CAMPUS DR
BUSINESS OFFICE
WEATHERFORD OK    73096

#1253513
SOUTHWESTERN TRANSPORTATION
ADR CHG 5-2-96    INC
PO BOX 1871
FORT LEE    NJ    07024

#1546369
SOUTHWESTERN WIRE CLOTH
PO BOX 94104
TULSA    OK    74194

#1062712
SOUTHWICK  DAVID
64 GRASMERE
LOCKPORT    NY    14094

#1078285
SOUTHWICK & MEISTER INC

#1253514
SOUTHWICK & MEISTER INC
1455 N COLONY RD
MERIDEN    CT    064500725

#1078286
SOUTHWICK AND MEISTER INC
PO BOX 725
MERIDEN    CT    064500000

#1253516
SOUTHWIND TRANSPORTATION INC
5437 MAHONING AVE STE 2
YOUNGSTOWN OH    44515

#1253517
SOUTHWIRE CO
ONE SOUTHWIRE DR
CARROLLTON    GA    301174454

#1253518
SOUTHWIRE COMPANY    EFT
ONE SOUTHWIRE DRIVE
ADD CHG 8/29/05 CS
CARROLLTON    GA    30119

#1037057
SOUTHWOODJEANNETTE
1067 HARVARD AVE
FAIRBORN    OH    45324

#1528530
SOUTHWORTH HANDLING LTD
BERKSHIRE DR
UNIT 3 BERKSHIRE BUSINESS CTR
THATCHAM    RG19 4EW
UNITED KINGDOM

#1253519
SOUTHWORTH PRODUCTS CORP
11 GRAY RD
FALMOUTH    ME    04105

#1253521
SOUTHWORTH PRODUCTS CORP
11 GRAY ROAD
ADD CHG 07/20/05 LC
FALMOUTH    ME    04105

#1253522
SOUTHWORTH-MILTON INC
CONSTRUCTION EQUIPMENT DIV
2140 MILITARY RD
TONAWANDA NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069413
SOUTHWORTH-MILTON, INC
100 QUARRY DR
MILFORD    MA    01757

#1078287
SOUTWEST FRONTIER DIST.
Attn    CARLOS REZA
1370 PULLMAN AVENUE
BLDG B, SUITE D
EL PASO    TX    79936

#1062713
SOUVIGNEY  RENE
2271 CAMILLA
TROY    MI    48083

#1037058
SOUZA  MONICA
4950 E. BUDLONG ST.
ANAHEIM    CA    92807

#1037059
SOVA  FREDERICK
1230 S BEYER RD
SAGINAW  MI    486019437

#1037060
SOVA  JOSH
2620 DECKER RD
MARLETTE  MI    48453

#1037061
SOVA  RONALD
151 ROXWOOD DR
ROCHESTER  NY    14612

#1139646
SOVA  JANICE A
PO BOX 101
FREELAND  MI    48623-0101

#1139647
SOVA  JOHN M
2260 CORNERSTONE DR
CORTLAND  OH    44410-2711

#1139648
SOVA  THOMAS A
10295 SARLE RD
FREELAND  MI    48623-9012

#1062714
SOVACOOL  ROBERT
3627 HOFFMAN NORTON ROAD
W. FARMINGTON    OH    44491

#1253523
SOVEMA GT LLC
1516 RIVERSIDE DR STE 101
CHATTANOOGA  TN    37406

#1253524
SOVEMA GT LLC
HOLD PER DANA FIDLER
1516 RIVERSIDE DR STE 101
ADD CHG 07/24/03 VC
CHATTANOOGA    TN    37406

#1538061
SOVEREIGN BANK
PO BOX 12646
READING    PA    19612

#1078288
SOVEREIGN CIRCUITS INC
12080 DEBARTOLO DR
NORTH JACKSON    OH    44451

#1253525
SOVEREIGN COMMERCIAL GROUP
FRMLY SIA ADHESIVES INC
710 OHIO ST
AD CHG PER LTR 05/26/05 GJ
BUFFALO    NY    14203

#1253526
SOVEREIGN COMMERCIAL GROUP INC
SIA ADHESIVES INC
123 W BARTGES ST
AKRON    OH    44311-103

#1538062
SOVERIGN BKPT PYMT PROCESSING
525 LANCASTER AVENUE
READING    PA    19611

#1037062
SOVERNS  TIMOTHY
904 CHURCH ST
ANDERSON  IN    46013

#1062715
SOVERNS  ROBERT
6413 S INDEPENDENCE CT
PENDLETON  IN    46064

#1037063
SOVIA  JAMES
2621 WELLESLEY DR
SAGINAW  MI    486032938

#1037064
SOVIA   JAN
5377 SEIDEL RD
SAGINAW    MI    486037185

#1139649
SOWARDS JR  ALFRED J
311 OHIO STREET
FAIRBORN   OH    45324-4511

#1062716
SOWASH JAMES
2035 SOUTH N STREET
ELWOOD  IN    46036

#1037065
SOWDER JOSHUA
242 SHEPARD ST
NEW CARLISLE    OH    45344

#1037066
SOWELL  LYDIA
466 FIRST ST
WARREN  OH    44485

#1037067
SOWELL  MIKE
14171 CAMBRIDGE LN
ATHENS    AL    356138233

#1037068
SOWERS DAWN
300 N. JEFFERSON ST BOX 127
PITSBURG   OH    45358

#1037069
SOWERS JESSICA
2172 AMARILLO AVE
SPRINGFIELD    OH    45503

#1062717
SOWERS JACK
5038 FAR HILLS AVENUE
KETTERING    OH    45429

#1062718
SOWERS WESLEY
44031 KINGS GATE DR. APT. #4
STERLING HEIGHTS    MI    48314

#1546370
SOWERS DIA-MET CO.
10740 MIDDLE AVE.
ELYRIA    OH    44035

#1037070
SOWERS, JR.   TERRY
1041 COURTNEY DRIVE
DAYTON  OH    45431

#1037071
SOWICKI   FREDERICK
521 LAKE RD
YOUNGSTOWN NY    141741036

#1037072
SOWINSKI   GAIL
2505 FOX KNOLL DR.
WATERFORD   WI    53185

#1037073
SOWINSKI   KEVIN
2505 FOX KNOLL DRIVE
WATERFORD   WI    53185

#1037074
SOWRY KIRK
P.O. BOX 24
WEST MILTON    OH    45383

#1538063
SOYMANY PATHAMMAVONG
C/O 101 SW WASHINGTN ST
HILLSBORO    OR    97123

#1062719
SOZANSKY  WAYNE
2161 S 1250 E
GREENTOWN  IN    469369765

#1253529
SP DIV NMC LLC
14427 NW 60TH AVE
MIAMI LAKES    FL    33014

#1253530
SP DIV NMC LLC    EFT
FRMLY SECURITY PLASTICS INC
14427 NW 60TH AVE
MIAMI LAKES    FL    33014

#1253531
SP SWEDISH NATIONAL TESTING
BOX 857
SE 501 15 BORAS
SWEDEN

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253532
SP SWEDISH NATIONAL TESTING &
S 501 15
BORAS
SWEDEN

#1253533
SP/SHEFFER INTERNATIONAL INC
1032 WOODMERE AVE
TRAVERSE CITY      MI      49686

#1253534
SP/SHEFFER INTERNATIONAL INC
POB 547
TRAVERSE CITY      MI      496850547

#1073540
SP0400 DEFENSE SUPPLY CENTE
ATTN: DSCR PROCUREMENT
8000 JEFERSON DAVIS HIGHWAY
RICHMOND   VA    23297-5789

#1253535
SPACE & ASSET MANAGEMENT INC
ELEMENTS IV INTERIORS
7464 WEBSTER ST
DAYTON    OH    45414

#1253536
SPACE & ASSET MANAGEMENT INC
ELEMENTS IV INTERIORS
7464 WEBSTER STREET
DAYTON    OH    45414

#1073541
SPACE AND NAVAL WARFARE
Attn    OFFICER IN CHARGE
SYSTEM CENTER CHARLESTON
ATTN: CODE 124
PO BOX 190022
NORTH CHARLESTON  SC    29419-9022

#1253537
SPACE CENTER OHIO INC 115
5232 TOD AVE SW UNIT 11
MINNEAPOLIS    MN    554805015

#1078289
SPACE ELECTRONICS INC

#1253538
SPACE SAVERS INC
PO BOX 5458
WINSTON-SALEM   NC    271135458

#1078290
SPACE SPRING & STAMPING
125 E. ORANGETHORPE AVE.
ANAHEIM   CA    92801

#1073542
SPACE SYSTEMS LORAL
ACCTS. PAYABLE M/S AC-1
3825 FABIAN WAY
PALO ALTO    CA    94303

#1253539
SPACEAGE TOOL & MANUFACTURING
611 N PARK ST
SAINT ANSGAR    IA    50472

#1253541
SPACEAGE TOOL & MFG INC EFT
611 N PARK ST
ST ANSGAR    IA    50472

#1253542
SPACECRAFT MACHINE PRODUCTS
23880 MADISON ST
TORRANCE  CA    90505

#1530539
SPACEFORM, INC.
C/O FUSION TECHNOLOGIES LLC
1817 WEST RIDGE DR.
ROCHESTER HILLS      MI      48306

#1037075
SPACEK   STEVE
708 MARQUETTE AVE
SO MILWAUKEE    WI      531722635

#1139650
SPACEK   STEVE T
708 MARQUETTE AVE
S MILWAUKEE    WI      53172-2635

#1253543
SPACEVISION VIDEO PRODUCTIONS
214 EAST MILL STREET
DAVISON    MI    484231442

#1253544
SPADATORA PETER
3 RUE DES ANEMORES
L8023 STRASSEN
LUXEMBOURG
LUXEMBOURG

#1037076
SPAETH   AMY
3040 S MERIDIAN RD
MERRILL   MI    48637

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062720
SPAETH  GEORGE
4734 MARGARET COURT
MASON  OH   45040

#1062721
SPAGNOLO ROCCO
1264 LAKESHORE TERRACE
APPLETON  NY   14008

#1062722
SPAGNUOLO MICHAEL
2166 MAIN
FAIRGROVE   MI   48733

#1062723
SPAGNUOLO PAUL
1981 COPAC ROAD
OWOSSO  MI   48867

#1139651
SPAGNUOLO LAWRENCE E
600 VICTOR DR
SAGINAW  MI   48609-5127

#1037077
SPAHLINGER  GRETCHEN
2627 NEWTON TOMLINSON RD.
NEWTON FALLS  OH   44444

#1037078
SPAHR, JR   ROBERT
83 ST RT 770
SEAMAN  OH   45679

#1037079
SPAIN  PURCELL
470 SENECA STREET
BUFFALO  NY   14204

#1062724
SPAIN  FRANCES
888 TRUMBULL AVE S.E.
WARREN  OH   44484

#1062725
SPAIN  MARK
66 MOHAWK DRIVE
GIRARD  OH   44420

#1139652
SPAIN  CHARLENE S
12164 UNITY ROAD
NEW SPRING FIELD   OH   44443

#1139653
SPAIN  DOUGLAS D
775 JONES ST
HUBBARD  OH   44425-1123

#1530916
SPAIN  CONNIE L
2601 LAZY HOLLOW DR., #306
HOUSTON  TX   77063

#1062726
SPAKOWSKI JOSEPH
18 BLUE ASPEN WAY
ROCHESTER NY   14612

#1037080
SPALDING  RALPH
1063 STATE ROUTE 503 N
W ALEXANDRIA   OH   453819701

#1037081
SPALDING  SHEILA
461 HAMPSHIRE DR
BELLEVILLE   MI   48111

#1037082
SPALDING  STEVEN
2340 EAGLE RIDGE DR.
CENTERVILLE   OH   45459

#1062727
SPALDING  HARRISON
P O BOX 314
ROCHESTER  WI   53167

#1062728
SPALDING  RICHARD
1700 PRESTWICK
GROSS POINTE WOODS  MI   48236

#1062729
SPALDING  THOMAS
721 HERON BAY CT
PONTIAC  MI   48340

#1139654
SPALDING  LESLIE J
6289 MARSHALL DRIVE
GLADWIN  MI   48624-9230

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253545
SPALDING COUNTY TAX
COMMISSIONER
P.O. BOX 509
GRIFFIN     GA     302240509

#1072071
SPALDING COUNTY, GA
SPALDING COUNTY TAX COMMISSIONER
PO BOX 509
GRIFFIN GA    30224

#1538064
SPALDING CTY SUPERIOR CT
PO BOX 1046
GRIFFIN     GA    30224

#1037083
SPALL    TIMOTHY
943 CHILI CENTER COLDWATER RD.
ROCHESTER   NY    14624

#1062730
SPALL    JAMES
14329 ADIOS PASS
CARMEL   IN     46032

#1139655
SPALL    JIMMIE L
6758 S 200 E
MARKLEVILLE    IN     46056-9704

#1538065
SPALLCO ENTERPRISES INC
702 PHILADELPHIA PIKE
WILMINGTON   DE     19809

#1253546
SPAN AMERICA INC
6500 N CANNON AVE
LANSDALE   PA    19446-188

#1068411
SPAN AMERICA INC. 41775 ECORSE ROAD
SUITE 100
BELLEVILLE     MI     48111

#1253547
SPAN DE MEXICO
LOCKBOX 910011
DALLAS    TX    753910011

#1253548
SPAN DE MEXICO SA DE CV
LOCK BOX #0079419
PO BOX 79419
CITY OF INDUSTRY     CA    917169415

#1253549
SPAN MANUFACTURING LIMITED
125 GIBSON DRIVE
MARKHAM   ON    L3R 3K7
CANADA

#1253550
SPAN MANUFACTURING LTD
125 GIBSON DR UNIT 1
MARKHAM   ON    L3R 3K7
CANADA

#1253552
SPAN MANUFATURING LTD
230 FERRIER ST
MARKHAM   ON    L3R 2Z5
CANADA

#1525131
SPAN MFG LTD
Attn   ACCOUNTS PAYABLE
125 GIBSON DRIVE
MARKHAM   ON    L3R 3K7
CANADA

#1542714
SPAN MFG LTD
125 GIBSON DRIVE
MARKHAM   ON    L3R 3K7
CANADA

#1253553
SPAN TECH INC
1115 CLEVELAND AVE
GLASGOW   KY    42142

#1546371
SPAN TECH INC
1115 CLEVELAND AVE
GLASGON   KY    42141

#1546372
SPAN TECH INC
PO BOX 369
GLASGON   KY    42142-0369

#1253554
SPAN TECH INC    EFT
PO BOX 369
1115 CLEVELAND AVE
GLASGOW   KY    421420369

#1078291
SPAN-AMERICA MEDICAL SYSTEMS
PO BOX 751239
CHARLOTTE   NC    28275

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062731
SPANE   JENNIFER
336 WILDWOOD BLVD.
JACKSON    MS    39212

#1253555
SPANG & CO
MAGNETICS DIV
111 ZETA DR
PITTSBURGH    PA    15238

#1253556
SPANG & CO
SPANG POWER ELECTRONIC DIV
5241 LAKE ST
SANDY LAKE    PA    16145

#1253557
SPANG POWER ELECTRONICS
5241 LAKE STREET
SANDY LAKE    PA    16145

#1253558
SPANG POWER ELECTRONICS EFT
DIV OF SPANG & CO
PO BOX 457
ADD CHG 12/08/04 AH
SANDY LAKE    PA    16145

#1037084
SPANGENBERGMARK
5221 S 44TH ST
GREENFIELD    WI    532205128

#1037085
SPANGLER  JULIE
413 NIES AVE
ENGLEWOOD OH    45322

#1037086
SPANGLER  TRACI
9799 WOLF ROAD
WINDHAM  OH    44288

#1062732
SPANGLER  BRIAN
6267 DODSON ROAD
BROOKVILLE    OH    45309

#1062733
SPANGLER  WALTER
203 MARCY AVENUE
PENDLETON  IN    46064

#1062734
SPANGLER  WILLIAM
613 W 2ND ST
APT H
LEE'S SUMMIT    MO    64063

#1139656
SPANGLER  ARLENA
76 N COUNTY ROAD 300 W
KOKOMO  IN    46901-3925

#1139657
SPANGLER  ROBERT A
113 SCHOOL ST
HUDSON  MI    49247-1421

#1037087
SPANIOL    BARBARA
4601 HARRISBURG PIKE
GROVE CITY    OH    431238940

#1078292
SPANISH FORT SCHOOL P.T.A.
30900 STATE HWY 225
SPANISH FORT    AL    36527

#1037088
SPANJA   DAVID
410 THOMAS LN
GIRARD    OH    444201129

#1037089
SPANKOWSKI JOSEPH
29200 MANOR DR
WATERFORD  WI    531851171

#1071150
SPANLOGIX CORP.
100 OVERLOOK CENTER
2/F
PRINCETON    NJ    08540

#1037090
SPANN  DANITA
3431 SHADY OAK ST
JACKSON    MS    39213

#1037091
SPANN  JERRY
806 ANDREW CHAPEL RD
BRANDON    MS    39042

#1037092
SPANN  SARAH
5551 SHAW RD #77 BLDG 11
JACKSON    MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139658
SPANN  BEVERLY J
17313 LENORE
DETROIT    MI    48219-3651

#1037093
SPANNAGEL  JACOB
5091 KEN CLIFF DRIVE
SAGINAW  MI    48603

#1037094
SPANNAGEL  JENNIFER
12235 ITHACA RD.
ST. CHARLES    MI    48655

#1037095
SPANNAGEL  MICHAEL
5361 FRENCH RD
UNIONVILLE    MI    48767

#1139659
SPANNAGEL  MICHAEL D
5361 FRENCH RD
UNIONVILLE    MI    48767-9670

#1037096
SPANO  LARRY
4183 PALMYRA RD.
WARREN  OH    44481

#1139660
SPANO  RICHARD H
7 RED LEAF DR
ROCHESTER  NY    14624-3803

#1253559
SPANO JOSEPH K
DBA SPANO INVESTMENTS
PO BOX 5153
COLUMBUS  GA    31907

#1529940
SPAPPERI  JEFFREY
99 S. STONINGTON RD.
PALATINE    IL    60074

#1538066
SPARACIO & ALLEN
27 E MONROE STE 1000
CHICAGO    IL    60603

#1235125
SPARC-AIR ECD SYSTEMS INC.
BRAMPTON  ON    L6W4N6
CANADA

#1069414
SPAREX INC    OEM
190 LENA DRIVE
PO BOX  510
AURORA   OH    44202

#1037097
SPARK  ANGELA
P O BOX 8
GASPORT   NY    14067

#1253560
SPARKLE PROFESSIONAL CLEANING
5670 STROEBEL RD
SAGINAW   MI    48609

#1253561
SPARKLE PROFESSIONAL CLEANING
SPARKLE PRO CLEAN
5670 STROEBEL RD
SAGINAW  MI    48609

#1037098
SPARKLIN   STEPHEN
401 CEDAR CIR
SPENCERPORT  NY    14559

#1037099
SPARKLIN   SUSAN
401 CEDAR CIR
SPENCERPORT  NY    14559

#1037100
SPARKMAN  JOSEPH
1142 WENBROOK DR
KETTERING    OH    45429

#1037101
SPARKMAN  LARRY
520 ROCKEY FORD RD
HARTSELLE    AL    35640

#1037102
SPARKMAN  MICHAEL
1330 CHADRON CT
DAYTON    OH    45403

#1062735
SPARKMAN  JOHN
226 E. PEACH ORCHARD AVE
DAYTON    OH    454192642

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1037103
SPARKS  ANGELA
9071 E  100 N
GREENTOWN IN      46936

#1037104
SPARKS  APRIL
1602 BROOKRIDGE DR SW A#511
DECATUR  AL    35601

#1037105
SPARKS  AUDREY
13579 SHAW RD
ATHENS  AL    356117710

#1037106
SPARKS  BONNIE
5712 COTTONWOOD CT.
HUBER HEIGHTS    OH    45424

#1037107
SPARKS  BRUCE
3302 OAK STREET
DECATUR  AL    35603

#1037108
SPARKS  CINDY
720 ARCADIA BLVD
ENGLEWOOD OH    45322

#1037109
SPARKS  DANIEL
3231 W 700 N
SHARPSVILLE    IN    46068

#1037110
SPARKS  DARRIN
1030 STONE ROAD
XENIA    OH    45385

#1037111
SPARKS  DOUGLAS
373 S. BICKETT RD
XENIA    OH    45385

#1037112
SPARKS  GREGORY
2464 WISPER DRIVE
MIAMISBURG  OH    45342

#1037113
SPARKS  HERMIE
PO BOX 556
GENESEE  MI    484370556

#1037114
SPARKS  JACKY
11523 AL HIGHWAY 33
MOULTON  AL    356505141

#1037115
SPARKS  JESSICA
5857 QUEENANNE CT
HUBER HEIGHTS    OH    45424

#1037116
SPARKS  JOHNNY
2198 SULPHUR SPRINGS RD
W ALEXANDRIA    OH    45381

#1037117
SPARKS  KENNETH
3610 30TH STREET APT#3
NORTHPORT  AL    35476

#1037118
SPARKS  KIM
720 ARCADIA BLVD.
ENGLEWOOD OH    45322

#1037119
SPARKS  LINDA
34 FOREST HILL RD
TRINITY    AL    35673

#1037120
SPARKS  MARTHA
679 S RIVERVIEW AVE
MIAMISBURG  OH    45342

#1037121
SPARKS  MARY
7225 GARBER RD
DAYTON  OH    45415

#1037122
SPARKS  MISTY
122 HASLAM ST
PIEDMONT  AL    36272

#1037123
SPARKS  RONNIE
6990 CO RD 90
MOULTON  AL    35650

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                              Time:  17:00:52

#1037124
SPARKS  SHAWN
2501 OAKLEY AVE
KETTERING    OH    45419

#1037125
SPARKS  SYVOID
2004 2ND ST
SANDUSKY  OH    448703900

#1037126
SPARKS  TONY
PO BOX 193
MOULTON  AL    356500193

#1037127
SPARKS  TYRONE
3217 BRANDON ST.
FLINT    MI    48503

#1037128
SPARKS  WILLIAM
5680 LEETE RD
LOCKPORT  NY    140944205

#1062736
SPARKS  BETTE
3132 CARTER ST SOUTH
KOKOMO  IN    469017048

#1062737
SPARKS  BRADLEY
8330 MANCHESTER PARK DR
EAST AMHERST    NY    140511593

#1062738
SPARKS  BRITTANI
4619 NOWAK AVENUE
HUBER HEIGHTS    OH    45424

#1062739
SPARKS  CLEVON
2251 TUXEDO STREET
DETROIT    MI    48206

#1062740
SPARKS  DOUGLAS
9024 POSEY DR.
WHITMORE LAKE    MI    48189

#1062741
SPARKS  JACKIE
4214 TRADEWIND
ENGLEWOOD  OH    45322

#1062742
SPARKS  JUDITH
1025 BLUEBELL LANE
DAVISON    MI    48423

#1062743
SPARKS  RAYMOND
11080 WOODFIELD PARKWAY
GRAND BLANC  MI    48439

#1062744
SPARKS  ROBERT
939 PEACH BLOSSOM COURT
ROCHESTER HILLS    MI    483063346

#1139661
SPARKS  ANDREA M
1427 WILLOW WALK PARKWAY
ELWOOD  IN    46036-9127

#1139662
SPARKS  EILEEN L
11080 WOODFIELD PKWY
GRAND BLANC  MI    48439-9450

#1139663
SPARKS  JOHN L
2826 MARGATE CIR
FLINT    MI    48506-1319

#1253562
SPARKS BELTING
C/O CONVEYOR ACCESSORIES
20740 RYAN ROAD
WARREN  MI    48091

#1253563
SPARKS BELTING
C/O J C GLOVER INC
20 LEONBERG RD BLDG A
CRANBERRY TOWNSHIP  PA    16066

#1253564
SPARKS BELTING CO
C/O STUMP, RICHARD & ASSOCIATE
19 HICKORY CT
ANDERSON  IN    46011

#1253565
SPARKS BELTING CO EFT
DIV OF JSJ CORP
PO BOX 2647
GRAND RAPIDS    MI    49501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1253566
SPARKS CONSTABLE
ACCT OF KIP YOUNG
CASE #64 421
630 GREENBRAE DRIVE
SPARKS    NV    530600879

#1139664
SPARKS JR    RALPH R
1216 WYOMING WAY
ANDERSON    IN    46013-2480

#1546373
SPARKS TERMITE & PEST CONTROL
1700 N ASPEN
BROKEN ARROW OK    74012

#1037129
SPARKS, JR.    ROBERT
2221 RECTOR AVE
DAYTON    OH    45414

#1062745
SPARLING    THEODORE
14384 HOWE DRIVE
CARMEL    IN    46032

#1078293
SPARLING INSTRUMENTS CO
4097 N TEMPLE CITY BLVD
EL MONTE    CA    91731

#1538067
SPARROW HOSPITAL
PO BOX 30480
LANSING    MI    48909

#1139665
SPARSCHU  MARVIN G
1675 THUNDERBIRD DR
SAGINAW  MI    48609-4245

#1529676
SPARTAN AUTOMOTIVE
PO BOX 5069
SPARTANBURG SC    29304-5069

#1253567
SPARTAN CALIF MUNICIPAL MONEY
MARKET PORTFOLIO/BOONE & ASSOC
ACCT  0354161689
901 CORPORATE CTR DR  204
MONTEREY PARK  CA    91754

#1078294
SPARTAN CONSTRUCTION
Attn    DARRELL SUDDETH
P.O. BOX 3309
REIDVILLE    SC    29375

#1253568
SPARTAN CONSULTING INC
402 EPPLEY CTR
EAST LANSING    MI    48824

#1253569
SPARTAN CONSULTING INC    EFT
MICHIGAN STATE UNIVERSITY
215 EPPLEY CENTER
EAST LANSING    MI    48824

#1253570
SPARTAN EXPRESS INC
PO BOX 1089
GREER  SC    296521089

#1078295
SPARTAN INDUSTRIES  INC.
6860 S. PINE ST. EXT HWY 9
PACOLET  SC    29372

#1253571
SPARTAN LIGHT METAL PRODUCTS
510 E MCCLURKEN AVE
SPARTA    IL    62286

#1253572
SPARTAN LIGHT METAL PRODUCTS I
510 E MCCLURKEN AVE
SPARTA    IL    622861850

#1253573
SPARTAN LIGHT METAL PRODUCTS I
C/O MAYFIELD ASSOCIATES INC
11260 LEMEN RD
WHITMORE LAKE    MI    48189

#1253574
SPARTAN MOTOR MALL
5701 S PENNSYLVANIA AVE
LANSING    MI    48911

#1253575
SPARTAN SCIENTIFIC
C/O DEAN FREDRICKSON
211 S MAIN ST
POLAND  OH    44514

#1253576
SPARTAN TOOL SALES
PO BOX 875
STERLING HTS    MI    48311

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1253577
SPARTAN TOOL SALES INC
13715 HERITAGE RD
STERLING HEIGHTS        MI        48312

#1253578
SPARTAN TOYOTA INC
LEXUS OF LANSING
5701 S PENNSYLVANIA AVE
LANSING        MI        489115227

#1538068
SPARTAN VILLAGE
PO BOX 87243
CANTON        MI        48187

#1078296
SPARTANBURG ANIMAL SHELTER
Attn    JOEL WARNER
& HUMANE SOCIETY
150 DEXTER ROAD
SPARTANBURG        SC        29303

#1253579
SPARTANBURG AREA CHAMBER OF
COMMERCE
PO BOX 1636
ADD CHG PER AFC 06/26/03 VC
SPARTANBURG        SC        29304

#1253580
SPARTANBURG CHILDRENS CENTER
FAUCETTE HOUSE COTTAGE
PO BOX 2663
SPARTANBURG        SC        29304

#1078297
SPARTANBURG CO TAX COLLECTOR
Attn    PATTY EPPS
JEAN R. JAMESON
DRAWER 3060
SPARTANBURG        SC        29304

#1072072
SPARTANBURG CO. SC
SPARTANBURG CO. TREASURER
PO BOX 5807
SPARTANBURG        SC        29304

#1253581
SPARTANBURG COUNTY TREASURER
P O BOX 5807
SPARTANBURG        SC        29304

#1078298
SPARTANBURG DEVELOP
1004 SOUTH PINE STREET
SPARTANBURG        SC        29302

#1253582
SPARTANBURG LAND INC
PO BOX 1177
GREENVILLE        SC        29602

#1253583
SPARTANBURG METHODIST COLLEGE
1200 TEXTILE ROAD
SPARTANBURG        SC        29301

#1078299
SPARTANBURG TECHNICAL SCHOOL
PO BOX 4386
SPARTANBURG        SC        29305-4386

#1078300
SPARTANBURG WATER SYSTEM
200 COMMERCE STREET
SPARTANBURG        SC        29304

#1253584
SPARTAN\CANFIELD
DIV OF CANFIELD INDUSTRIES INC
8510 FOXWOOD COURT
YOUNGSTOWN OH        44514

#1253585
SPARTECH CORP
SPARTECH PLASTICS
1390 AIRPORT RD
GREENSBORO GA        306420239

#1253586
SPARTECH CORP
SPARTECH PLASTICS
4815 WOODSIDE DR
RICHMOND    IN        47374

#1253589
SPARTECH CORP
SPARTECH POLYCOM
2011 CHRISTIAN B HAAS DR
SAINT CLAIR        MI        48079

#1253590
SPARTECH CORP
SPARTECH POLYCOM
470 JOHNSON RD
WASHINGTON    PA        15301

#1253591
SPARTECH CORP
SPARTECH POLYCOM
4921 IDA PK DR
LOCKPORT    NY        14094

#1253592
SPARTECH CORP
SPARTECH POLYCOM
7174 COLLECTION CTR DR
CHICAGO        IL        60693

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1253593
SPARTECH CORP
SPARTECH-POLYCOM
55 S WASHINGTON ST
DONORA   PA    15033

#1253594
SPARTECH PLASTICS
4815 WOODSIDE DRIVE
PO BOX 757
RICHMOND   IN    47375

#1253595
SPARTECH PLASTICS INC
1325 ADAMS ST
PORTAGE   WI    53901

#1253596
SPARTECH POLYCOM
7174 COLLECTION CENTER DR
CHICAGO   IL    60693

#1525132
SPARTECH POLYCOM
Attn   ACCOUNTS PAYABLE
470 JOHNSON ROAD
WASHINGTON   PA    15301

#1542715
SPARTECH POLYCOM
4921 IDA PARK DRIVE
LOCKPORT   NY    14094

#1253597
SPARTECH POLYCOM    EFT
7174 COLLECTION CENTER DR
CHICAGO   IL    60693

#1253598
SPARTON CORP
SPARTON ELECTRONICS DIV
2400 E GANSON
JACKSON   MI    492023772

#1073543
SPARTON ELECTRONICS
ENGINEERING & MFG SERVICES
P.O. BOX 788,JOHNSON LAKE RD
DELEON SPRINGS   FL    32130-0788

#1525133
SPARTON ENTERPRISES
Attn   ACCOUNTS PAYABLE
3717 CLARK MILL ROAD
BARBERTON   OH    44203

#1542716
SPARTON ENTERPRISES
3717 CLARK MILL ROAD
BARBERTON   OH    44203

#1078301
SPARTON TECHNOLOGY
4901 ROCKAWAY BLVD NE
RIO RANCHO   NM    87124-4469

#1253599
SPARTON TECHNOLOGY INC
6992 RELIABLE PARKWAY
CHICAGO   IL    606860069

#1540184
SPARTON TECHNOLOGY INC
Attn   ACCOUNTS PAYABLE
PO BOX 788
DE LEON SPRINGS   FL    32130

#1062746
SPATH   MARK
10 VALLEY PARK CIRCLE
SPENCERPORT   NY    14559

#1253600
SPATI INDUSTRIES INC
10 KENNER ST
LUDLOW   KY    41016

#1037130
SPATZ   SHANNON
5545 WOODCREEK RD APT B
TROTWOOD   OH    45426

#1037131
SPAULDING   APRIL
1844 E 400 N
ANDERSON   IN    46012

#1037132
SPAULDING   DAVID
4408 KEVON DR
ANDERSON   IN    46013

#1037133
SPAULDING   DONALD
27 N POWELL AVE
COLUMBUS   OH    432042618

#1037134
SPAULDING   SHERRY
8153 E. M 50
BRITTON   MI    49229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062747
SPAULDING   ANDREW
193 E. ELMWOOD DRIVE
CENTERVILLE    OH    45459

#1062748
SPAULDING   BRENT
P O BOX 1805
WARSAW   IN    465811805

#1062749
SPAULDING   CHRISTY
193 EAST ELMWOOD DR.
CENTERVILLE    OH    45459

#1062750
SPAULDING   DARYL
6112 KINGS SHIRE ROAD
GRAND BLANC   MI    48439

#1062751
SPAULDING   FRANK
613 W. MERIDIAN
SHARPSVILLE    IN    46068

#1062752
SPAULDING   RANDY
2613 QUAIL RUN DR
# 401
FAIRBORN   OH    45324

#1139666
SPAULDING   ROBIN E
5513 TYRONDA LN
DAYTON   OH    45429-6137

#1139667
SPAULDING   WAYNE A
703 CLEVENGER RD
ONTARIO    NY    14519-9582

#1253601
SPAULDING MACHINE
5366 EAST ST
SAGINAW   MI    48601

#1253602
SPAULDING MACHINE CO
5366 EAST RD
SAGINAW   MI    486019748

#1073544
SPAWAR SYSTEMS CENTER
P.O. BOX 80818
SAN DIEGO    CA    92138-0818

#1253603
SPC INNOVATIONS INC
348 THOMPSON CRK MALL PMB 302
STEVENSVILLE    MD    21666

#1253604
SPC INNOVATIONS INC
PMB 302  348 THOMPSON CRK MALL
STEVENSVILLE    MD    21666

#1253605
SPC TECHNOLOGIES INC
311 TURNER ST STE 202
UTICA    NY    13501

#1253606
SPE AUTOMOTIVE DIVISION
SPE AUTOMOTIVE DIV AWARDS BANQ
C/O AUTO-PR
342 MAIN ST
ROCHESTER   MI    48307

#1253607
SPEA AMERICA LLC
115 JORDAN PLZ BLVD STE 206
TYLER    TX    75704

#1253609
SPEA AMERICA LLC    EFT
115 JORDON PLAZA BLVD
SUITE 206
TYLER    TX    75704

#1253610
SPEAK EASY LANGUAGE SCHOOL
757 S MAIN ST
PLYMOUTH   MI    48170

#1253611
SPEAK UP WITH CONFIDENCE
1614 EDISON SHORES PLACE
PORT HURON   MI    48060

#1139668
SPEAKE   KEITH E
512 FERRY ST NE
DECATUR    AL    35601-1910

#1037135
SPEAKMAN MELISSA
283 GOLFWOOD DR
W CARROLLTON   OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1139669
SPEAKMAN  CAROLYN J
1945 IOWA DR
XENIA    OH    45385-4531

#1037136
SPEAKS  EMILY
212 W SOUTHERN
SPRINGFIELD    OH    45506

#1037137
SPEAKS  MELVINA
PO BOX 421
BROCTON NY    147160421

#1139670
SPEAKS  ANTHONY L
2409 S OLD OAKS DR
DAYTON  OH    45431-2409

#1139671
SPEAKS  MATTIE L
2409 S OLD OAKS DR
DAYTON  OH    45431-2409

#1037138
SPEAR  DONALD
708 S 200 E
KOKOMO  IN    46902

#1037139
SPEAR  KENNETH
4552 W 2ND ST
DAYTON  OH    45417

#1037140
SPEAR  MARY
708 S 200 E
KOKOMO  IN    46902

#1037141
SPEAR  ROGER
6289 BIRCHVIEW DR.
SAGINAW  MI    48609

#1139672
SPEAR  MICHAEL K
2381 BOCK RD
SAGINAW    MI    48603-3835

#1139673
SPEAR  PAULA H
2381 BOCK RD
SAGINAW    MI    48603-3835

#1543284
SPEAR  ANDREW
PO BOX 8024 MC481JPN023
PLYMOUTH  MI    48170

#1253612
SPEAR ANDREW        EFT
1249 ALAMEDA BLVD
TROY    MI    48085

#1253613
SPEARHEAD AUTOMATED SYSTEMS IN
FLOW ROBOTICS SYSTEMS
30000 BECK RD
WIXOM    MI    48393

#1139674
SPEARLING  CARL R
410 HELEN ST
MOUNT MORRIS  MI    48458-1921

#1139675
SPEARLING  PATRICK C
10225 WILSON RD
OTISVILLE    MI    48463-9732

#1037142
SPEARMAN PETER
6778 BEAR RIDGE RD
LOCKPORT NY    140949288

#1062753
SPEARMAN LORETTA
614 CRESTMORE AVE.
DAYTON  OH    45417

#1522014
SPEARMON MICHAEL
3214 NELSON
ROBBINS    IL    60472

#1037143
SPEARS  BARBARA
335 E. STONEFIELD CIR. #6
OAK CREEK  WI    53154

#1037144
SPEARS  CHRIS
4552 UTAH RD
LENA  MS    39094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037145
SPEARS  JOHN
8991 MILE ROAD
NEW LEBANON   OH    45345

#1037146
SPEARS  JON
8265 WOODBINE AVE
CINCINNATI       OH    45216

#1037147
SPEARS  LATASHA
515 GEORGE WALLACE APT D18
GADSDEN  AL    35903

#1062754
SPEARS  BARBARA
2430 NORTH SHERMAN BLVD
MILWAUKEE   WI    53210

#1062755
SPEARS  GAIL
1021 QUIET BROOK TRAIL
DAYTON   OH    45458

#1062756
SPEARS   JOHN
3574 E ST RD 236
ANDERSON  IN      46017

#1062757
SPEARS  MARK
3950 VIAREAL
#46
CARPINTERIA     CA    93013

#1062758
SPEARS  RICKIE
1021 QUIET BROOK TRAIL
DAYTON   OH    45458

#1139676
SPEARS  CHRISTOPHER W
420 DEERWOOD DR
PIQUA     OH    45356-8400

#1139677
SPEARS  DEBORAH
8227 S. BROWN SCHOOL RD.
VANDALIA     OH    45377

#1253614
SPEARS TRANSFER & EXPEDITING
INC
418 JOELLEN PL
UNION   OH    45322

#1253615
SPEARS, JACK INC
JSI SIGN SYSTEMS
4000 DEKALB TECHNOLOGY PKY STE
ATLANTA   GA    30340

#1253616
SPEASTECH INC
1527 BOWMAN RD STE F
LITTLE ROCK       AR    72211

#1253617
SPEASTECH INC
1527 BOWMAN ROAD SUITE F
LITTLE ROCK       AR    72211

#1253618
SPEC 4 INTERNATIONAL INC
24 WOODBINE AVE #17
ADD CHG 09/20/04 AH
NORTHPORT  NY    11768

#1542717
SPEC 4 INTERNATIONAL INC
24 WOODBINE AVE STE 17
NORTHPORT  NY    11768-2878

#1253619
SPEC CHECK INC
42320 YEAREGO
STERLING HEIGHTS     MI    48314

#1253620
SPEC CHECK INC
42320 YEAREGO DR
STERLING HEIGHTS     MI    483143261

#1078302
SPEC PRINT, INC.
Attn   WENDY RHODES
1710 N. MOUNT JULIET ROAD
MT. JULIET      TN    37122

#1078303
SPEC SALES INC.
15838 SIMONDS STREET
GRANADA HILLS      CA    91344

#1253621
SPEC TECHNOLOGIES INC
SPEC CHECK/MEC
51455 SCHOENHERR RD
SHELBY TWP   MI    48315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253622
SPEC TOOL CO
389 E DIVISION
SPARTA   MI      493451334

#1253623
SPEC TOOL CO EFT
PO BOX 127
SPARTA   MI      49345

#1037148
SPECHT  RONALD
4281 EMERALD DRIVE
BRIDGEPORT   MI      48722

#1037149
SPECHT  TERRY
40 NOWADAGA DRIVE
ROCHESTER   NY      14617

#1062759
SPECHT  EDWARD
4650 COTTRELL
VASSAR   MI      48768

#1078304
SPECIAL CODING SYSTEM
1055 WINDWARD RIDGE PKWY
ALPHARIETTA   GA      30005

#1253624
SPECIAL COUNSEL
1627 W BIG BEAVER RD
TROY   MI      48084

#1253625
SPECIAL DELIVERY EXPRESS
267 MAIN ST
FLORENCE   KY      410221012

#1253626
SPECIAL DELIVERY SERVICE INC
800-942-9730
PO BOX 1260
TAYLOR   MI      48180

#1253627
SPECIAL DEVICES INC
14370 WHITE SAGE RD
RM CHG PER LETTER 02/17/02 AM
MOORPARK   CA      93021

#1253628
SPECIAL DEVICES INC
14370 WHITE SAGE RD
MOORPARK   CA      93021

#1253629
SPECIAL DEVICES INC
14370 WHITE SAGE RD DEPT 1995
LOS ANGELES   CA      90084-199

#1253630
SPECIAL DEVICES INC
3431 N RESEDA CIR
MESA   AZ      85215

#1253631
SPECIAL DISPATCH INC
5830 FEE FEE ROAD
HAZELWOOD   MO      63042

#1253632
SPECIAL DISPATCH OF INDIANA
INC
PO BOX 171
INDIANAPOLIS   IN      46206

#1253633
SPECIAL ELECTRIC CO INC
2093 S 116TH ST
MILWAUKEE   WI      53227-100

#1253636
SPECIAL ELECTRIC CO INC
SPECIAL MASKING DIV
35595 CURTIS BLVD UNIT I
EAST LAKE      OH      44095

#1253637
SPECIAL ELECTRIC CO INC EFT
2093 S 116TH STREET
WEST ALLIS      WI      53227

#1546374
SPECIAL ELECTRIC COMPANY INC
3628 WEST PIERCE ST
MILWAUKEE   WI      53215

#1546375
SPECIAL ELECTRIC COMPANY INC
PO BOX 78873
MILWAUKEE   WI      53278-0873

#1253638
SPECIAL EVENTS INC
5420 E SAHUARO DR
SCOTTSDALE   AZ      85254

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1538069
SPECIAL FUNCTIONS
PO BOX 2300
JEFFRSON CTY    MO    65102

#1253639
SPECIAL OLYMPICS
4130 LINDEN AVENUE
SUITE 310
DAYTON    OH    45432

#1253640
SPECIAL OLYMPICS
PO BOX 8546
MADISON    WI    53708

#1253641
SPECIAL OLYMPICS GEORGIA
PO BOX 501177
ATLANTA    GA    311501177

#1253642
SPECIAL OLYMPICS KANSAS
PO BOX 780491
WICHITA    KS    672780491

#1253643
SPECIAL OLYMPICS MICHIGAN
PO BOX 474
ALMA    MI    488010474

#1078305
SPECIAL PLASTIC SYSTEMS INC.
914 WESTMINISTER AVE
ALHAMBRA    CA    91803

#1525135
SPECIAL PROJECTS INCORPORATED
Attn    ACCOUNTS PAYABLE
45901 HELM STREET
PLYMOUTH    MI    48170

#1542718
SPECIAL PROJECTS INCORPORATED
45901 HELM STREET
PLYMOUTH    MI    48170

#1253644
SPECIAL PURPOSE EQUIPMENT
LIMITED
UNIT 3 & 4 LOALAND BUSINESS CN
ME2 4AZ ROCHESTER KENT
GREAT BRITAN
UNITED KINGDOM

#1253645
SPECIAL PURPOSE EQUIPMENT LTD
UNIT 3 ROALNAD BUSINESS CENTRE
MARITIME CLOSE MADWAY ESTATE
ROCHESTER KENT    ME2 4AZ
UNITED KINGDOM

#1078306
SPECIAL SERVICES L.L.C.
P.O. BOX 62
MILAN    TN    38358

#1253646
SPECIAL T SHOPPE MFG INC
DECTRON SPECIAL T SHOP
675 S SPRINGBROOK RD BLDG C ST
NEWBERG    OR    97132

#1253647
SPECIAL TIMER CORP
16846 70TH ST NE
ELK RIVER    MN    55330

#1253648
SPECIAL TIMER CORPORATION
PO BOX 1000
DAYTON    MN    55327

#1253649
SPECIAL TS
264 N MAIN ST
CENTERVILLE    OH    45459

#1253650
SPECIAL-T SHOP MFG INC
675 S SPRINGBROOK RD BLDG C
SUITE 100
NEWBERG    OR    97132

#1253651
SPECIALIST HEAT EXCHANGE LTD
FREEMAN ROAD NORTH HYKEHAM
LINCOLN LN6 9AP
UNITED KINGDOM

#1253652
SPECIALIST HEAT EXCHANGERS LTD
FREEMAN RD  NORTH HYKEHAM
LINCOLN  LINCOLNSHIR    LN6 9AP
UNITED KINGDOM

#1253653
SPECIALITY COATING SYSTEMS INC
ALPHA METALS
5707 W MINNESOTA
INDIANAPOLIS    IN    46241

#1253654
SPECIALITY ELECTRONICS INC
19200 ASHVILLE HWY
LANDRUM    SC    29356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253655
SPECIALIZE GLOBAL LOGISTIC
2208 WOODVIEW RD STE 302
YPSILANTI    MI    48198

#1069416
SPECIALIZED DIESEL
5972 COURT ST RD
SYRACUSE   NY    132061708

#1529677
SPECIALIZED DIESEL
Attn   MR. LARRY DZIERGAS
5972 COURT ST RD
SYRACUSE   NY    13206-1708

#1253656
SPECIALIZED INC
Attn    ACCTS RECEIVABLE
PO BOX 775
TWINSBURG   OH    440870775

#1253657
SPECIALIZED INDUSTRIAL SERV CO
10 LOGRANDE COURT
BOHEMIA    NY    11716

#1253658
SPECIALIZED MACHINERY
TRANSPORT INC
221 SW CUTOFF ROUTE 20
WORCESTER   MA    01604

#1069417
SPECIALIZED MOTOR SYSTEMS
727 23 ROAD
GRAND JUNCTION    CO    81505

#1253659
SPECIALIZED MOTOR SYSTEMS
DIV OF WALKER PRODUCTS INC
727 23 ROAD
GRAND JUNCTION    CO    81505

#1078307
SPECIALIZED PRODUCTS CO
Attn   BRIZA JUSTICE
1100 SOUTH KIMBALL AVE
SOUTHLAKE   TX    76091

#1253660
SPECIALIZED PRODUCTS COMPANY
1100 SO KIMBALL AVE
SOUTHLAKE   TX    760929009

#1546377
SPECIALIZED PRODUCTS COMPANY
PO BOX 201546
DALLAS     TX    75320-1546

#1546378
SPECIALIZED PRODUCTS COMPANY
USE RMT1
DALLAS    TX    75284-3706

#1253661
SPECIALIZED RENTAL SERVICES IN
MAC TAGGART-HOFFMAN FINANCIAL
5760 JEDDO RD
JEDDO   MI    48032

#1253662
SPECIALIZED SORTING SERVICES
INC
PO BOX 180822
UTICA     MI    48318

#1067446
SPECIALIZED TEST ENGINEERING
Attn    JERRY VAN SICKLE
2375 W 8TH STREET
LOVELAND   CO    80537

#1253663
SPECIALIZED TOPICS IN AREAS OF
RADIOLIGIC SCIENCES
C/O CAROLYN FRIGMANSKI
PO BOX 2831 UPTD PER AFC 5/9/5
TOLEDO         GJ         OH    43606

#1253664
SPECIALIZED TOPICS IN AREAS OF
RADIOLIGIC SCIENCES
C/O CAROLYN FRIGMANSKI
PO BOX 2931 UPDT 07/21/05 LC
TOLEDO   OH    43606

#1253665
SPECIALIZED TRANSPORTATION
SERVICES INC
PO BOX 101506
NASHVILLE    TN    372241506

#1253666
SPECIALIZED TRANSPORTATION AGE
SPECIALIZED TRANSPORTATION INC
5001 US HWY 30 W
FORT WAYNE   IN    46818

#1253667
SPECIALIZED TRANSPORTATION EFT
AGENT GROUP
DBA SPECIALIZED TRANSPORTATION
5001 US HIGHWAY 30 WEST
FORT WAYNE   IN    46818

#1253668
SPECIALTIES MANUFACTURING CO
INC
23425 HARPER AVENUE
SAINT CLAIR SHORES    MI    48080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253669
SPECIALTIES MANUFACTURING CO I
SPEMCO SWITCH
23425 HARPER AVE
SAINT CLAIR SHORES      MI      48080

#1253671
SPECIALTY ABATEMENT SERVICES
INC
PO BOX 15925
HATTIESBURG   MS    39404

#1253672
SPECIALTY ABATEMENT SERVICES I
3 BLACKWELL BLVD
HATTIESBURG   MS    39402

#1067447
SPECIALTY ALUMINUM INC
Attn   BILL SCHAFFER
339 WASHINGTON AVENUE
REVERE   MA    02151

#1525136
SPECIALTY AUTO PARTS USA INC
PO BOX 306
ROSEVILLE   MI    48066-0306

#1542719
SPECIALTY AUTO PARTS USA INC
26708 GROESBECK HWY
WARREN   MI    48089-4154

#1078308
SPECIALTY CABLE CORPORATION
2 TOWER DR.
WALLINGFORD   CT    06492

#1253673
SPECIALTY CARTAGE INC
2115 E TAYLOR ST
HUNTINGTON   IN    46750

#1253674
SPECIALTY CHEMICAL SALES INC
4561 W 160TH ST
CLEVELAND   OH    44135

#1253675
SPECIALTY CHEMICAL SALES INC
4561 W 160TH STREET
CLEVELAND   OH    441352647

#1078309
SPECIALTY COATING SYSTEMS
Attn   KURTIS OLSON
7645 WOODLAND DRIVE
INDIANAPOLIS   IN    46278

#1078310
SPECIALTY COATING SYSTEMS IN
5707 W MINNESOTA ST
INDIANAPOLIS   IN    46241

#1253676
SPECIALTY COATING SYSTEMS INC
COOKSON ELECTRONICS EQUIPMENT
7645 WOODLAND DR
INDIANAPOLIS   IN    46278

#1253678
SPECIALTY COATINGS SYSTEMS EFT
7645 WOODLAND DR
INDIANAPOLIS   IN    46278

#1546379
SPECIALTY CONCEPTS INC
110 ROSE LANE
FRISCO   TX    75034

#1253680
SPECIALTY CONTRACT CARRIERS
INC
PO BOX 187
FOWLERVILLE   MI    48836

#1253681
SPECIALTY DOOR SYSTEMS
DIV EDWARD E NELSON CO
22863 HESLIP DRIVE
NOVI   MI    48375

#1078311
SPECIALTY DOORS & AUTOMATION
1140 HIGHLAND AVE
MANHATTAN BEACH   CA    90266

#1078312
SPECIALTY ELECTRONIC INT LTD

#1530540
SPECIALTY ELECTRONICS
(SINGAPORE) PTE LTD.
514 CHAI CHEE LANE #02-05/06
BEDOK INDUSTRIAL ESTATE
SINGAPORE        469029
SINGAPORE

#1530541
SPECIALTY ELECTRONICS
INTERNATIONAL LTD.
69A KRONPRINDSENS GADE
(THIRD FLOOR)
P.O. BOX 1858
ST. THOMAS
VIRGIN ISLANDS (BRITISH)

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540185
SPECIALTY ELECTRONICS
Attn   ACCOUNTS PAYABLE
19200 ASHVILLE HIGHWAY
LANDRUM   SC     29356

#1078313
SPECIALTY ELECTRONICS INC
19200 ASHVILLE HIGHWAY
LANDRUM   SC     29356

#1078314
SPECIALTY ELECTRONICS INC
19200 ASHVILLE HWY
LANDRUM   SC     29356

#1253682
SPECIALTY ELECTRONICS INC
DAS DELPHI CONNECTION SYSTEMS
PO BOX 519
LANDRUM   SC     29356

#1253684
SPECIALTY ELECTRONICS INC
DO NOT USE SEE FD000072065
PO BOX 890152
AD CHG PER GOI 06/02/03 AM
CHARLOTTE   NC     282890152

#1073545
SPECIALTY ELECTRONICS INC.
19200 ASHEVILLE HIGHWAY
POST OFFICE BOX 519
LANDRUM   SC     29356

#1078315
SPECIALTY ELECTRONICS INC.
IRB BOND SINKING FUND
BUSINESS INVESTMENT ACCOUNT

#1078316
SPECIALTY ELECTRONICS PTDLTD
Attn   EVELYN CHUA
514 CHAI CHEE LANE #02-05/06
BEDOK INDUSTRIAL ESTATE
SINGAPORE       469029
SINGAPORE

#1078317
SPECIALTY ELECTRONICS PTELTD
Attn   EVELYN CHUA
BLK 514 CHAI CHEE LANE
#02-05/06
BEDOK INDUSTRIAL       469029
SINGAPORE

#1073546
SPECIALTY ELECTRONICS SING.
514 CHAI CHEE LANE
#02-05/06 BEDOK INDUST. EST
          469029
SINGAPORE

#1530542
SPECIALTY ELECTRONICS, INC.
19200 ASHEVILLE HIGHWAY
P.O. BOX 519
LANDRUM   SC     29356

#1530543
SPECIALTY ELECTRONICS, INC.
19200 ASHEVILLE HIGHWAY
LANDRUM   SC     29356

#1253685
SPECIALTY EQUIPMENT MARKET
ASSOCIATION
1575 S VALLEY VISTA DR
DIAMOND BAR   CA     917650910

#1253687
SPECIALTY HEAT TREATING CO INC
3700 EASTERN AVE SE
GRAND RAPIDS   MI     49508-241

#1078318
SPECIALTY INDUSTRIES
Attn   MICHELLE
175 EAST WALNUT STREET
REDLION   PA     17356

#1253690
SPECIALTY LUBRICANTS CORP
8300 CORPORATE PARK DR
MACEDONIA   OH     44056

#1540186
SPECIALTY MANUFACTURING COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 790
PINEVILLE      NC     28134

#1067448
SPECIALTY MANUFACTURING INC.
Attn   HAYDN FORWARD
6790 NANCY RIDGE DRIVE
SAN DIEGO   CA     92121

#1253691
SPECIALTY MOVING SYSTEMS INC
120 INTERNATIONALE BLVD
GLENDALE HEIGHTS   IL     60139

#1253692
SPECIALTY PARTS WAREHOUSE INC
2050 E EXCHANGE PL
TUCKER   GA     30084

#1253693
SPECIALTY PARTS WAREHOUSE INC
2050 E EXCHANGE PLACE
TUCKER   GA     30084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542720
SPECIALTY PARTS WHSE
2050 E EXCHANGE PL
TUCKER   GA   30084-5323

#1253694
SPECIALTY PRODUCTS &
INSULATION CO
865 WEST AVE
ROCHESTER   NY   14611

#1253695
SPECIALTY PRODUCTS & INSULATIO
865 WEST AVE
ROCHESTER   NY   14611

#1540187
SPECIALTY RESOURCES INC
112 OSCAR WAY
112 OSCAR WAY
CHESTER SPRINGS   PA   19425

#1253696
SPECIALTY SCREW CORP
2801 HUFFMAN BLVD
ROCKFORD IL   611033906

#1253697
SPECIALTY SEWING
4823 LAKEWAY DR
BROWNSVILLE   TX   78520

#1253698
SPECIALTY STEEL TREATING INC
31610 W 8 MILE RD
FARMINGTON HILLS   MI   48336

#1253699
SPECIALTY SYSTEMS HAZARDOUS WA
310 S STATE AVE
INDIANAPOLIS   IN   46201

#1253700
SPECIALTY SYSTEMS INC
308 S STATE ST
INDIANAPOLIS   IN   46201

#1253701
SPECIALTY SYSTEMS INC
SPECIALTY SYSTEMS OF INDIANA
302 S STATE AVE
INDIANAPOLIS   IN   46201

#1253702
SPECIALTY SYSTEMS INC
SPECIALTY SYSTEMS OF INDIANA
308 S STATE AVE
INDIANAPOLIS   IN   46201

#1253704
SPECIALTY SYSTEMS INC EFT
308 S STATE AVE
INDIANAPOLIS   IN   46201

#1078319
SPECIALTY TECH PUB INC
UNIT 10, 1225 EAST KEITH ST.
NORTH VANCOUVER  BC   V7JIJ35
CANADA

#1253705
SPECIALTY TECHNICAL
CONSULTANTS
2100 EMBARCADERO SUITE 204
OAKLAND   CA   94606

#1253706
SPECIALTY TECHNICAL CONSULTANT
SPECIALTY TECHNICAL CONSULTANT
2100 EMBARCADERO STE 204
OAKLAND   CA   94606

#1529678
SPECIALTY TECHNICAL PUBLISHERS
SUITE 306 - 267 WEST ESPLANADE
          V7M 1A5
CANADA

#1546380
SPECIALTY TECHNICAL PUBLISHERS INC
SUITE 306

#1078320
SPECIALTY TESTING & DEVELOP
P.O. BOX 126
JACOBUS   PA   17407

#1253707
SPECIALTY TOOL & DIE CO EFT
INC
1614 RANK PARKWAY CT
KOKOMO  IN   46901

#1253708
SPECIALTY TOOL & DIE CO INC
1614 RANK PARKWAY CT
KOKOMO  IN   46901

#1253710
SPECIALTY TOOL INC
5575 ELMWOOD AVE STE G
INDIANAPOLIS   IN   46203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253711
SPECIALTY TOOL INC
AMERICAN TOOL SERVICE
5575 ELMWOOD AVE STE G
INDIANAPOLIS      IN      46203

#1253712
SPECIALTY TOOLING SYSTEMS INC
1166 7 MILE RD
COMSTOCK PARK    MI      49321

#1253713
SPECIALTY TOOLING SYSTEMS INC
1166 SEVEN MILE RD
COMSTOCK PARK    MI      49321

#1253714
SPECIALTY TRANSPORTATION
SERVICES INC
6979 MCCASLAND AVE
PORTAGE   IN      46388

#1253715
SPECIALTY TRANSPORTATION SERVI
STS
5979 MCCASLAND AVE
PORTAGE   IN      46368

#1540188
SPECIALTY VEHICLE ENGINEERING AMERI
Attn   ACCOUNTS PAYABLE
7245 WEST INDUSTRIAL LOOP
SHREVEPORT  LA      71129

#1037150
SPECK  RONALD
2224 ROSINA DR
MIAMISBURG   OH      453426420

#1062760
SPECK  CARLTON
5 WOODSIDE
PLEASANT RIDGE      MI      48069

#1062761
SPECK  MICHAEL
2815 WALNUT RIDGE DRIVE
TROY   OH      453734555

#1062762
SPECK  ROBERT
4304 FAIR LANE
KOKOMO  IN      46902

#1139678
SPECK   JIMMIE L
248 N MAIN STREET
GERMANTOWN OH      45327-1008

#1078321
SPECK INDUSTRIAL CONTROLS
Attn   HECTOR ORTIZ, SALES
1503 GLEN AVENUE
MOORESTOWN NJ      08057

#1253716
SPECK INDUSTRIAL CONTROLS INC
1503 GLEN AVENUE
MOORESTOWN NJ      08057

#1546381
SPECK INDUSTRIAL CONTROLS INC
1503 GLEN AVENUE
MOORESTOWN NJ 08057
MOORSETOWN NJ      08057

#1253717
SPECK INDUSTRIAL CONTROLS,
1503 GLEN AVE
MOORESTOWN NJ      08057-110

#1037151
SPECKHART  CARY
5210 PITCAIRN
HUBER HEIGHTS    OH      45424

#1253719
SPECMO ENTERPRISES INC
2344 N WOODWARD AVE
ROYAL OAK    MI      48073

#1253720
SPECMO ENTERPRISES INC
2850 W 11 MILE RD
BERKLEY    MI      48072

#1542721
SPECMO ENTERPRISES INC
32655 INDUSTRIAL DR
MADISON HEIGHTS    MI      48071-1517

#1078322
SPECNOR TECNIC CORPORATION
Attn   THAUN
5350 J. ARMAND BOMBARDIER
ST-HUBERT, QUEBEC, CANADA
J3Z 1J1
QUEBEC       J3Z 1J1
CANADA

#1253723
SPECOR SYSTEMS INC
210 SPRING ST
EAU CLAIRE    WI      54703

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1253724
SPECOR SYSTEMS INC
210 SPRING STREET
EAU CLAIRE    WI    547033225

#1253725
SPECPLUS AUTOMATION    EFT
CONSULTANTS
DIV MIDWEST TECHNOLOGY VENTURE
PO BOX 78155
INDIANAPOLIS    IN    46278

#1253726
SPECS HOWARD SCHOOL OF
BROADCAST ARTS
19900 W NINE MILE ROAD
SOUTHFIELD    MI    48045

#1078323
SPECTRA GASES
3434 ROUTE 22 WEST
BRANCHBURG  NJ    08876

#1078324
SPECTRA GASES INC
1261 ACTIVITY DR
VISTA    CA    92083

#1073547
SPECTRA LINK
5755 CENTRAL AVE.
BOULDER  CO    80301

#1525139
SPECTRA PREMIUM IND INC CANADA
1421 RUE AMPEE
BOUCHERVILLE    QC    J4B 5Z5
CANADA

#1542722
SPECTRA PREMIUM IND INC CANADA
1421 RUE AMPERE
BOUCHERVILLE  QC    J4B 5Z5
CANADA

#1542723
SPECTRA PREMIUM INDUSTRIES INC
1421 RUE AMPERE
BOUCHERVILLE    QC    J4B 5Z5
CANADA

#1253727
SPECTRA SERVICES INC
545 BASKET RD
WEBSTER  NY    145809610

#1253728
SPECTRA SERVICES INC    EFT
ADDR CHG 10-30-01 GW
545 BASKET RD
RMT CHNG 08/25/05 CS
WEBSTER  NY    14580

#1253729
SPECTRA TECH INC  ADDR 11\15\9
A NICOLET INSTRUMENT CO
PO BOX 65602
CHARLOTTE  NC    282650602

#1253730
SPECTRA TECHNOLOGIES
PO BOX 16549
FT WORTH    TX    76162

#1253731
SPECTRA TECHNOLOGIES INC
1505 ROYAL PKY
EULES    TX    76040

#1253732
SPECTRA TEST SYSTEMS
10455 MARKISON RD
PO BOX 3674
DALLAS    TX    75238

#1253733
SPECTRA-PHYSICS INC
1335 TERRA BELLA AVE
MOUNTAIN VIEW    CA    94043

#1253734
SPECTRA-PHYSICS INC    EFT
1335 TERRA BELLA AVENUE
MOUNTAIN VIEW    CA    94043

#1253735
SPECTRA-TECH INC
2 RESEARCH DR
SHELTON    CT    06484

#1253736
SPECTRACOM CORP
95 METHODIST HILL DR STE 500
ROCHESTER  NY    14623

#1253738
SPECTRACOM CORPORATION
95 METHODIST HILL DR STE 500
ROCHESTER  NY    14623

#1253739
SPECTRAL DYNAMICS INC
1010 TIMOTHY DR
SAN JOSE    CA    95133

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253740
SPECTRAL DYNAMICS INC
10315 E GRAND RIVER STE 204
BRIGHTON    MI    48116

#1253741
SPECTRAL DYNAMICS INC
30700 RANCHO VIEJO RD STE B
SAN JUAN CAPISTRANO    CA    92675

#1253742
SPECTRAL DYNAMICS INC
ADDR CHG 02 18 98
1983 CONCOURSE DR
RMT CHG 12/01 MH
SAN JOSE    CA    951311708

#1253743
SPECTRAL DYNAMICS INC
GENRAD
796 FEDERAL PKY
LINDENHURST    IL    60046

#1073548
SPECTRAL RESPONSE INC.
3741 VENTURE DR.
SUITE 350
DULUTH    GA    30096

#1253744
SPECTRAMASK INC
SPECTRA TEST SYSTEMS
10455 MARKISON RD
DALLAS    TX    75238

#1253745
SPECTRAN INC
2250 E DEVON AVE
ELK GROVE VILLAGE    IL    60007

#1253746
SPECTRIS TECHNOLOGIES INC
BRUEL & KJAER
15873 MIDDLEBELT RD
LIVONIA    MI    48154

#1253747
SPECTRIS TECHNOLOGIES INC
BRUEL & KJAER
PO BOX 101443
ATLANTA    GA    30392

#1253748
SPECTRIS TECHNOLOGIES INC
BRUEL & KJAER INSTRUMENTS DIV
17700 W CAPITAL DR BLDG 31
BROOKFIELD    WI    53045

#1253749
SPECTRIS TECHNOLOGIES INC
BRUELL & KJAER
8431 BARSTOW DR
FISHERS    IN    46038

#1253750
SPECTRIS TECHNOLOGYINC
799 ROOSEVELT RD BLDG 6 STE 31
GLEN ELLYN    IL    60137

#1253751
SPECTRO ANALYTICAL
INSTRUMENTS INC
1515 N HIGHWAY 281
MARBLE FALLS    TX    78654

#1253752
SPECTRO ANALYTICAL INSTRUMENTS
450 DONALD LYNCH BLVD
MARLBOROUGH MA    01752

#1253753
SPECTROL ELECTRONICS CORP
WABASH MAGNETICS AUTO PRODUCTS
1375 SWAN ST
RMT ADD CHG 12\00 TBK LTR
HUNTINGTON    IN    46750

#1253754
SPECTROL ELECTRONICS CORP
WABASH TECHNOLOGIES
4051 GREYSTONE DR
ONTARIO    CA    917613100

#1078325
SPECTRONIC INSTRUMENTS, INC
820 LINDEN AVENUE
ROCHESTER    NY    14625

#1253755
SPECTRONICS CORP
TRACER PROD DIV
956 BRUSH HOLLOW RO
WESTBURY    NY    11590

#1253756
SPECTRONICS CORP
TRACER PRODUCTS DIV
956 BRUSH HOLLOW RD
WESTBURY    NY    11590

#1253757
SPECTRUM ALUMINUM FINISHING LL
W184 S8400 CHALLANGER DR
MUSKEGO WI    53150

#1253758
SPECTRUM ALUMINUM FINISHING LL
W184 S8400 CHALLANGER DR
MUSKEGO WI    53150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1253759
SPECTRUM AUTOMATION CO
34447 SCHOOLCRAFT RD
LIVONIA        MI      481501316

#1253760
SPECTRUM AUTOMATION CO   EFT
34447 SCH00LCRAFT
LIVONIA        MI      48150

#1078326
SPECTRUM CNC TECHNOLOGIES
250 E. RINCON ST. SUITE 107
CORONA    CA    92879-1363

#1070424
SPECTRUM COMPOSITES, INC.
4475 DECO BOULEVARD
STERLING HGHTS    MI      48313-1025

#1253761
SPECTRUM CONSULTING SERVICES
LLC
110 TWELVE OAKS DR
MADISON     AL    35758

#1253762
SPECTRUM CONSULTING SERVICES L
110 TWELEVE OAKS DR
MADISON     AL    35758

#1542724
SPECTRUM CUBIC
522 PLYMOUTH AVENUE NORTHEAST
GRAND RAPIDS     MI    49505

#1171606
SPECTRUM CUBIC INC
PO BOX 153001
GRAND RAPIDS     MI    495153001

#1253763
SPECTRUM CUBIC INC
13 MCCONNELL ST SW
GRAND RAPIDS     MI    495035126

#1253764
SPECTRUM DIGITAL INC
12502 EXCHANGE DR STE 440
STAFFORD     TX    77477

#1253766
SPECTRUM DIGITAL INC
REMIT CHG  1 6 00  KW
10853 ROCKLEY RD
HOUSTON    TX    77099

#1253767
SPECTRUM FSY MICROWAVE INC
6798 OAK HALL LN
COLUMBIA    MD    21045

#1253768
SPECTRUM FSY MICROWAVE INC
8031 AVONIA RD
FAIRVIEW        PA    16415

#1538070
SPECTRUM HEALTH CORP
PO BOX 35
HUDSONVILLE    MI    49426

#1253769
SPECTRUM HEALTH HOSPITALS
CHG PER W9 11/30/04 CP
100 MICHIGAN ST NE
GRAND RAPIDS     MI    495032551

#1235128
SPECTRUM INDUSTRIAL PRODUCTS
LOGAN    UT    84321

#1253770
SPECTRUM INDUSTRIES INC
522 PLYMOUTH AVE NE
GRAND RAPIDS     MI    495056030

#1253771
SPECTRUM INDUSTRIES INC
522 PLYMOUTH NE
GRAND RAPIDS     MI    49505

#1253772
SPECTRUM INTERNATIONAL CORP
SPECIALIZED PRODUCTS CO
1100 S KIMBALL AVE
SOUTHLAKE    TX    760929009

#1253773
SPECTRUM JANITORIAL SUPPLY
CORPORATION
1361 MADISON AVE
INDIANAPOLIS     IN    46206

#1253774
SPECTRUM JANITORIAL SUPPLY COR
1361 MADISON AVE
INDIANAPOLIS     IN    46225-161

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253775
SPECTRUM LASER
533 TREMONT CT
MIDDLETOWN  OH    45044

#1253776
SPECTRUM LASER
C\O DOUG HOWARD
533 TREMONT CT
MIDDLETOWN  OH    45044

#1253778
SPECTRUM MANUFACTURING, INC
140 E HINTZ RD
WHEELING  IL    600906044

#1078327
SPECTRUM PLATING CO.
Attn   MARY MCMEANS
527 VAN NESS AVENUE
TORRANCE  CA    90501

#1253779
SPECTRUM PRINTING & DESIGN
5661 WEBSTER ST
DAYTON   OH    45414

#1253780
SPECTRUM SERVICES
12911 INDUSTRIAL DR STE 7
GRANGER  IN    46530

#1253781
SPECTRUM SERVICES
12911 INDUSTRIAL DRIVE
GRANGER  IN    46530

#1253782
SPECTRUM SUPPLY
1361 MADISON AVE
INDIANAPOLIS    IN    46225

#1078328
SPECTRUM TECHNOLOGIES PLC
WESTERN AVENUE
BRIDGEND    CF31 3RT
UNITED KINGDOM

#1253783
SPECTRUM TOOL & MACHINE INC
371 GREENVILLE RD
ROCHESTER  NY    14606

#1253784
SPECTRUM TOOL & MACHINE INC
371 GRENVILLE RD
ROCHESTER  NY    14606

#1037152
SPEECH  JEANETTE
4690 NORDELL DR
JACKSON  MS    392063346

#1037153
SPEECH  TEIRRAH
222 LAKE DOCKERY DR
JACKSON  MS    39272

#1253785
SPEECHWORKS INTERNATIONAL
695 ATLANTIC AVE
BOSTON  MA    02111

#1253786
SPEECHWORKS INTERNATIONAL INC
APPLIED LANGUAGE TECHNOLOGIES
695 ATLANTIC AVE
BOSTON  MA    02111

#1037154
SPEED  ADRIAN
20 LANGLEY PL
NEW BRUNSWICK  NJ    08901

#1037155
SPEED  EDDIE
10420 US HIGHWAY 31 LOT 27
TANNER  AL    356713503

#1062763
SPEED  WILLIAM
1295 HWY 588 WEST
ELLISVILLE    MS    39437

#1139679
SPEED  RAYNETTA P
650 E BISHOP AVE
FLINT    MI    48505-3346

#1253787
SPEED ADRIAN J
20 LANGLEY PL
NEW BRUNSWICK  NJ    089013247

#1253788
SPEED MOTOR EXPRESS OF WNY INC
1460 MILITARY RD
BUFFALO  NY    142171308

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253790
SPEED RANCH INC
SPEED-TECH EQUIPMENT SALES & S
2412 PORT SHELDON ST
JENISON    MI    49428

#1253791
SPEED TECH CORP
2F 568 MIN SHENG N RD SEC 1
KUEISHAN HSIANG  TAO        33346
TAIWAN, PROVINCE OF CHINA

#1078329
SPEED TECH CORP.
Attn    WILLIAM WANG
NO.568, SEC. 1
MIN-SHENG N. RD.
KWEI-SHAN HSIANG
TAO YUAN HSIEN        333
TAIWAN, PROVINCE OF CHINA

#1078330
SPEED TECH INC.
Attn    FIONA CHENG
NO. 568, SEC. 1
MIN-SHENG N. RD.
KWEI-SHAN-HSIANG
TAO YUAN HSIEN
TAIWAN, PROVINCE OF CHINA

#1253793
SPEED TRANSPORTATION SERVICES
FMLY BOTSFORD EXPRESS INC
PO BOX 738
KENMORE  NY    14217

#1253794
SPEED-O-TACH INC
4090 PIKE LN
CONCORD        94520-122

#1253795
SPEED-O-TACH INC
4090 PIKE LN
CONCORD  CA    945201227

#1542725
SPEED-O-TACH INC
PO BOX 271148
CONCORD  CA    94527

#1253796
SPEED-TECH EQUIPMENT SALES
AND SERVICE
2412 PORT SHELDON
JENISON    MI    49428

#1253797
SPEEDEE CASH
101 HWY 51 NORTH #25
BROOKHAVEN MS    39601

#1253798
SPEEDEE CASH
3021 HIGHWAY 80 EAST
PEARL    MS    39208

#1538072
SPEEDEE CASH
3021 HIGHWAY 80 E
PEARL    MS    39208

#1253799
SPEEDLINE TECHNOLGIES MPM
16 FORGE PARK
FRANKLIN    MA    02038

#1067449
SPEEDLINE TECHNOLOGIES
Attn    KEN BREEN
16 FORGE PARK
FRANKLIN    MA    02038

#1078331
SPEEDLINE TECHNOLOGIES
Attn    JENNIFER VERRIER
ELECTROVERT
P.O. BOX 458
CAMDENTON  MO    65020

#1253800
SPEEDLINE TECHNOLOGIES
16 FORGE PARK
FRANKLIN    MA    02038

#1253801
SPEEDLINE TECHNOLOGIES    EFT
16 FORGE PARK
UPDT PER LTR 7/20/05 LC
FRANKLIN    MA    02038

#1253802
SPEEDLINE TECHNOLOGIES INC
16 FORGE PARK
FRANKLIN    MA    02038-315

#1253804
SPEEDLINE TECHNOLOGIES INC
580-A TOLLGATE RD
ELGIN    IL    60123

#1253806
SPEEDLINE TECHNOLOGIES INC
CAMALOT DIV
144 HARVEY RD
LONDONDERRY  NH    03053

#1253807
SPEEDLINE TECHNOLOGIES INC
HWY 5 S
CAMDENTON  MO    65020

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253809
SPEEDLINE TECHNOLOGIES INC
PO BOX 90410
CHICAGO    IL    606960410

#1253810
SPEEDLINE TECHNOLOGIES INC EFT
CAMALOT\COOKSON ELECTRONICS
145 WARD HILL AVE
HAVERHILL    MA    01835

#1253811
SPEEDLINE TECHNOLOGIES INC EFT
FMLY CAMELOT SYSTEMS INC
16 FORGE PARK
FRANKLIN    MA    02038

#1253812
SPEEDLINE TECHNOLOGIES MPM
1605 DUNDEE AVE BLVD G
ELGIN    IL    60120

#1078332
SPEEDLINE TECHNOLOGIES, INC.
ELECTROVERT, INC.
HWY 5 SOUTH
CAMDENTON  MO    65020

#1253813
SPEEDPRESS
2270 CAMINO VIDA ROBLE #H
CARLSBAD    CA    92009

#1253814
SPEEDPRESS TOOL CO
2270 CAMINO VIDA ROBLE STE H
CARLSBAD    CA    92009

#1070425
SPEEDSHELF SYSTEM, INC.
21341 HILLTOP ST.
SOUTHFIELD    MI    48034

#1253815
SPEEDTECH
568 SEC 1 MING-SHENG N ROAD
KWEI-SHAN HSIANG TAOYNAN
HSIEN
TAIWAN, PROVINCE OF CHINA

#1542726
SPEEDWAY AUTOMOTIVE DIST
5320 W WASHINGTON ST
INDIANAPOLIS    IN    46241-2123

#1253816
SPEEDWAY INTERNATIONAL TRUCKS
5730 FORTUNE CIRCLE
INDIANAPOLIS    IN    462415531

#1542727
SPEEDWAY INTERNATIONAL TRUCKS INC
5052 N 13TH ST
TERRE HAUTE    IN    47805-1649

#1253817
SPEEDWAY PETROLEUM CO
PER THE REQUESTOR ON AFC(INC)
7999 SPRINGBORO PIKE
CENTERVILLE    OH    45459

#1253818
SPEEDWAY POLICE DEPT
Attn    SGT SAM ALEXANDER
1410 N LYNHURST DR
SPEEDWAY  IN    46224

#1253819
SPEEDWAY SUPERAMERICA LLC
500 SPEEDWAY DR
ENON    OH    45323

#1253820
SPEEDWAY SUPERAMERICA LLC
RMT CHNG 06/03/04 OB
500 SPEEDWAY DRIVE
ENON    OH    45323

#1253821
SPEEDWAY TRUCKS INC
5730 FORTUNE CIRCLE WEST
INDIANAPOLIS    IN    46241

#1062764
SPEEDY    BRIAN
5 ASHLEY HALL CT.
COLUMBIA    SC    29229

#1253822
SPEEDY CARTAGE
SCWSCACSPYB
265 RUTHERFORD RD S
BRAMPTON    ON    L6W 1V9
CANADA

#1253823
SPEEDY CASH INC
857 WEST ROSECRANS
GARDENA  CA    90247

#1538073
SPEEDY CASH INC
857 W ROSECRANS
GARDENA  CA    90247

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253824
SPEEDY PRODUCTS CO
225 CASH ST
JACKSONVILLE    TX    75766

#1253827
SPEEDY PRODUCTS CO
225 CASH STREET
JACKSONVILLE    TX    75766

#1037156
SPEEGLE  ANNA
P O BOX 814
TRINITY    AL    356730008

#1037157
SPEEGLE  GUY
2485 CO RD #585
TOWN CREEK  AL    35672

#1139680
SPEEGLE  ROSEMARY A
1523 OAK LEAF RD. S.W.
DECATUR   AL    35603-3724

#1062765
SPEELMAN  DOUGLAS
1656 SHOREHAM DRIVE
BEAVERCREEK  OH    45434

#1062766
SPEELMAN  PHILLIP
5118 MALLET CLUB DRIVE
DAYTON  OH    45439

#1531818
SPEELMAN  CHARLEY E
23752 VIA ASTORGA
MISSION VIEJO        CA    92691

#1062767
SPEER  DIANE
110 E CICERO HEIGHTS DR
TIPTON    IN    46072

#1253828
SPEER BROS INC
3812 OLD RAILROAD ROAD
SANDUSKY   OH    44870

#1253829
SPEER BROTHERS  INC
3812 OLD RAILROAD RD
SANDUSKY   OH    44870

#1062768
SPEES  SCOTT
2916 ROANOKE AVE
KETTERING    OH    45419

#1253830
SPEES SCOTT
2916 ROANOKE AVE
KETTERING    OH    45419

#1037158
SPEGAL  DWAYNE
1152 BERMUDA DRIVE
MIAMISBURG    OH    45342

#1062769
SPEGAR  TIMOTHY
350 TAYLOR ROAD
HONEOYE FALLS    NY    14472

#1037159
SPEGEL  ROXANNE
3403 BANGOR RD
BAY CITY        MI    487061852

#1253831
SPEGO INC
21 OLD COUNTY HOME RD
ASHEVILLE    NC    28806

#1062770
SPEHR  GLEN
1141 BRINDLESTONE DRIVE
VANDALIA    OH    45377

#1037160
SPEIDEL  JERRY
9600 W LONE BEECH DR
MUNCIE    IN    473048932

#1037161
SPEIGHT JR   HENRY
146 MOTON DR
SAGINAW  MI    486011464

#1139681
SPEIGHT JR   JOE F
PO BOX 619
LOCKPORT  NY    14095-0619

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037162
SPEIGHTS   LARRY
248 RIVERBEND DR
JACKSON    MS    39212

#1139682
SPEIGHTS   ERNESTINE
560 DRAYCOTT CT SW
ATLANTA    GA    30331-7675

#1037163
SPEIR    BARBARA
927 HIDDEN VALLEY DR
HURON    OH    44839

#1139683
SPEIR    DAVID R
2675 HIGHWAY 139
MONROE    LA    71203-8559

#1253832
SPEKVANTAGE INC
14440 INDUSTRIAL PKY
MARYSVILLE    OH    43040

#1253833
SPEKVANTAGE INCORPORATED
14440 SUNTRA WAY
MARYSVILLE    OH    43040

#1139684
SPELICH   GEORGETTE C
369 QUARRY LN NE APT A
WARREN   OH   44483-4555

#1037164
SPELL   FRANCESCA
218 W PINE ST
CROWLEY   LA    70526

#1062771
SPELL   ANGELA
P O BOX 6196
KOKOMO   IN    469046196

#1062772
SPELL   DAVID
P O BOX 6196
KOKOMO   IN    469046196

#1037165
SPELLICK   DEBORAH
220 BAIRD RD.
EDINBURG   PA    16116

#1139685
SPELLICK    DAVID L
204 CREED ST
STRUTHERS   OH    44471-1637

#1139686
SPELMAN   WILLIAM C
1713 GREENACRES DR
KOKOMO   IN    46901-9549

#1253834
SPELMAN COLLEGE
P O BOX 102471
ATLANTA    GA    303680471

#1073549
SPEMCO SWITCHES
Attn    JOHN
P.O. BOX 386
ST. CLAIR SHORES    MI    48080

#1253835
SPEN TECH MACHINE ENGINEERING
CORP
2475 E JUDD RD
BURTON    MI    48529

#1546382
SPEN TECH MACHINE ENGINEERING CORP
2475 JUDD RD
BURTON    MI    48529

#1253836
SPEN-TECH MACHINE ENGINEERING
2475 E JUDD RD
BURTON    MI    48529

#1037166
SPENCE   MARK
7719 TORTUGA
DAYTON   OH    45414

#1037167
SPENCE   PRESTON
3 REDBERRY
EAST BRUNSWICK    NJ    08816

#1037168
SPENCE   THERESA
615 HATHAWAY TRAIL
TIPP CITY    OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062773
SPENCE  DONALD
7782 W CO RD 00 NS
KOKOMO  IN      46901

#1062774
SPENCE  GREGORY
10006 1100 E
GALVESTON  IN      46932

#1062775
SPENCE  ROGER
825 SALEM DRIVE
HURON  OH   44839

#1139687
SPENCE  DONALD M
7782 W CO RD 00 NS
KOKOMO  IN      46901-9713

#1037169
SPENCE JR  CHARLES
200 LAWRENCE STREET
NEW BRUNSWICK NJ      08901

#1037170
SPENCER  ALLEN
2048 1ST ST
VASSAR   MI      487689723

#1037171
SPENCER  BERRY
1445 SOUTHWEST BLVD SW
WARREN  OH   444853965

#1037172
SPENCER  BILLYJO
38 PARK LANE CIRCLE
LOCKPORT  NY      14094

#1037173
SPENCER  CAROL
8237 MIDLAND RD
FREELAND  MI      48623

#1037174
SPENCER  CARRIE
142 MILL ST P O BOX 352
WAYNESVILLE  OH      45068

#1037175
SPENCER  CHRISTOPHER
7699 HORSESHOE BEND RD
LUDLOW FALLS  OH   45339

#1037176
SPENCER  DAVID
2550 POPLAR HILL RD
LIMA  NY   144859540

#1037177
SPENCER  DAVID
716 GLENDALE DR.
TROY     .           OH   45373

#1037178
SPENCER  DAWN
1179 MEADOWBROOK AVE. SE
WARREN  OH   44484

#1037179
SPENCER  DAWN
2300 KEENAN AVE #47
DAYTON   OH   45414

#1037180
SPENCER  DEBORAH
1220 STATE RT. 113 E.
MILAN   OH   44846

#1037181
SPENCER  DUANE
9548 PAVILION WARSAW RD.
PAVILION    NY      14525

#1037182
SPENCER  ELISHA
1304 SHADY PINE LN
SAGINAW  MI      48603

#1037183
SPENCER  JACQUELINE
2200 MINNESOTA DR
XENIA   OH      453854742

#1037184
SPENCER  JAMES
1861 RYAN RD.
CARO  MI      48723

#1037185
SPENCER  JAMES
4717 WEBSTER ST.
DAYTON   OH   45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037186
SPENCER  JAMES
483 HUBBARD ST NE
GRAND RAPIDS    MI    495252533

#1037187
SPENCER  JAMES
7918 BROOKWOOD ST NE
WARREN   OH   444841545

#1037188
SPENCER  JEFFREY
2495 HENN HYDE RD
CORTLAND  OH   444109448

#1037189
SPENCER  JIM
105 SOUTH KERBY
CORUNNA  MI    48817

#1037190
SPENCER  JOHN
1619 W NORTH ST
KOKOMO  IN    46901

#1037191
SPENCER  LORI
9588 PLEASANT PLAIN ROAD
BROOKVILLE   OH    45309

#1037192
SPENCER  LUCINDA
773 JACKSON AVE
PERU  IN    46970

#1037193
SPENCER  LYNN
5115 3 MILE RD
BAY CITY    MI    487069004

#1037194
SPENCER  MARCITA
904 COMSTOCK
WARREN   OH    44483

#1037195
SPENCER  MARY
1351 CASTILLION DR.
WARREN  OH    44484

#1037196
SPENCER  MAURICE
3421 MODENA AVE APT 3
DAYTON   OH    45405

#1037197
SPENCER  NELSON
5406 OAK HILL DR NW
WARREN   OH    444819420

#1037198
SPENCER  PAULA
329 ONTARIO ST
LOCKPORT   NY    14094

#1037199
SPENCER  RICHARD
2212 STATE RT. #4 SOUTH
ATTICA     OH    44807

#1037200
SPENCER  ROBERT
488 GROSS ST
NEW CARLISLE    OH    45344

#1037201
SPENCER  SANDRA
722 TWYCKINGHAM LN
KOKOMO  IN    469011826

#1037202
SPENCER  SHIRLEY
3829 ACKERMAN BLVD.
KETTERING    OH    45429

#1037203
SPENCER  STEVE
1983 AUTUMN WIND DR.
GROVE CITY    OH    43123

#1037204
SPENCER  TERRY
8270 SEYMOUR RD
GAINES   MI    484369799

#1037205
SPENCER  THOMAS
7787 OAK STREET SE
MASURY   OH    444381547

#1037206
SPENCER  TIMOTHY
P.O. BOX 186
SARANAC  MI    48881

---

#1037207
SPENCER  ZACHERY
7020 BOBOLINK PL.
DAYTON  OH    45414

#1062776
SPENCER  GERALD
3937 DUNE SHADOW
HOLLAND   MI    49424

#1062777
SPENCER  JAMES
705 HARDWICK DR
AURORA  OH   44202

#1062778
SPENCER  JEFFREY
16036 ACORN
MACOMB TWP.   MI    48042

#1062779
SPENCER  KATHERINE
5804 DARTMOUTH COURT
KOKOMO  IN    46902

#1062780
SPENCER  KRISTIN
2127 VALLEY VISTA COURT
DAVISON    MI    48423

#1062781
SPENCER  LARRY
4295 TRAILING DRIVE
CLARENCE   NY   14221

#1062782
SPENCER  RALPH
11467 ORCHARDVIEW
FENTON   MI   48430

#1062783
SPENCER  ROBERT
288 NARROWS TRACE
XENIA     OH   45385

#1062784
SPENCER  TERESA
14049 FAIRMOUNT
DETROIT   MI    48205

#1062785
SPENCER  THERESA
P.O. BOX 173
GETZVILLE    NY    14068

#1062786
SPENCER  WALTER
2531 W. PHILADELPHIA
DETROIT    MI    48206

#1062787
SPENCER  WILLIAM
4138 CRANDALL
HOWELL  MI    48855

#1139688
SPENCER  AGNES
6787 MCMULLEN ALLEN RD
NEWTON FALLS   OH   44444-9491

#1139689
SPENCER  ARTHUR E
50805 PHEASANT RUN DR
SAGINAW  MI    48603-6362

#1139690
SPENCER  BENNIE R
4724 WOODLAKE DR
DAYTON   OH    45406-3353

#1139691
SPENCER  DANIEL R
28 CHARLOTTE ST
LOCKPORT  NY   14094-2102

#1139692
SPENCER  DAVID L
4392 ELLIS TER
LANE   KS   66042-9781

#1139693
SPENCER  DAVID L
843 CARTWRIGHT CT
TROY   OH   45373-8457

#1139694
SPENCER  ERNEST KELLY
840 ANTIOCH SCHOOL RD
VANDALIA   OH   45377-9722

#1139695
SPENCER  EVELYN K
9886 W 300 S
SWAYZEE   IN   46986-9749

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1139696
SPENCER  JANICE
819 MARION DRIVE
HOLLY   MI    48442

#1139697
SPENCER  JUDITH K
709 CHESTNUT ST
KOKOMO  IN    46902-2017

#1139698
SPENCER  MARCENIA A
833 PALMYRA RD SW
WARREN  OH    44485-3724

#1139699
SPENCER  STEPHEN T
3301 HOSMER RD
GASPORT   NY    14067-9423

#1532034
SPENCER  VASILIA
5147 S HARVARD AVE
#307
TULSA    OK    74135

#1069418
SPENCER DIESEL INJECTION & TUR
2001 HWY BLVD  HWY 71 NORTH
PO BOX 1478
SPENCER    IA    51301

#1529679
SPENCER DIESEL INJECTION & TUR
Attn   MR. DON MITTLESTADT
2001 HWY BLVD HWY 71 NORTH
PO BOX 1478
SPENCER   IA    51301

#1253837
SPENCER ENVIRONMENTAL CONSULTA
35 ROSE HILL CIR STE 1000
CALERA    AL    35040

#1253838
SPENCER JAMESON CORP
CULLIGAN WATER CONDITIONING
4100 FRANKFORT
EL PASO   TX    79903

#1037208
SPENCER JR  RICHARD
4501 JULIVAN AVE SE
KENTWOOD MI    495484338

#1037209
SPENCER JR  WENDELL
2578 STATE HWY 195
LESLIE    GA    31764

#1253839
SPENCER TURBINE CO
C/O JAMES L CUNNINGHAM & ASSOC
7205 CHAGRIN RD
CHAGRIN FALLS    OH    44023

#1253840
SPENCER TURBINE CO
C/O MIDWEST AIR EQUIPMENT CO
58 E HIGH ST
LONDON   OH    43140

#1253841
SPENCER TURBINE CO
C/O R & M AIR SYS
2000 OAKLEY PARK RD STE 205 A-
WALLED LAKE    MI    48390

#1253842
SPENCER TURBINE CO
C/O T L MADDOX
16149 WESTWOODS BUSINESS PK
ELLISVILLE    MO    63021

#1253843
SPENCER TURBINE CO EFT
600 DAY HILL RD
WINDSOR   CT    06095

#1253844
SPENCER TURBINE CO, THE
600 DAY HILL RD
WINDSOR   CT    06095

#1253845
SPENCER TURBINE CO, THE
C/O JOHN RASCO
400 E CENTER STE B-100
DUNCANVILLE   TX    75116

#1253846
SPENCER TURBINE CO, THE
PO BOX 40000
HARTFORD   CT    061510001

#1078333
SPENCER TURBINE COMPANY
Attn   RICHARD HART
600 DAY HILL ROAD
WINDSOR   CT    06095

#1069419
SPENCER'S DIESEL CLINIC
3105 BLOOMFIELD HWY
FARMINGTON  NM    87401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1529680
SPENCER'S DIESEL CLINIC
Attn    MR. SPENCER GARRETT
3105 BLOOMFIELD HWY
FARMINGTON HILLS    NM    87401

#1529681
SPENCER, BYRON
1624 MEIJER DRIVE
TROY

#1253847
SPENCER, WILLIAM
4138 CRANDALL ROAD
HOWELL    MI    48843

#1253848
SPENCERPORT BUILDING MATERIALS
4655 RIDGE RD W
SPENCERPORT    NY    14559

#1253849
SPENCERPORT BUILDING MATERIALS
INC
4655 W RIDGE RD
PO BOX 326
SPENCEPORT    NY    145590326

#1037210
SPENCLEY    KERI
474 MERRICK ST.
ADRIAN    MI    49221

#1538074
SPENDER ROBB & BLACK PC
1289 S LINDEN RD STE B
FLINT    MI    48532

#1062788
SPENDLOVE    THOMAS
10165 BUSCH RD.
BIRCH RUN    MI    48415

#1139700
SPENDLOVE    TIMOTHY
1291 PIUS ST
SAGINAW    MI    48603-6565

#1037211
SPENGLER    JOSHUA
6128 AMANDA NORTHERN RD
CARROLL    OH    43112

#1253850
SPENGLER NATHANSON
608 MADISON AVE STE 1000
TOLEDO    OH    436041169

#1062789
SPENSLEY    GEOFFREY
911 TEN POINT DRIVE
ROCHESTER HILLS    MI    48309

#1139701
SPERDUTI JR    HENRY
5 DESALES CIRCLE
LOCKPORT    NY    14094-3339

#1253851
SPERION OF LIMA INC
216 N ELIZABETH ST
LIMA    OH    45801

#1253852
SPERION OF LIMA INC
SPERION OF BELL FOUNTAIN
100 CLARKSTON ST
BELLEFONTAINE    OH    43311

#1037212
SPERKOSKI    BRYAN
2034 BROOMFIRTH CT
WESTLAKE VLG    CA    913611807

#1037213
SPERKOSKI    KATHLEEN
2034 BROOMFIRTH CT
WESTLAKE VLG    CA    913611807

#1253853
SPERO J KASTROS
803 N MICHIGAN AVE
SAGINAW    MI    48602

#1037214
SPEROS    THOMAS
5601 CENTRAL FWY #1321
WICHITA FALLS    TX    76305

#1253854
SPERRY & RICE MANUFACTURING
CO LLC
9146 US 52
BROOKVILLE    IN    470129657

#1253855
SPERRY & RICE MANUFACTURING
CO LLC
FRMLY RICE CHADWICK RUBBER CO
9146 US 52
BROOKVILLE    IN    470129657

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253856
SPERRY & RICE MANUFACTURING
CO LLC
FRMLY SPERRY RUBBER & PLASTIC
9146 US 52
BROOKVILLE    IN    407129657

#1037215
SPEWACHEK ARON
8345 S 42 STREET
FRANKLIN    WI    53132

#1037216
SPEWACHEK JOHN
8345 S 42ND ST
FRANKLIN    WI    531329324

#1546383
SPEX CERTIPREP INC
203 NORCROSS AVE
METUCHEN    NJ    08840

#1037217
SPEZIO    PAUL
69 QUAIL LN
ROCHESTER    NY    146241062

#1078334
SPG MEDIA LIMITED
BRUNEL HOUSE
55-57 NORTH WHARF ROAD
LONDON         W21LA
UNITED KINGDOM

#1253857
SPH CRANE & HOIST INC
25 W PARK CIR
BIRMINGHAM    AL    35211

#1253858
SPH CRANE & HOIST INC
315 W FOREST HILL AVE
OAK CREEK    WI    53154

#1253859
SPH CRANE & HOIST INC
7670 1ST PL STE H
CLEVELAND    OH    44146

#1253860
SPH CRANE & HOIST INC
BIRMINGHAM CRANE & HOIST P&H
239 DISTRIBUTION DR
BIRMINGHAM    AL    35209

#1253861
SPH CRANE & HOIST INC
MORRIS MATERIAL HANDLING
11865 FORESTGATE DR
DALLAS    TX    75243

#1253862
SPH CRANE & HOIST INC
P&H MORRIS MATERIAL HANDLING
14170 E 10 MILE RD
WARREN    MI    48089

#1253863
SPH CRANE & HOIST INC    EFT
DBA MORRIS MATERIAL HANDLING
315 W FOREST HILL AVE
OAK CREEK    WI    53154

#1546384
SPHERION
P O BOX 847872
DALLAS    TX    75284-7872

#1253864
SPHERION CORP
1855 LAKELAND DR STE A6
JACKSON    MS    39216

#1253865
SPHERION CORP
2050 SPECTRUM BLVD
FORT LAUDERDALE    FL    333093008

#1253867
SPHERION CORP
50 HANCOCK ST STE 7
SEYMOUR    IN    472744400

#1253868
SPHERION CORP
EXECUTIVE RECUITING TECHNICAL
100 E BIG BEAVER RD STE 330
TROY    MI    480831213

#1253869
SPHERION CORPORATION
4259 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1253870
SPHERION CORPORATION
FMLY NORRELL CORP
2050 SPECTRUM BLVD
FT LAUDERDALE    FL    33309

#1253871
SPHERION OF LIMA INC
216 N ELIZABETH ST
LIMA    OH    45801

#1542728
SPI DISTRIBUTION INC
20 SYCAMORE AVENUE
MEDFORD   MA    2155

#1525144
SPI DISTRIBUTION INC.
20 SYCAMORE AVENUE
MEDFORD   MA    02155

#1253872
SPI INTERNATIONAL
TRANSPORTATION
PO BOX 691
POINT ROBERTS    WA    98281

#1253873
SPI SUPPLIES
DIV OF STRUCTURE PROBE INC
PO BOX 656
569 E GAY ST
WEST CHESTER   PA    193810656

#1253874
SPI/SEMICON INC
41440 CHRISTY AVE
FREMONT   CA    94538

#1062790
SPICA   KEVIN
704 ST. MARY'S BLVD
CHARLOTTE   MI    48813

#1037218
SPICER   JERRY
5520 OVERBROOK CIR
INDIANAPOLIS    IN    462261542

#1037219
SPICER   KENNETH
1835 SHORT RD
SAGINAW   MI    486099547

#1037220
SPICER   MARK
3066 RED BARN RD
FLINT    MI    48507

#1037221
SPICER   MELINDA
8119 ST RTE 752
ASHVILLE    OH    43103

#1037222
SPICER   NAJEEB
765 CAMPBELL BLVD
WEST AMHERST   NY    14228

#1037223
SPICER   RONALD
114 OAK ST
FITZGERALD   GA    31750

#1037224
SPICER   TOMMY
1132 FULLER AVE SE
GRAND RAPIDS   MI    495063247

#1062791
SPICER   STEVEN
6087 WILLOWBROOK RD.
SAGINAW   MI    48603

#1139702
SPICER   LESTER L
141 TURNER AVE
FITZGERALD   GA    31750-8551

#1139703
SPICER   RICHARD O
434 W 5TH ST
ANDERSON   IN    46016-1121

#1253876
SPICER DRIVESHAFT MANUFACTURIN
SPICER UNIVERSAL JOINT DIV
400 S MILLER AVE
MARION   IN    469531137

#1253877
SPICER ENGINEERING CO
PO BOX 1689
1258 S WASHINGTON
SAGINAW   MI    48605

#1253878
SPICER GROUP INC
230 S WASHINGTON AVE
SAGINAW   MI    48605

#1253879
SPICER JERRY
5520 OVERBROOK CIRCLE
INDIANAPOLIS    IN    46226

#1037225
SPICER JR   JOE
8119 ST RTE 752
ASHVILLE    OH    43103

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037226
SPICER, SR.    DAVID
2510 E STROOP RD
KETTERING    OH    45440

#1037227
SPICHER    KEITH
2102 TIMBERWAY DR.
CORTLAND    OH    44410

#1062792
SPICHER    KEITH
6380 E HARVEST RIDGE DR
AUSTINTOWN    OH    44424

#1139704
SPICHER    DONALD L
2827 NILES VIENNA RD
NILES    OH    44446-4406

#1062793
SPICHIGER    GREGORY
18 COLBY DR
ANDOVER    NJ    07821

#1062794
SPIDEL    SCOTT
1324 DESERT JEWEL
EL PASO    TX    79912

#1078335
SPIE-THE INTERNATIONAL
SPIE-THE INTERNATIONAL
P.O. BOX 10
BELLINGHAM    WA    98227-0010

#1253880
SPIEGEL INC
ACCT OF OLIVER O NWANKWO
CASE# 92-02-48361-GC
255394052

#1542729
SPIEGEL INC
DBA SPIEGEL CATALOG
3500 LACEY RD
DOWNERS GROVE IL    60515-5421

#1037228
SPIEGEL JR    RICHARD
75 WILLIAMS RD
ROCHESTER    NY    14626

#1037229
SPIEKERMAN    DENISE
11356 ELMS RD
BIRCH RUN    MI    48415

#1037230
SPIEKERMAN    DENNIS
3490 LOOMIS RD
UNIONVILLE    MI    48767

#1062795
SPIELMAN    JULI
4244 S 200 W
KOKOMO    IN    46902

#1062796
SPIELMAN    MATTHEW
4244 S 200 W
KOKOMO    IN    46902

#1062797
SPIER    RICHARD
101 ELAINE AVE
N SYRACUSE    NY    13212

#1062798
SPIER    WENDY
3915 EAST RIVER ROAD
GRAND ISLAND    NY    14072

#1062799
SPIETH    STEPHEN
6698 EMERALD LAKE DRIVE
TROY    MI    48085

#1037231
SPIGGLE    STEVEN
7409 WAHL RD
VICKERY    OH    434649608

#1037232
SPIKE    REBECCA
7621 STAGECOACH RD.
DANSVILLE    NY    14437

#1139705
SPIKER    JERRY L
9836 W STATE ROAD 236
MIDDLETOWN    IN    47356-9354

#1037233
SPIKES    WINSTON
PO BOX 394
OCILLA    GA    317740394

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1078336
SPILL 911
Attn   BILL SHERMAN
450 ENTERPRISE DRIVE
PO BOX 784
WESTFIELD   IN   46074

#1037234
SPILLANE   ROBERT
5086 RAYMOND AVE
BURTON   MI   48509

#1037235
SPILLER   PIENELL
2306 LYNNWOOD
SAGINAW   MI   48601

#1037236
SPILLER   TERRANCE
2739 S GREGORY
SAGINAW   MI   48601

#1062800
SPILLER   ROBERT
764 BEECHWOOD DRIVE
TIPP CITY   OH   45371

#1139706
SPILLER   JERALD LEE
PO BOX 671
RUSSELLS POINT   OH   43348-0671

#1037237
SPILLERS   DOROTHY
9901 BALLENTINE PIKE
NEW CARLISLE   OH   45344

#1037238
SPILLERS   ERIC
3324 JACQUE ST.
FLINT   MI   48532

#1037239
SPILLERS   JEFF
15125 HIGHWAY 20
FLORENCE   AL   356332003

#1037240
SPILLMAN   GARY
3450 TIPTON HWY
ADRIAN   MI   49221

#1253881
SPINDEL CORP
FRMLY SPINDEL CORP SPECIALIZED
4517 BROADMOOR AVE SE
GRAND RAPIDS   MI   49512

#1253882
SPINDEL CORP SPECIALIZED INDUS
4517 BROADMOOR AVE SE
GRAND RAPIDS   MI   49512

#1253884
SPINDLE GRINDING SERVICE, INC
826 JUPITER DR
ALBION   MI   49224

#1037241
SPINDLER   KAREN
146 SHANNON
MERRILL   MI   48637

#1522015
SPINDLER   MARK
6020 JENNIFER CRESENT
WEST BLOOMFIELD   MI   48324

#1139707
SPINELLA   LINDA J
12250 NORTHLAND DR.
CEDAR SPRINGS   MI   49319-8456

#1139708
SPINELLI   JOHN J
116 WARNER DR
UNION   OH   45322-2963

#1253885
SPINIC MANUFACTURING CO LTD
285 MASSEY RD
GUELPH   ON   N1K 1B2
CANADA

#1253888
SPINIC MANUFACTURING CO LTD
SUBS OF LINAMAR CORP
285 MASSEY RD
GUELPH   ON   N1K 1B2
CANADA

#1062801
SPINK   LISA
5111 PLAINFIELD ST.
MIDLAND   MI   48642

#1062802
SPINK   SCOTT
2050 CHESTERFIELD LN
AURORA   IL   60504

#1547142
SPINKS   ADAM
8 CHERITON PARK
SOUTHPORT        PR8 6QB
UNITED KINGDOM

#1062803
SPINNER   JACOB
1308 EATON RD.
BERKLEY   MI      48072

#1037242
SPINNEY   MARK
10397 E. BRISTOL RD.
DAVISON   MI      48423

#1062804
SPINNEY   LORI
2148 E TOBIAS RD
CLIO      MI      48420

#1531819
SPINNEY   ALFRED W
13619 OAK BREEZE
UNIVERSAL CITY      TX      78148

#1062805
SPINOSA   WAYNE
15217 STARS PRIDE CT.
CARMEL   IN      46032

#1037243
SPINOSI   PHIL
6060 FREEMAN RD
WESTERVILLE      OH      430829088

#1253889
SPIR STAR INC
11983 FM 529
HOUSTON   TX      77041

#1078337
SPIRADUCT, INC.
272 DUCHAINE BLVD
NEW BEDFORD   MA      02745

#1253890
SPIRAL INDUSTRIES INC
1572 N OLD US 23
HOWELL   MI      48843

#1253891
SPIRAL INDUSTRIES INC   EFT
1572 N OLD HWY 23
HOWELL   MI      48843

#1253892
SPIRALOCK CORP
25235 DEQUINDRE RD
MADISON HEIGHTS      MI      480714211

#1253893
SPIRALOCK CORPORATION
25235 DEQUINDRE
MADISON HEIGHTS      MI      480710629

#1253894
SPIRALOCK CORPORATION
25235 DEQUINDRE RD
MADISON HEIGHTS      MI      48071-421

#1253895
SPIRATEX CO INC
6333 COGSWELL ST
ROMULUS   MI      48174-403

#1253898
SPIRATEX CO INC, THE
1916 FRENCHTOWN CENTER DR
MONROE   MI      48161

#1253899
SPIRATEX COMPANY INC EFT
6333 COGSWELL RD
ROMULUS   MI      48174

#1253901
SPIRAX SARCO INC
1150 NORTHPOINT BLVD
BLYTHEWOOD   SC      290168873

#1253902
SPIRAX SARCO INC
2521 13TH AVE
MOLINE   IL      61265

#1037244
SPIRE   JARED
2121 MILESBURN DR
DAYTON   OH      45439

#1253903
SPIRENT FEDERAL SYSTEMS INC
22345 LA PALMA AVE STE 105
YORBA LINDA   CA      92887

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1253904
SPIRENT INC
1300 VETERANS MEMORIAL HWY
HAUPPAUGE   NY   11788

#1139709
SPIRES   DIANA S
3603 N COUNTY ROAD 300 E
KOKOMO   IN   46901-9338

#1253905
SPIREX CORP
8469 SOUTHERN BLVD
YOUNGSTOWN OH   44513

#1253906
SPIREX CORP
8469 SOUTHERN BLVD
YOUNGSTOWN OH   44512

#1253907
SPIREX CORP
SPIREX SOUTHWEST INC
3401 W HWY 82
GAINESVILLE   TX   76240

#1253908
SPIREX CORP
SPIREX SOUTHWEST INC
3401 WEST HIGHWAY 82
ADD CHG 02/07/05 AH
GAINESVILLE   TX   76240

#1253909
SPIRIG ADVANCED TECHNOLOGIES I
144 OAKLAND ST
SPRINGFIELD   MA   011081787

#1253910
SPIRIT OF CHRISTMAS
PROTECTIVE SERVICES
4245 KEMP BLVD
WICHITA FALLS   TX   76308

#1253911
SPIRIT SERVICES CO DBA EFT
FMLY UNIVERSAL FULLER CO
2001 ARLINGATE LANE
COLUMBUS OH   43228

#1546385
SPIRIT TECHNOLOGY & CONSULTING INC
4815 S HARVARD STE 130
TULSA   OK   74135

#1037245
SPIRKO   JOHN
612 BONNIE BRAE AVE NE
WARREN   OH   444835237

#1253912
SPIRO FLOW-ORTHOS SYSTEMS INC
2806 GRAY FOX RD
MONROE   NC   28110

#1037246
SPIROFF   GLENN
33 WEIDER ST
ROCHESTER   NY   146202113

#1253913
SPIROFF GLENN
33 WEIDER ST
ROCHESTER   NY   14620

#1546386
SPIROFLOW ORTHIS SYSTEMS INC
2806 GRAY FOX RD
MONROE   NC   28110

#1253914
SPIROFLOW SYSTEMS INC
2806 GRAY FOX RD
MONROE   NC   28110

#1067450
SPIROL CORPORATION
Attn   TRAVIS HOLT
30 ROCK AVENUE
DANIELSON   CT   06239

#1253915
SPIROL INDUSTRIES LTD
3103 ST ETIENNE BLVD
WINDSOR   ON   N8W 5B1
CANADA

#1253916
SPIROL INTERNATIONAL CORP
30 ROCK AVE
DANIELSON   CT   06239-143

#1253918
SPIROL INTERNATIONAL CORP
DEPT CH 14018
PALATINE   IL   600554018

#1253919
SPIROL INTERNATIONAL CORP
SPIROL SHIM DIV
321 REMINGTON RD
CUYAHOGA FALLS   OH   442244915

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1171608
SPIROL INTERNATIONAL CORP EFT
DEPT CH 14018
PALATINE     IL     600554018

#1253920
SPIROL INTERNATIONAL CORP EFT
30 ROCK AVE
DANIELSON     CT     062391434

#1253921
SPIROS INDUSTRIES
7666 HIGHWAY WW
WEST BEND     WI     53090

#1253922
SPIROS INDUSTRIES INC
7666 HIGHWAY WW
WEST BEND     WI     53090

#1062806
SPISAK    ANDREW
8051 GLENWOOD AVE
YOUNGSTOWN OH     44512

#1062807
SPITAK    JOHN
1097 BROMPTON ROAD
ROCHESTER HILLS     MI     48309

#1062808
SPITAK    ROBERT
501 HEATHERWOOD DR.
WARREN  OH     44484

#1037247
SPITER    CHERYL
28863 GAIL
WARREN   MI     48093

#1139710
SPITER    JOHN A
PO BOX 400
HIGGINS LAKE     MI     48627-0400

#1037248
SPITERI    EDWARD
6509 WINTER ST
ADDISON    MI     49220

#1037249
SPITLER    FLINT
1906 GUNTLE RD
NEW LEBANON  OH     45345

#1037250
SPITLER,JR    WILLIAM
3642 IRISHTOWN-S.WORTH #8
CORTLAND  OH     44410

#1037251
SPITZ    DONALD
922 MALZAHN ST
SAGINAW  MI     486022968

#1037252
SPITZ    JASON
204 10TH ST N #B
MIAMISBURG    OH     45342

#1062809
SPITZA    RONALD
3640 E ELM RD
OAK CREEK     WI     53154

#1062810
SPITZENPFEIL    CHRISTOPH
2256 BERBEROVICH
SAGINAW  MI     48603

#1253923
SPITZENPFEIL CHRISTOPH
2256 BERBEROVICH
SAGINAW  MI     48603

#1062811
SPITZNAGLE    BRADLEY
7171 S 600 W
PENDLETON   IN     46064

#1037253
SPIVEN    PHYLLIS
1718 ROMAN ST SE
WARREN  OH     444845162

#1037254
SPIVEY    CATHY
402 3RD ST S W
ATTALLA     AL     35954

#1037255
SPIVEY    TONDREA
191 CLARENCE AVE
BUFFALO  NY     14215

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1062812
SPIVEY    ASTRID
1620 TROY CT
BLOOMINGTON    IN    47401

#1062813
SPIVEY    REESHEMASH
18616 APPOLINE STREET
DETROIT    MI    48235

#1139711
SPIVEY    BETTY L
729 OAK STREET
TIPTON    IN    46072

#1139712
SPIVEY    BETTY S
320 KENWOOD AVE
DAYTON    OH    45405-4012

#1139713
SPIVEY    DAN T
1735 JOHNS DR
PANAMA CITY    FL    32404-2985

#1253924
SPIVEY ASTRID
1620 TROY COURT
BLOOMING    IN    47401

#1073550
SPL INTEGRATED SOLUTIONS
9180 RUMSEY ROAD
STE D-4
COLUMBIA    MD    21045

#1253925
SPL INTEGRATED SOLUTIONS
1427 ENERGY PARK DR
ST PAUL    MN    55108

#1253926
SPL INTEGRATED SOLUTIONS
Attn    MARY STROHMAYER
1427 ENERGY PARK DR
UPDT PE LTR 05/31/05 LC
SAINT PAUL    MN    55108

#1253927
SPLAWN MACHINE & TOOL CO EFT
1600 MCGREGOR ST
WICHITA FALLS    TX    76301

#1253928
SPLAWN MANUFACTURING TECHNOLOG
1600 MC GREGOR ST
WICHITA FALLS    TX    76301

#1253929
SPM INSTRUMENT INC
359 N MAIN ST
MARLBOROUGH INDUSTRIAL PARK
MARLBOROUGH CT    06447

#1253930
SPM INSTRUMENT INC
359 NORTH MAIN STREET
MARLBOROUGH CT    06447

#1527580
SPO
DIV. OF GENERAL MOTORS CO.
6200 GRAND POINTE DR.
GRAND BLANC    MI    48439

#1527581
SPO MEXICO
AV. INDUSTRIAL MINERA NO. 700
FRACC. INDUSTRIAL
TOLUCA, EDO. DE MEX.
MEXICO    50000
MEXICO

#1062814
SPODECK  SCOTT
9175 LAKEWIND DR
INDIANAPOLIS    IN    46256

#1253931
SPOERLE ELECTRONIC GMBH
RODEWEG 18
37081 GOTTINGEN
GERMANY

#1253932
SPOERLE ELECTRONIC GMBH EFT
MAX-PLANCK STR 1-3
63303 DREIEICH
GERMANY

#1253933
SPOERLE ELECTRONIC HANDELSGELL
RODEWEG 18
GOETTINGEN  NEIDERSA    37081
GERMANY

#1543674
SPOERLE ELECTRONIC HANDELSGES MBH
MAX-PLANCK-STR 1-3
PO BOX 102140
DREIEICHCK-STRABE 1-3    63303
GERMANY

#1253934
SPOERLE GMBH
MAX-PLANCK-STR 1-3
DREIEICH    63303
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037256
SPOHN  MARK
8397 INDIAN MOUND DR
HUBER HEIGHTS  OH    45424

#1062815
SPOHN  BRIAN
806 NORTH GREECE ROAD
ROCHESTER  NY    14626

#1139714
SPOHN  CHRIS M
5303 DUNSTER RD
GRAND BLANC  MI    48439-9752

#1037257
SPOHN JR  JOHN
131 E GATES ST
COLUMBUS  OH    432063624

#1037258
SPOHR  GALE
2373 E CLEARVIEW DR
ADRIAN  MI    49221

#1253935
SPOKANE CITY TREASURER
STREET LEVEL MUNICIPAL BLDG
SPOKANE  WA    992133345

#1529682
SPOKANE DIESEL PUMP REPAIR
Attn   MR. ROSS AMAN
628 E PACIFIC AVENUE
SPOKANE  WA    99202-2228

#1069420
SPOKANE DIESEL PUMP REPR
628 E PACIFIC AVE
SPOKANE  WA    992022228

#1062816
SPONG  JAMES
3082 E DODGE RD
CLIO    MI    48420

#1037259
SPONSLER  HARRY
1032 POOL AVE
VANDALIA    OH    45377

#1037260
SPOONER  TIM
1650 APPLEBLOSSOM LANE
SAGINAW  MI    48609

#1037261
SPOONER JR  EDDIE
5306 UNION RD N.
CLAYTON  OH    45315

#1253936
SPOONER SALES INC
4072 N DORT HWY
FLINT  MI    48506

#1037262
SPOONEY  CHARLES
3802 CORNELL WOODS DR
DAYTON  OH    45406

#1037263
SPOONMORE SR. RONALD
70 THORNAPPLE RD.
NEW LEBANON  OH    45345

#1037264
SPOOR  REX
3008 S REED RD
DURAND  MI    48429

#1253937
SPOORMAKER J L
SPOORMAKER-CONSULTANCY
KAROLUSGULDEN 22
LEIDERDORP
NETHERLANDS

#1540189
SPORLAN VALVE CO
Attn   ACCOUNTS PAYABLE
206 LANG DRIVE
WASHINGTON  MO    63090

#1037265
SPORMAN BRAD
3463 HIDDEN RD.
BAY CITY    MI    48706

#1037266
SPORMAN MICHAEL
5594 MICHAEL DR.
BAY CITY    MI    48706

#1139715
SPORRE  STEVE D
565 N. JOHNSVILLE BROOKVILLE
NEW LEBANON  OH    45345-9162

#1253938
SPORTS DESIGN
6000 VICTORY LANE
CONCORD   NC    28027

#1253939
SPORTS ILLUSTRATED
CORPORATE ACCOUNTS
PO BOX 60001
TAMPA   FL    336600001

#1253940
SPORTS ONE & COMPANY INC
18844 N DALE MABRY HWY
LUTZ    FL    33548

#1253941
SPORTS PRINT PROMOTIONS INC
3814 WEST STREET STE 206
CINCINNATI    OH    45227

#1546387
SPORTS PROMOTION NETWORK
PO BOX 200548
ARLINGTON   TX    76006

#1078338
SPORTS WORLD CUSTOM SCREEN
PRINTING
1500 S. 2ND
GALLUP    NM    87301

#1037267
SPOTH   TIMOTHY
2615 HOSMER RD
APPLETON   NY    14008

#1062817
SPOTH   JOHN
9395 DOUGLAS FIR COURT
CLARENCE CTR   NY    14032

#1139716
SPOTH   RAYMOND W
6248 HATTER RD
NEWFANE   NY    14108-9721

#1037268
SPOTH, JR.    LESTER
6465 TOWNLINE RD
N TONAWANDA   NY    141209567

#1538076
SPOTSLYVANIA COURT CLERK
9103 COURTHOUSE RD PO BOX 114
SPOTSYLVANIA   VA    22553

#1538077
SPOTSYLVANIA CIR CRT 3
PO BOX 96
SPOTSYLVANIA   VA    22553

#1538078
SPOTSYLVANIA GEN DIST CT
PO BOX 339
SPOTSYLVANIA   VA    22553

#1253942
SPOTSYLVANIA GENERAL DISTRICT
COURT
PO BOX 339
SPOTSYLVANIA   VA    22553

#1253943
SPOTWELDING CONSULTANTS INC
4209 INDUSTRIAL ST
ROWLETT   TX    75088

#1253944
SPOTWELDING CONSULTANTS INC
PO BOX 1121
ROWLETT   TX    750301121

#1078339
SPPRECISION INTERNATIONAL
2660 SE 39TH LOOP SUITE A
HILLSBORO    OR    97123

#1037269
SPRADA   JOHN
207 WARNER RD.
LANCASTER   NY    14086

#1062818
SPRADER  SUZANNE
153 COUNTY ROAD 658
HANCEVILLE   AL    35077

#1037270
SPRADLEY  HERSHEL
125 KEN DR
BRANDON   MS    390429167

#1139717
SPRADLEY  ROSE M
1726 HUDEPOHL LN
CINCINNATI    OH    45231-2332

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037271
SPRADLIN   SAMUEL
610 CHATEAUGAY DRIVE
PATASKALA   OH   43062

#1062819
SPRADLIN   JERRY
5566 HANTHORN RD.
LIMA   OH   45806

#1139718
SPRADLIN   MARCIA L
3913 EASTERN DR
ANDERSON   IN   46012-9447

#1037272
SPRADLIN***   BOBBY
5675 CHIMNEY CIRCLE APT 2D
KETTERING   OH   45440

#1037273
SPRADLING   JACK
4116 WILLIAMSON DR
DAYTON   OH   454162146

#1037274
SPRAGIA   LINDA
3234 SCHILLING ST
PERU   IN   46970

#1037275
SPRAGUE   BRENDA
245 W. LARCH
HARRISON   MI   48625

#1037276
SPRAGUE   DONALD
1708 DIFFORD DR
NILES   OH   44446

#1037277
SPRAGUE   DOUGLAS
899 NORTH RD SE
WARREN   OH   44484

#1037278
SPRAGUE   EFFIE
5472 W VIENNA RD
CLIO   MI   48420

#1037279
SPRAGUE   JULIE
435 CRANDALL AVE.
YOUNGSTOWN OH   44504

#1037280
SPRAGUE   MARGARET
899 NORTH RD
WARREN   OH   44484

#1037281
SPRAGUE   THOMAS
2201 E OAK RIDGE LN
OAK CREEK   WI   531543140

#1062820
SPRAGUE   DAVID
8396 ILENE DR
CLIO   MI   48420

#1062821
SPRAGUE   DONNA
4010 NORTHWOOD DR. S.E.
WARREN   OH   44484

#1062822
SPRAGUE   JON
1655 CENTERVIEW DRIVE
APT. 1723
DULUTH   GA   30096

#1062823
SPRAGUE   LISA
34490 KOCH
STERLING HEIGHTS   MI   48310

#1062824
SPRAGUE   WILLIAM
1444 W. GENESEE ST.
LAPEER   MI   48446

#1139719
SPRAGUE   DANNY L
245 W LARCH RD RT #3
HARRISON   MI   48625-8104

#1139720
SPRAGUE   MONICA F
5589 AMY BOYLE RD NE
BROOKFIELD   OH   44403-9737

#1139721
SPRAGUE   ROBERT A
389 ROSEWAE AVE
CORTLAND   OH   44410-1268

---

#1139722
SPRAGUE  RODNEY C
340 MAHAN DENMAN RD NW
BRISTOLLVILLE      OH    44402-9735

#1253945
SPRAGUE ELECTRIC CO
C/O JAY MARKETING
PO BOX 701515
PLYMOUTH  MI    481700966

#1528531
SPRAGUE ELECTRIC CO
PO BOX 93719
CHICAGO  IL    60670

#1253946
SPRAGUE ENERGY CORP
2 INTERNATIONAL DR STE 200
PORTSMOUTH  NH    03801

#1253947
SPRAGUE ENERGY CORPORATION
TWO INTERNATIONAL DR STE 200
PORTSMOUTH  NH    03801

#1037282
SPRAGUE JR  DENNIS
6010 S. ORR RD
ST. CHARLES      MI    48655

#1139723
SPRATT   AMY J
523 LONG BRANCH CT
KOKOMO  IN    46901-4025

#1037283
SPRAY  CORINNE
112 N MERIDAN ST
GOLDSMITH  IN    46045

#1037284
SPRAY  RONALD
527 W. JACKSON ST
KOKOMO  IN    46901

#1253948
SPRAY BOOTH SYSTEMS INC
4720 ESCO DRIVE
FORT WORTH  TX    76140

#1253949
SPRAY BOOTH SYSTEMS INC
SBS
4720 ESCO DR
FORT WORTH  TX    76140

#1253950
SPRAYING SYSTEMS
C/O CASH, J M COMPANY
3045 INDEPENDENCE DRIVE
BIRMINGHAM  AL    35209

#1253951
SPRAYING SYSTEMS
C/O HARRIMAN & ASSOCIATES
1100 N MAIN ST
AUBURN  IN    46706

#1253952
SPRAYING SYSTEMS
C/O RC MAXWELL & ASSOCIATES IN
30701 W 10 MILE STE 200
FARMINGTON HILLS  MI    48336

#1253953
SPRAYING SYSTEMS
C/O SWISHER, KENNETH M ASSOC
855 ROUTE 10 SUITE 106
RANDOLPH  NJ    07869

#1546388
SPRAYING SYSTEMS
AL BUHL & ASSOC
2000 INNERBELT BUSINESS CTR DR
ST LOUIS      MO    63114

#1546389
SPRAYING SYSTEMS
N AVENUE AT SCHMALE ROAD
WHEATON  IL    60187

#1546390
SPRAYING SYSTEMS
PO BOX 95564
CHICAGO  IL    60694-5564

#1253954
SPRAYING SYSTEMS CO
1100 N MAIN ST
AUBURN  IN    46706

#1253955
SPRAYING SYSTEMS CO
423 S HYDE PARK AVE
TAMPA  FL    33606

#1253956
SPRAYING SYSTEMS CO
6609 SANGER ST
WACO  TX    76710

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1253957
SPRAYING SYSTEMS CO
C/O AL BUHL ASSOCIATES
2000 INNERBELT BUSINESS C
SAINT LOUIS       MO     63114

#1253958
SPRAYING SYSTEMS CO
C/O JW SOWDEN & ASSOCIATES
PO BOX 5046
MANCHESTER  NH     03108

#1253959
SPRAYING SYSTEMS CO
C/O MAXWELL, R C & ASSOCIATES
33730 FREEDOM RD
FARMINGTON  MI     48335

#1253961
SPRAYING SYSTEMS CO
C/O PFAFF, E I CO
3443 EDWARDS RD STE D
CINCINNATI     OH     452082123

#1253962
SPRAYING SYSTEMS CO
C/O SOWDEN, J W & ASSOC
1700 S WILLOW ST
MANCHESTER  NH     03103

#1253963
SPRAYING SYSTEMS CO
PO BOX 95564
CHICAGO     IL     606905564

#1253964
SPRAYING SYSTEMS CO  EFT
26941 CABOT RD SUITE 101
LAGUNA HILLS     CA     92653

#1253965
SPRAYING SYSTEMS CO INC
HARRIMAN & ASSOCIATES
1100 MAIN ST
AUBURN      IN     46706

#1253966
SPRAYING SYSTEMS CO INC
NORTH AVE & SCHMALE RD
CAROL STREAM   IL     60188

#1253967
SPRAYING SYSTEMS COMPANY
C/O COX, JAY C & ASSOCIATES
2825 NORTH MAYFAIR ROAD
MILWAUKEE   WI     53222

#1253968
SPRAYING SYSTEMS COMPANY
C/O HARIMAN & ASSOCIATES
POB 348
AUBURN      IN     46706

#1253969
SPRAYING SYSTEMS COMPANY
C/O J M CASH COMPANY INC
1736 OXMOOR RD     STE 103
BIRMINGHAM   AL     35209

#1253970
SPRAYMATION INC
5320 NW 35TH AVE
FORT LAUDERDALE     FL     33309-701

#1253971
SPRAYMATION INC
5320 NW 35TH AVENUE
FORT LAUDERDALE     FL     333096314

#1253972
SPRAYMATION INC EFT
5320 NW 35TH AVE
FT LAUDERDALE     FL     333096314

#1062825
SPRECHER  PHILLIP
17888 SANDY RUN CT
NOBLESVILLE     IN     46062

#1139724
SPREEMAN RICHARD R
629 E KEEGAN ST
DEERFIELD     MI     49238-9630

#1062826
SPRESS  JOSEPH
9129  SHINANGUAG DR
GOODRICH  MI     48438

#1037285
SPRIGGINS   ROBERT
1355 WEEK ST
JACKSON     MS     39213

#1037286
SPRIGGS   MONTIE
1115 DISTEL LN
PORTSMOUTH  OH     456626409

#1253973
SPRIMAG INC
9965 CINCINNATI DAYTON RD
ADD CHG 2/04 MH
WEST CHESTER  OH     45069

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1253974
SPRIMAG INC
9965 CINCINNATI DAYTON RD
WEST CHESTER   OH    45069

#1037287
SPRING   DELBERT
3112 ALEXANDRIA'S DRIVE
SANDUSKY   OH    448706702

#1037288
SPRING   DIANA
63 AKRON ST
LOCKPORT  NY    14094

#1037289
SPRING   JESSICA
1824 RIPPLE BROOK RD
COLUMBUS   OH    43223

#1037290
SPRING   MARY
6463 S FORDNEY RD
SAINT CHARLES    MI    486559765

#1037291
SPRING   MITCHELL
6463 S. FORDNEY RD.
ST. CHARLES    MI    48655

#1037292
SPRING   ROXANN
8083 MORRISH RD
SWARTZ CREEK   MI    48473

#1253975
SPRING ADVANCED TECHNOLOGIES
INC
144 OAKLAND ST STE 1
SPRINGFIELD    MA    01108

#1253976
SPRING ARBOR UNIVERSITY
106 E MIAN ST
SPRING ARBOR    MI    49283

#1253977
SPRING CO INC, THE
556 EAST HIGHLAND RD
MACEDONIA   OH    44056

#1253978
SPRING DYNAMICS INC
7378 RESEARCH DR
ALMONT   MI    48003

#1253979
SPRING DYNAMICS INC
DRAWER 0096
DETROIT    MI    48232

#1253980
SPRING DYNAMICS INC    EFT
7378 RESEARCH DR
ALMONT   MI    48003

#1253981
SPRING ENGINEERING & MFG CORP
35300 GLENDALE
LIVONIA    MI    48150

#1253982
SPRING ENGINEERING & MFG CORP
7820 LILLEY RD
CANTON   MI    48187

#1253985
SPRING ENGINEERING & MFG CORP
7820 N LILLEY RD
CANTON   MI    481872432

#1253986
SPRING LAKE FARMS
TRANSPORTATION
310 NORTHWEST F ST
RICHMOND   IN    47374

#1067451
SPRING SPECIALIST
Attn   WES NICHOLS
14400 DUTCH RD.
KINGS   IL    61068

#1253987
SPRING TEAM INC
2851 INDUSTRIAL PARK DR
AUSTINBURG   OH    440100215

#1253988
SPRING TEAM INC
2851 INDUSTRIAL PARK DRIVE
PO BOX 215
AUSTINBURG   OH    440100215

#1253989
SPRING TEST PROBES
DISTRIBUTION
2626 N MESA PMB # 336
EL PASO    TX    79902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1253990
SPRING TEST PROBES DISTRIBUTIO
STP DISTRIBUTION
2626 N MESA INT 336
EL PASO    TX    79902

#1037293
SPRING, JR.    WILLIAM
700 SPRING ROAD
SMITHDALE    MS    39664

#1139725
SPRINGBERG  JACK K
1105 MYRTLE ST
KINGSPORT    TN    37660

#1253991
SPRINGCO INDUSTRIES INC
HS SPRING GROUP
150 S CUCUMBER ST
JEFFERSON    OH    44047

#1253993
SPRINGCO METAL COATINGS INC
12500 ELMWOOD AVE
CLEVELAND    OH    44111-591

#1037294
SPRINGER   DALE
5901 N 100 W
KOKOMO   IN    46901

#1037295
SPRINGER   FRANCES
116 JOINER LANE
LEXINGTON    AL    35648

#1037296
SPRINGER   JAMES
4926 RT#3 NORTH 250
NORWALK   OH    44857

#1037297
SPRINGER   KIMBERLY
304 N MAIN ST
ENGLEWOOD  OH    45322

#1037298
SPRINGER   LAURIE
2261 KENMORE AVE. NE
WARREN   OH    44483

#1037299
SPRINGER   ROSEMARIE
4221 CORINTH BLVD
DAYTON   OH    45410

#1037300
SPRINGER   TAMMI
17660 SUMNER ST
REDFORD   MI    48240

#1037301
SPRINGER   TIMOTHY
17222 LEATHERWOOD DR
ATHENS   AL    35611

#1037302
SPRINGER   TONY
2141 HODGES DR
SAGINAW   MI    486019726

#1062827
SPRINGER   GREGORY
5901 N 100 W
KOKOMO   IN    46901

#1139726
SPRINGER   DONNA R
5349 PICKFORD DR
DAYTON   OH    45432-3617

#1139727
SPRINGER   FITZPATRICK
1721 HALL ST SE
EAST GRAND RAPIDS    MI    49506-3953

#1139728
SPRINGER   HELEN J
3117 MAYFAIR DR
KOKOMO   IN    46902-3935

#1139729
SPRINGER   JUDY G
1255 AUDUBON DR. APT 106
ATHENS   AL    35611-0000

#1139730
SPRINGER   TONY R
2141 HODGES DR
SAGINAW   MI    48601-9726

#1525145
SPRINGER CARRIER LTDA
Attn    ACCOUNTS PAYABLE
RUA BERTO CIRIO 521 BAIRRO SAO LUIS
CANOAS        92420-030
BRAZIL

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542730
SPRINGER CARRIER LTDA
RUA BERTO CIRIO 521 BAIRRO SAO LUIS
CANOAS        92420-030
BRAZIL

#1546391
SPRINGER CLINIC
6160 S YALE
TULSA    OK    74136

#1546392
SPRINGER CLINIC
DEPT 49
TULSA    OK    74182

#1253996
SPRINGER CLINIC INC
6160 SOUTH YALE AVE
TULSA    OK    741361900

#1253997
SPRINGER CO-AX INC
SPRINGER COMPANY
10 NOELAND AVE
PENNDEL    PA    19047

#1253998
SPRINGER EQUIPMENT CO
4263 UNDERWOOD INDUSTRIAL DR
BIRMINGHAM    AL    35210

#1253999
SPRINGER EQUIPMENT CO INC
4263 UNDERWOOD INDUSTRIAL PKY
BIRMINGHAM    AL    35210

#1254000
SPRINGER GREGORY E
409 RUSSELL ST
WEST LAFAYETTE    IN    47906

#1254001
SPRINGER INDUSTRIAL
3164 NORTH COLORADO STREET
CHANDLER  AZ    85225

#1254002
SPRINGER INDUSTRIAL EQUIPMENT
3164 N COLORADO ST
CHANDLER  AZ    85225

#1254003
SPRINGER R COMPANIES INC
SPRINGER CO
34 NOELAND AVE A
LANGHORENE  PA    19047

#1037303
SPRINGFIELD  MARGARET
14 S CHESTNUT AVE
NILES    OH    444461543

#1542731
SPRINGFIELD BRAKE CO
1225 E TRAFFICWAY ST
SPRINGFIELD    MO    65802-3551

#1254004
SPRINGFIELD BUSINESS EQUIPMENT
BUSINESS EQUIPMENT CO
100 W NORTH ST
SPRINGFIELD    OH    45504

#1254005
SPRINGFIELD CITY CLERK
PO BOX 788
SPRINGFIELD    TN    37172

#1254006
SPRINGFIELD IMPREGNATORS INC
DBA BRITESTRIP ADD CHG  10\96
829 PAULINE ST
PO BOX 479
SPRINGFIELD    OH    45501

#1254007
SPRINGFIELD METAL INC
9676 NORTHWEST CT
CLARKSTON  MI    48346

#1254008
SPRINGFIELD METAL WORKS
9676 NORTHWEST COURT
CLARKSTON  MI    48346

#1538079
SPRINGFIELD MUNICIPAL COURT
25 N FOUNTAIN AVE
SPRINGFIELD    OH    43080

#1069421
SPRINGFIELD REMANUFACTURING CO
650 N. BROADVIEW PLACE
SPRINGFIELD    MO    65802

#1069422
SPRINGFIELD REMANUFACTURING CO
WAREHOUSE RECEIVING
650 N. BROADVIEW PLACE
SPRINGFIELD    MO    65802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540190
SPRINGFIELD WIRE INC
Attn   ACCOUNTS PAYABLE
PO BOX 638
SPRINGFIELD      MA    1102

#1062828
SPRINGMAN  FRANK
65 POINT LANE
ARCADIA      IN    46030

#1254009
SPRINGMAN FX CO INC
4600 W BETHEL AVE
MUNCIE     IN    47304

#1037305
SPRINGSTEEN  KENNETH
6088 GUNNELL RD
MILLINGTON     MI     487469720

#1254010
SPRINKLER SYSTEMS BY DESIGN
INC
16343 S US 27
LANSING      MI    48906

#1254011
SPRINKLER SYSTEMS BY DESIGN IN
16343 S US 27
LANSING     MI    48906

#1062829
SPRINKLES  RODNEY
6365 LAKEWOOD DRIVE
GREENTOWN IN    46936

#1078340
SPRINT
P.O. BOX 200188
DALLAS     TX    75320-0188

#1078341
SPRINT

#1254012
SPRINT
DISTRIBUTION WAREHOUSING INC
PO BOX 100886
NASHVILLE     TN    372240886

#1254013
SPRINT
PO BOX 1769
NEWARK    NJ     071011769

#1254014
SPRINT
PO BOX 650270
DALLAS     TX     752650270

#1254016
SPRINT
PO BOX 740463
CINCINNATI    OH     452740463

#1254017
SPRINT
PO BOX 740602
CINCINNATI      OH     452740602

#1254018
SPRINT
PO BOX 96031
CHARLOTTE   NC    282960031

#1546393
SPRINT
PO BOX 930331
ATLANTA     GA    31193-0331

#1254019
SPRINT CORP
PO BOX 96031
CHARLOTTE   NC    282960031

#1529684
SPRINT GLOBAL
P.O. BOX 530503
ATLANTA     GA    30353-0503

#1254020
SPRINT PCS
PO BOX 1769
AD CHG AS PER LTR 3/30/05 GJ
NEWARK    NJ    071011769

#1254021
SPRINT PCS
PO BOX 219554
KANSAS CITY     MO    641219554

#1254022
SPRINT PCS
PO BOX 219718
KANSAS CITY     MO    641219718

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1254023
SPRINT PCS
PO BOX 62012
BALTIMORE    MD    21264

#1254024
SPRINT PCS
PO BOX 740219
CINCINNATI    OH    45274

#1254025
SPRINT SPCS
PO BOX 790105
SAINT LOUIS    MO    631790105

#1254026
SPRINT SPECTRUM LP
PO BOX 1769
NEWARK  NJ    071011769

#1254027
SPRINT SPECTRUM LP
SPRINT PCS
4511 ROCKSIDE RD STE 400
INDEPENDENCE  OH    44131

#1254028
SPRINT SPECTRUM LP
SPRINT PCS
504 E EXPY #83
MCALLEN  TX    78503

#1254029
SPRINT SPECTRUM LP
SPRINT PCS
PO BOX 62071
BALTIMORE    MD    21264

#1254030
SPRINT SPECTRUM LP
SPRINT PCS
BALTIMORE    MD

#1254031
SPRINT UNITED TELEPHONE
220 S PARK AVE
WARREN  OH    44481

#1254032
SPRINTER MARKING INC
1805 CHANDLERSVILLE RD
RMT ADD CHG 4\01 TBK POST
ZANESVILLE    OH    437014604

#1254033
SPRINTER MARKING INC
1805 CHANDLERSVILLE RD
ZANESVILLE    OH    43701

#1062830
SPROCKETT  LAWRENCE
3117 MCCLEARY JACOBY
CORTLAND  OH    44410

#1037306
SPRONZ  JACK
51 WIDGEDON LANDING
HILTON  NY    14468

#1037307
SPRONZ  JACK
PO BOX 16121
ROCHESTER  NY    146160121

#1037308
SPROULLS  TOMOTLIS
32199 HIGHWAY 18
UTICA    MS    391759605

#1139731
SPROULLS  DELORIS H
32199 HIGHWAY 18
UTICA    MS    39175-9622

#1037309
SPROUSE  LINWOOD
222 NANCY DR
KOKOMO  IN    469015907

#1254034
SPROUSE LINWOOD
222 NANCEY DR
KOKOMO  IN    46901

#1062831
SPROUT  STEVEN
4490 FREEMAN RD
MIDDLEPORT  NY    14105

#1037310
SPROW  LINDA
154 W. SHOREWAY DR.
SANDUSKY  OH    44870

#1037311
SPROW  STEPHANIE
3500 ELM RD
HUDSON  MI    49247

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1037312
SPROWL  TAYLOR
4582 WAYNEDALE CIRCLE
HUBER HTS    OH    45424

#1037313
SPRUILL    DIANE
1311 RUHL GARDEN CT.
KOKOMO  IN    46902

#1062832
SPRULL  LANISHA
2754 JUBAN AVE
BATON ROUGE  LA    70805

#1254035
SPRULL LANISHA
2754 JUBAN AVE
BATON ROUGE    LA    70805

#1062833
SPRUNGER DOUGLAS
3113 W. RIVERSIDE
MUNCIE    IN    47304

#1531303
SPRUNGER TOM
208 E 113TH STREET
JENKS    OK    74037

#1037314
SPRY  MARK
22145 UPPER FORT HAMPTON RD
ELKMONT    AL    35620

#1073551
SPS AEROSTRUCTURES LTD
WILLOW DRIVE
SHERWOOD BUSINESS PARK
ANNESLEY
NOTTINGHAMSHIRE        NG15 0DP
UNITED KINGDOM

#1078342
SPS ASSOCIATES LTD.
SUITE 205
KANSAS CITY    MO    34111-3022

#1254036
SPS PAYMENT SYSTEMS INC
PHILFLEET ADVANTAGE
104 SUNCREST DR
GRAY    TN    37615

#1254037
SPS TECHNOLOGIES        EFT
101 GREENWOOD AVE STE 470
JENKINTOWN    PA    19046

#1171610
SPS TECHNOLOGIES        EFT
1933 SOLUTIONS CENTER
CHICAGO    IL    606771009

#1254038
SPS TECHNOLOGIES INC
165 TOWNSHIP RD
JENKINTOWN    PA    19046

#1254039
SPS TECHNOLOGIES INC
AEROSPACE DIV
301 HIGHLAND AVE
JENKINTOWN    PA    19046

#1254040
SPS TECHNOLOGIES INC
AUTOMOTIVE FASTENERS GROUP
4444 LEE RD
CLEVELAND    OH    44128-290

#1254042
SPS TECHNOLOGIES INC
TERRY MACHINE CO
5331 DIXIE HWY
WATERFORD  MI    48329-161

#1254043
SPS TECHNOLOGIES WATERFORD CO
TERRY MACHINE CO
5331 DIXIE HWY
WATERFORD  MI    483291612

#1254044
SPSS INC
233 S WACKER DR 11TH FL
CHICAGO    IL    60606

#1254045
SPSS INC
ADD CHG 10/15/04 AH
1213 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1529685
SPSS INC.
Attn  MELISSA  MACLAY
233 S. WACKER
11TH FLOOR
CHICAGO

#1078343
SPTG COUNTY/ENVIRON SERV DEP
MANAGEMENT FACILITY
595 LITTLE MOUNTAIN ROAD
WELLFORD  SC    29385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062834
SPUCK  BRIAN
457 PINEHURST
ROCHESTER HILLS     MI     48309

#1254046
SPUD SOFTWARE INC
9468 S SAGINAW ST
GRAND BLANC   MI     48439

#1254047
SPUD SOFTWARE INC
PO BOX 252
GRAND BLANC   MI     48439

#1037315
SPURBACK  ROGER
2234 FOREST AVE
NIAGARA FALLS     NY     143011402

#1139732
SPURBECK  KENNETH L
PO BOX 61
HEMLOCK   MI     48626-0061

#1037316
SPURGIS  JIMMY
2816 BOOTH RD.
AUGRES   MI     48703

#1037317
SPURLIN   JERE
2713 LEXINGTON AV SW
DECATUR   AL     35603

#1037318
SPURLING   VICTOR
21 EASTWOOD DR.
MILAN   OH     44846

#1062835
SPURLING   JASON
11130 MAGNOLIA DRIVE
CLEVELAND   OH   44106

#1037319
SPURLOCK  BRUCE
1039 COLUMBIA AVE.
FAIRBORN   OH     45324

#1037320
SPURLOCK  HEATHER
21 KERSHAW AVENUE
GADSDEN   AL     35904

#1037321
SPURLOCK  KARMAN
P.O. BOX 292862
KETTERING   OH     45429

#1037322
SPURLOCK  WAYNE
3301 SPRINGCREST DR
HAMILTON   OH     45011

#1062836
SPURLOCK  BRETT
3225 SUNSET DRIVE
FLINT   MI     48504

#1139733
SPURLOCK  D D
5598 LEAFWOOD
COMMERCE TWP MI     48382-1053

#1139734
SPURLOCK  WARREN C
2578 LAURA LN
NORWOOD OH     45212-1703

#1254048
SPURR STEPHEN J
1114 BEACONSFIELD ST
GROSSE POINTE PARK     MI     482301345

#1062837
SPUSTACK  MICHAEL
251 N. MACKINAW RD
LINWOOD   MI     48634

#1254049
SPUTTERED FILMS INC
314 EDISON AVE
SANTA BARBARA   CA     93103

#1254051
SPUTTERED FILMS INC      EFT
REINSTATED ON 1-07-00
320 NOPAL ST
SANTA BARBARA   CA     93103

#1254052
SPX CORP
13515 BALLANTYNE CORPORATE PL
CHARLOTTE   NC   282772706

Delphi Corporation (Debtors)                          Date:    10/04/2005
Creditor Matrix                                       Time:    17:00:52

---

#1254053
SPX CORP
7529 BARON DR
CANTON   MI     48187

#1254054
SPX CORP
CONTECH
5 ARNOLT DR
PIERCETON    IN     46562

#1254056
SPX CORP
CONTECH DIV
205 N GROVER
ALMA    MI     48801

#1254057
SPX CORP
CONTECH DIV
520 S BYRKIT AVE
MISHAWAKA   IN     46544

#1254058
SPX CORP
CONTECH DIV
8001 ANGLING RD STE 100
PORTAGE    MI     49024

#1254061
SPX CORP
CONTECH METAL FORGE DIV
1650 KENDALE BLVD STE 100
EAST LANSING     MI     48823

#1254062
SPX CORP
CONTECH METAL FORGE DIV
901 ALFRED THUN RD
CLARKSVILLE     TN     37040

#1254063
SPX CORP
DEALER EQUIPMENT & SERVICES DI
BOX 93021
CHICAGO    IL     606733021

#1254064
SPX CORP
DIELECTRIC COMMUNICATIONS
22 TOWER RD
RAYMOND   ME     04071

#1254065
SPX CORP
GM DEALER EQUIPMENT & SERVICES
5775 ENTERPRISE DR
WARREN   MI     480923463

#1254066
SPX CORP
GREAT LAKES EGLINTON DIV
6950 JUNCTION RD
BRIDGEPORT    MI     487229728

#1254067
SPX CORP
KENT MOORE DIV
PO BOX 93199
CHICAGO    IL     60673

#1254068
SPX CORP
KENT MOORE TOOL GROUP
PO BOX 59608
CHICAGO    IL     60690

#1254069
SPX CORP
KENT-MOORE TOOL DIV
28635 MOUND RD
WARREN   MI     48092

#1254071
SPX CORP
LIGHTNIN
135 MOUNT READ BLVD
ROCHESTER   NY     14611

#1254072
SPX CORP
LINDBERG DIV
304 HART ST
WATERTOWN  WI     530946616

#1254073
SPX CORP
MILLER SPECIAL TOOL DIV
28740 MOUND RD
WARREN   MI     48092

#1254074
SPX CORP
OTC PARK DR DIV
2300 PARK DR
OWATONNA  MN     55060

#1254075
SPX CORP
PO BOX 406799
ATLANTA    GA     30384

#1073552
SPX CORPORATION
655 EISENHOWER DRIVE
P.O. BOX 995
OWATONNA   MN     55060-0995

#1078344
SPX CORPORATION
Attn   GAYLE CONNERS-AP
PO BOX 995
OWATONNA  MN     55060-0995

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1525147
SPX CORPORATION
Attn   ACCOUNTS PAYABLE
655 EISENHOWER DRIVE
OWATONNA   MN    55060

#1542732
SPX CORPORATION
655 EISENHOWER DRIVE
OWATONNA   MN    55060

#1254076
SPX SERVICE SOLUTIONS
PO BOX 406799
ATLANTA   GA    303846799

#1070426
SPX SERVICES SOLUTIONS
Attn   DANTE WILLIAMS
28635 MOUND RD
WARREN   MI    48092-3499

#1540191
SPX VALLEY FORGE TIS
Attn   ACCOUNTS PAYABLE
1525 FAIRLANE CIRCLE
ALLEN PARK   MI    48101

#1139735
SPYKER   EDWARD D
777 DORO LN
SAGINAW   MI    48604-1108

#1254077
SPYKER EDWARD D
777 DORO LN
SAGINAW   MI    48604

#1254078
SQ D POWER TOPAZ
C/O RATHSBURG ASSOCIATES
34605 12 MILE ROAD
FARMINGTON HILLS   MI    483323263

#1254079
SQD
3460 NEEDMORE RD
DAYTON   OH    45413

#1254080
SQD INC EFT
PO BOX 13571
3460 NEEDMORE RD
DAYTON   OH    45413

#1062838
SQUALLI   DAVID
32 BIRCH CRESCENT #3
ROCHESTER   NY    14607

#1254081
SQUARE D CO
125 TECH PARK DR
ROCHESTER   NY    14623

#1254082
SQUARE D CO
1415 S ROSELLE RD
EXECUTIVE PLAZA
PALATINE   IL    60067-739

#1254083
SQUARE D CO
1415 S ROSELLE RD
EXECUTIVE PLZ
PALATINE   IL    600677399

#1254084
SQUARE D CO
1960 RESEARCH DR STE 100
TROY   MI    480832163

#1254085
SQUARE D CO
2 PRESTIGE PL STE 380
MIAMISBURG   OH    45342

#1254086
SQUARE D CO
21213 NETWORK PLACE
CHICAGO   IL    606731212

#1254087
SQUARE D CO
2350 N FOREST RD STE 16A
GETZVILLE   NY    14068

#1254088
SQUARE D CO
2525 E ROYALTON RD
BROADVIEW HEIGHTS   OH    44147

#1254089
SQUARE D CO
4296 W PIERSON RD#2
FLINT   MI    48504

#1254090
SQUARE D CO
8250 WOODFIELD CROSSING BLVD #
INDIANAPOLIS   IN    462404348

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1254091
SQUARE D CO
9192 TOPAZ WAY
SAN DIEGO    CA    92123

#1254092
SQUARE D CO
9870 CRESCENT PARK DR
WEST CHESTER  OH    45069

#1254093
SQUARE D CO
EPE TECHNOLOGIES
PO BOX 75281
CHARLOTTE   NC    282750281

#1254094
SQUARE D CO
PO BOX 71460
CHICAGO     IL    606941460

#1254095
SQUARE D CO
SCHNEIDER ELECTRIC
1960 RESEARCH DR STE 100
TROY    MI    48083

#1254096
SQUARE D CO
SCHNEIDER ELECTRIC SALES & MRK
1010 AIRPARK CENTER DR
NASHVILLE    TN    37217

#1254097
SQUARE D CO
SQUARE D
1809 AIRPORT RD
MONROE  NC    28111

#1254098
SQUARE D CO
SQUARE D CIRCUIT BREAKER DIV
3700 6TH ST SW
CEDAR RAPIDS    IA    52404

#1254099
SQUARE D CO INC    EFT
1415 S ROSELLE RD
PALATINE    IL    600677337

#1254100
SQUARE D TECHNICAL
170 COVINGTON DR
BLOOMINGDALE   IL    60108

#1139736
SQUIBBS JR   LOHMAN C
2923 WILLOW OAK DR
EDGEWATER FL    32141-5630

#1546394
SQUID INK MANUFACTURING
PO BOX 18310
MINNEAPOLIS    MN    55418-0310

#1037323
SQUIER   TERRIE
510 SANDY LANE
FRANKLIN     OH    45005

#1062839
SQUIER   SANDRA
P.O. BOX 220447
EL PASO     TX    799132447

#1062840
SQUIRE   JAMES
106 DENNIS DRIVE
CORTLAND  OH    44410

#1254101
SQUIRE SANDERS & DEMPSEY
1300 HUNTINGTON CENTER
41 S HIGH ST
COLUMBUS  OH    43215

#1254102
SQUIRE SANDERS & DEMPSEY LLP
1201 PENNSYLVANIA AVE NW 5TH
PO BOX 407
WASHINGTON   DC    200040407

#1062841
SQUIRES   ALBERT
5076   TERRITORIAL
GRAND BLANC  MI    48439

#1062842
SQUIRES   RICK
O-433 FENNESSY ST
GRAND RAPIDS   MI    49534

#1254104
SR & B BOLILERS INC
3921 E LA PALMA #6
ANAHEIM   CA    92807

#1254105
SR&B BOILERS INC
3921 E LA PALMA #G
ANAHEIM   CA    92807

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1528036
SR. EUGENIO YURRITA GOIBURU
Attn   SR. EUGENIO YURRITA GOIBURU
10 PASEO DE RECOLETOS
MADRID        28001
SPAIN

#1528037
SR. FRANCISCO CARMELLO
Attn   SR. FRANCISCO CARMELLO
RUA BRAAMCAMP 11
4TH FLOOR
LISBON        1250-049
PORTUGAL

#1254106
SRA CO
36 BELVEDERE DR
BROWNSVILLE  TX      78520

#1254107
SRA QUALITY SERVICES LLC
345 PALM BLVD
BROWNSVILLE  TX      78520

#1062843
SRAIL    DOUGLAS
2768 WEST 300 SOUTH
KOKOMO  IN      46902

#1254108
SRB TECHNOLOGIES INC
2580 LANDMARK DR
WINSTON SALEM  NC      27103

#1254109
SRB TECHNOLOGIES INC
PO BOX 25267
WINSTON-SALEM  NC      271145267

#1525148
SRC AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
4431 WEST CALHOUN
SPRINGFIELD      MO      65802

#1542733
SRC AUTOMOTIVE
4431 WEST CALHOUN
SPRINGFIELD      MO      65802

#1069423
SRC AUTOMOTIVE, INC.
4431 WEST CALHOUN
SPRINGFIELD      MO      65802

#1073553
SRC COMPUTERS, INC.
4240 N. NEVADA AVENUE
COLORADO SPRINGS  CO      80907

#1037324
SREDINSKY   GEORGIANN
141 SUSAN CT
NILES        OH      444462733

#1254110
SRI
SCIENTIFIC REPAIR INC
20720 EARL STREET
TORRANCE  CA      90503

#1254111
SRI INTERNATIONAL
333 RAVENSWOOD AVE
MENLO PARK    CA      940253493

#1254112
SRI INTERNATIONAL
529 RIVER OAKS DR
MILFORD  MI      48381

#1254113
SRI INTERNATIONAL
PO BOX 2767
MENLO PARK    CA      940252767

#1062844
SRIDHARAN   VENKATESH
2918 SOMERSET BLVD.
TROY  MI      48084

#1062845
SRIRAM   T
1507 REDWOOD DR
CARMEL  IN      46032

#1062846
SRIVASTAVA   DEVESH
6196 E. KNOLL DRIVE
APT. 198
GRAND BLANC  MI      48439

#1037325
SROCK JR   FRED
2529 MAIN ST
NEWFANE  NY      14108

#1139737
SROKA  JAMES A
25388 POTOMAC DR
SOUTH LYON  MI      48178-1084

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1254114
SRS ENTERTAINMENT INC
2 A GASOLINE ALLEY
INDIANAPOLIS      IN      46222

#1254115
SRS MARKETING CO INC
300 WELSH RD BLDG 2 STE 2300
HORSHAM  PA      19044

#1070427
SRS MARKETING CO., INC. N.E. OFFICE
Attn    ROBERT RIEFBERG
963 BRUSH HOLLOW RD.
WESTBURY  NY      11590

#1254116
SRS REMOVAL ACTION TRUST
AMER ENVIRON CONSULTANTS
30 PURGATORY RD
MOUNT VERNON  NH      030570310

#1254117
SRS-2 INC
2 A GASOLINE ALLEY
INDIANAPOLIS      IN      46222

#1254118
SRSNE SITE NTCRA
AMERICAN ENVIRONMENTAL CONSULT
30 PURGATORY RD
MOUNT VERNON  NH      030570310

#1254119
SRSNE SITE PRP GROUP
C/O AMERICAN ENVIR CONSULTANTS
30 PURGATORY RD
MONT VERNON  NH      030570310

#1254120
SRSNE SITE PRP GROUP
C/O JOAN E PRICHARD, HALE&DORR
60 STATE ST
BOSTON  MA      02109

#1254121
SS ENTERPRISES
3115 THOMPSON RD
FENTON      MI      48430

#1254122
SS ENTERPRISES INC
31125 E THOMPSON RD
FENTON      MI      48430

#1254123
SS ENTERPRISES INC EFT
3115 THOMPSON RD
FENTON      MI      48430

#1254124
SS KEMP & CO
4567 WILLOW PARKWAY
CLEVELAND  OH      44125

#1525149
SSANGYONG MOTOR COMPANY
Attn    ACCOUNTS PAYABLE
150-3 CHILKEI-DONG
PYUNGTAEK-SI          459711
KOREA, REPUBLIC OF

#1542734
SSANGYONG MOTOR COMPANY
150-3 CHILKEI-DONG
PYUNGTAEK-SI          459711
KOREA, REPUBLIC OF

#1254125
SSANYU C ARDS
PO BOX 16375
JACKSON  MS      39236

#1538080
SSANYU C ARDS
PO BOX 16375
JACKSON  MS      39236

#1070428
SSCS
Attn    AL STOEBERL
650 WORK STREET
SALINAS      CA      93901

#1254126
SSD DRIVES INC
9225 FORSYTH PARK DR
CHARLOTTE  NC      28273

#1071151
SSDA - AT
9420 ANNAPOLIS ROAD
SUITE # 301
LANHAM  MD      20706

#1254127
SSE CO
3115D E THOMPSON RD
FENTON      MI      48430

#1254128
SSG BRANDINTENSE
102 CAROLINA COURT
ARCHDALE  NC      27263

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254129
SSI TECHNOLOGIES INC
3200 PALMER DR
JANESVILLE    WI    535462308

#1254130
SSI TECHNOLOGIES INC
3200 PALMER DR    PO BOX 5011
JANESVILLE    WI    53547

#1254131
SSI TECHNOLOGIES INC
46820 MAGELLAN DR STE A
NOVI    MI    48377

#1540192
SSI TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
3200 PALMER DRIVE
JANESVILLE    WI    53546

#1546395
SSI TECHNOLOGY, INC.
464 N. CENTRAL AVENUE SUITE 12
NORTHFIELD    IL    60093-3017

#1254132
SSI US INC
DBA SPENCER STUART
401 N MICHIGAN AVE
CHICAGO    IL    60611

#1254133
SSJ CONSULTANT CENTER
P O BOX 124
ATTN DR ELIZABETH M REIS
NAZARETH    MI    49074

#1254135
SSOE INC
1001 MADISON AVE
TOLEDO    OH    436241535

#1254136
SSOE INC
1050 WILSHIRE DR STE 260
TROY    MI    48084

#1254137
SSOE INC
624 GRASSMORE PARK STE 28
NASHVILLE    TN    372113662

#1254138
SSOE INC
PLAZA ONE    111 E COURT ST
FLINT    MI    48502

#1254139
SSOE INC
SSOE
111 E COURT ST
FLINT    MI    48502

#1254140
SSOE INC EFT
1001 MADISON AVE
TOLEDO    OH    436241585

#1254142
SSOE INC OF MICHIGAN
1001 MADISON AVE
TOLEDO    OH    43624

#1078345
SSS CO
11260 CHAD DAVIS DR
MOBILE    AL    36608

#1525150
SST TRUCK COMPANY LLC
Attn    ACCOUNTS PAYABLE
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1542735
SST TRUCK COMPANY LLC
CALLER SERVICE 59010
KNOXVILLE    TN    37950-9010

#1254143
ST  BONAVENTURE UNIVERSITY
P O BOX 2520
ST BONAVENTURE    NY    14778

#1254144
ST AMBROSE UNIVERSITY
BUSINESS OFFICE
518 W LOCUST ST
DAVEPORT    IA    52803

#1254145
ST ANTHONYS TRANSPORT INC
PO BOX 4759
YOUNGSTOWN OH    44515

#1254146
ST CATHARINES MACHINE PRODUCTS
206 BUNTING RD
SAINT CATHARINES    ON    L2M 3Y1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1254149
ST CATHARINES MACHINE PRODUCTS
INC
206 BUNTING ROAD
CANADA
SAINT CATHARINES     ON     L2R 6X4
CANADA

#1538081
ST CHARLES CIR CT CLK GARNS
300 N SECOND ST RM 216
ST CHARLES     MO     63301

#1254150
ST CHARLES COUNTY COLLECTOR
ADD CORR 12/04/03
201 N SECOND ST RM 134
ST CHARLES     MO     633012889

#1254151
ST CHARLES COUNTY COMM COLLEGE
4601 MID RIVERS MALL DRIVE
P O BOX 76975
ST PETERS     MO     633760975

#1254152
ST CHARLES CTY CIRCUIT COURT
ACCT OF HAROLD HOLBROOK JR
CASE #CV194-7578
300 NORTH SECOND RM 436
ST CHARLES     MO     362542288

#1062847
ST CLAIR     FRANCINE
1418 ELMDALE STREET
KETTERING     OH     45409

#1254153
ST CLAIR APPAREL INC
ADD CHG PER GOI 8/4/03
PO BOX 43
SOUTH BEND     IN     466240043

#1254154
ST CLAIR CNTY FRIEND OF COURT
ACCOUNT OF TYRONE HILL
CASE#0-86-26-562-DM
201 MC MORRAN BLVD
PORT HURON     MI     366564171

#1254155
ST CLAIR CNTY FRIEND OF COURT
ACCT OF DENNIS DUNDAS
CASE #C-22-170-DM 82 15133
201 MC MORRAN BLVD
PORT HURON     MI     384623994

#1254156
ST CLAIR CNTY FRIEND OF COURT
ACCT OF DONALD HOLLINGER
CASE #C 92-000550 DM
201 MC MORRAN BLVD
PORT HURON     MI     212508250

#1254157
ST CLAIR CNTY FRIEND OF COURT
ACCT OF JAMES TREADWAY
CASE# D-92-002165 DM
201 MC MORRAN BLVD
PORT HURON     MI     375660828

#1254158
ST CLAIR CNTY FRIEND OF COURT
ACCT OF KENNETH PHELPS
CASE# C 93 002938 DM 23740
201 MC MORRAN BLVD
PORT HURON     MI     373608099

#1254159
ST CLAIR CNTY FRIEND OF COURT
ACCT OF NELSON A JONES
CASE# D 87-000-081 DM
201 MC MORRAN BLVD
PT HURON     MI     382524012

#1254160
ST CLAIR CNTY FRIEND OF COURT
ACCT OF RUSSELL J OUELLETTE JR
CASE# 21225
201 MC MORRAN BLVD
PORT HURON     MI     372426995

#1254161
ST CLAIR CNTY FRIEND OF COURT
ACCT OF RUSSELL OUELLETTE
CASE# 21225
201 MC MORRAN BLVD
PORT HURON     MI     372426995

#1254162
ST CLAIR COUNTY COMMUNITY
COLLEGE
323 ERIE STREET
P O BOX 5015
PORT HURON     MI     480615015

#1254163
ST CLAIR COUNTY FRIEND OF COUR
FOR ACCT OF T HILL
CASE#086-26-562 DM 14221
201 MCMORRAN BLVD
PORT HURON     MI     366564171

#1254164
ST CLAIR COUNTY INTERMEDIATE
SCHOOL DISTRICT
P O BOX 5001
PORT HURON     MI     480615001

#1538082
ST CLAIR CTY CIRCUIT CLK
PO BOX 1569
ASHVILLE     AL     35053

#1254165
ST CLAIR CTY FOC
201 MC MORRAN BLVD
PORT HURON     MI     48060

#1254166
ST CLAIR CTY FRIEND OF COURT
ACCT OF DENNIS E BALUT
CASE #23763 0 93 002021 DO
201 MCMORRAN BLVD
PORT HURON     MI     378420091

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1254167
ST CLAIR CTY FRIEND OF COURT
ACCT OF NELSON A JONES
CASE #D 87 081 DM
201 MC MORRAN BLVD
PORT HURON    MI    48060

#1254168
ST CLAIR CTY FRIEND OF COURT
ACCT OF TERRY R SHIELDS
CASE #D-94-002367-DM
201 MC MORRAN BLVD
PORT HURON    MI    374622958

#1254171
ST CLAIR FRIEND OF COURT
ACCT OF DENNIS HIRCHBERGER
CASE #D 93 000342 DM
201 MCMORRAN BLVD
PORT HURON    MI    362663573

#1254172
ST CLAIR MCFETRIDGE & GRIFFIN
TELESIS TOWER SUITE 1400
ONE MONTGOMERY STREET
SAN FRANCISCO    CA    94104

#1254173
ST CLAIR MCFETRIDGE GRIFFIN &
LEGERNES PC
268 BUSH ST    NO 800
SAN FRANCISCO    CA    94104

#1254174
ST CLAIR PLASTICS CO
30855 TETON PL
CHESTERFIELD TWP    MI    48047

#1254175
ST CLAIR PLASTICS CO
C/O ECL
45800 MAST ST
PLYMOUTH    MI    481706056

#1254176
ST CLAIR PLASTICS CO    EFT
30855 TETON PL
CHESTERFIELD TWP    MI    48047

#1254177
ST CLAIR SHORES
ADULT EDUCATION
23055 MASONIC
ST CLAIR SHORES    MI    48082

#1254178
ST CLAIR TOOL & DIE LTD
ADD CHNG 12/01 MW LTR
55 GARNET ST
WALLACEBURG    ON    N8A 4L8
CANADA

#1254179
ST CLAIRE ADVERTISING INC
ST CLAIRE INC
37440 HILLS TECH DR
FARMINGTON HILLS    MI    48331

#1254180
ST CLAIRE INC
37440 HILLS TECH DR
FARMINGTON HILLS    MI    483313472

#1546396
ST CLAIRE MACHINERY COMPANY
1 ST CLAIRE BLDG
1216 WEST 65 STREET
CLEVELAND    OH    44102

#1254181
ST CLOUD STATE UNIVERSITY
BUSINESS OFFICE A S 122
720 4TH AVENUE SOUTH
ST CLOUD    MN    563014498

#1538083
ST CT OF FULTON CTY CIVIL DIV
103 STATE COURT BLDG
ATLANTA    GA    30303

#1254182
ST EDWARDS UNIVERSITY
OFFICE OF THE CONTROLLER
3001 SOUTH CONGRESS AVE
ADD CHG 10/01 MH
AUSTIN    TX    78704

#1254183
ST ELECTRONICS INTERNATIONAL
INC                  EFT
4700 140TH AVE N STE 208
CLEARWATER    FL    33762

#1254184
ST ELECTRONICS INTERNATIONAL I
4700 140TH AVE N STE 208
CLEARWATER    FL    33762

#1254185
ST ELIZABETH HEALTH CENTER
1044 BELMONT AVE
YOUNGSTOWN OH    44501

#1254186
ST FRANCIS HOSPITAL CENTER
EDUCTIONAL SERVICES
1600 ALBANY ST
BEECH GROVE    IN    461079989

#1538084
ST FRANCOIS COUNTY CIRCUIT COURT
DIV 3
COUNTY COURTHOUSE 2ND FLR
FARMINGTON    MO    63640

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1037326
ST GEORGE**  TRACEY
2066 PARKWOOD DR NW
WARREN OH  444852325

#1254187
ST GREGORYS COLLEGE
Attn  BUSINESS OFFICE
1900 W MACARTHUR
SHAWNEE OK  74804

#1528532
ST HELENS COLLEGE
ST. HELENS
BROOK STREET
ST. HELENS MY  WA101PZ
UNITED KINGDOM

#1254188
ST IVES INC
FRMLY AVANTI CASE HOYT
13449 NW 42ND AVE
RMT CHG 01/07/05 AH
MIAMI  FL  33054

#1062848
ST JAMES  ANTHONY
3086 RED BARN RD
FLINT  MI  48507

#1254189
ST JOE TOOL CO
11521 RED ARROW HWY
BRIDGMAN MI  49106

#1037327
ST JOHN  NANCY
1381 CASTO
BURTON MI  48509

#1254190
ST JOHN FISHER COLLEGE
3690 EAST AVENUE
ROCHESTER NY  14618

#1254191
ST JOHN HOSPITAL
ACCT OF EDWIN WINSININSKI
CASE #94118726
C/O 4185 HIGHLAND ROAD
WATERFORD MI  190342749

#1254192
ST JOHNS ARMENIAN CHURCH OF
GREATER DETROIT
22001 NORTHWESTERN HWY
SOUTHFIELD MI  48075

#1254193
ST JOHNS COUNTY TAX COLLECTOR
PO BOX 9001
ST AUGUSTINE  FL  320859001

#1254194
ST JOHNS RIVER COMMUNITY
COLLEGE
5001 ST JOHNS AVE
PALATKA  FL  321773897

#1254195
ST JOSEPH CHURCH
420 N ST NW
WARREN OH  44483

#1254196
ST JOSEPH CNTY FRIEND OF COURT
ACCT OF LOUIS CACHIA
CASE# 92-144 DM
PO BOX 249
CENTREVILLE  MI  377525809

#1538085
ST JOSEPH COUNTY CLERK-SUPPORT
COURTHOUSE
SOUTH BEND  IN  46601

#1254197
ST JOSEPH COUNTY FOC
PO BOX 249
CENTREVILLE  MI  49032

#1254198
ST JOSEPH COUNTY TREASURER
ADD CORR 12/04/03
COUNTY-CITY BLDG
227 W JEFFERSON BLVD
SOUTH BEND  IN  466011830

#1254199
ST JOSEPH COUNTY UNITED FUND
PO BOX 577
CENTREVILLE  MI  490320577

#1069424
ST JOSEPH DIESEL INC
18248 HWY 71 NORTH
ST JOSEPH  MO  64505

#1529686
ST JOSEPH DIESEL INC
Attn  MR. STEVE WEBSTER
18248 HWY 71 NORTH
ST JOSEPH  MO  64505

#1069425
ST JOSEPH DIESEL INC  (IOLA)
18248 HWY 71 NORTH
ST JOSEPH  MO  64505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1254201
ST JOSEPH FRIEND OF COURT
ACCT OF JOSEPH GORDON
CASE NO 82-421-DM
PO BOX 249
CENTREVILLE    MI    380626767

#1254202
ST JOSEPH HOSP OF FRANCISCAN S
ST JOSEPH'S HOSPITAL
5000 W CHAMBERS ST
MILWAUKEE    WI    532101650

#1254203
ST JOSEPH HOSPITAL & HEALTH
CENTER
1907 W SYCAMORE ST
RMT CHG 05/11/05 AH
KOKOMO    IN    46901

#1254204
ST JOSEPH MERCY HOSPICE
806 AIRPORT BLVD
ANN ARBOR    MI    48108

#1254205
ST JOSEPH MERCY HOSPITAL
ACCT OF BILLIE KEELS
CASE# 90568158 931260
376381458

#1254206
ST JOSEPH MERCY HOSPITAL
ACCT OF CLAUDIETTE BOYD
CASE #103586
C/O I FORBES 4185 HIGHLAND RD
WATERFORD    MI    413860453

#1254207
ST JOSEPH MERCY HOSPITAL
ACCT OF DARREL D GITTENS
CASE #94-2868-GC
4185 HIGHLAND ROAD
WATERFORD    MI    247430899

#1254208
ST JOSEPH MERCY HOSPITAL
ACCT OF FLONZIE BOND
CASE #103089
587544130

#1254209
ST JOSEPH MERCY HOSPITAL
ACCT OF MELVIN BAZEMORE
CASE# 104200
4185 HIGHLAND RD
WATERFORD    MI    141461558

#1254210
ST JOSEPH MERCY HOSPITAL
ACCT OF RANDOLPH CARTER
CASE# 094148CK
4185 HIGHLAND RD
WATERFORD    MI    368580947

#1254211
ST JOSEPH MERCY HOSPITAL
ACCT OF WILFRED CASWELL
CASE #GC 106080
4185 HIGHLAND ROAD
WATERFORD    MI    385446974

#1254212
ST JOSEPH MERCY HOSPITAL
BOX 371906
PITTSBURGH    PA    152507906

#1538086
ST JOSEPH MERCY HOSPITAL
30500 NWESTERN HWY #500
FARMNGTN HLS    MI    48334

#1254213
ST JOSEPH MERCY HOSPITAL ET AL
ACCT OF SAMUEL FAIETA
CASE #92009496
367669232

#1254214
ST JOSEPH MERCY OAKLAND
PREVENTIVE MEDICINE
3100 CROSS CREEK PKWY STE 120
AUBURN HILLS    MI    48326

#1254215
ST JOSEPH MERCY PREVENTIVE
MEDICINE
STE 120
3100 CROSS CREEK PKWY
AUBURN HILLS    MI    48326

#1254216
ST JOSEPH REGIONAL MEDICAL
CENTER
5000 W CHAMBERS ST
MILWAUKEE    WI    53210

#1538087
ST JOSEPH SUP CT CLERK
101 S MAIN ST
SOUTH BEND    IN    46601

#1254217
ST JOSEPHS
PHILADELPHIAS JESUIT UNIV
5600 CITY LINE AVE
RMT CHG 10/01 LTR MH
PHILADELPHIA    PA    191311395

#1254218
ST JOSEPHS MERCY OF MACOMB
HOSPICE
15855 19 MILE RD
CLINTON TWP    MI    48038

#1254219
ST JUDE CHILDRENS RESEARCH
HOSPITAL
501 ST JUDE PLACE
MEMPHIS    TN    38105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254220
ST KITTS TRANSPORTATION SERVI
16 MITCHELL ST
ST CATHARINES    ON   L2R7E3
CANADA

#1254221
ST KITTS TRANSPORTATION SVCS
ST CATHARINES TOWING INC
16 MITCHELL ST S
PO BOX 3005
ST CATHARINES    ON   L2R3W4
CANADA

#1254222
ST LAWRENCE AQUARIUM &
ECOLOGICAL CENTER
MESSINA    NY    13662

#1254223
ST LAWRENCE COUNTY SCU
PO BOX 15363
ALBANY    NY    122125363

#1538088
ST LAWRENCE COUNTY SCU
PO BOX 15340
ALBANY    NY    12212

#1538090
ST LAWRENCE CTY SHERIFFS CIV DEPT
48 COURT ST CTY CTHS BLD 2
CANTON    NY    13617

#1538091
ST LAWRENCE CTY SHERIFFS OFFICE
BLDG D CIVIL DIVISION
CANTON    NY    13617

#1254224
ST LAWRENCE HOSPITAL
ACCT OF JAMES D WOOD
CASE #94-0582-GC-D
418 COLLEGE AVE., N.E.
GRAND RAPIDS    MI    262740375

#1254225
ST LAWRENCE HOSPITAL
ACCT OF MAURINE MUHAMMAD
CASE# 93-1674-GC-E
456785909

#1254226
ST LAWRENCE LEWIS BOCES
P O BOX 231
OUTER STATE STREET
CANTON    NY    13617

#1062849
ST LEGER    JAMES
4221 EAST RAY RD
PHOENIX    AZ    850444699

#1254227
ST LOUIS CITY CIRCUIT COURT
FOR ACCT OF LEONARD KENT
CS#XO-04839182A
10 N TUCKER
ST LOUIS    MO

#1254228
ST LOUIS CITY CIRCUIT COURT
FOR ACCT OF LEONARD KENT CASE
#C10439182A
10 N TUCKER BLVD
ST LOUIS    MO

#1254229
ST LOUIS COLD DRAWN INC
1060 PERSHALL RD
UPDAT 03/30/05 AM
SAINT LOUIS    MO    63137

#1254230
ST LOUIS COLD DRAWN INC
1060 PERSHALL RD
SAINT LOUIS    MO    63137-384

#1254233
ST LOUIS COMMUNITY COLLEGE
FINANCE DEPT ACCTS RECEIVABLE
300 S BROADWAY
ST LOUIS    MO    63102

#1254234
ST LOUIS COMMUNITY COLLEGE
P O BOX 78025
ST LOUIS    MO    63178

#1254235
ST LOUIS COUNTY CIRCUIT COURT
ACCT OF MONYKA JONES
CASE #21C94-19013
7900 CARONDELET AVE
CLAYTON    MO    336769177

#1254236
ST LOUIS CTY CIRCUIT CLERK
ACT OF C RICHTER  463249
PO BOX 16994
CLAYTON    MO    497561962

#1538092
ST LOUIS CTY CIRCUIT CT CLERK
PO BOX 11885
ST LOUIS    MO    63105

#1254237
ST LOUIS HELICOPTER AIRWAYS IN
18004 EDISON AVE
CHESTERFIELD    MO    63005

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1254239
ST LOUIS HELICOPTER LLC
7000 AIRPORT DR STE 204
SELLERSBURG   IN      47172

#1254240
ST MARY HOSPITAL
ACCT OF RAY MACKEY
CASE# 92 2806 GC
       382445417

#1254241
ST MARY S COLLEGE
OF AVE MARIA UNIVERSITY
3535 INDIAN TRAIL
BUSINESS OFFICE   ADD CHG 5/01
ORCHARD LAKE   MI      48324

#1254242
ST MARYS CARBON CO INC
259 EBERL ST
SAINT MARYS      PA     15857-166

#1254245
ST MARYS CARBON CO INC EFT
1939 STATE ST
ST MARYS      PA     15857

#1254246
ST MARYS COLLEGE OF CALIFORNIA
BUSINESS OFFICE
PO BOX 4600
MORAGA   CA     945754600

#1254247
ST MARYS COLLEGE OF MARYLAND
CASHIERS OFFICE
18952 E FISHER RD
ST MARYS CITY      MD     20686

#1254248
ST MARYS ELEMENTARY SCHOOL
11200 N SAGINAW ST
MT MORRIS    MI     48458

#1538093
ST MARYS HOSPITAL CU
125 OTTAWA AVE NW STE 310
GRAND RAPIDS    MI     49503

#1254249
ST MARYS TRUCKING CO INC
PO BOX 206
ST MARYS      OH     45885

#1254250
ST MARYS UNIVERSITY
ONE CAMINO SANTA MARIA
SAN ANTONIO    TX     78228

#1254251
ST MATTHEWS UNIVERSITY
SCHOOL OF MEDICINE
P O BOX 91
1005 WEST COLLEDGE BLVD
NICEVILLE      FL     12345

#1254252
ST MICHAEL HOSPITAL
2400 W VILLARD AVE
MILWAUKEE   WI     53209

#1139738
ST MICHEL    SHIRLEY RITA
427 MILL SPGS
FILLMORE    IN     46128-9387

#1528533
ST MICROELECTRONICS LTD
PARKWAY GLOBE PARK
PLANAR HOUSE
MARLOW BU        SL71YL
UNITED KINGDOM

#1254253
ST MICROELECTRONICS PTE LTD
629 LORONG 4/6 TOA PAYOH
       319521
SINGAPORE

#1538094
ST OF MI C/O LAWRENCE G SNYDER
3000 TOWN CTR SUITE 2600
SOUTHFIELD    MI     48075

#1538095
ST OF MICH C/O S LEBENBOM
535 GRISWOLD STE 1212
DETROIT    MI     48226

#1139739
ST ONGE   BARBARA J
6035 S. TRANSIT RD.
LOT 94
LOCKPORT   NY     14094-9633

#1139740
ST ONGE   FRANCIS L
P.O. BOX 1671
SAGINAW   MI     48605-1671

#1254254
ST PAULS PRESBYTERIAN CHURCH
ST PAULS MISSION GOLF OUTING
27475 FIVE MILE RD
LIVONIA      MI     48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037328
ST PETER    NORMAN
4802 COTTAGE RD
LOCKPORT  NY    14094

#1254255
ST PETER S COLLEGE
2641 KENNEDY BLVD
JERSEY CITY     NJ     07306

#1254256
ST PETERSBURG JUNIOR COLLEGE
BUSINESS SERVICES CASHIER
PO BOX 13489
DISTRICT OFFICE
ST PETERSBURG    FL    337733

#1062850
ST PHILLIPS     LINDA
24 TIMBER LANE
FAIRPORT    NY    14450

#1062851
ST PIERRE    MARIBETH
4126 MORNINGSIDE LANE
SAGINAW    MI    48603

#1073554
ST PRODUCTION SYSTEMS INC.P
ST PRODUCTION SYSTEMS INC
90 LAUREL VIEW DRIVE
SMITHFIELD     PA    15478-0905

#1254257
ST STEPHEN PARISH SCHOOL
1300 MALZAHN
SAGINAW   MI    48602

#1254258
ST UNIV OF NY AT BUFFALO
OFFICE OF STUDENT ACCOUNTS
HAYES B
3435 MAIN ST
BUFFALO   NY    14214

#1062852
ST. AMANT    ROGER
12804 REDSKINS AVENUE
FISHERS     IN    46038

#1062853
ST. ANDREW   TIMOTHY
6640 EVANGELINE
DEARBORN HEIGHTS   MI    48127

#1072073
ST. CHARLES CO. MO
ST. CHARLES CO. TAX COLLECTOR
201 N. SECOND ST.
ROOM 134
ST. CHARLES     MO    63301

#1078346
ST. CLAIR PLASTICS
30855 TETON PLACE
CHESTERFIELD TWP    MI    48047

#1254259
ST. CLAIR SHORES TREASURER
CITY OF ST. CLAIR SHORES
27600 JEFFERSON CIRCLE DRIVE
ST. CLAIR SHORES    MI    480812093

#1529687
ST. HILL & ASSOCIATES
PO BOX 988
HARRISBURG    PA    17108-0988

#1037329
ST. JOHN    DAVID
7576 S STEEL RD
SAINT CHARLES    MI    486559734

#1529688
ST. JOHN THE BELOVED CHAPEL
Attn   C/O LUTHERN HOME FOR THE AGED
800 W. OAKTON ST.
ARLINGTON HGTS   IL    60004

#1072074
ST. JOSEPH COUNTY, IN
ST. JOSEPH COUNTY TREASURER
227 W. JEFFERSON BLVD.
SOUTH BEND    IN    46601

#1070429
ST. JUDE CHILDREN'S HOSPITAL
501 ST. JUDE PLACE
MEMPHIS    TN    38105

#1072075
ST. LOUIS CO. MO
ST. LOUIS CO. GOVERNMENT
COLLECTOR OF REVENUE
PO BOX 11491
ST. LOUIS     MO    63105

#1529689
ST. MARY'S HOSPICE

#1078347
ST. MICHAELS HIGH SCHOOL
PO BOX 650
ST. MICHAELS     AZ    86511

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1037330
ST. ONGE   ANDREW
951 CRANBROOK
SAGINAW   MI   48603

#1139741
ST. ONGE   CHERYL L
5900 BEATTIE AVE
LOCKPORT   NY   14094-6630

#1037331
ST. PIERRE   KIM
6895 CHAPMAN CT,PO BOX 212
DONNELSVILLE   OH   45319

#1037332
ST. PIERRE   TODD
6895 CHAPMAN CT
DONNELSVILLE   OH   45319

#1062854
STAAB   DIANE
111 W. GREYHOUND PASS
CARMEL   IN   46032

#1062855
STAAB   JEANNE
1640 BRITTAINY OAKS TRAI
L N.E.
WARREN   OH   44484

#1062856
STAAB   PAUL
111 GREYHOUND PASS
CARMEL   IN   46032

#1062857
STAAB   ROBERT
1640 BRITTAINY OAKS TR.
N.E.
WARREN   OH   44484

#1037333
STAAB JR   HENRY
37 ALBANO DR
HILTON   NY   14468

#1062858
STAARMANN PATRICK
1138 MINERS RUN
ROCHESTER   MI   48306

#1037334
STAAT   KELLY
2309 W MANGOLD AVE
MILWAUKEE   WI   532214950

#1254260
STABECK INDUSTRIES LLC
2612 ELLIOTT
TROY   MI   48083

#1254261
STABECK INDUSTRIES LLC
2612 ELLIOTT DR
TROY   MI   48083

#1062859
STABEL   GERALD
9248 SHARP RD
SWARTZ CREEK   MI   48473

#1254263
STABER INDUSTRIES INC
4800 HOMER OHIO LN
GROVEPORT   OH   431259390

#1254264
STABILUS FICHTEL & SACHS
INDUSTRIES INC
1201 TULIP DR
GASTONIA   NC   28052

#1254265
STABILUS INC
1201 TULIP DR
GASTONIA   NC   28052

#1254267
STABILUS INC
36225 MOUND RD
STERLING HEIGHTS   MI   483104739

#1254268
STABILUS INC   EFT
FICHTEL & SACHS INDUSTRIES INC
1201 TULIP DR
GASTONIA   NC   28052

#1062860
STABLER   LISA
5284 BROOKLAWN COURT
CENTERVILLE   OH   45429

#1062861
STABLES   JERALD
123 PEARSON LANE
ROCHESTER   NY   14612

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1254269
STABRO LABORATORIES INC
5450 W WILEY POST WAY
SALT LAKE CITY    UT    84116

#1254270
STABRO LABORATORIES INC
713 N LINDEN WOOD DR
OLATHE    KS    66062

#1538096
STACEE P COHN
9237 WARD PARKWAY STE 200
KANSAS CTY    MO    64114

#1037335
STACER  BRADLEY
420 WEST OAK STREET
VASSAR    MI    48768

#1037336
STACER  BRUCE
729 WREN
FRANKENMUTH MI    48734

#1037337
STACER  WILLIAM
420 WEST OAK ST
VASSAR    MI    487681228

#1037338
STACEY  JASON
1008 LOFTON DRIVE
CLAYTON    OH    45315

#1037339
STACEY  JENNIFER
7637 DAMASCUS DR.
HUBER HEIGHTS    OH    45424

#1037340
STACEY  TIMOTHY
8676 DEWHURST RD
GASPORT  NY    14067

#1062862
STACEY  JENNIFER
66 COUNTY ROAD 265
CULLMAN    AL    35057

#1062863
STACEY  SCOTT
371 MARSHA JEANNE WAY
CENTERVILLE    OH    45458

#1532035
STACEY  DAVID
2508 E. PRINSTON ST.
BROKEN ARROW OK    74014

#1037341
STACEY JR    JAMES
208 W BOALT ST
SANDUSKY  OH    44870

#1538097
STACEY L BLACKBURN
1330 LARAMINE LANE #4
JANESVILLE    WI    53546

#1254271
STACEY WARE
230 SYLVIA WAY APT B
BOWLING GREEN    KY    42101

#1538098
STACEY WARE
230 SYLVIA WAY APT B
BOWLING GRN    KY    42101

#1037342
STACHERA  DENNIS
20 REGENT ST
LOCKPORT  NY    14094

#1037343
STACHERA JR  JOSEPH
93 JUNIPER ST APT 2
LOCKPORT  NY    140943121

#1037344
STACHOWIAK GREG
3215 BAUER DR
SAGINAW  MI    48604

#1139742
STACHOWICZ EDWARD
4627 OVERLAND RD
BENSALEM  PA    19020-1016

#1037345
STACHOWSKI CHARLES
2500 GARFIELD AVE
BAY CITY    MI    487088644

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1037346
STACHOWSKI  MATTHEW
2500 GARFIELD
BAY CITY        MI        48708

#1139743
STACHOWSKI  THOMAS S
4670 NORTH RD
STANDISH    MI        48658-9629

#1139744
STACHURA  PATRICIA
614 71ST STREET
NIAGARA FALLS      NY      14304-2222

#1139745
STACHURA  WILLIAM B
19 OLD SCHOOLHOUSE RD
LANCASTER   NY      14086-9646

#1538099
STACI POWERS
8643 ROSSMAN HWY
DIMONDALE   MI      48821

#1037347
STACK   JERRY
1016 SHELDON RD
GRAND HAVEN  MI      49417

#1037348
STACK   JOHN
5221 BROWN RD.
MILLINGTON     MI        48746

#1037349
STACK   KELLY
4930 8 MILE
PINCONNING      MI      48650

#1037350
STACK   MICHAEL
244 CREEKWOOD CIRCLE
LINDEN        MI      48451

#1037351
STACK   WALTER
215 N HAMPTON ST
BAY CITY        MI        487086765

#1037352
STACK   WESLEY
215 N HAMPTON
BAY CITY      MI      48708

#1062864
STACK   GARY
5474 HIDDEN VALLEY TRAIL
LINDEN        MI      48451

#1062865
STACK   ROBERT
7086 GALE ROAD
GRAND BLANC   MI      48439

#1139746
STACK   LEO D
607 E SMITH ST
BAY CITY        MI      48706-3961

#1530105
STACK   DOUGLAS
771 FOURTH ST
PONTIAC    MI      48340

#1254272
STACK & STORE SYSTEMS INC
8800 W DEAN RD
MILWAUKEE    WI      532242847

#1254273
STACK BALANCE ENGINEERING CO
BALANCE ENGINEERING SERVICE
21005 FARMINGTON RD STE 107
FARMINGTON HILLS      MI      48336

#1254274
STACK BALANCE ENGINEERING CO
DBA BALANCE ENGINEERING SERV
21005 FARMINGTON RD STE 107
ADR CHG 10/9/00 SC LTR
FARMINGTON HILLS      MI      48336

#1070430
STACK, DOUG
1624 MEIJER DRIVE
TROY    MI      48084

#1062866
STACKHOUSE LINDA
829 SPRINGWATER RD
KOKOMO   IN      46902

#1139747
STACKHOUSE ROSEANN
2402 HUNTERS RDG
BOARDMAN OH   44512-8108

Delphi Corporation (Debtors)                     Date:  10/04/2005
Creditor Matrix                                  Time:  17:00:52

#1062867
STACKPOLE  PETER
9625 S RUESS RD
PERRY   MI   48872

#1254275
STACKPOLE CORP, THE
PO BOX 371-687M
PITTSBURGH   PA   15251

#1254276
STACO ENERGY PRODUCTS CO
301 GADDIS BOULEVARD
DAYTON   OH   45403

#1254277
STACO ENERGY PRODUCTS INC
301 GADDIS BLVD
DAYTON OH   45403

#1037353
STACY   APRIL
1213 FUDGE DR
BEAVERCREEK   OH   454346720

#1037354
STACY   BRIAN
1122 HIGHLAND AVE
DAYTON   OH   45410

#1037355
STACY  DAWN
271 JUDY DR
CARLISLE    OH   45005

#1037356
STACY  DEBRA
1341 WYSONG RD
W ALEXANDRIA   OH   45381

#1037357
STACY  JAMES
778 GREYHOUND DR
NEW LEBANON  OH   45345

#1037358
STACY  JAMES
P.O. BOX 447
MONTROSE  MI   484579170

#1037359
STACY  JANET
4982 N 800 E
WINDFALL   IN    46076

#1037360
STACY  KURT
13 SUNSET HILLS NW
GRAND RAPIDS   MI   495443559

#1037361
STACY  LUTHER
5710 SUSAN DR
CASTALIA    OH   448249755

#1037362
STACY  MARVIN
1563 MALCOLM CT. APT A
FAIRBORN   OH   45324

#1037363
STACY  MICHAEL
1341 WYSONG RD
W ALEXANDRIA   OH   45381

#1037364
STACY  SHAWN
1213 FUDGE DR
BEAVERCREEK  OH   45434

#1037365
STACY  TINA
1735 ELDORA DRIVE
MIDDLETOWN  OH   45042

#1037366
STACY  TROY
2518 CAMPBELL ST
SANDUSKY  OH   44870

#1037367
STACY  WENDY
561 HORN
PINCONNING   MI   48650

#1062868
STACY  CAROL
P O BOX 340051
BEAVERCREEK  OH   45434

#1062869
STACY  SUSAN
35 RIDGEWOOD ROAD
ROCHESTER  NY   14626

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139748
STACY   LINDA C
611 SYCAMORE ST
TIPTON   IN   46072-1562

#1139749
STACY   SUSAN E
35 RIDGEWOOD RD
ROCHESTER NY   14626-3317

#1546397
STACY BERGMAN
P.O. BOX 580970
TULSA   OK   74158

#1254278
STACY FLEMING
203 NEST STREET
CANTON   MS   39046

#1529690
STACY UPTON
87 RIDGEMONT
PONTIAC   MI   48340

#1254280
STADCO INC
STADCO AUTOMATIC DIV
632 YELLOW SPRINGS FAIRFIELD R
FAIRBORN   OH   45324-976

#1254283
STADCO INC         EFT
632 Y S FAIRFIELD RD
FAIRBORN   OH   45324

#1037368
STADELMAN KEVEN
1588 DAFFODIL PLACE
LEWIS CENTER   OH   43035

#1542736
STADIUM INTERNATIONAL
1006 UNDERWOOD RD
OLYPHANT   PA   18447-2160

#1542737
STADIUM INTERNATIONAL TRUCK INC
578 CONKLIN RD
BINGHAMTON   NY   13903-2714

#1542738
STADIUM INTERNATIONAL TRUCKS INC
105 7TH NORTH ST
LIVERPOOL   NY   13088-6718

#1037369
STADLER   RAYMOND
6139 E HILL RD
GRAND BLANC   MI   484399122

#1037370
STADLER   ROBIN
201 LORETTA DR
DAYTON   OH   45415

#1139750
STADLER   LAWRENCE H
16030 WOODFIELD TRAIL
HEMLOCK MI   48626-9234

#1254284
STADLER & SCHOTT SC
16655 W BLUEMOUND RD  STE 360
BROOKFIELD   WI   53005

#1037371
STADNIKA   DONALD
2600 GRACE CT
SAGINAW   MI   48603

#1139751
STADNIKA   MIKE V
4651 REMEMBRANCE RD NW
GRAND RAPIDS   MI   49544-1174

#1139752
STAEHLI   CHRISTOPHER D
508 TAMARAC DR
DAVISON   MI   48423-1942

#1073555
STAENG LTD.
BRIDGE ROAD, GOONHAVERN
TRURO
CORNWALL         TR4 9QL
UNITED KINGDOM

#1139753
STAERTOW ANATOLI
280 ONTARIO BLVD.
HILTON   NY   14468-9571

#1062870
STAEUBLE   JOSEPH
5067  GLENMINA DRIVE
CENTERVILLE   OH   45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1540193
STAFF ACCOUNTING SERVICES GM
Attn   ACCOUNTS PAYABLE
201-09 MCD BLDG 2-10
WARREN  MI     48090-9025

#1254285
STAFF FORCE PERSONNEL SERVICES
STAFF FORCE INC
1505 CALLE DEL NORTE STE 210
LAREDO   TX    78041

#1078348
STAFF MASTERS USA
P.O. BOX 240845
CHARLOTTE   NC    28224

#1078349
STAFFCO
DBA R.A. STAFF COMPANY, INC.
20148 DETROIT RD
ROCKY RIVER    OH    44116

#1037372
STAFFEN  BRADLEY
817 BRYANT ST SW
WYOMING  MI    495093513

#1078350
STAFFING ASSOCIATES
PO BOX 6530
SPARTANBURG  SC    29304

#1254286
STAFFING RESOURCES INC
105 E WALNUT ST
KOKOMO  IN     46901

#1066540
STAFFING SOLUTIONS
1707 N. MAIN ST.
SUITE 402
LONGMONT  CO    80501

#1254287
STAFFMARK
1254 SOUTH MAIN STREET
BRYAN   OH    43506

#1254288
STAFFMARK INC
FLEXIBLE PERSONNEL
1254 S MAIN ST
BRYAN   OH    43506

#1037373
STAFFNEY  KATHRYN
915 N. W. JOY AVE. #5
PORTLAND   OR    97229

#1037374
STAFFORD  BRENDA
3081 S 350 W
KOKOMO  IN     46902

#1037375
STAFFORD  EDWARD
1071 CAMBRIDGE STATION RD
CENTERVILLE    OH    45458

#1037376
STAFFORD  JACK
18857 RAYMOND RD
MARYSVILLE   OH    43040

#1037377
STAFFORD  JOHN
3526 ROCK DR SW
WARREN  OH    444819275

#1037378
STAFFORD  KATHY
267 DELAWARE AVE
DAYTON  OH    45417

#1037379
STAFFORD  LARRY
3822 KELLAR
FLINT    MI    48504

#1037380
STAFFORD  MARGARET
3949 E 250 N
KOKOMO  IN     469013530

#1037381
STAFFORD  SERENA
75 COUNTY RD 263
PIEDMONT    AL    36272

#1037382
STAFFORD  STEPHEN
3081 S 350 W
KOKOMO  IN    46902

#1037383
STAFFORD  THOMAS
31 KENBROOK DR APT A
VANDALIA   OH    45377

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1037384
STAFFORD  TODD
220 JENNY LN
CENTERVILLE     OH    454591735

#1037385
STAFFORD  YVETTA
15156 HONEYBROOK LANE
COTTONDALE   AL    35453

#1062871
STAFFORD  SETH
3081 S 350 W
KOKOMO  IN    46902

#1139754
STAFFORD  BRENDA G
PO BOX 84
MINOR HILL     TN    38473-0084

#1139755
STAFFORD  GARY F
911 DUPONT ST
FLINT   MI    48504-4820

#1139756
STAFFORD  JAMES A
10056 8TH ST
OSCODA   MI    48750

#1139757
STAFFORD  RAYMOND E
950 ENON RD
NEW CARLISLE     OH    45344-9242

#1538102
STAFFORD CIRCUIT CT
PO BOX 69
STAFFORD   VA    22555

#1538103
STAFFORD GEN DIST CRT
PO BOX 940
STAFFORD   VA    22555

#1254289
STAFFORD GENERAL DISTRICT
COURT
1300 COURTHOUSE ROAD
STAFFORD   VA    22554

#1538104
STAFFORD ROSENBAUM ET AL
900 WINDSOR ST
SUN PRAIRIE     WI    53590

#1139758
STAFFORD SR  LOYD B
2841 DONAHUE RD
PULASKI     TN    38478-6221

#1254290
STAFFORD TROMBLEY PURCELL
LAHTINEN OWENS & CURTIN PC
PO BOX 2947
PLATTSBURGH   NY    129010269

#1254291
STAFFORD-SMITH INC
3414 S BURDICK
KALAMAZOO  MI    49001

#1254292
STAFFORD-SMITH INC
3414 S BURDICK ST
KALAMAZOO  MI    49001

#1254293
STAFFORD-SMITH INC
KIRCHMAN BROS DIV
3300 E WHEELER RD
BAY CITY     MI    48706

#1254294
STAG
7095 TRADEWATER PARKWAY
ATLANTA   GA    30336

#1254295
STAGE 3 PRODUCTIONS INC
32588 DEQUINDRE RD
WARREN  MI    480925322

#1254296
STAGECOACH CARTAGE
PO BOX 26517
EL PASO     TX    79926

#1254297
STAGECOACH CARTAGE &
DISTRIBUTION INC
PO BOX 26517
EL PASO     TX    79926

#1254298
STAGECOACH CARTAGE & DISTRIBUT
7180 MERCHANTS AVE
EL PASO   TX    79915

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037386
STAGER JR  RONALD
3060 MIDLAND RD
SAGINAW    MI    486039635

#1538105
STAGGERS & STAGGERS
133 E JOHN ST
MARTINSBURG  WV    25401

#1037387
STAGGS  LISA
4632 AIRWAY RD
DAYTON    OH    45431

#1531026
STAGGS  CONNIE B
135 SMITH RD.
LANDRUM  SC    29356

#1531820
STAGGS  CONNIE B.
135 SMITH RD
LANDRUM  SC    29356

#1037388
STAGLIANO  DONALD
5 SOUTHWIND WAY
ROCHESTER  NY    14624

#1037389
STAGLIANO  MARCELLA
31 FOXE COMMONS
ROCHESTER  NY    146244382

#1254299
STAGLIANO, MARCY
1000 LEXINGTON AVE
PO BOX 92700
ROCHESTER  NY    146928800

#1037390
STAGNER  BARRY
6314 DALE RD
NEWFANE  NY    14108

#1062872
STAGNER  ANTHONY
1812 HUNTERS RUN
TUSCALOOSA  AL    35405

#1037391
STAHL  BETTY
408 W BUTLER ST
KOKOMO  IN    469012257

#1037392
STAHL  CHARLES
198 UNION ST
SHARPSVILLE    PA    161504011

#1037393
STAHL  GUENTHER
651 WILSON ST
MOUNT MORRIS  MI    484581554

#1037394
STAHL  MARSHA
2347 LYNN DRIVE
KOKOMO  IN    46902

#1037395
STAHL  MICHAEL
2101 SIBLEY DR
KOKOMO  IN    469024598

#1037396
STAHL  ROBERT
1005 PEACHTREE LANE
BOWLING GREEN  KY    42103

#1037397
STAHL  STEVEN
2347 LYNN DR
KOKOMO  IN    46902

#1037398
STAHL  YVONNE
1625 BEL AIR ST.
SAGINAW  MI    48604

#1062873
STAHL  GARY
1723 WILLOW CT
KOKOMO  IN    46902

#1062874
STAHL  MARY
2101 SIBLEY DRIVE
KOKOMO  IN    46902

#1062875
STAHL  RICHARD
1323 EAST CARO RD.
CARO  MI    48723

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062876
STAHL   TIMMOTHY
1452 WRENWOOD DRIVE
TROY   MI   48084

#1062877
STAHL   VICKIE
1723 WILLOW COURT
KOKOMO   IN   46902

#1139759
STAHL   CYNTHIA A
6556 WOLCOTTSVILLE RD
AKRON   NY   14001-9004

#1139760
STAHL   DENNIS J
342 OAK KNOLL
CARO   MI   48723-9523

#1139761
STAHL   GARY R
5200 KING RD
BRIDGEPORT   MI   48722-9738

#1139762
STAHL   REBECCA L
55 STEVENS STREET
LOCKPORT   NY   14094

#1254300
STAHL GLENN
3127 RIDGE RD
WHITE LAKE   MI   48383

#1254301
STAHL SPECIALTY COMPANY EFT
PO BOX 6
KINGSVILLE   MO   640610006

#1037399
STAHLER   DAVID
404 ABINGDON ST
CHESANING   MI   486161603

#1529941
STAHULAK   CHRISTINE
512 BLACKHAWK ST.
JOLIET   IL   60432

#1062878
STAHURA   PATRICK
P O BOX 1142
BUFFALO   NY   14221

#1139763
STAHURA   DANIEL W
10270 PARKWAY DR
FISHERS   IN   46038-9339

#1139764
STAIB   RAYMOND E
4104 ONSTED HWY
ADRIAN   MI   49221-9437

#1254302
STAIGER GMBH
JOHANNES BIEGESTR 8
ERLIGHEIM   74391
GERMANY

#1254303
STAIGER GMBH & CO
JOHANNES BIEG STR 8
D 74391 ERLIGHEIM
GERMANY

#1062879
STAINFORTH   BRIAN
8188 MANDY LN
FRANKENMUTH   MI   48734

#1546398
STAINLESS FABRICATION INC
PO BOX 1127
SPRINGFIELD   MO   65801

#1254304
STAINLESS PRECISION COMPONENTS
MAIN ST  ALOES INDUSTRIAL PK
MARKHAM TOWNSHIP
PORT ELIZABETH  CAPE   6000
SOUTH AFRICA

#1254305
STAINLESS PRECISION COMPONENTS
MARKHAM TOWNSHIP
MAIN ST  ALOES INDUSTRIAL PK
PORT ELIZABETH  CAPE   6000
SOUTH AFRICA

#1254306
STAINLESS PRECISION COMPONENTS
WRP MANUFACTURING
CHEVORLET ST MARKMAN INDUSTRIA
PORT ELIZABETH CAPE   6001
SOUTH AFRICA

#1546399
STAINLESS TUBULAR PRODUCTS
1010 W 37TH PL
PO BOX 571300
TULSA   OK   74157-1300

Delphi Corporation (Debtors)                                    Date:  10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1546400
STAINLESS TUBULAR PRODUCTS
PO BOX 951044
DALLAS   TX    75395-1044

#1254309
STAINLESS TUBULAR PRODUCTS INC
19 AUDREY PLACE
FAIRFIELD      NJ      070043415

#1037400
STAIR   BRIAN
12021 OLD DAYTON RD
BROOKVILLE  OH    45309

#1069426
STAIRS DIESEL INJECTION SER
128 CLARK ST.
FREDERICTON    NB    E3A 2W7
CANADA

#1529691
STAIRS DIESEL INJECTION SER
128 CLARK ST
FREDERICTION    NB    E3A 2W7
CANADA

#1069427
STAIRS DIESEL SUPPLY (N.S.)LTD
12 WADDELL AVENUE
DARTMOUTH  NS    B3B 1K3
CANADA

#1037401
STAJKOWSKI  DANIEL
5815 WILDWOOD RD
ALGER  MI    48634

#1037402
STAJKOWSKI  JUDITH
5815 WILDWOOD RD
ALGER  MI    48610

#1037403
STAJKOWSKI  TIMOTHY
1413 S RAYMOND
BAY CITY      MI      487065167

#1254310
STAK INDUSTRIES
5109 HARVESTER ROAD A 9
BURLINGTON    ON    L7L 5X9
CANADA

#1254311
STAK INDUSTRIES INC
5109 HARVESTER RD A9
BURLINGTON    ON    L7L 5X9
CANADA

#1037404
STALEY   DEAN
12212 N 125 W
ALEXANDRIA    IN      46001

#1037405
STALEY  GINGER
6250 W HILL RD
SWARTZ CREEK  MI    48473

#1037406
STALEY  LEE
2815 SWEETBRIER DR
SANDUSKY  OH    448705659

#1037407
STALEY  REBECCA
9873 OLD STAGE RD
WAYNESVILLE  OH    450688837

#1037408
STALEY   ROBERT
2418 BOGART RD
HURON  OH    44839

#1037409
STALEY  SHAUN
438 WATERVLIET
DAYTON  OH    45420

#1139765
STALEY  DOUGLAS B
9873 OLD STAGE RD
WAYNESVILLE  OH    45068-8837

#1254312
STALEY COMMUNCATION INC
93 MAIN ST
WHEELING    WV    26003

#1254313
STALEY COMMUNICATION INC
7891 SOUTHERN BLVD
BOARDMAN OH    44512

#1254314
STALEY COMMUNICATIONS INC
93 MAIN STREET
WHEELING    WV    26003

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037410
STALL   KENNETH
6375 JAMISON WAY
MIDDLETOWN OH     45044

#1037411
STALLARD   KEVIN
606 SKYVIEW DR
W CARROLLTON  OH     45449

#1062880
STALLARD   RANDALL
70 HARVEY AVE  APT #6
LOCKPORT  NY     14094

#1062881
STALLER   STEVEN
5485 W 300 S
RUSSIAVILLE      IN      46979

#1037412
STALLINGS   DARLENE
11526 FRAMINGTON RD
FOREST PARK   OH    45240

#1037413
STALLINGS   KIM
8018 W MT MORRIS RD
FLUSHING   MI     48433

#1037414
STALLWORTH DOWANA
4504 APPLE TREE CT.
DAYTON  OH    45427

#1037415
STALLWORTH LAVONYA
1649 CORNELL DR
DAYTON   OH    45406

#1037416
STALLWORTH WILMA
2462 CUDABACK AVE
NIAGARA FALLS     NY     143031910

#1062882
STALLWORTH DOUGLAS
1316 WAGON WHEEL LA
GRAND BLANC  MI     48439

#1139766
STALLWORTH WILMA D
2462 CUDABACK AVE
NIAGARA FALLS      NY     14303-1910

#1037417
STALNAKER  KAYE
212 E. LIBERTY ST.
GIRARD   OH   44420

#1037418
STALNAKER  KENNETH
4882 COAL RD.
VIENNA   OH    44473

#1037419
STALTER   DOROTHY
W575 ROLEFSON ROAD
RUBICON    WI    53078

#1037420
STALTER   LORA
PO BOX 7023
KOKOMO  IN     469047023

#1037421
STALTER   RYAN
4575 ELMWOOD ROAD
HUBERTUS   WI    53033

#1062883
STALTER   GARY
1720 WILLOW COURT
KOKOMO  IN     46902

#1254315
STAM INC
60 WILLIAMS ST
GRAND RIVER    OH    44045

#1254316
STAM INC
60 WILLIAMS STREET
PO BOX 359
GRAND RIVER    OH    440450359

#1139767
STAMAS  ANN P
5361 HILLGROVE AVE
DAYTON   OH    45415-1114

#1254317
STAMAX NA LLC
KEY BANK WHOLESALE LOCKBOX
1 OWENS CORNING PKWY
TOLEDO   OH   43659

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1254318
STAMAX, NA LLC
1 OWENS CORNING PKY
TOLEDO    OH    43659

#1139768
STAMBAUGH TERRY L
7231 NORITA CT
DAYTON    OH    45414-2149

#1062884
STAMBOLIA    JAMES
9818 HOWLAND SPRINGS RD
WARREN    OH    44484

#1062885
STAMIRIS    KARA
7900 CHALET
SAGINAW    MI    48609

#1139769
STAMIRIS    LYNN D
2203 CARROLL RD
BAY CITY    MI    48708-6374

#1037422
STAMM  JEFFREY
41 N PERRY ST
VANDALIA    OH    45377

#1139770
STAMM  LANNY M
865 PORTAGE EASTERLY RD
CORTLAND    OH    44410-9558

#1254319
STAMM ENTERPRISES INC
7007 GRAHAM RD STE 110
INDIANAPOLIS    IN    46220

#1139771
STAMM II    ORVILLE L
3296 ALEXANDRIA PIKE
ANDERSON    IN    46012-9654

#1037423
STAMMER  KEITH
4923 WOODMAN PARK DR APT #7
DAYTON    OH    45432

#1037424
STAMP  JESSICA
7864 CHESTNUT RIDGE ROAD
GASPORT    NY    14067

#1037425
STAMP  MELVIN
1705 PULASKI RD
NEW CASTLE    PA    161051936

#1254320
STAMPATRON MANUFACTURING
60 TRAVAIL RD
MARKHAM    ON    L3S 3J1
CANADA

#1254322
STAMPCO INC
1004 W OAK ST
BURBANK    CA    91506

#1254323
STAMPCO INC
HOLD PER DANA FIDLER
1004 W OAK STREET
BURBANK    CA    915062835

#1037426
STAMPER  KEVIN
3937 BONITA DR APT J
MIDDLETOWN    OH    45044

#1037427
STAMPER  KRISTI
4401 BRIDGECREEK DR
BEAVERCREEK  OH    45440

#1037428
STAMPER  LARRY
4200 CHALFONTE DR.
BEAVERCREEK  OH    45440

#1037429
STAMPER  MATTHEW
7330 COSNER DR.
HUBER HEIGHTS    OH    45424

#1037430
STAMPER  ROBERT
12126 N 200 W
ALEXANDRIA    IN    46001

#1037431
STAMPER  TROY
10147 HWY 19 N
COLLINSVILLE    MS    39325

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1062886
STAMPER  JAMES
PO BOX 485
KOKOMO  IN     46901

#1139772
STAMPER  BARRY K
4423 PANHANDLE RD
NEW VIENNA     OH    45159-9463

#1139773
STAMPER  LONNIE
10599 LOCUST PIKE
RYLAND HGTS  KY    41015-9383

#1037432
STAMPER JR  JAMES
2616 BUSCH RD
BIRCH RUN    MI     48415

#1139774
STAMPER JR  WILLIE
10534 LOCUST PIKE
COVINGTON  KY    41015-9383

#1254324
STAMPERS CREDIT UNION
211 36TH STREET SW
GRAND RAPIDS  MI    49548

#1538106
STAMPERS FEDERAL CREDIT UNION
2228 ALPINE NW
WALKER  MI     49544

#1538107
STAMPERS FEDERAL CREDIT UNION
250 MONROE NW  200 CALDER PLAZ
GRAND RAPIDS    MI     49503

#1254325
STAMPI ATTREZZATURE
COSTRUZIONE E LAVORAZIONE
LOCALITO RISERA
10080 OZEGNA
ITALY

#1254326
STAMPING SPECIALTY CO INC
PO BOX 539
STATE ROADS 46 & 43
SPENCER  IN     47460

#1254327
STAMPING SPECIALTY CO INC
STATES RD 46 & 43
SPENCER    IN     47460

#1254328
STAMPINGS INC
34152 DOREKA
FRASER    MI     48026-343

#1254331
STAMPINGS INC
34152 DOREKA DRIVE
FRASER  MI     48026

#1254332
STAMPINGS OF MINNESOTA INC
21980 HAMBURG AVE
AIRLAKE INDUSTRIAL PK
LAKEVILLE     MN   55044

#1254334
STAMPINGS OF MINNESOTA INC
21980 HAMBURG AVE
LAKEVILLE     MN   55044

#1037433
STAMPS  ALGARNON
17W714 BUTTERFIELD RD #218
OAKBROOK TERR  IL     60181

#1037434
STAMPS  DAN
1000 MAPEL ST.
PIQUA    OH    45356

#1037435
STAMPS  DONNA
210 VICKSBURG ST
EDWARDS  MS    39066

#1037436
STAMPS  MELVIN
215 STAFFORD DR
CLINTON    MS    390569501

#1037437
STAMPS  ROBERT
9574 WEST STATE ROUTE 571
LAURA  OH    45337

#1037438
STAMPS  SONJA
2137 PADEN ST
JACKSON  MS    39204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062887
STAMPS  LARRY
6325 STONEY CREEK
HUBER HEIGHTS    OH    45424

#1139775
STAMPS  RONALD W
118 DUNCAN AVE
KILLEN    AL    35645-2932

#1254335
STAMPS LARRY L
6325 STONEY CREEK
HUBER HEIGHTS    OH    45424

#1254336
STAMPTECH INC
445 W QUEEN ST
SOUTHINGTON  CT    06489

#1254337
STAMPTECH INC
445 WEST QUEEN STREET
SOUTHINGTON  CT    06489

#1254338
STAN KOCH & SONS TRUCKING INC
SCACKSTS
PO BOX 581189
MINNEAPOLIS    MN    55458

#1254339
STAN'S HARDWARE, INC
3307 DAVENPORT AVE
SAGINAW   MI    48602-330

#1069428
STANADYNE
PRECISION ENGINE PRODUCTS CORP
2919 COMMONWEALTH BLVD
TALLAHASSEE   FL    32303

#1069429
STANADYNE AUTOMOTIVE CORP
DIESEL SYSTEMS DIVISION
92 DEERFIELD ROAD
WINDSOR   CT    06095

#1254341
STANADYNE AUTOMOTIVE CORP
PO BOX 371756M
PITTSBURGH   PA    15251

#1254342
STANADYNE AUTOMOTIVE CORP
STANADYNE POWER PRODUCTS
92 DEERFIELD RD
WINDSOR   CT    06095

#1254343
STANADYNE AUTOMOTIVE CORP
WASHINGTON PLANT
230 CLARKS NECK RD
WASHINGTON  NC    27889

#1069430
STANADYNE AUTOMOTIVE CORP   OE
405 WHITE ST
PO BOX 5084
JACKSONVILLE    NC    28540

#1254344
STANADYNE AUTOMOTIVE CORP  EFT
DIESEL SYSTEMS DIV
230 CLARKS NECK RD
WASHINGTON  NC    27889

#1529693
STANADYNE AUTOMOTIVE CORP.
Attn   KIERAN DALY
P.O.BOX 371749M
PITTSBURGH   PA    15251-7749

#1525151
STANADYNE CORP
D/B/A PRECISION ENGINE PRODUCTS
2919 COMMONWEALTH BLVD
TALLAHASSEE   FL    32303-3156

#1542739
STANADYNE CORP
D/B/A PRECISION ENGINE PRODUCTS
2919 COMMONWEALTH BLVD
TALLAHASSEE   FL    32303-3156

#1037439
STANAFORD  SONYA
24 N CHURCH ST
NEW LEBANON   OH    453451240

#1139776
STANAFORD  DANNY L
4094 MIDDLEBROOK DR
DAYTON  OH    45440-3370

#1037440
STANBERRY  JAMILAH
4906 GUNTHER AVE APT E
BALTIMORE    MD    21206

#1139777
STANBERY  JERRY PAUL
8311 SHERIDAN RD
DURAND   MI    48429-9315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037441
STANCIL   KARI
1600 EMANUEL AVE
GADSDEN   AL    35904

#1254345
STANCO SCIENTIFIC INC
2908 REFLECTION CT
PLAINFIELD      IL    60544

#1037442
STANCZAK   TIMOTHY
2841 W BRIARWOOD DR
FRANKLIN   WI    531329172

#1139778
STANCZYK   DAVID A
53 ASHFORD AVE
TONAWANDA   NY    14150-8503

#1254346
STANCZYK DAVID
53 ASHFORD AVE
TONAWANDA   NY    14150

#1546401
STANDARD & POOR'S PLATT'S
PO BOX 80-2542
CHICAGO   IL    60680-2542

#1254347
STANDARD & POORS
2542 COLLECTION CENTER DR
CHICAGO   IL    60693

#1254348
STANDARD & POORS
Attn   MATT HAWLEY
55 WATER STREET 43RD FL
NEW YORK   NY    10041

#1254349
STANDARD BANK LONDON LIMITED
153 EAST 53RD STREET
NEW YORK   NY    10022

#1546402
STANDARD BANK LONDON LTD
ATTN PRECIOUS METALS DEPARTMENT

#1254350
STANDARD CHARTERED BANK
ONE MADISON AVE
NEW YORK   NY    10010

#1254351
STANDARD COMPONENTS INC
34203 JAMES J POMPO DR
FRASER   MI    48026

#1254352
STANDARD COMPONENTS INC
44208 PHOENIX DR
STERLING HEIGHTS      MI    48314

#1254353
STANDARD CORP
150 PARKWAY W
DUNCAN   SC    29334

#1254354
STANDARD CORP
1501 MAIN ST STE 400
COLUMBIA   SC    29201

#1254355
STANDARD CORP
STANDARD WAREHOUSE CO, THE
1026 OLD STAGE RD
SIMPSONVILLE      SC    29681

#1254356
STANDARD CORP      EFT
DBA THE STANDARD WAREHOUSE CO
PO BOX 65502
CHARLOTTE   NC    282650502

#1078351
STANDARD CORP.
Attn   BOB MCCULLOCH
1501 MAIN ST.
SUITE 400
COLUMBIA   SC    29201

#1254357
STANDARD DIE SUPPLY INC  EFT
KS FROM RD 004277786
PO BOX 2303 DEPT 171
INDIANAPOLIS      IN    46206

#1254358
STANDARD DIE SUPPLY OF INDIANA
927 S PENNSYLVANIA ST
INDIANAPOLIS      IN    462251395

#1254359
STANDARD DUPLICATING MACHINES
10 CONNECTOR RD
ANDOVER   MA    01810

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1254360
STANDARD ELECTRIC
ADD CHG 5\97
1514 S DORT HWY
FLINT      MI      48503

#1254361
STANDARD ELECTRIC CO
1514 S DORT HWY
FLINT      MI      48503

#1254363
STANDARD ELECTRIC CO
2650 TRAUTNER DR
SAGINAW   MI      48603

#1254364
STANDARD ELECTRIC CO
733 N LARCH ST
LANSING    MI      48906

#1254365
STANDARD ELECTRIC CO
STANDARD ELECTRIC INC
1300 WASHINGTON ST
BAY CITY     MI      48708

#1540194
STANDARD ELECTRIC CO
Attn   ACCOUNTS PAYABLE
2650 TRAUNTNER DRIVE
PO BOX 5289
SAGINAW      MI      48603

#1254366
STANDARD ELECTRIC CO INC
427 54TH ST SW
GRAND RAPIDS     MI     49548

#1254367
STANDARD ELECTRIC COMPANY
FMLY MICH BRASS & ELECTRIC CO
401 HOLDEN ST
PO BOX 2168
SAGINAW    MI      48605

#1078352
STANDARD EQUIPMENT CO INC
75 BEAUREGARD ST
MOBILE     AL     36602

#1254368
STANDARD EXPRESS INC
2727 S 11TH ST
MILWAUKEE    WI     53215

#1254369
STANDARD FEDERAL BANK
FOR DEPOSIT TO ACCOUNT OF
DAVID WEITEH LIU #0185016617
25950 MIDDLEBELT RD.
FARMINGTON HILLS    MI      48336

#1254370
STANDARD FEDERAL BANK
FOR DEPOSIT TO THE ACCOUNT OF
RAFAEL FERNANDEZ #8093517244
6400 ORCHARD LAKE ROAD
W. BLOOMFIELD     MI      48322

#1254371
STANDARD FEDERAL BANK
FOR DEPOSIT TO THE ACCOUNT OF
RICARDO PASTOR #6997188260
320 BIG BEAVER RD - 5B
TROY     MI     48083

#1254372
STANDARD FEDERAL BANK
FOR DEPOSIT TO THE ACCOUNT OF
RICHARD BROWN #6997197048
320 E BIG BEAVER ~ 5B
TROY     MI     48083

#1254373
STANDARD FEDERAL BANK
FOR DEPOSIT TO THE ACCUAUNT OF
NICHOLAS HOTCHKIN #0830077287
5051 COLLIDGE ROAD
TROY     MI     48098

#1254374
STANDARD FEDERAL BANK N.A.
2600 WEST BIG BEAVER ROAD
PO BOX 3703
TROY     MI     480073703

#1254375
STANDARD FEDERAL BANK N.A.
FOR DEPOSIT TO THE ACCOUNT OF
STEVEN GAUT #2030008898
4815 STATE ST
SAGINAW    MI      48603

#1254376
STANDARD FEDERAL BANK NA
320 E BIG BEAVER ROAD
MAIL CODE M0904-560
TROY     MI     48083

#1254377
STANDARD FEDERAL BANK NA
FOR DEPOSIT TO THE ACCOUNT OF
HOWARD RING # 1934696517
2731 E. GRAND RIVER
EAST LANSING    MI     48823

#1538108
STANDARD FEDERAL BANK NA
320 E BIG BEAVER ROAD
TROY     MI     48083

#1254378
STANDARD FORWARDING CO INC
PO BOX 469
MOLINE     IL     61266

---

#1254379
STANDARD HORSE NAIL CORP
1415 5TH AVE
NEW BRIGHTON    PA    150662213

#1254380
STANDARD HORSE NAIL CORP.
P O BOX 316
1415 5TH AVENUE
NEW BRIGHTON    PA    15066

#1078353
STANDARD INSURANCE CO
1100 SW 6TH AVE
PORTLAND    OR    972041093

#1078355
STANDARD INSURANCE CO.
GROUP: 623207
P. O. BOX 711
PORTLAND    OR    927041235

#1254381
STANDARD JIG BORING SERVICE IN
3360 MILLER PARK RD
AKRON    OH    44312

#1254382
STANDARD JIG BORING SERVICES
INC
3360 MILLER PARK ROAD
AKRON    OH    44312

#1254383
STANDARD LABORATORIES INC
147 11TH AVE STE 100
SOUTH CHARLESTON    WV    25303

#1254384
STANDARD LABORATORIES INC
147 11TH AVENUE SUITE 100
SOUTH CHARLESTON    WV    25303

#1078356
STANDARD LIGHTING
Attn   SUSAN WATTS
952 BRISACK ROAD
SPARTANBURG  SC    29303

#1254385
STANDARD MANUFACTURING CO INC
STANDARD LEASING
750 2ND AVE
TROY    NY    12182

#1254386
STANDARD MANUFACTURING COMPANY
INC
250 BROAD AVENUE
TROY    NY    12182

#1254387
STANDARD METALS INC
440 LEDYARD ST
HARTFORD    CT    06114

#1069431
STANDARD MOTOR PROD
3718 NORTHERN BLVD
LONG ISLAND CITY    NY    11101

#1068412
STANDARD MOTOR PRODUCTS
VIRGINIA DISTRIBUTION
CENTER
7070 GOLF  COURSE DRIVE
DISPUTANTA    VA    23842

#1070431
STANDARD MOTOR PRODUCTS
Attn   GLADYS SANCHEZ
93307 NETWORK PLACE
CHICAGO    IL    60673-1933

#1073556
STANDARD MOTOR PRODUCTS
37-18 NORTHERN BLVD.
LONG ISLAND CITY    NY    11101

#1254388
STANDARD MOTOR PRODUCTS
FRMLY DANA ENGINE CONTROLS
1300 W OAK ST
INDEPENDENCE    KS    67301

#1529694
STANDARD MOTOR PRODUCTS
Attn   R'NE ZAMORA
93307 NETWORK PLACE
CHICAGO    IL    60673-1933

#1254389
STANDARD MOTOR PRODUCTS INC
1300 W OAK ST
INDEPENDENCE    KS    673012347

#1254390
STANDARD MOTOR PRODUCTS INC
1900 SE LOOP 820
FORT WORTH    TX    76140

#1254394
STANDARD MOTOR PRODUCTS INC
FOUR SEASONS
1801 WATERS RIDGE DR
LEWISVILLE    TX    75057

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254396
STANDARD MOTOR PRODUCTS INC
MAXAIR
1900 SE LOOP 820
FORT WORTH   TX   76140

#1525152
STANDARD MOTOR PRODUCTS INC
Attn   ACCOUNTS PAYMENT
1 ECHLIN ROAD
PO BOX 142
BRANFORD   CT   06405

#1525153
STANDARD MOTOR PRODUCTS INC
Attn   ACCOUNTS PAYABLE
37-18 NORTHERN BLVD
LONG ISLAND CITY   NY   11101-1016

#1540195
STANDARD MOTOR PRODUCTS INC
Attn   ACCOUNTS PAYABLE
37-18 NORTHERN BVD
LONG ISLAND CITY   NY   11101-1016

#1540196
STANDARD MOTOR PRODUCTS INC
PO BOX 1678
PO BOX 1678
ANTIOCH   TN   37011-1678

#1542740
STANDARD MOTOR PRODUCTS INC
1 ECHLIN ROAD
PO BOX 142
BRANFORD   CT   6405

#1542741
STANDARD MOTOR PRODUCTS INC
37-18 NORTHERN BLVD
LONG ISLAND CITY   NY   11101-1016

#1542742
STANDARD MOTOR PRODUCTS INC
6050 DANA WAY
ANTIOCH   TN   37013

#1073557
STANDARD MOTOR PRODUCTS, IN
VIRGINIA DISTRIBUTION CTR/
7070 GOLF COURSE DRIVE
DISPUTANTA   VA   23842

#1069432
STANDARD MOTOR PRODUCTS, INC
P O BOX 788
INDEPENDENCE   KS   673010788

#1529695
STANDARD MOTOR PRODUCTS, INC.
Attn   GLADYS SANCHEZ
3718 NORTHERN BLVD
LONG ISLAND   NY   11101

#1254397
STANDARD PRECAST LLC
921 W RAWSON AVENUE
OAK CREEK   WI   53154

#1254398
STANDARD PRECAST PRODUCTS INC
STANDARD PRECAST CONCRETE
921 W RAWSON AVE
OAK CREEK   WI   53154

#1254399
STANDARD PRODUCTS CO, THE
215 MAPLE ST
PORT CLINTON   OH   434521327

#1254400
STANDARD PRODUCTS CO, THE
SPARTAN BURG DIV
PO BOX 5218-N
CLEVELAND   OH   441930001

#1073558
STANDARD RADIO PRODUCTION A
BOX 501
VALLINGBY   SE-16200
SWEDEN

#1070432
STANDARD REGISTER
Attn   RICK ROYALL
BANK OF AMERICA
P.O. BOX 91047
CHICAGO   IL   60693

#1254401
STANDARD REGISTER
408 ELMWOOD RD
SHARON HILL   PA   19079

#1254402
STANDARD REGISTER
600 ALBANY ST
DAYTON   OH   45408-140

#1529696
STANDARD REGISTER
Attn   ROBERT A LOUCKS
P.O.BOX 91047
CHICAGO   IL   60693

#1546403
STANDARD REGISTER
PO BOX 840655
DALLAS   TX   75284-0655

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1254403
STANDARD REGISTER CO
140 ALLENS CREEK RD
ROCHESTER  NY    146183307

#1254404
STANDARD REGISTER CO
PO BOX 91047
CHICAGO    IL    60693

#1254406
STANDARD REGISTER CO, THE
1 BALA PLZ
BALA-CYNWYD  PA    190041401

#1254407
STANDARD REGISTER CO, THE
11711 N MERIDIAN ST STE 310
MERIDIAN MARK II
CARMEL    IN    46032

#1254408
STANDARD REGISTER CO, THE
12821 OAK HILL AVE
HAGERSTOWN  MD    21742

#1254409
STANDARD REGISTER CO, THE
150 ALLENS CREEK RD
ROCHESTER  NY    14618

#1254410
STANDARD REGISTER CO, THE
1810 MCKENZIE
COLUMBUS  OH    43220

#1254411
STANDARD REGISTER CO, THE
2 INTERNATIONAL DR STE 825
NASHVILLE    TN    37217

#1254412
STANDARD REGISTER CO, THE
3195 CHRISTY WAY
SAGINAW  MI    48603

#1254413
STANDARD REGISTER CO, THE
3331 W BIG BEAVER STE 315
TROY    MI    48084

#1254414
STANDARD REGISTER CO, THE
411 WOLF LEDGES PKY STE 302
AKRON    OH    44311

#1254415
STANDARD REGISTER CO, THE
4801 WILLOUGHBY RD ST 4-A
HOLT    MI    48842

#1254416
STANDARD REGISTER CO, THE
5800 FAIRFIELD AVE STE 112
FORT WAYNE  IN    46807

#1254417
STANDARD REGISTER CO, THE
600 ALBANY ST
DAYTON    OH    454081405

#1254418
STANDARD REGISTER CO, THE
6135 TRUST DR STE 103
HOLLAND    OH    43528

#1254420
STANDARD REGISTER CO, THE
7755 PARAGON RD
DAYTON    OH    45459

#1254421
STANDARD REGISTER CO, THE
EDS/FORMS MANAGEMENT
4975 PRESTON PARK STE 320
PLANO    TX    75093

#1254422
STANDARD REGISTER CO, THE
G-3280 S GRAND TRAVERSE
BURTON    MI    48529

#1254423
STANDARD REGISTER CO, THE
ONE INSURANCE CTR PLZ STE 3
ST LOUIS    MO    63141

#1254424
STANDARD REGISTER CO, THE
PO BOX 14506 DEPT 142
CINCINNATI    OH    452500506

#1254425
STANDARD REGISTER CO, THE
PO BOX 75884
CHARLOTTE  NC    28275

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1254426
STANDARD REGISTER CO, THE
PO BOX 91047
CHICAGO    IL    60690

#1254427
STANDARD REGISTER CO, THE
TOPKIS BLDG STE 102
NEWARK    DE    19702

#1546404
STANDARD REGISTER COMPANY
PO BOX 71660
CHICAGO    IL    60694-1660

#1254428
STANDARD ROOFING & SHEET METAL
4641 I-55 S
JACKSON    MS    392125530

#1254429
STANDARD ROOFING & SHEET METAL
INC
PO BOX 720879
BYRAM    MS    392720879

#1254430
STANDARD SHANNON SUPPLY CO INC
WRIGHT & GADE TOOL CO
1545 MARLBORO RD
WEST CHESTER    PA    19382

#1254431
STANDARD SUPPLY & EQUIPMENT
CO INC
3300 TOWANDA AVE
BALTIMORE    MD    21215

#1254432
STANDARD SUPPLY & EQUIPMENT CO
3300 TOWANDA AVE
BALTIMORE    MD    21215

#1254433
STANDARD SUPPLY CO & BUILDING
412 E CENTRAL AVE
FITZGERALD    GA    31750

#1254434
STANDARD SUPPLY COMPANY
581357257
412 E CENTRAL AVE
FITZGERALD    GA    31750

#1254435
STANDARD SYSTEMS INTERNATIONAL
INC
1450 E SOUTH ST
OWOSSO    MI    48867

#1254436
STANDARD SYSTEMS INTL CORP
1450 E SOUTH ST
OWOSSO    MI    48867

#1254437
STANDARD TOOL & DIE INC
2950 JOHNSON RD
STEVENSVILLE    MI    49127-121

#1254439
STANDARD TOOL & DIE INC
PO BOX 608
2950 JOHNSON RD
STEVENSVILLE    MI    49127

#1078357
STANDARD WIRE & CABLE CO
Attn   TISH TORRES
1959 EAST CASHDAN STREET
RANCHO DOMINGUEZ  CA    90220

#1037443
STANDEN  JUDY
2626 PETERSON DR
SANFORD  MI    48657

#1254440
STANDEX
4538 CAMBERWELL ROAD
CINCINNATI    OH    45209

#1254441
STANDEX ELECTRONIC INC  EFT
FMLY ATR COIL CO INC
4538 CAMBERWELL RD
CINCINNATI    OH    45209

#1073559
STANDEX ELECTRONICS
Attn   BARBARA MCGRATH
4538 CAMBERWELL RD.
CINCINNATI    OH    45209

#1254442
STANDEX ELECTRONICS INC
4538 CAMBERWELL RD
CINCINNATI    OH    45209

#1254443
STANDEX ENGRAVING LLC
5901 LEWIS ROAD
SANDSTON  VA    231502413

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078358
STANDEX INTERNATIONAL
MULLEN TESTERS
939 CHICOPEE ST.
CHICOPEE    MA    01013

#1078359
STANDEX INTERNATIONAL CORP
STANDEX ELECTRONICS
4538 CAMBERWELL RD.
CINCINNATI      OH    45209

#1254444
STANDEX INTERNATIONAL CORP
6 MANOR PKY
SALEM    NH    030792841

#1254445
STANDEX INTERNATIONAL CORP
MOLD TECH CALIFORNIA
750 PENARTH AVE
WALNUT    CA    91789

#1254446
STANDEX INTERNATIONAL CORP
MOLD TECH OHIO DIV
801 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1254447
STANDEX INTERNATIONAL CORP
MOLD-TECH
279 E LIES RD
CAROL STREAM    IL    60188

#1254449
STANDEX INTERNATIONAL CORP
MOLD-TECH DIV
34497 KELLY RD
FRASER    MI    480263927

#1254451
STANDEX INTERNATIONAL CORP
RAWAL ENGRAVERS
279 E LIES RD
CAROL STREAM    IL    60188

#1254452
STANDEX INTERNATIONAL CORP
ROEHLEN ENGRAVING DIV
701 JEFFERSON RD
ROCHESTER NY    14623

#1254454
STANDEX INTERNATIONAL CORP
STANDEX ELECTRONICS DIV
4538 CAMBERWELL RD
CINCINNATI      OH    45209

#1254455
STANDEX INTERNATIONAL CORP EFT
DBA MOLD TECH
34497 KELLY RD
FRASER    MI    480263404

#1037444
STANDIFER    DAVID
6170 CIMARRON RD.
MT. PERRY      OH    43760

#1037445
STANDIFER    JEFFREY
2379 WINNER LINE ROAD
EATON    OH    45320

#1254456
STANDING CHAP 13 TRUSTEE OFFIC
ACCT OF MICHAEL L BEEMON
CASE #89-09981
BOX 79001-T MCDONALD DRAW #555
DETROIT      MI    366448472

#1254457
STANDING CHAPTER 13 TRUSTEE
ACCT OF JOE EDWARD HORRISON
CAE #95-31356 S
316 N MICHIGAN ST 501 TOLEDO
TOLEDO      OH    279540655

#1254458
STANDING CHAPTER 13 TRUSTEE
ACCT OF NOEL E MINTON
CASE# 92 12042-R
PO BOX 5816
TROY    MI    375440382

#1254459
STANDING CHAPTER 13 TRUSTEE
PO BOX 107
MEMPHIS    TN    381010107

#1254460
STANDING CHAPTER 13 TRUSTEE
PO BOX 94210
LUBBOCK    TX    79493

#1538109
STANDING CHAPTER 13 TRUSTEE
1912 E US HIGHWAY 20  STE 10
MICHIGAN CTY    IN    46360

#1538110
STANDING CHAPTER 13 TRUSTEE
PO BOX 30097
CHARLOTTE    NC    28230

#1538111
STANDING CHAPTER 13 TRUSTEE
PO BOX 40119
PHILADELPHIA    PA    19106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538112
STANDING CHAPTER 13 TRUSTEE
PO BOX 650704
DALLAS   TX   75265

#1538113
STANDING CHP 13 TRUSTEE
500 N CENTRAL EXWY STE 350
PLANO   TX   75074

#1538114
STANDING CHP 13 TRUSTEE
PO BOX 94210
LUBBOCK   TX   79493

#1538115
STANDING CHPT 13 TRUSTEE
PO BOX 107
MEMPHIS   TN   38101

#1254461
STANDING CHPT13 TRUSTEE
ACCT OF RICHARD J CHLOPICKI
CASE# 94-42260
PO BOX 5816
TROY   MI   135344115

#1254462
STANDING CHPT13 TRUSTEE OFFICE
ACCOUNT OF KENNETH T WARD
CASE #91-30820
PO BOX 79001 DRAWER 555
DETROIT   MI   374588932

#1254463
STANDING CHPT13 TRUSTEE OFFICE
ACCT OF CECIL R BERG
CASE #91-30736
PO BOX 79001 DRAWER 555
DETROIT   MI   369369372

#1254464
STANDING CHPT13 TRUSTEE OFFICE
ACCT OF DELORES THOMAS
CASE #88-09744
PO BOX 79001 DRAWER 555
DETROIT   MI   237661907

#1254465
STANDING CHTP13 TRUSTEE
ACCT OF LARRY CAUDILL
CASE# 92-03057-R
PO BOX 5816
TROY   MI   363502348

#1037446
STANDISH   DERRICK
5204 EAGLE HARBOR RD
ALBION   NY   14411

#1139779
STANDISH III   CLARENCE G
3250 WALTON AVE
FLINT   MI   48504-4232

#1528038
STANDISH MELLON ASSET
MANAGEMENT COMPANY, LLC
Attn   MR. ANDREW CATALAN
1 BOSTON PLACE
BOSTON   MA   02108-4407

#1254466
STANDISH-JONES BUILDING SUPPLY
4440 CENTRAL AVE
GASPORT   NY   14067

#1254467
STANDISH-JONES BUILDING SUPPLY
SPALDING HARDWARE
4440 CENTRAL AVE
GASPORT   NY   14067

#1037447
STANDLEY   WILBERT
HWY 127 BOX 21604
ELKMONT   AL   35620

#1062888
STANDO   KATHERINE
18535 OAKMONT DR
NOBLESVILLE   IN   46062

#1037448
STANDRIDGE   BRANNON
10509 CO RD#214
TRINITY   AL   35673

#1062889
STANDRIDGE   BRANNON
290 CO. RD.
MOULTON   AL   35650

#1139780
STANDRIDGE   FAYE D
48 CLAYTON AVE
TRINITY   AL   35673

#1139781
STANDRIDGE   PATTY M
19951 NE 50TH ST
WILLISTON   FL   32696-6777

#1254468
STANDRIDGE GRANITE CORP
9437 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS   CA   90670

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1254469
STANDRIDGE GRANITE CORP
AZUSA GRANITE CO
9437 SANTA FE SPRINGS RD
SANTA FE SPRINGS     CA    90670

#1037449
STANEC  JAMES
411 RUSSELL AVE
NILES     OH    44446

#1037450
STANEK  MARK
11 DAVID DRIVE
AUGUSTA  NJ     07822

#1037451
STANEK  PATRICK
135 BEERS SR
LOPATCONG  NJ       08865

#1037452
STANFIELD   DORIS
5510 GREENTREE AVE
WICHITA FALLS     TX     76306

#1037453
STANFIELD   NELLA
PO BOX 848
ATTALLA   AL     35954

#1139782
STANFIELD   JIMMY B
707 GARDENWOOD DR
LOCKPORT   NY    14094-6378

#1037454
STANFILL   JESSIE
459 BOWENS MILL HWY
FITZGERALD    GA    31750

#1139783
STANFILL   PATRICIA C
921 S. BALLENGER HWY
FLINT    MI    48532-3820

#1037455
STANFORD  CAROL
8488 RED OAK DR NE
WARREN  OH    444841628

#1037456
STANFORD  CAROLE
1217 KIMMEL ST
YOUNGSTOWN OH    44505

#1037457
STANFORD  CHARLES
1305 VETO RD
PROSPECT   TN     384779802

#1037458
STANFORD  JAMES
25320 CHILDREN ST
ELKMONT  AL    356205412

#1037459
STANFORD  JERRY
1807 BAUSS CT
MIDLAND    MI     486424022

#1037460
STANFORD  LESTER
4201 LOGANGATE RD. APT. 208
YOUNGSTOWN OH    44505

#1062890
STANFORD  E
774 SCOUT CREEK TRAIL
HOOVER  AL    35244

#1062891
STANFORD  MALCOLM
P.O. BOX 81676
CLEVELAND  OH    44181

#1139784
STANFORD  JOY
705 REDWOOD DR. #B
PARAGOULD  AR    72450

#1139785
STANFORD  RONALD A
1485 TRIPODI CIR
NILES    OH    44446-3564

#1538116
STANFORD H FRANKLIN
204 E LOMBARD ST STE 101
BALTIMORE    MD    21202

#1254470
STANFORD RESEARCH SYSTEMS
1290 D REAMWOOD AVE
SUNNYVALE  CA    94089

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254471
STANFORD RESEARCH SYSTEMS INC
1290 REAMWOOD AVE BLDG D
SUNNYVALE   CA   940892233

#1546405
STANFORD RESEARCH SYSTEMS INC
1290 C REAMWOOD AVE
SUNNYVALE   CA   94089

#1254472
STANFORD UNIVERSITY
CONTROLLERS OFFICE
PO BOX 44436
SAN FRANCISCO   CA   941444436

#1254473
STANFORD UNIVERSITY
CONTROLLERS OFFICE
RECEIVABLE ACCOUNTING
PO BOX 44436
SAN FRANCISCO   CA   941444436

#1254474
STANFORD UNIVERSITY
FINANCIAL AID OFFICE
OLD UNION ROOM 322
520 LASUEN MALL
STANFORD   CA   943053021

#1254475
STANFORD, LELAND JUNIOR UNIVER
CONTROLLERS OFFICE/REC ACCTS
BOX 44436
SAN FRANCISCO   CA   94144

#1062892
STANG   MARVIN
308 1/2 E. TAYLOR
APT FRONT
KOKOMO   IN   46901

#1139786
STANG   ROBERT A
7060 E STATE ROUTE 571
TIPP CITY   OH   45371-8309

#1037461
STANGE   DON
4545 BARNES RD
MILLINGTON   MI   48746

#1037462
STANGE   JIMMY
339 KEINATH
FRANKENMUTH   MI   48734

#1037463
STANGE   MICHAEL
4068 WITHROW RD
HAMILTON   OH   450119659

#1062893
STANGE   BETTY
4177   S VASSAR ROAD
VASSAR   MI   48768

#1062894
STANGE   MATTHEW
4494 ATKINS ROAD
VASSAR   MI   48768

#1062895
STANGE   NOAH
2305 BERBEROVICH
SAGINAW   MI   48603

#1139787
STANGE   NORMAN R
2305 BERBEROVICH DR
SAGINAW   MI   48603-3694

#1062896
STANGER   JENNIFER
6 OAK LEAF LANE
PITTSFORD   NY   14534

#1062897
STANGO   JAMES
616 WEST FULTON STREET
#216
CHICAGO   IL   60661

#1529942
STANGO   NICOLE
709 STONEBRIDGE DR
BOLINGBROOK   IL   60490

#1139788
STANHOPE   JOHN C
3297 BUSHNELL CAMPBELL RD
FOWLER   OH   44418-9762

#1254476
STANHOPE PRODUCTS CO
379 ALBERT RD
BROOKVILLE   OH   45309-924

#1254478
STANICH DESIGN & ASSOC INC
2166 JOSEPH LLOYD PKY
WILLOUGHBY   OH   440946104

#1254479
STANICH DESIGN & ASSOCIATES
2166 JOSEPH LLOYD PKWY
RMT ADD CHG 2\01 TBK LTR
WILLOUGHBY'EXT 5160'        OH        44094

#1037464
STANIFER    ALBERT
399 CRAWFORD TOM'S RUN RD.
NEW LEBANON   OH    45345

#1528535
STANIFORD(ROCK FERRY) LTD
318 NEW CHESTER ROAD
STANIFORD BUILDING
LIVERPOOL MY        L421LE
UNITED KINGDOM

#1139789
STANISCI    BRUNO B
54 ANDIRON LN
ROCHESTER   NY    14612-1633

#1538117
STANISLAUS CNTY FAM SUPP DIV
PO BOX 2180
CERES   CA    95307

#1037465
STANISLOWSKI   LINDA
8022 WILDWOOD DR #101
OAK CREEK   WI    53154

#1139790
STANISZEWSKI   ROBERT F
31 IRVING TER
DEPEW   NY    14043-2210

#1062898
STANKAVICH   ANTHONY
11304 CALCUTTA COURT
KOKOMO   IN    46901

#1139791
STANKAVICH   ANTHONY J
11304 CALCUTTA CT
KOKOMO   IN    46901-9727

#1037466
STANKIEWICZ   ANTHONY
5800 NIKE DR
HILLIARD        OH    43026

#1037467
STANKIEWICZ   JOHN
523 E. DAWN DR.
FREELAND   MI    48623

#1062899
STANKIEWICZ   SCOTT
4110 WINDEMERE DR.
SAGINAW   MI    48603

#1037468
STANKO   PETER
2128 BASSETT CT
BEAVERCREEK  OH    45434

#1062900
STANKO   GARY
7721  W PARKSIDE DR
BOARDMAN  OH    44512

#1062901
STANKO   JOHN
101 ASPEN PLACE
CORTLAND   OH    44410

#1062902
STANKOVICH   SHAWN
175 DONALD RD
HERMITAGE    PA    16148

#1139792
STANKOVICH  GEORGE M
7128 MILL CREEK BLVD
YOUNGSTOWN OH    44512-4115

#1139793
STANKUS   ROBERT
1927 S DIXON RD
KOKOMO   IN    46902-5929

#1037469
STANLEY   ARTHUR
448 PLEASANT VALLEY AVE
DAYTON   OH    45404

#1037470
STANLEY   CAROL
2600 THAMES CT
THOMPSONS STATION  TN    37179

#1037471
STANLEY   CHARON
132 MAPLE
NEWTON FALLS   OH    44444

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037472
STANLEY   ERWIN
13660 EAST RD
MONTROSE  MI      48457

#1037473
STANLEY   GREGORY
11905 BIRDIE CT
KOKOMO  IN      46901

#1037474
STANLEY   HEATHER
364 W KREPPS ROAD
XENIA      OH    45385

#1037475
STANLEY   HOWARD
PO BOX 2636
DOUGLAS   GA    31534

#1037476
STANLEY   JANE
3225 N STONE RD
MIDDLEPORT   NY      141059702

#1037477
STANLEY   JASON
4212 NEVADA RD
SPRINGFIELD      OH      45503

#1037478
STANLEY   JOYCE
3974 S.R.225
DIAMOND   OH      44412

#1037479
STANLEY   MARANDA
92 NORTH HARTLAND RD
MIDDLEPORT   NY    14105

#1037480
STANLEY   MELISSA
8526 CHAMBERSBURG ROAD
HUBER HEIGHTS    OH    45424

#1037481
STANLEY   MICHAEL
2314 KOEHLER AVE.
DAYTON  OH    45414

#1037482
STANLEY   PAUL
3208 CAMPBELL ST
SANDUSKY   OH    44870

#1037483
STANLEY   ROLAND
1811 LANIER ST SW
DECATUR   AL    35603

#1037484
STANLEY   RONALD
4537 LINCOLN DR
GASPORT   NY    14067

#1037485
STANLEY   SARAH
703 BAKER HIGHWAY
DOUGLAS   GA    31533

#1037486
STANLEY   SUSAN
P O BOX 403
MEDINA      NY    14103

#1037487
STANLEY   TAMMY
2314 KOEHLER AVE
DAYTON  OH    45414

#1037488
STANLEY   WILLIAM
1967 PLAYER PLACE
KOKOMO  IN      46902

#1062903
STANLEY   BRETT
2525 BIG WOODS TRAIL
FAIRBORN   OH    45324

#1062904
STANLEY   CAROL
2795 W 500 S
PERU   IN    46970

#1062905
STANLEY   DAVID
10480 SEYMOUR RD
GAINES      MI    48436

#1062906
STANLEY   DAVID
2864 WAREING DRIVE
LAKE ORION      MI    48360

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062907
STANLEY   DAVID
859 LOCKPORT ROAD
YOUNGSTOWN NY    14174

#1062908
STANLEY   GLENN
3305   SEVEN OAKS DRIVE
LAURA    OH    45337

#1062909
STANLEY   JOHN
113 CROWN POINT DRIVE
DAYTON   OH    45458

#1062910
STANLEY   LARRY
5649 W. DAWN VISTA RD.
WEST JORDAN   UT    84084

#1062911
STANLEY   LINDA
10393 CHAMPION CIRCLE
GRAND BLANC   MI    48439

#1062912
STANLEY   PAMELA
4119 DAY RD
LOCKPORT   NY    14095

#1062913
STANLEY   ROBERT
530 WEST 5TH STREET
PERU   IN    46970

#1139794
STANLEY   GARY L
2409 BETH DRIVE
ANDERSON   IN    46017-9627

#1139795
STANLEY   GARY L
34155 PARKINSON RD
MIDDLE PORT   OH    45760

#1139796
STANLEY   HYONG K
71 BENJAMIN AVENUE
ROCHESTER   NY    14616-3158

#1139797
STANLEY   JOED L
904 COUNTRY CLUB LN
ANDERSON   IN    46011-3412

#1139798
STANLEY   PAUL F
3208 CAMPBELL ST
SANDUSKY   OH    44870-7241

#1139799
STANLEY   ROBERT M
3131 CLEAR SPRINGS RD
SPRING VALLEY    OH    45370-7731

#1139800
STANLEY   SANDRA M
3028 W 53RD ST
ANDERSON   IN    46011-9779

#1139801
STANLEY   SHARON K
1012 CHIPPEWA LANE
KOKOMO   IN    46902-5419

#1139802
STANLEY   SUSAN E
8632 S 200 W
BUNKER HILL     IN    46914-9432

#1139803
STANLEY   THOMAS H
46 WOODCREST DR.
AMHERST   NY    14226

#1254480
STANLEY  AIR TOOLS DIV
2731 SURFSIDE DR
COVINGTON  KY    41017

#1254481
STANLEY & WILLIAMS LLC
PO BOX 6329
MOORE   OK    73153

#1254482
STANLEY ACCESS TECHNOLOGIES
SECURITY SOLUTIONS PRODUCT
GROUP
5825 HARPER ROAD
SOLON   OH    44139

#1254483
STANLEY ACCESS TECHNOLOGIES IN
STANLEY MAGIC DOOR
5825 HARPER RD
SOLON   OH    44139

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254484
STANLEY ALARM SYSTEMS INC
3183 E WHEELER RD
BAY CITY        MI      48706

#1538118
STANLEY ALARM SYSTEMS INC.
3183 E WHEELER
BAY CITY        MI      48706

#1254485
STANLEY ASSEMBLY TECHNOLOGIES
FRMLY STANLEY AIR TOOLS
700 BETA DR
CLEVELAND    OH    441432328

#1538119
STANLEY BOLTON
5134 S INDIANA AVE
CHICAGO      IL        60615

#1254486
STANLEY BOSTITCH INC
CATALOG SALES
BRIGGS DR
EAST GREENWICH    RI      02818

#1254487
STANLEY ELECTRIC CO LTD
C/O SKYLINE SALES & ASSOCIATES
807 AIRPORT N OFFICE PARK
FORT WAYNE    IN    46825

#1068413
STANLEY ELECTRIC OF A. INC
2660 BARRANCA PARKWAY
IRVINE      CA    926065029

#1078360
STANLEY ELECTRIC SALES
Attn    JENNIFER FOX
2660 BARRANCA PKWY
IRVINE      CA    92606

#1254488
STANLEY ELECTRIC SALES   EFT
OF AMERICA
2660 BARRANCA PKY
IRVINE      CA    92606

#1254489
STANLEY ELECTRIC SALES OF AMER
2660 BARRANCA PARKWAY
IRVINE      CA    92606-502

#1254490
STANLEY ELECTRIC SALES OF AMER
2660 BARRANCA PKY
IRVINE      CA    92606

#1538120
STANLEY F MAJKA
5401 MAXINE CT
BAY CITY    MI      48706

#1254491
STANLEY F. KRAMER

#1171612
STANLEY FASTENING
PO BOX 371929
PITTSBURGH    PA      15251

#1254492
STANLEY FASTENING
480 MYRTLE ST
NEW BRITAIN    CT      06053

#1254493
STANLEY H KAPLAN
EDUCATIONAL CENTER
220 E POST RD
WHITE PLAINS        NY      10601

#1254494
STANLEY H KAPLAN
EDUCATIONAL CENTER LTD
333 ALBERT STE 214
EAST LANSING      MI      48823

#1254495
STANLEY H KAPLAN EDUC CENTER
200 MAC AVE
SUITE 200
EAST LANSING      MI      488234392

#1254496
STANLEY H KAPLAN EDUC CENTER
MERIDIAN PARK ONE STE 440
9102 NORTH MERIDIAN
INDIANAPOLIS    IN      46260

#1254497
STANLEY H KAPLAN EDUCATION
CENTER LTD
220 MAC AVE
SUITE 200
EAST LANSING      MI      488234392

#1254498
STANLEY H KAPLAN EDUCATIONAL
CENTER LTD
4201 CONNECTICUT AVE NW
SUITE 302
WASHINGTON    DC      20008

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix           Time:  17:00:52

#1254499
STANLEY INDUSTRIES INC
19120 CRANWOOD PARKWAY
WARRENSVILLE HTS   OH   44128

#1254500
STANLEY INDUSTRIES INC
19120 CRANWOOD PKY
WARRENSVILLE HEIGHTS   OH   441284045

#1254501
STANLEY K SPEES
330 NORTH 9TH STREET
PO BOX 2806
PADUCAH   KY   420022806

#1538121
STANLEY K SPEES
330 N 9TH ST PO BOX 2806
PADUCAH   KY   42002

#1254502
STANLEY LANDE & HUNTER
ADD CHG  4\2000
301 IOWA AVE STE 400
MUSCATINE   IA   52761

#1254503
STANLEY M PROCTOR CO      EFT
2016 MIDWAY DR
TWINSBURG   OH   44067

#1525154
STANLEY M PROCTOR COMPANY
Attn   ACCOUNTS PAYABLE
2016 MIDWAY DRIVE
TWINSBURG   OH   44087-0446

#1542743
STANLEY M PROCTOR COMPANY
2016 MIDWAY DRIVE
TWINSBURG   OH   44087-0446

#1538122
STANLEY M SALA
116 NORTH MAIN STREET
ADRIAN   MI   49221

#1254504
STANLEY MORGAN
MUNICIPAL SYNDICATE OPERATIONS
1633 BROADWAY 26TH FLOOR
NEW FLOOR   NY   10019

#1538123
STANLEY R VAN REKEN
PO BOX 565
KEEGO HARBOR   MI   48320

#1254505
STANLEY R. WILEN

#1254506
STANLEY SECURITY SOLUTIONS INC
BEST ACCESS SYSTEMS
57450 TRAVIS RD
NEW HUDSON   MI   48165

#1254507
STANLEY SECURITY SOLUTIONS INC
BEST ACCESS SYSTEMS
6161 E 75TH ST
INDIANAPOLIS   IN   46250

#1254508
STANLEY SHEPPARD COMPANY INC
758 FOUR ROD RD
BERLIN   CT   06037

#1546406
STANLEY STEAMER
2341 W ALBANY STE D
BROKEN ARROW   OK   74012

#1254509
STANLEY STEEMER
5532 DUBLIN INDUSTRIAL LN
DUBLIN   OH   43016

#1254510
STANLEY STEEMER INTERNATIONAL
STANLEY STEEMER CARPET CLEANER
5532 STANLEY STEEMER PKY
DUBLIN   OH   43016

#1254511
STANLEY STEEMER SAGINAW
7536 GRATIOT SUITE # 1
SAGINAW   MI   486096911

#1254512
STANLEY STORAGE SYSTEMS INC
STANLEY STORAGE SYSTEMS
11 GRAMMES RD
ALLENTOWN   PA   181034760

#1254513
STANLEY STORAGE SYSTEMS INC
STANLEY VIDMAR INC
11 GRAMMES RD
ALLENTOWN   PA   18103

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1254514
STANLEY V J INC      EFT
11 WHITE ST
RMT ADD CHG 12\00 TBK LTR
ROCHESTER   NY     14603

#1546407
STANLEY VIDMAR
11 GRAMMES ROAD
ALLENTOWN   PA     18103

#1538124
STANLEY W KURZMAN
1263 W SQ LAKE RD STE 102
BLOOMFLD HLS   MI     48302

#1254515
STANLEY WORKS INC EFT
FMLY STANLEY VIDMAR INC
11 GRAMMES RD
ALLENTOWN   PA     181051151

#1254516
STANLEY WORKS INC EFT
STANLEY VIDMAR STORAGE TECH
11 GRAMMES RD
ALLENTOWN   PA     18105

#1254517
STANLEY WORKS INC, THE
STANLEY AIR TOOLS
5800 ENTERPRISE CT
WARREN   MI     48092

#1254518
STANLEY WORKS INC, THE
STANLEY AIR TOOLS DIV
12300 W CARMEN AVE
MILWAUKEE   WI     53225

#1254519
STANLEY WORKS, THE
STANLEY ASSEMBLY TECHNOLOGIES
5335 AVION PARK
CLEVELAND   OH     44143

#1254520
STANLEY WORKS, THE
STANLEY PROTO INDUSTRIAL TOOLS
2195 EASTVIEW PKY STE 103
CONYERS   GA     30013

#1254521
STANLEY WORKS, THE INC
STANLEY VIDMAR STORAGE TECHNOL
11 GRAMMES RD
ALLENTOWN   PA     18103

#1254522
STANLEY, VJ INC
11 WHITE ST
ROCHESTER   NY     14608

#1254523
STANLEY-BOSTITCH INC
9901 KINCAID DR STE 200
FISHERS   IN     46038

#1254525
STANLEY-BOSTITCH INC
STANLEY FASTENING SYSTEMS
RTE 2 S COUNTY TRAIL BRIGGS DR
EAST GREENWICH   RI     02818

#1254526
STANLEY-VIDMAR INC
PO BOX 371566M
PITTSBURGH   PA     152517566

#1072076
STANLY CO. NC
STANLY CO. TAX COLLECTOR
201 S 2ND ST
ALBEMARIE   NC     28001

#1254527
STANLY COUNTY TAX COLLECTOR
ADD CORR 12/04/03
201 S 2ND ST
ALBEMARIE   NC     28001

#1062914
STANO   LORIE
16217 CHANCELLORS RIDGE WAY
NOBLESVILLE   IN     46062

#1139804
STANO   JACKIE
451 CEDAR DRIVE
CORTLAND   OH     44410-1321

#1139805
STANO   JOHN F
300 ETTA AVE
WAXAHACHIE   TX     75165-4509

#1062915
STANOLIS   CHRISTOPHER
775 E. PARISH ROAD
KAWKAWLIN   MI     48631

#1254528
STANS BONDED LOCKSMITHS
3307 DAVENPORT ST
SAGINAW   MI     48602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037489
STANSBERRY JOYCE
1921 VERSAILLES DR
KOKOMO   IN     469025962

#1139806
STANSBERRY  CECELIA A
6118 E 00 NS
GREENTOWN  IN     46936-9101

#1139807
STANSBERRY  DEBRA
229 NORTH 11TH STREET
ELWOOD   IN     46036-1556

#1139808
STANSBERRY  THOMAS C
6118 E 00 NS
GREENTOWN  IN     46936-9101

#1037490
STANSBURY  PAMELA
801 LAKEVIEW AVE
SO. MILWAUKEE    WI     53172

#1037491
STANSBURY  RAYMOND
507 MANISTIQUE AVE
SO MILWAUKEE  WI     531723325

#1530802
STANSBURY II, ROBERT L.
Attn   LINDA GEORGE, ESQ
LUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS     IN     46204

#1037492
STANSELL   RONDA
4273 FRONTENAC
BEAVERCREEK  OH     45440

#1139809
STANSELL   ANITA A
2900 RUSHLAND DR
KETTERING    OH     45419-2136

#1139810
STANSLOSKI   BERNIECE C
207 TRAVIS LANE
DAVENPORT   FL     33837-8470

#1254529
STANT CORP
IDEAL DIV
3015 LEMONE INDUSTRIAL BLVD
COLUMBIA   MO     652018237

#1254530
STANT CORP
IDEAL DIV
3200 PARKER DR
SAINT AUGUSTINE     FL     32095-089

#1254532
STANT CORP
STANT MANUFACTURING DIV
5300 JEFFERSON PKY
PINE BLUFF     AR     716023435

#1071152
STANT MANUFACTURING
P.O. BOX 71658
CHICAGO    IL     60694-1658

#1254533
STANT MANUFACTURING INC
1620 COLUMBIA AVE
CONNERSVILLE  IN     47331-167

#1254536
STANT MFG INC     EFT
1620 COLUMBIA AVE
CONNERSVILLE   IN     473311696

#1037493
STANTON  DAVID
6137 N. SEYMOUR RD.
FLUSHING    MI     48433

#1037494
STANTON  JAMES
166 KAYWOOD DR
ROCHESTER  NY     14626

#1037495
STANTON  JAMES
2028 GLENN DR NE
WARREN  OH     444834316

#1037496
STANTON  JOHN
22 DUNBAR RD
HILTON    NY     14468

#1037497
STANTON  JOHN
495 AVIS ST
ROCHESTER  NY     14615

#1037498
STANTON  NANCY
101 DEAN DR
N TONAWANDA   NY    14120

#1037499
STANTON  WILLIAM
5465 STATLER DR
BURTON    MI    48509

#1062916
STANTON  ANDREW
2548 DAANSEN ROAD
PALMYRA   NY    14522

#1062917
STANTON  CHRISTOPHER
3005 WHITEWOOD
MIDLAND   MI    48642

#1062918
STANTON  ELLEN
20983  N LIBERTY RD
BUTLER   OH    44822

#1062919
STANTON  JULIE
7015 WINDING TRAIL
BRIGHTON   MI    48116

#1062920
STANTON  KENNETH
5000 E. HENRIETTA RD
UNIT B-7
HENRIETTA   NY    14467

#1062921
STANTON  ROBERT
3520 PROVENCE CT
ST. CHARLES    IL    60175

#1062922
STANTON  TANA
3616 E. 2ND STREET #8
LONG BEACH   CA    90803

#1139811
STANTON  ARLENE L
2680 GAIL PL
NEWFANE  NY   14108-1134

#1139812
STANTON  CINDY L.
PO BOX 393
WILSON    NY    14172-0393

#1139813
STANTON  FRANK E
4443 N BELSAY RD
FLINT    MI    48506-1639

#1139814
STANTON  JAMES R
99 EDGEWOOD DRIVE EXT
TRANSFER   PA    16154-2033

#1254537
STANTON FRANK E JR
9121 E COLDWATER RD
DAVISON    MI    48423

#1254538
STANTON HOLDING LLC
MCABBEE TRACTOR & TURF EQUIPME
3284 E GAP CREEK RD
GREER   SC    29651

#1254539
STANTON HOLDINGS LLC
DBA MCABEE TRACTOR & TURF
EQUIPMENT
3284 E GAP CREEK RD
GREER   SC    29651

#1037500
STANTON JR.   FRANK
9121 E COLDWATER RD
DAVISON    MI    484238901

#1254540
STANTON PARK GROUP
101 CONSTITUTION AVE NW
SUITE 800
WASHINGTON    DC    20001

#1254541
STANTON PARK GROUP
101 CONSTITUTION AVENUE NW
STE 800
WASHINGTON  DC    20001

#1254542
STANTON PARK GROUP
1776 EYE STREET NW SUITE 200
WASHINGTON   DC    20006

#1254543
STANTON PARK GROUP
4720 32ND ST N
ARLINGTON   VA    22207

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1254544
STANTON STREET DESIGN CO
303 TEXAS AV FL 13
EL PASO    TX    79901

#1254545
STANTON STREET DESIGN CO
303 TEXAS AVE 13TH FL
EL PASO    TX    79901

#1037501
STANTZ    JOSEPH
3264 W FISHER AVE
BAY CITY    MI    48706

#1037502
STANULIS    MARK
6125 RIVERVIEW DR
VASSAR    MI    48768

#1037503
STAPE JR    JOSEPH
1525 PARKBROOK DR
CENTERVILLE    OH    45458

#1062923
STAPERT    CURTIS
5802 CORRALBERRY CT.
CARMEL    IN    46033

#1037504
STAPISH    BRUCE
803 S ERIE ST
BAY CITY    MI    487065032

#1254546
STAPLA ULTRASONICS CORP
375 BALLARDVALE ST
WILMINGTON    MA    01887

#1254547
STAPLA ULTRASONICS CORP
375 BALLARVALE ST
WILMINGTON    MA    01887

#1037505
STAPLES    MICAH
394 COMSTOCK NW
WARREN    OH    44483

#1037506
STAPLES    NELSON
990 N MILLER RD
SAGINAW    MI    48609

#1037507
STAPLES    WOODROW
9758 HAIGHT RD
BARKER    NY    140129633

#1062924
STAPLES    DIANE
1512 MAINE
SAGINAW    MI    48602

#1062925
STAPLES    KRAIG
7331 CRYSTAL LAKE DR
APT 11
SWARTZ CREEK    MI    48473

#1062926
STAPLES    SOPHIA
5104 FOREST SIDE DR
FLINT    MI    48532

#1139815
STAPLES    FLORENCE E
4779 BEACH RIDGE RD
LOCKPORT    NY    14094

#1254548
STAPLES BUSINESS ADVANTAGE
DIV OF STAPLES INC
41541 ELEVEN MILE RD
NOVI    MI    48375

#1254549
STAPLES BUSINESS ADVANTAGE
DIV STAPLES INC
1640 PHOENIX BLVD STE 250
ATLANTA    GA    30349

#1529697
STAPLES CREDIT PLAN
DEPT 82-0003728805
SALT LAKE CITY

#1254550
STAPLES INC
STAPLES BUSINESS ADVANTAGE
2515 N 124TH ST
BROOKFIELD    WI    53005

#1254551
STAPLES INC
STAPLES-THE OFFICE SUPERSTORE
500 STAPLES DR
FRAMINGHAM    MA    01701

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                           Time:   17:00:52

#1525155
STAPLES INC
PO BOX 9368
FRAMINGHAM   MA    01701-9368

#1542744
STAPLES INC
500 STAPLES DR
FRAMINGHAM   MA    01702-4478

#1254552
STAPLES INC        EFT
PO BOX A3689 DEPT DET
CHICAGO   IL    606903689

#1139816
STAPLES JR   JOHN R
6349 CHARLOTTEVILLE RD
NEWFANE   NY    14108-9755

#1529698
STAPLES NATIONAL ADVANTAGE
PO BOX A3689 DEPT HNJ
CHICAGO   IL    60690-3689

#1037508
STAPLETON   BRAD
4909 GAYLYN DR
JACKSON   MS    39209

#1037509
STAPLETON   DONNIE
422 OAK LAWN DR
FAIRBORN   OH    453242731

#1037510
STAPLETON   JASON
2804 E THIRD ST
DAYTON   OH    45403

#1037511
STAPLETON   ROBERT
819 STEWART RD
ANDERSON   IN    46012

#1062927
STAPLETON   RICHARD
5456 JOANNE DRIVE
LIBERTY TOWNSHIP   OH   45044

#1062928
STAPLETON   VERNON
3897 W 400 N
PERU   IN    46970

#1139817
STAPLETON   DORIS L
PO BOX 1087
CLINTON   MS    39060-1087

#1139818
STAPLETON   JERRY E
146 PARKS RIDGE ROAD
VEVAY   IN    47043-9780

#1139819
STAPLETON   WALTER
8521 STAGE COACH RD
BACONTON   GA    31716-7300

#1525156
STAR AUTOMOTIVE WHSE INC
PO BOX 210240
DALLAS   TX    75211-0240

#1542745
STAR AUTOMOTIVE WHSE INC
4130 PLATINUM WAY
DALLAS   TX    75237-1616

#1254553
STAR CITY INC
PO BOX 2810
DAYTON   OH    45401

#1254554
STAR CITY STRIPING INC
2045 DRYDEN RD
DAYTON   OH    45439

#1254555
STAR CLEANERS        EFT
STAR CLEANERS-RICHFIELD
G4248 RICHFIELD RD
FLINT   MI    48506

#1078361
STAR CNC MACHINE TOOL CORP
123 POWERHOSUE RD
ROSLYN HEIGHTS   NY   125770009

#1254556
STAR CRANE & HOIST INC
11340 54TH AVE
ALLENDALE   MI    49401

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1254557
STAR CRANE & HOIST SVC OF KALA
8709 SHAVER RD
PORTAGE    MI     49024

#1538125
STAR CREDIT/AMERIWEST
3204 S WOFFORD
DEL CITY    OK     73115

#1254558
STAR CUT SALES INC
23461 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI     483352855

#1254559
STAR CUTTER CO
23461 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI     48335-285

#1254561
STAR CUTTER CO
ELK RAPIDS ENGINEERING CO
210 INDUSTRIAL PARK DR
ELK RAPIDS    MI     49629

#1254562
STAR DELIVERY & TRANSFER INC
PO BOX 909
MORTON  IL     61550

#1546408
STAR DIAMOND INDUSTRIES WEST
17022 MONTANERO AVE
CARSON  CA    90746

#1254563
STAR DIE MAINTENCE
9401 CARNEGIE AVE STE 1 J
EL PASO    TX    79925

#1254564
STAR DIE MAINTENENCE
9401 CARNEGIE AVE STE 1-J
EL PASO    TX    79925

#1254566
STAR ELECTRICAL SYSTEMS INC
505 W WILBETH RD
AKRON   OH    44314

#1254567
STAR FINANCIAL BANK
FOR DEPOSIT TO THE ACCOUNT OF
MICHAEL CHITANDA #12244753
821 EAST 53RD STREET
ANDERSON  IN     46013

#1254568
STAR FREIGHT INC    EFT
417 E COMA ST STE 636
HIDALGO    TX    78557

#1254569
STAR FUEL CENTERS INC
TEXACO
1550 HAMILTON CIR
OLATHE    KS     66061

#1254570
STAR FUEL CENTERS INC
TEXACO FUEL CENTER
1550 HAMITON CIRCLE
OLATHE    KS     66061

#1540197
STAR HEADLIGHT AND LANTERN CO INC
Attn   ACCOUNTS PAYABLE
455 ROCHESTER STREET
AVON  NY    14414

#1546409
STAR HYDRAULICS, INC.
2727 CLINTON STREET
RIVER GROVE    IL     60171-1598

#1254571
STAR INSTRUMENTS LTD
HIGH ST BARKWAY
ROYSTON HERTS         SG8 8EH
UNITED KINGDOM

#1254572
STAR INSTRUMENTS LTD
HIGH STREET BARKWAY ROYSTON
SG8 8EH HERTFORDSHIRE
UNITED KINGDOM

#1529699
STAR INSTRUMENTS LTD.
Attn   SIMON BONIFACE
BARKWAY, ROYSTON, HERTS
        SG8 8EH

#1254573
STAR KLEEN INC
STAR CLEANERS RICHFIELD
G4248 RICHFIELD RD
FLINT    MI    48506

#1078362
STAR MICRONICS AMERICA INC
Attn   CHRISTINE STIMA
1150 KING GEORGES POST ROAD
EDISON    NJ    08837

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1254574
STAR MICRONICS AMERICA INC
10 N MARTINGALE RD STE 400
SCHAUMBURG  IL       60173

#1254575
STAR MICRONICS AMERICA INC
1150 KING GEORGES POST RD
EDISON    NJ    08837

#1254576
STAR MICRONICS AMERICA INC EFT
70 ETHEL RD W
PISCATAWAY   NJ    08854

#1254577
STAR MICRONICS INC
70 ESTER CT #D
NEW BRUNSWICK  NJ      08902

#1254579
STAR OF AMERICA CHARTER SVC
8111 NORTH STATE ROAD 37
BLOOMINGTON   IN    47404

#1254580
STAR OF THE WEST MILLING CO
381065660
PO BOX 146
FRANKENMUTH  MI    48734

#1066541
STAR PRECISION
Attn   ANGELES BRINKHOFF
7300 MILLER DRIVE
LONGMONT   CO    80504

#1067452
STAR PRECISION, INC.
Attn   JESSICA WESTLUND
7300 MILLER DRIVE
LONGMONT   CO    80504

#1254581
STAR QUALITY CONTROL INC
2525 EAST PARIS AVE SE
GRAND RAPIDS   MI     495188036

#1254582
STAR SENSOR SERVICE INC
406 E 7TH ST
DUBUQUE   IA      52001

#1254583
STAR SENSOR SERVICES INC
406 E 7TH STREET
DUBUQUE   IA      52001

#1254584
STAR SERVICES INC OF DELAWARE
ACCT OF WILLIAM ROBERT BROOKS
SS #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
P O BOX 59141
MINNEAPOLIS    MN    136404098

#1254585
STAR SOURCE MANAGEMENT    EFT
SERVICES INC
24301 CATHERINE INDUSTRIAL DR
STE 124
NOVI      MI   48375

#1254586
STAR SOURCE MANAGEMENT SERVICE
24301 CATHERINE INDUSTRIAL DR
STE 124
NOVI     MI    48375

#1254587
STAR SOURCE MANAGEMENT SERVICE
STE 124
NOVI    MI    48375

#1254588
STAR SU INC
23461 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1254589
STAR SU LLC
23461 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    483352855

#1254590
STAR SU LLC
5200 PRAIRIE STONE PARKWAY
SUITE 100
HOFFMAN ESTATES   IL    60192

#1078363
STAR SYSTEM FILTRATION
PARENT THE HILLARD CORP
101 KERSHAW ST
TIMMONSVILLE    SC    29161

#1254591
STAR TECH INC
PO BOX 3614
BATON ROUGE  LA    70821

#1254592
STAR TECHNOLOGY INC
200 EXECUTIVE DR
WATERLOO  IN    46793-944

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1254595
STAR TECHNOLOGY INC
ADDR CHG 5 11 99
200 EXECUTIVE DR
WATERLOO   IN    46793

#1254596
STAR THROWER DISTRIBUTION CORP
26 EAST EXCHANGE ST STE 600
SAINT PAUL     MN    55101

#1067453
STAR TOOL & ENGINEERING CO INC
Attn  HAL THURSTON
8484 CENTRAL AVENUE
NEWARK   CA    945460

#1254597
STAR TOOL CO
C/O SIDENER ENGINEERING
3499 E CONNER ST
NOBLESVILLE     IN    46060

#1078364
STAR TRADE INDUSTRIAL SUPPLY
PO BOX 3316
EL PASO   TX    79923

#1254598
STAR TRANSPORTATION
PO BOX 409588
ADD CHG 11/08/04 CM
ATLANTA   GA    303849588

#1078365
STAR TRON CORP
33 TALL TIMBER DRIVE
HARRISVILLE     RI    02830

#1542746
STAR VIDEO LIBRARY LLC
700 N MAIN ST
SHERIDAN   WY    82801-3635

#1254599
STAR-CLEANING
043601149
PO BOX 450262
LAREDO   TX    78045

#1254600
STAR-TECH INSTRUMENT SYSTEMS I
11930 INDUSTRIPLEX BLVD STE 10
BATON ROUGE   LA    70809

#1254601
STARBASE CORP
9615 SW ALLEN BLVD STE 107
BEAVERTON   OR    97005

#1254602
STARBROOK INDUSTRIES INC
200 INDUSTRIAL CT
COVINGTON   OH    45318

#1254603
STARBROOK INDUSTRIES INC
2000 INDUSTRIAL CT
COVINGTON   OH    45318

#1254605
STARBROOK INDUSTRIES INC
FMLY TIPP MANUFACTURING
2000 INDUSTRIAL CT
COVINGTON   OH    45318

#1037512
STARBUCK  STEVEN
1170 HAMLET DRIVE
XENIA   OH    45385

#1062929
STARBUCK  BARBARA
1508 CRANBROOK DR.
KOKOMO   IN    46902

#1139820
STARBUCK  VICKIE J
4627 GLEN MOOR WAY
KOKOMO   IN    46902-9102

#1254606
STARCAN CORP
MRP DIV
1848 MONY ST
FORT WORTH   TX    76102

#1254607
STARCO INC
1147 S BROADWAY ST
DAYTON   OH    45408

#1254609
STARCO INC
2222 N JAMES H MCGEE BLVD
DAYTON   OH    45417

#1254610
STARCOM MEDIAVEST GROUP INC
GENERAL MOTORS PLANWORKS
150 W JEFFERSON STE 400
DETROIT   MI    48226

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1078366
STARCONN ELECTRONICS USA,INC
Attn   JUDY HUANG
4116 CLIPPER COURT
FREEMONT   CA   94538

#1540198
STARCRAFT
Attn   ACCOUNTS PAYABLE
PO BOX 1903
GOSHEN   IN   46526

#1254611
STARCUT SALES INC
PO BOX 376
23461 INDUSTRIAL PARK DR
FARMINGTON   MI   483320376

#1254612
STARFIRE INC
3550 S IOWA AVE
SAINT FRANCIS       WI       53235

#1254613
STARFIRE INC
3550 SOUTH IOWA AVE
SAINT FRANCIS       WI       53235

#1254614
STARFIRE SYSTEMS INC
11113 W FOREST HOME AVE STE 3
FRANKLIN   WI   53132

#1254615
STARFIRE SYSTEMS INC
9825 SOUTH 54TH STREET
FRANKLIN       WI       53132

#1037513
STARGEL   MYRON
3811 N PENBROOK DR
MARION   IN   46952

#1037514
STARGELL   DAWN
2425 CARNEGIE ST
DAYTON   OH   45406

#1037515
STARGELL   EDROW
455 CATHERINE ST.
YOUNGSTOWN OH       44505

#1037516
STARGELL   KEITH
3108 MERRIWEATHER ST NW
WARREN   OH   44485

#1037517
STARGELL   KEVIN
540 BOARDMAN-CNFLD RD#66
BOARDMAN OH   44512

#1037518
STARGELL   SHANTE
P O BOX 60794
DAYTON   OH   45426

#1037519
STARGELL   STANLEY
3932 KINGSHIGHWAY AVE
DAYTON   OH   45406

#1037520
STARGELL   WAYNE
1090 MARTIN LUTHER KING BLVD
WARREN   OH   444853026

#1062930
STARICH   KEVIN
11608 CRESTVIEW BLVD
KOKOMO   IN   46901

#1062931
STARICH   MICHAEL
19295 TIMBERLINE DR
BROOKFIELD   WI   530456027

#1531304
STARIN   GARY L
3691 BURWOOD LANE
HIGHLAND   MI   48357

#1037521
STARK   BRIAN
3945 HERMANSAU
SAGINAW   MI   48603

#1037522
STARK   JERROLD
5026 CENTER ST
GEORGETOWN IL   618466146

#1062932
STARK   KATHLEEN
4308 ARGENTA
BRIGHTON   MI   48116

---

#1062933
STARK  KRIS
5286 ARAPAHO WAY
CARMEL   IN      46033

#1139821
STARK  ANITA J
3918 RAVENWOOD DR SE
WARREN   OH    44484-3759

#1139822
STARK   ARTHUR R
4289 N BELSAY RD
FLINT      MI      48506-1635

#1139823
STARK   DUANE R
PO BOX 147
FREELAND    MI     48623-0147

#1254616
STARK MANUFACTURING LLC
1300 S ELMIRA AVE
RUSSELLVILLE    AR    72801

#1254617
STARK MANUFACTURING LLC
1300 S ELMIRA AVE
RUSSELLVILLE    AR    72802

#1254618
STARK MANUFACTURING LLC    EFT
050531673
1300 S ELMIRA AVE
RUSSELLVILLE    AR    72802

#1254620
STARK STATE COLLEGE
OF TECHNOLOGY
6200 FRANK AVE NW
CANTON   OH    447207299

#1254621
STARK TECHNICAL COLLEGE
6200 FRANK AVE NW
CANTON   OH    44720

#1037523
STARKE  MICHAEL
6177 RAYMOND ROAD
LOCKPORT   NY     14094

#1037524
STARKE   VICTOR
21245 W. MARION RD.
BRANT   MI     48614

#1062934
STARKE   ROBERT
73N 600E
GREENTOWN IN     46936

#1062935
STARKE   ROGER
7382 S. ELMS ROAD
SWARTZ CREEK  MI     48473

#1139824
STARKE   ROBERT G
73 N 600 E
GREENTOWN IN     46936-8772

#1037525
STARKES   DARRYL
9250 DEAN ROAD #226
SHREVEPORT   LA     71118

#1037526
STARKEY   GARY
206 MONTEREY DRIVE
CLINTON    MS     39056

#1037527
STARKEY  HARRELL
905 STATE ROUTE 88
BRISTOLVILLE      OH     444028712

#1037528
STARKEY  RICHARD
36110 QUAKERTOWN LN
FARMINGTN HLS   MI     483313881

#1062936
STARKEY  GREGORY
6706 W 320 S RD
RUSSIAVILLE     IN     46979

#1139825
STARKEY  P L
1701 COUNTY ROAD 37
FLORENCE  AL     35634-3714

#1037529
STARKS  CALVIN
7111 NORTHVIEW DR
LOCKPORT  NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037530
STARKS  CASSANDRA
1550 VANCOUVER DR
DAYTON   OH    45406

#1037531
STARKS  CATHY
2407 ENGLAND AVE.
DAYTON   OH    45406

#1037532
STARKS  ERIC
1500 AZALEA DRIVE
DAYTON   OH    45427

#1037533
STARKS  ERNEST
1095 VESTA AVE
COLUMBUS  OH    43211

#1037534
STARKS  ROSS
429 5TH WAY PRATT CITY
BIRMINGHAM   AL    35214

#1037535
STARKS  STACEY
P.O. BOX 22
ROXIE    MS    39661

#1037536
STARKS  TOIA
621 MIA AVE
DAYTON   OH    45427

#1037537
STARKS  TWANDA
3508 DORHAM PLACE
DAYTON   OH    45406

#1037538
STARKS  VIRGIL
5221 SPENCER CT APT A
COLUMBUS  OH    432282653

#1139826
STARKS  JANET W
P O BOX 323
PENDLETON   IN    46064

#1139827
STARKS  RONALD F
518 RIDGEWAY LANE
LEXINGTON   NC    27295-5601

#1254622
STARLENE K STONE
432 PINECONE TR
MONROE   MI    48161

#1254623
STARLIGHT STAGE PRODUCTIONS IN
6743 HIGHLAND RD STE 9
WATERFORD  MI    48327

#1254624
STARLIM GUMMI & KUNSTSTOFFVER
ARBEITUNGS GMBH
MUHLSTRASSE 21
A4614 MARCHTRENK
AUSTRIA

#1254625
STARLIM GUMMI & KUNSTSTOFFVERA
MUEHLSTRASSE 21
MARCHTRENK      4614
AUSTRIA

#1139828
STARLING   DOLLIE F
5510 KERMIT ST
FLINT    MI    48505-2556

#1254626
STARLITE STAGE PRODUCTIONS INC
31300 NORTHWESTERN HWY STE B
FARMINGTON HILLS    MI    48323

#1254627
STARLITE STAGE PRODUCTIONS INC
6743 HIGHLAND RD STE 9
WATERFORD  MI    48327

#1037539
STARMS  FELICIA
3780 APT A1 LAKEBEND DR
DAYTON   OH    45404

#1254628
STARN TECHNICAL SERVICES
15957 CONNEAUT LAKE RD STE7
MEADVILLE   PA    16335

#1254629
STARN TECHNICAL SERVICES
15957 CONNEAUT LAKE RD UNIT 7
MEADVILLE   PA    16335

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1254630
STARN TOOL & MANUFACTURING CO
PO BOX 209
MEADVILLE    PA    16335

#1254631
STARN TOOL & MFG CO
20524 BLOOMING VALLEY RD
MEADVILLE    PA    163358014

#1062937
STARNER  ALLEN
8535 INNSBROOK LANE
SPRINGBORO OH    450669626

#1037540
STARNES  EDWARD
7389 LOBDELL RD
LINDEN    MI    48451

#1254632
STARNES EDWARD
7389 LOBDELL RD
LINDEN    MI    48451

#1254633
STARPOINT TAX COLLECTIONS
PO BOX 3000
BUFFALO    NY    142403000

#1072077
STARPOINT, NY
STARPOINT TAX COLLECTOR
PO BOX 3000
BUFFALO    NY    14240

#1037541
STARR  ANTHONY
856 CONTINENTAL CT APT #7
VANDALIA    OH    45377

#1037542
STARR  KAI
13801 SHIRLEY ST. #10
GARDEN GROVE  CA    92843

#1037543
STARR  LAVERNE
851 NORTH WILLOW GLEN DR.
TIPP CITY    OH    45371

#1037544
STARR  MORISE
112 1/2 N. MAIN STREET
ADRIAN    MI    49221

#1037545
STARR  QUIANA
1561 W. CHATEAU
ANAHEIM    CA    92802

#1037546
STARR  ROXANNE
8208 E BRISTOL RD
DAVISON    MI    48423

#1037547
STARR  SHERRY
2520 W. LA PALMA #212
ANAHEIM    CA    92801

#1062938
STARR  LEE
8958 BRIARBROOK DR NE
WARREN  OH    44484

#1062939
STARR  LESLEY
8958 BRIARBROOK NE
WARREN OH    44484

#1062940
STARR  MARY
43    CHEYENNE
GIRARD    OH    44420

#1062941
STARR  SHALING
13143 STATE ROAD 9 NORTH
ALEXANDRIA  IN    46001

#1139829
STARR  DAVID P
8958 BRIARBROOK DR NE
WARREN OH    44484-1741

#1139830
STARR  DEBRA J
976 VIENNA AVE
NILES    OH    44446-2704

#1254634
STARR BUSINESS SERVICES
6620 YORKTOWN CIRCLE
EAST AMHERST NY    14051

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1254635
STARR BUSINESS SERVICES INC
6620 YORKTOWN CIRCLE
EAST AMHERST   NY    14051

#1254636
STARR INSTRUMENT SERVICE
DIV OF CALIBRATION SPECIALIST
1101 W LAWRENCE HWY
CHARLOTTE   MI    48813

#1254637
STARRETT LS CO THE
165 CRESENT ST
AYHOL    MA   01331

#1254638
STARRETT SERVICE INC
PO BOX 526
MASSILLON    OH    44648

#1254639
STARRETT SERVICE INC.
3869 MANCHESTER AVE SW
MASSILLON    OH    446479713

#1254640
STARRETT, L S CO
WEBBER GAGE DIV
24500 DETROIT RD
CLEVELAND    OH    44145-257

#1254642
STARRETT, LS CO
1372 BOGGS DR
MOUNT AIRY    NC    27030

#1254643
STARREX INC
750 MAIN ST
WARREN    MA    01083

#1254644
STARREX INC
E MAIN ST
WARREN    MA    01083

#1525158
STARREX INC
Attn    ACCOUNTS PAYABLE
750 EAST MAIN STREET
WARREN    MA    01083

#1542747
STARREX INC
750 EAST MAIN STREET
WARREN    MA    1083

#1037548
STARRY  RYAN
6927 CHARLESGATE RD.
HUBER HEIGHTS    OH    45424

#1546410
STARSOURCE MANAGEMENT SERVICES
24301 CATHERINE INDUSTRIAL DR
STE 124
NOVI    MI    48375

#1139831
START   PETER J
2229 SHAWNEE DR SE
GRAND RAPIDS    MI    49506-5385

#1078367
START INTERNATIONAL
4270 AIRBORN DRIVE
ADDISON    TX    75001

#1254645
START INTERNATIONAL    EFT
ADD CHG 06/27/03 VC
PO BOX 829
ADDISON    TX    750010829

#1078368
START MANUFACTURING INC
DBA  START INTERNATIONAL
1300 N. I35 EAST, STE.120
CARROLLTON    TX    75006

#1254646
START MANUFACTURING INC
START INTERNATIONAL
4270 ARIBORN DR
ADISON    TX    75001

#1254648
START MANUFACTURING INC
START INTERNATIONAL
POB 650037
DALLAS    TX    752650037

#1254649
START MANUFACTURING INC
START INTERNATIONAL
DALLAS    TX

#1062942
STARUCK  ANDREW
770 WOOD MEADOW WAY
WEBSTER   NY    14580

#1254650
STARWARD PARTNERSHIP
FRED M STARLING
MANAGING GENERAL PARTNER
2201 CANTU CT STE 200
SARASOTA    FL    34232

#1254651
STARWIN INDUSTRIES INC
DAYTON SCALE MODEL CO
3387 WOODMAN DR
DAYTON    OH    454294131

#1062943
STASA   KIMBERLY
18758    STEVENS ROAD
HENDERSON   MI    48841

#1062944
STASA   KORINNE
18758 STEVENS RD.
HENDERSON   MI    48841

#1062945
STASER   BRIAN
1727 DEVONWOOD
ROCHESTER HILLS    MI    48306

#1139832
STASHINKO   RONALD S
2644 BLACK OAK DR
NILES    OH    44446-4469

#1037549
STASIK   ROBERT
12 OVERHILL DR
N BRUNSWICK    NJ    089021206

#1062946
STASKO   STEPHEN
6024 GUARD HILL PLACE
DAYTON    OH    45459

#1254652
STASSI GRIFFITH & CONROY LLC
3838 N CAUSEWAY BLVD  STE 3030
METAIRIE    LA    70002

#1062947
STASSINIS    ROBERT
413 HAWTHORNE TRAIL
CORTLAND    OH    44410

#1139833
STASZAK   PAUL E
W330N6318 HASSLINGER DR
NASHOTAH   WI    53058-9431

#1037550
STASZUK    CURT
1918 BEAL AVE
LANSING    MI    48910

#1254653
STAT A MATRIX
ONE QUALITY PLACE
EDISON    NJ    088201059

#1254654
STAT A MATRIX INSTITUTE
1 QUALITY PL
EDISON    NJ    08820

#1546411
STAT A MATRIX INSTITUTE
ONE QUALITY PLACE
EDISON    NJ    08820

#1254655
STAT-A-MATRIX INC
1 QUALITY PL
EDISON    NJ    088201059

#1254656
STAT-EASE INC
2021 E HENNEPIN AVE STE 191
MINNEAPOLIS    MN    55413

#1254657
STAT-EASE INC
2021 E HENNEPIN AVE SUITE 480
HENNEPIN SQUARE
MINNEAPOLIS    MN    554132726

#1254658
STATE AFFAIRS CO
STE 400
11800 SUNRISE VALLEY DR
RESTON    VA    22091

#1254659
STATE BAR OF ARIZONA
PO BOX 13026
PHOENIX    AZ    850023026

#1254660
STATE BAR OF CALIFORNIA
DEPT 39126   PO BOX 39000
SAN FRANCISCO    CA    941399126

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1254661
STATE BAR OF GEORGIA
PO BOX 930835
ATLANTA    GA    30303

#1254662
STATE BAR OF MICHIGAN
306 TOWNSEND STREET
LANSING    MI    489332083

#1254663
STATE BAR OF MICHIGAN
MICHAEL FRANCK BLDG
306 TOWNSEND ST
LANSING    MI    489332083

#1254664
STATE BAR OF TEXAS
PO BOX 149180
AUSTIN    TX    787149180

#1078369
STATE BOARD OF EQUALIZATION
FUEL TAXES DIVISION
P.O. BOX 942879
SACRAMENTO    CA    94279-6151

#1254665
STATE CALIF FRANCHISE TX BOARD
ACCT OF ROGER FERRIN
ACCT # 567699153FERR
PO BOX 942867
SACRAMENTO    CA    567699153

#1542748
STATE CAR & TRUCK
13 SELVAGE AVE
TEANECK    NJ    07666-4844

#1254667
STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS    IN    462066219

#1538131
STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INGIANAPOLIS    IN    46206

#1254669
STATE CENTRAL COLLECTIONS UNIT
PO BOX 6219
INDIANAPOLIS    IN    46206

#1254670
STATE CHEMICAL CO
59 S WAVERLY RD
EATON RAPIDS    MI    48827

#1254671
STATE CHEMICAL MFG CO
PO BOX 74189
CLEVELAND    OH    44101

#1254672
STATE CHEMICAL MFG CO  EFT
3100 HAMILTON AVE
CLEVELAND    OH    44114

#1254673
STATE CHEMICAL MFG CO, THE
2354 KARENSDALE DR
TOLEDO    OH    43512

#1538134
STATE COLLECTION SERVICE
PO BOX 6250
MADISON    WI    53716

#1254674
STATE COMPTROLLER
CAPITAL STATION
AUSTIN    TX    787740100

#1254675
STATE COMPTROLLER
NEW YORK STATE OFFICE OF
UNCLAIMED FUNDS
110 STATE STREET 8TH FLOOR
ALBANY    NY    12236

#1254676
STATE CONTROLLERS OFFICE
DIV OF COLLECTIONS -BUREAU OF
UNCLAIMED PROPERTY
3301 C ST STE 712
SACRAMENTO    CA    942505873

#1072078
STATE CORPORATION COMMISSION
CLERKS OFFICE
PO BOX 85577
RICHMOND    VA    23285-5577

#1254677
STATE COURT OF FULTON COUNTY
ACCT OF ANGELA D MILES
CASE #94 VG 43117
102 STATE CT BL 16O PRYOR S W
ATLANTA    GA    30303

#1538136
STATE CT COBB CNTY
32 WADDELL ST
MARIETTA    GA    30090

#1254678
STATE CT OF COBB COUNTY
ACT OF D R PHELPS  97G1166
12 E PARK SQUARE
MARIETTA   GA   594052463

#1254679
STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM   IL   601975400

#1538137
STATE DISBURSEMENT UNIT
P O BOX 7280
BISMARCK   ND   58507

#1538140
STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREM   IL   60197

#1254680
STATE DISBURSENT UNIT
PO BOX 5400
CAROL STREAM   IL   601975400

#1254681
STATE EMERGENCY RESPONSE COMM
C\O TEXAS DEPT OF HEALTH
HAZARD COMMUNICATION BRANCH
1100 W 49TH ST
AUSTIN   TX   78756

#1538142
STATE EMPLOYEES CREDIT UNION
501 S CAPITOL AVENUE
LANSING   MI   48933

#1254682
STATE FAIR OF TEXAS
PO BOX 150009
DALLAS   TX   75315

#1538143
STATE FARM MUTUAL AUTO INS
843 PENNIMAN AVENUE
PLYMOUTH   MI   48170

#1538144
STATE FARM MUTUAL INS
PO BOX 397
WILMINGTON   DE   19899

#1254686
STATE FUEL CO INC
1739 RIDGEWAY AVE
ROCHESTER   NY   146153723

#1254687
STATE GROUP INC, THE
4000 WESTON RD
TORONTO   ON   M9L 3A2
CANADA

#1254688
STATE GROUP INDUSTRIAL LTD EFT
4000 WESTON RD
TORONTO   ON   M9L 3A2
CANADA

#1254689
STATE GROUP INDUSTRIAL LTD, TH
TCS, DIV OF
4000 WESTON RD
TORONTO   ON   M9L 3A2
CANADA

#1254690
STATE GROUP LTD, THE
2150 ISLINGTON AVE 4TH FL
ETOBICOKE   ON   M9P 3V4
CANADA

#1254691
STATE INDUSTRIAL PRODUCTS CORP
NEUTRON INDUSTRIES
7107 N BLACK CANYON HWY STE 85
PHOENIX   AZ   850217619

#1254692
STATE INDUSTRIAL PRODUCTS CORP
STATE CHEMICAL MANUFACTURING
3100 HAMILTON AVE
CLEVELAND   OH   441143701

#1538145
STATE MARSHAL ERWYN GLANZ
PO BOX 612
WINDSOR   CT   6095

#1078371
STATE OF ALABAMA
DEPT OF AGRICULTURE
1445 FEDERAL DRIVE RM 126
MONTGOMERY AL   36109

#1254693
STATE OF ALABAMA
MEDICAL LICENSURE COMMISSION
PO BOX 887
MONTGOMERY AL   361010887

#1254694
STATE OF ALABAMA,DEPT OF REV
ACCT OF LORA A BAILEY
CASE #8-69171
PO BOX 327825
MONTGOMERY AL   419159144

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1072079
STATE OF ALASKA
CORPORATION SECTION
PO BOX 110808
JUNEAU    AK    99811-0808

#1254695
STATE OF AMERICA CHARTER
SERVICE
8111 N STATE RD 37
BLOOMINGTON    IN    47404

#1254696
STATE OF ARIZONA
STATE LAND DEPARTMENT
1616 WEST ADAMS
PHOENIX    AZ    85007

#1254697
STATE OF CAL PERS
C\O EQUITABLE R\E MGMT
CENTRAL PARK PLAZA
PO BOX 73523
CHICAGO    IL    606737523

#1530928
STATE OF CALIFORINA ATTORNEY
GENERAL
Attn    BILL LOCKYER
1300 I ST.
STE. 1740
SACRAMENTO    CA    95814

#1073560
STATE OF CALIFORNIA
BOARD OF EQUALIZATION
CA

#1078373
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS

#1078374
STATE OF CALIFORNIA
DEPT OF TOXIC SUBSTANCES

#1078375
STATE OF CALIFORNIA
SECRETARY OF STATE

#1254698
STATE OF CALIFORNIA
DEPT OF TRANS    CASHIER
PO BOX 168019
ACCT# 04-036980-0001-03
SACRAMENTO    CA    958163819

#1254699
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
0400PS

#1254700
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT

#1254701
STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO    CA    94267

#1254702
STATE OF CALIFORNIA
STATE BOARD OF EQUALIZATION
450 N STREET
SACRAMENTO    CA    942790057

#1254703
STATE OF CALIFORNIA EMPLOYMENT
DEVELOPMENT CENTER
0400

#1254704
STATE OF CALIFORNIA EMPLOYMENT
DEVELOPMENT DEPARTMENT
0400DE

#1072322
STATE OF COLORADO
DIVISION OF INSURANCE
1560 BROADWAY, SUITE 850
DENVER    CO    80202

#1254705
STATE OF CONNECTICUT
DEPARTMENT OF LABOR
EMPLOYMENT SECURITY DIVISION

#1538146
STATE OF CONNECTICUT BSC
PO BOX 30225
HARTFORD    CT    6150

#1072080
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 74072
BALTIMORE    MD    21274-4072

#1078376
STATE OF DELAWARE
DIVISION OF INCORPORATIONS

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254706
STATE OF DELAWARE
DEPARTMENT OF FINANCE
820 NORTH FRENCH STREET
PO BOX 8911
WILMINGTON    DE    198998911

#1254707
STATE OF DELEWARE
BUREAU OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON    DE    19899

#1254708
STATE OF FLORIDA
DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE    FL    323148500

#1254709
STATE OF FLORIDA DEPARTMENT OF
LEGAL AFFAIRS
THE CAPITOL PL 01
TALLAHASSEE    FL    323991050

#1254710
STATE OF FLORIDA DISB UNIT
PO BOX 8500
TALLAHASSEE    FL    32314

#1538147
STATE OF FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE    FL    32314

#1072081
STATE OF GEORGIA
DEPARTMENT OF REVENUE
PO BOX 105284
ATLANTA    GA    30348

#1254711
STATE OF GEORGIA
INCOME TAX DIVISION
1000DE

#1254712
STATE OF GEORGIA
SALES & USE TAX DIVISION
TRINITY-WASHINGTON BLDG
ATLANTA    GA    30334

#1072082
STATE OF HAWAII, DEPT. OF COMMERCE
AND CONSUMER AFFAIRS
BUSINESS REGISTRATION DIVISION
ANNUAL FILING
PO BOX 113600
HONOLULU    HI    96811

#1254714
STATE OF IDAHO
DEPARTMENT OF EMPLOYMENT

#1254715
STATE OF ILLINOIS
DEPT OF EMPLOYMENT SECURITY

#1254716
STATE OF INDIANA
OFFICE OF THE STATE FIRE
MARSHALL
302 W WASHINGTON ST RM E 241
INDIANAPOLIS    IN    46204

#1066337
STATE OF INDIANA WORKERS' COMP
BOARD OF INDIANA
402 WEST WASHINGTON STREET
ROOM W196
INDIANAPOLIS    IN    46204-2753

#1254717
STATE OF KANSAS
DEPT OF LABOR

#1254718
STATE OF LOUISIANA
DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIV
PO BOX 91010
BATON ROUGE    LA    70821

#1254719
STATE OF LOUISIANA DEPT OF REV
ACCT OF TERRY ADAMS
CASE # 438907715
P O BOX 31706
SHREVEPORT    LA    438907715

#1254720
STATE OF MARYLAND
OFFICE OF UNEMPLOYMENT
INSURANCE FUND

#1072083
STATE OF MARYLAND, MD
MARYLAND STATE DEPT. OF ASSESSMENTS
& TAXATION
PERSONAL PROPERTY DIVISION
301 W. PRESTON STREET
BALTIMORE    MD    21201

#1538148
STATE OF MI (FEE COLLECTION)
PO BOX 100
FLINT    MI    48501

#1254721
STATE OF MI DEPT OF
CORRECTIONS FEE UNIT
PO BOX 100
FLINT    MI    48501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538149
STATE OF MI DEPT OF TREAS
6400 FARMINGTON RD STE 201
W BLOOMFIELD   MI      48322

#1538150
STATE OF MI/MARTIN VITTANDS
3030 W GRAND BLVD STE 9600
DETROIT     MI      48202

#1070433
STATE OF MICHIGAN
Attn   DISCOVERY&TAX ENFORCEMENT
P.O. BOX 30140
LANSING      MI      48909-7640

#1070434
STATE OF MICHIGAN
P.O. BOX 30207
LANSING      MI      48909

#1072085
STATE OF MICHIGAN
MOTOR FUEL TAX DIVISION
DEPARTMENT 77692
DETROIT     MI      48277

#1072086
STATE OF MICHIGAN
SALES & USE TAX DIVISION
PO BOX 77003
DETROIT     MI      48277

#1254722
STATE OF MICHIGAN
ACCT OF KEVIN D BINION
ACCT OF 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
PO BOX 30158
LANSING      MI      366846387

#1254723
STATE OF MICHIGAN
BHS RADIATION SAFETY SECTION
PO BOX 30658
LANSING      MI      489098158

#1254724
STATE OF MICHIGAN
BUREAU OF COMM SVCS CORP DIV
6546 MERCANTILE WAY
LANSING      MI      48909

#1254725
STATE OF MICHIGAN
COLLECTION DIVISION
MICHIGAN DEPART OF TREASURY
PO BOX 30199
LANSING      MI      489097699

#1254726
STATE OF MICHIGAN
COLLECTION DIVISION
MICHIGAN DEPT OF TREASURY
PO BOX 30199
LANSING      9/16/4          MI      48929

#1254727
STATE OF MICHIGAN
C\O MI DEPT OF CONSUMER & INDS
BUREAU OF CONSTRUCTION CODES
PO BOX 30255
LANSING      MI      48909

#1254728
STATE OF MICHIGAN
DEPARTMENT OF TREASURY
PO BOX 77003
DETROIT     MI      48277

#1254729
STATE OF MICHIGAN
DEPT OF CONSUMERS & INDUSTRIES
BUREAU OF SAFETY & REGULATION
7150 HARRIS DR  PO BOX 30649
LANSING      MI      489098149

#1254730
STATE OF MICHIGAN
DEQ OFFICE OF FINANCE MANGMT
REVENUE CONTROL UNIT
PO BOX 30657
LANSING      MI      489098157

#1254731
STATE OF MICHIGAN
ENVIRONMENTAL RESPONSE FUND
MDNR ACTG SUPER\ADMN SECT ERD
PO BOX 30426
LANSING      MI      48909

#1254732
STATE OF MICHIGAN
MANAGEMENT SERVICES DIV
714 S HARRISON RD
EAST LANSING      MI      48823

#1254733
STATE OF MICHIGAN
MICH DEPT OF NATURAL RESOURCES
SURFACE WATER QUALITY DIV ADM
PO BOX 30438
LANSING      MI      489097938

#1254734
STATE OF MICHIGAN
MICHIGAN DEPT OF CONSUMER &
INDUSTRY SERVICES
PO BOX 30194
LANSING      MI      48909

#1254735
STATE OF MICHIGAN
MICHIGAN DEPT OF ENVIRON QUAL
PO BOX 30260
LANSING      MI      48909

#1254736
STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
INCOME TAX SECTION
AD CHG PER AFC 02/24/04 AM
LANSING      MI      48922

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1254737
STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
PO BOX 30727
LANSING     MI     489098227

#1254738
STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
LANSING     MI     48929

#1254739
STATE OF MICHIGAN
MICHIGAN DEQ
PO BOX 30241
LANSING     MI     489097741

#1254740
STATE OF MICHIGAN
MOTOR FUEL DIVISION
LOCK BOX 77692
DETROIT     MI     482770692

#1254741
STATE OF MICHIGAN
P O BOX 30457
LANSING     MI     489097957

#1254742
STATE OF MICHIGAN
PERMITS SECTION WATER BUREAU
PO BOX 30273
LANSING     MI     489097773

#1254743
STATE OF MICHIGAN
PO BOX 77000
DETROIT     MI     482770437

#1254744
STATE OF MICHIGAN
REAL ESTATE
PO BOX 30186
LANSING     MI     48909

#1254745
STATE OF MICHIGAN
REVENUE OFFICE MICHIGAN DEPT
OF ENVIRONMENT QUALITY
PO BOX 30657
LANSING     MI     489098157

#1254747
STATE OF MICHIGAN
STATE ASSESSORS BOARD
430 W ALLEGAN ST
LANSING     MI     48922

#1254748
STATE OF MICHIGAN
SURPLUS LINES
OFFICE OF FINANCIAL & INS SRVS
PO BOX 30165
LANSING     MI     489097720

#1254749
STATE OF MICHIGAN
UST DIVISION MICH DEPT OF
ENVIRONMENTAL QUALITY
PO BOX 30157
LANSING     MI     489097657

#1254750
STATE OF MICHIGAN

#1529700
STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF STATE
LANSING     MI     48918

#1538151
STATE OF MICHIGAN
2055 ORCHARD LAKE RD
SYLVAN LAKE     MI     48320

#1538152
STATE OF MICHIGAN
7310 WOODWARD AVE RM 406
DETROIT     MI     48202

#1538153
STATE OF MICHIGAN
C/O 26640 HARPER AVE
ST. CL. SHRS     MI     48081

#1254751
STATE OF MICHIGAN ACCOUNTANCY
DEPT OF CONSUMER & INDSTRY SVC
PO BOX 30190
LANSING     MI     48909

#1254752
STATE OF MICHIGAN ASBESTOS PRO
CONSUMER & INDUSTRY SERV DOH
PO BOX 30671
LANSING     MI     489098171

#1254753
STATE OF MICHIGAN BOILER DIV
LABOR\BUR CONSTRUCTION CODES
PO BOX 30255
LANSING     MI     48909

#1254754
STATE OF MICHIGAN CD
DEPT OF TREASURY
COLLECTION DEPT
PO BOX 77929
DETROIT     MI     482770929

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

#1254755
STATE OF MICHIGAN CD
PO BOX 30199
LANSING      MI      48909

#1254756
STATE OF MICHIGAN DEPT OF
CONSUMER & INDUSTRY SERVICES
RADIATION SAFETY SECTION
PO BOX 30658
LANSING      MI      489098158

#1254757
STATE OF MICHIGAN DEPT OF
TRANSPORTATION
ATTN FINANCE CASHIER
P O BOX 30648
LANSING      MI      48909

#1254758
STATE OF MICHIGAN ELEVATOR
SAFETY DIV\CIS DEPT
7150 HARRIS DR
LANSING      MI      48909

#1254759
STATE OF MICHIGAN ENGINEER
MI DEPT OF CONSUMER & INDUSTRY
SERVICES
PO BOX 30191
LANSING      MI      48909

#1254760
STATE OF MICHIGAN MEDICINE
MI DEPT OF CONSUMER & INDUSTRY
SERVICES
PO BOX 30194
LANSING      MI      48909

#1254761
STATE OF MICHIGAN-MOTOR FUEL
MICHIGAN DEPT OF TREASURY
PO BOX 30140
LANSING      MI      48909

#1254762
STATE OF MICHIGAN-REAL ESTATE
MI DEPT OF LABOR & ECO- L DIV
BOARD OF REAL ESTATE BROKEN &
PO BOX 30243
LANSING      MI      48909

#1254764
STATE OF MICHIGAN/MARTIN J
VITTANDS
CADILLAC PLACE 3030 WEST GRAND
BOULEVARD #9-600
DETRIOT      MI      48202

#1066338
STATE OF MISSISSIPPI

#1254765
STATE OF MISSISSIPPI
ACCOUNTS RECEIVABLES FEES
PO BOX 20325
JACKSON      MS      39289

#1066339
STATE OF MISSOURI
MISSOURI DEPARTMENT OFREVENUE
P O BOX 295
JEFFERSON CITY      MO      65105-0295

#1254766
STATE OF NEVADA
BUSINESS LICENCE RENEWAL
PO BOX 52614
PHOENIX      AZ      850722614

#1254767
STATE OF NEVADA
EMPLOYMENT SERURITY DEPT

#1254768
STATE OF NEVADA
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
555 E WASHINGTON AVE STE 4200
LAS VEGAS      NV      891011070

#1530929
STATE OF NEVADA ATTORNEY GENERAL
GENERAL
Attn    BRIAN SANDOVAL
100 N. CARSON ST.
CARSON CITY      NV      89701

#1066340
STATE OF NEW JERSEY
DEPARTMENT OF BANKING AND INSURANCE
DIVISION OF INSURANCE
P O BOX 325
TRENTON      NJ      08625-0325

#1072087
STATE OF NEW JERSEY
BUREAU OF COMMERCIAL RECORDING
PO BOX 34089
NEWARK      NJ      07189-0001

#1072088
STATE OF NEW JERSEY
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 642
TRENTON      NJ      08646-0642

#1072089
STATE OF NEW JERSEY
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON      NJ      08646-0666

#1254769
STATE OF NEW JERSEY
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON      NJ      086250059

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1254770
STATE OF NEW JERSEY - GIT
    2900DE

#1254771
STATE OF NEW JERSEY DEPT OF
LABOR & WORKFORCE DEVELOPMENT
DIVISION OF REVENUE PROCESSING
PO BOX 929
TRENTON    NJ    086460929

#1254773
STATE OF NEW JERSEY SCC
DIV OF TAXATION REVENUE
PROCESSING CENTER
PO BOX 265
TRENTON    NJ    08646

#1254774
STATE OF NEW JERSEY, DIV OF
TAXATION GROSS INCOME TAX
CN 248
TRENTON    NJ    086460248

#1254775
STATE OF NEW JERSEY-ATX
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 649 UPTD 02/08/05 GJ
TRENTON    NJ    086460649

#1254776
STATE OF NEW YORK
OFFICE OF COURT ADMIN
PO BOX 2806 CHURCH ST STA
NEW YORK    NY    10008

#1254777
STATE OF NEW YORK DEPT OF
LABOR
LICENSE AND CERTIFICATE UNIT
BUILDING 12 ROOM 161
ALBANY    NY    12240

#1254778
STATE OF NEW YORK WORKERS
COMPENSATION BOARD
20 PARK ST RM 212
ALBANY    NY    12207

#1067626
STATE OF NEW YORK WORKERS COMP
20 PARK STREET
ALBANY    NY    12207

#1071153
STATE OF NJ DIV. OF TAX
REVENUE PROCESSING CENTE
PO BOX 193
TRENTON    NJ    08646-0193

#1254779
STATE OF OHIO
COUNSELOR & SOCIAL WORKER BORD
PO BOX 711856
COLUMBUS    OH    432711856

#1254780
STATE OF OHIO
TREASURER STATE OF OHIO
30 E BROAD ST 9TH FLOOR
COLUMBUS    OH    432150903

#1254781
STATE OF OHIO
COLUMBUS    OH    43216

#1254782
STATE OF OHIO - IRP
ACCOUNT # 000111
REGISTRAR IRP PROCESSING CNTR
PO BOX 18320
COLUMBUS    OH    43218

#1254783
STATE OF OHIO - TREASURER
DEPT OF ADMINISTRATIVE SERVICE
DIVISION OF PUBLIC WORKS,35 FL
30 EAST BROAD STREET
COLUMBUS    OH    432660403

#1254784
STATE OF OHIO TREASURER
OHIO DEPT OF TRANS
R\E DEPT DISTRICT 7
PO BOX 969
SIDNEY    OH    453650969

#1254785
STATE OF OHIO UST FUND
PO BOX 163188
COLUMBUS    OH    432163188

#1546412
STATE OF OKLAHOMA
4001 N LINCOLN BLVD
OKLAHOMA CITY    OK    73105-5212

#1072090
STATE OF RHODE ISLAND,
SECRETARY OF STATE
CORPORATIONS DIVISION
1200 NORTH MAIN STREET
PROVIDENCE    RI    02903-1335

#1254786
STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 198649
NASHVILLE    TN    372198649

#1072091
STATE OF VERMONT
OFFICE OF THE SECRETARY OF STATE
81 RIVER STREET
MONTPELIER    VT    05609-1104

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                   Time:   17:00:52

#1070435
STATE OF WASHINGTON
Attn   DEPARTMENT OF REVENUE
PO BOX 34054
SEATTLE    WA    98124-1054

#1078377
STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P O BOX 34054
SEATTLE    WA    981241054

#1529701
STATE OF WASHINGTON
DEPT OF LABOR & INDUSTRIES
PO BOX 34022
SEATTLE    WA    98124-1022

#1254787
STATE OF WEST VIRGINIA

#1254788
STATE OF WISCONSIN
ACCT OF BOBBIE EASTERN
SS# 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
819 N. 6TH STREET RM #408
MILWAUKEE    WI    423629448

#1254789
STATE OF WISCONSIN
DEPARTMENT OF COMMERCE
STORAGE TANK REGULATION SEC
PO BOX 7837
MADISON    WI    53707

#1254790
STATE OF WISCONSIN
OFFICE OF THE COMM OF INS
LOCK BOX 478
MILWAUKEE    WI    532930478

#1254791
STATE OF WISCONSIN
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 2114
MADISON    WI    537012114

#1254792
STATE OF WISCONSIN DEPARTMENT
OF REVENUE
2135 RIMROCK ROAD
PO BOX 8960
MADISON    WI    537088960

#1254793
STATE OF WISCONSIN DEPT OF REV
ACCT OF CHARLES KING
SS# 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
4638 UNIVERSITY DR PO BOX 8960
MADISON    WI    353445309

#1254794
STATE OF WISCONSIN DEPT OF REV
ACCT OF JIMMY L BOATNER
CASE # 432925166
P O BOX 8910
MADISON    WI    432925166

#1066341
STATE OF WISCONSIN WORKERS'
COMPENSATION DIVISION
DEPT OF WORKFORCE DEVELOPMENT
201 EAST WASHINGTON AVENUE
PO BOX 7901
MADISON    WI    53707

#1254795
STATE POLICE, MICHIGAN DEPT OF
MANAGEMENT SERVICES DIV
714 S HARRISON RD
EAST LANSING    MI    48823

#1072092
STATE PROCESSING CENTER
PO BOX 6100
ALBANY    NY    12261-0001

#1072093
STATE PROCESSING CENTER
PO BOX 61000
ALBANY    NY    12261-0001

#1254796
STATE SAFETY & COMPLIANCE LLC
5318 VICTORY DR
INDIANAPOLIS    IN    46203

#1254798
STATE SAFETY & COMPLIANCE LLC
5328 VICTORY DR
CHG ADD 06/24/03 VC
INDIANAPOLIS    IN    46203

#1254799
STATE STREET BANK & TRUST CO
Attn   C GINN WES 1N
105 ROSEMONT RD
WESTWOOD MA    02090

#1254800
STATE STREET BANK & TRUST CO
OF MISSOURI
CORPORATE TRUST DEPT
PO BOX 321
ST LOUIS    MO    63166

#1254801
STATE STREET BANK AND TRUST CO
BOSTON    MA    02110

#1546413
STATE STREET BANK AND TRUST CO
ACCT NAME: GMIMCO TRUST 7M1H
REF: GENERAL MOTORS
BOSTON    MA    02105

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546414
STATE STREET BANK AND TRUST CO
PO BOX 1389 (BPS)
BOSTON    MA    02104

#1254802
STATE STREET CORPORATION
Attn    C GINN WES1N
105 ROSEMONT ROAD
WESTWOOD MA    02090

#1528039
STATE STREET GLOBAL
ADVISORS (FRANCE) S.A.
Attn    M. FRÉDÉRIC JAMET
EQUITY PORTFOLIO MANAGEMENT
21-25 RUE BALZAC
PARIS            75008
FRANCE

#1528040
STATE STREET GLOBAL
ADVISORS (JAPAN) CO., LTD.
Attn    MR. HIDEKI TAKAYAMA
4-3-1 TORANOMON
SHIROYAMA JT MORI BUILDING
MINATO-KU (TOKYO)        105-6290
JAPAN

#1528041
STATE STREET GLOBAL
ADVISORS (UK) LTD.
Attn    MR. RICHARD LACAILLE
21 ST. JAMES'S SQUARE
LONDON            SW1Y4SS
UNITED KINGDOM

#1254803
STATE STREET GRILL LTD
HORIZONS CONFERENCE CENTER
6200 STATE ST
SAGINAW    MI    48603

#1254804
STATE STREET SQUARE URBAN RNWL
PARTNERS-I    C/O BR MGMT COR
3000 CENTRE SQUARE WEST
1500 MARKET STREET
PHILADELPHIA    PA    19102

#1254805
STATE STUDENT ASST COMM
ACCT OF G. MARIKA HATCHER
CAUSE #49 C01 9110 CP 3383
150 W MARKET ST, SUITE 500
INDIANAPOLIS    IN    290643317

#1254806
STATE SURFACE TO AIR
SCWSCACSTSR & STAT
919 E CENTRAL AVE
WEST CARROLLTON  OH    45449

#1254807
STATE TAX COMM LEVY SECTION
ACCT OF ROBERT L THOMAS
ACCT# 0116548 WI/9300863
PO BOX 22828
JACKSON    MS    428861644

#1254808
STATE TAX COMM LEVY SECTION
ACCT OF ROBERT L THOMAS
ACCT# 0136332 WI/9300864
PO BOX 22828
JACKSON    MS    428861644

#1254809
STATE TAX COMM LEVY SECTION
PO BOX 23338
JACKSON    MS    39225

#1254810
STATE TAX COMMISSION LEVY SECT
ACCT OF BRUCE BENDER
WARRANT #156529-I
PO BOX 22828
JACKSON    MS    587228496

#1254811
STATE TAX COMMISSION LEVY SECT
ACCT OF LINDA L BROWN
CASE #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
PO BOX 23338
JACKSON    MS    587384108

#1254812
STATE TAX COMMISSION LEVY SECT
ACCT OF MARY R DEVAUL
WARRANT# 147680-I
PO BOX 23338
JACKSON    MS    587342339

#1254813
STATE TAX COMMISSION-ARIZONA
        0200

#1254814
STATE TAX COMMISSION-ARIZONA
        0200DE

#1528042
STATE TEACHERS
RETIREMENT SYSTEM OF OHIO
Attn    MR. ROYCE WEST
DOMESTIC EQUITIES DEPARTMENT
275 EAST BROAD STREET
5TH FLOOR
COLUMBUS    OH    43215-3771

#1254815
STATE TECHNICAL INSTITUTE
AT MEMPHIS
5983 MACON COVE
MEMPHIS    TN    381347693

#1254816
STATE UNIV OF NY BUFFALO
DIV OF MICROCOMPUTER EDUC
126 JACOBS MANAGMENT CENTER
BUFFALO    NY    14260

#1254817
STATE UNIVERSITY COLLEGE
OF GENESEO
1 COLLEGE CIRCLE
GENESEO NY    144541453

#1254818
STATE UNIVERSITY COLLEGE AT
1300 ELMWOOD AVE
STUDENT ACCTS GC 304
BUFFALO    NY    14222

#1254819
STATE UNIVERSITY COLLEGE AT
ACCOUNTING DEPT ROOM 217
1 COLLEGE CIRCLE ERWIN BLDG
GENESEO NY    14454

#1254820
STATE UNIVERSITY COLLEGE OF
NEW YORK AT CORTLAND
P O BOX 2000
CORTLAND    NY    13045

#1254821
STATE UNIVERSITY OF
WEST GEORGIA
STUDENT FINANCIAL SERVICES
CARROLLTON    GA    301180001

#1254822
STATE UNIVERSITY OF NEW YORK
AT ALBANY
OFFICE OF STUDEN ACCTS BA B20
1400 WASHINGTON AVENUE
ALBANY    NY    12222

#1254823
STATE UNIVERSITY OF NEW YORK
AT BUFFALO
224 CLEMENS HALL
WORLD LANGUAGES INSTITUTE
BUFFALO    NY    142604660

#1254824
STATE UNIVERSITY OF NEW YORK
AT BUFFALO
232 CAPEN HALL
BUFFALO    NY    14260

#1254825
STATE UNIVERSITY OF NEW YORK
AT BUFFALO
3435 MAIN STREET
BUFFALO    NY    142143015

#1254826
STATE UNIVERSITY OF NEW YORK
AT BUFFALO
MBA PROG ADMIN    BOX 604000
206 JACOBS MANAGEMENT CENTER
BUFFALO    NY    142604000

#1254827
STATE UNIVERSITY OF NEW YORK
AT GENESEO
1 COLLEGE CIRCLE
GENESEO NY    14454

#1254828
STATE UNIVERSITY OF NEW YORK
BUSINESS OFFICE
COLLEGE OF AGRICULTURE AND
TECHNOLOGY
MORRISVILLE    NY    13408

#1254829
STATE UNIVERSITY OF NEW YORK
STUDENT SERVICE CENTER
34 CORNELL DR
CANTON    OH    13617

#1254830
STATE UNIVERSITY OF NEW YORK
COLLEGE AT BROCKPORT
BURSARS OFC 350 NEW CAMPUS DR
BROCKPORT    NY    144202938

#1254831
STATE UNIVERSITY OF NEW YORK
COLLEGE AT FREDONIA
OFFICE OF STUDENT ACCOUNTS
312 MAYTUM HALL
FREDONIA    NY    14063

#1254832
STATE UNIVERSITY OF NEW YORK
COLLEGE AT OLD WESTBURY
223 STOREHILL RD
OLD WESTBURY    NY    11568

#1254833
STATE UNIVERSITY OF NEW YORK
COLLEGE AT ONEONTA
P O BOX 4017
OFFICE OF STUDENT ACCTS
ONEONTA    NY    138204017

#1254834
STATE UNIVERSITY OF NEW YORK
COLLEGE AT POTSDAM
44 PIERREPONT AVE
POTSDAM NY    13676

#1254835
STATE UNIVERSITY OF NEW YORK
COLLEGE OF TECHNOLOGY ALFRED
STUDENT ACCOUNTS OFFICE
ALFRED    NY    14802

#1254836
STATE UNIVERSITY OF NEW YORK
EMPIRE STATE COLLEGE
2 UNION AVE
STUDENT FINANCIAL SERVICES
SARATOGA SPRINGS    NY    12866

#1254837
STATE UNIVERSITY OF NEW YORK
FINANCIAL AID OFFICE
101 BROAD STREET  RMT CHG 12/1
PLATTSBURGH    NY    129012681

#1254838
STATE UNIVERSITY OF NEW YORK
SCHOOL OF MANAGEMENT
108 JACOBS MANAGEMENT CENTER
BUFFALO    NY    14260

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1254839
STATE UNIVERSITY OF NEW YORK
SCHOOL OF MANAGEMENT
CENTER FOR MANAGEMENT DEV
108 JACOBS MANAGEMENT CENTER
BUFFALO    NY    142604000

#1254840
STATE UNIVERSITY OF NEW YORK
STATE UNIVERSITY OF NY AT GENE
1 COLLEGE CIR ERWIN BLDG #218
GENESEO  NY    14454

#1254841
STATE UNIVERSITY OF NEW YORK
SUNY AT BUFFALO
B-1 SQUARE HALL
3435 MAIN STREET
BUFFALO    NY    14214

#1254842
STATE UNIVERSITY OF NEW YORK
SUNY AT BUFFALO SCHOOL OF DENT
3435 MAIN ST B-1 SQ
HALL S CAMPUS INSTRUMENTATION
BUFFALO    NY    142143008

#1254843
STATE UNIVERSITY OF NEW YORK
TOXICOLOGY RESEARCH CTR
HAYES B BLDG 3 3435 MAIN ST
BUFFALO    NY    14214

#1254844
STATE UNIVERSITY OF NEW YORK
UNIVERSITY OF BUFFALO
3435 MAIN ST
BUFFALO    NY    14214

#1254845
STATE UNIVERSITY OF NY BUFFALO
CENTER FOR MANAGEMENT DEVLOP
108 JACOBS MANAGEMENT CENTER
SCHOOL OF MANAGEMENT
BUFFALO    NY    14260

#1078378
STATE WATER RESOURCES
CONTROL BOARD

#1254846
STATE WATER RESOURCES CONTROL
BOARD SWRCB ACCOUNTING OFFICE
ATTN AFRS
PO BOX 1888
SACRAMENTO  CA    958121888

#1543767
STATE WATER RESOURCES CONTROL BOARD
DIVISIONOF CLEAN WATER PROGRAMS
Attn   COMMISSIONER STATE WATER
UNDERGROUND STORAGE TANK PROGRAM
RESOURCES CONTROL BOARD
P.O. BOX 944212
SACRAMENTO  CA    94244

#1254847
STATE WIDE EXPRESS INC
5231 ENGLE RD
BROOKPARK  OH    44142

#1254848
STATEC TECHNOLOGY INC
20472-H CHARTWELL CTR DR
CORNELIUS   NC    28031

#1254849
STATEC TECHNOLOGY INC
ADDR 5\98
20472 H CHARTWELL CENTER DR
CORNELIUS   NC    28031

#1069433
STATELINE DIESEL
25162 US 12 E
EDWARDSBURG MI    491129401

#1070436
STATELINE DIESEL
Attn   MR. RON FOOTE
25162 US 12 E
EDWARDSBURG MI    49112-9401

#1254850
STATELINE UNITED WAY
400 E GRAND AVE
STE 101
BELOIT    WI    53511

#1037551
STATEN   BENETTA
414 F N 4TH PLACE
GADSDEN   AL    35901

#1037552
STATEN   TOMMY
5746 DESOTO ST.
TROTWOOD OH    45426

#1062948
STATEN   PATRICK
910 FERNWOOD
ROYAL OAK   MI    48067

#1037553
STATER   MICHAEL
8847 E ST RD 26
FOREST    IN    46039

#1037554
STATES   MARTIN
11910 SPENCER RD
SAGINAW   MI    48609

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                              Time:  17:00:52

---

#1139834
STATES   CHARLES R
41 S NEW YORK ST
LOCKPORT   NY    14094-4226

#1254851
STATEWIDE DISTRIBUTORS
11125 MADISON RD
WHEELER   MI    48662

#1254852
STATEWIDE STRIPING
5902 SANTA MARIA
LAREDO   TX    78041

#1254853
STATEWIDE SVCS FOR THE HEARING
1631 MILLER RD
FLINT     MI    48503

#1062949
STATHAM   TERRY
1223 HWY 469 SOUTH
FLORENCE   MS    39073

#1139835
STATHES   DENO C
4415 CLEARY WAY
ORLANDO   FL    32828

#1073561
STATIC CONTROL COMPONENTS
Attn   KAY CARPENTER
P.O. BOX 152
ATTN: AP
SANFORD   NC    27331

#1528536
STATIC SAFE ENVIRONMENTS
KETTLES WOOD DRIVE
WOOD GATE BUSINESS PARK
BIRMINGHAM WM         B32 3GH
UNITED KINGDOM

#1528537
STATIC SOLUTIONS LTD
GLOBAL KLEEN ENVIRONMENTAL
BARNSLEY, SOUTH YORKSHIRE          S71 3HS
UNITED KINGDOM

#1254854
STATIONARY POWER SERVICES  EFT
INC
3985 GATEWAY CENTER BLVD #180
PINELLAS PARK      FL    33782

#1254856
STATIONARY POWER SVCS INC
3985 GATEWAY CTR BLVD STE 180
PINELLAS PARK      FL    33782

#1254857
STATIONARY POWER SVCS INC
6670 BUSCH BLVD
COLUMBUS  OH    43229

#1254858
STATISICAL PRODUCTIVITY CONSUL
PO BOX 7327
SHAWNEE MISSION     KS    662070327

#1254859
STATISTICAL PRODUCTIVITY
CONSULTANTS
PO BOX 7327
SHAWNEE MISSION     KS    66207

#1538156
STATLAND & VALLEY
10 S LASALLE ST  STE 900
CHICAGO   IL    60603

#1139836
STATLER   JUDI L
PO BOX 144
GENESEE   MI    48437-0144

#1254860
STATOMAT SPECIAL MACHINES,
1338 CROSS BEAM DRIVE
CHARLOTTE   NC    282172800

#1037555
STATON   JAMES
312 STOTLER RD
WEST ALEXANDRIA    OH    45381

#1139837
STATON   JANICE L
16943 FULTON PL
WESTFIELD   IN    46074-8890

#1254861
STATPOWER TECHNOLOGIES CORP
7725 LOUGHEED HWY
BURNABLY  BC    V5A 4V8
CANADA

#1254862
STATRANS DELIVERY SYSTEM INC
141 E TWENTY SIXTH ST
ERIE     PA    16504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540199
STATURE ELECTRIC INC
Attn   ACCOUNTS PAYABLE
PO BOX 6660
WATERTOWN NY    13601

#1254863
STATUS DELIVERY SERVICE
PO BOX 1991
GRAND RAPIDS    MI    49501

#1037556
STATZER   CAROL
P O BOX 103
DENVER    IN    46926

#1139838
STATZER   CHRISTINE A
1130 KRA-NUR DR
BURTON   MI    48509-1629

#1139839
STATZER   ROBY D
1130 KRA-NUR DR
BURTON   MI    48509-1629

#1037557
STAUB   MARTIN
92 APPLE CREEK LN
ROCHESTER   NY    146123444

#1037558
STAUB   PAMELA
92 APPLE CREEK LN
ROCHESTER   NY    146123444

#1037559
STAUB   WILLIAM
1843 PETER SMITH RD.
KENT   NY    14477

#1254864
STAUB LASER CUTTING INC
3525 STOP EIGHT RD
DAYTON   OH    45414

#1254866
STAUB TEXTILE SERVICES INC
951 MAIN ST E
ROCHESTER   NY    146052726

#1254867
STAUB, KEN JR TRUCKING INC
7 AUSTIN ST
BUFFALO   NY    14207

#1254868
STAUBACH COMPANY
C/O ROGER STAUBACH
15601 DALLAS PKWY STE 400
ADDISON   TX    75001

#1037560
STAUBITZ   MARK
8879 BRADLEY RD
GASPORT   NY    140679446

#1254869
STAUBLI CORP
201 PARKWAY W
DUNCAN   SC    293349239

#1254870
STAUBLI CORP
PO BOX 751607
CHARLOTTE   NC    28275

#1254871
STAUBLI CORP          EFT
PO BOX 751607
CHARLOTTE   NC    28275

#1254872
STAUBS
951 E MAIN ST
ROCHESTER   NY    14605

#1254873
STAUBS TEXTILES SERVICES INC
951 E MAIN ST
ROCHESTER   NY    14605

#1037561
STAUDACHER GARY
2777 EVERGREEN DR
BAY CITY       MI    487066313

#1037562
STAUDACHER ROBERT
301 24TH ST
BAY CITY    MI    487087703

#1062950
STAUDACHER REGINA
9508 WOODMONT DRIVE
GRAND BLANC MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062951
STAUDACHER RYAN
2778 EVERGREEN DR.
BAY CITY       MI      48706

#1037563
STAUDER  DIANE
10017 RIVER RD
HURON  OH     44839

#1037564
STAUDER  WILLIAM
10017 RIVER RD
HURON  OH     44839

#1037565
STAUFFER  DENNIS
455 LOCKPORT RD
YOUNGSTOWN NY      141741163

#1037566
STAUFFER  LINDA
5354 COPELAND AVE NW
WARREN  OH     444831232

#1037567
STAUFFER  RONALD
4357 ROUNDTREE DR
DAYTON  OH     454321840

#1062952
STAUFFER  ROBERT
120 EAST AMKEY WAY
CARMEL  IN      46032

#1139840
STAUFFER  JACKIE D
3695 W. COACHWOOD ST
BEVERLY HILLS        FL     34465-2945

#1037568
STAUGH JR  JOHN
4411 BARDSHAR RD
CASTALIA   OH     44824

#1254874
STAUPP BRAD
10428 PFLUMM ST APT 624
LENEXA  KS      66215

#1254875
STAUTZENBERGER COLLEGE
5355 SOUTHWYCK BOULEVARD
TOLEDO  OH     43614

#1254876
STAVAC ASSOCIATES LLC
114 BLACKTHORN DR
BUTLER  PA     16001

#1254877
STAVAC VACUM SPECIALISTS
114 BLACKTHORN DR
BUTLER  PA     16002

#1254878
STAVELEY SERVICES NORTH AMERIC
CTC ANALYTICAL SERVICES
186 INTERNATIONALE BLVD
GLENDALE HEIGHTS  IL       60139

#1037569
STAVELY  CAROL
8046 GEDDES RD
SAGINAW  MI     486099530

#1037570
STAVELY  GREG
1760 N.MILLER
SAGINAW  MI     48609

#1139841
STAVER  JOHN A
PO BOX 20264
SAGINAW  MI     48602-0264

#1037571
STAVIS  CHRISTOPHER
563 ANNA STREET
DAYTON  OH     45407

#1139842
STAVIS  SHARLA
563 ANNA ST
DAYTON  OH     45407-1509

#1037572
STAVISH  ANDREW
6484 S 123RD ST
FRANKLIN  WI     53132

#1037573
STAVRAKIS  JEFFREY
W142 N6635 MEMORY RD
MENOMONEE FLS  WI     53051

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062953
STAVRIDIS   OLGA
4397 CASTLETON ROAD WEST
COLUMBUS   OH    43220

#1062954
STAVROFF   BRIAN
9138 SOUTH 900 EAST
GALVESTON   IN    46932

#1037574
STAWICKI   DONNA
6701 ELBERT DR
TONAWANDA   NY    14120

#1139843
STAWICKI   BETTIE JEAN
11613 RIDGE RD
MEDINA   NY    14103-9635

#1037575
STAYANCHO DONALD
109 LAKE BREEZE CIR
MARBLEHEAD   OH    434402215

#1037576
STAYTON   ROBIN
8057 BURPEE RD
GRAND BLANC   MI    48439

#1254879
STB & ASSOCIATES INC
1980 E 116TH ST STE 350
CARMEL   IN    46032

#1254880
STC ACQUISITION LLC
STRONG TOOL CO
1251 E 286TH ST
CLEVELAND   OH    441322138

#1254881
STC SERVOCES
7086 STATE RTE 546
BELLVILLE      OH    44813

#1037577
STCLAIR   MADENA
513 N HIGH ST
CORTLAND   OH    44410

#1037578
STCLAIR   PATRICK
1437 VIENNA RD
NILES      OH    444463530

#1254882
STEAM ECONOMIES CO INC
SECO
9325 SUTTON PL
HAMILTON   OH    450119705

#1254883
STEAM ECONOMIES COMPANY INC
RM CHG 08/25/03 AM
9325 SUTTON PL
HAMILTON   OH    450119705

#1062955
STEARLEY   SAMUEL
2048 PARIS SE
GRAND RAPIDS   MI    49507

#1037579
STEARNS   DENNIS
7222 S FORK DR
SWARTZ CREEK   MI    484739759

#1037580
STEARNS   JAMES
1904 HAYWOOD ST.
FARRELL   PA    16121

#1037581
STEARNS   JOHN
1020 MATTERHORN
REYNOLDSBURG OH    43068

#1037582
STEARNS   JOYCE
11432 SKYLINE DR
FENTON   MI    48430

#1062956
STEARNS   DAVID
5230 DEHMEL RD.
FRANKENMUTH MI    48734

#1139844
STEARNS   KENNETH DUANE
4512 BRIAR LN
BURTON   MI    48509-1227

#1139845
STEARNS   MARGIE A
17361 TALL TREE TRAIL
CHAGRIN FALLS      OH    44023-1423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139846
STEARNS  MARTIN K
11432 SKYLINE DRIVE
FENTON  MI    48430-8823

#1139847
STEARNS  MARY A
3396 MILAM LN APT 310A
LEXINGTON  KY    40502-3627

#1139848
STEARNS  PRESTON N
1020 MATTERHORN DR
REYNOLDSBURG OH    43068-1716

#1254884
STEARS ENTERPRISES INC
KRUM PUMP & EQUIPMENT CO
5611 KINGS HWY
KALAMAZOO  MI    49001

#1037583
STEAVESON  ARNOLD
213 E BROADWAY ST
ALEXANDRIA  IN    460011618

#1139849
STEBBINS   KEITH E
5889 STONE RD
LOCKPORT  NY    14094-1237

#1139850
STEBBINS  MARY A
1020 HOWARD ST
W ALEXANDRIA  OH    45381

#1139851
STEBBINS   TIMOTHY D
6077 HALDERMAN RD
W ALEXANDRIA  OH    45381-9525

#1037584
STEBLEIN  JAMES
6344 RIDGE RD
LOCKPORT  NY    140941017

#1037585
STEBLETON  NOAH
988 SOMERSET DR APT 6
MIAMISBURG  OH    45432

#1139852
STEBNER  GARY L
11405 BELL RD
BURT  MI    48417-9672

#1037586
STEBNITZ   JOHN
W342 N5171 RD P
OKAUCHEE  WI    53069

#1037587
STEC  JASON
2460 STARLITE DR
SAGINAW  MI    48603

#1139853
STEC  JOSEPH R
2649 HEMMETER RD
SAGINAW  MI    48603-3023

#1037588
STECK  DOUGLAS
11721 WOLFCREEK PIKE
BROOKVILLE  OH    45309

#1037589
STECK, JR    DANIEL
225 NORTH ELM
FAIRBORN  OH    45324

#1139854
STECKERT  BRADY W
4647 MIDLAND RD
SAGINAW  MI    48603-4902

#1062957
STECKLER  MICHAEL
6025 SOVEREIGN DRIVE
CINCINNATI    OH    45241

#1254885
STEDMAN NANCY
21808 N 40TH WAY
ADD CORR 03/03/05 CP
PHOENIX  AZ    85050

#1254886
STEDMAN NANCY
421 MONTELLO AVENUE
HOOD RIVER    OR    97031

#1037590
STEDRY  MATTHEW
4083 N. CHIPPING NORTON CT.
SAGINAW  MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037591
STEDRY  MICHAEL
5512 WEST GARY
CHESANING   MI      48616

#1037592
STEED  CORY
548 HILLANDALE DR
JACKSON   MS    39212

#1037593
STEED  JEFFREY
1447 AMBERLY DR
DAYTON   OH    45406

#1037594
STEED  TERRY
2501 CULKIN RD APT G10
VICKSBURG   MS    39183

#1254887
STEED STANDARD TRANSPORT LTD
158 JOHN ST N
STRATFORD   ON    N5A 6L1
CANADA

#1037595
STEEL  DIANE
2960 ROSEMARIE CIR
NEWFANE   NY    14108

#1037596
STEEL  RONALD
2960 ROSEMARIE CIR
NEWFANE   NY    141089717

#1254888
STEEL & MACHINERY TRANSPORT IN
TRANSPORT INC
P O BOX 2310
REINSTATE ON 02-12-98 VS
HAMMOND   IN    46323

#1254889
STEEL HECTOR & DAVIS LLP
200 S BISCAYNE BLVD STE 4000
CHG PER DC 2/28/02 CP
MIAMI   FL    331312398

#1254890
STEEL HECTOR & DAVIS LLP
200 S BISCAYNE BLVD STE 4000
MIAMI   FL    33131

#1254891
STEEL HEDDLE MFG CO
1801 RUTHERFORD RD
GREENVILLE   SC    29609

#1254892
STEEL INDUSTRIES ACQUISITION I
12600 BEECH DALY RD
REDFORD   MI    48239

#1254893
STEEL INDUSTRIES INC
ALLSTEEL INTERNATIONAL
26555 FULLERTON
DETROIT   MI    48239

#1254894
STEEL INDUSTRIES INC
FMLY PRESSFORM CO DIV OF STEEL
12600 BEECH DALY RD
REDFORD TWP   MI    48239

#1254895
STEEL KING INDUSTRIES INC
2700 CHAMBER STREET
STEVENS POINT   WI    544814899

#1254896
STEEL KING INDUSTRIES INC
30 FLOYD INDUSTRIAL BLVD SE
ROME   GA    30161

#1254897
STEEL KING INDUSTRIES INC
STAC KING
2700 CHAMBER ST
STEVENS POINT   WI    54481

#1254898
STEEL MASTER TRANSFER INC
2171 XCELSIOR DR
OXFORD   MI    48371

#1254899
STEEL PARTS CORP
151A DAVIS CHAPEL RD
SPARTANBURG  SC    29304

#1254901
STEEL PARTS CORP
801 BERRYMAN PIKE
TIPTON   IN    460728492

#1254902
STEEL PARTS CORP EFT
PO BOX 93790
RM CHG 12/02/04 AM
CHICAGO   IL    606733790

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1254903
STEEL SERVICE CORP
2260 FLOWOOD DR
JACKSON     MS     39232

#1254904
STEEL SERVICE CORPORATION
PO BOX 321425
JACKSON     MS     39232

#1254905
STEEL SERVICE SYSTEM INC
7550 S 10TH
OAK CREEK     WI     53154

#1254906
STEEL SERVICES CENTER INC
4600 CLAWSON TANK DR
HOLD PER DANA FIDLER
CLARKSTON   MI     48346

#1254907
STEEL SERVICES CENTER INC
4600 CLAWSON TANK DR
CLARKSTON   MI     48346

#1254908
STEEL SLITTING CO INC
215 S 28TH ST
ELWOOD   IN     46036

#1254909
STEEL SLITTING COMPANY INC
215 S 28TH ST
ELWOOD   IN     460362216

#1254910
STEEL STORE
2038 S ALEX RD  STE A
WEST CARROLLTON  OH     45449

#1254911
STEEL TECHNOLOGIES
15415 SHELBYVILLE RD
LOUISVILLE     KY     40245-413

#1254912
STEEL TECHNOLOGIES     EFT
1161 SOLUTIONS CENTER
CHICAGO     IL     606771001

#1254913
STEEL TECHNOLOGIES DE   EFT
MEXICO SA DE CV
15415 SHELBYVILLE ROAD
PO BOX 43339
LOUISVILLE     KY     402530339

#1254914
STEEL TECHNOLOGIES DE MEXICO S
FEDERALISMO 204 FRACC INDUSTRI
LA SILLA
GUADALUPE     66070
MEXICO

#1254915
STEEL TECHNOLOGIES INC
15415 SHELBYVILLE RD
LOUISVILLE     KY     40245-413

#1254917
STEEL TECHNOLOGIES INC
196 SHAWNEE RD
EMINENCE   KY     40019

#1254919
STEEL TECHNOLOGIES INC
5501 BELLEVILLE RD
CANTON   MI     48188

#1254920
STEEL TECHNOLOGIES INC
PO BOX 97152
LOUISVILLE     KY     40297

#1254922
STEEL TRANSPORT CO
KS FROM 037594371
1 WEST INTERSTATE
BEDFORD  OH     44146

#1254923
STEEL TRANSPORT INC   EFT
SCAC  SLTA
6701 MELTON RD
GARY   IN     46403

#1254924
STEEL WAREHOUSE COMPANY
535 W FOREST HILL AVE
PO BOX 219
OAK CREEK   WI     53154

#1254925
STEEL WORK INC
340 OAK ST
ROCHESTER  NY     14608

#1254926
STEEL WORK INC
340 OAK STREET
ROCHESTER  NY     14608

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037597
STEELE  BOBBY
608 HOLDEN ST
SAGINAW    MI    48601

#1037598
STEELE  BRANDY
PO BOX 1667
HARTSELLE    AL    35640

#1037599
STEELE  CARRIE
979 RICHARD ST
MIAMISBURG    OH    45342

#1037600
STEELE  CONNIE
18 KEVIN LN
TRINITY    AL    356736525

#1037601
STEELE  DALE
7387 STATE ROUTE 305
BURGHILL    OH    44404

#1037602
STEELE  DALTON
216 GUY ROBERTS RD
HARTSELLE    AL    35640

#1037603
STEELE  DENISE
501 S 13TH ST
SAGINAW    MI    48601

#1037604
STEELE  EDWARD
1901 S GOYER RD APT 140
KOKOMO    IN    46902

#1037605
STEELE  GREG
26708 NICK DAVIS RD
ATHENS    AL    35613

#1037606
STEELE  HOLLY
255 S LIBERTY ST
RUSSIAVILLE    IN    46979

#1037607
STEELE  JAMES
214 COUNTY ROAD 204
DANVILLE    AL    35619

#1037608
STEELE  JAMES
344 SHELBY CT
TRENTON    OH    45067

#1037609
STEELE  JASON
251 IDLEWOOD RD
AUSTINTOWN    OH    44515

#1037610
STEELE  JUDITH
1601 CRANBROOK DR
KOKOMO    IN    46902

#1037611
STEELE  KARRIE
1952 W HAVENS
KOKOMO    IN    46901

#1037612
STEELE  TAMMIE
6500 JUNIOR COURT
CARLISLE    OH    45005

#1062958
STEELE  DAVID
10551 COBB ROAD
DEERFIELD    OH    44411

#1062959
STEELE  GARY
1206 FLAMINGO AVE
MISSION    TX    78572

#1062960
STEELE  JAMES
8369 PINE LAKE DR.
DAVISBURG    MI    48350

#1062961
STEELE  REGINA
48 PARKSIDE
TUSCALOOSA    AL    35405

#1062962
STEELE  ROBERT
312 GREENBRIAR DRIVE
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1062963
STEELE  ROSEMARY
8369 PINE LAKE DR.
DAVISBURG  MI    48350

#1139855
STEELE  DEBORAH M
P O BOX 2367
ANDERSON  IN    46018-2367

#1139856
STEELE  ELMER W
4908 S. WIXOM ROAD
BEAVERTON  MI    48612-0000

#1139857
STEELE  RICHARD T
636 POLK ST
SANDUSKY  OH    44870-3319

#1139858
STEELE  ROY B
447 SW 21ST ST.
RICHMOND  IN    47374-5015

#1531821
STEELE  LORRAINE C
6440 BILMORE GROVE
COLORADO SPRINGS  CO    80918

#1037613
STEELE III    THOMAS
115 EDWARD AVE
RICHLAND    MS    392189543

#1037614
STEELE JR   TRACY
1137 FRANCIS AVE SE
WARREN  OH    444844335

#1139859
STEELE JR   KENNETH P
5195 PLEASANT DR
BEAVERTON  MI    48612-8543

#1254927
STEELE REGINA A
PETTY CASH CUSTODIAN
DELPHI T&T
3440 KAULOOSE AVE
TUSCALEESA  AL    35401

#1254928
STEELE SCHARBACHASSOCIATES
LLC
2124 N DAYTON ST
CHICAGO    IL    606144302

#1037615
STEELE-MANSON  YOLANDA
3343 YAUCK RD.
SAGINAW  MI    48601

#1037616
STEELMAN  ALIN
PO BOX 16
OLCOTT  NY    141260726

#1062964
STEELMAN  EDWARD
22942 HOFFMAN
ST. CLAIR SHORES    MI    48082

#1254929
STEELSUMMIT HOLDINGS INC   EFT
FRMLY OHIO METAL PROCESSING
11150 SOUTHLAND RD
HOLD PER DANA FIDLER
CINCINNATI    OH    45240

#1254930
STEELTECH LTD
1251 PHILLIPS AVE SW
ADD CHG 09/01/05 LC
GRAND RAPIDS    MI    495071589

#1254931
STEELTECH LTD
STEELTECH CEDAR SPRINGS CASTIN
1251 PHILLIPS AVE SW
GRAND RAPIDS    MI    49507

#1139860
STEELY  HOMER
576 FAIRVIEW DR
CARLISLE    OH    45005-3102

#1037617
STEEN  ANDREW
1517 PATTERSON ST
ANDERSON  IN    46012

#1037618
STEEN  BRENDA
PO BOX 2663
ANDERSON  IN    46018

#1037619
STEEN  COLENE
PO BOX 425
LEAVITTSBURG  OH    444300425

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037620
STEENSON  WILLIAM
1406 NEIGHBORS LN SW
HARTSELLE    AL    356403574

#1037621
STEENWYK WAYNE
POBOX 506
HOWARD CITY    MI    49329

#1037622
STEEPLES   CHRISTOPHER
5432 CO RD 87
MOULTON   AL    35650

#1062965
STEEPROCK ALYCE
5324 TERRY ROAD
SYRACUSE    NY    13219

#1525160
STEERE ENTERPRISES
Attn    ACCOUNTS PAYABLE
285 COMMERCE STREET
TALLMADGE    OH    44278

#1542749
STEERE ENTERPRISES
285 COMMERCE STREET
TALLMADGE    OH    44278

#1254932
STEERE ENTERPRISES INC
285 COMMERCE ST
TALLMADGE    OH    44278-214

#1254935
STEERE ENTERPRISES INC   EFT
285 COMMERCE ST
TALLMADGE    OH    44278

#1037623
STEEVES   AARON
596 HEATHERWOOD DR SE
WARREN    OH    44484

#1546415
STEF'S PERFORMANCE PRODUCTS INC
693 CROSS STREET
LAKEWOOD    NJ    08701

#1037624
STEFAN    JUDITH
5150 SABRINA LANE
WARREN    OH    44483

#1062966
STEFAN   PETER
808 ST. NICHOLAS AVE.
DAYTON    OH    45410

#1538157
STEFAN AND TAMARA FARRELL
PO BOX 244
DEWITT    MI    48820

#1078379
STEFAN C. JOHNSON

#1037625
STEFANIC   MARTIN
5925 HOWELL RD
OTTER LAKE    MI    484649767

#1062967
STEFANKO  JOHN
3 EAGLE POINTE DRIVE
CORTLAND    OH    44410

#1062968
STEFANKO  PAULA
4165 ATLAS RD
DAVISON    MI    48423

#1037626
STEFANOSKI  JOSEPH
6192 BIXLER RD
NEWFANE   NY    141089784

#1037627
STEFANOVIC   VICTOR
6849 PAWSON RD
ONSTED    MI    49265

#1139861
STEFANOVSKI  LILJANA
6 EMERALD PT
ROCHESTER   NY    14624-3702

#1037628
STEFANOWSKI  STANLEY
S106 W20937 PATRICIA CT
MUSKEGO   WI    53150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062969
STEFANSKI   JANICE
N26 W30791 GOLF HILLS DR
PEWAUKEE   WI   53072

#1062970
STEFFAN   JAMES
4902 EASTBROOKE PL.
WILLIAMSVILLE   NY   14221

#1062971
STEFFAN   SUSAN
4902 EASTBROOKE PL
WILLIAMSVILLE   NY   14221

#1254936
STEFFAN DATENTECHNIK GES MBH
SALZBURGERSTR 34
A-4020 LINZ
GERMANY

#1062972
STEFFANO   NICHOLAS
5342 RIDGEBEND
FLINT   MI   48507

#1062973
STEFFE   MARK
4254 MONA CIRCLE
BELLBROOK   OH   45440

#1529943
STEFFE   CHRISTY
1371 PEMBROKE DR
ROCHESTER HILLS   MI   48307

#1037629
STEFFEK   MARK
9530 SAGINAW RD
REESE   MI   48757

#1254937
STEFFEK MARK
9530 SAGINAW RD
REESE   MI   48757

#1037630
STEFFEN   JOSEPH
6626 FISHER RD
WILLIMSON   NY   14589

#1062974
STEFFEN   NIKKI
9950 SARIE RD.
FREELAND   MI   48623

#1139862
STEFFEN   PAUL C
541 GILLETTE DR
SAGINAW   MI   48609-5008

#1037631
STEFFENHAGEN KEVIN
1960 TOWNLINE 12 RD
WILLARD   OH   44890

#1037632
STEFFENHAGEN JR   KENNETH
3516 BRIARCREST DR
CASTALIA   OH   44824

#1037633
STEFFENS   JAMES
3369 S 79TH STREET
MILWAUKEE   WI   53219

#1037634
STEFFENS   MARK
2441 GRIFFITH ST
CORTLAND   OH   44410

#1062975
STEFFENS   LINDA
1900 MISTY HARBOUR CIRCLE
LEAGUE CITY   TX   77573

#1037635
STEFFENS*   BARBARA
2441 GRIFFITH DR. NE
CORTLAND   OH   444109642

#1037636
STEFFLER   JOHN
20-G RAMONA PARK
ROCHESTER   NY   14615

#1139863
STEFFLER   PENNY A
7615 RIVERSIDE DR
ST HELEN   MI   48656-8219

#1062976
STEFKO   ROBERT
2951 AUTUMNWOOD
POLAND   OH   44514

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037637
STEFL   KIMBERLY
3861 E CARPENTER AVE
CUDAHY   WI    531101703

#1037638
STEGALL   PATTY
903 POST RD
CLINTON    MS    390563839

#1139864
STEGALL   VICKY
2049 SPEGALL RD
WESSON   MS    39191-0000

#1062977
STEGE   JEFFREY
1254 TRAIL RIDGE
EL PASO    TX    79912

#1037639
STEGEHUIS   STEVEN
2213 19 MILE RD
CEDAR SPRINGS   MI    493198842

#1139865
STEGER   ROBERT C
915 BAYVIEW CR
MUKWONAGO WI    53149-1732

#1139866
STEGGEMANNLINDA A
415 N HYATT ST.
APT 15
TIPP CITY     OH    45371-1442

#1254938
STEGMAN TOOL CO
1985 RING DR
TROY   MI    480834229

#1254939
STEGMAN TOOL COMPANY INC
1985 RING DRIVE
TROY    MI    48083

#1062978
STEGNER   JONATHAN
4835 EAGLE SPRINGS COURT
CLARKSTON   MI    48348

#1139867
STEH   GEORGE S
8209 WAIR CHRISTY ROAD
KINSMAN    OH    44428-9517

#1037640
STEHLE   DENNIS
PO BOX 642
LINDEN    MI    48451

#1062979
STEHLIK   JOSEPH
1665 BIRCHCREST DR
DEARBORN  MI    48124

#1254940
STEIG TRUCKING
PO BOX 114
REED CITY    MI    49677

#1037641
STEIGER   CHRISTIAN
5639 OAK VALLEY RD
KETTERING    OH    45440

#1062980
STEIGER   JAMES
5354 PRINCETON COURT
BRIGHTON   MI    48116

#1139868
STEIGER   ROBERT F
8187 GARNET DR
CENTERVILLE    OH    45458-2142

#1062981
STEIMAN   MILLA
7753 KINGMAN PLACE
LEWIS CENTER    OH    43035

#1037642
STEIN   ANGELIQUE
2337 HIGH ST. NW
WARREN   OH    44483

#1037643
STEIN   BRIAN
101-A EAST VAN LAKE DR
VANDALIA    OH    45377

#1062982
STEIN   JOHNATHAN
1628 ROUNDWYCK LANE
POWELL    OH    43065

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1062983
STEIN   ROBERT
1628 ROUNDWYCK LN
POWELL  OH    43065

#1139869
STEIN   DAVID W
6707 BEAR RIDGE RD
LOCKPORT  NY    14094-9288

#1139870
STEIN   JOYCE
1075 PARKLEIGH RD
COLUMBUS  OH    43220-4041

#1139871
STEIN   LOIS F
6095 WALNUT ST
NEWFANE  NY    14108-1317

#1139872
STEIN   YVETTE
6225 DORCHESTER RD
LOCKPORT  NY    14094-5903

#1528043
STEIN ROE INVESTMENT
COUNSEL, L.L.C.
Attn   MR. WILLIAM RANKIN
1330 AVENUE OF THE AMERICAS
30TH FL
NEW YORK  NY    10019-5415

#1139873
STEIN SR   WILLIAM L
464 MEADOWBROOK AVE SE
WARREN  OH    44483-6331

#1254941
STEIN, NORMAN & ASSOCIATES IN
5032 MOELLER RD
FORT WAYNE  IN    46806-150

#1254942
STEIN, NORMAN & ASSOCIATES INC
5032 MOELLER RD
FORT WAYNE  IN    46806

#1062984
STEINBACH   MARK
117 ELMSFORD
CLAWSON  MI    48017

#1037644
STEINBECK   RENEE
7286 S DELAINE DR.
OAK CREEK  WI    53154

#1139874
STEINBECK   DUANE V
N 16570 PARK AVE.
HERMANSVILLE  MI    49847-9608

#1139875
STEINBECK   RENEE R
7286 S DELAINE DR.
OAK CREEK  WI    53154-2410

#1139876
STEINBEISER   LEO M
PO BOX 71
CORTLAND  OH    44410-0071

#1139877
STEINBEISER   VINCENT H
1921 CLOVERBROOK DRIVE
MINERAL RIDGE   OH    44440-9519

#1543285
STEINBERG   MARC
PO BOX 8024 MC481ROM077
PLYMOUTH  MI    48170

#1139878
STEINBRECHER   EDWIN A
8454 88TH ST
HOWARD CITY   MI    49329-9059

#1037645
STEINBRUGGE   KEVIN
8448 MARTZ-PAULIN RD.
FRANKLIN   OH    45005

#1037646
STEINBRUGGE   KIMBERLY
149 CHURCH ST
DAYTON  OH    45410

#1037647
STEINBRUGGE   PAUL
4211 PLEASANT VIEW AVE
DAYTON   OH    45420

#1037648
STEINBRUGGE   STACY
149 CHURCH ST
DAYTON  OH    45410

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                          Time:  17:00:52

#1037649
STEINBRUNER  ROBERT
16 MUSIC CIRCLE
SPRINGBORO  OH    45066

#1037650
STEINEMAN  BRENT
1675 SELKIRK RD
DAYTON   OH    45432

#1037651
STEINER   BRENDA
2002 CARLTON DR
KENT   OH    442404215

#1037652
STEINER   DAVID
224 DOUGHERTY AVE.
SHARON  PA    16146

#1037653
STEINER   DAVID
8464 E RATHBUN
BIRCH RUN   MI    48415

#1037654
STEINER  DEL
12297 BROSIUS RD.
GARRETTSVILLE   OH    44231

#1037655
STEINER   PHYLLIS
3916 DUNBAR ST.
AUSTINTOWN  OH    445154639

#1037656
STEINER   ROBERT
P O BOX 18
ARCADIA   IN    46030

#1037657
STEINER  TONI
6800 MARINER #203
RACINE   WI    53406

#1062985
STEINER   RICHARD
1809 PARKVIEW DRIVE
XENIA   OH    45385

#1062986
STEINER   ROBERT
50167 RIVERSIDE DRIVE
MACOMBTOWNSHIP MI    48044

#1062987
STEINER  ROSE
3600 COTTAGE GROVE COURT
SAGINAW  MI    48604

#1139879
STEINER   JILL D
1809 VALLEY VIEW DR
KOKOMO  IN    46902-5067

#1139880
STEINER   LAWRENCE
2002 CARLTON RD
KENT   OH    44240-4215

#1139881
STEINER   WILLIAM K
1809 VALLEY VIEW DR
KOKOMO  IN    46902-5067

#1254943
STEINER CORP
AMERICAN CLEANROOM GARMENTS
971 NORTHPOINT BLVD
WAUKEGAN  IL    60085

#1546416
STEINER ELECTRIC COMPANY
135 S LASALLE DEPT 2665
CHICAGO   IL    60674-2665

#1037658
STEINES   EDWARD
5915 VIRGINIA RD
SHARON  PA    161489142

#1139882
STEINES   THOMAS G
762 YANKEE RUN RD
MASURY  OH    44438-9760

#1062988
STEINHAUS  BRANDY
255 HASTINGS N.E.
GRAND RAPIDS  MI    49503

#1037659
STEINHOFF  JOHN
701 WEST HART ST.
BAY CITY   MI    48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1062989
STEINHOFF   MICHELLE
7310 ARNEDT
MELVIN    MI    48454

#1037660
STEINKE   DENNIS
2301 SPAHR RD
XENIA    OH    453859315

#1037661
STEINKE   KENTON
2425 FERRY RD
BELLBROOK   OH    45305

#1037662
STEINKE   LINDA
3470 E. ARMOUR AVE
CUDAHY   WI    53110

#1037663
STEINKE   RUSSELL
934 S BALL ST
OWOSSO   MI    48867

#1062990
STEINLEY   TIFFANY
4335 CARDINAL
GRAND BLANC   MI    48439

#1037664
STEINMETZ   THOMAS
1945 NORWOOD ST NW
WARREN   OH    444851739

#1062991
STEINMETZ   M
5810 HORSE PASTURE LANE
APT. 221
CHARLOTTE   NC    28269

#1254944
STEINMETZ, HOWARD & ASSOCIATES
HOST COMPANY, THE
2216 MIDLAND RD
SAGINAW   MI    486034342

#1062992
STEINMILLER   DONALD
48 TARTARIAN CIRCLE
ROCHESTER   NY    14612

#1139883
STEINWAY   RICK L
6502 SUN RIDGE DR
WAYNESVILLE   OH    45068-9700

#1062993
STEIS   DONALD
1238 BUCKINGHAM
GROSSE POINTE PK   MI    48230

#1530803
STEJAKOWSKI, DENNIS
Attn   ANTHONY D. SHAPERO, ESQ.
LISS & SHAPERO
2695 COOLIDGE HIGHWAY
BERKLEY   MI    48072

#1037665
STEKETEE   BRUCE
2452 THRUSH DR
JENISON    MI    494289112

#1254945
STELCO FASTENERS LTD
PO BOX 33103
DETROIT    MI    48232

#1254946
STELCO GMBH
FRMLY STETTNER GMBH & CO
KERSCHENSTEINERSTRABE 21
D 92318 NEUMARKT OPF
GERMANY

#1254947
STELCO GMBH ELECTRONIC COMPONE
STELCO GMBH
KERSCHENSTEINERSTR 21
NEUMARKT        92318
GERMANY

#1543676
STELCO GMBH ELECTRONIC COMPONENTS
STELCO GMBH
KERSCHENSTEINERSTR 21
NEUMARKT        92318
GERMANY

#1037666
STELICK   ROBERT
7629 WILLITS RD
FOSTORIA    MI    48435

#1069434
STELLAR GROUP
303 WATER ST.
WADSWORTH OH    44281

#1069435
STELLAR GROUP
P.O. BOX 753
WADSWORTH OH    44282

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1254949
STELLAR PLASTICS CORP
14121 GRATIOT AVE
DETROIT     MI     48205

#1254950
STELLAR PLASTICS CORPORATION
14121 GRATIOT
DETROIT     MI     48205

#1525161
STELLAR SATELLITE COMMUNICATIONS
Attn   ACCOUNTS PAYABLE
21700 ATLANTIC BLVD
DULLES     VA    20166

#1542750
STELLAR SATELLITE COMMUNICATIONS
21700 ATLANTIC BLVD
DULLES     VA    20166

#1062994
STELMACH   DALE
557 BERRIDGE CIRCLE
LAKE ORION     MI    48360

#1062995
STELMACH   JOHN
5655 SOUTH RESMER RD
BRIDGEPORT   MI     48722

#1254951
STELRON CAM CO
1495 MAC ARTHUR BLVD
MAHWAH   NJ     074302053

#1254953
STELRON COMPONENTS
C/O INDUSTRIAL AUTOMATION
28145 PALM BEACH DRIVE
WARREN   MI     48093

#1254954
STELRON COMPONENTS INC
1495 MAC ARTHUR BLVD
MAHWAH   NJ     074302053

#1254955
STELRON COMPONENTS INC
KS FROM 002004398
1495 MACARTHUR BLVD
MAHWAH   NJ     07430

#1037667
STELTER   SHEA
4836 WALL
SAGINAW   MI     48603

#1139884
STELTER   DENNIS C
3854 S 17TH ST
MILWAUKEE     WI     53221-1656

#1139885
STELTER   EVELYN P
1000 W CANTERBURY CT
OAK CREEK   WI     53154-5560

#1254957
STELTER & BRINCK, INC
201 SALES AVE
HARRISON   OH     45030

#1254958
STELWIRE LTD
PARKDALE WIRE PLT
690 STRATHEARNE AVE N
HAMILTON     ON     L8H 7N7
CANADA

#1254960
STELWIRE LTD EFT
100 KING STREET WEST
HAMILTON     ON     L8N 3T1
CANADA

#1037668
STELZER   THOMAS
820 FALKIRK DR
SPRINGFIELD     OH     45502

#1062996
STELZER   GREGORY
8546 APPLERIDGE CIRCLE
PICKERINGTON   OH     43147

#1062997
STELZER   JAMES
56319 COPPERFIELD
SHELBY TOWNSHIP     MI     48316

#1139886
STELZER JR   EDWARD W
714 SCHUST RD
SAGINAW   MI     48604-1515

#1062998
STEMEN   DAVID
5031 ANGELITA AVENUE
DAYTON   OH     45424

#1254961
STEMEN, RONALD DBA G T & R
SALES & SERVICE
49 LEHEIGH CIRCLE
PENSACOLA  FL    32506

#1254962
STEMMERICH INC
1924 PRODUCTION CT
LOUISVILLE      KY    40299

#1254963
STEMMERICH INC
4728 GRAVOIS
SAINT LOUIS      MO    63116

#1254964
STEMMERICH INC
4728 GRAVOIS AVE
SAINT LOUIS      MO    63116-243

#1254965
STEMMERICH INC EFT
4728 GRAVOIS AVE
PO BOX 2708
ST LOUIS      MO    63116

#1254966
STEMPEL ROBERT C
TIN 156247922 W9 ON FILE
1675 W MAPLE RD
TROY      MI    48084

#1037669
STEMPER  GRACE
3797 BRALEY RD
WILSON      NY    14172

#1139887
STEMPER  GARY W
3797 BRAYLEY RD
WILSON      NY    14172-9717

#1062999
STEMPIEN   BRIAN
4749 MEADOWBROOK
CLARKSTON  MI    48348

#1037670
STEMPLE  JASON
1422 IVA ST
BURTON      MI    48509

#1063000
STEMPNIK  LAWRENCE
12883 COMMERCE ROAD
MILFORD      MI    483801258

#1139888
STEMPNIK  LAWRENCE J
12883 COMMERCE RD
MILFORD      MI    48380-1258

#1078380
STEMS FLORAL DESIGN INC
114 SO MCKENZIE ST
FOLEY      AL    36535

#1037671
STENGEL  MARTHA
9705 KLINGER RD.
COVINGTON  OH    45318

#1037672
STENGEL   MICHAEL
85 JEFFREY DR
AMHERST  NY    142281930

#1037673
STENGEL JR   MICHAEL
85 JEFFREY DR
AMHERST  NY    14228

#1063001
STENGER  ROBERT
418 WEST LASALLE
ROYAL OAK   MI    48073

#1254967
STENGER & STENGER
4095 EMBASSY DRIVE
GRAND RAPIDS   MI    49546

#1063002
STENGLEIN  PAUL
7577 E. GREENLEAF CT.
FRANKENMUTH  MI    48734

#1254968
STENTECH
138 ANDERSON AVENUE UNIT 6
MARKHAM  ON    L6E 1A4
CANADA

#1037674
STENZEL   KENNETH
3797 UNION ST PO BOX 95
MARION      NY    14505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037675
STENZEL   RICHARD
359 DIVISION ST
N TONAWANDA   NY    14120

#1063003
STENZEL   JESSICA
312 E STEWART
DAYTON    OH    45409

#1037676
STEPANIAK   DANIEL
5915 BUTMAN RD
GLADWIN    MI    48624

#1139889
STEPANIC   LAWRENCE F
477 FAIRLANE DR NW
WARREN   OH    44483-1727

#1139890
STEPANSKI   JAMES P
3960 E SMITH RD
BAY CITY    MI    48706-1745

#1063004
STEPHAN   FRANK
5423 WEST 8 MILE ROAD
CALEDONIA   WI    53108

#1522019
STEPHAN   MATTHEW
211 SOUTH PARK BLVD
GLEN ELLYN    IL    60137

#1546417
STEPHAN BASSO
CATOOSA   OK    74015

#1254969
STEPHAN RABIE MD FACS
33 JOLIET LANE
AMHERST   NY    14226

#1254970
STEPHAN, RABIE MD FACS
33 JOLIET LN
AMHERST   NY    14226

#1254971
STEPHANIE ALLEN
4410 BRIAR RIDGE DRIVE
SHREVEPORT   LA    71119

#1538160
STEPHANIE COLE
922 AMARAL CIRCLE
ST LOUIS    MO    63137

#1538161
STEPHANIE L ANDERSON
3342 PIONEER STREET
OKLAHOMA CTY   OK    73107

#1538162
STEPHANIE MALAVE
12 SKYLINE LN
PHILLIPS RCH    CA    91766

#1538163
STEPHANIE MOORE
1307 WILEY OAK DRIVE
JARRETSVILLE   MD    21084

#1254972
STEPHANIE RICHTER
#6 SANTA ROSA COURT
ST CHARLES    MO    63303

#1538164
STEPHANIE RICHTER
1026 N MAIN   APT 5
O'FALLON    MO    63366

#1546418
STEPHANIE ZOU
CATOOSA   OK    74015

#1037677
STEPHEN   ANDREA
528 EVERGREEN AVE
DAYTON   OH    45407

#1037678
STEPHEN   DAVID
9721 SOUTH CENTER
FOSTORIA   MI    48435

#1037679
STEPHEN   SIMON
40 MATTHEW AVE.
KENDALL PARK    NJ    08824

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037680
STEPHEN  WILLIAM
2789 ENGLISH RD
ROCHESTER  NY      14616

#1139891
STEPHEN  WILLIAM
425 E SINAI RD
LOUISVILLE       MS      39339-8352

#1531822
STEPHEN  CHAMBERS
10072 RANGEVIEW DRIVE
SANTA ANA    CA     92705

#1254973
STEPHEN A WIENER ESQ
ACCT OF BARBARA A COOMBS
CASE# CN 394655/SC15 105176
PO BOX 280245
E HARTFORD    CT      067445029

#1078381
STEPHEN A. HIGGINS

#1538165
STEPHEN B GOLDSTEIN
PO BOX 1202
OKEMOS    MI      48805

#1538166
STEPHEN C WATT
301 WEST MAIN ST
IONIA      MI      48846

#1254974
STEPHEN COMPUTER SERVICES INC
1857 E WEST MAPLE RD
WALLED LAKE    MI      48390-382

#1254975
STEPHEN COMPUTER SERVICES INC
1857 W MAPLE RD E
WALLED LAKE     MI      48390

#1254976
STEPHEN COMPUTER SERVICES INC
1857 WEST MAPLE ROAD EAST
WALLED LAKE    MI      48390

#1538167
STEPHEN D BRAUN
1770 WALNUT RIDGE CIRCLE
CANTON   MI      48187

#1254977
STEPHEN D WALSH
414 E 12TH STREET
9TH FLOOR
KANSAS CITY      MO      64106

#1538168
STEPHEN D WALSH
414 E 12TH STREET 9TH FLR
KANSAS CITY      MO      64106

#1254978
STEPHEN E GARDNER
PO BOX 23059
JACKSON   MS      39225

#1254979
STEPHEN F AUSTIN STATE UNIV
PO BOX 13053 SFA STATION
NACOGDOCHES TX     75962

#1538170
STEPHEN F ETTIENNE
G3303 MACKIN ROAD
FLINT     MI      48504

#1254980
STEPHEN G WOOD
1510 E 1950 N
PROVO    UT      84604

#1254981
STEPHEN GILLESPIE
DELPHI HARRISON
200 UPPER MOUNTAIN ROAD
BLDG 9A
LOCKPORT   NY      14094

#1254982
STEPHEN GOULD CORP
4960 CORP DR STE 130G
HUNTSVILLE    AL      35806

#1070437
STEPHEN GOULD CORPORATION
Attn   DAVE SCHALTE JR
38855 HILLS TECH DR.SUITE 700
FARMINGTON HILLS    MI      48331

#1070438
STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON ROAD
WHIPPANY  NJ      07981

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1254983
STEPHEN GOULD CORPORATION
35 S JEFFERSON RD
WHIPPANY    NJ    07981

#1254984
STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON RD
WHIPPANY    NJ    07981

#1254985
STEPHEN GOULD OF INDIANA
ADD CHG 11/01/04 AH
8219 NORTHWEST BLVD STE 100
INDIANAPOLIS    IN    46278

#1254986
STEPHEN GOULD OF MICHIGAN
38855 HILLS TECH DR STE 700
FARMINGTON HILLS    MI    48331

#1254987
STEPHEN GOULD OF MICHIGAN INC
38855 HILLS TECH DR STE 700
FARMINGTON HILLS    MI    48331

#1254988
STEPHEN GOULD OF TENNESSE
11029 TERRAPIN STATION LN
KNOXVILLE    TN    37932

#1071448
STEPHEN H WEFLEN
1109 MELROSE DRIVE
ANDERSON    IN    46011

#1538171
STEPHEN HART LANTERMAN
PO BOX 493
NORTHVILLE    MI    48167

#1254989
STEPHEN IZZI TRUCKING
& RIGGING INC
116 TRUMAN DRIVE
EDISON    NJ    08817

#1538172
STEPHEN L BRUCE
204 N ROBINSON STE 1100
OKLAHOMA CTY    OK    73102

#1538173
STEPHEN M COMPTON
PO BOX 386
DELAVAN    WI    53115

#1527658
STEPHEN M. MCKEE
ARMSTRONG & LOWE
1401 S. CHEYENNE
TULSA    OK    74119-3440

#1254990
STEPHEN MACHINE CO EFT
22730 SCHOENHERR
WARREN    MI    48089

#1254991
STEPHEN MACHINE INC
22730 SCHOENHERR RD
WARREN    MI    480892752

#1254992
STEPHEN MORRIS C/O D SCHIPPER
ACCT OF ROGER SCHIPPER
CASE #90 11309
30 CORPORATE WOODS #120
ROCHESTER    NY    371508557

#1078382
STEPHEN N. MARLOW
DBA    AGENCY SERVICES
5-B  E. COFFEE STREET
GREENVILLE    SC    92601

#1538174
STEPHEN R ARCHER
607 W THIRD ST STE 3
DEFIANCE    OH    43512

#1546419
STEPHEN R MCDONALD
2405 HUMMINGBIRD LANE
PONCA CITY    OK    74604

#1538175
STEPHEN S JOHNSON
455 S FOURTH AVE STE 407
LOUISVILLE    KY    40202

#1546420
STEPHEN SHELTON
1301 MAIN PARKWAY
CATOOSA    OK    74015

#1071449
STEPHEN SMITH
215 E. WADSORTH STREET
EATON    OH    45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1071523
STEPHEN SMITH
Attn   GARY PLUNKETT
C/O HOCHMAN, ROACH AND PLUNKETT CO
SUITE 650, TALBOT TOWER
DAYTON  OH   45402

#1538176
STEPHEN W ORAM
227 N WINTER ST
ADRIAN     MI     49221

#1078383
STEPHEN W. WALL

#1538177
STEPHEN WOOD
24750 LAHSER
SOUTHFIELD     MI     48034

#1037681
STEPHENS  ANGILA
1651 CLOVRFIELD AVE
KETTERING   OH   45429

#1037682
STEPHENS  ANN
15603 HARVEST AVE.
NORWALK CA   90650

#1037683
STEPHENS  BRANDI
925 WARBURTON DR
TROTWOOD OH   45426

#1037684
STEPHENS  BRENDA
711 EUCLID CT APT J2
MIDDLETOWN   OH   45044

#1037685
STEPHENS  CAROLE
7212 PINEVIEW DRIVE
ENGLEWOOD OH   453223029

#1037686
STEPHENS  CHARLES
5338 N PARK AVE
BRISTOLVILLE      OH    444028713

#1037687
STEPHENS  DIANE
5303 COURTNEY RD.
MONTROSE MI   48457

#1037688
STEPHENS  DONALD
12750 DEJAROL RD
SOUTH LYON   MI     481788133

#1037689
STEPHENS  DONALD
1922 ZIMMERMAN RD
FAIRBORN   OH   45324

#1037690
STEPHENS  EBONY
840 N. UNION RD #103
ENGLEWOOD OH   45322

#1037691
STEPHENS  ELBERT
804 COUNTRY CLUB LANE
ANDERSON  IN     46011

#1037692
STEPHENS  EMILY
709 PAMALA DRIVE
GADSDEN  AL     35904

#1037693
STEPHENS  FRANCES
1317 CHANDLER ST
GADSDEN   AL     35903

#1037694
STEPHENS  GEORGE
1376 SOUTHERN BLVD. NW
WARREN  OH   44485

#1037695
STEPHENS  GREGORY
638 MONTICELLO AVENUE
DAYTON  OH   45404

#1037696
STEPHENS  GROVER
1225 E GRACELAWN AVE
FLINT   MI   485053001

#1037697
STEPHENS  HERMAN
1601 MIMOSA PARK RD #130
TUSCALOOSA  AL   35405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037698
STEPHENS  HOBERT
6420 MANNING RD
MIAMISBURG  OH    45342

#1037699
STEPHENS  JACQUALINE
273 COUNTY RD 820
GROVE OAK   AL    35975

#1037700
STEPHENS  JAMES
10488 E COLDWATER RD
DAVISON    MI    484238598

#1037701
STEPHENS  JOHNNY
4601 ANNHURST RD
COLUMBUS   OH    43228

#1037702
STEPHENS  JOSEPH
2039 LAKEWOOD DRIVE
KETTERING   OH    45420

#1037703
STEPHENS  JUDY
109 PANA DR
HENDERSONVILL   TN    37075

#1037704
STEPHENS  KEVIN
574 S MEADOW LN E DR
FRANKFORT   IN    46041

#1037705
STEPHENS  KIM
4281 PINE PORT STREET
BRIDGEPORT   MI    48722

#1037706
STEPHENS  KRISTI
1303 V.I.P. DRIVE
BOAZ    AL    35957

#1037707
STEPHENS  MARK
1110 WILLIAMS RD
WESSON   MS    39191

#1037708
STEPHENS  MARK
20200 WOODINGHAM DR
DETROIT    MI    482215200

#1037709
STEPHENS  MARK
2425 N 1175 W
KEMPTON   IN    46049

#1037710
STEPHENS  MICHAEL
117 EMERSON AVE
WHEATLAND   PA    16161

#1037711
STEPHENS  MICHAEL
8749 COBBLECREEK DR
DAYTON    OH    454583369

#1037712
STEPHENS  PRISCILLA
3218 NORTHWESTERN AVE APT 2
RACINE    WI    534041960

#1037713
STEPHENS  RICHARD
100 BRIARMEADE DR.
GLENCOE   AL    35905

#1037714
STEPHENS  ROBERT
925 WARBURTON DR
TROTWOOD  OH    45426

#1037715
STEPHENS  RODRICK
1536 COURTER
TROTWOOD  OH    45427

#1037716
STEPHENS  ROGER
7212 PINEVIEW DRIVE
ENGLEWOOD  OH    45322

#1037717
STEPHENS  RONALD
265 VINE STREET
FAIRBORN   OH    45324

#1037718
STEPHENS  SHAKILA
20 CAMNER AVE.
NEW BRUNSWICK  NJ    08901

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1037719
STEPHENS  SOUQUEE
540 IMO DR #4
DAYTON  OH    45405

#1063005
STEPHENS  ANTHONY
19736 WESTMORELAND
DETROIT   MI    48219

#1063006
STEPHENS  ARNOLD
5 FOREST POINTE WAY
FREDERICKSBURG VA    22405

#1063007
STEPHENS  JEFFREY
2686 HOLLAND STREET
LAKE ORION    MI    48360

#1063008
STEPHENS  KAREN
574 SOUTH MEADOW LN EAST
FRANKFORT  IN    46041

#1063009
STEPHENS  PETER
712 W SYCAMORE
KOKOMO  IN    46901

#1063010
STEPHENS  THOMAS
338 MARLIN AVE
ROYAL OAK   MI    48067

#1139892
STEPHENS  BRAYTON W
4121 JONQUIL DR
SAGINAW  MI    48603-1128

#1139893
STEPHENS  EARNIE L
810 HALL RD
FLEMINGSBURG  KY    41041-8687

#1139894
STEPHENS  JOE C
PO BOX 5285
FLINT    MI    48505-0285

#1139895
STEPHENS  RALPH D
5612 LIEBOLD DR
DAYTON   OH    45424-3832

#1139896
STEPHENS  SUZANNE M
3235 CHAPEL RD
ANDERSON  IN    46012-9253

#1139897
STEPHENS  WILLIAM E
4400 BERKSHIRE DR SE
WARREN  OH    44484-4800

#1139898
STEPHENS  WILLIAM MICHAEL
34697 FOUNTAIN BLVD
WESTLAND  MI    48185-9436

#1139899
STEPHENS  WILLIAM R
11292 MORRIS DR
MADISON   AL    35756-4330

#1531305
STEPHENS  RONALD D.
11890 WILLOW CIRCLE
COLLINSVILLE    OK    74021

#1532036
STEPHENS  JAMES A
2628 W. BOSTON ST.
BROKEN ARROW OK    74012

#1254993
STEPHENS FINANCIAL GROUP
65 EAST 55TH ST
NEW YORK  NY    10022

#1139900
STEPHENS JR  ELMER
228 KENTUCKY DR
CLAYTON   NC    27527

#1254996
STEPHENS MACHINE INC
1600 E DODGE
KOKOMO  IN    46902-240

#1254998
STEPHENS PACKAGING SUPPLIES
1135 RIDGE CREST DR
VICTOR    NY    14564

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546421
STEPHENS, RONNIE D.
CATOOSA   OK   74015

#1037720
STEPHENSON ARNIECE
241 TRIER
SAGINAW   MI   48602

#1037721
STEPHENSON ARTHUR
7734 COUNTY ROAD 221
TRINITY   AL   356734111

#1037722
STEPHENSON BRADLEY
1204 W ST RD 16
DENVER   IN   46926

#1037723
STEPHENSON JEFFREY
510 E. CENTRAL AVE
MIAMISBURG   OH   45342

#1037724
STEPHENSON JERRY
3117 S 400 E
KOKOMO   IN   46902

#1037725
STEPHENSON MARCIA
13948 SECTION LINE RD
ELKMONT   AL   35620

#1037726
STEPHENSON MURIEL
7269 ARBORLEE DR
REYNOLDSBURG OH   43068

#1037727
STEPHENSON RYAN
P O BOX 249
WILSON   NY   14172

#1063011
STEPHENSON JOHN
1461 N CR 600 W
YORKTOWN   IN   47396

#1063012
STEPHENSON JOHN
3731 BITTERSWEET DR.
COLUMBIAVILLE   MI   48421

#1063013
STEPHENSON ROBERT
20508 EDGEWOOD ROAD
ATHENS   AL   35611

#1139901
STEPHENSON ARTHUR M
2556 COUNTY ROAD 317
MOULTON   AL   35650-8059

#1139902
STEPHENSON JACK L
3152 CARTER ST S
KOKOMO   IN   46901-7047

#1139903
STEPHENSON JOANN H
715 SPRING AVE
NILES   OH   44446-2957

#1139904
STEPHENSON JULIA R
3731 BITTERSWEET DR
COLUMBIAVILLE   MI   48421-8925

#1139905
STEPHENSON RONALD L
PO BOX 575
LAPEL   IN   46051-0575

#1139906
STEPHENSON VICTORIA L
2316 EAST LOWER SPRINGBORO RD
WAYNESVILLE   OH   45068-9336

#1139907
STEPHENSON W A
5669 BOWMILLER RD
LOCKPORT   NY   14094-9050

#1068414
STEPHENSON & LAWYER INC
3831 PATTERSON AVENUE SE
PO BOX 8834
GRAND RAPIDS   MI   495188834

#1254999
STEPHENSON & LAWYER INC
3831 PATTERSON AVE
PO BOX 8834
GRAND RAPIDS   MI   495188834

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255000
STEPHENSON & LAWYER INC
3831 PATTERSON AVE SE
GRAND RAPIDS    MI    49512-402

#1255003
STEPHENSON & SONS ROOFING INC
3368 ASSOCIATES DR
BURTON    MI    48529

#1529702
STEPHENSON HAUS BANGUET CENTER
Attn    STEVE
25000 N. CHRYSLER DR.
HAZEL PARK    MI    48030

#1255005
STEPHENSON INC
3368 ASSOCIATES DR
BURTON    MI    485291302

#1255006
STEPHENSON TREE SURGEON & CO
4169 N BELSAY
FLINT    MI    48506

#1255007
STEPHENSON TREE SURGEON & CO
INC
4169 N BELSAY
FLINT    MI    48506

#1037728
STEPHERSON WILLIAM
2245 WATKINS RD
COLUMBUS  OH    432073449

#1139908
STEPHENSON LAURA A
1225 VOTECH DR
FITZGERALD    GA    31750-0000

#1139909
STEPLER   BONNIE E
2900 N APPERSON WAY TRLR 275
KOKOMO  IN    46901-1484

#1255008
STEPNANIE L ANDERSON
3342 PIONEER STREET
OKLAHOMA CITY    OK    73107

#1063014
STEPNIAK    FRANK
21311 OAKVIEW DRIVE
NOBLESVILLE    IN    46062

#1063015
STEPP    JEROMY
14282 NATIONAL ROAD
THORNVILLE    OH    43076

#1063016
STEPP   ROY
9811 POPLAR POINT
ATHENS    AL    35611

#1255009
STEPPER EQUIPMENT INC
4105 DEL MAR AVE UNIT #1
ROCKLIN   CA    956772135

#1255010
STEPPER EQUIPMENT INC
4105 DELMAR AVE STE 1
ROCKLIN    CA    95677-400

#1255011
STEPTOE & JOHNSON
1330 CONNECTICUT AVE NW
WASHINGTON   DC    20036

#1139910
STERBA JR   JOHN
632 NEUBERT AVE
FLINT    MI    48507-1717

#1037729
STERE   LINDA
450 SIMLER ST
HUBBARD    OH    444251446

#1139911
STERE   CARL R
369 STEWART ST
HUBBARD  OH    44425-1514

#1542751
STEREO INNOVATIONS
1062 N MAIN ST
WAYNESVILLE    NC    28786-3218

#1542752
STEREO KING OREGON INC
12119 SE 82ND AVE
PORTLAND   OR    97266-7714

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1255013
STERICYCLE INC
1040 MARKET ST SW
GRAND RAPIDS    MI    495034893

#1255014
STERICYCLE INC
12561 KEITH DR
LAKE FOREST    IL    60045

#1255015
STERICYCLE INC
1301 E ALEXIS RD
TOLEDO    OH    43612

#1255016
STERICYCLE INC
13975 POLO RAIL DR STE 201
CHG PER AFC 6/10/05 AM
LAKE FOREST    IL    60045

#1255017
STERICYCLE INC
13975 POLO TRL DR STE 201
LAKE FOREST    IL    60045

#1255018
STERICYCLE INC
2525 N SHADELAND
INDIANAPOLIS    IN    46219

#1255019
STERICYCLE INC
28161 N KEITH DR
LAKE FOREST    IL    60045

#1255021
STERICYCLE INC
80 INDUSTRIAL PK RD
MIDDLETOWN    CT    06457

#1255022
STERICYCLE INC
FRMLY BFI MEDICAL WASTE
1040 MARKET ST SW
RMVD EFT 08/01/02
GRAND RAPIDS    MI    495034893

#1255025
STERICYCLE INC
STERICYCLE
1 TECHNOLOGY PL
BEAVER DAM    KY    42320

#1546422
STERICYCLE INC
PO BOX 9001588
LOUISVILLE    KY    40290-1588

#1546423
STERICYCLE INC
PO BOX 9001590
LOUISVILLE    KY    40290-1590

#1078384
STERICYCLE INCL
Attn    KENNY, MAILBACK COORD.
13975 POLO TRAIL DRIVE
LAKEFOREST    IL    60045

#1255026
STERITE WAREHOUSING LLC
PO BOX 1913
NEW ALBANY    IN    47150

#1037730
STERKEL    ROBIN
1426 SIOUX LN
BURKBURNETT    TX    76354

#1037731
STERLING    GARY
6578 PARKWOOD DR
LOCKPORT    NY    14094

#1037732
STERLING    KENNETH
1209 PECK RD
HILTON    NY    14468

#1037733
STERLING    LAMONT
2005 HWY 51 N
BROOKHAVEN    MS    39601

#1063017
STERLING    AMY
6593 STATE ROUTE 87
KINSMAN    OH    44428

#1063018
STERLING    BRIGIT
2 CATHERINE DRIVE
CARMEL    IN    46032

#1139912
STERLING    CALVIN B
P.O. BOX 5155
FLINT    MI    48505-0155

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1139913
STERLING   DONALD C
16744 CLUB DR
SOUTHGATE   MI    48195-6508

#1078385
STERLING ART
18871 TELLER AVE
IRVINE      CA    92612

#1078386
STERLING BATTERIES UNLIMITED
11816 WESTERN AVE
STANTON   CA    90680

#1078387
STERLING BUSINESS SOLUTIONS
Attn    CUSTOMER SERVICE
100A WALNUT ST.  SUITE 177
CHAMPLAIN   NY    12919

#1255027
STERLING COLLEGE
Attn    BUSINESS OFFICE
P.O. BOX 98
STERLING      KS    67579

#1255028
STERLING COLLEGE
DIVISION OF CONTINUING EDUC
STERLING   KS    67579

#1255029
STERLING CONSULTING GROUP INC
EMPIRE STATE BLDG 17 FL
NEW YORK   NY    10118

#1255030
STERLING DIE & ENGINEERING INC
15767 CLAIRE CT
MACOMB   MI    48042

#1255031
STERLING DIE & ENGINEERING INC
15767 CLAIRE CT
MACOMB TOWNSHIP MI    48042

#1255032
STERLING DIE ENGINEERING
ADD CHG LTR 8/01 CSP
15767 CLAIRE CT
MACOMB TWP   MI    48042

#1078388
STERLING ELECTRONICS CORP
3312 E BROADWAY
PHOENIX      AZ    85040

#1255033
STERLING EXPRESS LTD
104 W US HWY 6
VALPARAISO   IN    463838936

#1255034
STERLING EXPRESS LTD
SCWSCACSLGE
PO BOX 1067
VALPARAISO      IN    46384

#1255035
STERLING FILTER & METAL PROD
101 LINCOLN ST
MOSCOW   PA    18444

#1255036
STERLING FILTER & METAL PRODUC
242 N MAIN ST
MOSCOW   PA    18444

#1255037
STERLING FLUID SYSTEMS (USA) I
LABOUR PUMPS
RAVENWOOD DR
SELMA   AL    36701

#1255038
STERLING FLUID SYSTEMS INC
2005 DR M L KING JR ST
INDIANAPOLIS      IN    46202

#1528538
STERLING FLUID SYSTEMS LTD
CALCOT, THEALE CROSS
PINCENTS LANE
READING BK      RG317SD
UNITED KINGDOM

#1255039
STERLING FLUID SYSTEMS USA
INC
PO BOX 66023
INDIANAPOLIS      IN    462666023

#1255040
STERLING GRINDING CO INC
62 HIGH ST
CARROLL   OH    43112-979

#1255043
STERLING GRINDING CO INC EFT
PO BOX 337
CARROLL   OH    43112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1072094
STERLING HEIGHTS, CITY OF
PROPERTY TAXES
P. O. BOX 55000
DETROIT    MI    48255

#1255044
STERLING INC
BALL & JEWELL DIV
44 RIVULET
NORTH UXBRIDGE    MA    01538

#1255045
STERLING INC
BALL & JEWELL DIV
5200 W CLINTON AVE
MILWAUKEE    WI    53223

#1255046
STERLING INC
C/O MIDWEST PLASTICS SYSTEMS I
14189 WARBLER WAY N
CARMEL    IN    46033

#1255047
STERLING INC
PO BOX 245018
MILWAUKEE    WI    53224

#1255048
STERLING INC
STERLCO
5200 W CLINTON AVE
MILWAUKEE    WI    53223

#1255050
STERLING INC  EFT
5200 WEST CLINTON AVENUE
MILWAUKEE    WI    532230435

#1255052
STERLING INN
34911 VAN DYKE AVE
STERLING HGTS    MI    48312

#1255053
STERLING INSTRUMENT
PO BOX 95019
CHICAGO    IL    606945019

#1073562
STERLING LOGISTIC SERVICES
UNIT 16 LONGBRIDGE IND.PARK
FLOATING BRIDGE ROAD
SOUTHAMPTON    SO14 3FL
UNITED KINGDOM

#1255054
STERLING MANUFACTURING CO
3500 CARNEGIE AVE
CLEVELAND    OH    44115

#1540201
STERLING MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
3500 CARNEGIE AVENUE
CLEVELAND    OH    44115

#1078389
STERLING MEDICAL PRODUCTS
8 HOLLAND
IRVINE    CA    92618-2504

#1255056
STERLING OFFICE SYSTEMS INC
50217 SCHOENHERR RD
SHELBY TWP    MI    48315

#1255057
STERLING OIL & CHEMICAL CO
26645 W 12 MILE RD STE 100
SOUTHFIELD    MI    48034

#1255058
STERLING PLANET INC
3775 MANSELL RD
ALPHARETTA    GA    30022

#1255059
STERLING RUBBER PRODUCTS CO
FRMLYSTERLING RUBBER & PLASTIC
3190 KETTERING BLVD
REMIT CHG 10/12/04 CS
DAYTON    OH    45439

#1255060
STERLING RUBBER PRODUCTS CO
STERLING RUBBER & PLASTICS
3190 KETTERING BLVD
DAYTON    OH    454391924

#1078390
STERLING SALES
4606 47TH ST
SAN DIEGO    CA    92115

#1255061
STERLING SCALE CO
20950 BOENING DR
SOUTHFIELD    MI    48075

#1255062
STERLING SCALE CO
STERLING MI DIV
20950 BOENING DR
SOUTHFIELD    MI    480755737

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255063
STERLING SCALE CO (INC)
20955 BOENING DR
SOUTHFIELD    MI    48075-573

#1255065
STERLING SCALE CO (INC)
6102 BIRCH RD
FLINT    MI    48507

#1255066
STERLING SCALE CO INC
20950 BOENING DR
SOUTHFIELD    MI    480755783

#1255067
STERLING SCALE INC
6102 BIRCH ROAD
FLINT    MI    48506

#1255068
STERLING SCHOOL OF DRAFTING
AND DESIGN
ONE WESTBROOD CORPORATE CENTER
WESTCHESTER IL    60154

#1546424
STERLING SOFTWARE
PO BOX 73199
CHICAGO    IL    60673

#1255070
STERLING SPRING CORP
5432 W 54TH ST
CHICAGO    IL    60638-290

#1068415
STERLING SPRING LLC
PO BOX 97265
CHICAGO    IL    606907265

#1540202
STERLING TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
1800 WEST WEST MAPLE ROAD
WALLED LAKE    MI    48390

#1255072
STERLING TRIM INC
35720 STANLEY DR
STERLING HEIGHTS    MI    483122660

#1255073
STERLING TRIM INC
FRMLY KEYMARK SERVICES
35720 STANLEY
STERLING HEIGHTS    MI    48312

#1255074
STERLING WIRE PRODUCTS INC
804 E 10TH ST
ROCK FALLS    IL    61071

#1255075
STERLING WIRE PRODUCTS INC
804 EAST 10TH STREET
ROCK FALLS    IL    61071

#1538178
STERLING, INC.
C/O 9111COURTHOUSE RD BOX 114
SPOTSYLVANIA    VA    22553

#1037734
STERN   DIANE
279 PORTAL DRIVE
CORTLAND  OH    44410

#1037735
STERN   DONALD
N87 W18143 QUEENSWAY ST
MENOMONEE FLS   WI    530512503

#1037736
STERN   RAYMOND
178 CLARENDON ST
ALBION    NY    144111649

#1037737
STERN   THOMAS
POBOX 60362
ROCHESTER  NY    146060362

#1063019
STERN  ERIC
28400 KIRKSIDE LANE
FARMINGTON HILLS    MI    48334

#1063020
STERN  JULIE
28400 KIRKSIDE LN
FARMINGTON HLS    MI    483342650

#1063021
STERN  KARLHEINZ
806  N GREECE ROAD
ROCHESTER  NY    14626

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1139914
STERN  MARY C
PO BOX 366
NEWTON FALLS    OH    44444-0366

#1255076
STERN & STERN INDUSTRIES INC
188 THACHER ST
HORNELL  NY    14843

#1255077
STERN & STERN INDUSTRIES INC
708 3RD AVE
NEW YORK  NY    10017

#1139915
STERN JR   BRUCE K
204 DEER RUN BLVD
PRUDENVILLE    MI    48651-9547

#1255078
STERN LEACH CO
POLYMETALLURGICAL CORP
262 BROAD ST
NORTH ATTLEBORO  MA    02760

#1063022
STERNBERG  MICHAEL
6602 SHENANDOAH
ALLEN PARK    MI    48101

#1542753
STERNBERG INTERNATIONAL
8950 N KENTUCKY AVE
EVANSVILLE    IN    47725-1392

#1063023
STERNBURG DORINDA
12020 DIEHL RD
NORTH JACKSON  OH    44451

#1255079
STERNER AUTOMATION LTD
43 HANNA AVE
TORONTO   ON    M6K 1X6
CANADA

#1255081
STERNPLASTIC HELLSTERN GMBH
& CO
KG HEGAUSTR 9-D-78054
VS-SCHWENNINGEN
GERMANY

#1255082
STERNPLASTIC HELLSTERN PRODUKT
HEGAUSTR 9
VILLINGEN  SCHWENNIN    78054
GERMANY

#1255083
STERNPLASTIK HELLSTERN GMBH &
HEGAUSTR 9
VILLINGEN  SCHWENNIN    78054
GERMANY

#1139916
STERNTHAL  ALTHEA C
6404 BUCKHEAD CT
WESLEY CHAPEL   FL    33544-1353

#1037738
STERRICK II     WILLIAM
235 GERSHWIN DRIVE
CENTERVILLE    OH    45438

#1528539
STERTIL UK LTD
CASWELL ROAD, STERTIL HOUSE
UNIT A, BACKMILLS BUSINESS PATK
NORTHAMPTON SY    NN47PW
UNITED KINGDOM

#1063024
STESIAK    LORI
9072 BRIARBROOK
WARREN  OH    44484

#1063025
STESIAK    PATRICK
9072 BRIARBROOK DR. NE
WARREN  OH    44484

#1063026
STESZEWSKI  RONALD
134 CLEARVIEW DR
PITTSFORD   NY    14534

#1037739
STETTLER   SHAUN
175 N. FELDNER #43
ORANGE   CA    92868

#1255084
STEUBEN COUNTY COURT CLERK
55 SOUTH PUBLIC SQUARE
ANGOLA    IN    46703

#1538180
STEUBEN COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1255085
STEUBEN COUNTY TREASURER
317 S WAYNE ST SUITE 2-K
ANGOLA    IN    46703

#1072095
STEUBEN COUNTY, IN
STEUBEN COUNTY TREASURER
317 S. WAYNE ST.
ROOM 2K
ANGOLA    IN    46703

#1037740
STEUBING    MARK
2725 BAIRD RD
FAIRPORT    NY    14450

#1063027
STEUPERT    JUERGEN
8106 REMINGTON COURT
CLARKSTON    MI    48348

#1063028
STEVANUS    DENNIS
7134 SPRING LAKE TRAIL
SAGINAW    MI    48603

#1538181
STEVE & DAWN WILCOX
PO BOX 1234
GRAND BLANC    MI    48439

#1255086
STEVE AND DAWN WILCOX
PO BOX 1234
GRAND BLANC    MI    48439

#1078391
STEVE AUSTIN
12971 BRITTANY WOODS DR
SANTA ANA    CA    92705

#1078392
STEVE BENNETT
38 3RD AVENUE
GREENVILLE    SC    29611

#1255087
STEVE C ZONDLAK
16734 DUNSWOOD DR
NORTHVILLE    MI    372487251

#1530982
STEVE CARTER
IN GOVT CENTER SOUTH - 5TH FLOOR
302 WEST WASHINGTON STREET
INDIANAPOLIS    IN    46204

#1078393
STEVE CHAMBERS

#1546425
STEVE DENNEY
CATOOSA    OK    74015

#1538182
STEVE ESTES
110 WEST MAIN
MOORE    OK    73160

#1070933
STEVE FANOS
2139 RICHEY ST
PASADENA    TX    77502

#1255088
STEVE FARMER
10995 PARKLAND CT
FISHERS    IN    46038

#1546426
STEVE FILKINS

#1078394
STEVE HONG
15130 BROOKHURST ST #112
WESTMINISTER    CA    92683

#1255089
STEVE HULBERT
C\O HULBERT PONTIAC CADILLAC
1100 SE PLUM ST
OLYMPIA    WA    98501

#1078395
STEVE JENSEN CONSULTANTS INC
Attn    STEVE JENSEN
1601 ARCATA DRIVE
REDLANDS    CA    92374

#1078396
STEVE KENYON
2492 SANTA CLARA CIRCLE
COSTA MESA    CA    92626

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1546427
STEVE KOTSIRIS
PO BOX 5016
DES PLAINES      IL      60017

#1255090
STEVE L WICKHAM
1715 S 13TH STREET
KANSAS CITY    KS      66103

#1546428
STEVE OSTRANDER
4708 S 174 E AVE
TULSA      OK    74134

#1078397
STEVE PASHKUTZ
6132 LEYTE STREET
CYPRESS    CA      90630

#1538183
STEVE S RATCLIFF III
4800 I-55 NORTH STE 28
JACKSON    MS      39211

#1255091
STEVE S RATCLIFF III P.A.
2630 COURTHOUSE CIRCLE SUITE A
FLOWOOD    MS    39232

#1538184
STEVE S RATCLIFF III P.A.
2630 COURTHOUSE CIRCLE STE A
FLOWOOD    MS    39232

#1070934
STEVE SHANNON TIRE
Attn    TOM BECHTOL
301 EAST MAIN ST
LOCK HAVEN    PA      17745

#1070935
STEVE SHANNON TIRE CO.
PO BOX 803
920 MILLVILLE ROAD
BLOOMSBURG  PA    17815

#1255092
STEVE SOWELL P38149
2 CROCKER BLVD, SUITE 301
MT CLEMENS   MI      48043

#1538185
STEVE SOWELL P38149
2 CROCKER BLVD STE 301
MT CLEMENS    MI      48043

#1069436
STEVE'S DIESEL INC
1800 MAPLEGROVE ROAD
BOWMANVILLE   ON    L1C 3K3
CANADA

#1255093
STEVE'S REFRIGERATION
149B RIDGE AVE S
TIFTON    GA    31794

#1531823
STEVEN  KENYON
3492 SANTA CLARA CIRCLE
COSTA MESA    CA    92626

#1538186
STEVEN & KRISTEN RIOPELLE
7640 GEIGER
TEMPERANCE   MI    48182

#1538187
STEVEN A BROWN
PO BOX 2474
KALAMAZOO  MI      49003

#1255094
STEVEN A HOLDERER
1564 WALNUT RIDGE CIR
CANTON    MI    48187

#1538188
STEVEN A MENKEN
PO BOX 7370
BLOOMFLD HLS    MI      48302

#1255095
STEVEN A SIMAN
3250 WEST BIG BEAVER SUITE 344
TROY    MI      48084

#1255096
STEVEN A SIMAN
ACCT OF CHARLES AMANZE
CASE #95187094122861
3250 W BIG BEAVER RD STE 344
TROY    MI      236192451

#1255097
STEVEN A SIMAN
ACCT OF D ZIMMERMAN
CASE # 94-5801-GC
3250 WEST BIG BEAVER RD STE344
TROY    MI      386684066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1255098
STEVEN A SIMAN
ACCT OF HAROLD CRUTCHFIELD
CASE# 962780 96 108 427
3250 W BIG BEAVER RD STE 344
TROY    MI    383360758

#1255099
STEVEN A SIMAN
ACCT OF MERCY HOSPITAL
CASE #941240/93 123 141
3270 WEST BIG BEAVER STE 440
TROY    MI    385646195

#1255100
STEVEN A SIMAN
ACCT OF PHILIP GORMAN
CASE #94-6835-GC
3250 WEST BIG BEAVER STE 344
TROY    MI    383843774

#1538189
STEVEN A SIMAN
3250 W BIG BEAVER STE 344
TROY    MI    48084

#1255101
STEVEN A SIMAN PC
ACCT OF RANDOLPH CARTER
CASE# 103750
3270 W BIG BEAVER RD STE 440
TROY    MI    368580947

#1255102
STEVEN DOWNEY
PO BOX 3250
BOWLING GREEN   KY    42102

#1538190
STEVEN DOWNEY
PO BOX 3250
BOWLING GRN    KY    42102

#1538191
STEVEN E BRATSCHIE
PO BOX 150126
GRAND RAPIDS    MI    49515

#1538192
STEVEN E EMKE
922 OAK STREET
KANSAS CITY    MO    64106

#1078398
STEVEN E WILSON - DO NOT USE
1125 SO LARKSPUR ST
GILBERT    AZ    85296-3412

#1078399
STEVEN E. WILSON
142 STANFORD COURT
IRVINE    CA    92612

#1255104
STEVEN ENGINEERING INC
230 RYAN WAY
SOUTH SAN FRANCISCO   CA    940806370

#1078400
STEVEN ENTERPRISES
23461 RIDGE ROUTE DR.  #F
LAGUNA HILLS    CA    92653

#1538193
STEVEN FREERS
28111 HOOVER STE 5A
WARREN   MI    48093

#1071450
STEVEN G HOXIE
803 W. GRAND RIVER
HOWELL    MI    48843

#1538194
STEVEN H BLOCK
501 YORK ROAD
TOWSON   MD    21204

#1538195
STEVEN H STOCKARD
301 E HOME AVENUE
FLINT    MI    48505

#1078401
STEVEN HARRIS
6701-51 DICKENS FERRY RD
MOBILE    AL    36608

#1538196
STEVEN HOEKMAN DDS
PO BOX 657
BROOKLYN   MI    49230

#1071451
STEVEN L WHITMIRE
1441 CASHIERS VALLEY
BREVARD   NC    28712

#1071524
STEVEN L WHITMIRE
Attn    FREDERICK S. BARBOUR
C/O MCGUIRE, WOOD AND BISSETTE, PA
P.O. BOX 3180
ASHEVILLE    NC    28802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078402
STEVEN LABEL CORP
11926 BURKE ST
SANTA FE SPRINGS      CA      90670

#1546429
STEVEN M. JOHNSON

#1000040
STEVEN MARTIN
620 UNION DR., RM 618
INDIANAPOLIS      IN      46202

#1546430
STEVEN NEVATT
CATOOSA    OK      74015

#1255105
STEVEN P IAMARINO
P O BOX 496
GRAND BLANC    MI      48439

#1255106
STEVEN REINHEIMER
ACT L WHITE 95-81153-CK
30700 TELEGRAPH RD STE 4646
BINGHAM FARMS    MI      272524892

#1538198
STEVEN S FLUHR
7900 CARONDELET AVE RM 215
CLAYTON    MO      63105

#1078403
STEVEN SWENINGSEN

#1255107
STEVEN T BUDAJ
SUITE 2915 CADILLAC TOWER
DETROIT    MI      48229

#1538199
STEVEN T BUDAJ
SUITE 2915 CADILAC TOWER
DETROIT    MI      48226

#1538200
STEVEN W GARRETT
300 N SECOND ST RM 436
ST CHARLES    MO      63301

#1538201
STEVEN W GARRETT
7900 CARONDELET AVE RM215
CLAYTON    MO      63105

#1255108
STEVEN W MOULTON
ACCT OF JAMES C. VANCE
CASE #GCA-89-450
412 S SAGINAW ST SUITE 300
FLINT    MI      367543242

#1538202
STEVEN W MOULTON
412 S SAGINAW STE 300
FLINT    MI      48502

#1255109
STEVEN'S MOLDING INC
2125 STONINGTON AVE
HOFFMAN ESTATES    IL      60195

#1063029
STEVENART  GREG
2013 EAST ASHMAN
MIDLAND    MI      48642

#1037741
STEVENER  KEITH
3647 KLEMER RD
N TONAWANDA    NY      14120

#1037742
STEVENS  ANTHONY
8354 FRANKLIN MADISON RD.
FRANKLIN    OH      45005

#1037743
STEVENS  BARBARA
15208 FOLLWO DR
NOBLESVILLE    IN      46060

#1037744
STEVENS  BARBARA
528 FERNDALE AVE
YOUNGSTOWN OH      44511

#1037745
STEVENS  BRENT
PO BOX 86
ORESTES    IN      46063

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037746
STEVENS  BRUCE
1652 N. NINE MILE RD.
SANFORD   MI    48657

#1037747
STEVENS  DARRELL
10056 N JENNINGS RD
CLIO    MI    48420

#1037748
STEVENS  DAVID
1452 GLENN ABBEY DR
KETTERING    OH    454201325

#1037749
STEVENS  DUSTIN
199 SOUTH LAKE DRIVE
COLUMBIAVILLE    MI    48421

#1037750
STEVENS  ELIZABETH
2300 E SOUTHWAY BLVD
KOKOMO  IN    469024567

#1037751
STEVENS  ERIC
1462 DUFFUS RD NE
WARREN  OH    44484

#1037752
STEVENS  GLENN
11913 W 125 N
KOKOMO  IN    46901

#1037753
STEVENS  GREGORY
1407 NORTH H ST APT 4B
RICHMOND  IN    47374

#1037754
STEVENS  GREGORY
1716 WESLEYAN RD
DAYTON  OH    45406

#1037755
STEVENS  JAMES
2419 SOUTH AVE
NIAGARA FALLS    NY    14305

#1037756
STEVENS  JASON
9525 MARSHALL
BIRCH RUN    MI    48415

#1037757
STEVENS  JERICIA
4637 HILTON AVE APT J
COLUMBUS  OH    43228

#1037758
STEVENS  JOHN
1533 STEPNEY ST.
NILES   OH    44446

#1037759
STEVENS  JONATHAN
5608 JEFFREY DR
LOCKPORT  NY    14094

#1037760
STEVENS  JUDY
2323 EAST BEAVER RD
KAWKAWLIN  MI    48631

#1037761
STEVENS  KIMBERLY
717 BROAD OAK DR.
TROTWOOD  OH    45426

#1037762
STEVENS  LAVELL
303 SARANAC
BUFFALO   NY    14216

#1037763
STEVENS  MARC
1215 HIGH ST NE
WARREN  OH    444835831

#1037764
STEVENS  MARK
4000 GREEN ISLE WAY
SAGINAW  MI    48603

#1037765
STEVENS  MAXINE
5355 E FRANCES RD
MOUNT MORRIS  MI    484589752

#1037766
STEVENS  MICHAEL
3218 FOX RD
HURON  OH    44839