Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037767
STEVENS  MICHELLE
180 IRVING ST
LOCKPORT  NY    14094

#1037768
STEVENS  NORENE
7585 W. BERGEN RD.
BERGEN   NY    14416

#1037769
STEVENS  ONEIKA
900 WESTWOOD AVE
DAYTON   OH    45407

#1037770
STEVENS  PAMALA
3200 CHASE RD
ADRIAN   MI    49221

#1037771
STEVENS  PATRICIA
1617 LISCUM DR
DAYTON   OH    45418

#1037772
STEVENS  PATRICK
3951 E KIRKLIN BRICK RD
FRANKFORT  IN    46041

#1037773
STEVENS  PENNY
11208 ST. ROUTE 730
BLANCHESTER  OH    45107

#1037774
STEVENS  REGAN
2335 MINVERA PARK PLACE
COLUMBUS  OH    43229

#1037775
STEVENS  RHONDA
3210 FRAMINGTON DR
COLUMBUS  OH    43224

#1037776
STEVENS  ROBERT
7169 HENDERSON RD
DAVISON   MI    48423

#1037777
STEVENS  RONALD
3341 SOUTH HOMER RD
MERRILL   MI    48637

#1037778
STEVENS  RONALD
4061 FILKINS DR NE
GRAND RAPIDS   MI    495252129

#1037779
STEVENS  RONALD
445 LUTZKE RD
SAGINAW   MI    486096918

#1037780
STEVENS  STANLEY
4310 SENACA HWY
CLAYTON   MI    49235

#1037781
STEVENS  TODD
103 S MAIN ST
KINGSTON   OH    45644

#1037782
STEVENS  VICTORIA
8095 S.E. SUGAR PINES WAY
HOBE SOUND   FL    33455

#1063030
STEVENS  BARBARA
551 E COLUMBINE LN
WESTFIELD   IN    46074

#1063031
STEVENS  CHADDE
P.O. BOX 14236
SAGINAW   MI    48601

#1063032
STEVENS  DAVID
477 S HICKORY
KOKOMO   IN    46901

#1063033
STEVENS  DENNIS
1108 WIND RIDGE DRIVE
EL PASO   TX    79912

#1063034
STEVENS  DEREK
300 CAMBRIDGE LANE
BRANDON   MS    39042

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1063035
STEVENS  JAMES
5 BENTBROOK COURT
SPRINGBORO  OH    45066

#1063036
STEVENS  KENNETH
185 CAROL LANE
SPARTANBURG  SC    29302

#1063037
STEVENS  LESA
7637 W. 220 S.
RUSSIAVILLE    IN    46979

#1063038
STEVENS  LUDWIK
6482 W 500 S
RUSSIAVILLE    IN    46979

#1063039
STEVENS  RANDALL
8401 OAK SHADE CT
DAVISON    MI    48423

#1063040
STEVENS  ROBERT
1915 5TH
BAY CITY    MI    48708

#1063041
STEVENS  ROBERT
515 DELAWARE ST
ANDERSON   IN   46016

#1063042
STEVENS  WILLIAM
1703 S GOYER RD
KOKOMO  IN    46902

#1139917
STEVENS  BRADLEY H
4315 CROSBY RD
FLINT    MI    48506-1415

#1139918
STEVENS  DIANA E
5401 LIZ LN
ANDERSON  IN    46017-9672

#1139919
STEVENS  FRANZ W
32904 BARCLAY SQ.
WARREN  MI    48093-1156

#1139920
STEVENS  GEORGE M
9607 CAIN DR NE
WARREN  OH    44484-1719

#1139921
STEVENS  JANET K
11913 W COUNTY ROAD 125 N
KOKOMO  IN    46901-8661

#1139922
STEVENS  JOSEPH K
14269 SEYMOUR RD
MONTROSE  MI    48457-9073

#1139923
STEVENS  LINDA C.
8210 KENSINGTON BLVD
APT # 674
DAVISON    MI    48423

#1139924
STEVENS  MARGARET E
3700 WEST 100 NORTH
TIPTON    IN    46072

#1139925
STEVENS  ONNIE T
PO BOX 786
CLINTON    MS    39060-0786

#1139926
STEVENS  RICKY A
1525 ILLINOIS AVE
FLINT    MI    48506-3552

#1139927
STEVENS  ROBERT D
PO BOX 173
W FARMINGTON  OH    44491-0173

#1139928
STEVENS  ROBERT G
8045 E DESERT PINE DR
ANAHEIM  CA    92808-2414

#1139929
STEVENS  TERRY L
14395 MARSH CREEK RD
KENT  NY    14477-9711

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139930
STEVENS  TOM R
3614 DESERT DR
SAGINAW    MI    48603-1975

#1139931
STEVENS  WILLIAM C
1628 BEAVER CREEK LN
KETTERING    OH    45429-3708

#1139932
STEVENS  WILLIAM R
35 ROBINGLEN CT
SPRINGBORO  OH    45066-1381

#1255112
STEVENS DAVID
477 S HICKORY LN
KOKOMO  IN    46901

#1255113
STEVENS ENGINEERING INC
3946 W CLARENDON AVE
PHOENIX    AZ    85019

#1255114
STEVENS INSTITUTE OF TECHNOLOG
STUDENT FINANCIAL SERVICES
CASTLE POINT ON THE HUDSON
HOBOKEN  NJ    07030

#1255115
STEVENS JAMES
5 BENTBROOK COURT
SPRINGBORO  OH    45066

#1139933
STEVENS JR   GEORGE F
6730 S STATE ROAD 67
PENDLETON  IN    46064-9002

#1139934
STEVENS JR   JOHN J
1008 SWANGO DR
KETTERING    OH    45429-4636

#1255116
STEVENS MOLDING INC
2125 N STONINGTON
HOFFMAN ESTATES    IL    60195

#1255117
STEVENS PAINTON CORP
7850 FREEWAY CIRCLE
STE 100
MIDDLEBURG HEIGHTS    OH    44130

#1255118
STEVENS PAINTON CORP
PIPING GROUP
7850 FREEWAY CIR STE 100
MIDDLEBURG HEIGHTS    OH    44130

#1255119
STEVENS SERVICES
326 TIMBER DR
COLOMA  MI    49038

#1255120
STEVENS SERVICES
326 TIMBER DRIVE
COLOMA  MI    49038

#1255121
STEVENS SHEET METAL & IRON WOR
420 CHILDRE RD
PEARL    MS    39208

#1255122
STEVENS SHEET METAL AND IRON
WORKS INC
PO BOX 6176
JACKSON    MS    39288

#1255123
STEVENS VAN LINES INC
527 MORLEY DR
P O BOX 3276
SAGINAW  MI    48605

#1255124
STEVENS VAN LINES INC
STEVENS WORLDWIDE VAN LINES
3663 ELIZABETH LK RD
WATERFORD  MI    483283013

#1255125
STEVENS VAN LINES INC
STEVENS WORLDWIDE VAN LINES
527 MORLEY DR
SAGINAW  MI    486019400

#1255126
STEVENS WIRE PRODUCTS INC
351 NORTHWEST F STREET
RICHMOND  IN    47374

#1255127
STEVENS WIRE PRODUCTS INC
351 NW F ST
RICHMOND  IN    47374-222

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255129
STEVENS, HENRY H INC
STEVENS MOVING & STORAGE
1273 BROADWAY
FLINT    MI    485063206

#1037783
STEVENS, JR.    DAVID
92 LINDHURST DR.
LOCKPORT  NY    14094

#1037784
STEVENSON BETTY
PO BOX 511
COURTLAND    AL    356180511

#1037785
STEVENSON BRADLEY
9843 RAMONA ST. #210
BELLFLOWER  CA    90706

#1037786
STEVENSON GARY
1127 LANDSDALE DR
FAIRBORN   OH    45324

#1037787
STEVENSON LAWRENCE
PO BOX 90153
BURTON  MI    48509

#1037788
STEVENSON LEE
4588 W NORTHSIDE DR
JACKSON    MS    39209

#1037789
STEVENSON MARJORIE
1517 SHERMAN ST SE
GRAND RAPIDS   MI    49506

#1037790
STEVENSON MARK
6518 SWIGERT RD
APPLETON  NY    14008

#1037791
STEVENSON MICHELLE
1448 HARVARD BLVD.
DAYTON   OH    45406

#1037792
STEVENSON PAMELA
123 PENNSYLAVANIA AVE
LOCKPORT  NY    14094

#1037793
STEVENSON ROBERT
8210 HAYES ST
COOPERSVILLE    MI    494049712

#1037794
STEVENSON SAMUEL
1448 HARVARD BLVD.
DAYTON   OH    45406

#1037795
STEVENSON SUE
8210 HAYES ST
COOPERSVILLE    MI    494049712

#1037796
STEVENSON TERRENCE
213 JOHNSON TRL
DAYTON   OH    454182994

#1063043
STEVENSON BLAIR
11488 DICE RD.
FREELAND    MI    48623

#1063044
STEVENSON CHARLES
5586 HUNTERS GATE
TROY  MI    48098

#1063045
STEVENSON JAY
P.O. BOX 145
CORTLAND  OH    444100145

#1063046
STEVENSON JOHN
24 GROVEWOOD LANE
ROCHESTER  NY    14624

#1063047
STEVENSON MIAYA
3393-C IVY HILL CRL
CORTLAND  OH    44410

#1139935
STEVENSON BETTY A
P.O BOX 310743
DETROIT  MI    48231-0743

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1139936
STEVENSON  COLIN B
3550 CHRISTY WAY W
SAGINAW    MI    48603-7226

#1139937
STEVENSON JOAN E
9010 MAGNETIC APT 23
EL PASO    TX    79904-1055

#1139938
STEVENSON  MONICA C
PO BOX 90153
BURTON    MI    48509-0153

#1139939
STEVENSON  WINNIE
612 SOUTH SEAS
JENSEN BEACH    FL    34957

#1531027
STEVENSON  REITHA  G
210 PINE ST. EXT
CAMPOBELLO  SC    29323

#1531824
STEVENSON  REITHA G
210 PINE ST. EXT
CAMPOBELLO  SC    29323

#1255130
STEVENSON ELEMENTARY SCHOOL
638 S 96TH STREET
MESA    AZ    85208

#1139940
STEVENSON EYLES  JAMES STEVENSON
2166 W BROADWAY
#712
ANAHEIM    CA    92804-2446

#1037797
STEVENSON III    ROBERT
16 MAPLE DR
MEDWAY  OH    45341

#1255131
STEVENSON INDUSTRIES INC
1515 PALISADES DRIVE STE M
PACIFIC PALISADES        CA    902722168

#1255132
STEVENSON INDUSTRIES INC
STEVENSON PACKAGING EQUIPMENT
1515 PALISADES DR STE M
PACIFIC PALISADES        CA    90272

#1255133
STEVENSON LUMBER INC
501 DIVISION ST
ADRIAN    MI    492210458

#1255135
STEVENSON MARK
6518 SWIGERT RD
APPLETON    NY    14008

#1255136
STEVENSON, BYRNNE INC
AIR DUCT CLEANING
4800 URBANA RD
SPRINGFIELD    OH    45502

#1037798
STEVERSON  MARY
130 MINTY AVE
DAYTON    OH    45415

#1063048
STEVERSON  WAYNE
2300 PEALE DRIVE
SAGINAW    MI    48602

#1255137
STEVERSON MARY
130 MINTY AVE
DAYTON    OH    45415

#1255138
STEVES FANCIFUL FLOWERS
214 E PINE STREET
FITZGERALD    GA    31750

#1255139
STEVES FLOWERS
214 E PINE STREET
FITZGERALD    GA    31750

#1255140
STEVES REFRIGERATION & AC INC
149 SOUTH RIDGE AVENUE
TIFTON    GA    317931625

#1255141
STEVES SHELL SERVICE
BOX 1102
BROOKHAVEN MS    39601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1255142
STEVES SHELL SERVICE
PO BOX 1102
BROOKHAVEN  MS      39601

#1078404
STEVIE WOODS
18403 COLTMAN AVE
CARSON   CA    90746

#1139941
STEVLINGSON  RYOKO
9305 GRANDVIEW DR
DENTON   TX    76207-6629

#1063049
STEVONS  EUGENE
463 ROLLING GREEN CL
ROCHESTER HLS   MI       48309

#1528540
STEVRON INDUSTRIAL SUPPLIES
OFF FOX STREET
92 ROSE PLACE
LIVERPOOL MY        L33BM
UNITED KINGDOM

#1528541
STEVRON INDUSTRIAL SUPPLIES LTD
92 ROSE PL FOX ST
LIVERPOOL  MERSEYSIDE      L3 3BN
UNITED KINGDOM

#1037799
STEWARD CRAIG
71 CHARWOOD CIR
ROCHESTER  NY      14609

#1063050
STEWARD MICHELLE
609 HILLCREST DRIVE
KOKOMO   IN    46901

#1063051
STEWARD SHIRLEY
6426 SOUTH 35TH STREET
APT 9
FRANKLIN     WI      53132

#1139942
STEWARD  ESTHER
2353 INDIANA AVE
SAGINAW   MI     48601-5547

#1139943
STEWARD WILLIAM R
321 OXFORD AVE
DAYTON   OH    45402-6041

#1531825
STEWARD IVA B
19220 CO. ROAD 68
LOXLEY     AL    36551

#1255143
STEWARD INC
1200 E 36TH ST
CHATTANOOGA   TN    37407-248

#1255146
STEWARD INC EFT
PO BOX 11407
BIRMINGHAM    AL    352460302

#1078405
STEWARD INC.
1200 E 36TH ST.
CHATTANOOGA   TN    37401

#1528542
STEWARD LTD
BRUCEFIELD INDUSTRIAL ESTATE
5 COCHRANE SQ
LIVINGSTON       EH549DR
UNITED KINGDOM

#1255147
STEWARD MACHINE CO INC
3911 13TH AVE N
BIRMINGHAM    AL    35234

#1255148
STEWARD MACHINE CO INC
PO DRAWER 11008
BIRMINGHAM    AL    35202

#1255149
STEWARD PTE LTD
3791 JALAN BUKIT MERAH
#10-14 E-CENTER  REDHILL
        159471
SINGAPORE

#1255150
STEWARD PTE LTD
3791 JALAN BUKIT MERAH
#10-14 E-CENTRE REDHILL 159471
SINGAPORE

#1037800
STEWART  ALEX
220 EDGEWOOD TERRACE #B-21
JACKSON   MS    392065074

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037801
STEWART  ALLEN
116 GROVE RUN RD
COMMERCIAL PT   OH    43116

#1037802
STEWART  AMY
2146 SHERWOOD FOREST DRIVE
MIAMISBURG    OH    45342

#1037803
STEWART  CAROL
673 ROSS ROAD
WHITEHALL    OH    43213

#1037804
STEWART  CAROLYN
127 VALENTINE DRIVE
DAYTON  OH   45431

#1037805
STEWART  CAROLYN
PO BOX 542
GENESEE   MI    484370542

#1037806
STEWART  CHARLENE
5305 N ELMS
FLUSHING   MI    48433

#1037807
STEWART  CHRISTINE
2146 SHERWOOD FOREST DR
MIAMISBURG   OH    45342

#1037808
STEWART  CHRISTINE
3077 HARLEY
BAY CITY    MI    48706

#1037809
STEWART  CHRISTINE
4800 FREDRICK PK APT 1
DAYTON    OH    45414

#1037810
STEWART  CINDY
2942 LYNNWOOD CIR SW
DECATUR   AL    356031282

#1037811
STEWART  COURTNEY
1130 SHELL RD
GADSDEN  AL    35903

#1037812
STEWART  DANIEL
2218 EDWARD DR
KOKOMO  IN    46902

#1037813
STEWART  DEANNA
47 BURGESS AVE
DAYTON   OH    45415

#1037814
STEWART  DONALD
PO BOX 542
GENESEE  MI    484370542

#1037815
STEWART  FANNIE
33 OAK TREE DR.
CANFIELD    OH    44406

#1037816
STEWART  FRANKIE
33 OAK TREE DR.
CANFIELD    OH    44406

#1037817
STEWART  GREGORY
12128 GLENN MARK TRL.
MONTROSE  MI    48457

#1037818
STEWART  GREGORY
215 1/2 N BALL STREET
OWOSSO  MI    488673326

#1037819
STEWART  GREGORY
6498 BURKWOOD
CLAYTON    OH    45315

#1037820
STEWART  HENRY
673 ROSS RD
COLUMBUS  OH    43213

#1037821
STEWART  JAMES
512 CATHERINE ST.
YOUNGSTOWN OH    44505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1037822
STEWART JAMES
8418 S WALNUT ST
DALEVILLE    IN    47334

#1037823
STEWART JAMES
891 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402

#1037824
STEWART JEFFERY
2819 DONNA AVE.
RACINE    WI    53404

#1037825
STEWART JOHN
17668 OWENS ST.
ATHENS    AL    35611

#1037826
STEWART JOHN
2862 N PARK AVE
WARREN    OH    44481

#1037827
STEWART JOHN
426 25TH ST
NIAGARA FALLS    NY    14303

#1037828
STEWART JOHN
P.O. BOX 3037
BROOKHAVEN    MS    396037037

#1037829
STEWART JOHNNY
4867 GERMANTOWN PIKE
DAYTON    OH    45418

#1037830
STEWART JONATHAN
2435 AURELIA CT
SAGINAW    MI    486033802

#1037831
STEWART JOSEPH
17165 SHADOW WOOD LANE
ATHENS    AL    35614

#1037832
STEWART KANDI
23 ARTHUR LN
GADSDEN    AL    35904

#1037833
STEWART KATHY
158 JULIUS PRICE RD
SILVER CREEK    MS    39663

#1037834
STEWART LARRY
6415 HARBINGER LN
DAYTON    OH    454493515

#1037835
STEWART LEE
12222 WEBSTER RD
CLIO    MI    484208209

#1037836
STEWART LONNIE
424 HOSKINS RD
WILMINGTON    OH    45177

#1037837
STEWART MARCUS
812 FIVE OAKS AVE
DAYTON    OH    45406

#1037838
STEWART MARCUS
P O BOX 72272
TUSCALOOSA    AL    35407

#1037839
STEWART MARK
626 WALTON AVE
DAYTON    OH    45417

#1037840
STEWART MARLENE
PO BOX 194
MAPLE RAPIDS    MI    488530194

#1037841
STEWART MARTHA
640 MABEL ST
YOUNGSTOWN OH    44511

#1037842
STEWART MICHAEL
509 BANGS ST
FLINT    MI    48504

#1037843
STEWART  MUFVEN
7 LOGANWOOD DR
CENTERVILLE    OH    45458

#1037844
STEWART  OWEN
5846 RUSSELL AVE
FRANKLIN    OH    45005

#1037845
STEWART  PARISH
2170 TURPIN RD.
BROOKHAVEN MS    39601

#1037846
STEWART  PAUL
298 N FROST DR
SAGINAW   MI    48638

#1037847
STEWART  PAUL
927 HOUSEL CRAFT RD.
BRISTOLVILLE    OH    44402

#1037848
STEWART  RACHELLE
220 EDGEWOOD TERRACE #B-21
JACKSON    MS    39206

#1037849
STEWART  RODNEY
4092 HEATHERMOOR DR
SAGINAW   MI    48603

#1037850
STEWART  STEPHEN
1341 MICHAEL COURT
TROY    OH    45373

#1037851
STEWART  TAMMY
453 MATHEWS RD
BOARDMAN OH    44512

#1037852
STEWART  THOMAS
3008 SHERMAN ST
ANDERSON  IN    46016

#1037853
STEWART  TILLMAN
217 PARK AVE REAR
LOCKPORT  NY    14094

#1037854
STEWART  TRINA
1009 DENNISON AVE
DAYTON    OH    45408

#1037855
STEWART  WAYNE
6968 NORTHVIEW DR
LOCKPORT    NY    14094

#1037856
STEWART  WILLIAM
P.O. BOX 664
BROOKHAVEN  MS    39601

#1063052
STEWART  ANDREW
2824 REPPUHN
SAGINAW   MI    48603

#1063053
STEWART  BENJAMIN
1340 WALTER S. HALL
LAKE ORION    MI    48362

#1063054
STEWART  CAROL
P O BOX 8340
SOUTH BEND    IN    46660

#1063055
STEWART  CHRISTOPHER
12222 WEBSTER RD
CLIO    MI    48420

#1063056
STEWART  DAVID
3735 MERCEDES PLACE
CANFIELD    OH    44406

#1063057
STEWART  ERIN
154 PROSPECT AVENUE
DAYTON    OH    45415

#1063058
STEWART  GLEN
733 STORY DRIVE
FAIRFIELD    MI    45014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063059
STEWART HAROLD
4530 WENDOVER ST
WICHITA FALLS    TX    763094730

#1063060
STEWART KERRY
9 ARMS BLVD
#3
NILES    OH    44446

#1063061
STEWART LARRY
8508  RANSOM ROAD
MONROEVILLE  OH    44847

#1063062
STEWART MARTA
4709 MAYFIELD DR
KOKOMO  IN    46901

#1063063
STEWART MARY ANN
4426 TODD ROAD
FRANKLIN    OH    45005

#1063064
STEWART MICHAEL
112 CASTLE DRIVE
KETTERING    OH    45429

#1063065
STEWART MICHAEL
3655  MARY LOU LANE
MANSFIELD    OH    449061014

#1063066
STEWART PATRICIA
2081 LENNON DRIVE
GROSSE POINTE    MI    48236

#1063067
STEWART PATRICIA
21 CARTER AVE.
BESSEMER AL    35020

#1063068
STEWART PATRICK
1992 BRAINARD DRIVE
KETTERING    OH    454401858

#1063069
STEWART REGINA
1252 S LOCKE
KOKOMO  IN    46901

#1063070
STEWART RICHARD
160 MAPLE LEAF DRIVE
HUBBARD    OH    44425

#1063071
STEWART RONALD
30642 MAPLEWOOD CIRCLE
FARMINGTON HILLS    MI    48331

#1063072
STEWART RUSSELL
3364 OAK RIDGE DRIVE
FRANKLIN    OH    45005

#1063073
STEWART SHANON
542 PALMER AVENUE
YOUNGSTOWN OH    445022529

#1063074
STEWART SHAWN
1035 EAST MEADOWVIEW DR
OAK CREEK    WI    53154

#1063075
STEWART STEVEN
525 MEADOWS DRIVE
GREENTOWN IN    46936

#1063076
STEWART SUSANNE
2380 HENN HYDE RD. NE
WARREN  OH    44484

#1063077
STEWART TAMMY
71 BRIDGEMAN ROAD
CHURCHVILLE    NY    14428

#1063078
STEWART TERRY
2109 LOEB DR
LEBANON  OH    45036

#1063079
STEWART TROY
2815 ALCOTT RD
GREENSBORO NC    27405

#1063080
STEWART  WILLIAM
404 HOLIDAY LANE
GREENTOWN  IN      46936

#1063081
STEWART  WILLIAM
413B N 6TH ST.
WATERFORD  WI    53185

#1139944
STEWART  BILLY D
380 E DAYTON ST
FLINT      MI      48505-4340

#1139945
STEWART  CLARENCE R
2918 REGALIA DR
PINE BLUFF      MI      48531

#1139946
STEWART  CONNIE
275 N 7TH ST
APT 1
MIDDLETOWN   IN      47356

#1139947
STEWART  DENNIS R
4345 NELSON MOSIER RD
LEAVITTSBURG   OH    44430-9426

#1139948
STEWART  EDWIN E
1265 COLLAR PRICE RD
HUBBARD   OH    44425-2956

#1139949
STEWART  GARY L
4222 WELLER DR
BELLBROOK   OH      45305-1335

#1139950
STEWART  JOHN W
1863 PIERCE AVE
NIAGARA FALLS      NY      14301-1347

#1139951
STEWART  LARRY C
8508 RANSOM ROAD
MONROEVILLE  OH    44847-9308

#1139952
STEWART  OWEN R
5846 RUSSELL AVE
FRANKLIN    OH    45005-2826

#1139953
STEWART  SUSANNE M
2380 HENN HYDE RD NE
WARREN   OH    44484-1244

#1139954
STEWART  TIMOTHY B
4900 WARREN SHARON RD.
VIENNA    OH    44473-9684

#1531306
STEWART  RONALD C
7724 S 72ND E AVENUE
TULSA    OK    74133

#1547143
STEWART  IAN
38 TALLARN ROAD
WESTVALE        L32 ORT
UNITED KINGDOM

#1255151
STEWART & ASSOCIATES PLLC
105 EXECUTIVE DRIVE
PO BOX 2757
MADISON    MS    39130

#1538203
STEWART & ASSOCIATES PLLC
105 EXECUTIVE DR POB 2757
MADISON    MS    39130

#1546431
STEWART & BOTTOMLEY INC
2488 E 81ST ST  STE 8000
TULSA    OK    74137-4306

#1255152
STEWART & STEVENSON
1755 ADAMS AVENUE
SAN LEANDRO   CA    94577

#1255153
STEWART & STEVENSON SERVICES
5717 IH 10E
SAN ANTONIO    TX    78220

#1255154
STEWART & STEVENSON SERVICES I
2301 CENTRAL FWY E
WICHITA FALLS      TX    76302

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1255156
STEWART & STEVENSON SERVICES I
5717 IH 10E
SAN ANTONIO    TX    78220

#1255157
STEWART & STEVENSON-CPC
Attn   BERNADETTE GRUBBS
601 WEST 38TH STREET
AD CHG PER AFC 04/07/05 GJ
HOUSTON   TX    77018

#1255158
STEWART CHRISTOPHER
12222 WEBSTER RD
CLIO    MI    48470

#1525164
STEWART CO
DBA HAWKES RADIATOR
405 N 75TH AVE # 2-142
PHOENIX    AZ    85043-2103

#1542754
STEWART CO
DBA HAWKES RADIATOR
405 N 75TH AVE # 2-142
PHOENIX    AZ    85043-2103

#1078406
STEWART CONNECTOR SYSTEMS IN
26555 EVERGREEN RD STE 1505
SOUTHFIELD    MI    48076

#1255159
STEWART CONSULTANTS INC
110 HILLCREST DR
CLINTON    MS    390564310

#1255160
STEWART CONSULTANTS INC
110 HILLCREST DRIVE
CLINTON    MS    39056

#1255161
STEWART DOUGLAS R
PROCESS SYSTEMS INTERNATIONAL
730 WEST 22ND STREET
TEMPE    AZ    85282

#1255162
STEWART EFI CONNECTICUT LLC
45 OLD WATERBURY RD
THOMASTON    CT    06787

#1255165
STEWART EFI LLC  030508519
FRMLY EYELETS FOR INDUSTRY INC
45 OLD WATERBURY RD
THOMASTON   CT    06787

#1255166
STEWART EFI LLC EFT
FRMLY STEWART STAMPING CORP
630 CENTRAL PARK AVE
030508522
YONKERS   NY    10704

#1255167
STEWART EFI LLC EFT  030508522
FRMLY STEWART STAMPING CORP
630 CENTRAL PARK AVE
YONKERS   NY    10704

#1255168
STEWART EFI NEW YORK LLC
630 CENTRAL PARK AVE
YONKERS   NY    10704

#1255171
STEWART EFI NEW YORK LLC   EFT
030508522
630 CENTRAL PARK AVE
YONKERS   NY    10704

#1255172
STEWART EFI TEXAS LLC
030508526
27 LEIGH FISHER BLVD
EL PASO    TX    79906

#1255173
STEWART EFI TEXAS LLC
27 LEIGH FISHER BLVD
EL PASO    TX    79906-524

#1073563
STEWART ELECTRONICS LTD.
EAGLE TRADING EST
BROOKERS ROAD
BILLINGSHURST, W. SUSSEX
          RH149YZ
UNITED KINGDOM

#1255175
STEWART ENVIRONMENTAL AIR EFT
SYSTEMS INC
4020 RHEA RD 5A
WICHITA FALLS       TX    76308

#1255176
STEWART ENVIRONMENTAL AIR SYST
4020 RHEA RD STE 5A
WICHITA FALLS       TX    76308

#1255177
STEWART EUGENE N
DBA SPECTRUM PRINTING & DESIGN
5671 WEBSTER ST
DAYTON    OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538204
STEWART FINANCE CO #51
910 MLK DRIVE
E ST LOUIS     IL     62201

#1037857
STEWART III     FRANKIE
80 S, ROANOKE
AUSTINTOWN   OH   44515

#1037858
STEWART JR   OWEN
194 DEARDOFF RD
FRANKLIN   OH   45005

#1037859
STEWART JR   WAYNE
5371 KEELE ST
JACKSON   MS   39206

#1255179
STEWART OXYGEN SVCS OF CINCINN
SOS TECHNOLOGIES
11 E SUNNYBROOK DR
CINCINNATI     OH   45237

#1255181
STEWART PLANT FARM
44 WALTERS RD
ELLISVILLE     MS   39437

#1070936
STEWART RESCOE
29000 ELEVEN MILE RD
FARMINGTON   MI   48336

#1255182
STEWART STAMPING CORP
C/O SCHMIDT, CARL H CO
26555 EVERGREEN RD STE 1505
SOUTHFIELD   MI   48076

#1255183
STEWART STAMPING CORP
STEWART EFI
27 LEIGH FISHER BLVD
EL PASO   TX   79906

#1543677
STEWART STAMPING CORP
C/O CARL H SCHMIDT CO
2655 EVERGREEN ROAD
TRAVELERS TOWER SUITE 1505
SOUTHFIELD   MI   48076

#1255185
STEWART STAMPING INC
630 CENTRAL PK AVE
YONKERS   NY   10704-201

#1255187
STEWART TECHNOLOGIES INC
730 W 22ND ST
TEMPE   AZ   85282

#1255188
STEWART VIRGINIA
308 NORTH ST
CHESTERFIELD   IN   46017

#1037860
STEWART**   GAIL
812 FIVE OAKS AVE
DAYTON   OH   45406

#1037861
STEWART, JR   BILLY
606 E. 50TH STREET
TIFTON   GA   31794

#1037862
STEWART, JR   RONALD
806 NEAL BLVD
HAMILTON   OH   45011

#1037863
STEWART, JR.   EDDIE
2109 TERRY GATESVILLE RD
CRYSTAL SPGS   MS   390599749

#1255189
STEWPOT INC
FRANK SPENCER
1100 WEST CAPITOL ST
JACKSON   MS   39203

#1037864
STEYER   AMANDA
404 W NORTH UNION
BAY CITY     MI   48706

#1037865
STEYER   JUDITH
1304 CRISTINA DR.
FENTON   MI   48430

#1037866
STEYER   TIMOTHY
1304 CRISTINA DRIVE
FENTON   MI   48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139955
STEYER JR    PETER P
404 W NORTH UNION ST
BAY CITY      MI    48706-3523

#1255190
STEYR DE MEXICO        EFT
CALLE 1 NO 104 PARQUE IND
SANTA MARIA
MEXICO

#1527582
STEYR DE MEXICO S.A. DE C.V.
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE        C.P.25947
MEXICO

#1255191
STEYR DE MEXICO SA DE CV
CALLE 1 NO. 104
RAMOS ARIZPE        29547
MEXICO

#1255192
STEYR DE MEXICO SA DE CV
CALLE 1 NR 104
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE        25947
MEXICO

#1525165
STEYR-DE MEXICO S A DE CV
Attn    ACCOUNTS PAYABLE
CALLE 1 NR 104
RAMOS ARIZPE COA        25947
MEXICO

#1542755
STEYR-DE MEXICO S A DE CV
PARQUE INDUSTRIAL SANTA MARIA
CALLE 1 NR 104
RAMOS ARIZPE        25947
MEXICO

#1542756
STEYR-EUROSTAR AUTOMOBILTECHNIK
GMBH & CO KG
WALTER-P-CHRYSLER-PLATZ 1
GRAZ  8041        8041
AUSTRIA

#1542757
STEYR-POWERTRAIN AG & CO KG
LIEBENAUER HAUPTSTRABE 317
GRAZ  8041        8041
AUSTRIA

#1067454
STG MACHINE
Attn    JOHN GARCIA
481 GIANNI STREET
SANTA CLARA    CA    95054

#1139956
STGEORGE THOMAS J
729 CLIFTON DR NE
WARREN  OH    44484-1815

#1078407
STH BALDWIN REGIONAL MED CTR
1613 NORTH MCKENZIE ST
FOLEY    AL    36535

#1255193
STI CALIFORNIA INC
46755 FREMONT BLVD
FREMONT  CA    94538

#1255194
STI TECHNOLOGIES INC
1800 BRIGHTON HENRIETTA TL RD
ROCHESTER  NY    14623

#1037867
STICKEL JR.    GEORGE
8220 VINTON AVE
SPARTA    MI    493459417

#1037868
STICKNEY    JASON
5200 MURPHY RD
LOCKPORT    NY    14094

#1255196
STICKNEY TYLER ADMINISTRATIVE
GROUP STAG C\O A MAROVITZ
SCHIFF HARDIN & WAITE
7300 SEARS TWR
CHICAGO    IL    60606

#1037869
STIDHAM    ANDREW
7603 TORTUGA DR
DAYTON  OH    45414

#1037870
STIDHAM    BRADLEY
151 WEST SHOREWAY DRIVE
SANDUSKY  OH    44870

#1037871
STIDHAM    JEFFERY
1590 OLD SCHOOL HOUSE RD
TROY  OH    45373

#1037872
STIDHAM    LARRY
2655 SPRINGMONT AVE
DAYTON  OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063082
STIDHAM   JEFFERY
109 VILLA DRIVE
MERIDIANVILLE   AL   35759

#1037873
STIDHAM, JR.    LAWRENCE
858 ALVERNO AVE
DAYTON   OH   45410

#1037874
STIEBER, JR    ALOYS
8858 GARDEN LN
GREENDALE   WI   531291501

#1063083
STIEGLITZ   JOHN
117 WOOD DR.
SHARPSVILLE   IN   460688939

#1139957
STIEHL   SHARON L
5550 WOODFIELD CT
GRAND BLANC MI   48439-9402

#1037875
STIEL JR   ANTHONY
2379 BROWNING
LAKE ORION   MI   48360

#1037876
STIENSTRA   DENNIS
1726 CLERMONT
WARREN OH   44483

#1255197
STIERER DENNIS
145 CHESTNUT ST
LOCKPORT NY   14094

#1037877
STIERHOFF   BEVERLY
4415 HAYES AVE
SANDUSKY   OH   448707219

#1255198
STIERHOFF BROS MOVING &
CARTAGE INC
2033 SUPERIOR ST
SANDUSKY   OH   44870

#1255199
STIERHOFF BROS MOVING & CARTAG
2033 SUPERIOR ST
SANDUSKY   OH   44870

#1037878
STIERLE   MICHAEL
325 DEWEY LAKE BCH
BROOKLYN   MI   49230

#1255200
STIERS SR CONSTRUCTION
SR STIERS
4728 ALEXANDRIA PIKE
ANDERSON   IN   46012

#1255201
STIERS STANLEY R
DBA STANLEY R STIERS
ENTERPRISES LLC
4728 ALEXANDRA PIKE
ANDERSON   IN   46012

#1037879
STIEVE   PAMELA
3101 MERLE DR
COLUMBIAVILLE   MI   48421

#1037880
STIEWE   KATHLEEN
411 PRAIRIE HILL WAY
WATERFORD   WI   53185

#1037881
STIFF   CHRISTINE
PO BOX 9
LINDEN   MI   484510009

#1037882
STIFFLER   MICHAEL
181/2 N. MONMOUTH
DAYTON   OH   45403

#1063084
STIFFY   ELISSA
339 MCEVOY COURT
NILES   OH   44446

#1139958
STIFFY   TERRY L
339 MCEVOY CT
NILES   OH   44446-3820

#1139959
STIFTER   LINDA S
355 SUNSET DR
BROOKFIELD   OH   44403-9502

#1037883
STIGDON  CAROLYN
1711 S GOYER RD
KOKOMO  IN      469022732

#1037884
STIGDON  DANNY
1711 S GOYER RD
KOKOMO  IN      46902

#1037885
STIGER  BENITA
1587 CAMPUS DR
DAYTON   OH   45406

#1037886
STIGGER  CHARLES
314 N. HAMPTON
BAY CITY      MI     48707

#1037887
STIGGER  ROWENA
314 N.HAMPTON
BAY CITY      MI     48708

#1037888
STIGILE   THOMAS
504 LAKE GLEN DR
LIVONIA      NY   14487

#1037889
STIGLER  CHANISE
3633 OAKLAWN DR APT-I
ANDERSON   IN   46013

#1037890
STILES   KENNETH
55 ROUGE RD
ROCHESTER  NY   14623

#1037891
STILES   KIMBERLY
6701 RUSHLEIGH RD.
ENGLEWOOD  OH   45322

#1037892
STILES   SHARON
932 WALTON AVE.
DAYTON  OH   45407

#1063085
STILES   HERBERT
802 PARK ROAD
ANDERSON  IN     46011

#1063086
STILES   JACK
9362 ASPEN VIEW DR.
GRAND BLANC  MI     48439

#1139960
STILES   ROBERT T
932 WALTON AVE
DAYTON  OH   45402-5333

#1063087
STILGENBAUER  RODNEY
9440 ENGLISHMAN DR
FENTON   MI     48430

#1037893
STILL   MICHELLE
141 LIGHTNER LANE
UNION   OH   45322

#1255202
STILL WATER COATING
868 SATER ST
GREENVILLE      OH   45331

#1037894
STILL, JR      ROBERT
7241 SERPENTINE DR
HUBER HEIGHTS   OH   45424

#1063088
STILLABOWER  MORRIS
4830 WEST HWY #28
TIPTON   IN   460729111

#1139961
STILLEY JR   RICHARD S
1538 APPLE RIDGE TRL
GRAND BLANC  MI   48439-4968

#1037895
STILLINGS   ROBERT
3084 CLIME RD
COLUMBUS  OH   43223

#1255203
STILLINGS INSTRUMENT SYSTEMS
4851 LEAFDALE RD
ROYAL OAK   MI   48073

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255204
STILLINGS INSTRUMENT SYSTEMS C
4851 LEAFDALE BLVD
ROYAL OAK    MI    480731008

#1139962
STILLMAN    ROY D
PO BOX 1663
ANDOVER   OH    44003-1663

#1255205
STILLMAN COLLEGE
P O  BOX 1430
TUSCALOOSA  AL    35403

#1037896
STILLS    SHANNON
609 LAYNE DR
XENIA    OH    45385

#1139963
STILLS    MARGARET D
1815 ROXBURY DR
XENIA    OH    45385-4932

#1063089
STILLWAGON  DOLORES
336 E. LIBERTY ST
GIRARD    OH    44420

#1139964
STILLWAGON  DONNA O
4801 MILLER SOUTH RD
BRISTOLVILLE    OH    44402-9723

#1255206
STILLWATER COATING COMPANY
868 SATER ST
ADD CHG 12/29/03 CP
GREENVILLE    OH    45331

#1255207
STILLWATER MICROSYSTEMS INC
4258 IDDINGS RD
WEST MILTON    OH    45383

#1255208
STILLWATER MICROSYSTEMS INC
4258 S IDDINGS RD
WEST MILTON    OH    45383

#1255209
STILLWATER TECHNOLOGIES INC
1040 S DORSET RD
TROY    OH    45373

#1063090
STILLWELL    SEAN
4140 THREE OAKS BLVD.
APT. #1A
TROY    MI    48098

#1037897
STILSON    NICHOLAS
13254 CLIO RD
CLIO    MI    48420

#1037898
STILSON    PAUL
G-3469 HAMMERBERG RD.
FLINT    MI    48507

#1037899
STILSON    STACY
5305 COTTRELL
VASSAR    MI    48768

#1037900
STILSON    WILLIAM
22120 4-MILE RD
MORLEY    MI    49336

#1255211
STILSON
C/O KUNTZ, J R
8514 N MAIN ST
DAYTON    OH    454151327

#1255212
STILSON CORPORATION
C/O  E T C INCORPORATED
4646 WEST JEFFERSON SUITE
FORT WAYNE    IN    46804

#1255213
STILSON LABORATORIES INC
6121 HUNTLEY RD
COLUMBUS  OH    432291003

#1255214
STILSON PRODUCTS LLC
15935 STURGEON ST
ROSEVILLE    MI    48066

#1255215
STILSON PRODUCTS LLC
NM & REMIT CHG LTR 12/12/01 CP
15935 STURGEON ST
ROSEVILLE    MI    48066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1037901
STIMAC   JOSEPH
6240 GREENVIEW DR
BURTON   MI    485091361

#1063091
STIMAC   DEBORAH
P.O. BOX 90735
BURTON   MI    48509

#1063092
STIMLER   WILLIAM
3700 ORLEANS DR
KOKOMO   IN    46902

#1139965
STIMPSON   EDWARD F
168 FRONTENAC HTS
ROCHESTER   NY    14617-1714

#1139966
STIMPSON   FRED L
18680 NELSON RD
SAINT CHARLES   MI    48655-9730

#1078408
STIMPSON CO
Attn   ROSELYN ACKERMANN
900 SYLVAN AVE
BAYPORT   NY    117050000

#1068416
STIMPSON COMPANY INC
900 SYLVAN AVE
BAYPORT   NY    117051012

#1255216
STIMPSON EDWIN B CO INC  EFT
FMLY STIMPSON CO INC
900 SYLVAN AVE
BAYPORT   NY    117051097

#1255217
STIMPSON, EDWIN B CO INC
STIMPSON CO
900 SYLVAN AVE
BAYPORT   NY    117051012

#1139967
STIMSON   FRANCIS L
224 EDISON PARK AVE NW
GRAND RAPIDS   MI    49504-5906

#1037902
STINE   AMY
2431 C.R. 306
VICKERY   OH    43464

#1037903
STINE   DANIEL
2000 MICHELLE CT.
MIAMISBURG   OH    45342

#1037904
STINE   DAVID
17121 KROPF AVE
DAVISBURG   MI    483501188

#1037905
STINE   SANDY
PO BOX 195
DELTA   OH    43515

#1063093
STINEBRING   SCOTT
2100 ANDERSON
SAGINAW   MI    48603

#1063094
STINEFIELD   ROBERT
10829 NORTH 5OOE
ALEXANDRA   IN    46001

#1063095
STINELLIS   WILLIAM
3830 SMITH-STEWART RD
NILES   OH    44446

#1037906
STINEMETZ   PAUL
3200 GARDEN PL
KOKOMO   IN    469027513

#1037907
STINER   WILLIAM
1931 S ARMSTRONG
KOKOMO   IN    46902

#1037908
STING   JOHN
596 WOLVERINE DR
WALLED LAKE   MI    483902364

#1037909
STING   RONALD
1645 N. FLAJOLE RD.
RHODES   MI    48652

#1037910
STING JR.    WILLIAM
8081 DAVID
MONTROSE   MI    48457

#1037911
STINGLEY   DONNA
137 MORAN RD
FLORENCE   MS    39073

#1037912
STINNETT   HARLEN
2225 MALLERY ST
FLINT    MI    48504

#1037913
STINNETT   MARY
15231 FIELDING RD
ATHENS   AL    356118028

#1139968
STINNETT   VERSIE L
6405 ALLISON DR
FLINT    MI    48504-1627

#1037914
STINNETT JR   CHARLES
14515 BAPTIST CAMP RD
HARVEST   AL    357497517

#1255218
STINNETTS AUTO PARTS
RR1 BOX 437 HWY 5
WOODSTOCK AL    35188

#1037915
STINSON   BRIAN
4368 COACH LIGHT TRAIL
DAYTON   OH    45424

#1037916
STINSON   DALE
154 W 900 N
ALEXANDRIA    IN    46001

#1037917
STINSON   JOAN
1216 GARFIELD AVE
MOUNT MORRIS   MI    484581714

#1037918
STINSON   JOHN
6760 BENT GRASS
KENTWOOD MI    49548

#1037919
STINSON   JONATHAN
5311 LOGAN AVE
DAYTON   OH    45431

#1037920
STINSON   MARY
5311 LOGAN AVE
RIVERSIDE    OH    45431

#1037921
STINSON   RALPH
20875 WATERSCAPE WAY
NOBLESVILLE    IN    46060

#1037922
STINSON   RICK
PO BOX 368
BRIDGEPORT   MI    487220368

#1037923
STINSON   ROBERT
2925 LINCOLN ST
ANDERSON IN    46013

#1037924
STINSON   RODNEY
77 BEVERLY AVE
LOCKPORT  NY    14094

#1037925
STINSON   RONALD
1400 S TIGER DR
YORKTOWN IN    47396

#1063096
STINSON   LAMARVIA
640 CREEKSIDE CIRCLE
#204
AUBURN HILLS    MI    48326

#1063097
STINSON   TAMIKA
140 MANER TERRACE
SMYRNA   GA    30080

#1139969
STINSON   GREGORY R
440 REDBIRD TRL
BOWLING GREEN   KY    42101-0727

#1139970
STINSON   JAMES E
9975 N 850 W
DALEVILLE    IN    47334-0000

#1139971
STINSON   MICHAEL D
1505 E 31ST ST
ANDERSON  IN    46016-5627

#1139972
STINSON   PAMELA K
317 MILLCREEK DR APT B
CHESTERFIELD   IN    46017-1705

#1139973
STINSON   SUZAN G
4725 WILLOW COVE BLVD.
APT E13
ALLEN PARK   MI    48101-3246

#1070937
STINSON AUTO & TOWING
Attn   JAMES STINSON
4307BUFFALO RD
ERIE   PA    16510

#1063098
STIPP    KEITH
1281 COVINGTON
BLOOMFIELD HILLS     MI    48301

#1255219
STIPP JOHN E
8411 W MILLS RD
INDIANAPOLIS    IN    46241

#1037926
STIRLING    BETH
8238 LONGVIEW DR NE
WARREN   OH    44484

#1037927
STIRLING*   HEATHER
104 OAKDALE PLACE
CORTLAND  OH    44410

#1063099
STIRRETT   RENEE
2820 ALLEN RD.
ORTONVILLE   MI    48462

#1037928
STIRTMIRE, JR     TYRONE
1038 ROSSITER
DAYTON   OH    45418

#1037929
STISHAN   DEBORAH
1269 JULIA DRIVE SW
WARREN   OH    44481

#1037930
STISHAN JR   FRANK
1269 JULIA DRIVE SW
WARREN  OH    44481

#1063100
STITELER    WILLIAM
2750 CLAYTON COURT
TROY   MI    48083

#1063101
STITES   ALAN
653 S 300 E
KOKOMO  IN    46902

#1037931
STITH    JOEL
4410 PENNYSTON AVE
HUBER HEIGHTS    OH    45424

#1139974
STITH    ELAINE H
1916 MORTON ST
ANDERSON   IN    46016-4153

#1037932
STITT    DEBORA
409 W PULASKI AVE
FLINT   MI    48505

#1037933
STITT    FRANK
182 E BUDD ST
SHARON  PA    161461825

#1037934
STITT    LEO
3141 S REED RD
KOKOMO  IN    46902

#1063102
STITT    JOHN
309 OAKVIEW DRIVE
KETTERING   OH  45429

Delphi Corporation (Debtors)
Creditor Matrix
Date:   10/04/2005
Time:   17:00:52

#1063103
STITT    RANDALL
6900 BARRINGTON DRIVE
CANFIELD    OH    44406

#1078409
STITT CO
600 WEDGEWOOD DRIVE
GULF SHORES    AL    36542

#1540204
STITT SPARK PLUG CO
Attn    ACCOUNTS PAYABLE
PO BOX 327
CONROE    TX    77305

#1139975
STITT-RIPBERGER    CYNTHIA J
719 HONEY TREE CT
KOKOMO    IN    46901-9450

#1037935
STITTS    PATSY
5503 LONGBOW DR
KOKOMO    IN    46902

#1139976
STITTS    L C
704 E BROADWAY
KOKOMO    IN    46901-3003

#1037936
STIVER    APRIL
800 N. UNIO RD APT 201
ENGLEWOOD    OH    45322

#1139977
STIVER    CHARLES A
310 DUNNIGAN DR
VANDALIA    OH    45377-2617

#1255220
STIX TRANSPORTATION INC
PO BOX 54644
LEXINGTON    KY    40805

#1543678
STL SYSTEMS UK LTD
HORNBEAM PARK
VALLEY HOUSE
HARROGATE    HG28QT
UNITED KINGDOM

#1538205
STM MORTGAGE CO
1250 MOCKINGBIRD LANE STE 500
DALLAS    TX    75247

#1078410
STMICROELECTRONICS INC
Attn    CHRIS MARTIN
2745 ALBRIGHT RD
KOKOMO    IN    46902-3996

#1255221
STMICROELECTRONICS INC
2745 ALBRIGHT RD
KOKOMO    IN    469023996

#1528543
STMICROELECTRONICS NV
SCHIPHOL BOULEVARD 265 A'DAM AIRP
LUCHTHAVEN SCHIPHOL    1118 BH
NETHERLANDS

#1543679
STMICROELECTRONICS SA
CHEMIN DU CHAMP DES FILLES 39
PLAN-LES-OUATES    1228
SWITZERLAND

#1255222
STMS ENTERPRISES    640645251
DBA AIR FILTER SALES & SERVICE
200 HARRIS STREET
JACKSON    MS    39202

#1255223
STMS ENTERPRISES, INC
AIR FILTER SALES & SERVICES
200 HARRIS ST
JACKSON    MS    392023412

#1063104
STOBER    SCOTT
201 POINTERS RUN
ENGLEWOOD    OH    45322

#1255224
STOCK & LEADER
TIN 232849149
PO BOX 5167
YORK    PA    174055167

#1255225
STOCK BUILDING SUPPLY INC
ERB LUMBER
3400 RB CHAFFEE DR SW
GRAND RAPIDS    MI    49548

#1067455
STOCK DRIVE PRODUCTS
Attn    C/O BECKELL COMPONENTS
2101 JERICHO TURNPIKE
NEW HYDE PARK    NY    11040

Delphi Corporation (Debtors)                      Date:   10/04/2005
Creditor Matrix                        Time:  17:00:52

#1067456
STOCK DRIVE PRODUCTS
Attn   SAWATO AIZEKI (TECH REP SALES)
PO BOX 577
LAFAYETTE    CO    80026

#1078411
STOCK DRIVE PRODUCTS
BOX 5416
NEW HYDE PARK    NY    11042-5416

#1078412
STOCK DRIVE PRODUCTS
P.O. BOX 5416
NEW HYDE PARK    NY    11042-5416

#1073564
STOCK ELECTRONICS
6110 BOULEVARD OF CHAMPIONS
NORTH LAUDERDALE    FL    33068

#1255226
STOCK EQUIPMENT COMPANY
INCORPORATED
3290 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1255227
STOCK TRANSPORT
10037 FAUST RD
LEBANON    IL    62254

#1063105
STOCKBERGER DEDRA
8647 W. 00 N.
KOKOMO    IN    46901

#1037937
STOCKDALE  CINDY
3859 BRANDOMYNE AVE
AUSTINTOWN    OH    44511

#1037938
STOCKER  BRIAN
1231 BEL AIR DR
FLINT    MI    48507

#1037939
STOCKER  MELISSA
160 N MAPLE LEAF RD
LAPEER    MI    48446

#1063106
STOCKER  CHRISTINA
775 GREENLAWN AVENUE
DAYTON    OH    45403

#1063107
STOCKER  EARNEST
23441 STONE CASTLE DR
CLINTON TWP    MI    48036

#1063108
STOCKER  JASON
7320 JEFFREY CT
LINDEN    MI    48451

#1063109
STOCKER  JENNIFER
129 E. BROADWAY
COVINGTON    OH    45318

#1139978
STOCKER  MAURICA G
4106 GREENBROOK LANE
FLINT    MI    48507-2265

#1139979
STOCKER  ROBERT A
5199 MAHONING AVE NW
WARREN  OH    44483-1400

#1139980
STOCKER  ROBERT J
35580 OAKDALE ST
LIVONIA    MI    48154-2238

#1255228
STOCKER & YALE INC
STILSON DIE-DRAULIC
15935 STURGEON
ROSEVILLE    MI    48066

#1255229
STOCKER DANIEL R
12510 PINECREST DR
PLYMOUTH    MI    48170

#1255230
STOCKER HINGE MFG CO
8822 W 47TH ST
BROOKFIELD    IL    605132516

#1255231
STOCKER HINGE MFG CO    EFT
BIN NO 53100
MILWAUKEE    IL    53288

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1171614
STOCKER HINGE MFG CO    EFT
ER WAGNER MANUFACTURING CO
BIN NO 53100
MILWAUKEE    WI    53288

#1063110
STOCKERO DAVID
1125 CALLE LOMAS DRIVE
EL PASO    TX    79912

#1255232
STOCKERYALE CANADA INC
275 KESMARK
DOLLARD DES ORMEAUX   PQ    H9B 3J1
CANADA

#1255233
STOCKERYALE CANADA INC
LASER LASIRIS
275 RUE KESMARK
MONTREAL    PQ    H9B 3J1
CANADA

#1255234
STOCKERYALE INC
32 HAMPSHIRE RD
SALEM    NH    03079

#1255235
STOCKERYALE INC
FMLY MFE    6038938778
32 HAMPSHIRE RD
SALEM    NH    03079

#1037940
STOCKFORD MELISSIA
726 PARK AVENUE
S. MILWAUKEE    WI    53172

#1037941
STOCKFORD RANDY
726 PARK AVE
SO MILWAUKEE    WI    531721328

#1037942
STOCKLER  DARREN
2744 FERNCLIFF AVE
DAYTON    OH    45420

#1063111
STOCKMAN HAROLD
4199 UNROE AVE
GROVE CITY    OH    43123

#1139981
STOCKMAN HAROLD K
4199 UNROE AVE
GROVE CITY    OH    43123-1025

#1139982
STOCKSLAGER KENT A
1748 LAKESHORE DR
TROY    OH    45373-8716

#1037943
STOCKTON  ROBERT
4300 PETERS RD
ALGER    MI    48610

#1037944
STOCKTON THADDEUS
3113 JAKE PL.
COLUMBUS  OH    43229

#1063112
STOCKTON JOSEPH
1409 ROSEMILL DRIVE
CARMEL    IN    46032

#1063113
STOCKTON MICHAEL
3454 TREMONTE CIRCLE NORTH
OAKLAND TWP.    MI    48306

#1543680
STOCKWEST SCAFFOLDING LIMITED
VANGUARD WORKS LIGHTBODY STREET
UNIT 6
LIVERPOOL    L59UZ
UNITED KINGDOM

#1037945
STOCZ  CATHERINE
4411 HOAGLAND BLACKSTUB RD
CORTLAND    OH    444109514

#1037946
STOCZ  DONALD
4411 HOAGLAND BLACKSTUB RD
CORTLAND    OH    444109514

#1063114
STOCZ  JAMES
9 WINTERTHUR COURT
GREER  SC    296504617

#1063115
STOCZ  MARK
131   KEAN DRIVE
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1139983
STOCZ   ANITA C
131 KEAN DR
CORTLAND   OH    44410-1222

#1063116
STODDARD  PATRICIA
6003 COLONY CT
LOCKPORT   NY    14094

#1139984
STODDARD  CALVIN D
4 BERKLEY DR
LOCKPORT   NY    14094-5515

#1139985
STODDARD  CLARENCE G
6003 COLONY CT
LOCKPORT   NY    14094-9573

#1255236
STODDARD SILENCERS INC
1017 PROGRESS DR
GRAYSLAKE   IL    60030

#1547308
STODDART   ALAN
8 SUNNINGDALE CLOSE
HUYTON    L364QF
UNITED KINGDOM

#1547309
STODDART   BRIAN
3 DONNINGTON CLOSE
ROBY GRANGE    L364QU
UNITED KINGDOM

#1037947
STODGELL  CHARLES
3984 E - 300 N
MARION    IN    46952

#1139986
STODGELL  CHARLES E
3984E N 300 E
MARION    IN    46952-6814

#1139987
STODGELL  SHARON S
1018 E FIRMIN ST
KOKOMO  IN    46902-2338

#1063117
STOECKL   LELAND
6381 W STANLEY RD
MT MORRIS   MI    48458

#1063118
STOEHR  STEPHEN
W 205 S 8128 PASADENA DR
MUSKEGO  WI    53150

#1255237
STOEL RIVES LLP
900 SW FIFTH AVE
PORTLAND   OR    972041268

#1063119
STOELTING   JAMES
4535 BAER ROAD
RANSOMVILLE  NY    14131

#1139988
STOELTING   ROY A
6891 SY RD
NIAGARA FALLS    NY    14304-4613

#1255238
STOELTING INC
502 HIGHWAY 67
KIEL    WI    53042

#1255240
STOELTING LLC
502 HIGHWAY 67
KIEL    WI    530421600

#1063120
STOERGER  SCOTT
2994 BEACHWALK
KOKOMO  IN    46902

#1255241
STOERMER ANDERSON INC
3818 RED BANK RD
CINCINNATI    OH    45227

#1255243
STOERMER-ANDERSON INC
6310 N MAIN ST
DAYTON   OH    45415

#1139989
STOFF  PEGGY E.
5160 CLOUDSDALE DRIVE
KETTERING   OH    45440-2014

#1063121
STOFFEL   JOHN
1946 WENDY LANE
POLAND   OH    44514

#1139990
STOFFER   JOHN D
PO BOX 26172
TROTWOOD OH    45426-0172

#1139991
STOFFER   ROGER
PO BOX 263
SWARTZ   LA    71281-0263

#1037948
STOFIRA   RENEE
664 W.THIRD ST
NILES   OH    444461061

#1139992
STOFIRA   GEORGE L
2713 NORTH RIVER RD
WARREN   OH    44483

#1063122
STOFKO   JOSEPH
49189 MONTE RD
CHESTERFIELD   MI    48051

#1063123
STOFKO   KATHY
49189 MONTE RD
CHESTERFIELD   MI    48051

#1255244
STOHL ENVIRONMENTAL LLC
4169 ALLENDALE PKWY STE 100
BLASDELL   NY    14219

#1255245
STOHL ENVIRONMENTAL LLC
NFCS-ACM
4169 ALLENDALE PKY STE 100
BLASDELL   NY    14219

#1037949
STOHLER   LORRI
8719 S ST RD 109
MARKLEVILLE   IN    46056

#1037950
STOHLER   RONALD
764 N 500 W
ANDERSON   IN    46011

#1139993
STOHLER   MICHAEL D
1147 N 300 E
ANDERSON   IN    46012-9748

#1037951
STOHLMAN GERALD
G13318 DIXIE HWY LT 25
HOLLY   MI    48442

#1139994
STOHON JR   PETER J
5420 CRANBERRY LAKE RD
PRESCOTT   MI    48756-9535

#1063124
STOIA   KENNETH
1070 GRANDVIEW BLVD
APT 721
MADISON   AL    35824

#1037952
STOIBER   PATRICIA
S76 W14501 EASY ST
MUSKEGO   WI    531503811

#1037953
STOILOFF   JOHN
912 KIOWA
BURKBURNETT TX    76354

#1063125
STOJANOVSKI   GORAN
497 W. IROQUOIS
PONTIAC   MI    483412020

#1139995
STOJANOVSKI   SOKOL
13375 DIEGEL DR
SHELBY TWP   MI    48315-1357

#1063126
STOJEK   LESLEY
7965 RIDGE ROAD
GASPORT   NY    14067

#1037954
STOJOVICH   DRAGOLJUB
5560 S. 27TH STREET
MILWAUKEE   WI    53221

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037955
STOJSAVLJEVIC   JULI
3467 S 15TH PL
MILWAUKEE    WI    532155031

#1037956
STOKE   CAROLYNN
425 STEWART AVE NW
WARREN   OH    44483

#1037957
STOKE   JOSEPH
425 STEWART AVE NW
WARREN   OH    44483

#1037958
STOKES   CALLIE
3724 THOMAS JEFFERSON RD.
JACKSON    MS    39213

#1037959
STOKES   ERICA
201 OVERLOOK PLACE
JACKSON    MS    39212

#1037960
STOKES   MATTHEW
605 STONE CREEK PASS
CLIO    MI    48420

#1037961
STOKES   RODNEY
12205 GOSHEN RD. LOT #21
SALEM    OH    44460

#1037962
STOKES   TAMEISHA
5390 WEYBURN DR
TROTWOOD OH    45426

#1037963
STOKES   THOMAS
4162 W. PASADENA
FLINT    MI    48504

#1037964
STOKES   TROY
4603 OWENS DR
DAYTON  OH    454061342

#1063127
STOKES   ALISON
50 - 34TH AVENUE S
JACKSONVILLE BEACH    FL    32250

#1063128
STOKES   LATONIA
22161 CLOVERLAWN
OAK PARK    MI    48237

#1139996
STOKES   JOHN A
2221 WESTBURY CT SW
DECATUR   AL    35603-1831

#1522020
STOKES   LIGE
303 W HELEN
PALATINE    IL    60067

#1255246
STOKES BARTHOLOMEW EVANS &
PETREE
424 CHURCH ST STE 2800
NASHVILLE    TN    37219

#1255247
STOKES BARTHOLOMEW EVANS &
PETREE PA FRMLY EVANS &PETREE
1000 RIDGEWAY LOOP RD STE 200
NM/ADD CHG 10/24/02
MEMPHIS   TN    38120

#1255248
STOKES STACY D
ADD CHG PER W9 07/13/05 CP
10380 CARRIAGE CLUB DR
LONE TREE    CO    80124

#1255250
STOKES STEEL TREATING CO
624 KELSO ST
FLINT    MI    48506-403

#1255253
STOKES VACUUM INC
11700 N STATION RD
COLUMBIA TOWNSHIP    OH    44028

#1255254
STOKES VACUUM INC
15348 E VALLEY BLVD
CITY OF INDUSTRY    CA    91746

#1255255
STOKES VACUUM INC
5500 TABOR RD
PHILADELPHIA    PA    19120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255256
STOLBERGER METALLWERKE GMBH &
CO KG
FRANKENTALSTR 5 POSTTACH 1929
D 52206 STOLBERG
GERMANY

#1255257
STOLBERGER METALLWERKE GMBH &
FRANKENTALSTR 5
STOLBERG        52222
GERMANY

#1078413
STOLBERGER METALWERKE GMBH &
FRANKENTALSTR 5
P.O. BOX 1929
STOLBERG        D52222
GERMANY

#1255258
STOLES STACY
10380 CARRIAGE CLUB DRIVE
LONE TREE   CO    80124

#1037965
STOLL   BELINDA
355 EAST UNION ST
LOCKPORT NY   14094

#1037966
STOLL   DAVID
1016 90TH ST
NIAGARA FALLS    NY    143042814

#1037967
STOLL   ROBERT
355 EAST UNION ST
LOCKPORT   NY   14094

#1063129
STOLL   JAMES
5914 WESTBEND DRIVE
GALLOWAY OH    43119

#1063130
STOLL   WARREN
75 OBRIEN DRIVE
LOCKPORT   NY   14094

#1139997
STOLL   CHARLES G
22 BRIARWOOD DR
LOCKPORT   NY    14094-5104

#1139998
STOLL   SANDRA L
3533 E. PUETZ ROAD
OAK CREEK   WI    53154-3548

#1139999
STOLL   WARREN C
75 OBRIEN DR
LOCKPORT   NY    14094-5112

#1538206
STOLL KEENON & PARK
307 WASHINGTON STREET
FRANKFORT KY    40601

#1255259
STOLL KEENON & PARK LLP
300 W VINE ST STE 2100
CHG PER DC 2/28/02 CP
LEXINGTON   KY    405071801

#1255260
STOLL ROBERT M
355 EAST UNION ST
LOCKPORT   NY   14094

#1063131
STOLLE   JOHN
1908 THORNWOOD COURT
TROY   OH    45373

#1037968
STOLLER   PEGGY
3520 N SYCAMORE DR
MARION   IN    46952

#1063132
STOLLER   TROY
3049 REGENT STREET
KETTERING   OH    45409

#1037969
STOLLINGS, JR    MICHAEL
30 GRANITE DR
DAYTON   OH    45415

#1140000
STOLT   ROBERT D
1608 GREENACRES DR
KOKOMO   IN    46901-9726

#1037970
STOLTMAN JODY
2230 S 66TH ST
WEST ALLIS   WI    532192062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1037971
STOLTZ   BERNARD
32581/2 HESS RD
LOCKPORT NY   14094

#1037972
STOLTZ   MIA
1605 LAUREL CREEK DR.
TROY   OH    45373

#1063133
STOLTZ   GARTH
P.O. BOX 751465
CENTERVILLE   OH    454751465

#1140001
STOLTZ   BERNARD R
32581/2HESS RD
LOCKPORT   NY    14094

#1140002
STOLTZ   STEPHEN V
PO BOX 195
CAMPBELL   OH    44405-0195

#1140003
STOLZ   STEVEN B
432 W SCHLEILER
FRANKENMUTH MI    48734-1057

#1037973
STOLZENBERG II   LARRY
6172 GODFREY RD
BURT   NY    14028

#1255261
STOMIL SANOK SA
UL REYMONTA 19
SANOK       38-500
POLAND

#1255263
STOMIL SANOK SA
UL REYMONTA 19
SANOK       38500
POLAND

#1255264
STOMIL SZPG SA
UL REYMONTA 19
PL 38500 SANOK
POLAND

#1037974
STOMOFF, JR.    STEPHEN
1133 SOUTH ALEX RD STE B
W. CARROLLTON   OH    45449

#1037975
STONE   ALAN
1506 SHERWOOD FOREST DR
MIAMISBURG   OH    45342

#1037976
STONE   BARBARA
530 SHEEP RD
NEW LEBANON   OH    45345

#1037977
STONE   BENJAMIN
1314 WHITE ROSE DR
WAYNESVILLE   OH    45068

#1037978
STONE   BRADLY
576 ROYSTON DR
WAYNESVILLE   OH    45068

#1037979
STONE   CHARLES
6922 SY RD
NIAGARA FALLS     NY    14304

#1037980
STONE   CHARLES
7467 DAYTON LIBERTY RD.
DAYTON   OH    45418

#1037981
STONE   CHERYL
244 W BORTON RD
ESSEXVILLE   MI    487329748

#1037982
STONE   CRAIG
12697 EAGLE RD.
NEW LEBANON   OH    45345

#1037983
STONE   GREGORY
5824 DEWHIRST DR
SAGINAW   MI    48638

#1037984
STONE   JEFFERY
3423 ELM HILL DR. N.W.
WARREN   OH    44485

#1037985
STONE  JUANDRIKAS
1709 RENEE DRIVE
KETTERING    OH    45440

#1037986
STONE  KENNETH
4131 FREEPIKE APT 10
DAYTON    OH    45416

#1037987
STONE  KIMBERLY
1308 CLOVERFIELD AVENUE
KETTERING    OH    45429

#1037988
STONE  LEE
5237 LOGAN ARMS DR.
GIRARD    OH    44420

#1037989
STONE  MAMIE
2800 ADAMS STREET
GADSDEN    AL    35904

#1037990
STONE  MATTHEW
721 S. ST. RT. 123
LEBANON    OH    45036

#1037991
STONE  MICHAEL
5960 E 300 N
GREENFIELD    IN    46140

#1037992
STONE  RYAN
4214 CHARTER OAK DR
FLINT    MI    48507

#1037993
STONE  RYAN
7467 DAYTON LIBERTY RD
DAYTON    OH    45418

#1037994
STONE  SHEMEKA
5028 BELICREEK LN
TROTWOOD  OH    45426

#1037995
STONE  SUSAN
525 LAFAYETTE ST
FLINT    MI    48503

#1037996
STONE  THOMAS
610 SWEENEY ST
N TONAWANDA  NY    141206321

#1037997
STONE  THOMAS
7406 PORTER RD
GRAND BLANC    MI    48439

#1063134
STONE  ALBERT
6055 STONEHENGE COURT
GRANDVILLE    MI    49418

#1063135
STONE  ALISON
137 MILL  VALLEY COURT
EAST AMHERST  NY    14051

#1063136
STONE  BRUCE
4207 SUNBURST
WATERFORD  MI    48329

#1063137
STONE  CHARLES
4532 KEVIN COURT
W BLOOMFIELD    MI    48322

#1063138
STONE  DEBBY
4269 HASTINGS DR
GRAND BLANC    MI    48439

#1063139
STONE  JAMES
109 RYAN CREST LANE
DECATUR    AL    35603

#1063140
STONE  JASON
15493 BRACKENWOOD CT
NOBLESVILLE    IN    46062

#1063141
STONE  JEFFREY
4082 FOUR LAKES AVE
LINDEN    MI    48451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063142
STONE  JEFFREY
553 APPLE HILL LN
ROCHESTER HLS   MI    48306

#1063143
STONE  KARL
105 BREEZY LANE
KOKOMO  IN    46901

#1063144
STONE  KATHLEEN
569 OAKRIDGE DRIVE
BOARDMAN  OH    44512

#1063145
STONE  KENITH
1035 PALOMINO DRIVE
FAIRBORN    OH    45324

#1063146
STONE  RAYMOND
2922 HEMLOCK DR
ERIE    PA    16506

#1063147
STONE  ROBERT
47264 CHERRY VALLEY DR
MACOMB  MI    48044

#1063148
STONE  SCOTT
137 MILL VALLEY CT.
EAST AMHERST    NY    14051

#1063149
STONE  SHARYL
7113 VAN VLEET
SWARTZ CREEK  MI    48473

#1063150
STONE  TIMOTHY
7007 AMY BOYLE RD N.E.
BROOKFIELD  OH    44403

#1063151
STONE  WILLIAM
4640 STILL MEADOW
SAGINAW  MI    486031937

#1140004
STONE  BRUCE A
208 VINE ST
CHESTERFIELD    IN    46017-1623

#1140005
STONE  CLARENCE I
3611 BRANCH RD.
FLINT    MI    48506-2411

#1140006
STONE  DANIEL C
1535 HICKORY GLENN DR
MIAMISBURG  OH    453422011

#1140007
STONE  DAVID W
440 GULLEY RD
HOWELL  MI    48843-9003

#1140008
STONE  KATHLEEN H
6620 STURBRIDGE PL
POLAND    OH    44514-2187

#1140009
STONE  LINDA
1720 KINGSLEY DR
ANDERSON  IN    46011-1014

#1140010
STONE  MARGARET B
1000 E WALNUT ST
KOKOMO  IN    46901-4880

#1140011
STONE  MELVIN L
PO BOX 193
PHILLIPSBURG    OH    45354-0193

#1140012
STONE  VALERIE J
2187 S COUNTY ROAD 300 W
KOKOMO  IN    46902-4672

#1522210
STONE  JOHN
2240 6TH ST. SW
LOVELAND  CO    80537

#1255265
STONE & HINDS
700 FIRST AMERICAN CENTER
507 GAY STREET SW
KNOXVILLE    TN    37902

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1546432
STONE BENNETT CORPORATION
1419 UPFIELD DR
CARROLLTON   TX     75006

#1546433
STONE BENNETT CORPORATION
PO BOX 60698
CHARLOTTE   NC    28260

#1255266
STONE CENTERS OF OHIO INC
2823 NORTHLAWN RD
DAYTON   OH    45439

#1255267
STONE CHARLES D
6922 SY RD
NIAGARA FALLS     NY     14304

#1255268
STONE CITY PRODUCTS INC
1206 7TH ST
BEDFORD   IN     47421-232

#1255271
STONE CITY PRODUCTS INC  EFT
PO BOX 907
BLOOMINGTON   IN     474020907

#1255272
STONE COMMUNICATIONS INC
64 LINDEN AVE
BUFFALO    NY    14214

#1255273
STONE COMMUNICATIONS INC  EFT
64 LINDEN AVE
BUFFALO    NY     14214

#1255274
STONE CONTAINER
21514 NETWORK PL
CHICAGO    IL     606731214

#1255275
STONE CONTAINER CORP
102 W SUPERIOR
FORT WAYNE   IN      46802

#1255277
STONE CONTAINER CORP
1201 E LINCOLNWAY
LA PORTE    IN     463503955

#1255278
STONE CONTAINER CORP
2107 PRODUCTION DR
LOUISVILLE     KY     40299

#1255279
STONE CONTAINER CORP
25445 W OUTER DR
MELVINDALE   MI     48122

#1255280
STONE CONTAINER CORP
2800 W CUSTER AVE
MILWAUKEE    WI    53209

#1255281
STONE CONTAINER CORP
3075 LONG LAKE ROAD
REMIT UPTED 8\99 LETTER
ST PAUL     MN    551130000

#1255282
STONE CONTAINER CORP
3101 STATE ST
COLUMBUS   IN     47201-745

#1255284
STONE CONTAINER CORP
6968 INDUSTRIAL BLVD
EL PASO     TX     79915

#1255285
STONE CONTAINER CORP
CORRUGATED CONTAINER DIV
2107 PRODUCTION DR
LOUISVILLE     KY     40299

#1255287
STONE CONTAINER CORP
CORRUGATED CONTAINER DIV
21514 NETWORK PL
CHICAGO    IL     606731215

#1255288
STONE CONTAINER CORP
CORRUGATED CONTAINER DIV
5404 DUFF DR
CINCINNATI     OH    45246

#1255289
STONE CONTAINER CORP
CORRUGATED CONTAINER DIV
7350 STILES RD
EL PASO    TX     799152518

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255290
STONE CONTAINER CORP
QUALITY PARTITION MANUFACTURIN
1401 W EILERMAN AVE
LITCHFIELD    IL    620569534

#1255291
STONE CONTAINER CORP
REMIT CHG 11 4 99 KW
3101 STATE ST
PO BOX 867
COLUMBUS  IN    472020867

#1255292
STONE CONTAINER CORP    EFT
REMOVE PER B FORGY 3\2000
6968 INDUSTRIAL BLVD  REMOVE
NTE 9908201217203    EFT 8-24
EL PASO    TX    79915

#1078414
STONE CONTAINER CORPORATION
3200 PINSON VALLEY PARKWAY
BIRMINGHAM   AL    35214

#1078415
STONE CONTAINER CORPORATION
CORRUGATED CONTAINER DIV.
7350 STILES ROAD
EL PASO    TX    79915

#1255293
STONE CONTAINER CORPORATION
21514 NETWORK PLACE
CHICAGO    IL    606731215

#1255294
STONE CONTAINER DE MEXICO SA
DE CV
LAZARO CARDENAS 329 6  COL
VALLE ORIENTE GARZA CARCIA NL
ZC 66269
MEXICO

#1255295
STONE CONTAINER DE MEXICO SA D
AVE DIA DEL EMPRESARIO NO 1100
GUADALUPE  NUEVO LEO    67110
MEXICO

#1255297
STONE FEUCHTENBERGER &
BARRINGER  NAME & ADD CHG9\97
P O BOX 5726
PRINCETON    NV    24740

#1255298
STONE INDUSTRIAL INC EFT
51ST AVENUE & CREEK LANE
COLLEGE PARK    MD    20740

#1255299
STONE KENNY R  PC
214 S ZETTEROWER AVE
STATESBORO  GA    30458

#1538207
STONE MOUNTAIN PAYMENT CNTR
PO BOX 1128
DECATUR    GA    30030

#1255301
STONE RIVER INC
FRMLY SALES FACS INC
1401 7TH AVE SE
PO BOX 1643
DECATUR    AL    356021643

#1255302
STONE TRANSPORT INC
3761 WOLF RD
SAGINAW  MI    486019245

#1255303
STONE TRANSPORT INC
PO BOX 1506
SAGINAW    MI    48605

#1542758
STONE WHEEL INC  (PLANT)
7675 S QUINCY ST
WILLOWBROOK  IL    60527-5598

#1525167
STONE WHEEL INC (BDC)
Attn   ROY
7675 S QUINCY ST
WILLOWBROOK  IL    60527-5598

#1542759
STONE WHEEL INC (BDC)
7675 S QUINCY ST
WILLOWBROOK  IL    60527-5598

#1255304
STONE, EL CO
2998 EASTERN RD
BARBERTON  OH    44203

#1255305
STONE, R L CO INC
1215 MOUNT READ BLVD
ROCHESTER  NY    146062817

#1255306
STONE, R L CO INC
630 CLEVELAND DR
BUFFALO  NY    142251043

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1037998
STONE-JENKINS   SHARON
4433 LINDEN LANE
ANDERSON   IN    46011

#1037999
STONE-STATEN  NICOLE
5746 DESOTO ST.
TROTWOOD OH    45426

#1255307
STONEHILL COLLEGE
320 WASHINGTON STREET
NORTH EASTON  MA    02357

#1255308
STONEHOUSE RENTALS INC
22858 FALL LEAF RD
LINWOOD  KS    66052

#1140013
STONEKING  MARINA Z
1700 W CERRITOS AVE UNIT 228
ANAHEIM  CA    92804-6181

#1255309
STONEPATH LOGISTICS INTL SVC
INC
4200 RESEARCH FOREST DR
STE 260
WOODLANDS  TX    77380

#1038000
STONER  BRYAN
522 W 1000 S
BUNKER HILL    IN    469149732

#1038001
STONER  CHRISTOPHER
563 DAYTONA PKWY T-5
DAYTON   OH    45406

#1038002
STONER  MICHAEL
1780 W. JUNO #F
ANAHEIM   CA    92804

#1038003
STONER  PATRICIA
27 DOGWOOD DR SW
WARREN  OH    444819610

#1063152
STONER  NEILYE
5 E PLUM ST
APT 20
CHESTERFIELD    IN    46017

#1063153
STONER  OVANDER
25307 THORNRIDGE DR.
GRAND BLANC  MI    48439

#1140014
STONER  DONALD L
1636 W MUSGROVE HWY
LAKE ODESSA   MI    48849-9546

#1140015
STONER  JACK L
1820 YALTA RD
BEAVERCREEK  OH    45432-2332

#1255310
STONER
1070 ROBERT FULTON
QUARRYVILLE   PA    17566

#1255311
STONER INC
1070 ROBERT FULTON HIGHWAY
QUARRYVILLE   PA    175669617

#1255312
STONERIDGE INC
POLLAC, THE ELECTRONICS PRODU
#6 BUTTERFIELD TRL
EL PASO    TX    79906

#1255313
STONERIDGE INC
ALPHABET
6 BUTTERFIELD TRL
EL PASO    TX    79906

#1255314
STONERIDGE INC
ALPHABET DIV
8640 E MARKET ST
WARREN  OH    44484

#1255315
STONERIDGE INC
ALPHABET INC
700 INDUSTRIAL DR
PORTLAND  IN    47371

#1255316
STONERIDGE INC
ALPHABET MEBANE DIV
1400 DOGWOOD WAY
MEBANE  NC    27302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255317
STONERIDGE INC
ALPHABET ORWELL
243 STALEY RD
ORWELL   OH   44076

#1255318
STONERIDGE INC
HI STAT MANUFACTURING
28001 CABOT DR STE 100
NOVI   MI   48377

#1255320
STONERIDGE INC
HI STAT MANUFACTURING
345 S MILL ST
LEXINGTON   OH   44904-957

#1255322
STONERIDGE INC
HI STAT MANUFACTURING
7290 26TH CT E
SARASOTA   FL   34243

#1255324
STONERIDGE INC
HI STAT MANUFACTURING
PO BO 951016 NATIONAL CITY BAN
CLEVELAND   OH   44193

#1255325
STONERIDGE INC
HI STAT MANUFACTURING
CLEVELAND   OH

#1255326
STONERIDGE INC
POLLACK TRANSPORTATION ELECTRO
11801 MIRIAM DR STE B-1
EL PASO   TX   799367400

#1255327
STONERIDGE INC
POLLAK ENGINEERED PRODUCTS DIV
195 FREEPORT ST
BOSTON   MA   02122

#1255328
STONERIDGE INC
POLLAK ENGINEERED PRODUCTS GRO
300 DAN RD
CANTON   MA   02021

#1255329
STONERIDGE INC
POLLAK ENGINEERED PRODUCTS GRP
28001 CABOT DR STE 100
NOVI   MI   48377

#1255330
STONERIDGE POLLAK LTD
C/O WF WHELAN CO
6850 MIDDLEBELT RD
ROMULUS   MI   481742041

#1255331
STONERIDGE POLLAK LTD
TEWKESBURY RD
CHELTENHAM GL51 9BP
UNITED KINGDOM

#1255332
STONERIDGE-POLLAK LTD
THE MOORS TEWKESBURY RD
CHELTENHAM  GLOUCEST        GL51 9BP
UNITED KINGDOM

#1255333
STONERIVER INC
1401 7TH AVE SE
DECATUR   AL   35601

#1038004
STONEWELL JEFFREY
71 PALAMINO DR
ROCHESTER   NY   14623

#1140016
STONEWELL JR.   RONALD W
158 DOWN STREET
ROCHESTER   NY   14623

#1255334
STONEY CREST REGRIND SERVICE
6243 DIXIE HWY
BRIDGEPORT   MI   48722

#1255335
STONEY CREST REGRIND SERVICE I
6243 DIXIE HWY
BRIDGEPORT   MI   48722

#1538208
STONEYBROOK APARTMENTS
8500 BROOKE PARK DRIVE
CANTON   MI   48187

#1255336
STONIER TRANSPORTATION
GROUP INC
PO BOX 2121
MEMPHIS   TN   38159

#1255337
STONY'S TRUCKING CO
492 MCCLURE RD
YOUNGSTOWN OH   44512

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1255338
STONY'S TRUCKING CO
ADR CH 1/13/98
PO BOX 901843
CLEVELAND   OH    441901843

#1140017
STOOPS  RICHARD MICHAEL
13026 S 1025 E
CONVERSE  IN    46919-9233

#1255339
STOOPS FREIGHTLINER-QUALITY
TRAILER INC
1851 W THOMPSON RD
INDIANAPOLIS    IN    46217

#1255340
STOOPS FREIGHTLINER-QUALITY TR
1851 THOMPSON RD
INDIANAPOLIS    IN    46217

#1255341
STOOPS NATIONALEASE
1631 W THOMPSON RD STE A
INDIANAPOLIS    IN    46217

#1538209
STOP N GO C/O ACCTS RECEIVABLE
36923 PLANK RD
OCONOMOWOCWI    53066

#1038005
STOPA  DONALD
7157 ELLICOTT RD
LOCKPORT   NY    14094

#1038006
STOPA  STEVEN
6388 RIDGE RD
LOCKPORT  NY    140941017

#1140018
STOPA  JAMES A
1637 CLEVELAND AVE
NIAGARA FALLS    NY    14305-2923

#1038007
STOPERA  FRANK
2022 PETTUS DR NE
HUNTSVILLE   AL    35811

#1038008
STOPKA  LINDA
4101 ARLINGTON ST
MIDLAND   MI    486423801

#1038009
STOPKA  ROBERT
4101 ARLINGTON ST
MIDLAND   MI    486423801

#1255342
STOPWATCH MAPS INC
PO BOX 790051
ST LOUIS       MO    631790051

#1063154
STOPYAK  JODI
3636 STATE STREET ROAD
BAY CITY    MI    48706

#1255343
STOR-MOR INC
350 SOUTH BLVD EAST
PONTIAC   MI    483412962

#1038010
STORACI    STEVEN
8756 STONEHILL CT
SPRINGBORO  OH    45066

#1255344
STORAGE & TRANSPORTATION CO IN
21000 TROLLEY DR
TAYLOR   MI    48180

#1255345
STORAGE BATTERY SYSTEMS INC
ADD CHG  10/29/03 AH
N56 W16665 RIDGEWOOD DR
MENOMONEE FALLS  WI    53051

#1255346
STORAGE BATTERY SYSTEMS INC
N56 W16665 RIDGEWOOD DR
MENOMONEE FALLS  WI    53051

#1078416
STORAGE PRODUCTS CO. INC.
Attn   JOE KALIFEH
4944 TUFTS ROAD
MOBILE  AL    36619

#1255347
STORAGE SOLUTIONS INC
17401 TILLER CT
WESTFIELD  IN    46074

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1255348
STORAGE SYSTEMS CO
8150 CORPORATE PARK DR STE 200
CINCINNATI      OH      45242

#1255349
STORAGE SYSTEMS CO
8150 CORPORATE PK DR STE 200
ADD CHG 07/24/03 VC
CINCINNATI        OH      45242

#1066542
STORAGETEK
Attn    BRIAN BENSON
ATTN: ACCOUNTS PAYABLE
MAIL STOP 8183
LOUISVILLE        CO      80028-8110

#1073565
STORAGETEK
ACCTS PAY MS 8183
ONE STORAGETEK DRIVE
LOUISVILLE        CO      80028-0001

#1073566
STORAGETEK CORP.
Attn    MICHAEL MIZER
ACCTS. PAYABLE, MS 2112
ONE STORAGETEK DRIVE
LOUISVILLE        CO      80028

#1073567
STORAGETEK CORP.
Attn    ACCTS PAYABLE, MS 2112
ONE STORAGETEK DRIVE
LOUISVILLE        CO      80028

#1073568
STORAGETEK CORP.
ONE STORAGETEK DRIVE
BLDG. 7 DOCK 11 (MRO)
LOUISVILLE        CO      80028

#1067457
STORAGETEK CORPORATION
Attn    BRIAN BENSON
ONE STORAGETEK DRIVE
BLDG 7, DOCK 10
LOUISVILLE        CO      80028-81

#1038011
STORCH  CHARLES
21976 W 221ST ST
SPRING HILL        KS      66083

#1255350
STORCH PRODUCTS CO INC
11827 GLOBE ST
LIVONIA        MI      481501133

#1255351
STORCH PRODUCTS CO INC
PO BOX 531356
LIVONIA        MI      481531356

#1538210
STORE 60 LLC DBA CASH CONN
37125 GRATIOT
CLINTON TWP      MI      48036

#1255352
STORE 60LLC DBA CASH
CONNECTION
37125 GRATIOT
CLINTON TWP      MI      48036

#1038012
STORER  BREANA
399 LOCUST STREET
XENIA      OH      45385

#1038013
STORER  DAVID
630 CHESTNUT
XENIA        OH      45385

#1038014
STOREY  DANIEL
3555 S 12TH ST
MILWAUKEE      WI      532211718

#1038015
STOREY  DAVID
3131 S 95TH STREET
MILWAUKEE      WI      53227

#1038016
STOREY  KATHLEEN
8081 COWAN LAKE DR NE
ROCKFORD  MI      493418018

#1038017
STOREY  RUSSELL
933 REMINGTON AVE
FLINT      MI      48507

#1063155
STOREY  JEFFREY
5181 NORTH ELMS ROAD
FLUSHING      MI      48433

#1140019
STOREY  EDWIN C
8543 TIBBS RD
PEYTON      CO      80831

#1140020
STOREY  RAYMOND J
8081 COWAN LAKE DR NE
ROCKFORD  MI    49341-8018

#1531307
STOREY  CURTIS B
3137 N. KENOSHA AVE.
TULSA    OK    74106

#1255353
STOREY MACHINERY CO INC
3450 SUSANNAH AV
DAYTON    OH    45414

#1255354
STOREY MACHINERY CO INC
3450 SUSANNAH AVE
DAYTON  OH    45414

#1546434
STOREY WRECKER SERVICE
10 N ELWOOD
TULSA    OK    74103

#1255355
STOREY, WC & SON INC
5130 KENNEDY AVE
CINCINNATI    OH    45213

#1140021
STORINGE  GARY R
6954 LOCKWOOD LN
LOCKPORT   NY    14094-7921

#1255356
STORK ERIC O
1104 N POWHATAN ST
ARLINGTON   VA    22205

#1038018
STORK II    RICHARD
5288 WILLOW GROVE
GRAND BLANC  MI    48439

#1078417
STORK MATERIALS TECHNOLOGY
15062 BOLSA CHICA RD
HUNTINGTON BEACH   CA    92649

#1255358
STORK TECHNIMET INC
2345 S 170TH ST
NEW BERLIN    WI    531512701

#1255359
STORK VECO INTERNATIONAL INC
PRECISION PERFORATED PRODUCTS
3 LOOMIS ST
BEDFORD  MA    01730-221

#1255362
STORK-HERRON TESTING LABORATOR
5405 E SCHAAF RD
CLEVELAND  OH    44131

#1255363
STORK-HERRON TESTING LABS INC
5405 E SCHAFF RD
CLEVELAND   OH    44131

#1067458
STORK-VECO
Attn    DAVID HAINES
3 LOOMIS ST.
BEDFORD  MA    01730

#1038019
STORM  BRADLEY
5688 WEST 8TH
ANDERSON  IN    46011

#1063156
STORM  DANIEL
199 LAGOON BEACH DR.
BAY CITY    MI    48706

#1255364
STORM COMPUTERS
4716 BROOKDALE
WICHITA FALLS    TX    76310

#1255365
STORM COMPUTERS
4716 BROOKDALE DR
WICHITA FALLS    TX    76310

#1255366
STORM PRODUCTS CO
ADVANCED TECHNOLOGY GROUP
10221 WERCH DR
WOODRIDGE  IL    60517

#1078418
STORM PRODUCTS CO.
112 SOUTH GLASGOW AVE.
INGLEWOOD  CA    90301

---

#1078419
STORM PRODUCTS CO. INC.
1400 MEMOREX DR.
SANTA CLARA    CA    95050

#1255367
STORM PRODUCTS COMPANY
952094752
10221 WERCH DRIVE
WOODRIDGE  IL    60517

#1529898
STORM, ALBERT V
1530 BLANTON STREET
COLUMBUS  NC    28722

#1255368
STORME LEROY VAN PARYS
DOOLAEGE
B9000 GENT  COUPURE 5

#1038020
STORMS  LESLIE
P.O. BOX 615
DAYTON    OH    45405

#1063157
STORMS  MICHAEL
5948 MILL OAK DRIVE
NOBLESVILLE    IN    46062

#1255369
STORMS CONSULTING ENGINEERS
505 N TUSTIN AVE STE 216
SANTA ANA    CA    927053735

#1255370
STORMS CONSULTING ENGINEERS
505 N TUSTIN AVENUE SUITE 216
SANTA ANA    CA    927053735

#1063158
STORMSHAK JOHN
1919 QUAIL RUN DRIVE
KALAMAZOO  MI    49009

#1546435
STORMY MCKEE
RT 3 BOX 214
CHELSEA    OK    74016

#1038021
STORMZAND ERIC
3859 WILDWATER
MANITOU BEACH    MI    49253

#1038022
STORNELLI, JR    SANDINO
131 FRANK ST
MEDINA    NY    141031714

#1140022
STORNELLO JR   JOSEPH C
2120 MEADOW DR
LINDENHURST    IL    60046-9246

#1038023
STORRS  KENNETH
111 ALMA ST
PORT CLINTON    OH    43452

#1038024
STORY  ELTON
PO BOX 751
FLINT    MI    48501

#1038025
STORY  JUDY
1223 WILLOWOOD DR
FLINT    MI    485073708

#1038026
STORY  LAVERNNE
2933 WHITEHOUSE DR
KOKOMO  IN    469023295

#1038027
STORY  ROBERT
7408 HALLRIDGE RD
BELDING    MI    488099322

#1063159
STOSKY  ROBERT
1576 CULLINAN AVENUE
MASURY  OH    44438

#1531028
STOTT  SHARONE
102 RICKERT AVE
LANDRUM  SC    29356

#1531826
STOTT  SHARON E.
102 RICKERT AVE
LANDRUM  SC    29356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255371
STOTT & DAVIS MOTOR EXPRESS IN
18 GARFIELD ST
AUBURN   NY    13021

#1063160
STOTTLEMIRE   DANIEL
2335 NORTHWEST BLVD NW
WARREN   OH    44485

#1140023
STOTTLEMIRE   DONALD D
1922 JOHN BROWN RD
PRINCETON   KS    66078-9002

#1038028
STOTTLEMYER   KENNETH
1765 WOODSIDE DR.
HERMITAGE   PA    16148

#1255372
STOTTLEMYER LUMBER CO
3909 RIDGE ROAD
ANDERSON   IN    46013

#1255373
STOTTLEMYER LUMBER CO INC
3909 RIDGE ROAD
ANDERSON   IN    460131119

#1255374
STOTZ USA LLC
773 W LINCOLN ST STE 103
FREEPORT   IL    61032

#1255375
STOTZ USA LLC
STOTZ GAGING CO
773 W LINCOLN ST STE 103
FREEPORT   IL    61032

#1063161
STOUDER   JULIE
1275 N. - 800 W.
ANDREWS   IN    46702

#1078420
STOUFFER INDUSTRIES INC.
922 S. CLEVELAND STREET
MISHAWAKA   IN    46544

#1063162
STOUGHTON DEXTER
2862  FOXWOOD CT
MIAMISBURG   OH    45342

#1140024
STOUGHTON GEORGE R
18 ELM CT
ANDERSON   IN    46011-1815

#1140025
STOUSE   CHARLES R
P.O BOX 204
GEORGIANA   AL    36033-0204

#1038029
STOUT   BRENDA
1406 BRIDGEWATER PLACE
ATHENS   AL    35611

#1038030
STOUT   MONTY
31 HIDDEN ACRES
GREENTOWN IN    46936

#1038031
STOUT   TOBY
PO BOX 324
LOCKPORT   NY    14095

#1063163
STOUT   ALBERT
2964W 400S
KOKOMO   IN    46902

#1063164
STOUT   ANDREW
54 ENOLA AVE.
UPPER
KENMORE   NY    14217

#1063165
STOUT   MORRIS
16669 LUCAS FERRY ROAD
ATHENS   AL    35611

#1140026
STOUT   GARY V
770 SPING OAK DR
MELBOURNE FL    32901-0000

#1140027
STOUT   GREGORY A
1747 TOMMY AARON DR
EL PASO   TX    79936-4621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140028
STOUT   LINDA K
5711 ARROWHEAD BLVD
KOKOMO   IN      46902-5502

#1140029
STOUT   MICHAEL K
10669 CHESTNUTHILL LN
CENTERVILLE   OH    45458-6000

#1140030
STOUT   ROBERT P
2601 GRIFFITH DR
CORTLAND   OH    44410-9658

#1255376
STOUT CAUSEY & HORNING     EFT
119 LAKEFRONT DR
HUNT VALLEY     MD     21030

#1255377
STOUT CAUSEY CONSULTING
119 LAKE FRONT DR
HUNT VALLEY     MD     21030

#1255378
STOUT RISIUS ROSS INC
32255 NORTHWESTERN HWY STE 201
ADD CHG 10/17/02 CP
FARMINGTON HILLS     MI     48334

#1255379
STOUT RISIUS ROSS INC
32255 NORTHWESTERN HWY STE 201
FARMINGTON HILLS     MI     48334

#1038032
STOUT-HARPER  ROSALIE
105 ORTON
HOWARD CITY   MI     49329

#1038033
STOUTENBURG SARAH
3324 E. LAKE RD.
CLIO     MI     48420

#1038034
STOUTJESDYK  THOMAS
2133 PINEWOOD
JENISON     MI     49428

#1038035
STOVALL   BESSIE
1205 NOBLE ST SW
DECATUR   AL     35601

#1038036
STOVALL   ROSIA
2300 WHITE AVE APT. A
GADSDEN   AL     35904

#1038037
STOVALL   SANFORD
20415 HIGHWAY 20
TRINITY      AL     35673

#1140031
STOVALL   JENNIE V
20331 HIGHWAY 20
TRINITY      AL     35673-6610

#1038038
STOVELL   TAMARA
3311 LOCKWICK DR. APT.2
WARREN   OH    44485

#1038039
STOVELL JR.    LEICESTER
2948 REGAL DR. NW
WARREN   OH    44485

#1038040
STOVER  BETSY
35 JESSON PKWY
LOCKPORT   NY     14094

#1038041
STOVER  DIANE
3108 SWEETBRIAR RD SW
DECATUR   AL     35603

#1038042
STOVER  DOREEN
217 GEORGE ST
FLUSHING      MI     484331645

#1038043
STOVER  JACQUELINE
27 HIGHRIDGE CT
FRANKLIN   OH     45005

#1038044
STOVER  LORI
929 S WEBSTER
KOKOMO   IN     46902

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                      Time:   17:00:52

#1038045
STOVER  NANCY
10821 MILE RD.
NEW LEBANON   OH    45345

#1063166
STOVER  DAVID
8999 E SR 18
GALVESTON   IN    46932

#1063167
STOVER  ELIZABETH
5379 ERNEST RD
LOCKPORT  NY    14094

#1063168
STOVER  JACKIE
4309 EMERALD LANE, S.E.
DECATUR  AL    35603

#1140032
STOVER  BARBARA M
7822 SUTTON PL NE
WARREN  OH    44484-1457

#1140033
STOVER  JEAN
6347 ROBINSON RD APT 8
LOCKPORT  NY    14094-7937

#1522079
STOVER  MARK
91 IVY HILL RD
LEVITTOWN   PA    19057

#1255380
STOVER DAVID
8999 E SR 18
GALVESTON   IN    46932

#1038046
STOVER II    STEVEN
9753 ROBERTS DR
FRANKLIN   OH    45005

#1140034
STOVER JR   ROBERT C
66 RANSOM ST
LOCKPORT   NY    14094-4808

#1038047
STOWE  JOAN
1946 LOMA LINDA LN
CENTERVILLE    OH    454591359

#1063169
STOWE  MICHAEL
3819 CONCORY ST.
MIDLAND    MI    48642

#1140035
STOWE  HORACE
1120 SUGAR HILL RD.
BUFORD   GA    30518-3422

#1140036
STOWE II    CHARLES L
3032 NORTH RD NE
WARREN  OH    44483-3043

#1038048
STOWE**  ROBERT
1707 LARCHMONT AVE. NE
WARREN  OH    44483

#1255381
STOWE, GORDON & ASSOC
586 PALWAUKEE DR
WHEELING   IL    600906047

#1255382
STOWE, GORDON N & ASSOCIATES I
3524 E RAYMOND
INDIANAPOLIS    IN    46203

#1255383
STOWE, GORDON N & ASSOCIATES I
4836 W FOREST HOME AVE
MILWAUKEE  WI    53219

#1255384
STOWE, GORDON N & ASSOCIATES I
586 PALWAUKEE DR
WHEELING   IL    60090

#1255385
STOWE, GORDON N & ASSOCIATES I
74 MARCO LANE
DAYTON   OH    45458

#1038049
STOWERS ERMIE
3900 MEADOWLAWN DR.
SANDUSKY  OH    44870

#1038050
STOWERS GREGORY
1607 E 1700 N
SUMMITVILLE    IN    46070

#1140037
STOWERS BYRON L
4018 W 1550 N
ELWOOD  IN    46036-9234

#1140038
STOWERS JOAN M
6847 GROVE ST
BROOKFIELD  OH    44403-9524

#1038051
STRAAYER  DONALD
6919 OLD LANTERN DRIVE
CALEDONIA    MI    49316

#1038052
STRAAYER  JACK
1149 4 MILE RD NE
GRAND RAPIDS    MI    495252652

#1140039
STRABLOW LAVERNE G
83 GEORGIA AVE
LOCKPORT NY    14094-5711

#1038053
STRACHAN  KEVIN
5056 MCCARTY ROAD
SAGINAW  MI    48603

#1063170
STRACHAN  ANTONIA
1056 BLUE RIDGE DRIVE
CLARKSTON  MI    48348

#1140040
STRACHAN  ANTONIA L
827 WEST LAKE DR.
ORMOND BEACH  FL    32174

#1038054
STRACHOTA  DENNIS
7718 CARLAND RD.
ELSIE    MI    48831

#1038055
STRACHOTA  DONALD
7954 DAVIS RD.
SAGINAW  MI    48604

#1038056
STRADER  ANGELA
405 CALUMET LN.
DAYTON  OH    45427

#1038057
STRADER  DEBRA
23 BROOKSIDE
BROOKVILLE    OH    45309

#1038058
STRADER  JEFFREY
6774 QUARTERHORSE DR.
SPRINGBORO  OH    45066

#1038059
STRADER  JERRY
2586 PEEBLES ROAD
TROY    OH    45373

#1038060
STRADER  KEITH
23 BROOKSIDE
BROOKVILLE    OH    45309

#1038061
STRADER  SELMA
556 CHIPOLA CT SE
HOWLAND  OH    44484

#1063171
STRADER  ALAN
935 QUEENSBURY DR
NOBLESVILLE    IN    46060

#1063172
STRADER  DENNIS
19 SUNBLEST COURT
FISHERS    IN    46038

#1140041
STRADER JR  JAMES O
3490 MARINA CREST DR
GAINESVILLE    GA    30506-1060

#1255386
STRADLEY RONON STEVENS & YOUNG
Attn   ACCOUNTING
2600 1 COMMERCE SQUARE
PHILADELPHIA    PA    191037098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1255387
STRADLING YOCCA CARLSON &
RAUTH PC
PO BOX 7680
NEWPORT BEACH  CA    926607680

#1038062
STRADWICK  EVA
205 MARATHON AVENUE
DAYTON   OH    45405

#1038063
STRAHAM  CARL
5119 CALKINS RD
FLINT       MI     48532

#1038064
STRAHAM  MICHAEL
1605 FRANKLIN
FLINT      MI     48504

#1038065
STRAHAM-FLYNN  REGINA
PO BOX 320298
FLINT      MI     48532

#1063173
STRAHLE  DENNIS
12833 WEST CLARK ROAD
EAGLE    MI     48822

#1038066
STRAHLEM  JOHN
1617 ROYAL CENTER PIKE
LOGANSPORT  IN     46947

#1038067
STRAHM  RANDY
2678 APOLLO
SAGINAW  MI     48601

#1140042
STRAHM JR  CHARLES F
9600 DOWNING RD
BIRCH RUN    MI     48415-9734

#1038068
STRAIGHT   KENYA
12 LANYARD
TROTWOOD  OH    45426

#1038069
STRAIGHT   MARY
27 DEER TRAIL
SAGINAW   MI     48603

#1038070
STRAIGHT   ROBERT
3870 N. LAPEER RD
LAPEER    MI     48446

#1255388
STRAIGHT AHEAD
141 FARRAND PK
HIGHLAND PARK   MI     48203

#1255389
STRAIGHT EXPRESS TRUCKING INC
PO BOX 547
GREENVILLE    NC    278350547

#1255390
STRAIGHT LINE EXPRESS INC
PO BOX 232
MT ZION    IL     625490232

#1540205
STRAIGHT RIVER CABLE INC
Attn   ACCOUNTS PAYABLE
PO BOX 417
MEDFORD   MN    55049

#1255391
STRAIGHT SHOT EXPRESS
DIV OF MJ DIRECT EXPRESS
DELIVERY SERVICE INC
6677 LOGAN AVE
BELVIDERE    IL     61008

#1255392
STRAIGHT SHOT EXPRESS
DIVISION OF APPLEFOX LTD
4111 SCHOFIELD AVE
SCHOFIELD    WI    544760594

#1255393
STRAIGHT SHOT EXPRESS
DIVISION OF RAPID RESPONSE INC
PO BOX 259704
MADISON   WI    537259704

#1255394
STRAIGHTLINE  DIV OF US STEEL
LLC
1200 PENN AVE STE 300
PITTSBURGH   PA    15222

#1140043
STRALEY   WILLIAM C
7243 KALKASKA DR
DAVISON    MI    48423-2385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038071
STRALKO  MARY
129 CLARKSVILLE ST.
GREENVILLE   PA    16125

#1063174
STRAMA  JULIE
5420 KING-GRAVES RD
VIENNA    OH    44473

#1038072
STRAMA*  FRANK
5420 KING GRAVES RD
VIENNA    OH    44473

#1063175
STRAN  CHRISTOPHER
13974 MARINA DRIVE
BELLEVILLE      MI     48111

#1063176
STRAN  JEFFREY
13857 KAHLA DRIVE
BELLEVILLE      MI     48111

#1073569
STRAN TECHNOLOGIES
41 RAYTKWICH ROAD
NAUGATUCK CT    06770

#1038073
STRANC  ADAM
6782 S. ASH STREET
OAK CREEK   WI    53154

#1038074
STRANC  THOMAS
6782 S ASH ST
OAK CREEK   WI    531541602

#1068417
STRANCO PRODUCTS INC
650 SOUTH SCHMIDT RD
BOLINGBROOK IL    60440

#1078421
STRANCO PRODUCTS INC
C/O TALON TECHNOLOGIES
1909 COMMODORE RD
NEWPORT BEACH  CA    92660

#1255395
STRANCO PRODUCTS INC EFT
650 SOUTH SCHMIDT ROAD
MOVED 12/10/02
BOLINGBROOK  IL    604409403

#1255396
STRANCO PRODUCTS INC ILLINOIS
650 S SCHMIDT RD
BOLINGBROOK   IL    60440-940

#1063177
STRAND  KEVIN
1316 OXFORD STREET
BERKLEY   MI    48072

#1531827
STRAND  RAYMOND J
1 SARATOGA
IRVINE      CA    92620

#1140044
STRANEY  MICHAEL D
8859 DEERWOOD RD.
CLARKSTON  MI    48348-2828

#1140045
STRANEY  PATRICK J
13916 STEPROCK CANYON PL
TUCSON   AZ    85737

#1255399
STRANEY PATRICK J
10214 BOULDER PASS
DAVISBURG   MI    483502055

#1038075
STRANG  BRADLEY
15214 BRICE WAY
KENT   NY    14477

#1063178
STRANG  ADRIANNE
567 BUTLER N.E.
WARREN   OH    44483

#1063179
STRANG  MARGARET
PO BOX 70224
ROCHESTER HILLS    MI    48307

#1063180
STRANG  WILLIAM
7872 HIGHLAND AVENUE S.W.
WARREN  OH    44481

#1038076
STRANGE  BRIAN
92 CO RD 599
MOULTON    AL    35650

#1038077
STRANGE  GARY
1908 HAZEL AVE
KETTERING    OH    45420

#1038078
STRANGE  MICHAEL
1310 N WABASH ST
KOKOMO  IN    469012602

#1063181
STRANGE  CHARLES
4637 W 300 S
ANDERSON  IN    46011

#1140046
STRANGE  CARMA L
3016 HUSKIE DR
WICHITA FALLS    TX    76306-6963

#1140047
STRANGE  CHARLES M
764 WARNER RD
VIENNA    OH    44473-9720

#1140048
STRANGES  JAMES A
4985 CREEK ROAD EXT
LEWISTON    NY    14092-1836

#1255400
STRANSCAK & STRANSCAK CO
8921 TIMBERLANE TL
NORTH ROYALTON  OH    44133

#1038079
STRASBURGER KAREN
6998 MIAMIVIEW DR
FRANKLIN    OH    45005

#1255401
STRASBURGER & PRICE LLP
901 MAIN ST STE 4300
CHG PER DC 2/28/02 CP
DALLAS    TX    75202

#1038080
STRASEL  JAMES
4630 FEHN RD
HEMLOCK  MI    48626

#1038081
STRASEL  SHARON
1197 WOODFIELD TRAIL
HEMLOCK  MI    48626

#1140049
STRASSBURG CHERYL S
2 THE TRADEWINDS
APT B
WILLIAMSVILLE    NY    14221-2150

#1038082
STRASSER  BRYAN
2922 KNOLLRIDGE DR APT F
DAYTON    OH    45449

#1140050
STRASSNER  LARRY H
112 CRYSTAL CREEK DR
ROCHESTER  NY    14612-3072

#1255402
STRATE WELDING SUPPLY CO INC
101 COMET ST
BUFFALO    NY    142161724

#1255403
STRATE WELDING SUPPLY CO INC
1722 REYNOLDS ST
WAYCROSS  GA    31501

#1255404
STRATE WELDING SUPPLY CO INC
6776 CANAL RD
LOCKPORT    NY    14094

#1255405
STRATE WELDING SUPPLY CO INC
6776 N CANAL RD
LOCKPORT    NY    14094

#1255406
STRATE WELDING SUPPLY CO INC
AIRCO WELDING SUPPLY
1722 REYNOLDS ST
WAYCROSS  GA    31501

#1255407
STRATEGIC ASSOCIATES INC
11044 RESEARCH BLVD STE B 420
AUSTIN    TX    78756

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546436
STRATEGIC COMMUNICATION INC
211 E 28 ST
TULSA   OK   74114

#1255408
STRATEGIC DECISIONS GROUP
122 E 42ND ST STE 1910
CHANIN BLDG
NEW YORK   NY   10168

#1255409
STRATEGIC DECISIONS GROUP INC
942763572
ONE BOSTON PLACE 39TH FLOOR
BOSTON   MA   02108

#1530804
STRATEGIC DISTRIBUTION MARKETING
DE MEXICO, S.A. DE C.V.
Attn   DAN KEARNEY
MEXICO

#1530805
STRATEGIC DISTRIBUTION MARKETING
DE MEXICO, S.A. DE C.V.
Attn   DAVID W. JONES, ESQ.
BECK, REDDEN & SECREST
1221 MCKINNEY
SUITE 4500
HOUSTON   TX   77010
MEXICO

#1530806
STRATEGIC DISTRIBUTION MARKETING
DE MEXICO, S.A. DE C.V.
Attn   HILARY RULE
1111 SUPERIOR AVE.
CLEVELAND   OH   44114-2584
MEXICO

#1255410
STRATEGIC IMPROVEMENT SERVICES
6453 HOLLOWTREE CT
SALINE   MI   48176

#1078422
STRATEGIC INFORMATION GROUP
987 UNIVERSITY AVE #14
LOS GATOS   CA   95032-7640

#1255411
STRATEGIC PROCUREMENT
SOLUTIONS
721 PINE NUT ROAD
COLEVILLE   CA   96107

#1255412
STRATEGIC PROCUREMENT SOLUTION
18401 PONDEROSA ANNEX
SUTTER CREEK   CA   95685

#1255413
STRATEGIC SEMINARS INC
421 FOURTH ST
ANNAPOLIS   MD   21403

#1255414
STRATEGY ANALYTICS
1441 BUCK TRAIL LANE
WORTHINGTON   OH   43085

#1255415
STRATEGY ANALYTICS INC
1441 BUCK TRAIL LN
WORTHINGTON   OH   43085

#1255416
STRATEGY ANALYTICS INC
181 WELLS AVE
NEWTON   MA   02459

#1255417
STRATEGY ANALYTICS INC
199 WELLS AVE STE 108
NEWTON CENTRE   MA   02459

#1038083
STRATFORD  AMBER
4132 GARFIELD RD
AUBURN   MI   48611

#1547144
STRATFORD  SUSAN
6 PITSMEAD ROAD
SOUTHDENE       L32 9QN
UNITED KINGDOM

#1255419
STRATFORD SAFETY PRODUCTS
3805 4TH TERRACE NORTH
AVONDALE COMMERCE PARK
BIRMINGHAM   AL   35222

#1063182
STRATHEARN  RYAN
P.O. BOX 51623
IRVINE   CA   926191623

#1038084
STRATHMANN  FREDERICK
5319 PIERCE RD NW
WARREN   OH   444819377

#1255420
STRATHMANN CORP APARTMENTS
368 SHADOW MOUNTAIN DR
EL PASO   TX   79912

#1255421
STRATIX CORP
30 TECHNOLOGY PKY STE 500
NORCROSS GA   30092

#1255423
STRATIX CORP
5088 MT CARMEL RD
COVINGTON   TN   38019

#1255424
STRATIX CORPORATION
30 TECHNOLOGY PKWY S STE 500
RMT CHG 9/23/04 CC
NORCROSS GA   30092

#1063183
STRATMAN JAMES
417 STONEHEDGE DRIVE
CARMEL IN   46032

#1038085
STRATON JOSHUA
222 BURRITT RD
HILTON   NY   14468

#1038086
STRATON STEVE
222 BURRITT RD
HILTON   NY   14468

#1078423
STRATOS LIGHTWAVE
Attn   KATHY THOMPSON
7444 WEST WILSON AVE
HARWOOD HEIGHTS IL      60706-0000

#1073570
STRATOS LIMITED
HOLLANDS ROAD
INDUSTRIAL STATE
HAVERHILL,SUFFOLK        CB9 8PR
UNITED KINGDOM

#1255425
STRATTEC SECURITY CORP
2075 W BIG BEAVER RD STE 200
TROY   MI   48084

#1255426
STRATTEC SECURITY CORP
3333 W GOOD HOPE RD
MILWAUKEE   WI   53209

#1255429
STRATTEC SECURITY CORP
PO BOX 102
MILWAUKEE   WI   532010102

#1255430
STRATTEC SECURITY CORP
STRATTEC DE MEXICO SA DE CV
12160 ROJAS DR STE C
EL PASO   TX   79936

#1525168
STRATTEC SECURITY CORPORATION
Attn   ACCOUNTS PAYABLE
3333 WEST GOOD HOPE ROAD
MILWAUKEE   WI   53209

#1542760
STRATTEC SECURITY CORPORATION
3333 WEST GOOD HOPE ROAD
MILWAUKEE   WI   53209

#1038087
STRATTON CHRIS
2896 NEUMAN RD.
RHODES   MI   48652

#1038088
STRATTON GARETH
129 FALMOUTH ST BLDG 10 APT 22
ROCHESTER   NY   14615

#1038089
STRATTON GREGORY
1636 ROXBURY DR
XENIA   OH   45385

#1038090
STRATTON JASON
2896 NEUMAN
RHODES   MI   48652

#1038091
STRATTON JEFFREY
6820 HIGHFIELD DR
DAYTON   OH   45415

#1038092
STRATTON RODNEY
8335 SHERIDAN RD
MILLINGTON   MI   48746

#1038093
STRATTON WESLEY
6455 UNION RD
CLAYTON   OH   45315

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1063184
STRATTON  LINDA
15721 CAMDEN DRIVE
MACOMB TOWNSHIP  MI      48042

#1063185
STRATTON  MATTHEW
330 BARTLETT DRIVE
APT. 703
EL PASO    TX    79912

#1140051
STRATTON  ANDRE J
4555 MURPHY LAKE RD
MILLINGTON    MI    48746-9629

#1140052
STRATTON  DAVID H
1474 SIERRA AVE NW
GRAND RAPIDS    MI    49544-2242

#1140053
STRATTON  DEAN E
2896 NEUMAN RD
RHODES    MI    48652-9507

#1073571
STRATUS TECHNOLOGIES, INC.
ACCOUNTS PAYABLE
111 POWDERMILL ROAD
MAYNARD    MA    01754-3409

#1063186
STRAUB  THEODORE
671 HUFFINE MANOR CIRCLE
FRANKLIN    TN    37067

#1140054
STRAUB  ROBERT J
1723 EXECUTIVE DR
KOKOMO    IN    46902-3277

#1255431
STRAUB FEDERTECHNIK AG
BIEGE- UND FEDERTECHNIK
STRAUBSTRASSE 11
7323 WANGS
SWITZERLAND

#1255432
STRAUB METAL
PO BOX 7/DRAWER D
ASHLEY    PA    187063057

#1255433
STRAUB METAL SERVICE
POB 7 DRAWER D
ASHLEY    PA    18706

#1255434
STRAUB WERKE AG
STRAUBSTRASSE 13
VILTERS-WANGS      7323
SWITZERLAND

#1073572
STRAUBE & ASSOC.
7970 SHERIDAN BLVD.
SUITE C
WESTMINSTER    CO    80003

#1078424
STRAUBE ASSOCIATE
7970 SHERIDAN BLVD.
WESTMINSTER    CO    80003

#1078425
STRAUBE ASSOCIATES
7970 SHERIDAN BLVD
SUITE C
WESTMINISTER    CO    80003

#1038094
STRAUEL JR    DOUGLAS
9484 E FRANCES RD
OTISVILLE    MI    48463

#1255435
STRAUS ARTYS CORP
PO BOX 220387
45 N STATION PLAZA
GREAT NECK    NY    11022

#1255436
STRAUS-ARTYS CORPORATION
45 N STATION PLZ STE 216
GREAT NECK    NY    110215011

#1525169
STRAUS-FRANK CO
PO BOX 600
SAN ANTONIO    TX    78292-0600

#1038095
STRAUSS  RICHARD
4924 W BIS RD
MIDLAND    MI    486429258

#1038096
STRAUSS  TERENCE
144 HASKINS LN S
HILTON    NY    144689003

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063187
STRAUSS  KATRINA
1919 HOMESTEAD CT
CEDARBURG  WI    53012

#1140055
STRAWHACKERJERALD E
1912 VERSAILLES DR
KOKOMO  IN    46902-5996

#1038097
STRAWN  GABRIELE
386 BRISTOL-CHAMP TOWN LINE
WARREN  OH    44481

#1140056
STRAWN  SUSAN J
1505 EDGEHILL AVE SE
WARREN  OH    44484-4523

#1063188
STRAYER  LANCE
5465 OLD COVE RD
CLARKSTON  MI    48346

#1063189
STRAYER  MARK
7797 RAIN TREE ROAD
CENTERVILLE    OH    45459

#1255437
STRAYER COLLEGE
BUSINESS OFF ADD CHG 12 03 96
9990 BATTLEVIEW PKY
MANASSAS  VA    20109

#1529704
STREACKER TRACTOR SALES INC
1218 TRENTON AVE.
FINDLAY    OH    45840-1999

#1255438
STREAMLINE FOODS INC
FRMLY TOTAL FOODS CORP
6018 W MAPLE RD STE 888
WEST BLOOMFIELD  MI    483224404

#1255439
STREATOR DEPENDABLE MFG CO
410 W BROADWAY ST
STREATOR  IL    613642112

#1255440
STREATOR DEPENDABLE MFG CO EFT
410 W BROADWAY
STREATOR  IL    61364

#1140057
STREATY  LARRY M
380 WAGONWHEEL WAY
BONITA    CA    91902-2428

#1140058
STREB  GEORGE
1340 SWANN RD
YOUNGSTOWN NY    14174-9759

#1140059
STREB  RICHARD R
2534 BERNICE CT
MELBOURNE  FL    32935-3415

#1140060
STRECK  JOHN R
2033 CRAIG DR
KETTERING    OH    45420-3617

#1255441
STRECK FUSS-USA
3839 W CONFLANS
IRVING       TX    75061

#1255443
STRECKFUSS HERBERT GMBH
KRUPPSTRASSE 10
D 76344 EGGENSTEIN
GERMANY

#1255444
STRECKFUSS USA INC
PO BOX 153609
IRVING       TX    750153609

#1078426
STRECKFUSS USA INC.
3839 CONFLANS RD
IRVING    TX    75061

#1255445
STRED CHARITY GOLF TOURNAMENT
2660 AIRPORT RD STE 500
SANTA TERESA    NM    88008

#1038098
STREDNEY  LARRY
839 FREDRICK
NILES       OH    44446

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1038099
STREDNEY  TAMMY
5959 MERWIN CHASE RD
BROOKFIELD  OH   444039244

#1063190
STREELMAN  GERARD
8825 THENDARA BLVD
CLARKSTON  MI    48348

#1255446
STREEPY  RICK
WORKFORCE DEVELOPMENT CONCEPTS
INC
RR #1 BOX 270
ODON  IN    47562

#1038100
STREET  JAMES
30940 ARDMORE RIDGE RD
ARDMORE  TN    38449

#1038101
STREET  KENDERICK
P.O. BOX 24
DOUGLAS  GA    31534

#1038102
STREET  MARGARET
115 MOUNTAIN BROOK DR.
TRINITY    AL    35673

#1038103
STREET  SHIRLEY
436 HYPATHIA AVE
RIVERSIDE    OH    45404

#1038104
STREET  TAMARA
5557 N 1150 E
FOREST    IN    46039

#1063191
STREET  KYLE
5318 E 500 S
KOKOMO  IN    46902

#1140061
STREET  FRANKIE ARLYN
2410 NORTH RD 300 WEST
KOKOMO  IN    46901

#1140062
STREET  STEWART F
2113 BOCK RD
SAGINAW    MI    48603-7804

#1069437
STREET & PERFORMANCE
RTE 5 #1 HOT ROD LANE
PO BOX 1169
MENA  AR    71953

#1255447
STREET CARTAGE LIMITED
PO BOX 359
PETROLIA    ON    N0N 1R0
CANADA

#1038105
STREETER  JOSEPH
1701 BRIARSON DR
SAGINAW  MI    486034498

#1063192
STREETER  ROBERT
2403 EAST MORROW DR.
PHOENIX  AZ    85050

#1140063
STREETER  JAMES E
PO BOX 3205
ANDERSON  IN    46018-3205

#1140064
STREETER  RICHARD J
4332 CHELSEA HARBOR DR W
JACKSONVILLE    FL    32224-7468

#1140065
STREETER  STEVEN D
G-4210 CROSBY RD
FLINT    MI    48506-1463

#1038106
STREETS  KRISTINA
141 STATE RD.
WARREN  OH    44483

#1063193
STREETZ  LYNN
175 VILLAGE TRAIL DRIVE
VANDALIA    OH    453779696

#1063194
STREETZ  ROY
710 EVERGREEN DRIVE
SPRINGBORO OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255448
STREETZ, LYNN M
175 VILLAGE TRAIL DR
VANDILIA       OH      45377

#1255449
STREFF ADVERTISING INC
7600 HARWOOD AVE
MILWAUKEE     WI    53213

#1255450
STREFF ADVERTISING INC
7600 HARWOOD AVE
WAUWATOSA  WI    53213

#1038107
STREHLE   DAVID
212 WINDY CT
BEAVERCREEK  OH    45434

#1038108
STREHLE   DEAN
1743 GONDERT AVE
DAYTON   OH    45403

#1140066
STREHLE   DONALD E
1058 HIGHVIEW DR
BEAVERCREEK  OH    45434-6318

#1038109
STREIT   DAVID
4318 RISEDORPH
BURTON   MI    48509

#1063195
STREIT   JAMES
203 TAMORA COURT
SIMPSONVILLE   SC    29681

#1531308
STREIT   JEFF
541 SPRING LANE
FLUSHING    MI    48433

#1546437
STREIT, JEFF
541 SPRING LANE
FLUSHING    MI    48433

#1038110
STRELAU   THOMAS
7582 E.S.R.101 #B
CASTALIA    OH    44824

#1255451
STRELINGER CO
1402 RANKIN ST
TROY   MI    48083

#1255452
STRELINGER CO
W/H PER PAT HALL 5152
DEPT 78185 PO BOX 78000
DETROIT    MI    482780185

#1038111
STRELOW   BONNIE
PO BOX 55
HONEY CREEK   WI    531380055

#1038112
STRELOW   GARY
W195 S10084 RACINE AVE
MUSKEGO  WI    531509553

#1255453
STRELOW GARY
W 195 S10084 RACINE AVE
MUSKEGO  WI    53150

#1546438
STREM CHEMICALS INC
7 MULLIKEN WAY
DEXTER INDUSTRIAL PARK
NEWBURYPORT MA    01950-4098

#1038113
STRENG   JACQUELYN
222 SCHILLER AVE
SANDUSKY   OH    44870

#1063196
STRENG   JOSEPH
8745 TIMBER TRAIL
FREELAND    MI    48623

#1063197
STRENK   VINCENT
182 DICKINSON RD
WEBSTER   NY    14580

#1255454
STRESS ENGINEERING SERVICES
INC
5380 COURSEVIEW RD
MASON   OH    45040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255455
STRESS ENGINEERING SERVICES IN
3100 MEDLOCK BRIDGE RD STE 420
NORCROSS GA    30071

#1255456
STRESS ENGINEERING SERVICES IN
5380 COURSEVIEW RD
MASON   OH    45040

#1140067
STREVEL   RICHARD L
4769 ROCKVALLEY DRIVE NE
GRAND RAPIDS   MI    49525

#1063198
STREVELL   DIANE
7640 ZIMMERMAN RD
ST PARIS      OH    43072

#1038114
STREY   NICOLE
N275 W2453 HEATHER LANE
PEWAUKEE WI    53072

#1063199
STREY   JEFFREY
7850 SOUTH QUINCY AVENUE
OAK CREEK   WI    53154

#1063200
STREY   RICHARD
2453 NORTH HEATHER LANE W275
PEWAUKEE WI    53072

#1038115
STREZA   JOHN
3600 W 100 N
KOKOMO   IN    469013847

#1038116
STRICKER   DANA
239 KINNEY RD.
MUNGER   MI    48747

#1038117
STRICKER   JAMES
9515 ELMS RD
BIRCH RUN    MI    484158480

#1038118
STRICKER   JOSEPH
7383 N PORTSMOUTH RD
SAGINAW   MI    486019636

#1038119
STRICKER   ROBERT
3705 N BEYER RD
SAGINAW   MI    48601

#1140068
STRICKER   JEFFREY M
1305 BELVEDERE DR
KOKOMO   IN    46902-5605

#1140069
STRICKER JR   ROBERT F
530 S. CENTER RD.
SAGINAW   MI    48638-6117

#1038120
STRICKLAND   CATHY
2917 MARSHA LANE
DAYTON   OH    45408

#1038121
STRICKLAND   DENNIS
8017 DOVE LN
TUSCALOOSA  AL    354059428

#1038122
STRICKLAND   DIONE
4114 PRESCOTT AVE
DAYTON   OH    45406

#1038123
STRICKLAND   JASON
244 MARATHON
DAYTON   OH    45405

#1038124
STRICKLAND   KEITH
4236 BREEZEWOOD
DAYTON   OH    45406

#1038125
STRICKLAND   LOREN
2224 TOWNLINE RD
WATERPORT NY    145719742

#1038126
STRICKLAND   MARY
3461 COUNTY LINE RD
CALEDONIA   WI    531089757

#1038127
STRICKLAND   MELVIN
862 LATHAM STREET
DAYTON   OH    45408

#1038128
STRICKLAND   MICHELE
15931 BROWN SCHOOL HOUSE RD
HOLLEY    NY    14470

#1038129
STRICKLAND   SHERRY
1927 MALVERN AVE
DAYTON   OH    45406

#1038130
STRICKLAND   VALESCIA
156 MAPLE ST APT 64
VANDALIA    OH    45377

#1038131
STRICKLAND   WILLIAM
436 ENXING AVE
W. CARROLLTON   OH    45449

#1063201
STRICKLAND   DANA
5119 CROTON-HARDY
NEWAYGO MI    49337

#1063202
STRICKLAND   SHALOM
7 E PINE RIDGE DR
WESTFIELD   IN    46074

#1063203
STRICKLAND   TRACY
17044 CEDAR CREEK LANE
NOBLESVILLE   IN    46060

#1140070
STRICKLAND   BARBARA J
37 ASHGROVE CT
FRANKLIN   OH    45005-1962

#1140071
STRICKLAND   CURTIS I
2462 KENYONVILLE RD
ALBION    NY    14411-9172

#1140072
STRICKLAND   DANA A
5119 CROTON HARDY DR
NEWAYGO MI    49337-8263

#1140073
STRICKLAND   DIANE L
811 JESSOP AVE
LANSING    MI    48910-4512

#1140074
STRICKLAND   ELAINE
3001 KALAMAZOO AVE SE
GRAND RAPIDS   MI    49508-1459

#1038132
STRICKLAND III    WILLIE
1850 RUTLAND DR
DAYTON   OH    45406

#1038133
STRICKLAND JR   GARY
1481 TABOR AVE #3
KETTERING   OH    45420

#1038134
STRICKLAND JR   WILLIE
1850 RUTLAND DR
DAYTON   OH    454064619

#1255457
STRICKLAND WILLIE
1850 RUTLAND DR
DAYTON   OH    45406

#1255458
STRICKLAND, CURTIS & LINDA
AIR SUPPLY CONSULTING & SERVIC
2462 KENYONVILLE RD
ALBION    NY    14411

#1255459
STRICKLIN PROPERTIES INC
PO BOX 672
BAKERSFIELD    CA    93302

#1078427
STRICTLY EXECUTIVE PORTRAITS
1652 EDINGER
SUITE C
TUSTIN    CA    92680

#1063204
STRIETER   BRIAN
324 TRINKLEIN
FRANKENMUTH MI    48734

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1063205
STRIETER   JOHN
115 MCDANIEL STREET
DAYTON  OH    45405

#1063206
STRIETER   TROY
670 W. HICKORY CT
SEBEWAING  MI    48759

#1063207
STRIFFLER   CHRISTIAN
537 MEADOW DR
CARO   MI    48723

#1063208
STRIFFLER   THOMAS
537   MEADOW DRIVE
CARO   MI    48723

#1140075
STRIFFLER   THOMAS K
537 MEADOW DR
CARO   MI    48723-1331

#1255460
STRIKO-WESTOFEN-DYNARAD FURNAC
STRIKO DYNARAD
570 E 16TH ST STE 170
HOLLAND   MI    49423

#1255461
STRIKODYNARAD
570 E 16TH STSTE 170
HOLLAND   MI    49423

#1038135
STRINE   MOLLIE
10241 PLEASANT PLAIN RD
BROOKVILLE   OH    45309

#1038136
STRINGER   EARL
1340 THOMPSON RD.
DECATUR  AL    35603

#1038137
STRINGER   JONATHAN
2832-B IVY HILL CIRCLE
CORTLAND   OH    44410

#1038138
STRINGER   KEVIN
PO BOX 3414
WARREN  OH    44485

#1038139
STRINGER   LINDA
7636 W 200 N
KOKOMO  IN    469018516

#1038140
STRINGER   NIA
605 W. DEWEY AVE.
YOUNGSTOWN OH    44511

#1038141
STRINGER   PHILLIP
2003 NETHERY ROAD
HARTSELLE  AL    35640

#1038142
STRINGER   PHYLLIS
2667 BEAL ST NW
WARREN   OH    444851205

#1038143
STRINGER   TAMMY
5511 UPPER MOUNTAIN RD
LOCKPORT   NY    14094

#1038144
STRINGER   TANYA
2722 WENTWORTH AVE APT A
DAYTON   OH    45406

#1063209
STRINGER   EARL
2667 BEAL ST. N.W.
WARREN  OH    44485

#1063210
STRINGER   FREDERICK
525 CARLOTTA DR
YOUNGSTOWN OH    44504

#1063211
STRINGER   RENEE
7160 ROBERT ULRICH AVE
DAYTON   OH    45415

#1140076
STRINGER   CATHY R
1761 STONEHENGE AVE NE
WARREN   OH    44483-2945

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1140077
STRINGER   FREDERICK H
525 CARLOTTA DR
YOUNGSTOWN OH    44504-1321

#1140078
STRINGER   RENEE J
525 CARLOTTA DR
YOUNGSTOWN OH    44504-1321

#1140079
STRINGER   ROBERT L
5219 FEDERAL ST. N.W.
WARREN  OH    44483-2203

#1038145
STRINGER**   ERIN
2057 WOLOSYN CIRCLE
POLAND  OH    44514

#1255462
STRINGER, TD & ASSOCIATES INC
12337 JONES RD STE 219
HOUSTON   TX    77070

#1038146
STRINGFELLOW  CHRISTOPHER
5904 WAVERLY DR
JACKSON   MS    39209

#1038147
STRINGFIELD   GAYLE
3110 OBSERVATION TR
DAYTON  OH    45449

#1038148
STRINGHAM  CHRIS
597 WOODBINE AVE
WARREN  OH    44483

#1522021
STRINGWELL  RODERICK
608 WINGFOOT DR
NORTH AURORA  IL    60542

#1255463
STRIP-IT CO
36427 GROESBECK
CLINTON TWP    MI    48035

#1255464
STRIPCO INC
125 CLARK AVE STE C
PIQUA   OH    45356

#1255465
STRIPCO INC
PO BOX 602
RMT ADD CHG 4\01 TBK POST
PIQUA    OH    453560602

#1078428
STRIPPIT
12975 CLARENCE CTR. RD.
AKRON   NY    14001

#1255466
STRIPPIT INC
12975 CLARENCE CENTER RD
AKRON   NY    14001

#1255467
STRIPPIT INC
PO BOX 98544
CHICAGO  IL    60690

#1255468
STRITT & PRIEBE
37 CLYDE AVE
BUFFALO   NY    14215

#1255469
STRITT & PRIEBE INC
37 CLYDE AVE
BUFFALO   NY    14215

#1038149
STRMSEK  ELLEN
926 E FOREST HILL AVE
OAK CREEK   WI    531543104

#1038150
STRMSEK  KARL
926 E. FOREST HILL AVE.
OAK CREEK  WI    53154

#1038151
STRMSEK  MEAGAN
926 EAST FOREST HILL
OAK CREEK   WI    53154

#1140080
STRMSEK  ELLEN T
926 E FOREST HILL AVE
OAK CREEK   WI    53154-3104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140081
STRNAD  RONALD L
14225 WEST TERRITORIAL LANE
SUN CITY WEST     AZ     85375

#1038152
STROBEL  JOHN
32231 N. HWY. 59
GARNETT  KS     66032

#1038153
STROBEL  TAMMY
7336 GILLETTE RD
FLUSHING  MI     48433

#1255470
STROBL & BORDA P.C.
300 E LONG RD     STE 200
BLOOMFIELD HILLS     MI     483042376

#1527659
STROBL CUNNINGHAM & SHARP, P.C.
300 E. LONG LAKE ROAD
SUITE 300
BLOOMFIELD HILLS     MI     48304-2376

#1038154
STROBRIDGE  NOLAN
4335B RICHLAND AVE
DAYTON  OH     45432

#1038155
STROCK  ROBERT
3237 ST. RT. 305, N.W.
WARREN  OH     44481

#1038156
STROCK  THOMAS
4703 STATE ROUTE 305
SOUTHINGTON  OH     444709768

#1140082
STROCK  BEVERLY J
7965 W LINCOLN ST NE
MASURY  OH     44438-9780

#1038157
STRODE  CECIL
1106 BLOUNT STREET
GREENSBORO AL     36744

#1538211
STROEBEL MEYER JAFFKE ET AL
4905 BERL DRIVE
SAGINAW  MI     48604

#1140083
STROEH  STEPHEN L
3400 S COUNTY ROAD 900 W
DALEVILLE     IN     47334-9611

#1038158
STROHL  JAMES
11580 SPORTS PARK TRL
ONSTED  MI     49265

#1063212
STROHM  BRADFORD
4190 ORCHARD HILL
BLOOMFIELD HILLS     MI     48304

#1140084
STROHMAN BERNARD J
4100 BEAL ROAD
FRANKLIN  OH     45005-4512

#1038159
STROHPAUL  JAMES
204 N 24TH ST
SAGINAW  MI     48601

#1140085
STROIK   ROBERT R
1704 MENOMONEE AVE
S MILWAUKEE  WI     53172-2942

#1038160
STROJNOWSKI  WAYNE
P O BOX 1681
LOCKPORT  NY     14095

#1038161
STROLE  CRYSTAL
5920 ERICA CT
DAYTON  OH     45414

#1063213
STROMAN  AMBER
4206 KRISTEN LN
KOKOMO  IN     46902

#1063214
STROMAN  WILLIE
4206 KRISTEN LN
KOKOMO  IN     46902

#1255471
STROMBERG PRODUCTS
446 BLAKE ST
NEW HAVEN   CT   06515

#1063215
STRONACH JIAN
P.O. BOX 2506
LOS LUNAS   NM   87031

#1038162
STRONG ANNIE
4225 BROWNELL BLVD
FLINT   MI   485042126

#1038163
STRONG BILLIE
1105 HENSLEY
HAMILTON   OH   45013

#1038164
STRONG BRYAN
4645 BAY GLADWIN RD
RHODES   MI   48652

#1038165
STRONG ERNEST
1618 SIOUX LANE
MIDLAND   MI   48640

#1038166
STRONG JACQUELYN
400 E ESTATES PL
OAK CREEK   WI   531545171

#1038167
STRONG MELANIE
4867 SHELLER AVE
DAYTON   OH   45432

#1038168
STRONG REBECCA
1321 S HOME AVE
KOKOMO   IN   469023667

#1038169
STRONG TERRY
607 BLAINE DR SW
DECATUR   AL   356031303

#1038170
STRONG TIMOTHY
1618 W SIOUX LN
MIDLAND   MI   486409017

#1038171
STRONG TINA
205 OAKLEIGH DR.
GADSDEN   AL   35901

#1063216
STRONG DENISE
3333 MORAINE DRIVE
BRIGHTON   MI   48114

#1063217
STRONG EARL
2005 OLDS DR
KOKOMO   IN   46902

#1063218
STRONG MARK
3333 MORAINE DRIVE
BRIGHTON   MI   48114

#1063219
STRONG SCOTT
P.O. BOX 783
MANCHESTER   MI   48158

#1527264
STRONG ERIC
6222 SAGE AVE
FIRESTONE   CO   80504

#1140086
STRONG JR CLYDE HARRY
2999 LAMB LN
ANDERSON   IN   46011-9199

#1255472
STRONG MUSEUM
ONE MANHATTAN SQUARE
ROCHESTER   NY   14607

#1255473
STRONG TOOL CO
1936 S LYNHURST DR STE D
INDIANAPOLIS   IN   46241

#1255474
STRONG TOOL CO
219 VIRGINIA ST
GARY   IN   46402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255475
STRONG TOOL CO
361 W LONGVIEW AVE W
MANSFIELD   OH   44905

#1255476
STRONG TOOL CO
55 FREEDOM COURT
ELYRIA      OH   440352245

#1255477
STRONG TOOL CO
600 S ROBERTS AVE
LIMA      OH   45804

#1255478
STRONG TOOL CO
6517 PROMLER AVE NW
NORTH CANTON   OH   44720

#1255479
STRONG TOOL CO (INC)
817 CEDARWOOD COURT
INDIANAPOLIS    IN    46214

#1255480
STRONG TOOL CO INC EFT
1251 E 286TH ST
CLEVELAND   OH   44132

#1038172
STRONG, JR   CLAYTON
2732 SYCAMORE CV N
PEARL    MS    392085141

#1255481
STRONGARM DESIGNS INC
935 F HORSHAM RD
HORSHAM  PA   19044

#1255482
STRONGARM DESIGNS INC
935 F HORSHAM ROAD
HORSHAM  PA   19044

#1038173
STRONGRICH  STEVE
1468 CRANBROOK DR
SAGINAW   MI    486035469

#1255483
STRONGWELL INC
400 COMMONWEALTH AVE
BRISTOL     VA    24203

#1255484
STRONGWELL INC
C/O KLEKNER & ASSOCIATES
162 HIGH POINT DR
WADSWORTH OH   44282

#1140087
STROOP  FLOYD W
25 DOUGLAS LANE
GEORGETOWN OH    45121-1454

#1038174
STROTHEIDE  PHILIP
922 OAKHURST AVE NW
GRAND RAPIDS   MI    495043754

#1038175
STROTHER  BEN
3614 HIGHLAND AVE APT 2
NIAGARA FALLS     NY   143052057

#1038176
STROTHER  JANIE
29 STEELE CIRCLE
NIAGARA FALLS     NY    14304

#1038177
STROUD  CHERYLL
6300 BARNES RD
MILLINGTON   MI    48746

#1038178
STROUD  DIANNA
4448 GREENWICH VILLAGE AVE.
DAYTON   OH   45406

#1038179
STROUD  SHERRELL
2921 PRESCOTT
DAYTON   OH   45406

#1038180
STROUD  VICKIE
102 MILTON RD
ATHENS    AL    35611

#1140088
STROUD  DONALD L
3151 MARIGOLD CT
KETTERING   OH   45440-2131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140089
STROUD  FREDERICK M
907 CINCINNATI ST
DAYTON  OH    45408-2013

#1140090
STROUD  PAUL M
2408 VAN BUSKIRK RD
ANDERSON  IN    46011-1047

#1140091
STROUD  RICHARD S
4707 WEXMOOR DR
KOKOMO  IN    46902-9596

#1140092
STROUGH CAROL B
3621 E LYNN ST
ANDERSON  IN    46013-5377

#1038181
STROUP  COLLEEN
5039 N 700 W
SHARPSVILLE    IN    46068

#1038182
STROUP  JAMES
2004 GREAT PUMPKIN LANE
KOKOMO  IN    46902

#1038183
STROUP  RICHARD
2642 ELIZABETH DRIVE
WARREN  OH    44481

#1063220
STROUP  BRADLEY
5039 N 700 W
SHARPSVILLE    IN    46068

#1063221
STROUP  DOUGLAS
1547 SOUTH U.S. 31
TIPTON    IN    46072

#1063222
STROUP  GARY
3617 N 400 W
SHARPSVILLE    IN    46068

#1063223
STROUP  JOSEPH
135 E MERIDIAN
ATLANTA    IN    46031

#1038184
STROZIER  RHODA
2863 PROSPECT ST.
FLINT    MI    48504

#1038185
STROZIER, JR.    ROBERT
3200 EARLHAM DR.
DAYTON  OH    45406

#1140093
STRUB  EDITH A
307 MONTEREY DRIVE
CLINTON    MS    39056-5738

#1255485
STRUB ASSOCIATES INC
5738 C HWY 80 W
JACKSON  MS    39209

#1038186
STRUBING  CHAD
6350B DALE RD
NEWFANE  NY    14108

#1038187
STRUBING  ELLIE
6437 HOPE LANE
LOCKPORT  NY    14094

#1038188
STRUBING JR  WENDELL
6437 HOPE LN
LOCKPORT  NY    140941113

#1063224
STRUBLE  BARBARA
323 NORTHWAY DR
SUN CITY CENTER    FL    33573

#1063225
STRUBLE  DANIEL
7814 MAIN STREET
FISHERS    NY    14453

#1140094
STRUBLE  MICHAEL A
P.O. BOX 4376
FLINT    MI    48504-0376

---

#1067459
STRUBLE FLUID POWER
Attn    DOUG
2301 S. PLATTE RIVER RD.
DENVER   CO    80223

#1140095
STRUBLE JR    ROBERT A
323 NORTHWAY DR
SUN CITY CENTER    FL    33573-6909

#1063226
STRUCK   RONALD
631 SOMERSET
FLUSHING   MI    48433

#1038189
STRUCK III    LAWRENCE
15800 STUART RD
CHESANING   MI    48616

#1038190
STRUCKMAN ROGER
4932 LONDON-GROVEPORT RD
ORIENT   OH    43146

#1255486
STRUCTURAL DYNAMICS RESEARCH C
ME&S SERVICES GROUP
2000 EASTMAN DR
MILFORD   OH    45150

#1255487
STRUCTURAL DYNAMICS RESEARCH C
SDRC
10401 N MERIDIAN ST STE 300
MERIDIAN PLZ
INDIANAPOLIS    IN    46290

#1255488
STRUCTURAL DYNAMICS RESEARCH C
SDRC
1150 J PITTSFORD VICTOR RD
PITTSFORD   NY    14534

#1255489
STRUCTURAL RESEARCH & ANALYSIS
5000 MCKNIGHT RD STE 402
PITTSBURGH    PA    15237

#1255490
STRUCTURAL RESEARCH & ANALYSIS
5000 MCKNIGHT RD STE 402
PITTSBURGH    PA    15239

#1255491
STRUCTURAL RESEARCH & ANALYSIS
CORPORATION
12121 WILSHIRE BLVD 7TH FL
LOS ANGELES    CA    900251170

#1255492
STRUCTURAL RESEARCH & ANALYSIS
SRAC
12121 WILSHIRE BLVD 7TH FL
LOS ANGELES    CA    90025

#1255493
STRUCTURE PROBE INC
SPI SUPPLIES
569 E GAY ST
WEST CHESTER    PA    19381

#1255494
STRUCTURETEC CORPORATION
BUSINESS TECH & RESEARCH PARK
4777 CAMPUS DR
KALAMAZOO   MI    490082594

#1255495
STRUCTURETEC ENGINEERING CORP
4613 W MAIN ST
KALAMAZOO   MI    49006

#1038191
STRUDGEON ASA
7083 HACKETT RD.
FREELAND   MI    48623

#1038192
STRUDGEON LARRY
2774 GABEL
SAGINAW   MI    48601

#1140096
STRUDGEON-GRISSOMJAN M
1330 CALVIN DR
BURTON   MI    48509-0000

#1038193
STRUEBEL   ROGER
4475 SHISLER RD
CLARENCE   NY    140312115

#1255496
STRUEBING & BUCHHEIT INC
1215 MILITARY RD
BUFFALO   NY    142171832

#1255497
STRUEBING & BUCHHEIT INC   EFT
1215 MILITARY RD
BUFFALO   NY    14217

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1078429
STRUERS
810 SHARON DRIVE
WESTLAKE  OH    44145-1598

#1255498
STRUERS INC
24766 DETROIT RD
WESTLAKE  OH    44145

#1255499
STRUERS INC
LOGITECH PRODUCT GROUP
24766 DETROIT RD
WESTLAKE  OH    44145

#1255501
STRUERS INC          EFT
PO BOX 945540
ATLANTA   GA    303945540

#1063227
STRUHARIK   GERALDINE
109 ROYAL TROON DRIVE S.E.
WARREN  OH    444844465

#1038194
STRUNK   DENISE
830 PIMLICO DR #2C
CENTERVILLE   OH    45459

#1140097
STRUNK   NELLIE M
3588 S COUNTY ROAD 500 E
KOKOMO  IN    46902-9221

#1063228
STRUS   DAVID
2015 W GODMAN AVE
APT #16
MUNCIE    IN    47303

#1063229
STRUSIENSKI   MATTHEW
5716 BEATTIE AVE.
LOCKPORT  NY    14094

#1063230
STRUSIENSKI   RICHARD
5716 BEATTIE AVE
LOCKPORT  NY    14094

#1140098
STRUTHERS  CHRISTINE L
6175 S AZURE MEADOW DR
TAYLORSVILLE  UT    84118-4588

#1255503
STRUTHERS FIREMANS ASSOCIATION
C/O RON BUCHERIE II
235 PARKWAY STREET
STRUTHERS  OH    44471

#1538212
STRUTHERS MUNICIPAL COURT CLERK
6 ELM ST
STRUTHERS  OH    44471

#1140099
STRUTZ   ERNEST A
PO BOX 6573
SAGINAW  MI    48608-6573

#1140100
STRYCHARZ  KENNETH T
123 COOLIDGE AVE
LAWRENCEVILLE   NJ    08648-3713

#1255504
STRYDOM JOHAN T
3400 RICHMOND LA APT 9
BLACKBURG  VA    24060

#1063231
STRYKER   DONALD
BOX 246
WINDFALL   IN    46076

#1063232
STRZELCZYK  HEATHER
53 IMAGES WAY
ROCHESTER  NY    14626

#1038195
STRZYZEWSKI   JEROME
1500 E SOMMERS DR
OAK CREEK  WI    531547924

#1255505
STS JOAN OF ARC & PATRICK
SCHOOL
824 SOUTH PURDUM STREET
KOKOMO  IN    46901

#1255506
STS OPERATING INC
SUN SOURCE FAUVER
4744 PAYNE AVE
DAYTON   OH    45414

#1255507
STS OPERATING INC
SUNSOURCE
4149 WEAVER COURT S
HILLIARD        OH    430261119

#1255508
STS OPERATING INC
SUNSOURCE TECHNOLOGIES SERVICE
2301 WINDSOR CT
ADDISON    IL        60101

#1255509
STS OPERATING INC
SUNSOURCE TECHNOLOGY SERVICES
1450 E AVIS DR
MADISON HEIGHTS    MI    48071

#1255510
STS OPERATING INC
SUNSOURCE/PABCO
3170 CHRISTY WAY STE 3
SAGINAW    MI    48603

#1255511
STS OPERATING INC
SUNSOURCE/PABCO
9299 MARKET PL
BROADVIEW HEIGHTS    OH    44147

#1073573
STS TECHNOLOGIES SERVICES,I
2309 COIT ROAD, SUITE D
PLANO    TX    75075

#1038196
STTARR  JOSHUWA
1025 5TH AVE. S.W.
DECATUR    AL    35601

#1038197
STUART  BERNIE
4592 N VERITY RD
SANFORD    MI    486579389

#1038198
STUART  DONALD
5613 BALDWIN BLVD
FLINT    MI    48505

#1038199
STUART  HAROLD
7048 SANDALVIEW DR
HUBER HEIGHTS    OH    45424

#1038200
STUART  JAMES
6964 SAND HILL RD
AKRON    NY    140019712

#1038201
STUART  MARTHA
3774 VENTURA
SAGINAW    MI    48604

#1038202
STUART  SHERRY
6025 GENTRY WOODS DR
DAYTON    OH    45459

#1063233
STUART  BLAKE
690 BALACLAVA DRIVE
GREENVILLE    AL    36037

#1063234
STUART  DANIEL
2092 SCOTT ROAD
NORTH BRANCH    MI    48461

#1063235
STUART  JANET
944 SAN LUCIA S.E
GRAND RAPIDS    MI    49506

#1063236
STUART  RONALD
2086 SCOTT RD
NORTH BRANCH    MI    48461

#1063237
STUART  STEPHANIE
725 HILLCREST CRL
#106
AUBURN HILLS    MI    48326

#1063238
STUART  STEVEN
105 NAPA VALLEY DRIVE
CLINTON    MS    39056

#1063239
STUART  TOMMY
1872 W HUNTSVILLE RD
PENDLETON    IN    46064

#1140101
STUART  DAVID F
2556 S WAFFER RD
MILLINGTON    MI    48746-0180

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1140102
STUART  MELTON W
4121 A PL
MERIDAN    MS    39301-1038

#1140103
STUART  PATRICIA M
492 ATLANTA ST
SAGINAW    MI    48604-2243

#1140104
STUART  WILLIAM P
2215 18TH AVE
SO MILWAUKEE    WI    53172-2303

#1531309
STUART  MICHAEL S
10931 S 86TH E AVE
TULSA    OK    74133

#1255512
STUART C IRBY BR102 MCCOMB
1260 PARKLANE RD
MCCOMB    MS    396484904

#1078430
STUART C IRBY CO
300 N WATER ST
MOBILE    AL    36602

#1255513
STUART C IRBY CO
RMT AD CHG PER LTR 6/30/05 GJ
1314 W PINE ST
PO BOX 1629
HATTIESBURG    MS    394011629

#1546439
STUART C IRBY CO
PO BOX 55475
TULSA    OK    74155

#1546440
STUART C IRBY CO
PO BOX 848010
DALLAS    TX    75284-8010

#1255514
STUART D A LTD
KS NOT THE SAME AS RD177652831
1 MILL ST
PO BOX 346
BATAVIA    NY    14021

#1529705
STUART DIESEL OF FORT MYERS
Attn    MR. RICK O'DEA
5900 COUNTRY LAKES DRIVE
FORT MEYERS    FL    33905-5005

#1255515
STUART IRBY C CO
640179020
815 S STATE STREET
PO BOX 1819
JACKSON    MS    192151819

#1255516
STUART IRBY CO
144 WOODALL RD
DECATUR    AL    35601

#1255517
STUART J OBERMAN
WALTON PLACE
147 LEE BYRD ROAD
LOGANVILLE    GA    30052

#1538213
STUART J OBERMAN
WALTON PL 147 LEE BYRD RD
LOGANVILLE    GA    30052

#1255518
STUART JAMES W
6964 SAND HILL RD
AKRON    NY    14001

#1538214
STUART M COLLIS ATTY
29829 GREENFIELD RD  STE 100
SOUTHFIELD    MI    48076

#1540206
STUART MANUFACTURING
Attn    ACCOUNTS PAYABLE
1615 EAST WALLACE
FORT WAYNE    IN    46803

#1255519
STUART SCHOOL OF BUSINESS
ADMINISTRATION
2400 BELMAR BLVD
WALL    NJ    07719

#1255520
STUART, D A CO
4580 WEAVER PKY
WARRENVILLE    IL    60555

#1255521
STUART, D A INC
89 NIPISSING RD
MILTON    ON    LAT1R3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255522
STUART, D A LTD
STUART, D A OIL CO OF AMERICA
7575 PLAZA CT
WILLLOWBROOKE IL        60521

#1255523
STUART, DA CO
DA STUART DETROIT
9100 FREELAND ST
DETROIT    MI    482282309

#1255524
STUART, DA LTD
1 MILL ST
BATAVIA    NY    14020

#1038203
STUBBE   EDWARD
6720 NOVAK RD
RACINE    WI    534021548

#1038204
STUBBLEFIELD   PATRICIA
1301 SHEPPARD RD
BURKBURNETT  TX    76354

#1038205
STUBBLEFIELD   THOMAS
6565 MIDWAY
TROTWOOD OH    45427

#1063240
STUBBLEFIELD   ROGER
7029 PINE OAK LANE
GREENWOOD LA     71033

#1530917
STUBBLEFIELD   BRIAN K
12819 LINDSEY LN.
STAFFORD   TX     77477

#1038206
STUBBS   JAMES
170 E GRIFFTH ST APT 412
JACKSON    MS    39201

#1038207
STUBBS   LARRY
202 MCCRIMMON RD
FITZGERALD    GA    31750

#1038208
STUBBS   NATHAN
903 WILMINGTON AVE., #307
DAYTON   OH    45420

#1038209
STUBBS   ROBERT
5636 MYERS RD
TERRY    MS    39170

#1063241
STUBBS   CHRISTOPHER
5168 KINGSLEY DR.
INDIANAPOLIS     IN    46205

#1063242
STUBBS   JAMES
P O BOX 466
BRANDON   MS    39043

#1063243
STUBBS   JON
360 NORTH STREET
WAYNESVILLE   OH    45068

#1140105
STUBBS   BEVERLY S
PO BOX 7026
KOKOMO   IN     46904-7026

#1140106
STUBBS   SHERYL A
3809 RED BUD LN
KOKOMO   IN     46902-4382

#1038210
STUBBS IV    LUTHER
740 MILLER ST.
YOUNGSTOWN OH    44502

#1038211
STUBBS JR   LUTHER
3809 RED BUD LANE
KOKOMO   IN    46902

#1038212
STUBBS*   SHANA
740 MILLER ST.
YOUNGSTOWN OH    44502

#1038213
STUBBS**   ANTHONY
1340 DRYDEN AVE
YOUNGSTOWN OH    44505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255525
STUBBS, H B CO
27027 MOUND RD
WARREN  MI    480922615

#1140107
STUBER  EDDIE L
7186 S 150 E
PERU   IN    46970-7830

#1140108
STUBLENSKY  PHILLIP M
PO BOX 676
DAVISON   MI    48423-0676

#1038214
STUCK  ROSEMARY
8945 W. FREDERICK GARLAND RD
UNION  OH    45322

#1038215
STUCK  TIMOTHY
2201 VALE DR.
KETTERING   OH    45420

#1063244
STUCK  RICHARD
4192 SPURWOOD DR
SAGINAW  MI    48603

#1140109
STUCK  DAVID M
9476 ARBORIDGE LN
MIAMISBURG  OH    45342-5266

#1140110
STUCK  JANA E
115 MCKINLEY AVENUE
LEHIGH ACRES   FL    33936

#1530807
STUCK, RONALD P.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 E. MARKET STREET
SUITE 600
INDIANAPOLIS    IN    46204

#1255526
STUCKEL, RJ CO INC
211 SEEGERS AVE
ELK GROVE VILLAGE    IL    60007

#1038216
STUCKER JR  MICHAEL
392 BRIDLE LANE SOUTH
DAYTON  OH    45449

#1038217
STUCKEY  GARY
8942 DELWOOD DR
FREELAND  MI    48623

#1038218
STUCKEY  OTEASIA
850 N JEFFERSON ST #D-13
JACKSON   MS    39202

#1038219
STUCKEY  SHIRLEY
629 S. 16TH STREET
SAGINAW  MI    48601

#1140111
STUCKEY  MAC M
6697 COACHLIGHT WAY
WEST CHESTER  OH    45069-2045

#1038220
STUCKY  DANIEL
633 TABOR ROAD
GADSDEN  AL    35904

#1140112
STUCKY II    ROLAND V
5019 E SQUIRE LN
PORT CLINTON    OH    43452-3998

#1255527
STUCKY PATRICIA S
1241 CUMBERLAND AVE STE A
WEST LAFAYETTE   IN    47906

#1038221
STUDEBAKER GEORGE
1310 E DECAMP
BURTON  MI    48519

#1038222
STUDEBAKER JOSHUA
1004 LINCOLN AVE
TROY  OH    45373

#1038223
STUDEBAKER RICKIE
6 NORTHMOOR DR
ARCANUM OH    453041414

#1038224
STUDEBAKER  STEVEN
2840 ELLEN LN
BEAVERCREEK  OH     45430

#1038225
STUDEBAKER  TODD
2329 GLENHEATH DR.
KETTERING     OH     45440

#1063245
STUDEBAKER  MITCHELL
624 RAMBLEWOOD ST.
BROOKVILLE   OH     45309

#1063246
STUDEBAKER  PAUL
845 WHALEY ROAD
NEW CARLISLE      OH     45344

#1063247
STUDEBAKER  RICARDO
343 CROUSE ROAD
WILMINGTON   OH     45177

#1542761
STUDEBAKER BUIK INC
1585 N 11TH ST
RICHMOND  IN      47374-1494

#1255528
STUDEBAKER MITCHELL LEE
133 BROOKMOOR
BROOKVILLE    OH     45309

#1538215
STUDENT AID FUND OF IDAHO
PO BOX 730
FRUITLAND     ID     83619

#1538216
STUDENT LOAN COLLECTIONS
PO BOX 419024
RNCHO CORDVA  CA     95741

#1063248
STUDER  BRIAN
4065 DEER RUN TRAIL
HOLLY      MI     48442

#1063249
STUDER  SEAN
4440 CRUTCHFIELD DR
#4
MARIANNA   FL     32477

#1073574
STUDER PROFESSIONAL AUDIO
GMBH ALTHARDSTRASSE 30
REGENSDORF (ZURICH)          CH-8105
SWITZERLAND

#1063250
STUDEVAN  COLIN
1612 TURNBERRY VILLAGE
WASHINGTON TOWNSHIP  OH     45458

#1255529
STUDIO GEAR LLC
511 E CHICAGO ST
MILWAUKEE   WI     53202

#1255530
STUDIO GEAR LLC
511 E CHICAGO STREET
MILWAUKEE   WI     53202

#1255531
STUDIO LEGALE TRIBUTARIO
VIA CARLO OTTAVIO CORNAGGIA 10
20123 MILANO
ITALY

#1255532
STUDIO TORTA SRL
VIA VIOTTI 9-10121 TORINO
ITALY

#1140113
STUDIVENT   LUTHA M
830 S 25TH ST
SAGINAW   MI     48601-6522

#1038226
STUDNIARZ  JED
1704 STANTON ST
BAY CITY      MI     48708

#1063251
STUDT  DAVID
21180 CARRIGAN CROSSING
NOBLESVILLE    IN     46062

#1063252
STUECKEN  JEFFREY
12152 LINDEN DRIVE
MARNE  MI     49435

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063253
STUEDEMANN RICHARD
4949 HEMLOCK RD
HEMLOCK   MI      48626

#1255533
STUEKEN LLC
C/O IPP CORP
1476 BEN SAWYER BLVD STE 11
MOUNT PLEASANT   SC    29464

#1538217
STUESSY CUSTOM CONCRETE, INC.
W 130 BORCHARDT ROAD
BRODHEAD  WI      53520

#1038227
STUEVE   CHASIDY
67 NICKELL COURT
GERMANTOWN OH     45327

#1038228
STUEVE   JAY
67 NICKELL CT.
GERMANTOWN OH     45327

#1255534
STUEVE RICK
DAYTON FIRE FIGHTERS LOCAL 136
3616 NEEDMORE RD ACTIVITY CTR
DAYTON    OH   45424

#1140114
STUFFEL   JOSEPH V
521 S 600 W
YORKTOWN  IN      47396-0000

#1038229
STUHLEMMER HEATHER
2097 BRITTANY RD
COLUMBUS  OH    43229

#1140115
STUHLEMMER LEAH E
2344 SALTVILLE HWY
SALTVILLE      VA    24370-4056

#1038230
STUHR   LEWIS
1918 WEST ERICKSON
LINWOOD   MI      48634

#1255535
STUKEN PRAZISON IN METALL
HUBERT STUKEN GMBH & CO
ALTE TODEMANNER STRABE 42
D 31737 RINTEIN
GERMANY

#1063254
STUKENBORG JEFFREY
1216 MINERS RUN
ROCHESTER  MI      48306

#1063255
STUKENBORG STEVEN
761 YELLOWCREEK DRIVE
CENTERVILLE    OH   45458

#1063256
STUKINS   CHARLES
211 SCOTT DRIVE
ENGLEWOOD OH    45322

#1063257
STULAC   TIMOTHY
4628 LAURA DR.
JANESVILLE     WI    53546

#1255536
STULAC TIMOTHY J
4222 DANBURY LN
RACINE       WI    534034021

#1038231
STULGIS   STEPHEN
1703 ROBBINS AVE
NILES    OH    44446

#1140116
STULL   DENNIS L
1734 E ALEX BELL RD
DAYTON   OH   45459-2604

#1140117
STULL   VIRGINIA E
731 HIDDEN CIR
DAYTON  OH    45458-3317

#1038232
STULLER   JAMES
4168 JOSLIN ST
SAGINAW  MI    486036623

#1140118
STULTS   ROBERT J
380 MAPLETRACE TRL
WASHINGTO TWP  OH    45458-9450

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1038233
STULTZ    TODD
1614 CANTEBURY LN
LEBANON    OH    450368678

#1140119
STULTZ    RICHARD S
14214 OLD DAYTON RD
NEW LEBANON    OH    45345-9177

#1255537
STULTZ RICHARD
14214 OLD DAYTON RD
NEW LEBANON    OH    45345

#1525170
STULZ AIR TECHNOLOGIES SYSTEMS INC
Attn    ACCOUNTS PAYABLE
1572 TILCO DRIVE
FREDERICK    MD    21704

#1542762
STULZ AIR TECHNOLOGIES SYSTEMS INC
1572 TILCO DRIVE
FREDERICK    MD    21704

#1255538
STULZ-SICKLES STEEL CO
MANGANAL SALES DIV
929-939 JULIA ST
ELIZABETH    NJ    072012029

#1255539
STULZ-SICKLES STEEL COMPANY
HOLD PER DANA FIDLER
929 JULIA STREET
ELIZABETH    NJ    07207

#1038234
STUMBO  LYNDON
7636 STAN HILL PL
HUBER HEIGHTS    OH    45424

#1038235
STUMP  COLLEEN
1138 SHARON AVE
KETTERING    OH    45429

#1038236
STUMP  DANIEL
117 SCHLOSS LANE
MORAINE    OH    45418

#1063258
STUMP  KURT
624 RAINBOW CIRCLE
KOKOMO    IN    46902

#1255540
STUMPP & SCHUELE GMBH FEDERTEC
LINSENHOFER STR 59-63
BEUREN    72660
GERMANY

#1255541
STUMPP & SCHULE GMBH
FEDERNTECHNIK
LINSENHOFER STRASSE 59 63
D 72660 BEUREN
GERMANY

#1038237
STUNEK  ERNST
4237 S. AUSTIN STREET
MILWAUKEE    WI    532075039

#1140120
STUPAK  SUSAN E
4515 WILLOW BEND DR
ARLINGTON    TX    76017-1341

#1538218
STUPAR & SCHUSTER
633 W WISCONSIN AVE STE 1800
MILWAUKEE    WI    53203

#1038238
STUPNICKI    DAVID
16821 GRATIOT RD, APT 10
HEMLOCK    MI    48626

#1255542
STURDEVANT KAREN M
2404 COIT DR
WARREN    OH    44485

#1255543
STURDEVANT, ROBERT
AUTOMOTIVE ENTERPRISE
3110 PARKMAN RD NW
WARREN    OH    44485

#1255544
STURDY CORP
STURDY CONTROL DIV
1822 CAROLINA BEACH RD
WILMINGTON    NC    284016504

#1540207
STURDY CORPORATION
1822 CAROLINA BEACH ROAD
1822 CAROLINA BEACH ROAD
WILMINGTON    NC    28401

#1542763
STURDY CORPORATION
1822 CAROLINA BEACH ROAD
WILMINGTON   NC   28401

#1255545
STURDY CORPORATION        EFT
1822 CAROLINA BEACH RD
WILMINGTON   NC   28401

#1140121
STURGELL   SHIRLEY A
904 S ARMSTRONG ST
KOKOMO   IN   46901-5378

#1038239
STURGEON JOSEPH
276 STAHL AVE
CORTLAND   OH   44410

#1038240
STURGEON PAULINE
2311 SHELBURNE AVE SW
DECATUR   AL   356031843

#1038241
STURGEON STEVEN
3208 BRIGHTON COURT
KOKOMO   IN   469023084

#1063259
STURGHILL   STACEY
9654 COUNTRY PATH
DAYTON   OH   45342

#1038242
STURGILL   ADAM
9221 WILSON RD.
WAYNESVILLE   OH   45068

#1038243
STURGILL   CURTIS
102 VANDERGRIFT RD
RIVERSIDE   OH   45431

#1038244
STURGILL   DIANA
811 HILE LN
ENGLEWOOD OH   45322

#1038245
STURGILL   JAMES
938 LANTERN GLOW TRAIL
RIVERSIDE   OH   45431

#1038246
STURGILL   JENNIFER
2422 CROSS VILLAGE DR
MIAMISBURG   OH   45342

#1038247
STURGILL   LUCRETIA
1332 JORDAN AVE APT. D
DAYTON   OH   45410

#1038248
STURGILL   ROBERT
2631 E 2ND
DAYTON   OH   45403

#1140122
STURGILL   BONNIE L
5281 LONGFORD RD
HUBER HEIGHTS   OH   45424-2546

#1140123
STURGILL   RANDALL W
5281 LONGFORD RD
HUBER HEIGHTS   OH   45424-2546

#1255546
STURGILL TURNER BARKER &
MOLONEY PLLC
155 E MAIN ST
LEXINGTON   KY   405071393

#1038249
STURGIS   CHRISTOPHER
1833 BELVO RD
MIAMISBURG   OH   453423164

#1525172
STURGIS MACHINING
Attn   ACCOUNTS PAYABLE
921 BROADUS STREET
PO BOX 277
STURGIS   MI   49091

#1542764
STURGIS MACHINING
921 BROADUS STREET
STURGIS   MI   49091

#1255547
STURGIS MOLDED PRODUCTS CO
40712 BRENTWOOD DR
STERLING HEIGHTS   MI   48310

#1255548
STURGIS MOLDED PRODUCTS CO
70343 CLARK ST
STURGI   MI   49091-975

#1255549
STURGIS MOLDED PRODUCTS CO
70343 CLARK ST
STURGIS   MI   490919755

#1255550
STURGIS MOLDED PRODUCTS CO
FRMLY AMERICAN FIBORA CORP
70343 CLARK ST
PO BOX 246
STURGIS   MI   49091

#1255551
STURGIS MOLDED PRODUCTS CO
HOLD PER DANA FIDLER
70343 CLARK ST
PO BOX 246
STURGIS   MI   49091

#1072096
STURGIS, CITY OF (SAINT JOSEPH)
TREASURER'S OFFICE
STURGIS   MI   49091

#1038250
STURK   KATHERINE
4188 WESTON DR
BURTON   MI   48509

#1038251
STURK   STEVEN
2375 WILLOWDALE DR
BURTON   MI   48509

#1063260
STURKENBOOMW.PAUL
525 GRAND MARAIS RD. W
WINDSOR ONTARIO CANADA   ON   N9E 1B8

#1038252
STURM   KEVIN
1935 MELLOW DRIVE
MIAMISBURG   OH   45342

#1063261
STURM   TODD
56555 WINDING CREEK
MACOMB TWP   MI   48042

#1063262
STURNER   JAMES
58 BRUNDAGE AVENUE
NORTH TONAWANDA NY   14120

#1038253
STURT   KIM
2328 GIBLEY PK
TOLEDO   OH   43617

#1140124
STURTEVANT   STEVEN R
7759 AKRON RD
LOCKPORT   NY   14094-9310

#1038254
STURTEVANT II   STEVEN
7759 AKRON RD
LOCKPORT   NY   14094

#1038255
STURTEVANT JR   STANLEY
6485 CLOVERLEAF DR
LOCKPORT   NY   140946120

#1255552
STURTEVANT RICHMONT
DIV OF RYESON CORP
3203 N WOLF RD
FRANKLIN PARK   IL   60131

#1140125
STURTSMAN GAYLA M
6567 E 50 N
GREENTOWN IN   46936-9416

#1063263
STURWOLD CAROL
1363 MIAMI-SHELBY ROAD
RUSSIA   OH   45363

#1140126
STURZINGER   THEODORE E
1514 W BOGART RD
SANDUSKY   OH   44870-7308

#1063264
STUTSMAN RONALD
P. O. BOX 15
BOTKINS   OH   45306

#1038256
STUTSO   LEONARD
4479 W LAKE RD
CLIO   MI   48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038257
STUTTLE   GAYE
6520 N 500 W.
MARION   IN        46952

#1038258
STUTZ   LAURA
93 NICHOLLS ST
LOCKPORT   NY      14094

#1038259
STUTZ   MICHAEL
99 TROWBRIDGE ST
LOCKPORT   NY      14094

#1038260
STUTZ   PETER
3 NIXON PLACE
LOCKPORT   NY      14094

#1038261
STUTZ   SUSAN
5517 SUMMERFIELD DR E
TUSCALOOSA   AL      35404

#1140127
STUTZ   MACK J
5517 SUMMERFIELD DR E
TUSCALOOSA   AL      35404-3649

#1255553
STUTZ GALLAGHER ARTIANO
SHINOFF & HOLTZ
401 WEST A STREET
SAN DIEGO    CA    92101

#1063265
STUY   MICHELLE
420 ELMINGTON AVE APT 1302
NASHVILLE    TN    37205

#1140128
STUYVENBERG II    WILLIAM J
3958 COOMER RD
NEWFANE   NY    14108-9653

#1255554
STYBORSKI, THEODORE W
ADVANTAGE MOLD & DESIGN
11283 BACO RD
MEADVILLE    PA    16335

#1063266
STYCHNO   CATHY
111 WILLITS
SUITE 210
BIRMINGHAM   MI      48009

#1038262
STYER   DENTON
40 SANDRA LN
ATHENS    AL     35611

#1063267
STYER   JAMES
1968 TIMBERCREEK EAST
CORTLAND   OH    44410

#1038263
STYLES   THARON
11 HOLLY STREET
SOMERSET   NJ      08873

#1038264
STYLES   TYSHE
38 KASSUL PL
SOMERSET   NJ      088732612

#1255555
STYLES IN STAINLESS
3884 WOODLEY HOLLOW RD
MONTOURSVILLE   PA    17754

#1038265
STYN JR    ROBERT
56 COLLINS AVE
WEST SENECA   NY    14224

#1255556
STYNER & BIENZ FORMTECH  EFT
LTD
FREIBURGSTRASSE 556
CH-3172 NIEDERWANGEN
SWITZERLAND

#1255557
STYNER & BIENZ FORMTECH AG
FREIBRGSTRASSE 556
NIEDERWANGEN         3172
SWITZERLAND

#1140129
STYS   DALE A
1009 S 74TH ST
WEST ALLIS     WI    53214-3006

#1063268
SU   ALLAN
5850 SPRINGWATER
WEST BLOOMFIELD   MI      48322

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1063270
SU  LIN
78 CORIANDER CT
EAST AMHERST   NY    140511265

#1063271
SU  TONY
1901 SOMERSET BLVD.
TROY    MI    48084

#1063272
SU  ZHIHONG
2390 HICKORY POINT DR
ANN ARBOR   MI    48105

#1255558
SU AMERICA INC
5200 PRAIRIE STONE PKWY STE100
HOFFMAN ESTATES    IL    60192

#1255559
SU AMERICA INC
5200 PRAIRIE STONE PKY STE 100
HOFFMAN ESTATES    IL    60192

#1255560
SU HONGWEI
6160 FOX GLEN APT #223
SAGINAW   MI    48603

#1255561
SU-DAN CO, THE
1853 ROCHESTER INDSTRL DR
ROCHESTER HILLS    MI    48309-333

#1255563
SU-DAN CO, THE
269 KAY INDUSTRIAL DR
ORION    MI    48359

#1038266
SUAREZ  SALVADOR
6409 WAINSCOT
GRAND RAPIDS   MI    49546

#1140130
SUAREZ  MARCUS J
PO BOX 5032
BROWNSVILLE   TX    78523-5032

#1255565
SUB HEART GRP C/O R HULSIZER
ACCT OF MARY ANN SCHWARTZ
CASE #DC-012732-94
99 SUMMIT AVE
SUMMIT    NJ    149402100

#1255566
SUBARU OF AMERICA
Attn    PAM FEDERER / A/C DEPT
SUBARU PLAZA
PO BOX 6000
CHERRY HILL    NJ    08034

#1525173
SUBARU OF AMERICA
Attn   ACCOUNTS PAYABLE
2235 ROUTE 70 WEST
CHERRY HILL    NJ    08002

#1540208
SUBARU OF AMERICA
Attn   ACCOUNTS PAYABLE
2235 ROUTE 70 WEST
CHERRY HILL    NJ    8002

#1542765
SUBARU OF AMERICA
2235 ROUTE 70 WEST
CHERRY HILL    NJ    8002

#1068418
SUBARU-ISUZU AUT. PERU
405 LIFE
PERU    IN    46970

#1068419
SUBARU-ISUZU AUTOMOTIVE
5500 STATE ROAD 38 EAST
LAFAYETTE    IN    47903

#1525174
SUBARU-ISUZU AUTOMOTIVE INC
Attn   ACCOUNTS PAYABLE
PO BOX 5689
LAFAYETTE    IN    47903

#1542766
SUBARU-ISUZU AUTOMOTIVE INC
PO BOX 5689
LAFAYETTE    IN    47903

#1531310
SUBBIAH  AYYAPPAN
7239 S 92ND E AVE #1
TULSA    OK    74133

#1546441
SUBBIAH, AYYAPPAN
CATOOSA   OK    74015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063273
SUBHEDAR  ASHA
5594 LARKINS DR
TROY  MI    48098

#1063274
SUBRAMANIAN  VISWANATHAN
6521 DAKOTA RIDGE
EL PASO    TX    79912

#1140131
SUBRAMANIAN  NELLAPALLI N
1070 NASH DR
CELEBRATION    FL    34747-4319

#1063275
SUBRAMONIAM RAMESH
6414 ROCKINGHAM PLACE
SAGINAW    MI    48603

#1063276
SUBRAMONIAM SUNITHA
6414 ROCKINGHAM PLACE
SAGINAW    MI    48603

#1235130
SUBROS-ASEC INDIA PVT. LTD.
NEW DELHI    110 1
INDIA

#1255567
SUBTERMINAL INC
1302 W JEFFERSON BLVD
FORT WAYNE    IN    46802

#1255568
SUBURBAN BUICK MAZDA SUBARU
1760 MAPLELAWN DR
TROY  MI    48084

#1546442
SUBURBAN CHEVROLET-OLDS INC
PO BOX 668
1300 S LYNN RIGGS
CLAREMORE  OK    74018

#1255569
SUBURBAN IMPORT CENTER
1804 MAPLELAWN
TROY  MI    48084

#1255570
SUBURBAN IMPORT CENTER
18O4 MAPLELAWN
TROY  MI    48084

#1255571
SUBURBAN IMPORTS INC
SUBURBAN VOLVO
1821 MAPLELAWN DR
TROY    MI    48084

#1255572
SUBURBAN INFINITI
THE SUBURBAN COLLECTION
24355 HAGGERTY ROAD
NOVI    MI    48376

#1255573
SUBURBAN INFINITI & ACURA
24355 HAGGERTY RD
NOVI    MI    48375

#1255575
SUBURBAN JANITOR SERVICE INC
28738 SUBURBAN DR
WARREN  MI    48093

#1255576
SUBURBAN NISSAN INC
1804 MAPLELAWN DR
TROY  MI    48084-461

#1255578
SUBURBAN OIL CO INC EFT
4291 STATE RTE 741
MASON  OH    45040

#1255579
SUBURBAN OIL COMPANY INC
4291 ST RTE 741 S
MASON  OH    45040

#1538219
SUBURBAN OPTOMETRIC
31330 SCHOOLCRAFT
LIVONIA    MI    48150

#1255580
SUBURBAN PLASTICS CO
340 RENNER DR
ELGIN    IL    601236902

#1255581
SUBURBAN PLASTICS CO
HLD PER LEGAL
340 RENNER DR
ELGIN    IL    60123

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1255582
SUBURBAN PLASTICS CO INC
340 RENNER DR
ELGIN     IL     60123-690

#1255584
SUBURBAN PROCESS PIPING INC
2415 E 28TH ST
LORAIN     OH     44055

#1255585
SUBURBAN PROCESS PIPING INC
2415 EAST 28TH STREET
LORAIN     OH     440552113

#1255586
SUBURBAN PROPANE
535 MELROSE AVE
PLACENTIA     CA     92870

#1255587
SUBURBAN PROPANE PARTNERS LP
SUBURBAN PROPANE
535 MELROSE AVE
PLACENTIA     CA     92870

#1255588
SUBURBAN PSYCHIATRIC ASSOC
85 BRYANT WOODS SOUTH
AMHERST   NY     14228

#1255589
SUBURBAN TIRE CO
2531 NEEDMORE RD
DAYTON   OH     45414

#1255590
SUBURBAN TIRE INC       EFT
2531 NEEDMORE RD
DAYTON   OH     45413

#1255591
SUBURBAN TOYOTA INC
1821 MAPLELAWN DR
TROY   MI     48084

#1063277
SUCATO  ANTHONY
9210 SUGARBUSH PL
DAYTON   OH     45458

#1255592
SUCCESS MOTIVATION INSTITUTE
P O BOX 2508
WACO  TX     767022508

#1546443
SUCCESSORIES INC
919 SPRINGER DRIVE
LOMBARD  IL     60148

#1546444
SUCCESSORIES INC
PO BOX 691419
CINCINNATI     OH     45269-1419

#1063278
SUCHANEK  RANDALL
20     CHEYENNE DR
GIRARD     OH     44420

#1063279
SUCHANEK  ROBERT
3446 FOWLER STREET
CORTLAND   OH     44410

#1140132
SUCHANEK  RANDALL J
20 CHEYENNE DR
GIRARD   OH     44420-3606

#1038267
SUCHER  EDWARD
8415 W. HAMPDEN AVE #13-108
LAKEWOOD  CO     80227

#1038268
SUCHODOLSKI  EDWARD
2225 11 MILE RD.
AUBURN   MI     48611

#1063280
SUCI   ROBERT
2432 OHIO AVE.
FLINT     MI     48506

#1063281
SUCIU  DORIS
1448 SUN TERRACE DR.
FLINT     MI     48532

#1038269
SUCKLING  MARY
2711 POHENS NW
WALKER   MI     495443545

#1255593
SUCKLING MARY
2711 POHENS
GRAND RAPIDS    MI    49544

#1255594
SUD CHEMIE PROTOTECH
UPDT PER LTR 05/31/05 LC
32 FREMONT ST
NEEDHAM MA    02194

#1255595
SUD-CHEMIE INC
1600 W HILL ST
LOUISVILLE    KY    402101750

#1546445
SUD-CHEMIE INC
1010 RELIABLE PARKWAY
CHICAGO    IL    60686

#1546446
SUD-CHEMIE INC
PO BOX 32370
LOUISVILLE    KY    40232

#1255596
SUD-CHEMIE PROTOTECH INC
32 FREMONT ST
NEEDHAM MA    02494

#1528544
SUDAK PRINTERS LTD
COVENTRY ROAD
UNIT 5A PRINCESS DR IND EST
KENILWORTH    CV8 2FD
UNITED KINGDOM

#1255597
SUDAN COMPANY    EFT
1853 ROCHESTER INDUSTRIAL CT
ROCHESTER HILLS    MI    48309

#1038270
SUDANO NICOLE
626 WEST ST
NILES    OH    44446

#1140133
SUDANO DENISE D
190 PINEVIEW DR NE
WARREN OH    44484-6410

#1063282
SUDDARTH BEVERLY
3401 ROLLAND DR
KOKOMO IN    46902

#1255598
SUDDEN SERVICE EXPEDITING INC
14020 US 20 A
MONTPELIER    OH    43543

#1063283
SUDDON TODD
5731 CARIBOU LAKE LANE
CLARKSTON MI    48346

#1063284
SUDIA WILLIAM
8411 STONEY CREEK COURT
DAVISON    MI    48423

#1063285
SUDIK JOSEPH
53 LINDEN AVENUE
NILES    OH    44446

#1063286
SUDIMACK KENNETH
6252 LOS BANCOS
EL PASO    TX    79912

#1063287
SUDIMACK WENDY
852 LAKEWAY
EL PASO    TX    79932

#1063288
SUDIMACK WILLIAM
852 LAKEWAY
EL PASO    TX    79932

#1063289
SUDORGIN EUGEN
C/O C. BANDL
1700 W. THIRD AVE.
FLINT    MI    48504

#1038271
SUDZINA ESTELLE
51 S MARYLAND AVE
YOUNGSTOWN OH    445092808

#1538220
SUE ANNE PALMER
4810 COTTAGE RD
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255599
SUE JAC INCORPORATED
1402 SOUTHFIELD DR S E
DECATUR    AL    35603

#1255600
SUE METCALF, COUNTY CLERK
ACCT OF BETH GROSS SORRELL
CAUSE #34D03-9212-SC1142
PO BOX 9004
KOKOMO   IN    306760594

#1255601
SUE-JAC INC
SUE-JAC CONSTRUCTION
1402 SOUTHFIELD DR SE
DECATUR    AL    356031450

#1255602
SUELTZ PATRICIA C
20055 ORCHARD MEADOW DR
SARATOGA    CA    95070

#1542767
SUESS ELECTRONICS INC
2520 W WISCONSIN AVE
APPLETON    WI    54914-1716

#1063290
SUETTERLIN   KEVIN
1520 W HORSESHOE BEND
ROCHESTER HILLS    MI    48306

#1255603
SUEZ INDUSTRIAL SOLUTIONS
94 RUE DE PROVENCE
75009 PARIS
FRANCE

#1038272
SUFFIX    WILLIAM
463 HELEN AVE
MT. MORRIS    MI    48458

#1038273
SUFFOLETTA   GARY
65 THRUWAY CT
CHEEKTOWAGA  NY    14225

#1255604
SUFFOLK COUNTY COMMUNITY COLL
AMMERMAN CAMPUS
533 COLLEGE ROAD
SELDEN    NY    117842899

#1255605
SUFFOLK COUNTY SCU
ACCT OF WILLIAM BRANCH
CASE #AD85431U1/F0395578
PO BOX 15347
ALBANY    NY    083402530

#1538221
SUFFOLK COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1542768
SUFFOLK INTERNATIONAL TRUCK & EQUIP
3468 PRUDEN BLVD
SUFFOLK    VA    23434-7203

#1255606
SUFFOLK UNIVERSITY
STUDENT ACCOUNTS
8 ASHBURTON PLACE
BOSTON   MA    021082770

#1038274
SUFFRON  ROBERT
1380 STONEHAVEN CT
FAIRBORN    OH    45324

#1255607
SUGARCREEK CARTAGE CO INC
SCWSCACSUGQ
PO BOX 494
SUGARCREEK  OH    44681

#1038275
SUGDEN  HOLLY
3441 EUCLID CT
BAY CITY    MI    48706

#1038276
SUGGS  DARIUS
480 CO RD#111
MOULTON    AL    35650

#1038277
SUGGS  JAMES
452 CO. RD. 111
MOULTON    AL    35650

#1038278
SUGGS  MARY
3021 TUCKER DR NW
HUNTSVILLE    AL    358103115

#1038279
SUGGS  ROGER
303 LAMON DR
DECATUR    AL    356033739

#1038280
SUGGS  SHARON
3822 EVERGREEN PKWY
FLINT   MI    48503

#1255608
SUGGS SPORTS MARKETING INC
16410 GRAPPERHALL DR
RMT CHG 1\01 TBK AFC
HUNTERVILLE    NC    28078

#1255609
SUGGS SPORTS MARKETING INC
16410 GRAPPERHALL DR
HUNTERSVILE   NC    28078

#1063291
SUGIARTO  TANTO
3331 WEBSTER STREET
WEST LAFAYETTE   IN       47906

#1529706
SUGINO, KEVIN
3396 WEST MONMOUTH
ENGLEWOOD CO    80110

#1063292
SUH  EDWARD
16 EAGLE PINE WAY
ROCHESTER NY    14623

#1255610
SUH & ASSOCIATES INC
34 MAYNARD FARM RD
SUDBURY   MA    01776

#1255611
SUH & ASSOCIATES INC
34 MAYNARD FARM ROAD
SUDBURY   MA    01776

#1078431
SUHNER INDUSTRIAL PRODUCTS
P.O. BOX 1234
ROME   GA    30162

#1255612
SUHNER INDUSTRIAL PRODUCTS
CORP
HWY 411 S /SUHNER DRIVE
ROME   GA    301621234

#1255613
SUHNER MANUFACTURING INC
HWY 411 S/SUHNER DR
ROME   GA    30162

#1063293
SUHR  JOHN
1116 WALKER LAKE ONTARIO
HILTON    NY    14468

#1063294
SUHR  PAUL
P. O. BOX 383
SPENCERPORT  NY    14559

#1063295
SUHRE  RYAN
417 E. ROLSTON ROAD
LINDEN    MI    48451

#1529707
SUITE LIFE
4031 CROOKS ROAD
ROYAL OAK   MI    48073

#1063296
SUITER   JOHN
11247 REFLECTION POINT
FISHERS    IN       46038

#1255614
SUITES & SECRETARIAL SERV INC
LEE VISTA CENTER
5955 TG LEE BLVD  STE 150
ORLANDO    FL    32822

#1255615
SUITES OPERADORA SA DE CV
Attn    JOSE VILLELA-INTL GROUP
1413 CHESAPEAKE DR
PLANO   TX    750935084

#1063297
SUJKOWSKI  STEVEN
2140 SHATTUCK ROAD
SAGINAW   MI    48603

#1038281
SULCER  TIMOTHY
2802 BRISTOL DR SW
DECATUR   AL    356031190

#1038282
SULEK  ROBERT
266 ASHLAND DR.
HERMITAGE   PA    16148

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1547310
SULEMAN  SHABIR
6 AVONDALE ROAD
EDGELEY        SK39NX
UNITED KINGDOM

#1255616
SULFLO
1158 ERIE AVE
N TONAWANDA  NY   14210-350

#1255617
SULFLO INC
PO BOX 285
NORTH TONAWANDA NY   14120

#1038283
SULICK   DENNIS
7068 HAYES ORANGEVILLE RD NE
BURGHILL    OH    444049736

#1038284
SULLEN  WILBERT
30 DELTA COURT
N BRUNSWICK    NJ        089022820

#1038285
SULLINS  SUZY
4397 GRAHAM HWY
ADRIAN    MI      49221

#1038286
SULLINS JR.    RUSSELL
49411 CR 380
GRAND JUNCT    MI    49056

#1255618
SULLINS SYSTEMS
5830 SUSSEX LANE
MORRISTOWN  TN    37814

#1255619
SULLINS SYSTEMS
5830 SUSSEX LN
MORRISTOWN  TN    37814

#1038287
SULLIVAN   ARTHUR
5094 BRIDGEMAN RD
SANBORN  NY    14132

#1038288
SULLIVAN   CATHERINE
PO BOX 182
GRAND ISLAND    NY   140720182

#1038289
SULLIVAN   CHERYL
7616 RIVA RIDGE RD
KOKOMO  IN    469012708

#1038290
SULLIVAN   CURTIS
5240 SYCAMORE DR
JACKSON    MS    39212

#1038291
SULLIVAN   DANIEL
1702 CRANBROOK DR
SAGINAW  MI    486034484

#1038292
SULLIVAN   DENNIS
5370 13 MILE RD NE
ROCKFORD MI    493419747

#1038293
SULLIVAN   DEWEY
109 PAVILION DR
BRANDON  MS    39042

#1038294
SULLIVAN   DONALD
473 DANFORTH PL.
RIVERSIDE     OH   454311907

#1038295
SULLIVAN   ERIC
4526 SOUTH MAIN ST
GASPORT  NY    14067

#1038296
SULLIVAN   ESTHER
7786 RIDGE RD
GASPORT  NY    14067

#1038297
SULLIVAN   GARY
11339 E 700 N
SHIRLEY    IN    47384

#1038298
SULLIVAN   GENE
12324 S PAYTON RD
GALVESTON  IN    469328774

#1038299
SULLIVAN   JAMES
5 HIDDEN MEADOW
PENFIELD    NY    14526

#1038300
SULLIVAN   JAY
1617 OAK HILL RD
KOKOMO   IN    46902

#1038301
SULLIVAN   JOHN
5692 JENNIFER DR E
LOCKPORT   NY    140946008

#1038302
SULLIVAN   LADONNA
1934 N 30 ST
KANSAS CITY    KS    66104

#1038303
SULLIVAN   LESLIE
2299 SCHIMPERLE DR NE
GRAND RAPIDS   MI    495252034

#1038304
SULLIVAN   PHYLLIS
PO BOX 2328
KOKOMO   IN    469042328

#1038305
SULLIVAN   REBECCA
859 FOXWOOD DR APT 8
LEWISTON    NY    14092

#1038306
SULLIVAN   RICHARD
2244 FOREST DEAN COURT
DAYTON    OH    45459

#1038307
SULLIVAN   RICHARD
PO BOX 2241
MADISON   MS    391302241

#1038308
SULLIVAN   ROBERT
1020 UMBREIT CT
MIAMISBURG    OH    453422838

#1038309
SULLIVAN   ROBERT
205 WINSMERE WAY
RIDGELAND   MS    39157

#1038310
SULLIVAN   THOMAS
2944 DRUM RD
MIDDLEPORT   NY    14105

#1063298
SULLIVAN   ANN
53 CORIANDER COURT
EAST AMHERST    NY    14051

#1063299
SULLIVAN   CHARLES
14721 STRALEY COURT
CARMEL   IN    46033

#1063300
SULLIVAN   DALE
412 SANTA FE BLVD
KOKOMO   IN    46901

#1063301
SULLIVAN   EDWARD
559 LINDEN STREET
ROCHESTER   NY    14620

#1063302
SULLIVAN   HENRY
6421 WAILEA COURT
GRAND BLANC   MI    484398586

#1063303
SULLIVAN   JAMES
2989 LESSITER DRIVE
ORION    MI    48360

#1063304
SULLIVAN   JERRY
1101 TALON PLACE
EL PASO    TX    79912

#1063305
SULLIVAN   JOHN
143 WESTCHESTER BLVD
KENMORE   NY    14217

#1063306
SULLIVAN   MARK
7106 WHEELER RD
LOCKPORT   NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1063307
SULLIVAN   MICHAEL
305 DEVONSHIRE COURT
NOBLESVILLE    IN    46062

#1063308
SULLIVAN   STUART
3453 WEST STATE ROAD 16
PERU   IN    46970

#1063309
SULLIVAN   SUZANNE
4223 YORBA LINDA BLVD.
ROYAL OAK    MI    48073

#1140134
SULLIVAN   BANKS D
110 CREEK ROAD
CLINTON    MS    39056-9705

#1140135
SULLIVAN   DANIEL P
444 PALO VERDE DR
BROWNSVILLE    TX    78521-2621

#1140136
SULLIVAN   DONALD W
9921 SOUTH SUNRISE ROAD
DALEVILLE    IN    47334-9736

#1140137
SULLIVAN   JAMES J
4316 PUEBLO TRAIL
JAMESTOWN OH    45335-1433

#1140138
SULLIVAN   MICHAEL A
1112 LIESL DR N
VENICE    FL    34293-2029

#1140139
SULLIVAN   MICHAEL E
39 S MUSTIN DR.
ANDERSON  IN    46012

#1140140
SULLIVAN   MICHAEL O
2510 W CARTER ST
KOKOMO  IN    46901-7076

#1140141
SULLIVAN   RHONDA D
2510 W CARTER ST
KOKOMO  IN    46901-7076

#1140142
SULLIVAN   SHERYL L
1215 AMELITH RD
BAY CITY    MI    48706

#1140143
SULLIVAN   SUE
7149 SPRING LAKE TRAIL
SAGINAW  MI    48603-1672

#1140144
SULLIVAN   TOMMIE H
6912 COLD SPRINGS RD
COTTONDALE   AL    354532011

#1140145
SULLIVAN   TOMMY R
108 SEMINOLE CV
TERRY   MS    39170-8531

#1531311
SULLIVAN   CHARLES E
4916 E 26TH TERR
TULSA    OK    74114

#1547145
SULLIVAN   AILEEN
11 PRESTWOOD ROAD
DOVECOT    L14 2EE
UNITED KINGDOM

#1255620
SULLIVAN & CROMWELL LLP
125 BROAD STREET
NEW YORK   NY    100042498

#1071154
SULLIVAN & SULLIVAN
LUXEMBOURG CORP. CENTER
403 EXECUTIVE DRIVE
LANGHORNE  PA    19047

#1255621
SULLIVAN & WARD PC
TAX ID 421389061
801 GRAND AVE STE 3500
DES MOINES    IA    503092719

#1255622
SULLIVAN BROUGH INC    EFT
SAFETYWEAR DIV
1121 E WALLACE ST
FT WAYNE   IN    46858

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255623
SULLIVAN COLLEGE
3101 BARDSTOWN RD
LOUISVILLE    KY    40232

#1255624
SULLIVAN CONSOLIDATION INC
PO BOX 90130  HIGHLAND STATION
SPRINGFIELD    MA    01139

#1255625
SULLIVAN CORP
21 E LONG LAKE RD STE 214
BLOOMFIELD HILLS    MI    483042355

#1255626
SULLIVAN CORPORATION
21 E LONG LAKE RD STE 214
BLOOMFIELD HILLS    MI    483042355

#1538222
SULLIVAN COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1538223
SULLIVAN CTY SUPP COLLECTION
100 NORTH ST
MONTICELLO    NY    12701

#1255627
SULLIVAN JAMES
2989 LESSITER DRIVE
ORION    MI    48360

#1255628
SULLIVAN JOSEPH
400 W CENTER ST
MEDINA    NY    14103

#1038311
SULLIVAN JR    BURTON
1401 HWY 80 EAST #C-27
CLINTON    MS    39056

#1038312
SULLIVAN JR    JOSEPH
400 W CENTER ST
MEDINA    NY    14103

#1140146
SULLIVAN JR    HERMAN W
3012 TRAVIS CT.
MIDLAND    MI    48642-3969

#1067460
SULLIVAN PRODUCTS
Attn    MAUREEN
ONE NORTH HAVEN STREET
BALTIMORE    MD    21224

#1255629
SULLIVAN THOMAS H
2944 DRUM RD
MIDDLEPORT    NY    14105

#1538224
SULLIVAN WARD BONE TYLER & ASHER
25800 NORTHWESTERN HGWY  #1000
SOUTHFIELD    MI    48037

#1038313
SULLIVAN*    TERRENCE
1022 HEATHWOOD DR.
ENGLEWOOD  OH    453221736

#1255630
SULLIVAN-BROUGH INC
SAFETYWEAR
236 N HAYES
BELLEFONTAINE    OH    43311

#1255631
SULLIVAN-BROUGH INC
SAFETYWEAR DIV
1121 E WALLACE
FORT WAYNE    IN    46803

#1069438
SULPHUR SPRINGS INJECTION SERV
1290A SOUTH HILLCREST DRIVE
SULPHUR SPRINTS    TX    75482

#1529708
SULPHUR SPRINGS INJECTION SVC
Attn    MR GORDON PAYNE
RT 6 BOX 31
SULPHUR SPRINGS    TX    75482

#1038314
SULSER  STEVE
5211 MARCELLA AVE.
CYPRESS  CA    90630

#1140147
SULSKI   HARRY
240 BERRYMAN DR
BUFFALO  NY    14226-4317

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1063310
SULTAN  MICHEL
4830 ADAMS POINTE CT.
TROY  MI    48098

#1255632
SULZER METCO INC
1101 PROSPECT AVE
WESTBURY  NY    11590

#1255634
SULZER METCO INC
12000 WOODRUFF AVE STE E
DOWNEY  CA    90241

#1255635
SULZER METCO INC
1972 MEIJER DR
TROY    MI    480847143

#1255636
SULZER METCO US INC      EFT
PO BOX 404613
ATLANTA    GA    30349

#1255638
SULZER PLASMA TECHNIK INC
1972 MEIJER DRIVE
TROY    MI    48084

#1063311
SUM  WOOD
1631 ELMWOOD LANE
KOKOMO  IN    46902

#1255639
SUM YEE LOONG
95 S BRIDGE RD
#0900 PIDEMCO CTR
0105
SINGAPORE

#1530918
SUMABAT  GERARDO
8934 HIGH HAVEN DR.
HOUSTON  TX    77083

#1542769
SUMARC ELECTRONICS
510 MEADOWLAND DR
HILLSBOROUGH  NC    27278-8504

#1255641
SUMATECH INC
11139 RED LION RD
WHITE MARSH    MD    211620252

#1255642
SUMCO
SUMITOMO MITSUBISHI SILICON GR
49090 MILMONT DR
FREMONT  CA    945387357

#1255643
SUMCO INC
1351 S GIRL SCHOOL RD
INDIANAPOLIS    IN    462311352

#1255644
SUMCO INC      EFT
1351 S GIRLS SCHOOL RD
INDIANAPOLIS    IN    46213

#1540210
SUMCO INCORPORATED
Attn    ACCOUNTS PAYABLE
1351 SOUTH GIRLS SCHOOL ROAD
INDIANAPOLIS    IN    46231

#1255645
SUMCO PHOENIX CORP
537 GRANDIN RD
MAINEVILLE    OH    450399762

#1255646
SUMCO USA SALES CORP
49090 MILMONT DR
FREMONT  CA    94538

#1078432
SUMER  INC.
1675 HICKS ROAD
ROLLING MEADOWS  IL    60008

#1078433
SUMER INC.
1675 HICKS RD.
ROLLING MEADOWS  IL    60008

#1073575
SUMER,INC.
Attn    DAVID ANDERSON
1675 HICKS ROAD
ROLLING MEADOWS  IL    60008

#1038315
SUMERLIN  MOLLIE
1532 EARLHAM DR
DAYTON    OH    45406

#1255648
SUMIDA AMERICA CORP
1701 W GOLF RD TOWER 3 STE 400
ROLLING MEADOWS   IL       60008

#1255651
SUMIDA AMERICA SALES
CORPORATION
1701 GOLF RD TOWER 3 STE 400
ROLLING MEADOWS   IL       600084227

#1255652
SUMIDA DE MEXICO SA DE CV
CAMINO AL ITESO NO 8900
PARQUE IND TEC
TLAQUEPAQUE        45080
MEXICO

#1255653
SUMIDA DE MEXICO SA DE CV
PARQUE IND TEC
CAMINO AL ITESO NO 8900
TLAQUEPAQUE        45080
MEXICO

#1255654
SUMIDA ELECTRIC PRIVATE LID
SUMIDA ELECTRIC CO LTD
996 BENDEMEER RD #04-05 TO 06
KALLANG BASIN INDUSTRIAL ESTAT
033994
SINGAPORE

#1255656
SUMIDA TRADING PTE LTD
BLK 996 BENDEMEER RD #04-05/06
339944
SINGAPORE

#1255657
SUMIDA TRADING PTE LTD
FMLY SUMIDA ELECTRIC CO
996 BENDEMEER RD
04 05 TO 06
339944
SINGAPORE

#1255658
SUMIKIN BUSSAN INTERNATIONAL C
NORTHTEK WORK HOLDING
1300 REMINGTON RD
SHAUMBURG IL       60173

#1255659
SUMIKIN BUSSAN INTL CORP  EFT
KITAGOWA DIV
301 E COMMERCE DR
SHAUMBURG IL       60173

#1546447
SUMIT COMPUTER CORPORATION
765 N ASPEN
BROKEN ARROW  OK    74012

#1255660
SUMITOMO  METAL ELECTRONICS
DEVICES INC
1122 ARAO-CHO OGAKI CITY
503-0034 GIFU-PREF
JAPAN

#1255661
SUMITOMO CORP
1-2-2 HITOTSUBASHI
CHIYODA-KU TOKYO        100 0003
JAPAN

#1255662
SUMITOMO CORP
TRITON SQUARE Y 23 F 1-8-11
HARUMI
CHUO-KU  TOKYO        104 8610
JAPAN

#1255663
SUMITOMO CORP AMERICA
27777 FRANKLIN RD STE 1000
SOUTHFIELD    MI    48034-233

#1255665
SUMITOMO CORP OF AMERICA
180 N STETSON  STE 4600
10/97 LETTER
CHICAGO    IL       60601

#1255666
SUMITOMO CORP OF AMERICA
180 N STETSON STE 4600
CHICAGO    IL       60601

#1255667
SUMITOMO CORP OF AMERICA
FRMLY SUMITOMO CORP OF AMER
AMERICAN CENTER BLDG STE 1410
27777 FRANKLIN RD RM CHG 4/20
SOUTHFIELD    GJ    MI    48034

#1255668
SUMITOMO CORP OF AMERICA
PO BOX 91021
CHICAGO    IL       60693

#1255669
SUMITOMO CORPORATION      EFT
TORITON SQUARE Y 23F
1 8 11 HARUMI CHUO-KU TOKYO
104 8610
JAPAN

#1255670
SUMITOMO CORPORATION EFT
TORITON SQUARE Y 23F
1 8 11 HARUMI CHUO-KU TOKYO
JAPAN

#1255671
SUMITOMO CORPORATION OF
AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH    PA    15219

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1255672
SUMITOMO CORPORATION OF
AMERICA
91021 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1255673
SUMITOMO CORPORATION OF AMERIC
6 CONCOURSE PKY STE 2150
ATLANTA    GA    30328

#1255674
SUMITOMO CORPORATION OF AMERIC
600 GRANT ST STE 5000
PITTSBURGH    PA    15219

#1255677
SUMITOMO ELECTRIC WIRING
SYSTEM INC
1018 ASHLEY STREET
RMT CHG 02/15/05 AH
BOWLING GREEN    KY    42103

#1255678
SUMITOMO ELECTRIC WIRING SYSTE
1018 ASHLEY ST
BOWLING GREEN    KY    42104

#1255679
SUMITOMO ELECTRIC WIRING SYSTE
SEWS
2687 OLD GALLATIN RD
SCOTTSVILLE    KY    42164

#1540211
SUMITOMO ELECTRIC WIRING SYSTEMS IN
Attn    ACCOUNTS PAYABLE
PO BOX 90031
BOWLING GREEN    KY    42102

#1255680
SUMITOMO METAL ELECTRONICS DEV
1122 ARAOCHO
OGAKI GIFU    503-0034
JAPAN

#1255681
SUMITOMO MTL ELCTRNCS DVCS INC
Y-11 TRITON SQUARE 1-8-11
HARUMI CHUO-KU TOKYO 104-6109
JAPAN

#1171616
SUMITOMO PLASTICS AMERICA    EFT
INC
PO BOX 7953
SAN FRANCISCO    CA    941207953

#1255682
SUMITOMO PLASTICS AMERICA INC
900 LAFAYETTE ST    STE 510
SANTA CLARA    CA    95050

#1255683
SUMITOMO PLASTICS AMERICA INC
C/O GROWERS REFRIGERATION CO I
2050 GALVEZ AVE
SAN FRANCISCO    CA    941241109

#1255684
SUMITOMO PLASTICS AMERICA INC
PO BOX 7953
SAN FRANCISCO    CA    941207953

#1255685
SUMITOMO PLASTICS AMERICA INC
SUMITOMO PLASTICS AMERICA
900 LAFAYETTE ST STE 510
SANTA CLARA    CA    95050

#1255686
SUMITOMO SITIX SILICON INC EFT
Attn    ACCOUNT RECEIVABLE
19801 NORTH TATUM BLVD
PHOENIX    AZ    85050

#1255687
SUMITOMO SPECIAL METALS AMER
INC
23326 HAWTHORNE BLVD STE 360
TORRANCE    CA    90505

#1255688
SUMITOMO WIRING SYSTEMS (USA)
39555 ORCHARD HILL PL STE L60
NOVI    MI    48375-552

#1255691
SUMITOMO WIRING SYSTEMS INC
3000 TOWN CENTER STE 2400
SOUTHFIELD    MI    48075

#1255692
SUMITOMO WIRING SYSTEMS LTD
1 14 MISHI SUEHRIOCHO
YOKKAICI    510
JAPAN

#1255693
SUMITOMO WIRING SYSTEMS LTD
1-14 NISHI-SUEHIROCHO
YOKKAICHI  MIE    510-0058
JAPAN

#1038316
SUMLIN    CHRISTINE
423 RILEY STREET
BUFFALO    NY    14208

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1038317
SUMLIN   MYRON
4921 BLOOMFIELD DRIVE
TROTWOOD  OH    45426

#1140148
SUMLIN   JESSIE J
3860 WALES DR
DAYTON    OH    45405-1849

#1140149
SUMLIN   LAURA P
3860 WALES DR
DAYTON    OH    45405-1849

#1038318
SUMLIN ANDERSON  SHEILA
3449 SEMINOLE ST
DETROIT    MI    48214

#1063312
SUMLING   CASSANDRA
20625 STRATFORD
DETROIT    MI    48221

#1038319
SUMMA   ANTHONY
64 MELWOOD DR
ROCHESTER  NY    14626

#1038320
SUMMA  NEAL
9316 N 300 E
ALEXANDRIA    IN    46001

#1255694
SUMMATION LEGAL TECHNOLIES
CHG PER W9 07/20/05 CP
550 CALIFORNIA ST 8TH FL
SAN FRANCISCO   CA    94101

#1255695
SUMMER FUN
1815 B SLAUGHTER RD
MADISON   AL    35758

#1038321
SUMMER, JR.   THOMAS
7151 SPRINGBORO PK
WEST CARROLLT  OH    45449

#1255696
SUMMERHAYS, WILLIAM SONS CORP
620 CLINTON AVE S
ROCHESTER  NY    146201349

#1038322
SUMMERHILL   KAREN
3727 E CORNELL WOODS DR APTD
DAYTON    OH    45406

#1255697
SUMMERHILL TECHNOLOGY CORP
10010 PIONEER BLVD 103
SANTA FE SPRINGS     CA    90670

#1255698
SUMMERHILL TECHNOLOGY CORP
10010 PIONEER BLVD STE 103
SANTA FE SPRINGS     CA    90670

#1140150
SUMMEROURSJOHNNIE
5503 BROOMALL ST
HUBER HEIGHTS    OH    45424

#1038324
SUMMERS JOHN
4301 TRUMBULL AVE
FLINT    MI    485043756

#1038325
SUMMERS MARIA
134 CAMBRIDGE COVE
CLINTON    MS    39056

#1038326
SUMMERS MARY
714 COUNTY RD 570
ROGERSVILLE   AL    35652

#1038327
SUMMERS MELVIN
5340 MILLWOOD DR
FLINT    MI    48504

#1038328
SUMMERS MICHAEL
9188 N STATE ROAD 37
ELWOOD  IN    460368836

#1038329
SUMMERS NYOKA
1113 KAMMER AVE.
DAYTON    OH   45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1038330
SUMMERS PAMELA
1628 CORNELL DRIVE
DAYTON   OH    45405

#1038331
SUMMERS RAHEEM
34 MANOR CRESANT
NEW BRUNSWICK   NJ    08901

#1038332
SUMMERS SHUNDRIA
1456 DEWEY STREET
JACKSON   MS    39209

#1063313
SUMMERS DAVID
262 N 600 W
KOKOMO   IN    46901

#1063314
SUMMERS ERICA
15 DURHAM DRIVE
COLUMBUS   NJ    08022

#1063315
SUMMERS HERBERT
5440 SHILOH SPRINGS RD
TROTWOOD   OH    45426

#1063316
SUMMERS JOHN
7145 ADELLE
FLUSHING   MI    48433

#1140151
SUMMERS JAN ALAN
300 BRANDED BLVD
KOKOMO   IN    46901

#1140152
SUMMERS STANLEY W
2459 FRIES RD
GALAX   VA    24333-5042

#1140153
SUMMERS WILLIAM K
714 COUNTY RD 570
ROGERSVILLE   AL    35652-5527

#1531029
SUMMERS DONALDJ
805 HAMMETT RD
CAMPOBELLO   SC    29322

#1531828
SUMMERS DONALD J.
805 HAMMETT RD
CAMPOBELLO   SC    29322

#1255701
SUMMERS ELECTRIC CO   EFT
SUMMERS GROUP INC
4601 SPRING VALLEY
DALLAS   TX    75244

#1255702
SUMMERS GROUP INC
6700 LBJ FWY STE 3200
DALLAS   TX    75240

#1255703
SUMMERS GROUP INC
RAWLINSON ELECTRIC SUPPLY ROGE
2928 IRVING BLVD
DALLAS   TX    75247

#1255704
SUMMERS GROUP INC
SUMMERS ELECTRIC
501 N BEACH ST
FORTH WORTH   TX    76111

#1255705
SUMMERS GROUP INC
SUMMERS ELECTRIC CO
5500 WHEELER AVE
FORT SMITH   AR    72901

#1255706
SUMMERS JACK C
DBA J C SUMMERS & ASSOCIATES
1750 HUBER RD
CHARLESTON   WV    25314

#1038333
SUMMERS JR  CLINTON
4909 APEX STREET
DAYTON   OH    45424

#1547146
SUMMERSKILL  PAUL
55 HASELBEECH CRESCENT
NORRIS GREEN      L11 3AT
UNITED KINGDOM

#1063317
SUMMERTONBRIAN
1142 S. 700 E.
GREENTOWN   IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063318
SUMMERVILLE  JULIETTE
5408 WEST WINDS LANE #1B
INDIANAPOLIS      IN      46250

#1069439
SUMMIT ASSOCIATES INC
10910-H SOUTH LAKE COURT
RICHMOND  VA      23236

#1538225
SUMMIT AUTO SALES INC
62 W MONTCALM
PONTIAC    MI      48342

#1255707
SUMMIT AUTOMATION AND CONTROL
11815 HIGHWAY DR STE 300
CINCINNATI    OH    45241

#1255708
SUMMIT AUTOMOTIVE EQUIPMENT
4209 SUNNYVIEW DR STE 100
UNIONTOWN  OH    44685

#1255709
SUMMIT AUTOMOTIVE EQUIPMENT
4209 SUNNYVIEW RD STE 100
UNIONTOWN  OH    44685

#1255710
SUMMIT COMPONENTES DE MEXICO S
FRACCIONAMIENTO IND DEL NORTE
AC PROGRESO S-N
H MATAMOROS          87310
MEXICO

#1255711
SUMMIT COMPONENTES DE MEXICO S
FRACCIONAMIENTO IND DEL NORTE
H MATAMOROS TAMAULI
                  49002
MEXICO

#1255712
SUMMIT COMPONENTS OF MEXICO
C/O LOERA CUSTOMS BROKERAGE
5845 E 14TH ST
BROWNSVILLE  TX      78521

#1255713
SUMMIT CONTROLS INC
720 AVENUE F STE 108
PLANO    TX    75074

#1255714
SUMMIT CORP OF AMERICA
1430 WATERBURY RD
THOMASTON  CT      06787

#1255717
SUMMIT CORP OF AMERICA
DCN10727473
1430 WATERBURY RD
RM CHG PER GOI 01/10/04 AH
THOMASTON    CT      06787

#1540212
SUMMIT CORPORATION OF AMERICA
Attn    ACCOUNTS PAYABLE
1430 WATERBURY ROAD
THOMASTON  CT    6787

#1255718
SUMMIT COUNTY C.S.E.A.
ACCT OF JOHN ROWLANDS
CASE# BA71177/01
PO BOX 80598
AKRON  OH    294505692

#1255719
SUMMIT COUNTY CLERK OF COURTS
CIVIL DIV
2ND FL  53 UNIVERSITY AVE
AKRON    OH    443081662

#1255720
SUMMIT COUNTY CSEA
ACCT OF A WINSTON
CASE #D-94-10-0002238
P O BOX  80598
AKRON    OH    300709724

#1255721
SUMMIT COUNTY CSEA FAM SUP FOR
THE ACCT OF L A MULLEN JR
CASE # 17354 B85-10-942
P O BOX 598
AKRON    OH

#1072097
SUMMIT COUNTY TREASURER
OHIO BUILDING
175 S. MAIN STREET SUITE 320
AKRON  OH      44308

#1255722
SUMMIT COUNTY TREASURER
175 S. MAIN STREET
AKRON  OH      44308

#1255723
SUMMIT CTY BUREAU OF SUPPORT
FOR ACCT OF J W WILSON
CASE#76 11 3966 ACCT AA01131
P O BOX 80598
AKRON    OH

#1538226
SUMMIT CTY CT CLERK
53 UNIVERSITY AVE 2ND FL
AKRON    OH      44308

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255724
SUMMIT DYNAMICS INC
2253 ENTERPRISE E PKY
TWINSBURG   OH   44087

#1255725
SUMMIT DYNAMICS INC
PO BOX 256
HUDSON   OH   44236

#1255726
SUMMIT ELECTRIC INC
2540 ACACIA STE A
TROY   MI   48084

#1255727
SUMMIT ELECTRIC INC
2544 ACACIA
TROY   MI   48083

#1255728
SUMMIT ENERGY SERVICES INC
10350 ORMSBY PK PL STE 400
ADD CHG PER GOI 11/07/03 VC
LOUISVILLE   KY   40223

#1255729
SUMMIT ENERGY SERVICES INC
9931 CORPORATE CAMPUS DR STE 3
LOUISVILLE   KY   40223

#1255730
SUMMIT ENGINEERING ASSOCIATES
2515 LEACH RD
ROCHESTER HILLS   MI   48309

#1255731
SUMMIT ENGINEERING ASSOCIATES
INC
PO BOX 160
FRASER   MI   480260160

#1255732
SUMMIT ENGINEERING GROUP LLC
SUMMIT ENGINEERING
16 NORTHTOWN DR STE 201
JACKSON   MS   39211

#1255733
SUMMIT ENVIRONMENTAL
TECHNOLOGIES INC
595 E TALLMADGE AVE
AKRON   OH   44310

#1255734
SUMMIT ENVIRONMENTAL GROUP
LLC
PO BOX 3143
RIDGELAND   MS   391583143

#1255735
SUMMIT ENVIRONMENTAL TECH INC
595 E TALLMADGE AVE
AKRON   OH   44310

#1538227
SUMMIT FINANCIAL INC
748 KENSINGTON LANE
BLMFLD HLS   MI   48304

#1546448
SUMMIT GROUP OF BARTLESVILLE
6105 SE NOWATA ROAD STE 2
BARTLESVILLE   OK   74006

#1546449
SUMMIT GROUP OF BARTLESVILLE
PO BOX 3411
BARTLESVILLE   OK   74006

#1255736
SUMMIT INDUSTRIAL PRODUCTS INC
SUMMIT OIL CO
9010 COUNTY RD 2120
TYLER   TX   75707

#1255737
SUMMIT INDUSTRIES INC
SUMMIT AUTOMATION & CONTROL
11815 HWY DR STE 300
CINCINNATI   OH   452412064

#1255738
SUMMIT INFORMATION RESOURCES
895 BLUE GENTIAN RD
EAGAN   MN   55121

#1255739
SUMMIT INFORMATION RESOURCES I
895 BLUE GENTIAN RD STE 6
EAGAN   MN   55121

#1255740
SUMMIT NATL FACILITY TRUST FND
P RISTAU  LASALLE NATL BANK
135 S LASALLE ST   STE 200
CHICAGO   IL   60603

#1255741
SUMMIT ORTHOPEDICS LTD
MINNESOTA OCCUPATIONAL HEALTH
1661 ST ANTHONY AVE
CHG PER W9 5/11/04 CP
SAINT PAUL   MN   55104

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255742
SUMMIT PLASTIC MOLDING INC
51340 CELESTE
SHELBY TOWNSHIP    MI    48315

#1255743
SUMMIT PLASTIC MOLDING INC
51340 CELESTE
SHELBY TWP    MI    48315

#1078434
SUMMIT POLYMER
Attn   SHARON WILLIAMS
4000 TOWN CENTER #1250
SOUTHFIELD    MI    48075

#1255744
SUMMIT POLYMERS INC
15101 N COMMERCE DR
DEARBORN    MI    48120

#1255745
SUMMIT POLYMERS INC
4402 AUSTIN RD
BROWNSVILLE    TX    78521

#1255746
SUMMIT POLYMERS INC
6700 SPRINKLE R
KALAMAZOO    MI    49001

#1255747
SUMMIT POLYMERS INC
6715 SPRINKLE RD
KALAMAZOO    MI    49002

#1255748
SUMMIT POLYMERS INC
SUMMIT EAST
6717 S SPRINKLE RD
PORTAGE    MI    490029707

#1255749
SUMMIT POLYMERS INC
SUMMIT SOUTH PLANT
160 CLARENCE DR
MOUNT STERLING    KY    40353

#1255751
SUMMIT POLYMERS INC
TECHNICAL CENTER
6715 SPRINKLE RD
PORTAGE    MI    49002

#1255752
SUMMIT POLYMERS INC
TECHNICAL CTR PLANT 1
4750 EXECUTIVE DR
PORTAGE    MI    49002

#1525177
SUMMIT POLYMERS INC
Attn   ACCOUNTS PAYABLE
6717 SPRINKLE ROAD
KALAMAZOO    MI    49001

#1542770
SUMMIT POLYMERS INC
6717 SPRINKLE ROAD
KALAMAZOO    MI    49001

#1546450
SUMMIT RACING EQUIPMENT
P O BOX 909
AKRON    OH    44309-0909

#1255753
SUMMIT REAL ESTATE INVESTMENT
TRUST ROY COM SUMMIT REIT BY
ROY COM ADVISORS C\O CARTER AS
405 N REO ST STE 160
TAMPA    FL    33609

#1255754
SUMMIT SPECIALTY CHEMICALS COR
1 PARKER PLAZA
FORT LEE    NJ    07024

#1255755
SUMMIT SPECIALTY CHEMICALS COR
1 PARKER PLAZA 18TH FLOOR
FORT LEE    NJ    07024

#1255756
SUMMIT TECHNICAL SERVICES  EFT
INC
355 CENTERVILLE RD
WARWICK    RI    02886

#1255757
SUMMIT TECHNICAL SERVICES INC
355 CENTERVILLE RD
WARWICK    RI    02886

#1255759
SUMMIT TECHNICAL SERVICES INC
SUMMIT NATIONAL DIV
15 BRAINTREE HILL PARK STE 109
BRAINTREE    MA    02184

#1255760
SUMMIT TEST SYSTEMS INC
1171 TENNY
DEARBORN    MI    48124

#1255761
SUMMIT TRAINING SOURCE
VALLEY VIDEOS
2660 HORIZON DR SE
GRAND RAPIDS    MI    49546

#1546451
SUMMIT TRAINING SOURCE
26660 HORIZON DR SE
GRAND RAPIDS    MI    49546-7527

#1255762
SUMMIT TRAINING SOURCE INC
4170 EMBASSY DRIVE SE
GRAND RAPIDS    MI    49546

#1038334
SUMMITT   MICHAEL
3364 BROOKGATE DR
FLINT    MI    48507

#1255763
SUMMMIT ORTHOPEDICS LTD
DBA MINNESOTA OCCUPATIONAL
HEALTH
1661 SAINT ANTHONY AVE
SAINT PAUL    MN    55104

#1140154
SUMMY HOPE D
11717 CLARY RD
WAKEMAN  OH    44889-9553

#1140155
SUMMY  WILLIAM L
11717 CLARY ROAD
WAKEMAN  OH    44889-9553

#1038335
SUMNER  ANGELA
404 FALCON DR
NEW CARLISLE    OH    453441509

#1038336
SUMNER  BRUCE
6751 N MERIDIAN RD
SHARPSVILLE    IN    46068

#1038337
SUMNER  CHRIS
358 LOWER REBECCA ROAD
FITZGERALD    GA    31750

#1038338
SUMNER  DANIEL
110 TUMBLEWEED RD
FITZGERALD    GA    31750

#1038339
SUMNER  JAMES
8175 N MASON RD
WHEELER  MI    486629742

#1038340
SUMNER  RONALD
3181 MILL POND DR
BELLBROOK  OH    45305

#1063319
SUMNER  RANDALL
RD #1 MCGARY ROAD
NEW WILMINGTON    PA    16142

#1140156
SUMNER  SANDRA E
1411 S 1038 E
GREENTOWN  IN    46936-9748

#1140157
SUMNER  STEPHEN D
2010 DENA DR
ANDERSON  IN    46017-9684

#1072098
SUMNER CO. TN
SUMNER COUNTY TRUSTEE
355 N. BELVEDERE DR.
ROOM 107
GALLATIN    TN    37066

#1255764
SUMNER COUNTY TRUSTEE
355 BELVEDERE DR RM 107
GALLATIN    TN    37066

#1255765
SUMNER KENNETH
2718 BRIGHT TRAIL
SUGAR LAND    TX    77479

#1255767
SUMNER, KENNETH
2718 BRIGHT TRL
SUGAR LAND    TX    77479

#1038341
SUMPTER  DOLORES
263 HEMPSTEAD DRIVE
SOMERSET  NJ    08873

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063320
SUMPTER  GREGORY
8194 E 100 N
GREENTOWN  IN      46936

#1063321
SUMPTER  MELODY
8194 E 100 N
GREENTOWN  IN      46936

#1063322
SUMPTER  YVONNE
9065 BRAY ROAD
CLIO     MI     48420

#1140158
SUMPTER  JAMES B
21169 WESTBAY CIR
NOBLESVILLE     IN      46062-9311

#1140159
SUMPTER  YVONNE S
9065 BRAY ROAD
CLIO     MI     48420-9779

#1255768
SUMRACK EQUIPMENT & SUPPLY CO
SESCO
507 MCCORMICK AVE
LAPEER     MI     48446

#1255769
SUMRACK EQUIPMENT INC
507 MCCORMICK
LAPEER  MI     48466

#1063323
SUMRALL  CLARENCE
410 GRAVES RD
ELLISVILLE        MS     39437

#1255770
SUMRALL RECYCLING SERVICES INC
175 TODD RD
SUMRALL  MS     39482

#1255771
SUMRALL RECYCLING SERVICES INC
175 TODD ROAD
SUMRALL  MS     39482

#1538228
SUMTER CTY DEPT OF HR
PO BOX 310
LIVINGSTON      AL      35470

#1038342
SUMWALT DENNIE
8396 W 500 N
FARMLAND  IN      47340

#1038343
SUN  BUNRITH
215 MABEL AVE
DAYTON  OH     45403

#1063324
SUN  DANA
45499 IRVINE
NOVI     MI      48374

#1063325
SUN  HUAN
3077 QUAIL RIDGE CIRCLE
ROCHESTER HILLS     MI      48309

#1063326
SUN  QIN
2003 WAVERLY DR
KOKOMO  IN      46902

#1063327
SUN  YONGHAO
5701 TYNECASTLE LOOP
DUBLIN     OH     43016

#1255772
SUN BELT COATING LLC
162 CORPORATE DR SW
CLEVELAND  TN     373118083

#1255773
SUN BELT MACHINE INC
6521 ORR RD STE 213
CHARLOTTE  NC     282136333

#1255774
SUN BELT RENTALS INC    EFT
8100 E 14TH ST
BROWNSVILLE  TX     78521

#1255775
SUN CHEMICAL CORP
11893 GLOBE
LIVONIA     MI     481501133

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1255776
SUN CHEMICAL CORP
8975 SHAVER RD
PORTAGE    MI    49024

#1255777
SUN CHEMICAL CORP
GENERAL PRINTING INK DIV
8975 SHAVER RD
PORTAGE    MI    49024

#1255779
SUN CHEMICAL CORP
PO BOX 75023
CHICAGO    IL    60690

#1078435
SUN CHEMICAL CORPORATION
COLONIAL AND COLOR MIX INKS
2445 PRODUCTION DRIVE
ST CHARLES    IL    60174

#1255780
SUN CITY AUTOMATION LTD CO
10817 NOTUS LN STE B101
EL PASO    TX    79935

#1255781
SUN CITY AUTOMATION LTD CO
742857951
10817 NOTUS LN B-101
EL PASO    TX    79935

#1070938
SUN CO.INC
Attn    MIKE MERCURIO
1735 MARKET ST. 13TH FLR
PHILADELPHIA    PA    19103-1

#1255782
SUN DESIGN
15281 LAKE MICHIGAN DR
WEST OLIVE    MI    494609542

#1255783
SUN DESIGN
820 BRIDGEVIEW RD N
SAGINAW    MI    48604

#1255784
SUN DESIGN INC
15281 LAKE MICHIGAN DR
W OLIVE    MI    49460

#1255785
SUN EQUIPMENT CORP
3121 GLEN ROYAL RD
RALEIGH    NC    27624

#1255787
SUN EQUIPMENT CORPORATION
PO BOX 97903
RALEIGH    NC    27624

#1255788
SUN EXPRESS
13866 SLOVER AVE
FONTANA    CA    92337

#1255789
SUN FREIGHTWAYS INC
PO BOX 2898
LUBBOCK    TX    79408

#1255790
SUN JINGHUA CATHY
821 A WITTELSBACH DR
RMT CHG 02/10/05 AH
KETTERING    OH    45429

#1255791
SUN KWANG
216 SAMSUNGDANG-RI
POCHON KYONGGI
KOREA, REPUBLIC OF

#1255792
SUN KWANG BRAZING FILLER METAL
CO LTD
544 5 SINRAK DIJONGBU
KYONGI
KOREA, REPUBLIC OF

#1255793
SUN KWANG BRAZING FILLER METAL
SUNKWANG METAL CO LTD
216 SAMSUNGDANG-RI SINBUK
POCHON KYONGGI    487913
KOREA, REPUBLIC OF

#1542771
SUN LAND INTERNATIONAL INC
1623 ASPEN AVE NW
ALBUQUERQUE    NM    87104-2215

#1546452
SUN LIFE - USE V13357 AFTER 7-26-03
SORT 3022
P.O. BOX 4655
CAROL STREAM    IL    60197-4655

#1255794
SUN LIFE ASSURANCE CO OF
CANADA C\O MILE HIGH PROPERTY
SERVICES INC
1700 BROADWAY STE 300
DENVER    CO    80290

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546453
SUN LIFE ASSURANCE CO OF CANADA
SORT 3022
PO BOX 4655
CAROL STREAM   IL   60197-4655

#1546454
SUN LIFE FINANCIAL
ONE GALLERIA TOWER
13355 NOEL ROAD STE 1907
DALLAS   TX   75240

#1255795
SUN LOAN
501 BELT LINE ROAD
SUITE 20J
COLLINSVILLE   IL   62234

#1538229
SUN LOAN
501 BELT LINE ROAD STE 20J
COLLINSVILLE   IL   62234

#1255796
SUN LOAN COMPANY
5529 SE 15TH SUITE G
DEL CITY   OK   73115

#1538230
SUN LOAN COMPANY
5529 SE 15TH STE G
DEL CITY   OK   73115

#1255797
SUN MANUFACTURING   EFT
FRMLY SUN MANUFACTURING &
COATINGS LLC CHG
107 INDUSTRIAL RD
WILLIAMSTOWN   KY   41097

#1255798
SUN MANUFACTURING AND COATING
SUN MANUFACTURING DIV
107 INDUSTRIAL RD
WILLIAMSTOWN   KY   41097-950

#1255800
SUN MICRO STAMPING INC
14055 US HWY 19 N
CLEARWATER   FL   34624

#1255801
SUN MICRO STAMPING TECHNOLOGIE
14055 US HWY 19 N
CLEARWATER   FL   337647239

#1255802
SUN MICROSTAMPING
ADD CHNG 7/13/01 MLW
PO BOX 99854
CHICAGO   IL   606907654

#1068420
SUN MICROSTAMPING INC.
PO BOX 798014
ST LOUIS   MO   631798000

#1073576
SUN MICROSYSTEMS
ACCTS PAYABLE DEPARTMENT
P.O. BOX 7550
MOUNTAIN VIEW   CA   94039

#1255803
SUN MICROSYSTEMS
4150 NETWORK CIRCLE
MS MPK 10-243
MENLO PARK   CA   94303

#1255804
SUN MICROSYSTEMS
Attn   PATRICIA SUELTZ
901 SAN ANTONIO RD
MS CUP03 801
PALO ALTO   CA   94303

#1525178
SUN MICROSYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 7550
MOUNTAIN VIEW   CA   94039

#1542772
SUN MICROSYSTEMS
410 NORTH MARY AVENUE
SUNNYVALE   CA   94086

#1255805
SUN MICROSYSTEMS INC
1000 TOWN CTR STE 1700
SOUTHFIELD   MI   480751233

#1255806
SUN MICROSYSTEMS INC
C\O THE NORTHERN TRUST COMPANY
PO BOX 75640
CHICAGO   IL   606755640

#1255807
SUN MICROSYSTEMS INC
PO BOX 75640
CHICAGO   IL   60690

#1255808
SUN MICROSYSTEMS INC
SUN EDUCATIONAL SERVICES
500 ELDORADO BLVD
BROOMFIELD   CO   80021

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1255809
SUN MICROSYTEMS INC
500 ELDORADO BLVD MS BRM03-274
BROOMFIELD    CO    80021

#1255810
SUN OIL FAR EAST INC
1801 MARKET ST
PHILADELPHIA    PA    19103

#1255811
SUN PLASTECH INC
1140 PARSIPPANY BLVD
PARSIPPANY    NJ    07054

#1255812
SUN PLASTECH INC
RMT AD CHG PER LTR 05/27/05 GJ
1140 PARSIPPANY BLVD
PARSIPPANY    NJ    07054

#1255813
SUN PLASTIC COATING CO
42105 POSTIFF DR
PLYMOUTH    MI    48170

#1255814
SUN PLASTICS COATING CO
42105 POSTIFF DR
PLYMOUTH    MI    48170

#1255815
SUN PRINTING
41 E LONGVIEW AVE
MANSFIELD    OH    44901

#1255816
SUN PUBLICATIONS INC
7373 W 107TH ST
OVERLAND PARK    KS    66212

#1255817
SUN PUBLICATIONS INC
PO BOX 12921
SHAWNEE MISSION    KS    662282921

#1070939
SUN REFINING & MARKETING
Attn    MIKE MERCURIO
ATT: MIKE MERCURIO
1735 MARKET ST. 13TH FLR
PHILADELPHIA    PA    19103-1

#1255818
SUN SALES COMPANY
3949 CORRALES RD SUITE 200
CORRALES    NM    87048

#1255819
SUN SALES COMPANY OF NEW MEXIC
3405 GARNET DR
EL PASO    TX    79904

#1255820
SUN SCENES INC
GROWING CONCERN, THE
1918 BASSETT AVE
EL PASO    TX    79901

#1255821
SUN SCENES INC
THE GROWING CONCERN
1918 BASSETT AVE
EL PASO    TX    79901-192

#1542773
SUN STATE INTERNATIONAL TRUCKS
6020 ADAMO DR
TAMPA    FL    33619-3404

#1542774
SUN STATE INTERNATIONAL TRUCKS
8247 15TH ST E
SARASOTA    FL    34243-2705

#1542775
SUN STATE OF CENTRAL FLORIDA
41609 HIGHWAY 27
DAVENPORT    FL    33837-6805

#1255822
SUN STEEL TREATING INC
550 MILL ST
SOUTH LYON    MI    48178

#1255823
SUN STEEL TREATING INC
550 N MILL ST
SOUTH LYON    MI    481781263

#1255824
SUN TEC CORPORATION
46590 RYAN CT
NOVI    MI    483771730

#1255825
SUN VALLEY EXPRESS INC
2465 S 19TH AVE STE A
PHOENIX    AZ    85009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255828
SUN-TEC CORP
46590 RYAN CT
NOVI     MI     483771730

#1078436
SUN-TEC CORPORATION
24371 CATHERINE INDUSTRIAL
SUITE #227
NOVI     MI     48375

#1255829
SUN-TECH RUBBER & PLASTICS INC
EFT
1047 MAJUAN RD
LEXINGTON     KY     40511

#1255830
SUN-TECH RUBBER CO INC
1047 MAJUAN DR
LEXINGTON     KY     40511

#1255832
SUNAPEE CHEMICAL INC
1009 GREENS VIEW DR
WOOSTER  OH     44691

#1255835
SUNAPEE CHEMICAL INC
PO BOX 684
WOOSTER  OH     44691

#1255836
SUNBEAM DEVELOPMENT CORP
1401 79TH STREET CAUSEWAY
MIAMI     FL     33141

#1069440
SUNBEAM SPECIALTIES
PO BOX 771
LOS GATOS     CA     95031

#1255837
SUNBELT ASSOCIATES
2125 CHENAULT DR #100
CARROLTON  TX     75006

#1525179
SUNBELT ASSOCIATES
2125 SUNBELT ASSOCIATES
CARROLLTON  TX     75006-4936

#1542776
SUNBELT ASSOCIATES
2125 CHENAULT DR STE 100
CARROLLTON  TX     75006-4936

#1525180
SUNBELT BATTERY LLC
Attn   ACCOUNTS PAYABLE
8646 MAGNOLIA AVENUE A
SANTEE     CA     92071-4570

#1542777
SUNBELT BATTERY LLC
8646 MAGNOLIA AVENUE A
SANTEE     CA     92071-4570

#1546455
SUNBELT FIRE PROTECTION
9306 E 11TH
TULSA     OK     74112

#1078437
SUNBELT INDUSTRIAL SUPPLY CO
1625 N. PALAFOX STREET
PENSACOLA     FL     32501

#1542778
SUNBELT INTERNATIONAL INC
412 HWY 49 S
JACKSON     MS     39218-8403

#1255839
SUNBELT MACHINE INC     EFT
6521 ORR RD
CHARLOTTE     NC     48213

#1255840
SUNBELT RENTALS INC
1308 STATE DOCKS RD
DECATUR     AL     35601

#1255841
SUNBELT RENTALS INC
1500 KUNTZ RD
DAYTON     OH     45404

#1255842
SUNBELT RENTALS INC
FRMLY AGGREGATE EQUIPMENT
151 INDUSTRIAL DR
BIRTMINGHAM     AL     35219

#1078438
SUNBELT VETERINARY SUPPLY
A DIVISION OF NATIONAL
LOGISTICS SERVICES, L.L.C.
P. O. BOX 8236
MONTGOMERY  AL     36110

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1255843
SUNBURST PROP-PARK FOREST APTS
ACCT OF TERRY MESSMER
CASE# 92 112865 931880
        376486415

#1078439
SUNCLIPSE INC.
KENT H. LANDSBERG
2100-B E VALENCIA
FULLERTON    CA    92631

#1078440
SUNCOAST BUILDERS
110 WEST SATSUMA AVE
FOLEY    AL    36535

#1255844
SUNCOAST TOOL & GAGE
11625 54TH ST N
CLEARWATER  FL    33760

#1255845
SUNCOAST TOOL & GAUGE INDUSTRI
11625 54TH ST N
CLEARWATER  FL    33760

#1255846
SUNCOAST TRANSPORT INC
PO BOX 604
BENSALEM  PA    19020

#1538231
SUNDANCE CHEVROLET INC
5895 E SAGINAW HWY
GRAND LEDGE  MI    48817

#1255847
SUNDANCE DIE CUT
ADD CHNG 6/29 MW
ONE SUNDANCE WAY
800 DIVISION LOOP
MINERAL WELLS    TX    76067

#1255848
SUNDANCE DIE CUT LLC
1 SUNDANCE WAY
800 DIVISION LOOP
MINERAL WELLS    TX    76067

#1255849
SUNDANCE DIE CUT LLC
1 SUNDANCE WAY
MINERAL WELLS    TX    76067

#1255850
SUNDANCE DIE CUT LLC
SDC/JMK
800 DIVISION LOOP
MINERAL WELLS    TX    76067

#1063328
SUNDARAM PADMA
5322 POND BLUFF DRIVE
WEST BLOOMFIELD  MI    48323

#1255851
SUNDARAM INDUSTRIES LTD
RUBBER FACTORY
USILAMPATTI ROAD KOCHADAI
625016 MADURAI
INDIA

#1255852
SUNDARAM INDUSTRIES LTD
TVS BLDG 7-B W VELI ST
MADURAI TAMILNADU        625016
INDIA

#1063329
SUNDARAMURTHYSUBRAMANIAN
1227 HEREFORD CT
CANTON    MI    48187

#1063330
SUNDARARAGHAVANVIJAYANTHI
42849 RICHMOND DR
STERLING HEIGHTS        MI    48313

#1038344
SUNDAY  MICHAEL
5459 N BELSAY RD
FLINT    MI    48506

#1038345
SUNDAY  TAMMY
312 CLINE CT
ASHVILLE    OH    43103

#1063331
SUNDE  TELEIS
22102 KARAM CT.
WARREN  MI    48091

#1255853
SUNDEEP GOYAL
4139 PINE CREEK RD APT 2
GRANDVILLE    MI    531881513

#1038346
SUNDERLAND GREGORY
8169 ATLANTIC
MASURY  OH    44438

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038347
SUNDERLAND MINDY
1345 VESTER AVE APT E
SPRINGFIELD      OH    45503

#1063332
SUNDERLIN  CHRISTOPHER
980 NAMPA COURT
TROY    MI    48084

#1038348
SUNDERLIN II    JOHN
291 DARBYHURST ROAD
COLUMBUS  OH    43228

#1255854
SUNDERMANN GARY LEE
ABCAT AUTO SALVAGE
2236 E MICHIGAN AVE
YPSILANTI      MI    48198

#1038349
SUNDERMEYERJERRY
108 N HAVEN DR
FAIRBORN    OH    453244316

#1140160
SUNDQUIST  CAROLE M
1023 HAMPSTEAD RD
ESSEXVILLE    MI    48732-1907

#1255855
SUNDQUIST CO INC
6330 E 75TH ST STE 310
INDIANAPOLIS      IN    462500375

#1255856
SUNDQUIST COMPANY INC, THE
6330 E 75TH ST STE 310
INDIANAPOLIS      IN    46250

#1255857
SUNDRAM FASTENERS LTD
C/O PROJECT MANAGEMENT INC
51548 FILOMENA DR
UTICA    MI    48315

#1255858
SUNDRAM FASTENERS LTD
RADIATOR CAPS DIV
2098 FALCONS ROOST
RMT CHG 10/00
PRESCOTT    AZ    86303

#1255859
SUNDRAM FASTENERS LTD
RADIATOR CAPS DIV
2098 FALCONS ROOST
PRESCOTT  AZ    86303

#1038350
SUNDSTROM THOMAS
9309 DIMICK DRIVE
ROCKFORD  MI    49341

#1063333
SUNDWICK  ANDREA
558 JACOB WAY, #202
ROCHESTER  MI    48307

#1038351
SUNG  DANIEL
61 CARPENTER RD. N. E3
TIFTON    GA    31793

#1063334
SUNG  EDWARD
20 AUDOBON RD
LIVINGSTON    NJ    07039

#1063335
SUNG  KOKYOONG
119 E. SUMMERSET LN. LEFT
AMHERST  NY    14228

#1546456
SUNG MOG SON
CATOOSA  OK

#1255862
SUNG SAN CO LTD
4L 43B SUNGSEO INDSTRL COMPLEX
TALSEO KU TAEGU
KOREA, REPUBLIC OF

#1529709
SUNGARD RECOVERY SERVICES INC
PO BOX 91233
CHICAGO  IL    60693

#1255863
SUNGRAPHICS INC
SUN PRINTING & COPY CENTER
41 E LONGVIEW AVE
MANSFIELD    OH    44901

#1255864
SUNGWOO CORP
WONJU
5-30  BANGYE-RI  MUNMAK-EUP
KANGWON DO  SEOUL    220800
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1255865
SUNGWOO CORPORATION
5 30 BANGYE RI MUNMAK UP
WONJU KANGWON DO 220800
KOREA, REPUBLIC OF

#1546457
SUNJUT AMERICA
111 E. JEFFERSON AVE.
NAPERVILLE    IL    60540

#1067461
SUNLED CORP
Attn    JIMMY HTOY
20793 E VALLEY BLVD #C
WALNUT    CA    91789

#1078441
SUNLIFE
Attn    BRIAN  BOUTWELL
PO BOX 4655
CAROL STREAM    IL    60197-4655

#1255866
SUNLINE LOGISTICAL SERVICES
PO BOX 531567
HARLINGEN    TX    78552

#1255867
SUNNEN PRODUCTS CO
GENERAL HONE
7910 MANCHESTER AVE
SAINT LOUIS    MO    631432793

#1255868
SUNNEN PRODUCTS CO    EFT
7910 MANCHESTER AVE
SAINT LOUIS    MO    63143

#1078442
SUNNEN PRODUCTS COMPANY
7910 MANCHESTER AVE
ST. LOUIS    MO    64143

#1255869
SUNNEX INC
3 HURON DR
NATICK    MA    017601314

#1255870
SUNNEX INC
3 HURON DRIVE
NATICK    MA    017601314

#1255871
SUNNINGDALE PRECISION    EFT
INDUSTRIES LTD
FRMLY SUNNINGDALE PLASTIC
5 BUKIT BATOK ST 22 659583
SINGAPORE

#1255872
SUNNINGDALE PRECISION INDSTRS
5 BUKIT BATOK ST 22
659583
SINGAPORE

#1255873
SUNNINGDALE PRECISION INDUSTRI
LTD
5 BUKIT BATOK ST 22
659583
SINGAPORE

#1255874
SUNNY METAL INC
01 JINXIN RD  NANCUN YUANGANG
PANYU GUANGZHOU  GUA    511442
CHINA

#1255877
SUNNY METAL INC    EFT
01 JINXIN RD NANCUN PANYU
511442 GUANGDONG PR
CHINA

#1078444
SUNNY VIEW PALLET
Attn    JAMES SEARCY
3150 BIG LEVEL ROAD
MILL SPRING    NC    28756

#1255878
SUNOCO FOOD MART
2501 DRYEN RD
MORAINE    OH    45439

#1255879
SUNOCO INC
1801 MARKET ST 23RD FLOOR
TEN PENN CENTER
PHILADELPHIA    PA    191031699

#1255881
SUNOCO INC
5310 12TH STREET SOUTH
ARLINGTON    VA    22204

#1255882
SUNOCO INC
SUNOCO PERFORMANCE PRODUCTS
2ND & GREEN STRS R&D BLDG
MARCUS HOOK  PA    19061

#1070439
SUNOCO, INC.
Attn    CARTER STRICKLAND
5310 12TH ST. SOUTH
ARLINGTON    VA    22204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1071155
SUNOCO, INC.
Attn   CONNIE BRUNO
1801 MARKET STREET
PHILADELPHIA      PA      19103

#1255883
SUNRISE CENTER MALE
RESPONSIBILITY TRAINING PROGRM
1320 EAST FIFTH STREET
DAYTON   OH    45402

#1255884
SUNRISE HARDWARE &    EFT
SUPPLIES INC
870 EAST HIGGINS RD STE 129
SCHAUMBURG IL    601734787

#1255885
SUNRISE HARDWARE & SUPPLIES IN
870 E HIGGINS RD STE 129
SCHAUMBURG IL       60173

#1255886
SUNRISE LANDFILL PRP
ADMINSTRATIVE FUND
C/O D TRIPP/DYKENA GOSSETT
400 RENAISSANCE CENTER
DETROIT     MI     482431668

#1067462
SUNRISE MEDICAL
Attn   THOMAS LOCKTON
2842 BUSINESS PARK AVENUE
FRESNO   CA   93727

#1066543
SUNRISE MEDICAL HHG, INC.
Attn   RICHARD RUNKLES
P.O. BOX 18177
BOULDER   CO    80308-1177

#1066544
SUNRISE MEDICAL LTD
Attn   NICK FEREDAY
HIGH STREET
WOLLASTON
WEST MIDLANDS          DY8 4 PS
UNITED KINGDOM

#1078445
SUNRISE MULTI-SPECIALTY
MEDICAL GROUP
2492 WALNUT AVE
SUITE 110
TUSTIN    CA    92780

#1078446
SUNSET PEST&TERMITE CONTROL
1330 SAN PEDRO N.E., STE 202
ALBUQUERQUE  NM    87110

#1078447
SUNSET PROPERTY SERVICES
16251 CONSTRUCTION CIRCLE W
IRVINE    CA    92606-4412

#1255887
SUNSET WASTE SERVICES
2471 WILSHERE
JENISON    MI    49426

#1255888
SUNSET WASTE SERVICES INC
MGM DISPOSAL
2471 WILSHERE
JENISON    MI    49428

#1255889
SUNSHINE TRUCK LINE INC
3302 INDUSTRIAL DR
BOWLING GREEN   KY    42101

#1067463
SUNSOURCE
Attn   DENNIS
1450 E. AVIS DR.
MADISON HEIGHTS   MI    48071

#1078448
SUNSOURCE
2301 WINDSOR COURT
ADDISON    IL    60101

#1255890
SUNSOURCE
5041 TARAVELLA RD
MARRERO   LA    70072

#1255891
SUNSOURCE
PO BOX 2407
STATION A
TORONTO   ON    M5W 2K6
CANADA

#1546458
SUNSOURCE
P.O. BOX 200794
DALLAS   TX    75230-0794

#1067464
SUNSOURCE FLUID POWER SYSTEMS
Attn   JOSH CALDWELL
5025 DAHLIA STREET
DENVER   CO    80216

#1255892
SUNSOURCE INC
5390 E PONCE DELEON AVE STE E
STONE MOUNTAIN   GA    30083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1255893
SUNSOURCE INC
SUNSOURCE ACTIVATION
153 W VALLEY AVE
BIRMINGHAM    AL    35209

#1255894
SUNSOURCE INC
SUNSOURCE INDUSTRIAL SERVICES
2301 WINDSOR CT
ADDISON    IL    60101

#1255895
SUNSOURCE INC
SUNSOURCE TECHNOLOGY SERVICES
1450 E AVIS DR
MADISON HEIGHTS    MI    48071

#1255896
SUNSOURCE INC
SUNSOURCE TECHNOLOGY SERVICES
248 STONEHAM RD
SAGINAW    MI    486036222

#1255897
SUNSOURCE INC
SUNSOURCE/AIR-DRECO
12135 ESTHER LAMA DR STE G
EL PASO    TX    79936

#1540214
SUNSOURCE MOBILE ENGINEERING CNTR
Attn    ACCOUNTS PAYABLE
12800 HIGHWAY 13 SOUTH SUITE 100
SAVAGE    MN    55378

#1540215
SUNSOURCE TECHNOLOGY SERVICES INC
Attn    ACCOUNTS PAYABLE
GREENSBORO NC    27402

#1255898
SUNSOURCE/PABCO    EFT
2301 WINDSOR COURT
ADDISON    IL    601011480

#1538232
SUNTECH MECHANICAL
2200 HEATHERSTONE RD
EDMOND  OK    73034

#1255899
SUNTORY WATER GROUP INC
KENTWOOD SPRING WATER
100 E MARKET RIDGE DR
RIDGELAND    MS    39157

#1255900
SUNTRANS INTERNATIONAL INC
DBA NEW WORLD FREIGHT SYSTEM
979 AEC DR
WOOD DALE    IL    60191

#1255901
SUNTRUST BANK
EAST TENNESSEE NA
700 HILL AVE
KNOXVILLE    TN    37915

#1525181
SUNWEST METALS INC
Attn    ACCOUNTS PAYABLE
1150 NORTH ANAHEIM BLVD
ANAHEIM    CA    92801

#1542779
SUNWEST METALS INC
1150 NORTH ANAHEIM BLVD
ANAHEIM    CA    92801

#1255902
SUNY BUFFALO
ENGLISH LANGUAGE INSTITUTE
320 BALDY HALL
BUFFALO    NY    142601000

#1255903
SUNY BUFFALO
EXTERNAL AFFAIRS
412 BONNER HALL
ENGINEERING DEANS OFFICE
BUFFALO    NY    14260

#1255904
SUNY COLLEGE AT NEW PALTZ
BURSARS OFFICE
75 MANHEIM BLVD
NEW PALTZ    NY    125612499

#1255905
SUNY DELHI
OFFICE OF STUDENT ACCOUNTS
DELHI    NY    13753

#1255906
SUNY EMPIRE STATE COLLEGE
FMLY EMPIRE STAT COLLEGE
STUDENT FINANCIAL SERVICES
TWO UNION AVENUE
SARATOGA SPRINGS    NY    12866

#1255907
SUNY EMPIRE STATE COLLEGE
OFFIC OF STUDENT ACCOUNTING
111 WEST AVENUE
SARATOGA SPRINGS    NY    12866

#1255908
SUNY GENESEO
STUDENT ACCOUNTS OFFICE
1 COLLEGE CIRCLE ERWIN 103
GENESEO  NY    14454

#1255909
SUNY OSWEGO
STUDENT ACCOUNTS OFFICE
ATTN TRACY GOODISON
407 CULKIN HALL
OSWEGO  NY    13126

#1255910
SUP R DIE INC
1337 COMMERCE DR UNIT 3
CUYAHOGA FALLS   OH    44224

#1255911
SUP-R-DIE INC
10003 MEMPHIS AVENUE
CLEVELAND   OH    44144

#1140161
SUPAK  GLYNIS P
3230 MEGAN CT
CLIO      MI    48420-1992

#1063336
SUPANEKAR  SAGAR
517 RICHLAND WAY
WESTFIELD   IN    46074

#1038352
SUPANICH   JAMISON
9953 PARRENT RD
REESE   MI    48757

#1063337
SUPER  DONALD
2824 BEAVER TRAIL
CORTLAND   OH    44410

#1140162
SUPER  THOMAS E
1118 MIDLAND RD
BAY CITY     MI    48706-9422

#1255912
SUPER AMERICA DIVISION ASHLAND
PO BOX 2458
ASHLAND   KY    41105

#1255913
SUPER AUTO FORGE
24110 MEADOWBROOK RD STE 102C
NOVI      MI    48375

#1255914
SUPER AUTO FORGE INC
24110 MEADOWBROOK RD STE 102C
NOVI      MI    48375

#1069441
SUPER AUTOMOTIVE PRODUCTS INC
SUITE 107  PO BOX 70250
SAN JUAN  PR         009367250

#1069442
SUPER AUTOMOTIVE PRODUSTS INC
AVE PONCE DE LEON  1301
(ANT. CARR.DE CAGUAS)
RIO PIEDRAS    PR    00926

#1078449
SUPER OPTRONICS INC
1611 CRENSHAW BLVD
TORRANCE  CA    90501

#1255915
SUPER SATURDAY SUPPORT
ORGANIZATION INC
AMC
PO BOX 33666
WRIGHT PATTERSON AFB   OH    45433

#1255916
SUPER STEEL SOUTH
637 MCELROY AVE
GADSDEN  AL    35903

#1255917
SUPER STEEL TREATING CO EFT
6227 RINKE
WARREN  MI    48091

#1255918
SUPER STEEL TREATING INC
6227 RINKE ST
WARREN  MI    480915355

#1255919
SUPER SYSTEMS INC
ADDR CHG 07 21 97
4250 CREEK ROAD
REMIT UPTD 01\2000 LETTER
CINCINNATI   OH    45241

#1255920
SUPER SYSTEMS INC
SSI
7205 EDINGTON DR
CINCINNATI      OH    45249

#1078450
SUPER TRANSPORT  INC.
Attn   SUZANNE ALLEN
951 BROKEN SOUND PKWY N.W.
SUITE 100
BOCA RATON   FL    33487

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1255921
SUPER TRANSPORT INC
PO BOX 3054
BACA ROTON    FL    334310954

#1255922
SUPER VAC SYSTEMS INC
7918 CHESTNUT RIDGE RD
GASPORT    NY    14067

#1255923
SUPER VALU
PO BOX 581908
PLEASANT PRARIE    WI    53158

#1073577
SUPER VISION INT'L
Attn    CRISTOFFER KVIST
8210 PRESIDENTS DR.
ORLANDO    FL    32809

#1067465
SUPER WAREHOUSE
Attn    ANDY BIRKEL
739 DESIGN CT.
SUITE 500
CHULA VISTA    CA    91911

#1078451
SUPER-TEK, INC.
740 VETERANS HIGHWAY
HAUPPAUGE    NY    11788

#1063338
SUPERAK   PETER
409 GENESEE AVE NE
WARREN   OH    44483

#1255924
SUPERB MANUFACTURING INC
1200 WOODLAND
DETROIT    MI    48211

#1171618
SUPERB MANUFACTURING INC  EFT
PO BOX 67 195
DETROIT    MI    48267

#1255925
SUPERB PRODUCTS INC
2101 CYPRESS ST
PORT HURON    MI    48060

#1255926
SUPERB PRODUCTS INC
DBA L & G INC
2101 CYPRESS ST
PORT HURON    MI    48060

#1525182
SUPERB SOUND INC
D/B/A OVATION
2750 TOBEY DR
INDIANAPOLIS    IN    46219-1418

#1542780
SUPERB SOUND INC
D/B/A OVATION
2750 TOBEY DR
INDIANAPOLIS    IN    46219-1418

#1255927
SUPERCIRCUITS
SUPERCIRCUITS INC
ONE SUPERCIRCUITS PLAZA
LIBERTY HILL    TX    78642

#1255928
SUPERCIRCUITS INC
1 SUPERCIRCUITS PLZ
LIBERTY HILL    TX    78642

#1255929
SUPERFLOW CORP
3512 NORTH TEJON
COLORADO SPRINGS    CO    80907

#1255930
SUPERFLOW CORP
DETROIT DIV
36875 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1255931
SUPERFLOW CORP    EFT
3512 N TEJON ST
COLORADO SPRINGS    CO    80907

#1255932
SUPERFLOW CORPORATION
36875 SCHOOLCRAFT
LIVONIA    MI    48150

#1546459
SUPERFLOW CORPORATION
3512 NORTH TEJON ST
COLORADO SPRINGS    CO    80907-5299

#1255933
SUPERIOR ALLOY STEEL CO
3835 LAKESIDE AVE
CLEVELAND    OH    441143843

---

#1255934
SUPERIOR ALLOY STEEL COMPANY
3835 LAKESIDE AVE
CLEVELAND   OH   44114

#1255935
SUPERIOR ALUMINUM ALLOYS LLC
14214 EDGERTON RD
NEW HAVEN   IN   46774

#1255938
SUPERIOR ASPHALT INC
669 CENTURY SW
GRAND RAPIDS   MI   49503

#1071156
SUPERIOR AUTO TRAINING
5400 NW 79TH AVE
MIAMI   FL   33166

#1070940
SUPERIOR AUTO TRNG
Attn   LUIS ARBOLEDA
5400 NW 79 AVE
MIAMI   FL   33166

#1255939
SUPERIOR AUTOMOTIVE SVCS INC
Attn   PAT WEILER
285 HI HILL DRIVE
LAKE ORION   MI   48360

#1542781
SUPERIOR AUTOMOTIVE WHSE INC
22 PRATT ST
BOSTON   MA   02134-1809

#1078452
SUPERIOR BOILER REPAIRS INC
8204 S GARFIELD
BELL GARDENS   CA   902010000

#1255940
SUPERIOR CARRIERS INC
2122 YORK RD STE 150
UPDT PER LTR 07/26/05 LC
OAK BROOK   IL   60523

#1255941
SUPERIOR CARTAGE COMPANY INC
7901 W 21ST ST STE 300
INDIANAPOLIS   IN   46214

#1255943
SUPERIOR CHEMICAL PRODUCTS CO
220 HUBBARD RD
YOUNGSTOWN OH   445053121

#1078453
SUPERIOR COLLISION INC
8800 CO RD 65
FOLEY   AL   36536

#1255944
SUPERIOR CONCEPTS INC
1710 TILE CT
GRAND HAVEN   MI   494171165

#1255945
SUPERIOR CONCEPTS INC EFT
1710 TILES COURT
GRAND HAVEN   MI   49417

#1546460
SUPERIOR CONCEPTS, INC.
P.O. BOX 166
GRAND HAVEN   MI   49417

#1255946
SUPERIOR COURT CLERK
ACT OF M JONES DR95-19590
PO BOX 29369
PHOENIX   AZ   85038

#1538233
SUPERIOR COURT CLERK
PO BOX 29369
PHOENIX   AZ   85038

#1255947
SUPERIOR CREDIT SVC
PO BOX 55378
INDIANAPOLIS   IN   46205

#1255948
SUPERIOR DESIGN INC
4256 RIDGE LEA RD STE 101
AMHERST   NY   14226

#1255949
SUPERIOR DETROIT SALES INC
SU-DET-CO MACHINE TOOL DIV
23730 RESEARCH DRIVE
FARMINGTON HILLS   MI   48335

#1255950
SUPERIOR DETROIT SALES INC
SUDETCO MACHINE TOOL SALES DIV
23730 RESEARCH DR
FARMINGTON HILLS   MI   48335

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1255951
SUPERIOR DIE SET CORP
900 W DREXEL AVE
OAK CREEK    WI    53154

#1255952
SUPERIOR DIE SET CORP
C/O CLARK & OSBORNE
6617 N FERGUSON
INDIANAPOLIS    IN    46220

#1255953
SUPERIOR DIE SET CORPORATION
900 WEST DREXEL AVENUE
OAK CREEK    WI    53154

#1069443
SUPERIOR DIESEL INC
6881 BULLDOG DRIVE
NORTH CHARLESTON    SC    29406

#1069444
SUPERIOR DIESEL INC
P O BOX  63365
NORTH CHARLESTON    SC    294193365

#1529710
SUPERIOR DIESEL INC
Attn   MR. RAY VASAS
PO BOX 63365
NORTH CHARLESTON    SC    29419-3365

#1529711
SUPERIOR DIESEL REPAIR
3735 CENTRAL AVE.
DETROIT    MI    48210

#1069445
SUPERIOR DIESEL SERVICE INC
1600 ALTAMONT AVENUE
RICHMOND    VA    23230

#1529712
SUPERIOR DIESEL SERVICE INC
Attn   MR. THOMAS HARRIS
1600 ALTAMONT AVENUE
RICHMOND    VA    23230

#1529713
SUPERIOR DIESEL SERVICE INC
Attn   MR. THOMAS HARRIS
2106 E MAIN STREET
RICHMOND    VA    23223-7051

#1255954
SUPERIOR DISTRIBUTION
351862635
2570 N SHADELAND AVE
INDIANAPOLIS    IN    46219

#1255955
SUPERIOR DISTRUBUTION OF INDIA
2570 N SHADELAND AVE
INDIANAPOLIS    IN    46219

#1255956
SUPERIOR ELECTRIC COMPANY INC
SUPERIOR ELECTRIC MOTOR SALES
1740 PRESQUE ISLE AVE
MARQUETTE    MI    49855

#1255957
SUPERIOR ELECTRIC INC
1740 PRESQUE ISLE
MARQUETTE    MI    49855

#1255958
SUPERIOR FILTRATION INC
800 S OLD US HWY 23 STE 200
BRIGHTON    MI    48114

#1255959
SUPERIOR FILTRATION INC
800 SOUTH OLD US 23 STE 200
BRIGHTON    MI    48114

#1529714
SUPERIOR FUEL INJ & TURBO LTD
UNIT 27, 300 STEELCASE RD WEST
MARKHAM    ON    L3R 2W2
CANADA

#1069446
SUPERIOR FUEL INJ & TURBOS LTD
UNIT 27, 300 STEELCASE RD WEST
MARKHAM    ON    L3R 2W2
CANADA

#1255960
SUPERIOR GRAPHITE CO
10 S RIVERSIDE PLAZA
CHICAGO    IL    60606

#1255961
SUPERIOR GRAPHITE CO
10 S RIVERSIDE PLZ STE 1600
CHICAGO    IL    60606

#1255962
SUPERIOR GRAPHITE CO INC
10 S RIVERSIDE PLAZA
CHICAGO    IL    606063708

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1255963
SUPERIOR INDUSTRIES
INTERNATIONAL
40 OAK HOLLOW STE 125
SOUTHFIELD    MI    48034

#1255964
SUPERIOR INDUSTRIES
INTERNATIONAL INC
424 INDUSTRIAL PAKR DR
HEBER SPRINGS    AR    72543

#1255965
SUPERIOR INDUSTRIES   EFT
INTERNATIONAL INC
7800 WOODLEY AVE
VAN NUYS    CA    914064973

#1255966
SUPERIOR INDUSTRIES INTERNATIO
24800 DENSO DR STE 225
SOUTHFIELD    MI    48034

#1255967
SUPERIOR INDUSTRIES INTERNATIO
424 INDUSTRIAL PARK DR
HEBER SPRINGS    AR    72543

#1255970
SUPERIOR INDUSTRIES INTERNATIO
SUPERIOR INDUSTRIES
7800 WOODLEY AVE
VAN NUYS    CA    91406-178

#1255973
SUPERIOR LTD
730 OCONTO AVE
PESHTIGO    WI    54157

#1255974
SUPERIOR LTD
N3436 COUNTY HWY
PESHTIGO    WI    54157

#1255975
SUPERIOR MACHINING INC
5041 KITRIDGE RD
DAYTON    OH    45405

#1255976
SUPERIOR MACHINING INC
5041 KITRIDGE ROAD
DAYTON    OH    45424

#1255977
SUPERIOR MANUFACTURING INC
118 FREEDOM LN
JANESVILLE    WI    53545

#1255978
SUPERIOR MANUFACTURING INC
118 FREEDOM LN
JANESVILLE    WI    53546

#1255979
SUPERIOR MECHANICAL SERVICES
INC
3155 PLAINFIELD DR
DAYTON    OH    454200370

#1255980
SUPERIOR MECHANICAL SERVICES,
3155 PLAINFIELD DR
DAYTON    OH    454323712

#1078454
SUPERIOR METAL COMPANY
1666 COTA AVENUE
LOOONG BEACH  CA    90813

#1529715
SUPERIOR METAL FINISHING
3510 EAST MCNICHOLS
DETROIT    MI    48212

#1078455
SUPERIOR METAL SHAPES INC
4730 EUCALYPTUS AVENUE
CHINO    CA    91710

#1255981
SUPERIOR METALWORKING SYSTEMS
S M W SYSTEMS INC
9828 S ARLEE
SANTA FE SPRINGS    CA    906703230

#1255982
SUPERIOR MOLD BUILDERS INC
RD 1
FELTON    PA    17322

#1255983
SUPERIOR MOLD BUILDING INC
RD 1
FELTON    PA    17322

#1255984
SUPERIOR MOLD SERVICES INC
6100 15 MILE RD
STERLING HEIGHTS    MI    48312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1255985
SUPERIOR MOLD SERVICES INC
6100 FIFTEEN MILE RD
STERLING HEIGHTS      MI      483124502

#1255986
SUPERIOR PLASTIC INC
417 E 2ND ST
ROCHESTER  MI      483072007

#1255987
SUPERIOR PLASTIC INC EFT
417 EAST SECOND ST
ROCHESTER   MI      48307

#1538235
SUPERIOR PONTIAC CADILLAC CORP
1717 S DORT HWY
FLINT    MI      48503

#1255988
SUPERIOR PONTIAC-CADILLAC
DIV OF PACKER CORPORATION
1717 S DORT HIGHWAY
FLINT      MI      48503

#1078456
SUPERIOR POWERWASHING & PAIN
16363 LAURENT RD
FOLEY    AL      36535

#1255989
SUPERIOR QUALITY      EFT
HOLD PER DANA FIDLER
217 5 BLVD TAPEYAC
LEON GTO  37480
MEXICO

#1255990
SUPERIOR QUALITY INC
2138 FERNWOOD DR
JENISON      MI      49428

#1255991
SUPERIOR QUALITY INC
PO BOX 132
JENISON      MI      49429

#1255992
SUPERIOR RACK & PACKAGING INC
803 AMERICAN BLVD
SAINT JOSEPH      TN      38481

#1255994
SUPERIOR RACK & PACKAGING INC
803 AMERICAN BLVD
ST JOSEPH      TN      38481

#1070440
SUPERIOR SEALS LIMITED
Attn    KELLY
WOOLSBRIDGE INDUSTRIAL PARK
THREE LEGGED CROSS
WIMBORNE, DORSET        BH21 6SR
UNITED KINGDOM

#1255995
SUPERIOR SEALS LIMITED EFT
WOOLSBRIDGE IND PK
BH21 6SR WIMBORNE
UNITED KINGDOM
UNITED KINGDOM

#1255996
SUPERIOR SERVICES
2212 SANTA URSULA STE 444
LAREDO   TX      78040

#1255997
SUPERIOR SIGNAL CO INC
PO BOX 96
SPOTSWOOD  NJ      08884

#1255998
SUPERIOR SIGNAL CO INC
WEST GREYSTONE RD
OLD BRIDGE      NJ      08857

#1255999
SUPERIOR SPECIAL SERVICES
4220 PERIMETER DR
COLUMBUS  OH      43228

#1256000
SUPERIOR SPECIAL SERVICES INC
1275 MINERAL SPRINGS DR
PORT WASHINGTON   WI      53074

#1256001
SUPERIOR SPECIAL SERVICES INC
401 W 86TH ST
MINNEAPOLIS      MN      554202707

#1256002
SUPERIOR SPECIAL SERVICES INC
FMLY DYNEX INDUSTRIES INC
100 W LARSEN DR
FOND DU LAC      WI      54937

#1546461
SUPERIOR SPECIALTY GAS SERVICES INC
PO BOX 470466
TULSA      OK      74147

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1256003
SUPERIOR SPECIALTY SERVICES
4220 PERIMETER DR
COLUMBUS  OH    43228

#1067466
SUPERIOR SPRING
Attn    BOB DELONG
1260 SO. TALT AVE.
ANAHEIM    CA    92806

#1256004
SUPERIOR STRIPPING CO
DBA US METAL PROCESSING
1089 CLAYCRAFT ROAD
COLUMBUS  OH    43230

#1256005
SUPERIOR STRIPPING CO
US METAL PROCESSING
1089 CLAYCRAFT RD
GAHANNA    OH    43230

#1256007
SUPERIOR TECHNICAL        EFT
FRMLY SUPERIOR DESIGN CO INC
250 INTERNATIONAL DR
PO BOX 9057
WILLIAMSVILLE        NY    142319057

#1546462
SUPERIOR TECHNICAL CERAMICS CORP
PO BOX 1028
ST. ALBANS        VT    05478

#1256008
SUPERIOR TECHNICAL RESOURCES I
250 INTERNATIONAL DR
WILLIAMSVILLE    NY    142215700

#1256009
SUPERIOR TECHNOLOGY INC
200 PARAGON DR
ROCHESTER  NY    14624

#1256012
SUPERIOR TECHNOLOGY INC  EFT
200 PARAGON DR
ROCHESTER  NY    14624

#1256013
SUPERIOR TEXTILES
SUPPLIER IS FINANCED BY GE
PO BOX 4429
FLINT    MI    485044429

#1256014
SUPERIOR TUBE CO
3900 GERMANTOWN PIKE
COLLEGEVILLE    PA    19426

#1256015
SUPERIOR TUBE COMPANY
3900 GERMANTOWN PIKE
COLLEGEVILLE    PA    194263112

#1069447
SUPERIOR TURBO & INJECTION
3735 CENTRAL AVE
DETROIT    MI    48210

#1529717
SUPERIOR TURBO & INJECTION
Attn    MR. PAUL MAREK
3735 CENTRAL AVENUE
DETROIT    MI    48210

#1256016
SUPERIOR WELDING CO INC
97 ELLIOT ST
AVENEL    NJ    07001

#1256017
SUPERIOR WELDING CO INC
97 ELLIOT ST
RAHWAY    NJ    07065

#1256018
SUPEX SA
46 ROUTE DE FOURGES
27620 GASNY
FRANCE

#1256019
SUPFINA MACHINE CO INC
181 CIRCUIT DR
NORTH KINGSTOWN  RI    02852-743

#1256020
SUPFINA MACHINE CO INC
C/O KAR ENTERPRISES
11885 MAYFIELD AVE
LIVONIA    MI    481501707

#1256021
SUPFINA MACHINE CO INC
TAFT PIERCE MANUFACTURING CO
181 CIRCUIT DR
NORTH KINGSTOWN  RI    028527439

#1256022
SUPFINA MACHINE COMPANY INC
181 CIRCUIT DR
NORTH KINGSTOWN  RI    028527439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1038353
SUPPES  BRAD
11984 OAKRIDGE LANE
ST. CHARLES      MI      48655

#1256023
SUPPLIER BUSINESS DOT COM
2 ST PAULS STREET
STANFORD LINCS PE9 2BE
UNITED KINGDOM
UNITED KINGDOM

#1256024
SUPPLIER DEVELOPMENT INC
11 E FOUNDERS BLVD
EL PASO    TX    79906

#1256026
SUPPLIER DEVELOPMENT INC  EFT
11E FOUNDERS BLVD
RM CHG 12/23/04 CS
EL PASO    TX    79906

#1256027
SUPPLIER INSPECTION SERVICES
FMLY PJ MEASUREMENT SYSTEMS IN
2941 S GETTYSBURG AVE
DAYTON    OH    45418

#1256028
SUPPLIER INSPECTION SERVICES I
2941 S GETTYSBURG AVE
DAYTON    OH    45418

#1256030
SUPPLIER LINK SERVICES INC
45500 FREMONT BLVD
FREMONT    CA    94538

#1256032
SUPPLIER LINK SERVICES INC
PMB 204 3527 MT DIABLO BLVD
LAFAYETTE    CA    94549

#1256033
SUPPLIER LINK SERVICES INC
PMB 222
47000 WARM SPRINGS BLVD
FREMONT    CA    945397467

#1256034
SUPPLIER SERVICE ENGINEERING
INC
560 DUCLOS POINT RD
PEFFERLAW    ON    L0E 1N0
CANADA

#1256035
SUPPLIER SERVICE ENGINEERING I
560 DUCLOS POINT RD
PEFFERLAW    ON    L0E 1N0
CANADA

#1256036
SUPPLIERS PARTNERSHIP FOR THE
ENVIRONMENT SPE
ATTN AMY GOLDMAN
ONE THOMAS CIR NW TENTH FLR
WASHINGTON    DC    20005

#1256037
SUPPLIERS PARTNERSHIP FOR THE
ONE THOMAS CIR NW 10TH FL
WASHGINTON    DC    20005

#1069448
SUPPLIES & DISTRIBUTION DEPT
DELPHI DIESEL SYSEMTS
MI

#1256038
SUPPLY CHAIN LOGIC INC
11900A BALTIMORE AVENUE
BELTSVILLE    MD    20705

#1073578
SUPPLY CHAIN SERVICES
P.O. BOX 911
PEORIA    AZ    85380

#1256039
SUPPLY CHAIN SOLUTIONS
4384 52ND SE
GRAND RAPIDS    MI    49508

#1256040
SUPPLY CHAIN SOLUTIONS INC
PO BOX 888197
GRAND RAPIDS    MI    49588

#1256042
SUPPLY CHAIN SOLUTIONS INC EFT
PO BOX 888197
GRAND RAPIDS    MI    49588

#1256043
SUPPLY CHAIN SOLUTIONS OF
CALIFORNIA LLC
PO BOX 888197
GRAND RAPIDS    MI    49588

#1256044
SUPPLY CHAIN SOLUTIONS OF CALI
1051 S ROCKEFELLER AVE
ONTARIO    CA    91761

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546463
SUPPLY ONE INC
PO BOX 676681
DALLAS     TX     75267-6681

#1256045
SUPPLY ONE LLC
7719 STICKNEY AVE
WAUWATOSA  WI     53213

#1529719
SUPPLY PRO
5402 HILL-23 DRIVE
FLINT      MI     48507

#1256046
SUPPLY SOLUTION INC
2000 TOWN CENTER STE 2600
SOUTHFIELD  MI     48075

#1256047
SUPPLYONE LLC
PO BOX 13096
MILWAUKEE  WI     53213

#1078457
SUPPLYONE PLASTICS INC
Attn   WENDY THOMPSON
51 VANGUARD DRIVE
READING    PA     19518-0000

#1256048
SUPPLYPRO
5402 HILL 23 DR
FLINT      MI     485073967

#1256050
SUPPLYSOLUTION INC
911 OLIVE ST
SANTA BARBARA   CA     93101

#1256051
SUPPORT CLERK
ACCT OF MATTHEW M KINGSBERRY
CASE #45-DO3-9102-DR-00344
2293 NORTH MAIN
CROWN POINT   IN     310487147

#1538236
SUPPORT CLERK OF CARROLL COUNTY
101 W MAIN ST
DELPHI     IN     46923

#1256052
SUPPORT COLLECTION UNIT
ACCT OF JOEL D DAVIES
CASE #CASR91-07548/PS573-91I
PO BOX 605
RIVERDALE     MD     579647078

#1538237
SUPPORT DIVISION - SUPERIOR COURT
PO BOX 344
LAWRENCEVILL    GA     30046

#1256053
SUPPORT ENFORCEMENT AGENCY
ACCT OF RONALD LEE EDMONDSON
CASE #93-DR-1487
14 WEST FOURTH ST, RM 530
DAYTON     OH     282344640

#1256054
SUPPORT ENFORCEMENT SERVICE
ACCT OF THOMAS D RUCKER
DOCKET # 6933
PO BOX 18590
SHREVEPORT    LA     434920591

#1538238
SUPPORT PAYMENT CLEARINGHOUSE
P O BOX 52107
PHOENIX    AZ     85072

#1546464
SUPPORT SYSTEMS INTERNATIONAL CORP
150 S 2ND ST
RICHMOND   CA     94804

#1256057
SUPREME EXPRESS INC
PO BOX 626
DEARBORN   MI     481210626

#1256058
SUPREME PLASTIC INC
14105 ROCCO CT
SHELBY TOWNSHIP    MI     48315

#1078458
SUPREME PLASTICS INC
14105 ROCCO COURT
SHELBY TOWNSHIP    MI     48315

#1256059
SUPREME PLASTICS INC
14105 ROCCO COURT
SHELBY TWP    MI     48315

#1525184
SUPRESS X-S
Attn   ACCOUNTS RECEIVABLE
32 NANCY STREET SUITE B
WEST BABYLON  NY     11704

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542782
SUPRESS X-S
32 NANCY STREET SUITE B
WEST BABYLON   NY    11704

#1256060
SUPTEX INC
G-3261 FLUSHING RD
FLINT    MI    48504

#1256061
SUR FLO PLASTICS & ENG INC
24358 GROESBECK HWY
WARREN   MI    48089-219

#1256062
SUR FLO PLASTICS & ENGINEERING INC
24358 GROESBECK HWY
WARREN   MI    480892198

#1256063
SUR-FLO PLASTIC & ENG - WARREN
C/O THOMAS & JONES GROUP INC
18400 W 12 MILE RD
SOUTHFIELD   MI    48076

#1256064
SUR-FLO PLASTIC & ENGINEERING
24358 GROESBECK HWY
WARREN   MI    480894718

#1256065
SUR-FLO PLASTICS & ENGINEERING
C/O CLAYTON DEWINDT ASSOCIATES
3221 W BIG BEAVER RD STE 204
TROY    MI    48084

#1256066
SUR-FORM CORP
18401 MALYN BLVD
FRASER    MI    48026-162

#1256068
SUR-FORM CORP       EFT
18401 MALYN BLVD
FRASER    MI    48026

#1140163
SURACE  PAUL D
9395 JOHNSON RD
MIDDLEPORT   NY    14105-9629

#1038354
SURBER  BASIL
2616 W CROSS RD
ANDERSON   IN    46011

#1038355
SURBER  CATHY
401 BRIDGE ST
FRANKLIN    OH    45005

#1140164
SURBER  JEROLDINE H
1808 WOODBINE DR
ANDERSON   IN    46011-2622

#1140165
SURBEY  BRUCE O
7427 CAMINO VERDE DR
HOUSTON   TX    77083-2952

#1140166
SURBEY  MINERVA
7427 CAMINO VERDE DR
HOUSTON   TX    77083-2952

#1140167
SURDAKOWSKI WILLIAM J
6493 PHILLIPS RICE RD
CORTLAND   OH    44410-9631

#1038356
SURDEJ  ROBERT
45 ST MARY'S ST
DEPEW  NY    14043

#1063339
SURDEJ  KENNETH
40 STONY BROOK DRIVE
LANCASTER   NY    14086

#1038357
SURDEL  JEFFREY
13 DAVISON RD
LOCKPORT   NY    14094

#1038358
SURDEL  TIMOTHY
13 DAVISON RD.
LOCKPORT  NY    14094

#1038359
SURDOCK JR  WILLIAM
3365 FEHN RD
HEMLOCK   MI    48626

#1256070
SURE TOOL & MANUFACTURING CO
429 WINSTON AVE
DAYTON   OH    454031439

#1256071
SURE TRACK COURIER LTD
299 BASALTIC RD # 3 & 4
CONCORD   ON    L4K 4W8
CANADA

#1067467
SURELOCK PLUS, LLC
Attn   WAYNE
2744 GRINNELL DR,
LONGMONT  CO    80501

#1063340
SURESH  AKILA
1628 MCINTYRE DRIVE
ANN ARBOR   MI    48105

#1256072
SUREWAY AIR EXPRESS
DIV OF SUREWAY AIR TRAFFIC
4840 34TH ST
RMT CHG 4/02 MH
LONG ISLAND CITY    NY    11101

#1256073
SUREWAY AIR TRAFFIC CORP
SUREWAY AIR EXPRESS
48-40 34TH ST
LONG ISLAND CITY    NY    111012516

#1256074
SURF AIR INC
TRANSUS INC  SCAC SUAQ & SAI
PO BOX 20516
GEORGIA HWY 85  SE
ATLANTA    GA    30320

#1256075
SURF PREP
W231 N2844 ROUNDY CIRCLE E
PEWAUKEE  WI    53072

#1256076
SURF PREP INC
W231 N2844 ROUNDY CIR E
PEWAUKEE  WI    53072

#1038360
SURFACE  JAMES
9154 E 450 S
WALTON   IN    46994

#1063341
SURFACE  STEPHANIE
636 WHISPERING WINDS TRL
FENTON   MI    48430

#1140168
SURFACE  SANDRA J
9154 E 450 S
WALTON    IN    46994-9523

#1256078
SURFACE COMBUSTION INC
1700 INDIAN WOOD CIR
MAUMEE  OH    435374005

#1256079
SURFACE COMBUSTION INC
PO BOX 634088
CINCINNATI      OH    45263-408

#1256080
SURFACE COMBUSTION INC   EFT
PO BOX 634088
CINCINNATI      OH    452634088

#1256081
SURFACE DYNAMICS USA
42010 KOPPERNICK SUITE 105
CANTON   MI    48187

#1256082
SURFACE DYNAMICS USA INC
42010 KOPPERNICK STE 105
CANTON   MI    48187

#1256083
SURFACE FINISH TECHNOLOGIES
INC
215 JUDSON STREET
ELMIRA     NY    14901

#1256084
SURFACE FINISH TECHNOLOGY INC
215 JUDSON ST
ELMIRA    NY    14901

#1078459
SURFACE MOUNT DISTRIBUTION
CONGRESS CORPORATE PLAZA
902 CLINT MOORE RD, STE 202
BOCA RATON   FL    33487

#1256085
SURFACE MOUNT TECHNOLOGY CORP
SMT
5660 TECHNOLOGY CIR
APPLETON   WI    54914

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1256086
SURFACE MOUNT TECHNOLOGY INC
5660 TECHNOLOGY CIRCLE
APPLETON    WI    54914

#1256087
SURFACE SOLUTIONS INC
5689 W 73RD ST
INDIANAPOLIS    IN    46278-173

#1256088
SURFACE SOLUTIONS INC
5689 WEST 73RD STREET
INDIANAPOLIS    IN    46278

#1256089
SURFALLOY
DIV OF ALLOYING SURFACES INC
1346 WHEATON
TROY    MI    48083

#1256090
SURFTRAN
CATION
2341 ALGER ST
TROY    MI    48083

#1256091
SURFTRAN MANUFACTURING CO    EFT
LLC
30250 STEPHENSON  HIGHWAY
MADISON HEIGHTS    MI    48071

#1256093
SURFTRAN MFG CO LLC
SURFTRAN
30250 STEPHENSON HWY
MADISON HEIGHTS    MI    48071-161

#1538240
SURGE STORE KOEHN INC
PO BOX 620
MONROE    WI    53566

#1538241
SURGICAL SPECIALISTS
844 S MAIN STREET
LAPEER    MI    48446

#1063342
SURI   PRAMOD
2980 N RIVER ROAD
UNIT E2
WARREN  OH    44483

#1063343
SURI   SABRINA
20 SPRING CREEK HOLLOW
WARREN  OH    44484

#1531829
SURLAGE  DAVID G.
7850 SLATER AVENUE #81
HUNTINGTON BEACH   CA    92647

#1256095
SURPASS INC
A PLUS CONSTRUCTION CO
2440 N BECKLEY
LANCASTER    TX    75134

#1256096
SURPLUS LINES DIVISION
OKLAHOMA INSURANCE DEPARTMENT
3814 N SANTA FE
PO BOX 53408
OKLAHOMA CITY    OK    731523408

#1069449
SURREY DIESEL INJ. SERV. LTD.
UNIT 7, 7550 RIVER ROAD
DELTA    BC    V4G 1C8
CANADA

#1140169
SURRIDGE  ELMORE W
380 SANDYBROOK DR
HAMLIN    NY    14464-9128

#1140170
SURRIDGE JR   GEORGE R
PO BOX 212
HAMLIN    NY    14464-0212

#1140171
SURSELY  THOMAS G
31725 WINDSOR ST
GARDEN CITY    MI    48135-1765

#1256097
SURTSEY PRODUCTIONS
73 KERCHEVAL AVE STE 100
GROSSE POINT FARMS    MI    48326

#1256098
SURTSEY PRODUCTIONS INC
73 KERCHEVAL AVE STE 100
GROSSE POINTE FARMS    MI    48236

#1073579
SURVIVAL ON SNOW, INC.
Attn   DOUG KASHUBA
23 RAYBORN CRESENT
ST. ALBERT    AB    TSN 1MP
CANADA

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                                      Time:   17:00:52

#1538242
SUS M JOHNSTON
10 EAST 5TH STREET
FULTON    MO    65251

#1140172
SUSAN  MARILYN J
3003 CUMBERLAND
BERKLEY   MI    48072-1664

#1538243
SUSAN A KEYSER
865 N RAUCHOLZ RD
HEMLOCK   MI    48626

#1538244
SUSAN A RANCILIO
12900 HALL RD STE 350
STERLING HTS    MI    48313

#1256099
SUSAN A STEPANOVICH
911 CRAMTON NE
ADA   MI    49301

#1538245
SUSAN AFFLECK, BAUER, EQUIRE
5 S HICKORY AVE
BEL AIR    MD    21014

#1538246
SUSAN AVERY
911 MONROVIA
SHREVEPORT   LA    71106

#1538247
SUSAN C MYERS
5840 LORAC DRIVE
CLARKSTON   MI    48346

#1538248
SUSAN C WILLIAMS
970 MEAKS RD
OAKLAND   KY    42159

#1256100
SUSAN CARUANA
2929 COUPLES COURT
VIRGINIA BEACH    VA    23456

#1538249
SUSAN CARUANA
2929 COUPLES CRT
VIRGINIA BCH    VA    23456

#1256101
SUSAN CHRISTINE COLLIER
1715 EMMA CIRCLE
SPRING HILL    TN    37174

#1538251
SUSAN CUSTER
171 MILLER AVE
BUFFALO   NY    14211

#1078460
SUSAN D. BORDEAUX

#1256102
SUSAN DEODATI
ACCT OF JOSEPH B DEODATI
CASE #0096307
PO BOX 961014
FT WORTH   TX    455843572

#1256103
SUSAN DROBEK
1742 HILTON PARMA ROAD
APARTMENT 28
SPENCERPORT   NY    14559

#1538252
SUSAN DROBEK
1742 HILTON PARMA RD APT28
SPENCERPORT   NY    14559

#1538253
SUSAN E PALETZ
34405 W 12 MILE RD STE 149
FARMNGTN HLS   MI    48331

#1538254
SUSAN E SHAW
2633 LEXINGTON #2
JANESVILLE    WI    53545

#1538255
SUSAN FAIELLA
22068 ALAMOGORDO
SAUGUS   CA    91350

#1256104
SUSAN G KOMEN FOUNDATION
PO BOX 411884
KANSAS CITY    MO    64141

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1538256
SUSAN J LEFTERIS
8602 LAWRENCE HILL RD
PERRY HALL    MD    21128

#1256105
SUSAN J MEHREGAN
MONROE BANK AND TRUST
102 EAST FRONT STREET
MONROE  MI    48161

#1256106
SUSAN J MINARIK
ACCOUNT OF MAYO MINARIK
INDEX #6917/89
118 D WINDSORSHIRE DR
ROCHESTER  NY    099508671

#1256107
SUSAN JACOBS
MERCY HEALTH CENTER
QUALITY MANAGEMENT DEPT/LL
4300 W MEMORIAL ROAD
OKLAHOMA CITY    OK    73120

#1256108
SUSAN K STEADMAN
PO BOX 455
HATTIESBURG    MS    39403

#1256109
SUSAN KATE COLE
1562 PATRICIA #273
SIMI VALLEY    CA    93065

#1256110
SUSAN KELLEY
1893 PLEASANT CIRCLE
GAINESVILLE    GA    30504

#1538259
SUSAN KELLEY
1893 PLESANT CIRCLE
GAINESVILLE    GA    30504

#1538260
SUSAN L BECKER
10841 CRESTVIEW RD
COUNTRYSIDE  IL    60525

#1256111
SUSAN L GORE
ACCT OF DONALD R GORE
CASE# LD004178
7017 WHITE OAK AVE
RESEDA  CA    564760480

#1538261
SUSAN L GORE
7017 WHITE OAK AVE
RESEDA    CA    91335

#1538262
SUSAN L JACOBS
MERCY HLTH CTR QMD 4300W MEM R
OKLAHOMA CTY    OK    73120

#1538263
SUSAN L WINTERS
3000 TOWN CENTER #2390
SOUTHFIELD    MI    48075

#1538264
SUSAN LINGENFELTER
64 N WATER
GOWANDA  NY    14070

#1538265
SUSAN M HARRIS
536 HERA COURT
ST PETERS    MO    63376

#1538266
SUSAN M PARSONS
2335 CATHEDRAL FOREST DR
GREEN BAY    WI    54313

#1256112
SUSAN MASON
365649882

#1538267
SUSAN NADINE DUSH
3804 STONECREST COURT
SPRING HILL    TN    37174

#1078461
SUSAN PENDERGEST

#1538268
SUSAN PRENTICE
1005 GRAND AVE #200
KANSAS CITY    MO    64106

#1538269
SUSAN RENE HORTON WILDER
8005 ARCADIAN SHORES DRIVE
SHREVEPORT  LA    71129

#1538270
SUSAN STEPANOVICH
911 CRAMTON NE
ADA    MI    49301

#1538271
SUSAN STEPHENSON-LEWIS
PO BOX 2146
DENTON    TX    76202

#1538272
SUSAN WIDENBAUM-VANIK
33124 WARREN ROAD
WESTLAND    MI    48185

#1078462
SUSAN WRIGHT

#1538273
SUSANA CHAVEZ PATE
HC62 BOX 282A
DURANT    OK    74701

#1256113
SUSANNE KIRK
44215 BALMUIR AVENUE
LANCASTER    CA    93535

#1063344
SUSANTO  EDY
20137 MARIE COURT
NOBLESVILLE    IN    46062

#1140173
SUSANY  RICHARD T
122 FEATHER MOON DR
SANTA TERESA    NM    88008-9300

#1038361
SUSCO  MARK
508 CRAWFORD ST
MIDDLETOWN  OH    45044

#1038362
SUSEDIK   LINDA
1741 OAK STREET
SO. MILWAUKEE    WI    53172

#1038363
SUSEDIK   MARK
1741 OAK STREET
SO. MILWAUKEE    WI    53172

#1038364
SUSKI    MICHAEL
11896 AL HWY 33
MOULTON  AL    35650

#1063345
SUSKO  DALE
8187 OHIO ST NE
MASURY  OH    44438

#1063346
SUSKO  MICHAEL
212 CHIPPEWA COURT
GIRARD    OH    44420

#1063347
SUSKO  SUZANNE
1474 BIRCH RUN DRIVE N.E.
WARREN  OH    44483

#1063348
SUSLICK   ANTHONY
4118 N MORRIS BLVD
SHOREWOOD WI    53211

#1256114
SUSMAN DUFFY & SEGALOFF
PO BOX 1684
NEW HAVEN    CT    06507

#1256115
SUSPA INC
3970 ROGER B CHAFFEE MEMORIAL
GRAND RAPIDS    MI    495483497

#1256116
SUSPA INCORPORATED
3970 ROGER B CHAFFEE BLVD
GRAND RAPIDS    MI    495483497

#1256117
SUSQUEHANNA TOWNSHIP
TREASURER OFFICE OCCUPATIONAL
TAX

#1256118
SUSQUEHANNA UNIVERSITY
514 UNIVERSITY AVE
SELINSGROVE    PA    178701025

#1256119
SUSS MICRO TEC INC
228 SUSS DR
WATERBURY CENTER  VT    05677

#1256121
SUSS MICROTEC INC
228 SUSS DRIVE
WATERBURY CENTER  VT    05677

#1063349
SUSSEX  SHARON
935 MORSE LANDING DRIVE
CICERO    IN    46034

#1063350
SUSSMAN  STUART
1842 N. CARNEGIE
NILES    OH    44446

#1546465
SUSSMAN AUTOMATIC
43-20 34TH ST
LONG ISLAND CITY    NY    11101

#1038365
SUSTAK  KENNETH
3263 PHALANX MILLS RD
SOUTHINGTON  OH    44470

#1256122
SUSZKO DONALD
29330 DOVER
WARREN  MI    48093

#1256123
SUTARIYA LAW OFFICES, P.C.
28411 NORTHWESTERN HWY, 1375
SOUTHFIELD    MI    48034

#1038366
SUTE  JEREL
227 MCKINLEY ST
BROOKVILLE    OH    45309

#1063351
SUTER  ARLEN
221 LUCKY LANE
PENDLETON    IN    46064

#1038367
SUTHERLAND  EARL
4519 STONEHEDGE ST
TROTWOOD  OH    454262147

#1038368
SUTHERLAND  RICHIE
5989 CINDY DRIVE
DAYTON    OH    45449

#1063352
SUTHERLAND  WILLIAM
1903 HILLVIEW COURT
XENIA    OH    453859116

#1543286
SUTHERLAND CONRAD
PO BOX 8024 MC481.GBR.068
PLYMOUTH  MI    48170

#1543287
SUTHERLAND MARY
PO BOX 8024 MC481.GBR.068
PLYMOUTH  MI    48170

#1256124
SUTHERLAND ASBILL    EFT
& BRENNAN LLP
999 PEACHTREE ST NE
ATLANTA    GA    303093996

#1256125
SUTHERLAND ASBILL & BRENNAN
& BRENNAN
1270 AVENUE OF THE AMERICAS
NEW YORK  NY    10022

#1256126
SUTHERLAND ASBILL & BRENNAN
(202)383 0100  FAX:  637 3593
1275 PENNSYLVANIA AVE NW
WASHINGTON    DC    200042404

#1256127
SUTHERLAND ASBILL & BRENNAN
LLP
999 PEACHTREE ST NE
ATLANTA    GA    303093996

#1256128
SUTHERLAND LUMBER
2201 ARMOUR
NORTH KANSAS CITY    MO    64116

#1256129
SUTHERLAND LUMBER CO LP
BUILDING MATERIALS STORE #1207
901 N 291 HWY
LIBERTY    MO    64068

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1256130
SUTHERLAND LUMBER CO OF KANSAS
2201 ARMOUR RD
NORTH KANSAS CITY    MO    64116

#1256131
SUTHERLAND LUMBER COMPANY
OF KANSAS CITY
901 S 291 HIGHWAY
LIBERTY    MO    64068

#1038369
SUTHERLIN  ANTHONY
605 14TH AV SW
DECATUR  AL    35601

#1256132
SUTIN THAYER & BROWNE PC
6565 AMERICAS PKWY NE
CHG PER DC 2/28/02 CP
ALBUQUERQUE  NM    87110

#1038370
SUTLIFF    GREGORY
1104 BRADY ST
CHESANING  MI    48616

#1063353
SUTLIFF    TERRY
4580 RHODE ISLAND DR
APT. 5
AUSTINTOWN  OH    44515

#1140174
SUTLIFF    WAYNE L
8674 N FRIEGEL RD
HENDERSON  MI    48841-9738

#1256133
SUTLIFF WAYNE
8674 N FRIEGEL RD
HENDERSON  MI    48841

#1532037
SUTORUS RANDY J
12127 E. 29TH CT.
TULSA    OK    74129

#1546466
SUTPHENS CATERING INC
10815 E MARSHALL  STE 102
TULSA    OK    74116

#1038371
SUTTER  THOMAS
1054 JENNINGS RD.
N. FAIRFIELD    OH    44855

#1063354
SUTTER  JEFFREY
11271 BALDWIN
CHESANING  MI    48616

#1063355
SUTTER  KEVIN
148B W. MAIN STREET
CORTLAND  OH    44410

#1140175
SUTTER  JEROME W
6078 DEERFIELD ST
DAYTON  OH    45414-2809

#1140176
SUTTER  ROGER J
P.O. BOX 546
GRAND HAVEN  MI    49417

#1038372
SUTTLE  IMOGENE
1336 FOURTH AVENUE
GADSDEN  AL    35901

#1038373
SUTTLE  SALLY
7391 NORTH LAKE RD
MILLINGTON    MI    487469018

#1038374
SUTTLES  KEATHA
1401 CANSLER AVE.
GADSDEN  AL    35904

#1038375
SUTTLES  LAURA
723B MENOMONEE
S MILWAUKEE    WI    53172

#1038376
SUTTLES  PAULA
7206 JOY MARIE LANE
WATERFORD  WI    53185

#1140177
SUTTLES  WAYNE C
7206 JOY MARIE LANE
WATERFORD  WI    53185-1867

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256134
SUTTLES TRUCK LEASING INC
PO BOX 640850
ADD CHG 9/22/04  CM
CINCINNATI    OH    452640850

#1038377
SUTTMILLER   FRANK
4694 STEPHENSON RD
OXFORD    OH    45056

#1038378
SUTTON   BLANCHE
660 FOREST AVE
JACKSON    MS    39206

#1038379
SUTTON   CHERYL
2504 GUERNSEY DELL AVE
DAYTON   OH    45404

#1038380
SUTTON   DALE
1265 COUNTY ROAD 45
MOUNT HOPE   AL    356519490

#1038381
SUTTON   DAVID
454 WILDWOOD WAY
SOMERVILLE    AL    35670

#1038382
SUTTON   DEREK
1265 CO RD# 45
MT HOPE    AL    35651

#1038383
SUTTON   DIANA
175 BOYCE RD
CENTERVILLE    OH    45458

#1038384
SUTTON   FREDDIE
95 WOODMILL DR
ROCHESTER   NY    14626

#1038385
SUTTON   GREGORY
18516 COFFMAN RD
ELKMONT   AL    356205216

#1038386
SUTTON   JAMES
5471 MAPLETON RD
LOCKPORT   NY    140949295

#1038387
SUTTON   JAMES
8045 BETHESDA RD
CRYSTAL SPGS    MS    390599545

#1038388
SUTTON   JODY
10277 ATABERRY
CLIO    MI    48420

#1038389
SUTTON   KATHY
6225W 400 S
RUSSIAVILLE    IN    46979

#1038390
SUTTON   KRISTOPHER
2520 CO RD 150
MOULTON   AL    35650

#1038391
SUTTON   LYNN
731 OHIO AVE
MC DONALD    OH    444371835

#1038392
SUTTON   MARLIN
POBOX 318
CLARKSVILLE    OH    45113

#1038393
SUTTON   MICHAEL
15136 KELLY ST
SPRING LAKE    MI    49456

#1038394
SUTTON   MICHEAL
25445 HUNTER GATES RD
LESTER    AL    35647

#1038395
SUTTON   PATRICIA
3005 HAROLD
SAGINAW   MI    48601

#1038396
SUTTON   PHILLIP
182 NEW RD.
MONMOUTH JUNC  NJ    08852

---

#1038397
SUTTON  RICKEY
7379 COUNTY ROAD 108
TOWN CREEK  AL    35672

#1038398
SUTTON  SCOTT
5305 CAMBRIDGE DR
NORTHPORT  AL    35473

#1038399
SUTTON  TERRIE
1166 ST AGNES AVE
COLUMBUS  OH    43204

#1038400
SUTTON  VALARIE
95 WOODMILL DR
ROCHESTER  NY    146261167

#1063356
SUTTON  BRIAN
3410 EAST 256TH STREET
ARCADIA    IN    46030

#1063357
SUTTON  CHRISTOPHER
1722 W. 15TH ST.
MARION  IN    46953

#1063358
SUTTON  MICHAEL
5634 W. OKLAHOMA
APT 215
MILWAUKEE    WI    53219

#1063359
SUTTON  RHONDA
1276 WOODNOLL DRIVE
FLINT    MI    48507

#1063360
SUTTON  STEVEN
1420 PERRY RD
APT 2-13
GRAND BLANC  MI    48439

#1140178
SUTTON  C V
6981 AL HIGHWAY 24
MOULTON  AL    35650-6842

#1140179
SUTTON  DAVID A
155 W MAIN ST APT 403
COLUMBUS  OH    43215-5061

#1140180
SUTTON  DONALD R
765 GEORGETOWN ST
HAZELHURST  MS    39083-2503

#1140181
SUTTON  JERRY D
14677 SIR BARTON DRIVE
APT C
NOBLESVILLE    IN    46060

#1140182
SUTTON  KENNETH H
5359 W. ROCKWELL RD
YOUNGSTOWN OH    44515-1829

#1140183
SUTTON  LARRY L
7828 QUIET MEADOW LANE
FRISCO    TX    75034-3803

#1140184
SUTTON  LINDA K
7828 QUIET MEADOW LN
FRISCO    TX    75034-3803

#1140185
SUTTON  MALRY M
6497 ELM ST
KINSMAN    OH    44428-9503

#1140186
SUTTON  PENELOPE
183 YANKEE RD
WILMINGTON    OH    45177-9738

#1140187
SUTTON  ROBERT L
5405 W ROCKWELL RD
YOUNGSTOWN OH    44515-1831

#1140188
SUTTON  SHARON S
6200 GOFF CT
KINSMAN    OH    44428-9759

#1531830
SUTTON  CHRISTOPHER L.
38638 BOAT HOUSE DRIVE
MURRIETA  CA    92563

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1547311
SUTTON  KEITH
13 CREDITON DRIVE
PLATT BRIDGE          WN25HX
UNITED KINGDOM

#1256135
SUTTON JAMES R
8045 BETHESDA RD
CRYSTAL SPRINGS    MS    39059

#1038401
SUTTON JR   JAMES
1128 WOODFIELD DR
JACKSON  MS    39211

#1256136
SUTTON TRANSPORT
8011 SCHOFIELD AVE
SCHOFIELD    WI    54476

#1038402
SUVAKA   CYNTHIA
3175 S 23RD ST
MILWAUKEE  WI    532154408

#1038403
SUVERISON   ELEANOR
3613 WARREN SHARON RD.
VIENNA     OH    44473

#1038404
SUYDAM  ANTHONY
2577 PRAIRIE DR
ADRIAN     MI    49221

#1038405
SUYDAM  SHEILA
2577 PRAIRIE DR
ADRIAN     MI    49221

#1063361
SUZAK   LAWRENCE
520 LEXINGTON BLVD.
ROYAL OAK    MI    48073

#1140189
SUZAK   LAWRENCE P
520 LEXINGTON BLVD.
ROYAL OAK    MI    48073-2599

#1531831
SUZANNE  WOOD
P.O. BOX 1142
EASTSOUND  WA    98245

#1538276
SUZANNE BAUMANN
2411 FRANKLIN DR
E PETERSBURG   PA    17520

#1538277
SUZANNE C BEACHAM
221 RIDGE AVE
LIVERPOOL   NY    13088

#1538278
SUZANNE C MOORE
1 WELLS DR
ST PETERS    MO    63876

#1256137
SUZANNE JOHNS
1812 POMONA ROAD
CROSSVILLE    TN    38571

#1538279
SUZANNE JOHNS
1812 POMONA RD
CROSSVILLE    TN    38571

#1538280
SUZANNE M POLLICK
4331 WILBUR BOX 151
AKRON   MI    48701

#1538281
SUZANNE ROBERTS
PO BOX 1203
LOCUST GROVE   VA    22508

#1538282
SUZANNE T MOORE
OLD RED COURTHOUSE RM 111
DALLAS   TX    75202

#1256138
SUZANNE TEREASE MOORE
ACCT OF RICKEY B MOORE
CASE #92-4014
OLD RED COURTHOUSE DALLAS CSEA
DALLAS    TX    457021724

#1538283
SUZETTE & BRUCE PEIL
443 LETA AVENUE
FLINT    MI    48507

---

#1256139
SUZETTE E CURTIS
ACCT OF BRUCE H PITTS
CASE# JFD-91-50
2107 11TH AVE S.E.
RUSKIN    FL    560607983

#1256140
SUZETTE E CURTIS
ACCT OF BRUCE H PITTS
CASE# JFI-93-2
6212 OHIO STREET
GIBSONTON    FL    560607983

#1538284
SUZETTE E CURTIS
6212 OHIO ST
GIBSONTON    FL    34207

#1078463
SUZETTE JAMES
18826 CROCKER LANE
FOLEY    AL    36535

#1078464
SUZI JONES
10635 CUB LANE
FOLEY    AL    36535

#1256141
SUZORITE MICA PRODUCTS INC
1475 GRAHAM BELL
BOUCHERVILLE    PQ    J4B 6A1
CANADA

#1256142
SUZORITE MICA PRODUCTS INC
1475 GRAHAM-BELL RUE
BOUCHERVILLE    PQ    J4B 6A1
CANADA

#1522914
SUZUKI
300 TAKATSUKA
HAMAMATSU
SHIZUOKA    432-8611
JAPAN

#1256143
SUZUKI KENJI
5825 DELPHI DR MC 480-410-122
ATTN SUE CUNEO
TROY    MI    48098

#1525185
SUZUKI MOTOR CORPORATION
LOGISTICS GROUP PRODUCTION CONTROL
300 TAKATSUKA HAMAMATSU
SHIZUOKA    4328065
JAPAN

#1542783
SUZUKI MOTOR CORPORATION
300 TAKATSUKA-CHO
HAMAMATSU    4328611
JAPAN

#1235133
SUZUKI MOTOR ESPANA, S.A.
PORCEYO-GIJON    33392
SPAIN

#1256144
SUZUKI MYERS & ASSOCIATES
PO BOX 852
NOVI    MI    48376

#1078465
SV MICROWAVE INC.
Attn    DONNA HUGHES
2400 CENTREPARK WEST DRIVE
SUITE 100
WEST PALM BEACH    FL    33409

#1525186
SVE SCARBOROUGH (DECOMA)
Attn    ACCOUNTS PAYABLE
20 PULLMAN COURT
SCARBOROUGH ON    M1X 1E4
CANADA

#1542784
SVE SCARBOROUGH (DECOMA)
20 PULLMAN COURT
SCARBOROUGH ON    M1X 1E4
CANADA

#1038406
SVENDSEN  BRIAN
61 ARCHER RD.
ROCHESTER  NY    14624

#1256145
SVENNEBY CORPORATION
7307 S WACO ST
FOXFIELD    CO    80016

#1256146
SVERDRUP TECHNOLOGY INC
200 UPPER MOUNTAIN RD BLDG 6A
LOCKPORT    NY    14094

#1256147
SVERDRUP TECHNOLOGY INC
25650 11 MILE RD STE 100
SOUTHFIELD    MI    48034

#1256148
SVERDRUP TECHNOLOGY INC
4236 RIDGE LEA RD
AMHERST  NY    14226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256149
SVERDRUP TECHNOLOGY INC
CORP HQTRS/TECHNOLOGY GROUP
600 WILLIAM NORTHERN BLVD
TULLAHOMA   TN    373884729

#1256150
SVERDRUP TECHOLOGY INC EFT
PO BOX 60489
CHARLOTTE   NC    28260

#1140190
SVESTKA   RONALD L
434 SOUTH ST
BLISSFIELD       MI    49228-1038

#1063363
SVETIC    KURT
2219 HETZNER
SAGINAW   MI    48603

#1063364
SVETTE    JOSEPH
1041   WOODGLEN DRIVE
NEWTON FALLS   OH    44444

#1063365
SVIRBELY    GEOFFREY
615 CREEKSIDE DR
HUBBARD   OH    44425

#1063366
SVOBODA   MARK
6128 KING ARTHUR DR
SWARTZ CREEK   MI    48473

#1522022
SVOBODA   THOMAS
5226 W. DIXIE DRIVE
ALSIP       IL    60803

#1063367
SVODODA ROBERT
6128 KING ARTHUR DR
SWARTZ CREEK   MI    48473

#1256151
SVRC INDUSTRIES INC
919 VETERANS MEMORIAL PKY
SAGINAW   MI    486011432

#1256153
SVS VISION INC
140 MACOMB ST
MOUNT CLEMENS   MI    480435651

#1256154
SVSU FOUNDATION
389 WICKES HALL
7400 BAY ROAD
UNIVERSITY CENTER    MI    48710

#1256155
SVTA
17230 QUAIL CT
MORGAN HILL    CA    95037

#1256156
SW CONTROLS INC
COLLEY & SCHLEE
45345 5 MILE RD
PLYMOUTH   MI    481702426

#1256157
SW REGIONAL TAX BUREAU
ONE CENTENNIAL WAY
SCOTTSDALE   PA    15638

#1140191
SWAB   SHARON K
858 HEINCKE RD
W CARROLLTON   OH    45449-1535

#1038407
SWABB   RODNEY
309 SMITH
ANSONIA   OH    45303

#1140192
SWABB   GARY L
2139 ALBRIGHT RD
ARCANUM   OH    45304-9243

#1140193
SWADENER JERRY L
1610 US ROUTE 68 N
XENIA    OH    45385-9501

#1140194
SWADER DOUGLAS E
31 SYLVAN PKWY
AKRON   NY    14001-1517

#1038408
SWAFFER  SHAWN
4791 HANES RD
VASSAR    MI    48768

#1038409
SWAFFORD STEPHEN
5793 HALDERMAN RD
W ALEXANDRIA    OH    45381

#1063368
SWAFFORD GORDON
519 MILTON AVENUE
ANDERSON  IN    46012

#1140195
SWAFFORD CHARLES T L
622 S JAY ST
KOKOMO  IN    46901-5538

#1140196
SWAFFORD JOHNNY M
1040 HOOK RD
XENIA    OH    45385-7610

#1038410
SWAIN  CAMILLE
1972 E OLDGATE ST
SANDUSKY  OH    448705164

#1038411
SWAIN  CARY
610 HERITAGE LN
ANDERSON  IN    460131448

#1038412
SWAIN  CLARICE
2708 CHIPPEWA DR
ANDERSON  IN    46012

#1038413
SWAIN  DAWN
4047 BEATTY DR
TROTWOOD  OH    45416

#1038414
SWAIN  FREDDIE
2514 BETTY'S DRIVE
ALBANY    GA    31707

#1038415
SWAIN  JUDY
405 S 9TH ST
GADSDEN  AL    359032414

#1038416
SWAIN  KIMBERLY
313 DUNN DR.
GIRARD    OH    44420

#1038417
SWAIN  MARGARET
417 CHURCHILL RD
GIRARD    OH    444201938

#1038418
SWAIN  MARK
BOX 188
BROOKVILLE    OH    453090188

#1038419
SWAIN  MARY
6741 OLD M55
ST HELEN    MI    48656

#1038420
SWAIN  MATTHEW
39 EVANS AVE.
AUSTINTOWN  OH    44515

#1038421
SWAIN  MEISA
1225 STILLMAN
GADSDEN  AL    35903

#1038422
SWAIN  MELISA
5617 COUNCIL RING
KOKOMO  IN    46902

#1038423
SWAIN  MICHAEL
5003 PIERCE RD NW
WARREN  OH    444819376

#1063369
SWAIN  JAMES
1278 KRA-NUR DRIVE
BURTON  MI    48509

#1063370
SWAIN  JASON
4909 FAR HILLS AVE.
APT.D2
KETTERING    OH    45432

#1063371
SWAIN  MARK
7296 BRAXTON DRIVE
NOBLESVILLE    IN    46060

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                          Time:   17:00:52

| | | |
|---|---|---|
| #1063372<br>SWAIN  MICHAEL<br>4804 BOGART ROAD<br>HURON  OH    44839 | #1140197<br>SWAIN  CHARLES A<br>5671 FREDERICKSBURG CT<br>CINCINNATI      OH    45227-1106 | #1256158<br>SWAIN TECH INC<br>35 MAIN ST<br>PO BOX 33<br>SCOTTSVILLE    NY    14546 |
| #1256159<br>SWAIN TECHNOLOGY INC<br>35 MAIN ST<br>SCOTTSVILLE      NY    14546-135 | #1063373<br>SWAKER  CHERYL<br>20842 REDMOND AVE<br>EASTPOINTE    MI    48021 | #1038424<br>SWAL  PETER<br>22 JEFFRIE AVE<br>SOUTH RIVER    NJ      088822239 |
| #1038425<br>SWALLOW ANGELLO<br>18868 E. LIMESTONE RD<br>ATHENS    AL    356135559 | #1038426<br>SWALLOW RENEE<br>10605 N ST RTE 48<br>COVINGTON  OH    45318 | #1038427<br>SWALLOW RICHARD<br>13625 SPENCER RD<br>YORKSHIRE    OH    45388 |
| #1140198<br>SWALLOW KENNETH R<br>PO BOX 471<br>NORTH COLLINS    NY    14111-0471 | #1063374<br>SWAMY  BALA<br>2946 WAGON WHEEL DRIVE<br>TROY    MI    48098 | #1038428<br>SWAN  DAVID<br>4450 GRAYCE AVE<br>GASPORT  NY    14067 |
| #1038429<br>SWAN  DORIS<br>3615 HANCOCK ST.<br>JACKSON    MS    39213 | #1038430<br>SWAN  GLENN<br>3615 HANCOCK ST<br>JACKSON    MS    39213 | #1038431<br>SWAN  JOE<br>341 EAST NORTHSIDE DRIVE<br>JACKSON    MS    39206 |
| #1038432<br>SWAN  KAREN<br>3688 HESS AVE #3<br>SAGINAW    MI    48601 | #1038433<br>SWAN  KATHIE<br>6828 S 25 E<br>PENDLETON    IN    46064 | #1038434<br>SWAN  STEVEN<br>2605 N ALAMANDO RD<br>COLEMAN    MI    486189732 |
| #1063375<br>SWAN  JEFFERY<br>212 N WEST COURT ST<br>OVID    MI    48866 | #1140199<br>SWAN  FREDERICK E<br>42 KEY DR<br>NORWALK  OH    44857-1019 | #1140200<br>SWAN  JANICE M<br>9654 SUNNYSIDE CIRCLE<br>FREELAND  MI    48623-8643 |

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1140201
SWAN  PAULA M
500 N. MADISON AVENUE
BAY CITY      MI    48708

#1140202
SWAN  RONALD G
626 VILLA MANOR CT
GREENTOWN IN    46936-1439

#1140203
SWAN  SUSAN K
1538 MAINE ST
SAGINAW   MI    48602-1716

#1543288
SWAN  KENNETH
PO BOX 8024 MC481.CHN.009
PLYMOUTH   MI    48170

#1256161
SWAN CHEMICAL INC
136 RIDGE RD
REMIT UPTD 9\99
LYNDHURST   NJ    07071

#1256162
SWAN CHEMICAL INC
136 RIDGE RD
LYNDHURST   NJ    07071

#1543681
SWAN PLANT SERVICES LTD
HAIG RD, PARKGATE INDUSTRIAL ESTATE
KNUTSFORD        WA16 8DX
UNITED KINGDOM

#1256164
SWANBERG RYAN ALAN
13050 HARRIET AVE S #247
BURNSVILLE    MN    55337

#1038435
SWANGER RICHARD
2237 NORWAY RD
KENDALL   NY    14476

#1140204
SWANGER JERRY A
7650 FAWN MEADOW DR
HUDSONVILLE   MI    49426-9785

#1038436
SWANIGAN  KATIE
6294 COVERED WAGONS TRL
FLINT     MI    48532

#1038437
SWANIGAN  SYLVIA
6910 CLIO CT APT 239
FLINT     MI    48504

#1038438
SWANIGAN, III    LEONARD
531 BELLMONTE PK NO.1112
DAYTON   OH    45404

#1256165
SWANIGAN, TUESDAY D
405 EAST PEARL
HARRISONVILLE    MO    64701

#1038439
SWANK  DEBORAH
4926 LINDBERG BLVD
W CARROLLTON  OH    454492735

#1038440
SWANK  KENNETH
2701 SWEETBRIER DR
SANDUSKY   OH    448705626

#1038441
SWANK  LINDSAY
744 FAIRWAY DR. #29
WAUSEON   OH    43567

#1063376
SWANK  REX
10103 WEST 150 SOUTH
RUSSIAVILLE    IN    46979

#1140205
SWANK  GARY A
11430 COLLINGWOOD CT
CLIO      MI    48420-1719

#1038442
SWANN  MARIE
5801 DUNNIGAN RD
LOCKPORT  NY    140947965

#1038443
SWANN  NORMAN
372 BRAMPTON RD
YOUNGSTOWN NY    14174

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063377
SWANN  GAYLORN
5 SANDPIPER COURT
MEDFORD   NJ     08055

#1529944
SWANN  DONNA
311 TUTTLE DRIVE
BLOOMINGDALE  IL       60108

#1256166
SWANN & ASSOCIATES
PO BOX 17687
PENSACOLA   FL    32522

#1256167
SWANN & BAILEY
PO BOX 17687
PENSACOLA   FL     32522

#1038444
SWANN JR   ROBERT
11180 RD 763
PHILADELPHIA       MS     39350

#1038445
SWANNER HERSHAL
13807 BLACKBURN RD
ATHENS    AL     356117225

#1038446
SWANNER JAMES
3836 ANTIOCH RD
WILMINGTON    OH     45177

#1038447
SWANNER JOEY
18260 LOCUST LN
ELKMONT   AL     356206434

#1038448
SWANNER MARIE
15295 ONEAL RD
ATHENS    AL     356144901

#1038449
SWANSON DONALD
270 WALTON DR
SNYDER   NY     142264835

#1038450
SWANSON ERIC
112 WELLINGTON ST
MIDDLESEX   NJ     088462061

#1038451
SWANSON HELEN
1310 W FAIRVIEW AVE
DAYTON   OH     454065737

#1038452
SWANSON JERRY
14191 STATE RD
OSTRANDER  OH     430619325

#1038453
SWANSON JODY
8537 10TH AVENUE
JENISON    MI     49428

#1038454
SWANSON KIMBERLY
7953 MARVIN ROAD
HOLTON   MI     49425

#1063378
SWANSON BRUCE
7181 WYTHE DR
NOBLESVILLE    IN      46062

#1063379
SWANSON CHRISTOPHER
7120 MOHAWK TRAIL ROAD
DAYTON   OH     454591300

#1063380
SWANSON DUANE
148 CAPE HENRY TRAIL
WEST HENRIETTA    NY     14586

#1063381
SWANSON JOHN
8053 POTTER ROAD
FLUSHING     MI     48433

#1063382
SWANSON JUDY
8994 AMY LEIGH LANE
CLARENCE   NY    14032

#1063383
SWANSON MARYANNE
5768 BULLARD RD.
FENTON   MI    48430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1063384
SWANSON NORMAN
21587 ANCHOR BAY DR
NOBLESVILLE    IN    46062

#1063385
SWANSON PAUL
8994 AMY LEIGH LANE
CLARENCE    NY    14032

#1063386
SWANSON SANDRA
7120 MOHAWK TRAIL ROAD
DAYTON    OH    454591300

#1063387
SWANSON TARA
3811 COOK CT
WYOMING    MI    49519

#1063388
SWANSON TIMOTHY
3028 MARCH ST
PERU    IN    46970

#1063389
SWANSON WILLIAM
2435 CANYON RIDGE DRIVE
WHITE LAKE    MI    48383

#1140206
SWANSON CARL J
6421 AMPOSTA DR
EL PASO    TX    79912-1814

#1140207
SWANSON GLORIA A
PO BOX 970712
YPSILANTI    MI    48197

#1140208
SWANSON KENT H
6403 E MAPLE AVE
GRAND BLANC    MI    48439-9194

#1140209
SWANSON PAIGE A
1836 30TH ST SW APT A
WYOMING    MI    49519-2661

#1531312
SWANSON JOEY
5220 S 4235 ROAD
CHELSEA    OK    74016

#1256168
SWANSON ERIE CORP EFT
814 E 8TH ST
ERIE    PA    16503

#1256169
SWANSON, MARK
LECO
39111 W 6 MILE RD
LIVONIA    MI    48152

#1256170
SWANSON-ERIE CORP
810-14 E EIGHTH ST
ERIE    PA    16503

#1038455
SWANTON PETER
921 CLEVELAND
SAGINAW    MI    48602

#1140210
SWANTON JR  ESPERS L
4206 KIM DR #528
BROOKSVILLE    FL    34601-5835

#1038456
SWART  LYNN
523 SPRING STREET
COOPERSVILLE    MI    49404

#1063390
SWART  DANIEL
14379 E 296TH STREET
ATLANTA    IN    46031

#1063391
SWARTHOUT CLIFFORD
4204 SWALLOW DRIVE
FLINT    MI    48506

#1140211
SWARTHOUT RONALD G
4239 ORANGEPORT RD
GASPORT    NY    14067-9250

#1038457
SWARTOUT SCOTT
4152 BEACH RIDGE RD
N TONAWANDA    NY    14120

#1063392
SWARTWOOD DAVID
9255 SUE LANE
SWARTZ CREEK   MI      48473

#1038458
SWARTZ  CARLA
2473 CREW CIRCLE
WEST CAROLLTON   OH      45439

#1038459
SWARTZ  LEE
637 92ND ST
NIAGARA FALLS      NY      14304

#1038460
SWARTZ  MARION
4999 MILLER SOUTH RD
BRISTOLVILLE      OH      444029779

#1063393
SWARTZ  RICHARD
725 ADAMS RD.
SAGINAW      MI      48609

#1140212
SWARTZ  LEE F
637 92ND ST
NIAGARA FALLS      NY      14304-3565

#1140213
SWARTZ  STEPHEN M
209 WEST NORTH
SAINT CHARLES      MI      48655-1124

#1538285
SWARTZ & WILSON
908 COURT ST
SAGINAW   MI      48602

#1256171
SWARTZ CREEK COMMUNITY SCHOOLS
COMMUNITY EDUCATION DEPARTMENT
8197 MILLER RD
SWARTZ CREEK   MI      48473

#1256172
SWARTZENDRUBER LAURA
2417 COUNTRY CLUB LANE
KOKOMO  IN      46902

#1063394
SWARY  CRAIG
2275 FOX DALE DRIVE
TROY   OH      45373

#1063395
SWASTEK  MICHELLE
16641 LYONHURST CIRCLE
NORTHVILLE      MI      481684420

#1256173
SWATCH GROUP INC, THE
1200 HARBOR BVD
WEEHAWKEN NJ      07087

#1256174
SWATCH GROUP US
1200 HARBOR BLVD
WEEHAWKEN NJ      07087

#1038461
SWAUGER CHRISTIE
1482 BUTTERFIELD CR
NILES      OH      44446

#1140214
SWAYNGIM DIANNA J.
226 KARAKUL DR
CORTLAND   OH      44410-1617

#1540216
SWC BUSINESS INTERNATIONAL INC
Attn    ACCOUNTS PAYABLE
9970 BELL RANCH DRIVE SUITE 105-106
SANTA FE SPRINGS      CA      90670

#1256175
SWC TOOL & DIE
3465 LEE BLVD #201-202
EL PASO      TX      79936

#1038462
SWEANY  WILLIAM
7908 LUANN ST
SAGINAW  MI      486094907

#1038463
SWEARENGIN MORGAN
35 COUNTRY LANE
RAINBOW CITY      AL      35906

#1038464
SWEAZY  MARK
1065 SEARLES AVE
COLUMBUS OH      43223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063396
SWECH SHEILA
10645 E. AVALON PARK ST.
TUCSON   AZ      85747

#1256176
SWECO
C/O HAMILTON EASTER INC
26 MUSIC FAIR RD
OWINGS MILLS   MD      21117

#1256177
SWECO INC
7120 NEW BUFFINGTON RD
FLORENCE   KY      41042

#1256178
SWECO INC
8029 US HWY 25
FLORENCE   KY      41042

#1256179
SWECO INC
C/O BOUTELL CO INC
2401 MONROE AVE
ROCHESTER   NY      14618

#1256180
SWECO INC
C/O MATTOON & LEE EQUIP
23943 INDUSTRIAL PARK DR
FARMINGTON   MI      48335

#1256181
SWECO INC
PO BOX 1509
FLORENCE   KY      410221509

#1546468
SWECO INC
PO BOX 200132
DALLAS    TX      75320-0132

#1067468
SWECOIN, US, INC.
Attn   ELAINE BRESNICK
562 CALIFORNIA STREET
NEWTON   MA      02460

#1038465
SWEDIK  THOMAS
2418 CHANEY CIRCLE
YOUNGSTOWN OH      44509

#1038466
SWEENEY BARRY
1152 S CHURCH ST
BROOKHAVEN MS      396014008

#1038467
SWEENEY GEORGE
120 WOODVIEW DR.
CORTLAND   OH      44410

#1038468
SWEENEY KEITH
3701 KENT ST
FLINT   MI      485034580

#1063397
SWEENEY NEAL
5220 OLDE SHAWBORO
GRAND BLANC  MI      48439

#1140215
SWEENEY EUGENE M
69 NAMES RD
ROCHESTER   NY      14623-1942

#1140216
SWEENEY MICHAEL A
1540 MILLECOQUINS COURT
ROCHESTER   MI      48307-6032

#1140217
SWEENEY ROBERT P
17604 SALEM ST
DETROIT    MI      48219-3003

#1256182
SWEENEY , PATRICK J & ASSOCIAT
1390 RAWLINGS DR
FAIRBORN   OH      45324

#1063398
SWEENY THOMAS
1901 S PARK RD
APT. A-215
KOKOMO  IN      46902

#1038469
SWEET  DANNY
1201 N. 500 W
ANDERSON  IN      46011

#1038470
SWEET  JAY
3055 E 241ST ST
CICERO    IN      460349482

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1038471
SWEET  MICHAEL
6257 CORWIN STA
NEWFANE  NY  141089733

#1038472
SWEET  ROBERT
1339 S GENESEE RD
BURTON  MI  48509

#1063399
SWEET  DANIEL
1436 KELLOGG STREET
ALDEN  NY  14004

#1063400
SWEET  DENNIE
2618 SWAYZE
FLINT  MI  48503

#1063401
SWEET  LEONARD
43299 CANDLEWOOD COURT
CANTON  MI  48187

#1063402
SWEET  RICHARD
3069 IVES RD
TECUMSEH  MI  49286

#1140218
SWEET  RUTH A
5270 E BRISTOL RD
BURTON  MI  48519-1506

#1531313
SWEET  PAUL
1615 N GREENWOOD PL
TULSA  OK  74106

#1256183
SWEET BRIAR COLLEGE
P O BOX A
SWEET BRIAR  VA  245951051

#1256184
SWEET MANUFACTURING CO
2000 E LEFFEL LANE
SPRINGFIELD  OH  45505

#1256185
SWEET MANUFACTURING CO
PO BOX 1086
2000 E LEFFEL LN
SPRINGFIELD  OH  45501

#1038473
SWEETEN HARRY
632 NATHAN PLACE
DAYTON  OH  45409

#1256186
SWEETON DONALD R & SARAH E
214 ADMIRAL CIRCLE
LAWRENCEBURG TN  38464

#1256187
SWEETWATER CORPORATION
PO BOX 370
UPTD AS PER LTR 3/30/05 GJ
HOHENWALD  TN  38462

#1038474
SWEGAN ROGER
207 ROBERTS ST.
NILES  OH  44446

#1038475
SWEIGART  RACHEL
1117 BERMUDA DR
MIAMISBURG  OH  45342

#1038476
SWEIGART  RANDALL
5094 DEWBERRY DR
SAGINAW  MI  486039692

#1063403
SWEIGART  MARK
4111 AUTUMN RIDGE
SAGINAW  MI  48603

#1038477
SWENDERS ROBERT
26661 SUNNINGDALE DR
INKSTER  MI  481411864

#1256188
SWENEY-KERN MANUFACTURING
PO BOX 6858
SAGINAW  MI  436086858

#1038478
SWERDEN BECKI
1187 RADOV
GLADWIN  MI  48624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140219
SWESSEL  CECILIA A
5716 W CASCADE DR
FRANKLIN      WI      53132-9250

#1038479
SWETLAND  DAVID
11603 SIAM DR
BROOKLYN  MI      49230

#1140220
SWETLECH  DONNA F
164 FETSKO RD.
W. MIDDLESEX      PA      16159-2306

#1063404
SWETZ  JOSEPH
339 NORCREST DRIVE
ROCHESTER  NY      14617

#1038480
SWIATOWY  ELAINE
3284 CULVER RD
ROCHESTER  NY      14622

#1038481
SWICK   JOHN
5484 E CTY RD 150 S
LOGANSPORT  IN      46947

#1038482
SWICK  PAMELA
5484 E CTY RD 150 S
LOGANSPORT  IN      46947

#1063405
SWICK  KATHRYN
4452 CANAL ROAD
SPENCERPORT  NY      14559

#1140221
SWICK  MARY C
3901 OAKHURST DR
KOKOMO  IN      46902-3620

#1038483
SWICKARD  SHELLI
7318 DUFFIELD RD
DURAND  MI      48429

#1256189
SWIDLER & BERLIN CHARTERED
C/O CHUCK KNAUSADD CHG 1\98
3000 K STREET NW STE 300
WASHINGTON   DC    200073851

#1256190
SWIDLER BERLIN SHEREFF
FRIEDMAN LLP
3000 K ST NW STE 300
WASHINGTON   DC    200075116

#1140222
SWIDORSKI   JOSEPH R
3958 N HEMLOCK RD
HEMLOCK  MI      48626-9697

#1063406
SWIEBODA  MICHAEL
31606 WIXSON
WARREN  MI      48092

#1038484
SWIECICKI   MARJORIE
145 TIERNEY ROAD
BAY CITY      MI      48708

#1063407
SWIERAD  RAFAL
23255 SAGEBRUSH
NOVI      MI      48375

#1256191
SWIERAD RAFAL B
23255 SAGEBRUSH
NOVI      MI      48375

#1038485
SWIERCZEK  CHRISTINA
1585 KEARNEY DRIVE
NO.BRUNSWICK  NJ      08902

#1038486
SWIERCZEK  JULIE
117 NORTH MARKET ST.
SUMMIT HILL      PA      18250

#1038487
SWIERCZEK  MICHAEL
117 NORTH MARKET ST.
SUMMIT HILL      PA      18250

#1063408
SWIERNIK   ANDREW
156 CLIPPER AVE
EDISON      NJ      08817

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140223
SWIETEK   ROBERT E
6962 BRIDGEWATER DR SE
GRAND RAPIDS   MI   49546-9722

#1038488
SWIFT   KAREN
5841 WARREN RD
CORTLAND   OH   444109710

#1038489
SWIFT   SHANNON
317 E SYCAMORE ST.
MIAMISBURG   OH   45342

#1140224
SWIFT   CAREN K
6825 CADWELL CIRCLE
INDIANAPOLIS   IN   46237

#1140225
SWIFT   LEROY E
7220 W. FARMDALE DR.
DALEVILLE   IN   47334-8852

#1069450
SWIFT CURRENT DIESEL INC.
1920 CHAPLIN STREET
SWIFT CURRENT   SK   S9H 3V6
CANADA

#1069451
SWIFT CURRENT DIESEL INC.
1920 CHAPLIN STREET WEST
SWIFT CURRENT   SK   S9H 3G6
CANADA

#1256192
SWIFT CURRIE MCGHEE & HIERS
LLP
1355 PEACHTREE ST NE STE 300
ATLANTA   GA   30309

#1256193
SWIFT LEVICK MAGNETS LTD
ARNOLD SWIFT LEVICK MAGNETS
BARLBOROUGH LINKS
HIGH HAZELS RD
CHESTERFIELD  DERBYS        S43 4TZ
UNITED KINGDOM

#1256194
SWIFT LEVICK MAGNETS LTD
ARNOLD SWIFT LEVICK MAGNETS
BARLBOROUGH LINKS
CHESTERFIELD  DERBYS        S43 4TZ
UNITED KINGDOM

#1256195
SWIFT LEVICK MAGNETS LTD
ARNOLD SWIFT LEVICK MAGNETS
HIGH HAZELS RD
BARLBOROUGH LINKS
CHESTERFIELD  DERBYS        S43 4TZ
UNITED KINGDOM

#1256196
SWIFT LEVICK MAGNETS LTD
HIGH HAZELS RD
BARLBOROUGH LINKS
S43 4TZ DERBYSHIRE
UNITED KINGDOM

#1256197
SWIFT TRANSPORTATION CO   EFT
INC  SCWSCACSWFT
2200 75TH AVE
HOLD PER LEGAL
PHOENIX   AZ   85043

#1256198
SWIFTVIEW INC
15605 SW 72ND AVENUE
PORTLAND   OR   97224

#1256199
SWIFTVIEW INC
7565 SW MOHAWK
TUALATIN   OR   97062

#1256200
SWIG WEILER & ARNOW MANAGEMENT
CO INC
1114 AVE OF THE AMERICAS
NEW YORK   NY   10036

#1038490
SWIGER  STEVEN
142 FRIEDLEY AVENUE
BELLEVUE   OH   44811

#1038491
SWIGER  THOMAS
605 C.R. 314
BELLEVUE   OH   44811

#1038492
SWIGER, JR.   GLENWOOD
5744 ELK CREEK RD
MIDDLETOWN OH   45042

#1038493
SWIGERT  MICHAEL
446 LANDIS CT
TROTWOOD OH   45426

#1038494
SWIHART  JEFFERY
3761 IDA
FRUITPORT   MI   494159706

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1038495
SWILLEY   DAVID
2207 PHOENIX ST
SAGINAW    MI    486012261

#1038496
SWILLEY   JAMES
2573 BALDWIN ST
SAGINAW    MI    486016712

#1140226
SWILLEY   JAMES E
PO BOX 14452
SAGINAW    MI    48601-0452

#1140227
SWIMS   BETTY J
9471 VASSAR RD
MT MORRIS    MI    48458-9768

#1038497
SWINCHER   VICKI
445 LOMBARD RD
COLUMBUS   OH    43228

#1038498
SWINDALL   PATRICK
333 DALE AVE.
CARLISLE    OH    45005

#1038499
SWINDALL   STEPHANIE
3801 VINE ST.
GADSDEN   AL    35903

#1038500
SWINDELL   RONALD
359 W, 900 N
ALEXANDRIA    IN    46001

#1038501
SWINDELL   TAMMY
696 P.O. BOX
ATTALLA   AL    35954

#1038502
SWINDELL   TROY
1706 S HARRISON ST
ALEXANDRIA    IN    46001

#1531314
SWINDELL   PATRICIA A
2009 W HWY 51
WAGONER   OK    74467

#1546469
SWINDELL, PATTI
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1038503
SWINDLE   JOHN
122 MAPLELAWN DR
DAYTON   OH    45405

#1063409
SWINEHART   KENNETH
706 WESTMINSTER LANE
KOKOMO   IN    469011882

#1140228
SWINEHART   DAVID C
1105 E SOUTHWAY BLVD
KOKOMO   IN    46902-4361

#1038504
SWINEY   JESSE
6956 TANYA TER
REYNOLDSBURG   OH    430681777

#1038505
SWINFORD   STANLEY
21128 OVERDORF RD
NOBLESVILLE    IN    460608834

#1038506
SWINFORD   STEVEN
2138 S 975 E
PERU    IN    46970

#1140229
SWINFORD   BRENDA W
7633 N 200 E
ALEXANDRIA    IN    46001-8727

#1038507
SWINFORD***   STEFFANIE
840 ALVERNO AVE
DAYTON   OH    45410

#1038508
SWING   MICHAEL
4804 MAYFIELD DR
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063410
SWING  SCOTT
4101 HONEY CREEK BLVD
RUSSIAVILLE      IN    46979

#1140230
SWING  BETH
2113 COBBLESTONE DRIVE
KOKOMO  IN    46902

#1038509
SWINGLEY  JOHN
6655 N 200 E
ALEXANDRIA     IN    46001

#1038510
SWINNEY  ANNIE
1704 HOLLYDALE DR
ATHENS   AL    35611

#1038511
SWINT  GARY
1123 LINDENBOROUGH CT
MIAMISBURG    OH    45342

#1038512
SWINTON  EDWARD
5737 WILLOWBROOK DR
SAGINAW  MI    486035441

#1038513
SWINTON  SYLVESTER
3999 WILDER RD
VASSAR   MI    48768

#1038514
SWISHER  GREGORY
2934 WHITTIER AE
DAYTON   OH    45420

#1038515
SWISHER  JOHN
1995 CANDLEBERRY DR
GROVE CITY     OH    43123

#1038516
SWISHER  ROBIN
6215 12 MILE RD NE
ROCKFORD  MI    493419704

#1140231
SWISHER  BETTY P
7467 E 50 N
GREENTOWN  IN    46936-1086

#1140232
SWISS   DAVID E
13725 MOUNTAIN RD
RAPID CITY     MI    49676-9694

#1256201
SWISS CRAFT PRECISION EFT
GRINDING INC
ROUTE 1 BOX 182
BERNE   IN    46711

#1256202
SWISS CRAFT PRECISION GRINDING
5496 S 200 W
BERNE   IN    46711

#1067469
SWISS JEWEL CORP.
Attn   DAVID STEEL
325 CHESTNUT ST.
CONSTITUTION PL, STE 509
PHILADELPHIA     PA    19106

#1256203
SWISS MACHINE TOOLS SERVICE
INC
2908 INTERSTATE PARKWAY
BRUNSWICK  OH    44212

#1256204
SWISS MACHINE TOOLS SERVICE IN
2908 INTERSTATE PKWY
BRUNSWICK  OH    44212

#1078466
SWISS MICRON
22361 GILBERTO ST.#A
RANCHO SANTA MARAGRI   CA    92688

#1256205
SWISS PRECISION INDUSTRIES EFT
PTE LTD
15 KIAN TECK RD
628770 SINGAPORE
SINGAPORE

#1256206
SWISS PRECISION INDUSTRIES PTE
15 KIAN TECK RD
628770
SINGAPORE

#1256207
SWISS PRECISION INDUSTRIES PTE
15 KIAN TECK ROAD
628770
SINGAPORE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528044
SWISS RE ASSET
MANAGEMENT (AMERICAS) INC.
Attn   MR. JOHN RAPHAEL
55 EAST 52ND STREET
NEW YORK   NY    10055-5907

#1256208
SWISS TECH LLC
BOX 68 9906
MILWAUKEE    WI    532689906

#1078467
SWISS WIRE EDM INC
Attn   MALCOLM SCHWEER
3505 CADILLAC AVENUE
UNIT J-1
COSTA MESA   CA    92626

#1256209
SWISS-TECH INC
1441 E WISCONSIN ST
DELAVAN   WI    53115

#1038517
SWITALSKI    ANN
6007 N VASSAR RD
FLINT   MI    485061235

#1038518
SWITALSKI    HAROLD
3592 GRAVEL CREEK RD.
NORTH BRANCH   MI    48461

#1038519
SWITALSKI    LORETTA
3592 GRAVEL CREEK RD.
NORTH BRANCH   MI    48461

#1038520
SWITALSKI    MICHAEL
5717 KECK ROAD
LOCKPORT   NY    14094

#1063411
SWITALSKI    BRIAN
1219 OAKMONT DRIVE
OXFORD   MI    483716082

#1140233
SWITALSKI    JOAN M
4266 SNOBLEN RD
NORTH BRANCH   MI    48461-8593

#1256212
SWITCHCRAFT INC
5555 N ELSTON AVE
CHICAGO   IL    60630

#1078468
SWITCHCRAFT, INC
5555 T N ELSON AVE
CHICAGO   IL    60630

#1256213
SWITEC
C/O ISM
125 ELECTRONICS BLVD STE D
HUNTSVILLE    AL    35824

#1528545
SWITEC
C/O ISM
125 ELECTRONICS BLVD, SUITE D
HUNTSVILLE    AL    35824

#1063412
SWITZ   NANCY
2386   WESTVIEW DR
CORTLAND   OH    44410

#1256214
SWITZERLAND COUNTY TREASURER
212 W MAIN ST
VEVAY   IN    47043

#1072099
SWITZERLAND COUNTY, IN
SWITZERLAND COUNTY TREASURER
212 W. MAIN ST. COURTHOUSE
VEVAY   IN    47043

#1531832
SWOBODA LORAINE
17220 COUNTY ROAD 52
SILVERHILL   AL    36576

#1256215
SWOBODA INC
4108 52ND ST SE
KENTWOOD   MI    49512

#1256218
SWOBODA INC            EFT
4108 52ND ST SE
KENTWOOD   MI    49512

#1140234
SWOGGER CAROLE F
176 STRAWBRIDGE AVE
SHARON   PA    16146-3236

#1038521
SWOGGER* JOHN
1025 HARVARD AVE
FAIRBORN    OH    45324

#1038522
SWOOPE DAVID
2425 FULLER RD
BURT    NY    14028

#1038523
SWOOPE DWIGHT
3375 AZTEC RD #41
DORAVILLE    GA    30340

#1038524
SWOOPE LORENZO
65 FOREST HOME DRIVE
TRINITY    AL    35673

#1256219
SWOOPE II DONALD E
RR1 BOX 93A
BUNKER HILL    IN    46914

#1140235
SWOPE  GERALD A
2181 PLANTATION TRL
BELLBROOK  OH    45305-1459

#1038525
SWOPE II    DONALD
RR 1 BOX 93A
BUNKER HILL    IN    469149735

#1256220
SWOPE SITE CLEANUP COMMITTEE
M XRANCER  BLANK ROME COMISKY
POUR PENN CENTER PLAZA
PHILADELPHIA    PA    19103

#1038526
SWOPES BEATRICE
12008 NORTHGATE DR NW
HUNTSVILLE    AL    358106100

#1038527
SWOPES RODERICK
1029 THIRD ST
SANDUSKY  OH    44870

#1140236
SWOPES E
1301 SOMMEREST DR
ATHENS    AL    35611-4129

#1038528
SWORD GREGG
11685 TUTTLE RD
WALDRON  MI    49288

#1140237
SWORDS RONALD E
11200 S 1000 W
ANDERSON   IN    46017-9319

#1038529
SWORTHWOOD JAMES
7465 DURAND RD
DURAND   MI    484299401

#1140238
SWOVERLAND STEPHEN A
1610 WEST SYCAMORE ST
KOKOMO  IN    46901-4229

#1063413
SWOYER COURTNEY
1130 BEECH ST
#119
EAST LANSING    MI    48823

#1078469
SWRCB FEES
Attn    AFRS
PO BOX 1888
SACRAMENTO  CA    95812-1888

#1256221
SWS INC
SPECIAL WELDING SERVICES INC
5225 DAVIS RD
SAGINAW  MI    48604

#1256222
SWS-TRIMAC INC
5225 DAVIS RD
SAGINAW   MI    48604

#1038530
SWYRTEK  JOHN
7301 MILLER RD
SWARTZ CREEK  MI    48473

#1038531
SWYRTEK  SHELLY
7301 MILLER ROAD
SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1038532
SY   ARTHUR
15 HARDING AVENUE
LOCKPORT   NY    14094

#1063414
SY   NEMEE
2871 TROY CENTER DR.
APT. P-1
TROY   MI    48084

#1256223
SY SYSTEMS TECHNOLOGIES
AMERICA LLC
17000 EXECUTIVE PLAZA DRIVE
DEARBORN   MI    48126

#1256224
SY SYSTEMS TECHNOLOGIES AMERIC
17000 EXECUTIVE PLZ DR
DEARBORN   MI    48126

#1256226
SYBER VISION
ONE SANSOME ST STE 810
SAN FRANCISCO   CA    94104

#1256227
SYCAMORE SOFTWARE INC
12102 NW 57TH ST
CORAL SPRINGS   FL    33076

#1256228
SYCIP GORRES VELAVO & CO
POB 7658   DAPO
DOMESTIC RD   PASAY CITY
METRO MANILA
         1300
PHILIPPINES

#1256229
SYDOR, STEFAN OPTICS INC
1 BLOSSOM RD
ROCHESTER   NY    14610

#1063415
SYED   JEELANI
P O BOX 8092
UNIVERSITY     MS    38677

#1063416
SYED   SHAJEE
203 RUSH VALLEY RD
MONROEVILLE   PA    15146

#1256230
SYED KHALID
42 GAYRIDGE RD BLDG 5-2
WATERBURY CT    06705

#1038533
SYERS   DORIS
89 LIVINGSTONE LN
DECATUR   AL    356039324

#1140239
SYFERT   WILLIAM S
816 SIMLOE
FLINT   MI    48507-0000

#1038534
SYJUD   STEPHEN
8195 NICHOLS RD
GAINES   MI    484369705

#1038535
SYKES   BARBARA
5056 N JENNINGS RD
FLINT   MI    48504

#1038536
SYKES   TOMMY
909 3RD ST NW
DECATUR   AL    35601

#1063417
SYKES   JEFFREY
1750 SPRINGHILL RD
RAYMOND   MS    39154

#1078470
SYKES HEALTHPLAN SERV INC.
11405 BLUEGRASS PARKWAY
LOUISVILLE     KY    40299

#1140240
SYLAR   IZOLA
455 FLINT STREET
ROCHESTER   NY    14611

#1063418
SYLTE   RUSSELL
15 ALLERTON WAY
EAST WINDSOR   NJ    08520

#1071452
SYLVAIN HOANG-GIA
7789 KENNETT SQUARE
WEST BLOOMFIELD   MI    48322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256231
SYLVAN LEARNING CENTER
5500 MILAN RD STE 220
SANDUSKY   OH    44870

#1256232
SYLVAN LEARNING CENTERS
1205 F LYOND RD
CENTERVILLE    OH    45458

#1256233
SYLVAN TOWNSHIP
TREASURER
18027 OLD US 12
CHELSEA    MI    48118

#1072100
SYLVAN TWP. (WASHTENAW)
TREASURER
18027 OLD U.S. 12
CHELSEA    MI    48118

#1538286
SYLVANIA MUNICIPAL COURT
6700 MONROE STREET
SYLVANIA    OH    43560

#1038537
SYLVESTER   THOMAS
8395 W TUSCOLA RD
FRANKENMUTH MI    487349529

#1063419
SYLVESTER  GAIL
7341 RONRICK EAST
FRANKENMUTH  MI    48734

#1140241
SYLVESTER  GARY D
1408 N DEAN ST
BAY CITY    MI    48706-3591

#1140242
SYLVESTER  ROBERT P
5889 THISTLE DR
SAGINAW    MI    48603-4365

#1256234
SYLVESTER TORREY A ESQ
SYLVESTER LAW OFFICE
64 MAIN ST
HOULTON    ME    04730

#1531833
SYLVIA    BABIKIAN
22342 BARBERA
LAGUNA HILLS    CA    92653

#1071453
SYLVIA AND ANDRE COOK
710 ELK GLEN COURT
COLORADO SPRINGS   CO    80906

#1071525
SYLVIA AND ANDRE COOK
Attn    PAUL J. KOMYATTE
C/O GILBERT, FRANK, OLLANIK,
AND KOMYATTE
5400 WARD RD., BUILDING IV
SUITE 200
ARVADA    CO    80002

#1078471
SYLVIA BABIKIAN

#1538287
SYLVIA E DE LA CRUZ
14601 VANOWEN ST 16
VAN NUYS    CA    91405

#1538288
SYLVIA HALL
617 TRANSIT AVENUE
COLUMBIA    TN    38401

#1078472
SYLVIA HUNT
PO BOX 679
FORT DEFIANCE    AZ    86504

#1078473
SYLVIA HUNT

#1538289
SYLVIA RODRIGUEZ
PO BOX 132
FILLMORE    CA    93016

#1256235
SYLVIA STERN COURT REPORTING
20560 CHARLTON SQ    STE 212
SOUTHFIELD    MI    48076

#1256236
SYLVIAS EAGLE EXPRESS INC
2640 S FIFTH STREET
MILWAUKEE    WI    53207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546470
SYMANTEC
PO BOX 10849
EUGENE   OR   97440

#1256237
SYMBIOTE
300 N CENTENNIAL
ZEELAND   MI   49464

#1256238
SYMBIOTE INC         EFT
300 N CENTENNIAL
ZEELAND   MI   49464

#1067470
SYMBOL TECHNOLOGIES
Attn   CHRISTENE MITCHELL
ONE SYMBOL PLAZA M/S A-39
HOTSVILLE   NY   11742

#1073580
SYMBOL TECHNOLOGIES
EMEA FINANCE DEPT
SYMBOL PLACE
2ND FLOOR,WINNERSH
TRIANGLE, BERKSHIRE         RG41 5TP
UNITED KINGDOM

#1256239
SYMBOL TECHNOLOGIES
6480 VIA DEL ORO
SAN JOSE   CA   95119

#1525187
SYMBOL TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
1 SYMBOL PLAZA
HOLTSVILLE   NY   11742-1300

#1542785
SYMBOL TECHNOLOGIES
1 SYMBOL PLAZA
HOLTSVILLE   NY   11742-1300

#1256240
SYMBOL TECHNOLOGIES INC
1 SYMBOL PLZ
HOLTSVILLE   NY   117421300

#1256241
SYMBOL TECHNOLOGIES INC
116 WILBUR PLACE
BOHEMIA   NY   117163300

#1256242
SYMBOL TECHNOLOGIES INC
1220 DON HASKINS DR STE A
EL PASO   TX   79936

#1256243
SYMBOL TECHNOLOGIES INC
150 S WARNER RD STE 176
KING OF PRUSSIA   PA   19406

#1256244
SYMBOL TECHNOLOGIES INC
1805 ROYAL LN #103
DALLAS   TX   75229

#1256245
SYMBOL TECHNOLOGIES INC
2221 NEW MARKET BLVD STE 116
MARIETTA   GA   30067

#1256246
SYMBOL TECHNOLOGIES INC
2353 HASSELL RD STE 102
HOFFMAN ESTATES   IL   60195

#1256247
SYMBOL TECHNOLOGIES INC
33533 W 12 MILE RD STE 134
FARMINGTON HILLS   MI   48331

#1256248
SYMBOL TECHNOLOGIES INC
DEPT AT 40229
ATLANTA   GA   311920229

#1256249
SYMBOL TECHNOLOGIES INC
LOCK BOX CH 10538
PALATINE   IL   600550538

#1078474
SYMBOL TECHNOLOGIES, INC.
P O BOX 1213  DEPT 809
NEWARK   NJ   07101-1213

#1256250
SYMBOL/MSI
SYMBOL TECHNOLGOGIES INC
116 WILBUR PLACE
REMIT CHG 12 6 99  KW
BOHEMIA   NY   117163300

#1256251
SYMBOLIC DISPLAYS
C/O NORCAN AIRCRAFT CO
1917 ST ANDREW PL E
SANTA ANA   CA   92705

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1256252
SYMMCO INC
40 S PARK ST
SYKESVILLE    PA    158651409

#1256253
SYMMCO INCORPORATED    EFT
PO BOX F
SYKESVILLE    PA    15865

#1256254
SYMMERTRICOM INC
2300 ORCHARD PKY
SAN JOSE    CA    95131

#1256256
SYMMETRICOM
HLD PER OPAL WEBLEY EXT 7570
2300 ORCHARD PARKWAY
SAN JOSE    CA    95131

#1256257
SYMMETRY
1126 S 70TH ST STE 116
WEST ALLIS    WI    53214

#1066545
SYMMETRY ELECTRONICS
Attn    SHAWN MILLER
20250 144TH AVE N.E.
SUITE #100
WOODINVILLE    WA    98072

#1067471
SYMMETRY ELECTRONICS
Attn    RENE' TRANSTROM
20250  144TH AVE. NE
SUITE 100
WOODINVILLE    WA    98072

#1256258
SYMMETRY ELECTRONICS
CORPORATION
5400 ROSECRANS AVE
HAWTHORNE CA    90250

#1256259
SYMMETRY ELECTRONICS CORP
5400 ROSECRANS AVE
HAWTHORNE  CA    90250

#1078475
SYMMETRY ELECTRONICS CORP.
ZAHARONI INDUSTRIES
5400 ROSECRANS AVE
HAWTHORNE  CA    90706

#1038538
SYMONDS DWIGHT
5900 KNAPP RD
CANANDAIGUA  NY    14424

#1063420
SYMONDS LORRAINE
5900 KNAPP RD
CANANDAIGUA  NY    14424

#1038539
SYMONS SHARON
9348 HILLSIDE CT
DAVISON    MI    48423

#1063421
SYMONS WALTER
8033 DOVER DRIVE
GRAND BLANC  MI    48439

#1140243
SYMONS JR  EDWARD J
5452 VOLKMER RD
CHESANING    MI    48616-9477

#1256261
SYMPATEC INC
3490 US HWY 1 PRINCETON SERVIC
PRINCETON    NJ    08540

#1256262
SYMPATEC INC
9 A PRINCESS ROAD
LAWRENCEVILLE    NJ    08648

#1256263
SYMPATEC INC
9 PRINCESS RD STE A
LAWRENCEVILLE    NJ    08648

#1063422
SYMS  ANDREA
14078 HIBISCUS
SHELBY TOWNSHIP    MI    48315

#1256264
SYMTX
4401 FREIDRICH LANE
BUILDING 2 SUITE 200
AUSTIN    TX    78744

#1256265
SYMTX INC
SYMTX
4401 FREIDRICH LANE BLDG 2 STE
AUSTIN    TX    78744

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256267
SYN TECH LTD CORP EFT
1433 W FULLERTON
ADDISON    IL    60101

#1256268
SYN-TECH LTD
1433 W FULLERTON UNIT C
ADDISON    IL    60101-436

#1256270
SYN-TECH LTD
1433C W. FULLERTON AVE
ADDISON    IL    60101

#1078476
SYN-TECH, LTD.
Attn   TIM FRANK
1433-C W. FULLERTON AVENUE
ADDISON    IL    60101

#1256271
SYNCHRO START PRODUCTS INC
6250 W HOWARD ST
NILES    IL    60714

#1256272
SYNCHRO START PRODUCTS INC EFT
RUF NORTH AMERICA DIV OF
6250 W HOWARD ST
NILES    IL    60714

#1256273
SYNCHRO-START PRODUCTS INC
RUF NORTH AMERICA
14930 LAPLAISANCE STE 133
MONROE    MI    48161

#1256274
SYNCHRONIZED SYSTEMS INC DBA
ALPHA CONSULTING ALLIANCE
5333 NORTHFIELD RD  STE 408
BEDFORD HEIGHTS    OH    44146

#1256275
SYNCHRONOUS INDUSTRIAL    EFT
SERVICES
10400 TECHNOLOGY DR
COTTONDALE    AL    35453

#1256276
SYNCHRONOUS INDUSTRIAL SERVICE
10400 TECHNOLOGY DR
COTTONDALE    AL    35453

#1540217
SYNCRO
Attn   ACCOUNTS PAYABLE
PO BOX 890
ARAB    AL    35016

#1256277
SYNCRO CORP
1030 SUNDOWN DR NW
ARAB    AL    35016

#1256278
SYNCRO CORPORATION
PO BOX 830811 DRAWER 880
BIRMINGHAM    AL    352830811

#1067472
SYNCRONESS
Attn   ADEN HARRELL
10875 DOVER STREET
SUITE 200
WESTMINSTER    CO    80021

#1067473
SYNCRONESS
Attn   MARK HENAULT
10875 DOVER STREET
SUITE 200
WESTMINSTER    CO    80021

#1256279
SYNDEO CORP
200 ELM ST
ATHENS    AL    35611

#1256280
SYNDEO CORPORATION    EFT
200 EAST ELM STREET
ATHENS    AL    35611

#1078477
SYNERACTIVE  LLC
PO BOX 11974
COLUMBIA    SC    29211

#1256281
SYNERGEERING GROUP LLC
37640 HILLS TECH DR
FARMINGTON HILLS    MI    48331

#1256283
SYNERGEERING GROUP LLC
383616768
37640 HILLS TECH DR BLDG #4
ADD CHG 01/11/05 AH
FARMINGTON HILLS    MI    48331

#1256284
SYNERGETIC / M2M GROUP
131 SHAFER DRIVE
ROMEO    MI    48065

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256285
SYNERGIS TECHNOLOGIES INC
472 CALIFORNIA RD
QUAKERTOWN PA    18951

#1256286
SYNERGISTIC TECHNOLOGIES
GROUP INC
1255 UNIVERSITY AVE STE 220
ROCHESTER NY    14607

#1256287
SYNERGISTIC TECHNOLOGIES GRP I
1255 UNIVERSITY AVE STE 220
ROCHESTER NY    14607

#1256288
SYNERGY ENGINEERING INC
40360 PRODUCTION DR
HARRISON TOWNSHIP   MI    48045

#1256289
SYNERGY ENGINEERING INC
40360 PRODUCTION DR
HARRRISON TOWNSHIP   MI    48045

#1256290
SYNERGY GROUP INC
5440 CORPORATE DR STE 275
TROY   MI    48098

#1256291
SYNERGY GROUP INC
Attn   PETE PETRELLA
5440 CORPORATE DR STE 275
TROY   MI    48098

#1256292
SYNERGY SOFTWARE
2457 PERKIOMEN AVE
READING    PA    196062049

#1546472
SYNERGY SYSTEMS INC
528 WEST 5TH AVENUE
NAPERVILLE    IL    60540

#1256293
SYNERJECT LLC
201 ENTERPRISE DR
NEWPORT NEWS VA    23603

#1256295
SYNERJECT LLC
615 BLAND BLVD
NEWPORT NEWS VA    23602

#1256296
SYNOPSYS INC
475 N MARTINGALE RD STE 250
SCHAUMBERG IL    60173

#1256297
SYNOPSYS INC
700 E MIDDLEFIELD RD
MOUNTAIN VIEW   CA    94043

#1256298
SYNOPSYS INC EFT
700 E MIDDLEFIELD RD
MT VIEW    CA    94043

#1140244
SYNOTT   JOHANNAH K
174 LAKE PLYMOUTH BLVD
PLYMOUTH   CT    06782-2519

#1256299
SYNPLICITY INC
600 WEST CALIFORNIA AVE
SUNNYVALE   CA    94086

#1256300
SYNPLICITY INC
935 STEWART DR
SUNNYVALE   CA    94086

#1073581
SYNQOR
188 CENTRAL ST.
HUDSON   MA    01749

#1073582
SYNQOR INC.
Attn   KAREN MICHALIDES
155 SWANSON RD.
BOXBOROUGH MA    01719-1316

#1256301
SYNRAD INC
4600 CANPAS PL
MUKILTEO    WA    98275

#1256302
SYNRAD INC
6500 HARBOUR HEIGHTS PKWY
REMIT CHG 6\97 01\99 LETTER
MUKILTEO    WA    98275

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1078478
SYNSEMI INC
Attn   SALLY BUSSEY/KARL WMS
C/O TAK CHEONG
26 PINEHURST LANE
HALF MOON BAY    CA    94019

#1073583
SYNTEGRA INC.
4201 LEXINGTON AVENUE NORTH
ARDEN HILLS    MN    55126-6198

#1073584
SYNTEGRA INC.
Attn   ACCTS PAYABLE ARH276
P.O. BOX 26200
ARDEN HILLS    MN    55126-0200

#1256304
SYNTEX SECURITY SYSTEMS
9580 ANCHOR DR
ALGONAC    MI    480014300

#1256305
SYNTHETIC THREAD CO INC
825 12TH AVE
BETHLEHEM    PA    18016

#1256308
SYNTHETIC THREAD CO INC
PO BOX 1277
BETHLEHEM    PA    18016

#1078479
SYNTONICS LLC
9160 RED BRANCH ROAD
COLUMBIA    MD    21045-2002

#1073585
SYNTONICS, LLC
9160 RED BRANCH RD.
COLUMBIA    MD    21045-2002

#1256309
SYNVENTIVE MOLDING SOLUTIONS
DYNISCO HOT RUNNERS
44099 PLYMOUTH OAKS BLVD STE 1
PLYMOUTH    MI    48170

#1256310
SYNVENTIVE MOLDING SOLUTIONS
FMLY DYNISCO HOTRUNNERS
39200 WEST SIX MILE ROAD
ADD CHNG 05/21/04 OB
LIVONIA    MI    48152

#1256312
SYNVENTIVE MOLDING SOLUTIONS I
10 CENTENNIAL DR
PEABODY    MA    01906

#1542786
SYOSSET TRUCK SALES INC
1561 STEWART AVE
WESTBURY    NY    11590-6612

#1038540
SYPERT  JOY
3180 ROSELAWN DR.
NILES    OH    44446

#1063423
SYPHERS  SABRINA
3156 N. HUMMINGBIRD DR.
MONTICELLO    IN    47960

#1073586
SYPRIS ELECTRONICS
Attn   ACCTS PAYABLE
ATTN: A/P  M/S 24
10901 MALCOLM MCKINLEY DRIVE
TAMPA    FL    33612-6455

#1068421
SYPRIS TEST & MEASUREMENT
P O BOX 971438
DALLAS    TX    75397

#1078480
SYPRIS TEST & MEASUREMENT
16340 ROSCOE BLVD
SUITE 100
VAN NUYS    CA    91406

#1256314
SYPRIS TEST & MEASUREMENT
24301 CATHERINE INDSTRL #116
NOVI    MI    48375

#1256315
SYPRIS TEST & MEASUREMENT  EFT
FRMLY BELL TECHNOLOGIES SERVIC
6120 HANGING MOSS RD
ORLANDO    FL    32807

#1256316
SYPRIS TEST & MEASUREMENT INC
200 UPPER MOUNTAIN RD BLDG 6 P
LOCKPORT    NY    14094

#1256317
SYPRIS TEST & MEASUREMENT INC
3148 PRESIDENTIAL DR
FAIRBORN    OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1256318
SYPRIS TEST & MEASUREMENT INC
6120 HANGING MOSS RD
ORLANDO    FL    32807-370

#1256320
SYPRIS TEST & MEASUREMENT INC
925 KEYNOTE CIR STE 200
BROOKLYN HEIGHTS    OH    44131

#1070441
SYPRIS TEST AND MEASURMENT
Attn    BRIAN JAMES
P.O.BOX 971438
DALLAS    TX    75397

#1256321
SYR INC
Attn    JANA MCDONOUGH
4877 JESHOM
SAN DIEGO    CA    92109

#1256322
SYRACUSA SAND & GRAVEL INC
1389 MALONE RD
VICTOR    NY    14564

#1256323
SYRACUSA SAND AND GRAVEL INC
PO BOX 2
VICTOR    NY    14564

#1069452
SYRACUSE DIESEL & ELEC
5975 COURT STREET ROAD
SYRACUSE    NY    132061702

#1542787
SYRACUSE DIESEL & ELECTRIC INC
5975 COURT STREET RD
SYRACUSE    NY    13206-1707

#1256324
SYRACUSE HEAT TREATING    EFT
CORP
7055 INTERSTATE ISLAND RD
SYRACUSE    NY    13209

#1256325
SYRACUSE HEAT TREATING CORP
7055 INTERSTATE ISLAND RD
SYRACUSE    NY    13209-975

#1542788
SYRACUSE MOTOR PARTS INC
137 HOTEL ST
UTICA    NY    13502-3525

#1256328
SYRACUSE RUBBER
C/O PETER BLOM INDUSTRIAL SALE
29226 ORCHARD LAKE RD
FARMINGTON HILLS    MI    48334

#1256329
SYRACUSE RUBBER CO
C/O PETER BLOM INDUSTRIAL SALE
30665 NORTHWESTERN HWY STE 201
FARMINGTON HILLS    MI    48334

#1256330
SYRACUSE RUBBER PRODUCTS INC
PARKER GOSHEN
501 S SYCAMORE
SYRACUSE    IN    46567-152

#1256332
SYRACUSE SUPPLY CO
336 AINSLEY DRIVE
SYRACUSE    NY    13205

#1256333
SYRACUSE SUPPLY CO
43 COUNTY RTE 59
PHOENIX    NY    13135

#1256334
SYRACUSE UNIVERSITY
BURSAR OPERATIONS
102 ARCHBOLD NORTH
SYRACUSE    NY    132441140

#1038541
SYRING    DONALD
200 E MUNGER RD
MUNGER    MI    487479701

#1527265
SYRING    RICKY LEROY
1325 51ST AVE
GREELEY    CO    80634

#1256335
SYRON ENGINEERING & MANUFACTUR
1325 WOODLAND DR
SALINE    MI    48176

#1256337
SYRON ENGINEERING & MFG    EFT
LLC
1325 WOODLAND DR
SALINE    MI    481761285

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1256338
SYS AUTOMOB MACKIE INC
MACKIE AUTOMOTIVE SYSTEMS
16 SICARD RUE STE 50
STE-THERESE-DE-BLAIN    PQ    J7E 3W7
CANADA

#1078481
SYS. CONCEPT
P.O. BOX 39039
EDMONTON  AB    T5B 4T8
CANADA

#1073587
SYS.PLANNING AND ANALYSIS,I
2000 N.BEAUREGARD ST.,
SUITE 400
ALEXANDRIA    VA    22311-1722

#1256340
SYSCO CORP
SYSCO FOOD SERVICES OF DETROIT
41600 VAN BORN RD
CANTON    MI    48188

#1256341
SYSCO FOOD SERVICES OF DETROIT
INC
41600 VAN BORN RD
CANTON    MI    481882797

#1256342
SYSCON INTERNATIONAL INC
1108 S HIGH ST
REMIT UPDT 7\00 LTR
SOUTH BEND    IN    46601

#1256343
SYSCON INTERNATIONAL INC
MICROSCREEN
1106 S HIGH ST
SOUTH BEND    IN    46601-370

#1256345
SYST A MATIC TOOL & DESIGN INC
70 BACO RD
PO BOX 423
MEADVILLE    PA    16335

#1256346
SYST-A-MATIC TOOL & DESIGN INC
11320 BACO RD
MEADVILLE    PA    163353858

#1256347
SYSTECON INC
6121 SCHUMACHER PARK DR
WEST CHESTER    OH    450693818

#1256348
SYSTECON INC
6121 SCHUMACHER PARK DRIVE
WEST CHESTER    OH    45069

#1256349
SYSTEM 3R USA INC
40 D COMMERCE WAY
TOTOWA    NJ    07512

#1078482
SYSTEM 3X/4XX WAREHOUSE INC
INFORMATICS, INC
1400 TENTH ST
PLANO    TX    75074

#1256351
SYSTEM 55 TRANSPORT INC
1807 TREELANE DR
EVANSVILLE    IN    47720

#1256352
SYSTEM CLEAN INC
50602 N MICHIGAN RD
SOUTH BEND    IN    466371532

#1256353
SYSTEM CONTROL TECHNOLOGIES
322 LINDBERGH AVENUE
LIVERMORE    CA    94551

#1528546
SYSTEM DEVICES LTD
ICKNIELD WAY
10 ASCOT INDUSTRIAL ESTATE
LETCHWORTH HT        SG61TD
UNITED KINGDOM

#1543683
SYSTEM DEVICES LTD
SYSTEM DEVICES AUTOMATION
17 BEESTON CT, STUART RD
RUNCORN        WA7 1SS
UNITED KINGDOM

#1256354
SYSTEM INTEGRATION SOLUTIONS
238 FRANCONIAN DR W
FRANKENMUTH  MI    48734

#1256356
SYSTEM SCALE CORP
4393 W 96TH ST
INDIANAPOLIS    IN    46268

#1256358
SYSTEM SCALE CORP
595 PEARL PARK PL
JACKSON    MS    39208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256359
SYSTEM SCALE CORP
PO BOX 68963
RMT AD CHG PER LTR 04/21/05 GJ
INDIANAPOLIS      IN      46268

#1256360
SYSTEM SCALE CORP
SCALES-SALES AND SERVICE
332 HILL AVE
NASHVILLE      TN      37210

#1256361
SYSTEM SCALE CORP
SSC LAB DIV
7715 DISTRIBUTION DR
LITTLE ROCK      AR      72209

#1546473
SYSTEM SCALE CORP
332 HILL AVENUE
NASHVILLE      TN      37210

#1546474
SYSTEM SCALE CORP
PO BOX 68963
INDIANAPOLIS      IN      46268-0963

#1256362
SYSTEM SCALE CORPORATION
4393 W 96TH STREET
INDIANAPOLIS      IN      46268

#1529721
SYSTEM SOFTWARE ASSOC, LTD
FRIMLEY BUSINESS PARK
FRIMLEY CAMBERLEY
SURREY          GU165SG

#1529722
SYSTEM SOFTWARE ASSOCIATES INC
DEPT 77-5137
CHICAGO

#1256363
SYSTEM SOLUTIONS INC
4 FOREST BAY LN
CICERO      IN      46034

#1256365
SYSTEM TRANSPORT INC
PO BOX 3456
SPOKANE      WA      99220

#1256366
SYSTEMATIC AUTOMATION INC
20 EXECUTIVE DR
FARMINGTON    CT      06032

#1256367
SYSTEMATIC AUTOMATION INC
20 EXECUTIVE DRIVE
FARMINGTON    CT      06032

#1256368
SYSTEMATION
1387 FAIRPORT RD STE 880
FAIRPORT      NY      14450

#1256369
SYSTEMATION INC
1387 FAIRPORT ROAD SUITE 880
FAIRPORT      NY      14450

#1546475
SYSTEMATIX INC
50 FROBISHER DRIVE
WATERLOO    ON      N2V2B9
CANADA

#1256370
SYSTEMAX INC
GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DR
NAPERVILLE      IL      60540

#1256371
SYSTEMAX INC
GLOBAL COMPUTER SUPPLIES
PO BOX 5133
CHICAGO    IL      60680

#1256372
SYSTEMAX INC
GLOBAL COMPUTER SUPPLY
120A SATELLITE BLVD
SUWANEE    GA      30024

#1256373
SYSTEMAX INC
INFOTEL DISTRIBUTING
11 HARBOR PARK DR
PORT WASHINGTON  NY      11050

#1528547
SYSTEME GEGEN ELEKTROSTATIK WOLFGAN
SCHUHMANUFAKTUR WOLFGANG WARMBIER
UNTERE GIESSWIESEN 21
HILZINGEN BW          78247
GERMANY

#1073588
SYSTEMS & ELECTRONICS INC.
P.O. BOX 5639
ST. LOUIS      MO      63121

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1256374
SYSTEMS & ENGINEERING PC
965 MARYVALE DR
BUFFALO    NY    14225

#1256375
SYSTEMS & ENGINEERING PC    EFT
161323154
965 MARYVALE DR
BUFFALO    NY    142252301

#1256376
SYSTEMS CONTROL TECHNOLOGIES I
322 LINDBERGH AVE
LIVERMORE    CA    94551

#1073589
SYSTEMS DEVELOPMENT CORP
215 WYNN DRIVE,
SUITE 318
HUNTSVILLE    AL    35805

#1256377
SYSTEMS ENGINEERING INTEGRATOR
CO LTD
LEPUS BLDG 3RD FLOOR NO 302
3-36 TOTSUKA TOYOTA CITY
AICHI- 471-0869
JAPAN

#1256378
SYSTEMS INTEGRATION PLUS  EFT
INC
7440 EAST KAREN DR STE #400
SCOTTSDALE    AZ    852602419

#1256379
SYSTEMS INTEGRATION PLUS INC
7440 E KAREN DR STE 400
SCOTTSDALE    AZ    85260

#1256381
SYSTEMS INTEGRATION SOLUTIONS
209 PARKER ST
FRANKENMUTH MI    48734

#1256382
SYSTEMS INTEGRATION SPECIALIST
CO INC
6605 19 1\2 MILE RD
STERLING HEIGHTS    MI    48314

#1256383
SYSTEMS INTEGRATION SPECIALIST
SISCO
6605 19 1/2 MILE RD
STERLING HEIGHTS    MI    483141408

#1256384
SYSTEMS IT INC
NEW HORIZONS COMPUTER LEARNING
1855 LAKELAND DR STE R101
JACKSON    MS    39216

#1069453
SYSTEMS MATERIAL HANDLING
15785 S KEELER TERR
PO BOX 1245
OLATHE    KS    66061

#1078483
SYSTEMS MODELING CORP
504 BEAVER ST
SEWICKLEY    PA    15143

#1256385
SYSTEMS PACK INC
649 HIGHLAND RD E
MACEDONIA    OH    44056

#1256386
SYSTEMS PACK INC    EFT
649 E HIGHLAND RD
MACEDONIA    OH    44056

#1256387
SYSTEMS SERVICE INC
3507 ROOD RD
MUSKEGON MI    49441

#1256388
SYSTEMS X10 LTD
2 SUNG PING STR
RM 1103-4 11/F HILDER CTR
HUNGHOM  LOWLOON
HONG KONG

#1256389
SYSTEMS X10 LTD
RM 1103-4 11/F HILDER CTR
2 SUNG PING STR
HUNGHOM  LOWLOON
HONG KONG

#1256390
SYSTEMS X10 LTD
RM 1103-4 11/F HILDER CTR 2
SUNG PING STR
HUNG HOM  LOWLOON
HONG KONG

#1256391
SYSTEX ELECTRICAL & SPECIALTY
950 W KEARNEY
MESQUITE    TX    75149

#1256392
SYSTEX PRODUCTS CORP
300 BUCKNER RD
BATTLE CREEK    MI    49015

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1256393
SYSTEX PRODUCTS CORP   EFT
300 BUCKNER DR
BATTLE CREEK     MI      49015

#1256394
SYSTRAN FINANCIAL SERVICES
CORP
ASSIGNEE BLUE CHIP LOGISTICS
PO BOX 640296
PITTSBURGH    PA    152640296

#1256395
SYSTRAN INC
ASSIGNEE EASTERN XPRESS INC
PO BOX 3289
PORTLAND   OR    97208

#1256396
SYSTRAND MANUFACTURING CORP
19050 ALLEN RD
BROWNSTOWN MI      48183

#1256397
SYSTRAND MANUFACTURING CORP
19050 ALLEN RD
BROWNSTOWN TOWNSHIPMI      481831002

#1256398
SYSTRON DONNER INERTIAL DIV
BEI ELECTRONICS INC
2700 SYSTRON DR
CONCORD   CA    945181399

#1256400
SYTECH ENGINEERING, INC.
200 STANLEY ST
ELK GROVE VILLAGE      IL       60007

#1038542
SYTEK   MARK
4413 N HENDERSON RD
DAVISON      MI    48423

#1256402
SYTSMA CONSULTING      EFT
RIEMY SYTSMA
1805 W 14 MILE RD APT 7
ROYAL OAK   MI    48073

#1256403
SYTSMA, ANTHONY
SYTSMA CONSULTING
1805 W 14 MILE RD STE 7
ROYAL OAK   MI    48073

#1038543
SYWYK  ANGIE
11182 HILL RD.
SWARTZ CREEK   MI      48473

#1256404
SYZ ROLMEX S DE RL DE CV
ADOLPH B HORN JR 2001 CARR
COL PAR INDSTL SAN JORGE
TLAJOMULCO DE ZUNIGA      45670
MEXICO

#1256405
SZ TESTSYSTEME     EFT
1368 BORDEAUX DRIVE
SUNNYVALE   CA    94089

#1256406
SZ TESTSYSTEME INC
1368 BORDEAUX DR
SUNNYVALE   CA    94089

#1038544
SZABO   ATTILA
687 PLAINFIELD CT
SAGINAW   MI      48609

#1038545
SZABO   RONALD
3858 RED ARROW RD
FLINT     MI     48507

#1063424
SZABO   DOUG
47744 SONNETT DR
MACOMB TWP   MI      48042

#1063425
SZABO   RONALD
629 WHITE PINE DR.
NOBLESVILLE     IN      46062

#1140245
SZABO   GARY L
320 KENNEDY CT
DAVISON    MI     48423-8526

#1140246
SZABO   JOSEPH M
3198 DURST DR
CORTLAND   OH    44410-9310

#1531315
SZABO   LORI M
5807 S IRVINGTON AVE
TULSA    OK    74135

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1038546
SZABO,III    FRANK
1900 ORR ROAD
HEMLOCK    MI    48626

#1256407
SZABUNIO PAUL
#504 665 WINDEMERE ROAD
LONDON    ON    N5X 2Y6
CANADA

#1140247
SZAFRANSKA  WANDA
5583 WEISS ST
SAGINAW   MI    48603-3760

#1038547
SZAFRANSKI   JOHN
602 FENTON COMMONS
FENTON   MI    48430

#1140248
SZAFRANSKI   THOMAS F
334 W COTTAGE GROVE RD
LINWOOD   MI    48634-9711

#1140249
SZAGESH  FRANK S
653 GRANT ST
VASSAR   MI    48768-1431

#1063426
SZAKACS  MICHAEL
4742 LOGAN ARMS DR.
YOUNGSTOWN OH    44505

#1063427
SZALACH  PAUL
126 DARWIN DR
SNYDER   NY    14226

#1063428
SZALAY  KLARA
5203 BLACKBERRY CREEK DR
BURTON    MI    48519

#1531834
SZALAY   JOHN S
1001 TILLER WAY
CORONA DEL MAR    CA    92625

#1063429
SZANNY   GARY
129 WILSON CIRCLE
GADSDEN   AL    35901

#1063430
SZANNY   ROY
36255 SHINING TREE LANE
SALEM    OH    44460

#1038548
SZARAFINSKI    JAN
14371 HARRIS RD
MILLINGTON    MI    48746

#1063431
SZARKA  SARA
3569-C IVY HILL CRL S
CORTLAND   OH    44410

#1038549
SZATHMARY JOSEPH
16431 QUAIL LANE
FOLEY    AL    36535

#1038550
SZATKOWSKI  JAMES
2835 ANGLING RD
MEDINA    NY    141039651

#1140250
SZATKOWSKI  LAWRENCE M
11142 WEST SHELBY RD
MEDINA    NY    14103-9527

#1038551
SZCZEPANIK   THOMAS
2714 22ND ST
BAY CITY    MI    487087616

#1140251
SZCZEPANIK   JAMES E
454 HARROW LN
SAGINAW   MI    48603-6050

#1140252
SZCZEPANIK   LARRY R
3176 MCKINLEY RD.
FLUSHING   MI    48433-1910

#1140253
SZCZEPANIK   NANCY M
3176 N MCKINLEY RD
FLUSHING   MI    48433-1910

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1038552
SZCZEPANSKI  BRUCE
16 ROCK CREEK
PITTSFORD   NY    14534

#1038553
SZCZEPANSKI  CHARLENE
255 TITUS AVE
ROCHESTER  NY    14617

#1038554
SZCZEPANSKI  JAMES
127 CEDARWOOD RD
ROCHESTER   NY    14617

#1038555
SZCZEPANSKI  STEVEN
2907 EMERALD PARK
SAGINAW   MI    48603

#1038556
SZCZEPANSKI  STEVEN
3131 13 MILE RD NE
ROCKFORD  MI    493418070

#1063432
SZCZEPANSKI  DENNIS
4760 BIRNBAUM DRIVE
BAY CITY    MI    48706

#1140254
SZCZESEK  ROBERT J
22 NICHTER RD
LANCASTER   NY    14086-9708

#1256408
SZCZESNIAK INC
BUFFALO PARTY RENTAL
1999 WILLIAM ST
BUFFALO   NY    14206

#1063433
SZCZUBLEWSKI  FRANCIS
45343 NORTHPORT DR.
APT. 3107
MACOMB  MI    48044

#1038557
SZCZUREK  MICHAEL
2680 WARREN BURTON RD
SOUTHINGTON  OH    44470

#1038558
SZCZUREK  RICHARD
2687 LEIBY-OSBORNE RD
SOUTHINGTON   OH    44470

#1140255
SZCZUREK  CAROLYN T
2680 WARREN BURTON RD
SOUTHINGTON   OH    44470-9776

#1038559
SZCZYPKA  ROBERT
417 JOHN ST
SAGINAW   MI    486023245

#1140256
SZEKELY   FRANK J
818 MOHAWK DR
HURON  OH    44839-1826

#1140257
SZEKELY   SANDRA G
570 FOREST ST NE
WARREN   OH    44483-3827

#1063434
SZELIGA    STANLEY
4831 ROYAL OAK ST
WICHITA FALLS      TX    76308

#1063435
SZEMPRUCH JO LYNNE
73 AUTHORS AVE
HENRIETTA   NY    14467

#1063436
SZENDREY  FRANK
907 WIND FOREST DRIVE
SPRINGBORO  OH    45066

#1063437
SZENDREY  JULIE
1316 COLLEGE STREET
NORTH CANTON  OH    44720

#1063438
SZENDREY  JULIE
2568 NORTH 124TH STREET #422
WAUWATOSA  WI    53226

#1038560
SZEPANSKI  LYNN
4460 LYNNDALE
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038561
SZESZULSKI   JOHN
4779 COTTRELL
VASSAR   MI    48768

#1063439
SZESZULSKI   KEVIN
3298 OLD KAWKAWLIN RD
BAY CITY    MI    48706

#1038562
SZEWC JR   JOHN
1804 RHODES ST
REESE    MI    487579532

#1038563
SZEWCZYK  GARY
12297 N. JENNINGS RD.
CLIO    MI    48420

#1038564
SZILAGYI JR    ELEK
1856 S REESE RD
REESE   MI    48757

#1038565
SZKLANKA   PETER
2456 NORTH CREEK RD
LAKE VIEW   NY    14085

#1038566
SZKODNY  DIANA
13 HARRISON AVE.
EASTBRUNSWICK  NJ    08816

#1063440
SZOCINSKI   ROMAN
14831 CARMEL DRIVE
STERLING HEIGHTS    MI    48312

#1038567
SZOPINSKI   MICHAEL
8845 RACINE AVE
WIND LAKE    WI    531851451

#1063441
SZORC  FRANK
4200 MICHAEL DR.
KOKOMO  IN    46902

#1063442
SZORNYI   ANDREW
5225 NORTH FOX DR.
SANFORD  MI    48657

#1063443
SZOROBURA BOHDAN
921 JASMINE LANE
TROY   OH    45371

#1140258
SZOTT SR   JAMES F
3490 NORTHWOOD PL
SAGINAW   MI    48603-2339

#1038568
SZPILEWSKI   ROBERT
6998 MINNICK RD
LOCKPORT  NY    14094

#1038569
SZTORC  JAMES
6949 BEAR RIDGE RD
N TONAWANDA   NY    141209518

#1543289
SZUBA   FRANK
PO BOX 8024 MC481JPN023
PLYMOUTH   MI    48170

#1038570
SZUBIELAK    PATRICK
7513 GILBERT RD
CASS CITY    MI    487269622

#1038571
SZUDZIK   ROBERT
702 BYLSMA DR NW
GRAND RAPIDS   MI    49534

#1140259
SZUDZIK    JOSEPH F
7317 DAVIS RD
WEST FALLS   NY    14170

#1063444
SZUMAL   BRENT
43568 DEVIN DR
CLINTON TWP   MI    48038

#1140260
SZUMAL   MARIAN
4650 SUNRISE AVE
BENSALEM  PA    19020-1112

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1140261
SZURAN  ANDREW
1069 WOODBINE RD
SAGINAW     MI     48609-5247

#1038572
SZYDLOWSKI  ROBERT
2711 E ARMOUR AVE
SAINT FRANCIS      WI     532355603

#1063445
SZYDLOWSKI  MITCHELL
85 APPLE CREEK LANE
ROCHESTER  NY    14612

#1140262
SZYKULSKI   RONALD E
324 SAWMILL DR
CORTLAND   OH    44410-1625

#1038573
SZYMANSKI   KEVIN
173 AURORA ST
LANCASTER  NY    140863049

#1063446
SZYMANSKI  JAMES
143 DETROIT TRAIL
HENRIETTA   NY    14467

#1063447
SZYMANSKI  JAMES
2385 N. 5 MILE RD.
MIDLAND    MI    48642

#1063448
SZYMANSKI  JOSHUA
1314 HOUGHTON AVE.
HOUGHTON  MI    49931

#1063449
SZYMANSKI  STEPHEN
7550 BAKER ROAD
FRANKENMUTH  MI    48734

#1140263
SZYMANSKI  JAMES A
6860 S TUMBLE CREEK DR
FRANKLIN     WI    53132-8703

#1140264
SZYMANSKI   KENNETH E
841 BROWNWOOD AVE NW
GRAND RAPIDS   MI    49504-3646

#1038574
SZYMCZAK  DAVID
2764 ROYAL POINT DR. N.W.
WALKER   MI    49534

#1063450
SZYMCZAK  KENNETH
782 EMERSON WAY
BLOOMFIELD HILLS       MI    48304

#1140265
SZYMON  TARAS I
47467 STAR VALLEY DR
MACOMB TOWNSHIP  MI    48044-2960

#1038575
SZYPULSKI   RICHARD
4567 S. TAYLOR AVE
MILWAUKEE    WI    53207

#1038576
SZYPULSKI   RONALD
463 E PLAINFIELD AVE
MILWAUKEE    WI    532075054

#1256409
SZYPULSKI RICHARD
4567 S TAYLOR AVE
MILWAUKEE   WI    53207

#1256410
T & C CREDIT UNION
2525 N TELEGRAPH STE 200
BLOOMFIELD HILLS       MI    483020288

#1256411
T & C FEDERAL CREDIT UNION
2525 N TELEGRAPH ROAD
SUITE 200
BLOOMFIELD HILLS       MI    483020228

#1256412
T & C FEDERAL CREDIT UNION
2525 N TELEGRPH STE 200
BLOOMFIELD HILLS       MI    483020288

#1256413
T & C FEDERAL CREDIT UNION
ACCT OF KEITH CLAY
CASE #100526
          366626504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1538290
T & C FEDERAL CREDIT UNION
C/O 2525 S TELEGRAPH STE 302
BLOOMFLD HLS   MI      48302

#1256414
T & G CONCRETE PUMPING SVC INC
5964 FISHER RD
EAST SYRACUSE    NY    13057

#1538291
T & H BAIL BONDS
1410 FRENCH STREET
WILMINGTON    DE    19801

#1256415
T & J TIRE INC
100 W 9TH ST
ANDERSON   IN      460161413

#1256416
T & J TIRE INC EFT
100 W 9TH ST
ANDERSON   IL      46016

#1256417
T & K TRANSPORTING COMPANY
SCWSCACTKTP
13827 COLLINGHAM DRIVE
DETROIT    MI    48205

#1256418
T & L AUTOMATICS INC      EFT
770 EMERSON ST
ROCHESTER   NY    14613

#1256419
T & L SHEET METAL INC      EFT
111 S LOMBARD RD # 7
ADDISON    IL    60101

#1256420
T & L TRANSPORTATION SERVICES
INC
PO BOX 305172 DEPT 29
NASHVILLE    TN    372305172

#1256421
T & M RESEARCH PRODUCTS INC
139 RHODE ISLAND ST NE
ALBUQUERQUE   NM    87108

#1256422
T & M RUBBER INC      EFT
10TH AT ADAMS
PO BOX 516
GOSHEN   IN    46526

#1070941
T & R HI-TECH INSTITUTE
Attn    JAMES WHALET
121 W VICTORIA ST
LONG BEACH   CA    90805

#1256423
T & R INVESTMENTS INC
ADDRESS CHANGE 08/02/04 OB
18406 TELEGRAPH RD
BROWNSTOWN MI      48174

#1067474
T & R SPECIALTIES
1937 NEWCASTLE COURT
FORT COLLINS    CO   80526

#1256424
T & S MACHINE SHOP INC
1396 HWY 471 NORTH
BRANDON   MS    390429111

#1256425
T & T GRAPHICS INC EFT
FORMLY T & T LABEL CO
2563 TECHNICAL DR
MIAMISBURGH    OH    45343

#1256426
T & T MACHINE SHOP INC
444 EVERGREEN ROAD
FITZGERALD    GA    31750

#1256427
T & T TRUCKING INC
39111 CENTER RIDGE RD
N RIDGEVILLE    OH    44039

#1078484
T & W CONVERTERS INC.
601 SONORA AVE
GLENDALE    CA    91201

#1256428
T & W ELECTRONICS INC
1045 S DIVISION
GRAND RAPIDS   MI    49507

#1256429
T & W ELECTRONICS INC
TELEVISION PARTS DISTRIBUTORS
1045 S DIVISION AVE
GRAND RAPIDS   MI    49507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1256430
T & W STAMPING
TRANSUE AND WILLIAMS STAMPING
930 W ELY ST
ALLIANCE        OH      44601

#1256431
T A B PLASTIC ASSOCIATES INC
HEATER DIVISION
26 DODIE DR
PARSIPPANY      NJ      07054

#1538292
T A CHOJNOWSKI
1185 E ROBINSON ST
N TONAWANDA   NY      14120

#1256432
T A S CO INC
26880 ELKINS RD
ADD CHNG LTR MW 8/14/02
ATHENS        AL      35613

#1256433
T AND T TRANSPORT INC
999 GULTICE RD
XENIA      OH      45385

#1256434
T B & P EXPRESS INC
S R 67 MIDDLETOWN RD
DALEVILLE      IN      47334

#1256435
T B S ENGINEERING LTD
LONGHILL ELMSTONE HARDWICKE
GLOS  GREAT BRITAIN
CHELTENHAM        GL51 9TY
UNITED KINGDOM

#1256436
T B S ENGINEERING LTD
LONGHILL ELMSTONE HARDWICKE
CHELTENHAM        GL519TY
UNITED KINGDOM

#1256437
T C INSTANT EXPRESS INC
5901 HIRSCH
EVANSVILLE      IN      47715

#1256438
T C MARKETING
1150 HIGHTOWER TRIAL
ATLANTA      GA      30350

#1256439
T C SERVICES OF SPANCERSPORT
TIN 161504486
89 S UNION ST
SPANCERPORT NY      14559

#1256440
T C T STAINLESS STEEL INC
6300 19 MILE RD
STERLING HEIGHTS      MI      48314

#1256443
T D M STAMPINGS INC
T D M MANUFACTURING DEVELOPMEN
1250 KEMPAR AVE
MADISON HEIGHTS      MI      48071

#1256444
T DRILL INDUSTRIES   EFT
1740 CORPORATE DR STE 820
NORCROSS   GA      30093

#1256445
T E C ENGINEERING CORP
TOWN FOREST ROAD
OXFORD      MA      01540

#1256446
T E DANIELS
ACCT OF ALLAN A BANDA
CASE #94 0818 GC
PO BOX 1527
YPSILANTI      MI      439317447

#1538293
T E DANIELS
PO BOX 981274
YPSILANTI      MI      48197

#1543684
T E R INSTRUMENTS LIMITED
PEEL LANE
ASTLEY
MANCHESTER        M297JH
UNITED KINGDOM

#1256447
T EXPRESS INC
PO BOX 545
PLAINFIELD      IN      461680545

#1256448
T F INDUSTRIES
T F CREATIVE VIDEO
2462 ELM RD NE
WARREN   OH      444832902

#1256449
T G WHITTON CO
PO BOX 814666
FARMERS BRANCH  TX      75381

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1069454
T J P ENTERPRISES
117 E SMITH ST
BENTON    IL    628122136

#1256450
T K PRAIRIE INC
10031 N 1000 W
DEMOTTE    IN    46310

#1256451
T L F GRAPHICS INC
172 METRO PARK
ROCHESTER    NY    146232610

#1256452
T LINES INC
12274 MAHONING AVE NO 3
NORTH JACKSON    OH    44451

#1256453
T M B COMPANY
50 AUTO CENTER DR
TUSTIN    CA    92680

#1256454
T M MORRIS MFG CO INC    EFT
830 SOUTH STATE ROAD 25
LOGANSPORT    IN    46947

#1256455
T M SMITH TOOL INTL CORP EFT
PO BOX 1065
MT CLEMENS    MI    480461065

#1256456
T M VACUUM PRODUCTS (INC)
630 S WARRINGTON AVE
RIVERTON    NJ    08077

#1538294
T M VAN ARSDALE
12 DUNLOP AVE
BUFFALO    NY    14215

#1256457
T MOTION INC
3800 MONROE AVE DOOR 10
PITTSFORD    NY    14534

#1256458
T N T CANADA INC
5280 MAINGATE DR
MISSISSAUGA    ON    L4W1G5
CANADA

#1256459
T N T SERVICES INC
67 67TH ST
SOUTH HAVEN    MI    49090

#1538295
T OHEARN
300 MERCER
DURAND    MI    48429

#1542789
T P C  AUTO PARTS CO
3750 W CENTURY BLVD
INGLEWOOD    CA    90303-1106

#1256460
T P I INTERFACE SYSTEMS INC
41255 TECHNOLOGY PARK DR
STERLING HEIGHTS    MI    48314

#1256461
T R BUTTERFIELD CORP
CAMCO INC AGENT  VDR UPDT/ADD
1201 N CLARK ST   STE 400
CHICAGO    IL    60610

#1256462
T R CLARK MANUFACTURING INC
DBA CLARK FIXTURE TECHNOLOGIES
410 N DUNBRIDGE ROAD
BOWLING GREEN    OH    43402

#1256463
T R CONTROLS
T R ENCODER SOLUTIONS
2690 CROOKS RD STE 409
TROY    MI    48099

#1256464
T R GOLDSMITH & SON INC
16 PEUQUET PARKWAY
TONAWANDA    NY    14150

#1256465
T ROC TECHNOLOGIES INC
204 W EAGLE DR
VERSAILLES    KY    40383

#1538296
T ROW PRICE ASSOCIATES INC
PO BOX 17215
BALTIMORE    MD    21203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1256466
T S AUTOMATION INC
323 N ROOSEVELT
HOWELL   MI    48843

#1078485
T S EXPEDITING SERVICES INC

#1256467
T S EXPEDITING SERVICES INC
TRI-STATE EXPEDITED SERVICE
27681 CUMMINS RD
MILLBURY   OH    43447

#1256468
T SYSTEM 3 INC
ADR CHG 4-18-96
PO BOX 1411
INDIANAPOLIS      IN     462061411

#1256469
T T I ENVIRONMENTAL INC
9 E STOW RD STE B
MARLTON   NJ    08053-315

#1256470
T T L INC
3516 GREENSBORO AVE
TUSCALOOSA   AL    354017002

#1256471
T T L INC
DRAWER 1128
3516 GREENSBORO AVE
FIX ZIP CODE MW 7/02
TUSCALOOSE   AL    35403

#1256472
T U C INCORPORATED
12838 STAINLESS DR
HOLLAND   MI    49424

#1256473
T V TRUCKING INC
19733 LUNN RD
STRONGSVILLE   OH    44149

#1538297
T WELLS
30 LEGION DR
KENMORE   NY    14217

#1542790
T Y G HOLDING USA INC
1800 N MCDONALD ST
MCKINNEY   TX    75071-0365

#1256474
T&C FEDERAL C U
ACCT OF GLENN JETT
CASE# 88-32569-CK7
         587052984

#1256475
T&C FEDERAL CREDIT UNION
24525 HARPER AVENUE SUITE 2
ST CLAIR SHORES      MI    48080

#1538298
T&C FEDERAL CREDIT UNION
24525 HARPER AVE STE 2
ST CLAIR SHR      MI    48080

#1538299
T&C FEDERAL CREDIT UNION
44400 WOODWARD AVE
PONTIAC   MI    48341

#1256476
T&G CONCRETE PUMPING SERVICE
PO BOX 238
EAST SYRACUSE   NY    13057

#1256477
T&J TECHNOLOGIES INC
3657 WINDING PINE
METAMORA MI    48455

#1256478
T&J TECHNOLOGIES INC
3657 WINDING PINE DR
METAMORA MI    48455

#1256479
T&L AUTOMATICS INC
770 EMERSON ST
ROCHESTER   NY    14613-181

#1256481
T&L SHEET METAL INC
111 S LOMBARD RD UNIT 7
ADDISON     IL    60101

#1256483
T&M RUBBER INC
1102 S 10TH ST
GOSHEN   IN    46526-440

---

#1256486
T&S MACHINE SHOP INC
1396 HWY 471 N
BRANDON    MS    39042

#1256487
T&T GRAPHICS INC
2563 TECHNICAL DR
MIAMISBURG    OH    45342-610

#1256490
T&T MACHINE SHOP
444 EVERGREEN DR
FITZGERALD    GA    31750

#1256491
T&T TRANSPORT
999 GULTICE RD
XENIA    OH    45385

#1256492
T-DRILL
1740 CORPORATE DR STE 820
NORCROSS    GA    30093

#1546476
T-ELECTRA/TICA OF DALLAS INC.
PO BOX 924
EULESS    TX    76039-0924

#1069455
T-HOFF INC
1109 N WEST ST
RALEIGH    NC    27603

#1256493
T-MOBILE
FRMLY VOICESTREAM WIRELESS
PO BOX 742596
NAME CHNG LTR MW 9/11/02
CINCINNATI    OH    452742596

#1546477
T-MOBILE
PO BOX 790047
ST LOUIS    MO    63179-0047

#1256494
T-MOBILE USA INC
39500 HIGH POINTE BLVD STE 325
NOVI    MI    48375

#1256495
T-ROC TECHNOLOGIES INC    EFT
204 WEST EAGLE DRIVE
VERSAILLES    KY    40383

#1546478
T-SHIRT EXPRESS
106-C EAST 2ND AVE
76TH & MAIN
OWASSO    OK    74055

#1256496
T-SYSTEMS INTERNATIONAL GMBH
FASANENWEG 15
LEINFELDEN ECHTERDIN    70771
GERMANY

#1256497
T-SYSTEMS INTERNATIONAL GMBH
FASANENWEG 5
70771 LEINFELDEN-ECHTERDINGEN
GERMANY

#1256498
T-SYSTEMS NORTH AMERICA INC
691 N SQUIRREL RD
AUBURN HILLS    MI    48326

#1256499
T-SYSTEMS NORTH AMERICA INC
701 WARRENVILLE RD #100
LISLE    IL    60532

#1256500
T-SYSTEMS NORTH AMERICA INC
FRMLY DEBIS IT SERVICES N AME
701 WARRENVILLE ROAD
LISLE    IL    60532

#1256501
T-W TRUCK EQUIPPERS INC
590 ELK ST
ADD CHG 6/21/01
BUFFALO    NY    142102237

#1256502
T-W TRUCK EQUIPPERS INC
RUGGED PARTS
590 ELK ST
BUFFALO    NY    142102237

#1256503
T. BODELL, AGENT
ACCT OF LARRY K DRAKE
CASE #94C00353 GC 1
16333 TRENTON ROAD
SOUTHGATE    MI    447389206

#1070942
T.A.F. GARAGE
WALTER WEGRYNOWICZ JR
125 DECKER RD
JERMYN    PA    18433

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1073590
T.E. & C. ELECTRONICS INC.
Attn   DEBBIE K.
1100 FULTON STREET
FARMINGDALE   NY   11735

#1546479
T.J. BELL INC
1340 HOME AVE
AKRON   OH   44310

#1078486
T.M.C. THE MATE COMPANY
42148 SARAH WAY
TEMECULA   CA   92590

#1546480
T.S. EXPEDITING SERVICES INC
PO BOX 307
PERRYSBURG   OH   43552

#1073591
T.S.ELECTRONIC SERV.LTD.
ADMINISTRATION/WORKS:
7 DUNHAMS COURT.
LETCHWORTH,HERTS       SG6 1XS
UNITED KINGDOM

#1256504
T/H SERVICES INC
6500 BOEING BLDG 0 STE A
EL PASO   TX   79925

#1256505
T/J FABRICATORS INC
2150 EXECUTIVE DR
ADDISON   IL   60101

#1256506
T/J FABRICATORS INC
2150 EXECUTIVE DRIVE
ADDISON   IL   601011487

#1256507
T/M INDUSTRIAL SUPPLY INC
ENVIROVISION MODULAR SYSTEMS
1432 WALNUT ST
ERIE   PA   16502

#1546481
TA INSTRUMENTS
PO BOX 101871
ATLANTA   GA   30392-1871

#1256508
TA INSTRUMENTS INC
109 LUKENS DR
NEW CASTLE   DE   197200311

#1256509
TA INSTRUMENTS INC
109 LUKENS DRIVE
NEW CASTLE   DE   197202765

#1546482
TA INSTURMENTS
109 LUKENS DRIVE
NEW CASTLE   DE   19720

#1078487
TA MANUFACTURING INC
375 W ARDEN AVE
GLENDALE   CA   91209-2500

#1256510
TA SIDDIQI MD & T MASYK MD PC
755 HIGH ST
ADRIAN   MI   49221

#1538300
TA SMITH GENERAL SESSIONS CLRK
ONE PUBLIC SQUARE, SUITE 200
SHELBYVILLE   TN   37160

#1256511
TA SYSTEMS INC
1842 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS   MI   48309

#1256512
TA SYSTEMS INC
1873 ROCHESTER INDUSTRIAL CT
ROCHESTER HILLS   MI   48309

#1256513
TA YANG SILICONES OF
AMERICA LLC
114 WRIGHT BROTHERS AVE
RMTVADD CHG 8\00 LETTER KL
LIVERMORE   CA   94550

#1078488
TA YANG SILICONES OF AMERICA
Attn   ALEX ORZECH
114 WRIGHT BROTHERS AVENUE
LIVERMORE   CA   94550

#1256514
TA YANG SILICONES OF AMERICA L
114 WRIGHT BROTHERS AVE
LIVERMORE   CA   94550

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1256516
TAB PLASTIC ASSOCIATES INC
TAB HEATERS & CONTROLS
26 DODIE DR
PARSIPPANY    NJ    07054

#1038577
TABACCO   DOMENICA
579 BENDING BOUGH DR
WEBSTER  NY    14580

#1063451
TABAH   LUM
1901 S. GOYER RD. #127
KOKOMO  IN    46902

#1063452
TABAH   NANGAH
4633 FILLMORE ST NE
COLUMBIA HEIGHTS    MN    55421

#1256517
TABAH LUM NWI
1701 S GOYER RD #38
ADD CHG AT10/20/03 AM
KOKOMO  MI    46902

#1038578
TABAKA  TIMOTHY
5451 KRISS PLACE
SAGINAW  MI    48603

#1038579
TABALES  SHELLY
5901 SHIPP DR.
WATAUGA  TX    76148

#1256518
TABATHA PRITCHETT
37634 GRANT COURT
PALMDALE  CA    93550

#1538302
TABATHA WEBSTER
37634 GRANT COURT
PALMDALE  CA    93552

#1063453
TABB  STEPHEN
3812 VORHIES RD
ANN ARBOR   MI    48105

#1063454
TABELLION   JAMES
13107 OLD MUDBROOK RD
MILAN   OH    44846

#1140266
TABELLION   JAMES N
13107 OLD MUDBROOK RD
MILAN   OH    44846-9702

#1038580
TABELSKI   MATTHEW
408 EAGLE ST
MEDINA  NY    14103

#1140267
TABELSKI   DONNA M
5753 GLENDALE DR
LOCKPORT  NY    14094-5848

#1256519
TABER ACQUISITION CORP
TABER INDUSTRIES
455 BRYANT ST
NORTH TONAWANDA  NY    14120

#1069456
TABER DIESEL SERVICES LTD.
6009 - 56TH AVENUE
TABOR   AB    T1G 1Y1
CANADA

#1078489
TABER INDUSTRIES
455 BRYANT ST.
PO BOX 164
N. TONAWANDA   NY    14120

#1078490
TABER INDUSTRIES
455 BRYANT STREET
P.O. BOX 164
NORTH TONAWANDA  NY    14174

#1256520
TABER INDUSTRIES
455 BRYANT ST
N TONAWANDA  NY    14120

#1038581
TABIS  JOHN
1203 SHAWNEE DR NW
HARTSELLE  AL    35640

#1038582
TABISZ   WILLIAM
21 WREN CIRCLE
KETTERING   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140268
TABIT    PHYLLIS I
7266 E CARPENTER
DAVISON    MI    48423-8959

#1078491
TABITHA HIGGINBOTHAM
PO BOX 14
POINT CLEAR    AL    36564

#1038583
TABONE   JOSEPH
PO BOX 597
WILSON   NY    141720597

#1140269
TABONE   JOSEPH M
PO BOX 597
WILSON   NY    14172-0597

#1038584
TABONE JR   JOSEPH
PO BOX 66
WILSON   NY    14172

#1038585
TABOR   DANIEL
2040 WALNUT CREEK DR.
FLINT    MI    48532

#1038586
TABOR   JENNIFER
336 N WOLF CREEK ST
BROOKVILLE   OH    45309

#1038587
TABOR   NICOLE
122 YALE AVE
DAYTON   OH    45406

#1038588
TABOR   THOMAS
4056 E. WILSON RD
CLIO    MI    48420

#1038589
TABOR   TRUDY
2040 WALNUT CR DR
FLINT    MI    48532

#1063455
TABOR   DWAINE
3434 WEST DRIVE
NORTH STREET    MI    48049

#1063456
TABOR   JENNIFER
6765 BERWICK DRIVE
CLARKSTON   MI    48346

#1063457
TABOR   JOHN
9152 EMILY
DAVISON    MI    48423

#1140270
TABOR   JOHN L
146 LOBINGER AVE
FITZGERALD    GA    31750-8133

#1531316
TABOR   RICHARD D
619 N. FLORENCE
CLAREMORE   OK    74017

#1078492
TABOR MACHINE
12529 S MEMORIAL PKWY
HUNTSVILLE    AL    35803

#1038590
TABRON   NICOLE
134 PAWTUCKET ST
DAYTON   OH    45427

#1063458
TABURET   DAVID
788 FRANCIS
ROCHESTER HILLS    MI    48307

#1256521
TAC AMERICAS/CONTROL SOLUTION
1770 MASON-MORROW ROAD
LEBANON   OH    45036

#1256522
TAC MANUFACTURING INC
4111 COUNTY FARM RD
JACKSON   MI    49201

#1538303
TACC INC
PO BOX 4341
AURORA   IL    60507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063459
TACCI    JAMES
135 IVY RIDGE
ROCHESTER   NY    14617

#1256523
TACCI JAMES A MD JD MPH
2604 ELMWOOD AVE #344
ROCHESTER   NY    14618

#1256524
TACCI, JAMES A MD
2604 ELMWOOD AVE STE 344
ROCHESTER   NY    14618

#1038591
TACCONE   DEBORAH
101 HUTCHINGS RD
ROCHESTER   NY    146241019

#1140271
TACCONE   DEBORAH L
101 HUTCHINGS RD
ROCHESTER   NY    14624-1019

#1038592
TACEY    CHRISTOPHER
923 NEBOBISH RD
ESSEXVILLE    MI    48732

#1038593
TACEY    DIANE
859 NATURES RIDGE LN
BAY CITY    MI    48708

#1140272
TACEY   MICHAEL J
483 E CENTER RD
ESSEXVILLE    MI    48732-9780

#1140273
TACEY II    KENNETH J
14631 POTANOW TRAIL
ORLANDO   FL    32837-7208

#1063460
TACHOVAKA  MICHAEL
14 WEST FOURTH
NEWTON FALLS   OH    44444

#1038594
TACKENTIEN   PHILLIP
40 ELMWOOD PLACE
CARTERSVILLE    GA    30121

#1038595
TACKETT   CHADWICK
167 COLEBROOK DRIVE
VANDALIA    OH    45377

#1038596
TACKETT   JOHNNIE
3436 BULAH AVE
KETTERING    OH    45429

#1038597
TACKETT   JOHNNY
3436 BULAH AVE
KETTERING    OH    45429

#1038598
TACKETT   JOSEPH
755 S 300 W
KOKOMO  IN    46902

#1038599
TACKETT   SUE
5280 LIMEROCK STREET
MIAMISBURG    OH    45342

#1038600
TACKETT   VICTOR
359 DARBYHURST RD
COLUMBUS  OH    432281322

#1063461
TACKETT   CONNIE
4433 BURCHDALE STREET
DAYTON   OH    45440

#1063462
TACKETT   JOSEPH
604 33RD ST
ELWOOD  IN    46036

#1063463
TACKETT   MAUREEN
6501 CALLE BONITA LN
EL PASO    TX    79912

#1063464
TACKETT   TIMOTHY
6501 CALLE BONITA LN
EL PASO   TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140274
TACKETT   BETTY J
7206 W 600 N
SHARPSVILLE    IN    46068-8959

#1140275
TACKETT   DONALD L
4360 LAURA MARIE DR.
WAYNESVILLE   OH    45068-9619

#1140276
TACKETT   DONNA M
4351 MAHLER DR
HUBER HEIGHTS    OH    45424-5957

#1038601
TACKETT JR   WILLIAM
632 TYRON AVE
DAYTON   OH    454042461

#1063465
TACKITT   DOUGLAS
1907 WOODBRIDGE CIR
KOKOMO   IN    46902

#1256525
TACKLA & ASSOCIATES
815 SUPERIOR AVE STE 1700
CLEVELAND   OH    44114

#1038602
TACKMAN   DARRELL
1128 W. WALNUT ST.
ST. CHARLES    MI    48655

#1256526
TAD J EASTMAN
240 WEST MAIN STREET
SUITE 1100
MIDLAND   MI    48640

#1538304
TAD J EASTMAN
240 W MAIN ST STE1100
MIDLAND   MI    48640

#1038603
TADDEI   LYNNETTE
182 BELMONT AVE NW
WARREN   OH    444834711

#1038604
TADEJ   VLADIMIR
6266 ROBINSON RD APT 13
LOCKPORT   NY    140949569

#1256527
TADIRAN BATTERIES LTD
201 TIMBERVIEW DR
LEWISVILLE    TX    75077

#1256528
TADIRAN ELECTRONIC INDUSTRIES
C/O URBAN ASSOCIATES
16880 MIDDLEBELT
LIVONIA    MI    48154

#1256530
TADIRAN ELECTRONIC INDUSTRIES
INC
2 SEAVIEW BLVD SET 102
PORT WASHINGTON   NY    11050

#1256531
TADIRAN TELECOMMUNICATIONS LTD
18 HASIVIM ST
PETAH TIKVA
49104 ISRAEL
ISRAEL

#1256532
TADIRAN TELECOMMUNICATIONS LTD
18 HASIVIM ST
PETAH TIKVA    49517
ISRAEL

#1256533
TADITEL AUTOMOTIVE ELECTRONICS
18 HASIVIM ST
PETAH-TIKVA    49104
ISRAEL

#1256534
TADITEL AUTOMOTIVE ELECTRONICS
LTD    EFT
18 HASIVIM ST
49104 PETAH TIKVA
ISRAEL
ISRAEL

#1525192
TADITEL AUTOMOTIVE ELECTRONICS
Attn   ACCOUNTS PAYABLE
18 HASIVIM STREET
PETACH TIKVA    49104
ISRAEL

#1542791
TADITEL AUTOMOTIVE ELECTRONICS
18 HAVSIVIM STREET
PETACH TIKVA    49104
ISRAEL

#1256535
TAE YANG MACHINERY CO   EFT
94 BANGDROOK-RE GASAN-MYUN
POCHUN-CITY KYONGGI-DO 487811
KOREA, REPUBLIC OF

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1256536
TAE-REP INC
320 N WASHINGTON ST
ROCHESTER  NY    14625

#1256537
TAE-REP INC
MANUFACTURERS' REPRESENTATIVES
320 NORTH WASHINGTON ST
ROCHESTER  NY    14625

#1540218
TAEJUNG INDUSTRIAL CO LTD
Attn    ACCOUNTS PAYABLE
650-13 SUKNAM-DONG SEO-GU
INCHEON
KOREA, REPUBLIC OF

#1256538
TAEKYOUNG PRECISION CO LTD
140-1 WON-RI
O-CHANG-MYUN
CHEONGWON-GUN  CHUNG    363885
KOREA, REPUBLIC OF

#1256539
TAEKYOUNG PRECISION CO LTD
140-1 WON-RI O CHANG-MYUN
CHEONGWON-GUN CHUNGBUK
KOREA, REPUBLIC OF

#1540219
TAESUNG ELECTRO-CIRCUIT SYSTEMS
Attn    ACCOUNTS PAYABLE
SUNGGO-EUP CHONAN-SHI
CHOONGHUNGNAM-DO
KOREA, REPUBLIC OF

#1256540
TAESUNG RUBBER & CHEMICAL  EFT
CO LTD
157 GONGDAN-DONG GUMI-CITY
GYUNGBUK 730-030
KOREA, REPUBLIC OF

#1256541
TAESUNG RUBBER & CHEMICAL CO L
C/O HC OLSEN & ASSOCIATES INC
27620 FARMINGTON RD STE 101
FARMINGTON HILLS    MI    483343367

#1256542
TAESUNG RUBBER & CHEMICAL CO L
TSR
157 GONGDAN-DONG
KUMI  KYONGBUK      730030
KOREA, REPUBLIC OF

#1256543
TAEYANG MACHINERY CO
94 BANGJOOK-RI GASAN-MYUN
AREA  POCHON KYONGGI
KYONGGI      487810
KOREA, REPUBLIC OF

#1256544
TAEYANG MACHINERY CO
AREA  POCHON KYONGGI
94 BANGJOOK-RI GASAN-MYUN
KYONGGI      487810
KOREA, REPUBLIC OF

#1038605
TAFEL    CORI
2933 W. ANITA DR
SAGINAW    MI      48601

#1140277
TAFEL    RICHARD R
5620 SPRING KNOLL DR
BAY CITY        MI    48706-5614

#1140278
TAFEL    VIRGENE K
5620 SPRING KNOLL DR
BAY CITY        MI    48706-5614

#1038606
TAFELSKI    PATRICIA
1425 S 87TH ST
WEST ALLIS      WI    532144358

#1256546
TAFIME MEXICO SA DE CV
AV LA MONTANA NO 121 KM 28
COLONIA PARQUE INDUSTRIAL
QUERTARTO        76220
MEXICO

#1256548
TAFIME MEXICO SA DE CV    EFT
AV LA MONTANA 121
KM CARR QRO SLP
PARQUE INDUSTRIAL QUERETARO
MEXICO

#1256549
TAFIME SA
POLIGONO INDUSTRIAL #1
CALLE C 14
MOSTOLES  MADRID        28938
SPAIN

#1256550
TAFIME SA
POLIGONO INDUSTRIAL NO 1
CALLE C 14
28938 MOSTOLES
MADRID
SPAIN

#1063466
TAFLINGER    BRUCE
3240 SOUTH 400 WEST
KOKOMO  IN    46902

#1038607
TAFOYA  JOSEPH
5347 FLUSHING
FLUSHING    MI      48433

#1038608
TAFT   CATHY
2250 ABBY CT
DAVISON      MI      48423

#1256551
TAFT & MCSALLY LLP
NM/ID CHG 5/17/02 CP
21 GARDEN CITY DR
OLD 050399166
CRANSTON  RI      02920

#1038609
TAFT JR    CARLOS
POBOX 13473
ROCHESTER  NY    14613

#1256552
TAFT STETTINIUS & HOLLISTER
425 WALNUT ST STE 1800
CINCINNATI       OH    452023957

#1256553
TAFT STETTINIUS & HOLLISTER
LLP
35TH FL BP AMERICA BLDG
200 PUBLIC SQ
CLEVELAND    MI     441142302

#1256554
TAFT STETTINIUS & HOLLISTER
LLP
35TH FL BP AMERICA BLDG
200 PUBLIC SQ
CLEVELAND    OH    441142302

#1038610
TAGGART  PATRICK
5026 PARKWOOD CT.
FLUSHING      MI      484331701

#1038611
TAGLAUER   RICHARD
961 W BORTON RD
ESSEXVILLE      MI      487329656

#1528548
TAGS LIMITED
DALRYMPLE STREET
LIVERPOOL MY      L55HB
UNITED KINGDOM

#1038612
TAGUACTA  RONDALE
4964 RYE DRIVE
HUBER HEIGHTS    OH    45424

#1256555
TAH INDUSTRIES INC
8 APPLEGATE DR
ROBBINSVILLE      NJ      086912342

#1256556
TAH INDUSTRIES INC
8 APPLEGATE RD S
ROBBINSVILLE      NJ      086911603

#1063467
TAHASH  RICKY
1065 GLENMEADOW
SAGINAW  MI      48603

#1256557
TAHASH RICKY
1065 GLENMEADOW
SAGINAW  MI      48603

#1256558
TAHOMA FIRST FUND LTD
C/O CATELLUS CORP
PO BOX 165
FENTON   MI      48430

#1140279
TAHTINEN   RONALD E.
988 VILLAGE LANE
JENISON   MI      49428

#1063468
TAI    LONE-WEN
380 SILVERDALE DRIVE
ROCHESTER HILLS    MI      48309

#1078493
TAI LUBRICANTS
PO BOX 1579
HOCKESSIN   DE      19707

#1256559
TAI LUBRICANTS INC
22 PARKWAY CIR STE 20
HOCKESSIN   DE      19707

#1256560
TAI LUBRICANTS INC
22 PARKWAY CIR STE 20
NEW CASTLE    DE      19720

#1070943
TAI QUACH
GOLDEN WEST COLLEGE
9002 MADISON AVE
WESTMINSTER   CA      92683

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540220
TAI YUE ELECTRIC COMPANY LTD
Attn   ACCOUNTS PAYABLE
4-1 CHEN KANG ROAD CHUNG HO
TAIPEI HSIEN TWN
TAIWAN, PROVINCE OF CHINA

#1073592
TAI-TUSA AEROSPACE IND. INC
Attn   UFUK UNALMIS
PO BOX 18
KAVAKLIDERE 06692
ANKARA
TURKEY

#1256561
TAIGENE ELECTRIC MACHINE CO
C/O MCO SALES
6001 N ADAMS RD STE 125
BLOOMFIELD HILLS    MI    48304

#1256562
TAIGENE ELECTRIC MACHINERY
LTD
138 FU YUAN RD
LUNGTAN HSIANG TAOYUAN HSIEN
TAIWAN, PROVINCE OF CHINA

#1256563
TAIGENE ELECTRIC MACHINERY CO
138 FU YUAN RD
LUNGTAN HSIANG  TAOY        32553
TAIWAN, PROVINCE OF CHINA

#1256564
TAIGENE ELECTRIC MACHINERY CO
2899 E BIG BEAVER RD STE 340
TROY    MI    48083

#1256565
TAIGENE ELECTRIC MACHINERY CO
LTD
6001 N ADAMS RD STE 125
TROY    MI    48304

#1256566
TAIHO CORP OF AMERICA
194 HERITAGE DR
TIFFIN        OH    44883

#1256567
TAIHO CORP OF AMERICA    EFT
194 HERITAGE DR
TIFFIN        OH    44883

#1256568
TAIHO KOGYO CO LTD
65 MIDORIGAOKA 3 CHOME
TOYOTA  AICHI            4710838
JAPAN

#1256569
TAIKO DENKE
C/O TELAMON INTERNATIONAL CORP
1000 E 116TH ST
CARMEL    IN    46032

#1256570
TAIKO ELECTRONICS (SINGAPORE)
29 WOODLANDS INDUSTRIAL PARK
E1 NORTH TECH #03-01/05
            757716
SINGAPORE

#1256571
TAIKO ELECTRONICS S PTE LTD
29 WOODLANDS INDSTRL PARK E1
NORTHTECH #03-01/05 757716
SINGAPORE

#1140280
TAIPALE    SANDRA S
3970 HOUSEL DR SW
WARREN  OH    44481-9206

#1531835
TAIRA    LAURIE K
6042 WELDE CIRCLE
HUNTINGTON BEACH  CA    92647

#1063469
TAIT    BEVERLY
5953 SCOTT CIRCLE
CLARKSTON  MI    48348

#1078494
TAITRON COMPONENTS
Attn   MAIRA WINSEWORTH
28040 WEST HARRISON PKWY
VALENCIA    CA    91355

#1067475
TAIWAN COMMATE COMPUTER INC
Attn   RENEE KUO
8F, NO. 94, SEC. 1
SHIN TAI WU HSI CHIN
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1530544
TAIWAN REPRESENTATIVE OFFICE OF
DELPHI AUTOMOTIVE SYSTEMS INTL
3F, HUANG TAI CENTER, 170
TUN HWA NORTH ROAD
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1078495
TAIWAN ZETATRONIC INDUSTRIAL
Attn   JESSIE CHEN
WU KU IND. PARK
TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1038613
TAIWO    LAKESHA
1784 WEST SECOND ST
XENIA    OH    45385

#1078496
TAIYO AMERICA, INC.
2675 ANTLER DRIVE
CARSON CITY    NV    89701-1451

#1256572
TAIYO TECHNOLOGY OF AMERICA
LTD
415 W GOLF RD STE 39
NTE 9912031323082
ARLINGTON HEIGHTS    IL    60004

#1256573
TAIYO TECHNOLOGY OF AMERICA LT
415 W GOLF RD STE 38-39
ARLINGTON HEIGHTS    IL    60005

#1256575
TAIYO YUDEN (SINGAPORE) PTE LT
C/O MARVIN GOTTLIEB & ASSOC IN
7500A BEACH RD #08-323 PLAZA
    199591
SINGAPORE

#1256577
TAIYO YUDEN SINGAPORE PTE LTD
19 JOO KOON CIRCLE
JURONG TOWN
629051
SINGAPORE

#1525193
TAIZHOU FANGLE AUTO PARTS CO LTD
Attn    ACCOUNTS PAYABLE
YUHAN SCIENTIFIC & TECH IND PARK
YUHAN    317605
CHINA

#1542792
TAIZHOU FANGLE AUTO PARTS CO LTD
YUHAN SCIENTIFIC & TECH IND PARK
YUHAN    317605
CHINA

#1256578
TAK ENTERPRISES INC
70 ENTERPRISE DR
BRISTOL    CT    060107400

#1256579
TAK ENTERPRISES INC
70 ENTERPRISE DRIVE
BRISTOL    CT    060107400

#1038614
TAKACS    DOMINIC
3580 VINE RD.
COLLINS    OH    44826

#1038615
TAKACS    PATRICIA
105 BEECHWOOD DR.
CORTLAND OH    44410

#1038616
TAKACS    PAUL
105 BEECHWOOD DR
CORTLAND    OH    44410

#1140281
TAKACS    BEVERLY S
5012 W COUNTY ROAD 200 N
KOKOMO    IN    46901-9602

#1140282
TAKACS    MARY E
7014 BENNETT LAKE RD
FENTON    MI    48430-9005

#1140283
TAKACS    ROBERT S
2702 N C ST
ELWOOD    IN    46036-1626

#1256580
TAKAGI MFG CO LTD
3-41 MAKIHIRA IWATA
NUKATA-GUN    444 3692
JAPAN

#1140284
TAKAT    ROBERT E
1100 BELCHER ROAD
UNIT 327
LARGO    FL    33771

#1525194
TAKATA CORPORATION JAPAN
Attn    ACCOUNTS PAYABLE
12-31 AKASAKA 2-CHOME
TOKYO    1070052
JAPAN

#1542793
TAKATA CORPORATION JAPAN
25 MORI BUILDING
ROPPON-GI 1-CHOME MINATO-KU
TOKYO    1068510
JAPAN

#1256581
TAKATA INC
2500 TAKATA DR
AUBURN HILLS    MI    48326

#1256582
TAKATA INC
RESTRAINT SYSTEMS DIV
2500 TAKATA DR
AUBURN HILLS    MI    48326

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1256583
TAKATA INC RESTRAINT SYSTEMS
DEPT 77625
PO BOX 77000
DETROIT     MI     48277

#1256584
TAKATA PETRI AG
BAHNWEG 1
D-63743 ASCHAFFENBURG
WHITE RUSSIA

#1256585
TAKATA PETRI INC
2223 DOVE ST
PORT HURON   MI     48060

#1256587
TAKATA RESTRAINT SYSTEMS INC
629 GREEN VALLEY RD
GREENSBORO  NC     27408

#1256588
TAKATA RESTRAINT SYSTEMS INC
TAKATA AIRBAG GROUP
PO BOX 67000 DEPT 267001
ADD CHG PER LTR 07/28/05 LC
DETROIT     MI     482672670

#1525195
TAKATA SEATBELT INC
Attn   ACCOUNTS PAYABLE
4611 WISEMAN BLVD
SAN ANTONIO    TX     78251

#1542794
TAKATA SEATBELT INC
4611 WISEMAN BLVD
SAN ANTONIO    TX     78251

#1071454
TAKATA-PETRI
BAHNWEG 1
637 ASCHAFFENBURG
GERMANY

#1071526
TAKATA-PETRI
Attn   RODGER D. YOUNG & STEVEN SUSSER
C/O YOUNG & SUSSER
26200 AMERICAN DRIVE
SUITE 305
SOUTHFIELD    MI     48034

#1256589
TAKATA-PETRI AG
PETRI
BAHNWEG 1
ASCHAFFENBURG        63743
GERMANY

#1530808
TAKATA-PETRI AG
Attn   OLIVER ARMAS, ESQUIRE
THACHER PROFFITT & WOOD
11 WEST 42ND STREET
NEW YORK   NY     10036

#1530809
TAKATA-PETRI AG
Attn   RODGER D. YOUNG, ESQ.,
YOUNG & SUSSER, P.C.
26200 AMERICAN DRIVE
SUITE 305
SOUTHFIELD    MI     48034

#1530810
TAKATA-PETRI AG
Attn   TOM CRANMER
MIRO, WEINER & KRAMER
BLOOMFIELD HILLS MI       MI

#1525533
TAKATA-PETRI GMBH
Attn   ACCOUNTS PAYABLE
LISE-MEITNER-STRASSE 3
ULM       89081
GERMANY

#1542795
TAKATA-PETRI GMBH
LISE-MEITNER-STRASSE 3
ULM       89081
GERMANY

#1525196
TAKATA-PETRI PARTS POLSKA SP ZOO
Attn   ACCOUNTS PAYABLE
UL BETLEJEMSKA 16
KRZESZOW        58-405
POLAND

#1542796
TAKATA-PETRI PARTS POLSKA SP ZOO
UL BETLEJEMSKA 16
KRZESZOW        58-405
POLAND

#1256590
TAKE-A-LABEL INC
16900 POWER DR
NUNICA     MI     49448

#1256591
TAKE-A-LABEL INC
16900 POWER DRIVE
AD CHG PER GOI 04/11/05 GJ
NUNICA    MI     49448

#1140285
TAKENS   WILLIAM
2666 INDIAN RIDGE NE
GRAND RAPIDS    MI     49505-3932

#1256592
TAKK INDUSTRIES
QUANTUMLINK
8665 E MIAMI RIVER RD
CINCINNATI      OH   45247

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256593
TAKK INDUSTRIES INC
8665 EAST MIAMI RIVER ROAD
CINCINNATI     OH     45247

#1038617
TAKROURI   TINA
17 WESTERN ST
JAMESTOWN  OH   45335

#1256594
TAKUMI STAMPING INC
8945 SEWARD RD
FAIRFIELD       OH   45011

#1256595
TAKUMI STAMPING INC      EFT
8955 SEWARD ROAD
FAIRFIELD       OH   45011

#1546483
TAL MATERIALS INC
712 STATE CIRCLE
ANN ARBOR   MI     48108

#1256596
TAL-PORT INDUSTRIES LLC
2003 GORDON AVE
YAZOO CITY      MS    39194

#1256597
TAL-PORT INDUSTRIES LLC
2003 GORDON AVENUE
RMT CHG 04/01/04 X7567
YAZOO CITY     MS    39194

#1256598
TAL-PORT INDUSTRIES LLC
ECOLOGY TEK
8 INDUSTRIAL RD
PRENTISS    MS    39474

#1256599
TAL-PORT INDUSTRIES LLC
PO BOX 16089
HATTIESBURG   MS    394046089

#1540221
TAL-PORT LLC
Attn   ACCOUNTS PAYABLE
PO BOX 1253
PRENTISS     MS    39474

#1038618
TALAGA   RODGER
5737 2 MILE RD
BAY CITY         MI       487063125

#1063470
TALARICO   MELISSA
325 PORTSIDE CIRCLE
#13
PERRYSBURG  OH   43551

#1063471
TALARICO   MICHAEL
555 TRINWAY
TROY     MI     48098

#1038619
TALBERT   LISA
924 BURLEIGH AVE
DAYTON    OH    45407

#1038620
TALBERT   PEGGY
423 MIRAGE DR
KOKOMO  IN     46901

#1038621
TALBERT   ROBERT
924 BURLEIGH
DAYTON   OH     45407

#1063472
TALBERT   CAROL
4041 PEBBLE LANE
RUSSIAVILLE     IN     46979

#1063473
TALBERT   ROY
3001 DOVE
MISSION    TX     78572

#1140286
TALBERT   SHERYL B
4048 COLTER DR
KOKOMO  IN    46902-4486

#1038622
TALBOT   ERIN
999 S. WOODCOCK RD.
MIDLAND    MI    48640

#1038623
TALBOT   THOMAS
2020 S 7 MILE RD
MIDLAND    MI    486408306

---

#1140287
TALBOT   JAMES W
88 NEWFIELD DR
ROCHESTER  NY    14616

#1531317
TALBOT  MICHELLE S
18402 E 99TH CT N
OWASSO  OK   74055

#1527660
TALBOT  CASE
YUWA PARTNERS
MARUNOUCHI MITSUI BUILDING
2-2-2 MARUNOUCHI
CHIYODA-KU TOKYO        100-0005

#1038624
TALBOTT   STEVEN
303 LETTINGTON AVE
ROCHESTER   NY    14624

#1140288
TALBOTT   TIMOTHY D
3931 EAGLE POINT DR
BEAVERCREEK  OH    45430-2086

#1256600
TALBOTT STEVEN
303 LETTINGTON AVE
ROCHESTER  NY    14624

#1256601
TALBOTT TOWER
1230 TALBOTT TOWER
DAYTON  OH    45402

#1256602
TALCOTT REALTY I LP
C\O GRIFFIN COADD CHG 10\97
3800 W 80TH ST STE 920
BLOOMINGTON   MN    55431

#1256603
TALCUP INC
R S ELECTRONICS
1715 INDIAN WOOD CIRCLE ST 110
MAUMEE   OH    43537

#1256604
TALCUP INC
R S ELECTRONICS
2555 METRO BLVD
MARYLAND HEIGHTS    MO    63043

#1256605
TALCUP INC
R S ELECTRONICS
3645 LINDEN AVE STE 203
GRAND RAPIDS   MI    49548

#1256606
TALCUP INC
R S ELECTRONICS
555 SPARKMAN DR STE 1606
HUNTSVILLE    AL    35816

#1256607
TALCUP INC
R S ELECTRONICS
6405 METCALF STE 303
SHAWNEE MISSION   KS    66202

#1256608
TALCUP INC
R S ELECTRONICS
8465 KEY CROSSING STE 115
INDIANAPOLIS   IN    46240

#1256610
TALCUP INC
RS ELECTRONICS
34443 SCHOOLCRAFT RD
LIVONIA    MI    48150-131

#1256612
TALCUP INC              EFT
DBA RS ELECTRONICS
34443 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1063474
TALEB   DIAB
7833 FREDA STREET
DEARBORN  MI    48126

#1256613
TALHIN T CORPORATION
2105 SOLAR CRESCENT
OLDCASTLE    ON    N0R 1L0
CANADA

#1256615
TALHIN/T CORP
PLASTICS DIV
2105 SOLAR CRES
OLDCASTLE    ON    N0R 1L0
CANADA

#1038625
TALIAFERRO   THOMAS
7050 CLIFFWOOD PL
HUBER HEIGHTS    OH    454242929

#1063475
TALIB   REHAN
238 PARSONS LANE
ROCHESTER HILLS   MI    48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1256616
TALIB REHAN
5050 S LAKE SHORE DR APT 310
CHICAGO    IL    60615

#1063476
TALICSKA    GREGORY
4350  GARFIELD RD
AUBURN    MI    48611

#1063477
TALICSKA    KELLI
4350 GARFIELD RD
AUBURN    MI    48611

#1063478
TALICSKA    KRISTINA
1466 SYLVAN CIRCLE
ROCHESTER HILLS    MI    48037

#1256617
TALICSKA KRISTINA L
4350 GARFIELD
AUBURN    MI    48611

#1140289
TALISON    CHARLES H
6010 ROE ST
CINCINNATI    OH    45227-2304

#1531836
TALKALAI    ELOUISE
P.O. BOX 459
NAVAJO    NM    87328

#1038626
TALKINGTON    CRYSTAL
560 CHAMPION ST.
WARREN    OH    44483

#1038627
TALKINGTON    MICHAEL
1918 W BATAAN DR
KETTERING    OH    45420

#1140290
TALKINGTON    LEEANN
110 CAMELOT DR APT B7
SAGINAW    MI    48603-6476

#1038628
TALL    DEBORAH
33 GREENHILL RD.
DAYTON    OH    454051113

#1038629
TALL    MICHAELA
4011 PALOS VERDES CT
TROTWOOD OH    45426

#1038630
TALL    RONALD
8504 RIDGE RD
GASPORT    NY    14067

#1140291
TALL    DONNA M
1917 BURBANK DR
DAYTON    OH    45406-4411

#1256618
TALL AUXILIARES DE FUNDICION I
TAFIME SA
POGIGONA INDUSTRIAL RECORDONO
C/REGORDONO 24
MOSTOLS MADRID    28936
SPAIN

#1256619
TALL AUXILIARES DE FUNDICION I
TAFIME SA
POGIGONO INDUSTRIAL REGORDONO
C/REGORDONO 24
MOSTOLES MADRID    28936
SPAIN

#1528549
TALL AUXILIARES DE FUNDICION INYECT
TAFIME SA
POGIGONA INDUSTRIAL RECORDONO
C/REGORDONO 24
MOSTOLS MADRID    28936
SPAIN

#1256620
TALL DEBORAH
33 GREENHILL RD
DAYTON    OH    45405

#1256621
TALLADEGA ELECTRIC SRV & SUPP
ADR CHG 2 18 00  KW
302 COOSA ST E
TALLADEGA    AL    351602276

#1256622
TALLADEGA ELECTRICAL SERVICE &
TESS ELECTRIC
302 COOSA ST E
TALLADEGA    AL    351602276

#1256623
TALLADEGA MACHINERY & SUPPLY
PO BOX 736
TALLADEGA    AL    35160

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1256624
TALLADEGA MACHINERY & SUPPLY C
301 N JOHNSON AVE
TALLADEGA   AL   35160

#1256625
TALLADEGA SUPERSPEEDWAY
PO BOX 777
TALLADEGA   AL   35161

#1063479
TALLANT   J
241 W ADMIRAL WAY S DR
CARMEL   IN   46032

#1531318
TALLANT   RICHARD K
PO BOX 11
LOCUST GROVE   OK   74352

#1256626
TALLERES DIVERSIFICADOS
623 LANGTRY ST
EL PASO   TX   79902

#1256627
TALLERES DIVERSIFICADOS
ADDR CHG 3-18-02
623 LANGTRY ST STE 464
EL PASO   TX   79902

#1256628
TALLERES DIVERSIFICADOS DE JUA
NAYARIT 7059
JUAREZ         32690
MEXICO

#1256629
TALLERES RAOVA SA DE CV
AV MORELOS NORTE #49
COLONIA SAN PEDRO AHUACATLAN
SAN JUAN DEL RIO         76810
MEXICO

#1256630
TALLERES RAOVA SA DE CV
AV MORELOS NORTE 49 COLONIA
SAN PEDRO AHUACATLAN
SAN JUAN DEL RIO QRO 76810
MEXICO

#1038631
TALLEY   DEONDA
PO BOX 111
XENIA   OH   45385

#1038632
TALLEY   JASON
5154 BELLE ISLE
DAYTON   OH   45439

#1038633
TALLEY   LEMARIE
4361 FAIR OAKS RD. APT. #4
DAYTON   OH   45405

#1038634
TALLEY   THOMAS
3361 BOBENDICK ST
SAGINAW   MI   48604

#1063480
TALLEY   PAUL
6217 LONGFORD ROAD
HUBER HEIGHTS   OH   45424

#1531319
TALLEY   RYAN
3521 E 22ND ST
TULSA   OK   74114

#1063481
TALLIER   ALEKSANDRA
920 WYNTERBROOK DR N
KOKOMO   IN   46901

#1038635
TALLMAN   GAIL
2075 WEIR RD NE #35
WARREN   OH   44483

#1038636
TALLMAN   JEAN
4302 HEDGETHORN CIRCLE
BURTON   MI   48509

#1140292
TALLMAN   ANDREW H
1262 SEVEN OAKS LANE
MARYVILLE   TN   37801-9594

#1140293
TALLMAN   DANIEL A
201 EVERGREEN BLD 7-1B
VESTAL   NY   13850-2791

#1038637
TALLMAN II   WESLEY
4302 HEDGETHORN CIRCLE
BURTON   MI   48509

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1140294
TALLMAN JR    JAMES L
70 DUCHESS DR
BUFFALO    NY    14224-2351

#1038638
TALLO    ROBERT
1248 BROADWAY ST.
MASURY    OH    444381456

#1038639
TALLO    SAMUEL
1248 BROADWAY
MASURY    OH    44438

#1140295
TALLO    MARY E
2806 KENNERDELL RD.
KENNERDELL    PA    16374

#1069457
TALLULAH FUEL INJECTION SERVIC
HIGHWAY 80 EAST
TALLULAH    LA    71282

#1069458
TALLULAH FUEL INJECTION SERVIC
PO BOX 292
TALLULAH    LA    71284

#1529724
TALLULAH FUEL INJECTION SERVIC
Attn    MR. GRADY ERWIN
PO BOX 292
TALLULAH    LA    71284

#1256631
TALLY & TALLY
PO BOX 1660
FAYETTEVILLE    NC    28302

#1140296
TALMADGE  THOMAS A
35 RED MAPLE DR
FAIRPORT    NY    14450-2618

#1256632
TALON AUTOMOTIVE GROUP
FRMLY VELTRI METAL PRODUCTS DI
4336 COOLIDGE
ROYAL OAK    MI    48073

#1256633
TALON AUTOMOTIVE GROUP INC
HAWTHORNE PRODUCTION STAMPING
1900 LIVERNOIS RD
ROCHESTER HILLS    MI    48309

#1256634
TALON AUTOMOTIVE GROUP INC
HAWTHORNE PRODUCTION STAMPING
28175 WILLIAM P ROSSO HWY
NEW BALTIMORE    MI    48047

#1256635
TALON AUTOMOTIVE GROUP INC VEL
METAL PRODUCTS
900 WILSHIRE DR STE 270
TROY    MI    48084

#1038640
TALSTEIN    ANGELA
401 STATE RT. 305 NW
WARREN    OH    444819382

#1063482
TALSTEIN    JOHN
2383 ANDREWS DRIVE
WARREN    OH    44481

#1140297
TALSTEIN    JOHN D
2383 ANDREWS DR NE
WARREN    OH    44481-9333

#1038641
TALTON    KIMBERLY
2513 LOOKOUT AVE.
GADSDEN    AL    35904

#1038642
TALTON    SONYA
7050 HIGHWAY 75
HORTON    AL    35980

#1256636
TALTON COMMUNICATIONS INC
PO BOX 1117
SELMA    AL    367021117

#1063483
TAM    LAI-CHING
1431 RACCOON DRIVE N.E.
WARREN    OH    44484

#1538305
TAMARA BAUER DDS
782 E COLUMBIA ST
MASON    MI    48854

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538306
TAMARA CAUDILL
41024 16TH ST W
PALMDALE   CA   93551

#1538307
TAMARA LANGDON
4613 S 6TH STREET
LOUISVILLE   KY   40214

#1078497
TAMARACK SCIENTIFIC CO.,INC.
220 KLUG CIRCLE
CORONA   CA   92880

#1256637
TAMAROFF
28585 TELEGRAPH RD
SOUTHFIELD   MI   480341928

#1256638
TAMAROFF BUICK INC
TAMAROFF ISUZU
28585 TELEGRAPH RD
SOUTHFIELD   MI   48034-750

#1256640
TAMAROFF LEASING CO
ACCT OF BIRDELLA M DAVIS
CASE #92 111356 GC
373482565

#1063484
TAMASKA  TERRY
2999 WEST BANCROFT ST
PHI KAPPA PSI UNIT E-1
TOLEDO   OH   43606

#1063485
TAMASKA  TERRY
4308 BURCHDALE ST.
KETTERING   OH   45440

#1063486
TAMBURRINO  VINCENETTE
4704 CURTIS COURT NORTH
LEWISTON   NY   14092

#1256641
TAMCO INDUSTRIES INC
INDUSTRIAL SAFETY & SECURITY C
1390 NEUBRECHT RD
LIMA   OH   45801

#1063487
TAMDEM  HORTHENSE
803 WILLIAMSBURG DR
KOKOMO  IN   46902

#1256642
TAMER INDUSTRIES GTC INC EFT
185 RIVERSIDE AVE
SOMERSET  MA   02725

#1256643
TAMER INDUSTRIES INC
185 RIVERSIDE AVE
SOMERSET   MA   02725

#1256644
TAMERAN INC
30340 SOLON INDUSTRIAL PKY
CLEVELAND   OH   44139

#1063488
TAMIMI   MOHAMMAD
29900 FRANKLIN ROAD
#138
SOUTHFIELD   MI   48034

#1256646
TAMMI LYNNE BOYCE
ACCT OF RONALD H BOYCE
CASE# CV182-0265DR
207 ADDISON
ST PETERS   MO   365445210

#1538308
TAMMIE LEE HARRISON
509 DOGWOOD ST
PULASKI   TN   38478

#1538309
TAMMIE LYNN WASHAK
14 FREEMAN AVE
MIDDLEPORT   NY   14105

#1071455
TAMMIE POITRA
710 N. PLANKINTON AVENUE
NINTH FLOOR
MILWAUKEE   WI   53203

#1071527
TAMMIE POITRA
Attn   DEBRA HOFFARTH
C/O DEBRA HOFFARTH
20 SW 1ST
P.O. BOX 1000
MINOT   ND   58701-1000

#1538310
TAMMY HALL
9526 FERGUSON RD APT 1092
DALLAS   TX   75228

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1538311
TAMMY L SEARS
PO BOX 652
BASOM   NY    14013

#1538312
TAMMY LYNN RANSOM
207 WINDY HILLS CRT
CANTON   GA    30114

#1538313
TAMMY MOORE
7409 SPARKLEBERRY DR
INDIAN TRAIL    NC    28079

#1538314
TAMMY NOWICKI USIAK
82 FOLGER STREET UPPER
BUFFALO   NY    14220

#1078498
TAMMY SHENEFELT
6528 S 216TH ST
KENT   WA    98032

#1038643
TAMONE  RICHARD
143 HIGH ST
LOCKPORT  NY    140944431

#1256648
TAMPA ARMATURE WORKS INC
440 S 78TH ST
TAMPA   FL    33619

#1256649
TAMPA ARMATURE WORKS INC
FRMLY INGLESIDE ELECTRIC
440 S 78TH ST
TAMPA   FL    33619

#1256650
TAMPA ARMATURE WORKS INC
TAW
1950 CANTON ST
MACON   GA    31204

#1256652
TAMPA ARMATURE WORKS INC
TAW CUSTOM EQUIPMENT
440 SOUTH 78TH ST
TAMPA   FL    336194223

#1256653
TAMPA EAST, INC
PO BOX 23943
TAMPA   FL    33623

#1078499
TAMPOPRINT INTERNATIONAL
1400 26TH STREET
VERO BEACH   FL    32960

#1256654
TAMPOPRINT INTERNATIONAL CORP
1400 26TH ST
ADD CHG 08/09/05 LC
VERO BEACH   FL    32960

#1256655
TAMPOPRINT INTERNATIONAL INC
1400 26TH ST
VERO BEACH   FL    32960

#1256656
TAMPOTECH COATING TECHNOLOGIES
1107 W LUNT AVE  UNIT 7
RM CHG 12/02/04 AM
SCHAUMBURG IL    60193

#1256657
TAMPOTECH INC
TAMP PRINT PRODUCTS
1589 HIGHPOINT DR
ELGIN   IL    60123

#1256658
TAMPOTECH INC
TAMPO PRINT PRODUCTS
1589 HIGHPOINT DR
ELGIN   IL    60123

#1538315
TAMRA WHITAKER
PO BOX 961014
FT WORTH   TX    76161

#1073593
TAMSCO
Attn   DENNIS SOLARI
102 BYRD WAY, STE A
WARNER ROBINS   GA    31088

#1073594
TAMSCO
P.O. BOX 70359
AL KHOBAR
KSA    31952
SAUDI ARABIA

#1069459
TAMSCO INC
17580 HELRO DR
FRASER   MI    48026

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1070442
TAMSCO INC
Attn   NANCY
17580 HELRO DRIVE
FRASER   MI    48026

#1073595
TAMSCO MANUFACTURING DIV.
P.O. BOX 1449
219 FIRST STREET EAST
POLSON   MT    59860

#1078500
TAMURA CORP
Attn   JOE LAMS
C/O MICRO ELECTRONICS
43352 BUSINESS PARK DRIVE
P.O. BOX 892230
TEMECULA   CA    92589

#1063489
TAN   KELVIN
137 ABERDEEN
TROY   MI    48098

#1531320
TAN   CHER DIP
9434 S HUDSON AVE
TULSA   OK    74137

#1256659
TAN ALAN
#503-77 BASELINE RD W
LONDON   ON   N6J 1V5
CANADA

#1256660
TAN KONG PRECISION BALL CO LTD
24 ALLEY 8 LANE 44 SEC 1 HSIN
JEN RD TAIPING CITY TAICHUNG
COUNTY
TAIWAN, PROVINCE OF CHINA

#1256661
TAN KONG PRECISION BALL CO LTD
24 ALT 8 LN 44 SEC 1 HSIN JEN
PAIPING CITY        41100
TAIWAN, PROVINCE OF CHINA

#1256662
TAN PENG
20049 ELFIN FOREST LN
ESCONDIDO   CA    920296005

#1256663
TANA CORP
3843 SEISS AVE
TOLEDO   OH    43612

#1256664
TANA CORPORATION
3843 SEISS AVE
TOLEDO   OH    43612

#1256667
TANAC INC
2184 W 190TH ST
TORRANCE   CA    90504

#1063490
TANAKA   SHOICHI
24366 CHIPPEWA
FARMINGTON   MI    48335

#1078501
TANAKA SYSTEMS, INC.
2577 LEGHORN ST.
MOUNTAIN VIEW   CA    94043

#1140298
TANCEUSZ   PAUL G
9528 HAMILL RD
OTISVILLE   MI    48463-9785

#1038644
TANCK   RONALD
502 LONG ACRE RD
ROCHESTER   NY    14621

#1063491
TANCK   AARON
175 EASTGATE DR
ROCHESTER   NY    14617

#1140299
TANCK   CHARLES F
175 EASTGATE DR
ROCHESTER   NY    14617-4104

#1140300
TANCREDI   MICHAEL
2903 VALLEY HEIGHTS DR
ADRIAN   MI    49221-9566

#1256668
TANCREDI, VINCENT
NEW HERMES
538 E MAIN ST
LITTLE FALLS        NY    13365

#1256669
TANDEM TRANSPORT CORP
1101 MICHIGAN AVE
ST LOUIS   MI    48880

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256670
TANDEM TRANSPORT CORP
1111 W US HWY 20
MICHIGAN CITY      IN      46360

#1256671
TANDEM TRANSPORT INC
9809 S FRANKLIN DR
FRANKLIN    WI      531328849

#1256672
TANDEM TRANSPORT INC      EFT
JANESVILLE DISTRIBUTION CNTR
9809 SO FRANKLIN DR STE 300
SCAC  TNDM
MILWAUKEE    WI      531328849

#1256673
TANDON TARUN
1204 E ALGONQUIN RD APT 1F
SCHAUMBURG IL      60173

#1256674
TANDY CORP
RADIO SHACK #01-4408
132 WILSON RD
COLUMBUS  OH      43204

#1063492
TANG  LIANG
1020 W. ABRAM ST.  #108
ARLINGTON  TX      76013

#1063493
TANG  MING
3109 WINTHROP LN
KOKOMO  IN      46902

#1543290
TANG  JULIE
PO BOX 8024 MC481.CHN.009
PLYMOUTH  MI      48170

#1256675
TANG  MEI HSIAO
5330 CAPRI DR
TROY  MI      48098

#1063494
TANGEMAN RICHARD
1455 BLACK OAK DR
DAYTON  OH      45459

#1063495
TANGER  JASON
530 HIGH STREET
LOCKPORT  NY      14094

#1063496
TANGER  MATTHEW
5744 STONE RD
LOCKPORT  NY      14094

#1256677
TANGO TRANSPORT INC      EFT
6009 FINANCIAL PLAZA ROAD
SHREVEPORT  LA      71129

#1546484
TANGO TRANSPORT, INC.
P.O. BOX 54226
NEW ORLEANS  LA      70154-4226

#1538316
TANIA GARCIA
1827 S WHEELER
SAGINAW  MI      48602

#1538317
TANIA M MATOS
186 WHITNEY PL
BUFFALO    NY      14201

#1256678
TANIA TANNER GRUPP
855 SUNSET RIDGE LANE
LAWRENCEVILLE  GA      30045

#1538318
TANIA TANNER GRUPP
855 SUNSET RIDGE LN
LAWRENCEVILL  GA      30045

#1038645
TANINECZ  CHARLES
PO BOX 219, 7219 RT 305
HARTFORD  OH      44424

#1256679
TANIS INC
501 MAPLE AVE
WAUKESHA  WI      53188

#1256680
TANIS INC
TANIS BRUSH
501 MAPLE AVE
WAUKESHA  WI      53188

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538319
TANJA MITCHELL C/O TARRANT CNTY CSO
PO BOX 961014
FORT WORTH   TX      76161

#1256681
TANK & PIPING CONTRACTORS INC
350 GRADEL DR
CARMEL    IN     46032

#1256683
TANK & PIPING CONTRACTORS INC
350 GRADLE DRIVE
CARMEL    IN     46032

#1256684
TANK TRUCK TRANSPORT INC
11339 ALBION VAUGHAN LN
KLEINBURG    ON    L0J 1C0

#1525197
TANKCRAFT CORPORATION
Attn    ACCOUNTS PAYABLE
N2900 FOUNDRY ROAD
DARIEN    WI    53114

#1542797
TANKCRAFT CORPORATION
N2900 FOUNDRY ROAD
DARIEN    WI    53114

#1038646
TANKE  EUGENE
6215 HESS RD
VASSAR   MI     48768

#1063497
TANKE  EUGENE
6215 HESS
VASSAR    MI    48768

#1038647
TANKERSLEY  MARGARET
2214 N CENTER RD
BURTON   MI    48509

#1038648
TANKERSLEY  THOMAS
269 PICKETT DR
MINOR HILL     TN     38473

#1063498
TANKERSLEY  KARLA
5763 E. KEMPER ROAD
CINCINNATI     OH    45241

#1063499
TANKERSLEY  LOUANN
P.O. BOX 869
CHOKOLOSKEE  FL     34138

#1256685
TANKERSLEY OIL CO INC
289 FITZGERALD HWY
OCILLA     GA    31774

#1256686
TANKESLEY OIL CO
US HWY 129 IRWIN COUNTY
OCILLA     GA    31774

#1038649
TANKSLEY  VELMA
24 ALAMEDA ST
ROCHESTER NY     14613

#1256687
TANKSLEY TRANSFER CO
ADR CHG 10-10-96
131 INDUSTRIAL DR
LAVERNE    TN    37086

#1063500
TANLEY  JAMES
6013C MAYSVILLE ROAD
NEW MARKET   AL     35761

#1038650
TANN  CHRISTINE
201 MIAMI PLACE
HURON   OH     44839

#1038651
TANN  JAMES
201 MIAMI PL
HURON  OH     448391718

#1038652
TANNER  DENISE
4116 ARDERY AVE.
DAYTON    OH    45406

#1038653
TANNER  DONESIA
5322 SALEM WOODS DR
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1038654
TANNER  DOYLE
279 BUTLER RD. NE
WARREN  OH    44483

#1038655
TANNER  GARY
13273 GARY RD
CHESANING  MI    486169429

#1038656
TANNER  MARK
10344 E. POTTER RD.
DAVISON  MI    48423

#1038657
TANNER  TERESA
8970 PERRY AVE.
FRANKLIN    OH    45005

#1038658
TANNER  THOMAS
PO BOX 32
SAINT CHARLES    MI    486550032

#1038659
TANNER  YOLANDA
336 MONTICELLO ST.
HAZLEHURST   MS    39083

#1063501
TANNER  DONNA
2405 PIERCE STREET
FLINT    MI    48503

#1063502
TANNER  JOSEPH
360 CARTER STREET
RUSSIAVILLE    IN    46979

#1140301
TANNER  GREGORY G
486 NEWBERRY LANE
HOWELL    MI    48843-9560

#1140302
TANNER  RICHARD W
6090 MAPLE RD
FRANKENMUTH  MI    48734-9715

#1140303
TANNER  ROBIN R
25163 PARADISE RD
BONITA SPRINGS    FL    34135-0000

#1140304
TANNER  RUSSELL R
1411 BORTON AVE
ESSEXVILLE    MI    48732-1305

#1256688
TANNER & GUIN PC
PO BOX 3206
2711 UNIVERSITY BLVD
TUSCALOOSA  AL    354033206

#1256689
TANNER INDUSTRIES INC
NATIONAL AMMONIA CO DIV
735 DAVISVILLE RD 3RD FL
SOUTHAMPTON  PA    189663276

#1256690
TANNER INDUSTRIES INC   EFT
735 DAVISVILLE RD 3RD FL
SOUTHAMPTON  PA    18966

#1038660
TANNEY  LENDUL
3419 HUBBARD
MIDLAND    MI    486427237

#1256691
TANSEY FANNING HAGGERTY KELLY
CONVERY & TRACY
521 GREEN ST
PO BOX 5555
WOODBRIDGE  NJ    07095

#1038661
TANTALO  JOSEPH
303 SPENCER RD
ROCHESTER  NY    14609

#1529725
TANTARA TRANSPORTATION GROUP
Attn   ACCOUNTS RECEIVABLE
46051 MICHIGAN AVE
CANTON  MI    48188

#1256692
TANTEC INC
630 ESTES AVE
SCHAUMBURG IL    60193

#1063503
TANTIPITHAM  SOMCHAI
5558 WINDERMERE DR.
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1256693
TANURY, JAMES ASSOCIATES INC
J T A INTERNATIONAL DIV
3150 LIVERNOIS STE 200
TROY    MI    48083

#1538320
TANYA L SCHROEDER C/O TARRANT CTY
CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1071456
TANYA L STUBBS
351 MAGEE AVE
ROCHESTER    NY    14614

#1071528
TANYA L STUBBS
Attn    FRANK MONTEMALO
C/O CULLEY, MARKS, TANENBAUM,
AND PEZZULO
36 MAIN STREET WEST, SUITE 500
ROCHESTER    NY    14614-1790

#1063504
TAO    JASON
9741 OLDE GEROGETOWN WAY
CENTERVILLE    OH    45458

#1540223
TAP-A-LITE INC
Attn    ACCOUNTS PAYABLE
820 165TH STREET
HAMMOND IN    46324

#1078502
TAPCO CIRCUIT SUPPLY
Attn    CYNDI BEEBEE
6000 PHYLLIS DRIVE
CYPRESS    CA    90630

#1542798
TAPCO INTERNATIONAL INC
990 W 15TH ST
RIVIERA BEACH    FL    33404-6720

#1256695
TAPCO PRODUCTS INC
422 WARDS CORNER RD STE D
LOVELAND    OH    45140

#1256696
TAPCO PRODUCTS INC
910B LOVELAND MADEIRA RD
LOVELAND    OH    451402730

#1256697
TAPE COMPANY
DAISY TECK INTL CORP
325A W LAKE ST
ELMHURST    IL    601261528

#1256698
TAPE COMPANY INC, THE
325 A W LAKE ST
ELMHURST    IL    601261528

#1256699
TAPE INDUSTRIAL SALES INC
15223 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1256700
TAPE INDUSTRIAL SALES INC
15223 HERRIMAN BLVD STE 1
NOBLESVILLE    IN    46060-421

#1256701
TAPE INDUSTRIAL SALES INC
ADDRS CHG 12 15 97
15223 HERRIMAN BLVD STE 1
NOBLESVILLE    IN    46060

#1256702
TAPE MASTER TOOL COMPANY
900 ROCHESTER RD
TROY    MI    480836009

#1256703
TAPE PRODUCTS CO
11630 DEERFIELD RD
CINCINNATI    OH    45242-142

#1256706
TAPE PRODUCTS CO
PO BOX 42413
CINCINNATI    OH    45242

#1256707
TAPECON
701 SENECA ST STE 14
BUFFALO    NY    14210

#1256708
TAPECON INC
10 LATTA RD
ROCHESTER NY    14612

#1256709
TAPECON INC
701 SENECA ST
BUFFALO    NY    14210

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1256710
TAPECON INC        EFT
701 SENECA ST
BUFFALO    NY    14210

#1529726
TAPEMAN
PO BOX 44047
DETROIT    MI    48244-0047

#1256711
TAPEMASTER TOOL CO INC
900 ROCHESTER RD
TROY    MI    48083

#1063505
TAPER  LEE
732 SPRINGWATER ROAD
KOKOMO  IN    46902

#1528550
TAPES FOR INDUSTRY LIMITED
LEES ROAD KNOWSLEY IND PARK NORTH
KENNETH HOUSE
LIVERPOOL MY        L337BB
UNITED KINGDOM

#1540224
TAPESWITCH
Attn   ACCOUNTS PAYABLE
100 SCHMITT BLVD
FARMINGDALE  NY    11735

#1256713
TAPESWITCH CORP OF AMERICA
100 SCHMITT BOULEVARD
FARMINGDALE    NY    11735

#1256714
TAPESWITCH CORP OF AMERICA
PO BOX 9601
UNIONDALE    NY    115559601

#1256715
TAPESWITCH CORPORATION OF AMER
100 SCHMITT BLVD
FARMINGDALE  NY    117351404

#1038662
TAPIA    DAVID
2664 W. GLENCREST
ANAHEIM    CA    92801

#1038663
TAPIA    DAVID
5845 FORT RD.
SAGINAW  MI    48601

#1256716
TAPIA FLORES GLORIA M
GUSTAVO LARRAGA
SAN PABLO 1138 REYNOSA TAMPS
88730
MEXICO

#1256717
TAPIA FLORES GLORIA MARGARITA
JARACHINA
CALLE SAN PABLO 1138 COL. LOMA
REYNOSA        88730
MEXICO

#1063506
TAPLEY  JADA
5835 GRANITE DRIVE
ANDERSON  IN    46013

#1256718
TAPLEY TRUCKING
PO BOX 81860
LAS VEGAS    NV    891801880

#1038664
TAPO  BYRON
G-1168 E CASS AVENUE
FLINT    MI    48505

#1140305
TAPPEN  ELMER H
4472 BARD RD
BEAVERTON  MI    48612-9740

#1140306
TAPPEN  FRED A
7305 SHATTUCK RD
SAGINAW  MI    48603-2627

#1038665
TAPSCOTT  ANNA
409 7TH AVE SW
DECATUR  AL    356012849

#1038666
TAPSCOTT  DON
9679 W 150 S
RUSSIAVILLE    IN    46979

#1078503
TAPTITE PROD.DIV.OF TEXTRON
Attn   JENNIFER STONE
826 EAST MADISON STREET
BELVIDERE  IL    61008

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1256719
TARA MONCRIEF
ACCT OF GEORGE R GATES
CASE #94-203027
17593 MONICA
DETROIT      MI      385761904

#1038667
TARASEK   CHRISTINE
1129 S 56TH ST
WEST ALLIS      WI    532143302

#1063507
TARASEK   ANTHONY
1129 SOUTH 56TH STREET
WEST ALLIS    WI      53214

#1038668
TARBELL    RONALD
111 ARTHUR AVE NE
GRAND RAPIDS     MI      495033741

#1063508
TARBUTTON  ARTHUR
307 STACIE LN
MISSION    TX     78572

#1069460
TARDIF DIESEL INC.
4388 ROUTE 112
ASCOT CORER   PQ      J0B 1AO
CANADA

#1140307
TARDIFF    WILLIAM R
9303 COOK RD
GAINES     MI     48436-9711

#1063509
TARDY   WILLIE
5171 HIGHWOOD DRIVE
FLINT     MI     48504

#1140308
TARDY   WILLIE R
5171 HIGHWOOD DRIVE
FLINT     MI     48504-1219

#1525199
TAREEF TRADING COMPANY
C/O BIN HAMOODAH TRADING
OLD AIRPORT ROAD
PO BOX 203
ABU DHABI
UNITED ARAB EMIRATES

#1542799
TAREEF TRADING COMPANY
C/O BIN HAMOODAH TRADING
OLD AIRPORT ROAD
PO BOX 203
ABU DHABI
UNITED ARAB EMIRATES

#1256720
TARGET COMPONENTS INC
WITHHOLD  G POULOS 4/7/97
3151 BRETON SE
KENTWOOD  MI      482670921

#1525200
TARGET CORPORATION
PO BOX 59251
MINNEAPOLIS      MN    55459-0251

#1542800
TARGET CORPORATION
1000 NICOLLET MALL
MINNEAPOLIS     MN    55403-2542

#1256721
TARGET EXPEDITING INC
40 E LASKEY RD
TOLEDO    OH    43612

#1256722
TARGET LOGISTIC SERVICES
201 W CAROB ST
COMPTON   CA    90220

#1078504
TARGET PUBLICATIONS
P.O. BOX 372
ANSONIA    CT    06401

#1256723
TARGET TOOL RENTAL
2520 DRYDEN ROAD
DAYTON   OH    45439

#1256724
TARGET TOOL RENTAL INC
2520 DRYDEN RD
DAYTON   OH    45439

#1256725
TARGET VISION INC
121 VICTOR HEIGHTS PKY
VICTOR    NY   145648938

#1256726
TARGET VISION INC
FAX 10\97
121 VICTOR HEIGHTS PKWY
VICTOR    NY   145648938

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1525201
TARGET.COM
Attn   ACCOUNTS PAYABLE
TNC 3110
PO BOX 9493
MINNEAPOLIS       MN    55440-9493

#1542801
TARGET.COM
33 S 6TH ST STE CC1 (FLOOR 24)
MINNEAPOLIS    MN    55402-3700

#1256727
TARHEEL TRANSPORTATION INC
LEGAL B HAFFER 12/7/00
466 B EAST COURT STREET
MARION    NC    28752

#1256728
TARITON INSPECTIONS INC
PO BOX 500
GILLETT       WI     54124

#1038669
TARKANICK   ROBERT
530 SUPERIOR ST
HERMITAGE   PA    16148

#1038670
TARKINGTON  RODGER
3795 E 500 N
FRANKFORT   IN    460418081

#1038671
TARKOWSKI  PATRICIA
807 COTTER ST.
ESSEXVILLE    MI    48732

#1038672
TARKOWSKI  STEVEN
9981 NORTH ST
REESE   MI    487579552

#1256729
TARLTON C&T CO INC
NEDCO CONVEYOR TECHNOLOGIES
967 LEHIGH AVE
UNION    NJ    07083

#1256730
TARLTON, C&T CO INC
NEDCO CONVEYOR TECHNOLOGIES
7325 TWIN BEACH DR
INDIANAPOLIS     IN    46226

#1530919
TARNEY  DALE E
12719 AUTUMN GLEN DR.
SUGAR LAND    TX    77478

#1063510
TARNO  HENRY
4202 GREGOR
MT MORRIS    MI    48458

#1140309
TARNOSKY  JOHN
4710 HEPBURN PL
SAGINAW  MI    48603-2930

#1256731
TARO-LOID INC
DYNAFLARE INDUSTRIES INC
5918 CLARA ST
BELL GARDENS    CA    90201

#1063511
TARPINIAN   GARY
221 HAMILTON ST
CAMBRIDGE   MA    02139

#1038673
TARPLEY   PATRICIA
30210 WALNUT GROVE RD
LESTER   AL    35647

#1256734
TARPON AUTOMATION & DESIGN CO
26692 GROESBECK HWY
WARREN  MI    480894153

#1038674
TARR   BARBARA
1377 MULBERRY RUN
MINERAL RIDGE    OH    44440

#1038675
TARR  FREDERICK
1377 MULLBERRY RUN
MINERAL RIDGE    OH    44440

#1140310
TARR JR   NORMAN M
PO BOX 148
APPLETON  NY    14008-0148

#1256735
TARRAGON EMBEDDED TECHNOLOGY L
THE WESTBROOK CENTRE MILTON RD
CAMBRIDGE  CAMBRIDGE       CB4 1YG
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038676
TARRANT   J
5357 STROEBEL RD
SAGINAW    MI    48609

#1140311
TARRANT   DAVID M
5098 BLAZED TRAIL
ROSCOMMON  MI    48653-9760

#1072101
TARRANT CO. TX
TARRANT COUNTY CO. TAX ASSESSOR
P.O. BOX 961018
FORT WORTH   TX    76161

#1256737
TARRANT COUNTY CHILD SUPPORT
ACT OF D  HURD  322-190602-93
PO BOX 961014
FT WORTH    TX    76161

#1256738
TARRANT COUNTY JR COLLEGE
5301 CAMPUS DR
FORT WORTH   TX    76119

#1256739
TARRANT COUNTY JUNIOR COLLEGE
BURSARS OFFICE
1500 HOUSTON
FT WORTH    TX    76102

#1256740
TARRANT COUNTY JUNIOR COLLEGE
DISTRICT NORTHEAST CAMPUS
828 HARWOOD RD
HURST   TX    760543299

#1256741
TARRANT COUNTY JUNIOR COLLEGE
FMLY JUNIOR COLLEGE
2100 TCJC PARKWAY
RMT CHG 10/01 MH
ARLINGTON   TX    76018

#1256742
TARRANT COUNTY JUNIOR COLLEGE
NORTHWEST CAMPUS
4801 MARINE CREEK PARKWAY
FORTH WORTH  TX    76179

#1256743
TARRANT COUNTY JUNIOR COLLEGE
SOUTH CAMPUS
5301 CAMPUS DRIVE
FORT WORTH   TX    76119

#1256744
TARRANT COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 961018
FORT WORTH   TX    761610018

#1256745
TARRANT CTY CHILD SUPP OFF
ACCT OF JOSE ERNEST VIDAL
CS#231-117173 ACC#0060102
100 N HOUSTON 3RD FLOOR
FORT WORTH   TX

#1538321
TARRANT CTY CHILD SUPPORT
PO BOX 961014
FT WORTH    TX    76161

#1256746
TARRANT CTY CHILD SUPPORT OFC
ACCT OF LARRY W LEWIS
CASE # 0084721
300 CIVIL COURT BLDG
FT WORTH    TX    401689214

#1140312
TARRAS   JOANN M
308 E CENTER
LINWOOD   MI    48634-9400

#1038677
TARRENCE JR  MICHAEL
1301 E. VIENNA RD.
CLIO    MI    48420

#1038678
TARRO   HELEN
1502 N LYNCH AVE
FLINT    MI    48506

#1038679
TARRY   SARAH
375 URBAN ST.
BUFFALO   NY    14211

#1256747
TART, LISA R.
1851 KALMIA ROAD
BEL AIR    MD    210151014

#1063512
TARTAGLIA   FRANK
59400 EDWARDS DRIVE
NEW HUDSON  MI    48165

#1256748
TARTAN TOOL CO
368 PARK ST
TROY   MI    480832773

#1070443
TARTAN TOOL COMPANY
P.O.BOX 67000
DETROIT     MI     48267-0424

#1070444
TARTAN TOOL COMPANY
P.O.BOX 67000, DEPT 42401
DETROIT     MI     48267-0424

#1256749
TARTAN TOOL COMPANY
368 PARK STREET
TROY   MI     48083

#1256750
TARTAN TRANS-INTERNATIONAL INC
1608 THE QUEENSWAY
TORONTO   ON    M8Z 1V4
CANADA

#1063513
TARTE   CHRISTOPHER
6204 MERRICK DRIVE
PEACHTREE CITY     GA     30269

#1531321
TARTER  RICKY D
11116 N 189 E AVE.
OWASSO  OK    74055

#1038680
TARTICK   DANIEL
7166 CAMPBELL RD
N TONAWANDA   NY     14120

#1038681
TARTT  ZLOTTA
209 WESTMOVELAND DR
FLINT     MI     48505

#1063514
TARUM  CARL
4215 MARLYN
SAGINAW  MI     48603

#1256751
TARUS PRODUCTS INC
38100 COMMERCE DR
STERLING HEIGHTS       MI     483121006

#1256752
TARUS PRODUCTS INC
38100 COMMERCE DRIVE
STERLING HEIGHTS       MI     48312

#1038682
TARVER   CELETHA
720 EWING AVE APT 109
GADSDEN  AL    35901

#1038683
TARVER   JUSTIN
5876 CORALBERRY DR
CLAYTON   OH    45315

#1038684
TARVER  SHERRE
515 GEORGE WALLACE APT C18
GADSDEN  AL    35903

#1063515
TARVER  PATRICIA
5521 WINDEMERE
GRAND BLANC  MI     48439

#1543685
TARWAYS ASPHALTE CO LTD
GOODLASS ROAD
SPEKE
LIVERPOOL        L249HT
UNITED KINGDOM

#1140313
TARZIERS   JAN TIMOTHY
3990 CHERRY GROVE RD.
JAMESTOWN  OH    45335

#1256753
TAS AIR CARGO USA INC
ADDR CHG 5 11 98
2700 DELTA LANE
RMT CHG 1\01 TBK EDS
ELK GROVE VILLAGE      IL      60007

#1256754
TASCO INC
26880 ELKINS RD
ATHENS    AL    35613

#1038685
TASH  SHERYL
2201 N LAFOUNTAIN ST
KOKOMO  IN    469011405

#1038686
TASIOR   AARON
6134 DORWOOD
SAGINAW  MI     48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140314
TASIOR    ROBERT A
3290 DIXIE CT
SAGINAW    MI    48601-5917

#1063516
TASKER   ANGELICA
3982 RED ROOT RD
ORION    MI    48360

#1063517
TASKER   DARYL
410 TIMBERWOOD TRAIL
ORTONVILLE    MI    48462

#1063518
TASKER   DONALD
3982 RED ROOT RD
LAKE ORION    MI    48360

#1256755
TASKER DARYL
410 TIMBERWOOD TRAIL
ORTONVILLE    MI    48462

#1063519
TASKEY   CRAIG
232 ARIEL COURT
KOKOMO   IN    46901

#1063520
TASKEY   DAVID
4823 PARKWAY DR.
KOKOMO   IN    46901

#1256756
TASKING INC
333 ELM ST
DEDHAM    MA    02026

#1256757
TASKING INC
333 ELM ST  NORFOLK PL
DEDHAM    MA    020264530

#1038687
TASLEY   RICKEY
1096 CHATWELL DR
DAVISON    MI    48423

#1256758
TASTE OF HOME
REIMAN PUBLICATIONS
PO BOX 992
GREENDALE   WI    531290992

#1527266
TAT   TRAN LE
12385 VRAIN CIRCLE
BROOMFIELD    CO    80020

#1140315
TATA   ERNESTO
14 WINTER HAZEL COURT
ROCHESTER   NY    14606-4943

#1256759
TATA AMERICA INTERNATIONAL COR
TCS AMERICA
101 PARK AVE 26TH FL
NEW YORK   NY    10178

#1256760
TATA AMERICA INTNL CORP
TATA & SONS
101 PARK AVE 26TH FLOOR
NEW YORK   NY    10178

#1256761
TATA CONSULTANCY SERVICES
11260 CHESTER RD STE 730
CINCINNATI    OH    45246

#1525202
TATA INCORPORATED
Attn    ACCOUNTS PAYABLE
3 PARK AVENUE
NEW YORK   NY    10016

#1542802
TATA INCORPORATED
3 PARK AVENUE
NEW YORK   NY    10016

#1542803
TATA LIMITED
18 GROSVERNOR PLACE
LONDON       SWIX 7HS
UNITED KINGDOM

#1525203
TATA MOTORS LTD
Attn    ACCOUNTS PAYABLE
BOMBAY HOUSE 24 HOMI MODY STREET
MUMBAI    400001
INDIA

#1256762
TATA SONS LTD
TATA CONSULTANCY SERVICES
101 PARK AVE 26TH FL
NEW YORK   NY    10178

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256764
TATA SONS LTD
TATA CONSULTANCY SERVICES
11260 CHESTER RD
CINCINNATI    OH    45246

#1038688
TATE   ANDREW
PO BOX 4337
SAGINAW  MI      486064337

#1038689
TATE   CHARLES
914 E HOLLAND AVE
SAGINAW   MI      486012622

#1038690
TATE   EARL
5306 ROSA CT
SWARTZ CREEK   MI     48473

#1038691
TATE   HOWARD
2146 TOWERLINE RD.
SAGINAW   MI     48601

#1038692
TATE   JANICE
713 JAMES ST
CANTON   MS     39046

#1038693
TATE   RICHARD
6761 HOUGHTON ST
CASS CITY     MI     487261542

#1038694
TATE   THOMAS
735 SOMERSET VALE DR
LAWRENCEVILLE    GA    30044

#1063521
TATE   MANLEY
3264 WOODHAVEN TRAIL
KOKOMO  IN     46902

#1063522
TATE   ROBERT
P.O. BOX 320010
FLINT    MI     48532

#1140316
TATE   ALBERT
2454 GOBER DR
BESSEMER  AL     35022-5029

#1140317
TATE   TERRY L
PO BOX 104
NEW LOTHROP   MI      48460

#1531322
TATE   JEFFERY W
154 SOUTHRIDGE RD
PRYOR   OK    74361

#1531323
TATE   LARRY E.
6405 S. 129TH W. AVE
SAPULPA   OK    74066

#1256766
TATE & TATE
180 TUCKERTON RD STE 5
MEDFORD   NJ     08055

#1256767
TATE JONES INC
4065 WINDGAP AVE
PITTSBURGH    PA     15204

#1256768
TATE, OSCAR & FRANCES
K/S FROM LM902730000
426 COAN HAVE RD
LOTTSBURG   VA    22511

#1256769
TATE, OSCAR BUICK PONTIAC
ISUZU INC  STAR ROUTE BOX 91
K/S FROM LM902620000
LOTTSBURG   VA    22511

#1256770
TATE-JONES CO
4065 WINDGAP AVE
PITTSBURGH    PA     15204

#1063523
TATEBE   TILDEN
235 BONNIE BRAE N.E.
WARREN   OH    44483

#1256771
TATHAM SHAMROCK SCHULZ INC
CLEVELAND BLACK OXIDE DIV
836 BROADWAY AVE
CLEVELAND   OH    44115-281

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1256773
TATICH PHILIP PA
341 N MAITLAND AVE STE 340
MAITLAND    FL    32751

#1038695
TATROE  STEVE
12100 FRANDSCHE RD
SAINT CHARLES    MI    486559657

#1140318
TATROE  DENNIS W
21173 16 MILE RD
LEROY    MI    49655-8357

#1256774
TATTILE LLC
360 ROUTE 101 STE 3B
BEDFORD    NH    031105055

#1256775
TATTILE USA
360 ROUTE 101 WEST SUITE 3B
BEDFORD    NH    03110

#1038696
TATUM  DELLA
1352 EASTERN AVE SE
GRAND RAPIDS    MI    495071951

#1038697
TATUM  HARVEY
14615 BRAMELL ST
DETROIT    MI    48223

#1038698
TATUM  JAMES
212 13TH AVE NW
DECATUR    AL    35601

#1038699
TATUM  JOHN
4750 S SWIFT AVEVE
CUDAHY    WI    531102219

#1038700
TATUM  LEHMAN
1531 WESTVIEW DRIVE NE
WARREN  OH    44483

#1038701
TATUM  MARVIN
3860 N. 70TH STREET
MILWAUKEE  WI    53218

#1038702
TATUM  MARY
3171 BELL SOUTH RD
CORTLAND  OH    444109408

#1038703
TATUM  MARY
4750 S. SWIFT AVENUE
CUDAHY  WI    531102219

#1038704
TATUM  ROBERT
1629 PAIGE AVE
WARREN  OH    44483

#1063524
TATUM  JEREMY
2741 KENSINGTON
SAGINAW  MI    48601

#1140319
TATUM  DIANA J
1219 MCLEAN ST
JACKSON  MS    39209-7254

#1140320
TATUM  JAMES L
7604 N SWAN LAKE DR APT 3D
DAYTON  OH    45424-2080

#1140321
TATUM  SHIRLEY
9422 NORTH CARLOTTA LANE
BROWN DEER  WI    53223

#1256776
TATUM CFO PARTNERS LLP
4501 CIRCLE 75 PKY SE
STE A-1164
ATLANTA    GA    30339

#1256777
TATUM CFO PARTNERS LLP
STE A-1164
ATLANTA    GA    30339

#1256778
TATUM CIO PARTNERS LLP
4501 CIRCLE 75 PKWY STE A1164
ATLANTA    GA    30350

---

#1256779
TATUM MARVIN
5058 N 67TH ST
MILWAUKEE   WI    53218

#1256780
TATUM, JOHN & CO
7001 ORCHARD LAKE RD  STE 410B
W BLOOMFIELD   MI    483223605

#1542804
TATUNG COMPANY OF AMERICA INC
2850 EL PRESIDO STREET
LONG BEACH   CA    90810-1119

#1067476
TATUNG, INC
Attn   WENDY MERCADO
2850 EL PRESIDIO ST.
LONGBEACH   CA    90810

#1063525
TAUB   ROBERT
300 SHARPE STREET
ESSEXVILLE   MI    48732

#1038705
TAUBERT   CHRISTINA
9142 KIPTON DR
FRANKLIN   OH    45005

#1038706
TAUBERT   LINDA
4380 S. KESSLER FREDERICK RD
WEST MILTON   OH    45383

#1038707
TAUBERT   SHAWN
226 W CIRCLE
W CARROLLTON OH    45449

#1140322
TAUBITZ   PAUL L
4633 CHANDLER RIDGE CIR.
RALEIGH   NC    27603

#1063526
TAUBMAN  ROBERT
5397 CENTER PINE LANE
WILLIAMSVILLE   NY    14221

#1063527
TAUEG   NAKIA
19160 BRETTON DR
DETROIT   MI    48223

#1038708
TAULBEE   DARYL
2007 HENRY AVE
MIDDLETOWN   OH    45042

#1038709
TAULBEE   DAVID
601 W WENGER APT #73
ENGLEWOOD OH    45322

#1038710
TAULBEE   GARY
555 WARD RD
WILMINGTON   OH    45177

#1038711
TAULBEE   JOSEPH
2549 MARSCOTT DR
DAYTON   OH    45440

#1038712
TAULBEE   RICHARD
5249 STONERIDGE DR
SPRINGFIELD   OH    45503

#1038713
TAULBEE   SCOTTIE
2015 BLAKE AVE
DAYTON   OH    45414

#1140323
TAULBEE   BILLY D
1551 LINDENHURST DR
DAYTON   OH    45459-3360

#1140324
TAULBEE   DAVID E
2606 RHAPSODY DR
W CARROLLTON   OH    45449-3359

#1256781
TAULBEE ROWE BARES OLIVER
CLOYD & ESCOTT LLC
PO BOX 80948
LAFAYETTE   LA    705980948

#1256782
TAUMEL ASSEMBLY SYSTEMS INC
ADDR 4\98
RTE 22 ROBIN HILL CORP PARK
PATTERSON   NY    12563

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256783
TAUMEL ASSEMBLY SYSTEMS INC
RTE 22 ROBIN HILL CORP PARK
PATTERSON   NY    12563

#1078505
TAUMEL METALFORMING CORP.
25 JON BARRETT ROAD
PATTERSON   NY    12563

#1038714
TAUNTON  LINDA
4489 MERLIN DR
FLINT        MI    485073441

#1140325
TAUNTON  THURMAN M
7412 PONDEROSA DR
SWARTZ CREEK   MI    48473-9414

#1140326
TAURIELLO   FREDERICK D
7259 CHERRY TREE DR
ONTARIO    NY    14519-9727

#1256784
TAURUS INTERNATIONAL  EFT
CORP
275 N FRANKLIN TURNPIKE
RAMSEY   NJ    07446

#1256785
TAURUS INTERNATIONAL INC
275 N FRANKLIN TPKE
RAMSEY   NJ    07446

#1256786
TAURUS INTERNATIONAL INC
TAURUS INTERNATIONAL CORP
275 N FRANKLIN TPKE STE 3
RAMSEY   NJ    07446

#1256788
TAURUS TOOL & ENGINEERING CO I
5101 W 400 S
MUNCIE    IN    47302

#1256789
TAURUS TOOL & ENGINEERING INC
KS FROM 081047235
5101 W 400 S
MUNCIE    IN    47302

#1038715
TAUSEND  AUGUST
4215 TRIWOOD RD
BRIDGEPORT   MI    487229613

#1256790
TAUSSIG'S GRAPHIC SUPPLY INC
8909 FREEWAY DRIVE
MACEDONIA  OH    44056

#1140327
TAVENER  R D
7682 BELLEFONTAINE RD
HUBER HEIGHTS   OH    45424-1561

#1256791
TAWANA STANFORD
7406 CENTRAL AVENUE #C
LEMON GROVE  CA    91945

#1072102
TAWAS CITY, CITY OF (IOSCO)
TREASURER
P.O. BOX 568
TAWAS CITY    MI    48764

#1256792
TAWAS ICMS
15309 STONEY CREEK WAY
NOBLESVILLE    IN    46060

#1256794
TAWAS IND COMPONENTS MGMT  EFT
SERVICES
7015 FIELDCREST
BRIGHTON   MI    48116

#1256795
TAWAS INDSTRS COMPONENTS MANAG
7015 FIELDCREST DR
BRIGHTON   MI    48116

#1072315
TAWAS INDUSTRIES
905 CEDAR ST.
TAWAS CITY   MI    48763

#1525205
TAWAS INDUSTRIES
905 CEDAR STREET
TAWAS CITY    MI    48763-9200

#1542805
TAWAS INDUSTRIES  DUNNS# 006006852
905 CEDAR STREET
TAWAS CITY    MI    48763-9200

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542806
TAWAS INDUSTRIES COMP #966122368
907 CEDAR STREET
TAWAS CITY    MI    48763

#1256797
TAWAS INDUSTRIES COMPONENTS
INC
905 CEDAR ST
TAWAS CITY    MI    48763

#1256798
TAWAS INDUSTRIES COMPONENTS
MANAGEMENT SERVICES LLC
7015 FIELDCREST
BRIGHTON    MI    481160349

#1256799
TAWAS INDUSTRIES COMPONENTS IN
905 CEDAR ST
TAWAS    MI    48763

#1525206
TAWAS INDUSTRIES COMPONENTS INC
DUNS# 966122368
907 CEDAR STREET
TAWAS CITY    MI    48763

#1256800
TAWAS INDUSTRIES COMPONENTS MG
907 CEDAR ST
TAWAS CITY    MI    48763

#1256801
TAWAS INDUSTRIES COMPONENTS MG
C/O MAYBEE ASSOCIATES INC
7015 FIELDCREST DR
BRIGHTON    MI    48116

#1256802
TAWAS INDUSTRIES COMPONETS EFT
MANAGEMENT
15309 STONYCREEK WAY
NOBLESVILLE    IN    46060

#1256803
TAWAS INDUSTRIES EFT
COMPONENTS INC
907 CEDAR ST
TAWAS CITY    MI    48763

#1256804
TAWAS INDUSTRIES INC
905 CEDAR ST
CHG RMT 10/20/03 AH
TAWAS CITY    MI    48763

#1256805
TAWAS INDUSTRIES INC
905 CEDAR ST
TAWAS CITY    MI    48763-920

#1256808
TAWAS PLATING CO
510 INDUSTRIAL AVE
TAWAS CITY    MI    48763

#1256809
TAX AIRFREIGHT INC    EFT
5975 S HOWELL
MILWAUKEE    WI    53207

#1256810
TAX AMNESTY
MICHIGAN DEPT TREAS
PO BOX 30477
LANSING    MI    489097977

#1256811
TAX ASSESSOR COLLECTOR
PO BOX 313
EL PASO    TX    799990313

#1256812
TAX ASSESSOR/COLLECTOR
PO BOX 99004
EL PASO    TX    799999004

#1256813
TAX AUTHORITIES
SKATTEMYNDIGHETEN
SKATTEKONTOR RIKS
S106 61 STOCKHOLM
SWEDEN

#1256814
TAX COLLECTOR
SANTA CLARA COUNTY
70 W. HEDDING ST.
EAST WING
SAN JOSE    CA    951101767

#1256815
TAX COLLECTOR
TOWN OF WATERTOWN
PO BOX 224
WATERTOWN  CT    06795

#1256816
TAX COLLECTOR TUSCALOOSA CO
714 GREENSBORO AVE RM 124
TUSCALOOSA    AL    35401

#1256817
TAX COMPLIANCE INC
10200 WILLOW CREEK RD
SAN DIEGO    CA    92131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256818
TAX COMPLIANCE INC
10200 WILLOW CREEK RD STE A
SAN DIEGO    CA    92131

#1256819
TAX COUNCIL
1301 K ST NW STE 800 W
WASHINGTON    DC    20005

#1256820
TAX COUNCIL POLICY INSTITUTE
SUITE 800W
1301 K STREET NW
WASHINGTON    DC    20005

#1256821
TAX ENFORCEMENT DIVISION
3150 NORTH APPLING ROAD
BARTLETT    TN    38133

#1538323
TAX ENFORCEMENT DIVISION
1321 MURFREESBORO ROAD
NASHVILLE    TN    37243

#1538324
TAX ENFORCEMENT DIVISION
2486 PARK PLUS DR
COLUMBIA    TN    38401

#1538325
TAX ENFORCEMENT DIVISION
3150 N APPLING RD
BARTLETT    TN    38133

#1256822
TAX EXECUTIVES INSTITUE
DETROIT CHAPTER
C/O RICHARD ZABLOCKI
5725 DELPHI DR MC 483 400 155
TROY    MI    48098

#1256823
TAX EXECUTIVES INSTITUTE
DETROIT CHAPTER
876 WCB 2000 2ND AVE
DETROIT    MI    482261279

#1256824
TAX EXECUTIVES INSTITUTE
DETROIT CHAPTER
TECUMSEH PRODUCTS CO
100 E PATTERSON STREET
TECUMSEH    MI    49286

#1256825
TAX EXECUTIVES INSTITUTE
PO BOX 96129
WASHINGTON    DC    200906129

#1256826
TAX EXECUTIVES INSTITUTE INC
Attn    DAVID A DORAN
MASCO CORPORATION
21001 VAN BORN ROAD
TAYLOR    MI    48180

#1256827
TAX EXECUTIVES INSTITUTE INC
C/O JEANINE WYSOCKI
FORD MOTOR HQTRS STE 611 AS
THE AMERICAN RD
DEARBORN    MI    481211899

#1256828
TAX EXECUTIVES INSTITUTE INC
C/O KATHY CASTILLO
GUARDIAN INDUSTRIES
2300 HARMON RD
AUBURN HILLS    MI    48326

#1256829
TAX EXECUTIVES INSTITUTE INC
PO BOX 96129
WASHINGTON    DC    200906129

#1256830
TAX FOUNDATION
1900 M STREET NW STE 550
UPD PER GOI 3/5/03 PH
WASHINGTON    DC    20036

#1256831
TAX FREE ELECTRONICS
3216 KIRKWOOD HIGHWAY #652
WILMINGTON    DE    19808

#1256832
TAX RECEIVER, HORSHAM TOWNSHIP

#1256833
TAXANALYSTS
6830 NORTH FAIRFAX DRIVE
ARLINGTON    VA    22213

#1072103
TAXATION AND REVENUE DEPARTMENT
PO BOX 630
SANTA FE    NM    87504-0630

#1256835
TAXPAYERS AGAINST FRIVOLOUS
LAWSUITS C\O V G NIELSEN TREAS
591 REDWOOD HWY  NO 4000
MILL VALLEY    CA    94941

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1063528
TAY   JACELYN
SELLECK HALL RM #6225
600 N. 15TH ST.
LINCOLN   NE      68508

#1063529
TAYE   ELIAS
17085 KRISTEN DR.
MACOMB TWP.   MI      48042

#1546485
TAYLOE PAPER COMPANY
6717 E 13TH STREET
TULSA     OK    74112-5611

#1546486
TAYLOE PAPER COMPANY
DEPT 146
PO BOX 21228
TULSA    OK    74121-1228

#1038716
TAYLOR   ADRAINE
5840 RIDGEWOOD RD G-3
JACKSON   MS    39211

#1038717
TAYLOR   ALAN
2807 WEXFORD DR
SAGINAW   MI     486033235

#1038718
TAYLOR   ALFONZO
1021 WALTONN AVE.
DAYTON   OH    45407

#1038719
TAYLOR   ALICIA
2653 CREEKWOOD CIRCLE APT #6
MORAINE   OH    45439

#1038720
TAYLOR   AMIEE
45 BLACKSTONE DR
CENTERVILLE    OH     45459

#1038721
TAYLOR   AMY
247 HADDON RD
ROCHESTER   NY     14626

#1038722
TAYLOR   ANDRE'
2529 MALVERN AVE.
DAYTON   OH    45406

#1038723
TAYLOR   ANTHONY
4228 MOLANE ST.
DAYTON   OH    45416

#1038724
TAYLOR   BERTHA
1130 RAILROAD AVE
GEORGETOWN MS     39078

#1038725
TAYLOR   BERTHA
PO BOX 2052
ANDERSON   IN      46018

#1038726
TAYLOR   BONITA
8041 PAGE 11
BUENA PARK    CA    90621

#1038727
TAYLOR   BONNIE
38 SHAWNEE PLAINS N.
CAMDEN   OH    45311

#1038728
TAYLOR   BRENDA
70 FISHER ST
BUFFALO    NY     14215

#1038729
TAYLOR   BROOKS
1012 TANGLEWOOD DR
CLINTON     MS     39056

#1038730
TAYLOR   CARLIE
1551 GENESEE AVE NE
WARREN   OH    44483

#1038731
TAYLOR   CAROL
24593 HOLT RD
ELKMONT    AL     356203851

#1038732
TAYLOR   CHARLES
2404 N CENTER
SAGINAW   MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1038733
TAYLOR  CHARLES
646 BRISTOL-CHAMP TWNLN RD
WARREN  OH    44481

#1038734
TAYLOR  CHARLES
7004 PARKER RD
CASTALIA    OH    44824

#1038735
TAYLOR  CHARLOTTE
5809 MARBLE CT
ANDERSON  IN    46013

#1038736
TAYLOR  CHRISTINE
347 BURWELL RD
LEAVITTSBURG    OH    44430

#1038737
TAYLOR  CLARENCE
2833 MELROSE AVENUE
CINCINNATI    OH    45206

#1038738
TAYLOR  CYNTHIA
1101 CARLISLE AVENUE
DAYTON  OH    45420

#1038739
TAYLOR  DAKENYATTA
3200 3RD AVENUE
TUSCALOOSA  AL    35405

#1038740
TAYLOR  DANIEL
13352 N JENNINGS RD
CLIO    MI    48420

#1038741
TAYLOR  DANIEL
2784 DEXTER
SAGINAW  MI    48603

#1038742
TAYLOR  DANNY
810 1/2 EMERY ST
KOKOMO  IN    46901

#1038743
TAYLOR  DARLENE
5339 DOGWOOD TRAIL
JACKSON    MS    39212

#1038744
TAYLOR  DARREL
643 EMERSON ST
ROCHESTER  NY    14613

#1038745
TAYLOR  DARREN
1008 E RAHN ROAD
CENTERVILLE    OH    45429

#1038746
TAYLOR  DARWIN
3706 SOUTHLEA DR
KOKOMO  IN    46902

#1038747
TAYLOR  DAVID
4614 WARRINGTON DR
FLINT    MI    48504

#1038748
TAYLOR  DAVID
5944 DOWNS RD NW
WARREN  OH    444819417

#1038749
TAYLOR  DAVID
P O BOX 2822
KOKOMO  IN    46904

#1038750
TAYLOR  DAVID
PO BOX 861
HEIDELBERG    MS    394390861

#1038751
TAYLOR  DEBBY
3321 HAWTHRONE DR
FLINT    MI    48503

#1038752
TAYLOR  DEBORAH
2686 DUNSTAN DR NW
WARREN  OH    44485

#1038753
TAYLOR  DELOIS
202 BOBWHITE AV SW
DECATUR  AL    35601

#1038754
TAYLOR  DELORES
P.O. BOX 2241
SAGINAW    MI    48605

#1038755
TAYLOR  DENNIS
184 BAY SHORE DR
BAY CITY    MI    48706

#1038756
TAYLOR  DEQUIN
3849 GERMANTOWN PIKE
DAYTON  OH    45418

#1038757
TAYLOR  DESSIE
726 W DARTMOUTH ST
FLINT    MI    48504

#1038758
TAYLOR  DEXTER
RT 2 BOX 258 A
MARION JCT    AL    36759

#1038759
TAYLOR  DIANA
2300 CRABTREE RD LOT 45
TUSCALOOSA  AL    354056515

#1038760
TAYLOR  DONALD
118 W DAYTON ST
FLINT    MI    48505

#1038761
TAYLOR  DONALD
1408 WOODWARD AVENUE
SPRINGFIELD    OH    45506

#1038762
TAYLOR  DONNA
1735 NAYLOR LLOYD RD.
GIRARD    OH    44420

#1038763
TAYLOR  DOUGLAS
2448 GATESBORO E.
SAGINAW    MI    48603

#1038764
TAYLOR  DOUGLAS
4478 WALGROVE CT
BEAVERCREEK  OH    45432

#1038765
TAYLOR  DWAYNE
721 COLE RIDGE
TROTWOOD  OH    45426

#1038766
TAYLOR  EDWARD
603 W. WASHINGTON ST.
SANDUSKY  OH    448706056

#1038767
TAYLOR  ELIZABETH
4006 MEADOWICK DR
COLUMBUS  OH    43230

#1038768
TAYLOR  ELIZABETH
70 TROWBRIDGE ST
LOCKPORT  NY    14094

#1038769
TAYLOR  ERIC
847 COMSTOCK ST NW
WARREN  OH    444833105

#1038770
TAYLOR  ERIN
5930 TROY VILLA BLVD.
HUBER HEIGHTS    OH    45424

#1038771
TAYLOR  FRANK
68 LEE AVE
NEW BRUNSWICK  NJ    08901

#1038772
TAYLOR  FRED
6894 HEATHERIDGE BLVD
SAGINAW    MI    486039695

#1038773
TAYLOR  GARY
2300 STATE ROUTE 725
SPRING VALLEY    OH    453709707

#1038774
TAYLOR  GARY
2809 DORAL PARK CT.
KOKOMO  IN    46901

#1038775
TAYLOR  GARY
4990 AL HWY 157
DANVILLE    AL    35619

#1038776
TAYLOR  GARY
853 FOREST AVE
PLYMOUTH  MI    481702076

#1038777
TAYLOR  GENELL
20 APPIAN DR
ROCHESTER  NY    14606

#1038778
TAYLOR  GEORGENE
125-3 BENDING CREEK RD.
ROCHESTER  NY    14624

#1038779
TAYLOR  GLADYS
4648 SAINT JAMES AVE
DAYTON  OH    454062323

#1038780
TAYLOR  GREGORY
1818 S UNION
KOKOMO  IN    46902

#1038781
TAYLOR  GREGORY
5582 AUTUMN LEAF DR APT 1
TROTWOOD  OH    45426

#1038782
TAYLOR  HAROLD
11490 60TH AVE.
ALLENDALE  MI    49401

#1038783
TAYLOR  JAMES
2710 HAMPSHIRE ST
SAGINAW  MI    486014516

#1038784
TAYLOR  JAMES
4439 BONNYMEDE ST
JACKSON  MI    49201

#1038785
TAYLOR  JAMES
5459 COLRAIN DRIVE
HUBER HEIGHTS    OH    45424

#1038786
TAYLOR  JAMIE
4146 KAMMER AVE
DAYTON  OH    45417

#1038787
TAYLOR  JANE
94 JUNIPER ST
LOCKPORT    NY    14094

#1038788
TAYLOR  JANICE
18731 YARBROUGH ROAD
ATHENS    AL    35613

#1038789
TAYLOR  JANINE
1900 ARLENE AVENUE
DAYTON  OH    45406

#1038790
TAYLOR  JENENNE
27 PARK PLACE APT 6
LOCKPORT  NY    14094

#1038791
TAYLOR  JERRY
11730 S 950 E
GALVESTON  IN    46932

#1038792
TAYLOR  JESSE
52 COVENTRY
TUSCALOOSA  AL    35404

#1038793
TAYLOR  JOHN
11802 MCPHERSON LNDG RD
TUSCALOOSA  AL    35405

#1038794
TAYLOR  JOHN
3635 SCHAUMAN DR.
SAGINAW  MI    48601

#1038795
TAYLOR  JOHN
5110 7 MILE RD
BAY CITY    MI    487069774

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1038796
TAYLOR  JOHN
6420 STONEHURST DR
HUBER HEIGHTS  OH    45424

#1038797
TAYLOR  JOSEPH
6340 CURTIS RD
BRIDGEPORT  MI    487229771

#1038798
TAYLOR  JUAN
2008 WEST NORTHSIDE DRIVE
CLINTON  MS    39056

#1038799
TAYLOR  JULIA
917 1ST STREET NE
ATTALLA  AL    35954

#1038800
TAYLOR  KARA
328 S BROADWAY ST
DAYTON  OH    45407

#1038801
TAYLOR  KATINA
3860 LAKEBEND DRIVE APT C3
DAYTON  OH    45404

#1038802
TAYLOR  KELLEY
5350 BIRCHBEND CT
DAYTON  OH    45415

#1038803
TAYLOR  KELLY
3121 VESSY DR.
SAGINAW  MI    48601

#1038804
TAYLOR  KENNETH
19 JANES ST
JEFFERSONVILLE  OH    43128

#1038805
TAYLOR  KIMBERLEY
503 SEWELL ST
GADSDEN  AL    35903

#1038806
TAYLOR  KIMBERLY
119 SOUTH AVE
MEDINA  NY    14103

#1038807
TAYLOR  KIMBERLY
605 BRANTLY AVE
DAYTON  OH    45404

#1038808
TAYLOR  KRISTEN
908 WESTON CT.
VANDALIA  OH    45377

#1038809
TAYLOR  LARRY
108 WEST ROCK FARM RD
UNION  OH    45322

#1038810
TAYLOR  LARRY
2 HARDING AVE
LOCKPORT  NY    14094

#1038811
TAYLOR  LARRY
8657 W 200 S
RUSSIAVILLE  IN    46979

#1038812
TAYLOR  LEWIS
556 LAKENGREN DR
EATON  OH    453202667

#1038813
TAYLOR  LINDA
3560 LIV MOOR DR
COLUMBUS  OH    432273552

#1038814
TAYLOR  LISA
3910 OLD BRANDON RD APT K-78
PEARL  MS    39208

#1038815
TAYLOR  LORETTA
2412 RBT T. LONGWAY APT 9
FLINT  MI    48503

#1038816
TAYLOR  MARILYN
7004 PARKER RD
CASTALIA  OH    44824

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1038817
TAYLOR  MARIO
14313 7 MILE POST
ATHENS  AL    35611

#1038818
TAYLOR  MARION
9112 N ELMS RD
CLIO    MI    48420

#1038819
TAYLOR  MATTHIAS
P O BOX 61402
DAYTON  OH    45406

#1038820
TAYLOR  MELANIE
4741 CRESCENT RD
MADISON  WI    53711

#1038821
TAYLOR  MELISSA
16 CRANBROOK DR
HAMILTON  OH    45011

#1038822
TAYLOR  MELVIN
354 MEYER ROAD
AMHERST  NY    14226

#1038823
TAYLOR  MICHAEL
1109 CORA DR
FLINT    MI    48532

#1038824
TAYLOR  MICHAEL
1148 PINE ST
ESSEXVILLE    MI    48732

#1038825
TAYLOR  MICHAEL
1623 DILLON
SAGINAW  MI    48601

#1038826
TAYLOR  MICHAEL
241 BROOKLYN AVE
DAYTON  OH    45417

#1038827
TAYLOR  MICHAEL
30 TABOR LN
HAMILTON  OH    450135118

#1038828
TAYLOR  MICHAEL
3330 E STATE ROAD 18
GALVESTON  IN    469328872

#1038829
TAYLOR  MICHAEL
439 LUFKIN DR
NEW LEBANON  OH    45345

#1038830
TAYLOR  MICHAEL
50 IRVING ST
LOCKPORT  NY    14094

#1038831
TAYLOR  MICHAEL
534 LAURELWOOD DR SE
WARREN  OH    44484

#1038832
TAYLOR  MICHELLE
1381 W. CASS AVE. RD.
BAY CITY    MI    48708

#1038833
TAYLOR  MICHELLE
4439 BONNYMEDE
JACKSON  MI    49201

#1038834
TAYLOR  MINNIE
3280 BARNARD RD
SAGINAW  MI    486032559

#1038835
TAYLOR  NATHAN
1551 GENESEE AVE.
WARREN  OH    44483

#1038836
TAYLOR  NORA
11345 DICE RD
FREELAND  MI    48623

#1038837
TAYLOR  OLIVER
1642 S GRANT AVE
INDIANAPOLIS    IN    462033419

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time: 17:00:52

#1038838
TAYLOR  PAUL
18731 YARBROUGH ROAD
ATHENS   AL    35613

#1038839
TAYLOR  PHILLIP
10108 LAKE MICHIGAN DR
WEST OLIVE    MI    494609645

#1038840
TAYLOR  PRENTIS
P O BOX 6621
YOUNGSTOWN OH    44507

#1038841
TAYLOR  QULIN
2331 RIVERSIDE DR APT 1
DAYTON  OH    45405

#1038842
TAYLOR  RALPH
26989 CROOKED CREED RD.
ATLANTA    IN    46031

#1038843
TAYLOR  RANDY
10721 STATE ROUTE 104
LOCKBOURNE  OH    431379644

#1038844
TAYLOR  REGGIE
1817 LAKE LINCOLN RD
BROOKHAVEN MS    396019522

#1038845
TAYLOR  REGINA
2437 WALDEN HOLLOW ROAD
ATTALLA    AL    35954

#1038846
TAYLOR  RICHARD
3535 HALMELING DRIVE
BEAVERCREEK OH    45440

#1038847
TAYLOR  ROBERT
1100 HEAVENRIDGE RD
ESSEXVILLE    MI    487321735

#1038848
TAYLOR  ROBERT
2039 CATALPA DR
DAYTON    OH    45406

#1038849
TAYLOR  ROBERT
4039 JEANETTE DR SE
WARREN  OH    444842768

#1038850
TAYLOR  RODERICK
182 VALIANT DR
ROCHESTER  NY    146235532

#1038851
TAYLOR  ROGER
9 ACORN VALLEY TRAIL
ROCHESTER  NY    14624

#1038852
TAYLOR  RONALD
PO BOX 1211
ANDERSON  IN    46015

#1038853
TAYLOR  RUSSELL
105 HAVENWOOD DR
ENGLEWOOD OH    45322

#1038854
TAYLOR  SAMORA
118 W DAYTON
FLINT    MI    48505

#1038855
TAYLOR  SARAH
807 FAIRFAX ST.
YOUNGSTOWN OH    44505

#1038856
TAYLOR  SHANDA
1038 ROSSITER DR
DAYTON   OH    45418

#1038857
TAYLOR  SHANE
2704-A MONTGOMERY CIRCLE
BEAVERCREEK OH    45431

#1038858
TAYLOR  SHANIKKA
4021 OAKRIDGE DRIVE
DAYTON    OH    45417

#1038859
TAYLOR  SHANIN
2019 WEAVER ST
DAYTON   OH    45408

#1038860
TAYLOR  SHANNON
2008 W. NORTHSIDE DR.
CLINTON     MS    39056

#1038861
TAYLOR  SHANTE
5818 FISHER DR. APT B
HUBER HEIGHTS    OH    45424

#1038862
TAYLOR  STANLEY
16211 RICHMOND
BELTON    MO    64012

#1038863
TAYLOR  STEVEN
1812 FITZGERALD DR. SW
DECATUR    AL    35603

#1038864
TAYLOR  STEVEN
6983 ANGORA WAY
HUBER HEIGHTS    OH    45424

#1038865
TAYLOR  TABITHA
2432 N. CHARLES
SAGINAW    MI    48602

#1038866
TAYLOR  TAMARA
310 MAPLE AVE APT #40
TRENTON   OH    45067

#1038867
TAYLOR  TAMMY
3348 MANNION
SAGINAW    MI    48603

#1038868
TAYLOR  TERRANCE
121 WINTER LN
CORTLAND   OH    444101129

#1038869
TAYLOR  THOMAS
506 ELDON DR NW
WARREN   OH    444831350

#1038870
TAYLOR  TIA
2894 RUNDOLPH N.W.
WARREN   OH    44485

#1038871
TAYLOR  TONI
601 WENGER RD. APT. 38
ENGLEWOOD OH    45322

#1038872
TAYLOR  TONYA
610 CEMETERY RD
EDWARDS MS    39066

#1038873
TAYLOR  VALORIE
3221 RIVERSIDE DR.
DAYTON    OH    45405

#1038874
TAYLOR  VELMA
1653 WALLACE ST
JACKSON    MS    392095652

#1038875
TAYLOR  VIRGINIA
2741 NORTH RD. NE
WARREN   OH    44483

#1038876
TAYLOR  WILLIAM
6916 CHANDLER DR NE
BELMONT    MI    493069200

#1038877
TAYLOR  WILLIE
2720 SENECA ST
FLINT    MI    48504

#1038878
TAYLOR  WILLIE
P O BOX 463
DECATUR    AL    35602

#1038879
TAYLOR  WOODROW
920 SPRING CT SW
DECATUR    AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063530
TAYLOR  AARON
416 HARVEY DR
GREENTOWN  IN      46936

#1063531
TAYLOR  ANDREA
1545 W WALNUT
KOKOMO  IN      46901

#1063532
TAYLOR  BARBARA
4681 MC MILLAN CT
ROCHESTER  MI      48306

#1063533
TAYLOR  BROOKS
1012 TANGLEWOOD DRIVE
CLINTON  MS      39056

#1063534
TAYLOR  BRUCE
183 SOUTH COLONIAL DR
CORTLAND  OH      44410

#1063535
TAYLOR  CHADWICK
50806 PHEASANT RUN DR.
SAGINAW  MI      48603

#1063536
TAYLOR  CONSTANCE
820 N. FIELDSTONE DR
ROCHESTER HLS  MI      48309

#1063537
TAYLOR  DONALD
2784  DEXTER DR
SAGINAW  MI      48603

#1063538
TAYLOR  DOUGLAS
1288 EAST HILLSDALE
APT. #A303
FOSTER CITY      CA      94404

#1063539
TAYLOR  EDWARD
4681 MC MILLAN CT
ROCHESTER  MI      48306

#1063540
TAYLOR  FITZ-WILLIAM
3319 FAIRWAY DRIVE
KETTERING  OH      45409

#1063541
TAYLOR  HATTIE
2201 SANTA BARBARA DR
FLINT  MI      48504

#1063542
TAYLOR  JACK
9130 CAIN DRIVE N.E.
WARREN  OH      44484

#1063543
TAYLOR  JEB
2810 MONTROSE, S. W.
DECATUR  AL      35603

#1063544
TAYLOR  JOHN
732 LOGGERS CL
ROCHESTER  MI      48307

#1063545
TAYLOR  JOHNISHA
4297 POST DRIVE
FLINT  MI      48532

#1063546
TAYLOR  KEVIN
515 GEORGE WALLACE DRIVE
APT C23
GADSDEN  AL      35903

#1063547
TAYLOR  MICHAEL
4555 N 50 E
KOKOMO  IN      46902

#1063548
TAYLOR  MICHELLE
5039 W. PRINCETON AVE
CLARKSTON  MI      48348

#1063549
TAYLOR  NICHOLE
2016 HIGHLAND AVE
DURANGO  CO      81301

#1063550
TAYLOR  NICHOLE
229 MOUND STREET
BROOKVILLE  OH      45309

#1063551
TAYLOR  PAMELA
3926 SEQUIN DR.
BAY CITY        MI        48706

#1063552
TAYLOR  PETER
165 AKRON ST
LOCKPORT  NY        14094

#1063553
TAYLOR  RALPH
303 WESSEX CIR
NOBLESVILLE    IN        46062

#1063554
TAYLOR  RHODA
183 S. COLONIAL DR
CORTLAND    OH        44410

#1063555
TAYLOR  RICHARD
6180 HIGHLAWN AVE
HUBBARD    OH        44425

#1063556
TAYLOR  ROBERT
3533 IVY HILL CIRCLE
APT. A
CORTLAND    OH        44410

#1063557
TAYLOR  RONALD
7957 EAST 50 SOUTH
GREENTOWN  IN        46936

#1063558
TAYLOR  RONDA
3379 JUNIPER DR
APT 2A
WALKER    MI        49544

#1063559
TAYLOR  RYAN
2074 MIDYETTE RD.
APT. 537
TALLAHASSEE    FL        32301

#1063560
TAYLOR  TAMIRA
3295 DIXIE CT.
SAGINAW    MI        48601

#1063561
TAYLOR  TERENCE
5841 ACACIA CIRCLE
APT 922
EL PASO      TX        79912

#1063562
TAYLOR  TONY
1448 N 250 E
KOKOMO    IN        46901

#1063563
TAYLOR  WILLIAM
544 PINEHURST
ROCHESTER HILLS      MI        48309

#1063564
TAYLOR  WYNTER
515 GEORGE WALLACE DRIVE
APT C23
GADSDEN  AL        35903

#1140328
TAYLOR  ANGELA R
708 CHANDLER DR
DAYTON    OH    45426-2510

#1140329
TAYLOR  ANGELIKA U
4383 HARRINGTON RD
LOCKPORT  NY    14094-9409

#1140330
TAYLOR  ANTHONY O
6941 HUBBARD DR.
HUBER HEIGHTS    OH    45424-3533

#1140331
TAYLOR  BOBBY
2018 INVERNESS GREENS DR
SUN CITY CENTER    FL    33573-7220

#1140332
TAYLOR  CAROL S
4038 S MEADOW LANE
MT MORRIS  MI    48458-9310

#1140333
TAYLOR  CAROLYN M
4024 RADTKA DR SW
WARREN  OH    44481-9207

#1140334
TAYLOR  CHARLES E
1477 CHATHAM DR.
SAGINAW    MI        48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1140335
TAYLOR  CHARLES E
PO BOX 807
PINCONNING    MI    48650-0807

#1140336
TAYLOR  CHARLES H
279 SHAG BARK TRL
SOMERVILLE    AL    35670-3131

#1140337
TAYLOR  CHARLOTTE L
5496 W FARRAND RD
CLIO    MI    48420-8204

#1140338
TAYLOR  DAVID A
208 ORCHARD ST.
NEWTON FALLS    OH    44444-1509

#1140339
TAYLOR  DAVID C
10108 MCPHERSON RD
MILLINGTON    MI    48746-9400

#1140340
TAYLOR  DAVID W
804 REID RD
LAUREL    MS    39443-9630

#1140341
TAYLOR  DEBORAH Y
448 BROOKSIDE DR
DAYTON  OH    45406-4825

#1140342
TAYLOR  DONALD J
7645 ZIMMERMAN RD
SAINT PARIS    OH    43072-9396

#1140343
TAYLOR  DORENA L
3001 BATON ROUGE DR
KOKOMO  IN    46902-2911

#1140344
TAYLOR  DWIGHT E
7531 ARUNDEL RD
TROTWOOD  OH    45426-3801

#1140345
TAYLOR  EDDIE
362 EOLA ST SE
GRAND RAPIDS    MI    49507-3403

#1140346
TAYLOR  ELOWESE
4766 EVA ST
SAGINAW  MI    48601-6917

#1140347
TAYLOR  FRIEDA F
2500 S WABASH AVE
KOKOMO  IN    46902-3315

#1140348
TAYLOR  GLENN M
1795 JOY RD
SAGINAW  MI    48601-6823

#1140349
TAYLOR  JACK K
257 S. DOUGLAS AVE
SPRINGFIELD    OH    45505

#1140350
TAYLOR  JAMES H
377 ORINOCO ST
DAYTON  OH    45431-2052

#1140351
TAYLOR  JAMES K
11192 HEATHERWOOD TR
FOWLERVILLE    MI    48836-9409

#1140352
TAYLOR  JANE E
94 JUNIPER ST
LOCKPORT  NY    14094-3122

#1140353
TAYLOR  JERRY T
2015 MCINTOSH RD
ALBANY  GA    31701-1564

#1140354
TAYLOR  JOE N
1970 LITCHFIELD AVE
DAYTON    OH    45406-3810

#1140355
TAYLOR  JOHN J
21615 N. 61ST AVE
GLENDALE  AZ    85308-6314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140356
TAYLOR   JOHN W
70 TROWBRIDGE ST
LOCKPORT   NY    14094-2037

#1140357
TAYLOR   JOYCE D
6244 WARREN MEADVILLE RD.
KINSMAN   OH    44428-0000

#1140358
TAYLOR   LARRY J
1051 CORA DR
FLINT      MI    48532-2721

#1140359
TAYLOR   LUE R
P O BOX 75509
JACKSON   MS    39282-5509

#1140360
TAYLOR   MARK H
PO BOX 2052
ANDERSON   IN    46018-2052

#1140361
TAYLOR   MARY L
1023 NILES CORTLAND RD SE
WARREN   OH    44484-2540

#1140362
TAYLOR   MELVIN J
P O BOX14420
SAGINAW   MI    48601-0420

#1140363
TAYLOR   MICHAEL L
3210 WALTERS DR
SAGINAW   MI    486014648

#1140364
TAYLOR   NANCY A
105 MARTIN LUTHER KING JR DR
MERIDIAN   MS    39301-6304

#1140365
TAYLOR   PAUL J
2433 STATE ROUTE 534
SOUTHINGTON   OH    44470-9524

#1140366
TAYLOR   PRISCILLA D
1060 N LINCOLN ST
PERU   IN    46970-8743

#1140367
TAYLOR   REX ALLEN
P O BOX 3027
MUNCIE   IN    47307

#1140368
TAYLOR   RICHARD D
3501 CHECKER TAVERN RD
LOCKPORT   NY    14094-9423

#1140369
TAYLOR   RICKY
6516 STONE BROOK LN
FLUSHING   MI    48433-2593

#1140370
TAYLOR   ROBERT C
2012 HATCH RD
BAY CITY   MI    48708-6978

#1140371
TAYLOR   ROBERT H
10571 S 100 E
FAIRMOUNT   IN    46928-9324

#1140372
TAYLOR   ROBERT W
1322 CLAYCREST RD
VANDALIA   OH    45377-9626

#1140373
TAYLOR   RONALD
27494 HWY 251
ARDMORE   AL    35739-7938

#1140374
TAYLOR   RONALD E
2420 SILVER ST
ANDERSON   IN    46012-1622

#1140375
TAYLOR   RONALD L
125 WAE TRL
CORTLAND   OH    44410-1636

#1140376
TAYLOR   SANDRA J.
6541 GOLF MANOR CT.
ENGLEWOOD OH    45322-3624

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140377
TAYLOR  SHIRLEY R
8657 W 200 S
RUSSIAVILLE     IN     46979-9730

#1140378
TAYLOR  SHIRLEY RUTH
1506 BROOKSIDE DRIVE
FLINT    MI     48503-2744

#1140379
TAYLOR  STEPHEN W
2018 INVERNESS GREENS DR
SUN CITY CENTER    FL     33573-7220

#1140380
TAYLOR  STEVEN R
10391 W TITTABAWASSEE RD
FREELAND    MI     48623-9257

#1140381
TAYLOR  SUZANNE F
7847 LAKESIDE BLVD APT 1043
BOCA RATON    FL     33434-6254

#1140382
TAYLOR  THERESIA
1009 MADISON AVE
ANDERSON  IN     46016-2943

#1140383
TAYLOR  THOMAS N
303 N PARK ST
LUDINGTON  MI     49431-1641

#1140384
TAYLOR  TODD A
P.O. BOX 1805
SAGINAW  MI     48605-1805

#1140385
TAYLOR  VIRGINIA C
3409 OLIVE RD
TROTWOOD  OH     45426-0366

#1140386
TAYLOR  WARREN G
1301 LILLIAN DR
FLINT     MI     48505

#1140387
TAYLOR  WENDELL L
1815 WARTENBURG ST
SAGINAW  MI     48601-6040

#1140388
TAYLOR  WILLIAM E
759 LIBERTY RD
YOUNGSTOWN OH     44505-3917

#1140389
TAYLOR  YVETTE SMITH
212 NIMONS ST
SAGINAW  MI     48601-4333

#1531837
TAYLOR  JOSEPH C
P.O. BOX 253
LILLIAN     AL     36549

#1532038
TAYLOR  PATRICIA A.
11103 E 98 ST N
OWASSO  OK     74055

#1547147
TAYLOR  IAN
9 MOSTYN AVENUE
AINTREE     L10
UNITED KINGDOM

#1547148
TAYLOR  JAMES
3 BARBARA AVENUE
FAZAKERLEY     L10 0AH
UNITED KINGDOM

#1547149
TAYLOR  KEITH
16 CASE GROVE
PRESCOT     L35 5HW
UNITED KINGDOM

#1547312
TAYLOR  PETER
36 FOXHOUSE LANE
MAGHULL     L316EF
UNITED KINGDOM

#1547313
TAYLOR  THOMAS
344 PRESTON ROAD
STANDISH     WN6OPZ
UNITED KINGDOM

#1256836
TAYLOR & FRIEDBERG
120 WASHINGTON ST
MORRISTOWN  NJ     07960

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1256837
TAYLOR BATTERY OF ALABAMA
DEKA BATTERIES & ACCESSORIES
100 WALTER DAVIS DR
BIRMINGHAM    AL    35209

#1256838
TAYLOR BATTERY SYSTEMS OF ALAB
100 WALTER DAVIS DR
BIRMINGHAM    AL    35209

#1256839
TAYLOR CABLE PRODUCTS INC
301 HIGH GROVE RD
GRANDVIEW    MO    64030

#1540225
TAYLOR CABLE PRODUCTS INC
Attn    ACCOUNTS PAYABLE
301 HIGHGROVE ROAD
GRANDVIEW    MO    64030

#1256840
TAYLOR CHARLOTTE LOUISE
5496 W FARRAND RD
CLIO    MI    48420

#1072104
TAYLOR CO. GA
TAYLOR COUNTY TAX COMMISSIONER
P. O. BOX 446
BUTLER    GA    31006

#1078506
TAYLOR CONTRACTING CO
Attn    BUDDY
13895 ROBERTS RD
LOXLEY    AL    36551

#1256841
TAYLOR CONTROLS INC
10529 BLUE STAR HWY
PO BOX 362
S HAVEN    MI    49090

#1256842
TAYLOR CONTROLS INC
10529 BLUE STAR HWY
SOUTH HAVEN    MI    490909401

#1256843
TAYLOR COUNTY TAX COMMISSIONER
PO BOX 446
BUTLER    GA    31006

#1546487
TAYLOR CRANE & RIGGING
P O BOX 965
COFFEYVILLE    KS    67337

#1069461
TAYLOR DIESEL
1075 S 3RD ST
P O BOX 769
MEMPHIS    TN    38106

#1069462
TAYLOR DIESEL
P O BOX 6853
JACKSONVILLE    FL    322366853

#1529727
TAYLOR DIESEL
Attn    MR. ED TAYLOR JR
228 N MURTLE AVENUE
JACKSONVILLE    FL    32204-1396

#1069463
TAYLOR DIESEL -    COD
PO BOX 6853
JACKSONVILLE    FL    322366853

#1069464
TAYLOR DIESEL OF NASHVILLE INC
1120 ELM HILL PIKE SUITE 180
NASHVILLE    TN    37210

#1529728
TAYLOR DIESEL OF NASHVILLE INC
Attn    MR. DONNY TAYLOR
1120 ELM HILL PIKE SUITE 180
NASHVILLE    TN    37210

#1069465
TAYLOR DIESEL OF NASHVILLE-G
1120 ELM HILL PIKE SUITE 180
NASHVILLE    TN    37210

#1069466
TAYLOR DIESEL OF ST PETERS INC
16 CHEROKEE DRIVE
ST PETERS    MO    63376

#1069467
TAYLOR DIESEL OF ST PETERS INC
PO BOX 625
ST PETERS    MO    63376

#1069468
TAYLOR DIESEL SERV
400 NORTH MYRTLE AVENUE
JACKSONVILLE    FL    32204

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1069469
TAYLOR DIESEL SERV
P O BOX 6853
JACKSONVILLE    FL    322366853

#1069470
TAYLOR DIESEL SERV OF AR
2120 E BROADWAY
PO BOX 5881
N LITTLE ROCK    AR    721195881

#1529729
TAYLOR DIESEL SERV OF AR
Attn   MR. JAMES HILL
2120 BROADWAY
PO BOX 5881
N LITTLE ROCK    AR    72119-5881

#1069471
TAYLOR DIESEL SERVICES LTD.
332 LAKE AVENUE NORTH
HAMILTON    ON    L8E 3A2
CANADA

#1256844
TAYLOR DUNN MANUFACTURING
2114 W BALL RD
ANAHEIM    CA    928045417

#1078507
TAYLOR ELECTRONICS
Attn   WILL CHAMPMAN
100 CORPORATE PLACE SUITE A
VALLEJO    CA    94590

#1256845
TAYLOR ENGINEERING SERVICES
153 E MONMOUTH DR
TONAWANDA NY    14150

#1256846
TAYLOR ENGINEERING SERVICES
153 EAST MONMOUTH AVE
TONAWANDA NY    14150

#1256847
TAYLOR EW INC
2509 BROWNCRAFT
ROCHESTER NY    146251522

#1256848
TAYLOR EXPRESS INC
PO BOX 64970
FAYETTEVILLE    NC    28306

#1256849
TAYLOR HIGH SCHOOL
THE HELIO
3794 E 300 S
KOKOMO    IN    46902

#1256850
TAYLOR HOBSON INC
AMETEK TAYLOR HOBSON
1725 WESTERN DR
WEST CHICAGO    IL    60185

#1256851
TAYLOR HOBSON INC  EFT
FORMLY RANK PRECISION INDUSTRI
1725 WESTERN DR
WEST CHICAGO    IL    60185

#1038880
TAYLOR II    KENNETH
5350 BIRCHBEND CT
DAYTON    OH    45415

#1256852
TAYLOR IMPRESSION INC
515 GREAT CIRCLE RD
NASHVILLE    TN    37228

#1256853
TAYLOR IMPRESSION INC
PO BOX 280777
REMIT UPDT 06\00 LTR
NASHVILLE    TN    37228

#1256854
TAYLOR JERRY R
9274 E CO RD 1225 S
GALVESTON    IN    46932

#1038881
TAYLOR JR    EDMOND
415 S 9TH ST
SAGINAW    MI    486011942

#1038882
TAYLOR JR    FRED
3375 AZICE RD #58
DORAVILLE    GA    30340

#1038883
TAYLOR JR    JAMES
116 FRONTIER TRL
MERIDIANVILLE    AL    357591000

#1038884
TAYLOR JR    LEONARD
1638 LAURIE DR #6
YOUNGSTOWN OH    44511

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1038885
TAYLOR JR   MORRIS
46 CAROLINE ST
ALBION   NY   14411

#1140390
TAYLOR JR   JAMES
PO BOX 4307
SAGINAW   MI   48606-4307

#1038886
TAYLOR JR.   RICHARD
2310 HOME AVE
DAYTON   OH   45417

#1256855
TAYLOR KENNETH W
DBA TAYLOR MEYER ASSOCIATES LL
2332 BRYANT AVE
EVANSTON   IL   602012605

#1068422
TAYLOR MACHINE PRODUCTS INC
DEPT 174401 PO BOX 67000
DETROIT   MI   482671744

#1256856
TAYLOR MACHINE PRODUCTS INC
21300 EUREKA RD
TAYLOR   MI   481805271

#1256857
TAYLOR MACHINE PRODUCTS INC
ADD CHG 01/12/05 AH
PO BOX 67000
DEPT 174401
DETROIT   MI   482671744

#1256858
TAYLOR MADE EXPRESS INC
6205 S ACE INDUSTRIAL DR
ADD   2/23/04   CM
CUDAHY   WI   53110

#1256859
TAYLOR MADE EXPRESS INC
7628 S 10TH ST
OAK CREEK   WI   53154

#1256861
TAYLOR MATERIAL HANDLING INC
4756 ANGOLA RD
TOLEDO   OH   436156437

#1256862
TAYLOR MAXWELL PHD
TAYLOR PSYCHOLOGICAL CLINIC
1172 ROBERT T LONGWAY
FLINT   MI   48503

#1256863
TAYLOR METAL PRODUCTS CO
700 SPRINGMILL STREET
MANSFIELD   OH   44903-119

#1256865
TAYLOR METAL PRODUCTS CO
C/O JAY PLASTICS SALES IMC
3606 W LIBERTY
ANN ARBOR   MI   48103

#1256866
TAYLOR MORRIS
DBA TALISMAN TRAINING ASSC
719 DOBSON ST STE 401
EVANSTON   IL   60202

#1256867
TAYLOR OF BOARDMAN
8250 MARKET ST
BOARDMAN OH   44512

#1256868
TAYLOR OLDSMOBILE KIA INC
8250 MARKET ST
YOUNGSTOWN OH   445126245

#1071157
TAYLOR PHOTO
743 ALEXANDER ROAD
PRINCETON   NJ   08540

#1546488
TAYLOR PLASTICS
#4 NORTH 12TH STREET
COUNCIL BLUFFS   IA   51501

#1078508
TAYLOR PROD. DIECASTING
25 ST MARY'S ROAD
DUNDEE        DD3 9DL
UNITED KINGDOM

#1546489
TAYLOR PRODUCTS
RT 4 BOX 296A
PARSONS   KS   67357

#1256869
TAYLOR RANDY C
10721 ST RT 104
LOCKBOURNE   OH   43137

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1256870
TAYLOR ROBERT S
DBA RLT & ASSOCIATES
8321 STANDARD
CENTER LINE    MI    48015

#1256871
TAYLOR SALES
1808 LIMERICK CT
DARIEN    IL    60561

#1256872
TAYLOR SALES CO
1808 LIMERICK CT
DARIEN    IL    60561

#1256873
TAYLOR SALES CO INC
30 W 270TH BUTTERFIELD RD 117
WARRENVILLE    IL    60555

#1256874
TAYLOR SALES CO INC
TASCO
30W270 BUTTERFIELD RD W 117
WARRENVILLE    IL    60555

#1256875
TAYLOR STEEL COMPANY
1400 E COLDWATER RD
FLINT    MI    48505

#1256876
TAYLOR STEEL COMPANY (INC)
G 1400 E COLDWATER RD
FLINT    MI    48505

#1070445
TAYLOR SYSTEMS ENGINEERING COR
Attn    AARON DONES
40800 5 MILE RD
PLYMOUTH    MI    48170

#1256877
TAYLOR UNIVERSITY
CONTROLLERS  ADDR CHG 9 23 99
236 W READE AVE
UPLAND    IN    469891001

#1256878
TAYLOR UNIVERSITY
INSTITUTE OF CORRESPONDENCE
1025 WEST RUDSILL BLVD
FORT WAYNE    IN    46807

#1256880
TAYLOR WHARTON
HARSCO CORPORATION
4718 OLD GETTYSBURG RD STE 300
MECHANICSBURG  PA    17055

#1256881
TAYLOR WINFIELD CORP
ECONOMY MACHINE TOOL CORP
1610 THOMAS RD
HUBBARD  OH    44425

#1256882
TAYLOR WINFIELD CORP, THE
1610 THOMAS RD
HUBBARD    OH    44425

#1256883
TAYLOR WINFIELD CORP, THE
DENTON & ANDERSON
3200 INNOVATION PL
YOUNGSTOWN OH    44509

#1256884
TAYLOR WINFIELD CORPORATION
PO BOX 500
BROOKFIELD    OH    444030500

#1256885
TAYLOR'S INDUSTRIAL SERVICES L
HPM DIV
820 MARION RD
MOUNT GILEAD    OH    433381087

#1038887
TAYLOR**    KIMBERLY
3502 GLENWOOD AVE.
YOUNGSTOWN OH    44511

#1256886
TAYLOR, DAVID ENTERPRISES LLC
113 NASHVILLE HWY
COLUMBIA    TN    38401

#1256887
TAYLOR, EDWARD HUNT
4681 MCMILLAN COURT
ROCHESTER  MI    48306

#1256888
TAYLOR, EW INC
TAYLOR, EW
2509 BROWNCROFT BLVD
ROCHESTER  NY    146251522

#1256889
TAYLOR-DUNN MANUFACTURING CO
2114 W BALL RD
ANAHEIM  CA    928045417

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1256890
TAYLOR-NEWCOMB INC
HYDRAULIC AIR CONTROL
2323 CROWNE POINT DR
CINCINNATI    OH    45215

#1256891
TAYLOR-POHLMAN INC
3925 CALIFORNIA RD
ORCHARD PARK  NY    14127

#1038888
TAYLOR-ROBINSON  TIFFANY
2144 KENSINGTON DR
DAYTON    OH    45406

#1038889
TAYLOR-SPENCE  AILEEN
PO BOX 90695
BURTON    MI    48509

#1078509
TAYLOREEL CORP.
Attn   JANICE MIRABELLA
PO BOX 476
OAKWOOD  GA    30566

#1171620
TAYLORS INDUSTRIAL SERVICES
HPM DIVISION
820 MARION RD
MT GILEAD    OH    43338

#1038890
TAYMON  MARIE
13712 REID RD
ATHENS    AL    35611

#1256892
TAZMANIAN FREIGHT SYSTEMS INC
PO BOX 632655
RMT ADD CHG 1\01 TBK LTR
CINCINNATI    OH    452632655

#1256893
TB & P EXPRESS INC
SCAC  TBAP
PO BOX 71
DALEVILLE    IN    473340071

#1256894
TB WOODS CORP
440 5TH AVE N
CHAMBERSBURG  PA    172011763

#1256895
TB WOODS CORP
VOLKMANN ELECTRONIC DRIVES DIV
100 BONITA DR
GREENSBORO  NC    27405

#1256896
TB WOODS INCOPORATED
FORMERLY GRASEBY CONTROLS INC
100 BONITA DR
GREENSBORO  NC    27405

#1256897
TBDN TENNESSEE CO
1410 HWY 70 BY PASS
JACKSON    TN    38301

#1256899
TBDN TENNESSEE COMPANY
1410 US HIGHWAY 70 BY-PASS
JACKSON    TN    383021887

#1525207
TBDN TENNESSEE COMPANY
1410 US HIGHWAY 70 BYPASS
1410 US HIGHWAY 70 BYPASS
PO BOX 1887
JACKSON    TN    38302

#1542807
TBDN TENNESSEE COMPANY
1410 US HIGHWAY 70 BYPASS
PO BOX 1887
JACKSON    TN    38302

#1256900
TBG INC
565 5TH AVE
NEW YORK  NY    10017

#1256901
TBK INDUSTRIES LLC
34154 RIVIERA
FRASER    MI    48026

#1256902
TBK INDUSTRIES LLC
383378138
34154 RIVIERA
FRASER    MI    48026

#1256903
TBS ENGINEERING
9TH FLOOR WEST
114 KNIGHTSBRIDGE SW1X 7NN
UNITED KINGDOM
UNITED KINGDOM

#1256904
TC CONSULTING
2423 REFSET DR
JANESVILLE    WI    53545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256905
TC SERVICE OF SPENCERPORT INC
TC SERVICES
89 S UNION ST
SPENCERPORT   NY      14559

#1540227
TCB PRODUCTS INC
Attn    ACCOUNTS PAYABLE
PO BOX 1580
TALLEVAST    FL      34270

#1256906
TCBX INC
1748 SE 13TH ST
BRAINERD    MN     56401

#1256907
TCEI
5425 DIXIE RD STE 105
MISSISSAUGA    ON    L4W 1E8
CANADA

#1256908
TCF AEROVENT
C/O AIR APPLICATIONS INC
9100 PURDUE RD STE 117
INDIANAPOLIS    IN    46268

#1530152
TCF LEASING INC.
11100 WAYZATA BLVD.
SUITE 801
MINNETONKA   MN    55305

#1538326
TCF NAT BANK C/O K MILLER
500 WEST BROWN DEER ROAD
MILWAUKEE   WI     53545

#1538327
TCF NATIONAL BANK
401 E LIBERTY ST
ANN ARBOR    MI     48104

#1256909
TCG INC
CERNERA GROUP, THE
1920 LAFAYETTE ST STE F
SANTA CLARA    CA    95050

#1063565
TCHOU   PHILIP
809 CATHERINE
APT 7
ANN ARBOR    MI     48104

#1525208
TCI AUTOMOTIVE LLC
D/B/A FAST
151 INDUSTRIAL RD
ASHLAND    MS    38603-6720

#1542808
TCI AUTOMOTIVE LLC
D/B/A FAST
151 INDUSTRIAL RD
ASHLAND    MS    38603-6720

#1256911
TCI PRECISION METALS
240 EAST ROSECRANS AVE
GARDENA   CA    90248

#1256912
TCI ROOFING INC
508 N CAGE BLVD REAR
PHARR   TX    78577

#1256913
TCI ROOFING INC      EFT
508 N CAGE BLVD REAR
PHARR   TX    78577

#1256914
TCI TRUCKING INC
TRANSPORTATION CONSULTANTS INC
1000 EDWARDS AVE
HARAHAN   LA    70123

#1256915
TCI-TRANSPORT CARRIERS INC
918 DIX
LINCOLN PARK    MI    48146

#1542809
TCL SALES AND DISTRIBUTION INC
11380 7TH ST.
RANCHO CUCAMONGA CA    91730

#1256916
TCM A TIME INC COMPANY
PO BOX 60010
TAMPA   FL    336600010

#1538328
TCR NATIONAL BANK
1215 BLACKBRIDGE ROAD
JANESVILLE    WI    53546

#1538329
TCSDU
PO BOX 659791
SAN ANTONIO    TX    78265

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1256920
TCT STAINLESS STEEL INC EFT
6300 19 MILE RD
STERLING HTS        MI        48314

#1256921
TD CANADA TRUST
CR TO ROYAL LEPAGE REAL ESTATE
SVCS LTD CRS 10545 OAKVILLE
55 KING STREET WEST BAY STREET
TORONTO    ON    M5K 1A2
CANADA

#1256922
TD STRINGER & ASSOCIATES INC
PO BOX 691709
HOUSTON TX    77269

#1078510
TDA SYSTEMS, INC.
11140 SW BARBUR BLVD STE 100
PORTLAND    OR    97219

#1256923
TDC ENTERPRISES
PO BOX 237
RIVER GROVE    IL    60171

#1546490
TDC FILTER MANUFACTURING INC
1331 S 55TH CT
CICERO    IL    60804

#1256924
TDDS
1688 PRICETOWN RD
RD 1
DIAMOND    OH    44412

#1256925
TDDS INC
TDDS PROFESSIONAL TRAINING CEN
1688 N PRICETOWN RD
DIAMOND    OH    44412

#1256926
TDDS INC
TDDS PROFESSIONAL TRAINING CEN
PO BOX 506
LAKE MILTON    OH    44429

#1256927
TDERINGTON & TIDERINGTON
1982 HEMMETER PO BOX 6428
SAGINAW    MI    48608

#1256928
TDG SYSTEMS
3435 KROEHLER DR
HILLARD    OH    43026

#1256929
TDG SYSTEMS
3435 KROEHLER DR
HILLIARD    OH    43026

#1543686
TDK COMPONENTS DIVISION
4015 W VINCENNES ROAD
INDIANAPOLIS    IN    46268

#1078511
TDK CORP OF AMERICA
4015 W VINCENNES
INDIANAPOLIS    IN    46268

#1256930
TDK CORP OF AMERICA
1221 BUSINESS CENTER DR
MOUNT PROSPECT IL    60056

#1528551
TDK CORP OF AMERICA
1600 FEEHANVILLE DR
MOUNT PROSPECT IL    60056-6014

#1078512
TDK CORP. OF AMERICA, INC.
Attn    ALICIA CABRAL, SPARE P
1600 FREEHANVILLE STREET
MOUNT PROSPECT IL    60056

#1256932
TDK CORPORATION OF AMERICA
1600 FEEHANVILLE DR
MOUNT PROSPECT IL    60056

#1256933
TDK CORPORATION OF AMERICA
38701 7 MILE RD STE 340
LIVONIA    MI    48152

#1256934
TDK CORPORATION OF AMERICA
4015 W VINCENNES RD
INDIANAPOLIS    IN    46268

#1540228
TDK CORPORATION OF AMERICA
Attn    ACCOUNTS PAYABLE
MOUNT PROSPECT IL    60056

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1528552
TDK ELECTRONICS EUROPE GMBH
WANHEIMER STR 57
DUESSELDORF NW          40472
GERMANY

#1256936
TDK FERRITES CORP
4015 WEST VINCENNES RD
ADD CHG 11/26/04 AH
INDIANAPOLIS    IN    46268

#1256937
TDK FERRITES CORP
5900 N HARRISON
SHAWNEE  OK    74804

#1256940
TDK INTERNTIONAL UK PLC
TDK HOUSE
5-7 QUEENSWAY REDHILL
SURREY RH11YB
UNITED KINGDOM
UNITED KINGDOM

#1256941
TDK RF SOLUTIONS INC
1101 CYPRESS CREEK RD
CEDAR PARK    TX    78613-361

#1256943
TDK RF SOLUTIONS INC
1101 CYPRESS CREEK ROAD
CEDAR PARK    TX    78613

#1256944
TDK SINGAPORE LTD
460 ALEXANDRA RD PSA BLDG
          119963
SINGAPORE

#1256945
TDK SINGAPORE PTE LTD
460 ALEXANDRA RD 04 00
PSA BUILDING
119963
SINGAPORE

#1256946
TDK UK LTD
660 EKSDALE RD WINNERSH
TRIANGLE
WORKINGHAM  BERKSHIR        RG41 5TS
UNITED KINGDOM

#1256947
TDK UK LTD
660 ESKDALE ROAD
WINNERSH TRIANGLE NR WOKINGHAM
BERKSHIRE RG41 5TS
UNITED KINGDOM

#1256948
TDK UK LTD
TRIANGLE
660 EKSDALE RD WINNERSH
WORKINGHAM  BERKSHIR        RG41 5TS
UNITED KINGDOM

#1528553
TDK UK LTD
TDK HOUSE 5-7 QUEENSWAY
REDHILL SURREY        RH11QS
UNITED KINGDOM

#1543687
TDK UK LTD
660 EKSDALE RD WINNERSH
TRIANGLE
WORKINGHAM  BERKSHIRE        RG41 5TS
UNITED KINGDOM

#1256949
TDK-LORI SIECZKOWSKI
38701 7 MILE RD STE 340
LIVONIA        MI    48152

#1256950
TDL TOOL INC
1296 S PATTON ST
XENIA        OH    45385

#1256952
TDL TOOL INC
1296 SOUTH PATTON ST
XENIA    OH    45385

#1256953
TDM INTEGRATION SERVICES
19805 SE 296TH ST
KENT    WA    98042

#1256954
TDM LLC
700 RTE 173
BLOOMSBURY  NJ        08804

#1256955
TDM LLC
PO BOX 635
FLANDERS    NJ    07836

#1066546
TDP
4015 SOUTH LINCOLN AVE.
SUITE 560
LOVELAND    CO    80537

#1527583
TDS AUTOMOTIVE
DOCK 6WW
999 BOUNDARY ROAD
OSHAWA  ON    L1J 8P8

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256956
TDS AUTOMOTIVE CANADA INC
850 CHAMPLAIN AVE
OSHAWA   ON   L1J 8C3
CANADA

#1256957
TDS AUTOMOTIVE CANADA INC
850 CHAMPLAIN AVE
OSHAWA   ON   L1J 8C3
CANADA

#1256960
TDS AUTOMOTIVE CANADA INC
TDS AUTOMOTIVE-OSHAWA
999 BOUNDARY RD
OSHAWA   ON   L1J 8P8
CANADA

#1256962
TDS AUTOMOTIVE CANADA INC
TDS AUTOMOTIVE-SAINTE THERESE
16 RUE SICARD UNIT 50
SAINTE THERESE   PQ   J7E 3W7
CANADA

#1256964
TDS AUTOMOTIVE CANADA INC  EFT
100 MILVERTON DRIVE SUITE 600
AD CHG PER LTR 05/13/05 GJ
MISSISSAUGA   ON   L5R 4H1
CANADA

#1256965
TDS AUTOMOTIVE CANADA INC  EFT
FRMLY MACKIE AUTOMOTIVE
850 CHAMPLAIN AVE
OSHAWA   ON   L1J 8C3
CANADA

#1256966
TDS AUTOMOTIVE US INC
3800 EAST AVE E
ARLINGTON   TX   76010

#1256967
TDS AUTOMOTIVE US INC
LAKE ORION OXFORD PLT
201 E DRAHNER
OXFORD   MI   48371

#1256968
TDS AUTOMOTIVE US INC
TDS AUTOMOTIVE
201 E DRAHNER RD
OXFORD   MI   48371

#1256969
TDS AUTOMOTIVE US INC
TDS AUTOMOTIVE TENNESSEE
1331 N MAIN ST
MOUNT PLEASANT   TN   38474

#1256971
TDS AUTOMOTIVE US INC  EFT
FRMLY MACKIE AUTOMOTIVE
100 MILVERTON DR STE 600
MISSISSAUGA   ON   L5R 4H1
CANADA

#1256972
TDS GROUP LIMITED
301 TILLSON AVENUE
TILLSONBURG   ON   N4G 5E5
CANADA

#1256973
TDS GROUP LTD
301 TILLSON AVE
TILLSONBURG   ON   N4G 5E5
CANADA

#1256974
TDS METROCOM
PO BOX 1001
MONROE   WI   535668101

#1542810
TE HUNT AUTO RADIO INC
24607 SCHOENHERR
WARREN   MI   48089

#1256975
TE WIRE & CABLE
DIV R2 TECHNOLOGIES LLC
107 NORTH FIFTH ST
SADDLE BROOK   NJ   07663

#1256976
TEAC AMERICA INC
7733 TELEGRAPH RD
MONTEBELLO   CA   906406537

#1256977
TEAC AMERICA INC
PO BOX 45006
SAN FRANCISCO   CA   941450006

#1256978
TEAC AMERICA INC
TMS INC
39293 PLYMOUTH RD
LIVONIA   MI   48150

#1256979
TEAC CO OF AMERICA
C/O TMS INC
PO BOX 45340
WESTLAKE   OH   44145

#1256980
TEAC CORP
C/O TMS
1615 BROOK LYNN DR
DAYTON   OH   45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1256981
TEAC CORP
C/O TMS INC
130 JEFFERSON ST
PORT CLINTON    OH    43452

#1528045
TEACHERS INSURANCE &
ANNUITY ASSOCIATION
Attn    MR. MICHAEL SHING
QUANTITATIVE PORTFOLIO MANAGEMENT
730 THIRD AVENUE
3RD FLOOR
NEW YORK    NY    10017-3206

#1256982
TEACHERS REALTY CORP
C\O LEGGAT MCCALL PROP MGMT LP
LOCK BOX 3186
BOSTON    MA    022413186

#1256983
TEACHERS RETIREMENT SYSTEM OF
ILLINOIS
317 S NORTHLAKE BLVD STE 100
ALTAMONTE SPRINGS    FL    32701

#1140391
TEACHNOR VICKIE L
7682 E STATE ROAD 28
ELWOOD    IN    46036-8445

#1038891
TEACHOUT  WILLIAM
4201 SANDPIPER DR
FLINT    MI    485061615

#1140392
TEACHOUT  LEO A
912 PERKINS JONES RD NE
WARREN  OH    44483-1852

#1256984
TEACHOUT DIANA LYNNE
DBA DIANA LYNNE PHOTOGRAPHY
701 N PARK
WARREN  OH    44483

#1063566
TEAFORD  DONALD
4027 CARLOW CT
DUBLIN    OH    43016

#1038892
TEAGUE  BRIAN
1143 LOIS LANE
GIRARD    OH    44420

#1038893
TEAGUE  GREGORY
684 SUMMERFORD RD
DANVILLE    AL    35619

#1038894
TEAGUE  IAN
129 PENNSYLVANIA AVE
LOCKPORT  NY    14094

#1038895
TEAGUE  PETER
4984 CHESHAM DR
HUBER HEIGHTS    OH    45424

#1038896
TEAGUE  STEPHEN
6985 MARJEAN DR
TIPP CITY    OH    45371

#1063567
TEAGUE  CLAUDIA
625    WASHINGTON CT
ANDERSON  IN    46011

#1063568
TEAGUE  CORY
4111 HUCKABY BRIDGE ROAD
FALKVILLE    AL    35622

#1063569
TEAGUE  LETAYIA
1143 LOIS LANE
GIRARD    OH    44420

#1140393
TEAGUE  BENNIE M
625 WASHINGTON CT
ANDERSON  IN    46011-1835

#1140394
TEAGUE  CHARLES C
262 AUTUMN WOOD TRL
DECATUR  AL    35603-6338

#1140395
TEAGUE  GARY L
259 AKRON ST
LOCKPORT  NY    14094-5123

#1256985
TEAGUE NATHAN E
13440 THEELAND AVE NW
UNIONTOWN  OH    44685

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530106
TEAL   RICK
29158 TESSMER CT.
MADISON HGTS   MI    48071

#1256986
TEAL ELECTRIC CO EFT
1200 NAUGHTON
TROY   MI    480991189

#1256987
TEAL ELECTRIC CO INC
UNISTRUT TEAL SERVICE
1200 NAUGHTON RD
TROY   MI    480831931

#1256988
TEAL'S EXPRESS INC
316-788-6437
PO BOX 6010
WATERTOWN  NY    13601

#1070446
TEAL, RICK
1624 MEIJER DRIVE
TROY   MI    48084

#1256989
TEALE MACHINE CO INC EFT
PO BOX 10340
ROCHESTER   NY    14610

#1256990
TEAM AIR EXPRESS
P O BOX 688
CHG NAME 4/25/01 LTR  BT
WINNSBORO  TX    75494

#1078513
TEAM AIR FREIGHT

#1540229
TEAM AMICK MOTORSPORTS
Attn   ACCOUNTS PAYABLE
1598 BEVAN DRIVE
MOORESVILLE   NC    28115

#1256991
TEAM CORP
11591 WATERTANK RD
BURLINGTON    WA    98233

#1256992
TEAM DAYTON 2004
5323 MILLCREEK RD
NM CHG PER AFC 03/19/04 AM
KETTERING    OH    45440

#1256993
TEAM ENVIRONMENTAL SERVICES
INC
PO BOX 299313
HOUSTON   TX    77299

#1256994
TEAM FABRICATION INC
1055 DAVIS RD
WEST FALLS    NY    14170

#1256995
TEAM FABRICATION INC
1055 DAVIS ROAD
WEST FALLS    NY    14170

#1256996
TEAM FORM AB
PO BOX 52
SE 695 22 LAXA
SWEDEN

#1256997
TEAM FREIGHT INC
PO BOX 14
BUFFALO    NY    142180014

#1256998
TEAM GOLDEN LINK AMERICA CORP
FRMLY TEAM PACIFIC CORP
ELECTRONICS AVE FTI COMPLEX
TAGUIG METRO MANILA
PHILIPPINES

#1256999
TEAM INDUSTRIAL SERVICES  EFT
INC
PO BOX 842233
DALLAS    TX    752842233

#1257000
TEAM INDUSTRIAL SERVICES INC
16 CORPORATE CIRCLE
ADD CHG 5 2 00 MC
EAST SYRACUSE  NY    13057

#1257001
TEAM INDUSTRIAL SERVICES INC
515 AIRPORT RD STE 109
CHATTANOOGA  TN    37421

#1257002
TEAM INDUSTRIAL SERVICES INC
LEAK REPAIRS
404 KEYSTONE DR
CARNEGIE   PA    15106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257003
TEAM INDUSTRIAL SERVICES INC
LEAK REPAIRS
515 AIRPORT RD STE 109
CHATTANOOGA  TN    37421

#1257004
TEAM INDUSTRIAL SERVICES INC
LEAK REPAIRS DIV
16 CORPORATE CIR
EAST SYRACUSE  NY    13057

#1067477
TEAM INDUSTRIES SRO
Attn   JAN TAPUSIK
ROBOTNICKA  36
MARTIN        03610
SLOVAKIA (Slovak Republic)

#1538330
TEAM LOANS
4623 SE 29TH
DEL CITY        OK    73115

#1078514
TEAM MACHINE TECHNOLOGY
37364 LOCUST ST
NEWARK  CA    94560

#1257005
TEAM MARKETING CO INC
1715 W HIGH ST
PIQUA        OH    45356

#1257006
TEAM MARKETING COMPANY INC
1715 W HIGH ST
PIQUA   OH    45356

#1546491
TEAM MECHANICAL INC
250 CHADDICK DR
WHEELING   IL       60090-6039

#1538331
TEAM ONE CHEV-OLDS
1616 LANSING ROAD
CHARLOTTE   MI     48813

#1538332
TEAM ONE CREDIT UNION
PO BOX 1260
SAGINAW   MI     48606

#1257007
TEAM PACIFIC CORP
ELECTRONICS AVE  FTI COMPLEX T
METRO MANILLA        1630
PHILIPPINES

#1257008
TEAM PACIFIC CORPORATION
1799 OLD BAYSHORE HWY STE 135
ADD CHG 08/23/05 LC
BURLINGAME   CA    94010

#1257009
TEAM PACIFIC CORPORATION
1799 OLD BAYSHORE HWY STE 135
BURLINGAME   CA    94010

#1257010
TEAM PACIFIC CORPORATION
FRMLY TEAM GOLDEN LINK AMERICA
1799 OLD BAYSHORE HWY STE 135
RMT CHNG 05/04/04 OB
BURLINGAME   CA    94010

#1257011
TEAM QUALITY SERVICES
INCORPORATED
4483 COUNTY RD 19 SUITE B
AUBURN   IN    46706

#1257012
TEAM QUALITY SERVICES INC
4483 COUNTY RD 19 STE B
AUBURN   IN    46706

#1257013
TEAM QUALITY SERVICES INC
TEAM AUTOMOTIVE
4483 COUNTY RD 19 STE B
AUBURN   IN    46706

#1257016
TEAM RAHAL
4601 LYMAN DR
HILLIARD        OH    43026

#1257017
TEAM RESOURCES INC
1091 CENTRE RD  STE 130
AUBURN HILLS     MI    48326

#1257018
TEAM SIMPSON RACING
328 FM 306
NEW BRAUNFELS  TX    78130

#1257019
TEAM SYSTEMS INC
7806 REDSKY DR
CINCINNATI        OH    452491632

#1257020
TEAM TECHNIK
5126 SOUTH ROYAL ATLANTA DR
TUCKER   GA    30084

#1540230
TEAM TEXAS
Attn   ACCOUNTS PAYABLE
15468 HIGHWAY 156
JUSTIN     TX    76247

#1257021
TEAM TORQUE INC
2910 E BROADWAY AVE #24
BISMARCK   ND    58501

#1257022
TEAM TORQUE INC
MISSOURI VALLEY CALIBRATION
2910 E BROADWAY AVE STE 24
BISMARCK    ND    58501

#1257023
TEAM TRANSPORT INC
P O BOX 397
919 BRUSH CREEK RD
WARRENDALE   PA    15086

#1257024
TEAM TRANSPORT SERVICES INC
7124 W 83RD STREET
BRIDGEVIEW    IL    60455

#1140396
TEAMAN   JON L
2229 WHITNEY AVE
NIAGARA FALLS   NY    14301-1427

#1257025
TEAMSHARE INC
1975 RESEARCH PARKWAY STE 205
COLORADO SPRINGS   CO    80920

#1257026
TEAMSHARE INC
1975 RESEARCH PKY STE 200
COLORADO SPRINGS   CO    80920

#1257027
TEAMSOURCE
800 PALOMA DR STE 230
ROUND ROCK   TX    78664

#1257028
TEAMTECHNIK CORP
5126 S ROYAL ATLANTA DR
TUCKER   GA    30084

#1038897
TEARE   JEFFREY
2926 ALPHA WAY
FLINT    MI    48506

#1038898
TEATER   WILLIAM
10378 MILE RD
NEW LEBANON   OH    45345

#1063570
TEATER   PHILIP
6201 N 8TH STREET
MCALLEN   TX    78504

#1063571
TEBBE   STEPHEN
4203 KELLY COURT
KOKOMO   IN    46902

#1063572
TEBEAU   DONALD
11237 OAK GROVE RD
GRAND HAVEN   MI    49417

#1257029
TEBICS CHRIS
4673 CROFTSHIRE DR
CENTERVILLE     OH    45440

#1525211
TEBO S A
CALLE DEL FERROCARREL 5
NAUCALPAN DE JUAREZ     53370
MEXICO

#1542811
TEBO S A
NAUCALPAN DE JUAREZ
CALLE DEL FERROCARREL 5
NAUCALPAN DE JUAREZ     53370
MEXICO

#1257030
TEBO SA DE CV
CALLE FERROCARRIL NO 5
FRACC ALCE BLANCO
NAUCALPAN  DE JUAREZ     53000
MEXICO

#1257031
TEBO SA DE CV
FRACC ALCE BLANCO
CALLE FERROCARRIL NO 5
NAUCALPAN  DE JUAREZ     53000
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038899
TEBO SR.    DANIEL
15353 EATON PIKE
W. ALEXANDRIA    OH    45381

#1038900
TEBO,JR.    DARSEL
1704 SPINNING ST
BYRAM    MS    39272

#1257032
TEC AUTOMATION INC
#10 HICKORY SPRINGS INDSTRL DR
CANTON    GA    30115

#1257033
TEC AUTOMATION INC
10 HICKORY SPRINGS INDUSTRIAL
HOLLY SPRINGS    GA    30115

#1257034
TEC EASE INC
8054 S HILL RD
CHERRY CREEK    NY    14723

#1257035
TEC ENGINEERING CORP
32 TOWN FOREST RD
OXFORD    MA    01540

#1257036
TEC MAR DISTRIBUTION SERVICES
TEC MAR AUBURN HILLS III AH3
4872 S LAPEER RD
LAKE ORION TOWNSHIP    MI    48360

#1078515
TEC REP SERVICES  INC.
Attn    CINDY FINE
18636-B STARCREEK DRIVE
CORNELIUS    NC    28031

#1257038
TEC-HACKETT INC
8813 BOEHNING LN
INDIANAPOLIS    IN    46219

#1257039
TEC-HACKETT INC
CUTTING HOUSE, THE
3418 CAVALIER DR
FORT WAYNE    IN    46808

#1257040
TEC-HACKETT INC    EFT
PO BOX 8830
FORT WAYNE    IN    46898

#1257041
TEC-MAR DISTRIBUTION SERVICES
16150 GROVE RD
LANSING    MI    48906

#1257043
TEC-MAR DISTRIBUTION SERVICES
18406 TELEGRAPH RD
ROMULUS    MI    48174

#1257046
TEC-MAR DISTRIBUTION SERVICES
3400 N GRAND RIVER AVE
LANSING    MI    48906

#1257048
TEC-MAR DISTRIBUTION SERVICES
500 CENTERPOINT PKY
PONTIAC    MI    483413171

#1257049
TEC-MAR DISTRIBUTION SERVICES
TEC MAR-AH3
4872 S LAPEER RD
LAKE ORION    MI    48360

#1525212
TEC-MAR DISTRIBUTION SERVICES
Attn    ACCOUNTS PAYABLE
11800 HANNAN ROAD
BELLEVILLE    MI    48111

#1542812
TEC-MAR DISTRIBUTION SERVICES
11800 HANNAN ROAD
BELLEVILLE    MI    48111

#1257050
TECA CORP
THERMOELECTRIC COOLING AMER
4048 W SCHUBERT
CHICAGO    IL    60639

#1257051
TECA PRINT USA CORP
10 COOK ST
BILLERICA    MA    01821

#1257052
TECA-PRINT AG
TECA-PRINT USA CORP
10 COOK ST
BILLERICA    MA    018216036

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:    17:00:52

#1067478
TECAN SYSTEMS
Attn   CHUCK FONTANA
2450 ZANKER ROAD
SAN JOSE     CA    95131

#1530545
TECDOC INFORMATION SYSTEM GMBH
OSTMERHEIMER STRASSE 198
KOLN       51109
GERMANY

#1070447
TECFACTS
Attn   KERRY FREEMAN
P.O. BOX 309
CHESTER HEIGHTS    PA    19017

#1257053
TECFACTS SERVICES LLC
1565 CAROLINE DR
ASTON    PA    19017

#1071158
TECFACTS SERVICES, LLC.
P.O. BOX 309
CHESTER HEIGHTS    PA    19017

#1257056
TECH CALIBER LLC
2001 L ST NW STE 900
WASHINGTON    DC    200364940

#1257057
TECH CENTRAL
28333 TELEGRAPH RD STE 400
SOUTHFIELD    MI    48034

#1257058
TECH CENTRAL          EFT
28333 TELEGRAPH RD STE 400
SOUTHFIELD    MI    48034

#1078516
TECH DEPOT
Attn   AL LACTAWEN
AN OFFICE DEPOT COMPANY
6 CAMBRIDGE DRIVE
TRUMBULL    CT    06611

#1078517
TECH DEPOT
Attn   BILL POWERS
DIV OF SOLUTIONS4SURE.COM
6 CAMBRIDGE DRIVE
TRUMBULL    CT    06484

#1078518
TECH DEPOT
6 CAMBRIDGE DRIVE
TRUMBULL    CT    06611

#1257059
TECH DEPOT
FMLY SOLUTIONS4SURE DOT COM IN
PO BOX 33074
ADD CHG 07/24/03 VC
HARTFORD    CT    061503074

#1257060
TECH ETCH INC
45 ALDRIN RD
PLYMOUTH    MA    02360

#1078519
TECH ETCH INC.
TECH-ETCH/MEREL INC.
45 ALDRIN RD.
PLYMOUTH    MA    02360

#1546492
TECH INC
511 EAST HIGHWAY 33
PERKINS    OK    74059

#1546493
TECH INC
PO BOX 1785
STILLWATER    OK    74076-1785

#1257061
TECH INDUCTION CORP
22819 MORELLI DR
CLINTON TOWNSHIP    MI    48036

#1257062
TECH INDUCTION CORP
22819 MORELLI DR
MOUNT CLEMENS   MI    48043

#1257063
TECH LAW RECRUITING INC
521 S LA GRANGE RD STE 104
LA GRANGE    IL    60525

#1257064
TECH LINE ENGINEERING CO
27560 COLLEGE PARK
WARREN    MI    48093

#1257065
TECH LOGISTICS
40302 ROBBE RD
BELLEVILLE    MI    48111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078520
TECH MATION INTL INC
3004 COMMERCE SQUARE SOUTH
IRONDALE    AL    35210

#1540231
TECH MOLDED PLASTICS
Attn    ACCOUNTS PAYABLE
1045 FRENCH STREET
MEADVILLE    PA    16335

#1257066
TECH MOLDED PLASTICS LP
1045 FRENCH ST
MEADVILLE    PA    16335

#1546494
TECH PACK
10590 E PINE ST
TULSA    OK    74107

#1257067
TECH PRODUCTION WELDING
TECH METAL CORPORATION
27330 GLOEDE
WARREN    MI    480934870

#1257068
TECH PRODUCTS CORP
NOISE & VIBRATION CONTROL PROD
2215 LYONS RD
DAYTON    OH    453424465

#1070448
TECH PRODUCTS CORPORATION
Attn    GREG KIEFER
2215 LYONS ROAD
MIAMIESBURG    OH    IO 45342

#1257069
TECH PRODUCTS CORPORATION
2215 LYONS ROAD
DAYTON    OH    453424465

#1078521
TECH RESOURCE INDUSTRIES
SEE SORENSON 50021704
108 ORANGE SUITE #5
REDLANDS    CA    92373

#1257070
TECH SERVICES
7126 COPPER CREEK CT
YPSILANTI    MI    48197

#1257071
TECH SKILLS
110 WILD BASIN RD STE 310
AUSTIN    TX    78746

#1257072
TECH SOURCE INC
112 NORTHPARK DR
ANDERSON    SC    29621

#1540232
TECH SOURCE INTERNATIONAL
Attn    ACCOUNTS PAYABLE
PO BOX 271
NEWAYGO    MI    49337

#1257075
TECH SPEC INC
3781 N ROCKWELL DR
MIDLAND    MI    486429201

#1257076
TECH SUPPLY CORP
8171 E MAIN RD
LEROY    NY    14482

#1257078
TECH TOOL & MOLD INC EFT
1045 FRENCH ST
MEADVILLE    PA    16335

#1078522
TECH TOOL & MOLD INC.
1045 FRENCH ST.
MEADVILLE    PA    16335

#1073596
TECH TOOL & MOLD, INC.
Attn    PATTI DAVIS
1045 FRENCH STREET
MEADVILLE    PA    16335

#1078523
TECH TOOL & MOLD, INC.
Attn    SCOTT HANAWAY
& TECH MOLDED PLASTICS LP
1045 FRENCH ST
MEADVILLE    PA    16335

#1257079
TECH TOOLS INC
3501 W SAMPLE ST
SOUTH BEND    IN    46619

#1257080
TECH TOOLS INC
5160 E 65TH ST STE F
INDIANAPOLIS    IN    46220

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257081
TECH TOOLS INC
PO BOX 150
SOUTH BEND    IN       46624

#1257082
TECH TOWN
ONE FORD PL STE 4AB
DETROIT    MI       48202

#1257083
TECH TRANSFER & ECON DEVELOP
OAK RIDGE NATIONAL LABORATORY
111B UNION VALLEY ROAD MS6499
OAK RIDGE    TN       378316499

#1257084
TECH TRANSPORTATION IN
PO BOX 2205
PAWTUCKET   RI       02861

#1257085
TECH WAY INDUSTRIES INC
301 INDUSTRIAL DR
FRANKLIN    OH       450054431

#1257086
TECH WAY INDUSTRIES INC
301 INDUSTRIAL DRIVE
PO BOX 517
FRANKLIN    OH       45005

#1257087
TECH WELD INC
801 E NORTH STREET
ELBURN    IL       60119

#1546495
TECH-AIR
10200 W 75TH ST, #102
SHAWNEE MISSION   KS       66204

#1257088
TECH-CON AUTOMATION
INCORPORATED
1370 ARTISANS COURT
BURLINGTON    ON    L7L 5Y2
CANADA

#1257089
TECH-CON AUTOMATION INC
1370 ARTISANS CT
BURLINGTON    ON    L7L 5Y2
CANADA

#1070449
TECH-EQUIP SOLUTIONS
963 BRUSH HOLLOW RD
WESTBURY  NY       11590

#1257093
TECH-LINE ENGINEERING CO
27560 COLLEGE PARK DR
WARREN  MI       48088

#1528554
TECH-MOTIVE TOOL UK LIMITED
WATERS MEETING ROAD
UNIT 13 RIVERSIDE
BOLTON LA        BL18TU
UNITED KINGDOM

#1257094
TECH-SOURCE INC
112 NORTH PARK DRIVE
ANDERSON   SC       29625

#1257095
TECH-WELD INC
801 E NORTH ST
ELBURN    IL       60119

#1257096
TECHCALIBER LLC
2001 L STREET NW SUITE 900
WASHINGTON  DC       20036

#1257097
TECHCENTRAL
1100 E MANDOLINE STE B
MADISON HEIGHTS    MI       48071

#1257098
TECHCOAT CONTRACTORS INC
15720 GARFIELD AVE
PARAMOUNT  CA       90723

#1078524
TECHCON SYSTEMS INC
DIV OF OK INTERNATIONAL INC.
1059 E BEDMAR AVE
CARSON   CA       90746

#1525213
TECHCRAFT SEATING SYSTEMS
Attn   ACCOUNTS PAYABLE
21848 COMMERCE PARKWAY
STRONGSVILLE  OH       44149

#1542813
TECHCRAFT SEATING SYSTEMS
21848 COMMERCE PARKWAY
STRONGSVILLE  OH       44149

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1540233
TECHEDGE
Attn   ACCOUNTS PAYABLE
2660 DIVISION AVENUE SOUTH
GRAND RAPIDS     MI     49507

#1078525
TECHFLEX, INC.
DIVISION DERMODY ASSOC
29 BROOKFIELD DR
SPARTA     NJ     07871

#1257099
TECHFORM PRODUCTS LIMITED
PO BOX 359
14 CENTENNIAL DR
PENETANGUISHENE CANA   ON     L0K 1P0
CANADA

#1257100
TECHFORM PRODUCTS LIMITED
WENDI ROCHON ACCTG PLANT 4 14
CENTENNIAL DR
PENETANGUISHENE CANA   ON     L9M 1R8
CANADA

#1257101
TECHFORM PRODUCTS LTD
C/O CONNELLY CO
8424 E 12 MILE RD
WARREN     MI     48093

#1257102
TECHFORM PRODUCTS LTD
EBCOTECH PRODUCTS DIV
14 CENTENNIAL DR
PENETANGUISHENE   ON     L9M 1R8
CANADA

#1257103
TECHLEARN INC
PO BOX 6469
DULUTH     MN     558066469

#1063573
TECHLIN     WILLIAM
10177 GOLFSIDE DRIVE
GRAND BLANC   MI     48439

#1257104
TECHLINK TRAINING INC
P O BOX 226
FANWOOD   NJ     07023

#1257105
TECHMA USA INC
202 EAST GRETNA RD
GRETNA   VA     24557

#1257106
TECHMASTER ELECTRONICS INC
10767 GATEWAY W STE 500
EL PASO     TX     79915

#1257107
TECHMASTER ELECTRONICS INC
10767 GATEWAY WEST STE 500
EL PASO     TX     79935

#1257108
TECHMASTER INC
N93 W 14518 WHITTAKER WAY
MENOMONEE FALLS   WI     53051

#1257109
TECHMASTER INC
N93 W14518 WHITTAKER WAY
MENOMONEE FALLS   WI     530521026

#1257110
TECHMASTER, INC
14518 WHITTAKER WAY
MENOMONEE FALLS   WI     53051

#1257111
TECHMATIC INC
133 LYLE LANE
NASHVILLE     TN     37210

#1257112
TECHMATIC INC
133 LYLE LANE
NASHVILLE     TN     37310

#1257113
TECHMETALS INC
345 SPRINGFIELD ST
DAYTON   OH   45403-124

#1257115
TECHNA CORP
44808 HELM ST
PLYMOUTH   MI     48170

#1257116
TECHNA TOOL & MACHINE CO INC
P O BOX 467
HARTLAND   WI     53029

#1257117
TECHNA-SEAL INC
MAGNATECH
3416 S HOYT AVE
MUNCIE   IN     47302

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1257118
TECHNA-TOOL & MACHINE CO INC
553 S INDUSTRIAL DR
HARTLAND    WI    53029

#1257119
TECHNASEAL MFG CORP
PO BOX 3130
MUNCIE    IN    47307

#1257120
TECHNEGLAS INC
727 E JENKINS AVENUE
COLUMBUS  OH    43207

#1257121
TECHNETICS CORPORATION EFT
8383 CRAIG ST STE 200
INDIANAPOLIS     IN    46250

#1257122
TECHNETICS INC
8383 CRAIG ST STE 200
INDIANAPOLIS     IN    462501904

#1257123
TECHNI CAR INC
450 COMMERCE RD
OLDSMAR   FL    34677

#1542814
TECHNI CAR INC
450 COMMERCE BLVD
OLDSMAR   FL    34677

#1525215
TECHNI CAR INC OHIO
Attn    ACCOUNTS PAYABLE
5260 COMMERCE PARKWAY
PARMA   OH    44130

#1542815
TECHNI CAR INC OHIO
5260 COMMERCE PARKWAY WEST
PARMA    OH    44130

#1257124
TECHNI TOOL INC
REINSTATE EFT 11-18
PO BOX 1117
1547 N TROOPER RD
WORCESTER  PA    194901117

#1257125
TECHNI-CAR INC
450 GIMGONG ROAD
OLDSMAR    FL    34677-280

#1078527
TECHNI-MET, INCORPORATED
Attn    MICHAEL M. DORE
300 LAMBERTON ROAD
WINDSOR  CT    06095

#1257127
TECHNI-TOOL INC
1547 N TROOPER RD
WORCHESTER  PA    19490

#1257129
TECHNI-TOOL INC
1855 W BASE LINE RD
MEZA    AZ    85202

#1067479
TECHNI-TOOL INC.
1547 N. TROOPER RD.
P. O. BOX 1117
WORCHESTER  PA    19490-11

#1543688
TECHNIBENCH LTD
20-22 OLD MEETING RD
BILSTON            WV14 8HB
UNITED KINGDOM

#1078528
TECHNIC INC
1170 HAWK CIRCLE
ANAHEIM   CA    92807

#1257130
TECHNIC INC
1 SPECTACLE ST
CRANSTON   RI    029101058

#1257131
TECHNIC INC
1 SPECTACLE STREET
CRANSTON    RI    02910

#1257132
TECHNIC INC
55 MARYLAND AVE
PAWTUCKET  RI    02860

#1257133
TECHNIC INC
PO BOX 9650
PROVIDENCE   RI    029409650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1078529
TECHNICA USA
ROBERT A MORGENSEN & ASSOC
167 CONSTITUTION DR
MENLO PARK    CA     94025

#1078530
TECHNICA, U.S.A.
Attn    CAROL HUTCHINSON
DIST FOR POLYCLAD LAMINATES
167 CONSITUTION DRIVE
MENLO PARK    CA     94025-1106

#1257134
TECHNICAL & COMMERCIAL TRADING
ACOPLAST INDUSTRIA E COMERCIO
456 COLIN CIR STE 1
ANN ARBOR    MI     48103

#1257137
TECHNICAL ASSOCIATES OF
CHARLOTTE PC
347 N CASWELL ROAD
CHARLOTTE    NC     28204

#1257138
TECHNICAL ASSOCIATES OF CHARLO
347 N CASWELL RD
CHARLOTTE    NC     28204

#1257139
TECHNICAL AUTOMATIC MACHINE
SERVICE
3790 PHILLIPS RD
KINGSTON    MI     48741

#1257140
TECHNICAL AUTOMATIC MAHCINE SE
3790 PHILLIPS RD
KINGSTON    MI     48741

#1257141
TECHNICAL BUSINESS SERVICES
INC        383195714
350 ST ANDREWS STE 260
SAGINAW    MI     48603

#1257142
TECHNICAL BUSINESS SERVICES IN
TBS OF MICHIGAN
350 SAINT ANDREWS RD STE 260
SAGINAW    MI     486035988

#1257143
TECHNICAL COMMUNITIES INC
TESTMART
851 TRAEGER AVE STE 150
SAN BRUNO    CA     94066

#1078531
TECHNICAL DEVICES CO
560 ALASKA AVE
TORRANCE    CA     905030000

#1257145
TECHNICAL DEVICES COMPANY
560 ALASKA AVENUE
TORRANCE    CA     90503

#1257146
TECHNICAL DEVICES COMPANY INC
560 ALASKA AVENUE
TORRANCE    CA     90503

#1257147
TECHNICAL EQUIPMENT SALES
10165 INTERNATIONAL BLVD
CINCINNATI      OH     45246

#1257148
TECHNICAL EQUIPMENT SALES CO
29500 AURORA RD UNIT 10
SOLON    OH     44139

#1257149
TECHNICAL EQUIPMENT SALES CO I
9035 MERIDIAN WAY
WESTCHESTER  OH     45069

#1257150
TECHNICAL HEAT TRANSFER SVC
ADDR CHG 04 08 97
PO BOX 801
AMHERST    NY     142260801

#1257151
TECHNICAL HEAT TRANSFER SVS IN
29 BROADMOOR DR
TONAWANDA  NY     14150

#1257152
TECHNICAL ILLUSTRATION
CORPORATION
6030 CHASE ROAD
DEARBORN    MI     48126

#1257153
TECHNICAL ILLUSTRATION CORP
6030 CHASE RD
DEARBORN    MI     48126

#1257155
TECHNICAL ILLUSTRATION CORP
TIC
3312 PALM AIRE CT STUDIO B
ROCHESTER HILLS    MI     48309

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1257156
TECHNICAL LOADARM INC
2620 GRISWOLD RD
PORT HURON   MI     48061

#1257157
TECHNICAL LOADARM LTD
335 LAIRD RD
GUELPH    ON    N1G 4P7
CANADA

#1257158
TECHNICAL LOADARM LTD
PO BOX 633
GUELPH ONTARIO    ON    N1H6L3
CANADA

#1257159
TECHNICAL MACHINE PRODUCTS
5500 WALWORTH AVE
CLEVELAND    OH    44102

#1257160
TECHNICAL MACHINE PRODUCTS COR
SOBERAY MACHINE & EQUIPMENT CO
5500 WALWORTH AVE
CLEVELAND    OH    44102

#1257161
TECHNICAL MAINTENANCE INC
113 A JETPLEX CIR STE A-8
MADISON    AL    35758

#1257162
TECHNICAL MAINTENANCE INC
3000 NORTHWOODS PKY STE 270
NORCROSS   GA     30071

#1257163
TECHNICAL MAINTENANCE INC
REMIT CHANGE CB
3000 NORTHWOODS PKWY
STE 270
NORCROSS   GA     30071

#1078532
TECHNICAL MAINTENANCE, INC.
113 JETPLEX CR.
SUITE A8
HUNTSVILLE    AL    35758

#1078533
TECHNICAL MATERIALS  INC.
5 WELLINGTON ROAD
LINCOLN    RI     02865

#1257164
TECHNICAL MATERIALS INC
5 WELLINGTON RD
CHG RMT 10/30/03 VC
LINCOLN    RI     02865

#1257165
TECHNICAL MATERIALS INC
T M I
27555 COLLEGE PK DR
WARREN   MI     48093

#1257166
TECHNICAL MATERIALS INC
T M I
5 WELLINGTON RD
CHG RMT 10/30/03 VC
LINCOLN    RI     02865

#1257167
TECHNICAL MATERIALS INC
TMI
5 WELLINGTON RD
LINCOLN    RI     02865-441

#1257169
TECHNICAL PROCESSING INC
104 106 RAILROAD AVE
PATERSON   NJ     075012910

#1257173
TECHNICAL PRODUCTS INTERNATION
VIBRATONE
5918 EVERGREEN BLVD
SAINT LOUIS    MO    63134

#1257174
TECHNICAL PRODUCTS INTL INC
5918 EVERGREEN BLVD
ST LOUIS    MO    63134

#1546496
TECHNICAL PROGRAMMING SERVICES INC
5544 S 104TH E AVE
TULSA    OK    74146-6505

#1546497
TECHNICAL SEMINARS
BOX 22
NEW CANAAN    CT    06840

#1525216
TECHNICAL SERVICES
Attn    ACCOUNTS PAYABLE
401 WEST CHICAGO STREET
SYRACUSE   IN    46567

#1542816
TECHNICAL SERVICES
401 WEST CHICAGO STREET
SYRACUSE   IN    46567

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257175
TECHNICAL SERVICES &
SEQUENCING
4120 CAPITAL CIRCLE
JANESVILLE    WI    53546

#1078534
TECHNICAL SERVICES & SEQUENC
4120 CAPITAL CIRCLE
JANESVILLE    WI    53546

#1257176
TECHNICAL SERVICES & SEQUENCIN
TSI
4120 CAPITAL CIR
JANESVILLE    WI    53546

#1257177
TECHNICAL SERVICES GROUP INC
675 C PROGRESS CENTER AVE
LAWRENCEVILLE    GA    30043

#1257178
TECHNICAL SERVICES GROUP INC
TSG
675 PROGRESS CTR AVE STE C
LAWRENCEVILLE    GA    30043

#1257179
TECHNICAL SOCIETIES COUNCIL
ONE M&T PLAZA STE 2000
BUFFALO    NY    14203

#1257180
TECHNICAL SOFTWARE
23550 COMMERCE PARK
CLVELAND    OH    44122

#1257181
TECHNICAL SOFTWARE INC
23550 COMMERCE PARK
CLEVELAND    OH    44122

#1257182
TECHNICAL SOFTWARE INC
AUTOCAD HELPLINE
23550 COMMERCE PARK
CLEVELAND    OH    44122

#1257183
TECHNICAL SPECIALTIES INC
30852 HWY 181
SPANISH FORT    AL    36527

#1257184
TECHNICAL SPECIALTIES INC
TECHLINE MFG
30852 STATE HWY 181
SPANISH FORT    AL    36527

#1257185
TECHNICAL TRAINING INC
2750 PRODUCT DR
ROCHESTER HILLS    MI    48309

#1257186
TECHNICAL TRAINING INC
TTI
2750 PRODUCT DR
ROCHESTER HILLS    MI    48309-380

#1257188
TECHNICAL TRAINING LLC
220 W EMERSON ST
PRINCETON    IN    47070

#1257189
TECHNICAL TRAINING LLC
HLD PER LEGAL    352091943
220 WEST EMERSON
PRINCETON    IN    47670

#1257190
TECHNICAL TRANSLATIONS SERVICE
4347 N GALE RD
DAVISON    MI    48423

#1070944
TECHNICAL TRNG INSTI
Attn   GARY LARSON
2750 PRODUCT DRIVE
ROCHESTER    MI    48309

#1078535
TECHNICAL WIRE PRODUCTS INC.
DBA TECKNIT
320 N NOPAL
SANTA BARBARA    CA    93103

#1525217
TECHNICENTRE PLUS
Attn   ACCOUNTS PAYABLE
6825 PLACE PASCAL GAGNON
MONTREAL    QC    H1P 2V8
CANADA

#1542817
TECHNICENTRE PLUS
6825 PLACE PASCAL GAGNON
MONTREAL    QC    H1P 2V8
CANADA

#1257191
TECHNICHRIS CORP
35 DERBY LN
OSSINING    NY    10562

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1257192
TECHNICHRIS CORPORATION
35 DERBY LANE
OSSINING    NY    10562

#1257193
TECHNICO INC
766 N RIVER RD NW
WARREN    OH    444832344

#1257194
TECHNICO INC EFT
766 NORTH RIVER RD NW
WARREN    OH    44483

#1257195
TECHNICOMP
815 SUPERIOR AVENUE
CLEVELAND    OH    44114

#1257196
TECHNICOMP INC
3615 SUPERIOR AVE BLDG 31 3RD
CLEVELAND    OH    44114

#1257197
TECHNICOMP INC
ADD CHNG MW 8/21/02
3615 SUPERIOR AVE BLDG 31 3RD
FLOOR
CLEVELAND    OH    44114

#1257198
TECHNICRAFT INC
1007 N MILITARY AVE
LAWRENCEBURG TN    38464

#1257199
TECHNIFAST INDUSTRIES
450 TOWER BLVD
CAROL STREAM    IL    60188

#1257200
TECHNIFAST INDUSTRIES INC
450 TOWER BLVD
CAROL STREAM    IL    60188

#1257203
TECHNIFLO INC
2806 RUFFNER RD STE 203
BIRMINGHAM    AL    352103916

#1257204
TECHNIFOR INC
9800-J SOUTHERN PINES BLVD
CHARLOTTE    NC    28273

#1257206
TECHNIFOR INC
ADDR CHG 3 26 99
37633 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1257207
TECHNIFORM INDUSTRIES INC
2107 HAYES AVE
FREMONT    OH    43420

#1257208
TECHNIFORM INDUSTRIES INC
2107 W HAYES AVE
FREMONT    OH    43420

#1257209
TECHNIMOLD INC
2931 CENTRAL PAISANO AVE
PNB SUITE 102
EL PASO    TX    79905

#1257210
TECHNIQUE INC
2427 RESEARCH DR
JACKSON    MI    49203

#1257211
TECHNIQUE INC
2427 RESEARCH DR
JACKSON    MI    492044010

#1525218
TECHNIQUES SURFACES NORD
PARC D ACTIVITIES DE LA VALLEE
BOITE POSTALE 15
ONNAING    59264
FRANCE

#1542818
TECHNIQUES SURFACES NORD
PARC D ACTIVITIES DE LA VALLEE
BOITE POSTALE 15
ONNAING    59264
FRANCE

#1257212
TECHNO TEAM BILDVERARBEITUNG
GMBH
WERNER VON SIEMENS STRBE 10
D 98693 JIMENAU
GERMANY

#1257213
TECHNO TEAM BILDVERARBEITUNG G
EHRENBERGSTR 11
ILMENAU    98693
GERMANY

Page: 8227 of 9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257214
TECHNO-SOMMER
C/O SITI INDUSTRIAL PRODUCTS
17338 WESTFIELD PARK RD STE 2
WESTFIELD   IN   46074

#1525219
TECHNOBRANDS INC
D/B/A FIRSTSTREET.COM
1998 RUFFIN MIL RD
COLONIAL HEIGHTS   VA   23834-5913

#1542819
TECHNOBRANDS INC
D/B/A FIRSTSTREET.COM
1998 RUFFIN MILL RD
COLONIAL HEIGHTS   VA   23834-5913

#1257215
TECHNOLOGIA ACUMEN DE MEXICO S
COLONIA FRANCISCO SARABIA
IGNACIO ALLENDE # 18
ZAPOPAN   45236
MEXICO

#1257216
TECHNOLOGIA ACUMEN DE MEXICO S
IGNACIO ALLENDE # 18
COLONIA FRANCISCO SARABIA
ZAPOPAN   45236
MEXICO

#1069472
TECHNOLOGIA MODIFICADA SA DE C
Attn   ACCOUNTS PAYABLE
PO BOX 2309
LAREDO   TX   78044

#1069473
TECHNOLOGIA MODIFICADA SA DE C
C/O DICEX INT'L
1101 BLACK DIAMOND INT'L COMM.
LAREDO   TX   78045

#1078536
TECHNOLOGICA
RONDA DE POIENTE,2 EDIFICIO
28760 MADRID
TRES CANTOS   16 1E
SPAIN

#1257217
TECHNOLOGIES FIBROX LTEE, LES
930 RUE PIE XI
THETHFORD MINES   PQ   G6G 7M4
CANADA

#1257220
TECHNOLOGIES INC
17350 RIVER AVE
NOBLESVILLE   IN   46060

#1257221
TECHNOLOGUE
882 S MATLACK ST STE 109
WEST CHESTER   PA   19382

#1257222
TECHNOLOGUE INC
882 S MATLACK ST STE 109
WEST CHESTER   PA   19382

#1257223
TECHNOLOGY & MAINTENANCE
COUNCIL
2200 MILL RD
ALEXANDRIA   VA   22314

#1546498
TECHNOLOGY ASSET SERVICES
63-65 SOUTH STREET
HOPKINTON   MA   01748

#1078537
TECHNOLOGY CONNECTION
3101 MONTANA LANE
CLAREMONT CA   91711-2937

#1257224
TECHNOLOGY DISTRIBUTION
NETWORK INC
1000 YOUNG ST STE 270
TONAWANDA NY   14150

#1257225
TECHNOLOGY DISTRIBUTION NETWOR
1000 YOUNG ST STE 270
TONAWANDA NY   14150

#1073597
TECHNOLOGY DRIVEN PRODUCTS
4015 SOUTH LINCOLN AVE.
SUITE 560
LOVELAND   CO   80537

#1257226
TECHNOLOGY EDGE INC
4582 GLEN MOOR WAY
KOKOMO   IN   46902

#1257228
TECHNOLOGY ELECTRONIC ASSY & M
TEAM PACIFIC CORP
FTI COMPLEX  ELECTRONICS AVE
TAGIG   1631
PHILIPPINES

#1257230
TECHNOLOGY FOR ENERGY CORP
10737 LEXINGTON DR
KNOXVILLE   TN   379323294

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1257231
TECHNOLOGY FOR ENERGY CORP
TEC MATERIALS TESTING LABORATO
10737 LEXINGTON DR
KNOXVILLE    TN    37932

#1078538
TECHNOLOGY FUTURES
13740 RESEARCH BLVD
BLDG C
AUSTIN    TX    78750-1859

#1540234
TECHNOLOGY HOUSE
Attn    ACCOUNTS PAYABLE
30555 SOLON INDUSTRIAL PARKWAY
SOLON    OH    44139

#1257232
TECHNOLOGY INFORMATION
CORP
11820 PARKLAWN DR STE 350
ADD CHNG LTR MW 9/17
ROCKVILLE    MD    20852

#1257233
TECHNOLOGY INFORMATION CORP
11820 PARKLAWN DR STE 350
ROCKVILLE    MD    20852

#1257235
TECHNOLOGY MARKETING CORP
1526 E GREYHOUND PASS
CARMEL    IN    46032

#1257236
TECHNOLOGY MARKETING CORP
TMC
1526 E GREYHOUND PASS
CARMEL    IN    46032

#1070450
TECHNOLOGY MARKETING, INC. 2
Attn    BRADY FLAHERTY
8861 MONTERY OAKS
ELK GROVE    CA    95758

#1257237
TECHNOLOGY PARTNERS INC
ADDR CHG 10 16 98
14550 TORREY CHASE STE 330
HOUSTON    TX    77014

#1257238
TECHNOLOGY PARTNERS INTNL INC
TPI
10055 GROGANS MILL RD
SPRING    TX    77380

#1257239
TECHNOLOGY PLUS
514 RUDGATE LN
KOKOMO    IN    46901

#1528555
TECHNOLOGY PROJECT SERVICES LTD
1 WARWICK ROW
LONDON LO        SW1E5ER
UNITED KINGDOM

#1257240
TECHNOLOGY RENTAL & SERVICES
1830 W AIR FIELD DR
DALLAS    TX    75261

#1257241
TECHNOLOGY RENTALS & SERVICES
PO BOX 360220
PITTSBURGH    PA    152516220

#1078539
TECHNOLOGY SALES ASSOCIATES
30 CARPENTER PLAZA STE 200
WILMINGTON    DE    19810

#1257242
TECHNOLOGY SEMINARS INC
224 COLDBROOK
TIMONIUM    MD    21093

#1257244
TECHNOLOGY SEMINARS INC
PO BOX 487
LUTHERVILLE    MD    21094

#1078540
TECHNOLOGY STUDENT ASSOC
HOLLY RESMONDO
201 NORTH PINE ST
FOLEY    AL    36535

#1078541
TECHNOLOGY TRADING
90 W. COCHRAN ST UNIT D
SIMI VALLEY    CA    93065

#1257245
TECHNOLOGY TRANSFER CONFERENCE
& EXPO 2004
C/O REED EXHIBITIONS
PO BOX 7247-7585
PHILADELPHIA    PA    191707585

#1070451
TECHNOLOGY&MAINTENANCE COUNCIL
PO BOX 25381
ALEXANDRIA    VA    22313-5381

#1257246
TECHNOMATIX TECHNOLGIES EFT
INC
21500 HAGGERTY RD
NORTHVILLE    MI    48167

#1078542
TECHNOMATIX UNICAM
Attn   MARILYN HENKEL
TWO INTERNATIONAL DRIVE
SUITE 150
PORTSMOUTH  NH    03801

#1257247
TECHNON ORBICHEM
PLANTATION WHARF YORK PL
12 CALICO HOUSE BATTER SEA
SW11 3TN LONDON
UNITED KINGDOM

#1257248
TECHNOPHYSIK INDUSTRIES INC
HOLD PER DANA FIDLER
8300 MANCHESTER RD
ST LOUIS    MO    63144

#1257249
TECHNOPOLYMERS LLC
1662 WILLIAMS RD
COLUMBUS  OH    43207

#1257250
TECHNOPOLYMERS LLC
PO BOX 2025
DUBLIN    OH    43017

#1257251
TECHNOVATION MACHINE INC
82 E MAIN ST
WEBSTER  NY    14580

#1257252
TECHPLAS INDUSTRIES PTE LTD
30 MARSILING INDUSTRIAL ESTATE
    739193
SINGAPORE

#1257253
TECHPLAS INDUSTRIES PTE LTD
CHG PER EFT 5/14/1403 AT
30 MARSILING INDUSTRIAL ESTATE
ROAD 8
739193
SINGAPORE

#1257254
TECHPLAS INDUSTRIES PTE. LTD.
30 MARSILING INDUSTRIAL ESTATE
ROAD 8, S'PORE
    739193
SINGAPORE

#1257255
TECHPLATE ENGINEERING
1571 S SUNKIST ST STE H
ANAHEIM  CA    92806

#1078543
TECHPLATE ENGINEERING CO INC
1571-H SOUTH SUNKIST
ANAHEIM    CA    92806-5210

#1257256
TECHPLATE INC
1571-H S SUNKIST ST
ANAHEIM    CA    92806

#1067480
TECHPOWER SOLUTIONS, INC.
Attn   MICHAEL BRAME
14656 NE 95TH STREET
REDMOND  WA    98052

#1067481
TECHPRINT
Attn   WAYNE DICKINSON
137 MARSTON STREET
LAWRENCE  MA    01841

#1257257
TECHPRO
TECHNICAL PRGRAMS
326 HURRICAN SHOALS RD
LAWRENCEVILLE    GA    30245

#1546499
TECHPRO PUMP & SEAL SCHOOL
670 INDIAN TRAIL RD
LILBURN    GA    30247

#1078544
TECHREP COMPONENTS INC.
25332 NARBONNE AVE # 160
LOMITA    CA    90717

#1078545
TECHSEARCH INTERNATIONAL INC
4801 SPICEWOOD SPRING ROAD
AUSTIN    TX    78759

#1257258
TECHSERV INC
326 DEERHURST DR UNIT 1
BRAMPTON  ON    L6T 5H9
CANADA

#1257259
TECHSERV INC
326 DEERHURST DR UNIT 1
BRAMPTON  ON    L6T5H9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1257260
TECHSKILLS LLC
330 S EXECUTIVE DR STE 210
BROOKFIELD    WI    53005

#1525220
TECHSOLVE INC
Attn    ACCOUNTS PAYABLE
6705 STEGER DRIVE
CINCINNATI    OH    45237

#1542820
TECHSOLVE INC
6705 STEGER DRIVE
CINCINNATI    OH    45237

#1257262
TECHSOURCE ENGINEERING INC
2047 W 12TH ST
ERIE    PA    16505

#1257263
TECHSOURCE ENGINEERING INC
Attn    ACCOUNTS RECEIVABLE
2047 W 12TH STREET
ERIE    PA    16505

#1140397
TECHTOW DAVID A
115 S LOGAN AVE
DANVILLE    IL    61832-5703

#1257264
TECHTRON
3155 DAVISON RD
FLINT    MI    48506

#1257265
TECHTRON EFT
3155 DAVISON RD
FLINT    MI    48506

#1257266
TECHWORLD LANGUAGE SERVICES
INC
1250 W 14 MILE RD STE 102
CLAWSON    MI    480171497

#1257268
TECK COMINCO LTD
PRODUCT TECHNOLOGY CENTRE
2380 SPEAKMAN DR
MISSISSAUGA    ON    L5K 1B4
CANADA

#1257269
TECK COMINCO METALS LTD    EFT
FRML COMINCO LTD
2380 SPEAKMAN DR
MISSISSAUGA    ON    L5K 1B4
CANADA

#1063574
TECKLENBURG MATTHEW
23034 ENNISHORE DR.
NOVI    MI    483754237

#1257270
TECLA COMPANY INC
1250 LADD RD POB 1177
WALLED LAKE    MI    483901177

#1257271
TECLA COMPANY INC
RESCO PET PRODUCTS
1250 LADD RD
WALLED LAKE    MI    48390

#1078546
TECLAB
6450 VALLEY INDUSTRIAL DRIVE
KALAMAZOO    MI    49009

#1257272
TECMAR DISTRIBUTION    EFT
SERVICES
200 MONTECORTE ST
WHITBY    ON    L1N 9V8
CANADA

#1257273
TECMOPLAS SA
AV FRANCISCO DE GOYA S/N POLIG
EUROPA NAVE 11
TORRES DE BERRELLEN    50693
SPAIN

#1257274
TECMOPLAS SA
AVE FRANCISCO DE GOYA SN PLGNO
50693 TORRE DE BERRELLEN
SPAIN

#1257275
TECMOPLAS SA
EUROPA NAVE 11
AV FRANCISCO DE GOYA S/N POLIG
TORRES DE BERRELLEN    50693
SPAIN

#1257276
TECMOPLAS SA
EUROPA NAVE 11
TORRES DE BERRELLEN    50693
SPAIN

#1069474
TECMOTIV (USA) INC
1500 JAMES AVE
NIAGARA FALLS    NY    14305

#1069475
TECMOTIV CORP
191 CALDAR ROAD   UNIT 1
CONCORD   ON    L4K 4A1
CANADA

#1070452
TECMOTIV CORPORATION
Attn   MUSHAN ZHOU
191 CALARI RD., UNIT 9
CONCORD   ON    L4K 4A1
CANADA

#1257277
TECNETICS INDUSTRIES INC
1811 BUERKLE RD
SAINT PAUL       MN    55110

#1257278
TECNETICS INDUSTRIES INC
TECWEIGH
1811 BUERKLE RD
SAINT PAUL       MN    55110

#1257279
TECNIACERO SA
CRTA MANRESA A BERGA KM 05
ST FRUITOS DE BAGES,
                08272
SPAIN

#1257280
TECNIACERO SA
CRTA MANRESA A BERGA KM 05
SANT FRUITOS DE BAGE        08272
SPAIN

#1257283
TECNICAS DE LA FUNDICION   EFT
INYECTADA SA
AVDA CALRUBIO 46 POL IND
CASANOVA 08730 ELS MONJOS
SPAIN

#1257284
TECNICAS DE LA FUNDICION INYEC
TECFISA
AV CAL RUBIO 46  I ELS MONJOS
PGO INDUSTRIAL CASANOVAS
SANTA MARGARIDA BAR        08730
SPAIN

#1257285
TECNICAS DE LA FUNDICION INYEC
TECFISA
PGO INDUSTRIAL CASANOVAS
AV CAL RUBIO 46  I ELS MONJOS
SANTA MARGARIDA BAR        08730
SPAIN

#1257286
TECNICAS Y MAQUINADOS DIVERSIF
FRANCISCO ZARCO 3027
CIUDAD JUAREZ        32380
MEXICO

#1257288
TECNICAS Y MAQUINADOS DIVERSIF
SA DE CV HLD RET CHK 8/30/05CC
11271 JIMMY DON CT
REMIT UPTD 08/15/05 LC
EL PASO      TX    79927

#1070453
TECNIFOR INC.
Attn   JENNY SEDLACK
P.O. BOX 651474
CHARLOTTE   NC    28265-1474

#1529731
TECNO DIESEL
Attn   MR. HECTOR CARDONA SR
PO BOX 2438
TOA BAJA       PR    759

#1078547
TECNO-USA, INC.
13735 PASEO BONITA
POWAY  CA    92064

#1257289
TECNOFORMAS AUTOMOTRICES   EFT
S A DE C V
NOGALES SN MANZANA 2 LOTE 14KM
16 CARR SN JUAN TEQUISQUIAPA
BORDO BLANCA QRO MEX
MEXICO

#1257290
TECNOFORMAS AUTOMOTRICES SA DE
NOGALES S/N MANZANA 2 LOTE 4 K
16 CARRTERA
TEQUISQUIAPAN        76807
MEXICO

#1257291
TECNOLOGIA ACUMEN DE   EFT
MEXICO SA DE CV
IGNACIO ALLENDE NO 18 COL
FRANCIS SARABIA CP ZAPOPAN JAL
45236
MEXICO

#1257292
TECNOLOGIA ADMINISTRATIVA
MODERNA LTD
11825 IH 10 W #213
SAN ANTONIO    TX    78230

#1257293
TECNOLOGIA Y DISENOS HIGOH SA
1131 E 12TH ST
BROWNSVILLE    TX    78520

#1257294
TECNOLOGIA Y DISENOS HIGOH SA
DE CV
1131 EAST 12TH STREET
BROWNSVILLE  TX    78521

#1073598
TECNOLOGICA
AVDA. DEL AGUA S/N
ISLA DE LA CARTUJA
SEVILLA        41092
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1078548
TECNOLOGICA COMPONENTES
ELECTRO, S.A. ESPANA
BANCO ZARAGOZANO S.A.INTER'L
PASEO DE LA CASTELLANA,89
28046 MADRID
SPAIN

#1078549
TECNOLOGICA, S.A.
AVDA DEL AGUA S/N
ISLA DE LA CARTUJA
SEVILLA        41092
SPAIN

#1257295
TECNOMAGNETE INC
1307 ALLEN DR STE AA
TROY    MI    48083

#1257296
TECNOMAGNETE INC
6655 ALLAR DR
STERLING HEIGHTS      MI     48312

#1257297
TECNOMAGNETE INC        EFT
6655 ALLAR DR
STERLING HEIGHTS      MI     48312

#1257298
TECNOMATIC S P A
C DA RAVIGLIANO
252-64013 CORROPOLI TE
ITALY

#1257299
TECNOMATIC SPA
VIA RAVIGLIANO 252 ZONA INDUST
CORROPOLI        64013
ITALY

#1257300
TECNOMATIX TECHNOLOGIES INC
21500 HAGGERTY RD STE 300
NORTHVILLE    MI    48167

#1257301
TECNOMATIX UNICAM INC
2 INTERNATIONAL DR STE 150
PORTSMOUTH   NH    03801

#1257302
TECNOMATIX UNICAM INC
TWO INTERNATIONAL DR STE 150
PORTSMOUTH   NH    03801

#1257303
TECNOMEC SRL
HOLD PER D FIDLER
VIA NAZIONALE 11
REGIONE REMISE
11020 ARNAD AO
ITALY

#1257304
TECNOMEC SRL
VIA NAZIONALE 11
REG REMISE
ARNAD        11029
ITALY

#1257305
TECNON ORBICHEM
12 CALICO HOUSE PLANTATION
WHARF YORK PLACE SW11 3TN
UNITED KINGDOM
UNITED KINGDOM

#1257306
TECNON ORBICHEM LTD
FLAT 12 CALICO HOUSE CLOVE HIT
QUAY BATTERSEA
LONDON        SW11 3TN
UNITED KINGDOM

#1257307
TECNON ORBICHEM LTD
QUAY BATTERSEA
LONDON        SW11 3TN
UNITED KINGDOM

#1257308
TECNOPERFIL TAURUS LTDA
AV ROBERT KENNEDY
851 SAO BERNARDO DO CAMPO
CEP 09860 000 SAO PAULO
BRAZIL

#1257309
TECNOPERFIL TAURUS LTDA
AV ROBERT KENNEDY 851 JARDIM B
SAO BERNARDO DO CAMP      09700-000
BRAZIL

#1257310
TECNOPERFIL TAURUS LTDA
AV ROBERT KENNEDY 851 JARDIM B
SAO BERNARDO DO CAMP      09860
BRAZIL

#1078550
TECNOPLAST
Attn    JORGE RUIZ
Y TODOS SANTOS #23800-C
PQUE IND PACIFICO 3RD SEC
TIJUANA        22644
MEXICO

#1066547
TECNOVA
1486 ST. PAUL AVENUE
GURNEE    IL    60031

#1078551
TECPLATE
Attn    DARRYL COX
DBA MICRON INDUSTRIES
3609 MARQUIS DRIVE
GARLAND   TX    75042

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257311
TECSMITH
55 HIGHLAND DR
ELMA  NY   14059

#1257312
TECSMITH INC
PO BOX 383
ELMA  NY   140590383

#1525221
TECSTAR INC
31750 SHERMAN DRIVE
31750 SHERMAN DRIVE
PO BOX 1903
MADISON HEIGHTS   MI   48071

#1540235
TECSTAR INC
1123 SOUTH INDIANA AVENUE
1123 SOUTH INDIANA AVENUE
PO BOX 1903
GOSHEN  IN   46527-1903

#1542821
TECSTAR INC
31750 SHERMAN DRIVE
MADISON HEIGHTS   MI   48071

#1257313
TECSTAR LLC
1123 S INDIANA AVE
GOSHEN  IN   46526

#1257314
TECSTAR LLC       EFT
1123 S INDIANA AVE
HLD PER EFT REJECT 9/1/05 CC
GOSHEN  IN   46527

#1527584
TECSTAR LLC.
MADISON HEIGHTS   MI   48071

#1257315
TECSTAR MFG CO
TEC-STAR MFG GROUP
W 188 N 11707 MAPLE RD
GERMANTOWN WI   53022

#1257318
TECSTAR MFG CO
W190 N11701 MOLDMAKERS WAY
GERMANTOWN WI   53022

#1257320
TECSYS INC
1475 WORLDWIDE PLACE
VANDALIA  OH   45377

#1257321
TECTIVITY INC
14230 HUBBARD ST
LIVONIA   MI   48154

#1257322
TECTIVITY INC
3099 TALL TIMBERS
MILFORD   MI   48380

#1257323
TECTIVITY INC
3099 TALL TIMBERS DR
ADD CHG 08/12/05 LC
MILFORD   MI   483803845

#1257324
TECTRO LP
2295 METROPOLITAN PARKWAY
SUITE 130
STERLING HEIGHTS    MI   48310

#1257325
TECTRO LP
2295 METROPOLITAN PKY STE 130
STERLING HEIGHTS    MI   48310

#1257327
TECTRO LP
HLD PER LEGAL 8/22/05 CC
2295 METROPOLITAN PARKWAY
SUITE 130
STERLING HEIGHTS    MI   48310

#1257328
TECUMSEH CORRUGATED BOX CO
PO BOX 427
707 S EVANS
TECUMSEH  MI   49286

#1257329
TECUMSEH CORRUGATED BOX CO
TECUMSEH DIV
707 S EVANS ST
TECUMSEH  MI   49286

#1171622
TECUMSEH CORRUGATED BOX CO EFT
PO BOX 427
TECUMSEH  MI   49286

#1235135
TECUMSEH EUROPA SPA
TORINO      10135
ITALY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540236
TECUMSEH PRODUCTS
Attn   ACCOUNTS PAYABLE
900 NORTH AVENUE
GRAFTON   WI     53024

#1235138
TECUMSEH PRODUCTS COMPANY
NEW HOLSTEIN    WI    53061-1175

#1257330
TECUMSEH TEAM QUEST INC
383540886
9415 TANGENT
TECUMSEH   MI     49286

#1257331
TED DISTRIBUTERS
TRONIX
1959 D PARKER CT
STONE MOUNTAIN    GA    30087

#1257332
TED HUGHES
TED HUGHES & ASSOCIATES
707 13TH SE STE 300
SALEM   OR    97301

#1546500
TED PELLA, INC.
PO BOX 492477
REDDING   CA     96049-2477

#1078552
TED THORSEN
131 WELLES STREET
FORTY FORT    PA    18704

#1257333
TED THORSEN CO
131 WELLES ST
FORTY FORT    PA    18704

#1257334
TEDCO TECHNICAL EDUCATION
AND DEVELOPMENT
P O BOX 1336
KOKOMO   IN     469031336

#1257335
TEDDY'S TRANSPORT
4201 M40
HOLLAND    MI     49419

#1257336
TEDEA HUNTLEIGH INTERNATIONAL
5 ZORAN ST NEW INDUSTRIAL ZONE
NETANYA          42506
ISRAEL

#1257338
TEDEA HUNTLEIGH INTERNATIONAL
LTD
PO BOX 8381
NETANYA
ISRAEL
ISRAEL

#1257339
TEDEA INC
TEDEA HUNTLEIGH
7800 DEERING AVE
CANOGA PARK   CA     91304

#1257340
TEDEA, INC
7800 DEERING AVE
CANOGA PARK   CA     91304

#1140398
TEDESCO JR   CARL J
3536 EWINGS RD
LOCKPORT   NY     14094-1037

#1038901
TEDFORD   CARL
P.O. BOX 1162
FLINT    MI     48501

#1038902
TEDFORD   CHAD
6011 BUELL RD
VASSAR    MI     48768

#1038903
TEDFORD   MICHAEL
8300 N. BRAY RD.
MOUNT MORRIS   MI     48458

#1140399
TEDFORD   SHARON B
3205 TRUMBULL AVE
FLINT    MI     48504-2594

#1063575
TEDLOCK   RONALD
3209 E 700 N
WINDFALL   IN     46076

#1140400
TEDLOCK   MICHAEL W
PO BOX 45
GALVESTON   IN     46932-0045

#1038904
TEDROW DEBRA
113 WILSON AVE.
NILES    OH    44446

#1038905
TEDROW JACK
PO BOX 156
HUBBARD  OH    444250156

#1257341
TEDS SUPPLY
PO BOX 548
ROGERSVILLE    TN    37857

#1547150
TEE   ALBERT
17 DRAKE CLOSE
AUGHTON       L39 5QL
UNITED KINGDOM

#1547314
TEE   DAVID
17 DRAKE CLOSE
AUGHTON       L395QL
UNITED KINGDOM

#1257342
TEECO PRODUCTS INC
16881 ARMSTRONG AVENUE
IRVINE     CA    92606

#1257343
TEECO PRODUCTS INC
PACA
7471 REESE RD
SACRAMENTO  CA    95828

#1140401
TEED  MICHAEL N
12318 NEFF RD
CLIO    MI    48420-1807

#1038906
TEEGARDEN JOHN
107 WILLIAM ST
W CARROLLTON  OH    45449

#1038907
TEEGARDEN MICHELLE
107 WILLIAM ST
W. CARROLLTON    OH    45449

#1038908
TEEMS  LYNN
143 STITT ST
WABASH  IN    46992

#1257344
TEEMS LYNN
143 STITT ST
WABASH  IN    46992

#1038909
TEENIER   BARBARA
6220 MORELAND LN
SAGINAW  MI    486032725

#1038910
TEENIER   JOHN
4165 JANES
SAGINAW  MI    48601

#1038911
TEENIER II       CHARLES
2590 DARWIN
SAGINAW  MI    48603

#1038912
TEER PETERSON  LYNNE
5202 SQUIRE HILL DR
FLINT     MI    48532

#1140402
TEESDALE  GORDON J
13130 PINE ISLAND DRIVE
SPARTA   MI    48345

#1038913
TEETERS  CHARLES
7206 CHARLESWORTH DRIVE
HUBER HEIGHTS    OH    45424

#1038914
TEETS  BARRY
1440 UBLY RD
SANDUSKY   MI    484719610

#1063576
TEETS  RICHARD
160 VORN LANE
BLOOMFIELD HILLS    MI    48301

#1546501
TEEX / OSHA
15515 IH-20 AT LUMLEY
MESQUITE  TX    75181

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1257345
TEFCO INC
6845 ESCONDIDO ST #104
LAS VEGAS    NV    89119

#1257347
TEFCO INC
6845 ESCONDIDO STE 104
LAS VEGAS    NV    89119

#1063577
TEFERA  ASFAW
845 VILLA DE LA PAZ DR.
EL PASO    TX    79912

#1038915
TEFTELLER   DIANE
612 W 400 N
SHARPSVILLE    IN    46068

#1038916
TEFTELLER   RANDY
612 W 400 N
SHARPSVILLE    IN    46068

#1257348
TEGAL CORP    EFT
2201 S MCDOWELL BLVD
PETALUMA  CA    949536020

#1257349
TEGAL CORPORATION
2201 S MC DOWELL BLVD
PETALUMA   CA    94954

#1257351
TEGAM INC
10 TEGAM WAY
GENEVA   OH    44041

#1257352
TEGAM INC
LOF ADD CHG 4\96
10 TEGAM WAY
GENEVA    OH    44041

#1038917
TEGEN  JEON
1805 SUSSEX ON BERKLEY
KOKOMO  IN    469011855

#1140403
TEGTMEYER  RICHARD D
7407 UNGER RD
GREENVILLE    OH    45331-9634

#1073599
TEHAGES BV
P.O. BOX 342
NL-2700 AH
ZOETERMEER
NETHERLANDS

#1066548
TEIJIN LTD. BIOMEDICAL
Attn   MITSUTOSHI YASUHARA
4-3-2 ASAHIGAOKA HINO
TOKYO        191-8512
JAPAN

#1257353
TEIJIN SEIKI BOSTON INC
HARMONIC DRIVE TECHNOLOGIES
247 LYNNFIELD ST
PEABODY   MA    01960

#1257354
TEIJIN TWARON USA INC
FRMLY TWARON PRODUCTS INC
801 F BLACKLAWN RD
CHG PER LTRHD 3/13/03 AT
CONYERS   GA    300125187

#1257355
TEIJIN TWARON USA INC
FRMLY TWARON PRODUCTS INC
801 F BLACKLAWN RD
CHG PER LTRHD 3/13/03 AT
CONYERS   GA    30207

#1257356
TEIKYO POST UNIVERSITY
800 COUNTRY CLUB ROAD
P O BOX 2540
WATERBURY  CT    067232540

#1140404
TEJADA   MIGUEL
707 ESPOLON DRIVE
EL PASO    TX    79912-1706

#1140405
TEJCHMA   CATHY S
1079 AMHERST RD
MUSKEGON  MI    49441-4037

#1140406
TEJCHMA   ROBERT R
1079 AMHERST RD
MUSKEGON  MI    49441-4037

#1038918
TEJEDA   NATHAN
1059 CIRCLE DR
XENIA    OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1540237
TEK INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
1035 EAST DODGE STREET
FREMONT   NE      68025

#1257357
TEK SCAN
307 W 1ST ST
SOUTH BOSTON   MA     02127-134

#1078554
TEK-VAC INDUSTRIES
172-176 EXPRESS DRIVE SOUTH
BRENTWOOD   NY    11717-1280

#1257359
TEKA INTERCONNECTION SYSTEMS
100 PIONEER AVE
WARWICK   RI      02888

#1257360
TEKAVEC, JAMES
JTEK CONSULTING & DESIGN
5182 MELODY LN
WILLOUGHBY   OH    440944314

#1073600
TEKDATA LIMITED
WESTPORT HOUSE
FEDERATION ROAD
BURSLEM,STOKE ON TRENT
        ST6 4HY
UNITED KINGDOM

#1257361
TEKFOR SPA
CORSO TORINO 2
10051 AVIGLIANA
ITALY

#1257362
TEKFOR SPA
CORSO TORINO 2
AVIGLIANA          10051
ITALY

#1257363
TEKLAS KAUCUK SAN VE TIC EFT
A S
BARIS MAH KOSUYOLU CAD P K 111
41400 GEBZE KOCAELI
TURKEY
TURKEY

#1257364
TEKLAS KAUCUK SANAYI VE TICARE
TEKLAS
BARIS MAHALLESI  KOSUYOLU CADD
KOCAELI  GEBZE          41400
TURKEY

#1063580
TEKLINSKI    KARA
524 LEE STREET
APT. 1-D
EVANSTON   IL      60202

#1257365
TEKLOGIX CORP
STE 500
1810 AIRPORT EXCHANGE BLVD
ERLANGER   KY    41018

#1257366
TEKMAX INC
32220 E HWY 34
TANGENT   OR     973899704

#1257367
TEKMAX INC
32220 E OLD HIGHWAY 34
TANGENT   OR     97389

#1078555
TEKNEK ELECTRONICS LTD
25956 MONTE CARLO WY
MISSION VIEJO        CA     92692

#1257368
TEKNI-PLEX INC
SWAN
201 BEAL AVE
BUCYRUS   OH     44820

#1257370
TEKNIA ESTAMPACION DEJ SA
OTAOLA HIRIBIDEA 32
EIBAR GUIPUZCOA          20600
SPAIN

#1528556
TEKNIS
PIXMORE AVENUE, UNIT 10
NORTH HERTS COMMERCIAL CENTER
LETCHWORTH HT          SG61JJ
UNITED KINGDOM

#1257371
TEKNOR APEX CO
505 CENTRAL AVE
PAWTUCKET   RI     02861

#1257372
TEKNOR APEX CO     EFT
505 CENTRAL AVE
PAWTUCKET   RI     028611900

#1257373
TEKNOR APEX CO INC
505 CENTRAL AVE
PAWTUCKET   RI     028611945

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525222
TEKNOR APEX COMPANY
Attn   ACCOUNTS PAYABLE
505 CENTRAL AVENUE
PAWTUCKET  RI      02861

#1542822
TEKNOR APEX COMPANY
505 CENTRAL AVENUE
PAWTUCKET   RI     2861

#1257374
TEKRAM INC
44884 HEYDENREICH RD
CLINTON TOWNSHIP    MI     48038

#1257375
TEKSCAN INC
307 W 1ST ST
S BOSTON    MA     02127

#1067482
TEKSUPPLY
Attn   SALES
1395 JOHN FLTCH BLVD.
SOUTH WINDSOR   CT     06074

#1257378
TEKTRONIX INC
14150 SW KARL BRAUN DR
BEAVERTON   OR     970770001

#1257379
TEKTRONIX INC
14200 SW KARL BRAUN DR
HOWARD VOLLUM PARK
BEAVERTON   OR     970770001

#1257380
TEKTRONIX INC
1600 GOLF RD STE 1200
ROLLING MEADOWS   IL     60008

#1257381
TEKTRONIX INC
1854 LACKLAND HILL PKY
SAINT LOUIS    MO    63146

#1257382
TEKTRONIX INC
2685 LONG LAKE ROAD
SAINT PAUL    MN    55113

#1257383
TEKTRONIX INC
27 TECHNOLOGY DR STE 110
IRVINE    CA    92618

#1257384
TEKTRONIX INC
3003 BUNKER HILL LN
SANTA CLARA    CA    95054

#1257385
TEKTRONIX INC
393 ANVERNESS DR S
ENGLEWOOD CO    80112

#1257386
TEKTRONIX INC
39555 ORCHARD HILL PL STE 525
NOVI    MI    48375

#1257387
TEKTRONIX INC
40 GILL LANE
WOODBRIDGE  NJ     07095

#1257388
TEKTRONIX INC
4400 WILL ROGERS PKWY STE 220
OKLAHOMA CITY    OK    73122

#1257389
TEKTRONIX INC
522 BELVEDERE DR STE 104
KOKOMO  IN    46901

#1257390
TEKTRONIX INC
6333 N STATE HWY 161 STE 300
IRVING    TX    750382206

#1257391
TEKTRONIX INC
DC FIELD OFFICE
700 PROFESSIONAL DR STE A
GAITHERSBURG  MD   20879

#1257392
TEKTRONIX INC
HOWARD VOLLUM INDSTRL PK BDG 7
BEAVERTON   OR     97077

#1257393
TEKTRONIX INC
NETWORK DISPLAYS & PRODUCTS
26600 SW PARKWAY
WILSONVILLE    OR     97070

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1257394
TEKTRONIX INC
PO BOX 4600
BEAVERTON   OR   97076

#1257395
TEKTRONIX INC
PO BOX 4600 MS 50-295
BEAVERTON   OR   97076

#1257396
TEKTRONIX INC
PO BOX 92686
CHICAGO   IL   60675

#1257397
TEKTRONIX INC        EFT
REINSTATE ON 3 19 99
14150 KARL BRAUN DR
PO BOX 99  PER PECKENS
BEAVERTON   OR   97077

#1543689
TEKTRONIX U K  LIMITED
GLOBE PARK
FOURTH AVENUE
MARLOW      SL71YD
UNITED KINGDOM

#1078557
TEKTRONIX, INC
14150 SW KARL BRAUN DR
M/S 50-285
BEAVERTON   OR   97077

#1073601
TEKWORKS INC.
7929 SILVERSTON AVE.
SUITE 612
SAN DIEGO   CA   92126

#1257398
TELAIRE SYSTEMS INC
6489 CALLE REAL STE A
GOLETA   CA   93117

#1257399
TELAMON CORPORATION       EFT
FMLY DYNACOM ELECTRONICS LLC
1000 EAST 116TH ST
CARMEL   IN   46032

#1257400
TELAMON INTERNATIONAL CORP
VENTURE & ALLIANCE GROUP
1000 E 116TH ST
CARMEL   IN   46032

#1257401
TELAR CORP
20800 CENTER RIDGE RD
CLEVELAND   OH   44116

#1257402
TELAR CORP
20800 CENTER RIDGE RD STE 326
CLEVELAND   OH   44116

#1073602
TELDIX GMBH
GRENZHOEFER WEG 36
HEIDELBERG       D-69123
GERMANY

#1073603
TELECAST FIBER SYSTEMS INC
102 GROVE STREET
WORCESTER  MA   01605

#1257403
TELECHECK
ACCT OF GLEN JETT
CASE# 8933151CK7

#1257404
TELECHECK
ACCT OF GLENN JETT
CASE #8933151CK7

#1538333
TELECHECK MICHIGAN INC
23800 W TEN MILE RD STE 140
SOUTHFIELD   MI   48037

#1257405
TELECOM DATA SERVICES INC
DIV OF PROFESSIONAL SOLUTIONS
2605 E 55TH PL
ADD CHG LTR 6/01 CSP
INDIANAPOLIS       IN   46220

#1546502
TELEDYNAMICS
PO BOX 149150
AUSTIN   TX   78714-9150

#1257406
TELEDYNE - HASTING RAYDIST
C/O ADELPHI
12015 MANCHESTER ROAD
SAINT LOUIS     MO   63131

#1067483
TELEDYNE ANALYTICAL
Attn   VASU NARASIMHAN
16830 CHESTNUT STREET
CITY OF INDUSTRY   CA   91748-10

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1073604
TELEDYNE BROWN ENGINEERING
Attn   ACCOUNTS PAYABLE
ATTN: ACCOUNTS PAYABLE
P.O. BOX 36269
HOUSTON   TX    77236-6269

#1257407
TELEDYNE BROWN ENGINEERING
C/O PROCESS VALVE & EQUIPMENT
7205 CHAGRIN RD
CHAGRIN FALLS      OH    440224430

#1257408
TELEDYNE BROWN ENGINEERING
HASTINGS INSTRUMENTS
FMLY TELEDYLE HASTINGS-RAYDIST
PO BOX 1436
HAMPTON   VA    23661

#1257409
TELEDYNE BROWN ENGINEERING HAS
C/O ANGER ASSOCIATES
6743 HIGHLAND RD STE 7
WATERFORD   MI    48327

#1257410
TELEDYNE COORDINATORS
BUILT ON DC CTR
PO BOX 427
IRWIN     PA    156420427

#1073605
TELEDYNE ELECTRONIC TECH.
Attn   ACCTS PAY
110 LOWELL ROAD
CS68
HUDSON    NH    03051-0068

#1073606
TELEDYNE ELECTRONIC TECH.
Attn   ACCTS PAY
DIV. TELEDYNE, INC.
P O BOX 66338
LOS ANGELES    CA    90066

#1257411
TELEDYNE ELECTRONIC TECHNOLOGI
C/O ADELPHI INC
12015 MANCHESTER
SAINT LOUIS      MO    63131

#1257412
TELEDYNE HASTINGS
C/O GRIFFIN, TYLER CO INC
46 DARBY RD
PAOLI     PA    19301

#1257413
TELEDYNE HASTINGS-RAY DIST
C/O ANGER ASSOCIATES INC
1975 REIDSVIEW DR
WHITE LAKE      MI    483833353

#1257414
TELEDYNE HASTINGS-RAYDIST
C/O ELLIS, BYRON ASSOCIATES
650 FIRST AVENUE
DES PLAINES      IL    60016

#1257415
TELEDYNE HASTINGS-RAYDUS
3321 GREENFIELD RD
DEARBORN   MI    48120

#1257416
TELEDYNE HYSON
10367 BRECKSVILLE ROAD
CLEVELAND   OH    44141

#1257417
TELEDYNE INC
TELEDYNE-BROWN ENGINEERING HAS
8947 BIRCH AVE
MORTON GROVE IL      60053

#1257418
TELEDYNE INSTRUMENTS INC
TELEDYNE HASTING INSTRUMENTS
804 NEWCOMBE AVE
HAMPTON   VA    23669-453

#1073607
TELEDYNE INSTRUMENTS, INC
PURCHASE DEPARTMENT:
5825 CHIMNEY ROCK ROAD
HUSTON   TX    77081-2796

#1257419
TELEDYNE ISCO INC
FRMLY ISCO INC
4700 SUPERIOR ST
RMT AD CHG PER LTR 08/11/05 GJ
LINCOLN    NE    68501

#1546503
TELEDYNE ISCO INC
4700 SUPERIOR ST
PO BOX 82531
LINCOLN    NE    68501-2531

#1546504
TELEDYNE ISCO INC
PO BOX 223135
PITTSBURGH PA 15251-2135
PITTSBURGH    PA    15251-2135

#1073608
TELEDYNE LEWISBURG INC
Attn   ACCTS PAY
P O BOX 326
LEWISBURG    TN    37091-1326

#1257420
TELEDYNE TECHNOLOGIES INC
TET HASTING INSTRUMENTS
804 NEWCOMB AVE
HAMPTON   VA    236694539

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257421
TELEDYNE-GURLEY
C/O LOWELL WENDT MARKETING CO
12620 NEWBURGH RD
LIVONIA    MI    48150

#1257422
TELEFLEX AUTOMOTIVE DE MEXICO
PARQUE INDUSTRIAL FINSA
TRANSFORMACION 512
NUEVO LAREDO        78044
MEXICO

#1257423
TELEFLEX AUTOMOTIVE DE MEXICO
TRANSFORMACION 512
PARQUE INDUSTRIAL FINSA
NUEVO LAREDO        78044
MEXICO

#1257424
TELEFLEX AUTOMOTIVE MANUFACTUR
1265 INDUSTRIAL AVE
VAN WERT    OH    45891-243

#1257427
TELEFLEX AUTOMOTIVE MANUFACTUR
TELEFLEX AUTOMOTIVE GROUP
700 STEPHENSON HWY
TROY    MI    48083

#1257428
TELEFLEX INC
AUTOMOTIVE DIV
700 STEPHENSON HWY
TROY    MI    48083

#1257429
TELEFLEX INC
PO BOX 8500 6865
PHILADELPHIA       PA     191786865

#1257430
TELEFLEX INC
RTE 71
RUSSELL COUNTY INDUSTRIAL PK
LEBANON    VA    24266

#1257431
TELEFLEX INC
RUSSELL COUNTY INDUSTRIAL PK
RTE 71
LEBANON    VA    24266

#1257433
TELEFLEX INC
TELEFLEX AUTOMOTIVE
1208 UNIROYAL DR
LAREDO    TX    78045

#1257434
TELEFLEX INC
TELEFLEX AUTOMOTIVE
8202 SAN GABRIEL
LAREDO    TX    78045

#1257435
TELEFLEX INC
TELEFLEX AUTOMOTIVE DIV
266 INDUSTRIAL DR
HILLSDALE    MI    49242-107

#1257437
TELEFLEX INC
TELEFLEX ELECTRICAL DIV
6890 PROFESSIONAL PKY E
SARASOTA    FL    34240

#1257438
TELEFLEX INC    EFT
1265 INDUSTRIAL AVE
VAN WERT    OH    45891

#1257439
TELEFLEX INC  EFT
TELEFLEX AUTOMOTIVE
1265 INDUSTRIAL AVE
VAN WERT    OH    45891

#1540238
TELEFLEX INCORPORATED
Attn    ACCOUNTS PAYABLE
3831 NO 6 ROAD
RICHMOND    BC    V6V 1P6
CANADA

#1525223
TELEFLEXGFI CONTROL SYSTEMS
Attn    ACCOUNTS PAYABLE
100 HOLLINGER CRESCENT
KITCHENER    ON    N2K 2Z3
CANADA

#1542823
TELEFLEXGFI CONTROL SYSTEMS
100 HOLLINGER CRESCENT
KITCHENER    ON    N2K 2Z3
CANADA

#1546505
TELEGLOBE DIRECT
8 LAKE STREET STE 101
ROUSES POINT    NY    12979-1004

#1257440
TELELOGIC
W501926
PO BOX 7777
PHILADELPHIA      PA    191751926

#1257441
TELELOGIC INC
QSS INC
5022 CROSSWOOD DR
SAINT LOUIS    MO    63129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257442
TELELOGIC NORTH AMERICA INC
11911 FREEDOM DR STE 280
RESTON    VA    20190

#1257443
TELELOGIC NORTH AMERICA INC
16108 SOUTHAMPTON ST
LIVONIA    MI    48154

#1257444
TELELOGIC NORTH AMERICA INC
FRMLY CONTINUOUS SOFTWARE CORP
400 VALLEY RD STE 200
NAME/ADD CHG LTR 10/12/01 CSP
MT ARLINGTON    NJ    07856

#1257445
TELELOGIC NORTH AMERICA INC
QUALITY SYSTEMS & SOFTWARE
400 VALLEY RD STE 200
MOUNT ARLINGTON    NJ    07856

#1257446
TELELOGIC NORTH AMERICA INC
TELELOGIC HOLDINGS NORTH AMERI
9401 JERONIMO RD
IRVINE    CA    926181908

#1257447
TELEMECANIQUE
C/O ROYALITE
101 BURTON STREET
FLINT    MI    48502

#1257448
TELEMOTIVE CORPORATION
C/O MC CRARY INDUSTRIAL SALES
7360 WEST 162ND ST
STILWELL    KS    66085

#1257449
TELEMOTIVE INDUSTRIAL CONTROLS
C/O HOOPER, LEE V CO
16686 HILTOP PARK PLACE
CHAGRIN FALLS    OH    44023

#1257450
TELEPHONICS CORP
815 BROADHOLLOW RD
FARMINGDALE    NY    11735

#1257452
TELERECOVERY
ACCT OF THOMAS M BURRELL
CASE# 3504875
PO BOX 8648
METAIRIE    LA    251948673

#1257453
TELESIS MARKING SYSTEMS
C/O SCHINDELL ASSOC INC
2858 BAYTON RD
WORCESTER    PA    19490

#1257454
TELESIS MARKING SYSTEMS INC
TELESIS CONTROLS CORP
28181 RIVER RD
CIRCLEVILLE    OH    43113

#1257455
TELESIS TECHNOLOGIES INC
740 WELCH RD
COMMERCE TOWNSHIP MI    48390

#1257456
TELESIS TECHNOLOGIES INC
TELESIS MARKING SYSTEMS
28181 RIVER DR
PO BOX 1000
CIRCLEVILLE    OH    43113

#1257457
TELESIS TECHNOLOGIES INC
TELESIS MARKING SYSTEMS
28181 RIVER DR
CIRCLEVILLE    OH    43113

#1546506
TELESIS TECHNOLOGIES INC
28181 RIVER DRIVE
CIRCLEVILLE    OH    43113

#1063581
TELESZ    JOHN
1509 CIMARRON RIDGE
EL PASO    TX    79912

#1063582
TELESZ    MARK
272 HAMILTON STREET
APARTMENT 53
NEW BRUNSWICK    NJ    08901

#1071159
TELEVISION IDEAS &
SOFTWARE INC.
225 ELIZABETH AVENUE
HAMILTON    NJ    08610-6611

#1038919
TELFOR  JUDITH
3220 SOUTH M-30
BEAVERTON  MI    48612

#1038920
TELFOR  WAYNE
3220 SOUTH M-30
BEAVERTON  MI    48612

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038921
TELGENHOFF  MARGARET
312 6TH ST
FENTON   MI     484302718

#1063583
TELI    SITAR
43 EVERETT ROAD
PARSIPPANY    NJ     07054

#1257459
TELLENAR INC
727 TEK DR
CRYSTAL LAKE     IL     60014

#1527267
TELLER   JULIE CHRISTINE
5830 SHENANDOAH AVE
FIRESTONE    CO    80504

#1038922
TELLEZ   RAYMOND
1054 DANNER
DAYTON   OH    45408

#1531838
TELLEZ   SANDRA F
2766 NO GALLEY
ORANGE   CA    92865

#1038923
TELLIER   KATHY
17103 130TH AVE
NUNICA    MI     49448

#1140407
TELLIS    BERTHA L
812 ATHENS ST
SAGINAW   MI     48601-1415

#1257460
TELLURIAN INC
2550 114TH ST
GRAND PRAIRIE     TX     75050

#1257461
TELLURIAN INC
Attn   ANGELIA MITCHELL
2550 114TH ST #180
GRAND PRAIRIE    TX     75050

#1257462
TELLUS INSTITUTE
11 ARLINGTON
BOSTON   MA     021163411

#1078558
TELO INC.
8341 REDMAC ST.
PORT RICHEY     FL     34668-6867

#1070454
TELOGY
BOX 96994
CHICAGO    IL     60693

#1257463
TELOGY INC
BOX 96994
CHICAGO    IL     60693

#1257464
TELOGY INC
PO BOX 96994
CHICAGO    IL     60606

#1257465
TELOGY INC
TELOGY BMS
3200 WHIPPLE RD
UNION CITY    CA    94587

#1067484
TELPAR, INC.
Attn   SHELBY ARAGON
1550 LAKEWAY DRIVE
#550
LEWISVILLE     TX    75057

#1257467
TELTECH INC
571 COVERT RD
LESLIE    MI     49251

#1257468
TELTECH INC
571 COVERT ROAD
LESLIE    MI     492519417

#1257469
TELXON CORP
14275 NW FREEWAY
HOUSTON   TX    77040

#1257470
TEMA SYSTEMS INC
7806 REDSKY DR
CINCINNATI     OH    452491632

---

#1257471
TEMCO INC
112 COMMERCE BLVD
LOVELAND    OH    451407727

#1257472
TEMCO INC
LOF ADD CHG 4/95
131 COMMERCE BLVD
RMT CHG 4\01 TBK LTR
LOVELAND    OH    451407727

#1540240
TEMIC AUTOMOTIVE ELEC MOTOR GMBH
LOGISTIKZENTRUM SPEDITION CRAISS
NEUES UFER 29
BERLIN    DE    10553
GERMANY

#1257473
TEMIC MICROSYSTEM
C/O VICTORY SALES
3091 E 98TH ST STE 240
INDINAPOLIS    IN    46280

#1257474
TEMIC SEMICONDUCTORS
C/O VICTORY SALES INC
3077 E 98TH ST STE 215
INDIANAPOLIS    IN    46280

#1538334
TEMIKA MCGAHEE
605 ODETTE ST
FLINT    MI    48503

#1063584
TEMONEY JOHN
1717 OSAGE DR N
KOKOMO   IN    46902

#1063585
TEMONEY  SEAN
1717 OSAGE DR N
KOKOMO   IN    46902

#1257475
TEMONEY JOHN
1717 OSAGE DRIVE NORTH
KOKOMO    IN    46902

#1140408
TEMONEY JR   JOHN
1717 OSAGE DR
KOKOMO   IN    46902-3270

#1257476
TEMP PRESS INC
ADD CHG 11/16/04 AH
30 HYTEC CIR #200
ROCHESTER  NY    146064298

#1257477
TEMP-PRESS INC
30 HYTEC CIR STE 200
ROCHESTER  NY    14606

#1257478
TEMPCO ELECTRIC HEATER CORP
607 N CENTRAL AVE
WOOD DALE  IL    601911452

#1257479
TEMPCO ELECTRIC HEATER CORP
HOLD PER DANA FIDLER
607 N CENTRAL AVE
WOOD DALE  IL    60191

#1257480
TEMPCO ELECTRIC HEATER CORPORA
607 N CENTRAL AVE
WOOD DALE  IL    60191-145

#1257481
TEMPEL STEEL CO
2200 TEMPEL DR
LIBERTYVILLE    IL    60048

#1257483
TEMPEL STEEL CO
5500 N WOLCOTT AVE
CHICAGO    IL    606401020

#1257484
TEMPEL STEEL CO INC
1939 W BRYN MAWR AVE
CHICAGO    IL    60660

#1257485
TEMPEL STEEL CO INC
5500 N WOLCOTT AVE
CHICAGO    IL    60640

#1140409
TEMPER  THEODORE E
118 MIAMI PL
HURON  OH    44839-1715

#1257488
TEMPERATURE ENGINEERING CO
PRIME INDUSTRIES
1500 FARMER RD G-4
CONYERS  GA    30012

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1067485
TEMPERATURE PROCESSING CO INC
Attn   ERIC ANGLEHARD
10477 WELD COUNTY ROAD 7
LONGMONT   CO   80504-54

#1038924
TEMPLE   CINDY
2125 PIERCE
SAGINAW  MI    48604

#1038925
TEMPLE   GREGORY
405 W VERMONT
BAY CITY    MI    48706

#1063586
TEMPLE   MARTY
1499 W MAPLE, APT 114
WALLED LAKE    MI    48390

#1140410
TEMPLE   JOHN W
1186 PARALLEL ST
FENTON   MI    48430-2273

#1140411
TEMPLE   THAD O
7435 SNOW AVE
ALTO   MI    49302-9391

#1257489
TEMPLE DINING ROOM
755 S SAGINAW ST
FLINT   MI    48502

#1257490
TEMPLE TRUCKING SERVICES INC
DBA RED LINE LOGISTICS
6425 AIRWAY DR
INDIANAPOLIS    IN    46241

#1257491
TEMPLE UNIVERSITY
CASH OPERATIONS
THIRD PARTY BILLING
1803 N BROAD STREET
PHILADELPHIA    PA    191226095

#1257492
TEMPLE UNIVERSITY
DEPT OF STUDENT FINANCIAL SVS
1ST FLOOR CARNELL HALL
1801 N BROAD ST
PHILADELPHIA    PA    19122

#1257493
TEMPLE, MARTY
1499 W WEST MAPLE APT 114
WALLED LAKE    MI    48390

#1038926
TEMPLETON   DARIUS
3275 SHEFFIELD RD
W. CARROLLTON   OH    45449

#1038927
TEMPLETON   GERALD
4935 THRALL ROAD
LOCKPORT   NY   14094

#1038928
TEMPLETON   RICHARD
2433 WESTON AVE
NIAGARA FALLS     NY    14305

#1063587
TEMPLETON   GARY
2714 CRANBROOK
ANN ARBOR   MI    48104

#1038929
TEMPLIN   CHARLES
6268 HANOVER COURT
FISHERS    IN    46038

#1063588
TEMPLIN   RALPH
21207 REDMOND AVENUE
EAST POINTE    MI    48021

#1140412
TEMPLIN   MICHAEL D
116 WESLEY CIR
NOBLESVILLE    IN    46062-9077

#1038930
TEMPLIN JR    NOALUS
2618 E 50 N
KOKOMO   IN    46901

#1257494
TEMPO ELECTRONICS    EFT
PO BOX 5266
NORTH HOLLYWOOD CA    91616

#1257495
TEMPO G INC
TEMPO ELECTRONICS
12001 VENTURA PL STE 310
STUDIO CITY    CA    91604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078559
TEMPO RESEARCH CORPORATION
Attn   DIANA RIERSON
80 WOOD ROAD
SUITE 202
CAMARILLO   CA   93010

#1257496
TEMPO RESEARCH CORPORATION
FRMLY RIFOCS CORPORATION
80 WOOD ROAD STE 202
CAMARILLO   CA   93010

#1257497
TEMPORARY HEALTH CARE
DEPT 77529 PO BOX 77000
DETROIT   MI   482770529

#1067486
TEMPRESCO
Attn   RICK DUEMLING
6928 SIERRA CT.
DUBLIN   CA   94568

#1257498
TEMPRITE AIR COND
TEMPRITE MECHANICAL INC
2806 CORTEZ ST
LAREDO   TX   78043

#1257499
TEMPRITE MECHANICAL INC
PO BOX 3673
LAREDO   TX   78044

#1257500
TEMPTEK INC
525 E STOP 18 RD
GREENWOOD IN   46143

#1257501
TEMPTEK INC
525 E STOP 18 ROAD
GREENWOOD IN   46143

#1078560
TEMPUS SYSTEMS INC
875 OLD ROSEWELLRD  STE D-30
ROSEWELL   GA   30076

#1257502
TEN CARRIAGE ST INC
1150 WOODSBORO FARM
WEBSTER   NY   14580

#1067487
TEN CATE ENBI
Attn   COURTNEY WILLIAMS
233 LAGRANGE AVE.
ROCHESTER   NY   14613

#1063589
TENA   DOLORES
10405 DYER
SPACE 609
EL PASO   TX   79924

#1068423
TENACIOUS CLEANING SVC
481A IRMEN AVENUE
ADDISON   IL   60101

#1038931
TENAGLIO   HOLLY
1418 CHURCHILL HUBBARD RD
YOUNGSTOWN OH   445051349

#1140413
TENAGLIO   RICHARD L
1418 CHURCHILL HUBBARD RD
YOUNGSTOWN OH   44505-1349

#1038932
TENANT   MICHAEL
1789 SPINDLER RD
HILLIARD   OH   43026

#1038933
TENANT   STERLING
558 SOUTH PINE
HEMLOCK   MI   48626

#1140414
TENANT   BRADLEY E
3123 ANDERSON CT
CLIO   MI   48420-1085

#1257503
TENATRONICS LIMITED
3500 CARNEGLE AVENUE
CLEVELAND   OH   44115-264

#1257504
TENATRONICS LIMITED
776 DAVIS DRIVE EAST
PO BOX 185
NEW MARKET ONTARIO   L3Y4X1
CANADA

#1525224
TENATRONICS LIMITED
Attn   ACCOUNTS PAYABLE
776 DAVIS DRIVE EAST
NEWMARKET   ON   L3Y 2R4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542824
TENATRONICS LIMITED
776 DAVIS DRIVE EAST
NEWMARKET  ON    L3Y 2R4
CANADA

#1257505
TENATRONICS LTD
776 DAVIS DR E
NEWMARKET  ON    L3Y 2R4
CANADA

#1257506
TENATRONICS LTD STERLING MFG
3500 CARNEGIE AVE
CLEVELAND    OH    44115

#1257507
TENAX CORP
1850 W OLIVER AVE
INDIANAPOLIS    IN    46221-116

#1257509
TENAXOL INC
5801 W NATIONAL AVE
MILWAUKEE  WI    532143447

#1038934
TENBRINK   MARGARET
2029 EASTERN AVE NE
GRAND RAPIDS  MI    495054210

#1063590
TENBRINK   NICHOLAS
7124 HENDERSON ROAD
GOODRICH  MI    48438

#1063591
TENBROOK GREGORY
882 LANYARD DR
CICERO    IN    46034

#1257511
TENCARVA MACHINERY CO
326 ELTON RD
JACKSON  MS    39212

#1257512
TENCARVA MACHINERY COMPANY
326 ELTON RD
JACKSON    MS    39212

#1257513
TENDER LAWN CARE SERVICES
600 ONTARIO ST
28036 LAKEPORT POST OUTLET
ST CATHERINES    ON    L2N 7P8
CANADA

#1257514
TENDER LAWN CARE SERVICES
600 ONTARIO ST
SAINT CATHARINES    ON    L2N 7H8
CANADA

#1067488
TENERE, INC
Attn   CLAY SCHATTINGER
12410 WEST CEDAR DRIVE
LAKEWOOD  CO    80228

#1257515
TENESEE STUDENT ASSISTANCE
CORPORATION
PO BOX 41229
JACKSONVILLE    FL    32203

#1538335
TENESSEE STUDENT ASST CORP
PO BOX 41229
JACKSONVILLE    FL    32203

#1257516
TENEX INC
184 MOLLY WALTON DRIVE
HENDERSONVILLE    TN    37075

#1257517
TENEX INC
TENEX FASTENERS
184 MOLLY WALTON DR STE A
HENDERSONVILLE    TN    37075

#1038935
TENEYUQUE DANIEL
1619 AVON ST
SAGINAW  MI    48602

#1257518
TENG YANG SOPHIA
220 MANHATTAN AVE 7E
NEW YORK  NY    10025

#1257519
TENGAM ENGINEERING INC
545 WASHINGTON ST
OTSEGO    MI    49078

#1257520
TENGAM ENGINEERING INC
545 WASHINGTON STREET
OTSEGO    MI    49078

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1038936
TENHARMSEL AMY
668 146TH AVENUE
CALEDONIA    MI    49316

#1038937
TENHARMSEL STEPHEN
668 146TH AVENUE
CALEDONIA    MI    49316

#1038938
TENHET   ARTHUR
5753 MICHELLE RAE DR.
JACKSON    MS    39209

#1038939
TENHET   ROBERT
107 EASTHAVEN
CLINTON    MS    39056

#1257521
TENIBAC-GRAPHION INC
35155 AUTOMATION DR
CLINTON TOWNSHIP    MI    48035

#1257522
TENIBAC-GRAPHION INC EFT
35155 AUTOMATION DR
CLINTON TOWNSHIP    MI    48035

#1038940
TENIENTE   SYLVIA
134 KENNEDY DR #43
MEDWAY OH    45341

#1063592
TENKA   ANDY
4595 SOLOMON COURT
YPSILANTI    MI    48197

#1038941
TENNANT   ANDREW
1106 MCCORMICK
BAY CITY    MI    48708

#1038942
TENNANT   TODD
5391 CORD 25 A
TIPP CITY    OH    45371

#1140415
TENNANT   JAMES R
1106 MCCORMICK ST
BAY CITY    MI    48708-8316

#1546507
TENNANT
701 N LILAC DR
PO BOX 1452
MINNEAPOLIS    MN    55440-1452

#1546508
TENNANT
PO BOX 71414
CHICAGO    IL    60694-1414

#1257523
TENNANT & ASSOCIATES INC
1700 STUTZ DR STE 61
TROY    MI    48084

#1257524
TENNANT AND ASSOCIATES INC
1700 STUTZ DR STE 61
TROY    MI    48084

#1257525
TENNANT CO
2861 E LA PALMA AVE
ANAHEIM    CA    92806

#1257526
TENNANT CO
32450 INDUSTRIAL DR
MADISON HEIGHTS    MI    48071

#1257527
TENNANT CO
5805 PEACHTREE CORNERS E
NORCROSS GA    30092

#1257529
TENNANT CO
701 N LILAC DR
GOLDEN VALLEY    MN    55422-461

#1257530
TENNANT CO
PO BOX 71414
CHICAGO    IL    606941414

#1257531
TENNANT CO    EFT
PO BOX 1452
MINNEAPOLIS    MN    554401452

---

#1257532
TENNANT COMPANY
C/O BOB FORSYTHE
4908 HOLLY AVENUE
MIDDLETOWN   OH    45044

#1257533
TENNANT COMPANY
POB 17404
SAN ANTONIO    TX    78216

#1257534
TENNANT COMPANY (INC)
630 SUPREME DRIVE
BENSENVILLE   IL    60106

#1257535
TENNANT COMPANY (INC)
855 BETHEL AVE
PENNSAUKEN   NJ    08110

#1257536
TENNANT COMPANY (INC)
TENNANT, G H COMPANY
1610 111TH ST
GRAND PRAIRIE    TX    75050

#1257537
TENNANT FINANCIAL SERVICES
PO BOX 642555
PITTSBURGH    PA    152642555

#1257538
TENNANT FINANCIAL SERVICES INC
PO BOX 642555
PITTSBURG    PA    15264

#1257539
TENNANTS TROPHIES
DBA FRANCIS TENNANT
1549 BRACEVILLE ROBINSON
SOUTHINGTON   OH    44470

#1257540
TENNECO
1110 MILITARY RD
BUFFALO   NY    14217

#1235141
TENNECO AUTOMOTIVE
HARRISONBURG   VA    22801

#1235143
TENNECO AUTOMOTIVE
JACKSON   MI    49201

#1235146
TENNECO AUTOMOTIVE
SEWARD   NE    68434

#1542825
TENNECO AUTOMOTIVE
1 INTERNATIONAL DR
MONROE   MI    48161-9345

#1257541
TENNECO AUTOMOTIVE BRASIL
LTDA
RODOVIA RAPOSO TAVARES KM 365
06700-970 COTIA SP
BRAZIL

#1257542
TENNECO AUTOMOTIVE BRAZIL LTDA
DIVISAO ELASTOMEROS
DAS GRACAS
ROD RAPOSO TAVARES KM 36 5
COTIA    06700-970

#1257543
TENNECO AUTOMOTIVE BRAZIL LTDA
DIVISAO ELASTOMEROS
DAS GRACAS
COTIA    06700-970

#1257544
TENNECO AUTOMOTIVE BRAZIL LTDA
DIVISAO ELASTOMEROS
ROD RAPOSO TAVARES KM 36 5
DAS GRACAS
COTIA    06700-970

#1235149
TENNECO AUTOMOTIVE IBERICA,S.A.
VALENCIA
SPAIN

#1257545
TENNECO AUTOMOTIVE INC
11800 STATE RTE 424
NAPOLEON   OH    43545

#1257547
TENNECO AUTOMOTIVE INC
3901 WILLIS RD
GRASS LAKE    MI    49240

#1257548
TENNECO AUTOMOTIVE INC
500 N FIELD DR
LAKE FOREST    IL    60045

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257549
TENNECO AUTOMOTIVE INC
500 N FIELD DR
LAKE FORREST     IL      60045

#1257551
TENNECO AUTOMOTIVE INC
CLEVITE ELASTOMERS
503 WEATHERHEAD ST
ANGOLA    IN    46703-105

#1257552
TENNECO AUTOMOTIVE INC
CLEVITE ELASTOMERS DIV
1 INTERNATIONAL DR
MONROE  MI    48161

#1257553
TENNECO AUTOMOTIVE INC
WALKER MANUFACTURING
929 ANDERSEN RD
LITCHFIELD     MI      49252

#1257556
TENNECO AUTOMOTIVE OPERATING C
TENNECO
206 REPUBLIC ST
NORWALK OH    44857-118

#1257558
TENNECO AUTOMOTIVE OPERATING C
TENNECO WALKER MANUFACTURING
1475 280TH RD
SEWARD   NE    68434

#1235151
TENNECO AUTOMOTIVE/WALKER
GRASS LAKE     MI      49240

#1542826
TENNECO BUSINESS SERVICES
PO BOX 4400
THE WOODLANDS  TX      77387

#1257560
TENNECO CANADA INC
WALKER EXHAUSTS LTD
500 CONESTOGA BLVD
CAMBRIDGE    ON    N1R 7P6
CANADA

#1257563
TENNECO INC
WALKER MANUFACTURING DIV
645 E BROAD ST
SMITHVILLE     TN      37166

#1078561
TENNECO PACKAGING INC DIV OF
PACKAGING CORP OF AMMERICA
708 KILLIAN RD
AKRON  OH    44319

#1546509
TENNECO/WALKER

#1038943
TENNER  NASHANDRA
ROUTE 2, BOX A57
FAYETTE     MS      39069

#1038944
TENNERY  EVAN
708 BEERY BLVD
UNION    OH    45322

#1257564
TENNERY EVAN C
708 BEERY BLVD
UNION    OH    45322

#1257565
TENNESSEE ALUMINUM CASTING EFT
LLC
500 N RAFE TAYLOR RD
GREENEVILLE     TN      37745

#1257566
TENNESSEE DEPARTMENT OF
EMPLOYMENT SECURITY

#1257567
TENNESSEE DEPARTMENT OF
REVENUE
ANDREW JACKSON STATE OFFICE BL
500 DEADERICK ST
NASHVILLE     TN      37242

#1257568
TENNESSEE DEPARTMENT OF
REVENUE
PO BOX 17374
NASHVILLE     TN      37217

#1072105
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG.
500 DEADERICK STREET
NASHVILLE     TN      37242

#1072106
TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG.
500 DEADERICK STRET
NASHVILLE     TN      37242

#1257569
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
ANDREW JACKSON STATE OFFICE
NASHVILLE      TN    37242

#1257570
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE      TN    37242

#1257571
TENNESSEE DEPT OF REVENUE
RAR/FIR
PO BOX 190644
NASHVILLE      TN    372199973

#1257572
TENNESSEE DEPT. OF REVENUE
ACCT OF HELEN D LAYNE
LEVY #5023
540 MCCALLIE AVE STE 350
CHATTANOOGA   TN    414926989

#1257573
TENNESSEE EXPRESS INC
22 STANLEY ST
NASHVILLE      TN    37210

#1257574
TENNESSEE FREIGHT HAULERS INC
PO BOX 2183
LEWISBURG     TN    37091

#1257575
TENNESSEE GAS PIPELINE CO
522 MILLIKEN DR
HEBRON   OH    43025

#1257576
TENNESSEE GAS PIPELINE CO
WALKER MANUFACTURING
929 ANDERSEN RD
RMT ADD CHG 06/23/03 VC
LITCHFIELD      MI    49252

#1257577
TENNESSEE GAS PIPELINE CO
WALKER MANUFACTURING CO DIV
1201 MICHIGAN BLVD
RACINE     WI    534024968

#1257578
TENNESSEE INDUSTRIAL
ELECTRONICS LP
1338 HAZELWOOD DR
SMYRNA   TN    37167

#1257579
TENNESSEE INDUSTRIAL ELECTRONI
1338 HAZELWOOD DR
SMYRNA   TN    37167

#1257580
TENNESSEE INDUSTRIAL MACHINERY
CO INC
1 TIMCO DR
COLUMBIA     TN    38401

#1078562
TENNESSEE MAT CO INC
1414 FOURTH AVE SOUTH
NASHVILLE      TN    37210

#1257581
TENNESSEE MAT CO INC
WEARWELL
1414 4TH AVE S
NASHVILLE      TN    37210

#1257582
TENNESSEE MAT COMPANY
HOLD PER DANA FIDLER
1414 4TH AVE SOUTH
NASHVILLE      TN    37210

#1257583
TENNESSEE MUNICIPAL LEAGUE
C/O ALLIANCE CRES INC
4117 HILLSBORO RD   STE 207
NASHVILLE      TN    37215

#1072107
TENNESSEE SECRETARY OF STATE
Attn    ANNUAL REPORT
312 EIGHTH AVENUE NORTH, 6TH FLOOR
WILLIAM R. SNODGRASS TOWER
NASHVILLE      TN    37243

#1257584
TENNESSEE SECRETARY OF STATE
Attn    ANNUAL REPORT
6TH FL WILLIAM R SNODGRASS TWR
312 8TH AVE N
NASHVILLE      TN    37243

#1257585
TENNESSEE STATE OF
DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE      TN    37242

#1257586
TENNESSEE STATE UNIVERSITY
VICE PRES FOR BUSINESS AFFAIRS
3500 JOHN MERRITT BLVD
NASHVILLE      TN    372091561

#1257587
TENNESSEE STEEL HAULERS
PO BOX 100991
NASHVILLE      TN    37224

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538336
TENNESSEE STUDENT ASSIS CORP
PO BOX 52296
JACKSONVILLE    FL    32201

#1257588
TENNESSEE TECHNOLOGICAL
UNIVERSITY
BOX 5076
OFFICE OF FINANCIAL AID
COOKEVILLE    TN    38505

#1066323
TENNESSEE VALLEY AUTHORITY
ECONOMIC DEVELOPMENT, HRT 11B
535 MARRIOTT DRIVE
POST OFFICE BOX 292409
NASHVILLE    TN    37229-2409

#1257589
TENNESSEE VALLEY AUTHORITY
400 W SUMMIT HILL DR
KNOXVILLE    TN    379021401

#1257590
TENNESSEE VALLEY AUTHORITY
PO BOX 1000 DEPT 87
MEMPHIS    TN    381480087

#1257591
TENNESSEE VALLEY EQUIPMENT CO
403 OLD HWY 24
DECATUR    AL    35601

#1257592
TENNESSEE VALLEY EQUIPMENT INC
403 OLD HWY 24
DECATUR    AL    35601

#1257593
TENNESSEE VALLEY OUTREACH
PO BOX 764
DECATUR    AL    35602

#1257594
TENNESSEE VALLEY RECYCLING LLC
1300 HWY #20 W
DECATUR    AL    35601

#1257595
TENNESSEE VALLEY RECYCLING LLC
PO DRAWER H
DECATUR    AL    35602

#1257596
TENNESSEE VALLEY REHAB CTR EFT
DBA TRI COUNTY INDUSTRIES
1123 CENTRAL PARKWAY SW
PO BOX 1926
DECATUR    AL    35602

#1257597
TENNESSEE VALLEY REHABILITATIO
6250 HWY 31 N
CALHOUN COMMUNITY COLLEGE
DECATUR    AL    356021404

#1257598
TENNESSEE VALLEY TRAINING CNTR
PO BOX 1145
DECATUR    AL    35602

#1257599
TENNESSEE VALLEY WHOLESALE INC
PO BOX 5805
DECATUR    AL    356010805

#1257600
TENNESSEE VALLEY WHOLESALERS
TVW
1833 GLENN ST SW
DECATUR    AL    35603

#1257601
TENNESSEE WESLEYAN COLLEGE
P O BOX 40
ATHENS    TN    373710040

#1540242
TENNESSEE WIRE TECH LLC
Attn    ACCOUNTS PAYABLE
1350 HIGHWAY 149 EAST
CUMBERLAND CITY    TN    37050

#1038945
TENNEY   KENNETH
2851 PARKMAN ROAD NW APT122
WARREN   OH    44485

#1140416
TENNEY   JANET H
503 STATE RD NW
WARREN   OH    44483-1627

#1257602
TENNEY TOOL & SUPPLY CO
E W MURPHY & SUPPLY CO
973 WOOSTER RD N
BARBERTON   OH    442031610

#1257603
TENNEY TOOL & SUPPLY CO EFT
973 WOOSTER RD W
PO BOX 591
BARBERTON   OH    442030591

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1063593
TENNISWOOD TIMOTHY
4326 MEADOWBROOK CT
GRAND BLANC    MI    48439

#1257604
TENNISWOOD, TIMOTHY
10270 NORTHVALLEY CT
HARTLAND  MI    48353

#1038946
TENNON  LAKEENA
132 CENTRE ST.
DAYTON    OH    45403

#1038947
TENNON  LAKISHA
132 CENTRE ST
DAYTON  OH    45403

#1257605
TENOR CONSEIL
6 PASSAGE ABEL LEBLANC
F - 75012 PARIS
FRANCE

#1257606
TENOR CONSEIL
6 PASSAGE ABEL LEBLANC
PARIS          75012
FRANCE

#1063594
TENORIO  JASON
14785 CANARY DRIVE
SHELBY TOWNSHIP    MI    48315

#1067489
TENSION MEASUREMNT, INC.
Attn   GEORGIA JOHNSON
PO BOX 740755
ARVADA    CO    80006

#1078563
TENSION MEMBER TECHNOLOGY
Attn   JIM WALTHER
5721 RESEARCH DRIVE
HUNTINGTON BEACH  CA    92649

#1257607
TENSITRON INC
733 S BOWEN ST
LONGMONT  CO    80501

#1257608
TENSITRON INC
733 S BOWEN STREET
ADD CHG 05/13/04 AH
LONGMONT  CO    80501

#1063595
TENSMEYER JOHN
7275 EUCLID AVE
MADERIA    OH    45243

#1073609
TENSOLITE
Attn   MARK MESSER
100 TENSOLITE DR
ST.AUGUSTINE    FL    32092

#1540243
TENSOLITE - VANCOUVER
Attn   ACCOUNTS PAYABLE
3000 COLUMBIA HOUSE BLVD 120
VANCOUVER WA  98661

#1078564
TENSOLITE-LONG BEACH
2400 GRAND AVE
LONG BEACH  CA    90815-1762

#1543690
TENSOR PLC
HALE
ST. NEOTS          PE19 5JY
UNITED KINGDOM

#1257609
TENT SALE MANAGEMENT INC
1680 CAMINO REAL A1
SAN BERNARDINO  CA    92408

#1063596
TEPAS   JOHN
3187 OTTER CREEK CT
ANN ARBOR  MI    48105

#1063597
TEPE  J
802 WILLIAMSBURG DR
KOKOMO  IN    46902

#1257610
TEPEL BROTHERS PRINTING
COMPANY
1725 JOHN R
TROY    MI    48083

#1257611
TEPLA AMERICA INC
FMRLY METROLINE INDUSTRIES
251 CORPORATE TERRACE
CORONA  CA    92879

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1257612
TEPRO OF FLORIDA INC
2608 ENTERPRISE RD
CLEARWATER   FL      33763

#1257613
TEPRO OF FLORIDA INC
2608 ENTERPRISE ROAD
CLEARWATER   FL      34623

#1140417
TEPSICK   WILLIAM G
5212 VALLEY SPRING WAY
EL PASO    TX    79932-3129

#1257614
TEQUIPMENT NET
1 BETHANY RD SUITE 58 BLDG 4
HAZLET    NJ      07730

#1257615
TERADYNE
7 TECHNOLOGY PARK DRIVE
WESTFORD   MA    01886-003

#1543691
TERADYNE
12365 FIRST AMERICAN WAY
POWAY   CA     92064

#1257616
TERADYNE ASSEMBLY TEST DIV
12365 FIRST AMERICAN WAY
POWAY   CA     92064

#1257617
TERADYNE INC
12365 FIRST AMERICAN WAY
POWAY   CA     92064

#1257618
TERADYNE INC
1761 E LINCOLN RD #A12
KOKOMO   IN     469023993

#1257619
TERADYNE INC
186 3RD AVE
WALTHAM   MA      02154

#1257621
TERADYNE INC
30801 AGOURA RD
AGOURA HILLS    CA     91301

#1257623
TERADYNE INC
321 HARRISON AVE
BOSTON   MA     02118-223

#1257625
TERADYNE INC
7 TECHNOLOGY PARK DR
WESTFORD   MA    018860033

#1257626
TERADYNE INC
7064 W 200 S
RUSSIAVILLE    IN     46979

#1257627
TERADYNE INC
715 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL     600054415

#1257628
TERADYNE INC
ASSEMBLY TEST DIV
600 RIVERPARK DR
NORTH READING   MA    01864

#1257629
TERADYNE INCORPORATED
179 LINCOLN STREET
BOSTON   MA     02111

#1257630
TERADYNE INCORPORATED
2625 SHADELAND DRIVE
WALNUT CREEK   CA     94598

#1257631
TERADYNE INCORPORATED
DIGITEST PRODUCT GROUP
1840 N GREENVILL AVE SUIT
RICHARDSON   TX     75081

#1543692
TERADYNE LIMITED
WESTERN ROAD
THE WESTERN CENTRE
BRACKNELL        RG121RW
UNITED KINGDOM

#1078565
TERADYNE, INC.
Attn   SHARON
12725 MORRIS ROAD
ALPHARETTA   GA    30004

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1038948
TERAN   DENISE
9601 MALLARD AVE.
GARDEN GROVE   CA      92844

#1038949
TERAN   DIANA
441 ALBERT RD.
BROOKVILLE      OH      45309

#1257632
TERAQUEST METRICS INC
12885 RESEARCH BLVD STE 207
AUSTIN      TX      78750

#1257634
TERAQUEST METRICS INC
PO BOX 200490
AUSTIN      TX      787200490

#1530811
TERAZOSIN HYDROCHLORIDE
Attn   STEPHEN LOWEY, ESQ.
LOWEY DANNENBERG BEMPORAD &
SELINGER, P.C. THE GATEWAY, 11TH
FLOOR  ONE NORTH LEXINGTON AVENUE
WHITE PLAINES      NY    10601

#1038950
TERBOVICH   ARIANNE
559 HAZEL ST.
GIRARD      OH      44420

#1140418
TERBOVICH   ANGELINE R
2056 PARKWOOD DR NW
WARREN  OH   44485-2325

#1038951
TERBUSH   JEAN
1401 E.SANILAC RD
CARO   MI      48723

#1140419
TERBUSH   RAYMOND A
7676 FOSTORIA RD
MAYVILLE      MI      48744-9572

#1140420
TEREAU   THOMAS W
3070 TWP RD 26
CARDINGTON   OH      43315-9326

#1038952
TEREBINSKI   BRAD
1952 MILLVILLE RD
LAPEER   MI      484461427

#1038953
TEREMI   JOHN
2549 CREEK BLUFF PL NW
GRAND RAPIDS   MI      495042357

#1063598
TERENZI   DANIELA
1232 POPPY HILL DR
OXFORD   MI      48371

#1531839
TERESA   ROBINSON
14582 RIALTA ST.
MIDWAY CITY      CA      92655

#1538337
TERESA A HOLT LAY
3603 MACEDONIA ROAD
ADOLPHUS KY      42120

#1538338
TERESA A KRON
6244 BARTZ ROAD
LOCKPORT   NY      14094

#1538339
TERESA FERNANDEZ
701 S AMSTUTZ AVENUE
ANAHEIM   CA      92802

#1538340
TERESA KAY SOUTHARD
114 CAMARON DRIVE
SHAWNEE   OK      74804

#1538341
TERESA KINDEL
508 HAYES AVENUE
ALMA   MI      48801

#1538342
TERESA M CULLEN
1219 COLUMBUS CIRCLE
JANESVILLE      WI      53545

#1538343
TERESA N GREGORY
733 MEADOWDALE PL
SHREVEPORT   LA      71108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1538344
TERESA SHANNON C/O CSE
PO BOX 49459
AUSTIN    TX    78765

#1257635
TERESA SUCI
ACCT OF ROBERT E SUCI
CASE #91-170170-DM
        273588200

#1538345
TERESA YEAGER
508 E 12TH AVE
BELTON    TX    76513

#1038954
TERESI    RAYMOND
77 WOODWARD AVE
KENMORE    NY    14217

#1538346
TERESSAS BRADFORD C/O TARRANT CTY
CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH    TX    76196

#1069476
TEREX CORPORATION    CIA
8800 ROSTIN ROAD
P O BOX 923
SOUTHAVEN    MS    386710923

#1069477
TEREX CORPORATION    CIA
TEREX SOUTHAVEN WHSE
8800 ROSTIN ROAD
SOUTHAVEN    MS    38671

#1038955
TERHAAR    PATRICIA
4906 BLACKMAN RD
LOCKPORT    NY    14094

#1531324
TERHUNE III    BERNARD K
4185 CORBIN DRIVE
FLINT TWP    MI    48532

#1257636
TERI LYN ENTERPRISES INC
DAVE & TERI'S TOWING
13034 N SAGINAW ST
CLIO    MI    48420

#1538347
TERICIATA MARTIN
388 WEST FERRY ST
BUFFALO    NY    14213

#1257637
TERION INC
420 N WICKHAM RD
MELBOURNE    FL    32935

#1257638
TERION INC    EFT
FMLY FLASH COMM INC
420 N WICKHAM RD
RMT ADD CHG 9\00 TBK
MELBOURNE    FL    32935

#1257639
TERIS LLC EFT
FRMLY ENSCO
309 AMERICAN CIRCLE
EL DORADO    AR    71730

#1257640
TERK TECHNOLOGIES CORP
63 MALL DR
COMMACK    NY    11725

#1257641
TERK TECHNOLOGIES CORP
63 MALL DR.
COMMACK    11725

#1257642
TERK TECHNOLOGIES CORP
Attn    ACCOUNTS RECEIVABLE
63 MALL DR
COMMACK    NY    11725

#1038956
TERLAU    CHRISTOPHER
6514 LANGEVIEW DRIVE
DAYTON    OH    45415

#1038957
TERLECKI    MICHAEL
4032 SHELBOURNE DR.
YOUNGSTOWN OH    44511

#1038958
TERLESKY    JOHN
4391 NORTHINGTON DR.
ADRIAN    MI    49221

#1038959
TERLESKY    KELLY
4391 NORTHINGTON DR
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1257643
TERMACO LTEE
325 BOUL INDUSTRIEL
CANADA
ST-JEAN-SUR-RICHELIE    PQ    J3B 7M3
CANADA

#1257644
TERMACO LTEE
325 BOUL INDUSTRIEL
ST-JEAN-SUR-RICHELIE    PQ    J3B 7M3
CANADA

#1257645
TERMAX CORP
920 930 REMINGTON RD
ADD CHG 04/15/04 AH
SCHAUMBURG  IL    60173

#1257646
TERMAX CORP
920-930 REMINGTON RD
SCHAUMBERG  IL    60173

#1540244
TERMAX CORPORATION
Attn   ACCOUNTS PAYABLE
920 REMINGTON ROAD
SCHAUMBURG  IL    60173

#1540245
TERMINAL & CABLE INC
Attn   ACCOUNTS PAYABLE
1930 BOULEVARD BELLERIVE
VILLE MARIE    QC    J0Z 3W0
CANADA

#1529732
TERMINAL AIR BREAK SUPPLY
Attn   ORINE
2475 SOUTH CHERRY AVE.
FRESNO   CA    93706

#1257648
TERMINAL COLD STORAGE COMPANY
DAYTON COLD STORAGE INC
PO BOX 1422    311176535
DAYTON  OH    45401

#1257649
TERMINAL CONSOLIDATION CO
2510 E JEAN ST
SPRINGFIELD   MO    65803

#1257650
TERMINAL OF COMMERCE INC
175 ENSMINGER RD
BUFFALO   NY    14150

#1257651
TERMINAL OF COMMERCE INC
175 ENSMINGER RD
TONAWANDA  NY    14150

#1540246
TERMINAL SUPPLY COMPNAY
Attn   ACCOUNTS PAYABLE
1800 THUNDERBIRD
TROY   MI    48084

#1257652
TERMINAL SUPPLY INC
1800 THUNDERBIRD
TROY    MI    48099

#1257653
TERMINAL SUPPLY INC
1800 THUNDERBIRD ST
TROY    MI    48084-542

#1038960
TERMINE   JOHN
2721 CITADEL DR NE
WARREN   OH    444834301

#1063599
TERMINE   THERESE
482 FAIRLANE NW
WARREN  OH    44483

#1078566
TERMINIX
7107 HWY 59
GULF SHORES    AL    36542

#1257655
TERMINIX
3765 BROADMOOR SE STE G
GRAND RAPIDS    MI    49512

#1257656
TERMINIX INTERNATIONAL
10623 RENE ST 25
LENEXA   KS    662154052

#1257657
TERMINIX INTERNATIONAL CO LP
ABLE TORCO PEST CONTROL
4712 PAYNE
DAYTON  OH    45414

#1257658
TERMINIX INTERNATIONAL CO LP
TERMINIX
6230 DIXIE HWY
BRIDGEPORT   MI    48722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257659
TERMINIX INTERNATIONAL CO LP,
4785 STE B EMERALD WAY
MIDDLETOWN   OH    45044

#1257660
TERMINIX INTL CO LP
6230 DIXIE HWY
ADD CHG 7\01 RC KL
BRIDGEPORT    MI    487229513

#1257661
TERMINIX OF WEST MICHIGAN INC
3757 BROADMOOR SE STE E
GRAND RAPIDS   MI    49512-390

#1257663
TERMINIX PROCESSING CENTER
1701 LEBANON PIKE
NASHVILLE    TN    372103206

#1257664
TERMINIX PROCESSING CENTER
305 SEABOARD LANE STE 320
FRANKLIN    TN    37067

#1257665
TERMOCONTROLES DE JUAREZ
RAMON RIVERA LARA #6440
CIUDAD JUAREZ    32600
MEXICO

#1530546
TERMOELECTRICA DEL GOLFO,
S. DE R.L. DE C.V.
AVENIDA GOMEZ MARIN
350 COL. VALLE DEL CAMPESTRE
SAN PEDRO GARZA
GARCIA, NL    CP 66265
MEXICO

#1257666
TERMOZ WAELES LOIRE
ZONE INDUSTRIELLE DU BEC
LE CHAMBON FEUGEROLL    42500
FRANCE

#1073610
TERN TECHNOLOGY, INC.
1324 MOTOR PARKWAY
SUITE 104
HAUPPAUGE   NY    11788

#1525225
TERNES PACKAGING - MONROE
Attn   ACCOUNTS PAYABLE
1015 TERNES DRIVE
MONROE   MI    48162-2543

#1542827
TERNES PACKAGING - MONROE
1015 TERNES DRIVE
MONROE   MI    48162-2543

#1525226
TERNES PROCUREMENT SERVICES
Attn   ACCOUNTS PAYABLE
12285 DIXIE STREET
REDFORD   MI    48239

#1542828
TERNES PROCUREMENT SERVICES
12285 DIXIE STREET
REDFORD   MI    48239

#1038961
TERPEZA   AMANDA
1731 N. FRANKLIN PL # LU
MILWAUKEE   WI    53202

#1038962
TERPEZA   MICHAEL
3421 18TH AVENUE
S. MILWAUKEE    WI    53172

#1038963
TERPEZA   MICHAEL
6103 MADELINE LANE
CALEDONIA    WI    53108

#1038964
TERPIN   THOMAS
1475 STANLEY ST
GIRARD    OH    444201352

#1140421
TERPIN   MARK A
3805 SUN EAGLE LN # B-207
BRADENTON  FL    34210-4128

#1063600
TERRA   FRANCESCO
2500 TOD NW
WARREN   OH    44485

#1257667
TERRA COMMUNITY COLLEGE
2830 NAPOLEON RD
FREMONT   OH    43420

#1257668
TERRA COMMUNITY COLLEGE
Attn   CASHIERS OFFICE
2830 NAPOLEON RD
FREMONT   OH    434209670

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1538348
TERRA HODGE OLIVER
103 QUEEN VICTORIA LN
JACKSON    MS    39209

#1257669
TERRA INC
ATRIUM BLDG
325 JOHN KNOX RD    STE 201
TALLAHASSEE    FL    32303

#1257670
TERRA TECHNICAL COLLEGE
TERRA TECHNICAL COLLEGE BOOK S
2830 NAPOLEON RD
FREMONT    OH    43420

#1540248
TERRA TRANSIT
Attn    ACCOUNTS PAYABLE
PO BOX 457
GOSHEN    IN    46527

#1078567
TERRA UNIVERSAL
700 N. HARBOR BLVD
ANAHEIM    CA    92805

#1257671
TERRA UNIVERSAL INC
700 N HARBOR BLVD
ANAHEIM    CA    92805

#1067490
TERRA UNIVERSAL, INC
Attn    ROD BEHNIA
700 N. HARBOR BLVD
ANAHEIM    CA    92805

#1257672
TERRALINK SOFTWARE SYS INC
ADD CHG 09/27/04 AH
970 BAXTER BLVD
PORTLAND    ME    041035337

#1257673
TERRALINK SOFTWARE SYSTEMS INC
565 CONGRESS ST
PORTLAND    ME    04101

#1038965
TERRANOVA TOM
93 MARINA POINT DR.
SANDUSKY    OH    44870

#1063601
TERRAZAS SNYDER  VIRGINIA
7222 LADY HAWK
EL PASO    TX    79912

#1257674
TERRE HAUTE FIRST NATIONAL
BANK C\O OLYMPIA MGMT SERVICES
MERIDIAN PARK ONE STE 550
9102 N MERIDIAN ST
INDIANAPOLIS    IN    46260

#1257675
TERRE VERDE GOLF COURSE &
RESTAURANT
11741 W LEONARD
NUNICA    MI    49448

#1140422
TERREL  ROBERT W
7655 WINDHAM RD
TIPP CITY    OH    45371-9050

#1038966
TERRELL   CHARLES
245 CELLARIUS CT
DAYTON    OH    45405

#1038967
TERRELL   CHARLES
397 CHENOWETH RD.
HOLLANSBURG  OH    45332

#1038968
TERRELL   ELIJAH
712 N 14TH AVE
LAUREL    MS    39440

#1038969
TERRELL   ENID
906 CENTRAL AVE. APT. 1
SANDUSKY    OH    44870

#1038970
TERRELL   JERRY
9831 STATE ROUTE 138
LEESBURG    OH    45135

#1038971
TERRELL   MICHAEL
32 HALLWOOD AVENUE
DAYTON    OH    45417

#1038972
TERRELL   MICHAEL
5416 DENLINGER RD
TROTWOOD  OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1038973
TERRELL   REGINALD
4819 COULSON DR
DAYTON   OH    45418

#1038974
TERRELL   RUSSEL
P O BOX 13286
DAYTON   OH    45413

#1038975
TERRELL   RYKA
3647 MANDALAY DR
DAYTON   OH    45416

#1038976
TERRELL   TAMARA
1958 TENNYSON AVE
DAYTON   OH    45407

#1038977
TERRELL   TIMOTHY
1416 TAM-O-SHANTER LN
KOKOMO   IN    469023119

#1063602
TERRELL   HOWARD
P O BOX 1604
LYNWOOD  CA    90262

#1140423
TERRELL   ALBERT L
4511 COLUMBUS AVE APT E37
ANDERSON   IN    46013-5109

#1140424
TERRELL   BETTY
397 CHENOWETH RD.
HOLLANSBURG  OH    45332-9710

#1140425
TERRELL   CARL J
P O BOX 411
UNION   MS    39365

#1140426
TERRELL   DORIS
3338 BAINBRIDGE DRIVE
JACKSON   MS    39213-6524

#1140427
TERRELL   EARNESTINE W
957 BIBBS PL
PEARL   MS    39208-9644

#1257676
TERRELL COUNTY TAX
COMMISSIONER
P.O. BOX 484
DAWSON   GA    31742

#1072108
TERRELL COUNTY, GA
TERRELL COUNTY TAX COMMISSIONER
PO BOX 484
DAWSON   GA    31742

#1257677
TERRELL INDUSTRIES INC
1202 INDUSTRIAL DR
HARTSELLE   AL    35640

#1038978
TERRELL JR   RAYMOND
PO BOX 292
GRATIS   OH    453300292

#1527661
TERRENCE EVANS
HASKIN LAUTER LARUE & GIBBONS
255 NORTH ALABAMA STREET
INDIANAPOLIS   IN    46204

#1257678
TERRFIC PRODUCTS INC
ROCKY MOUNTAIN ELECTRIC INC
2190 SOUTH KALAMATH STREET
DENVER   CO    80223

#1538349
TERRI A SIENKO C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH   TX    76196

#1538350
TERRI GROSE
PO BOX 365
CLARKSTON   MI    48348

#1538351
TERRI O'HERN
819 JEFFERSON AVE APT 6
ELGIN   IL    60120

#1538352
TERRI VANDERBOS
3704 RUE STREET
ST CHARLES   MO    63301

#1038979
TERRIAN   CREG
2850 GABEL
SAGINAW    MI    48601

#1038980
TERRIAN   RANDY
2025 CHESTNUT RDG
SAGINAW    MI    486099330

#1538353
TERRIE BISHOP
415 FLOYD SPRINGS RD
ARMUCHEE GA    30105

#1257679
TERRIE LACAZE FOSTER
3415 TARA LANE
SHREVEPORT LA    71118

#1038981
TERRY   APRIL
116 TIMBERCREST
JACKSON    MS    39157

#1038982
TERRY   BOBBY
4292 COUNTY ROAD 136
TOWN CREEK   AL    35672

#1038983
TERRY   BRYAN
PO BOX 356
TOWN CREEK   AL    356720356

#1038984
TERRY   CATHERINE
17 CO RD 496
TRINITY      AL    35673

#1038985
TERRY   CHERYL
4061 COUNTY ROAD 217
TRINITY      AL    356733520

#1038986
TERRY   CHRISTOPHER
1156 S MAPLE AVE
FAIRBORN    OH    453243724

#1038987
TERRY   CLAYTON
17906 HIGHWAY 33
MOULTON   AL    35650

#1038988
TERRY   DALE
2226 BANCROFT
SAGINAW    MI    48601

#1038989
TERRY   DAVID
5614 HAWTHORNE LANE
FRANKLIN    OH    45005

#1038990
TERRY   DONALD
100 HAMBY CIRCLE
SOMERVILLE    AL    35670

#1038991
TERRY   DWIGHT
4018 SADDLEHORN BEND
DECATUR   AL    35603

#1038992
TERRY   EULICE
4061 COUNTY ROAD 217
TRINITY      AL    356733520

#1038993
TERRY   GARY
375 COUNTY ROAD 346
MOULTON   AL    35650

#1038994
TERRY   GARY
905 COUNTY ROAD 296
HILLSBORO    AL    35643

#1038995
TERRY   GREGORY
8409 WILDCAT RD
TIPP CITY      OH    45371

#1038996
TERRY   IVY
3035 GREENWOOD AVE
JACKSON    MS    39212

#1038997
TERRY   JARVIS
1524 PUCKETT AV
DECATUR   AL    35601

---

#1038998
TERRY  JIMMY
712 COUNTY RD 240
MOULTON   AL    35650

#1038999
TERRY  JOHN
P.O. BOX 443
MOULTON  AL    35650

#1039000
TERRY  JOHNNIE
PO BOX 752
MOULTON   AL    356500752

#1039001
TERRY  JOHNNY
5701 INVERNESS PL
NORTHPORT  AL    354731436

#1039002
TERRY  KIMBERLIE
173 SENECA SPRINGS DR.
TRINITY    AL    356739803

#1039003
TERRY  LOUIS
558 RIVERMOOR PKWY
WATERFORD  WI    531854043

#1039004
TERRY  MARVIN
119 COUNTY ROAD 547
TRINITY    AL    35673

#1039005
TERRY  MARY
22242 MERLOT DR
ATHENS    AL    35613

#1039006
TERRY  MURIEL
507 DOGWOOD PLACE SW
DECATUR  AL    35603

#1039007
TERRY  MYRTLE
136 S ELIZABETH ST
KOKOMO  IN    46901

#1039008
TERRY  NEIOKIA
PO BOX 310944
FLINT    MI    485310944

#1039009
TERRY  PHILLIP
173 SENECA SPRINGS DR
TRINITY    AL    35673

#1039010
TERRY  RANDALL
699 COUNTY ROAD 592
HILLSBORO  AL    356434252

#1039011
TERRY  RANDY
8095 COUNTY ROAD 214
TRINITY    AL    356734536

#1039012
TERRY  ROBERT
414 BELLMEADE ST SW
DECATUR  AL    35601

#1039013
TERRY  RONNIE
1011 COUNTY ROAD 72
DANVILLE    AL    35619

#1039014
TERRY  RUSSELL
610 JAMES ST SW
DECATUR  AL    35601

#1039015
TERRY  TROY
12136 AL HIGHWAY 24
MOULTON   AL    356506799

#1063603
TERRY  ANITA
1338 KEENSBURG CT
INDIANAPOLIS    IN    46228

#1063604
TERRY  ANN
558 RIVERMOOR PKWY
WATERFORD  WI    53185

#1063605
TERRY  ANTHONY
1212 KATHY LANE, SW
DECATUR  AL    356013606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063606
TERRY  GAY
671 BENDING BROOK
FLUSHING     MI     48433

#1063607
TERRY  GINA
741 STONEHAM DR.
SAGINAW  MI     48603

#1063608
TERRY  MARIAN
4036 SPRINGMEADOW DRIVE
TROTWOOD OH    45426

#1063609
TERRY  PATRICK
765 REDBUD LANE
GREENWOOD IN     46142

#1063610
TERRY  ROCHELE
459 DEKALB DR
WESTFIELD    IN     46074

#1063611
TERRY  WALTER
671 BENDING BROOK
FLUSHING    MI    48433

#1063612
TERRY  WENDELL
1080 POMONA DR.
CHAMPAIGN  IL     61822

#1140428
TERRY  CHARLES B
1824 ENILAM BLVD SE
DECATUR  AL    35601-3554

#1140429
TERRY  DAVID O
1505 GRACE AVE.
ATHENS    AL     35611-3350

#1140430
TERRY  JACE P
321 CO RD#318
TRINITY     AL     35673

#1140431
TERRY  JANET L
1607 RUNNYMEADE AVE SW
DECATUR   AL    35601-4615

#1140432
TERRY  LESLIE W
694 COUNTY ROAD 251
MOULTON  AL    35650-8535

#1140433
TERRY  SARAH M
597 WYOMING
PONTIAC   MI    48341-2566

#1257680
TERRY - TRANE SERVICE AGENCY
INC
746 SOUTH RIDGEWOOD RD
RIDGELAND   MS    39157

#1538355
TERRY  DROSZ
2425 LAKE ANGELUS LANE
AUBURN HILLS   MI    48326

#1257681
TERRY FRANKLIN OWSLEY
4721 DERWENT DR
DAYTON   OH    45431

#1546510
TERRY FROST
CATOOSA  OK    74015

#1530983
TERRY GODDARD
1275 W. WASHINGTON ST.
PHOENIX   AZ    85007

#1257682
TERRY L HELINSKI
70 MILLER STREET
NORTH TONAWANDA NY    14120

#1538356
TERRY L HELINSKI
70 MILLER ST
N TONAWANDA NY    14120

#1078568
TERRY L. WILLIAMS
212 WEST VIOLET AVE
FOLEY    AL    36535

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538357
TERRY LYNN DUVALL
8200 PINES ROAD SPT 1006
SHREVEPORT   LA      71129

#1257683
TERRY MACHINE CO
5331 DIXIE HWY
WATERFORD   MI      483291612

#1257684
TERRY MACHINE CO
DEPT CH 14005
PALATINE    IL       60055-400

#1078569
TERRY MCCANN

#1538358
TERRY P RACE
PO BOX 175
WHITEWATER   WI      53190

#1257685
TERRY PANSZA
5809 NW GRAND BLVD STE A
OKLAHOMA CITY   OK     73118

#1538359
TERRY PANSZA
5809 NW GRAND BLVD STEW A
OKLAHOMA CTY   OK     73118

#1538360
TERRY PEASEL
PO BOX 721553
NORMAN   OK     73070

#1257686
TERRY R MIZE
945 ALAN DRIVE
LAKE ORION     MI     48362

#1078570
TERRY ROSE
27 LAKESHORE DRIVE
DAPHNE    AL      36526

#1078571
TERRY S. WANG
126 SANTA LOUISA
IRVINE    CA     92606

#1257687
TERRY SERVICE INC
TERRY TRANE SERVICE AGENCY
746 S RIDGEWOOD RD
RIDGELAND    MS     39158

#1257688
TERRY SERVICE INC
TERRY-TRANE SERVICE AGENCY
746 S RIDGEWOOD RD
RIDGELAND    MS     39157

#1538362
TERRY STRACHAN TERRELL
1518 COVINGTON DRIVE
BRENTWOOD   TN     37027

#1257689
TERRY VOGLER TRUCKING
R R #6
THAMESVILLE    ON    N0P 2K0
CANADA

#1546511
TERRY WEEKS

#1257690
TERRY'S INSTALLLATION CO INC
1118 TINSEY TERRY RD
TERRY    MS     39170

#1257691
TERRY-MOTON SARA F
STM CLINIC
501 LAPEER AVE STE 210
SAGINAW   MI      48607

#1257692
TERRYS INSTALLATION & DELIVERY
SERVICE
PO BOX 333
TERRY    MS     39170

#1063613
TERSIGNI   JOANNE
8903 SWAFFER ROAD
VASSAR    MI     48768

#1257693
TERUEL LINAN LUIS RAMON
BORDERLINE SORTING & REWORK
MANUEL GOMEZ PEDRAZA 475
COL EL COLEGIO
CD JUAREZ            32340
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1257694
TERUEL SERGIO
CHG PER W9 3/22/04 CP
1205 35TH ST
WICHITA FALLS    TX    76302

#1063614
TERWEDO BRIAN
5071 MADISON AVENUE
#C1
OKEMOS  MI    48864

#1257695
TESA AG        EFT
QUICKBORNSTRASSE 24
20253 HAMBURG
GERMANY

#1542829
TESA CARGO IC INC
8287 NW 56TH ST
DORAL    FL    33166-4028

#1257696
TESA TAPE ASAI PACIFIC PTE EFT
LTD
164 GUL CIRCLE
629621
SINGAPORE

#1257697
TESA TAPE ASIA PACIFIC PTE LTD
164 GUL CIR OFF BENOI RD
JURONG TOWN
629621
SINGAPORE

#1063615
TESCH  JOHN
170 BELCODA ROAD
SCOTTSVILLE    NY    14546

#1063616
TESCH  KELLY
730 CHERYL
SAGINAW  MI    48609

#1063617
TESCH  TODD
434 HYATT STREET SOUTH
TIPP CITY        OH    45371

#1257698
TESCOR INC
341 IVYLAND RD
WARMINSTER  PA    18974

#1257699
TESCOR INC            EFT
341 IVYLAND ROAD
WARMINSTER  PA    18974

#1546512
TESCORP
8525 E 46TH ST
TULSA    OK    74147

#1257700
TESEC INC
20 KENOSIA AVE
DANBURY  CT    06810

#1039016
TESKE  BRUCE
1708 ZAUEL ST
SAGINAW  MI    486021073

#1039017
TESLER  ANDREW
143 BRUCE ST
FLINT    MI    485033980

#1257701
TESMA INTERNATIONAL
23300 HAGGERTY RD STE 200
FARMINGTON HILLS    MI    48335

#1257704
TESMA INTERNATIONAL
23300 HAGGERTY ROAD 200
FARMINGTON HILLS    MI    483352605

#1257705
TESMA INTERNATIONAL INC
PRECISION FINISHED COMPONENTS
53 MEMORIAL DR
NORTH SYDNEY  NS    B2A 3M3
CANADA

#1257707
TESMA INTERNATIONAL INC
PULLMATIC MANUFACTURING
430 COCHRANE DR
UNIONVILLE    ON    L3R 8E3
CANADA

#1257708
TESMA INTERNATIONAL INC
PULLMATIC MFG DIV
430 COCHRANE DR
MARKHAM  ON    L3R 8E3
CANADA

#1257709
TESMA INTERNATIONAL INC
ROTO-FORM
175 CLAIREVILLE DR
REXDALE    ON    M9W 6K9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1257710
TESMA INTERNATIONAL INC
TORAL CAST INTEGRATED TECHNOLO
800 TESMA WAY
CONCORD   ON    L4K 5C2
CANADA

#1171624
TESMA INTERNATIONAL INC  EFT
LOCK BOX 78305
DETROIT   MI    482401538

#1257712
TESMA INTERNATIONAL INC  EFT
430 COCHRANE DR
UNIONVILLE    ON    L3R 8E3
CANADA

#1525227
TESMA MOTOREN GETRIEBETECHNIK GMBH
Attn   ACCOUNTS PAYABLE
TESMA ALLEE 1
SINABELKIRCHEN        8261
AUSTRIA

#1542830
TESMA MOTOREN GETRIEBETECHNIK GMBH
TESMA ALLEE 1
SINABELKIRCHEN        8261
AUSTRIA

#1140434
TESMER  WILLIAM E
2721 OAK PARK AVE.
KETTERING   OH    45419-1956

#1063618
TESORIERO  PETER
15 AUSTIN AVENUE
OLD BRIDGE   NJ    08857

#1257713
TESSCO TECHNOLOGIES INC
PO BOX 631091
BALTIMORE   MD    212631091

#1257714
TESSCO TECHNOLOGIES INC
TESSCO
11126 MCCORMICK RD
HUNT VALLEY    MD    21031

#1039018
TESSIER   ROGER
27 BELMONT ST.
ROCHESTER   NY    14620

#1039019
TESSIN   STEPHEN
95 NORBERT LN
HEMLOCK  MI    486268766

#1257715
TESSY PLASTICS CORP
PO BOX 160
ELBRIDGE    NY    13060

#1257716
TESSY PLASTICS CORP
RTE 5 W
ELBRIDGE     NY    13060

#1140435
TEST   JAMES R
962 TAYLORSVIEW DR
VANDALIA   OH    45377-3230

#1078572
TEST & CONTROLS INT'L
Attn   DAN DEWITT
11801 DIODE COURT
LOUISVILLE     KY    40299

#1257719
TEST & MEASUREMENT SYSTEMS INC
750 14TH ST SW
LOVELAND   CO    80537

#1257720
TEST & MEAUREMENT SYSTEMS INC
750 14TH ST SW
LOVELAND   CO    80537

#1257721
TEST ADVANTAGE INC
1525 W 10TH PLACE
ADD CHG 1/02 MH
TEMPE   AZ    85251

#1257722
TEST ADVANTAGE INC
1525 W 10TH PLACE
TEMPE   AZ    85281

#1257723
TEST AMERICA ANALYTICAL  EFT
TESTING CORP
PO BOX 99742
CHICAGO   IL    60690

#1257724
TEST AMERICA ANALYTICAL EFT
TESTING CORP
FMLY NATIONAL ENVRNMTL TESTING
122 LYMAN ST
ASHEVILLE   NC    28801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257725
TEST AMERICA INC
3601 S DIXIE DR
DAYTON   OH    454392307

#1257726
TEST AMERICA INC
602 COMMERCE DR
WATERTOWN   WI    53094

#1257728
TEST AMERICA INC
NATIONAL ENVIRONMENTAL TESTING
6964 HILLDALES COURT
INDIANAPOLIS    IN    462502040

#1546513
TEST AND REPAIR SERVICES
3529 OLD CONEJO RD  STE 122
NEWBURY PARK   CA    91320

#1069478
TEST CALIBRATION  CO INC
3569 DE SIRRAH DR
MOBILE    AL    36618

#1070455
TEST CALIBRATION CO INC
Attn   MR. TED RABY
3569 DE SIRRAH DRIVE
MOBILE    AL    36618

#1257729
TEST COACH CORP
2400 W HASSELL RD STE 300
HOFFMAN ESTATES    IL    60195

#1257731
TEST COACH CORP    EFT
2400 W HASSELL RD STE 300
HOFFMAN ESTATES    IL    60195

#1257733
TEST DEVICES INC
6 LORING ST
HUDSON    MA    017492341

#1257734
TEST DOT COM INC
1501 EUCLID AVE
THE BULKLEY BLDG STE 407
CLEVELAND   OH    44115

#1257735
TEST EQUIPMENT CONNECTION CORP
30 SKYLINE DR
LAKE MARY    FL    32746

#1546514
TEST EQUIPMENT CONNECTION CORP
525 TECHNOLOGY PARK STE 153
LAKE MARY    FL    32746

#1257738
TEST EQUIPMENT DISTRIBUTORS
1370 PIEDMONT
TROY    MI    48083

#1257739
TEST EQUIPMENT DISTRIBUTORS
LLC
1370 PIEDMONT
TROY    MI    48083

#1257740
TEST FLOOR SOLUTIONS
1205 SAN ANTONIO CT
PLANO    TX    75023

#1257741
TEST FLOOR SOLUTIONS INC
PMB# 292
2040 SPRING CREEK PKWY # 141
PLANO    TX    75023

#1257742
TEST GMBH
HELENA RUBINSTEIN STR 4
ERKRATH    40699
GERMANY

#1257743
TEST GMBH
HELENA-RUBINSTEIN-STRABE 4
D 40699 ERKRATH
GERMANY

#1257744
TEST PRODUCTS INC
41255 TECHNOLOGY PK DR
STERLING HEIGHTS    MI    48314

#1257745
TEST PRODUCTS INC
TPI INTERFACE SYSTEMS INC
41255 TECHNOLOGY PARK DR
STERLING HEIGHTS    MI    483144102

#1528557
TEST SOLUTIONS LIMITED
HALIFAX
7 CENTURY FORM
HIGH WYCOMBE BU    HP123SL
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1257746
TEST SOLUTIONS LLC
4403 W MILITARY HWY STE 711
MCALLEN    TX    78503

#1257747
TEST SOLUTIONS LLC
6620 S 33RD BLDG J STE 10
MCALLEN    TX    78503

#1257748
TEST SOLUTIONS LLC
6620 S 33RD ST BLDG J STE 10
MCALLEN    TX    78503

#1257749
TEST TECHNOLOGIES INC
121 WEST NORTH ST
BRIGHTON    MI    48116

#1257750
TEST.COM INC
1501 EUCLID AVE 4TH FL
CLEVELAND    OH    44115

#1039020
TESTA    ALEXANDER
65 BRAMBLEWOOD LN
ROCHESTER NY    146241447

#1039021
TESTA    DANIEL
9 TIMBER LAKE DR.
HUBBARD    OH    444258718

#1140436
TESTA    ANTHONY J
5996 MAYFLOWER RD
NIAGARA FALLS    NY    14305-1475

#1140437
TESTA    RONALD A
528 ADELAIDE AVE SE
WARREN    OH    44483-6116

#1257751
TESTAMERICA ANALYTICAL TESTING
CORP
122 LYMAN STREET
ASHEVILLE    NC    28801

#1257752
TESTCO INCORPORATED
12380 SRTOGA-SUNNYVALE RD
SARATOGA    CA    95070

#1257753
TESTCO INCORPORATED
ADD CHG 4\17\01  CSP
1083 S WINCHESTER BLVD
SAN JOSE    CA    95128

#1257754
TESTEL SYSTEMS CORP
13745 STOCKTON AVE
CHINO    CA    917107035

#1257755
TESTEL SYSTEMS CORPORATION
13745 STOCKTON AVENUE
CHINO    CA    91710

#1257756
TESTEQUITY INC
RAG ELECTRONICS
2450 TURQUOISE CIR
THOUSAND OAKS  CA    91320-120

#1039022
TESTER    JEANETT
920 MOHAWK BLDG 5 APT 333
LEWISTON    NY    14092

#1039023
TESTER    RICHARD
3671 HILLVIEW DR
YOUNGSTOWN NY    14174

#1039024
TESTER    TROY
4460 VARNEY AVE.
DAYTON    OH    45420

#1140438
TESTER    KENNETH M
22 TIPPY LN
SANFORD    MI    48657-9756

#1257758
TESTING ENGINEERS &
CONSULTANTS INC
1333 ROCHESTER RD
TROY    MI    480990249

#1257759
TESTING ENGINEERS & CONS
1333 ROCHESTER RD
TROY    MI    480836015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257760
TESTING MACHINES INC
2 FLEETWOOD CT
RONKONKOMA  NY      11779

#1257761
TESTING MACHINES INC
ADDR PER CSIDS 4\98
2910 EXPRESSWAY DR S
ISLANDIA    NY    11701

#1257762
TESTING SERVICES GROUP LLC
828 WHITNEY DR
ADD CHG 8/01 CSP
LAPEER    MI    48446

#1257763
TESTING SERVICES GROUP LLC
TSG
828 WHITNEY DR
LAPEER    MI    48446

#1257764
TESTMART
550 TAYLOR AVE 2ND FLR
SAN BRUNO   CA    94066

#1069479
TESTMASTER
5574 EXPORT BLVD
GARDEN CITY    GA    31408

#1529733
TESTMASTER
Attn   MR. LEON LEDFORD
5574 EXPORT BLVD
GARDEN CITY    GA    31408

#1069480
TESTMASTER OF AUGUSTA
2340 MIKE PADGETT HWY
AUGUSTA  GA    30906

#1529734
TESTMASTER OF AUGUSTA
Attn   MR. CARROLL WEATHERFORD
2340 MIKE PADGETT HWY
AUGUSTA  GA    30906

#1257765
TESTNET INC
1320 CHASE ST UNIT 4
ALGONQUIN    IL      60102

#1067491
TESTOUT
Attn   JAMIE DUNCAN
50 SOUTH MAIN STREET
PLEASANT GROVE    UT    84062

#1257767
TESTPRO SYSTEMS INC
2119 METRO CIRCLE
HUNTSVILLE    AL    35801

#1257768
TESTPRO SYSTEMS INC
TEST PRO
2119 METRO CIR
HUNTSVILLE    AL    35801

#1078573
TESTPRO SYSTEMS, INC.
Attn   JIM BELL
2119 METRO CIRCLE
HUNTSVILLE    AL    35801

#1257770
TESTRITE INC
887 DEGURSE DR
MARINE CITY    MI    48039

#1257771
TESTRITE INC
HLD PER DONNA HORMELL @ DELPHI
887 DEGURSE
MARINE CITY    MI    48039

#1257772
TESTRONICS
1320 MILWOOD ROAD
MCKINNEY    TX    75069

#1257773
TESTRONICS        EFT
1320 MILLWOOD RD
MCKINNEY    TX    75069

#1257774
TESTRONICS CONSOLIDATED INC
1320 MILLWOOD RD
MCKINNEY    TX    75069

#1257775
TESTRONICS VISION INC
1014 PARTRIDGE CT
SAN MARCOS    CA    92069

#1257776
TET HASTING INSTRUMENTS
C/O MILLER, GEORGE O
5858 E MOLLOY RD
SYRACUSE    NY    13211

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039025
TETER  BARRY
334 BEAUVOIR CIR
ANDERSON  IN     46011

#1039026
TETER  ROBERT
12174 W 500 N
FLORA   IN     46929

#1039027
TETER  RONALD
1101 LEININGER DR
TIPTON     IN     460729791

#1039028
TETIL   MICHAEL
4664 DECKERVILLE RD
FAIRGROVE  MI     48733

#1039029
TETLOW  WILLIAM
69 GILLETT RD
SPENCERPORT NY     145599510

#1529945
TETLOW  STEPHEN
137 DELMAR DR.
BOLINGBROOK IL     60440

#1257777
TETRA MOLD & TOOL INC
51 QUICK RD
NEW CARLISLE     OH     45344-925

#1257780
TETRA MOLD & TOOL INC EFT
Attn   JILL REESE  A\R MGR
51 QUICK RD
NEW CARLISLE     OH     45344

#1257781
TETRA TECH INC
123 BRIGHTON LAKE RD STE 203
BRIGHTON   MI     48116

#1257782
TETRA TECH INC
INDUSTRIAL SERVICES DIV
710 AVIS DR
ANN ARBOR   MI     48108

#1257784
TETRA TECH MPS
CONSULTING ENGINEERS
710 AVIS DRIVE
ANN ARBOR   MI     48108

#1039030
TETRAULT   NOURIAN
8510 CHESTNUT RIDGE RD
GASPORT   NY     14067

#1140439
TETRAULT   LIONEL E
6407 DRAKE SETTLEMENT RD
BURT   NY     14028-9755

#1257785
TETRAULT NOURIAN
8570 CHESTNUT RIDGE RD
GASPORT  NY     14067

#1039031
TETREAU   CURTIS
4794 S. 8 MILE
AUBURN  MI     48611

#1063619
TETTEY   LAUD
557 JET STREAM BLVD
WESTFIELD   IN     46074

#1039032
TEUBER  DOROTHEA
1293 NORTH RD SE
WARREN  OH     444842771

#1039033
TEUBER  RANDOLPH
1293 NORTH RD.SE
WARREN  OH     44484

#1531325
TEVEBAUGH CASEY
15201 S 4100 RD
CLAREMORE  OK     74017

#1039034
TEW  PHILIP
1005 SHERMAN ST SE
DECATUR   AL     35601

#1063620
TEW  KUM WENG
16411 CLARKS HILL WAY
WESTFIELD   IN     46074

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1063621
TEWANI  SANJIV
1626 TOLLGATE CT.
LEBANON   OH    45036

#1257786
TEX CORP
DBA MINORITY BUSINESS NEWS
11333 N CENTRAL EXPRESSWAY
STE 201
DALLAS      TX    75243

#1257787
TEX PACK EXPRESS OF DALLAS INC
PO BOX 569030
DALLAS      TX    753569030

#1257788
TEX-OMA BUILDERS SUPPLY CO
811 MILL ST
WICHITA FALLS       TX    76301

#1257789
TEX-OMA BUILDERS SUPPLY CO
811 MILL STREET
WICHITA FALLS       TX    76301

#1257790
TEXACO EXPLORATION & PRODUCTIO
TEXACO LUBRICANTS
PO BOX 789
PERRYSBURG  OH    43552

#1257791
TEXACO INC
1111 RUSK
HOUSTON   TX    77002

#1257792
TEXACO REFINING & MARKETING
TEXACO LUBRICANT DIV
4-E EXECUTIVE PK DR E N E
ATLANTA      GA    303292207

#1257793
TEXACO REFINING & MARKETING
TEXACO LUBRICANTS DIV
39500 ORCHARD HILLS PL STE 230
NOVI      MI    483755370

#1257794
TEXACO REFINING & MARKETING IN
2212 NW 50TH STE 143
OKLAHOMA CITY    OK    73112

#1257795
TEXACO REFINING & MARKETING IN
5325 W VAN BUREN AVE
PHOENIX      AZ    85043

#1257796
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS
1111 BAGBY ST STE 4358
HOUSTON   TX    77002

#1257797
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS
4127 WINTERS CHAPEL RD
DORAVILLE    GA   303603166

#1257798
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS CO
1714 DEERTRACK TRAIL
SAINT LOUIS      MO    63131

#1257799
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS CO
531 N PORTLAND
OKLAHOMA CITY    OK    73107

#1257800
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS CO
812 S FISK ST
GREEN BAY    WI    54304

#1257801
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS CO
PO BOX 4427
HOUSTON   TX    772104427

#1257802
TEXACO REFINING & MARKETING IN
TEXACO LUBRICANTS DIV
2661 STEVENS ST
HOUSTON   TX    77026

#1257803
TEXACO REFINING & MARKETING IN
TEXACO USA
10 UNIVERSAL CITY PLZ
UNIVERSAL CITY      CA    91608

#1078574
TEXACO/SHELL
FLEET MANAGEMENT

#1257804
TEXAS A AND M UNIV COMMERCE
FISCAL OFFICE
P O BOX 3011
COMMERCE  TX    75486

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1257805
TEXAS A AND M UNIVERSITY
STUDENT FINANCIAL AID
PO BOX 30016
COLLEGE STATION    TX    778423016

#1257806
TEXAS A M UNIVERSITY
BUSINESS OFFICE
5201 UNIVERSITY BLVD
ADD CHNG LTR MW 7/18/02
LAREDO    TX    78041

#1257807
TEXAS A M UNIVERSITY
P O BOX 1675
GALVESTON    TX    775531675

#1257808
TEXAS A M UNIVERSITY
STUDENT FINANCIAL SERVICES
THE PAVILION ROOM 110
COLLEGE STATION    TX    778436001

#1257809
TEXAS A&M UNIVERSITY
STUDENT FINANCIAL AID
THE PAVILION, ROOM 219
COLLEGE STATION    TX    778431252

#1257810
TEXAS ALLIANCE FOR MINORITIES
C\O MIDWESTERN STATE UNIV
MANUFACTURING ENG TECH
3400 TAFT BLVD
WICHITA FALLS    TX    76308

#1257811
TEXAS ASSOC OF BUSINESS &
COMMERCE
1209 NUECES
AUSTIN    TX    78701

#1538363
TEXAS ATTY GENL C/O CSD
PO BOX 578
MCKINNEY    TX    75069

#1546515
TEXAS BARCODE SYSTEMS
PO BOX 700637
DALLAS    TX    75370-0637

#1257812
TEXAS BARCODE SYSTEMS   EFT
6504 INTERNAIONAL PWY 1500
PLANO    TX    75093

#1257813
TEXAS BARCODE SYSTEMS, INC
6504 INTERNATIONAL PKY STE 150
PLANO    TX    75093

#1257815
TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO    TX    782659791

#1538364
TEXAS CHILD SUPPORT DISBURSEMENT
UNIT
PO BOX 659791
SAN ANTONIO    TX    78265

#1257816
TEXAS CHRISTIAN UNIVERSITY
CONTROLLERS OFFICE
PO BOX 29011 ADDR CHG 081999
FORT WORTH    TX    76129

#1257817
TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
PO BOX 13089
AUSTIN    TX    787113089

#1257818
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
OHARE ATRIUM OFFICE CENTRE
2800 RIVER RD STE 270
DES PLAINES    IL    60018

#1257819
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS UNCLAIMED PROP DIVI
PO BOX 12019
AUSTIN    TX    787112019

#1070456
TEXAS COMPTROLLER OF PUBLIC ACCOUNT
111 E. 17TH ST.
AUSTIN    TX    78774

#1257820
TEXAS CONTROLLER OF
PUBLIC ACCOUNTS
PO BOX 13528
AUSTIN    TX    787119939

#1538366
TEXAS CSDU
PO BOX 659791
SAN ANTONIO    TX    78265

#1257821
TEXAS DEPARTMENT OF HEALTH
BUREAU OF RADIATION CONTROL
PO BOX 12190
CHG ADD PER AFC 08/06/04 AM
AUSTIN    TX    787112190

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257822
TEXAS DEPARTMENT OF LICENSING
& REGULATION
BOX 12157 CAPITOL STATION
AUSTIN    TX    787112157

#1257823
TEXAS EMPLOYMENT COMMISSION
SUTA TAXES

#1257825
TEXAS EMPLOYMENT COMMISSION

#1257826
TEXAS ENGINEERING EXT SERVICE
FINANCIAL SERVICE
301 TARROW TEEX
JOHN B CONNALLY BUILDING
COLLEGE STATION    TX    778407896

#1257827
TEXAS FOUNDRIES LTD
1611 N RAGUET
LUFKIN    TX    75901

#1257830
TEXAS FOUNDRIES LTD    EFT
PO BOX 3718
1611 N RAGUET
LUFKIN    TX    75901

#1257831
TEXAS FOUNDRIES LTD    EFT
PO BOX 3718
LUFKIN    TX    759033718

#1257832
TEXAS HAI LP
905 E LOS EBANOS STE C
BROWNSVILLE TX    78520

#1257834
TEXAS HAI LP
943 N EXPRESSWAY 15PMB163A
BROWNSVILLE TX    78520

#1257835
TEXAS INSTRUMENTS
C/O EXCEL INC
13601 INDEPENDENCE PKY S
FORT WORTH  TX    76178

#1078575
TEXAS INSTRUMENTS INC
Attn   SUZANA CASON
12900 N. MERIDIAN ST
CARMEL    IN    46032

#1257836
TEXAS INSTRUMENTS INC
12201 SOUTHWEST FWY
STAFFORD    TX    77477

#1257837
TEXAS INSTRUMENTS INC
12500 TI BLVD
DALLAS    TX    752430592

#1257838
TEXAS INSTRUMENTS INC
12900 N MERIDIAN ST STE 175
CARMEL    IN    46032

#1257839
TEXAS INSTRUMENTS INC
20825 SWENSON DR STE 900
WAUKESHA WI    53186

#1257840
TEXAS INSTRUMENTS INC
34 FOREST ST
ATTLEBORO  MA    027032481

#1257841
TEXAS INSTRUMENTS INC
39555 ORCHARD HILL PL DR STE 5
NOVI    MI    48375

#1257842
TEXAS INSTRUMENTS INC
6500 CHASE OAKS BLVD MS 8412
PLANO    TX    75023

#1257843
TEXAS INSTRUMENTS INC
8330 LBJ FREEWAY CENTER 3 BLVD
DALLAS    TX    75243

#1257844
TEXAS INSTRUMENTS INC
CONTROL PRODUCTS
34 FOREST ST
ATTLEBORO  MA    02703-243

#1257846
TEXAS INSTRUMENTS INC
ITT
5515 SPAULDING DR
NORCROSS GA    300922502

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1257847
TEXAS INSTRUMENTS INC
LOCK BOX 67116
DETROIT     MI     48267

#1257848
TEXAS INSTRUMENTS INC
MATERIALS & CONTROLS GROUP
34 FOREST ST MS 4-12
ATTLEBORO   MA     02703

#1257849
TEXAS INSTRUMENTS INC
PERIPHERAL PRODUCT DIV
5701 AIRPORT RD
TEMPLE    TX    76502

#1257850
TEXAS INSTRUMENTS INC
PO BOX 100136
ATLANTA    GA    30384

#1257851
TEXAS INSTRUMENTS INC
PO BOX 1444
HOUSTON   TX    77251

#1257852
TEXAS INSTRUMENTS INC
PO BOX 225012
DALLAS    TX    75265

#1257853
TEXAS INSTRUMENTS INC
POB 655303
DALLAS    TX    75265

#1257854
TEXAS INSTRUMENTS INC
TI METAL & CONTROLS DIV
ATLANTA    GA

#1257855
TEXAS INSTRUMENTS INC
TI-CURE
24500 HWY 290
CYPRESS   TX    77429

#1528559
TEXAS INSTRUMENTS INC
12900 N MERIDIAN ST STE
CARMEL     IN     46032

#1543693
TEXAS INSTRUMENTS INC
12500 TI BLVD
PO BOX 660199
DALLAS     TX    75243

#1171626
TEXAS INSTRUMENTS INC     EFT
PO BOX 845152
DALLAS    TX    752845152

#1257856
TEXAS INSTRUMENTS INC    EFT
13510 NORTH CENTRAL EXPWY
DALLAS    TX    75243

#1257857
TEXAS INSTRUMENTS INC    EFT
MAIL STATION 8634
12500 TI BLVD
DALLAS    TX    75243

#1078576
TEXAS INSTRUMENTS INC.
MATERIALS & CONTROLS GROUP
34 FOREST ST.
ATTLEBORO   MA    02703

#1257858
TEXAS INSTRUMENTS SUPPLY CO
2420 OAKTON ST
ARLINGTON HEIGHTS     IL     60005

#1257859
TEXAS INTERNATIONAL SALES
3449 BURTON DR
BROWNSVILLE   TX    78520

#1257860
TEXAS INTERNATIONAL SALES  EFT
INC
375 W ROBERTSON
SAN BENITO     TX    78586

#1257861
TEXAS MACHINE & TOOL
4428 MONTANA AVE
EL PASO     TX    79903

#1257862
TEXAS MACHINE & TOOL CO
4428 MONTANA
EL PASO    TX    79903

#1257863
TEXAS MACHINE WORKS
5860 ALAMEDA AVE
EL PASO    TX    79905

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1257864
TEXAS MACHINE WORKS INC
5860 ALAMEDA AVE
EL PASO      TX     79905

#1257866
TEXAS MEXICAN RAILWAY CO
PO BOX 419
LAREDO     TX     780420419

#1257867
TEXAS MOTOR SPEEDWAY
Attn    STEVE BOWMAN
PO BOX 500
FORT WORTH    TX     76101

#1546516
TEXAS PROCESS EQUIPMENT
10715 HARRY HINDS BLVD
DALLAS     TX     75220

#1546517
TEXAS PROCESS EQUIPMENT
DEPT. 678
P.O. BOX 4346
HOUSTON   TX     77210-4346

#1538369
TEXAS SDU
PO BOX 659791
SAN ANTONIO     TX     78265

#1257868
TEXAS ST BANK/ ATTN CUST SRVCE
FOR DEPOSIT TO THE ACCOUNT OF
ROGER KEIRN #41214889 012
P.O. BOX 4797
MCALLEN   TX     78502

#1078577
TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACC
AUSTIN      TX     78774-0100

#1257869
TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN     TX     787740100

#1070457
TEXAS STATE CONTROLLER
Attn    CONTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN    TX     78774-0100

#1257870
TEXAS STATE TECHNICAL INST
CASHIERS OFFICE
650 EAST HWY 80
ABILENE    TX     79601

#1257871
TEXAS STATE TREASURER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN     TX     787740100

#1257872
TEXAS TAX AMNESTY PROGRAM
COMPTROLLER OF PUBLIC ACCTS
PO BOX 13232
AUSTIN     TX     78711

#1257873
TEXAS TECH UNIVERSITY
DIVISION OF CONTINUING ED
BOX 42191
LUBBOCK   TX     794092191

#1257874
TEXAS TECH UNIVERSITY
FINANCIAL SERVICES
BOX 41008
LUBBOCK   TX     79409

#1542831
TEXAS TIMBERLINE INC
2701 W 7TH ST
TEXARKANA   TX     75501-6421

#1257875
TEXAS WESLEYAN UNIVERSITY
1201 WESLEYAN STREET
FORT WORTH   TX     761051536

#1257876
TEXAS WOMANS'S UNIVERSITY
PO BOX 425439
CASHIERS OFFICE
DENTON    TX     762043439

#1078578
TEXAS WORKFORCE COMMISSION
Attn    TAX DEPT - CASHIER
101 E. 15TH STREET
AUSTIN     TX     78778-0091

#1257877
TEXOMA FILTER SERVICE
1705 6TH ST
WICHITA FALLS      TX     76301

#1257878
TEXONICS INC
1518 PIRATES RUN
BAYTOWN   TX     77520

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1257879
TEXONICS INC
3801 INTERSTATE HWY 35 N STE 1
DENTON   TX    76207-602

#1257881
TEXONICS INC
ADD CHNG LTR MW 10/17/02
3801 INTERSTATE 35 N STE 110
DENTON   TX    76207

#1546518
TEXONICS INC
3801 NORTH INTERSTATE 35
SUITE 110
DENTON   TX    76207

#1257882
TEXTAPE INC
915 PENDALE RD
EL PASO    TX    79907

#1257884
TEXTCORP COMMUNICATIONS INC
MINORITY BUSINESS NEWS USA
11333 N CENTRAL EXPY STE 201
DALLAS    TX    75243

#1257885
TEXTILEATHER CORP
20500 CIVIC CTR DR STE 2800
SOUTHFIELD    MI    48076

#1257886
TEXTILEATHER CORP
Attn   CREDIT DEPT
CAMBRIDGE   ON    N1R 5T6
CANADA

#1257887
TEXTILEATHER CORP      EFT
3729 TWINING ST
TOLEDO    OH    43697

#1257888
TEXTON
81 RUE CARNOT
MAISON ALFORT         94700
FRANCE

#1257890
TEXTON SA
81 RUE CARNOT
F94700 MAISONS ALFORT
FRANCE

#1257891
TEXTRON
CAMCAR DIV
2408 CHALET DR
ROCHESTER HILLS    MI    48309

#1257892
TEXTRON AUTOMOTIVE CO
MORRISTOWN PLANT
750 STEPHENSON HWY
TROY   MI    48083

#1540249
TEXTRON AUTOMOTIVE COMPANY
Attn   ACCOUNTS PAYABLE
8121 EAST MID AMERICA BLVD
OKLAHOMA CITY    OK    73135

#1540250
TEXTRON AUTOMOTIVE DE MEXICO
Attn   ACCOUNTS PAYABLE
CALLE 17 Y 34 AMPLIACION MORELOS
SALTILLO COA         25217
MEXICO

#1257893
TEXTRON AUTOMOTIVE FUNCTIONAL
MCCORD WINN DIV
750 STEPHENSON HWY
TROY   MI    48083

#1257894
TEXTRON AUTOMOTIVE SOLUTIONS
FASTENING SYSTEMS
PO BOX 77082
DETROIT    MI    482770082

#1257895
TEXTRON CANADA LTD
TEXTRON DIV
87 DISCO RD
REXDALE    ON    M9W 1M3
CANADA

#1068424
TEXTRON FASTENING SYSTEMS
LOCK BOX 77082
DETROIT    MI    48277

#1078579
TEXTRON FASTENING SYSTEMS
Attn   SANDRA THURSTON
614 NC HIGHWAY 200 SO.
P.O. BOX 486
STANFIELD    NC    28163

#1257898
TEXTRON FASTENING SYSTEMS
1111 SAMUELSON RD
ROCKFORD IL    61125

#1257899
TEXTRON FASTENING SYSTEMS
1111 SAMUELSON ROAD
ROCKFORD IL    61109

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1257901
TEXTRON FASTENING SYSTEMS
525 MOUNT CARMEL AVE
FLEMINGSBURG  KY    41041-135

#1257903
TEXTRON FASTENING SYSTEMS
800 W COUNTY RD 250 S
LOGANSPORT  IN    46947

#1257904
TEXTRON FASTENING SYSTEMS
826 E MADISON
BELVIDERE    IL    61008-236

#1257906
TEXTRON FASTENING SYSTEMS
AUTOMOTIVE
PO BOX 77082
DETROIT    MI    48277

#1257907
TEXTRON FASTENING SYSTEMS
AUTOMOTIVE SOLUTIONS PSD
OPERATIONS
800 W CO RD 250S
LOGANSPORT  IN    46947

#1257908
TEXTRON FASTENING SYSTEMS
CAMCAR DIV
1302 KERR DR
DECORAH  IA    52101

#1257909
TEXTRON FASTENING SYSTEMS
CAMCAR TEXTRON
412 18TH AVE
ROCKFORD  IL    61104

#1257910
TEXTRON FASTENING SYSTEMS
CAMCAR/LDR PLT
412 18TH AVE
ROCKFORD  IL    61104

#1257912
TEXTRON FASTENING SYSTEMS
CHINA LTD
RM 1708 NANYANG PLAZA
57 HUNG TO ROAD
KWUN TONG KOWLOON MT
HONG KONG

#1257913
TEXTRON FASTENING SYSTEMS
COATINGS & FINISHINGS DIV
800 W COUNTY RD 250 S
LOGANSPORT  IN    46947

#1257915
TEXTRON FASTENING SYSTEMS
RING CENTRAL DIV
1850 RING DR
TROY  MI    48083

#1257917
TEXTRON FASTENING SYSTEMS
RING SCREW DIV
22100 SHERWOOD
WARREN  MI    480915444

#1257918
TEXTRON FASTENING SYSTEMS
SEMCO FASTENER DIV
4146 E BALDWIN RD
HOLLY    MI    48442

#1257921
TEXTRON FASTENING SYSTEMS
SYNTEK DIV
4950 AMERICAN RD
ROCKFORD  IL    61109

#1257924
TEXTRON FASTENING SYSTEMS
TEXTRON FASTENING SYSTEMS
1111 SAMUELSON RD
ROCKFORD  IL    61104-513

#1257927
TEXTRON FASTENING SYSTEMS
TEXTRON FASTENING SYSTEMS-AUTO
4366 N OLD US HWY 31 N
ROCHESTER  IN    46975-832

#1257928
TEXTRON FASTENING SYSTEMS
TFSA
4160 E BALDWIN RD
HOLLY    MI    48442

#1257930
TEXTRON FASTENING SYSTEMS
TITAN FASTENER DIV
10031 N HOLLY RD
HOLLY    MI    48442

#1528560
TEXTRON FASTENING SYSTEMS
CAMCAR TEXTRON
412 18TH AVE
ROCKFORD  IL    61104

#1543694
TEXTRON FASTENING SYSTEMS
CAMCAR DIV
1302 KERR DR
DECORAH  IA    52101

#1257931
TEXTRON FASTENING SYSTEMS  EFT
FMRLY FLEXALLOY INC
1111 SAMUELSON ROAD
ROCKFORD  IL    61109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1257932
TEXTRON FASTENING SYSTEMS CANA
87 DISCO RD
REXDALE    ON    M9W 1M3
CANADA

#1257934
TEXTRON FASTENING SYSTEMS CANA
CAMCAR TEXTRON
87 DISCO RD
REXDALE    ON    M9W 1M3
CANADA

#1257935
TEXTRON FASTENING SYSTEMS CANA
CAMCAR TEXTRON DIV
875 STONE ST N
GANANOQUE  ON    K7G 3E4
CANADA

#1257937
TEXTRON FASTENING SYSTEMS CHIN
RM 1708 17/F NAYANG PLZ
KWUN TONG
HONG KONG

#1257938
TEXTRON FASTENING SYSTEMS INC
345 E MARSHALL ST
WYTHEVILLE    VA    24382-391

#1257940
TEXTRON FASTENING SYSTEMS INC
4366 N OLD US HWY 31
ROCHESTER  IN    46975-832

#1257941
TEXTRON FASTENING SYSTEMS INC
500 18TH AVE
ROCKFORD    IL    61104

#1257942
TEXTRON FASTENING SYSTEMS INC
CAMCAR DIV
1304 KERR DR
DECORAH  IA    52101

#1257943
TEXTRON FASTENING SYSTEMS INC
FENTON HEADING DIV
2480 OWEN RD
FENTON    MI    484301769

#1257945
TEXTRON FASTENING SYSTEMS INC
TFS SPENCER OPERATIONS
502 INDUSTRY DR
SPENCER    TN    38585-858

#1257946
TEXTRON FASTENING SYTEMS INC
TEXTRON FASTENING SYSTEMS-AUTO
4366 N OLD US HWY 31 N
ROCHESTER  IN    469758322

#1257947
TEXTRON FINANCIAL CANADA LTD
PO BOX 8971
TORONTO    ON    M5W 2C5
CANADA

#1257948
TEXTRON FINANCIAL CORP
Attn    RUBY HUMES
4550 NORTH POINT PKWY STE 400
HLD PER RET CHK 8/15/05 CC
ALPHARETTA    GA    30022

#1257949
TEXTRON INC
40 WESTMINSTER ST
PROVIDENCE    RI    02903-252

#1257950
TEXTRON INC
750 STEPHENSON HWY
TROY    MI    48083

#1257951
TEXTRON INC
AVDEL/TEXTRON
740 STEPHENSON HWY
TROY    MI    48083

#1257952
TEXTRON INC
CAMCAR DIV
1303 SAMUELSON RD
ROCKFORD  IL    61109

#1257953
TEXTRON INC
CAMCAR DIV
500 18TH AVE
ROCKFORD  IL    61104

#1257954
TEXTRON INC
CAMCAR DIV
5055 PELICAN PL
CARMEL    IN    46033

#1257955
TEXTRON INC
CAMCAR DIV
7873 CARRAWAY CT
MAINEVILLE    OH    45039

#1257956
TEXTRON INC
CAMCAR DIV
PO BOX 78265
DETROIT    MI    48278

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1257957
TEXTRON INC
CAMCAR TEXTRON DRILL SCREW DIV
1304 KERR DR
DECORAH    IA    52101

#1257959
TEXTRON INC
DAVIDSON INTERIOR TRIM
RTE 11
FARMINGTON    NH    03835

#1257960
TEXTRON INC
FLEXALLOY DIV
555 MONDIAL PKY
STREETSBORO OH    44241

#1257962
TEXTRON INC
MCCORD WINN TEXTRON
750 STEPHENSON HWY
TROY    MI    48083

#1257963
TEXTRON INC
MICROMATIC DIV
LYTLE COVE RD OFF US HWY 70
SWANNANOA  NC    28778

#1257964
TEXTRON INC
MICROMATIC TEXTRON
1101 WOHLERT ST
ANGOLA    IN    46703

#1257965
TEXTRON INC
MICROMATIC TEXTRON
ST RD 38 & 67
PENDLETON    IN    46064

#1257966
TEXTRON INC
RANDALL TEXTRON
750 STEPHENSON HWY
TROY    MI    48083

#1257967
TEXTRON INC
TAPTITE PRODUCTS
4814 AMERICAN RD
ROCKFORD  IL    61109

#1257969
TEXTRON INC
TEXTRON FASTENING SYSTEMS
1825 N THEOBALD RD
GREENVILLE    MS    38703

#1257970
TEXTRON INC
TEXTRON FASTENING SYSTEMS
29201 TELEGRAPH RD STE 606
SOUTHFIELD    MI    48034

#1257972
TEXTRON INC
TEXTRON FASTENING SYSTEMS
6216 PEPPER HILL DR
WEST BLOOMFIELD  MI    48322

#1257973
TEXTRON INC
TEXTRON FASTENING SYSTEMS-AUTO
2136 12TH ST
ROCKFORD    IL    61104

#1257976
TEXTRON INC
TFSA
4160 E BALDWIN RD
HOLLY    MI    48442

#1257977
TEXTRON INC    (EFT)
MANIKIN DIV
600 18TH AVE
ROCKFORD    IL    61104

#1257978
TEXTRON INDUSTRIES
41 RUE EDOUARD LE CORBUSIER
CRETEIL    94000
FRANCE

#1257979
TEXTRON VERBINDUNGSTECHNIK
FRMER FRIEDR BOESSNER GMBH
AUGUSTENTHALER STRASSE 87
D56567 NEUWIED
GERMANY

#1257980
TEXTRON VERBINDUNGSTECHNIK
GMBH & CO OHG
FURTHER STRASSE 24 26
D 41462 NEUSS
GERMANY

#1257981
TEXTRON VERBINDUNGSTECHNIK GMB
TEXTRON FASTENING SYSTEMS
AUGUSTENTHALER STRASSE 87
NEUWIED    56567
GERMANY

#1257984
TF INDUSTRIES
PO BOX 1230
WARREN  OH    44482

#1257985
TF WAREHOUSING INC
1036 GREEN VALLEY RD
LONDON    ON    N6N 1E3
CANADA

Delphi Corporation (Debtors)                                                Date:   10/04/2005
Creditor Matrix                                                             Time:   17:00:52

---

#1257986
TF WAREHOUSING INC
1036 GREEN VALLEY ROAD
LONDON    ON    N6N 1E3
CANADA

#1257987
TFCL/SURESPEED EXPEDITING INC
SCWSCACSSXO
1424 PLAINS RD WEST
ASSIGNMENT G44-80 11/25/02
BURLINGTON    ON    L7T 1H6
CANADA

#1257988
TFG GAGE COMPONEMTS
11901 BROOKFIELD AVE
LIVONIA    MI    481513334

#1257989
TFG GAGE COMPONENTS
11901 BROOKFIELD AVE
LIVONIA    MI    481501701

#1257990
TFG MARKETING INC
332 FREEHILL ROAD SUITE C
HENDERSONVILLE    TN    37075

#1257991
TFI BATTERY INC
ALPINE BATTERY CO
7200 E BRAOD ST
COLUMBUS    OH    43213

#1257992
TFI RESOURCES INC
TFI SERVICES
7721 SAN FELIPE ST STE 111
HOUSTON    TX    77063

#1257993
TFI SERVICES
7721 SAN FELIPE SUITE 111
HOUSTON    TX    77063

#1257994
TFM SA DE CV          EFT
PERIFERICO SUR 4829 4 PISO COL
PARQUES DEL PEDREGAL DELEGACIO
TLALPAN D F 14010
MEXICO

#1257995
TFS AUTOMOTIVE
AMSCO PRODUCTS DIV
345 E MARSHALL ST
WYTHEVILLE    VA    24382-391

#1257996
TFS AUTOMOTIVE
ELK CREEK RAYCARL PRODUCTS
808 VALLEYVIEW RD
ELK CREEK    VA    24326-350

#1257997
TFS AUTOMOTIVE
FERNDALE FASTENER DIV
6125 18 MILE RD
STERLING HEIGHTS    MI    48314

#1257998
TFS AUTOMOTIVE
PO BOX 77082
DETROIT    MI    482770082

#1543695
TFS AUTOMOTIVE
AMSCO PRODUCTS DIV
345 E MARSHALL ST
WYTHEVILLE    VA    24382-3917

#1257999
TFS LEASING
C/O T F SIMMA
5726 PROFESSIONAL CIRCLE
INDIANAPOLIS    IN    46241

#1258000
TFT GLOBAL INC
500 HWY 3
TILSONBURG    ON    N4G 4H8
CANADA

#1258001
TFT GLOBAL INC          EFT
FRMLY TILLSONBURG FOAMTEC INC
PO BOX 272 HIGHWAY 3 500
TILLSONBURG    ON    N4G 4H5
CANADA

#1258002
TFX GROUP LTD
BRUNLEYS MILTON KEYNES
MK11 3EN
UNITED KINGDOM

#1258003
TFX GROUP LTD
TELEFLEX FLUID SYSTEMS EUROPE
FOXBRIDGE WAY INDUSTRIAL STATE
NORMANTON EUROFLEX CENTRE
NORMANTON  WEST YORK        WF6 1TN
UNITED KINGDOM

#1258004
TG
PO BOX 659601
SAN ANTONIO    TX    782659601

#1258005
TG
PO BOX 83300
ROUND ROCK   TX    786833300

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258006
TG FLUID SYSTEMS USA CORP INC
7854 LOCHLIN DR
BRIGHTON    MI    48116

#1258008
TG MISSOURI CORP
2200 PLATTIN RD
PERRYVILLE    MO    63775

#1525228
TG MISSOURI CORP
Attn   ACCOUNTS PAYABLE
2200 PLATTIN ROAD
PERRYVILLE    MO    63775

#1542832
TG MISSOURI CORP
2200 PLATTIN ROAD
PERRYVILLE    MO    63775

#1258009
TG NORTH AMERICA CORP
DEPT 176101
DETROIT    MI    48267

#1258010
TG NORTH AMERICA CORP
FMLY TG FLUID SYSTEMS USA
7854 LOCLIN DR
ADD CHG 10/01 MH
BRIGHTON    MI    48116

#1525229
TG NORTH AMERICA CORPORATION
DIVISION OF TOYODA GOSEI
1095 CROOKS ROAD
TROY    MI    48084

#1078580
TGI DIRECT
5365 HILL-23 DRIVE
FLINT    MI    48507

#1258011
TGI DIRECT INC
5365 HILL 23 DR
FLINT    MI    48507-390

#1258013
TGI DIRECT INC          EFT
5365 HILL 23 DR
FLINT    MI    48507

#1258014
TGSLC
ACCT OF LEGALE E STARK
SS# 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
PO BOX 201755
AUSTIN    TX    449765366

#1258015
TGSLC
ACCT OF REFUGIA THRASHER
CASE# 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
PO BOX 201755
AUSTIN    TX    460496733

#1258016
TGSLC
ACCT OF VERA JACKSON
SS #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
PO BOX 201755
AUSTIN    TX    454047232

#1538372
TGSLC
PO BOX 14900
AUSTIN    TX    78761

#1538373
TGSLC
PO BOX 201725
AUSTIN    TX    78720

#1538374
TGSLC
PO BOX 201755
AUSTIN    TX    78720

#1039035
THACKER  BERNICE
6244 LORIMER ST
DAYTON    OH    45427

#1039036
THACKER  CURTIS
3424 MARSHALL ROAD APT 214
KETTERING    OH    45429

#1039037
THACKER  JANETTE
1337 CUSTER CT.
TROY    OH    45373

#1039038
THACKER  JARED
8327 MORNINGSTAR ROAD
FRANKLIN    OH    45005

#1039039
THACKER  NICHOLAS
152 VONDALE CT.
DAYTON    OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039040
THACKER  REBECCA
1812 N CROSSLAKES CIR APT. I
ANDERSON  IN    46012

#1039041
THACKER  RONALD
1719 BLUFF PL APT D
W. CARROLLTON    OH    45449

#1039042
THACKER  YVONNE
8840 MARTZ-PAULIN
FRANKLIN    OH    45005

#1063622
THACKER  THEODORE
1049 WESTVIEW WAY
ANN ARBOR  MI    48103

#1140440
THACKER  ERNEST E
1732 CASTLEVIEW
GLADWIN    MI    48624-8636

#1140441
THACKER  KARL
5370 STATE ROUTE 160
BIDWELL    OH    45614-9191

#1140442
THACKER  WALTER R
5717 DAY CIR E
MILFORD    OH    45150-2357

#1140443
THACKER  WILLIAM D
1014 COUNTY ROAD 93
ANDERSON  AL    35610-4112

#1039043
THACKER,JR.    BILLY
1656 WYSONG RD.
W. ALEXANDRIA    OH    45381

#1063623
THACKRAY  COLIN
2631 CREEPING PHLOX COVE
FORT WAYNE  IN    46818

#1063624
THACKREY  GREGORY
13804 SMOKEY RIDGE DRIVE
CARMEL  IN    46033

#1070945
THADDEUS STEVENS COLL
Attn    JEFF DEASCENTI
ATTN:J DEASCENTI
750 E KING STREET
LANCASTER  PA    17602

#1140444
THADDIES  MARVIN
292 SEAMAN ST
NEW BRUNSWICK  NJ    08901-2439

#1039044
THADISON  MAMIE
2113 DIXIE RD NE
BROOKHAVEN  MS    396012228

#1039045
THADISON  ROBERT
2118 MADISON RD
BROOKHAVEN  MS    39601

#1063625
THAI  BANG
1 WINNERS CIRCLE
PENFIELD    NY    14526

#1063626
THAI  HUNG
5026 WESTWOOD DR
CARMEL  IN    46033

#1063627
THAI  NAM
14564 TWIN OAKS DR
CARMEL  IN    46032

#1530547
THAILWIL, SWITZERLAND BRANCH OF
DELPHI INTERNATIONAL SERVICES, INC.
C/O MR. KAZUMI NAKADA
SEESTRASSE 26
THALWIL    8800
SWITZERLAND

#1063628
THAKER  SHAUNAK
16951 NAPOLEON COURT
WESTFIELD    IN    46074

#1063629
THAKKAR  HITESHCHANDRA
1920 GOLFVIEW DRIVE
APT. 202
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063630
THAKUR  KAMAL
18408 ORIENTAL OAK COURT
NOBLESVILLE    IN    460607577

#1258017
THAL-MOR ASSOCIATES INC
3232 ENCRETE LANE
DAYTON    OH    454391904

#1258018
THAL-MOR ASSOCIATES INC
3232 ENCRETE LN
DAYTON    OH    45439

#1258019
THALER MACHINE COMPANY
PO BOX 1383
DAYTON    OH    454011383

#1258020
THALER MACHINE COMPANY INC
1195 MOUND RD
MIAMISBURG    OH    45343

#1258021
THALER MACHINE COMPANY INC
257 HOPELAND ST
DAYTON    OH    45408-142

#1073611
THALES AIR DEFENCE LTD
ACCOUNTS PAYABLE
ALANBROOKE ROAD
CASTLEREAGH
BELFAST        BT6 9HB
UNITED KINGDOM

#1258024
THALES COMPUTERS
3100 SPRING FOREST RD STE 135
RALEIGH    NC    27616

#1258025
THALES COMPUTERS INC
3100 SPRING FOREST RD STE 135
RALEIGH    NC    27610

#1073612
THALES DEFENCE LIMITED
MANOR ROYAL
CRAWLEY, WEST SUSSEX        RH10 9PZ
UNITED KINGDOM

#1525230
THALES MICROELECTRONICS SA
Attn    ACCOUNTS PAYABLE
ZONE INDUSTRIELLE  DE BELLEVUE
CHATEAUBOURG        35538
FRANCE

#1542833
THALES MICROELECTRONICS SA
ZONE INDUSTRIELLE DE BELLEVUE
CHATEAUBOURG        35538
FRANCE

#1073613
THALES NEDERLAND B.V.
P.O. BOX 42 - 7550
GD HENGELO
NETHERLANDS

#1258026
THALES OPTEM INC
78 SHUYLER BALDWIN DR
ROCHESTER  NY    14450

#1078581
THALES OPTEM, INC.
78 SCHUYLER BALDWIN DRIVE
FAIRPORT    NY    14450-9196

#1073614
THALES UNDERWATER SYSTEMS
OCEAN HOUSE
TEMPLECOMBE
SOMERSET        BA8 ODH
UNITED KINGDOM

#1073615
THALES UNDERWATER SYSTEMS
PTY LIMITED
274 VICTORIA RD.
RYDALMERE NSW 2116
AUSTRALIA

#1063631
THALLS    ZACHARY
10614 ILLINOIS STREET
REMINDERVILLE    OH    44202

#1258027
THALMAN JEWELERS & AWARDS INC
RECOGNITION SOURCE, THE
1451 EMPIRE CENTRAL DR #101
DALLAS    TX    75247

#1258028
THALNER ELECTRONIC        EFT
LABORATORIES INC
7235 JACKSON RD
ANN ARBOR  MI    481039550

#1258029
THALNER ELECTRONIC LABS
TEL SYSTEMS
7235 JACKSON RD
ANN ARBOR  MI    481039506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039046
THAMES  GABY
417 PARKWOOD DR
DAYTON  OH    45405

#1039047
THAMES  MICHAEL
1330 LAMBERT LN SE
BROOKHAVEN MS    39601

#1140445
THAMES-WILLIAMS   HELEN M
PO BOX 06117
MILWAUKEE   WI    53206-0117

#1527268
THAO  NENG
8088 CLAY DR
WESTMINSTER  CO    80031

#1039048
THAPA  CHIJ
88 BAKER STREET
SOMERSET  NJ    08873

#1140446
THARP  DALE E
PO BOX 7534
WARREN  OH    44483-0534

#1258030
THARPE CO INC   EFT
PO BOX 1719
149 CRAWFORD RD
STATESVILLE    NC    28687

#1258031
THARPE CO INC, THE
149 CRAWFORD RD
STATESVILLE    NC    28677

#1078582
THARPE COMPANY  INC.
PO BOX 1719
STATESVILLE    NC    28687-1719

#1039049
THATCH  BOBBIE
25295 MAPLE WOOD DR
ATHENS   AL    356137348

#1039050
THATCH  LARRY
25295 MAPLE WOOD DR
ATHENS   AL    356137348

#1039051
THATCHER  CHARLES
417 BRANDED BLVD
KOKOMO  IN    46901

#1039052
THATCHER  RICHARD
2008 S. GOYER RD. APT. #1
KOKOMO   IN    46902

#1039053
THATCHER  TRACY
3120 VINTON CIRCLE
KOKOMO  IN    46902

#1063632
THATCHER  JEFF
1510 GLEN MOOR CT
KOKOMO  IN    46902

#1063633
THATCHER  KAREN
1510 GLEN MOOR COURT
KOKOMO  IN    46902

#1039054
THAUT  AARON
224 N. MCLELLAN
BAY CITY   MI    48708

#1063634
THAYER  ROBERT
405 PARK AVE
PARCHMENT  MI    49004

#1140447
THAYER  ANN M
11316 S 200 W
BUNKER HILL    IN    46914-9549

#1140448
THAYER  ELNORA
910 MCKINLEY ST
FLINT   MI    48507-2866

#1140449
THAYER  MICHAEL M
11316 S 200 W
BUNKER HILL    IN    46914-9549

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140450
THAYER  RANDY J
910 MC KINLEY
FLINT   MI    48507-2866

#1258032
THC TRANSPORTATION INC
PO BOX 13509
EL PASO   TX    79913

#1258033
THE A W FENTON CO INC
PO BOX 81179
CLEVELAND   OH    441810179

#1527662
THE ACKERSON GROUP, CHARTERED
1666 K. STREET
SUITE 1010
WASHINGTON  DC    20006

#1078583
THE ALABAMA INDUSTRY AND
MANUFACTURING ASSOCIATION
4001 CARMICHAEL ROAD
STE 245
MONTGOMERY AL    36106

#1546519
THE ALDINGER COMPANY
1440 PRUDENTIAL DR
DALLAS   TX    75235

#1525231
THE ANDERSONS INC
480 W DUSSEL DR
MAUMEE   OH    43537-1639

#1542834
THE ANDERSONS INC
480 W DUSSELL DR
MAUMEE   OH    43537-1639

#1525232
THE ARLIN CORP
D/B/A AUTOSONICS
1671 OLD SKOKIE RD
HIGHLAND PARK   IL    60035-2349

#1542835
THE ARLIN CORP
D/B/A AUTOSONICS
1671 OLD SKOKIE RD
HIGHLAND PARK   IL    60035-2349

#1258034
THE ASSOCIATION OF GENERAL
COUNSEL
1900 RICHMOND RD
CLEVELAND   OH    44124

#1546520
THE ATHENEUM
1000 BRUSH AVENUE
GREEKTOWN
DETROIT   MI    48226

#1078584
THE AUSTIN CO DR
27 TECHNOLOGY DR
IRVINE   CA    92718

#1258035
THE AYCO COMPANY, L.P.
FINANCIAL RELATED SERVICES
ONE WALL STREET
ALBANY   NY    12205

#1070458
THE BEANSTALK GROUP
1501 MAPLELANE
TROY   MI    48084

#1258036
THE BENENSON MARCH 1985 TRUST
708 THIRD AVE
NEW YORK   NY    10017

#1546521
THE BENHAM GROUP
ONE WEST THIRD ST, SUITE 100
TULSA   OK    74103

#1258037
THE BERGQUIST COMPANY
SDS 12-1021
MINNEAPOLIS   MN    55486-102

#1528562
THE BERGQUIST COMPANY
SDS 12-1021
PO BOX 86
MINNEAPOLIS   MN    55486-1021

#1073616
THE BERND GROUP INC
Attn   MRS.JUDI HENNESSY
P.O. BOX 2245
DUNEDIN   FL    34697

#1540251
THE BEST CONNECTION INC
Attn   ACCOUNTS PAYABLE
285 EAST PARR BLVD
RENO   NV    89512

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070459
THE BETTER BOTTOM LINE CO. 3
Attn    TED NUECHTERLEIN
41446 TIMBER CREEK TERRACE
FREMONT   CA    94539

#1070460
THE BETTER BOTTOM LINE CO. 4
Attn    S. G. SANDERS
35570 PALOMARES RD.
CASTRO VALLEY    CA    94552

#1540252
THE BG SERVICE CO INC
Attn    ACCOUNTS PAYABLE
WEST PALM BEACH    FL    33402

#1078585
THE BOEING CO
DOUGLAS PRODUCTS DIV
3855 LAKEWOOD BLVD
REDONDO BEACH  CA    90278

#1073617
THE BOEING CO.
Attn    .NIKOLE AMLIN
P.O. BOX 34125
SEATLE    WA    98124-1125

#1073618
THE BOEING COMPANY
Attn    ACCTS PAYABLE
ACCTS PAYABLE, 2772221
P O BOX 66742
ST LOUIS    MO    63166-6742

#1073619
THE BOEING COMPANY
3855 LAKEWOOD BLVD.
LONG BEACH   CA    90846

#1073620
THE BOEING COMPANY
ACCOUNTS PAYABLE, M/S K09-35
P. O. BOX 7701
WICHITA    KS    67277-7701

#1073621
THE BOEING COMPANY
Attn    ACCOUNTS PAYABLE
P.O. BOX 3707
SEATTLE    WA    98124-2207

#1073622
THE BOEING COMPANY
Attn    ACCOUNTS PAYABLE
PO 34125 BLD 10-18 MS 6X-UH
SEATTLE    WA    98124-1125

#1073623
THE BOEING COMPANY
Attn    ACCOUNTS PAYABLE
PO BOX 66716
ST. LOUIS    MO    63166-6716

#1073624
THE BOEING COMPANY
Attn    ROD CSIKANY
P.O. BOX 34125
SEATTLE    WA    98124-2207

#1073625
THE BOEING COMPANY
P.O. BOX 2731
3855 LAKEWOOD BLVD
LONG BEACH   CA    90801

#1073626
THE BOEING COMPANY
P.O. BOX 3707
SEATTLE    WA    98124-2207

#1078586
THE BOEING COMPANY
BLDG 10-18, M/S 6X-UH
PO BOX 34125
SEATTLE    WA    98124-1125

#1542836
THE BRAKE SERVICE GROUP NASSAU
179 HERRICKS RD
GARDEN CITY PARK    NY    11040-5292

#1542837
THE BRAKE SERVICE GROUP SUFFOLK
448 JERICHO TPKE
HUNTINGTON STATION    NY    11746-7382

#1525235
THE BRIX GROUP INC
D/B/A PANA PACIFIC CORP
80 VAN NESS AVE
FRESNO    CA    93721-3223

#1540253
THE BRIX GROUP INC
PANA PACIFIC CORP
80 VAN NESS AVE
FRESNO   CA    93721-3223

#1542838
THE BRIX GROUP INC
541 DIVISION STREET
CAMPBELL    CA    95008-6921

#1525236
THE BROWN CORP OF AMERICA
Attn    ACCOUNTS PAYABLE - MOBERLY
401 SOUTH STEELE STREET
IONIA    MI    48846

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1542839
THE BROWN CORP OF MOBERLY
1755 ROUTE DD
PO BOX 857
MOBERLY  MO    65270

#1070461
THE BRULIN CORPORATION
P.O. BOX 66235
INDIANAPOLIS    IN    46266

#1258038
THE BUREAU OF NAT'L AFFAIRS
PO BOX 64543
BALTIMORE    MD    212644543

#1258039
THE BUREAU OF NATIONAL AFFAIRS
INC
PO BOX 64543
BALTIMORE    MD    212640543

#1258040
THE BURKE INSTITUTE
SUITE 1000
50 E RIVER CENTER BLVD
COVINGTON  KY    41011

#1078587
THE BUSINESS JOURNAL
3030 N CENTRAL AVE FLOOR 15
PHOENIX  AZ    85012

#1538375
THE CADLE CO.
PO BOX 180
FREDRICKSBRG    VA    22404

#1546522
THE CAL LAB
8361 N MINGO EXPWY
STE H
OWASSO  OK    74055

#1546523
THE CAL LAB
9902 E 43RD ST
TULSA    OK    74146-4756

#1546524
THE CANADA COMPANY INC
4141 S 87TH E AVE
TULSA    OK    74145

#1258041
THE CASTER STORE INC
ADD CHG LTR 10/31/01 CSP
234 OXMOOR CIRCLE STE 714
BIRMINGHAM    AL    35209

#1258042
THE CHAET KAPLAN FIRM
5215 OLD ORCHARD ROAD
SUITE 300
SKOKIE    IL    60077

#1538376
THE CHAET KAPLAN FIRM
5215 OLD ORCHARD RD STE 300
SKOKIE    IL    60077

#1530812
THE CHAMBERLAIN GROUP, INC.
Attn   JENNIFER M. STEC
INTELLECTUAL PROPERTY COUNSEL
FGTL - OFFICE OF THE GENERAL
COUNSEL

#1530813
THE CHAMBERLAIN GROUP, INC.
Attn   KARL R. FINK, ESQ.
FITCH, EVEN, TABIN& FLANNERY
120 S. LASALLE STREET
SUITE 1600
CHICAGO    IL    60603

#1530814
THE CHAMBERLAIN GROUP, INC.
Attn   PHYLLIS GOLDEN MOREY
VICE PRESIDENT, CHIEF LITIGATION
AND COMPLIANCE COUNSEL LEAR
CORPORATION 21557 TELEGRAPH ROAD
SOUTHFIELD    MI    48034

#1538377
THE COIN SHOP
411 W MILWAUKEE
JANESVILLE    WI    53545

#1072109
THE COMMONWEALTH OF MASSACHUSETTS
SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE
BOSTON  MA    02108-1512

#1078588
THE COMMUNICATIONS STORE INC
22035 HWY 59
ROBERTSDALE  AL    36567

#1546525
THE COMPLIANCE CENTER INC.
2150 LIBERTY DRIVE  UNIT 2
NIAGARA FALLS    NY    14304

#1546526
THE COMPLIANCE CENTER INC.
DEPT. 381
P.O. BOX 8000
BUFFALO    NY    14267

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546527
THE COMPUTER MART INC
5333F SOUTH MINGO
TULSA    OK    74145-5744

#1078589
THE COMPUTER OUTLET, LLC
15810 HIGHWAY 59
FOLEY    AL    36535

#1258043
THE COMPUTER SCHOOL
AIRPORT PLAZA   SUITE 12 8
1800 POST ROAD
WARWICK   RI    02886

#1546528
THE CONDIT COMPANY, INC.
DEPT 81
PO BOX 21228
TULSA    OK    74121-1338

#1546529
THE CONDIT COMPANY, INC.
PO BOX 470146
7255 E 46TH ST
TULSA    OK    74147-0146

#1258044
THE CONFERENCE BOARD
HOLD PER DANA FIDLER
845 THIRD AVENUE
NEW YORK   NY    100226679

#1070462
THE CONNECTION CO
P.O.BOX 641065
CINCINNATI    OH    45264-1065

#1258045
THE CREDIT UNION OF NEW JERSEY
1340 PARKWAY AVE
WEST TRENTON   NJ    08628

#1525237
THE CROWN GROUP
Attn    ACCOUNTS PAYABLE
2111 WALTER REUTHER DRIVE
WARREN   MI    48091

#1542840
THE CROWN GROUP
2111 WALTER REUTHER DRIVE
WARREN   MI    48091

#1538378
THE CT STUDENT LOAN FOUNDATION
PO BOX 2380 DEPT 735
ROCKY HILL    CT    6067

#1078590
THE DAVID EMERY CORPORATION
P O BOX 470
CLINTON    WA    98236

#1258046
THE DEPOSITORY TRUST CO
55 WATER ST
NEW YORK   NY    10041

#1529735
THE DIALOG CORPORATION INC
PO BOX 751193
CHARLOTTE   NC    28275-1193

#1546530
THE DRAWING BOARD
PO BOX 6213
CAROL STREAM   IL    60197-6213

#1258047
THE ELIADES LAW FIRM PLLC
PO BOX 1007
HOPEWELL    VA    23860

#1258048
THE ENGLISH LANGUAGE INSTITUTE
OF AMERICA, INC
925 OAK STREET
SCRANTON   PA    18515

#1069481
THE ENTWISTLE COMPANY
BIGELOW STREET
HUDSON    MA    1749-2697

#1543696
THE ENVIRONMENTAL AGENCY
AQUA HOUSE
PETERBOROUGH        PE28YE
UNITED KINGDOM

#1546531
THE EYE CARE PLAZA
1477 EAST OAKTON
DES PLAINES    IL    60018

#1258049
THE FAIRMONT KIA LANI
Attn   MICHELLE MARTINEZ
4100 WAILEA ALALNUI
WAILEA MAUI   HI    96733

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1258050
THE FIELDING INSTITUTE
2112 SANTA BARBARA STREET
SANTA BARBARA    CA    931053538

#1258051
THE FIFTH THIRD BANK OF W OHIO
FOR DEPOSIT TO ACCOUNT OF
BRADLEY FARRENHOPF 54445419
PO BOX 630954, 38 FOUNTAIN SQ
CINCINNATI    OH    45263

#1073627
THE FIRST ELECTRONICS CORP.
71 VON HILLERN STREET
BOSTON    MA    02125

#1070463
THE FLOWER COMPANY, INC.
4313 ROCHESTER ROAD
ROYAL OAK    MI    48073

#1546532
THE FOXBORO COMPANY
DEPT 159
FOXBORO    MA    02035

#1546533
THE FOXBORO COMPANY
PO BOX 730272
DALLAS    TX    75373

#1078591
THE FRAME SHOP
815 NORTH HWY 666
GALLUP    NM    87301

#1546534
THE FULLER BRUSH COMPANY
PO BOX 1247
GREAT BEND    KS    67530

#1540254
THE FURUKAWA CO LTD - JAPAN
Attn    ACCOUNTS PAYABLE
CHIYODA-KU
TOKYO    1008322
JAPAN

#1258052
THE FURUKAWA ELECTRIC CO LTD
6-1 MARUNOUCHI  2-CHOME
CHIYODA KU
TOKYO 100
JAPAN

#1546535
THE GEM DUGOUT
1652 PRINCETON DRIVE
STATE COLLEGE    PA    16803

#1078592
THE GLOBAL NEWS
Attn    SHELLEY WISEMAN
3706 NORTH OCEAN BLVD. #173
FORT LAUDERDALE    FL    33308

#1525238
THE GOOD GUYS
18451 DALLAS PKWY
DALLAS    TX    75287-5206

#1542841
THE GOOD GUYS
1600 HARBOR BAY PKWY
ALAMEDA    CA    94502-3004

#1078593
THE GRIEVE CORPORATION
Attn    FRANK CALABRESE
500 HART ROAD
ROUND LAKE    IL    60073

#1078594
THE GRIEVE CORPORATION
1150 E. CHESTNUT AVE
SANTA ANA    CA    92701

#1546536
THE GRIEVE CORPORATION
500 HART RD
ROUND LAKE    IL    60073

#1071160
THE GUARDIAN
Attn    VINCE LUCCHESI
P.O. BOX 13398
PHILADELPHIA    PA    19101-3398

#1258053
THE GUARDIAN AD LITEM
ACCT OF WILLIE B SUBLETT JR
CASE #83-9660-S
PO BOX 551269
DALLAS    TX    456154857

#1546537
THE HALL CHEMICAL COMPANY
28960 LAKELAND BLVD
PO BOX 2000
WICKLIFFE    OH    44092

#1069482
THE HALTON COMPANY
P.O.BOX 3377
PORTLAND    OR    97208

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529736
THE HARRINGTON GROUP
576 N SEMORAN BLVD
ORLANDO    FL    32807

#1067492
THE HARTFIEL COMPANY
Attn   KEVIN HILL
8117 WALLACE RD.
EDEN PRAIRIE    MN    55344

#1078595
THE HARTFORD INSURNACE CO.
PO BOX 0580
CAROL STREAM    IL    60132-0580

#1258054
THE HERALD CO
THE GRAND RAPIDS PRESS
155 MICHIGAN NW
PO BOX 3390
GRAND RAPIDS    MI    495013390

#1070464
THE HOME DEPOT CREDIT SERVICES
DEPT.32-2004441139
PO. BOX 6029
THE LAKE    NV    88901-6029

#1538380
THE HOME TEAM
1908 E HWY 14
JANESVILLE    WI    53545

#1525239
THE HOOVER COMPANY
Attn   ACCOUNTS PAYABLE
101 EAST MAPLE STREET
NORTH CANTON   OH    44720

#1542842
THE HOOVER COMPANY
101 EAST MAPLE STREET
NORTH CANTON   OH    44720

#1258055
THE HUNTINGTON NATIONAL
755 WEST BIG BEAVER ROAD SUITE
1820
TROY    MI    48084

#1538381
THE HUNTINGTON NATIONAL
755 W BIG BEAVER RD STE 1820
TROY    MI    48084

#1258056
THE HUNTINGTON NATL BANK
ACCT OF LARRY OGDEN
CASE# 93-125390-GC
       370541871

#1078596
THE HUNTSVILLE TIMES
P.O. BOX 7069 W.S.
2317 SOUTH MEMORIAL PKWY
HUNTSVILLE    AL    35807

#1258057
THE INSURANCE INSTITUTE
2001 SOUTH HANLEY STE 325
ST LOUIS    MO    63144

#1078597
THE INT'L SOCIETY FOR
OPTICAL ENGINEERING
PO BOX 11626
TOCOMA    WA    98411-9909

#1078598
THE INTELLIGENT CHOICE INC.
8608 TUPELO DRIVE
NAVARRE    FL    32566

#1546538
THE INTERNATIONAL BANQUET
400 MONROE STE 830
DETROIT    MI    48226

#1258058
THE JOHN LYNCH COMPANY
220 SALINA MEADOWS PWY
SYRACUSE   NY    13212

#1258059
THE JOHNS HOPKINS UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
122 MERRYMAN HALL
BALTIMORE    MD    21218

#1546539
THE JOHNSON CORPORATION
2100 N HWY 360
GRAND PRAIRIE TX 75050
GRAND PRARIE    TX    75050

#1546540
THE JOHNSON CORPORATION
22671 NETWORK PLACE
CHICAGO    IL    60673-1226

#1546541
THE JOHNSON CORPORATION
805 WOOD ST
THREE RIVERS    MI    49093

#1546542
THE JOHNSON CORPORATION
C/O FLOWMATRICS
2342 WEST VANCOUVER STREET
BROKEN ARROW  OK    74012

#1546543
THE JOSEPH MFG COMPANY
5011 ANTIOCH ROAD
OVERLAND PARK    KS    66203

#1070465
THE KIPLINGER LETTER
P.O. BOX 10910
DES MOINES    IA    50340-0910

#1258060
THE KISLAK COMPANY INC
1000 ROUTE  9
WOODBRIDGE  NJ    07095

#1546544
THE KRAISSL COMPANY INC
299 WILLIAMS AVE
HACKENSACK  NJ    07601-5225

#1078599
THE LABOR LETTERS INC
2601 PACIFIC COAST HWY
3RD FLOOR
HERMOSA BEACH  CA    90254

#1073628
THE LARMAR ENGINEERING CO.L
MARGARETTING,
INGATESTONE
ESSEX        CM4 9JD
UNITED KINGDOM

#1258061
THE LAW ASSOCIATES
2ND FL  GLOBE CHAMBER
104 MOTIJHEEL COMMERCIAL AREA
DHAKA    BANGLADESH
BANGLADESH

#1258062
THE LAW BUREAU:  ALI RADWAN &
PARTNERS
COML BNK OF KUWAIT
SALHIA BR    PO BOX 2861
SAFAT  KUWAIT          13029
KUWAIT

#1078600
THE LIGHTING COMPANY
146 GARRY AVE
SANTA ANA    CA    92707

#1538382
THE LOAN STATION
1516 SW 59TH
OKLAHOMA CTY    OK    73119

#1538383
THE LOAN STORE
2801 SW 44
OKLAHOMA CTY    OK    73119

#1078601
THE LYMAN GROUP
888 - 17TH STREET NW SUITE 1
WASHINGTON  DC    200782754

#1529737
THE MAINTENANCE COUNCIL
2200 MILL ROAD
ALEXANDRIA    VA    22314-5388

#1546545
THE MANFRED GROUP INC
2215 N ILLINOIS AVE
ARLINGTON HEIGHTS IL 60004
ALRINGTON HEIGHTS    IL    60004

#1258063
THE MARROW FOUNDATION
400 SEVENTH STREET NW
SUITE 206
WASHINGTON  DC    20004

#1540255
THE MARTINEZ GROUP INC
Attn    ACCOUNTS PAYABLE
1175 ALEXANDER COURT
CARY    IL    60013

#1067493
THE MATHWORKS
Attn    RICH LYONS
32 APPLE HILL DRIVE
NATICK    MA    01760

#1546546
THE MCGRAW-HILL COMPANIES
7707 COLLECTION CENTER DR
CHICAGO    IL    60693-0077

#1546547
THE MCGRAW-HILL COMPANIES
PLATTS
2542 COLLECTION CENTER DRIVE
CHICAGO    IL    60693

#1258064
THE MIKE KILROY CORP
12360 HEMPLE RD
FARMERSVILLE    OH    45325

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1078602
THE MOBILE REGISTER INC
P O BOX 2488
MOBILE    AL    36552

#1538384
THE MONEY STORE
PO BOX 130028
SACRAMENTO   CA    95853

#1078603
THE MOORE STORE
Attn    DELMONT
1800 LAKEWAY DR., SUITE 118
LEWISVILLE    TX    75057

#1546548
THE NASH ENGINEERING COMPANY
P.O. BOX 4000 DEPT. # 0095
HARTFORD    CT    06151-0095

#1258065
THE NATURE CONSERVANCY (NC)
4245 NORTH FAIRFAX DRIVE
SUITE 100 ATT: ALEXIS BESHARA
ARLINGTON    VA    222031606

#1078604
THE NAVAJO NATION
Attn    ACCOUNTS RECEIVABLE
PO BOX 3150
WINDOW ROCK AZ    86515

#1546549
THE NEW YORK BLOWER COMPANY
C/O THERMOFLO EQUIPMENT COMPANY
PO BOX 55145
TULSA    OK    74155

#1546550
THE NEW YORK BLOWER COMPANY
DEPT 20-1004
PO BOX 5940
CAROL STREAM    IL    60197-5940

#1078605
THE OHIO BROACH & MACH CO.
Attn    JEFF FRANTZ
35264 TOPPS INDUSTRIAL PKWY
WILLOUGHBY    OH    44094

#1258066
THE OHIO NATIONAL LIFE
INSURANCE COMPANY
ATTN MAIL CODE 54
PO BOX 237 ADD MC 4/30/02 CP
CINCINNATI    OH    452010237

#1067494
THE OLANDER COMPANY, INC.
Attn    DAVE MILLETT
144 COMMERCIAL STREET
SUNNYVALE    CA    94086

#1529738
THE ORIGINAL ROMANO'S
4200 ORCHARD LAKE RD
ORCHARD LAKE    MI    48323

#1078606
THE ORTHOPAEDIC GROUP
PO BOX 86144
MOBILE    AL    36689-6144

#1258067
THE PARAGON GROUP
C/O THE PARAGON
12400 OLIVE BLVD
ST LOUIS    MO    63141

#1070946
THE PARTS AUTHORITY
Attn    KEN
ATTN: RANDY BULLER/KEN
495 MERRICK ROAD
ROCKVILLE CENTRE    NY    115

#1542843
THE PARTS HOUSE
10321 FORTUNE PKWY
JACKSONVILLE    FL    32256-3680

#1542844
THE PC MALL INC
2555 W 190TH ST
TORRANCE    CA    90504-6002

#1530153
THE PELTZ GROUP, INC.
4600 N. PORT WASHINGTON ROAD
MILWAUKEE    WI    53217

#1542845
THE PEP BOYS
3111 W ALLEGHENY AVE
PHILADELPHIA    PA    19132-1197

#1538385
THE PHENIX GROUP
109 EAST BURKE ST
MARTINSBURG WV    25401

#1538386
THE PHENIX GRP/ROBERT G HENGER
5900 TOWNSEND RD APT 1015
JACKSONVILLE    FL    32244

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1078607
THE PHOENIX CO OF CHICAGO
Attn   HELGA BUCHHOLZ
555 POND DRIVE
WOOD DALE   IL       60191

#1542846
THE PIERCE CO
PO BOX 2000
UPLAND    IN    46989-2000

#1546551
THE PINK HOUSE
210 W 4TH ST
CLAREMORE   OK    74017

#1258068
THE PLANNING COUNCIL
103 W PLUME ST
NORFOLK   VA    235101610

#1546552
THE PRINT SHOP
910 NORTH J.M. DAVIS BLVD
CLAREMORE   OK    74018

#1078608
THE PRINTER WORKS
Attn   CHRIS FARMER
3481 ARDEN RD
HAYWARD   CA    94545

#1078609
THE PROTOMOLD COMANY, INC.
Attn   KRUSTY PITTMAN
1757 HALGREN ROAD
MAPLE PLAIN     MN    55359

#1078610
THE PROTOMOLD COMPANY INC
Attn   KRISTY PITTMAN
1757 HALGREN ROAD
MAPLE PLAIN      MN    55359

#1069483
THE PUMP SHOP
169 6TH STREET
MONTGOMERY  AL    36104

#1070466
THE PUMP SHOP
Attn   MR. JAMES M GLENN
169 6TH STREET
MONTGOMERY  AL    36104

#1542847
THE RADIATOR STORE INC
136 RT 46 E
LODI   NJ    7644

#1525244
THE RADIATOR STORE, INC.
136 RT 46 E
LODI   NJ    07644

#1078611
THE REGAL INN & SUITES
1517 SOUTH MCKENZIE
FOLEY   AL    36535

#1071161
THE RIGHT PEOPLE, INC.
5046A WEST CHESTER PIKE
P.O. BOX 802
EDGEMONT  PA    19028

#1525245
THE ROCKINGHAM CORP
DBA THE STEREO SHOP
40 JAY SCUTTI BLVD
ROCHESTER  NY    14623-2526

#1542848
THE ROCKINGHAM CORP
DBA THE STEREO SHOP
40 JAY SCUTTI BLVD
ROCHESTER  NY    14623-2526

#1538387
THE SALVATION ARMY
2030 N CAROLINA
SAGINAW  MI    48602

#1078612
THE SHANNELL GROUP
27281 LAS RABLAS STE 200
MISSION VIEJO      CA    92691

#1078613
THE SOFTWARE LABS, INC.
P.O. BOX 6064
BELLEVUE    WA    98008

#1542849
THE SPECIALISTS INC
4418 E SPEEDWAY BLVD
TUCSON   AZ    85712-4687

#1078614
THE SPENCER TURBINE CO
Attn   DIANE PRATT
600 DAY HILL ROAD
WINDSOR  CT    06095

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                                       Time:  17:00:52

---

#1067495
THE STANDARD REGISTER COMPANY
Attn   STEVE REMISH
600 ALBANY STREET
DAYTON   OH     45408

#1546553
THE STANDARD REGISTER COMPANY
9810 E 42ND  STE 130
TULSA    OK    74146

#1258069
THE STATE BANK
1 FENTON SQUARE
PO BOX 725
FENTON    MI     484300725

#1258070
THE STATE BANK
FOR DEPOSIT TO THE ACCOUNT OF
MILTON SCHEFFLER #260123847371
P.O. BOX 39
LINDEN    MI     48451

#1538388
THE STATE BANK
PO BOX 725
FENTON    MI     48430

#1546554
THE STATE CHAMBER
330 NE 10TH STREET
OKLAHOMA CITY    OK    73104-3220

#1538389
THE STRONG LAW FIRM
29 W SUSQUEHANNA AVE  STE 705
BALTIMORE    MD    21204

#1078615
THE TOLL ROADS
PO BOX 50310
IRVINE     CA    92619

#1069484
THE TORO COMPANY  (153950)
8111 LYNDALE AVE SOUTH
MINNEAPOLIS    MN    55420

#1069485
THE TORO COMPANY (153950)
PARTS DISTRIBUTION CENTER
3424 COUNTY ROAD P.P.
PLYMOUTH    WI    53073

#1543768
THE TORONTO-DOMINION BANK
Attn   SELINA CHIU
55 KING STREET WEST AND BAY STREET
TORONTO   ON    M5K 1A2
CANADA

#1258071
THE TOWN & COUNTRY MGMT CORP
ACCT OF VAUGHN BRATCHER
CASE# 758-92
8726 TOWN & COUNTRY BLVD #205
ELLICOTT CITY    MD    215587442

#1258072
THE TOWNSGATE EXECUTIVE BLDG
LTD
SUITE 101
2659 TOWNSGATE RD
WESTLAKE VLG    CA    91361

#1546555
THE TRAINING NETWORK
106 CAPITOLA DR
DURHAM  NC    27713

#1078616
THE U.S. TELEPHONE DIRECTORY
1016 IVY AVE
MCALLEN  TX    78501

#1258073
THE UNITED WAY
202 E BOULEVARD DR
FLINT    MI     FF

#1258074
THE UNITED WAY OF
PUTNAM COUNTY
PO BOX 472
OTTAWA   OH    45875

#1258075
THE UNITED WAY OF BUTLER CTY
325 NEW CASTLE ROAD
BUILDING 11A
BUTLER    PA    160012464

#1258076
THE UNITED WAY, INC
2207 LINE AVE
AMARILLO    TX    79106

#1070467
THE UNIVERSAL GROUP
24400 NORTHLINE
TAYLOR    MI    48180

#1528563
THE UNIVERSITY OF LIVERPOOL
SENATE HOUSE ABERCROMBY SQ.
PO BOX 14
LIVERPOOL MY        L693BX
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078617
THE UNIVERSITY OF NEW MEXICO
200 COLLEGE RD
GALLUP    NM    87301

#1078618
THE VICTORIAN INN
924 PLANTATION BLVD
FAIRHOPE    AL    36532-0111

#1546556
THE WACKENHUT CORPORATION
PO BOX 277469
ATLANTA    GA    30384-7469

#1546557
THE WALL STREET JOURNAL
PO BOX 240
CHICOPEE    MA    01021-9984

#1078619
THE WORLD OF DEFENSE
PO BOX 58940
SPRINGFIELD    VA    22158-5894

#1258077
THE WORTH COMPANY
P.O. BOX 88, 214 SHERMAN AVE
STEVENS POINT    WI    54481

#1546558
THE YOUNG INDUSTRIES
P.O. BOX 30
MUNCY    PA    17756

#1538390
THEA F RUBIN
216 N MAIN STREET
EDWARDSVILLE    IL    62025

#1039055
THEAKER  MARIE
363 NORMAN ST
CARO    MI    48723

#1140451
THEAKER  RANDY L
5194 3 MILE RD
BAY CITY    MI    48706-9087

#1258078
THEAKER PHILIP
DBA PREFERRED TECHNICAL
RESOURCES
305 N PONTIAC TRAIL SUITE C
WALLED LAKE    MI    48390

#1140452
THEAL   GARY C
1952 EXCHANGE STREET RD
ATTICA    NY    14011-9625

#1063635
THEDFORD  DOUGLAS
3215 SALEM DRIVE
ROCHESTER HILLS    MI    48306

#1063636
THEIBERT    MATTHEW
829 GAINSBOROUGH ROAD
DAYTON    OH    45419

#1039056
THEIS   ANN MARIE
5743 ROBINSON RD
LOWELLVILLE    OH    444369571

#1063637
THEIS    JOSEPH
5297 FERN DRIVE
GRAND BLANC    MI    48439

#1258079
THEIS COMMUNICATIONS INC
460 WOODDALE RD
BLOOMFIELD HILLS    MI    48301

#1258080
THEIS ENTERPRISES
FRMLY RAINES TECHNOLOGIES
2410 W 14TH ST
NAME CHNG LTR MW 4/30/02
TEMPE    AZ    85281

#1258081
THEIS ENTERPRISES CORP
RAINES TECHNOLOGY INC
2410 W 14TH ST
TEMPE    AZ    85281-692

#1258083
THEIS PRECISION STEEL CORP
300 BROAD ST
BRISTOL    CT    06010

#1063638
THEISEN   MICHAEL
228 JEFFERSON ST.
NORWALK    OH    44857

#1039057
THEISS   CONNIE
35199 WOLF HILL RD.
MC ARTHUR   OH   45651

#1039058
THELEN   GLENN
1571 PINNACLE EAST
WYOMING   MI   49509

#1063639
THELEN   BRENT
448 SUNBURST
FRANKENMUTH MI   48734

#1258086
THELEN HONDA
1020 N EUCLID
BAY CITY       MI   48706

#1258087
THELEN INC
4191 N EUCLID AVE
BAY CITY       MI   48706

#1258088
THELEN INC
THELEN HONDA
1020 N EUCLID AVE
BAY CITY       MI   48706

#1258089
THELEN MAZDA INC
1112 N EUCLID AVE
BAY CITY       MI   48706

#1258090
THELEN MAZDA INC
THELEN INC
4191 N EUCLID AVE
BAY CITY       MI   48706

#1258091
THELMA BYRD, JOHN MOSS
AND JACK BROWN

#1258092
THELMA MAGEE BOSTON
210 MARLA AVE
JACKSON   MS   39204

#1530107
THEOBALD   STEPHEN
1450 N BRIGHTON STREET
LA HABRA   CA   90631

#1039059
THEODORE AARON
3252E MT MORRIS RD
MT MORRIS   MI   48458

#1039060
THEODORE KEITH
3252 E MOUNT MORRIS RD
MOUNT MORRIS   MI   484588993

#1039061
THEODORE MICHAEL
7529 BYRON RD
NEW LOTHROP   MI   48460

#1540256
THEODORE BARGMAN COMPANY
Attn   ACCOUNTS PAYABLE
101 SPIRES PARKWAY
TEKONSHA   MI   49092

#1071457
THEODORE R COCHRAN
170 LANDINGS DRIVE
AMHERST   NY   14228

#1538392
THEODORE SOLODARE
PO BOX 933
NEW PROVIDNC   NJ   7974

#1258093
THEODORE SOLODARE OFFICER
ACCT OF BILLY DAVIS
DOCKET #DC-027035-91
PO BOX 933
NEW PROVIDENCE   NJ   254605901

#1258094
THEODORE SOLODARE OFFICER
PO BOX 933
NEW PROVIDENCE   NJ   07974

#1538393
THEODORE SOLODARE OFFICER
PO BOX 933
NEW PRVIDNCE   NJ   7974

#1063640
THEOGENE MICHEL
12 BROOKDALE DR.
WILLIAMSVILLE   NY   14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1258095
THEOREM SOLUTIONS INC
6279 TRI RIDGE BLVD STE 220
LOVELAND    OH    45140

#1073629
THERASENSE
Attn   DARREN NAVARRO
ATTN: ACCOUNTS PAYABLE
P.O. BOX 14168
OAKLAND    CA    94614

#1538394
THERESA A MURRAY
6 HALLRON ST
HYDE PARK    MA    2136

#1538395
THERESA HERZOG MCGRATH
641 EMMET CREEK LANE
LEXINGTON    KY    40515

#1527663
THERESA L. SPENCER
HARRY E. WERNER
2495 MAIN STREET
SUITE 215
BUFFALO    NY    14214-2145

#1258097
THERESA LYNN SHEPPARD
31 BLADEN ROAD
BALTIMORE    MD    21221

#1078620
THERESA MABE
17195 US HIGHWAY 98 WEST
FOLEY    AL    36535

#1538397
THERESA MOSLEY
3306 FLUSHING RD
FLINT    MI    48504

#1258098
THERESA POLLOW
6035 S TRANSIT #422
LOCKPORT    NY    14094

#1538399
THERESA WILLIAMS
30150 TELEGRAPH STE 444
BIRMINGHAM    MI    48025

#1538400
THERESE ALLMAN
70 MOULTON AVE
TONAWANDA    NY    14223

#1078621
THERESE TUAZON
1214 STEPHANIE DRIVE
CORONA    CA    92882

#1258099
THERIAULT & JOSLIN PC
141 MAIN ST
MONTPELIER    VT    05602

#1063641
THERIOT    MARK
10438 HASTINGS CT.
CLARKSTON    MI    48348

#1258100
THERM O DISC INC
1320 SOUTH MAIN ST
RMT ADD CHG 7/01 BT
MANSFIELD    OH    449070538

#1258101
THERM-O-DISC INC
MIDWEST COMPONENTS PRODUCT GRO
1981 PORT CITY BLVD
MUSKEGON    MI    49442

#1258104
THERM-O-LINK INC EFT
621 DANA STREET NE
WARREN    OH    44482

#1258105
THERM-TECH OF WAUKESHA INC
301 TRAVIS LANE
WAUKESHA    WI    53189

#1258106
THERM-TECH OF WAUKESHA INC
301 TRAVIS LN
WAUKESHA    WI    53189

#1258107
THERM-X OF CALIFORNIA
31363 MEDALLION DRIVE
HAYWARD    CA    94544

#1258108
THERM-X OF CALIFORNIA INC
31363 MEDALLION DR
HAYWARD    CA    94544

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1258109
THERMAFLO
3817 OLD CONEJO ROAD
PO BOX 632
NEWBURY PARK   CA    91320

#1258110
THERMAFLO
3817 OLD CONJEO RD
NEWBURY PARK   CA    91320

#1258111
THERMAL ANALYSIS TECHNICAL
SERVICES INC
404 1ST STREET NW STE 212
AUSTIN    MN   55912

#1258112
THERMAL ANALYSIS TECHNICAL SVC
404 1ST ST NW STE 212
AUSTIN    MN   55912

#1078622
THERMAL CARE

#1258113
THERMAL CARE A DIV OF MFRI
7720 N LEHIGH AVE
NILES    IL    60714

#1258114
THERMAL CARE INC
7720 N LEHIGH AVE
NILES    IL    607143491

#1258115
THERMAL CERAMICS
2102 OLD SAVANNAH
AUGUSTA   GA    30903

#1258116
THERMAL CERAMICS
2190 N LOOP W STE 102
HOUSTON  TX    77018

#1258117
THERMAL CERAMICS INC
2102 OLD SAVANNAH RD
AUGUSTA   GA    309062133

#1258118
THERMAL CERAMICS INC
409 PLYMOUTH RD STE 130 & 140
PLYMOUTH   MI    48170

#1258119
THERMAL CERAMICS INC
THERMAL CERAMICS
3690 ORANGE PL #342
CLEVELAND    OH   44122

#1258120
THERMAL COMPANY INC
4781 LEWIS ROAD
STONE MOUNTAIN    GA    300831020

#1258121
THERMAL COMPONENTS    EFT
Attn   BETH ROWLEN
2760 GUNTER PARK DR WEST
MONGOMERY AL    361090253

#1258122
THERMAL COMPONENTS INC
2760 GUNTER PARK DR W
MONTGOMERY AL    361091016

#1258123
THERMAL DYNAMICS CORP
PO BOX 931788
CLEVELAND    OH    441931159

#1258124
THERMAL ENGINEERING SERVICES
INC
1000 W MAPLE RD STE 103
TROY   MI    48084

#1258125
THERMAL ENGINEERING SERVICES I
2265 LIVERNOIS STE 701
TROY   MI    48083

#1078623
THERMAL EQUIPMENT CORP
1301 W. 228TH ST
TORRANCE  CA    90501

#1258126
THERMAL GAS SYSTEMS
11285 ELKINS RD BLDG H 1
ROSEWELL GA    30076

#1258127
THERMAL GAS SYSTEMS INC
11285 ELKINS ROAD BLDG H-1
ROSWELL   GA    30076

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258128
THERMAL HAZARD TECHNOLOGY  EFT
1 NORTH HOUSE BOND AVENUE
MK1 1SW BLETCHLEY MLTN KEYNES
UNITED KINGDOM

#1258129
THERMAL HAZARD TECHNOLOGY LTD
1 NORTH HOUSE BOND AVE BLETCHL
MILTON KEYNES  BUCKI          MK1 1SW
UNITED KINGDOM

#1078624
THERMAL INNOVATIONS CORP.
Attn   NICK
2220 LANDMARK PLACE
MANASQUAN  NJ      08736

#1258130
THERMAL ONE INC
HEADER DIV
39026 WEBB CT
WESTLAND    MI      48185

#1258131
THERMAL ONE INC
KEE DIVISION
25120 EASY ST
WARREN   MI      48089

#1078625
THERMAL PRODUCT SOLUTIONS
Attn   JEFF YODER
PO BOX 3246
WILLIAMSPORT   PA    17701

#1258132
THERMAL PRODUCT SOLUTIONS
2121 REACH RD
WILLIAMSPORT    PA    177015575

#1546559
THERMAL PRODUCT SOLUTIONS
C/O BANK OF AMERICA
98797 COLLECTIONS CENTER DRIVE
CHICAGO    IL     60693

#1546560
THERMAL PRODUCT SOLUTIONS
PO BOX 3246
WILLIAMSPORT    PA    17701

#1258133
THERMAL PRODUCTS CO
1555 HAMILTON AVE
CLEVELAND   OH     44114

#1258134
THERMAL PRODUCTS CO, THE
2237 S ARLINGTON RD
AKRON   OH     44319

#1067496
THERMAL PRODUCTS SOLUTIONS
Attn   ROBERT BERDING
2121 REACH ROAD
WILLIAMSPORT   PA    17701

#1546561
THERMAL SPECIALTIES INC
6314 E 15TH
TULSA    OK    74112

#1546562
THERMAL SPECIALTIES INC
PO BOX 3623
TULSA    OK    74101-3623

#1258135
THERMAL WIRE & CABLE CORP
3527 PLOVER AVE
NAPLES    FL    34117

#1258136
THERMAL WIRE AND CABLE CORP
3527 PLOVER AVENUE
WHITE LAKE CORPORATE PARK
NAPLES    FL    341178412

#1258137
THERMAL-NETICS INC
3500 W ELEVEN MILE RD
BERKLEY    MI    480721211

#1258138
THERMAL-NETICS INC
4488 W BRISTOL RD
FLINT    MI    48507

#1258139
THERMALEX INC
2758 GUNTER PARK DR W
MONTGOMERY AL    36109-101

#1258141
THERMALEX INC          EFT
135 S LASALLE ST SUITE 1711
CHICAGO    IL    60603

#1258142
THERMALLOY
C/O RO WHITESELL & ASSOCIATES
8332 OFFICE PARK DR STE A
GRAND BLANC  MI     48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078626
THERMALLOY INC
C/O M SQUARETE DR STE 115D
4960 CORPORATE DR STE 115D
HUNTSVILLE    AL    35805

#1258143
THERMALLOY INC
2021 W VALLEY VIEW LN
DALLAS    TX    75234

#1258144
THERMALLOY INC
C/O WHITESELL, R O & ASSOCIATE
1800 S PLATE ST
KOKOMO   IN    469025730

#1258145
THERMALTEK INC
2800 ARMENTROUT DR
CONCORD   NC    28025

#1258146
THERMASYS CORP
THERMASYS HEAT TRANSFER
2760 GUNTER PARK DR W
MONTGOMERY AL    36109

#1258147
THERMASYS CORPORATION
WACHOVIA BANK
PO BOX 60041
ADD CHG 08/09/05 LC
CHARLOTTE    NC    282600041

#1525247
THERMASYS CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 3253
MONTGOMERY AL    36193

#1542850
THERMASYS CORPORATION
2776 GUNTHER PARK DRIVE SUITE R+S
PO BOX 3253
MONTGOMERY AL    36109

#1258148
THERMAX SA DE CV
CALLE BUSTAMANTE 645 COL GRANJ
NOGALES         84065
MEXICO

#1078627
THERMAX/CDT
THERMAX WIRE L P
8946 WINNETKA AVE
NORTHRIDGE    CA    91324

#1258149
THERMAX/CDT
8946 WINNETKA AVE
ADD CHG 07/29/05 LC
NORTHRIDGE    CA    91324

#1258150
THERMAX/CDT INC
19-02 WHITESTONE EXPY
LANDMARK PLZ STE 305
WHITESTONE    NY    11357

#1258151
THERMAX/CDT INC
PO BOX 1250
NORTHRIDGE    CA    913281250

#1258152
THERMCO INSTRUMENT CORP
1201 W US HWY 20
LA PORTE    IN    46350

#1546563
THERMCRAFT
P O BOX 12037
WINSTON SALEM    NC    27117

#1258153
THERMCRAFT INC
3950 OVERDALE RD
WINSTON SALEM    NC    27107

#1258154
THERMCRAFT INC
3950 OVERDALE RD
WINSTON-SALEM    NC    271172037

#1546564
THERMIONICS VACUUM PRODUCTS
231-B OTTO ST.
PORT TOWNSEND  WA    98368

#1258155
THERMO ANALYTICAL INC
DRAWER CS  BOX 100572
ATLANTA    GA    303840572

#1546565
THERMO ARL U.S. LLC
BOX 360715
PITTSBURGH    PA    15251-6715

#1258156
THERMO CAHN CORP
THERMO MATERIAL CHARACTERIZATI
5225 VERONA RD BLDG #3
MADISON    WI    53711

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258157
THERMO CHEM DE MINIMIS TR FND
DICKINSON WRIGHT MOON VENDUSEN
200 OTTAWA AVE NW   STE 900
GRAND RAPIDS    MI     49503

#1258158
THERMO CRS LTD
5344 JOHN LUCAS DR
BURLINGTON    ON    L7L 6A6
CANADA

#1258160
THERMO DYNAMIC SENSORS    EFT
FRMLY CGS THERMODYNAMICS
1193 MCDERMOTT DRIVE
NAME CHNG LTR MW 6/18/02
WEST CHESTER   PA    193804042

#1258161
THERMO ELECTRIC
C/O ICS SALES
10333 NORTHPARK DR
WESTMINSTER   CO    80031

#1258162
THERMO ELECTRIC
C/O ICS SALES INCORPORATED
10333 NORTHPARK DR
WESTMINSTER   CO    80031

#1546567
THERMO ELECTRIC
109 FIFTH ST
SADDLE BROOK   NJ     07883

#1258163
THERMO ELECTRIC CO INC
THERMO ELECTRIC CO OF NJ
6909 ENGLE RD
CLEVELAND   OH    44130

#1258164
THERMO ELECTRIC CO INC
THERMO ELECTRIC TEMPERATURE
109 N 5TH ST
SADDLE BROOK   NJ     076626125

#1258165
THERMO ELECTRIC CO INC
W/H PYMT MHADLEY 11/00
109 N 5TH ST
CHG FRM THERMO ELEC WIRE & CAB
SADDLE BROOK   NJ     076636167

#1258166
THERMO ELECTRIC INC
C/O MCKENZIE & ASSOCATES
1307 E MARKLAND AVE
KOKOMO   IN     46901

#1258167
THERMO ELECTRIC WIRE & CABLE L
107 N 5TH ST
SADDLE BROOK   NJ     07663

#1546568
THERMO ELECTRON
170 MARCEL DR.
WINCHESTER   VA     22602

#1546569
THERMO ELECTRON
CONTROL TECHNOLOGIES DIVISION
25 NIMBLE HILL ROAD
NEWINGTON   NH    03801

#1546570
THERMO ELECTRON
CONTROL TECHNOLOGIES DIVISION
PO BOX 4793
BOSTON   MA    02212-4793

#1546571
THERMO ELECTRON
PO BOX 752090
CHARLOTTE   NC    28275

#1258168
THERMO ELECTRON CORP
355 RIVER OAKS PKY
SAN JOSE    CA    95134

#1258169
THERMO ELECTRON CORP
CONTROL TECHNOLOGIES DIV
25 NIMBLE HILL RD
NEWINGTON   NH    03801

#1258170
THERMO ELECTRON CORP
THERMO ELECTRON SPECTROSCOPY
5225 VERONA RD
MADISON   WI    53711

#1258171
THERMO ELECTRON CORP
THERMO ELECTRON SPECTROSCOPY
DEPARTMENT CH 10385
PALATINE    IL     60055

#1546572
THERMO ELECTRON CORP
15300 ROTUNDA DRIVE
SUITE 301
DEARBORN   MI     48120

#1546573
THERMO ELECTRON CORP
DEPARTMENT CH 10385
PALATINE    IL     60055-0385

---

#1258172
THERMO ELECTRON CORPORATION
NAPCO DIV
PLYMOUTH INDUSTRIAL PARK
TERRYVILLE    CT    06786

#1258173
THERMO ELECTRON CORPORATION
PO BOX 1178
PORTSMOUTH   NH    038021178

#1543697
THERMO ELECTRON LTD
STAFFORD HO 1 BOUNDARY PARK
HEMEL HEMPSTEAD        HP2 7GE
UNITED KINGDOM

#1258174
THERMO ELECTRON SCIENTIFIC
INSTRUMENTS CORPORATION
DEPARTMENT CH 10385
CHG PER LTR 4/8/03 AT
PALATINE    IL    600550385

#1258175
THERMO ELECTRON SCIENTIFIC
INSTRUMENTS CORPORATION
DEPT CH 10385
CHG PER LTR 4/8/03 AT
PALATINE    IL    600550385

#1258176
THERMO ELECTRON SCIENTIFIC EFT
INSTRUMENTS CORPORATION
5225 VERONA RD
CHG PER LTR 4/8/03 AT
MADISON HEIGHTS    WI    537114495

#1258177
THERMO ELECTRON SCIENTIFIC INS
5225 VERONA RD
MADISON    WI    53711-441

#1258179
THERMO ELECTRON SCIENTIFIC INS
THERMO ELECTRON - NICOLET
9901 BUSINESS PKY
LANHAM    MD    20706

#1235154
THERMO ELECTRON WISCONSIN INC.

#1258180
THERMO ELEMENTAL INC
27 FORGE PKY
FRANKLIN    MA    02038

#1258181
THERMO ENVIRONMENTAL
INSTRUMENTS
27 FORGE PARKWAY
FRANKLIN    MA    02038

#1258182
THERMO HAAKE
FMLY HAAKE BUCHLER INSTR INC
5225 VERONA RD
ADD NAME CHNG LTR MW 5/20/02
MADISON    WI    53711

#1258183
THERMO HAAKE INC
HAAKE
5225 VERONA RD
MADISON    WI    53711

#1258184
THERMO KEYTEK
C/O BANK OF AMERICA
ONE LOWELL RESEARCH CENTER
LOWELL    MA    018524345

#1542851
THERMO KING CHRISTENSEN
7508 F ST
OMAHA    NE    68127-1865

#1069486
THERMO KING CORP
P.O. BOX 981210
EL PASO    TX    799981210

#1258185
THERMO KING CORP
1800 CENTENNIAL AVE
HASTINGS    NE    689020862

#1069487
THERMO KING CORP --OEM
314 W 90TH ST
MINNEAPOLIS    MN    554203630

#1525249
THERMO KING CORPORATION
Attn    ACCOUNTS PAYABLE
314 WEST 90TH STREET
MINNEAPOLIS    MN    55420

#1542852
THERMO KING CORPORATION
314 WEST 90TH STREET
MINNEAPOLIS    MN    55420

#1258186
THERMO LINK TECHNOLOGY INC
528 AMAPOLA AVE
TORRANCE    CA    90501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1258187
THERMO NESLAB INC
25 NIMBLE HILL RD
PORTSMOUTH   NH    03801-272

#1258189
THERMO NESLAB INC
PO BOX 4793
BOSTON    MA    022124793

#1546574
THERMO NESLAB INSTRUMENTS INC
PO BOX 4793
BOSTON    MA    02212-4793

#1546575
THERMO NESLAB INSTRUMENTS INC.
PO BOX 1178
PORTSMOUTH   NH    03802-1178

#1528564
THERMO NESLAB UK
ASTMOOR
93-96 CHADWICK ROAD
RUNCORN CH    WA71PR
UNITED KINGDOM

#1258190
THERMO NICOLET CORP
FRMLY NICOLET INSTRUMENT TECH
5225 VERONA RD
MADISON    WI    53711

#1258191
THERMO NORAN
2551 W BELTLINE HWY
MIDDLETON   WI    53562-269

#1258192
THERMO NORAN
FMLY NORAN INSTRUMENTS INC
2551 W BELTLINE HWY
RMT CHNG 10/01 LTR  391808027
MIDDLETON   WI    53562

#1258193
THERMO NORAN INC
5225 VERONA RD
FITCHBURG    WI    537114497

#1258194
THERMO ORION INC
166 CUMMINGS CTR
BEVERLY    MA    01915

#1258195
THERMO POWER CORP
FES
3475 BOARD RD
YORK    PA    174029414

#1546576
THERMO SENSORS CORP
PO BOX 461947
GARLAND    TX    75046-1947

#1258196
THERMO SPECIALTIES INC
16 SOUTHGATE CT
SAINT CHARLES    IL    60174

#1543698
THERMO TEMPERATURE CONTROL
C/O THERMO ONIX
ROAD THREE
ION PATH
WINSFORD    CW73GA
UNITED KINGDOM

#1525250
THERMO VAC
Attn    ACCOUNTS PAYABLE
201 WEST OAKWOOD ROAD
OXFORD    MI    48371

#1542853
THERMO VAC
201 WEST OAKWOOD ROAD
OXFORD    MI    48371

#1258197
THERMO VOLTEK CORP
KEYTEK INSTRUMENT CORP
1 LOWELL RESEARCH CTR
LOWELL    MA    018524345

#1258198
THERMO-SPECIALTIES INC   EFT
16 SOUTHGATE COURSE
NAME CHNG LTR MW 8/8/02
SAINT CHARLES    IL    60174

#1546577
THERMO/CENSE
942 TURRET CT
MUNDELEIN   IL    60060

#1258199
THERMOANALYTICS INC
23440 AIRPARK BLVD
CALUMET    MI    49913

#1258200
THERMOBURR MICHIGAN EAST LLC
50459 CENTRAL INDUSTRIAL DR
SHELBY TOWNSHIP   MI    48315

#1258201
THERMOBURR MICHIGAN EAST LLC
THERMOBURR
50459 CENTRAL INDUSTRIAL DR
SHELBY TOWNSHIP    MI    483153114

#1258202
THERMOBURR MICHIGAN WEST LLC
2882 NORTH RIDGE DR NE
WALKER    MI    49544

#1540258
THERMODISC INC
Attn    ACCOUNTS PAYABLE
1320 SOUTH MAIN STREET
MANSFIELD    OH    44907

#1540259
THERMODISC INC
Attn    ACCOUNTS PAYABLE
PO BOX 605
HONEOYE FALLS    NY    14472

#1258203
THERMODYN CORP
SEALING RESOURCE DIV
3550 SILICA RD
SYLVANIA    OH    435609727

#1546578
THERMODYNE MECHANICAL SERVICES
2283 CARLSON DR
NORTHBROOK  IL    60062

#1258204
THERMOELECTRIC COOLG AMER CORP
TECA CORP
4048 W SCHUBERT AVE
CHICAGO    IL    60639

#1258205
THERMOFIL INC
6150 WHITMORE LAKE RD
BRIGHTON    MI    48116

#1258206
THERMOFINNIGAN TREMETRICS
C/O ROSHM PRODUCT SUPPORT
2215 GRAND AVE PKWY
AUSTIN    TX    787283812

#1258207
THERMOKEYTEK LLC
847 ROGERS ST
1 LOWELL RESEARCH CTR
LOWELL    MA    018524345

#1258208
THERMOMETRICS INC
808 US HWY 1
EDISON    NJ    08817

#1258209
THERMONICS
3350 SCOTT BLVD BLDG 32
SANTA CLARA    CA    950543118

#1258210
THERMONICS INCORPORATED
3350 SCOTT BLVD BLDG 31
SANTA CLARA    CA    950543118

#1258211
THERMOPHYSICAL PROPERTIES
RESEARCH LABORATORY INC
3080 KENT AVE
WEST LAFAYETTE    IN    479061075

#1258212
THERMOPHYSICAL PROPERTIES RESE
TPRL INC
3080 KENT AVE
WEST LAFAYETTE    IN    47906

#1525251
THERMOPLAST & APPARATEBAU GMBH
Attn    ACCOUNTS PAYABLE
BLACK UND DECKER STRASSE 25
IDSTEIN        65510
GERMANY

#1542854
THERMOPLAST & APPARATEBAU GMBH
BLACK UND DECKER STRASSE 25
IDSTEIN        65510
GERMANY

#1258213
THERMOPLASTIC CO INC
24 WOODWARD ST
WORCESTER  MA    01610

#1258214
THERMOPLASTICS CO INC
24 WOODWARD ST
WORCESTER    MA    01610

#1258215
THERMOPLASTICS INC
C/O ELCO INDUSTRIES INC
31700 W 13 MILE RD
FARMINGTON HILLS    MI    48334

#1258216
THERMOSET PLASTICS INC
5101 E 65TH ST
INDIANAPOLIS    IN    462204816

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1258217
THERMOSPECTRA CORP
NICOLET IMAGING SYSTEMS DIV
8221 ARJONS DR STE F
SAN DIEGO    CA    92126

#1068425
THERMOTECH
1850 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1258219
THERMOTECH CO
1202 S 5TH ST
HOPKINS    MN    553437856

#1258221
THERMOTECH CO
1302 S 5TH ST
HOPKINS    MN    55343-785

#1258222
THERMOTECH CO
22 SPUR DR
EL PASO    TX    79906-530

#1258224
THERMOTECH COMPANY    EFT
1202 SOUTH 5TH STREET
HOPKINS    MN    553437877

#1258225
THERMOTECH COMPANY    EFT
1202 SO 5TH STREET
HOPKINS    MN    55343

#1258226
THERMOTECH DIV
MENASHA CORP
1202 S 5TH ST
HOPKINS    MN    55343

#1543699
THERMOTECH ENGINEERING SERVICES
CLARENDON COURT WINWICK QUAY
UNIT 16
WARRINGTON    WA28QP
UNITED KINGDOM

#1068426
THERMOTECH SA DE CV
1850 PAYSPHERE CIRCLE
CHICAGO    IL    60674

#1258227
THERMOTECH SA DE CV
OHM 8450 A PARQUE IND AJ BERMU
CD JUAREZ    32470
MEXICO

#1258229
THERMOTRON IND INC
MB UNIT 9590
291 KOLLEN PARK DR
HOLLAND    WI    49423

#1078628
THERMOTRON INDUSTRIES
Attn   JACK OR RICH SPENCER
VENTUREDYNE LTD.
291 KOLLEN PARK
HOLLAND    MI    49423

#1528565
THERMOTRON INDUSTRIES
EUROLINK IND ESTATE
3 HEARD WAY
SITTINGBOURNE KE    ME103SA
UNITED KINGDOM

#1258230
THERMOTRON INDUSTRIES INC
1000 N MARKET ST
MILWAUKEE    WI    53268

#1258232
THERMTECH SYSTEMS LLC
534 S WATER ST
CHESTERFIELD    IN    460170038

#1078629
THERMX SOUTHWEST
7283 A ENGINEER RD
SAN DIEGO    CA    92111

#1039062
THERRELL    JIMMIE
2039 CHURCH ST
CHUNKY    MS    39323

#1258233
THETA OMICRON SCHOLARSHIP
FOUNDATION
PO BOX 22964
ROCHESTER    NY    146922964

#1140453
THETFORD  DANNY E
3700 S WESTPORT AVENUE
PMB# 2819
SIOUX FALLS    SD    57106

#1140454
THEUERKAUF JOHN
288 CLAUDETTE CT
DEPEW    NY    14043-1240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258234
THEVENIN FONDERIE
ROUTE DE PONTARLIER BOITE
POSTAL 66 EQUEVILLON 39302
FRANCE

#1063642
THEYS  DAVID
44267 CONSTELLATION
STERLING HEIGHTS    MI    48314

#1063643
THIAGARAJAN  SANKAR
P.O. BOX 4134
MCALLEN  TX    785024134

#1039063
THIBAULT   JEREMY
2249 E DODGE RD
CLIO    MI    484209747

#1039064
THIBO   RICKY
5354 MAXINE CT.
BAY CITY    MI    48706

#1063644
THIBO   DAVID
13532 HORRELL RD
FENTON   MI    48430

#1063645
THIBO   RANDY
5413 GOETZ CT.
BAY CITY        MI    48706

#1258235
THIBO, RICKY K
5354 MARINE CT
BAY CITY    MI    48706

#1140455
THICK   DENNIS E
8194 TEACHOUT RD
OTISVILLE        MI    48463-9418

#1039065
THIE    KARL
518 MOSSOAK DR
KETTERING   OH    45429

#1538402
THIEBLOT RYAN MILLER ET AL
401 E PRATT ST., 4TH FL
BALTIMORE   MD    21202

#1039066
THIEBOUT   THOMAS
6540 W 92ND STREET
FREMONT  MI    49412

#1039067
THIEDE   CHARLES
9820 WHITE ROCK RD.
HARBOR BEACH  MI    484418925

#1063646
THIEDE   PAUL
2360 E 600 N
WINDFALL    IN    46076

#1039068
THIEKE   DREMA
13610 CLOVER COURT
KOKOMO  IN    46901

#1039069
THIEL   GARRY
15250 OAKLEY RD.
CHESANING    MI    48616

#1039070
THIEL   JOHN
1356 HARDING ST NW
GRAND RAPIDS    MI    495441736

#1039071
THIEL   LAWRENCE
13750 SHARON RD
CHESANING    MI    486169406

#1039072
THIEL   LINDA
5311 THREASA ST
SAGINAW  MI    486033669

#1039073
THIEL   PETER
600 E. SALZBURG
BAY CITY    MI    48706

#1039074
THIEL   RANDALL
6727 E HIGH ST
LOCKPORT  NY    140945306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039075
THIEL    RONALD
9860 S GLENMOOR CT
OAK CREEK    WI    531545037

#1039076
THIEL    THOMAS
11377 SWAN CREEK RD.
SAGINAW    MI    48609

#1039077
THIEL    THOMAS
8733 CHESANING RD
CHESANING    MI    48616

#1258236
THIEL AIR TECHNOLOGIES CORP
1136 S FORT THOMAS AVE
FORT THOMAS    KY    41075

#1258237
THIEL AIR TECHNOLOGIES CORP
ADD CHNGE PER LTR MW 10/01
1136 S FORT THOMAS AVE
FORT THOMAS    KY    41075

#1258238
THIEL AIR TECHNOLOGIES CORP
BCF AIR TECHNOLOGIES
1136 S FORT THOMAS AVE
FORT THOMAS    KY    41075

#1258239
THIEL COLLEGE
FINANCIAL AID OFFICE
75 COLLEGE AVE
GREENVILLE    PA    16125

#1258240
THIEL ELECTRIC INC
7920 MC CARTY RD
SAGINAW    MI    486039619

#1063647
THIELE    FREDERICK
6172 SHAMROCK LANE
EAST AMHERST    NY    14051

#1063648
THIELE    PAIGE
449 EAST FOURTEEN MILE R
BIRMINGHAM    MI    48009

#1538403
THIELE RENTALS
4242 W HWY 14
JANESVILLE    WI    53545

#1039078
THIELEN    KELLY
45 GLOBE HEIGHTS DR
RACINE    WI    53406

#1140456
THIELEN    BERNARD W
1110 WOLFF ST
RACINE    WI    53402-4168

#1258241
THIELENHAUS MICROFINISH CORP
42925 W 9 MILE RD
NOVI    MI    483754115

#1258242
THIELENHAUS MICROFINISH CORP
CORP
42925 W NINE MILE RD
NOVI    MI    48375

#1258243
THIELENHAUS TECHNOLOGIES GMBH
SCHWESTERSTRABE 50
42286 WUPPERTAL
GERMANY

#1258244
THIELENHAUS TECHNOLOGIES GMBH
THIELENHAUS MICROFINISH
SCHWESTERSTR 50
WUPPERTAL    42285
GERMANY

#1063649
THIEMAN    BETH
3495 GINGHAMSBURG-FREDERICK RD
TIPP CITY    OH    45371

#1140457
THIEMAN    ROBERT E
4990 OLD TREE AVE
COLUMBUS    OH    43228-2236

#1258245
THIEME CORPORATION
3605 SWENSON AVE
ST CHARLES    IL    60174

#1039079
THIERET    KAREN
3275 WOODLAND TRL UNIT D
CORTLAND    OH    444109265

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1039080
THIERET*   RICHARD
3275D WOODLAND TRAIL
CORTLAND   OH    44410

#1258246
THIERICA INC
THIERICA DISPLAY PRODUCTS CORP
900 CLANCY AVE NE
GRAND RAPIDS   MI    49503-150

#1258248
THIERICA INC EFT
FRMLY MULTIFEED
900 CLANCY AVE N E
GRAND RAPIDS   MI    49503

#1078630
THIERICA, INC.
THI INCORPORATED
900 CLANCY AVENUE
GRAND RAPIDS   MI    49503

#1039081
THIERRY   MARY
3841 NORTHWOODS CT NE APT 6
WARREN   OH    444834585

#1039082
THIES   STEPHANY
6172 SANDBURY DR
HUBER HEIGHTS   OH    45424

#1140458
THIES   ROBERT J
208 VENTANA DRIVE
KISSIMMEE   FL    34759-3112

#1140459
THIESS JR   JOHN E
3229 SPENCER RD
W MIDDLESEX   PA    16159-3231

#1039083
THIESSEN   NICHOLAS
1915 W. BATAAN DR
KETTERING   OH    45420

#1039084
THIGPEN   LILA
1585 CUNARD RD
COLUMBUS   OH    43227

#1140460
THILL   TERESA J
6247 GREENHAVEN AVENUE
GALLOWAY   OH    43119-9142

#1063650
THIMMARAJU   SRINIVAS
1217 NIGHT HAWK
EL PASO   TX    79912

#1258249
THIN METAL SALES INC
15047 SIERRA BONITA LN
CHINO   CA    91710

#1258250
THINFILMS INC
1 MARGARET PL
EAST BRUNSWICK   NJ    08816

#1258251
THINFILMS INC
ONE MARGARET PLACE
EAST BRUNSWICK   NJ    08816

#1528566
THINK LASER
55 HOLMETHORPE IND EST
REDHILL         RH12LW
UNITED KINGDOM

#1258252
THINK TV
110 SOUTH JEFFERSON ST
DAYTON   OH    45402

#1078631
THINKGEEK
Attn   CHRIS THOMPSON
10801 MAIN STREET
SUITE 700
FAIRFAX   VA    22030

#1258253
THIRD CIRCUIT COURT
PAYMENT & REVENUES UNIT
ATTN: CLAUDIA WILSON
645 GIRSWOLD SUITE 1980
DETROIT   MI    48226

#1258254
THIRD GENERATION CO LC
C/O FIRST OKLAHOMA MGMT CO
228 ROBERT S KERR
      OK    73102

#1258255
THIRD JUDICIAL CIRCUIT COURT
ACCT OF HOWARD J WHITEHEAD
CASE #92-260415-DP
1100 CADILLAC TOWER
DETROIT   MI    365461117

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258256
THIRD PARTY SERVICES INC
PO BOX 371627
PITTSBURGH    PA    152517627

#1258257
THIRD PARTY SOLUTIONS
PO BOX 1000 DEPT #492
MEMPHIS   TN    381480492

#1258258
THIRD PARTY SOLUTIONS INC
2600 THOUSAND OAKS STE 4000
MEMPHIS    TN    38118

#1542855
THIRLBY AUTOMOTIVE
231 E 8TH ST
TRAVERSE CITY    MI    49684-2538

#1039085
THIRY   RICHARD
5819 OAK HILL DR
W FARMINGTON   OH    444919751

#1063651
THIRY   ELIZABETH
1228 RIDGE AVENUE
SHARPSVILLE    PA    16150

#1140461
THIRY   JUDITH T
5819 OAK HILL DR
WEST FARMINGTON   OH    44491-9751

#1258259
THIS N THAT SALES
100 MAPLE ST
DURAND    MI    48429

#1039086
THIVIERGE    JOHN
928 N. TOWNE COMMONS BLVD
FENTON    MI    48430

#1063652
THIYAGARAJAN   GIRIRAJAN
1426 SPARTAN VILLAGE
APT K
EAST LANSING    MI    48823

#1258260
THIYAGARAJAN GIRIRAJAN
1424 SPARTAN VLG APT D
EAST LANSING    MI    48823

#1258261
THK AMERICA INC
1717 DIXIE HWY
CONVINGTON   KY    41011

#1258262
THK AMERICA INC
200 E COMMERCE DR
SCHAUMBURG  IL    60173

#1258263
THK AMERICA INC
2415 DIRECTORS ROW STE A
INDIANAPOLIS    IN    46241

#1258264
THK AMERICA INC
6135 E NORTH BELT DR STE E
NORCROSS  GA    30071

#1258265
THK AMERICA INC
PO BOX 905293
CHARLOTTE    NC    28290

#1258266
THMX HOLDINGS LLC
THERMAL DYNAMICS
4850 E AIRPORT DR
ONTARIO    CA    91761

#1531840
THOE   DALE W
240 CRESTWOOD DRIVE
WOODLAND PARK  CO    80863

#1063653
THOENY  MICHAEL
793 WHITLEY COURT
NOBLESVILLE    IN    46062

#1039087
THOM   GARY
184 JORDAN AVE
ROCHESTER  NY    14606

#1039088
THOM   ROGER
7404 ELMCREST AVE
MOUNT MORRIS  MI    484581833

#1039089
THOM  RONNIE
9900 S DARLENE LN
OAK CREEK    WI    531545765

#1039090
THOM  STEPHEN
716 TAYLOR RD.
SANDUSKY  OH    44870

#1063654
THOM  KEVIN
305 IVY DRIVE
KOKOMO  IN    46902

#1140462
THOM  TIMOTHY R
1506 KINGSLEY CIR N
SANDUSKY    OH    44870-6041

#1039091
THOMA  GERALD
1811 ST LAWRENCE DR
COLUMBUS  OH    43223

#1063655
THOMA  MATTHEW
2685 MUNSTER
ROCHESTER HILLS    MI    48309

#1140463
THOMAN  GARY E
14075 LANDINGS WAY
FENTON  MI    48430-1313

#1039092
THOMANN  PHYLLIS
1272 HURD ROAD
CLIO    MI    48420

#1039093
THOMANN  TERRY
1272 HURD ROAD
CLIO    MI    484201203

#1140464
THOMANN  PHYLLIS D
1272 HURD RD
CLIO    MI    48420

#1039094
THOMAS  ALBERT
1417 E LARCHMONT DR
SANDUSKY  OH    44870

#1039095
THOMAS  ALDONNA
1822 N. MASON
SAGINAW  MI    48602

#1039096
THOMAS  ALEATRICE
133 NEEDLE COVE DRIVE
JACKSON    MS    39206

#1039097
THOMAS  ALISHIA
311 WILLIAMS STREET
CONCINNATI    OH    45215

#1039098
THOMAS  AMANDA
250 S. LINCOLN RD
BAY CITY    MI    48708

#1039099
THOMAS  ANDRE
2123 LEDYARD ST
SAGINAW  MI    48601

#1039100
THOMAS  ANNIE
P O BOX 1032
TUSCALOOSA  AL    35403

#1039101
THOMAS  ANTHONY
117 CROMWELL PL #4
DAYTON  OH    45405

#1039102
THOMAS  ANTHONY
439 LAKEVIEW PR
ROCHESTER  NY    14613

#1039103
THOMAS  BEVERLY
3430 LINGER LN
SAGINAW  MI    486015621

#1039104
THOMAS  BLAIR
317 EVERETT-HULL RD.
CORTLAND  OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039105
THOMAS  BRENDA
602 HAWTHORNE AVE
FRANKFORT   IN      46041

#1039106
THOMAS  BRIAN
1122 MORRIS ROAD
EDWARDS   MS      39066

#1039107
THOMAS  BRIAN
49 ASHGROVE CT
FRANKLIN   OH      45005

#1039108
THOMAS  BRIAN
745 PARK PL
NIAGARA FALLS      NY      14301

#1039109
THOMAS  BRYANT
1945 RIVERSIDE DR APT 124
DAYTON   OH      45405

#1039110
THOMAS  BUDDY
266 W. MAIN ST
MAYVILLE   MI      48744

#1039111
THOMAS  BURNESTINE
1234 MCINTOSH DR
FLINT   MI      485031265

#1039112
THOMAS  CAROLINE
P O BOX 1079
CLINTON   MS      390601079

#1039113
THOMAS  CASSANDRA
5439 COUNTRY CLUB LN
GRAND BLANC   MI      48439

#1039114
THOMAS  CATEENA
604 BLYTHE
EAST GADSDEN   AL      35903

#1039115
THOMAS  CHARLES
153 THOMAS RD
BRAXTON   MS      390442805

#1039116
THOMAS  CHARLES
3910 OLD BRANDON RD #H-53
PEARL   MS      39208

#1039117
THOMAS  CHARLOTTE
5060 NEWPORT
DETROIT   MI      48213

#1039118
THOMAS  CHRISTINA
1849 ROSEMONT BLVD
DAYTON   OH      45420

#1039119
THOMAS  CHRISTOPHER
1731 ACADEMY PL
DAYTON   OH      45406

#1039120
THOMAS  COREY
7429 FIRESTONE PL. #4
DOWNEY   CA      90241

#1039121
THOMAS  COURTNEY
5103 NORTH CREST DR
DAYTON   OH      45414

#1039122
THOMAS  DAISY
8961 BRIARBROOK DR NE
WARREN   OH      444841737

#1039123
THOMAS  DANIEL
3730 FIRESIDE LN
FREELAND   MI      486239219

#1039124
THOMAS  DARLENE
PO BOX 201
CORTLAND   OH      444100201

#1039125
THOMAS  DARRYL
959 FOX RD SE
BOGUE CHITTO   MS      396299613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039126
THOMAS DAVID
1819 STILLWAGON RD SE
WARREN OH    444843164

#1039127
THOMAS DEBORAH
6829 ORANGE LN
FLINT    MI    485051941

#1039128
THOMAS DENNIS
2012 WADE BLVD
SANDUSKY OH    44870

#1039129
THOMAS DENNIS
607 S. MEADE STREET
FITZGERALD    GA    31750

#1039130
THOMAS DERRICK
1175 LEMONS RD
BOLTON    MS    39041

#1039131
THOMAS DEVEDA
20 RIO GRANDE AVE
TROTWOOD OH    45426

#1039132
THOMAS DIANA
3715 KAREN DR.
MINERAL RIDGE    OH    44440

#1039133
THOMAS DIANA
38 CLINTON
AKRON NY    14001

#1039134
THOMAS DONALD
163 HABRON COURT
NEW LEBANON OH    45345

#1039135
THOMAS DONALD
1800 JAMES H MCGEE
DAYTON OH    45407

#1039136
THOMAS DONALD
273 RAVENWOOD AVE
ROCHESTER NY    14619

#1039137
THOMAS DORIS
648 KEPLER
DAYTON    OH    45414

#1039138
THOMAS DOUGLAS
103 RYE BEACH RD
HURON OH    44839

#1039139
THOMAS DOUGLAS
31 WIDGEDON LNDG
HILTON    NY    144688940

#1039140
THOMAS EARL
139 RED RD
ALBANY    GA    317054823

#1039141
THOMAS EARL
PO BOX 352
BROOKFIELD    OH    44403

#1039142
THOMAS ERICA
531 WARD AVE
NILES    OH    44446

#1039143
THOMAS EVELYN
2651 N MAIN ST
DAYTON    OH    45405

#1039144
THOMAS GAIL
658B FOREST CIRCLE DR
FRANKLIN    KY    42134

#1039145
THOMAS GLORIA
PO BOX 60454
DAYTON    OH    45406

#1039146
THOMAS GREGORY
24004 AL HIGHWAY 99
ELKMONT    AL    356207702

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1039147
THOMAS  GREGORY
726 NASSAU ST
NORTH BRUNSWICK   NJ      08902

#1039148
THOMAS  HAL
5625 STROEBEL RD
SAGINAW  MI      486095214

#1039149
THOMAS  HEATHER
216 S BROADWAY
TROTWOOD OH    45426

#1039150
THOMAS  JAMES
2280 MONTEREY DR
XENIA    OH    45385

#1039151
THOMAS  JAMES
3934 CANYON CREEK DRIVE. SW
WALKER   MI    49544

#1039152
THOMAS  JAMES
928 SODOM HUTCHINGS RD SE
VIENNA    OH    44473

#1039153
THOMAS  JEFFERY
2605 HOLMAN
DAYTON  OH    45439

#1039154
THOMAS  JEFFREY
15122 PORCHESTER DR
NOBLESVILLE   IN    460606205

#1039155
THOMAS  JENNIE
162 ARBORWOOD CRES
ROCHESTER NY    14615

#1039156
THOMAS  JENNIFER
2165 HENN HYDE RD.
WARREN  OH    44484

#1039157
THOMAS  JOHN
1618 E. DRURY LANE
OLATHE   KS    66061

#1039158
THOMAS  JOHN
8115 FAIRHILL RD.
WARREN  OH    44484

#1039159
THOMAS  JOSEPH
1567 ALTHEA ST
OLCOTT   NY    14126

#1039160
THOMAS  KATHERINE
315 BROOKSIDE COVE
TERRY    MS    39170

#1039161
THOMAS  KATHY
2939 CARMEN RD
MIDDLEPORT   NY    14105

#1039162
THOMAS  KEITH
13 JULIET ST
NEW BRUNSWICK   NJ      08901

#1039163
THOMAS  KELLI
2001 RANDY SCOTT DR.
DAYTON   OH    45449

#1039164
THOMAS  KENNETH
7221 KIRKVIEW DR
HUBER HEIGHTS    OH    45424

#1039165
THOMAS  LATISHA
2928 NICHOLAS RD
DAYTON  OH    45408

#1039166
THOMAS  LAURA
3892 LOCKPORT OLCOTT RD
LOCKPORT  NY    14094

#1039167
THOMAS  LELAR
2110 CADIE AVE
DAYTON   OH    45414

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1039168
THOMAS  LISA
447 GORE ROAD
CARROLLTON  AL       35447

#1039169
THOMAS  LLOYD
P.O. BOX 7372
FLINT       MI      48503

#1039170
THOMAS  LONNA
640 GREGORY ST
NEW LEBANON  OH      453451627

#1039171
THOMAS  LORI
7431 MAD RIVER RD
DAYTON  OH      45459

#1039172
THOMAS  LOUISE
PO BOX 598
MONTROSE  MI      484570598

#1039173
THOMAS  MALINDA
566 GRAMONT
DAYTON  OH      45402

#1039174
THOMAS  MANOJ
148 NEWARK AVE
BELLEVILLE      NJ       07109

#1039175
THOMAS  MARILYN
2736 IVY HILL CIR
CORTLAND  OH      444109374

#1039176
THOMAS  MARK
721 GRAY OAK DR.
TROTWOOD  OH      45426

#1039177
THOMAS  MARY
614 SPRINGLAKE BLVD
JACKSON  MS      39272

#1039178
THOMAS  MARYANN
745 PARK PL
NIAGARA FALLS      NY      143011027

#1039179
THOMAS  MATT
6271 RANGEVIEW DR
DAYTON  OH      45415

#1039180
THOMAS  MEGAN
727 W RIVERVIEW APT 203
DAYTON  OH      45406

#1039181
THOMAS  MEREDITH
1342 E JULIAH AVE
FLINT       MI      48505

#1039182
THOMAS  MICHAEL
12 MUNGER ST
BERGEN  NY      14416

#1039183
THOMAS  MICHAEL
PO BOX 304
SOMERSET CTR   MI       49282

#1039184
THOMAS  MICHELLE
4116 MULBERRY LANE
BURTON  MI      48529

#1039185
THOMAS  MIKE
801 E CENTER RD
KOKOMO  IN      46902

#1039186
THOMAS  MONICA
2740 TERESA DRIVE
JACKSON  MS      39212

#1039187
THOMAS  NELSON
4431 MCCONNELL EAST RD
SOUTHINGTON  OH      444709528

#1039188
THOMAS  NORMAN
3753 WOOD LENHART LORDSTOWN
WARREN  OH      44481

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1039189
THOMAS PARIS
17090 HALL RD
ATHENS    AL    356135354

#1039190
THOMAS PATRICIA
938 SMILEY AVE
CINCINNATI    OH    45240

#1039191
THOMAS PAUL
12 MUNGER ST
BERGEN    NY    14416

#1039192
THOMAS PAULETTE
1715 WARNER COURT
MINERAL RIDGE    OH    44440

#1039193
THOMAS RAMONA
1302 EAST BROAD
EAST GADSDEN    AL    35903

#1039194
THOMAS RAYMOND
2320 NORTH ROAD
WARREN    OH    44483

#1039195
THOMAS REGINA
14336 16TH AVE
MARNE    MI    49435

#1039196
THOMAS RETUS
2233 CAROL CT
KOKOMO    IN    469025307

#1039197
THOMAS RICARDO
1169 LANCELOT LN
CLINTON    MS    390562045

#1039198
THOMAS RICHARD
10511 EL BRASO DR
WHITTIER    CA    906032413

#1039199
THOMAS RICHARD
1169 LANCELOT LN
CLINTON    MS    39056

#1039200
THOMAS RICHARD
1409 LOCUST ST SE
DECATUR    AL    356013347

#1039201
THOMAS RICHARD
1725 SUNSET DR. NE
WARREN    OH    444832069

#1039202
THOMAS RICHARD
1857 BIG TREE DRIVE
COLUMBUS    OH    43223

#1039203
THOMAS RICHARD
6838 PARK LN
WATERFORD    WI    531851988

#1039204
THOMAS ROBERT
1721 EAST HOLLAND
SAGINAW    MI    48601

#1039205
THOMAS ROGER
1750 40TH AVE APT K-1
TUSCALOOSA    AL    35401

#1039206
THOMAS ROGER
2909 COUNTY ROAD 358
TRINITY    AL    35673

#1039207
THOMAS RON
1929 W MADISON ST
KOKOMO    IN    469011827

#1039208
THOMAS RONALD
4091 CRESTLANE DR
HUDSONVILLE    MI    494269332

#1039209
THOMAS SALLY
206 NANCY S. E.
KENTWOOD MI    49548

#1039210
THOMAS SANDRA
167 GATES ST.
CORTLAND   OH    44410

#1039211
THOMAS SARAH
5501 HWY 80 W APT #96
JACKSON   MS    39209

#1039212
THOMAS SCOTT
105 DESHLER AVE
GREENVILLE    OH    45331

#1039213
THOMAS SHARON
5359 N 55TH ST
MILWAUKEE   WI    532183209

#1039214
THOMAS SHELDON
2232 MORGAN AV SW
DECATUR   AL    35601

#1039215
THOMAS SHENIQUE
22 DARTMOUTH WAY
NO. BRUNSWICK   NJ    08902

#1039216
THOMAS SHERRIE
8261 E CARLTON RD
W ALEXANDRIA   OH    45381

#1039217
THOMAS SHONTAY
2801 GALAXY DR
SAGINAW   MI    48601

#1039218
THOMAS STACEY
3479 JOANN DR
JACKSON   MS    39213

#1039219
THOMAS STACIE
1713 WIGGS ST
GUNTERSVILLE    AL    35976

#1039220
THOMAS STACY
147 ROBINHOOD DR.
MONTROSE  MI    48457

#1039221
THOMAS SUMMER
259 W. BENNETT
FERNDALE   MI    48220

#1039222
THOMAS TANYA
3418 MUTUAL DR
GADSDEN   AL    35903

#1039223
THOMAS TEQUIA
806 ROGERS ST
GADSDEN   AL    35901

#1039224
THOMAS THEARTIC
1600 BUNYARD RD
CLINTON    MS    39056

#1039225
THOMAS TIA
3440 CARLEY DRIVE
JACKSON   MS    39213

#1039226
THOMAS TIMOTHY
2121 PARKPLACE ST SE
DECATUR   AL    35601

#1039227
THOMAS TINA
444 WALTON AVE.
DAYTON   OH    45417

#1039228
THOMAS TOYA
3586 ST. JAMES AVE.
DAYTON  OH    45406

#1039229
THOMAS VERNON
1400 CORNELL DR
DAYTON   OH    45407

#1039230
THOMAS VICTOR
108 FOREST GLEN DRIVE
ROCHESTER  NY    14612

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1039231
THOMAS WAYNE
1133 OAK HILL AVE.
FAIRBORN    OH    45324

#1039232
THOMAS WAYNE
3078 NORTH PARK EXT.
WARREN  OH   44481

#1039233
THOMAS WENDY
ROUTE 1 BOX 277
EUTAW   AL    35462

#1039234
THOMAS WILLIAM
1058 STATE ROUTE 380
XENIA    OH    453859701

#1039235
THOMAS WILLIE
6359 ROBINSON RD APT 7
LOCKPORT  NY    14094

#1063656
THOMAS ALLEN
2092 FARNSWORTH
LAPEER    MI    48446

#1063657
THOMAS ANNA
2013 E SECOND ST
FLINT   MI    48503

#1063658
THOMAS ARCHIE
5863 FAIRCASTLE
TROY   MI    48098

#1063659
THOMAS BRYAN
48139 LIBERTY DR
SHELBY TWP    MI    48315

#1063660
THOMAS CHERYL
61835 FAIRLAND DR
SOUTH LYON    MI    48178

#1063661
THOMAS CHRISTOPHER
2440 RIDGE DRIVE
TROY   MI    48098

#1063662
THOMAS CHRISTOPHER
5267 RENAISSANCE PARK DRIVE
FRANKLIN    OH    45005

#1063663
THOMAS CICILY
4070 THREE OAKS BLVD.
APT. 1B
TROY   MI    48098

#1063664
THOMAS DARRYL
P.O. BOX 20384
DAYTON    OH    454200384

#1063665
THOMAS DARYL
2683 HOOVER CROSSING WAY
GROVE CITY    OH    43123

#1063666
THOMAS DAVID
716 NOTTINGHAM PLACE
MIAMISBURG    OH    45342

#1063667
THOMAS DAVID
913 APPALOOSA COURT
VILLA HILLS    KY    41017

#1063668
THOMAS DONALD
2181 MANCHESTER DR.
SAGINAW  MI    48609

#1063669
THOMAS EDWARD
15518 APPOLINE
DETROIT    MI    48227

#1063670
THOMAS ERIC
2431 W 1350 S
KOKOMO  IN    46901

#1063671
THOMAS FRANKLIN
4540 MEADOWBROOK DRIVE
LEAVITTSBURG    OH    44430

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1063672
THOMAS JAMES
7097 BONAIRE CT N.E.
ROCKFORD MI    49341

#1063673
THOMAS JEAN
4484 EAST 350 SOUTH
BRINGHURST    IN    46913

#1063674
THOMAS JONATHAN
110 CAMELOT DR.
B11
SAGINAW    MI    48603

#1063675
THOMAS JOSEPH
269 PEPPER TREE LANE
ROCHESTER HILLS    MI    48309

#1063676
THOMAS JOSEPH
50 WHEATMORE COURT
SPRINGBORO  OH    45066

#1063677
THOMAS KENNETH
1507 S. GOYER RD.
KOKOMO  IN    46902

#1063678
THOMAS KRYSTAL
1804 ARLENE AVENUE
DAYTON  OH    45406

#1063679
THOMAS LINDSAY
3065 HOFFMAN CRL
WARREN  OH    44483

#1063680
THOMAS LISA
PO BOX 77215
ROCHESTER NY    14617

#1063681
THOMAS MARILYN
1971 HOWLAND WILSON RD N
E
WARREN  OH    44484

#1063682
THOMAS MARSHA
4796 POLEN DRIVE
KETTERING    OH    45440

#1063683
THOMAS MELISSA
850 ARIANNA NW
GRAND RAPIDS    MI    49504

#1063684
THOMAS MELVIN
2159 WHISPERING WATERS PASS
FLUSHING    MI    48433

#1063685
THOMAS MICHAEL
42039 BAY CT
STERLING HEIGHTS    MI    48313

#1063686
THOMAS NELSEN
4431 MCCONNEL E ROAD
SOUTHINGTON  OH    44470

#1063687
THOMAS NELSON
745 PARK PLACE
NIAGARA FALLS    NY    14301

#1063688
THOMAS RAYMOND
2039 BLUE STREAM COURT
CENTERVILLE    OH    45459

#1063689
THOMAS RICHARD
401 TAMARAC TRAIL
KETTERING    OH    45429

#1063690
THOMAS ROBERT
1955 E. EPLER AVE.
INDIANAPOLIS    IN    46227

#1063691
THOMAS RONALD
180 GERTRUDE ST. N.W.
WARREN  OH    44483

#1063692
THOMAS RUSSELL
8961  BRIAR BROOK DR NE
WARREN  OH    44484

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1063693
THOMAS  SAMUEL
P.O. BOX 472
WESSON  MS     39191

#1063694
THOMAS  SANDRA
1765 SHIPMAN
BIRMINGHAM    MI     48009

#1063695
THOMAS  SHARON
30100 SUMMIT
#207
FARMINGTON HILLS     MI     48334

#1063696
THOMAS  SPENCER
1010 SOUTH 12TH STREET
GADSDEN  AL     35901

#1063697
THOMAS  STEPHEN
6206 W GRANDRIVER RD
LANGSBURG  MI     48848

#1063698
THOMAS  STEVE
P O BOX 6
GALLOWAY   OH     43119

#1063699
THOMAS  STEVEN
3103 GRANDVIEW WAY
WESTFIELD   IN     46074

#1063700
THOMAS  STEVEN
650 S. THOMAS RD
SAGINAW  MI     486099557

#1063701
THOMAS  THOMAS
466 W. BRECKENRIDGE
FERNDALE  MI     48220

#1063702
THOMAS  VALERIE
5065 ALVA AVENUE N.W.
WARREN  OH     444831207

#1063703
THOMAS  WAYNE
2840 GULFSTREAM DR.
SAGINAW  MI     48603

#1063704
THOMAS  WILLIAM
13895 HAWKSTONE DRIVE
FORTVILLE    IN     46040

#1063705
THOMAS  WILLIAM
S74 W20150 FIELD DR
MUSKEGO  WI     53150

#1140465
THOMAS  ALAN L
320 STORYLAND DR
BYRDSTOWN  TN     38549-5408

#1140466
THOMAS  ANNA M
1648 S INDIANA AVE
KOKOMO  IN     46902-2065

#1140467
THOMAS  ANTOINETTE
P O BOX 2422
KOKOMO  IN     46904-2422

#1140468
THOMAS  ARTELIA
1630 E SYCAMORE ST
KOKOMO  IN     46901-4997

#1140469
THOMAS  BILLY R
663 CO RD #3713
ADDISON    AL     35540-3400

#1140470
THOMAS  CAROLYN M
204 LOVETT ST
CLINTON   MS     39056-3030

#1140471
THOMAS  CHARLOTTE J
1818 ROSELAWN DR
FLINT   MI     48504-2040

#1140472
THOMAS  CLENITA L
45 RANDOLPH ST
ROCHESTER  NY     14621-4007

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1140473
THOMAS  DAVID S
1611 S ERIE ST
BAY CITY      MI    48706-5221

#1140474
THOMAS  DAVID T
165 ELMWOOD LN
NAPLES      FL    34112-3203

#1140475
THOMAS  DELORES K
3412 CREEKWOOD DR
SAGINAW  MI    48601-5601

#1140476
THOMAS  DENNIS E
492 MADISON ST
SHARON  PA    16146-1435

#1140477
THOMAS  DIANNE
7217 BIRCHWOOD DR PO BOX 460
GENESEE  MI    48437-0460

#1140478
THOMAS  DONALD R
4771 N GRAHAM
FREELAND  MI    48623-9233

#1140479
THOMAS  DONNA E
4013 E LAKE DR
TUSCALOOSA  AL    35405-4616

#1140480
THOMAS  DOROTHY
636 S. WARREN ST.
SAGINAW  MI    48607-1674

#1140481
THOMAS  DOROTHY M
3496 HIALEAH LN
SAGINAW  MI    48601-5609

#1140482
THOMAS  GAIL A.
P O BOX 103
LOUDONVILLE  OH    44842-0103

#1140483
THOMAS  GAIL L
PO BOX 90383
BURTON  MI    48509-0383

#1140484
THOMAS  GLADYS S
1157 BUNYARD RD.
CLINTON  MS    39056-9703

#1140485
THOMAS  GLORIA A
1017 GLADWYN ST
FLINT  MI    48504-5206

#1140486
THOMAS  GLORIA A
317 HUNTSFORD PL
TROTWOOD OH    45426-2735

#1140487
THOMAS  HOWARD E
2096 JEFFERSON ST SW
WARREN  OH    44485-3454

#1140488
THOMAS  JAMES H
17004 SE 76TH CREEKSIDE CIR
THE VILLAGES      FL    32162-5300

#1140489
THOMAS  JAMES V
88 MOUNTAIR DR.
VANDALIA  OH    45377-2952

#1140490
THOMAS  JAMES W
915 S WASHINGTON ST
KOKOMO  IN    46901-5319

#1140491
THOMAS  JAMES W
PO BOX 6826
KOKOMO  IN    46904-6826

#1140492
THOMAS  JANET L
3009 WHITEHOUSE DR
KOKOMO  IN    46902-3581

#1140493
THOMAS  JANICE G
6600 STATE ROUTE 46
CORTLAND  OH    44410-8606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140494
THOMAS  JOHN H
PO BOX 952
GRAND BLANC    MI    48480-0952

#1140495
THOMAS  JOSEPH M
2222 GANTZ RD
GROVE CITY    OH    43123-1212

#1140496
THOMAS  JOSEPH S
1411 FURNACE RD
VANDALIA    OH    45377-0000

#1140497
THOMAS  LARRY G
PO BOX 26014
TROTWOOD  OH    45426-0014

#1140498
THOMAS  LEDRA L
2517 SPRINGVILLE WAY
HENDERSON  NV    89052-6514

#1140499
THOMAS  LOVIE E
1169 LANCELOT LANE
CLINTON    MS    39056

#1140500
THOMAS  LOVIE M
6407 RUSTIC RIDGE TRL
GRAND BLANC  MI    48439-4950

#1140501
THOMAS  LYNN A
202 ALBERT ST
NEWTON FALLS    OH    44444-1049

#1140502
THOMAS  MARILYN J
1971 HOWLAND WILSON RD NE
WARREN  OH    44484-3918

#1140503
THOMAS  MARY
5263 FEDORA DR
TROY    MI    48085-4013

#1140504
THOMAS  MARY L
76 ALFORD ST
ROCHESTER  NY    14609-4122

#1140505
THOMAS  MERRY L
4303 PINTAIL LN NE
BEMIDJI    MN    56601-8907

#1140506
THOMAS  MYRON W
231 CHAPEL LN
CANFIELD    OH    44406-1206

#1140507
THOMAS  NAOMI M
4421 NATCHEZ AVE
DAYTON    OH    45416-1526

#1140508
THOMAS  NORMA
3200 WEBBER ST
SAGINAW  MI    48601-4024

#1140509
THOMAS  NORMAN
22 BELMONT AVE
SOUTH RIVER    NJ    08882-1001

#1140510
THOMAS  PATRICIA ANN
333 E. NOTTINGHAM RD
DAYTON  OH    45405-2351

#1140511
THOMAS  PEARLIE M
3574 LANE GARDEN CT
DAYTON  OH    45404-2344

#1140512
THOMAS  RICHARD L
12040 MURPHY HWY
CLINTON    MI    49236-9582

#1140513
THOMAS  ROBERT J
3082 SHATTUCK ARMS BL
APT 11
SAGINAW    MI    48603-2128

#1140514
THOMAS  ROBERT L
1971 HOWLAND WILSON RD NE
WARREN  OH    44484-3918

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140515
THOMAS  RONALD H
3923 LAKE RD
YOUNGSTOWN OH    44511-1949

#1140516
THOMAS  ROSIE A
PO BOX 1213
FITZGERALD    GA    31750-1213

#1140517
THOMAS  SHEILA
132 VALLEY NORTH BLVD
JACKSON  MS    39206-3146

#1531326
THOMAS  BRENDA L.
15005 E 600 ROAD
INOLA    OK    74036

#1531327
THOMAS  RICHARD H.
33163 E 148TH ST S
COWETA  OK    74429

#1531841
THOMAS  PATTISON
37 MONISH DRIVE
PALMYRA  VA    22963

#1532039
THOMAS  JASON P
1209 N YELLOWOOD AVE
BROKEN ARROW  OK    74012

#1546579
THOMAS & BETTS
113 FAIRFIELD WAY
BLOOMINGDALE  IL    60108

#1258267
THOMAS & BETTS CORP
22800 HALL RD
CLINTON TOWNSHIP  MI    48036

#1258268
THOMAS & BETTS CORP
25882 ORCHARD LASE RD
FARMINGTON  MI    48336

#1258269
THOMAS & BETTS CORP
50102 RUSSELL SCHMIDT BLVD
CHESTERFIELD  MI    48051

#1258270
THOMAS & BETTS CORP
8155 T&B BLVD
MEMPHIS  TN    381258888

#1258271
THOMAS & BETTS CORP
AUTOMOTIVE PRODUCTS DIV
4371 VALLEY BLVD
LOS ANGELES    CA    900323632

#1258272
THOMAS & BETTS CORP
C/O VICTORY SALES
3091 E 98TH ST STE 240
INDIANAPOLIS    IN    46280

#1258273
THOMAS & BETTS CORP
PO BOX 75086
CHARLOTTE    NC    282750086

#1258274
THOMAS A BENGTSON
5801 WEST MICHIGAN AVENUE
LANSING    MI    48917

#1538404
THOMAS A BENGTSON
5801 WEST MICHIGAN AVE
LANSING    MI    48917

#1538405
THOMAS A ENDICOTT DDS
PO BOX 626
ADRIAN    MI    49221

#1538406
THOMAS A GEELHOED
146 MONROE CTR NW  STE 1428
GRAND RAPIDS    MI    49503

#1538407
THOMAS A PURMAN
PO BOX 157
BIRCH RUN    MI    48415

#1538408
THOMAS A THOMPSON
PO BOX 3315ONE W TENTH
SHAWNEE  OK    74802

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1258275
THOMAS A. STAUDT

#1078632
THOMAS ADAMS
PO BOX 209
GRAMLING   SC    29348

#1258276
THOMAS AQUINAS COLLEGE
10000 N OJAI ROAD
SANTA PAULA   CA    93060

#1258277
THOMAS AUTOMATIVE INC
3371 BRUNSWICK PIKE # 302
LAWRENCEVILLE   NJ    08648-130

#1258278
THOMAS AUTOMOTIVE GROUP INC
3350 129TH LN NW
COON RAPIDS   MN    55448

#1258279
THOMAS AUTOMOTIVE INC
3371 BRUNSWICK PIKE #302-143
LAWRENCEVILLE   NJ    08648

#1258280
THOMAS AUTOMOTIVE INC   EFT
3371 BRUNSWICK PIKE #302-143
LAWRENCEVILLE   NJ    08648

#1071162
THOMAS AUTOMOTIVE INC.
3371 BRUNSWICK PK
302-143
TRENTON   NJ    08648

#1070468
THOMAS AUTOMOTIVE, INC.
BRUNSWICK PIKE #302-143
LAWRENCEVILLE   NJ    08648

#1525253
THOMAS BUILT BUSES INC
Attn   ACCOUNTS PAYABLE
PO BOX 2170
HIGH POINT   NC    27261

#1540260
THOMAS BUILT BUSES INC
Attn   ACCOUNTS PAYABLE
PO BOX 2450
HIGH POINT   NC    27261

#1542856
THOMAS BUILT BUSES INC
PO BOX 2170
HIGH POINT   NC    27261

#1258281
THOMAS C COLLINS
5397 COUNTRY LN
MILFORD   OH    45150

#1258282
THOMAS C HILL
ACCT OF VALERIE ALBRIGHT
CASE #94 SC 2917
1519 47TH AVE
MOLINE   IL    481983511

#1258283
THOMAS C PINTO
900 EDINBURG RD
TRENTON   NJ    08690

#1538409
THOMAS C PINTO
900 EDINBURG RD
TRENTON   NJ    8690

#1258284
THOMAS C PINTO CONSTABLE
ACCT OF B PITTMAN(JACKSON)
CASE# 94004412
900 EDINBURG RD
TRENTON   NJ    158646372

#1538410
THOMAS C SHUMAKER
24610 MICHIGAN AVENUE
DEARBORN   MI    48124

#1538411
THOMAS C WIMSATT
PO BOX 6128
SAGINAW   MI    48608

#1258285
THOMAS C WISEHART
222 NORTH WASHINGTON SQUARE
#210
LANSING   MI    48933

#1538412
THOMAS C WISEHART
222 N WASHINGTIN SQ #210
LANSING   MI    48933

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1258286
THOMAS C. DORAIS

#1258287
THOMAS CABINET SHOP INC
321 GARGRAVE RD
WEST CARROLLTON OH    45449

#1258288
THOMAS CONSULTING GROUP INC
5721 VININGS PL DR
MABLETON  GA    301265668

#1258289
THOMAS CONSULTING GROUP INC
5721 VININGS PLACE DRIVE
MABLETON    GA    30126

#1258290
THOMAS COOLEY LAW SCHOOL
FINANCIAL AID DEPARTMENT
217 S. CAPITOL AVE.
P.O. BOX 13038
LANSING    MI    48901

#1258291
THOMAS COX
1125 GRAND AVENUE SUITE 1700
KANSAS CITY    MO    64106

#1538413
THOMAS COX
1125 GRAND AVE STE 1700
KANSAS CITY    MO    64106

#1258292
THOMAS D HOCKING
ACCT OF BURNIE CLARK
CASE# 87T1633GC
PO BOX 641
ST CLAIR SHORES    MI    368626838

#1258293
THOMAS D HOCKING
ACCT OF DANA HARDENBURG
CASE #94-1657-GC
PO BOX 641
ST CLAIR SHORES    MI    385740324

#1258294
THOMAS D HOCKING
ACCT OF DARRYL HISSONG
CASE #93-C02982
PO BOX 641
ST CLAIR SHRS    MI    376529092

#1258295
THOMAS D HOCKING
ACCT OF DEBORAH HOLMES
CASE #GCC-93-137
PO BOX 641
ST CLAIR SHORES    MI    283483013

#1258296
THOMAS D HOCKING
ACCT OF HAROLD L KNOX
CASE #94-107905
PO BOX 641
ST CLAIR SHORES    MI    373603317

#1258297
THOMAS D HOCKING
ACCT OF HAROLD L KNOX
CASE #95-104960/951560
PO BOX 641
ST CLAIR SHORES    MI    373603317

#1258298
THOMAS D HOCKING
ACCT OF HOWARD MARSHALL
CASE# GC-94-0923
PO BOX 641
ST CLAIR SHORES    MI    523089292

#1258299
THOMAS D HOCKING
ACCT OF KELLI A HYDE
CASE #94-61638-GC
PO BOX 641
ST CLAIR SHORES    MI    382962491

#1258300
THOMAS D HOCKING
ACCT OF KENNETH HENSON
CASE #94-2292-GC
PO BOX 641
ST CLAIR SHORES    MI    363740816

#1258301
THOMAS D HOCKING
ACCT OF LORI MITCHELL STINSON
CASE #91-593-314
PO BOX 641
ST CLAIR SHRS    MI    374907697

#1258302
THOMAS D HOCKING
ACCT OF MELVIN L JONES
CASE #94-374-GC
PO BOX 641
ST CLAIR SHORES    MI    368787042

#1258303
THOMAS D HOCKING
ACCT OF THOMAS L ADKINS
CASE #93-125514
PO BOX 641
ST CLAIR SHRS    MI    385307751

#1258304
THOMAS D HOCKING
ACCT OF WILLIAM BOYER
CASE #DC2-94-1788-GC
PO BOX 641
ST CLAIR SHRS    MI    364484796

#1538414
THOMAS D HOCKING
PO BOX 2037
WARREN    MI    48090

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1258305
THOMAS DESIGN &          EFT
ENGINEERING
2029 S ELMS RD
SWARTZ CREEK    MI      48473

#1258306
THOMAS DESIGN & ENGINEERING SE
2029 S ELMS RD
SWARTZ CREEK    MI      48473

#1258307
THOMAS DESIGN & ENGINEERING SV
2029 S ELMS RD
SWARTZ CREEK    MI      484739728

#1070947
THOMAS DRASS
RR2 BOX 462
TYRONE     PA      16686

#1078633
THOMAS DUSAK
PO BOX 614
STEPHENS CITY      VA      22655

#1071458
THOMAS E COOK
2260 E. HIBBARD RD
OWOSSO  MI      48867

#1538415
THOMAS E DANIELS
PO BOX 87243
CANTON    MI      48187

#1258308
THOMAS E FRANKLIN
1524 E 71ST PL #910
TULSA    OK    418749344

#1258309
THOMAS E KAUPER
THE UNIVERSITY OF MICHIGAN
LAW SCHOOL   HUTCHINS HALL
ANN ARBOR    MI      48109

#1538416
THOMAS E MOORHEAD
PO BOX 322
OWOSSO  MI      48867

#1258310
THOMAS EDISON STATE COLLEGE
OFFICE OF THE BURSAR
101 W STATE ST
TRENTON    NJ      08608176

#1540261
THOMAS ENGINEERING
Attn    ACCOUNTS PAYABLE
7024 NORTHLAND DRIVE NORTH
MINNEAPOLIS    MN      55428

#1258311
THOMAS ENGINEERING & SURVEY CO
PO BOX 28098
COLUMBUS  OH      432280098

#1258312
THOMAS ENGINEERING & SURVEYING
3803 SULLIVAN AVE
COLUMBUS  OH      43228

#1258313
THOMAS ENGINEERING CO
7024 NORTHLAND DRIVE
RMT CHG 03/24/04 AH
MINNEAPOLIS    MN      554281503

#1258314
THOMAS ENGINEERING CO
T E C
7024 NORTHLAND DR
MINNEAPOLIS    MN      55428-150

#1538417
THOMAS F BRILL
PO BOX 39005
REDFORD    MI      48239

#1258317
THOMAS F HIGGINS SHERIFF
ACCT OF FRED L HOWARD
CASE #226621
134 W EAGLE ST
BUFFALO    NY      422348979

#1071459
THOMAS FALENCIK
12350 MONTANO WAY
CASTLE ROCK    CO      80108

#1258318
THOMAS G LABRECQUE CLASSIC THE
Attn    KAREN L SHEA
146 VAN HOUTON AVENUE
CHATHAM    NJ      07928

#1078634
THOMAS G. DRAKE
2937 E. WINDMERE DRIVE
PHOENIX    AZ      85048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1073630
THOMAS G.FARIA CORP.
Attn   DICK WRAIGHT
385 NORWICH.NEW LONDON TPK
UNCASVILLE    CT    06382

#1258319
THOMAS GRAPHICS INC
409 TROY ST
DAYTON    OH    454041832

#1258320
THOMAS GRAPHICS INC EFT
409 TROY ST
DAYTON    OH    45404

#1258321
THOMAS H WYMAN LIVING TRUST
C/O PHONG T DINH
NUTTER MCCLENNEN & FISH LLP
155 SEAPORT BLVD WLD TRADE CTR
BOSTON    MA    022102604

#1078635
THOMAS HU
9 LEDGEWOOD DRIVE
RNCHO SANTA MARGARIT    CA    92688

#1258322
THOMAS J AWEN ESQ
CREDITOR'S ATTORNEY
740 NORTH PLANKINTON AVENUE
SUITE 530
MILWAUKEE    WI    53203

#1538418
THOMAS J AWEN ESQ
740 N PLANKINTON AVE STE 530
MILWAUKEE    WI    53203

#1258323
THOMAS J KIBLEN AND ASSOCIATES
INC
3530 ATLANTIC AVENUE
SUITE 200
LONG BEACH    CA    90807

#1258324
THOMAS J KNOPF MEDIATION
SERVICES INC
PO BOX 70318
LOUISVILLE    KY    402700318

#1538419
THOMAS J PEREIRA
30300 NRTHWSTRN HWY STE 307
FARMNGTN HLS    MI    48334

#1527664
THOMAS J. INTILLI
22 SOUTH ST. CLAIR
DAYTON    OH    45402-1501

#1078636
THOMAS J. LUNN
372 WEST 22ND AVENUE
GULF SHORES    AL    36542-3044

#1039236
THOMAS JR  BOOKER
3239 BIRCH LANE DR
FLINT    MI    485041203

#1140518
THOMAS JR  BUDDY E
5065 ALVA AVENUE NW
WARREN    OH    44483-1207

#1140519
THOMAS JR  HOWARD
2950 GALAXY DRIVE APT #9
SAGINAW    MI    48601-5852

#1140520
THOMAS JR  R C
7429 FIRESTONE PL APT 4
DOWNEY    CA    90241-4251

#1140521
THOMAS JR  ROBERTO
968 W MAPLE AVE
ADRIAN    MI    49221-1415

#1039237
THOMAS JR.   JOSEPH
1926 TULIP LN
JENISON    MI    49428

#1258325
THOMAS KAYE L
2821 SW 110TH ST
OKLAHOMA CITY    OK    73170

#1258326
THOMAS KENNEDY SAMPSON &
PATTERSON   ADD CHG 7\98
3355 MAIN ST
COLLEGE PARK    GA    30337

#1071460
THOMAS KONSDORF
17757 GEDDES
HEMLOCK    MI    48626

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1538420
THOMAS L GODLESKI
2664 RANDALL N.W.
WALKER   MI      49544

#1538421
THOMAS L GODLESKI
2664 RAUDALL N W
WALKER   MI      49544

#1073631
THOMAS L. DOWELL
6811 W. 63RD STREET
SUITE 100
OVERLAND PARKS   KS      66202

#1078637
THOMAS L. DOWELL
8640 WATSON ROAD
SUITE 141
ST. LOUIS      MO      63119

#1538422
THOMAS M DONNELLAN
653 S SAGINAW ST STE 202
FLINT      MI      48502

#1258327
THOMAS M SHEATS AND ASSOC INC
1987 NW 88 CT 201
MIAMI      FL      33172

#1258328
THOMAS M. FISHER

#1258329
THOMAS MICHAEL A
3009 WHITEHOUSE DR
ADD CHNG AFC MW 9/27
KOKOMO   IN      46902

#1258330
THOMAS MORE COLLEGE
333 THOMAS MORE PKWY
ADD CHG 10/01 MH
GRESTVIEW HILLS   KY      410173428

#1538423
THOMAS N LANE
1044 MAIN ST STE 700
KANSAS CITY      MO      64105

#1258331
THOMAS O. MATHUES

#1073632
THOMAS ORCUTT
4017 EAST RD.
CAZENOVIA   NY      13035

#1538424
THOMAS P RABETTE
5840 LORAC DRIVE
CLARKSTON   MI      48346

#1538425
THOMAS P SULLIVAN DDS
43700 WOODWARD STE 204
BLMFLD HLS      MI      48302

#1258332
THOMAS P. STOKES

#1546580
THOMAS PAULY
CATOOSA   OK      74015

#1071461
THOMAS PINKERTON
536 UNDERRIDGE RD
CONNEAUT   OH      44030

#1071462
THOMAS PLETZKE
1913 34TH STREET
BAY CITY      MI      48708

#1258333
THOMAS PONTIAC INC
901 E 162ND ST
SOUTH HOLLAND   IL      60473

#1258334
THOMAS PRODUCTS CO INC
4436 HAMILTON SCIPIO RD RT 129
HAMILTON   OH      450139129

#1258335
THOMAS PRODUCTS CO INC
LOCK BOX 0304
CINCINNATI      OH      452630304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078638
THOMAS PUBLISHING CO
GENERAL POST OFFICE
P.O. BOX 29264
NEW YORK   NY   10087-9264

#1258336
THOMAS PUMP & MACHINERY INC
2624 DELAWARE AVE
KENNER   LA   70062

#1258337
THOMAS PUMP & MACHINERY INC
2624 DELAWARE AVE
SLIDELL   LA   70459

#1258338
THOMAS R ALWARD
1241 E EIGHTH STREET
PO BOX 5817
TRAVERSE CITY   MI   496965817

#1538426
THOMAS R ALWARD
1241 E EIGHTH ST PO BOX5817
TRAVERSE CTY   MI   49696

#1258339
THOMAS R NEFF
ACCT OF RHONDA HARTER
CASE #91 0576 GC
371 NORTH MAIN STREET
MILFORD   MI   363807584

#1538427
THOMAS R NEFF
371 N MAIN ST
MILFORD   MI   48381

#1538428
THOMAS R NOLAND CH 7 TRUSTEE
110 NORTH MAIN STREET, #1520
DAYTON   OH   45402

#1078639
THOMAS R. CARROLL
8477 BENJAMIN DR.
HUNTINGTON BEACH   CA   92647

#1078640
THOMAS REGISTER
THOMAS REGISTER
FIVE PENN PLAZA 9TH FLOOR
NEW YORK   NY   101171274

#1258340
THOMAS REGISTERS OF AMERICA
5 PENN PLAZA 9TH FL
NEW YORK   NY   10001

#1078641
THOMAS ROOFING COMPANY, INC.
550 ST. MICHAEL STREET
MOBILE   AL   36602

#1542857
THOMAS SALES COMPANY INC
2323 DEFOOR HILLS RD NW
ATLANTA   GA   30318-2207

#1039238
THOMAS SR   JOSEPH
219 STUBBS STREET
TROTWOOD OH   45427

#1258341
THOMAS STREET TRANSPORT INC
19 LINDEN PLACE
INGERSOLL   ON   N5C 3S7
CANADA

#1258342
THOMAS TRANSPORT DELIVERY
9055 FREEWAY DRIVE
MACEDONIA   OH   44056

#1258343
THOMAS TRANSPORT DELIVERY INC
THOMAS TRANSPORT
7120 KRICK RD
WALTON HILLS   OH   44146

#1258344
THOMAS TRANSPORTATION GROUP
PO BOX 437109
LOUISVILLE   KY   402537109

#1258345
THOMAS TRUCK SERVICES
ROB'S SERVICE CTR
4280 MELLINGER RD
CANFIELD   OH   44406

#1538429
THOMAS VANHATTUM
PO BOX 3353
GRAND RAPIDS   MI   49501

#1258346
THOMAS W DEWITT
ACCT OF CHARLES D BENHAM
CASE# 93 0985 1 GC
161 OTTAWA NW STE 511
GRAND RAPIDS   MI   495032711

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1258347
THOMAS W MC DONALD JR TRUSTEE
ACCT OF CLARA H CASTANON
CASE #92-30240
PO BOX 79001 DRAWER #555
DETROIT    MI    362606522

#1258348
THOMAS W MC DONALD TRUSTEE
PO BOX 79001 DRAWER 555
DETRIOT    MI    48279

#1538430
THOMAS W MC DONALD TRUSTEE
PO BOX 79001 DRAWER 555
DETROIT    MI    48279

#1258349
THOMAS W MCDONALD JR TRUSTEE
ACCT OF THOMAS G. TAYLOR
CASE # 93-20500
CHAP 13 TRUST OFC PO BOX 79001
DETROIT    MI    366406436

#1538431
THOMAS W MCDONALD JR TRUSTEE
PO BOX 6310
SAGINAW    MI    48608

#1538432
THOMAS W THORNE
425 S WESTNEDGE AVE
KALAMAZOO  MI    49007

#1258350
THOMAS W. BEALS
1513 CRANBROOK DR.
KOKOMO    IN    306586167

#1258351
THOMAS W. LANGFITT M.D.
260 BEECH HILL RD
WYNNEWOOD PA    235401120

#1258352
THOMAS WAYNE N
1133 OAKHILL AVE
FAIRBORN   OH    45324

#1258353
THOMAS, ARTHUR H CO
99 HIGH HILL RD AT 295
SWEDESBORO NJ    080859309

#1258354
THOMAS, ARTHUR H CO (INC)
THOMAS SCIENTIFIC
99 HIGH HILL RD AT I-295
SWEDESBORO NJ    08085

#1039239
THOMAS, JR.    ARTHUR
4822 STEEPLE CHASE DR
FAIRBORN   OH    453241887

#1258355
THOMAS, LLOYD COMPANY ELECTRIC
802 JACKSBORO HWY
WICHITA FALLS    TX    76301

#1258356
THOMAS, ROGER
WEST MIDLAND INSTRUMENTS
CALTHORPE INDUSTL PARK REGINA
BIRMINGHAM        B42 1BZ
UNITED KINGDOM

#1529739
THOMAS, SARAH
1624 MEIJER DRIVE
TROY

#1258357
THOMAS, WAYNE
237 S DIXIE DR APT 37
VANDALIA    OH    45377

#1529899
THOMAS, WINSLOW
1004 CANAAN POINTE
SPARTANBURG  SC    29306

#1039240
THOMAS-LEWIS  KATHY
PO BOX 1917
WARREN  OH    44482

#1039241
THOMASON LEN
306 HOLLINGSWORTH AVE. APTT
RAINBOW CITY    AL    35906

#1039242
THOMASON SUSAN
1621 TUNSTILL RD
HARTSELLE  AL    35640

#1063706
THOMASON ROBERT
25736 CLOIE DR
WARREN  MI    48089

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1531328
THOMASON DONNIE M
5924 E 46TH STREET
TULSA    OK    74135

#1258358
THOMASON ALAN R
5255 ELM CREEK RD
RANDOLPH NY    14772

#1039243
THOMASON JR.**    JAMES
6014 OAK HILL
W. FARMINGTON    OH    44491

#1258359
THOMASON, ROBERT
25736 CLOIE DRIVE
WARREN MI    48089

#1078642
THOMASTON IND./FUTURE SWISS
P.O. BOX 308
THOMASTON CT    06787

#1039244
THOME  JOHN
740 SCHOELLES RD
AMHERST  NY    14228

#1039245
THOME  ROBERT
5723 BEATTIE AVE
LOCKPORT   NY    14094

#1063707
THOMES JULIE
2603 VINELAND TRAIL
BEAVERCREEK OH    45430

#1063708
THOMISON  RICKEY
8121 FREDERICK PIKE
DAYTON    OH    45414

#1063709
THOMISON  RONALD
421 LARK
MCALLEN    TX    78504

#1140522
THOMISON  WILLIAM H
2256 HARRISBURG LN
PLANO    TX    75025-5514

#1039246
THOMPKINS  FANNIE
PO BOX 20156
SAGINAW  MI    486020156

#1039247
THOMPKINS  JIMMIE
P. O. BOX 3207
ANAHEIM    CA    92803

#1039248
THOMPKINS  KIJSHANA
1901 ELSMERE AVE
DAYTON    OH    45406

#1039249
THOMPKINS  LORENZO
5371 VALLEY LANE EAST
COLUMBUS  OH    43231

#1063710
THOMPKINS  SANDRA
4171 PARKMAN ROAD
SOUTHINGTON    OH    44470

#1039250
THOMPSON ALAN
303 PINE ST
SUMMIT    MS    39666

#1039251
THOMPSON ALLEN
3050 JACKSON LIBERTY RD
WESSON MS    391919688

#1039252
THOMPSON ALVINA
5225 RUCKS RD
DAYTON  OH    45427

#1039253
THOMPSON AMY
2505 BLANCHARD AVE
MORAINE    OH    45439

#1039254
THOMPSON AMY
4140 HUNT ROAD
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1039255
THOMPSON ANDREW
19 HORSESHOE DR.
RIVERSIDE    OH    45432

#1039256
THOMPSON ANDREW
4630 SURREY LANE
GLADWIN   MI    48624

#1039257
THOMPSON ASHONE
3300 CHERRY ST
SAGINAW   MI    48601

#1039258
THOMPSON AUBREY
1046 SUSSEX LANE
FLINT    MI    48532

#1039259
THOMPSON BELINDA
6740 DEER MEADOWS DR
HUBER HEIGHTS    OH    45424

#1039260
THOMPSON BILLY
6201 CRUXTEN DRIVE
DAYTON   OH    45424

#1039261
THOMPSON BRANDY
2649 FALMOUTH AVE
DAYTON   OH    45406

#1039262
THOMPSON BRENDA
1659 LISCOMB RD
COLUMBUS   OH    43207

#1039263
THOMPSON CARL
26059 DRAWBAUGH RD
ATHENS    AL    356133841

#1039264
THOMPSON CARLSON
339 SHERMAN ST
BUFFALO   NY    14212

#1039265
THOMPSON CARMEN
2649 FALMOUTH AVE
DAYTON   OH    45406

#1039266
THOMPSON CASSANDRA
1940 AARON DRIVE APT G
MIDDLETOWN   OH    45044

#1039267
THOMPSON CATHERINE
453 MERTLAND AVE
DAYTON   OH    45431

#1039268
THOMPSON CHARLEEN
5253 WEST H AVE#2B
KALAMAZOO   MI    49009

#1039269
THOMPSON CHARLES
128 STUBBS AVE
FITZGERALD    GA    317508145

#1039270
THOMPSON CHARLES
2018 MARTIN RD
FERNDALE    MI    482201513

#1039271
THOMPSON CHARLES
630 DAVISON ROAD
LOCKPORT   NY    14094

#1039272
THOMPSON CHARLES
7111 E RICHFIELD RD
DAVISON    MI    48423

#1039273
THOMPSON CHARLES
PO BOX 924
FLINT    MI    485010924

#1039274
THOMPSON CHARLETTE
7A CARROLL AVE.
ORWELL   OH    44076

#1039275
THOMPSON CHERYL
1110 KENILWORTH AVE SE
WARREN  OH    444844917

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1039276
THOMPSON CRYSTAL
2775 SOUTH BLVD
KETTERING    OH    45419

#1039277
THOMPSON CURTIS
5486 W FARRAND RD
CLIO    MI    48420

#1039278
THOMPSON CURTIS
570 E NORTHSIDE DR
JACKSON    MS    39206

#1039279
THOMPSON CYNTHIA
131 SPRING STREET
PENDLETON    IN    46064

#1039280
THOMPSON DALE
18 N. MERCER AVE.
SHARPSVILLE    PA    16150

#1039281
THOMPSON DALE
2209 S PATTERSON RD
MIDLAND    MI    486408560

#1039282
THOMPSON DANIEL
2201 KANSAS AVE
FLINT    MI    485063805

#1039283
THOMPSON DANNIELLE
2258 CHRISTOPHER
ADRIAN    MI    49221

#1039284
THOMPSON DAVID
1570 MOUNT OLIVE RD SE
BOGUE CHITTO    MS    396299746

#1039285
THOMPSON DENNIS
5187 OLD COLONY DR SW
WARREN    OH    444819154

#1039286
THOMPSON DENNIS
7556 CHESTNUT RIDGE RD
LOCKPORT    NY    14094

#1039287
THOMPSON DIANE
1321 MILLER HOLLOW RD.
ATTALLA    AL    35954

#1039288
THOMPSON DON
3697 THOMPSON LN SE
RUTH    MS    39662

#1039289
THOMPSON DOUGLAS
5804 CAMBRIDGE CIR
SANDUSKY    OH    448709791

#1039290
THOMPSON DUSTIN
2010 N UNION
BAY CITY    MI    48706

#1039291
THOMPSON DWAYNE
2517 YOLANDA DR
DAYTON    OH    45427

#1039292
THOMPSON EDWARD
6112 TOWNLINE RD
LOCKPORT    NY    140949654

#1039293
THOMPSON EDWIN
2775 SOUTH BOULEVARD
KETTERING    OH    45419

#1039294
THOMPSON ELISE
1021 KAMMER AVE.
DAYTON    OH    45417

#1039295
THOMPSON ELLA
1137 RIVER HILL CT.
FLINT    MI    48532

#1039296
THOMPSON ERIK
1150 MANITOU RD
HILTON    NY    14468

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1039297
THOMPSON ESTER
8190 CARPENTER LN
ATHENS    AL    35611

#1039298
THOMPSON ETHEL
2928 DUANE ST
JACKSON    MS    392096803

#1039299
THOMPSON FELICIA
264 BANNERMAN DR #16-B
FLORA    MS    39071

#1039300
THOMPSON FELINA
971 HARVARD BLVD.
DAYTON    OH    45406

#1039301
THOMPSON FRANK
2119 TITUS AVE
DAYTON    OH    45414

#1039302
THOMPSON FRANK
5400 COUNTY ROAD 87
MOULTON    AL    356504847

#1039303
THOMPSON GEORGE
1145 PAIGE AVE NE
WARREN    OH    444833837

#1039304
THOMPSON GEORIANNA
412 THOMPSON PLACE
PEARL    MS    39208

#1039305
THOMPSON GILBERT
1732 E MOORE RD
SAGINAW    MI    48601

#1039306
THOMPSON GREG
P O BOX 2030
LEARNED    MS    39154

#1039307
THOMPSON GREGORY
7525 22ND AVE
JENISON    MI    494287759

#1039308
THOMPSON GWENDOLYN
P.O. BOX 151
BOGUE CHITTO    MS    39629

#1039309
THOMPSON HEATHER
1321 PARK AVE
EATON    OH    45320

#1039310
THOMPSON HEATHER
1479 ELAINE ST
TROTWOOD    OH    45427

#1039311
THOMPSON HEATHER
2905 BLACKHAWK RD
KETTERING    OH    45420

#1039312
THOMPSON JACOB
3446 NORTH RD
NEWFANE    NY    14108

#1039314
THOMPSON JAMES
8225 W. PROSPECT RD
HILLSBORO    OH    45133

#1039315
THOMPSON JASON
320 FAIRWAY
SPRINGBORO    OH    45066

#1039316
THOMPSON JAY
2300 CHRISTOPHER DR
ADRIAN    MI    49221

#1039317
THOMPSON JERRON
712 FAULKNER AVE
DAYTON    OH    45407

#1039318
THOMPSON JERRY
5733 KESSLER-COWLESVILLE RD
WEST MILTON    OH    45383

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039319
THOMPSON JIMMY
376 OLD WHITLEY XING
FITZGERALD    GA    317506528

#1039320
THOMPSON JOHN
120 W. WALNUT RD.
ST. CHARLES    MI    48655

#1039321
THOMPSON JOSEPH
2622 FALCON WOODS DR
GRAND RAPIDS    MI    49544

#1039322
THOMPSON JOY
2632 GRANT
DAYTON    OH    45406

#1039323
THOMPSON JOYCE
419 NEAL AVE
DAYTON    OH    45405

#1039324
THOMPSON JULIETTE
1556 10TH ST N
TUSCALOOSA    AL    35406

#1039325
THOMPSON JUSTIN
3019 CROOKED STICK DR
KOKOMO    IN    469024930

#1039326
THOMPSON KANEIKA
7256 COSNER DR
HUBER HEIGHTS    OH    45424

#1039327
THOMPSON KATHLEEN
2209 PATTERSON
MIDLAND    MI    48640

#1039328
THOMPSON KATHLEEN
334 SPENCER RD
ROCHESTER    NY    14609

#1039329
THOMPSON KATHY
4870 LEIX RD
MAYVILLE    MI    48744

#1039330
THOMPSON KENNETH
5867 TAYLORSVILLE RD.
HUBER HEIGHTS    OH    45424

#1039331
THOMPSON KENNETH
61 NORTH CARPENTER ROAD G-5
TIFTON    GA    31794

#1039332
THOMPSON KOREY
215 LAKE OF PINES DR
JACKSON    MS    39206

#1039333
THOMPSON LARRY
5371 STATE ROUTE 303
NEWTON FALLS    OH    444449522

#1039334
THOMPSON LARRY
8370 LANGE RD
BRIDGEPORT    MI    48722

#1039335
THOMPSON LATASHA
223 WESTDALE CT.
DAYTON    OH    45407

#1039336
THOMPSON LEE
5334 W. WAHNER AVENUE
BROWN DEER    WI    53223

#1039337
THOMPSON LESIA
PO BOX 104
SUMMIT    MS    396660104

#1039338
THOMPSON MARGIE
15136 KELLY ST
SPRING LAKE    MI    49456

#1039339
THOMPSON MARK
407 FIELDCREST ST SW
HARTSELLE    AL    35640

#1039340
THOMPSON MARTHA
2012 NORTH BELL ST
KOKOMO   IN       46901

#1039341
THOMPSON MATTHEW
1934 TURNBULL ROAD
BEAVERCREEK OH    45432

#1039342
THOMPSON MICHAEL
1565 COMMONWEALTH DR
XENIA       OH   45385

#1039343
THOMPSON MICHAEL
16238 SUNSET WAY
LINDEN     MI    48451

#1039344
THOMPSON MICHELE
4512 CLOVERLANE NW
WARREN   OH    44483

#1039345
THOMPSON NELLIE
5138 SOUTH DRIVE
JACKSON    MS   39209

#1039346
THOMPSON NORMAN
218 N HOWARD ST
GREENTOWN   IN       46936

#1039347
THOMPSON NORMAN
682 STATE RD NW
WARREN   OH   444831630

#1039348
THOMPSON PATRICIA
8701 LAKEVIEW DRIVE
BARKER    NY    14012

#1039349
THOMPSON PAUL
1701 NEWTON AVE
DAYTON   OH    45406

#1039350
THOMPSON PAUL
6452 JOHNSON ROAD
FLUSHING    MI    48433

#1039351
THOMPSON PAUL
7700 MICAWBER RD NE
WARREN   OH   444841424

#1039352
THOMPSON PETE
2467 THORNTON DR.
DAYTON   OH   45406

#1039353
THOMPSON RACHEL
1314 W HIGH ST APT A
SPRINGFIELD    OH   45506

#1039354
THOMPSON RANDALL
5273 SNYDER DR. S.W.
GRANDVILLE    MI    49418

#1039355
THOMPSON RENEE
6145 STODDARD HAYES RD
FARMDALE   OH   44417

#1039356
THOMPSON RICHARD
120 DEL REY DR
JACKSON    MS    39212

#1039357
THOMPSON RICHARD
12411 GARDNER HOLLOW RD
LESTER     AL    35647

#1039358
THOMPSON ROANNA
2607 CIRCLE DR
FLINT     MI    48507

#1039359
THOMPSON ROBERT
1320 FLEETWOOD DR.
FREMONT   OH   43420

#1039360
THOMPSON ROBERT
6305 W. BOGART RD.
CASTALIA    OH   44824

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039361
THOMPSON ROBERT
819 E MULBERRY ST
KOKOMO   IN     469014720

#1039362
THOMPSON RODNEY
609 E. PINE STREET
FITZGERALD     GA     31750

#1039363
THOMPSON ROGER
233 VINEYARD DR
ROCHESTER   NY     14616

#1039364
THOMPSON RONALD
6196 COLD SPRING TRL
GRAND BLANC   MI     484397918

#1039365
THOMPSON SARAH
803 PLAINFIELD CT.
SAGINAW   MI     48609

#1039366
THOMPSON SCOTT
924 MEYER ST
FREELAND   MI     486239070

#1039367
THOMPSON STANLEY
1071 ROYAL CREST DR.
FLINT     MI     48532

#1039368
THOMPSON STANLEY
1307 CASTLEMAN AVE SW
DECATUR   AL     35601

#1039369
THOMPSON STEVE
2602 LULLWATER RD
TIFTON     GA     31794

#1039370
THOMPSON STEVEN
1402 RAYBELL DR
XENIA     OH     45385

#1039371
THOMPSON SYRENTHIA
P O BOX 24222
JACKSON     MS     392254222

#1039372
THOMPSON TAE
1038 S WABASH ST
KOKOMO   IN     469026249

#1039373
THOMPSON TANIKA
2467 THORNTON DR.
DAYTON   OH     45406

#1039374
THOMPSON THERESA
4387 PRICES CREEK ROAD
LEWISBURG   OH     45338

#1039375
THOMPSON THOMAS
11365 W. POTTER ROAD
FLUSHING   MI     48433

#1039376
THOMPSON THOMAS
2300 CHRISTOPHER RD
ADRIAN   MI     49221

#1039377
THOMPSON THOMAS
28 RHODES WAY CT
LONDON   OH     43140

#1039378
THOMPSON THOMAS
4865 LAKE RD
BURT   NY     14028

#1039379
THOMPSON THOMAS
9159 HEATHER LN
CENTERVILLE     OH     45458

#1039380
THOMPSON TODD
478 CALLAHAN CT.
BAY CITY   MI     48708

#1039381
THOMPSON TRASEY
7565 WEST ST.RT. 571 LOT 11
WEST MILTON   OH     45383

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039382
THOMPSON VELMA
2307 MILTON ST SE
WARREN  OH    444845248

#1039383
THOMPSON VENICE
1 CREEKSIDE LN
ROCHESTER  NY    146241059

#1039384
THOMPSON WILFRED
2198 PRICEDALE DR SE
BOGUE CHITTO    MS    39629

#1039385
THOMPSON YHANTEG
4392 CATALINA AVE
TROTWOOD  OH    45416

#1063711
THOMPSON ALAN
9301 SOUTH JENNINGS ROAD
GRAND BLANC    MI    48439

#1063712
THOMPSON ANDREA
8810 FOXGATE COURT
HUBER HEIGHTS    OH    45424

#1063713
THOMPSON BRADLEY
2889 DIRHEIM AVENUE
CINCINNATI    OH    45211

#1063714
THOMPSON BRIAN
12119 W 100 N
KOKOMO  IN    46901

#1063715
THOMPSON BRIAN
6801 STONE VALLEY COURT
HAMILTON  OH    45011

#1063716
THOMPSON DAVID
107 WEST PARKER STREET
SMITHFIELD    NC    27577

#1063717
THOMPSON DAVID
370 CALM LAKE
ROCHESTER  NY    14612

#1063718
THOMPSON DAVID
6131 WESTVIEW DR
GRAND BLANC    MI    48439

#1063719
THOMPSON DEANDRE
11328 S. NORMAL AVE.
CHICAGO  IL    60628

#1063720
THOMPSON DEBRA
1570 MT OLIVE ROAD SE
BOGUE CHITTO    MS    39629

#1063721
THOMPSON DENNIS
8171 E 286TH ST
ATLANTA  IN    46031

#1063722
THOMPSON DEVON
55 MCCLURE DRIVE
DAYTON  OH    45403

#1063723
THOMPSON EMMETT
P.O. BOX 2709
ANDERSON  IN    46018

#1063724
THOMPSON GARY
2572 FERRY ROAD
BELLBROOK  OH    45305

#1063725
THOMPSON GLORIA
111 EASTPOINTE CIRCLE
MADISON  MS    39110

#1063726
THOMPSON GREGORY
2105 MERILINE AVENUE
DAYTON  OH    45420

#1063727
THOMPSON JAMES
120 SAILBOAT RUN
APT. #1-D
CENTERVILLE    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1063728
THOMPSON JAMES
1355 HIDDEN CREEK DR.
MIAMISBURG   OH   45342

#1063729
THOMPSON JAMES
22086 CHOCTAW LANE
ATHENS    AL    35613

#1063730
THOMPSON JAMES
540 CHURCH GROVE ST
FRANKENMUTH MI    48734

#1063731
THOMPSON JAMES
7591 TURTLEBACK DRIVE
DAYTON  OH   45414

#1063732
THOMPSON JAMES
7635 NORFOLK DR.
ONSTED   MI    49265

#1063733
THOMPSON JANE
2572 FERRY ROAD
BELLBROOK   OH    45305

#1063734
THOMPSON JOSEPH
21335 OAKVIEW DR.
NOBLESVILLE    IN    46062

#1063735
THOMPSON KATRINA
3465 COVENTRY DR.
WATERFORD MI    48329

#1063736
THOMPSON KENNETH
2745 HILLSIDE AVE
INDIANAPOLIS    IN    46218

#1063737
THOMPSON KRISTY
5508 BURKBURNETT RD
WICHITA FALLS    TX    76306

#1063738
THOMPSON LOREN
1991 SMITH
LAPEER   MI    48446

#1063739
THOMPSON LOUISE
1 TIPPET WAY
PITTSFORD    NY    14534

#1063740
THOMPSON MARGARITA
14227 HUBBELL
LIVONIA    MI    48154

#1063741
THOMPSON MARY
6281 E 35TH ST
TUCSON   AZ   85711

#1063742
THOMPSON MICHAEL
2908 SHIVELY COURT
KETTERING    OH   45420

#1063743
THOMPSON MICHAEL
3165 MIDVALE DRIVE
ROCHESTER HILLS    MI    48309

#1063744
THOMPSON MICHAEL
5604 COUNCIL RING BLVD
KOKOMO  IN    46902

#1063745
THOMPSON NICHOLAS
4905 FRONTIER LANE
SAGINAW  MI    48603

#1063746
THOMPSON PAUL
5222 SUNLYN ST.
GRAND BLANC  MI    48439

#1063747
THOMPSON PRENTISS
ONE CREEKSIDE LANE
ROCHESTER NY    14624

#1063748
THOMPSON RALPH
3106 TIMBER VALLEY DRIVE
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063749
THOMPSON RAYMOND
717 CRICKLEWOOD DR S.W.
WYOMING   MI   49590

#1063750
THOMPSON REBEKAH
5604 COUNCIL RING BLVD
KOKOMO   IN   46902

#1063751
THOMPSON REFORD
6735 PINE CREEK
TOLEDO   OH   43617

#1063752
THOMPSON RICHARD
275 E CENTRAL PARKWAY
APT 1411
ALTAMONTE   FL   32701

#1063753
THOMPSON ROBERT
1243 E. BEACON CT.
CARMEL   IN   46032

#1063754
THOMPSON ROBERT
393 UPPER VALLEY ROAD
ROCHESTER NY   14624

#1063755
THOMPSON SAMUEL
3213 SOUTH GOYER RD
KOKOMO   IN   46901

#1063756
THOMPSON SCOTT
1616 WATERS EDGE DR.
PORT CLINTON   OH   43452

#1063757
THOMPSON SHAMUS
8360 SHERWOOD DRIVE
GRAND BLANC   MI   48439

#1063758
THOMPSON SHARON
1648 KINGSLEY DR
ANDERSON   IN   46011

#1063759
THOMPSON SUSAN
2307 WINDEMERE
FLINT   MI   48503

#1063760
THOMPSON TERRY
5111 S 200 W
PERU   IN   46970

#1063761
THOMPSON THERESA
21335 OAKVIEW DR.
NOBLESVILLE   IN   46062

#1063762
THOMPSON THOMAS
1 TIPPET WAY
PITTSFORD   NY   14534

#1063763
THOMPSON THOMAS
172 CENTENNIAL DR
TECUMSEH   ON   N8N 2N6

#1063764
THOMPSON WILBERT
4305 Q TRINTY AVE
GREENSBORO   NC   27407

#1140523
THOMPSON ALLAN J
431 BRADLEY LN
YOUNGSTOWN OH   44504-1445

#1140524
THOMPSON BENJAMIN W
16 MACY ST
DAYTON   OH   45415-3601

#1140525
THOMPSON BERTHA J
215 LAKE OF PINES DR
JACKSON   MS   39206-3226

#1140526
THOMPSON BRADLEY W
4681 SWOISH RD
NORTH BRANCH MI   48461-8817

#1140527
THOMPSON BRENDA S
557 KIRKLEY DR
JACKSON   MS   39206-3830

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140528
THOMPSON CAROL T
26 KLEBER AVE
YOUNGSTOWN OH    44515-1733

#1140529
THOMPSON CECILIA L
5250 CLAIR ST
JACKSON   MS    39206-4204

#1140530
THOMPSON CHARLES A
945 BRYANT DR
VERMILION    OH    44089-1093

#1140531
THOMPSON CLARENCE E
2928 DUANE ST
JACKSON   MS    39209-6803

#1140532
THOMPSON CURTIS T
8776 ELMWOOD RD
FAIRGROVE   MI    48733-9782

#1140533
THOMPSON DAVID C
7615 LAURIE LN N
SAGINAW   MI    48609-4910

#1140534
THOMPSON DELORES J
4529 OWENS DR
DAYTON   OH   45406-1430

#1140535
THOMPSON DENNIS L
9396 RT 753
GREENFIELD    OH    45123-0000

#1140536
THOMPSON DOROTHY E
4330 RIVERSIDE DR APT H
DAYTON    OH    45405-1339

#1140537
THOMPSON DOROTHY J
212 WAKELAND DR
RAYMOND   MS    39154-8819

#1140538
THOMPSON GENE A
4507 N GALE RD
DAVISON    MI    48423-8940

#1140539
THOMPSON GLADYS M
1933 TEBO ST
FLINT    MI    48503-4428

#1140540
THOMPSON HERBERT C
1039 E SAIKO RD
HOPE    MI    48628-9710

#1140541
THOMPSON ISAAC L
396 ARNETT BLVD
ROCHESTER  NY    14619-1148

#1140542
THOMPSON JACQUELINE F
16 CENTENNIAL DR
POLAND    OH    44514-1706

#1140543
THOMPSON JAMES A
1909 STANLEY ST
SAGINAW   MI    48602-2808

#1140544
THOMPSON JAMES F
1911 BORTON AVE
ESSEXVILLE    MI    48732-1504

#1140545
THOMPSON JAMES H
612 TALUCAH RD
VLHRMOSO SPGS   AL    35775-7208

#1140546
THOMPSON JAMES I
3228 FIELD RD
CLIO    MI    48420-1154

#1140547
THOMPSON JANICE M
457 FRANCONIAN DRIVE EAST
FRANKENMUTH MI    48734-1001

#1140548
THOMPSON JERRY L
4307 KINGSTON LOOP
SARASOTA   FL    34238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140549
THOMPSON JERRY W
3920 W STATE ROAD 128
FRANKTON   IN    46044-9305

#1140550
THOMPSON JESSE L
3580 HOLMES AVE.
JACKSON   MS    39213-6545

#1140551
THOMPSON JOHN T
374 E THOMPSON RD.
HARTSELLE   AL    35640-4830

#1140552
THOMPSON KATHLEEN A
2421 LAKEVIEW ST
WEST BRANCH   MI    48661

#1140553
THOMPSON LELAND O
2618 W K BAR L DR
MIDLAND   MI    48640-9119

#1140554
THOMPSON LEORA F
PO BOX 348
OTISVILLE   MI    48463-0348

#1140555
THOMPSON LILLIAN D
1514 WINONA ST
FLINT   MI    48504-2958

#1140556
THOMPSON LINDA M
4307 KINGSTON LOOP
SARASOTA   FL    34238

#1140557
THOMPSON LLOYD G
4991 O NEALL RD
WAYNESVILLE   OH    45068-9450

#1140558
THOMPSON LON A
3328 BARTON ST.
MIMS   FL    32754-5625

#1140559
THOMPSON MACK S
244 GRANADA AVE
YOUNGSTOWN OH    44504-1820

#1140560
THOMPSON MARCELLA
7206 ROBERT ULRICH AVE
DAYTON   OH    45415-1413

#1140561
THOMPSON MARY L
4507 N GALE RD
DAVISON   MI    48423-8940

#1140562
THOMPSON MINNIE B
2902 MEADOW FOREST DRIVE
JACKSON   MS    39212-2638

#1140563
THOMPSON NANCY J
PO BOX 415
WASHINGTON   NJ    07882-0415

#1140564
THOMPSON NORMAN H
PO BOX 5099
N MUSKEGON   MI    49445-5099

#1140565
THOMPSON PATRICIA A
1265 MILL CREEK RD
FLINT   MI    48532

#1140566
THOMPSON PAUL E
1312 BRAMBLE WAY
ANDERSON   IN    46011-2830

#1140567
THOMPSON PEGGY J
539 S 29TH ST
SAGINAW   MI    48601-6428

#1140568
THOMPSON PHILLIP
171 GREEN VISTA DR
ENON   OH    45323-1660

#1140569
THOMPSON PHILLIP M
3969 DAY RD
LOCKPORT   NY    14094-9451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140570
THOMPSON RAYMOND
203 YORK ST
BURLINGTON   NJ      08016-1502

#1140571
THOMPSON RAYMOND P
4703 E 400 S
MIDDLETOWN   IN      47356-0000

#1140572
THOMPSON ROBERT G
457 FRANCONIAN DR E
FRANKENMUTH  MI      48734-1001

#1140573
THOMPSON ROBERT J
4111 S QUANICASSEE RD R#1
FAIRGROVE    MI      48733-0000

#1140574
THOMPSON ROSS B
3143 MANNION RD
SAGINAW   MI      48603-1604

#1140575
THOMPSON SUSAN C
682 STATE RD NW
WARREN   OH      44483-1630

#1140576
THOMPSON SUSAN J
4980 ALHAMBRA CT
DAYTON   OH      45416-1102

#1140577
THOMPSON TAUSCA L
4127 COLBY AVE
COLUMBUS   OH      43227-2052

#1140578
THOMPSON TIMOTHY R
2163 MOUNT FOREST RD
BENTLEY   MI      48613-9696

#1140579
THOMPSON TIMOTHY R
7163 POPULAR RD
FREESOIL   MI      49411-9105

#1140580
THOMPSON WENDELL G
5626 MAPLE PARK DRIVE
FLINT   MI      48507-3916

#1140581
THOMPSON WILLIAM J
345 FAIRFIELD DR
JACKSON   MS      39206-2608

#1140582
THOMPSON WILLIAM S
71 BAY SHORE DR
BAY CITY   MI      48706-1159

#1140583
THOMPSON WILLIAM T
252 SHADOW MOUNTAIN UNIT A10
EL PASO   TX      79912-4708

#1522025
THOMPSON SCOTT
1106 OAK CREST DR
NORTH AURORA   IL      60542

#1527269
THOMPSON JANICE
905 LONGVIEW AVE
BERTHOUD   CO      80513

#1527270
THOMPSON KARLA
7615 HAROLD STREET
FT. LUPTON   CO      80621

#1531329
THOMPSON JERRY D
305 W 40TH ST
SAND SPRINGS   OK      74063

#1532040
THOMPSON KAREN
20253 E 626 RD
TAHLEQUAH   OK      74464

#1547151
THOMPSON EILEEN
12 WESTERTON ROAD
WEST DERBY        L12 9JG
UNITED KINGDOM

#1547315
THOMPSON LESLIE
4 LIME GROVE
RAINFORD        WA118DS
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1547316
THOMPSON NEIL
357 BRODIE AVENUE
GARSTON       L197NE
UNITED KINGDOM

#1547317
THOMPSON PAUL
17 WILLOWDALE ROAD
WALTON       L91BT
UNITED KINGDOM

#1258360
THOMPSON & BONNER, P.C.
P O BOX 1045
DECATUR  GA    300311045

#1258361
THOMPSON & KNIGHT LLP
1700 PACIFIC AVE STE 3300
DALLAS    TX    75201

#1546581
THOMPSON AUDIO VISUAL INCORPORATED
9410-P EAST 51ST ST
TULSA    OK    74145

#1258362
THOMPSON CHARLETTE
7 A CARROLL AV
ORWELL    OH    94076

#1258363
THOMPSON COBURN
525 W MAIN ST   PO BOX 750
BELLEVILLE    IL    62222

#1258364
THOMPSON COE COUSINS & IRONS
LLP   ADD CHG  9\98
200 CRESCENT CT 11TH FL
DALLAS    TX    752011853

#1258365
THOMPSON COMMUNICATIONS &
ELECTRONICS INC
2756 N STATE RD 3
NEW CASTLE    IN    47362

#1258366
THOMPSON COMMUNICATIONS & ELEC
2756 N STATE RD 3
NEW CASTLE    IN    473629805

#1258367
THOMPSON DEANDRE
2211 EATON HOUSE-BAITS I 1230
HUBBARD
ANN ARBOR    MI    48109

#1069488
THOMPSON DIESEL INC
6019 S  116TH EAST AVE
TULSA    OK    74146

#1529740
THOMPSON DIESEL INC
Attn   MS. LINDA STACY
6019 S 116TH EAST AVENUE
TULSA    OK    74146

#1258368
THOMPSON EDWIN T
2775 S BLVD
KETTERING    OH    45419

#1258369
THOMPSON EMERGENCY FREIGHT SYS
ADD CHG 01/04/05 AH
278 PATILLO ROAD
TECUMSEH    ON    N8N 2L9
CANADA

#1258370
THOMPSON EMERGENCY FREIGHT SYS
SYSTEMS
PO BOX 410
RMT ADD CHG 12/16/04  CM
LINCOLN PARK    MI    48146

#1069489
THOMPSON EQUIPMENT & TOOLS INC
6019 S. 116 EAST AVENUE
TULSA    OK    74146

#1258371
THOMPSON FRICTION WELDING
22500 KEY DRIVE
CLINTON TOWNSHIP    MI    48036

#1258372
THOMPSON FRICTION WELDING LTD
22500 KEY DR
CLINTON TOWNSHIP    MI    48036

#1258373
THOMPSON HINE & FLORY LLP
1 COLUMBUS 10 W BROAD ST
COLUMBUS  OH    432153435

#1258374
THOMPSON HINE & FLORY LLP
2000 COURTHOUSE PLAZA NE
PO BOX 8801
DAYTON    OH    454018801

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258375
THOMPSON HINE & FLORY TR ACCT
C/O B PFEFFERLE-ACS ADMIN FUND
10 W BROAD ST   STE 700
COLUMBUS   OH   43215

#1039386
THOMPSON III    CHARLES
2329 QUINCE DR SE
DECATUR   AL   35601

#1039387
THOMPSON III    CLEO
1643 MCDOWELL RD
JACKSON   MS   39204

#1039388
THOMPSON III    EDWARD
6130 TOWNLINE RD
LOCKPORT   NY   14094

#1258376
THOMPSON JERRON
712 FAULKNER AVE
DAYTON   OH   45407

#1039389
THOMPSON JR GREGORY
1479 ELAINE STREET
DAYTON   OH   45427

#1039390
THOMPSON JR  JOSHUA
2610 PINETREE DR
FLINT   MI   485071842

#1039391
THOMPSON JR  ROBERT
803 MARYETTA
MIDDLETOWN   OH   45042

#1140584
THOMPSON JR  CURTIS
12164 RIVERBEND DR
GRAND BLANC   MI   48439-1726

#1140585
THOMPSON JR  GLENN W
2950 E RAHN RD
KETTERING   OH   45440-2141

#1140586
THOMPSON JR  HERMAN A
8697 N MALLORY RD
MOORESVILLE   IN   46158-6586

#1258377
THOMPSON LAW OFFICES
808 N THIRD STREET #406
MILWAUKEE   WI   53203

#1538433
THOMPSON LAW OFFICES
808 N THIRD STREET #406
MILWAUKE   WI   53203

#1258378
THOMPSON MACHINE
8400 WASHINGTON PL NE
ALBUQUEREQUE NM   87113

#1258379
THOMPSON MACHINE, THE TOOL &
8400 WASHINGTON PL NE
ALBUQUERQUE   NM   87113

#1258380
THOMPSON MACHINE, THE TOOL & D
8400 WASHINGTON PL NE
ALBUQUERQUE   NM   87113

#1069490
THOMPSON MACHINERY
1245 BRIDGESTONE BLVD
LAVERGNE   TN   37086

#1258382
THOMPSON NORMAN
218 N HOWARD ST
GREENTOWN   IN   46936

#1258383
THOMPSON TRACTOR CO INC
2300 HWY 21 S
OXFORD   AL   36203

#1258384
THOMPSON TRACTOR CO INC
2401 PINSON HWY
BIRMINGHAM   AL   352172012

#1258386
THOMPSON TRACTOR CO INC
THOMPSON-CATAPILLAR
HWY 31 N
DECATUR   AL   35601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1069491
THOMPSON TRACTOR CO. INC.
PO BOX 10367
BIRMINGHAM    AL    352020367

#1069492
THOMPSON VALLEY DIESEL INJ.
767 NOTRE DAME
KAMLOOPS  BC    V2C 5N8
CANADA

#1258387
THOMPSON WILLIAM T
3900 HOLLAND RD
SAGINAW    MI    48601

#1039392
THOMPSON* LAISA
8723 ST. RT. 7
KINSMAN    OH    44428

#1258388
THOMPSON, C L CO INC
N118 W18251 BUNSEN DR
GERMANTOWN WI    53022

#1258389
THOMPSON, HENRY P CO INC
501 TECHNECENTER DR
MILFORD    OH    45150

#1039393
THOMPSON, JR  CHARLES
1346 MAROT
DAYTON    OH    45426

#1039394
THOMPSON, JR  CLARENCE
533 WEST GALLITIN ST
HAZLEHURST    MS    39083

#1039395
THOMPSON, JR.  MICHAEL
3926 MIDDLEHURST LN
DAYTON    OH    45406

#1258390
THOMPSON, KATRINA
3465 COVENTRY DRIVE
WATERFORD  MI    48329

#1039396
THOMPSON, SR.  CLARENCE
18008 HWY 51 N
HAZLEHURST    MS    39083

#1039397
THOMPSON-WELLERALTHEA
218 ALDINE ST
ROCHESTER  NY    14619

#1078643
THOMPSON-WEST/BARCLAYS
PO BOX 95767
CHICAGO    IL    60694-5757

#1546582
THOMPSONS MECHANICAL SERVICES INC
980 NORTH 4386
PRYOR  OK    74361

#1039398
THOMPTO HARRY
26510 MARION CT
WIND LAKE    WI    53185

#1039399
THOMS  CLIFFORD
6688 MACKINAW RD.
SAGINAW    MI    48604

#1039400
THOMSON AMY
252 TULIP DRIVE
WEST CARROLLT    OH    45449

#1039401
THOMSON COLLEEN
14173 N. BELSAY
MILLINGTON    MI    48746

#1063765
THOMSON ELIZABETH
3209 OXFORD ST
KOKOMO  IN    46902

#1063766
THOMSON KIRSTEN
7860 JERICHO
ROCKFORD  MI    49341

#1063767
THOMSON PATRICIA
3232 WOODLAND CT. N.
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063768
THOMSON RICHARD
7016 MINERAL RIDGE
EL PASO      TX     79912

#1063769
THOMSON STEVEN
6305 LOMA DE CRISTO
EL PASO      TX     79912

#1547318
THOMSON ANDREW
9 LAUREL AVENUE
BURSCOUGH         L40OSS
UNITED KINGDOM

#1078644
THOMSON   C/0 AVX
P.O. BOX 867
MYRTLE BEACH    SC     29578-0867

#1258391
THOMSON & THOMSON CORP
132966142
PO BOX 71892
CHICAGO      IL     606941892

#1258392
THOMSON AMERICAN HEALTH
CONSULTANTS
PO BOX 530161
ATLANTA    GA     303530161

#1073633
THOMSON BRODCAST SOLUTIONS
BTS MEDIA SOLUTIONS GMBH
RECHNUNGSPRUFUNG  FIB1
BRUNNENWEG 9
64331 WEITERSTADT
GERMANY

#1258393
THOMSON CHRISTOPHER
527 BRADFORD DR
KOKOMO   IN     46902

#1258394
THOMSON CONSUMER ELECTRONICS
C\O 5 STAR DEVELOPMENT
12190 ROJAS DR
EL PASO      TX     79936

#1070948
THOMSON DELMAR LEARNING
Attn   JESSICA CIPPERLY
ATTN:JESSICA CIPPERLY
5 MAXWELL DRIVE
CLIFTON PARK     NY     12065

#1258395
THOMSON DELPHION
901 WARRENVILLE RD STE 20
LISLE      IL     60532

#1258396
THOMSON FASTENERS INC
290 4TH ST
GANANOQUE   ON    K7G 2W9
CANADA

#1258399
THOMSON FASTENERS INC
ADD CHG   8\98
290 4TH ST
GANANOQUE   ON    K7G 2W9
CANADA

#1258400
THOMSON FINANCIAL CORP GROUP
195 BROADWAY 11TH FL
NEW YORK   NY     10007

#1258401
THOMSON FINANCIAL\CARSON
MELLON BANK
PO BOX 360315
PITTSBURGH     PA     152516315

#1258402
THOMSON GEORGE S CO INC
3738 DURAZNO AVE
EL PASO      TX     79999

#1258403
THOMSON HEALTHCARE DMS INC
PO BOX 51564
LOS ANGELES    CA     900515864

#1258404
THOMSON INDUSTRIES INC
2 CHANNEL DR
PORT WASHINGTON  NY     11050-222

#1258406
THOMSON INDUSTRIES INC
2 CHANNEL DRIVE
PORT WASHINGTON   NY     11050

#1073634
THOMSON MARCONI S.A.S.
525 ROUTE DES DOLINES BP 157
SOPHIA ANTIPOLIS
CEDEX          06903
FRANCE

#1073635
THOMSON MULTI MEDIA
BROADCAST TELEVISION SYS.
AUSTRALIA PTY LTD
745 SPRINGVALE RD,MULGRAVE
VICTORIA          3170
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1073636
THOMSON MULTIMEDIA BROADCAS
& NETWORK SOLUTIONS
P.O.BOX 100
745 SPRINGVALE RD
MULGRAVE VIC          3170
AUSTRALIA

#1258407
THOMSON NEWSPAPERS HOLDING COR
HERALD BULLETIN, THE
1133 JACKSON ST
ANDERSON  IN      46015

#1258408
THOMSON PRECISION BALL CO INC
37 MILL ST
UNIONVILLE      CT      06085

#1258411
THOMSON PRECISION BALL CO INC
492 BIRCH ST
BRISTOL      CT      06010

#1258412
THOMSON PRECISION BALL CO INC
ABEK INC
37 MILL ST
UNIONVILLE      CT      06085

#1258413
THOMSON PROFESSIONAL & REGULAT
2396 MIDWAY RD
CARROLLTON  TX    75006

#1258414
THOMSON SAGINAW BALL SCREW CO
628 N HAMILTON ST
SAGINAW  MI      48602

#1073637
THOMSON SONAR SYSTEMS LTD.
PURCHASE LEDGER DEPT.
DOLPHIN HOUSE, ASHURST DR
CHEADLE HEATH, STOCKPORT
CHESHIRE          SK3 0XB
UNITED KINGDOM

#1258417
THOMSON, GEORGE S CO INC
3738 DURAZNO AVE
EL PASO    TX    79905

#1039402
THON  DAVID
2205 WEIGL RD
SAGINAW  MI      486097081

#1039403
THON  RICHARD
8555 HERBERT ST
SAGINAW  MI      48609

#1063770
THON  ADAM
8555 HERBERT
SAGINAW  MI      48609

#1063771
THON  THOMAS
6015 MAYBEE ROAD
CLARKSTON  MI      48346

#1140587
THON  EDWARD C
5138 KENORA DR
SAGINAW  MI      48604-9470

#1258418
THONA INC
34 LEASIDE DR
SAINT CATHARINES      ON    L2M 4G5
CANADA

#1039404
THONGSAVANHBOUACHANH
8970 W BURDICK AVE
MILWAUKEE  WI      532274553

#1039405
THONGSAVANHSAYFA
8970 W BURDICK AVE
WEST ALLIS      WI      532274553

#1546583
THORCO INC
DEPT NO 325
TULSA    OK    74182

#1140588
THORESON THOMAS R
9594 BIRCH RUN
BRIGHTON    MI    48114-8900

#1258421
THORESON-MC COSH INC
1885 THUNDERBIRD ST
TROY  MI    48084-540

#1063772
THORINGTON KURT
312 FOX CHASE BLVC.
GRAND BLANC  MI    48439

---

#1258423
THORLABS INC
75 B MILL ST
NEWTON   NJ      07860

#1258424
THORLABS INC
PO BOX 366 435 ROUTE 206
NEWTON   NJ      078600366

#1067497
THORLABS INC.
Attn   JOANNE OR CUSTOMER SERVICE
PO BOX 366
NEWTON   NJ      07860-03

#1039406
THORMAN SUSAN
4952 ROYALTON CENTER RD
GASPORT   NY      14067

#1039407
THORMAN TODD
4952 ROYALTON CENTER RD
GASPORT   NY      14067

#1039408
THORMEIER  ROSS
5670 TAMARIX LN
SAGINAW   MI      486032812

#1039409
THORN  ANNIE
1030 ALPINE DR
SANDUSKY   OH      44870

#1039410
THORN  BOBBY
298 COUNTY ROAD 428
HILLSBORO   AL      356433637

#1039411
THORN  CURTIS
1030 ALPINE DR.
SANDUSKY   OH      448705168

#1039412
THORN  PEGGY
298 COUNTY ROAD 428
HILLSBORO   AL      356433637

#1530108
THORN  MICHAEL
210 S MANITOW AVE
CLAWSON   MI      480172600

#1258425
THORN AUTOMATED SYSTEMS INC
25319 DEQUINDRE
MADISON HEIGHTS   MI      48071

#1258426
THORN AUTOMATED SYSTEMS INC
AUTO CALL OF NEW ENGLAND
244 SECOND AVE
WALTHAM   MA      02154

#1258427
THORN AUTOMATED SYSTEMS INC
THORN AUTOCALL
128 WHEELER RD
BURLINGTON   MA      01803

#1258428
THORN GERSHON TYMANN & BONANNI
LLP
5 WEMBLEY CT
NM/REMIT CHG 12/04/02
ALBANY   NY      122125054

#1039413
THORNBERRY DANNY
6035 GROVE AVE
GRAND BLANC   MI      48439

#1039414
THORNBURG LAURIE
6565 STATE STREET
SAGINAW   MI      48603

#1063773
THORNBURG MARK
4866 E SR 236
MIDDLETOWN   IN      47356

#1063774
THORNBURG THOMAS
9376 COUNTRY CLUB LANE
DAVISON   MI      48423

#1063775
THORNBURG WAYNE
5734 HENDERSON RD
WAYNESVILLE   OH      45068

#1039415
THORNBURGHBOBBY
1224 ELK LN
ELWOOD   IN      460363229

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

#1063776
THORNBURGHRICK
2405 E. GATESBORO
SAGINAW    MI    48603

#1039416
THORNE  MATTHEW
1355 S. WINTER ST. C-17
ADRIAN    MI    49221

#1039417
THORNHILL  KENNETH
1941 HWY 583 SE
BOGUE CHITTO    MS    39629

#1063777
THORNHILL  DOUGLAS
2303 SPRING ARBOR RD.
JACKSON  MI    49203

#1547319
THORNLEY  BARRY
6 GORSEWOOD GROVE
GATEACRE        L252QL
UNITED KINGDOM

#1140589
THORNS JR  ODAIL
3678 WHITE TRILLIUM DR W
SAGINAW  MI    48603-1923

#1039418
THORNSBURG, JR.  CHARLES
5609-C SOMERS-GRATIS RD
CAMDEN  OH    45311

#1258429
THORNTOM YVETTE
6 CAROLINA AVENUE
LOCKPORT  NY    14094

#1039419
THORNTON ALTON
2405 ULRICH AVE
DAYTON    OH    45406

#1039420
THORNTON ARLY
PO BOX 68631
JACKSON  MS    392868631

#1039421
THORNTON DAVID
9 SHELDON DR
SPENCERPORT  NY    14559

#1039422
THORNTON GARY
2684 WESTWIND CT.
HILLIARD    OH    430269715

#1039423
THORNTON JAMES
1180 RIVER VALLEY RD APT 12
FLINT    MI    48532

#1039424
THORNTON JAMES
270 PEBBLEVIEW DR
ROCHESTER  NY    14612

#1039425
THORNTON JILL
2707 SANSOM AVE.
GADSDEN  AL    35904

#1039426
THORNTON JOHN
4633 STONEHEDGE ST
TROTWOOD OH    454262103

#1039427
THORNTON JOSEPH
19399 COMPTON STREET
ELKMONT    AL    35620

#1039428
THORNTON LARONDA
4440 JOHNNY CT
HUBER HEIGHTS    OH    45424

#1039429
THORNTON LELENE
7011 ANTIOCH RD
HAZLEHURST  MS    39083

#1039430
THORNTON LETITIA
2140 UTAH ST
JACKSON  MS    39213

#1039431
THORNTON LINDA
2618 PENNSYLVANIA AVE.
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039432
THORNTON LITTLE
905 NEAL
DAYTON   OH    45406

#1039433
THORNTON MAURICE
3032 NICHOLAS ROAD
DAYTON   OH    45408

#1039434
THORNTON MONIQUE
1583 HONEYBEE DR
TROTWOOD  OH    45426

#1039435
THORNTON RONALD
7655 WASHINGTON PARK DR
DAYTON   OH    45459

#1039436
THORNTON RONNIE
317 CHARLESTON COURT
TUSCALOOSA  AL    35405

#1039437
THORNTON SHARON
P O BOX 1265
LOCKPORT  NY    14095

#1039438
THORNTON SHERRI
450-D UNION HILL CIRCLE
W CARROLLTON  OH    45449

#1039439
THORNTON THOMAS
17373 GRATIOT RD.
HEMLOCK  MI    486269717

#1039440
THORNTON TIMOTHY
671 CRESCENT AVE
BUFFALO  NY    14216

#1039441
THORNTON WESLEY
303 KIRK ST
BURKBURNETT  TX    76354

#1039442
THORNTON YVETTE
6 CAROLINA AVE
LOCKPORT  NY    14094

#1063778
THORNTON JAMES
115 ELLICOT BURN
CLINTON   MS    39056

#1063779
THORNTON MICHAEL
2376 LAKE PARK DR
LAPEER   MI    48446

#1063780
THORNTON RONNIE
317 CHARLESTON CT
TUSCALOOSA  AL    35405

#1063781
THORNTON STEPHANIE
56 EAST HILLCREST AVE.
DAYTON   OH    45405

#1140590
THORNTON ALLENE
4322 RIVERSIDE DR APT I1
DAYTON   OH    45405-1338

#1140591
THORNTON BARBARA
341 4TH ST SW
WARREN   OH    44483-6429

#1140592
THORNTON BARBARA J
1439 VENICE DR
COLUMBUS  OH    43207-3351

#1140593
THORNTON HARVEY L
449 S BROADWAY ST
TROTWOOD  OH    45426-3326

#1140594
THORNTON JOHN E
6192 OTOOLE LN
MOUNT MORRIS  MI    48458-2628

#1140595
THORNTON LINDA
17021 HIGHWAY 18
RAYMOND  MS    39154-9159

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140596
THORNTON MAE BARRINGER
10359 HIGHWAY 72
ROGERSVILLE    AL    35652-5826

#1140597
THORNTON MARY F
3750 PEA VINE RD
MIDDLETON    TN    38052-4053

#1140598
THORNTON MARY H
3653 N WABASH ST
JACKSON    MS    39213-6022

#1140599
THORNTON PAUL R
102 CEDARBROOK DR
PEARL    MS    39208

#1140600
THORNTON PHYLLIS
102 CEDARBROOK DRIVE
PEARL    MS    39208-0000

#1140601
THORNTON RONALD D
1405 MINSTREL DR
W. CARROLLTON    OH    45449-2319

#1140602
THORNTON THOMAS G
3551 COUNTY RD 92
ROGERSVILLE    AL    35652

#1547152
THORNTON LEE
5 TEYNHAM AVENUE
KNOWSLEY    L34 OJG
UNITED KINGDOM

#1258430
THORNTON GROUT FINNIGAN LLP
77 KING ST W STE 2200
ROYAL TRUST TOWER DOMINION CTR
TORONTO    ON    M5K 1K7
CANADA

#1039443
THORNTON III    HOWARD
1439 VENICE DR
COLUMBUS    OH    43207

#1039444
THORNTON JR  WILLIAM
STE D102 PMB 141 8000 MDSN BLV
MADISON    AL    35758

#1258431
THORNTON LISA
1400 TURNER LINDSEY RD
ROGERSVILLE    AL    35652

#1258432
THORNTON MARK THOMAS
COMPLETE ILLUSTRATIONS
22820 TEPPERT AVE
EASTPOINTE    MI    48021

#1258433
THORNTON PAYNE WATSON KLING &
MILLER P.C.
3000 BRIARCREST DR  STE 600
PO BOX E
BRYAN    TX    77805

#1258434
THORNTON SARAH
3603 COUNTY RD 92
ROGERSVILLE    AL    35652

#1258435
THORNTON, J H CO INC
879 N JAN-MAR COURT
OLATHE    KS    66061

#1039445
THORONKA DAUDA
192 HEMPSTEAD DRIVE
SOMERSET NJ    08873

#1039446
THORP  JASON
1858 FIELDSTONE DR
DAYTON    OH    454145304

#1039447
THORP  TERRY
2153 RIVER RD
NIAGARA FALLS    NY    14304

#1039448
THORPE  AMY
525 S CLAYTON RD.
NEW LEBANON  OH    45345

#1039449
THORPE  DONALD
14945 HOYLE RD
BERLIN CENTER    OH    44401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039450
THORPE  JACK
1614 TAMARA TRL
XENIA    OH    453859591

#1039451
THORPE  RAMONA
9394 WORTH RD
DAVISON    MI    484239326

#1039452
THORPE  RICHARD
9038 STATE ROUTE 503 N.
LEWISBURG    OH    45338

#1039453
THORPE  ROXANN
6953 S. ROLLING MEADOWS CT
OAK CREEK    WI    53154

#1039454
THORPE JR    JOSEPH
PO BOX 369
GENESEE    MI    484370369

#1258436
THORREZ, C INDUSTRIES INC
4909 W MICHIGAN AVE
JACKSON    MI    49201-790

#1531842
THORSEN  NORMA J
18620 52ND AVENUE W. #139
LYNNWOOD WA    98037

#1140603
THORSON MICHAEL S
3948 OLD PINE TRAIL
MIDLAND    MI    48642-8864

#1258439
THORSON GMC TRUCK BUICK MOTOR
CO
3456 E COLORADO BLVD
PASADENA    CA    91107

#1540262
THORSON MANUFACTURING CO
Attn    ACCOUNTS PAYABLE
WEST DES MOINES    IA    50265

#1258440
THORTEX CORP
Attn    COMPUTER SALES DEPT
PO BOX 109
FRIENDSWOOD TX    77546

#1258441
THOS INC
FOSTER SPECIAL INSTRUMENTS
9402 TOWNE SQ AVE STE E
CINCINNATI    OH    452426909

#1140604
THOUNE  DENNIS D
1102 CARLSON DR
BURTON    MI    48509-2343

#1039455
THRALL  RICHARD
1072 HARWOOD DR
COLUMBUS  OH    432283513

#1063782
THRALL  ROBERT
56445 SHOREBROOK CT
SHELBY TOWNSHIP    MI    48316

#1140605
THRALL  BILLIE M
6285 SANILAC RD
KINGSTON    MI    48741-9743

#1140606
THRALL  CHARLES G
19 GROSVENOR ST
LOCKPORT  NY    14094-2224

#1140607
THRALL  LAWRENCE A
6285 E SANILAC
KINGSTON    MI    48741-9743

#1039456
THRASH  NORA
3309 MERIDALE RD
MERIDIAN    MS    39301

#1140608
THRASH  GERALD J
3055 KLEENPELL ST.
BURTON    MI    48529-0000

#1258442
THRASH, GARY D
129 NORTH STATE STREET
JACKSON  MS    39201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039457
THRASHER  LINDA
1017 SOUTH SECOND ST
BROOKHAVEN MS    39601

#1531843
THRASHER  THELMA I
23471 WILSON DRIVE
LOXLEY    AL    36551

#1258443
THREAD-RITE TOOL & MFG INC
1200 E 1ST ST
DAYTON   OH    45403

#1258444
THREAD-RITE TOOL & MFG INC
1200 E FIRST STREET
DAYTON   OH    45403

#1258445
THREAT FOCUS INC
13681 NEWPORT AVE 8 STE 320
TUSTIN    CA    927807815

#1078645
THREE BOND INTERNATIONAL INC
Attn   MIKE CAVENDER
ATLANTA BRANCH
1770 THE EXCHANGE
SUITE 275
ATLANTA    GA    30339

#1258446
THREE DIMENSIONAL SERVICES INC
3-DIMENSIONAL SERVICE
2547 PRODUCT DR
ROCHESTER HILLS    MI    48309

#1258448
THREE I INDUSTRIES INC
623 HWY 594
MONROE   LA    71203

#1258449
THREE I TRUCK LINE INC
SCAC THRE
PO BOX 71573
CHICAGO    IL    606941573

#1258450
THREE LEAF PRODUCTIONS    EFT
250 E WILSON BRIDGE RD
STE 100A
WORTHINGTON  OH    43085

#1258451
THREE LEAF PRODUCTIONS INC
250 E WILSON BRIDGE RD STE 100
WORTHINGTON  OH    43085

#1258453
THREE M TOOL & MACHINE INC
8155 RICHARDSON RD
WALLED LAKE    MI    483904131

#1258454
THREE M TOOL & MACHINE INC
ULTRA-GRIP INTERNATIONAL DIV
8135 RICHARDSON RD
WALLED LAKE    MI    48390

#1546584
THREE M TOOL AND DIE CORP
1038 ELM ST
YORK    PA    17403

#1258455
THREE RIVERS GOLD PLATING CO
1506 WALL STREET
FORT WAYNE    IN    46802

#1258456
THREE RIVERS GOLD PLATING INC
1506 WALL ST
FORT WAYNE    IN    46802

#1258457
THREE S EXPRESS INC
11282 SOUTH AVE
NORTH LIMA    OH    44452

#1258458
THREE STAR TRUCKING
36860 VAN BORN RD
WAYNE   MI    48184

#1258459
THREE STAR TRUCKING CO
INC
36860 VAN BORN RD
REMIT UPTD 10\99 LETTER
WAYNE   MI    48184

#1258461
THREE60 PRODUCTIONS
1150 STEPHENSON HWY
TROY    MI    48083

#1258462
THREE60 PRODUCTIONS INC
1150 STEPHENSON HWY
TROY    MI    48083

#1258463
THREE60 PRODUCTIONS INC
38 W FULTON STE 400
GRAND RAPIDS    MI    49503

#1039458
THREET   SUE
5270 E. BRISTOL
BURTON    MI    48519

#1140609
THRIFT    DONALD E
1023 JEFFERSON ST
ADRIAN    MI    49221-9751

#1528046
THRIVENT INVESTMENT
MANAGEMENT, INC.
Attn    MR. RUSSELL SWANSEN
EQUITY INVESTMENTS
625 FOURTH AVENUE SOUTH
10TH FLOOR
MINNEAPOLIS    MN    55415-1665

#1039459
THROCKMORTON MARJORIE
2035 MAHAN DENMAN RD NW
BRISTOLVILLE    OH    444029740

#1039460
THROCKMORTON SHARON
64 EISENHOWER DR
DAYTON    OH    45431

#1063783
THROESCH PAUL
403 ELLENHURST DR
ANDERSON    IN    46012

#1039461
THRONSON GARY
12131 WASHINGTON AVE
MOUNT MORRIS    MI    484581596

#1039462
THROOP   NATHAN
7800 LUANN
SAGINAW    MI    48609

#1039463
THRUMAN  PATRICIA
5347 CEDAR PARK DR
JACKSON    MS    39206

#1063784
THRUN   JAY
8137 N SEYMOUR RD
FLUSHING    MI    48433

#1063785
THRUN   LORA
8137 N. SEYMOUR ROAD
FLUSHING    MI    48433

#1258464
THRUN MAATSCH & NORDBERG P C
501 S CAPITOL  STE 500
LANSING    MI    489017899

#1063786
THRUSH   CHRISTOPHER
54501 MOUND RD
SHELBY TWP.    MI    48316

#1063787
THRUSH   DALE
1178 DAWN DRIVE
FREELAND    MI    48623

#1063788
THRUSH   STEPHANIE
1178 DAWN DRIVE
FREELAND    MI    48623

#1258465
THRUWAY BUILDERS SUPPLIES INC
SCRANTON THRUWAY BUILDERS SUPP
3360 WALDEN AVE
DEPEW    NY    14043

#1258466
THRUWAY FASTENERS INC
2910 NIAGARA FALLS BLVD
NORTH TONAWANDA    NY    14120-114

#1258469
THRUWAY FASTENERS INC
CROSSROADS PARK DR
LIVERPOOL    NY    13088

#1258470
THRUWAY FASTENERS INC
P O BOX 766
NORTH TONAWANDA  NY    141200766

#1258471
THRUWAY FASTENERS INC
ROCHESTER SCREW & BOLT
3323 BRIGHTON-HENRIETTA TL RD
ROCHESTER    NY    146020709

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1258472
THRUWAY MOTOR
PO BOX 3037
MELVINDALE    MI    481220081

#1258473
THS COMPANY
306 HIGH ST
HACKETTSTOWN NJ    07840

#1538434
THU MOORE
15345 S WOODRUFF AV #7
BELLFLOWER  CA    90706

#1039464
THULIN    BENJAMIN
1208 GRAYSTONE
TROTWOOD  OH    45427

#1039465
THUMAN  ROBERT
5309 SHUNPIKE RD
LOCKPORT  NY    14094

#1258474
THUMB CELLULAR
Attn    JULE STRIETER/COLLECTION
PO BOX 650
PIGEON    MI    48755

#1538435
THUMB CELLULAR/ATTN JULIE
STRIETER/COLL
PO BOX 650
PIGEON    MI    48755

#1258475
THUMB MRI CENTER LLC
6320 VAN DYKE
CASS CITY    MI    48726

#1258476
THUMB PLASTICS - MCALLEN INC
1645 PARK DR
TRAVERSE CITY    MI    49684

#1258477
THUMB PLASTICS INC
400 LIBERTY ST
BAD AXE    MI    48413

#1258478
THUMBULL COUNTY TREASURER
160 HIGH ST
WARREN  OH    444811090

#1039466
THUME   JAMES
1203 N WENONA ST
BAY CITY    MI    487063571

#1039467
THUME  RONALD
905 N LINN ST
BAY CITY    MI    487063734

#1063789
THUME  AMY
2400 N. M-76
ALGER  MI    48610

#1258479
THUNDER CHICKENS ROBOTICS CLUB
C/O JENIFER COPIOLI
39556 UTICA RD
STERLING HEIGHTS    MI    48313

#1542858
THUNDERBALL MARKETING INC
10 CRAGWOOD RD
AVENEL    NJ    07001-2203

#1258480
THUNDERBIRD
AMER GRADUATE SCHOOL OFNT
INTERNATIONAL MANAGEMENT
15249 N 59TH AVE
GLENDALE  AZ    853066004

#1258481
THUNDERBIRD LEADERSHIP
THUNDERBIRD EXECUTIVE EDUCATN
15249 N 59TH AVE
AGSIM
GLENDALE  AZ    853066004

#1258482
THUNDERBOLT PRODUCTS INC
5222 ENTERPRISE BLVD
TOLEDO  OH    43612

#1140610
THUNHORST RICHARD R
44 GRASMERE RD
LOCKPORT  NY    14094-3410

#1530984
THURBERT E. BAKER
40 CAPITOL SQUARE
SW
ATLANTA  GA    30334-1300

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039468
THURKETTLE  DAVID
10015 68TH AVE
ALLENDALE    MI      494019316

#1258483
THURKETTLE DAVID
10015 68TH AVE
ALLENDALE    MI      49401

#1039469
THURLOW DIANE
PO BOX 163
MERRILL    MI      486370163

#1063790
THURLOW MICHAEL
2207 LAUREL LN
MIDLAND    MI      48642

#1039470
THURMAN BRIAN
1736 MALVERN AVE
DAYTON    OH    45406

#1039471
THURMAN JEANNETTE
3747 S. 35TH STREET
GREENFIELD    WI      53221

#1039472
THURMAN MARLA
4703 GLENMOOR WAY
KOKOMO    IN      469029589

#1039473
THURMAN SANDRA
6443 DUCHESS DR.
RIVERSIDE    CA    92509

#1039474
THURMAN SHAWN
5117 WELL FLEET DR.
TROTWOOD OH    45426

#1039475
THURMAN THOMAS
113 HOLLYWOOD BLVD
XENIA    OH    45385

#1039476
THURMAN WILLIAM
2657 ROCKLEDGE TRL
BEAVERCREEK OH    454301806

#1063791
THURMAN JAY
4703 GLENMOOR WAY
KOKOMO    IN      46902

#1063792
THURMAN MARK
2006 MARJORIE LANE
MOON TWN   PA    15108

#1140611
THURMAN LAWRENCE C
219 HARTSHORN DR
VANDALIA    OH    45377-2930

#1039477
THURMOND DONALD
2009 VAL VISTA CT
DAYTON    OH    45406

#1039478
THURMOND HAROLD
3686 S 350 E
KOKOMO    IN      46902

#1140612
THUROW DANIEL J
4868 KENVIL DR
NORTH PORT    FL      34288-2301

#1039479
THURSTON CORRY
P O BOX 1518
LOCKPORT    NY      14095

#1039480
THURSTON DENNIS
17440 W GARY RD
CHESANING  MI      486169581

#1039481
THURSTON DENNIS
2750 CHECKERED TAVERN RD
APPLETON  NY      140089668

#1039482
THURSTON JOHN
3400 RISHER RD. SW
WARREN  OH    444819175

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039483
THURSTON  SHANE
317 FLINT ST.
ST. CHARLES        MI      48655

#1039484
THURSTON  WILLIAM
13080 DEMPSEY RD
SAINT CHARLES      MI      486559703

#1063793
THURSTON  MICHAEL
6 FOLKESTONE LANE
PENFIELD   NY      14526

#1063794
THURSTON  TERRY
13873 WEST TOWNLINE ROAD
ST. CHARLES        MI      48655

#1140613
THURSTON  STEPHEN
1846 ARROWWOOD DR
CARMEL   IN      46033-9020

#1078646
THUY T. HUYNH
P.O. BOX 242
SILVERHILL        AL      36576

#1039485
THWEATT  CHARLES
647 HENRY
HUNTINGTON  IN      46750

#1039486
THYBAULT JR   RICHARD
1467 N. WAGNER RD
ESSEXVILLE        MI      48732

#1258484
THYRITRONICS INC
151 CHINQUIPIN COVE
RIDGELAND   MS      39157

#1258485
THYSENNKRUPP VDM USA INC
306 COLUMBIA TURNPIKE
FLORHAM PARK    NJ      07932

#1258486
THYSSEN ELEVATOR CO
THYSSEN DOVER ELEVATOR
245 SUMMIT POINT DR STE 2B
HENRIETTA   NY      14467

#1258487
THYSSEN ELEVATOR CO
THYSSEN LAGERQUIST ELEVATOR
15141 WHITTIER BLVD
WHITTIER   CA      90603

#1258488
THYSSEN KRUPP STAHL COMPANY IN
111 E PACIFIC
KINGSVILLE   MO      64061-922

#1258491
THYSSEN KRUPP WAUPACA INC
311 S TOWER RD
WAUPACA  WI      54981-166

#1258494
THYSSEN KRUPP WAUPACA INC
805 OGDEN AVE
MARINETTE   WI      541432933

#1258495
THYSSEN KRUPP WAUPACA INC
9856 W STATE RD 66
TELL CITY        IN      475868581

#1258496
THYSSEN KRUPP WAUPACA INC
PLANT 1
406 N DIVISON ST
WAUPACA  WI      549811207

#1078647
THYSSEN SPECIALTY STEELS INC
ACCURATE TOOL STEEL (DBA)
2091 RAYMER AVE, STE A
FULLERTON   CA      92833

#1258497
THYSSENKRUPP AUTOMOTIVE SALES
3155 W BIG BEAVER RD
TROY    MI      48084

#1258498
THYSSENKRUPP BILSTEIN OF AMERI
8685 BERK BLVD
HAMILTON   OH      45015

#1258499
THYSSENKRUPP BILSTEIN OF AMERI
BILSTEIN SHOCK ABSORBERS
8685 BERK BLVD
HAMILTON   OH      45015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525256
THYSSENKRUPP BILSTEIN OF AMERICA
Attn   ACCOUNTS PAYABLE
8685 BERK BLVD
HAMILTON    OH    45015

#1542859
THYSSENKRUPP BILSTEIN OF AMERICA
8685 BERK BLVD
HAMILTON    OH    45015

#1527585
THYSSENKRUPP BUDD COMPANY
SHARED SERVICE CENTER
P.O. BOX 5036
TROY    MI    48007-5036

#1525257
THYSSENKRUPP BUDD SYSTEMS LLC
Attn   ACCOUNTS PAYABLE
PO BOX 5036
TROY    MI    48007

#1542860
THYSSENKRUPP BUDD SYSTEMS LLC
3155 WEST BIG BEAVER ROAD
TROY    MI    48007

#1078648
THYSSENKRUPP ELEVATOR
1500 S. SUNKIST STREET STE B
ANAHEIM    CA    92806

#1258502
THYSSENKRUPP ELEVATOR    EFT
13321 CLOVERDALE
OAK PARK    MI    48237

#1258503
THYSSENKRUPP ELEVATOR CORP
13321 CLOVERDALE
OAK PARK    MI    48237

#1258504
THYSSENKRUPP ELEVATOR CORP
245 SUMMIT POINT DR STE 2B
HENRIETTA    NY    14467-960

#1258505
THYSSENKRUPP ELEVATOR CORP
THYSSEN ELEVATOR CO
55 BENBRO DR
ADD CHG 10/26/04 AH
BUFFALO    NY    142254899

#1258506
THYSSENKRUPP FABCO CORP
850 DIVISION RD
WINDSOR    ON    N9A 6P7
CANADA

#1525258
THYSSENKRUPP FABCO CORP
Attn   ACCOUNTS PAYABLE
PO BOX 1060
WINDSOR    ON    N9A 6P7
CANADA

#1542861
THYSSENKRUPP FABCO CORP
850 DIVISION ROAD
WINDSOR    ON    N9A 6P7
CANADA

#1258509
THYSSENKRUPP MATERIALS INC
COPPER & BRASS SALES
22355 W 11 MILE RD
SOUTHFIELD    MI    48034

#1258510
THYSSENKRUPP RUBBER MACHINERY
1701 NW TOPEKA BLVD
TOPEKA    KS    66608

#1258511
THYSSENKRUPP SOFEDIT    EFT
1 RUE THOMAS EDISON BP 605
SAINT QUENTIN EN YVELINES
78056 CEDEX
FRANCE

#1258513
THYSSENKRUPP VDM USA INC
306 COLUMBIA TPKE
FLORHAM PARK    NJ    07932

#1258514
THYSSENKRUPP WAUPACA INC
1955 BRUNNER DR
WAUPACA    WI    54981

#1258515
TI AHN
2929 SEDGEWICK NE APT 206
WARREN    OH    44483

#1258516
TI ANN ENTERPRISES INC    EFT
1912 MILLER ST SW
DECATUR    AL    35603

#1525259
TI AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
1 AVENUE AMPERE BP530
CHALONS-EN-CHAMPAGNE    51009
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525260
TI AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
PO BOX DD
HIDALGO    TX    78557

#1525534
TI AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
HERTZSTRASSE 24-30
ETTLINGEN       76275
GERMANY

#1542862
TI AUTOMOTIVE
DEPATMENT COMPTABILITE
1 AVENUE AMPERE BP530
CHALONS-EN-CHAMPAGNE      51009
FRANCE

#1542863
TI AUTOMOTIVE
12345 EAST NINE MILE
WARREN   MI    48090-2001

#1542864
TI AUTOMOTIVE
HERTZSTRASSE 24-30
ETTLINGEN       76275
GERMANY

#1258517
TI AUTOMOTIVE (FULDABRUECK) GM
INDUSTRIESTRASSE 3
FULDABRUECK        34277
GERMANY

#1258520
TI AUTOMOTIVE ENGINEERING CENT
TI GROUP AUTOMOTIVE
DISCHINGERSTR 11
HEIDELBERG        69123
GERMANY

#1258521
TI AUTOMOTIVE FULDABRUCK GMBH
FRMLY TI GROUP AUTOMOTIVE SYST
FRMLY TECHNOFLOW FUEL SYSTEM
INDSTRSTRSSE 3 34277 FULDABRUC
GERMANY

#1525261
TI GROUP AUTO SYSTEMS
PARQUE INDUSTRIAL REYNOSA
BRECHA E-99 LOTE 15 NORTE
REYNOSA TMS
MEXICO

#1542865
TI GROUP AUTO SYSTEMS
PARQUE INDUSTRIAL REYNOSA
BRECHA E-99 LOTE 15 NORTE
REYNOSA
MEXICO

#1258522
TI GROUP AUTO SYSTEMS    EFT
FMLY WALBRO CORP
12345 E NINE MILE RD
NTE 0102201117302
WARREN   MI    480902001

#1258523
TI GROUP AUTOM SYSTEMS CORP
WARREN PLT
12345 E 9 MILE RD
WARREN   MI    48089-261

#1525262
TI GROUP AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
1200 BAKER STREET
OSSIAN    IN    46777

#1542866
TI GROUP AUTOMOTIVE
1200 BAKER STREET
OSSIAN    IN    46777

#1525263
TI GROUP AUTOMOTIVE - CASS CITY
Attn   ACCOUNTS PAYABLE
6242 GARFIELD AVENUE
CASS CITY    MI    48726

#1542867
TI GROUP AUTOMOTIVE - CASS CITY
6242 GARFIELD AVENUE
CASS CITY    MI    48726

#1525264
TI GROUP AUTOMOTIVE LTD
Attn   ACCOUNTS PAYABLE
10TH AVENUE
FLINTSHIRE        CH5 2UA
UNITED KINGDOM

#1542868
TI GROUP AUTOMOTIVE LTD
10TH AVENUE
FLINTSHIRE        CH5 2UA
UNITED KINGDOM

#1258525
TI GROUP AUTOMOTIVE SYS EFT
FMLY BUNDY CORP
12345 E 9 MILE RD
WARREN   MI    480902001

#1258526
TI GROUP AUTOMOTIVE SYS EFT
FMLY S & H FABRICATING & ENGR
12345 E 9 MILE RD
WARREN   MI    48036

#1258527
TI GROUP AUTOMOTIVE SYSTEMS
12345 E 9 MILE RD
WARREN   MI    480892614

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1258528
TI GROUP AUTOMOTIVE SYSTEMS CO
1201 E SUMMIT
MAQUOKETA   IA      520609338

#1258529
TI GROUP AUTOMOTIVE SYSTEMS CO
12345 E 9 MILE RD
WARREN   MI      48089

#1258530
TI GROUP AUTOMOTIVE SYSTEMS CO
184 GRATIOT AVE
MARYSVILLE   MI      48040

#1258531
TI GROUP AUTOMOTIVE SYSTEMS CO
300 HL THOMPSON JR DR
ASHLEY   IN      46705

#1258532
TI GROUP AUTOMOTIVE SYSTEMS CO
30600 COMMERCE BLVD
NEW HAVEN   MI      48048

#1258534
TI GROUP AUTOMOTIVE SYSTEMS CO
455-T ELMER COX DR
GREENEVILLE   TN      377433045

#1258535
TI GROUP AUTOMOTIVE SYSTEMS CO
50751 E RUSSELL SCHMIDT BLVD
CHESTERFIELD      MI      48051

#1258536
TI GROUP AUTOMOTIVE SYSTEMS CO
BUNDY COLD WATER
421 RACE ST
COLDWATER   MI      49036

#1258538
TI GROUP AUTOMOTIVE SYSTEMS CO
BUNDY ENGINEERING
50695 CHESTERFIELD RD
CHESTERFIELD      MI      48051

#1258539
TI GROUP AUTOMOTIVE SYSTEMS CO
BUNDY S&H
PO BOX 64491
DETROIT   MI      482640491

#1258540
TI GROUP AUTOMOTIVE SYSTEMS CO
PO BOX 64491
DETROIT   MI      48264-049

#1525265
TI GROUP AUTOMOTIVE SYSTEMS DE VEN
Attn   ACCOUNTS PAYABLE
6810 NORTHWEST 82TH AVENUE
MIAMI      FL      33166

#1542869
TI GROUP AUTOMOTIVE SYSTEMS DE VEN
ZONA IND MUNICIPAL
NORTE AVE ESTE OESTE 6
VALENCIA             99999
VENEZUELA

#1258541
TI GROUP AUTOMOTIVE SYSTEMS IN
630 COLUMBIA
CARO   MI      48723

#1258543
TI GROUP AUTOMOTIVE SYSTEMS LL
12345 E 9 MILE RD
WARREN   MI      480892614

#1258544
TI GROUP AUTOMOTIVE SYSTEMS LL
26950 23 MILE RD STE 200
CHESTERFIELD      MI      48051

#1258546
TI GROUP AUTOMOTIVE SYSTEMS LL
BRAKE & FUEL DIV
12345 E 9 MILE RD
WARREN   MI      48089

#1258548
TI GROUP AUTOMOTIVE SYSTEMS LL
HVAC GROUP
12345 E 9 MILE RD
WARREN   MI      480892614

#1525266
TI GROUP AUTOMOTIVE SYSTEMS SA
Attn   ACCOUNTS PAYABLE
BRANDSTRAAT 17
LOKEREN         9160
BELGIUM

#1542870
TI GROUP AUTOMOTIVE SYSTEMS SA
BRANDSTRAAT 17
LOKEREN         9160
BELGIUM

#1258549
TI GROUP AUTOMOTIVE SYSTEMS US
12345 E 9 MILE RD
WARREN   MI      40890

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258550
TI GROUP SPECIALTY POLYMER PRO
1209 APPIAN DR
WEBSTER   NY   14580

#1078649
TIA ENGINEERING COMMITTEES
2500 WILSON BLVD
SUITE 300
ARLINGTON   VA   22201-3834

#1258553
TIA INC
3549 E 14TH ST STE C
BROWNSVILLE   TX   785213241

#1258554
TIA MOBILE INC
MOTIA
225 S LAKE AVE STE 550
PASADENA   CA   91101

#1063795
TIAN   FANG
3000C KINGS COURT
RALEIGH   NC   27606

#1258556
TIAN WEI
31031 PENDLETON PK #252 BLDG 6
NEW HUDSON   MI   48165

#1258557
TIANHAI ELECTRIC PRODS GROUP H
1 QIANJIN RD HEBI
HEBI   458030
CHINA

#1258559
TIANJIN MITSUMI ELECTRIC CO LT
202 WEIGUO RD DONGLI DISTRICT
TIANJIN   300163
CHINA

#1235156
TIANJIN MOTORCYCLE TECH CTR
TIANJIN   300072
CHINA

#1063796
TIBBITTS   ARIC
6001 MOON STREET NE, APT 2424
ALBUQUERQUE   NM   87111

#1039487
TIBBS   BETTY
121 BRUMBAUGH CT
UNION   OH   45322

#1067498
TIBSET STERIL TIBBI ALETLER
Attn   ADNAN TURKOGLU
SAN BIR BULVARI; FEVZI CAKMAK
CAD 49; KIRAC-B CEKMECE
ISTANBUL
TURKEY

#1073638
TIBURON NETWORKS, INC
200 MINUTEMAN ROAD
ANDOVER   MA   01810

#1039488
TIBURZI-ASHE   KATHLEEN
5059 OAKWOOD DR.
N TONAWANDA   NY   14120

#1140614
TICHACEK   CHARLES F
90 BLACKWELL LN
HENRIETTA   NY   14467-9752

#1527271
TICHENOR   DEBORAH ANN
605 W. 9TH STREET
LOVELAND   CO   80537

#1258561
TICKFORD ENGELHARD LLC   EFT
30844 CENTURY DR
WIXOM   MI   48393

#1078650
TICO PRECISION PRODUCTS INC
40 ARROW RD
BOHEMIA   NY   11716

#1258562
TICO TITANIUM INC
52900 GRAND RIVER AVE
NEW HUDSON   MI   48165

#1258563
TICON INC
Attn   JACK MCGHEE
3622 LYCKAN PKWY STE 1006
DURHAM   NC   27707

#1258564
TICONA CELSTRAN INC
2600 N OPDYKE RD
AUBURN HILLS   MI   483261940

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1258565
TICONA CELSTRAN INC
4610 THEURER BLVD
WINONA    MN    55987

#1258566
TICONA LLC
1195 CENTRE RD
AUBURN HILLS    MI    48326

#1258567
TICONA LLC
90 MORRIS AVE
SUMMIT    NJ    07901

#1258572
TICONA LLC
HWY 198
SHELBY    NC    28150

#1258574
TICONA LLC
TICONA FORTRON
8040 DIXIE HWY
FLORENCE    KY    410422904

#1258575
TICONA LLC        EFT
90 MORRIS AVE
ADD CHG 4/29/4 AH DCN 10744030
SUMMIT    NJ    07901

#1258576
TICONA POLYMERS INC
8040 DIXIE HWY
FLORENCE    KY    41042

#1258577
TICONA POLYMERS INC
KEP AMERICAS ENGINEERING PLAST
86 MORRIS AVE
SUMMIT    NJ    07901

#1039489
TIDD    BOJ
252 MORAN DRIVE
XENIA    OH    45385

#1538436
TIDE FINANCE
308 N BROADWAY
MOORE    OK    73160

#1538437
TIDE FINANCE
425 S.W 44TH
OKLAHOMA CTY    OK    73109

#1538438
TIDE FINANCE INC
1025 N BROADWAY
OKLA CITY    OK    73102

#1525267
TIDELAND SIGNAL CORPORATION
Attn    ACCOUNTS PAYABLE
PO BOX 52430
HOUSTON    TX    77052

#1542871
TIDELAND SIGNAL CORPORATION
PO BOX 52430
HOUSTON    TX    77052

#1538439
TIDERINGTON & TIDERINGTON
1982 HEMMETER PO BOX 6428
SAGINAW    MI    48608

#1063797
TIDERMAN    TONI
3304 PINEY STREET
DECATUR    AL    35603

#1140615
TIDERMAN    KENNETH W
3304 PINEY STREET
DECATUR    AL    35603-5724

#1258579
TIDES NICHOLAS P
8115 JADE CT
INDIANAPOLIS    IN    46268

#1258580
TIDEWATER COMMUNITY COLLEGE
7000 COLLEGE DRIVE
PORTSMOUNT VA    23703

#1258581
TIDEWATER TRANSIT COMPANY INC
PO BOX 189
KINSTON    NC    28502

#1258582
TIDLAND CORP
2305 SE 8TH AVE
CAMAS    WA    98607

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258583
TIDLAND CORPORATION
2305 S E 8TH AVE
CAMAS   WA   98607

#1039490
TIDRICK   JOHN
1917 WOODLAWN AVE
LOGANSPORT   IN   46947

#1039491
TIDWELL   EUGENE
54 N 22ND ST
COLUMBUS   OH   432031925

#1039492
TIDWELL   PAMELA
1717 APPALACHIAN HWY
GADSDEN   AL   35903

#1039493
TIDWELL   PATRICK
2222 ACADIA DR SW #33
DECATUR   AL   35603

#1039494
TIDWELL   REBEKAH
180 PAYNE LN
ALTOONA   AL   35952

#1039495
TIDWELL   SUZANNE
2314 WARWICK AVE SW
DECATUR   AL   356031800

#1039496
TIDWELL   TIMOTHY
2364 FINE DR
DAYTON   OH   45424

#1039497
TIDWELL   WALTER
94 CO. RD. 35
ROGERSVILLE   AL   356529758

#1063798
TIDWELL   APRIL
9317 W 00 NS
KOKOMO   IN   46901

#1063799
TIDWELL   BRENDA
527 OXFORD COURT
ROCHESTER HILLS   MI   48063

#1063800
TIDWELL   ELMIRA
201 15TH EAST
TUSCALOOSA   AL   35401

#1140616
TIDWELL   LINDA D
7469 DIAN DR
CARLISLE   OH   45005-4150

#1140617
TIDWELL   YVONNE
6480 BONNIE DR
FLUSHING   MI   48433-2310

#1039498
TIECHE   JEFFREY
2703 W. STRUB RD.
SANDUSKY   OH   44870

#1258585
TIECO INC
144 INDUSTRIAL DR
BIRMINGHAM   AL   352114466

#1039499
TIEGS   ERIK
14995 KINGS WAY DR.
NEW BERLIN   WI   53151

#1063801
TIEMAN   CRAIG
1050 BELVEDERE PLACE
WESTFIELD   IN   46074

#1039500
TIEMANN   TODD
5819 GRANITE DR
ANDERSON   IN   46013

#1039501
TIEMEIER   THOMAS
1532 GUNTLE RD
NEW LEBANON   OH   45345

#1140618
TIEMEYER   FRED E
7719 DELVIEW DR
WEST CHESTER   OH   45069-3323

#1140619
TIENVIERI    RAMONA J
PO BOX 2
PETERSBURG  MI    49270-0002

#1258586
TIER 1 TRANSPORTATION INC
A DIV OF FREIGHT SERVICES PLUS
170 ZENWAY BLVD UNIT #2
ADD CHNG 10/17/04 ONEIL
WOODBRIDGE  ON    L4H 2Y7
CANADA

#1258587
TIER ONE TECHNOLOGIES INC
766 LAKEFIELD RD STE G
WESTLAKE VILLAGE    CA    91361

#1258588
TIER ONE TECHNOLOGIES INC
780 LAKEFIELD RD  C
WESTLAKE VILLAGE    CA    91361

#1258589
TIER ONE TECHNOLOGIES INC
780 LAKEFIELD RD STE C
WESTLAKE VILLAGE    CA    91361

#1525268
TIER ONE TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
780 LAKEFIELD ROAD SUITE C
WESTLAKE VILLAGE    CA    91361

#1542872
TIER ONE TECHNOLOGIES INC
780 LAKEFIELD ROAD SUITE C
WESTLAKE VILLAGE    CA    91361

#1073639
TIER ONE TECHNOLOGIES, INC.
780 LAKEFIELD RD., SUITE C
WEST LAKE VILLAGE    CA    91361

#1258590
TIERCON INDUSTRIES USA INC
555 E HURON AVE
VASSAR   MI    48768

#1063802
TIERMAN   DOUGLAS
5154 JENSEN RD.
FRUITPORT    MI    49415

#1063803
TIERNEY   KEVIN
2517 COTTONWOOD DR
LOUISVILLE    KY    40242

#1140620
TIERNEY   DAVID LEON
2116 MCKINLEY ST
ANDERSON  IN    46016-4567

#1258591
TIERNEY LIABILITY
INVESTIGATORS
5519 TALON CT
FAIRFAX    VA    22032

#1140621
TIETZ   SANDRA
11930 WINTER RD
SEBEWAING  MI    48759-9552

#1039502
TIEU   CHI
7941 FRANKLIN ST.
BUENA PARK   CA    90621

#1258592
TIFCO GAGE & GEAR          EFT
29905 ANTHONY DR
WIXOM  MI    48393

#1258593
TIFCO INDUSTRIES
PO BOX 40277
HOUSTON   TX    77240

#1258594
TIFCO INDUSTRIES INC
21400 HEMPSTEAD HWY
HOUSTON   TX    77040

#1258595
TIFFANY HAM
277 OLYMPIC AVENUE
BUFFALO    NY    14215

#1538440
TIFFANY HAM
277 OLYMPIA AVE
BUFFALO    NY    14215

#1258596
TIFFANY NICOLE BRYANT
5580 AUTUMN LEAF DR
TROTWOOD OH    45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538441
TIFFANY STRODTHOFF
1802 WOODLAND RIDGE RD
WAUSAU   WI      54403

#1258597
TIFFIN METAL PRODUCTS
450 WALL ST
TIFFIN      OH    44883

#1258598
TIFFIN METAL PRODUCTS CO
TIFFIN SYSTEMS
450 WALL ST
TIFFIN      OH    44883

#1538442
TIFFIN MUNICIPA COURT
51 E MARKET STREET
TIFFIN   OH    44883

#1546585
TIFFIN SYSTEMS
450 WALL STREET
TIFFIN      OH    44883

#1258600
TIFFIN UNIVERSITY
155 MIAMI ST
TIFFIN      OH    44883

#1258601
TIFFIN-SENECA UNITED WAY
PO BOX 368
TIFFIN      OH    448830368

#1258602
TIFT GENERAL HOSPITAL
DBA WORK SMART
PO BOX 747
1824 N LEE AVE
TIFTON      GA    31793

#1067499
TIGER DIRECT
7795 WEST FLAGLER STREET
SUITE 35
MIAMI      FL    33144

#1258603
TIGER DIRECT
7795 WEST FLAGLER ST
UPDT PER LTR 06/16/05 LC
MIAMI      FL    331440939

#1529741
TIGER DIRECT
Attn    DAVID FIELD
8700 WEST FLAGLER
MIAMI      FL    33174

#1258604
TIGER DIRECT INC
7795 W FLAGLER ST
MIAMI      FL    33174

#1078651
TIGER DIRECT, INC.
Attn    CHRIS WILLIAMS
3131 CAPITOL BLVD.
SUITE 101
RALEIGH     NC    27604

#1070469
TIGER DIRECT.COM
7795 WEST FLAGLER STREET
MIAMI      FL    33144

#1258605
TIGER MATERIAL HANDLING & INST
PO BOX 34
CLAY CENTER    OH    43408

#1258606
TIGER MATERIAL HANDLING INC
520 MAIN STREET
CLAY CENTER    OH    43408

#1258607
TIGER SEAL & GASKET MFG CO
2538 CONNECTICUT AVE
KENNER    LA    70062

#1258608
TIGER SEAL & GASKET MFG CO INC
2522 CONNECTICUT AVE
KENNER    LA    70062

#1258609
TIGER TRANSPORT INC
2860 FORK SHOALS ROAD
PIEDMONT    SC    29673

#1258610
TIGEREYE DESIGN INC
11198 STATE ROUTE 185
VERSAILLES    OH    453808412

#1258611
TIGEREYE DESIGN INC
11198 STATE RT 185
VERASILLES    OH    45380

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039503
TIGERT   ALAN
51 HONEYSUCKLE TRL
LAUREL   MS   394437600

#1258612
TIGERT MERRY BETH
51 HONEYSUCKLE TRAIL
LAUREL   MS   39443

#1039504
TIGGETT   JAMES
210 SOUTH ASPEN CT.
WARREN  OH   44484

#1140622
TIGGETT   HERMAN
2890 WEILACHER RD SW
WARREN  OH   44481-9152

#1063804
TIGGS   KEITH
309 W HUDSON AVE
DAYTON   OH   45406

#1063805
TIGHE   THOMAS
3025 BLOSSOM CT.
SAGINAW  MI   48603

#1039505
TIGNER   ALICIA
536 GROVELAND AVENUE
DAYTON   OH   45408

#1039506
TIGNER   DANIEL
5410 RIPPLEMEAD CT
GALLOWAY  OH   43119

#1039507
TIGNER   WESLIE
5397 SHERIDAN
SAGNAW  MI   48601

#1039508
TIJERINA JR   RAYMOND
1218 LAMSON
SAGINAW   MI   48601

#1039509
TILBE   ROBERT
2662 GAIL PL
NEWFANE  NY   14108

#1039510
TILDEN   GENE
12380 BURT RD
BIRCH RUN   MI   484159320

#1140623
TILDEN   FLOYD D
3900 STUDOR RD
SAGINAW   MI   48601-5745

#1078652
TILE RESCUE
2525 ELDEN AVE
COSTA MESA   CA   92627

#1258613
TILES INTERNATIONAL
6140 WEST QUAKER ST
ORCHARD PARK  NY   14127

#1039511
TILFORD   DE'LISETTE
1302 W 10TH ST
ANDERSON  IN   46016

#1063806
TILL   MICHAEL
5500 WABASH AVE
RHIT CM 363
TERRE HAUTE   IN   47803

#1528567
TILL & WHITEHEAD LTD
ELLESMERE STEET
MANCHESTER   M154JX
UNITED KINGDOM

#1258614
TILL MICHAEL
4553 N 622 W
HUNTINGTON   IN   46750

#1063807
TILLACK   KAREN
4616 VENICE HEIGHTS BLVD
#175
SANDUSKY   OH   44870

#1039512
TILLER   LESLEY
1619 MURRAY AVE.
GADSDEN  AL   35903

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140624
TILLER    ALBERT W
8166 OHARA
DAVISON    MI    48423-9504

#1140625
TILLER    RUBY M
2562 BRETTON WOODS DR
COLUMBUS OH    43231-5910

#1140626
TILLERY    BLOSSOM V
340 ILLINOIS AVE
GIRARD    OH    44420-3049

#1140627
TILLERY    WOODROW W
144 COUNTRY GREEN DR
AUSTINTOWN OH    44515-2215

#1039513
TILLEY    ROBERT
3654 HOOD DRIVE
SOUTHSIDE    AL    35907

#1039514
TILLEY    ROGER
9180 CHATWELL CLUB
DAVISON    MI    48423

#1039515
TILLEY    SALLIE
4700 LANGE RD.
BIRCH RUN    MI    48415

#1258615
TILLEY ROGER J
1458 HILLSDALE DR
DAVISON    MI    484232326

#1039516
TILLIS    DEBORRAH
P.O. BOX 46
WAYNESVILLE    OH    45068

#1039517
TILLIS    FREDRICKA
204 SOUTH 9TH ST.
GADSDEN    AL    35903

#1039518
TILLIS, SR    RICHARD
732 OXFORD AVE
DAYTON    OH    45407

#1039519
TILLMAN    AMBER
5708 OVERBROOKE RD
KETTERING    OH    45440

#1039520
TILLMAN    DONALD
4816 TAYLORSVILLE RD
DAYTON    OH    454242445

#1039521
TILLMAN    GARY
414 CAMDEN AVE
YOUNGSTOWN OH    44505

#1039522
TILLMAN    HATTIE
P.O. BOX 122 STATE
BRIDGEPORT    MI    48722

#1140628
TILLMAN    EUGENIA H
702 DELAWARE AVE
YOUNGSTOWN OH    44510-1247

#1140629
TILLOTTSON    VERLO A
4439 27TH ST
DORR    MI    49323-9761

#1258616
TILLSONBURG FOAMTEC INC
PO BOX 272 HIGHWAY 3 500
TILLSONBURG    ON    N4G 4H5
CANADA

#1531844
TILLY    LOBERA
34022 MALAGA DRIVE #B
DANA POINT    CA    92629

#1063808
TILOTTI    WENDY
47125 JAMES
MACOMB    MI    48044

#1258617
TILT OR LIFT INC
124 E DUDLEY
MAUMEE    OH    435378728

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258618
TILT-OR-LIFT INC
604-B FORD ST
MAUMEE  OH    43537

#1039523
TILTON    AMANDA
303 E PEASE
WEST CARROLLT   OH    45449

#1039524
TILTON    DANIEL
185 WEST AVE
LOCKPORT  NY    14094

#1039525
TILTON    LINDA
2100 GIPSY DR
DAYTON  OH    45414

#1543291
TILTON    TODD
PO BOX MC481KOR019
PLYMOUTH  MI    48170

#1258619
TILTON & ASSOCIATES INC
204 E WASHINGTON ST
ANN ARBOR  MI    48104

#1258620
TILTON TODD IRVIN    EFT
58365 MEADOW PLACE DRIVE
WASHINGTON TOWNSHIP  MI    48094

#1070949
TILTON'S SERVICE CENTER
6188 AMBLESIDE DRIVE
COLUMBUS  OH    43229

#1078653
TIM COATES
19145 SANDPIPER DRIVE
MACOMB  MI    48044

#1538443
TIM FRENCH
4045 POST SST
JACKSONVILLE    FL    32205

#1538444
TIM GALLAGHER
6630 BALTIMORE NAT'L PK 208
BALTIMORE   MD    21228

#1546586
TIM HOLT
1301 MAIN PARKWAY
CATOOSA   OK    74015

#1258621
TIM KEARNEY CO
90 BAILEY RD
HILTON   NY    144689352

#1546587
TIM KELLER
1301 MAIN PARKWAY
CATOOSA   OK    74018

#1070950
TIM KENNY
112 HOWE ST
SEATTLE   WA    98109

#1546588
TIM MOORE
CATOOSA   OK

#1546589
TIM PARKER
CATOOSA   OK    74015

#1525269
TIM SA
Attn   ACCOUNTS PAYABLE
CD 37 ROUTE DE SOCX QUAEDYPRE
BERGUES    59380
FRANCE

#1542873
TIM SA
CD 37 ROUTE DE SOCX QUAEDYPRE
BERGUES    59380
FRANCE

#1258622
TIM TRUMAN CHP 13 TRUSTEE
PO BOX 961076
FORT WORTH  TX    76161

#1538446
TIM TURNER
3301 MILBORNE
FLINT   MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258623
TIMARK
9313 MONROE ROAD SUITE A
CHARLOTTE   NC   28270

#1258624
TIMARK INC
9313 MONROE RD STE A
CHARLOTTE   NC   282701477

#1258625
TIMBER CREEK RESOURCE LLC
5059 N 119TH ST
MILWAUKEE   WI   53225

#1258628
TIMBER CREEK RESOURCE LLC
FRMLY OAK CREEK PALLET CO INC
5059 N 119TH ST
MILWAUKEE   WI   53225

#1525270
TIMBERJACK INC
Attn   ACCOUNTS PAYABLE
925 DEVONSHIRE AVENUE
PO BOX 160
WOODSTOCK  ON   N4S 7X1
CANADA

#1542874
TIMBERJACK INC
925 DEVONSHIRE AVENUE
PO BOX 160
WOODSTOCK  ON   N4S 7X1
CANADA

#1258630
TIMBERLAKE & DICKSON INC
P O BOX 551667
DALLAS   TX   75355

#1258631
TIMBERLAKE & WOFFORD INC
CENTURY SALES & SERVICE
10393 BROCKWOOD RD
DALLAS   TX   75238

#1258632
TIMBERLAKE & WOFFORD INC
SERVICE SPECIALISTS, THE
10393 BROCKWOOD RD
DALLAS   TX   75238

#1258633
TIMBERLAND FOUR LLC
PO BOX 77567 PO BOX 77000
DETROIT   MI   482772000

#1258634
TIMBERLAND FOUR LP
C/O ETKIN MGMT LLC
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD   MI   48034

#1258635
TIMBERLAND FOUR LP
C\O ETKIN MGMT LLC
PO BOX 77000DEPT 77567
DETROIT   MI   482772000

#1258636
TIMBERLAND RC & D    ADOPT A
STREAM OF WEST MICHIGAN
6655 ALPINE AVE NW STE 2
COMSTOCK PARK  MI   49321

#1542875
TIMBERLINE INTERNATIONAL
1967 E GRAND AVE
HOT SPRINGS   AR   71901-4804

#1258637
TIMBERLINE LANDSCAPE
17025 W 183RD ST
OLATHE   KS   66062

#1258638
TIMBERLINE LANDSCAPE GRDENING
17025 W 183RD ST
OLATHE   KS   66062

#1078654
TIMBERLINE PACKAGING
Attn   A.J. WILSON
MATERIALS, INC.
3375-A COPTER ROAD
PENSACOLA   FL   32514

#1258639
TIMBERLINE TRANSPORT INC
300 THIRD AVE
EASTMAN   GA   31023

#1258640
TIMBERS & ASSOCIATES INC
7575 TYLER BLVD A4
MENTOR  OH   44060

#1258641
TIMBERS KOVAR CO
FORMLY TIMBERS & ASSOC
7653 ST CLAIR AVE
REMIT UPATE 01\99 LETTER
MENTOR   OH   44060

#1258642
TIMBERS-KOVAR & CO INC
7653 ST CLAIR AVE
MENTOR  OH   44060

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1073640
TIMCO
623 RADAR ROAD
GREENSBORO  NC    27410

#1258643
TIME
PO BOX 60001
TAMPA   FL    336600001

#1078655
TIME CLOCK SALES & SERVICE
2950 AIRWAY AVE D-7
COSTA MESA   CA    92626

#1078656
TIME DEFINITE SERVICES INC
1551 PRATT BLVD
ELK GROVE   IL    60007

#1258644
TIME DEFINITE SERVICES INC
1471 WOODDALE RD
WOODDALE  IL    60191

#1538447
TIME FINANCE CO
410 W MAIN
OKLAHOMA CTY   OK    73102

#1078657
TIME MOTION TOOLS
12778 BROOKPRINTER PLACE
POWAY  CA    92064

#1258645
TIME SENSITIVE EXPRESS INC
11320 MOSTELLER RD
CINCINNATI       OH    45241

#1258646
TIME WARNER CABLE
71 MT HOPE AVE
ROCHESTER  NY    14620

#1258647
TIME WARNER CABLE
PO BOX 994
BUFFALO   NY    142700994

#1067500
TIMECENTRE, INC.
Attn   STEPHEN H. FOX
11400 WESTMOOR CIRCLE
SUITE 300
WESTMINSTER   CO    80021-27

#1258648
TIMEDATE INDUSTRIES
10 ANSON RD #16-16 UNIT 5020
INTERNATIONAL PLAZA
     079903
SINGAPORE

#1258649
TIMEDATE INDUSTRIES
INTERNATIONAL PLAZA
10 ANSON RD #16-16 UNIT 5020
     079903
SINGAPORE

#1258650
TIMEDATE INDUSTRIES       EFT
10 ANSON RD 16-16 UNIT 5020
INTL PLAZA 079903 18 MANDAI
ESTATE 02-09 729910
SINGAPORE

#1078658
TIMEKEEPING SYSTEMS, INC.
25901 EMERY RD.
CLEVELAND   OH    44128

#1258651
TIMELINE INC
ADDR CHG 10-16-98
3055 112TH AVE NE STE 106
BELLEVUE   WA    98004

#1258652
TIMELINE INC
DIGICALC
3055 112TH AVE NE STE 106
BELLEVUE   WA    98004

#1258653
TIMELY INTEGRATED INC
PO BOX 915183
DALLAS   TX    75391

#1258654
TIMELY TRANSPORTATION INC
Attn   RAYMOND CHAVEZ
7131 COPPER QUEEN
LEGAL B HAFFER
EL PASO   TX    79915

#1078659
TIMES MICROWAVE SYSTEMS
358 HALL AVENUE
WALLINGFORD  CT    06492

#1258655
TIMINY R/R CONSTRUCTION INC
7695 BOND ST
CLEVELAND  OH    44139

#1258656
TIMINY R\R CONSTRUCTION INC
715 SPENCER STREET
TOLEDO   OH   43609

#1258657
TIMKEN CO, THE
2097 DEERING FORD RD
ALTAVISTA     VA     24517

#1258658
TIMKEN CO, THE
CAIRO BEARINGS PLT
2525 TORRINGTON DR
CAIRO   GA   39828

#1258659
TIMKEN CO, THE
TIMKIN ROLLER BEARINGS
2325 E MANSFIELD ST
BUCYRUS   OH   448202051

#1258660
TIMKEN CO, THE INC
CANTON STEEL PLANT
1835 DUEBER AVE SW
CANTON   OH   447062728

#1258661
TIMKEN COMPANY
1835 DUEBER AVE SW
CANTON   OH   44706

#1258662
TIMKEN COMPANY
415 BRICKMILL RD
HONEA PATH   SC   29654

#1525271
TIMKEN COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 477905
BROADVIEW HEIGHTS   OH   44147-7905

#1542876
TIMKEN COMPANY
1835 DUEBER AVENUE SOUTHWEST
CANTON   OH   44706-2798

#1258663
TIMKEN CORP, THE
1835 DUEBER AVE SW
CANTON  OH   44706-272

#1258665
TIMKEN CORP, THE
31100 TELEGRAPH STE 270
BINGHAM FARMS   MI     48025

#1258667
TIMKEN CORPORATION
FRMLY TIMKIN CO THE
75 REMITTANCE DR STE 1073
REMIT UPTD 9\99 LETTER
CHICAGO   IL     606751073

#1078660
TIMKEN SUPER PRECISION
Attn   DICK OLSON
7 OPTICAL AVENUE
KEENE   NH   03431

#1258668
TIMKEN US CORP
10585 N MERIDIAN ST STE 300
INDIANAPOLIS   IN   46290

#1258669
TIMKEN US CORP
156 PARK RD
WATERTOWN CT   06795

#1258671
TIMKEN US CORP
1775 TORRINGTON RD
CLINTON   SC   293257521

#1258672
TIMKEN US CORP
1835 DUERER AVE SW
CANTON   OH   44706-092

#1258673
TIMKEN US CORP
24651 CENTER RIDGE RD STE 180
WESTLAKE   OH   44145

#1258675
TIMKEN US CORP
31100 TELEGRAPH RD STE 270
BINGHAM FARMS   MI   48025-436

#1258677
TIMKEN US CORP
415 BRICK MILL RD
HONEA PATH   SC   29654

#1258680
TIMKEN US CORP
430 TORRINGTON RD
WALHALLA   SC   29691

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258681
TIMKEN US CORP
59 FIELD ST
TORRINGTON   CT     067904942

#1258682
TIMKEN US CORP
SYLVANIA BEARINGS PLANT
400 FRIENDSHIP RD
SYLVANIA    GA     30467

#1063809
TIMKEY   DOROTHY
137 WINDERMERE RD
LOCKPORT   NY     14094

#1063810
TIMKEY   JO ANN
41 OLD NORTH HILL
ROCHESTER   NY     14617

#1140630
TIMKEY   JAMES M
137 WINDERMERE RD
LOCKPORT   NY     14094-3425

#1039526
TIMKO   DONALD
4714 VERONA ST NW
WARREN   OH    444831741

#1039527
TIMKO   JEANNETTE
1975 TIBBETTS-WICK RD.
GIRARD   OH    444201224

#1039528
TIMKO   MARJORIE
1972 STILLWAGON RD SE
WARREN   OH    444843165

#1063811
TIMKOVICH   FRED
1400 AUDREY AVENUE
BURTON   MI     48509

#1039529
TIMLIN   JOHN
581 PLYMOUTH DR.
BOARDMAN   OH    44512

#1039530
TIMM   BRIAN
2697 127TH AVE
ALLEGAN   MI     490109248

#1039531
TIMM   DANIEL
2740 COLGATE CT S.W.
WYOMING   MI     495093151

#1039532
TIMM   DAVID
424 MORSE AVE
DAYTON   OH     45420

#1039533
TIMM   JOHN
8976 E 840 S
AMBOY   IN     469119772

#1039534
TIMM   MARCIA
8976 E 840 S
AMBOY   IN     46911

#1039535
TIMM   THOMAS
418 OAKLAND AVE
SANDUSKY   OH    44870

#1140631
TIMM   GERALD R
162 N KNIGHT RD
BAY CITY    MI     48708-9146

#1063812
TIMMA   DAVID
6319 W. FARRAND RD.
CLIO   MI     48420

#1039536
TIMME   ROBERT
2143 S 1000 E
GREENTOWN   IN     46936

#1140632
TIMMERMANS DEBRA L
7699 108TH ST
MIDDLEVILLE    MI     49333-8950

#1258684
TIMMERS, BASTIAAN C
1514 EAST AVENUE
ROCHESTER   NY     14610

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                  Time:   17:00:52

#1039537
TIMMONS  TREKA
129 C EAST KLEINHANS ST.
EASTON   PA    18042

#1140633
TIMMONS  CHARLIE F
2581 HEMMETER RD
SAGINAW  MI    48603-3019

#1140634
TIMMONS  DALE L
4735 HUFF DR
ANDERSON  IN    46012-1054

#1140635
TIMMONS  JOAN
2581 HEMMETER ROAD
SAGINAW  MI    48603-3019

#1546590
TIMMONS OIL COMPANY
13003 EAST ADMIRAL PLACE
TULSA   OK   74112

#1546591
TIMMONS OIL COMPANY INC
PO BOX 691140
TULSA   OK   74169-1140

#1542877
TIMMONS TRUCK CENTER
7605 COLISEUM BLVD
ALEXANDRIA   LA   71303-9755

#1542878
TIMMONS TRUCK CENTER
8008 AIRLINE HWY
BATON ROUGE  LA   70815-8185

#1039538
TIMMS  JEAN
303 THIRD ST.
NILES     OH   44446

#1258685
TIMNER EDWARD JAMES
WALNUT WOODS CENTRE
5955 W MAIN ST
KALAMAZOO  MI    49009

#1538448
TIMOTHY & JULIANNE SABOURIN
7525 WINDWOOD BRACH
LINDEN    MI    48451

#1538449
TIMOTHY A MCNEARNEY
711 W 98TH TERR. STE 140
OVERLND PARK  KS    66212

#1078661
TIMOTHY A. DAVIDSON
PO BOX 343
ROBERTSDALE  AL    36567

#1538450
TIMOTHY C QUINNELL
419 W WASHINGTON ST
MARQUETTE  MI    49855

#1258686
TIMOTHY C RUNYAN
ACCT OF LARRY E WYNN
CASE #89529750GC
27488 FIVE MILE RD BOX 51069
            428925281

#1258687
TIMOTHY C RUNYAN
ACCT OF LARRY E WYNN
CASE# 89529750GC
27488 FIVE MILE RD BOX 51069
LIVONIA    MI    428925281

#1538451
TIMOTHY C RUNYAN
27488 FIVE MILE RD BOX 51069
LIVONIA    MI    48154

#1078662
TIMOTHY CASTLE
C/O MARGIE ELLIOTT
115 S. ASH ST
ARTHUR    IL    61911

#1538452
TIMOTHY E BAXTER
PO BOX 8355
BLOOMFLD HLS  MI    48302

#1538453
TIMOTHY E BAXTER & ASSC.
PO BOX 2669
FRMNGTN HLS  MI    48333

#1258688
TIMOTHY E BAXTER & ASSOCIATES
PO BOX 2669
FARMINGTON HILLS   MI    48333

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1538454
TIMOTHY E. BAXTER & ASSOC PC
37000 GRAND RIVER STE 230
FRMNGTN HLS   MI    48335

#1546592
TIMOTHY GOAD
816 S EVANSTON
TULSA    OK    74104

#1546593
TIMOTHY GREEN
7415 E 87TH ST
TULSA    OK    74133

#1258689
TIMOTHY H KNECHT
ACCT OF TIMOYHY C LIVESAY
CASE #91-9243-CZ
1000 MOTT FOUNDATION BLDG
FLINT    MI    284500244

#1258690
TIMOTHY J CREMEANS

#1538455
TIMOTHY J DOYLE
32523 GRAND RIVER AVE
FARMINGTON   MI    48335

#1258691
TIMOTHY J DOYLE (P23781)
32523 GRAND RIVER AVENUE
FARMINGTON   MI    48335

#1258692
TIMOTHY J FROST
6483 WALDON CENTER DRIVE
SUITE 10
CLARKSTON   MI    48346

#1538456
TIMOTHY J FROST
30700 TELEGRAPH STE 4646
BINGHAM FRMS   MI    48025

#1538457
TIMOTHY J FROST
6483 WALDON CTR DR STE 10
CLARKSTON   MI    48346

#1258693
TIMOTHY J HAYNES
(P41196)
617 WEST MAIN
PO BOX 228
LOWELL   MI    49331

#1538458
TIMOTHY J HAYNES
PO BOX 228
LOWELL   MI    49331

#1258694
TIMOTHY J LAMB PC
ALAMO PLAZA   ADD CHG 7\00
STE 330 ALAMO PLAZA
1401 17TH ST
DENVER   CO    80202

#1538459
TIMOTHY J LONGRIGAN
524 E CAPITOL
SPRINGFIELD    IL    62701

#1258695
TIMOTHY L HENSICK
G-5045 MILLER ROAD
FLINT    MI    48507

#1258696
TIMOTHY L KING
121 GROVE STREET PO BOX 248
CONCORD   MI    492370248

#1538461
TIMOTHY L KING
121 GROVE ST PO BOX 248
CONCORD   MI    49237

#1538462
TIMOTHY L TROMP
501 WEST STATE ST
HASTINGS   MI    49058

#1546594
TIMOTHY SIRMON
702 N 10
COLLINSVILLE    OK    74021

#1078663
TIMOTHY SMITH
2187 WOODLAND HEIGHTS GLEN
ESCONDIDO   CA    92026

#1071463
TIMOTHY W BORROW
400 VEIT STREET
DAVISON   MI    48423

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

---

#1538463
TIMOTHY W DENNEY
110 NORTH SAGINAW ST, STE 1
LAPEER   MI    48446

#1258698
TIMOTHY W MILAM ESQ
120 S MAIN ST
TUSCUMBIA   AL    35674

#1140636
TIMS   GLORIA JEAN
109 HORACE ST.
DAYTON   OH   45407-0000

#1140637
TIMS   JERRY D
6442 WOODACRE CT
ENGLEWOOD OH    45322-3641

#1538464
TINA ABDOLLAHI
PO BOX 1972
HAWAIIAN GDN    CA    90716

#1538465
TINA DANIELS
2178 CAYUGA DR EXT
NIAGARA FLLS    NY    14304

#1538466
TINA DENISE HANEY
C/O DIST CLKS OFC 121 E DALLAS
CANTON   TX    75103

#1078664
TINA JONES
508 LINDA CT.
FOLEY   AL    36535

#1538467
TINA L FLORES
1053 O'NEAL DR
SHREVEPORT LA    71107

#1538468
TINA LYNN ALEXANDER MCMANIS
2011 RAY AVE
BOSSIER CITY    LA    71112

#1258699
TINA M ABDOLLAHI
PO BOX 1972
HAWAIIAN GARDENS    CA    90716

#1527665
TINA NEWMAN
JONES & TAYLOR, LLC
2123 9TH STREET
SUITE 100
TUSCALOOSA   AL    35401

#1039539
TINCH   APRIL
1095 LEE RD.
TROY   OH   45373

#1063813
TINCH   BRIAN
150 CHRISTINA DRIVE
NORTH CHILI    NY    14514

#1063814
TINCH   TIMOTHY
4677   BYRELEY ROAD
ARCANUM OH    45304

#1140638
TINCH   JUDY L.
2203 ANGIE LN
ANDERSON IN    46017-9795

#1258700
TINCH APRIL D
1095 LEE RD
TROY   OH    45373

#1039540
TINCH, II    JAMES
6642 SHAKER RD
FRANKLIN   OH    45005

#1039541
TINCHER   COLLEEN
14 SOUTH SHORE DR
ADDISON   MI    49220

#1039542
TINCHER   GEORGE
220 PARK LANE DR
SPRINGBORO   OH    450661033

#1039543
TINCU   JOHN
67 LARCHMERE DR
DAYTON   OH   454403557

#1140639
TINDELL JR    BOYD E
8774 BIG LAKE RD
CLARKSTON   MI    48346-1008

#1039544
TINDLE    CYNDA
P.O. BOX 843
WARREN   OH    44482

#1039545
TINELL    FRANKIE
1017 N BARRON ST
EATON    OH    45320

#1140640
TINETTI    GEORGE R
PO BOX 56
FLINT    MI    48501-0056

#1039546
TINGLEY    LORI
4727 WILLOWBROOK DR
SPRINGFIELD    OH    45503

#1063815
TINGLEY    JEAN
1324 GLENEAGLE TRAIL
HUDSONVILLE   MI    49426

#1258701
TINIUS OLSEN TESTING
MACHINE CO INC
EASTON RD
PO BOX 429
WILLOW GROVE   PA    190900429

#1258702
TINIUS OLSEN TESTING MACHINE C
1065 EASTON RD
HORSHAM   PA    190448009

#1258703
TINIUS OLSEN TESTING MACHINE C
PO BOX 77801204
PHILADELPHIA    PA    19101

#1039547
TINKER    RYAN
3141 LYNWOOD DR. NW
WARREN   OH    44485

#1140641
TINKER    JAMES W
5037 KELLY RD
FLINT    MI    48504-1011

#1538469
TINKER LOANS
127-A E ATKINSON PLAZA
MIDWEST CITY    OK    73110

#1258704
TINKES FINANCE
4644 SOUTH EAST 29TH
DEL CITY    OK    73115

#1538470
TINKES FINANCE
4644 SE 29TH
DEL CITY    OK    73115

#1531330
TINKHAM JR    RALPH E
12030 VEST DRIVE
CLAREMORE   OK    74017

#1039548
TINKLEPAUGH II    JOHN
14435 MONTLE
CLIO    MI    48420

#1039549
TINKLER    ADAM
207 FELLOWS AVE
W JEFFERSON   OH    43162

#1039550
TINLI    ROBERT
250 MARLBORO RD POB243
OLD BRIDGE    NJ    088571401

#1039551
TINMAN    STEPHEN
4587 BLOUGH DR
ENON   OH    45323

#1078665
TINNERMAN PALNUT
Attn   GENE SURNIAK
ENGINEERED PRODUCTS
1060 WEST 130TH STREET
BRUNSWICK   OH    44212-0000

#1258705
TINNERMAN PALNUT
ENGINEERED PRODUCTS
CLEVELAND   OH    44193

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258707
TINNERMAN PALNUT    EFT
ENGINEERED PRODUCTS
PO BOX 92368
CLEVELAND   OH   44193

#1258708
TINNERMAN PALNUT ENGINEERED
FRMLY TRANS TECHNOLOGY
PO BOX 92368
CLEVELAND   OH   44193

#1258709
TINNERMAN PALNUT ENGINEERED
PRODUCTS
152 GLEN RD
MOUNTAINSIDE   NJ   07092

#1258710
TINNERMAN PALNUT ENGINEERED
PRODUCTS CANADA
686 PARKDALE AVE N
HAMILTON   ON   L8N 5Z4
CANADA

#1258711
TINNERMAN PALNUT ENGINEERED PR
1060 W 130TH ST
BRUNSWICK   OH   44212

#1258712
TINNERMAN PALNUT ENGINEERED PR
152 GLEN RD
MOUNTAINSIDE   NJ   07092-299

#1258714
TINNERMAN PALNUT ENGINEERED PR
23800 W 10 MILE RD STE 101
SOUTHFIELD   MI   48034

#1258716
TINNERMAN PALNUT ENGINEERED PR
240 6TH ST NW
MASSILLON   OH   44646

#1258718
TINNERMAN PALNUT ENGINEERED PR
686 PARKDALE AVE N
HAMILTON   ON   L8H 5Z4
CANADA

#1258719
TINNERMAN PALNUT ENGINEERED PR
686 PARKDALE AVE N
HAMILTON   ON   L8N 5Z4
CANADA

#1258720
TINNICK, RONALD P
HIGH POINT SCREW MACHINE SVCS
1247 MOUNT BROOK CT
GREENWOOD IN    46173

#1039552
TINSLEY   BETTY
1757 JOY
SAGINAW   MI   48601

#1039553
TINSLEY   CAROLE
4411 S 00 EW #8
KOKOMO   IN   46902

#1039554
TINSLEY   CYNTHIA
3361 DALE RD.
SAGINAW   MI   48603

#1039555
TINSLEY   ERICA
1241 WISCONSIN BLVD
DAYTON   OH   45408

#1039556
TINSLEY   JAMES
27 LONG DR.
EATON   OH   45320

#1063816
TINSLEY   PATRICIA
PO BOX 9367
ST. THOMAS   VI   00801

#1140642
TINSLEY   PATRICIA M
123 BULLOCK ST
SAGINAW   MI   48602-1625

#1140643
TINSLEY   TILLMAN T
4258 W 500 N
ANDERSON   IN   46011

#1039557
TINSLEY JR.   JAMES
3361 DALE RD
SAGINAW   MI   48603

#1039558
TINSON   REGINALD
820 BIRCHWOOD COURT
NO. BRUNSWICK   NJ   08902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078666
TINTRONICS INDUSTRIES
Attn   CASEY
P O BOX 18335
2122 A METRO CIRCLE
HUNTSVILLE    AL    35804-8335

#1538471
TIOGA COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1258721
TIP
BRANCH 0017
3699 N BOOTH
KANSAS CITY    MO    64161

#1258723
TIPALOY INC
1435 E MILWAUKEE AVE
DETROIT    MI    482112009

#1258724
TIPP CITY AREA UNITED FUND
PO BOX 95
TIPP CITY    OH    45371

#1538472
TIPPECANOE COUNTY COURT
PO BOX 1665
LAFAYETTE    IN    47902

#1072110
TIPPECANOE COUNTY, IN
TIPPECANOE COUNTY TREASURER
20 N. 3RD ST.
LAFAYETTE    IN    47901

#1538473
TIPPECANOE SUPERIOR CT CLERK
PO BOX 1665
LAFAYETTE    IN    47902

#1140644
TIPPETT    DOUGLAS A
2348 MOSLEY ST.
WAYNESBORO VA    22980-2382

#1039559
TIPPIT    DEWAYNE
1835 HOSLER
FLINT    MI    48503

#1063817
TIPPIT    KELVIN
93 BIRWOODE
PONTIAC    MI    48340

#1258725
TIPPMANN PROPERTIES
9009 COLDWATER RD
FT WAYNE    IN    46825

#1258726
TIPPMANN PROPERTIES INC
TIPPMAN PROPERTIES
1301 S KEYSTONE
INDIANAPOLIS    IN    46203

#1258727
TIPPMANN PROPERTIES INC
TIPPMANN PROPERTIES
9009 COLDWATER RD
FORT WAYNE    IN    46825

#1258729
TIPPMANN, LAURENCE FAMILY
PARTNERSHIP
FMLY TIPPMANN PROPERTIES
9009 COLDWATER RD
FORT WAYNE    IN    46825

#1039560
TIPTON    BILLY
419 BOLTIN ST
DAYTON OH    454102207

#1039561
TIPTON    BRENDA
1830 LAKESHORE DR LOT 162
SPRING VALLEY    OH    45370

#1039562
TIPTON    JANET
769 SPARTAN AVE
VANDALIA    OH    45377

#1039563
TIPTON    KAREN
1911 VAN WYE ST SE
WARREN OH    444845347

#1039564
TIPTON    REBECCA
330 BROWNSTONE DR
ENGLEWOOD OH    453221712

#1039565
TIPTON    ROGER
11404 MCKINLEY RD
MONTROSE MI    48457

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1039566
TIPTON   THURMON
2306 FOREST HILL AVE
FLINT    MI    485047187

#1063818
TIPTON   LISA
9340 CREEKWOOD LAKE TR
GRAND BLANC   MI    48439

#1140645
TIPTON   DAVID
1235 ROB WATSON RD
ONEIDA    TN    37841-3777

#1140646
TIPTON   JERRY L
314 GABRIEL ST
VANDALIA    OH    45377-1833

#1140647
TIPTON   MELVIN J
4849 W 850 N
FRANKTON   IN    46044-9407

#1531845
TIPTON   KIKER
6424 FAIRBROOK
LONG BEACH   CA    90815

#1069493
TIPTON AUTO DIST
3003 PACIFIC AVENUE
YUMA   AZ    85365

#1069494
TIPTON AUTO DIST
PO BOX 1268
TACNA   AZ    853521268

#1538474
TIPTON CIRCUIT COURT CLERK
101 E JEFFERSON ST
TIPTON    IN    46072

#1258730
TIPTON CORP
TIPTON US CORP
1967 KINGSVIEW DR
LEBANON   OH    45036

#1258731
TIPTON COUNTY TREASURER
COURTHOUSE
TIPTON    IN    46072

#1072111
TIPTON COUNTY, IN
TIPTON COUNTY TREASURER
COURTHOUSE
TIPTON    IN    46072

#1538475
TIPTON CTY CRT CLK /CS DIV
101 E JEFFERSON ST 3RD FLR
TIPTON    IN    46072

#1258732
TIPTON MACHINERY CO
7725 HUB PARKWAY
CLEVELAND   OH    44125

#1258733
TIPTON MACHINERY CO INC
2931 E KEMPER RD
CINCINNATI    OH    45241

#1258734
TIPTON MACHINERY CO INC
7725 HUB PKY
CLEVELAND    OH    441255708

#1258735
TIPTON US CORP
8411 SEWARD RD
HAMILTON    OH    45011

#1258736
TIRE CENTERS INC
5420 DAVIS RD
ADDR 2\99
SAGINAW    MI    486049419

#1258737
TIRE CENTERS INC
5420 DAVIS RD
SAGINAW   MI    48604

#1070951
TIRE INDUSTRY FOUNDATION
Attn  CHRIS MARNET - A/P
ATTN:S. MARTINEZ/STE G
1532 POINTER RIDGE PL
BOWIE   MD    20716

#1039567
TIREY   LARRY
25 REMINGTON CT
HAMILTON   OH    450118644

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039568
TIREY   REGINA
329 LANCER ST
NEW CARLISLE     OH     45344

#1039569
TIRPAK   DARRELL
6 FLORENCE ST.
SOUTH RIVER     NJ     08882

#1063819
TIRRES   DANIEL
10819 FRAZIER
EL PASO    TX    79935

#1140648
TISA JR    CHARLES
106 SUELLEN DR
ROCHESTER   NY     14609-3221

#1140649
TISACK   FRANCIS D
5549 MAPLETON RD
LOCKPORT    NY     14094-9296

#1258738
TISAMATIC INTERNACIONAL S DE R
PROMOCION Y MATERIAS PRIMAS S'
ZONA INDUSTRIAL
SAN LUIS POTOSI          78090
MEXICO

#1258739
TISAMATIC INTERNACIONAL S DE R
ZONA INDUSTRIAL
PROMOCION Y MATERIAS PRIMAS S'
SAN LUIS POTOSI          78090
MEXICO

#1258740
TISAMATIC INTERNACIONAL S DE R
ZONA INDUSTRIAL
SAN LUIS POTOSI          78090
MEXICO

#1258741
TISAMATIC S DE RL DE CV
AV PROMOCION NO 145
COL ZONA INDUSTRIAL 1A SEC
SAN LUIS POTOSI          78090
MEXICO

#1258742
TISAMATIC S DE RL DE CV    EFT
FRMLY TISAMATIC INTERNATIONAL
AV PROMOCION 145
ZONA INDUSTRIAL SAN POTOSI SLP
CP 78090
MEXICO

#1039570
TISBY    EDWARD
2154 PARKER BLVD
TONAWANDA   NY     14150

#1258743
TISCH ENVIRONMENTAL INC
145 S MIAMI AVE
CLEVES    OH    45002

#1258744
TISCH ENVIRONMENTAL INC
145 SOUTH MIAMI
CLEVES    OH    45002

#1039571
TISDALE    CASSANDRA
922 RIDGEWAY ST
FLINT    MI     48505

#1063820
TISH    SUSAN
45500 GREEN VALLEY
PLYMOUTH   MI     48170

#1538476
TISH A CAVALERI
723 WEST KING ST
MARTINSBURG    WV     25401

#1039572
TISHNER   MICHAEL
P O BOX 1063
CARMEL    IN     46082

#1073641
TITAN CORPORATION
11955 FREEDOM DRIVE
15TH FLOOR
RESTON    VA    20190

#1073642
TITAN CORPORATION
3825 EDITH BOULEVARD NE
ALBUQUERQUE   NM    87107-2219

#1073643
TITAN CORPORATION
5154 EDITH BLVD NE
ALBURQUERQUE   NM    87107

#1258745
TITAN DIV OF UACL
UNIVERSAL AM-CAN LTD
CENTRA INC   SCAC UACL
PO BOX 80
WARREN   MI     48090

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258746
TITAN INDUSTRIES INC
735 INDUSTRIAL LOOP ROAD
NEW LONDON   WI     54961

#1258747
TITAN INDUSTRIES OF NEW LONDON
735 INDUSTRIAL LOOP RD
NEW LONDON   WI     54961

#1258748
TITAN LOGISTICS INC
PO BOX 108809
OKLAHOMA CITY    OK    73101

#1078667
TITAN METALS, INCL
3240 EAST 59TH STREET
LONG BEACH   CA    90805

#1258749
TITAN PCB EAST INC
2 INDUSTRIAL WAY
AMESBURY   MA    01913

#1258751
TITAN PLASTICS GROUP INC
8051 MOORSBRIDGE
PORTAGE   MI    49024

#1258753
TITAN PLASTICS GROUP INC
GOLDEN TRIANGLE PLASTICS
1325 PENDALE RD
EL PASO    TX    799366912

#1258754
TITAN PLASTICS GROUP-TTC
1811 VANDERBILT
PORTAGE   MI    49024

#1070470
TITAN PROFESSIONAL PHOTO LAB
2325 ALGER DRIVE
TROY   MI    48083

#1540265
TITAN TOOL AND DIE
Attn    ACCOUNTS PAYABLE
450 CHARLES STREET
WINDSOR   ON    N8X 3Z1
CANADA

#1258755
TITAN TOOL SUPPLY CO INC
68 COMET AVE
BUFFALO   NY    142070569

#1258756
TITAN TOOL SUPPLY CO INC
68 COMET AVE
BUFFALO   NY    14216

#1258757
TITAN USA
140 BALDWIN ST
WEST SPRINGFIELD     MA     01089

#1546595
TITANIUM INDUSTRIES INC
2100 N HWY 360  STE 1102
GRAND PRAIRIE TX  75050
GRAND PRARIE   TX     75050

#1546596
TITANIUM INDUSTRIES INC
WOOD DALE SERVICE CENTER
801 SIVER
TULSA   OK    74131

#1528568
TITHERLEY A & CO LTD
1 CARRUTHERS STREET
LIVERPOOL MY        L3 6BY
UNITED KINGDOM

#1039573
TITHOF    DOUGLAS
19690 S FORDNEY RD
OAKLEY   MI     48649

#1140650
TITHOF   PATRICK A
1606 MASON RD
OWOSSO  MI     48867-1332

#1063821
TITI    ROBERT
531 NEFF DRIVE
CANFIELD    OH    44406

#1258758
TITLE SOURCE INC
1450 W LONG LAKE RD 4TH FL
TROY   MI    48098

#1039574
TITTLE   KENNETH
361 CARDIGAN RD
DAYTON   OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1039575
TITTLE    LINDA
361 CARDIGAN RD
DAYTON   OH    45459

#1039576
TITUS    DOUGLAS
309 CAROL LN
UNION    OH    45322

#1039577
TITUS    JOSEPH
2543 SENIOR RD
MORROW  OH    45152

#1039578
TITUS   MICHELLE
814 ILLINOIS AVE
MCDONALD   OH    44437

#1039579
TITUS    ROBERT
295 SHERWOOD AVE
ROCHESTER  NY    14619

#1063822
TITUS    ADRIENNE
1113 TEPEE DRIVE
KOKOMO   IN    46902

#1063823
TITUS    JOSHUA
6235 GRAND RIVER RD
LAINGSBURG   MI    48848

#1140651
TITUS    DAVID A
PO BOX 596
MOUNT MORRIS   MI    48458-0596

#1039580
TITUS*   MICHELE
P.O. BOX 772
CORTLAND   OH    44410

#1258759
TITUSVILLE HONING LLC
COMMERCIAL HONING
PO BOX 187
TITUSVILLE    PA    16354

#1063824
TIUTIUNNYK    TAMMY
5618 WOODRUFF DRIVE
CLARENCE CENTER   NY    14032

#1258760
TJ INNOVA ENGINEERING &
TECHNOLOGY CO LTD @TONGJI UNIV
FLOOR 3 65 CHI FENG ROAD
200092 SHANGHIA
CHINA

#1063825
TJAHJADI    JOHANNES
4512 WEST FREEPORT PLACE
BROKEN ARROW  OK    74012

#1525272
TJING LING RESEARCH & DEV CENTER LT
8F NO3 SEC3 ZHONGXING ROAD
XINDIAN CITY TAIPEI COUNTY
TAIPEI           23144
TAIWAN, PROVINCE OF CHINA

#1542879
TJING LING RESEARCH & DEV CENTER LT
7F NO150 SEC2 NANJIN EAST ROAD
TAIPEI           23144
TAIWAN, PROVINCE OF CHINA

#1258761
TJM LASER SERVICES INC
50394 C PONTIAC TRAIL
WIXOM   MI    48393

#1258762
TJM LASER SERVICES INC
50394 C PONTIAC TRL
WIXOM   MI    48393

#1258763
TK HOLDINGS INC
LOF ADD CHG 1/95
2500 TAKATA DR
CHG PER LTRHD 3/19/03 AT
AUBURN HILLS   MI    483262636

#1258764
TKA FABCO CORP           EFT
FRMLY KRUPP FABCO
850 DIVISION RD
WINDSOR   ON    N9A 6P7
CANADA

#1258765
TKA FABCO CORP           EFT
FRMLY KRUPP FABCO
850 DIVISION ROAD
WINDSOR   ON    N9A 6P7
CANADA

#1140652
TKACH   JAMES A
4611 ASPEN DR
YOUNGSTOWN OH    44515-5333

---

#1039581
TKACZYK  GARY
1225 LEGION RD.
CORUNNA   MI      48817

#1063826
TKACZYK  ALAN
17357 CAMERON DR
NORTHVILLE     MI      48167

#1258766
TKX LOGISTICS
1720 INDIAN WOOD CIRCLE STE I
MAUMEE  OH    43537

#1258767
TLC COMMUNITY
CREDIT UNION
PO BOX 927
ADRIAN    MI     49221

#1538477
TLC COMMUNITY CU
PO BOX 927
ADRIAN     MI      49221

#1078668
TLC NATIONAL
PO BOX 54962
ATLANTA    GA     30308

#1258769
TLC\PAYROLL PLUS CORP
3860 FOREST HILL IRENE RD 105
MEMPHIS    TN     38125

#1078669
TLF GRAPHICS
172 METRO PARK
ROCHESTER  NY    146232699

#1540266
TLG ELCTRONICS
Attn   ACCOUNTS PAYABLE
1280 ALUM CREEK DRIVE
COLUMBUS  OH    43209

#1258771
TLS FAST FREIGHT
HLD PER LEGAL
943 N EXPRESS #15-PMB#54
BROWNSVILLE   TX    78520

#1258772
TLSI INC
770 PARK AVE
HUNTINGTON  NY    11743

#1546597
TM ENGINEERING LTD
8560 BAXTER PL
BURNABY   BC     V5A4T2
CANADA

#1540267
TM MORRIS MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
PO BOX 658
LOGANSPORT  IN     46947

#1258773
TM NORMA SA
CIE NORMA
POLIGONO INDUSTRIAL ITZIAR
PARCELA H-1  ITZIAR-DEBA
ICIAR  GUIPUZCOA         20829
SPAIN

#1258774
TM VACUUM PRODUCTS INC
630 S WARRINGTON
PO BOX 2248
CINNAMINSON   NJ     08077

#1073644
TMC BENELUX
HUSTSTRAAT 95
TERVUREN       B 3080
GERMANY

#1258775
TMC SERVICES INC
950 HWY 10 STE 3
ELK RIVER      MN    55330

#1258776
TMC SERVICES INC
PO BOX 157
ELK RIVER      MN    55330

#1258777
TMC TRANSPORTATION
TECHNOLOGY MAINTENANCE COUNCIL
2200 MILL ROAD
ALEXANDRIA     VA     22314

#1258778
TMC TRANSPORTATION INC
LOCKBOX 903
MILWAUKEE  WI    532780903

#1258779
TMC TRANSPORTATION INC
PO BOX 1774
DES MOINES     IA     503061774

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1258780
TMD FRICTION GMBH
TEXTAR GMBH
SCHLEBUSCHER STR 99
LEVERKUSEN       51381
GERMANY

#1258783
TMD FRICTION GMBH         EFT
FRMLY TEXTAR GMBH
SCHLEBUSCHER  STR HLD EUR RJCT
51381 LEVERKUSEN  03/19/04
GERMANY

#1258787
TMD FRICTION INC
3994 PEPPERELL WAY
DUBLIN     VA    240843837

#1258788
TMG THE MARSHALL GROUP
4140 S LAPEER RD
ORION   MI    48359

#1258789
TMI PRODUCTS INC
1493 BENTLEY DR
CORONA   CA    92879

#1258790
TMI PRODUCTS INC
1493 E BENTLEY DR 102
CORONA   CA    928791742

#1258791
TMI SUPPLY CO
2626 SANFORD SW
GRANDVILLE   MI       49418

#1258792
TMK CONTRACTING LTD
24 REDFERN CRESCENT
BOWMANVILLE   ON    L1C 5G8
CANADA

#1258793
TMK ELECTRICAL CONTRACTING
24 REDFERN CRESCENT
BOWMANVILLE   ON    L1C 5G8
CANADA

#1258794
TMM LINES LIMITED LLC
FMLY TRANS AMERICAN STEAMSHIP
215 EAST BAY ST STE 302
CHARLESTON  SC    29402

#1258795
TMP WORLDWIDE INC
100 W MAIN ST STE 110
LANDSDALE   PA    19446

#1258796
TMP WORLDWIDE INC
21432 NETWORK PLACE
CHICAGO    IL    606731214

#1258797
TMP WORLDWIDE SEARCH S A
AVENUE LOUISE 287 LOUIZALAAN
BOX 14 B 1050 BRUSSELS
BELGIUM

#1258798
TMP WORLDWIDE SEARCH SA
AVENUE LOUISE 287
BRUSSELS       1050
BELGIUM

#1078670
TMP WORLDWIDE7
P O BOX 100607
PASADENA   CA    91189-0607

#1078671
TMS
561 FAIRHOPE AVENUE
FAIRHOPE    AL    36532

#1258799
TMS DISTRIBUTION
7860 EAST BERRY PL SUITE 110
GREENWOOD VILLAGE  CO    80111

#1258801
TMT RESEARCH DEVELOPMENT INC
105 TIMBERS BLVD
SMITH RIVER    CA    95567

#1258802
TMT RESEARCH DEVELOPMENT INC
105 TIMBERS BOULEVARD
SMITH RIVER    CA    95567

#1258803
TMT SERVICES INC
8165 ANCHOR DRIVE
WINDSOR  ON    N8N 5B7
CANADA

#1078672
TMT, INC.
P.O. BOX 1000
MADISONVILLE    KY    42431

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538478
TN CS RECEIPTING UNIT
PO BOX 305200
NASHVILLE    TN    37229

#1258804
TN DEPARTMENT OF REVENUE
500 DEADERICK STREET
ANDREW JACKSON ST OFFICE BLDG
NASHVILLE    TN    37242

#1538479
TN DEPARTMENT OF REVENUE
500 DEADERICK ST A JKSN ST BLG
NASHVILLE    TN    37242

#1538480
TN DEPT OF REVENUE
PO 17374
NASHVILLE    TN    37217

#1258805
TNO AUTOMOTIVE
SCHOEMAKERSTRAAT 97
PO BOX 6033 2600 JA DELFT
NETHERLANDS

#1258806
TNO MADYMO NORTH AMERICA  EFT
38701 SEVEN MILE STE 260
LIVONIA    MI    48152

#1258807
TNO MADYMO NORTH AMERICA INC
38701 SEVEN MILE RD STE 260
LIVONIA    MI    48152

#1525273
TNO WEGTRANSPORTMIDDELEN
Attn    ACCOUNTS PAYABLE
POSTBUS 6033
DELFT    2600 JA
NETHERLANDS

#1542881
TNO WEGTRANSPORTMIDDELEN
POSTBUS 6033
DELFT    2600 JA
NETHERLANDS

#1528569
TNT
CENTRAL TRADING ESTATE
TRAFFORD PARK
MANCHESTER    M171TT
UNITED KINGDOM

#1258808
TNT BESTWAY TRANSPORTATION
PO BOX 29152
PHOENIX    AZ    85038

#1258809
TNT CANADA INC
2600 N PARK DR
BRAMPTON    ON    L6S 6E2
CANADA

#1258810
TNT CANADA INC
TNT LOGISTICS NORTH AMERICA DI
2600 N PARK DR
BRAMPTON    ON    L6S 6E2
CANADA

#1542882
TNT CAR STEREO
3110 AIRPORT BLVD
MOBILE    AL    36606-3803

#1258811
TNT DEDICATED SERVICES
800 PROGRESS DR
SAUKVILLE    WI    53080

#1258812
TNT DISTRIBUTION SERVICES INC
PO BOX 66454
CHICAGO    IL    606660454

#1258813
TNT EDM INC
47689 E ANCHOR CT
PLYMOUTH    MI    48170

#1258814
TNT EXPRESS WORLDWIDE
6655 AIRPORT RD
MISSISSAUGA    ON    L4V 1V8
CANADA

#1538481
TNT FINANCIAL INC
PO BOX 1666
MIDLAND    MI    48641

#1538482
TNT FINANCIAL INC FDBA
PO BOX 5767
SAGINAW    MI    48603

#1069495
TNT LOGISTICS CORPORATION
1306 CONCOURSE DR. SUITE 401
LINTHICUM    MD    210901032

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258815
TNT LOGISTICS DEUTSCHLAND GMBH
UNTERTARKHEIMER STR 1
12277 BERLIN
GERMANY

#1258816
TNT LOGISTICS NORTH AMERICA IN
10751 DEERWOOD PK BLVD STE 200
JACKSONVILLE    FL    32256

#1258817
TNT LOGISTICS NORTH AMERICA IN
1115 SUTTON STE 200
HOWELL    MI    48843

#1258819
TNT LOGISTICS NORTH AMERICA IN
24300 SOUTHFIELD RD #100
SOUTHFIELD    MI    48075

#1258820
TNT LOGISTICS NORTH AMERICA IN
2727 VENTURE DR
JANESVILLE    WI    53546

#1258821
TNT LOGISTICS NORTH AMERICA IN
2929 VENTURE DR
JANESVILLE    WI    53546

#1258822
TNT LOGISTICS NORTH AMERICA IN
3650 TULANE
MEMPHIS    TN    38116

#1258823
TNT LOGISTICS NORTH AMERICA IN
4110 N GRAND RIVER RD
LANSING    MI    48906

#1258824
TNT LOGISTICS NORTH AMERICA IN
511 BYERS RD
MIAMISBURG    OH    45342

#1258825
TNT LOGISTICS NORTH AMERICA IN
5203 SPEAKER RD
KANSAS CITY    KS    661061047

#1258826
TNT LOGISTICS NORTH AMERICA IN
CTI
7 S GLENWOOD
PONTIAC    MI    48342

#1258827
TNT LOGISTICS NORTH AMERICA IN
WAREHOUSING
1220 W FULTON ST
EDGERTON    WI    535341004

#1258828
TNT RED STAR EXPRESS INC
RED STAR EXPRESS LINES
24-50 WRIGHT AVENUE
SCAC  RSEL RMT CHNG 10/15/04
AUBURN    NY    13021

#1069496
TNT RICHLANDS
301 EAST FRANC STREET
RICHLANDS    NC    28574

#1258829
TNT SKYPAK
11700 METRO AIRPT CTR STE 102
ROMULUS    MI    48174

#1258830
TNT SKYPAK
PO BOX 1009
WESTBURY    NY    115900209

#1078673
TNT SKYPAK INC

#1258831
TNT SKYPAK INC
TNT EXPRESS WORLDWIDE
200 GARDEN CITY PLZ 4TH FLR
GARDEN CITY    NY    11530

#1258832
TNT SKYPAK INC
TNT EXPRESS WORLDWIDE
3 PARK AVE 29TH FLR
NEW YORK    NY    10016

#1258833
TNT SKYPAK INTERNATIONAL
EXPRESS
PO BOX 1009
HLD FOR RC
WESTBURY NY    11590

#1543700
TNT UK LTD
FOURTH AVENUE - DEESIDE IND PARK
FLINTSHIRE    CH52NR
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1078674
TNT USA
Attn    GEORGE HERRMAN
CS 9002
MELVILLE    NY    11747-2230

#1258835
TNT USA INC
PO BOX CS 9002
MELVILLE    NY    117472230

#1529742
TNT USA INC
P.O.BOX 1009
WESTBURY NY    11530

#1078675
TNT USA INC.
P.O. BOX 1009
WESTBURY NY    11590-0209

#1546598
TNT USA INC.
CS9002
MELVILLE    NY    11747-2230

#1258837
TO & FROM TRANSPORT SERVICES
120 BIRCHWOOD AVE
TROY    MI    48083

#1258838
TO BE RE ISSUED

#1258839
TO BE RE USED

#1258846
TO RUN BARS CORRECTIONS IN
DACOR

#1039582
TOBE  CHARLES
3907 BARRYMORE LN
DAYTON    OH    454403427

#1039583
TOBE  ROGER
346 BIG STONE RD.
BEAVERCREEK OH    45434

#1063827
TOBE  DANIEL
1656  WINTERSTONE COURT
DAYTON    OH    45458

#1063828
TOBE  JENNIFER
15585 HAGENDERFER RD.
PLAIN CITY    OH    43064

#1063829
TOBE  MICHAEL
725 LARKSPUR DRIVE
TIPP CITY    OH    45371

#1140653
TOBE  EDWARD W
315 LARCHWAY LN
SPRINGBORO OH    45066-9770

#1140654
TOBELER  FREDERICK C
5151 MURPHY LAKE RD
MILLINGTON    MI    48746-8720

#1140655
TOBELER  PATRICIA M
5151 MURPHY LAKE RD
MILLINGTON    MI    48746-8720

#1063830
TOBEN  DOUGLAS
29 SOUTHDOWNS DR
KOKOMO IN    469025116

#1039584
TOBER  AMY
4286 WAYNE STREET
HILLIARD    OH    43026

#1039585
TOBER  GRANT
11030 S. EVERGREEN DR.
BIRCH RUN  MI    48415

#1140656
TOBER  ALVIRA
3530 BANGOR RD
BAY CITY    MI    48706-2211

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1039586
TOBEY  MICHAEL
3654 LOCKPORT RD
SANBORN   NY   14132

#1039587
TOBEY  PAUL
RR9 BOX 224E
KOKOMO  IN    46901

#1039588
TOBEY  REX
3654 LOCKPORT RD
SANBORN   NY   14132

#1063831
TOBEY  JOANNE
4286 LAKE AVENUE
LOCKPORT   NY    14094

#1063832
TOBEY  MICHAEL
5535 KEITH DRIVE
DAYTON   OH    45449

#1258847
TOBEY KARG SERVICE AGENCY INC
4640 CAMPBELLS RUN RD
PITTSBURGH    PA    15205

#1258848
TOBEY-KARG SERVICE AGENCY
4640 CAMPBELLS RUN RD
PITTSBURGH    PA    152051382

#1039589
TOBIAS   DENNIS
3178 FERNWOOD RD
MC COMB  MS    39648

#1039590
TOBIAS   JEFF
572 TULANE ST
SAGINAW   MI    486042249

#1039591
TOBIAS   KATHY
111 SHERRY LANE
LEWISBURG   OH    45338

#1039592
TOBIAS   MELVIN
1541 BRUMFIELD RD. SW
BOGUE CHITTO   MS    39629

#1039593
TOBIAS   ROBERT
5467 E COLDWATER RD
FLINT    MI    48506

#1039594
TOBIAS   TRAVIS
1104 CAPTAIN BRIDGE
DAYTON  OH    45458

#1063833
TOBIAS   DOUGLAS
2015 LINCOLN DRIVE
FLINT    MI    48503

#1063834
TOBIAS   SHEILA
1110 E RIDGEWAY
FLINT    MI    48505

#1140657
TOBIAS   JANET A
1333 BRENNER PASS
CLIO    MI    48420

#1140658
TOBIAS   KAREN L
2881 DIAMOND MILL RD
FARMERSVILLE   OH    45325-9226

#1039595
TOBIN   JAMES
19 ANDREWS ST
DAYTON   OH    45410

#1063835
TOBIN   BRENT
#68 HIDDEN ACRES
GREENTOWN  IN    46936

#1063836
TOBIN   KENT
2521 GLEN EAGLE
BAY CITY   MI    48706

#1140659
TOBIN   DENNIS L
10628 PINE STREET
TAYLOR    MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1258849
TOBIN DONALD E
DBA HIGHER ELEVATION
1769 6TH ST
MARTIN   MI    49070

#1258850
TOBINS LAKE STUDIOS
7030 OLD US23
BRIGHTON   MI    48116

#1258851
TOBINS LAKE STUDIOS INC
7030 OLD US 23
BRIGHTON   MI    481168554

#1039596
TOBLER   JASON
113 N. TUSTIN AVE.
ANAHEIM   CA    92807

#1039597
TOBON   MARIA
502 N. MANOR ST.
ANAHEIM   CA    92801

#1063837
TOBY   KEITH
21424 CANDLEWICK RD
NOBLESVILLE   IN    46060

#1528570
TOBY ELECTRONICS LTD
BEAUMONT RD
BANBURY        OX16 1TU
UNITED KINGDOM

#1073645
TOBY ELECTRONICS LTD.
Attn   PAUL DONNELLY
BEAUMONT ROAD INDUSTRIAL EST
BANBURY
OXON        OX16 7RH
UNITED KINGDOM

#1258852
TOBY L ROSEN CHAPTER 13
PO BOX 616
MEMPHIS   TN    38101

#1538483
TOBY L ROSEN CHP 13
PO BOX 616
MEMPHIS   TN    38101

#1258853
TOBY L ROSEN CHPT 13 TRUSTEE
ACCT OF JOHN E AVERY
CASE #91-61093
PO BOX 931238
CLEVELAND   OH    408584170

#1258854
TOBY L ROSEN TRUSTEE
ACCOUNT OF SANDRA L BUGGS
CASE #690-0013
PO BOX 931238
CLEVELAND   OH    290469226

#1039598
TOCCO   GEORGE
1 HOOVER PKWY
LOCKPORT   NY    14094

#1063838
TOCCO   CAROLYN
15813 DEERFIELD
EASTPOINTE   MI    48021

#1258855
TOCCOA FALLS COLLEGE
P O BOX 800900
TOCCOA FALLS   GA    30598

#1258856
TOCHTENHAGEN SAM E MD
410 SECOND ST
MCDONALD   OH    44437

#1258857
TOCHTENHAGEN, S E MD
410 2ND ST
MCDONALD   OH    444371549

#1063839
TOCHTERMAN ANDREW
6888 E 50 N
GREENTOWN IN    46936

#1258858
TOCKFORS VORKSTADS AB
SE 670  10 TOCKSFORS
SWEDEN

#1039599
TOCZEK   FERDINAND
74 SUNNYSIDE PL
BUFFALO   NY    142072237

#1039600
TOCZYNSKI   EDWARD
1234 MCKINLEY PKWY
LACKAWANNA NY    14218

---

#1258859
TOD CHILDRENS HOSPITAL
WESTERN RESERVE HEALTH FOUNDTN
435 GYPSY LANE
YOUNGSTOWN OH    44504

#1258860
TODA AMERICA INCORPORATED
WOODFIELD GREEN EXECUTIVE CNTR
1920 N THOREAU DRIVE STE 110
SCHAUMBURG IL    60173

#1063840
TODAK  H
47 EAST PARK DRIVE
LOCKPORT  NY    14094

#1039601
TODD  AMY
110 CTY. RD. 405
LEESBURG    AL    35983

#1039602
TODD  CHARLOTTE
4902 NOTTINGHAM RD
VASSAR  MI    487689512

#1039603
TODD  CYNTHIA
1707 GONDERT AVE
DAYTON   OH    45403

#1039604
TODD  FRANK
22833 GRACE HILL LN
ATHENS  AL    356143539

#1039605
TODD  FREDERICK
8563 ROBBINS LOOP DR
REYNOLDSBURG OH    43068

#1039606
TODD  JAMES
5549 UPPERVALLEY PIKE
SPRINGFIELD   OH    45502

#1039607
TODD  JEANNA
2744 HOLMAN ST
MORAINE  OH    45439

#1039608
TODD  JOSEPH
31866 AL HWY 99
ANDERSON  AL    356103001

#1039609
TODD  LISA
6491 WEBSTER RD.
MT. MORRIS    MI    48458

#1039610
TODD  MARIA
491 SHEELIN RD
XENIA   OH    45385

#1039611
TODD  MARVIN
16614 OAKDALE RD
ATHENS    AL    356137058

#1039612
TODD  MELISSA
1749 RENEE DR
KETTERING   OH    45440

#1039613
TODD  PHYLLIS
178 COUNTY RD 549
TRINITY    AL    35673

#1039614
TODD  TONYA
7520 HILLBRIDGE DR.
FREELAND  MI    48623

#1063841
TODD  BILLY
7250 MOHAWK TRAIL
DAYTON  OH    45459

#1063842
TODD  BRIAN
13789 STONE HAVEN DR
CARMEL  IN    46033

#1063843
TODD  MICHAEL
2318 CARLETON DRIVE SW
DECATUR  AL    35603

#1063844
TODD  TERRY
7293 BIRCH RUN ROAD
BIRCH RUN    MI    48415

#1140660
TODD  DAVID B
6609 CRANWOOD DRIVE
FLINT    MI    48505-1950

#1140661
TODD  FRED H
2302 AUBURN DR SW
DECATUR   AL    35603-1005

#1140662
TODD  MAE H
6022 STEPHENSON AVE
NIAGARA FALLS    NY   14304-3853

#1140663
TODD  MICHAEL J
2318 CARLETON DRIVE SW
DECATUR   AL    35603-1851

#1140664
TODD  ROBERT L
933 DOCKSIDE DR.
PORT HURON   MI    48060-4407

#1140665
TODD  WILLIAM N
3464 N 16TH ST
MILWAUKEE   WI    53206-0000

#1547320
TODD  GEORGE
16 WINSHAM ROAD
SOUTHDENE        L329QG
UNITED KINGDOM

#1258861
TODD A PILOT
PO BOX 20266
ALEXANDRIA    VA    22320

#1538485
TODD DOWRICK
5653 WOODVALLEY DR
HASLETT   MI    48840

#1258862
TODD E BRIGGS
ACCT OF CYNTHIA DERDEN
CASE# 93-303045-NI
333 W FORT ST SUITE 1600
DETROIT    MI    377680833

#1538486
TODD GREER
2 SHERWOOD AVENUE
CAMILLUS   NY    13031

#1039615
TODD JR   RICHARD
268 N MAIN
GERMANTOWN OH    45327

#1258863
TODD MANUFACTURING COMPANY
1825 WEBSTER ST
DAYTON   OH   454041122

#1258864
TODD MFG CO INC
1825 B WEBSTER ST
DAYTON   OH    45404

#1258865
TODD TOOL & MACHINE INC
RT 130 N & CATHY LN
ROEBLING   NJ    08554

#1258866
TODD TOOL & MACHINE INC
RT 130 N & KATHY LN
ROEBLING   NJ    08554

#1039616
TODOR  JOSEPH
8495 S SHARON DR
OAK CREEK   WI    531543477

#1039617
TODT JR   ROBERT
17B MAYFIELD PL
METUCHEN  NJ    088401424

#1140666
TODTENHAGEN ROBERT H
131 SANTIN DR
CHEEKTOWAGA NY   14225-3825

#1039618
TOENNIESSEN  ANGELA
8325 CLARNEW DRIVE
E. AMHERST    NY   14051

#1258868
TOENNIESSEN ANGELA
8325 CLARNEW DR
EAST AMHERST   NY   14051

#1140667
TOEPFER  WILLIAM E
520 W 11TH ST
PERU   IN    46970-1540

#1063845
TOFFOLO  MARIE
562 E. DAWSON ROAD
MILFORD   MI    48381

#1258869
TOHMATSU TAX CO
PACIFIC CENTURY PL MARUNOUCHI
10 F 11 1 MARUNOUCHI 1 CHOME
CHIYODAKU TOKYO 100 6210
JAPAN

#1063846
TOIVONEN  MICHAEL
152 LUKESPORT DRIVE
QUINCY   MI    49082

#1258870
TOKAI RUBBER (TIANJIN) CO LTD
NO 6 JUYING RD
JINNAN ECONOMIC DEV AREA
TIANJIN        300350
CHINA

#1258871
TOKAI RUBBER INDUSTRIES LTD
3-1 HIGASHI
KOMAKI  AICHI        485 8550
JAPAN

#1258872
TOKAI RUBBER INDUSTRIES LTD
OFF HOLD PER D CUMMINS 7/02
3600 UTAZU KITATOYAMA
KOMAKI CITY AICHI PREF 4858550
JAPAN

#1258873
TOKAI RUBBER TIANJIN CO LTD
6 JUYING RD JINNAN ECONOMIC
DEVELOPMENT AREA DIST JINNAN
TIANJIN PRC
CHINA

#1258874
TOKAI RUBBER TIANJIN CO LTD
NO 6 JUYING RD JINNAN ECONOMIC
DEVELOPMENT AREA DIST
JINNAN TIANJIN
ROC

#1039619
TOKAR  BEVERLY
8074 E CARPENTER RD
DAVISON   MI    484238960

#1140668
TOKAR  JOHN G
8074 E CARPENTER RD
DAVISON   MI    48423-8960

#1063847
TOKARCIK  JODYNE
1511 E SOUTHWAY
KOKOMO   IN    46902

#1063848
TOKARCIK  JOHN
1609 CANDY CT N
KOKOMO   IN    46902

#1063849
TOKARCIK  THOMAS
1511 E SOUTHWAY
KOKOMO   IN    46902

#1039620
TOKARCZYK  JAMES
927 RIVERVIEW BLVD
TONAWANDA  NY    14150

#1039621
TOKARCZYK  RICHARD
910 RIVERVIEW BLVD
TONAWANDA  NY    141507867

#1039622
TOKARSKY  THOMAS
4541 WOODBINE
DAYTON   OH    45420

#1258875
TOKICO INC
17225 FEDERAL DR
ALLEN PARK   MI    48101

#1258877
TOKICO INC
301 MAYDE DR
BEREA   KY    40403

#1258880
TOKICO INC USA
17225 FEDERAL DR STE 100
ALLEN PARK   MI    48101

#1525275
TOKICO INCORPORATED USA
Attn   ACCOUNTS PAYABLE
17225 FEDERAL DRIVE SUITE 100
ALLEN PARK   MI    48101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542883
TOKICO INCORPORATED USA
17225 FEDERAL DRIVE SUITE 100
ALLEN PARK    MI    48101

#1258881
TOKICO USA INC
17225 FEDERAL DR STE 100
ALLEN PARK    MI    48101

#1258882
TOKINS ENTERPRISES
VALLEY GAS RD RT 10
PEARL    MS    392089810

#1258883
TOKINS INC
127 TOKINS DR
PEARL    MS    392089810

#1258884
TOKINS INC
TOKINS ENTERPRISES
PO BOX 6287
RT 10 VALLEY GAS RD
PEARL    MS    392886287

#1078676
TOKO AMERICA
Attn   GREG JOHNSON
1250 FEEHANVILLE DRIVE
MT. PROSPECT    IL    600056

#1543701
TOKO AMERICA INC
1250 FEEHANVILLE DR
MOUNT PROSPECT    IL    60056-6009

#1258887
TOKO AMERICA INC    EFT
1250 FEEHANVILLE DR
MOUNT PROSPECT    IL    600566023

#1258888
TOKO INC SINGAPORE BRANCH
1 LORONG 2 TOA PAYOH #03-00
319637
SINGAPORE

#1258890
TOKYO ELECTRON AMERICA EFT
INC
PO BOX 17200
AUSTIN    TX    787807200

#1258891
TOKYO ELECTRON AMERICA INC
2400 GROVE BLVD
AUSTIN    TX    78741

#1258893
TOKYO ELECTRON LIMITED    EFT
5-3-6 AKASAKA MINATO -KU
TOKYO 107-8481
JAPAN

#1258894
TOKYO ELECTRON LTD
5-3-6 AKASAKA  TBS HOSO CENTER
MINATO-KU TOKYO        107 0052
JAPAN

#1258895
TOKYO ELECTRON LTD
5-3-6 AKASAKA  TBS HOSO CENTER
MINATO-KU TOKYO        1070052
JAPAN

#1140669
TOLAR   JOHN
297 BLUE OAK DR
COOPERSVILLE    MI    49404-1451

#1039623
TOLASCH   JOYCE
4940 N.PORTSMOUTH RD
SAGINAW   MI    48601

#1039624
TOLBERT   ANTHONY
BOX 310356
FLINT    MI    485310356

#1039625
TOLBERT   ANTONIO
529 19TH STREET APT #9
TUSCALOOSA  AL    35401

#1039626
TOLBERT   BRUCE
3111 FLEMING RD.
FLINT  MI    48504

#1039627
TOLBERT   CHARLES
1208 SULPHUR SPRING RD
W. ALEXANDRIA        OH    45381

#1039628
TOLBERT   JANICE
2837 W 18TH ST
ANDERSON  IN    46011

---

#1039629
TOLBERT  NUENZO
104 INGLESIDE EAST DR
MADISON    MS    39110

#1039630
TOLBERT  RAKIA
1303 BIRCHWOOD COURT
NORTH BRUNSWICK  NJ    08902

#1039631
TOLBERT  SHALONDA
7492 HEATHERWOOD DR APT 2A
GRAND BLANC  MI    48439

#1039632
TOLBERT  SHENESE
123 EAST WALNUT ST
GADSDEN   AL    35903

#1039633
TOLBERT  TIPPANY
2207 D WHITE AVE
GADSDEN   AL    35901

#1039634
TOLBERT  TOMMY
1701 WILD WOOD DR
MUSCLE SHOALS   AL    35661

#1063850
TOLBERT  BEVERLY
16752 FIELDSTONE RIDGE
MACOMB TOWNSHIP  MI    48042

#1063851
TOLBERT  JOSEPH
2615 BROOKSHIRE DRIVE
KOKOMO  IN    46902

#1140670
TOLBERT  BEVERLY I
16752 FIELDSTONE RIDGE
MACOMB TWP  MI    48042-1114

#1140671
TOLBERT  BILLY R
1111 BETTY ST SW
DECATUR  AL    35601

#1140672
TOLBERT  DAVID
2205 CRESTWOOD DR
ANDERSON  IN    46016-2751

#1140673
TOLBERT  LILA M
4977 MOSES DR.
LIVERPOOL   NY    13090-2570

#1258896
TOLBERT JOSEPH
2615 BROOKSHIRE DR
KOKOMO  IN    46902

#1258897
TOLEDO FLOOR            EFT
RESURFACING INC
5221 TRACTRO RD
TOLEDO    OH    43612

#1258898
TOLEDO FLOOR RESURFACING INC
5221 TRACTOR RD
TOLEDO    OH    436123439

#1258899
TOLEDO MOLDING & DIE INC
1429 COINING DR
TOLEDO   OH    43612

#1258900
TOLEDO MOLDING & DIE INC
PO BOX 6760
TOLEDO   OH    43612

#1540269
TOLEDO MOLDING AND DIE INC
Attn   ACCOUNTS PAYABLE
24086 STATE ROUTE 697
DELPHOS   OH    45833

#1258901
TOLEDO MUNICIPAL COURT
ACCT OF JEREME WILLIAMSON
CASE# CVF 95-08956
555 N ERIE ST
TOLEDO  OH    287347801

#1258902
TOLEDO MUNICIPAL COURT
ACCT OF JOHN A TATE JR
CASE # MCT 95-00280
555 N ERIE
TOLEDO   OH    307462241

#1258903
TOLEDO MUNICIPAL COURT
ACCT OF SHEILA D MC MICHAEL
CASE# 95-00009
555 N ERIE
TOLEDO    OH    282444217

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1258904
TOLEDO MUNICIPAL COURT
ACCT OF TERESA M MOORE
CASE# 90CVF0014474
555 N ERIE ST RM 14
TOLEDO    OH    293742398

#1258905
TOLEDO MUNICIPAL COURT
FOR ACCT OF WILLIE E JOHNSON
CASE#CVF92-21708
422585717

#1538487
TOLEDO MUNICIPAL COURT CLERK
555 N ERIE ST
TOLEDO    OH    43624

#1258906
TOLEDO OH TAX COMMISSIONER
3407

#1258907
TOLEDO SCALE
62-595 WENTWORTH ST E
OSHAWA    ON    L1H 3V8
CANADA

#1258908
TOLEDO SCALE DIVISION
SUITE 670
NORCROSS    GA    30093

#1258909
TOLEDO SCREW PRODUCTS INC
8261 W BANCROFT
TOLEDO    OH    43617

#1258910
TOLEDO SCREW PRODUCTS INC
8261 W BANCROFT ST
TOLEDO    OH    43617-180

#1258913
TOLEDO SECURITY PACKAGE
2005 CENTENNIAL RD
TOLEDO    OH    43617

#1258914
TOLEDO VALVE & FITTING CO
12922 ECKEL JUNCTION RD
PERRYSBURG OH    435511309

#1258915
TOLEDO WIRE PRODUCTS INC
3601 S EXPRESSWAY DR
TOLEDO    OH    436081519

#1063852
TOLENE  GAIL
903 LAKEWOOD DRIVE
LAKE ORION    MI    48362

#1039635
TOLER  KAREN
G8399 WEBSTER RD
CLIO    MI    48420

#1258916
TOLER CARTAGE INC
520 LINCOLN BLVD
MARION    IN    46952

#1039636
TOLERSON  BABBIE
4006 INDEPENDENCE DR
KOKOMO  IN    46902

#1140674
TOLERSON  TERRI A
18235 CENTENNIAL RD
WESTFIELD    IN    46074-9079

#1039637
TOLES  ROSA
2668 BRIER ST SE
WARREN OH    444845205

#1063853
TOLES  BRADLEY
1017 DESIERTO LUNA
EL PASO    TX    79912

#1063854
TOLES  DERYCK
P.O. BOX 2376
WARREN OH    44484

#1039638
TOLEVSKI    JOVAN
213 STONY POINT RD
ROCHESTER NY    146241945

#1039639
TOLFREE  CHRISTOPHER
3351 KNIGHT
SAGINAW MI    48601

#1140675
TOLFREE   DAVID F
3351 KNIGHT RD
SAGINAW    MI    48601-9651

#1140676
TOLHURST  CATHERINE A
53 GARLAND AVE
ROCHESTER NY    14611-1001

#1140677
TOLIN II    ERNEST
564 BESSINGER DR
CINCINNATI    OH    45240-3955

#1039640
TOLIVER   BOBBY
6634 EASTMONT DR
FLINT    MI    485052431

#1039641
TOLIVER   MARVA
504 RED HAW ROAD
DAYTON   OH    45405

#1039642
TOLLE   DIANE
5605 MADRID DR
AUSTINTOWN   OH    445154136

#1039643
TOLLE   TAMMY
7057 E 1400 S
GALVESTON   IN    46932

#1140678
TOLLE   RICHARD J
803 TREHERNE LN
ENGLEWOOD OH    45322-2340

#1063855
TOLLEFSON JOHN
1096 DEER RUN RD
CENTERVILLE   OH    45459

#1039644
TOLLES   JENNIFIER
5783 AMBASSADOR DR, APT 3
SAGINAW   MI    48603

#1039645
TOLLI   JOHN
6627 ROYAL PKWY S
LOCKPORT  NY    140946704

#1258917
TOLLI JOHN J
6627 ROYAL PARKWAY SOUTH
LOCKPORT  NY    14094

#1039646
TOLLIVER   ANGELA
982 NORTH GARDEN AVE.
RIVERSIDE    OH    45431

#1039647
TOLLIVER   KYLE
8601 N UNION CITY RD
DENVER    IN    46926

#1039648
TOLLIVER   LATASHA
3636 LYNN ST
FLINT    MI    48503

#1039649
TOLLIVER   MARK
603 S KENTUCKY AVE APT 2D
CORBIN    KY    40701

#1039650
TOLLIVER   PATRICIA
1370 DARDEN ROAD
JACKSON   MS    39213

#1039651
TOLLIVER   WILLIE
1344 DARDEN RD
JACKSON   MS    39213

#1140679
TOLLIVER   CHARLES
1726 ROSELAWN DR
FLINT    MI    48504-2052

#1140680
TOLLIVER   WILLIAM L
1847 CARLTON AVE NE
GRAND RAPIDS   MI    49505-5462

#1258918
TOLLMAN SPRING CO INC
91 ENTERPRISE DR
BRISTOL    CT    06010

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1258921
TOLLMAN SPRING COMPANY INC
91 ENTERPRISE DRIVE
BRISTOL    CT    06010

#1063856
TOLNAR  EMIL
2356 HOWLAND WILSON RD
CORTLAND  OH    44410

#1140681
TOLNAR  PETER F
6540 MOUNT EVERETT RD
HUBBARD  OH    44425-3167

#1140682
TOLOSSA  RENE A
1019 W CITRON ST
CORONA  CA    92882-4052

#1039652
TOLSON  MICHAEL
410 BRIGHTWOOD AVE
DAYTON  OH    45405

#1063857
TOM  DON
1750 ANNCHESTER COURT
ROCHESTER HILLS    MI    48306

#1063858
TOM  JONATHAN
1750 ANNCHESTER COURT
ROCHESTER HILLS    MI    48306

#1063859
TOM  MICHAEL
321 WEST SQUIRE DR
APT. #1
ROCHESTER  NY    14623

#1530985
TOM CORBETT
1600 STRAWBERRY SQUARE
HARRISBURG  PA    17120

#1070471
TOM DASZKIEWICZ
1624 MEIJER DRIVE
TROY    MI    48084

#1538488
TOM FREEL
PO BOX 203
MILLERSBURG  MI    49759

#1258922
TOM FRICANO SCHOLARSHIP FUND
REGION 9 UAW
ATTN KATHY BATTAGLIA
35 GEORGE KARL BLVD
WILLIAMSVILLE    NY    14221

#1529743
TOM HALBEISEN GOODYEAR
1973 LIVERNOIS
TROY

#1529744
TOM HALBERSEN INC
1973 LIVERNOIS
TROY    MI    48083-1795

#1258923
TOM HARRIGAN CHRYSLER
ACCOUNTING OFFICE
95 LOOP RD
CENTERVILLE    OH    45459

#1546599
TOM HARRINGTON

#1070952
TOM HESSER
118 LINDEN STREET
SCRANTON  PA    18503

#1078677
TOM HUYNH

#1258924
TOM MARVEL CHARTERS
12TH AVE S
NAPLES    FL    34102

#1530986
TOM MILLER
HOOVER STATE OFFICE BLDG.
1305 E. WALNUT
DES MOINES    IA    50319

#1258925
TOM MILLER INVESTMENTS LLC
T M I
200 QUALITY WAY
HOLLY  MI    48442

---

#1258926
TOM PETUSKEY, COURT CLERK
ACCT OF JOSEPH P BOUDREAU
CASE #SC-93-14862
     447484079

#1258927
TOM POWERS CHAPTER 13 TRUSTEE
PO BOX 1958
MEMPHIS   TN   381011958

#1078678
TOM R. CARROLL
8792 CARMEL CR
WESTMINISTER   CA   92683

#1530987
TOM REILLY
1 ASHBURTON PLACE
BOSTON   MA   02108-1698

#1528730
TOM VAN DUSEN, TOM VAN DUSEN
Attn   BODMAN LONGLEY
201 WEST BIG BEAVER
SUITE 500
TROY   MI   48084

#1258928
TOM VAUGHN STANDING TRUSTEE
PO BOX 588
MEMPHIS   TN   381010588

#1538490
TOM VAUGHN STANDING TRUSTEE
DEPT 77-2193
CHICAGO   IL   60678

#1546600
TOM WING CO INC
5710 E ADMIRAL BLVD
TULSA   OK   74158

#1546601
TOM WING CO INC
PO BOX 580010
TULSA   OK   74158-0010

#1078679
TOM WORNICK
6468 APPLEGATE DR
SAN JOSE   CA   95119

#1070953
TOM'S CORNER REPAIR SHOP
8683 18TH STREET
BROOKLYN   NY   11214

#1063860
TOMAC   JUSTIN
7334 WASHINGTON
KANSAS CITY   MO   64114

#1140683
TOMAINO   PATRICIA A
413 N ADAM ST
LOCKPORT   NY   14094-1455

#1039653
TOMALCZYK  JOSEPH
4949 S IVA RD
MERRILL   MI   486379781

#1063861
TOMALSKI   ERIC
1216 GLENWOOD DRIVE
SHARON   PA   16146

#1078680
TOMAN TOOL CORPORATION
Attn   TONEY RUBASCH
1130 NELSON PKWY
P.O. BOX 72
VIROQUA   WI   54665

#1540270
TOMAR ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
2100 WEST OBISPO AVENUE
GILBERT   AZ   85234

#1258929
TOMAS CENTENO POLITO
GUERRERO S\N SAN JOSE
QUERETARO QRO
76138
MEXICO

#1140684
TOMASCZAK  LINDA J
5519 COUNTY ROAD G
CALEDONIA   WI   53108-9714

#1039654
TOMASEK  JAMES
8620 S STONEFIELD DRIVE
OAK CREEK   WI   53154

#1039655
TOMASEK  KENNETH
15114 MEADOW LANE
LINDEN   MI   48451

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039656
TOMASETTI  MICHAEL
45 CHESTNUT LN
LEVITTOWN   PA    190551627

#1140685
TOMASETTI JR    WILLIAM C
88 LANSING AVENUE
MERCERVILLE   NJ    08619-1766

#1039657
TOMASIAK   JOHN
8640 WARWICK RD SE
WARREN   OH    444843059

#1140686
TOMASIK   KATHLEEN A
2511 PINEVIEW DR NE
GRAND RAPIDS     MI    49525-6703

#1039658
TOMASINE   JOHN
6214 AUTUMNVIEW STATION
NEWFANE   NY    14108

#1039659
TOMASKO TARA
7402 RED BIRD DR
YPSILANTI    MI    48197

#1063862
TOMASKOVIC  JOSEPH
1156 L'AMOUR LANE
APT. F
FAIRBORN    OH    45324

#1063863
TOMASOV  GLENN
6536 HEATHER DR
LOCKPORT   NY    14094

#1140687
TOMASSO ELLEN A
141 YARMOUTH RD
ROCHESTER   NY    14610-1942

#1039660
TOMASUNAS MARK
4256 E 48TH ST
NEWAYGO  MI    493379749

#1039661
TOMASZEWSKI BLAYNE
3969 PEMBROKE
BAY CITY    MI    48706

#1140688
TOMASZEWSKI MARY L
7099 SPRUCEWOOD DR
DAVISON   MI    48423-9516

#1140689
TOMAZIC   ROBERT R
4002 JAMES AVE
HURON  OH    44839-2135

#1258930
TOMBALL COLLEGE
30555 TOMBALL PARKWAY
TOMBALL    TX    773754036

#1258931
TOMCO INC
DBA RENTAL CITY/GRAND RENTAL
3139 ENTERPRISES
SAGINAW   MI    48603

#1258932
TOMCO INC
DBA RENTAL CITY/GRAND RENTAL
6470 STATE ST
SAGINAW   MI    48803

#1078681
TOMCO INDUSTRIES
Attn   LLOYD TOMPKINS
1660 COUNTY LINE ROAD
MINERAL RIDGE      OH    44440

#1258933
TOMCO INDUSTRIES
1660 E OHLTOWN GIRARD RD
MINERAL RIDGE      OH    444409404

#1258934
TOMCO INDUSTRIES
1660 OHLTOWN GIRARD RD
MINERAL RIDGE    OH    44440

#1258935
TOMCO PLASTIC INC
730 E SOUTH ST
BRYAN  OH    43506-243

#1258939
TOMCO TOOL, INC
203 S WITTENBERG AVE
SPRINGFIELD   OH    455061646

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039662
TOMCZAK  GILBERT
4546 BRADINGTON ST
SAGINAW    MI    486041528

#1039663
TOMCZAK  JOHN
1 ASHWOOD CIR
ROCHESTER  NY    14624

#1063864
TOMCZAK  LAWRENCE
3550 MOUNTAIN LAUREL CT.
OAKLAND  MI    48363

#1140690
TOMCZAK  LARRY G
1 LASNAVAS LANE
HOTSPRINGS VILLAGE    AR    71909-4044

#1063865
TOMERLIN  CATHERINE
439 N. CLEVELAND AVE.
NILES    OH    44446

#1522026
TOMERLIN  KENNETH
8117 FARMINGDALE DR
DARIEN    IL    60561

#1078682
TOMI ENGINEERING.
414 E. ALTON AVE.
SANTA ANA    CA    92707

#1039664
TOMICH  MATTHEW
11722 DORWOOD RD
BURT  MI    48417

#1063866
TOMICH  RICHARD
3014 MATTHEW DRIVE
KOKOMO  IN    46902

#1140691
TOMINICH   FRANK E
PO BOX 973
GRAND ISLAND    NY    14072-0973

#1258940
TOMKAR CORPORATION, THE
SAFETY SIGHT
2197 GREENSPRING DR
LUTHERVILLE TIMONIUM    MD    21093

#1078683
TOMKEN INDUSTRIES
304 MAIN AVENUE #366
NORWALK  CT    06851

#1258943
TOMKEN TOOL & ENGINEERING INC
4601 N SUPERIOR DR
MUNCIE  IN    47303-643

#1039665
TOMKINS  GARY
2912 COUNTY ROAD #13
CLFTON SPRING    NY    14432

#1039666
TOMKO  JOEY
2165 CELESTIAL DRIVE
WARREN  OH    44484

#1039667
TOMKO  THOMAS
9395 DORAL ST SE
WARREN  OH    444842152

#1063867
TOMKO  WILLIAM
5275 CAMERON FOREST PKWY
ALPHARETTA  GA    30022

#1258946
TOMLER SYSTEMS CORP
LOGAN ENGINEERING
1212 HOLLAND ST
LOGANSPORT  IN    46947

#1140692
TOMLIN  HUGH G
604 LAWNVIEW AVE
SPRINGFIELD    OH    45505-2820

#1140693
TOMLIN  OTHEL E
12670 HOLLYGLEN CIR
RIVERSIDE    CA    92503-4616

#1140694
TOMLIN  ROSEMARY
12670 HOLLYGLEN CIR
RIVERSIDE    CA    92503-4616

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                                 Time:  17:00:52

#1258947
TOMLIN EQUIPMENT CO
Attn   BETH
242 POPLAR ST
TOLEDO   OH    43605

#1258948
TOMLIN TOLEDO CO
TOMLIN EQUIPMENT CO
5285 W 161ST ST
CLEVELAND   OH    44142

#1258950
TOMLIN TOLEDO CO INC, THE
242 POPLAR ST
TOLEDO   OH    436051949

#1039668
TOMLINSON  ARTHUR
8328 STATE ST
KINSMAN   OH    44428

#1039669
TOMLINSON  JEFFREY
6306 N BELSAY RD
FLINT   MI    48506

#1039670
TOMLINSON  NICHOLAS
11487 HAVEN ST
CLIO   MI    48420

#1039671
TOMLINSON  STEPHEN
130 PROSPECT AVE
CLAYTON   OH    45415

#1039672
TOMLINSON  TERESA
6306 N BELSAY RD
FLINT   MI    48506

#1522211
TOMLINSON  SEPTEMBER
735 MAIN STREET
FORT LUPTON   CO    80621

#1140695
TOMLINSON JR   NICHOLAS LEE
496 S. MAPLE LEAF ROAD
LAPEER   MI    48446-3537

#1078684
TOMMY DAVIS

#1258951
TOMMY L GEE COUNTY MARSHAL
ACCT OF TRACY BRUMFIELD
CASE #86661
1122 SANTA BARBARA ST POB 656
SANTA BARBARA   CA    426350008

#1258953
TOMMY L GEE MARSHAL
ACCT OF BRUCE YOUNG
CASE# 200922
PO BOX 656
SANTA BARBARA   CA    560889792

#1258954
TOMMY L GEE MARSHAL
ACCT OF CHRISTINA RODRIGUEZ
CASE# MS 120289
PO BOX 656
SANTA BARBARA   CA    623107375

#1258955
TOMMY L GEE MARSHAL
ACCT OF JOSEPH RODRIGUEZ
CASE# 83726
PO BOX 656
SANTA BARBARA   CA    566418088

#1258956
TOMMY L GEE, MARSHALL
ACCT OF DARLENE G CARROLL
CASE #MSB-93-1083 92281
1122 SANTA BARBARA PO BOX 656
SANTA BARBARA   CA    422063653

#1258957
TOMMY L GEE, MARSHALL
ACCT OF WILLIAM R MARTIN
CASE #MSB-93-4632/88810
1122 SANTA BARBARA ST BOX 656
SANTA BARBARA   CA    515569844

#1258958
TOMMY L GEE, MARSHALL
ACCT PF WILLIAM R MARTIN
CASE #88810
1122 SANTA BARBARA ST BOX 656
SANTA BARBARA   CA    515569844

#1258959
TOMMY SYKES
909 3RD STREET NW
DECATUR   AL    35601

#1063868
TOMODA JAMES
1274 WASHINGTON ST
1ST FLOOR
NORWOOD   MA    02062

#1063869
TOMORY DENNIS
801 PARK HARBOUR DRIVE
BOARDMAN   OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1039673
TOMPA  FRANK
9467 BURNING TREE DR
SAGINAW    MI    486099521

#1039674
TOMPKINS  JOSEPH
38 E MORGAN ST
KNIGHTSTOWN  IN    46148

#1039675
TOMPKINS  KEITH
2329 LOCKPORT OLCOTT RD #30
NEWFANE  NY    14108

#1063870
TOMPKINS  CHRIS
714 S. SEVENTH ST.
ANN ARBOR  MI    48103

#1140696
TOMPKINS  DOUGLASS L
9745 STONEROCK CT
CENTERVILLE    OH    45458-4036

#1140697
TOMPKINS  NANCY L
50 SPARKSVILLE RD.
COLUMBIA  KY    42728-8581

#1140698
TOMPKINS  PATRICIA K
11647 19 MILE RD
TUSTIN    MI    49688-8685

#1538491
TOMPKINS COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1258960
TOMPKINS PRODUCTS
1040 W GRAND BLVD
DETROIT    MI    48208-233

#1258961
TOMPKINS PRODUCTS INC
1040 W GRAND BLVD
DETROIT    MI    48208-233

#1258963
TOMPKINS PRODUCTS INC EFT
1040 WEST GRAND BLVD
DETROIT    MI    48208

#1039676
TOMS  DELIGHT
P.O. BOX 431
TUSTIN    CA    927819998

#1063871
TOMS  MONA
5 SENATOR WAY
CARMEL  IN    46032

#1140699
TOMS SR  RODNEY E
1330 MOLLY LN
COLUMBUS  OH    43207-2153

#1258964
TOMSED CORP
420 MCKINNEY PKWY
LILLINGTON    NC    275469336

#1258965
TOMSED CORP
420 MCKINNEY PKY
LILLINGON    NC    275469336

#1039677
TOMSICH  VICKIE
647 KENMORE NE
WARREN  OH    44483

#1039678
TOMSKI  PAUL
3009 PEARL STREET RD
BATAVIA    NY    140209575

#1039679
TON  QUY
1309 HARDING ST NW
GRAND RAPIDS    MI    495441735

#1258966
TONAWANDA MACHINE &
FABRICATING INC
10 WARD RD
RMT CHG 10/12/04 AH
NORTH TONAWANDA NY    14120

#1258967
TONAWANDA MACHINE & FABRICATIN
10 WARD RD
NORTH TONAWANDA NY    14120

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1039680
TONER  SHERRIE
415 W DAYTON YELLOWSPRING R
FAIRBORN  OH   45324

#1140700
TONER  DENNIS L
P O BOX 481
WINCHESTER  OH   45697-0481

#1140701
TONER  MARCIA
6750 SUMMERDALE DR
HUBER HEIGHTS   OH   45424-2270

#1258968
TONER SALES & SERVICES INC
8858 W SCHLINGER AVE
MILWAUKEE  WI   53214

#1258969
TONER SEAN
45 SWORDBILL DRIVE STE 12
TORONTO  ON   M9A 4V3
CANADA

#1039681
TONEY  BRENT
1050 BAILEY AVE
VANDALIA   OH   45377

#1039682
TONEY  CHARLES
164 EDNA RD
COLUMBIA   MS   39429

#1039683
TONEY  ELAYNE
1583 SURFACE RD
EATON  OH   45320

#1039684
TONEY  JOHN
392 PINES CHURCH RD
SOMERVILLE   AL   356706219

#1039685
TONEY  TIMOTHY
1305 BIG CREEK RD
RAYMOND  MS   39154

#1039686
TONEY  WENDELL
5957 WINTERBERRY DR
GALLOWAY  OH   43119

#1140702
TONEY  CAROLYN J
392 PINES CHURCH RD
SOMERVILLE   AL   35670-6219

#1140703
TONEY  KENNETH E
4120 OLD TROY PIKE
DAYTON  OH   45404-1326

#1140704
TONEY  ROBERT L
493 IDORA AVE
YOUNGSTOWN OH   44511-3111

#1140705
TONEY  SHARON K
3301 ORRIN AVE
YOUNGSTOWN OH   44505-4442

#1039687
TONG  ZHONG JUN
538 TELFORD AVE APT D
KETTERING   OH   45419

#1258970
TONG BIN
10837 SARAH COURT
FISHERS   IN   46038

#1258971
TONG HSING ELECTRONIC    EFT
INDUSTRIES LTD
55 LANE 365 YING TAO RD
YINGKO TAIPEI PROF
TAIWAN, PROVINCE OF CHINA

#1258972
TONG HSING ELECTRONIC IND LTD
55 LANE 365 YING TAO RD
YINKO CHENT TAIPEI H
TAIWAN, PROVINCE OF CHINA

#1258973
TONG HSING ELECTRONIC INDUSTRI
LTD
55 LANE 365, YINGTAO ROAD
ATTN : SOPHIA CHEN
YINKO TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1538492
TONI BARNES-ROBERTS
PO BOX 05855
DETROIT   MI   48205

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538493
TONI HENSON
C/O PO BOX 961014
FT WORTH    TX    76161

#1039688
TONKOVICH  TIMOTHY
10385 MILLERS FORK ROAD
LEWISBURG    OH    45338

#1140706
TONN   PETER A
33 AMELIA ST
LOCKPORT   NY    14094-4801

#1140707
TONN   WILLIAM A
232 CLINTON RD
N BRUNSWICK   NJ    08902-3107

#1258974
TONNARD MANUFACTURING CORP
715 SPRING ST
CORRY   PA    16407

#1258975
TONNARD MANUFACTURING CORP
715 SPRING STREET
CORRY   PA    16407

#1258976
TONOLLI CANADA LTD
1333 TONOLLI RD
MISSISSAUGA    ON    L4Y 4C2
CANADA

#1258979
TONOLLI CANADA LTD EFT
1333 TONOLLI ROAD
MISSISSAUGA    ON    L4Y 4C2
CANADA

#1258980
TONOLLI SITE ESCROW ACCOUNT
C/O K JOHNSON/FIFTH THIRD BANK
1404 E 9TH ST
CLEVELAND   OH    44114

#1258981
TONOLLI SITE RD/RA SUPERFUND
SITE C/O KEN JOHNSTON
TRUST DEPARTMENT 2ND FLOOR
1404 E 9TH ST
CLEVELAND   OH    44114

#1258982
TONOLLI SITE RD\RA ESCROW ACCT
FIFTH THIRD BNK ATTN D SOMMER
1404 E 9TH ST
CLEVELAND   OH    44114

#1063872
TONTHAT   YTRI
15123 S BROOKHURST ST
APT 482
WESTMINSTER   CA    92683

#1071163
TONY D'ANTONIO
1074 EDGEWOOD CHASE DR
GLEN MILLS     PA    19342

#1258983
TONY HUGGINS
COURT CONSTABLE
661 GORNIK DRIVE
PERTH AMBOY   NJ    08861

#1258984
TONY HUGGINS COURT CONSTABLE
PO BOX 419
CARTERET   NJ    07008

#1538494
TONY HUGGINS CRT CONST
PO BOX 419
CARTERET   NJ    7008

#1538495
TONY HUGGINS CRT CONSTABLE
661 GORNIK DR
PERTH AMBOY   NJ    8861

#1258985
TONY LOJACONO PHOTOGRAPHY
700 MAIN ST 4TH FL
BUFFALO   NY    14202

#1258986
TONY M COURY BUICK
C/O MARK HIBBERT SERV MGR
525 W MAIN ST
MESA    AZ    85201

#1078685
TONY NGUYEN
Attn   TONY NGUYEN
12182 PEACOCK CT, #1
GARDEN GROVE   CA    92841

#1528731
TONY PELLEGRIN
1985 DOUGLAS DRIVE NORTH
GOLDEN VALLEY    MN    55422

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078686
TONY PHAM
3021 MARY COMMON
SANTA ANA    CA    92703

#1258987
TONY RENNA MEMORIAL FUND
9201 WILSHIRE BLVD #204
BEVERLY HILLS    CA    90210

#1538496
TONYA BOWDEN
146 BLANTON RD
EAGLEVILLE    TN    37060

#1078687
TONYA CARSON

#1258988
TONYA THOMPSON
213 HIGH AVENUE
ETHRIDGE    TN    38456

#1538497
TONYA THOMPSON
213 HIGH AVE
ETHRIDGE    TN    38456

#1538498
TONYA THOMPSON
A/C990000364 RT#26417990
ETHRIDGE    TN    38456

#1039689
TONYES  DEBORAH
6278 SENATE COURT
PENDLETON  IN    46064

#1063873
TONYES  MICHAEL
6278 SENATE COURT
PENDLETON  IN    46064

#1543292
TOO   FOONG-CHEE
PO BOX 8024MC481JPN023
PLYMOUTH   MI    48170

#1543293
TOO   PATRICK
PO BOX 8024 MC481SGP029
PLYMOUTH   MI    48170

#1532041
TOOFAN  SARA
26054 S WILLOW RD
CLAREMORE OK    74017

#1063874
TOOGOOD KAREN
189 MAIN STREET
COOPERSVILLE    MI    49404

#1078688
TOOH DINEH INDUSTRIES INC
C/O LEUPP BOARDING SCHOOL BL
LEUPP    AZ    86035

#1258989
TOOL & ACCESSORY CO INC
KNIGHT TECHNICAL SERVICES
1140 CENTRE DR
AUBURN HILLS    MI    48326

#1258990
TOOL & DIE SPECIALTIES INC
1005 OLD PHILADELPHIA RD
ABERDEEN   MD    21001

#1078689
TOOL & DIE SUPPLY INC
610 E YOUNG ST
SANTA ANA    CA    92705

#1258992
TOOL & HOIST SPECIALTIES CO
INC
PO BOX 150069
LONGVIEW  TX    75615

#1258993
TOOL & HOIST SPECIALTIES CO IN
3531 BROOK SHADOW DR
HUMBLE  TX    77345

#1258994
TOOL & HOIST SPECIALTIES CO IN
814 MCKESSON DR
LONGVIEW  TX    75604

#1258996
TOOL AND ENGINEERING INC
200 INDUSTRIAL PKWY
RICHMOND  IN    473750280

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1258997
TOOL COMPONENTS INC
DANLY IEM
240 E ROSECRANS AVE
GARDENA    CA    90248

#1258998
TOOL CRAFT CORP EFT
REMOVE EFT 7-13
16733 INDUSTRIAL PKWY
LANSING    MI    48906

#1258999
TOOL CRIB INC
3002 INDUSTRIAL PKY
KNOXVILLE    TN    379211710

#1259000
TOOL CRIB, THE
3002 INDUSTRIAL PKY
KNOXVILLE    TN    379211710

#1259001
TOOL CRIB, THE
820 C BRADLEY ST SW
DECATUR    AL    35601

#1078690
TOOL DEPOT
3799  GAINER STREET
SAN DIEGO    CA    92110

#1259002
TOOL HOUSE INC
5205 S EMMER DR
NEW BERLIN    WI    53151

#1259003
TOOL HOUSE INC
5205 S EMMER DRIVE
NEW BERLIN    WI    53151

#1039690
TOOL JR    LEWIS
4314 RIDGEPATH DR
DAYTON    OH    454244746

#1259004
TOOL RITE PRECISION TOOL & DIE
14136 WEST CENTER RD
SPRINGBORO    PA    15435

#1259005
TOOL ROOM SUPPLIES INC
2310 ALAMEDA
EL PASO    TX    79901

#1259006
TOOL ROOM SUPPLIES INC
2310 ALAMEDA AVE
EL PASO    TX    79901

#1259007
TOOL SERVICE CORP
2942 N 117TH ST
MILWAUKEE    WI    53226

#1259008
TOOL SERVICE CORP
2942 N 117TH STREET
MILWAUKEE    WI    532224106

#1259009
TOOL SMITH CO INC
1300 4TH AVE S
BIRMINGHAM    AL    352331409

#1259010
TOOL SMITH CO INC
665 MASSMAN DR
AD CHG PER GOI 12/08/04 AM
NASHVILLE    AL    37210

#1259011
TOOL SYSTEMS INC
2220 CENTRE PARK CT
STONE MOUNTAIN    GA    30087

#1259012
TOOL SYSTEMS INC
TSI
2220 CENTRE PK CT
STONE MOUNTAIN    GA    30087

#1259014
TOOL TESTING LAB
11180 N DIXIE DR
VANDALIA    OH    45377

#1259015
TOOL-SMITH COMPANY INC
1300 4TH AVE SOUTH
BIRMINGHAM    AL    35233

#1259016
TOOLBOLD CORP
5330 COMMERCE PKY W
PARMA    OH    44130

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259017
TOOLBOLD CORPORATION
ADD CHG 08/20/04 AH
480 D GEIGER ST
BEREA   OH    44017

#1259018
TOOLCAM TECHNOLOGIES INC
81 ROYSUN RD
VAUGHAN   ON    L4L 8T5
CANADA

#1259019
TOOLCAM TECHNOLOGIES INC
81 ROYSUN ROAD
VAUGHAN   ON    L4L 8T5
CANADA

#1259020
TOOLCO INC
47709 GALLEON DR
PLYMOUTH   MI    48170

#1259021
TOOLCO INC
47709 GALLEON RD
PLYMOUTH   MI    48170

#1259023
TOOLCRAFT PRODUCTS INC
1265 MCCOOK AVE
DAYTON   OH    454041011

#1259024
TOOLCRAFT PRODUCTS INC  EFT
1265 MCCOOK AVE  PO BOX 482
DAYTON   OH    45404

#1140708
TOOLE  BOBBY L
2 BRIARWOOD PLACE
VICKSBURG   MS    39180-6113

#1259025
TOOLE FLOOR COATING COMPANY
1509 OKELLY LANE
ALBANY   GA    317075143

#1259026
TOOLE INDUSTRIAL SUPPLIES INC
TOOLE FLOOR COATINGS
1509 O'KELLY LN
ALBANY   GA    31707

#1039691
TOOLEY   TIMOTHY
3262 W 950 S
PENDLETON   IN    46064

#1063875
TOOLEY   PHILIP
327 W STATE STREET
PENDLETON   IN    46064

#1140709
TOOLEY  PHILIP D
327 W STATE STREET
PENDLETON   IN    46064-1037

#1078691
TOOLING SOLUTIONS
4380 VIEWRIDGE AVE #D
SAN DIEGO   CA    92123

#1259027
TOOLING TECHNOLOGIES INC
24 NORTHBROOK DR STE D
SHREWSBURY  PA    17361

#1259028
TOOLING TECHNOLOGIES INC
24 NORTHBROOK LANE SUITE D
SHREWSBURY  PA    17361

#1259029
TOOLING TECHNOLOGIES INC
TTI
10179 S 57 ST
FRANKLIN   WI    53132

#1259031
TOOLING TECHNOLOGIES INC EFT
TTI
10179 S 57TH ST
FRANFLIN   WI    53132

#1259032
TOOLING TECHNOLOGIES INTERNATI
535 S MESA HILLS #714
EL PASO    TX    79912

#1259033
TOOLING TECHNOLOGIES LLC
11680 BRITTMORE PARK DR
HOUSTON   TX    77041

#1259035
TOOLING TECHNOLOGIES LLC
760631516
11680 BRITTMOORE PARK DR
HOUSTON   TX    77041

#1259036
TOOLING UNIVERSITY LLC
15700 S WATERLOO RD
CLEVELAND   OH   44110

#1259038
TOOLMATICS INC
144 JOHNSON DR
DELAWARE   OH   43015

#1259040
TOOLMATICS INC
144 JOHNSON DRIVE
DELAWARE   OH   43015

#1078692
TOOLS AND METALS INC
1267 VERON WAY
EL CAJON   CA   920200000

#1259041
TOOLS FOR INDUSTRY INC
3015 PRODUCTION CT
DAYTON   OH   454143514

#1259042
TOOLS FOR INDUSTRY INC
3015 PRODUCTION CT
DAYTON   OH   754143514

#1259043
TOOLTEX INC
6160 SEEDS RD
GROVE CITY   OH   43123-860

#1259045
TOOLTEX INC         EFT
6160 SEEDS RD
GROVE CITY   OH   43123

#1259046
TOOLWORX INFORMATION PRODUCTS
7994 GRAND RIVER
BRIGHTON   MI   48114

#1039692
TOOMBS JEWELL
9807 APT.7 E. 61ST STREET
RAYTOWN MO   64133

#1140710
TOOMBS MICHAEL X
7441 FISHER RD
ONTARIO   NY   14519-9745

#1039693
TOOMEY BRIAN
11240 RICHFIELD
DAVISON   MI   48423

#1039694
TOOMEY NANCY
11240 RICHFIELD RD
DAVISON   MI   484238517

#1039695
TOOMEY WILLIAM
2616 DANZ AVE
KETTERING   OH   45420

#1039696
TOOMEY WILLIAM
312 STINGLEY RD
GREENVILLE   OH   45331

#1039697
TOON GEORGE
P O BOX 331
ATHENS   AL   35612

#1039698
TOONE REX
23886 TOONE RD
ELKMONT   AL   356204915

#1039699
TOOPS GARY
41 DEWEY ST
W.ALEXANDRIA   OH   45381

#1063876
TOOPS ROBERT
1812 JENA COURT
MIAMISBRUG   OH   45342

#1140711
TOOPS THOMAS E
956 WENBROOK DR.
KETTERING   OH   45429

#1063877
TOOT ALAN
3756 WOOD LENHART ROAD S.W.
WARREN   OH   44481

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039700
TOOTHMAN JAMES
2602 S. ARAGON AVE.
KETTERING    OH    45420

#1259047
TOP COATERS INC
OUT OF SORTS
5419 DAMASK DR
FORT WAYNE    IN    46815

#1259048
TOP DIE CASTING CO INC    EFT
13910 DEARBORN
SO BELOIT    IL    61080

#1259049
TOP DIE CASTING CO INC, THE
13910 DEARBORN
SOUTH BELOIT    IL    61080-947

#1259052
TOP ECHELON CONTRACTING EFT
INC
PO BOX 75874
CLEVELAND    OH    441012199

#1259053
TOP ECHELON CONTRACTING INC
800 MARKET AVE N
CANTON    OH    44702

#1259054
TOP FLITE EXPRESS
14320 JOY ROAD
DETROIT    MI    48228

#1259055
TOP GULFCOAST CORP
JACKSON TRANSFORMER CO
4709 W CAYUGA ST
TAMPA    FL    33614

#1259056
TOP LABELS
12633 SETTING SUN
EL PASO    TX    79938

#1259057
TOP LINE EXPRESS
1805 NORTH DIXIE
LIMA    OH    458013255

#1259058
TOP LINE EXPRESS INC    EFT
PO BOX 7336
SAINT CLOUD    MI    563027336

#1259059
TOP NOTCH TOOL & ENGINEERING
INC
930 E MAIN ST
GREENSBURG IN    47240

#1259060
TOP NOTCH TOOL & ENGINEERING I
930 E MAIN ST
GREENSBURG IN    47240

#1259061
TOP OF THE WORLD
PO BOX 721210
NORMAN  OK    73070

#1259062
TOP TIER INC
5675 SE INTERNATIONAL WAY
PORTLAND    OR    97222

#1078694
TOP YANG TECH ENTERPRISES
Attn   GARRY CHUNG
NO. 11 WU-KUNG 6 RD.
WU-KU HSIANG 248
TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1259063
TOP-USA CORP
771 DEARBORN PARK LANE
WORTHINGTON OH    43085

#1259064
TOP-USA CORP
PO BOX 628
WORTHINGTON OH    43085

#1078695
TOPBULB.COM LLC
Attn   NORMA
5204 INDIANAPOLIS BLVD
EAST CHICAGO    IN    46312-3838

#1259065
TOPCOR SERVICES INC
3977 GOSHEN INDUSTRIAL BLVD
AUGUSTA GA    30906

#1259066
TOPCOR SERVICES INC
TOPCOR AUGUSTA LLC
3977GOSHEN INDUSTRIAL BLVD
AUGUSTA    GA    30906

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1078696
TOPCRAFT PRECISION MOLDERS
301 IVYLAND ROAD
WARMINSTER   PA    18974

#1540271
TOPCRAFT PRECISION MOLDERS
Attn   ACCOUNTS PAYABLE
1099 MEARNS ROAD
WARMINSTER   PA    18974

#1259067
TOPCRAFT PRECISION MOLDERS INC
301 IVYLAND RD
WARMINSTER   PA    18974

#1078697
TOPHEALTH
6801 CAHABA VALLEY RD
BIRMINGHAM   AL    35242

#1259070
TOPITZER PAT ASSOCIATES
569 WHITNEY AVE APT 4
NEW HAVEN   CT    06511

#1063878
TOPLE   THOMAS
136 DERBYSHIRE DR.
INDIANAPOLIS   IN    46229

#1259071
TOPLINE
7331A GARDEN GROVE BLVD
GARDEN GROVE  CA    92841

#1063879
TOPORCER GREG
2311 PENNY LANE
AUSTINTOWN   OH    44515

#1039701
TOPORSKI   JOHN
466 W.BORTON RD.
ESSEXVILLE   MI    48732

#1039702
TOPP   LAMONT
5560 W. M-179 HWY
HASTINGS   MI    490580173

#1140712
TOPP   MICHAEL J
6455 LITTLE JOHN CIR
CENTERVILLE   OH    45459-2547

#1039703
TOPP,JR   WILLIAM
8411 STONEGATE RD
WIND LAKE   WI    531851485

#1259072
TOPPER MANUFACTURING INC
TOPPER INDUSTRIAL
1729 E FRONTAGE RD
STURTEVANT   WI    53177

#1063880
TOPPS   KRYSTAL
23359 GRAYSON DRIVE
SOUTHFIELD   MI    48075

#1259073
TOPS SERVICE CENTER INC
PO BOX 110176
NASHVILLE   TN    372220176

#1259075
TOPY PRECISION MFG INC
1375 LUNT AVE
ELK GROVE VILLAGE    IL    60007

#1542884
TOR REPUESTOS LLC
7030 NORTHWEST 50TH STREET
MIAMI   FL    33166-5634

#1259076
TORA INC
120 WELLINGTON ST
THOROLD   ON   L2R 7K6
CANADA

#1259077
TORA INC
120 WELLINGTON ST
THOROLD   ON   L2V 5E7
CANADA

#1259078
TORA INVESTMENTS INC
120 WELLINGTON ST N
THOROLD   ON   L2V 5E7
CANADA

#1259079
TORA QUALITY CONTROL INC
242 DUNKIRK RD
ST CATHARINES    ON    L2R 7K6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063881
TORABI   ALAN
24831 ALICIA PKWY
APT C216
LAGUNA HILLS     CA     92653

#1039704
TORAIN   ERNEST
412 6TH AVE NW
DECATUR   AL     35601

#1039705
TORAL   ERNESTO
4630 EL CAPITAN STREET
WICHITA FALLS     TX     76309

#1525276
TORAL CAST INTERGRATED TECH
Attn   ACCOUNTS PAYABLE
800 TESMA WAY
CONCORD   ON     L4K 5C2
CANADA

#1542885
TORAL CAST INTERGRATED TECH
800 TESMA WAY
CONCORD   ON     L4K 5C2
CANADA

#1259080
TORAY COMPOSITES (AMERICA) INC
19002 50TH AVE E
TACOMA   WA     98446

#1525277
TORAY MARKETING & SALES
Attn   ACCOUNTS PAYABLE
461 FIFTH AVENUE 9TH FLOOR
NEW YORK   NY     10017

#1542886
TORAY MARKETING AND SALES
461 FIFTH AVENUE 9TH FLOOR
NEW YORK   NY     10017

#1039706
TORBA   JOSEPH
P.O. BOX 357
KINSMAN   OH     44428

#1546602
TORBETT ENGINEERING
SUITE B
4137 S HARVARD
TULSA   OK     74135

#1546603
TORCH ANALYTICAL PRODUCTS
1511 BINGLE RD B5
HOUSTON   TX     77055

#1070954
TORCHIANA AUTOMOTIVE
1119 WEST CHESTER PIKE
WEST CHESTER   PA     19382

#1063882
TOREK   MICHAEL
419 WYCOFF AVENUE
ITHACA   NY     14850

#1063883
TORGE   THEODORE
1811 SAMPLES COURT
CELINA     OH     45822

#1063884
TORGESON JAMES
393 DAVISON ROAD
APT. 5
LOCKPORT   NY     14094

#1259082
TORGON INDUSTRIES
1075 NORTH SERVICE RD W
SUITE 207
OAKVILLE     ON     L6M 2G2
CANADA

#1259083
TORGON INDUSTRIES INC
1075 N SERVICE RD W STE 207
OAKVILLE     ON     L6M 2G2
CANADA

#1039707
TORISK   MICHELLE
3434 WAYSIDE DR,
YOUNGSTOWN OH     44502

#1259084
TORIT DONALDSON
C/O PERKINS ENGINEERING INC
9801 FALL CREEK RD STE 314
INDIANAPOLIS     IN     46256

#1039708
TORIVO   VITERBO
6089 E 50 N
GREENTOWN IN     46936

#1140713
TORIVO   CONNIE S
6089 E 50 N
GREENTOWN IN     46936-9415

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1063885
TORKE  RICHARD
16925 MAPLETON PLACE
WESTFIELD   IN     46074

#1259085
TORKILDSON KATZ FONSECA JAFFE
MOORE & HETHERINGTON ATTORNEYS
700 BISHOP ST    15TH FL
HONOLULU   HI     968134187

#1259086
TORKILDSON KATZ JOSSEM FONSECA
JAFFE MOORE & HETHERINGTON
700 BISHOP ST    15TH FL
HONOLULU   HI     968134187

#1259087
TORLEX INC
2840 ALT ST RT 49 N STE B
PO BOX 339
ARCANUM   OH     45304

#1259088
TORLEX INC
2840 ALTERNATE ST RTE 49N STE
ARCANUM   OH     45304

#1140714
TORNES  MAXINE
4129 DUPONT ST.
FLINT   MI     48504-3565

#1540272
TORNIK INC
Attn   ACCOUNTS PAYABLE
135 PRESTIGE PARK CIRCLE
EAST HARTFORD   CT     6108

#1259089
TORNILLERIA LEMA SA
AVDA OTAOLA 21
20600 EIBAR
SPAIN

#1259090
TORNILLERIA LEMA SA
O INDUSTRIAL PAGATZA 7
ELGUETA        20690
SPAIN

#1259092
TORNILLERIA LEMA SA
POLIGONO INDUSTRIAL PAGATZA 7
ELGUETA        20690
SPAIN

#1039709
TORNO  DANIAL
2250 CORNERSTONE
CORTLAND   OH     44410

#1039710
TORNO  DONALD
1824 LANCASTER DR.
AUSTINTOWN   OH     44511

#1039711
TORNO  MONICA
2250 CORNER STONE DRIVE
CORTLAND   OH     44410

#1039712
TORNO  SUSAN
1824 LANCASTER DR
YOUNGSTOWN OH    445111041

#1259093
TORNOS TECHNOLOGIES
US CORP (FMRLY TORNOS BECHLER)
70 POCONO RD
PO BOX 325
BROOKFIELD     CT     06804

#1259094
TORNOS TECHNOLOGIES U S CORP
325
BROOKFIELD     CT     06804

#1259095
TORNOS TECHNOLOGIES U S CORP
70 POCONO RD PO BOX 325
BROOKFIELD     CT     06804

#1078698
TORNOS TECHNOLOGIES US CORP
PO BOX 325
70 POCONO ROAD
BROOKFIELD     CT     06804

#1067501
TOROID CORPORATION OF MARYLAND
2020 NORTHWOOD DRIVE
SALISBURY     MD     21801-78

#1259096
TORONTO DOMINION BANK
INVOICING DEPARTMENT
CREEKSIDE BRANCH SVC CENTRE
4880 TAHOE BLVD BLDG 2 2ND FL
MISSISSAUGA     ON    L4W 593
CANADA

#1259097
TORONTO DOMINION BANK THE
INVOICING DEPT
MISSISSAUGA BRANCH SVC CENTER
6860 CENTURY AVE WEST TOWER
MISSISSAUGA     ON    L5N 2W5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259098
TORQUE DRIVES INC
317 S PARK AVE
WARREN OH    444835727

#1259099
TORQUE DRIVES INC
MAHONING VALLEY SUPPLY CO
4940 AULTMAN AVE NW
NORTH CANTON OH    44720

#1259100
TORQUE INC
FREMONT & LEWIS
201 CASTLEBERRY CT
MILFORD    OH    45150

#1259101
TORQUE INC
FREMONT & LEWIS INC
201 CASTLEBERRY CT
MILFORD    OH    45150

#1063886
TORR  BILLY
9460 VANVLEET
GAINES    MI    48436

#1078699
TORR TECHNOLOGIES, INC.
1435 22ND ST NW
AUBURN    WA    98001

#1039713
TORRANCE PEGGY
21508 HWY 18
RAYMOND    MS    39154

#1063887
TORRAS  CAROLYN
1551 LARIMER STREET
APT. 1506
DENVER    CO    80202

#1140715
TORREANO MAUREEN A
3317 BEECHER RD
FLINT    MI    48503-4903

#1063888
TORREGANO LA TOYA
5875 WEISS
APT. #A-6
SAGINAW    MI    48603

#1039714
TORRENCE DANNY
3341 BEAUMONT DR
PEARL    MS    39208

#1039715
TORRENCE WAYNE
1614 ESSLING
SAGINAW MI    48601

#1063889
TORRENCE JEFFREY
4 BANEBERRY
NORWALK OH    44857

#1259102
TORRENCE INC
8193 BAYWOOD CT
MAINEVILLE    OH    45039

#1039716
TORRES ELVIRA
5505 BENNER HWY
CLAYTON  MI    49235

#1039717
TORRES  FRANCISCO
6116 W. MASON RD.
SANDUSKY   OH    44870

#1039718
TORRES  JOEL
604 S OAK
DURAND  MI    48429

#1039719
TORRES  MARY
627 FRANK ST
ADRIAN    MI    49221

#1039720
TORRES  MICHAEL
4520 SIMON RD
YOUNGSTOWN OH    44512

#1039721
TORRES  ROBERTO
1920 W GOLDCREST AVE
MILWAUKEE  WI    532215075

#1039722
TORRES  TOM
340 BARFIELD DR
JACKSON  MS    39212

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039723
TORRES  WILMA
6139 KINGS SCEPTER RD
GRAND BLANC    MI    48439

#1063890
TORRES  DANIEL
3201 ORLEANS DRIVE
KOKOMO  IN    46902

#1063891
TORRES  JOSE
6200 KARLSRIDGE
DAYTON   OH    45459

#1063892
TORRES  TIFFANY
28401 E. LARKMOOR DR.
SOUTHFIELD    MI    48076

#1140716
TORRES  GLADYS M
1927 S. 7TH STREET
MILWAUKEE    WI    53204-3919

#1140717
TORRES  RENE
687 ELMGROVE RD
ROCHESTER  NY    14606-4327

#1140718
TORRES  ROEL R
4433 HILLSIDE RD
WATERFORD  WI    53185-3912

#1527272
TORRES  DAVID A
1406 MAC POOL ST
DACONO   CO    80514

#1531846
TORRES  ROBERT W
415 EAST WILSON AVENUE
ORANGE   CA    92867

#1078700
TORRES AND ASSOCIATES
38800 GARFIELD SUITE 120
CLINTON TOWNSHIP    MI    48038

#1259103
TORRES AND ASSOCIATES
38800 GARFIELD STE 120
AD CHG PER GOI 7/15/04 AM
CLINTON TOWNSHIP    MI    48038

#1078701
TORRESA, S.A. DE C.V.
Attn    BLAZ VAZQUES
MARIANO MAGANA NO. 213
COL. JUAN BAEZ GUERRA
CD. RIO BRAVO, TAM    88950
MEXICO

#1522212
TORRESDEY MENINDEZ JOSEFINA
120 4TH ST.
FT. LUPTON    CO    80621

#1039724
TORRETTA  MICHAEL
11100 W. WOODSIDE DR.
HALES CORNERS    WI    53130

#1039725
TORREY  ROBERT
681 QUILLETTE
BEAVERTON  MI    48612

#1140719
TORREY  J M
681 QUILLETTE DR.
BEAVERTON  MI    48612-8625

#1259104
TORREY S CRANE COMPANY
492 SUMMER ST
PLANTSVILLE    CT    06479

#1039726
TORREZ  RAMIRO
4385 ANN ST
SAGINAW  MI    486034111

#1140720
TORREZ  ORELIA D
4509 ALURA PL
SAGINAW  MI    48604-1031

#1140721
TORREZ  RICHARD G
2650 OUTER DRIVE CT
SAGINAW  MI    48601-6963

#1039727
TORREZ JR  CARLOS
3430 MEYER PL
SAGINAW  MI    486032303

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1140722
TORREZ JR   MANUEL
1526 OWEN ST
SAGINAW    MI    48601-2850

#1140723
TORRI   THOMAS C
2327 DEL WEBB BLVD W
SUN CITY CENTER    FL    33573-3826

#1039728
TORRIE   RAYMOND
2447 LINWOOD AVE
NIAGARA FALLS    NY    14305

#1063893
TORRIERE   CAROL
12685 STAGE ROAD
AKRON   NY    14001

#1140724
TORRIERE   GARRY W
7547 FAIRVIEW DR
LOCKPORT   NY    14094-1609

#1259105
TORRINGTON BRUSH WORKS INC
63 AVENUE A
TORRINGTON    CT    06790

#1259106
TORRINGTON BRUSH WORKS INC
PO BOX 56
TORRINGTON    CT    06790

#1078702
TORRINGTON BRUSH WORKS, INC.
4377 INDEPENDENCE CT.
SARASOTA   FL    34234

#1259107
TORRINGTON CO
38701 7 MILE RD STE 200
LIVONIA    MI    48152

#1259108
TORRINGTON CO
INGERSOLL-RAND CO
38701 7 MILE RD STE 200
FOR GST USE RD 205651474
LIVONIA    MI    48152

#1171628
TORRINGTON CO   EFT
PO BOX 78194
DETROIT    MI    48278

#1259109
TORRINGTON CO EFT
INGERSOLL-RAND CO
38701 7 MILE RD STE 200
FOR GST USE RD205651474
LIVONIA    MI    48152

#1259110
TORRINGTON CO, THE
349 W COMMERCIAL ST STE 2450
EAST ROCHESTER   NY    14445

#1259111
TORRINGTON CO, THE
9039 SPRINGBORO PIKE
MIAMISBURG    OH    45342

#1259112
TORRINGTON CO, THE
STANDARD PLANT
59 FIELD ST
TORRINGTON    CT    06790

#1259113
TORRINGTON COMPANY
INGERSOLL-RAND CO
4 VICTORIA AVE
BEDFORD    PQ    J0J1A0
CANADA

#1259114
TORRINGTON SWAGER & VAILL EFT
2066 THOMASTON AVE
WATERBURY   CT    06704

#1259115
TORRINGTON, SWAGER & VAILL END
2066 THOMASTON AVE
WATERBURY   CT    06704

#1259116
TORRINGTON, SWAGER & VAILLE EN
2066 THOMASTON AVE
WATERBURY   CT    06704

#1039729
TORSKY   NORMA
1305 CEDARWOOD DR
MINERAL RIDGE    OH    444409425

#1039730
TORSKY   STEPHEN
1305 CEDARWOOD DR
MINERAL RIDGE    OH    444409425

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039731
TORTORICE JR   EUGENE
1517 LASALLE AVE
NIAGARA FALLS    NY    14301

#1039732
TORY   TRACY
3457 HABERER AVE
DAYTON   OH    45408

#1063894
TOSCH   CHARLES
4000 LISA COURT
KOKOMO   IN    46902

#1140725
TOSCH   JAMES C
8675 N RIVER RD
FREELAND    MI    48623-8716

#1140726
TOSCH   PAUL J
4829 W WICKFORD
BLOOMFIELD    MI    48302-2384

#1531847
TOSH   WILLIAM W
15402 BALBOA ST
WESTMINSTER   CA    92683

#1259117
TOSHIBA
150 METRO PARK
ROCHESTER   NY    14623

#1259118
TOSHIBA AMERICA CONSUMER PRODU
C/O ACTION COMPONENT SALES
38345 W 10 MILE RD STE 360
FARMINGTON HILLS    MI    48335

#1259119
TOSHIBA AMERICA CONSUMER PRODU
C/O STB & ASSOCIATES INC
1980 E 116TH ST STE 350
CARMEL   IN    46032

#1259120
TOSHIBA AMERICA ELEC COMPONENT
C/O BRIAN BOOZA
1000 TOWN CENTER STE 2160
SOUTHFIELD    MI    48075

#1259121
TOSHIBA AMERICA ELEC COMPONENT
C/O SCOTT SHILLING
1000 TOWN CENTER STE 2160
SOUTHFIELD    MI    48075

#1259122
TOSHIBA AMERICA ELECTRONIC
COMPONENTS INC
19900 MACARTHUR BLVD STE 400
ADD CHG 10/19/04 AH
IRVINE    CA    92612

#1078703
TOSHIBA AMERICA ELECTRONICS
Attn   SONIA MALDONADO
C/O BP SALES
100 EAST SAVANNAH, SUITE 350
MCALLEN    TX    78503

#1078704
TOSHIBA AMERICA ELECTRONICS
C/O CARLSON ELECTRONIC SALES
1375 E. HIGGINS RD
ELK GROVE VILLAGE    IL    60007

#1259123
TOSHIBA AMERICA INC
AUTOMOTIVE DEVICE DIV
3000 PRUDENTIAL TOWN CTR
STE 1390
SOUTHFIELD    MI    48075

#1070472
TOSHIBA AMERICA INFORMATION
P.O.BOX 642333
PITTSBURGH    PA    15264-2333

#1073646
TOSHIBA CERAMICS AMERICA,IN
2010 NORTH FOREST STREET
SUITE 400
SAN JOSE    CA    95131

#1078705
TOSHIBA CHEMICAL SINGAPORE
PTE LTD
43 TUAS AVE 9
SINGAPORE    639195
SINGAPORE

#1259125
TOSHIBA INTERNATIONAL CORP
13131 W LITTLE YORK
HOUSTON   TX    77041

#1259126
TOSHIBA INTERNATIONAL CORP
PO BOX 91310
CHICAGO    IL    606931310

#1259127
TOSHIBA INTERNATIONAL CORP
TOSHIBA INDUSTRIAL DIV
7566 JAMIE LN SE
BYRON CENTER    MI    49315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259128
TOSHIBA LIGHTING AMERICA INC
1003 COMMERCE CT
BUFFALO GROVE   IL      60089

#1259129
TOSHIBA MACHINE CO AMERICA
755 GREENLEAF AVE
ELK GROVE VILLAGE      IL      600075007

#1259130
TOSHIBA MACHINE OF AMERICA
755 GREENLEAF AVE
ELK GROVE VILLAGE      IL      60007

#1259131
TOSOH SGM USA INC
TOSOH CERAMICS DIV
36 ESSEX CIR
HUDSON  OH      44236

#1171629
TOSOH SMD INC
PO BOX 632243
CINCINNATI      OH      452632243

#1259132
TOSOH SMD INC
3600 GANTZ RD
REMIT UPTD 07\99 LETTER
GROVE CITY      OH      431231895

#1259133
TOSOH SMD INC
3600 GANTZ RD
GROVE CITY      OH      431231895

#1259134
TOSOH SMD INC
PO BOX 26941
COLUMBUS  OH      432260941

#1259136
TOSOH USA INC
3600 GANTZ RD
GROVE CITY      OH      431231895

#1546604
TOSOH USA INC
3600 GANTZ ROAD
GROVE CITY      OH      43123

#1546605
TOSOH USA INC
PO BOX 712368
CINCINNATI      OH      45271-2368

#1259137
TOTAL BATTERY CONSULTING INC
ADVANCED AUTOMOTIVE BATTERY
13376 RUE MONTAIGNE
OREGON HOUSE  CA      95962

#1259138
TOTAL BUSINESS SERVICE CENTER
PO BOX 23436
ROCHESTER  NY      146923436

#1259139
TOTAL COMFORT OF WISCONSIN INC
W234 N2830 PAUL RD
PEWAUKEE  WI      53072

#1259140
TOTAL COMPONENT SOLUTIONS   EFT
2080 10TH ST
ROCK VALLEY      IA      51247

#1259141
TOTAL COMPONENTS SOLUTIONS COR
2080 10TH ST
ROCK VALLEY      IA      51247

#1259144
TOTAL CON EPTS OF DESIGN  EFT
INC
1054 TAYLOR MILL RD
SCOTTSBURG  IN      47170

#1259145
TOTAL CONCEPTS OF DESIGN INC
1054 TAYLOR MILL RD
SCOTTSBURG  IN      47170

#1259146
TOTAL CRANE SYSTEMS INC
85 RIVER ROCK DR STE 302
BUFFALO  NY      14207

#1259147
TOTAL CRANE SYSTEMS INC
85 RIVER ROCK DRIVE UNIT #302
BUFFALO  NY      142072170

#1259149
TOTAL DOOR CO, A
5420 ANTIOCH DR
MERRIAM  KS      66202

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1259150
TOTAL FILTRATION SERVICES
RMT CHNG 05/24/04 OB
2725 COMMERCE PARKWAY
AUBURN HILLS    MI    48326

#1259151
TOTAL FILTRATION SERVICES INC
4680 DUES DR
CINCINNATI    OH    452461009

#1259152
TOTAL FILTRATION SERVICES INC
MPW FILTRATION SERVICES GROUP
2725 COMMERCE PKY
AUBURN HILLS    MI    48326

#1259154
TOTAL FOODS CORP
PO BOX 771161
DETROIT    MI    482771161

#1259155
TOTAL HOSE INC
782 MC ENTIRE LN PO BOX 5376
DECATUR    AL    35601

#1259156
TOTAL HOSE INC
782 MCENTIRE LN
DECATUR    AL    35601

#1078706
TOTAL IMAGING SYSTEMS
PO BOX 250
REDAN    GA    30074

#1259157
TOTAL IMAGING SYSTEMS
(770)981 8441
5070 COVINGTON HWY
DECATUR    GA    30074

#1259158
TOTAL IMAGING SYSTEMS INC
5070 COVINGTON HWY
DECATUR    GA    30031

#1259159
TOTAL LOGISTIC CONTROL LLC
8300 LOGISTIC DR
ZEELAND    MI    49464

#1259160
TOTAL MANUFACTURING SYSTEMS
INC
104 SIMPSON DRIVE
LITCHFIELD    MI    49252

#1259161
TOTAL MANUFACTURING SYSTEMS IN
TMS
104 SIMPSON DR
LITCHFIELD    MI    49252

#1071165
TOTAL MEDIA, INC.
71 SCHRIEFFER STREET
SOUTH HACKENSACK  NJ    07606

#1259162
TOTAL MOLDING SOLUTIONS INC
416 E CUMMINS ST
TECUMSEH  MI    49286

#1259163
TOTAL OFFICE INTERIORS
PO BOX 16010
BALTIMORE    MD    21218

#1259164
TOTAL PACKAGE EXPRESS INC
5871 CHEVIOT RD STE 1
CINCINATTI    OH    452476200

#1529745
TOTAL PLASTICS
Attn    DARLENE
1350 RELIABLE PARKWAY
CHICAGO    IL    60686

#1259165
TOTAL PLASTICS CORP
7471 K TYLER BLVD
MENTOR  OH    44060

#1259166
TOTAL PLASTICS CORP
7895 DIVISION DR
MENTOR  OH    44060

#1259167
TOTAL PLASTICS INC
1652 GEVON PKY
GRAND RAPIDS    MI    49509

#1259169
TOTAL PLASTICS INC
4141 N CLINTON
FORT WAYNE    IN    46805

#1259170
TOTAL PLASTICS INC
5330 E 25TH ST
INDINAPOLIS       IN       46218

#1259171
TOTAL PLASTICS INC
606 FRANKLIN AVE
MOUNT VERNON  NY       10550

#1259172
TOTAL PLASTICS INC
606 FRANKLIN AVE
MOUNT VERNON  NY       10552

#1259173
TOTAL PLASTICS INC
FMLY PONTIAC & ASN PLASTICS
2927 MILLCORK ST
KALAMAZOO  MI       49001

#1259174
TOTAL PLASTICS INC
PONTIAC PLASTICS
1661 NORTHFIELD DR
ROCHESTER  MI       48309

#1540273
TOTAL PLASTICS INC
Attn   ACCOUNTS PAYABLE
7895 DIVISION DRIVE
MENTOR   OH       44060

#1067502
TOTAL POWER INTERNATIONAL, INC
Attn   PAUL MCLELLAN
418 BRIDGE ST.
LOWELL   MA       01850

#1540274
TOTAL QUALITY
Attn   ACCOUNTS PAYABLE
125 SECURITY PLACE
COOKEVILLE   TN       38506

#1259175
TOTAL QUALITY            EFT
INSTRUMENTATION INC
125 SECURITY PLACE
COOKEVILLE   TN       38506

#1259176
TOTAL QUALITY INSTRUMENTATION
125 SECURITY PLACE
COOKEVILLE   TN       38506

#1259178
TOTAL QUALITY SYSTEMS
3219 N PARK DR
FLAGSTAFF   AZ       86004

#1259180
TOTAL QUALITY SYSTEMS
PO BOX 30485
FLAGSTAFF   AZ       86003

#1546606
TOTAL RADIO INC
3158 S 108TH E AVE  STE 276
TULSA   OK       74146

#1259181
TOTAL SAFETY INC
6501 CENTERVILLE BUSINESS PKY
DAYTON   OH       45459

#1259182
TOTAL SAFETY INC
REMIT CHNG LTR MW 7/24/02
6501 CENTERVILLE BUSINESS PKWY
DAYTON   OH       45459

#1259183
TOTAL SERVICES INC
PO BOX 1057
JEFFERSONVILLE   IN       471311057

#1259184
TOTAL SOLUTION TECHNOLOGIES
LLC
7715 HWY 70-SUITE 104
BARTLETT   TN       38133

#1259185
TOTAL SOLUTION TECHNOLOGIES LL
7715 US HWY 70
BARTLETT   TN       38133

#1259186
TOTAL SWEETENERS INC
CHICAGO SWEETENERS INC
1700 HIGGINS RD STE 610
DES PLAINES   IL       60018

#1259188
TOTAL TEMPERATURE
INSTRUMENTATION INC
8 LEROY ROAD
WILLISTON   VT       054951073

#1259189
TOTAL TEMPERATURE INSTRUMENTAT
TTI INC
8 LEROY RD
WILLISTON   VT       05495

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1259190
TOTAL TOTE INC
11606 N STATE RD STE 15
NORTH MANCHESTER  IN    46962

#1259191
TOTAL TOTE, INC
11606 N STATE ROAD 15
NORTH MANCHESTER  IN    46962-868

#1259192
TOTAL TRANSPORTATION    EFT
TRUCKING INC
PO BOX 6931
CLEVELAND   OH    44101

#1259193
TOTAL TRANSPORTATION &
LOGISTICS INC
PO BOX 1015
LAPEER    MI    48446

#1259194
TOTAL TRANSPORTATION CORP
91 SPRING RUN RD
CORAOPOLIS   PA    15108

#1259195
TOTAL TRANSPORTATION INC OF
MISSISSIPPI
PO BOX 2060
JACKSON   MS    39225

#1259196
TOTAL TRANSPORTATION LOGISTICS
INC
934 OLDHAM DR STE 102
NOLENSVILLE   TN    37135

#1259197
TOTAL TRAVEL MANAGEMENT
TRAVEL SERVICES INC 382394430
1441 E MAPLE RD STE 100
ADD CHG PER RC 1/17/02 CP
TROY   MI    480834025

#1259198
TOTAL TRAVEL MANAGEMENT INC
1441 E MAPLE RD
RMT CHG 1\01 TBK LTR
TROY   MI    48099

#1259199
TOTAL TRAVEL MANAGEMENT INC
GROUP MEETING & INCENTIVE SERV
1441 E MAPLE RD STE 234
TROY   MI    48083

#1259200
TOTAL TRAVEL MANAGEMENT INC
TTM TRAVEL SERVICES
6500 E 12 MILE RD MC 480302005
WARREN   MI    48090

#1546607
TOTE SYSTEMS
651 N. BURLESON BLVD
BURLESON   TX    76028

#1528571
TOTECTORS LIMITED
TOTECTOR HOUSE
RUSHDEN NH    NN109SW
UNITED KINGDOM

#1039733
TOTH  DRISCILLA
5350 REVERE RUN
CANFIELD   OH    44406

#1039734
TOTH  FRANK
5350 REVERE RUN
CANFIELD   OH    44406

#1039735
TOTH  GARY
PO BOX 8505
WARREN  OH    444840505

#1039736
TOTH  JOHN
480 MILDRED CIRCLE
FLORENCE   MS    39073

#1039737
TOTH  JULIE
4155 WYMAN RD
TIPTON    MI    49287

#1039738
TOTH  PAMELA
1827 HENN HYDE RD NE
WARREN  OH    444841236

#1039739
TOTH  PETER
27 HALSTEAD RD
NEW BRUNSWICK  NJ    089011618

#1063895
TOTH  JEFFREY
1084 EDDIE DR.
AUBURN   MI    48611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1063896
TOTH   SARA
3159 SHROYER
KETTERING    OH    45429

#1140727
TOTH   STEPHEN
6434 KINGS POINTE RD
GRAND BLANC   MI    48439-8639

#1140728
TOTHILL   TIMOTHY E
5978 PARK LANE
OLCOTT   NY    14126-0000

#1039740
TOTO   SCARLETT
657 CEDAR DR.
CORTLAND   OH    444109124

#1063897
TOTO   WILLIAM
657 CEDAR DRIVE
CORTLAND   OH    44410

#1259201
TOTOKU ELECTRIC CO LTD
1-3-21 OKUBO
SHINJUKU KU  TOKYO    169 0072
JAPAN

#1259202
TOTOKU ELECTRIC CO LTD
1-3-21 OKUBO
SHINJUKU KU  TOKYO    1690072
JAPAN

#1259203
TOTOKU ELECTRIC CO LTD
3-21 OKUBO 1-CHOME SHINJUKY-
KU TOKYO 169-8543
JAPAN

#1140729
TOTTA   MARGARET S
222 ARLINGTON BLVD
NEWTON FALLS   OH    44444-1703

#1039741
TOTTEN   JAMES
617 N. CEDAR
GARDNER  KS    66030

#1039742
TOTTEN   TERRY
24445 E. TRUMAN RD.
INDEPENDENCE   MO    64056

#1039743
TOTTEN   WILLIAM
8351 DRAKE STATELINE RD NE
BURGHILL   OH    444049768

#1063898
TOTTEN   LAURA
9736 ROSE ARBOR
CENTERVILLE    OH    45458

#1259204
TOTTEN JAMES T
10840 WENN RD
BIRCH RUN   MI    48415

#1259205
TOTTEN TIRE CENTER
NORTHWEST
7410 GRATIOT M\46
SAGINAW   MI    48609

#1259206
TOTTEN TIRE CENTER NORTHWEST I
7410 GRATIOT RD
SAGINAW   MI    48609

#1063899
TOTTIS   PATRICIA
30709 SANDALWOOD CIRCLE
NOVI   MI    483771590

#1039744
TOTTY   KISSA
920 N DETROIT ST APT 2
XENIA    OH    45385

#1039745
TOTTY   SUKIRA
2001 LITCHFIELD DR.
DAYTON  OH    45406

#1259207
TOTTY SUKIRA T
2001 LITCHFIELD AVE
DAYTON   OH    45406

#1259208
TOUCH MICRO-SYSTEM TECH INC
566 KAO-SHI RD YANG-MEI
TAOYUAN COUNTY
ROC
TAIWAN, PROVINCE OF CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259209
TOUCH MICRO-SYSTEM TECHNOLOGY
556 KAO-SHI RD YANG-MEI
TAOYUAN COUNTY          326
TAIWAN, PROVINCE OF CHINA

#1259210
TOUCH MICRO-SYSTEM TECHNOLOGY
556 KAO-SHI RD YANG-MEI
TAOYUAN COUNTY          32600
TAIWAN, PROVINCE OF CHINA

#1259211
TOUCH TRANSPORTATION
476 THOMAS DR
BENSONVILLE   IL      60106

#1259212
TOUCHSTONE CALIBRATION SERVICE
8745 PACKARD RD
NIAGARA FALLS     NY     14304

#1259213
TOUCHSTONE INC
8745 PACKARD RD
NIAGARA FALLS     NY     14304

#1259214
TOUCHSTONE TECHNOLOGY INC
1128 LEXINGTON AVE
ROCHESTER   NY     14606

#1259215
TOUGALOO COLLEGE
500 W COUNTY LINE ROAD
TOUGALOO   MS     39174

#1140730
TOUGAS  DOUGLAS F
84 DAFFODIL TRL
ROCHESTER   NY     14626-4712

#1140731
TOUGAS  PHILIP E
9328 SOUTH 44TH COURT
FRANKLIN    WI     53132

#1063900
TOULMIN   H
460 SPRINGVIEW DRIVE
ROCHESTER   MI     48307

#1063901
TOULOUKIAN  KATHRYN
1175 N 300 E
PERU   IN     46970

#1538499
TOUMA WATSON WHALING COURY ET AL
PO BOX 610127
PORT HURON   MI     48061

#1039746
TOUROO CARRIE
1190 S DAWN DR
FREELAND    MI      486239066

#1063902
TOURTILLOTT   ROBERT
2543 S. GRAHAM STREET
MILWAUKEE   WI     53207

#1039747
TOUSIGNANT  RICHARD
11954 SWAN VIEW DR.
BROOKLYN   MI     49230

#1039748
TOVAR   MARIO
332 N. TOWNLINE RD.
SANDUSKY   MI     48471

#1063903
TOVAR   CESAR
C/O CELIA BANDL
1700 WEST THIRD AVENUE
FLINT    MI     48504

#1543702
TOWCESTER TECHNICAL SERVICES
TOWCESTER MILL
TOWCESTER          NN126AD
UNITED KINGDOM

#1039749
TOWE  BENJAMIN
12000 OLD DAYTON RD
BROOKVILLE   OH     45309

#1039750
TOWE  KEVIN
819 WEST MAIN ST
EATON   OH     45320

#1039751
TOWER  KIM
3414 CHURCHILL AVE
FLINT    MI     48506

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1039752
TOWER  SCOTT
13537 ALBION EAGLE HARBOR RD
ALBION   NY    144119125

#1140732
TOWER  DANIEL G
1910 BRIARWOOD DR
FLINT   MI    48507-1438

#1259216
TOWER AUTOMOTIVE
27175 HAGGERTY RD
NOVI    MI    48377-362

#1259217
TOWER AUTOMOTIVE
HLD PER LEGAL
280 HUGHES DR
TRAVERSE CITY     MI    496851251

#1259218
TOWER AUTOMOTIVE
HLD PER LEGAL 8/31/05 CM
27175 HAGGERTY RD
NOVI    MI    483773626

#1259219
TOWER AUTOMOTIVE
HLD PER LEGAL 8/31/05 CM
44850 GROESBECK HIGHWAY
CLINTON TOWNSHIP    MI    48036

#1259220
TOWER AUTOMOTIVE      EFT
FRMLY ACTIVE TOOL & MANUFACTUR
4811 MILL STREET
HLD PER LEGAL 8/31/05 CM
ELKTON    MI    487310067

#1259221
TOWER AUTOMOTIVE     EFT
FMLY TRYLON CORP
1974 CASS HARTMAN CT
HLD PER LEGAL 8/31/05 CM
TRAVERSE CITY     MI    496851251

#1259222
TOWER AUTOMOTIVE DELAWARE INC
9841 COUNTY HWY 49
UPPER SANDUSKY  OH    43351

#1259223
TOWER AUTOMOTIVE EFT
TOWER AUTOMOTIVE PRODUCTS CO
38900 HILLS TECH DR
HLD PER LEGAL 8/31/05 CM
FARMINGTON HILLS     MI    48331

#1259224
TOWER AUTOMOTIVE INC
1350 W HAMLIN
ROCHESTER HILLS     MI    48309

#1259225
TOWER AUTOMOTIVE INC
19841 COUNTY HWY 49
UPPER SANDUSKY  OH    43351-335

#1259226
TOWER AUTOMOTIVE INC
27175 HAGGERTY RD
NOVI    MI    48375

#1259227
TOWER AUTOMOTIVE INC
27175 HAGGERTY RD
NOVI    MI    48377

#1259228
TOWER AUTOMOTIVE INC
280 HUGHES DR
TRAVERSE CITY     MI    49686

#1259229
TOWER AUTOMOTIVE INC
44850 GROESBECK HWY
CLINTON TOWNSHIP    MI    48036

#1259230
TOWER AUTOMOTIVE INC
81 DRETTMANN DR
ELKTON    MI    48731

#1259231
TOWER AUTOMOTIVE INC
AO SMITH AUTOMOTIVE
4605 RICHLYNN RD
BELCAMP   MD    21017

#1259232
TOWER AUTOMOTIVE INC
HLD PER LEGAL 8/31/05 CM
P O BOX 81340
ROCHESTER   NY    483081340

#1525278
TOWER AUTOMOTIVE LANSING BUSINESS
5640 PIERSON ROAD
LANSING    MI    48917

#1525279
TOWER AUTOMOTIVE TECH CENTER
Attn    ACCOUNTS PAYABLE
1350 WEST HAMLIN ROAD
ROCHESTER HILLS   MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542887
TOWER AUTOMOTIVE TECH CENTER
1350 WEST HAMLIN ROAD
ROCHESTER HILLS     MI     48309

#1542888
TOWER AUTOMOTIVE-LANSING
5640 PIERSON ROAD
LANSING    MI    48917

#1071166
TOWER CLEANING
P.O. BOX 549
SOUTHEASTERN   PA    19399-0549

#1259233
TOWER GROUP INTERNATIONAL INC
128 DEARBORN ST
BUFFALO    NY    142073122

#1259234
TOWER GROUP INTERNATIONAL INC
98 ANNEX 226
ATLANTA     GA    30398

#1259235
TOWER LOAN
PO BOX 893
BROOKHAVEN   MS    39602

#1259236
TOWER LOAN OF WIGGINS
PO BOX 399
WIGGINS     MS    39577

#1538502
TOWER LOANS
1609 S W 59TH
OKLAHOMA CTY   OK    73119

#1538503
TOWER LOANS
21 W MAIN
SHAWNEE   OK    74801

#1538504
TOWER LOANS INC
1440 N KEY BLVD
MIDWEST CITY     OK    73110

#1067503
TOWER OPTICAL CORPORATION
Attn    JOEL KRAMER
3600 CONGRESS AVE. SOUTH
UNIT J
BOYNTON BEACH    FL    33426

#1259237
TOWER TECH INC
11935 S I-44 SERVICE RD
OKLAHOMA CITY    OK    73173

#1259238
TOWER TECH INC EFT
11935 S I 44 SERVICE RD
OKLAHOMA CITY    OK    73023

#1063904
TOWERS PATRICIA
6477 NADINE LANE
WEST BLOOMFIELD    MI    48322

#1538505
TOWERS CHIROPRACTIC LIVE CTR
7487 CLIO ROAD
MT MORRIS    MI    48458

#1259239
TOWERS PERRIN
PO BOX 8500 S 6110
PHILADELPHIA     PA    19178

#1259240
TOWERS PERRIN FORSTER & CROSBY
PO BOX 8500 S-6110
PHILADELPHIA     PA    191780001

#1259241
TOWERS PERRIN FORSTER & EFT
CROSBY INC
PO BOX 8500 S 6110
PHILADELPHIA     PA    19178

#1259242
TOWERS PERRIN INC
1000 TOWN CENTER STE 950
SOUTHFIELD    MI    48075

#1259243
TOWERS PERRIN PROFESSIONAL
DEVELOPMENT INSTITUTE
1500 MARKET ST
PHILADELPHIA     PA    191024790

#1039753
TOWLES  TERRY
1313 HARVARD BLVD
DAYTON    OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140733
TOWLES  SHELIA RENA
128 SHOOP AVE
DAYTON   OH    45417-2246

#1259244
TOWLIFT INC
FORKLIFT OF TOLEDO
140 N BYRNE RD
TOLEDO    OH    43607

#1039754
TOWN  KERRI
3424 TATHAM
SAGINAW   MI    48601

#1063905
TOWN  JACQUELINE
200 DELTA ROAD
FREELAND   MI    48623

#1140734
TOWN  JON A
PO BOX 213
BRIDGEPORT   MI    48722-0213

#1538506
TOWN & COUNTRY MANAGEMENT CORP
8726 TOWN & COUNTRY BLVD
ELLICOTT CTY    MD    21043

#1259245
TOWN CENTRE EXECUTIVE PLAZA II
C/O CAPITAL REALTY SERV INC
1450 MADRUGA AVE    STE 203
CORAL GABLES    FL    33146

#1542889
TOWN CRIER INC
2121 NORTH MAIN STREET
CLOVIS    NM    88101-3511

#1259246
TOWN OF BERLIN
240 KENSINGTON RD
BERLIN    CT    06037

#1072112
TOWN OF BERLIN, CT
TOWN OF BERLIN TAX COLLECTOR
240 KENSINGTON ROAD
BERLIN    CT    06037

#1259247
TOWN OF BURLINGTON
PO BOX 376
BURLINGTON    MA    01803

#1072113
TOWN OF BURLINGTON, MA
TOWN OF BURLINGTON
PO BOX 376
BURLINGTON    MA    01803

#1259248
TOWN OF CAMBRIA
4160 UPPER MT RD
SANBORN   NY    14132

#1259249
TOWN OF CHESTER
PO BOX 314
CHESTER    CT    06412

#1259250
TOWN OF DECATUR
PO BOX 307
DECATUR   MS    39327

#1072114
TOWN OF DECATUR, MS
TOWN OF DECATUR, MS
PO BOX 307
DECATUR   MS    39327

#1259251
TOWN OF HENRIETTA
OFFICE OF THE FIRE MARSHAL
475 CALKINS ROAD
ADD CHG PER AFC 06/10/05 GJ
HENRIETTA   NY    14467

#1259252
TOWN OF HENRIETTA UTILITY DEPT
475 CALKINS RD
HENRIETTA   NY    144670999

#1259253
TOWN OF HINGHAM
210 CENTRAL STREET
HINGHAM   MA    02043

#1072115
TOWN OF HINGHAM, MA
TOWN OF HINGHAM
210 CENTRAL STREET
HINGHAM   MA    02043

#1259254
TOWN OF LEBANON
PO BOX 309
244 W MAIN ST
LEBANON   VA    24266

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1072116
TOWN OF LEBANON, VA
TOWN OF LEBANON
244 W. MAIN ST.
LEBANON   VA   24266

#1259255
TOWN OF LOCKPORT
RECEIVER OF TAXES
PO BOX 4610
BUFFALO   NY   142404610

#1259256
TOWN OF LOCKPORT WATER DIST
6560 DYSINGER RD
LOCKPORT   NY   140947970

#1072117
TOWN OF LOCKPORT, NY
TOWN OF LOCKPORT
RECEIVER OF TAXES
PO BOX 4610
BUFFALO   NY   14240

#1259257
TOWN OF SELMA
100 N RAIFORD ST
SELMA   NC   27576

#1259258
TOWN OF SNOW HILL
201 N GREENE ST
SNOW HILL   NC   28580

#1072118
TOWN OF SNOW HILL, NC
TOWN OF SNOW HILL TAX COLLECTOR
201 NORTH GREENE ST.
SNOW HILL   NC   28580

#1072119
TOWN OF SOUTH WINDSOR, CT
TOWN OF SOUTH WINDSOR
COLLECTOR OF REVENUE
PO BOX 30002
HARTFORD   CT   06150

#1259259
TOWN OF SOUTHINGTON
PO BOX 579
SOUTHINGTON   CT   064890579

#1259260
TOWN OF SPRINGFIELD
96 MAIN STREET
SPRINGFIELD   VT   05156

#1259261
TOWN OF WESTFIELD
130 PENN ST
WESTFIELD   IN   46074

#1259262
TOWN OF WILMINGTON
TAX COLLECTOR
121 GLEN RD
WILMINGTON   MA   018870900

#1039755
TOWNE  MARK
9000 SCIPIO RD
NUNDA   NY   14517

#1259263
TOWNE AIR FREIGHT
36506 TREASURY CENTER
CHICAGO   IL   606946500

#1039756
TOWNER BOBBY
2706 HIGHLAND DRIVE
SANDUSKY OH   44870

#1547153
TOWNLEY  GARY
COPELEND 9A LANCASTER DRIVE
      PR9 8AR
UNITED KINGDOM

#1039757
TOWNS  MARION
411 41ST
TUSCALOOSA  AL   35405

#1039758
TOWNSEL  ANTHONY
5441 N LINDEN RD
FLINT   MI   48504

#1039759
TOWNSEL  AUNDREA
3215 BERTHA DR
SAGINAW   MI   48601

#1039760
TOWNSEL  CHARLES
924 HOYT AVE
SAGINAW   MI   48607

#1039761
TOWNSEL  NORMAN
5826 SEVEN GABLES AVE
TROTWOOD  OH   45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1039762
TOWNSEND BERNICE
125 MCNAUGHTON ST
ROCHESTER  NY    14606

#1039763
TOWNSEND CHRISTY
6080 NASBY DRIVE
GALLOWAY  OH    43119

#1039764
TOWNSEND JERELYN
1912 W 11TH ST
ANDERSON  IN    460162729

#1039765
TOWNSEND JERRY
18418 PRESCOTT ST
ATHENS  AL    35614

#1039766
TOWNSEND JOE
17314 MARTIN DR
ATHENS  AL    356115676

#1039767
TOWNSEND KATIE
3618 SOUDERTON DR
SAGINAW  MI    48601

#1039768
TOWNSEND LAKESHA
3642 HESS AVENUE #B
SAGINAW  MI    48601

#1039769
TOWNSEND LILLIE
12858 MAYFIELD RD
ATHENS  AL    356117660

#1039770
TOWNSEND MICHAEL
3317 RENAULT DR
FLINT  MI    485073363

#1039771
TOWNSEND MILTON
3219 FLAMINGO DR
SAGINAW  MI    48601

#1039772
TOWNSEND RICHARD
932 WINDY HILL CT
RUSSIAVILLE  IN    46979

#1039773
TOWNSEND SANDY
1231 REDBLUFF DR. APT. A.
W. CARROLLTON  OH    45449

#1039774
TOWNSEND SHIRLEY
4201 WICK RD
LOCKPORT  NY    14094

#1039775
TOWNSEND TERRY
3450 TULIP DR
BRIDGEPORT  MI    48722

#1039776
TOWNSEND TINA
200 YALE AVE
NEW LEBANON  OH    45345

#1039777
TOWNSEND WILLIE
2227 NORTH MASON
SAGINAW  MI    486021187

#1063906
TOWNSEND BRIAN
1025 E MERIDIAN
SHARPSVILLE  IN    46068

#1063907
TOWNSEND CHARLES
9282 BRAY RD
CLIO  MI    48420

#1063908
TOWNSEND EDITH
5321 BLUE STEM
WICHITA FALLS  TX    76310

#1063909
TOWNSEND JENNIFER
25930 IRON GATE DRIVE
MADISON  AL    35756

#1063910
TOWNSEND MICHAEL
12292 LARY LAKE RD.
NORTHPORT  AL    35476

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1063911
TOWNSEND QUENTIN
1166 E. FOSS AVENUE
FLINT    MI    48505

#1063912
TOWNSEND RANDALL
5321 BLUE STEM DR
WICHITA FALLS    TX    763103474

#1063913
TOWNSEND SCHUYLER
8048 E 100 N
GREENTOWN IN    46936

#1063914
TOWNSEND TERRANCE
222 E. 71ST
INDIANAPOLIS    IN    46220

#1063915
TOWNSEND TRENTON
7069 MT. MORRIS RD.
FLUSHING    MI    48433

#1140735
TOWNSEND BENTON L
5147 SCARSDALE DR APT B
KETTERING    OH    45440-2456

#1140736
TOWNSEND BETTIE P
1008 MALIBU DR
ANDERSON    IN    46016-2770

#1140737
TOWNSEND CLARENCE W
58 HUBBARDSTON PL
AMHERST    NY    14228-2833

#1140738
TOWNSEND DANN R
7348 HOFFMAN RD
APPLETON    NY    14008-9661

#1140739
TOWNSEND GEORGIA W
3320 BAINBRIDGE DR
JACKSON    MS    39213-6524

#1140740
TOWNSEND GERALD D
387 BRENTWOOD DR
YOUNGSTOWN NY    14174-1403

#1140741
TOWNSEND GREGORY A
1021 N MORRISON ST
KOKOMO    IN    46901-2765

#1140742
TOWNSEND HAROLD LEE
12536 POINTER PL
FISHERS    IN    46038-1214

#1140743
TOWNSEND J C
123 W BAKER ST
FLINT    MI    48505-4137

#1140744
TOWNSEND JERRY A
2013 STAYMAN DR
DAYTON    OH    45440-1632

#1140745
TOWNSEND JUDITH A
9345 GRIZZLY BEAR LANE
WEEKI WACHEE    FL    34613

#1140746
TOWNSEND LINDA
12536 POINTER PL
FISHERS    IN    46038-1214

#1140747
TOWNSEND MARTHA M
4990 SHUNPIKE RD
LOCKPORT    NY    14094-9715

#1140748
TOWNSEND RICHARD L
8258 N LINDEN RD
MOUNT MORRIS    MI    48458-9488

#1140749
TOWNSEND RICHARD M
932 WINDY HILL CT
RUSSIAVILLE    IN    46979-9300

#1140750
TOWNSEND RONALD H
498 WIMBLEDON DRIVE
BRANDON    MS    39047

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1140751
TOWNSEND WAYNE
2537 W 12TH ST
ANDERSON   IN    46011-2547

#1140752
TOWNSEND WILLIE J
1008 MALIBU DR
ANDERSON   IN    46016-2770

#1078707
TOWNSEND COATES, LTD
LUNSFORD ROAD
LEICESTER        LE5 OHH
UNITED KINGDOM

#1259264
TOWNSEND HOTEL
100 TOWNSEND ST
BIRMINGHAM    MI    48009

#1039778
TOWNSEND JR  KEVIN
2001 BAILEY CIRCLE
GREENFIELD   IN    46140

#1259265
TOWNSEND PROPERTY TRUST LP
KERR MCGEE CTR
11490 WESTHEIMER  STE 550
HOUSTON  TX    77077

#1259266
TOWNSENDS GOURMET
NOT REPORTABLE 9/20/04 CP
PO BOX 11702
CHARLOTTE   NC    28220

#1259267
TOWNSHIP OF BANGOR
180 STATE PARK DR
BAY CITY      MI    48706

#1071167
TOWNSHIP OF FALLS
188 LINCOLN HIGHWAY
SUITE 100
FAIRLESS HILLS      PA    19030

#1259268
TOWNSHIP OF FALLS

#1259269
TOWNSHIP OF HAWES
2240 SOMERS ROAD
LINCOLN    MI    48742

#1259270
TOWNSHIP OF SHELBY INC
52700 VAN DYKE AVE
SHELBY TOWNSHIP   MI    48316

#1140753
TOWNSVILLE  BARBARA
8120 E OUTER DR
DETROIT   MI    48213-1383

#1140754
TOWSLEY  ROGER M
64 W LAKE ST
SAND LAKE   MI    49343-8759

#1259271
TOWSON STATE UNIVERSITY
BURSARS OFFICE
TOWSON  MD    212520001

#1259272
TOX PRESSOTECHNIK INC
DUBLIN MACHINERY INC
30 GROVE
PITTSFORD    NY    14534

#1259273
TOX PRESSOTECHNIK INC    EFT
4250 WEAVER PKY
WARRENVILLE    IL    60555

#1259274
TOX-PRESSOTECHNIK INC
C/O DUBLIN MACHINERY INC
30 GROVE ST
PITTSFORD    NY    14534

#1259275
TOX-PRESSOTECHNIK LLC
4250 WEAVER PKY
WARRENVILLE   IL    60555

#1259276
TOXCHEM CONSULTING LLC
2865 TALLAHASSEE
ROCHESTER HILLS   MI    48306

#1259277
TOXCHEM CONSULTING LLC
2865 TALLAHASSEE DRIVE
ROCHESTER HILLS   MI    48306

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259278
TOXCO INC
421 E COMMERCIAL ST
ANAHEIM    CA    92801

#1259279
TOXCO INC
LITHCHEM INTERNATIONAL
421 COMMERCIAL ST
ANAHEIM    CA    92801

#1538507
TOYA GRAY THOMAS
337 10TH STREET APT 1
NIAGARA FLS    NY    14303

#1039779
TOYE  JASON
12444 LIPPINCOTT BLVD
DAVISON    MI    48423

#1063916
TOYLOY  BASIL
6216 N CYNTHIA
MCALLEN    TX    78501

#1259280
TOYO CLUTCH CO  LTD
2-17-3, HIGASHI GOTANDA
SHINAGAWA-KU    0000141
JAPAN

#1259281
TOYO CLUTCH CO  LTD
2-17-3, HIGASHI GOTANDA
SHINAGAWA-KU    141
JAPAN

#1259282
TOYO CLUTCH CO INC
12 6 HIGASHI GOTANDA
2 CHORNE SHINAGAWAKU TOKYO 141
JAPAN

#1525281
TOYODA GOSEI
Attn   ACCOUNTS PAYABLE
TAITH HOUSE ROCKINGHAM ROAD
LEICESTERSHIRE    LE16 7QE
UNITED KINGDOM

#1542890
TOYODA GOSEI
TAITH HOUSE ROCKINGHAM ROAD
LEICESTERSHIRE    LE16 7QE
UNITED KINGDOM

#1259283
TOYODA GOSEI NORTH AMERICA COR
1400 STEPHENSON HWY
TROY    MI    48083

#1540275
TOYODA KOKI AUTOMOTIVE
Attn   ACCOUNTS PAYABLE
1866 OLD GROVE ROAD
PIEDMONT    SC    29673

#1259284
TOYODA MACHINERY USA
51300 W PONTIAC TRAIL
WIXOM    MI    48096

#1540276
TOYODA MACHINERY USA
Attn   ACCOUNTS PAYABLE
51300 WEST PONTIAC TRAIL
WIXOM    MI    48393

#1259285
TOYODA MACHINERY USA CORP
316 W UNIVERSITY DR
ARLINGTON HEIGHTS    IL    600041812

#1259286
TOYODA MACHINERY USA CORP
GRINDERS FOR INDUSTRY
51300 W PONTIAC TRAIL
WIXOM    MI    48393

#1259287
TOYODA MACHINERY USA INC
316 W UNIVERSITY DR
ARLINGTON HEIGHTS    IL    600041812

#1527586
TOYODA-KOKI AUTOMOTIVE
NORTH AMERICA, INC.
5932 COMMERCE BLVD.
MORRISTOWN    TN    37814

#1259288
TOYOJAMCO LTD
REMIT CHNG LTR MW 6/4/02
11831 MIRIAM STE A7
EL PASO    TX    79936

#1259289
TOYOJAMCO LTD
TOYO JAMCO
11831 MIRIAM STE A-7
EL PASO    TX    79936

#1259291
TOYOSHIMA CORP
6F 490 PAN NAN RD
CHUNGHO CITY
TAIPEI HSEIN    235
TAIWAN, PROVINCE OF CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259292
TOYOSHIMA CORP
CHUNGHO CITY
6F 490 PAN NAN RD
TAIPEI  HSEIN          00235
TAIWAN, PROVINCE OF CHINA

#1522915
TOYOTA
1 TOYOTA-CHO
AICHI PREFECTURE
TOYOTA CITY          471-8571
JAPAN

#1525282
TOYOTA INDUSTRIAL EQUIPMENT MFG
Attn   ACCOUNTS PAYABLE
PO BOX 2487
COLUMBUS  IN    47202

#1542891
TOYOTA INDUSTRIAL EQUIPMENT MFG
5565 INWOOD DRIVE
COLUMBUS  IN    47202

#1525283
TOYOTA INDUSTRIES CORP HEKINAN PLT
Attn   PURCHASING SECT, PLANNING DEP
3 HAMA-CHO
HEKINAN-SHI          4478507
JAPAN

#1542892
TOYOTA INDUSTRIES CORP HEKINAN PLT
3 HAMA-CHO
HEKINAN-SHI          4478507
JAPAN

#1259293
TOYOTA LIFT OF SOUTH TEXAS
4001 N PAN AM EXPRESSWAY
PO BOX 4703
SAN ANTONIO    TX    78219

#1259294
TOYOTA MACS INC
2 TOYOTA CHO TOYOTA CITY
471 0826
JAPAN

#1259295
TOYOTA MACS INC
2 TOYOTACHO
TOYOTA  AICHI          471 0826
JAPAN

#1259296
TOYOTA MATERIALS HANDLING
2816 5TH AVE S
IRONDALE    AL    35210

#1540277
TOYOTA MOTOR CANADA INC
Attn   ACCOUNTS PAYABLE
1080 FOUNTAIN STREET-NORTH UNIT 2
CAMBRIDGE    ON    N3E 1A3
CANADA

#1540278
TOYOTA MOTOR CANADA INC-WAREHOUSE
PACKARD USE ONLY
1080 FOUNTAIN STREET-NORTH UNIT 2
CAMBRIDGE    ON    N3E 1A3
CANADA

#1259297
TOYOTA MOTOR CORPORATE SERVICE
25 ATLANTIC AVE
ERLANGER    KY    41018

#1546608
TOYOTA MOTOR CREDIT CORP
COMMERCIAL FINANCE
P.O. BOX 2431
CAROL STREAM    IL      60132-2431

#1259298
TOYOTA MOTOR MANUFACTURING
NORTH AMERICA INC
MAIL CODE OMDD
25 ATLANTIC AVE  GOI 11/17/04
ERLANGER          AM          KY    41018

#1525284
TOYOTA MOTOR MANUFACTURING CANADA
Attn   ACCOUNTS PAYABLE
1055 FOUNTAIN STREET-NORTH
CAMBRIDGE    ON    N3H 5K2
CANADA

#1542893
TOYOTA MOTOR MANUFACTURING CANADA
PO BOX 5002
CAMBRIDGE    ON    N3H 4R7
CANADA

#1542894
TOYOTA MOTOR MANUFACTURING KENTUCKY
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1525285
TOYOTA MOTOR MANUFACTURING NA INC
Attn   ACCOUNTS PAYABLE
25 ATLANTIC AVENUE
ERLANGER    KY    41018

#1540279
TOYOTA MOTOR MANUFACTURING NA INC
Attn   MIKE LEVIN
25 ATLANTIC AVENUE
ERLANGER  KY    41018-3188

#1542895
TOYOTA MOTOR MANUFACTURING NA INC
25 ATLANTIC AVENUE
ERLANGER  KY    41018

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259299
TOYOTA MOTOR MANUFACTURING USA
1001 CHERRY BLOSSOM WAY
GEROGETOWN KY    40324

#1259300
TOYOTA MOTOR MANUFACTURING USA
1001 CHERRY BLOSSOM WAY RTE 62
GEORGETOWN KY    40324

#1259303
TOYOTA MOTOR MFG INDIANA INC
TIMMI MAIL CODE AF I
4000 TULIP TREE DR
REMIT UPDT 10/01   EDS
PRINCETON   IN    476704000

#1525286
TOYOTA MOTOR MFG NA
Attn   MIKE LEVIN
25 ATLANTIC AVENUE
ERLANGER   KY    41018-3188

#1542896
TOYOTA MOTOR MFG NA INC EDI810
25 ATLANTIC AVENUE
ERLANGER   KY    41018

#1525287
TOYOTA MOTOR MFG NORTH AMER INC
Attn   ACCOUNTS PAYABLE
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1259304
TOYOTA MOTOR MFG OF INDIANA IN
4000 TULIP TREE DR
PRINCETON   IN    47670

#1527587
TOYOTA MOTOR MFG. CANADA, INC
P.O. BOX 5002
CAMBRIDGE   ON    N3H 5K2

#1527588
TOYOTA MOTOR MFG. INDIANA
PRINCETON   IN    47670

#1527589
TOYOTA MOTOR MFG. USA, INC.
ERLANGER   KY    41018

#1527590
TOYOTA MOTOR MFG., U.S.A.,INC.
EXPORT PARTS, VC 22803
25 ATLANTIC AVENUE
ERLANGER   KY    41018

#1527591
TOYOTA MOTOR MFG., U.S.A.,INC.
SERVICE PARTS, VC 2280
25 ATLANTIC AVENUE
ERLANGER   KY    41018

#1525288
TOYOTA MOTOR NA-EXPORT
Attn   DAVID BUGG-TMMNA PCEXP
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1542897
TOYOTA MOTOR NA-EXPORT
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1525289
TOYOTA MOTOR NA-PROTOTYPE
Attn   GINA WELLMAN-TMMNA A&F
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1542898
TOYOTA MOTOR NA-PROTOTYPE
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1542899
TOYOTA MOTOR SALES USA INC
PO BOX 2991
TORRANCE   CA    90509-2991

#1525290
TOYOTA MOTOR SALES USA WARRANTY
Attn   ACCOUNTS PAYABLE
19001 SOUTH WESTERN AVENUE
PO BOX 2714
TORRANCE   CA    90509-2714

#1542900
TOYOTA MOTOR SALES USA WARRANTY
19001 SOUTH WESTERN AVENUE
PO BOX 2714
TORRANCE   CA    90509-2714

#1525291
TOYOTA MOTOR SERVICE MFG N AMERICA
Attn   ACCOUNTS PAYABLE
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

#1540280
TOYOTA MOTOR SERVICE NORTH AMERICA
Attn   ACCOUNTS PAYABLE
1001 CHERRY BLOSSOM WAY
GEORGETOWN KY    40324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525292
TOYOTA MTR MFG DE BC SRLDECV
CARRETERA TIJUANA-TECATE 33143
CARR TIJUANA-TECATE KILOMETRO 143Y1
TIJUANA BCS          22550
MEXICO

#1525293
TOYOTA OF CERRITOS WARRANTY
Attn    ACCOUNTS PAYABLE
18700 STUDEBAKER ROAD
CERRITOS   CA    90701

#1542901
TOYOTA OF CERRITOS WARRANTY
18700 STUDEBAKER ROAD
CERRITOS   CA    90701

#1259305
TOYOTA SUPPLIER SUPPORT CTR
INC
MAIL CODE TSSC-NA
25 ATLANTIC AVE
ERLANGER   KY    410183188

#1525294
TOYOTA TECHNICAL CENTER
Attn    ACCOUNTS PAYABLE
14655 JIB STREET
PLYMOUTH   MI    48170

#1542902
TOYOTA TECHNICAL CENTER
14655 JIB STREET
PLYMOUTH   MI    48170

#1259306
TOYOTA TECHNICAL CENTER USA
INC
1555 WOODRIDGE AVE
ANN ARBOR   MI    48015

#1540281
TOYOTA TECHNICAL CENTER-US
Attn    ACCOUNTS PAYABLE
4410 GOSS ROAD
ANN ARBOR   MI    48105

#1259307
TOYOTA TSUHO AMERICA INC.
4000 TOWN CENTER STE 1260
SOUTHFIELD   MI    48075-121

#1067504
TOYOTA TSUSHO AMERICA
Attn    DEAN HORIIKE
595 MARKET ST #1920
SAN FRANCISCO   CA    94105

#1259308
TOYOTA TSUSHO AMERICA INC
4000 TOWN CENTER STE 1260
SOUTHFIELD   MI    480751211

#1259309
TOYOTA TSUSHO AMERICA INC
700 TRIPORT RD
GEORGETOWN KY    40324

#1259311
TOYOTA TSUSHO AMERICA INC
702 TRIPORT RD
GEORGETOWN KY    40324

#1259312
TOYOTA TSUSHO AMERICA INC
7300 TURFWAY RD STE 500
FLORENCE   KY    41042

#1259313
TOYOTA TSUSHO AMERICA INC
DENSO ID SYSTEMS DIV
1977 W 190TH ST STE 200
TORRENCE   CA    90504

#1259314
TOYOTA TSUSHO AMERICA INC
DEPT 631116
CINCINNATI   OH    452631116

#1259315
TOYOTA TSUSHO AMERICA INC
GEORGETOWN SERVICE CENTER
702 TRIPORT RD
GEORGETOWN KY    40324

#1259316
TOYOTA TSUSHO AMERICA INC
MAIL CODE AC913
700 TRIPORT RD
GEORGETOWN KY    40324

#1525295
TOYOTA TSUSHO AMERICA INC
Attn    ACCOUNTS PAYABLE
702 TRIPORT ROAD
GEORGETOWN KY    40324

#1542903
TOYOTA TSUSHO AMERICA INC
702 TRIPORT ROAD
GEORGETOWN KY    40324

#1259317
TOYOTA TSUSHO AMERICA INC  EFT
1977 W 190TH ST STE 200
TORRANCE   CA    90504

#1259318
TOYOTA TSUSHO AMERICA INC  EFT
3000 TOWN CENTER STE 2645
SOUTHFIELD    MI    48075

#1259319
TOYOTA TSUSHO OF AMERICA
2001 GATEWAY PLACE STE 710 W
SAN JOSE    CA    95110

#1235159
TOYOTA/NIKKI-UNIVERSAL CO., LTD.
TOKYO    00141
JAPAN

#1259321
TOYS FOR TOTS
FRED BLOODWORTH
999 RANDALL RD
COOPERSVILLE    MI    49404

#1259322
TOYS FOR TOTS FOUNDATION
410 N GETTYSBURG AVE
DAYTON    OH    45417

#1063918
TOYZAN   BONNIE
3082 S. FORDNEY
HEMLOCK    MI    48626

#1259323
TP WOODSIDE INC
60 LAWRENCE BELL DRIVE
WILLIAMSVILLE    NY    142217074

#1259324
TPC WIRE & CABLE CO
7061 E PLEASANT VALLEY RD
INDEPENDENCE    OH    44131

#1546609
TPF INC
313 SOUTH WAYNE AVENUE
CINCINNATTI    OH    45215

#1525296
TPI
Attn    ACCOUNTS PAYABLE
4221 OTTER LAKE ROAD
ST PAUL    MN    55110

#1542904
TPI
155 FIRST STREET NORTH
PO BOX 69
WINTHROP    IA    50682

#1259325
TPI ARCADE INC
7888 ROUTE 98
ARCADE    NY    14009

#1259326
TPI ARCADE INC
FMLY TAYLOR POHLMAN INC
7888 ROUTE 98
ADD CHG 07/15/04 AH
ARCADE    NY    14009

#1259327
TPI POWDER METALLURGY INC
12030 BEAVER RD
SAINT CHARLES    MI    486559681

#1259328
TPI POWDER METALLURGY INC
12030 BEAVER ROAD
ST CHARLES    MI    48655

#1540283
TPI TECH
Attn    ACCOUNTS PAYABLE
1909 LANCEWOOD STREET
BUNNELL    FL    32110

#1259329
TPI TECHNOLOGIES
ADD CHG 6\2000
1521 E AVIS RD
MADISON HEIGHTS    MI    48071

#1078708
TPM
POST OFFICE BOX 890394
CHARLOTTE    NC    28289

#1078709
TPS AVIATION INC
1515 CROCKER AVE
HAYWARD    CA    94544-7038

#1259330
TPS INTERNATIONAL
W61 W23043 SILVER SPRING RD
SUSSEX    WI    53089

#1259331
TPS TOOLING & PRODUCTION SYSTE
P O BOX 143
SUSSEX    WI    53089

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1072316
TR BUTTERFIELD TRAIL CORP.
C/O CAPRI CAPITAL ADVISORS LLC
1201 N. CLARK ST., SUITE 300
CHICAGO    IL    60610

#1259332
TR CONTROLS INC
TR ELECTRONIC
1890 CROOKS RD STE 200
TROY    MI    48084

#1259333
TR ENTERPRISES INC
9479 CEDAR ISLAND RD
WHITE LAKE    MI    48386

#1259334
TR ENTERPRISES INC
9479 CEDAR ISLAND ROAD
WHITE LAKE    MI    48386

#1259335
TR LANCERS INC
COMPONENTS FOR MANUFACTURING
484 PROVINCE RD
LACONIA    NH    03246

#1078710
TRA CON INC.
45 WIGGINS AVE.
55 N ST
BEDFORD    MA    01730

#1067505
TRA-CON, INC
Attn    NORMA
45 WIGGINS AVENUE
BEDFORD    MA    01730

#1525297
TRACE DIE CAST INC
Attn    ACCOUNTS PAYABLE
140 NORTH GRAHAM AVENUE
BOWLING GREEN    KY    42101

#1542905
TRACE DIE CAST INC
140 NORTH GRAHAM AVENUE
BOWLING GREEN    KY    42101

#1259336
TRACE LABORATORIES CENTRAL
METHODE ELECTRONICS INC
1150 W EUCLID AVE
PALATINE    IL    600677368

#1259337
TRACE TRUCKING INC
140 NORTH GRAHAM AVENUE
BOWLING GREEN    KY    42101

#1546610
TRACER TECHNOLOGIES
26800 FARGO AVE
SUITE B
CLEVELAND    OH    44146-1341

#1039780
TRACEY    CAROL
8409 VILLA MANOR DR
GREENTOWN IN    469361448

#1039781
TRACEY    CHERYL
42 PATRICK ST
TROTWOOD OH    45426

#1039782
TRACEY    ERIC
725 CENTRAL PARKWAY AVE SE
WARREN    OH    444844541

#1039783
TRACEY    GREGORY
8230 INDIAN SHORES DR
HOWARD CITY    MI    493299582

#1140755
TRACEY    TIMOTHY
7755 GLEN OAKS DR NE
WARREN    OH    44484-1571

#1259338
TRACEY PRATOR
PO BOX 1010
BLANCHARD    LA    71009

#1063919
TRACHT    RYAN
2512 WEST BLOOMFIELD OAKS DRIVE
WEST BLOOMFIELD    MI    48324

#1063920
TRACHT    STEVEN
7431 OCEOLA FARMS COURT
HOWELL    MI    48843

#1538509
TRACI L RINK
43494 WOODWARD STE. 205
BLMFLD HLLS    MI    48302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538510
TRACIE HOOPER BYRD
179 HOOPER RD
LOGANSPORT   LA      71049

#1540284
TRACK CORPORATION
Attn   ACCOUNTS PAYABLE
17024 TAFT ROAD
SPRING LAKE      MI      49456

#1259339
TRACK EXPRESS SERVICES INC
PO BOX 866
GREER   SC     29652

#1259340
TRACK N FAST DELIVERY INC
PO BOX 7554
GRAND RAPIDS      MI     49510

#1259341
TRACK SCAN INC
255 RACEWAY DR
MOORESVILLE   NC     28117

#1259342
TRACK SYSTEMS INC
MMP ERGONOMICS CO
20 S MAIN ST
JANESVILLE      WI     53547

#1259343
TRACK SYSTEMS INC
MMP ERGONOMICS CO
20 S MAIN ST STE 17
JANESVILLE      WI     53545-395

#1069497
TRACKLESS VEHICLES LTD.
PO BOX 244
55 THUNDERBIRD DRIVE
COURTLAND   ON    N0J 1E0
CANADA

#1546611
TRACOR WESTRONICS INC
2441 NE PARKWAY
FT WORTH   TX     76160

#1529746
TRACTOR SALES & AUTO
P.O.BOX 50250
IDAHO FALSS      ID      83405

#1039784
TRACY   DARRYL
200 S ELMS RD
FLUSHING      MI     48433

#1039785
TRACY   DEBORAH
9245 S. ORCHARD PARK CR #2B
OAK CREEK   WI     531545142

#1039786
TRACY   JAMES
5747 LOCUST ST EXT APT. 1
LOCKPORT   NY    14094

#1039787
TRACY   PATRICK
4699 CURTIS CT N
LEWISTON   NY     140921154

#1063921
TRACY   JAMES
6694 LINCOLN AVE.  APT. 5
LOCKPORT   NY    14094

#1063922
TRACY   JUSTIN
11453 NORTHWOOD CIR
OLATHE   KS      66061

#1063923
TRACY   SANDRA
6528 AMY LANE
LOCKPORT   NY     14094

#1538511
TRACY A RICH
490 FRONTIER RD
JASPER   GA     30143

#1259344
TRACY AMANDA RICH
490 FRONTIER ROAD
JASPER   GA     30143

#1259345
TRACY CLOCK CO INC
TRACY TIME SYSTEMS
230 32ND ST SE
GRAND RAPIDS      MI     49548

#1538512
TRACY GRIGSBY
1112 NASHVILLE HWY E-7
COLUMBIA   TN     38401

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1078711
TRACY JONES

#1259346
TRACY L OUDMAN
6336 HUNTER CREEK
IMLAY CITY       MI       48444

#1538514
TRACY M DANIELS
100 N HOUSTON CIVIL CT BLDG
FT WORTH   TX     76196

#1259347
TRACY TIME SYSTEMS
230 32ND ST SE
GRAND RAPIDS     MI     49548

#1546612
TRACY'S GRAPHICS INC
5927 E 12TH ST
TULSA    OK    74112

#1079243
TRADE POINT SYSTEMS
44 FRANKLIN ST.
NASHUA    NH    03064

#1259348
TRADE POINT SYSTEMS LLC
615 AMHERST ST
NASHUA   NH     03063

#1259350
TRADE SUPPORT NETWORK
1300 PENNSYLVANIA AVE NW
STE 400
WASHINGTON   DC    20004

#1259351
TRADE WINDS TRANSIT INC
1000 W JOHN ROWAN BLVD
BARDSTOWN  KY    40004

#1259352
TRADEBEAM INC
2 WATERS PARK DR STE 100
SAN MATEO   CA    94403

#1259353
TRADEBEAM INC
2 WATERS PARK DRIVE
SAN MATEO    CA    944031148

#1259354
TRADEMARK & LICENSING
ASSOCIATES INC
7342 GIRARD AVE
LA JOLLA     CA     92037

#1259355
TRADEMASTER CONTRACTING    EFT
INC
3279 CLINTON ST
WEST SENECA   NY    142241301

#1259356
TRADEMASTER CONTRACTING INC
3279 CLINTON ST
WEST SENECA   NY    14224

#1546613
TRADEPAQ CORP
33 MAIDEN LANE, 8TH FLOOR
NEW YORK   NY    10038

#1259357
TRADEPOINT SYSTEMS LLC
44 FRANKLIN ST
NASHUA    NH    03064

#1259358
TRADER PUBLISHING CO
EMPLOYMENT GUIDE-892
10476 MIAMISBURG SPRINGBORO PI
MIAMISBURG    OH    45342

#1259359
TRADES INC
1362 LAUZON RD
WINDSOR   ON    N8S 3N1
CANADA

#1259360
TRADES INC
ESSEX MACHINE INSTALLATION CO
1362 LAUZON RD
WINDSOR   ON    N8S 3N1
CANADA

#1078712
TRADESHOW TRANSPORTATION
SPECIALISTS
4901 MORENA AVENUE, SUITE 12
SAN DIEGO    CA    92117

#1259361
TRADESMEN INTERNATIONAL
866 MORRISON ROAD
GAHANNA  OH    43230

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259362
TRADESMEN INTERNATIONAL INC
866 MORRISON RD
GAHANNA   OH   43230

#1259363
TRADESMEN INTERNATIONAL INC
TRADESMEN INTERNATIONAL
9760 SHEPARD RD
MACEDONIA   OH   44056

#1069498
TRADEWINDS POWER CORP
5820 NW 84TH AVE
MIAMI    FL   33166

#1063924
TRAEDER  KURT
2512 S. SEYMOUR PL.
WEST ALLIS    WI    53227

#1259364
TRAFFIC ENTERPRISES CO
6620 LONYO
DEARBORN MI    48126

#1259365
TRAFFIC ENTERPRISES CO
6620 LONYO ST
DEARBORN MI    48126

#1259366
TRAFFIC LOGISTICS INC
209 N BECKLEY
DESOTO   TX   75115

#1259367
TRAFFIC TECH
6665 COTE DE LIESSE STE 200
ST LAURENT    PQ   H4T1Z5
CANADA

#1538515
TRAFFIC VIOLATIONS BUREAU
100 JAMES ROBERTSON PKWY
NASHVILLE    TN   37201

#1259368
TRAFIGURA AG
263 TRESSER BLVD
STAMFORD   CT   06901

#1259369
TRAFIGURA AG
263 TRESSER BLVD 16TH FLOOR
STAMFORD   CT   06901

#1039788
TRAGESSER  GREGORY
3625 S 500 W
TIPTON    IN    46072

#1063925
TRAGESSER  MICHAEL
2109 OAKWOODS LANE
WESTFIELD    IN    460749427

#1039789
TRAGO JR  THOMAS
783 NORWICH
VANDALIA    OH    45377

#1259370
TRAICHAL CONSTRUCTION CO
PLANT INDUSTRIAL
332 PLANT ST
NILES    OH    444461844

#1546614
TRAILS END BARBEQUE
8888 N GARNETT
OWASSO  OK    74055

#1259371
TRAILWOOD TRANSPORT LTD
4925 C W LEACH ROAD
ALLISTON    ON    L9R 2B1
CANADA

#1063926
TRAIN    LOWELL
27061 DELTON
MADISON HEIGHTS    MI    48071

#1259372
TRAINING 2003 CONFERENCE &
EXPO
PO BOX 3867
FREDERICK    MD   21705

#1259373
TRAINING CENTER
PO BOX 966
WRIGHTSTOWN  NJ    08562

#1259374
TRAINING CENTERS INC
PO BOX 1389
CHURCH STREET STATION
NEW YORK  NY    10008

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259375
TRAINING SERVICE & REPAIR INC
5185 N US 31
EASTPORT    MI    49627

#1259376
TRAINING SERVICES &    EFT
SOLUTIONS LTD
9111 MARQUIS DR
MIAMISBURG    OH    45342

#1259377
TRAINING SERVICES INTERNATIONA
TSI
33150 LAKELAND BLVD
CLEVELAND    OH    44095

#1063927
TRAINOR    GREG
9930 N OUTLAW TRAIL
TUCSON    AZ    85742

#1259378
TRAINRIGHT INC
KEVIN M STACEY
222 SAMUEL DRIVE
WHITINSVILLE    MA    01588

#1259379
TRAITEMENT DES METAUX DE
NORMANDIE
ZONE INDUSTRIELLE - 7 RUE
GUSTAVE-EIFFEL-BP 41 76330 N-D
DE-GRAVENCHON
FRANCE

#1259380
TRAITEMENT DES METAUX DE NORMA
TDM
7 RUE GUSTAVE EIFFEL
NORTE DAME
GRAVENCHON    76330
FRANCE

#1259381
TRAKON SHOW & DISPLAY INC
42250 YEAREGO DR
STERLING HEIGHTS    MI    483143260

#1259382
TRAKON SHOW AND DISPLAY INC
42250 YEAREGO
STERLING HEIGHTS    MI    48314

#1525298
TRAKON SHOW AND DISPLAY INC
Attn    ACCOUNTS PAYABLE
42250 YEARGO DRIVE
STERLING HEIGHTS    MI    48314

#1542906
TRAKON SHOW AND DISPLAY INC
42250 YEARGO DRIVE
STERLING HEIGHTS    MI    48314

#1259383
TRAM INC
47200 PORT ST
PLYMOUTH    MI    48170

#1171631
TRAM INC    EFT
PO BOX 78145
DETROIT    MI    482780145

#1259384
TRAM INC    EFT
FMLY TOKAI RIKA USA INC
47200 PORT ST
PLYMOUTH    MI    48170

#1259386
TRAM TOOL CO INC
1493 DAUNER RD
FENTON    MI    48430

#1259387
TRAM TOOL CO INC
1493 DUANER ROAD
FENTON    MI    48430

#1140756
TRAMEL  CHARLINE C
682 POST AVE
ROCHESTER    NY    14619-2160

#1259388
TRAMM TECH INC
501 S CHESTNUT ST
OWOSSO    MI    48867

#1259389
TRAMM TECH INC
807 S DELANEY ROAD
OWOSSO    MI    488670848

#1039790
TRAMMEL  MELISSA
4919 BECKER DR
DAYTON    OH    45427

#1039791
TRAMMELL  CARL
5905 MAYVILLE DR
DAYTON    OH    45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039792
TRAMMELL  CORBET
4304 EICHELBERGER
DAYTON  OH    45406

#1039793
TRAMMELL  DEBORAH
5542 VALLEY RD.
RAGLAND  AL    35131

#1039794
TRAMMELL  MARY
3 WESTBRIDGE COURT
SAGINAW  MI    48601

#1039795
TRAMMELL  MICHAEL
4240 MIDWAY AVE
DAYTON  OH    45417

#1140757
TRAMONTANA MICHAEL A
20 W CHURCH RD
LAWRENCEVILLE  NJ    08648-2708

#1039796
TRAN  HUNG TUAN
4106 ALBRIGHT RD
KOKOMO  IN    46902

#1039797
TRAN  KENNY
12845 NEWHOPE ST.
GARDEN GROVE  CA    92840

#1039798
TRAN  LONG
1 BASSWOOD DR
WICHITA FALLS    TX    76310

#1039799
TRAN  MAI
183 MOUNT RIDGE CIR
ROCHESTER  NY    146164846

#1039800
TRAN  THANH
3913 TEAKWOOD
SANTA ANA    CA    927074944

#1039801
TRAN  THO
8450 CYPRESS TRAIL
WAYNESVILLE    OH    45068

#1039802
TRAN  THUAN
3319 JACKSON AVE.
ROSEMEAD  CA    91770

#1039803
TRAN  TRONG
15811 NORWICH CIR.
WESTMINSTER  CA    92683

#1063928
TRAN  HOA
8643 RUSTLINE LEAVES
HOUSTON  TX    77083

#1063929
TRAN  HUE
3477 SNOWDEN LN
HOWELL    MI    48843

#1063930
TRAN  JEFF
3213 WINTHROP LANE
KOKOMO  IN    46902

#1063931
TRAN  QUYEN
7642 MILANO DRIVE
ORLANDO    FL    32835

#1063932
TRAN  SUSAN
38845 PARKWOOD CT
NORTHVILLE    MI    48167

#1063933
TRAN  THANH
1321 WILMOT
#101
ANN ARBOR  MI    48104

#1063934
TRAN  TUAN
10 ARMS BLVD
#12
NILES    OH    44446

#1063935
TRAN  TUAN
4433 S 60TH STREET
GREENFIELD    WI    53220

#1063936
TRAN  TUAN
4433 S. 60TH ST
GREENFIELD    WI    53220

#1063937
TRAN  XUANLAN
1140 CALLE LOMAS DR.
EL PASO    TX    79912

#1140758
TRAN  BA D
1371 CLEAR CREEK DR
ROCHESTER HILLS    MI    48306-3582

#1531848
TRAN  JACQUELINE N
8 ARGENTO DRIVE
MISSION VIEJO    CA    92692

#1531849
TRAN  TINH T
2811 LORETO
COSTA MESA    CA    92626

#1532042
TRAN  LE T THUY
10921 E 20TH STREET
TULSA    OK    74128

#1532043
TRAN  THANH THI
3001 W LANSING ST
BROKEN ARROW  OK    74012

#1259390
TRAN THUAN
3319 JACKSON AVE
ROSEMEAD  CA    91770

#1542907
TRAN-STEER INC
618 CHRISLEA ROAD
WOODBRIDGE  ON    L4L 8K9
CANADA

#1259391
TRANE
CENTRAL NEW YORK TRANE
1150 UNIVERSITY AVE UNIT 20
ROCHESTER  NY    14607

#1259392
TRANE
DIV OF AMERICAN STANDARD INC
3600 PAMMEL CREEK ROAD
LA CROSSE    WI    546017599

#1259393
TRANE
GEORGIA TRANE
2677 BUFORD HWY NE
ATLANTA    GA    30324

#1259394
TRANE
INDIANAPOLIS TRANE
5355 N POST RD
INDIANAPOLIS    IN    46216

#1259395
TRANE
TRANE CO
305 HUDIBURG CIR
OKLAHOMA CITY    OK    73108

#1259396
TRANE
TRANE CO COLUNMBUS SALES DIST
810 W 3RD AVE
COLUMBUS  OH    43212

#1259397
TRANE
TRANE CO, THE
11400 W THEODORE TRECKER WAY
WEST ALLIS    WI    53214

#1259398
TRANE
TRANE CO, THE
8014 FLINT
LENEXA    KS    66214

#1259399
TRANE
TRANE COMPANY, THE
17760 ROWLAND ST
CITY OF INDUSTRY    CA    91748

#1259400
TRANE
TRANE PARTS CENTER
200 AJAX DR
MADISION HEIGHTS    MI    48071

#1259401
TRANE
TRANE SERVICE FIRST
4500 MORRIS FIELD DR
CHARLOTTE  NC    28208

#1259402
TRANE
TRANE SERVICE GROUP, THE
6320 AIRPORT FRWY
FORT WORTH  TX    76117

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259403
TRANE CO
411 W LAKE LANSING RD STE B120
EAST LANSING      MI      488238439

#1259404
TRANE CO
5335 HILL 23 DR
FLINT      MI      48507

#1259405
TRANE CO           EFT
1150 UNIVERSITY AVE UNIT 20
ROCHESTER   NY    14607

#1171633
TRANE CO  EFT
6000 FELDWOOD ROAD
COLLEGE PARK     GA     30349

#1259406
TRANE CO  EFT
DIV OF AMERICAN STANDARD INC
3600 PAMMEL CREEK RD
LACROSSE   WI    546017599

#1259407
TRANE CO INC
5335 HILL 23 DR
FLINT      MI      48507

#1259408
TRANE CO, THE
3600 PAMMEL CREEK RD #17-1
LA CROSSE    WI     54601

#1259410
TRANE CO, THE
DETROIT TRANE
27475 MEADOWBROOK RD
NOVI      MI      48377

#1259411
TRANE COMPANY
5355 NORTH POST RD
ADD CHG 09/01/04  AH
INDIANAPOLIS    IN      46216

#1259412
TRANE COMPANY
DIV OF AMERICAN STANDARD INC
27475 MEADOWBROOK RD
NOVI      MI      483773532

#1259413
TRANE COMPANY           EFT
6000 FELDWOOD RD
COLLEGE PARK   GA     30349

#1259414
TRANE COMPANY    CUSTOMER
DIRECT SERVICE NETWORK
ATTN  CDS ADMINISTRATION 12E
3600 PAMMEL CREEK RD
LA CROSSE     WI    546017599

#1259415
TRANE COMPANY, THE
TRANE GLOBAL & NATIONAL ACCOUN
2300 CITYGATE DR STE 200
COLUMBUS   OH     43219

#1259416
TRANE EXPORT INC
5175 E 65TH ST
INDIANAPOLIS    IN     46220

#1259417
TRANE EXPORT LLC
3600 PAMMEL CREEK ROAD
LA CROSSE    WI     54601

#1259418
TRANE SYSTEMS SALES & SERVICE
TRANE COMFORT SOLUTIONS INC
801 PRESSLEY RD STE 100
CHARLOTTE   NC    28217

#1538516
TRANG T THAI
654 WANDERING WAY
OKLAHOMA CTY   OK     73170

#1039804
TRANGATA  PETER
208 E WALNUT ST
ANNA   OH    45302

#1259419
TRANQUILLI PAULO
3740 CRYSTAL LAKE LN
ANN ARBOR   MI     48108

#1259420
TRANS AMERICA GLOBAL C/O ICC
24 CONCORD - #A
ADD ASSIGN 2/4/04 VC
EL PASO     TX    79925

#1259421
TRANS AMERICA LUBRICANTS INC
11395 JAMES WATT DR STE A10
EL PASO    TX    79936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259424
TRANS AMERICA LUBRICANTS INC
11450 JAMES WATT STE A1
EL PASO     TX    79936

#1259425
TRANS CARGO SERVICES INC
1430 HUDSON LANDING
SAINT CHARLES     MO    63303

#1259426
TRANS CYCLE INDUSTRIES INC
REMIT UPDT 7\00 LTR
COGSWELL INDUSTRIAL PK
101 PARKWAY EAST
PELL CITY     AL    35125

#1259427
TRANS DEC INC
BIOLOGIX OF SOUTHEASTERN MI
44300 GRAND RIVER AVE
NOVI     MI    48375

#1259428
TRANS INTERNATIONAL SYSTEM
PO BOX 109
WORINGTON   OH    43085

#1259429
TRANS JONES INC     EFT
SCAC  TRJO/JTRC
300 JONES AVE
EFT RJT/USD
MONROE   MI     48161

#1259430
TRANS LINK MOTOR EXPRESS INC
952 N MAPLE ST
ALBANY     GA    31705

#1259431
TRANS LINK MOTOR EXPRESS INC
ADD CHG  5 6 98
952 N MAPLE ST
ALBANY     GA    317030545

#1259432
TRANS MATIC MFG C
300 E 48TH ST
HOLLAND     MI    49423

#1067506
TRANS METRICS
Attn   DAWN
180 DEXTER AVENUE
WATERTOWN  MA    02472

#1259433
TRANS NATIONAL FREIGHT EFT
SYSTEMS INC
N48W14336 HAMPTON AVE
LOWER LEVEL
MENOMONEE FALLS   WI     530516909

#1259434
TRANS NATIONAL LOGISTICS INC
13114 SPIVEY DR
LAREDO   TX    78045

#1070473
TRANS OVERSEAS CORP
PO BOX 42494
DETROIT   MI    48242

#1079244
TRANS OVERSEAS CORP
28000 GODDARD RD.
ROMULUS  MI    48174

#1525300
TRANS PACIFIC TRADE INC
Attn   ACCOUNTS PAYABLE
30200 TELEGRAPH ROAD SUITE 451
BINGHAM FARMS   MI     48025

#1542908
TRANS PACIFIC TRADE INC
30200 TELEGRAPH ROAD SUITE 451
BINGHAM FARMS   MI     48025

#1259435
TRANS TECH
C/O YOUNGEWIRTH & OLENICK ASSO
2925 E RIGGS RD STE 8-141
CHANDLER   AZ    85249

#1259436
TRANS TECH AMERICA INC
475 N GARY AVE
CAROL STREAM   IL     601884900

#1546615
TRANS TEL CENTRAL INC
2805 BROCE DRIVE
NORMAN   OK    73072

#1525301
TRANS TRON LIMITED INC
Attn   ACCOUNTS PAYABLE
101 ELECTRONICS BLVD
HUNTSVILLE     AL    35824

#1542909
TRANS TRON LIMITED INC
101 ELECTRONICS BLVD
HUNTSVILLE     AL    35824

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1259437
TRANS TRON LTD INC
101 ELECTRONICS BLVD SW
HUNTSVILLE    AL    35826

#1259440
TRANS TRON LTD INC
C/O RO WHITESELL & ASSOCIATES
5900 S MAIN ST STE 100
CLARKSTON    MI    48346

#1259441
TRANS TRON LTD INC    EFT
101 ELECTRONICS BLVD
HUNTSVILLE    AL    35824

#1073647
TRANS TRON LTD.
Attn    ROBERT MORRIS
101 ELECTRONICS BLVD.
HUNTSVILLE    AL    35824

#1259442
TRANS UNITED INC
1123 NORTH STATE RD 149
BURNS HARBOR    IN    463049429

#1078713
TRANS WESTERN CHEMICALS
7766 INDUSTRY AVENUE
PICO RIVERA    CA    90660

#1073648
TRANS WORLD AIRLINES INC.
Attn    ACCTS PAYABLE
ACCOUNTS PAYABLE DEPT.
P.O. BOX 20086
KANSAS CITY    MO    64195

#1540285
TRANS WORLD CONNECTIONS LTD
Attn    ACCOUNTS PAYABLE
170 EVERGREEN ROAD
PO BOX 106
OCONTO    WI    54153

#1259443
TRANS-CYCLE INDUSTRIES INC
101 PKW ET
PELL CITY    AL    35125

#1259444
TRANS-MATIC MFG CO (EF)
300 E 48TH ST
HOLLAND    MI    49423

#1259445
TRANS-MATIC MFG CO INC
300 E 48TH ST
HOLLAND    MI    49423-530

#1259447
TRANS-MATIC MFG CO INC
5825 CLYDE RHYNE DR
SANFORD    NC    27330

#1067507
TRANS-PAK
Attn    FRANCISCO CUEVAS
520 MARBURG WAY
SAN JOSE    CA    95133

#1259449
TRANS-TECH INC
5520 ADAMSTOWN RD
ADAMSTOWN MD    21710

#1259451
TRANS-UNITED INC
1123 N STATE RD 149
BURNS HARBOR    IN    46304

#1259452
TRANSACTION WORLDWIDE
LOGISTICS INC
15935 MORALES RD BLDG B
RMT CHG 2/01 LTR TBK
HOUSTON    TX    77032

#1078714
TRANSAERO INC
80 CROSSWAYS PARK DRIVE
WOODBURY  NY    11797

#1259453
TRANSAM PROPERTIES INC
30 MCNAB DR
GRIMSBY    ON    L3M 2Y6
CANADA

#1528047
TRANSAMERICA
INVESTMENT MANAGEMENT, LLC
Attn    MR. GARY ROLLE
1150 SOUTH OLIVE STREET - 2700
LOS ANGELES    CA    90015-2258

#1259454
TRANSAMERICA MATERIAL HANDLING
11450 JAMES WATT STE A-2
EL PASO    TX    79936

#1259455
TRANSAMERICA MATERIAL HANDLING
EQUIPMENT
11450 JAMES WATT STE A 2
RMT ADD CHG 2\01 TBK LTR
EL PASO    TX    79936

#1259456
TRANSAMERICA TRANSPORTATION
SERVICES INC
202 MONTROSE W AVE
AKRON   OH   44321

#1259457
TRANSATLANTIC CONNECTION
1438 COLLINGSWOOD DR
ROCKFORD  IL     61103

#1259458
TRANSBOTICS CORP
3400 LATROBE DR
CHARLOTTE   NC    28211

#1259459
TRANSBOTICS CORP
3400 LATROBE DRIVE
CHARLOTTE   NC    28211

#1078715
TRANSCAT
10 VANTAGE POINT DRIVE
ROCHESTER  NY    14624

#1546616
TRANSCAT
10 VANTAGE POINT DR
ROCHESTER  NY    14624

#1546617
TRANSCAT
PO BOX 711243
CINCINNATI      OH    45271-1243

#1259460
TRANSCAT            EFT
TRANSMATION INC
977 MT READ BLVD
ROCHESTER  NY    14606

#1259461
TRANSCAT INC
2701 TROY CENTER DR STE 130
TROY   MI     48084

#1259462
TRANSCAT INC USA
2701 TROY CNTR DR STE 130
TROY    MI     48084

#1078716
TRANSCAT/EIL INSTRUMENTS INC
12000 E SLAUSON AVE
SUITE 6
SANTA FE SPRINGS    CA    906700000

#1259463
TRANSCHEM SERVICES INC
PO BOX 148
MILLERSBURG   OH    44654

#1259464
TRANSCOM EXPRESS
PO BOX 6447
CLEVELAND   OH    44101

#1070474
TRANSCOM LIQUIDATING TRUST
700 LOUISIANA 35TH FLOOR
HOUSTON   TX    77002-2764

#1069499
TRANSCOM USA, D.I.P.
4801 WOODWAY SUITE 115 W.
HOUSTON   TX    77056

#1069500
TRANSCOM USA, INC.
Attn    ACCOUNTS PAYABLE
4801 WOODWAY STE 115W
HOUSTON   TX    77056

#1259465
TRANSCON INC
EQUIPMENT ERECTORS
8824 TWINBROOK RD
MENTOR   OH    440604335

#1259466
TRANSCON INCORPORATED
P O BOX 29
MENTOR   OH    440610029

#1259467
TRANSCONTINENTAL REFRIGERATED
LINES INC
130 ARMSTRONG RD
O HARA IND PARK
PITTSON     PA    18640

#1259468
TRANSCORR INC
ADDR 5\98
PO BOX 68 548
INDIANAPOLIS     IN     462687548

#1259469
TRANSCRIPTION ENTERPRISES EFT
70 W PLUMEZIA DR
SAN JOSE    CA    951342134

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259470
TRANSCRIPTION ENTERPRISES LTD
101 ALBRIGHT WAY
LOS GATOS    CA    95030

#1259471
TRANSDUCER CONTROLS CORP
CELESCO TRANSDUCER PRODUCTS
20630 PLUMMER ST
CHATSWORTH  CA    91311

#1259474
TRANSDUCER TECHNIQUES INC  EFT
PRECISION MEASUREMENT SYSTEMS
42480 RIO NEDO
TEMECULA  CA    92590

#1078717
TRANSDUCER TECHNIQUES INC.
42480 RIO NEDO
TEMECULA    CA    92590

#1259475
TRANSDUCERS DIRECT LLC
1120 COTTONWOOD DR
LOVELAND  OH    45140

#1259476
TRANSDUCERS DIRECT LLC
ADD CHG 03/11/05 AH
PO BOX 152
MIAMIVILLE        OH    451470152

#1259477
TRANSEDA INC
71 SPIT BROOK RD STE 405
NASHUA    NH    03060

#1259478
TRANSEDA INC        EFT
71 SPIT BROOK ROAD STE #405
NASHUA    NH    03060

#1259479
TRANSENE CO INC
10 ELECTRONIC AVE
DANVERS  MA    01923

#1259481
TRANSENE COMPANY INC   EFT
RTE 1
10 ELECTRONICS AVE
ROWLEY    MA    019699801

#1259482
TRANSERA CORP
IMPROVE TECHNOLOGIES
1061 S 800 E
OREM    UT    84097

#1259483
TRANSERA CORP
VANTAGE
1061 SOUTH 800 EAST
OREM    UT    84097

#1259484
TRANSFER TOOL PRODUCTS INC
14444 168TH AVE
GRAND HAVEN  MI    494179454

#1259485
TRANSFER TOOL SYSTEMS INC
TRANSFER TOOL PRODUCTS
14444 168TH AVE
GRAND HAVEN    MI    49417

#1259488
TRANSFORMACION POR    EFT
INDUCCION S A DE C V
MEZOUITAL NO 4 A
76130 QUERETARO QRO
MEXICO

#1259489
TRANSFORMACION POR INDUCCION S
MEZQUITAL 4-A
COLONIA SA PABLO
QUERETARO        76130
MEXICO

#1259490
TRANSFORMACIONES METALURGICAS
NORMA SA
POL IND ITZIAR PARCELA II 1
20829 ITZIAR
SPAIN

#1259491
TRANSFORMATIONS ENTERPRISES
PO BOX 259
CASSADAGA  NY    147180259

#1259492
TRANSFORMER SERVICE INC
RMT CHG 8/26/02 MW
74 REGIONAL DRIVE
PO BOX 1077
CONCORD    NH    033021077

#1259493
TRANSFORMER SERVICE INC
TSI
74 REGIONAL DRIVE
CONCORD    NH    033018508

#1259494
TRANSFREIGHT INC
125 MAPLE GROVE RD
CAMBRIDGE    ON    N3H 4R7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259495
TRANSGEAR INC
C/O ROCHESTER SALES INC
1265 DORIS ROAD
AUBURN HILLS    MI    48326

#1259496
TRANSGEAR MANUFACTURING INC
400 MASSEY RD
GUELPH    ON    N1K 1C4
CANADA

#1259497
TRANSGEAR MANUFACTURING INC
SUBS OF LINAMAR CORP
400 MASSEY RD
GUELPH    ON    N1K 1C4
CANADA

#1259498
TRANSGROUP EXPRESS INC
PO BOX 68271
SEATTLE    WA    98168

#1259499
TRANSILWRAP CO INC
9201 BELMONT AVE
FRANKLIN PARK    IL    601312842

#1259500
TRANSILWRAP CO INC
9201 W BELMONT AVE
FRANKLIN PK    IL    60131

#1259501
TRANSILWRAP CO INC
TRANSILWRAP TEXAS
1420 VALWOOD PKY STE
CARROLLTON    TX    75006

#1259502
TRANSISTOR DEVICES INC
TRANSISTOR DIV
36 NEWBURGH RD
HACKETTSTOWN NJ    07840

#1259503
TRANSISTOR DEVICES INC    EFT
85 HORSEHILL RD
CEDAR KNOLLS    NJ    07927

#1259504
TRANSIT FREIGHT SYSTEM INC
PO BOX 187
PARDEEVILLE    WI    53954

#1259505
TRANSIT LOGISTICS LLC
5003 US 30 WEST
PO BOX 80578
FORT WAYNE    IN    468980578

#1259506
TRANSIT VALLEY COUNTRY CLUB
160664780
8920 TRANSIT RD
EAST AMHERST    NY    14051

#1529747
TRANSIT, KERRY
1624 MEIJER DR
TROY    MI    48084

#1078718
TRANSITION AUTOMATION INC
101 BILLERICA AVE  BLDG 5
N BILLERICA    MA    01862

#1543703
TRANSITION AUTOMATION INC
101 BILLERICA AVE BLDG 5
NORTH BILLERICA    MA    01862

#1259507
TRANSLATE FOR MOI
20 KROEGER CRESCENT
CAMBRIDGE    ON    N3C 4J7
CANADA

#1259508
TRANSLOGISTICS INC
290 MAIN STREET
ROYERSFORD  PA    19468

#1073649
TRANSLUX CORPORATION
110 RICHARDS AVE.
NORWALK  CT    06854

#1540286
TRANSMATIC
Attn    ACCOUNTS PAYABLE
6145 DELFIELD INDUSTRIAL DRIVE
WATERFORD MI    48329

#1259509
TRANSMATION INC
TRANSCAT
1100 RESOURCE DR
CLEVELAND    OH    44131

#1259510
TRANSMATION INC
TRANSCAT
7640 MCEWEN RD
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259511
TRANSMATION INC
TRANSCAT DIV
10946 GOLDEN WEST DR
HUNT VALLEY    MD    21031

#1259512
TRANSMATION INC
TRANSCAT DIV
1181 BRITTMOORE STE 600
HOUSTON   TX    77043

#1259513
TRANSMATION INC
TRANSCAT DIV
35 VANTAGE POINT DR
ROCHESTER   NY    14624

#1259515
TRANSMATION INC
TRANSCAT TEST & MEASUREMENT IN
10 VANTAGE POINT DR STE 1
ROCHESTER    NY    14624

#1525302
TRANSMISIONES Y EQUIPOS MECANICOS
ZONA INDUSTRIAL BENITO JUAREZ
AV 5 DE FEBRERO 2115
QUERETARO        76120
MEXICO

#1542910
TRANSMISIONES Y EQUIPOS MECANICOS
ZONA INDUSTRIAL BENITO JUAREZ
AV 5 DE FEBRERO 2115
QUERETARO        76120
MEXICO

#1259516
TRANSMISSION & DISTRIBUTION
SERVICES
PO BOX 547
GLENBROOK   NV    89413

#1259517
TRANSMISSION & DISTRIBUTION SE
218 ELK POINT RD STE 202
ZEPHYR COVE    NV    89448

#1259518
TRANSMOBILE
360 W SEYMOUR AVE
CINCINNATI        OH    45216

#1078719
TRANSNATION LOGISTICS, INC.
11222 LA CIENEGA BLVD.
SUITE 475
INGLEWOOD   CA    90304

#1259519
TRANSNAV INC
TRANSNAV TECH
30860 SIERRA DR
NEW BALTIMORE    MI    48047-353

#1259521
TRANSNAV TECHNOLOGIES INC EFT
30860 SIERRA DR
NEW BALTIMORE   MI    480473538

#1543704
TRANSNEEDS
29 HOPE STREET
LIVERPOOL         L19BQ
UNITED KINGDOM

#1259522
TRANSNORM SYSTEM INC
1906 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE    TX    75051

#1259523
TRANSNORM SYSTEM INC
1906 S GREAT SOUTHWEST PKY
GRAND PRAIRIE    TX    75051

#1140759
TRANSOU  LEON K
101 DAY BREAK DR
KERNERSVILLE    NC    27284-6353

#1259524
TRANSOURCE INTERNATIONAL INC
1600 LANSDOWNE ST STE 6
PETERBOROUGH ON    K9J 7C7
CANADA

#1259525
TRANSPACIFIC MANUFACTURING
1690 WOODLANDS DR
MAUMEE   OH    43537

#1525303
TRANSPO ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
2150 BRENGLE AVENUE
ORLANDO    FL    32808

#1540287
TRANSPO ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
PO BOX 585800
ORLANDO    FL    32858

#1542911
TRANSPO ELECTRONICS INC
2150 BRENGLE AVENUE
ORLANDO   FL    32808

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259526
TRANSPORATION DESIGN & MFG CO
TDM VEHICLE RD
13000 FARMINGTON RD
LIVONIA    MI    48150

#1259527
TRANSPORT ASBESTOS EASTERN INC
405 BOUL INDUSTRIAL
ASBESTOS    PQ    J1T 4C1
CANADA

#1259528
TRANSPORT CABANO-KINGSWAY INC
6600 CHEMIN ST
SAINT-LAURENT    PQ    H4S 1B7
CANADA

#1259529
TRANSPORT CABANO-KINGSWAY INC
CABANO KINGSWAY TRANSPORT INC
6600 CHEMIN ST FRANCOIS
ST LAURENT    PQ    H4S 1B7
CANADA

#1259530
TRANSPORT CARRIERS INC
14151 MELLON AVE
DETROIT    MI    48217

#1259531
TRANSPORT CONTINENTAL INC
1\4 MILE E FM 495
PHARR    TX    785770609

#1259532
TRANSPORT CORP OF AMERICA INC
1769 YANKEE DOODLE RD
EAGAN    MN    551211618

#1259533
TRANSPORT CORP OF AMERICA INC
TRANSPORT AMERICA
1769 YANKEE DOODLE RD
SAINT PAUL    MN    55121

#1542912
TRANSPORT DIESEL SERV
1050 W 200 N
LOGAN    UT    84321-8255

#1259534
TRANSPORT EASTERN INC
405 BOUL INDUSTRIEL
ASBESTOS    PQ    J1T 4C1
CANADA

#1259535
TRANSPORT INTERNATIONAL POOL
75 REMITTANCE DR STE 1333
DEPT 0536
CHICAGO    IL    60675

#1259536
TRANSPORT INTERNATIONAL POOL I
GE CAPITAL MODULAR SPACE
3701 65TH ST N
BIRMINGHAM    AL    35206

#1259537
TRANSPORT INTERNATIONAL POOL I
GE CAPITAL MODULAR SPACE
5000 PROVIDENCE DR
CINCINNATI    OH    45246

#1259539
TRANSPORT LEASING/CONTRACT INC
TLC CO
357 4TH ST
AUDUBON    MN    56511

#1259540
TRANSPORT PAPINEAU
INTERNATIONAL INC
851 BOUL DANIEL-JOHNSON
ST JEROME    PQ    J7Z 5T7
CANADA

#1259541
TRANSPORT SAFE TRAINING CENTER
INC
POST OFFICE BOX 29703
NEW ORLEANS    LA    70189

#1259542
TRANSPORTATION & WAREHOUSE
SERVICES INC
4000 BETHEL AVE
CHG PER INV 4/14/03 AT
INDIANAPOLIS    IN    46203

#1259543
TRANSPORTATION & WAREHOUSE SVC
TWS
4000 BETHEL AVE
INDIANAPOLIS    IN    46203

#1259544
TRANSPORTATION COMMUNICATIONS
LLC
2615 THREE OAKS RD STE 1-B
CARY    IL    60013

#1259545
TRANSPORTATION CONSULTANT INC
PO BOX 482
HOLLAND    OH    43528

#1525304
TRANSPORTATION DESIGN & MFG
Attn   ACCOUNTS PAYABLE
13000 FARMINGTON ROAD
LIVONIA    MI    48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1542913
TRANSPORTATION DESIGN & MFG
13000 FARMINGTON ROAD
LIVONIA        MI    48150

#1259546
TRANSPORTATION DESIGN & MFG CO
13000 FARMINGTON RD
ADD CHNG MW 9/26
LIVONIA        MI    48150

#1259547
TRANSPORTATION DESIGN & MFG CO
TDM
1020 DORIS RD
AUBURN HILLS        MI    48326

#1259549
TRANSPORTATION DESIGN & MFG CO
TDM
721 LEVEE DR
MANHATTAN    KS    66502

#1259550
TRANSPORTATION DESIGN & MFG CO
TDM VEHICLE CTR
13000 FARMINGTON RD
LIVONIA        MI    481504201

#1259551
TRANSPORTATION FUNDING
PO BOX 64418
ST PAUL        MN    551640418

#1259552
TRANSPORTATION LOGISTICS
2510 E 85TH ST
RMT CHG 2/2 MH
KANSAS CITY        MO    64132

#1259553
TRANSPORTATION MARKETING
SERVICES INTL INC
PO BOX 615
BUFFALO    NY    142400615

#1259554
TRANSPORTATION MARKETING INC
PO BOX 22067
ST LOUIS        MO    63126

#1259555
TRANSPORTATION RESEARCH
CENTER INC
10820 STATE ROUTE 347
PO BOX B67
EAST LIBERTY        OH    43319

#1259556
TRANSPORTATION RESEARCH CENTER
CENTER
10820 STATE RTE 347
PO BOX B-67
EAST LIBERTY        OH    43319

#1259557
TRANSPORTATION RESEARCH CENTER
TRANSPORTATION RESEARCH CTR OF
10820 STATE RTE 347
EAST LIBERTY        OH    43319

#1259559
TRANSPORTATION RESOURCES
27-31 KELLY DRIVE
BUFFALO    NY    14227

#1259560
TRANSPORTATION RESOURCES &
MANAGEMENT INC
2840 E BUSINESS 30
COLUMBIA CITY        IN    46725

#1259561
TRANSPORTATION SAFETY
TECHNOLOGIES
7105 N GAULT AVE
FORT PAYNE    AL    35967

#1540289
TRANSPORTATION SAFETY TECH
Attn    ACCOUNTS PAYABLE
2400 ROOSEVELT AVENUE
INDIANAPOLIS        IN    46218

#1259562
TRANSPORTATION SAFETY TECHNOLO
7105 GAULT AVE N
FORT PAYNE    AL    35967

#1259563
TRANSPORTATION SKILLS PROGRAMS
INC
PO BOX 308
KUTZTOWN    PA    19530

#1259564
TRANSPORTATION SUPPLY DEPOT
INC
11031 N DIXIE DR
VANDALIA        OH    45377

#1259565
TRANSPORTATION SUPPLY DEPOT IN
QUALITY TRUCK TRAILER PARTS
11031 N DIXIE DR
VANDALIA        OH    45377

#1259566
TRANSPORTATION, OHIO DEPARTMEN
1980 W BROAD ST
COLUMBUS  OH    43223

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1259567
TRANSPRO INC
100 GANDO DRIVE
NEW HAVEN    CT      06513

#1259568
TRANSPRO INC
CROWN DIV, THE
100 GANDO DR
NEW HAVEN    CT      06513

#1525305
TRANSPRO INC
READY AIRE ACCOUNTS PAYABLE
100 GANDO DR
NEW HAVEN    CT      06513-1049

#1525535
TRANSTAR INDUSTRIES INC
7350 YOUNG DR
WALTON HILLS            44146-5357

#1542914
TRANSTAR INDUSTRIES INC
7350 YOUNG DR
WALTON HILLS      OH    44146-5357

#1070475
TRANSTEC GLOBAL GROUP
Attn    JOE JUGER
25 MOUNTAINCREST
CHESHIRE    CT      06410

#1259570
TRANSTEC GLOBAL GROUP
25 MOUNTAINCREST DR
CHESHIRE    CT      06410

#1259572
TRANSTEC GLOBAL GROUP INC.
25 MOUNTAINCREST DR
CHESHIRE    CT      06410

#1259573
TRANSTEC LASER INC
CONVERGENT ENERGY
300 PLEASANT VALLEY RD
SOUTH WINDSOR   CT      06074

#1078720
TRANSTECHNOLOGY CORP
8823 N INDUSTRIAL RD
PEORIA    IL      61615

#1259574
TRANSTECHNOLOGY CORP
700 LIBERTY AVE
UNION    NJ      070838107

#1259575
TRANSTECHNOLOGY CORP
ENGINEERED FASTENER DIV
1060 W 130TH ST
BRUNSWICK   OH      44212

#1259576
TRANSTEEL CARRIERS INC
135 HWY 20 SOUTH
STONEY CREEK    ON    L8J 2T7
CANADA

#1259577
TRANSTEK ASSOCIATES INC
599 NORTH AVE DOOR 9
WAKEFIELD    MA    01880-188

#1259579
TRANSTEK ASSOCIATES INC
599 NORTH AVENUE DOOR 9
WAKEFIELD    MA    01880

#1259580
TRANSTEWART TRUCKING INC
SCWSCACTSWT
7880 S BIRD LAKE ROAD
ADD CHG 7/08/04  CM
OSSEO    MI      49266

#1259581
TRANSUS INC
2090 JONESBORO RD
ATLANTA    GA    30315

#1259582
TRANSUS INC
SURF AIR DIV
485 OAK PLACE STE 385
ATLANTA    GA    303495911

#1259583
TRANSWESTERN CG11 LLC
26200 TOWN CENTER DR STE 125
NOVI      MI      48375

#1259584
TRANSWESTERN GREAT LAKES LP
1301 W LONGLAKE  RD STE 330
RM CHG 6/29/05 AM
TROY    MI      48098

#1078721
TRANSWESTERN PHOENIX TECH CT
8222 S 4ITH ST STE 135
PHOENIX    AZ      85044-5353

#1259585
TRANSX LTD
2595 INKSTER BLVD
WINNIPEG    MB    R3C 2E6
CANADA

#1538517
TRANSYLVANIA CTY CSA
207 S BROAD ST
BREVARD    NC    28712

#1039805
TRANT   KATIE
7911 W. TRIPOLI AVE
MILWAUKEE    WI    53220

#1140760
TRANT   DONALD R
7911 W. TRIPOLI AVENUE
MILWAUKEE    WI    53220-1645

#1259586
TRANTEK INC
2470 N AERO PARK CT
TRAVERSE CITY    MI    49684

#1259587
TRANTER
C/O ELLIOTT INDUSTRIAL
6789 MAIN ST
BUFFALO    NY    14221

#1259588
TRANTER
C/O HARRINGTON-ROBB CO
41 TWOSOME DR #4
MOORESTOWN NJ    080571367

#1259589
TRANTER INC
C/O CARL ERIC JOHNSON INC
2171 TUCKER INDUSTRIAL RD
TUCKER    GA    30084

#1259590
TRANTER INC
C/O GREAT LAKES PUMP & SUPPLY
1075 NAUGHTON
TROY    MI    480831911

#1259591
TRANTER INC
C/O HUGHES MACHINERY CO
8820 BOND
OVERLAND PARK    KS    66214

#1259592
TRANTER INC
C/O MCCURNIN, SWAN & ASSOCIATE
4500 YORK ST
METAIRIE    LA    70001

#1259593
TRANTER INC
C/O RA MUELLER
11270 CORNELL PARK DR
CINCINNATI    OH    45242

#1259594
TRANTER INC
C/O YOUNG, A B SALES CO INC
PO BOX 90287
INDIANAPOLIS    IN    46240

#1259595
TRANTER INC
C\O GREAT LAKES PUMP & SUPPLY
1075 NAUGHTON
TROY MI    48083

#1259596
TRANTER INC
TEXAS DIV
PO BOX 2289 1900 OLD BURK HWY
76307
WICHITA FALLS    TX    76307

#1259597
TRANTER INC TEXAS DIV
C/O FLUID DYNAMICS CORP
13735 WELCH
FARMERS BRANCH TX    75244

#1259598
TRANTER INCORPORATED
C/O PROCESS POWER
PO BOX 43435
CLEVELAND    OH    44132

#1259599
TRANTER PHE INC
1900 OLD BURK HWY
WICHITA FALLS    TX    76306

#1259600
TRANTER PHE INC
C/O ELLIOTT INDUSTRIAL EQUIPME
6789 MAIN ST
WILLIAMSVILLE    NY    14221

#1039806
TRAPASSO  DAVID
3169 COUNTY RD 40
BLOOMFIELD    NY    14469

#1063938
TRAPASSO  DAVID
3169 COUNTY RD 40
E BLOOMFIELD    NY    14469

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039807
TRAPP  KRISTIN
1726 THOMAS DRIVE
SPRINGFIELD      OH      45503

#1063939
TRAPP  KATHERINE
42993 ASHBURY DR
NOVI     MI      48375

#1063940
TRAPP  TIMOTHY
8708 BAILEY DRIVE N.E.
ADA     MI      49301

#1140761
TRAPP  DAVID G
352 N HURON RD
AU GRES     MI      48703-9617

#1063941
TRAPPE  CELESTE
1145 PATTERSON ROAD
DAYTON   OH    454201523

#1538518
TRAPPERS COVE APARTMENTS
3001 TRAPPERS COVE TRAIL
LANSING      MI      48910

#1235161
TRASFORMAZIONI MATERIALI METAL
BIENTINA PI              56031
ITALY

#1039808
TRASK  DON
126 BROOKLEIGH PL
JACKSON   MS    392126005

#1039809
TRASKY  JON
6040 ROOSEVELT ST
COOPERSVILLE   MI      494049409

#1039810
TRATE   KENNETH
4323 E STUDIO LN
OAK CREEK     WI      531546714

#1063942
TRATHEN  AMANDA
1521 N. FIELDSTONE
ROCHESTER HILLS     MI     48309

#1063943
TRATHEN  BRADLEY
1521 N. FIELDSTONE
ROCHESTER HILLS     MI     48309

#1063944
TRATHEN  ROBERT
1521 N. FIELDSTONE
ROCHESTER HILLS     MI     48309

#1140762
TRAUB  NORMAN L
811 PEMBROOK CT
AIKEN     SC     29803-3766

#1259601
TRAUBERMAN DEBRA K
5025 W COLLEGE AVE APT 85
GREENDALE     WI     53129

#1140763
TRAUGHBER CONRAD W
2400 WORTHINGTON DR.
TROY   OH    45373-8455

#1063945
TRAUTMAN  DENNIS
982 ZACHARY COURT
PEWAUKEE   WI     53072

#1140764
TRAUTMAN DALE J
44 CENTRAL BLVD
NORWALK   OH    44857-1632

#1039811
TRAUTNER  LISA
1490 DELTA DR.
SAGINAW  MI     48603

#1259602
TRAVEL ANALYTICS INC
35339 QUARTERMANE CIR
SOLON   OH    44139

#1259603
TRAVEL ANALYTICS INC
35339 QUARTERMANE CIRCLE
SOLON   OH    44139

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259604
TRAVEL AND BUSINESS ACADEMY
SHOPS AT RED LION
9965 BUSTLETON AVE
PHILADELPHIA      PA      19115

#1259605
TRAVEL EDUCATION INSTITUTE
24901 NORTHWESTERN HWY
SUITE 110
SOUTHFIELD      MI      48075

#1259606
TRAVEL HOLIDAY
PO BOX 55493
BOULDER   CO      803225493

#1259607
TRAVELERS INSURANCE
PO BOX 2954
MILWAUKEE    WI      53201

#1259608
TRAVELERS INSURANCE CO
CB COMMERCIAL R\E GROUP INC
144 MERCHANT ST STE 195
CINCINNATI      OH      45246

#1259609
TRAVELERS INSURANCE CO
REAL ESTATE DEPT
PO BOX 70242
CHICAGO    IL      60673

#1259610
TRAVELERS INSURANCE COMPANY
C/O PRENTISS PROPERTIES
5177 RICHMOND    STE 1235
HOUSTON   TX      77056

#1140765
TRAVER II      WAYNE H
1015 PARK CT
SAINT CHARLES      MI      48655-1007

#1546618
TRAVERS INC
128-15 26TH AVENUE
P O BOX 541550
FLUSHING      NY      11354-0108

#1546619
TRAVERS TOOL CO INC
BOX 19119 A
NEWARK   NJ      07195-0119

#1078722
TRAVERS TOOL CO. INC.
128-15 26TH AVE.
FLUSHING      NY      11354-0108

#1259611
TRAVERS TOOL S DE RL DE CV EFT
AV 5 DE FEBRERO KM 7 5
COL DESARROLLO IND
SAN PABLO C P 76130
QUERETARO
MEXICO

#1259612
TRAVERS TOOL SRL CV
AV 5 DE FEBRERO KM 7.5 #1347 I
COLONIA ZONA INDUSTRIAL
SAN PABLO      76130
MEXICO

#1078723
TRAVERS TOOLS CO., INC.
118 SPARTANGREEN BOULEVARD
DUNCAN   SC      293340338

#1072120
TRAVERSE CITY OF GRAND TRAVERSE
CITY TREASURER
GOVERNMENTAL CENTER
400 BOARDMAN AVE.
TRAVERSE CITY      MI      49684

#1259613
TRAVERSE CNTY FRIEND OF COURT
ACCT OF JERRY D SKINNER
CASE #G011164
328 WASHINGTON ST
TRAVERSE CITY      MI      383586741

#1259614
TRAVERSE GROUP INC
3772 PLAZA DR    STE 5
ANN ARBOR   MI      48108

#1259615
TRAVERSE GROUP INC   EFT
3772 PLAZA DR
ANN ARBOR   MI      48108

#1259616
TRAVERSE GROUP INC, THE
3772 PLAZA DR STE 5
ANN ARBOR   MI      48108

#1259617
TRAVERSE PRECISION INC
5770 MOORE RD
WILLIAMSBURG   MI      496900009

#1039812
TRAVIS   CHAD
6374 BIRCH RUN RD.
BIRCH RUN   MI      48415

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1039813
TRAVIS   TINA
408 WALLACE DRIVE
FAIRBORN   OH    45324

#1063946
TRAVIS   DAVID
29670 PLEASANT TRAIL
SOUTHFIELD   MI    48076

#1063947
TRAVIS   WARREN
4237 NAVAJO TRAIL
JAMESTOWN   OH    45335

#1140766
TRAVIS   DAVID W
1068 LIPTON LN
DAYTON   OH    45430-1314

#1140767
TRAVIS   ETHEL L
61398 M 40
JONES   MI    49061-9705

#1072121
TRAVIS CO. TX
TRAVIS CO. TAX ASSESSOR /COLLECTOR
P.O. BOX 970
AUSTIN    TX    78767

#1259619
TRAVIS COUNTY DOMESTIC REL
ACCT OF DAVID P FROST
CASE #49354
PO BOX 1748
AUSTIN   TX    466270233

#1538520
TRAVIS COUNTY DOMESTIC REL OFF
PO BOX 1495
AUSTIN    TX    78767

#1259620
TRAVIS COUNTY TAX COLLECTOR
PO BOX 970
AUSTIN    TX    787670970

#1538521
TRAVIS R CARR
PO BOX 686
STANTON   MI    48888

#1078724
TRAVIS WILLIAMS
212 W. VIOLET
FOLEY   AL    36535

#1063948
TRAWEEK  STEPHEN
8061 N MCRAVEN ROAD
# 56
JACKSON   MS    39209

#1259621
TRAXLE MANUFACTURING LTD
280 SPEEDVALE AVE W
GUELPH    ON   N1H 1C4
CANADA

#1259624
TRAXLE MFG LTD
ADD CHG  12\97
280 SPEEDVALE AVE W
GUELPH    ON   N1H 1C4
CANADA

#1540290
TRAY MAINTENANCE SYSTEMS INC
Attn   ACCOUNTS PAYABLE
2625 INDIANA AVENUE
LANSING    IL    60438

#1039814
TRAYLOR  BEATRICE
5202 HIGHWOOD DR
FLINT    MI    48504

#1039815
TRAYLOR  DANNY
3403 W 100 N
KOKOMO  IN    46901

#1039816
TRAYLOR  SHANE
5283 BARRETT DR.
DAYTON   OH    45431

#1039817
TRAYLOR  SONYA
1196 WHITFIELD
GRAND BLANC  MI    48439

#1063949
TRAYLOR  ALLEN
4658 CLIFTY DRIVE
ANDERSON  IN    46012

#1039818
TRAYVICK  KAREN
706 ERNROE DR
DAYTON   OH    45408

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1540291
TRD USA
Attn   ACCOUNTS PAYABLE
335 EAST BAKER STREET
COSTA MESA   CA   92626

#1039819
TREADWAY BRUCE
7396 MORRISH RD
SWARTZ CREEK   MI   484737624

#1259625
TREADWAY RACING LLC
302 S STATE AVE
INDIANAPOLIS   IN   46201

#1039820
TREADWELL  RUSSELL
5112 FINLAY DR
FLINT   MI   48506

#1259626
TREAS ALAMEDA CTY FAM SUPT DIV
FOR ACCT OF S C PEREZ
CASE#291695-00A
PO BOX 2072
OAKLAND   CA   454743284

#1259627
TREAS OF VA-DIV CHILD SUPPORT
FOR ACCOUNT OF BEN E WALKER
CASE 1000206 SS#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
PO BOX K199
RICHMOND   VA

#1259628
TREASURE ASSOCIATES
PO BOX 14301
DAYTON  OH   454130301

#1259629
TREASURE ISLAND
3300 LAS VEGAS BLVD SOUTH
LAS VEGAS   NV   89109

#1259630
TREASURER  STATE OF NEW JERSEY
DEPT OF ENVIR PROTECT & ENERGY
BUR STORMWATER PERMIT CN 423
TRENTON   NJ   086250423

#1259631
TREASURER BOWLING GREEN KY
1607

#1538522
TREASURER CHESTERFIELD COUNTY
PO BOX 70
CHESTERFIELD   VA   23832

#1259632
TREASURER CITY & COUNTY OF
DENVER    TREASURY DIVISION
144 W COLFAX AVE
PO BOX 17420
DENVER   CO   802170420

#1259633
TREASURER CITY OF
OWENSBORO  KY

#1259634
TREASURER CITY OF DETROIT
INCOME TAX
PO BOX 67000
DETROIT   MI   482671319

#1259635
TREASURER CITY OF DETROIT
P.O. BOX 55000
DETROIT   MI   482550240

#1259636
TREASURER CITY OF DETROIT
PO BOX 33530
DETROIT   MI   48232

#1259637
TREASURER CITY OF DETROIT
PO BOX 67000
DETROIT   MI   48267

#1259638
TREASURER CITY OF DETROIT
2102

#1259639
TREASURER CITY OF DETROIT
2102DE

#1259640
TREASURER CITY OF DETROIT
2102MT

#1259641
TREASURER CITY OF FLINT
ADD ADDRESS 2/24/03 CP
PO BOX 2056
FLINT   MI   48501

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1259642
TREASURER CITY OF FLINT
MUNICIPAL CTR
1101 SOUTH SAGINAW ST
FLINT    MI    48502

#1259643
TREASURER CITY OF FLINT
PO BOX 99
FLINT    MI    485010099

#1259644
TREASURER CITY OF FLINT
2103DE

#1259645
TREASURER CITY OF OAK CREEK
8640 S HOWELL AVE
OAK CREEK    WI    531542918

#1259646
TREASURER CITY OF PONTIAC
PO BOX 430779
PONTIAC    MI    48343

#1259647
TREASURER CITY OF SAGINAW
1315 S WASHINGTON
SAGINAW    MI    48601

#1259648
TREASURER CITY OF SAGINAW
INCOME TAX OFFICE
PO BOX 5081
SAGINAW    MI    48605

#1259649
TREASURER KANSAS CITY MO
2401

#1259650
TREASURER MICHIGAN CHAPTER
EMPLOYEE INVOLVEMENT ASSOC
23017 BEVERLY STREET
ST CLAIRE SHORES    MI    48082

#1259651
TREASURER OF BLACKFORD COUNTY
PO BOX 453
HARTFORD CITY    IN    47348

#1259652
TREASURER OF CASS COUNTY
200 COURT PARK
LOGANSPORT    IN    46947

#1259653
TREASURER OF CLINTON COUNTY
220 COURT HOUSE SQUARE
FRANKFORT    IN    46041

#1259654
TREASURER OF DEARBORN COUNTY
NEW ADMINISTRATION BLDG
215 W HIGH ST
LAWRENCEBURG IN    47025

#1259655
TREASURER OF DUBOIS COUNTY
1 COURTHOUSE SQ
JASPER    IN    47546

#1078725
TREASURER OF HOWARD COUNTY
% HOWARD COUNTY COURTHOUSE
104 NORTH BUCKEYE ST  RM 208
KOKOMO    IN    46901-4566

#1259656
TREASURER OF HOWARD COUNTY
HOWARD COUNTY ADM CENTER
226 N MAIN STREET
KOKOMO    IN    469014624

#1259657
TREASURER OF HUNTINGTON COUNTY
ADD CHG 12/04/03
COURT HOUSE
201 N JEFFERSON ST
HUNTINGTON    IN    46750

#1259658
TREASURER OF JAY COUNTY
COURT HOUSE
PORTLAND    IN    47371

#1259659
TREASURER OF KOSCIUSKO COUNTY
100 W CENTER ST
WARSAW    IN    46580

#1538523
TREASURER OF LANCASTER CTY
PO BOX 83479
LANCASTER    PA    17608

#1259660
TREASURER OF NEWTON COUNTY
COUNTY TREASURER COURTHOUSE
KENTLAND    IN    47951

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1259661
TREASURER OF NOBLE COUNTY
101 NO. ORANGE ST.
ALBION    IN    46701

#1259662
TREASURER OF SCOTT COUNTY
1 E MCCLAIN ST
SCOTTSBURG IN    47170

#1259663
TREASURER OF STATE
OHIO DEPT OF TAXATION
PO BOX 2678
COLUMBUS  OH    432162678

#1259664
TREASURER OF STATE OF OHIO
DEPARTMENT OF TAXATION
PO BOX 530
COLUMBUS  OH    432660030

#1259665
TREASURER OF STATE OF OHIO
OHIO DEPT OF TAXATION
PO BOX 182131
COLUMBUS  OH    432182131

#1259667
TREASURER OF STATE OF OHIO
PO BOX 16560
COLUMBUS  OH    43216

#1259668
TREASURER OF THE STATE OF OHIO
GENERAL ACCOUNTING
OHIO EPA
PO BOX 1049
COLUMBUS  OH    432161049

#1259669
TREASURER OF THE STATE OF OHIO
HOLD PER DANA FIDLER
LOCK BOX 631
COLUMBUS  OH    432650631

#1070476
TREASURER OF THE UNITED STATES
Attn   OFAS-AIEAB/RI COLLECTIONS
ROCKISLAND FLD ACCOUNTING SITE
ROCK ISLAND    IL    61299-8000

#1259670
TREASURER OF TIPPECANOE COUNTY
20 N 3RD ST
LAFAYETTE    IN    479011218

#1259671
TREASURER OF TIPTON
COUNTY
COURTHOUSE
TIPTON    IN    46072

#1259672
TREASURER OF VA DIV C S E
ACCT OF MERVIN A PLEASANT III
CASE # JA005006-03-00
P O BOX 570
RICHMOND  VA    224027023

#1259673
TREASURER OF VIGO COUNTY
NM CORR 05/05/05 CP
PO BOX 1466
INDIANAPOLIS    IN    462061466

#1259674
TREASURER OF VIRGINIA, CSEA
ACCT OF JOHN T HILL
CASE #3280081/79074
PO BOX 570
RICHMOND  VA    418786402

#1259675
TREASURER OF WAYNE COUNTY
401 E. MAIN ST.
RICHMOND  IN    473744290

#1259676
TREASURER OF WELLS COUNTY
COURT HOUSE
BLUFFTON    IN    46714

#1259677
TREASURER STATE OF IOWA
ACCOUNTS RECEIVABLE UNIT
PO BOX 10471
DES MOINES    IA    50306

#1259678
TREASURER STATE OF IOWA
DOCUMENT PROCESSING
CASE # 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
PO BOX 9187
DES MOINES    IA    503069187

#1259679
TREASURER STATE OF IOWA
IOWA INCOME TAX
DOCUMENT PROCESSING
PO BOX 9187
DES MOINES    IA    503069187

#1259680
TREASURER STATE OF IOWA
1400

#1259681
TREASURER STATE OF NEW
HAMPSHIRE / ESAC O3
PO BOX 2160
CONCORD  NH    033022160

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259682
TREASURER STATE OF NEW JERSEY
DEPT OF THE TREASURY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON    NJ    086950214

#1259683
TREASURER STATE OF NEW JERSEY
NJ DEP OF TREASURY
DIVISION OF REVENUE
PO BOX 417
TRENTON    NJ    086460417

#1259684
TREASURER STATE OF NEW JERSEY
NJDEP   BUREAU OF REVENUE
CN417 HAZARD WASTE REG PROG
TRENTON    NJ    086250417

#1259685
TREASURER STATE OF NEW JERSEY
NJDEP BUREAU OF NEW SOURCE REV
CN 027
TRENTON    NJ    086250027

#1259686
TREASURER STATE OF NEW JERSEY
NJDEP BUREAU OF REVENUE
PO BOX 638
TRENTON    NJ    086250638

#1259687
TREASURER STATE OF NEW JERSEY
WATER SUPPLY ADMIN BUREAU OF
SAFE DRINKIN WATER
PO BOX 426
TRENTON    NJ    086240426

#1259688
TREASURER STATE OF OHIO
ADD CHNG PER AFC 1/28/04 VC
PO BOX 16560
COLUMBUS   OH    43216

#1259689
TREASURER STATE OF OHIO
BRUNO MAYER
REGIONAL AIR POLL CTRL AGENCY
117 S MAIN STREET
DAYTON    OH    45422

#1259690
TREASURER STATE OF OHIO
C/O OHIO EPA
DEPT 631
COLUMBUS   OH    432650631

#1259691
TREASURER STATE OF OHIO
C/O PUBLIC UTILITIES COMM OF
180 E BROAD ST
COLUMBUS   OH    43215

#1259692
TREASURER STATE OF OHIO
DEPARTMENT OF TAXATION
242 FEDERAL PLAZA WEST
STE 402
YOUNGSTOWN OH    445031294

#1259693
TREASURER STATE OF OHIO
DEPT OF ALCOHOL & DRUG ADDICTI
TWO NATIONWIDE PLAZA
280 N HIGH ST 12TH FLOOR
COLUMBUS   OH    432152357

#1259694
TREASURER STATE OF OHIO
DEPT OF HEALTH ACCTS REC UNIT
PO BOX 15278
COLUMBUS   OH    43215

#1259695
TREASURER STATE OF OHIO
DIV OF STATE FIRE MARSHALL
BUREAU OF TESTING & REG
6606 TUSSING RD
REYNOLDSBURG OH    43068

#1259696
TREASURER STATE OF OHIO
ENVIRONMENTAL ENFORCEMENT
30 EAST BROAD ST 25TH FLOOR
COLUMBUS   OH    43215

#1259697
TREASURER STATE OF OHIO
EP & C RIGHT-TO-KNOW-FUND
OHIO EPA/SERC
DEPARTMENT 631
COLUMBUS   OH    432650631

#1259698
TREASURER STATE OF OHIO
FORMERLY STATE OF OHIO TREAS
PO BOX 1049
COLUMBUS   OH    432160149

#1259699
TREASURER STATE OF OHIO
INDUSTRIAL COMPLIANCE DIV
6606 TUSSING RD
PER AFC
REYNOLDSBURG OH    43068

#1259700
TREASURER STATE OF OHIO
OHIO BOARD OF ENGINEERS AND
SURVEYORS
PO BOX 710747
COLUMBUS   OH    43271

#1259701
TREASURER STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
PO BOX 2057
COLUMBUS   OH    432702057

#1259702
TREASURER STATE OF OHIO
OHIO DEPT OF COMMERCE
STATE FIRE MARSHAL BUSTR
8895 E MAIN ST
REYNOLDSBURG OH    43068

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1259703
TREASURER STATE OF OHIO
OHIO DEPT OF TAXATION
PO BOX 2057
COLUMBUS   OH    43270

#1259704
TREASURER STATE OF OHIO
OHIO EPA
DEPARTMENT L-2711
COLUMBUS   OH    43260

#1259705
TREASURER STATE OF OHIO
OHIO EPA OFFICE OF FISCAL
ADMIN ADF REV ID# 395022
DEPARTMENT 631
COLUMBUS   OH    432650631

#1259706
TREASURER STATE OF OHIO
OHIO EPA OFFICE OF FISCAL
ADMINISTRATION REV      AM
COLUMBUS   OH    43265

#1259707
TREASURER STATE OF OHIO
OHIO EPA OFFICE OF FISCAL ADMN
ADF REVENUE ID# 311984
DEPT 631
COLUMBUS   OH    432650631

#1259708
TREASURER STATE OF OHIO
OHIO EPA SOUTHWEST
401 E FIFTH ST
DAYTON   OH    45402

#1259709
TREASURER STATE OF OHIO
OHIO STATE BOARD OF PHARMACY
77 S HIGH ST RM 1702
COLUMBUS   OH    432156126

#1259710
TREASURER STATE OF OHIO
PERMIT #1IC00045 REV ID 470629
OHIO EPA
ADF-REV ID # 470629
COLUMBUS   OH    432602711

#1259711
TREASURER STATE OF OHIO
PO BOX 182869
COLUMBUS        432182869

#1259712
TREASURER STATE OF OHIO
STATE MEDICAL BOARD OF OHIO
PO BOX 711700
COLUMBUS   OH    432711700

#1259713
TREASURER STATE OF OHIO
TI 31 13334820
OHIO DEPT OF HEALTH A\R UNIT
PO BOX 15278
COLUMBUS   OH    43215

#1259714
TREASURER STATE OF OHIO
3400/3464

#1259715
TREASURER STATE OF OHIO
3400DE

#1072122
TREASURER, CITY OF FLINT
INCOME TAX OFFICE
PO BOX 1800
FLINT        MI    48501-1800

#1259716
TREASURER, CITY OF MEMPHIS
125 N. MAIN ROOM 375
MEMPHIS   TN    381032080

#1072123
TREASURER, CITY OF PONTIAC
INCOME TAX DIVISION
47450 WOODWARD AVENUE
PONTIAC     MI    48342

#1259717
TREASURER, SAN JOAQUIN COUNTY
44 NORTH SAN JOAQUIN
P.O. BOX 2169
STOCKTON   CA    952012169

#1538524
TREASURER, STATE OF MAINE
PO BOX 1098
AUGUSTA   ME    4332

#1259718
TREASURERS OFFICE
Attn   NANCY THOMAS
PO BOX 21009
ROANOKE   VA    240180533

#1259719
TREASURERS OFFICE
PO BOX 65
9104 COURTHOUSE
SPOTSYLVANIA   VA    22553

#1538525
TREASURERS OFFICE
PO BOX 21009
ROANOKE   VA    24018

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538526
TREASURERS OFFICE
PO BOX 65 9104 COURTHOUSE
SPOTSYLVANIA   VA   22553

#1078726
TREASURY, STATE OF OHIO
OHIO BUREAU OF MOTOR VEHICLE
PO BOX 16520
COLUMBUS  OH   43266-0020

#1140768
TREAT   MARTIN L
1025 E BLEE RD
SPRINGFIELD   OH   45502-9422

#1063950
TREBELLA  MICHAEL
114 SHEILDS ROAD
BOARDMAN  OH   44512

#1039821
TREBILCOCK  RICHARD
676 E LIBERTY ST
GIRARD   OH   444202308

#1063951
TREBUS  ROGER
1514 GYPSY RD
NILES   OH   44446

#1140769
TREDWAY DONALD C
14392 SZYMONIAK HWY
MILLERSBURG   MI   49759-9790

#1140770
TREDWAY JOAN M
1307 S GRANT ST
BAY CITY   MI   48708-8057

#1259720
TREDYFFRIN TOWNSHIP
KEYSTONE TAX BUREAU

#1259721
TREE & LAWN LANDSCAPE
CONTRACTORS
13159 WOODWORTH ROAD
NEW SPRINGFIELD   OH   44443

#1259722
TREE & LAWN LANDSCAPE CONTRACT
13159 WOODWORTH RD
NEW SPRINGFIELD   OH   444439767

#1039822
TREECE  DEONNE
3769 SOUTHSHORE DRIVE
DAYTON   OH   45404

#1063952
TREECE  JAMES
6540 SEMLEY COURT
DAYTON  OH   45415

#1259723
TREEN BOX & PALLET CORP
1950 STREET RD
BENSALEM  PA   19020

#1140771
TREES  CRAIG N
1654 WESTWOOD DR
ANDERSON  IN   46011-1177

#1067508
TREFFERS PRECISION INC.
Attn   MARIA RAMOS
1021 N. 22ND AVE.
PHOENIX   AZ   85009

#1063953
TREGEA  GARY
2 IVAN COMMON
ROCHESTER  NY   14624

#1140772
TREGO  MICHAEL P
3650 S IDDINGS RD
WEST MILTON   OH   45383

#1259724
TREGO TOLEDO SERVICES LLC
PO BOX 546
WALBRIDGE  OH   43465

#1039823
TREHARN  SHIRLEY
1170 TRUMBULL AVE SE
WARREN  OH   444844578

#1039824
TREIB   DONALD
3590 RUE FORET APT 105
FLINT   MI   48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1259725
TREIB DONALD F
3590 RUE FORET APT 105
FLINT    MI    48505

#1259726
TREIB INC
CENTRAL METALIZING & MACHINE
850 S OUTER DR
SAGINAW MI    48601-650

#1259728
TREIB INC
FILL & WASH
850 S OUTER DR
SAGINAW    MI    48601

#1039825
TREIBER    CHARLES
6635 S. TIPP COWLESVILLE RD.
TIPP CITY    OH    45371

#1063954
TREJO    JOSE
5062 MANSFIELD AVE.
APT. 29
ROYAL OAK    MI    48073

#1259729
TREK INC
11601 MAPLE RIDGE RD
MEDINA    NY    14103

#1259730
TREK INC
11601 MAPLE RIDGE ROAD
MEDINA    NY    14103

#1078727
TREK INDUSTRIES INC
DBA WESTEK
701 S.AZUSA AVENUE
AZUSA    CA    917020000

#1259731
TREK INDUSTRIES INC
WESTEK
701 S AZUSA AVE
AZUSA    CA    91702

#1259733
TREK INDUSTRIES INC    EFT
FMLY WESTEK
701 S AZUSA AVE
AZUSA    CA    91702

#1259734
TREK TRANSPORTATION SYSTEM INC
PO BOX 29
JACKSON    MI    49204

#1259735
TREKK EQUIPMENT GROUP
70 MIDWEST DRIVE
PACIFIC    MO    63069

#1259736
TREKK EQUIPMENT GROUP INC
70 MIDWEST DR
PACIFIC    MO    63069

#1063955
TRELA    DAVID
4583 CRYSTALL BALL DRIVE
HILLIARD    OH    43026

#1525306
TRELLEBORG AUTOMOTIVE
Attn    ACCOUNTS PAYABLE
400 AYLWORTH AVENUE
SOUTH HAVEN    MI    49090

#1542915
TRELLEBORG AUTOMOTIVE
400 AYLWORTH AVENUE
SOUTH HAVEN    MI    49090

#1259737
TRELLEBORG AUTOMOTIVE (UK) LTD
HOLBROOK LN
CONVENTRY  WEST MIDL    CV6 4QX
UNITED KINGDOM

#1259738
TRELLEBORG AUTOMOTIVE EUROPE
HOLBROOK LANE
CV6 4QX COVENTRY
UNITED KINGDOM

#1259739
TRELLEBORG AUTOMOTIVE FRANCE
RUE DU TERTRE
ZI DE NANTES CARQUEFOU
CARQUEFOU CEDEX    44470
FRANCE

#1259740
TRELLEBORG AUTOMOTIVE FRANCE
ZI NANTES CARQUEIOU RUE DU
TERTRE BP 413 44474 CARQUEFOU
CEDEX
FRANCE

#1259741
TRELLEBORG AUTOMOTIVE INC
1 GENERAL ST
LOGANSPORT    IN    46947

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259744
TRELLEBORG AUTOMOTIVE INC
1 GENERAL ST
WABASH   IN     46992

#1259745
TRELLEBORG AUTOMOTIVE INC
100 N US 31
PERU   IN    46970

#1259746
TRELLEBORG AUTOMOTIVE INC
BTR AVS USA
38505 COUNTRY CLUB DR STE 120
FARMINGTON HILLS   MI    48331

#1259748
TRELLEBORG CORP
SORBOTHANE INC
2144 STATE RT 59
KENT    OH    44240

#1259749
TRELLEBORG INDUSTRIES INC
MONARCH INDUSTRIAL TIRE
4656 LESTON AVE STE 518
DALLAS    TX    75247

#1259750
TRELLEBORG KIMHWA CO LTD   EFT
840-4 JUNGBANG-DONG KYUNGSAN-
CITY KYUNGBUK
SOUTH
KOREA, REPUBLIC OF

#1259751
TRELLEBORG KUNHWA CO LTD
1209 4 SHINSANG-RI  JINRYANG E
KYUNGSAN  KYONGBUK        712838
KOREA, REPUBLIC OF

#1259753
TRELLEBORG NAVEX SA
CR DE TARAZONA S/N
CASCANTE  NAVARRA        31520
SPAIN

#1259754
TRELLEBORG PALMER CHENARD
366 ROUTE 108
SOMERSWORTH NH    03878

#1259755
TRELLEBORG PALMER CHENARD
366 RTE 108
SOMERSWORTH NH    03878-153

#1259758
TRELLEBORG PRODYN INC
C/O MCCARTHY SALES CO
27236 SOUTHFIELD RD
LATHRUP VILLAGE      MI    48076

#1259759
TRELLEBORG PRODYN INC   EFT
510 LONG MEADOW DR
SALISBURY   NC    28144

#1259760
TRELLEBORG RUBORE INC
1856 CORPORATE DR STE 135
NORCROSS  GA    30093-292

#1259762
TRELLEBORG RUBORE INC
ADDR 8\98    7707298030
1856 CORPORATE DR STE 135
NORCROSS   GA    300932925

#1259763
TRELLEBORG SEALING SOLUTIONS I
445 ENTERPRISE
BLOOMFIELD HILLS    MI    48375-298

#1259765
TRELLEBORG SEALING SOLUTIONS I
BRUSAK & SHAMBAN
4275 ARCO LN
NORTH CHARLESTON   SC    29418

#1259766
TRELLEBORG SEALING SOLUTIONS I
BUSAK & SHAMBAN
2531 BREMER DR
FORT WAYNE    IN    46803-301

#1259769
TRELLEBORG SEALING SOLUTIONS I
C/O MCCARTHY SALES CO
27236 SOUTHFIELD RD
LATHRUP VILLAGE    MI    48076

#1259771
TRELLEBORG SEALING SOLUTIONS I
DOWTY O RINGS NORTH AMERICA
2498 ROLL DR STE 906
SAN DIEGO    CA    92154

#1259773
TRELLEBORG SEALING SOLUTIONS M
SA DE CV
CALLE COLINAS 11850
TIJUANA        22680
MEXICO

#1259774
TRELLEBORG SEALING SOLUTIONS M
TRELLEBORG DOWTY MALTA
HF 73 HAL FAR INDUSTRIAL ESTAT
HAL FAR        BBG 06
MALTA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259775
TRELLEBORG SIGMA AB
SVENSKA HANDELSBANKEN
S 10670 STOCKHOLM
SWEDEN

#1259776
TRELLEBORG SILCOFAB
335 WOODLAWN RD WEST
GUELPH    ON    N1H 7K9
CANADA

#1259777
TRELLEBORG WHEEL SYSTEMS
FRLY MONARCH INC FRMLY ARELLE
PO BOX 93592
CHICAGO    IL    606733592

#1259778
TRELLEBORG WHEEL SYSTEMS AMERI
61 ST RTE 43
HARTVILLE    OH    44632

#1259779
TRELLEBORG YSH INC
180 N DAWSON
SANDUSKY    MI    48471

#1259784
TRELLEBORG YSH INC
400 AYLWORTH AVE
SOUTH HAVEN    MI    49090-170

#1259786
TRELLEBORG YSH INC
445 ENTERPRISE CT
BLOOMFIELD HILLS    MI    48302

#1259787
TRELLEBORG YSH INC
CARMI MOLDING DIV
102 INDUSTRIAL AVE
CARMI    IL    62821

#1259789
TRELLEBORG YSH INC
PO BOX 93785
CHICAGO    IL    606733785

#1259790
TRELLEBORG YSH INC
TRELLEBORG AUTOMOTIVE
3408 HWY 60 E
MORGANFIELD    KY    42437

#1259792
TRELLEBORG YSH INC
TRELLEBORG AUTOMOTIVE
400 AYLWORTH AVE
SOUTH HAVEN    MI    49090

#1259794
TRELLEBORG YSH INC
TRELLEBORG AUTOMOTIVE
445 ENTERPRISE CT
BLOOMFIELD HILLS    MI    48302

#1259795
TRELLEBORG YSH INC
TRELLEBORG AUTOMOTIVE DIV
2935 WEST 100 N
PERU    IN    46970

#1259797
TRELLEBORG YSH INC    EFT
FMLY YALE SOUTH HAVEN INC
400 AYLWORTH AVE
SOUTH HAVEN    MI    49090

#1171635
TRELLEBORG YSH INC    EFT
PO BOX 93785
CHICAGO    IL    606733785

#1259798
TRELLEBORG YSH SA DE CV
CALLE 3-108 PARQUE IND TOLUCA
CARRETERA TOLUCA-NAUCALPAN KM
TOLUCA    50200
MEXICO

#1259799
TRELLEBORG YSH SA DE CV
CALLE 3-108 PARQUE IND TOLUCA
TOLUCA    50200
MEXICO

#1259800
TRELLEBORG YSH SA DE CV
CARRETERA TOLUCA-NAUCALPAN KM
CALLE 3-108 PARQUE IND TOLUCA
TOLUCA    50200
MEXICO

#1259801
TRELLEBORG YSH SA DE CV  EFT
CARRETERA TOLUCA NAUCALPAN KM
52 8 CALLE 3 NO 108 PARQUE INC
TOLUCA 2000
MEXICO

#1039826
TRELOAR   TIMOTHY
109 WEST WALLACE
NEW CASTLE    PA    16101

#1063956
TRELOAR   MARK
3301 CEDARHURST DRIVE
DECATUR    AL    35603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540292
TREM PRODUCTS CO
Attn   ACCOUNTS PAYABLE
7 PAGE ROAD
BEDFORD   MA    1730

#1259804
TREMAC
550 BELLBROOK AVE
XENIA      OH    45385

#1259805
TREMAC CORP
550 BELLBROOK AVE
XENIA      OH    45385-405

#1063957
TREMAIN   KAREN
1051 BLUE RIDGE DR
CLARKSTON   MI    48348

#1039827
TREMBLAY   CHRISTOPHER
3212 E BALDWIN RD
GRAND BLANC   MI    48439

#1063958
TREMBLAY   JOHN
7253 GREEN VALLEY DR
GRAND BLANC   MI    48439

#1039828
TREMBLE   PEGGY
2933 OAK STREET EXT
YOUNGSTOWN OH    445054919

#1063959
TREMBLE   ALICIA
5910 STANTON
DETROIT     MI    48208

#1259808
TREMCO INC
2281 GEMSTONE ST
ANN ARBOR   MI    48103

#1259809
TREMCO INC
3735 GREEN RD
BEACHWOOD   OH    44122

#1259810
TREMCO INC
TREMCO CO
3060 E 44TH ST
VERNON    CA    90058

#1259811
TREMCO INC
TREMCO ROOFING
759 PLUM TREE LN
FENTON     MI    48430

#1259812
TREMCO INC
TREMCO WEATHERPROOFING
3216 SHADOWBROOK LN
PICKNEY    MI    48169

#1171637
TREMCO INCORPORATED
PO BOX 931111
CLEVELAND   OH    441930511

#1259813
TREMCO INCORPORATED
3216 SHADOWBROOK LANE
PINCKNEY    MI    48169

#1259814
TREMCO ROOFING
C/O FRANK BANASIK
PO BOX 104
LANCASTER   NY    14086

#1259815
TREMETRICS
7625 GOLDEN TRIANGLE DRIVE
EDEN PRAIRIE      MN    55344

#1259816
TREMETRICS INC
2215 GRAND AVE PKY
AUSTIN     TX    78728

#1063960
TREMONTI   LORI
17186 HILLTOP VIEW
NORTHVILLE   MI    48168

#1259817
TRENCH ROSSI E WATANABE
ADVAGADOS
AV DR CHUCRI ZAIDAN
920 8 ANDAR 04583 904
SAO PAULO SP
BRAZIL

#1259818
TRENCH SAFETY & SUPPLY INC
3000 FERRELL PARK COVE
MEMPHIS    TN    38116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1259819
TRENCH SAFETY AND SUPPLY INC
PO BOX 105 DEPT 1300
MEMPHIS    TN    38101

#1259820
TREND PERFORMANCE PRODUCTS INC
DIAMOND RACING PRODUCTS CO
23003 DIAMOND DR
CLINTON TOWNSHIP    MI    48035

#1066549
TREND TECHNOLOGIES
Attn   LINDA WESTCOTT
24 BOSTON CT.
LONGMONT  CO    80501

#1067509
TREND TECHNOLOGIES INC.
Attn   LINDA WESTCOTT
24 BOSTON COURT
LONGMONT  CO    80501

#1063961
TRENDELL   DAVID
742 THE CIRCLE
LEWISTON  NY    14092

#1259821
TRENHAILE & ASSO        EFT
59 S MADISON AVE
STURGEON BAY  WI    54235

#1259822
TRENHAILE & ASSOCIATES
544 E OGDEN AVE 700-108
MILWAUKEE  WI    53202

#1259823
TRENHAILE & ASSOCIATES
59 S MADISON AVE
STURGEON BAY  WI    54235

#1039829
TRENT  ANNA
8682 W 150 S
RUSSIAVILLE    IN    46979

#1039830
TRENT  MICHAEL
3214 BEXLEY DR
MIDDLETOWN  OH    45042

#1063962
TRENT  PAMELA
3121 S.E. LAKESHORE DRIVE
MACY  IN    46951

#1140773
TRENT  DOUGLAS K
5230 WORLEY RD
TIPP CITY    OH    45371-9604

#1140774
TRENT  RALPH LYNN
8511 UPPER MIAMISBURG RD
MIAMISBURG  OH    45342-1544

#1071169
TRENTON CORRUGATED
17 CHELTON WAY
TRENTON    NJ    08638

#1259824
TRENTON CORRUGATED PRODUCTS
17 CHELTEN WAY
TRENTON    NJ    08638

#1259825
TRENTON CORRUGATED PRODUCTS
INC
17 CHELTEN WAY
TRENTON    NJ    08638

#1259826
TRENTON CORRUGATED PRODUCTS IN
17 SHELTON AVE
TRENTON    NJ    08618-181

#1039831
TRENZ  PAUL
5410 INDEPENDENCE COLONY RD
GRAND BLANC  MI    484399113

#1039832
TREPANIER  ROBERT
5793 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421

#1039833
TREPANIER  SANDRA
1186 PARALLEL ST.
FENTON    MI    48430

#1039834
TREPANIER  THERESA
227 DARROW
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039835
TREPANIER   TIMOTHY
P.O. BOX 922
NORRIS    TN    37828

#1140775
TREPKOWSKI   KENNETH J
6091 DEWHIRST DR
SAGINAW    MI    48638

#1259827
TRES SANTOS TRADING CO INC
RELIABLE REPRODUCTION & PRODUC
6410 AIRPORT RD STE C
EL PASO    TX    79925

#1140776
TRESSEL   LONDELL C
406 RUDDELL DRIVE
KOKOMO    IN    46901

#1063963
TRESSLER   MINDY
3450 WEST 250 SOUTH
KOKOMO    IN    46902

#1140777
TRESSLER   ESTHER M
3450W S COUNTY ROAD 250 E
KOKOMO    IN    46902-9247

#1259828
TRESSLER, ESTHER M
3450 W 250 SOUTH
KOKOMO    IN    46902

#1039836
TRESTER   BRIAN
1949 GRANGE VIEW
BEAVERCREEK OH    45432

#1140778
TRETER   ANTHONY
7143 W 48 RD
CADILLAC    MI    49601-9356

#1039837
TRETTER   BETH ANN
202 YOUNG ST
WILSON    NY    14172

#1140779
TRETTER   TED J
15460 SANDSTONE RD
NORTHPORT  AL    35475-3939

#1259829
TREVA DANIELS-CARLSON
409 SIXTH ST
FENTON    MI    48430

#1538527
TREVA DANIELS-CARLSON
409 SIXTH STREET
FENTON    MI    48430

#1259830
TREVA MASON BELL
57 HAZELWOOD AVE
BUFFALO    NY    14215

#1063964
TREVARROW RICHARD
8304 SHARP ROAD
SWARTZ CREEK  MI    48473

#1259831
TREVARROW HARDWARE & PLUMBING
97 WEST LONG LAKE RD
TROY    MI    48098

#1259832
TREVARROW HARDWARE INC
TREVARROW ACE HARDWARE
97 W LONG LAKE RD
TROY    MI    48098

#1259833
TREVECCA NAZARENE COLLEGE
333 MURFREESBORO RD
NASHVILLE    TN    372102877

#1140780
TREVILLIAN    CHERIE S
5331 SEYMOUR RD
SWARTZ CREEK  MI    48473-1031

#1140781
TREVILLIAN    TED O
11101 FERNITZ RD
BYRON    MI    48418-9505

#1063965
TREVILLIAN JR    JERRY
6537 BRISA DEL MAR
EL PASO    TX    79912

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1140782
TREVILLION    GLENDA S
3116 SPRINGDALE DR
KOKOMO   IN     46902-9571

#1140783
TREVILLION    NORA L
PO BOX 592
KOKOMO   IN     46903-0592

#1039838
TREVINO   ELOY
902 EAST MAPLE STREET
ADRIAN    MI     49221

#1039839
TREVINO   JOSE
1190 ALLENDALE DR
SAGINAW   MI     486035405

#1039840
TREVINO   JOSE
4583 WINTERGREEN DR S
SAGINAW   MI     486031947

#1039841
TREVINO   JULIA
4686 COLONIAL DR. APT. 2
SAGINAW   MI     48603

#1039842
TREVINO   LAURA
4655 S MICHELLE
SAGINAW   MI     48601

#1039843
TREVINO   LUIS
1152 JOSEPH
SAGINAW   MI     48603

#1039844
TREVINO   MATTHEW
3233 ARBUTUS DR
SAGINAW   MI     48603

#1063966
TREVINO   BECKY
1113 CASGRAIN
DETROIT    MI     48209

#1063967
TREVINO   PATRICIO
2143 4TH ST.
BAY CITY    MI     48708

#1063968
TREVINO   RUBEN
2143 FOURTH STREET
BAY CITY    MI     48708

#1259834
TREVINO GUSTAVO
5825 DELPHI DR MC 480-410-122
ATTN SUE CUNEO
TROY   MI     48098

#1039845
TREVINO JR   CLEMENTE
7793 JAY PLACE
COLUMBUS   OH     43235

#1140784
TREVINO JR   CARLOS
6430 STROEBEL
SAGINAW   MI     48609-5215

#1140785
TREVIS   THOMAS J
180 EARL DR NW
WARREN   OH     44483-1110

#1259835
TREVIS DOUGLAS J
3436 HUMMINGBIRD HILL DR
POLAND    OH     44514

#1039846
TREVORROWLEONARD
2202 STARKWEATHER ST
FLINT    MI     485064720

#1039847
TREW  ROGER
1729 JUSTIN AVE NW
GRAND RAPIDS    MI     49534

#1259836
TREXEL INC
45 6TH RD
WOBURN   MA    01801

#1259837
TREXLER
TREXKER RUBBER CO INC
503 N DIAMOND ST
RAVENNA   OH    442660667

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259838
TREXLER RUBBER CO INC
503 N DIAMOND ST
RAVENNA   OH   44266

#1072169
TREY GRAYSON
SECRETARY OF STATE
PO BOX 1150
FRANKFORT   KY   40602-1150

#1259839
TREY TECHNOLOGY INC
2829 SHERDIAN DR 3RD FL
TONAWANDA   NY   14150

#1259840
TREY TECHNOLOGY INC
2829 SHERIDAN DRIVE
TONAWANDA   NY   14150

#1069501
TRI ALLIANCE AUTOMOTIVE GROUP, INC.
Attn   DOUG DIRKS
2360 PARK AVE.
CHICO   CA   95928

#1259841
TRI CHEM CORP
PUT BACK OF EFT 11/15/95
DIV OF CONSOLIDATED CHEM CORP
PO BOX 71550
MADISON HEIGHTS   MI   480710550

#1259842
TRI CITIES BARREL PRP TRUST
L STRAUB/PRINCETON BANK &TRUST
PO BOX 1969
MORRISTOWN   NJ   079621969

#1259843
TRI CITIES BARREL SUPERFUND
C\O NIXON PEABODY LLP
PO BOX 1051 CLINTON SQUARE
ROCHESTER   NY   146031051

#1069502
TRI CITIES DIESEL
707 S OREGON AVE
PASCO   WA   993010670

#1529748
TRI CITIES DIESEL
Attn   MR. CECIL WASHBURN
707 S OREGON AVENUE
PASCO   WA   99301-0670

#1259844
TRI CITY AWNING & TARP
11248 LAKEFIELD RD
SAINT CHARLES   MI   48655

#1259845
TRI CITY AWNING AND TARP
11248 LAKEFIELD RD
ST CHARLES   MI   48655

#1259846
TRI CITY COURT REPORTERS INC
5226 STATE
SAGINAW   MI   48603

#1259847
TRI CITY INDUSTRIAL POWER
5119 EXECUTIVE BLVD
FORT WAYNE   IN   46808

#1259848
TRI COUNTY COPP
PO BOX 451
ALICEVILLE   AL   35442

#1538530
TRI COUNTY DAIRY SUPPLY
C/O PO BOX 273
MONROE   WI   53566

#1538531
TRI COUNTY DAIRY SUPPLY
PO BOX 273
MONROE   WI   53566

#1538532
TRI COUNTY ELECTRIC CO
PO BOX 410
PORTLAND   MI   48875

#1542916
TRI COUNTY INTERNATIONAL TRUCKS
23508 GROESBECK HWY
WARREN   MI   48089-4246

#1542917
TRI COUNTY INTERNATIONAL TRUCKS
5701 WYOMING ST
DEARBORN   MI   48126-2355

#1538533
TRI COUNTY JUDGMENT RECOVERY
PO BOX 1683
BAY CITY   MI   48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259849
TRI COUNTY MISSION SERVICES
INC
C/O DOUGLAS C FILKINS
16940 LINCOLN RD
CHESANING    MI    48616

#1542918
TRI COUNTY MOTORS
1575 FERNDALE AVE
JOHNSTOWN  PA    15905-3403

#1259850
TRI COUNTY OFFICE EQUIPMENT
23830 JOHN R
HAZEL PARK    MI    48030

#1259851
TRI DIM FILTER CORP   EFT
FMLY EATON AIR FILTER
2388 COLE ST
BIRMINGHAM    MI    48009

#1259852
TRI FLO TECH INC
208-R VALLEY LN
KENNEDALE    TX    76060

#1259853
TRI GAS
6225 N STATE HWY 161 STE 200
IRVING    TX    75038

#1259854
TRI GUARDS INC
490 W HINTZ RD
WHEELING    IL    60090

#1259855
TRI KAIS INTERNATIONAL INC
SALES AND ENGINEERING
339 XENIA AVE
DAYTON    OH    45410

#1078728
TRI NGUYEN
55 CASTLE TREE
LAS FLORES    CA    92688

#1078729
TRI STAR DISPOSAL CO INC
RST DISPOSAL CO INC
P O BOX 1877
AUBURN    WA    98071

#1259856
TRI STAR TRANSPORTATION INC
4909 BALL RD
KNOXVILLE    TN    37931

#1259857
TRI STATE COLLEGE OF
MASSOTHERAPY
9159 MARKET ST
SUITE 26
NORTH LIMA    OH    44452

#1259858
TRI STATE COURIER
PO BOX 276
JACKSON    OH    45640

#1259859
TRI STATE DISTRIBUTORS INC
42140 VAN DYKE AVE STE 209
STERLING HEIGHTS    MI    48314

#1259860
TRI STATE EXPEDITED EFT
SERVICE INC
PO BOX 307
PERRYSBURG  OH    43551

#1259861
TRI STATE INDUSTRIAL FLOORS
INC
1302 S EXPRESSWAY DR
TOLEDO    OH    43608

#1259863
TRI STATE QUALITY
MANUFACTURING NETWORK
P O BOX 148
FREMONT    IN    46737

#1259864
TRI STATE STERLING TRUCK
2550 ANNUITY DR
CINCINNATI    OH    45241

#1259865
TRI STATE SUPPLY CO INC
29 KINGSTON AVE
COLUMBUS  OH    43207

#1259866
TRI STATE TRANSPORT INC
1401 BANKERS RD
HILLSDALE    MI    49242

#1259867
TRI STATE UNIVERSITY
ONE UNIVERSITY AVE
ANGOLA    IN    46703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542919
TRI STATES AUTOMOTIVE WHSE INC
PO BOX 5838
MARIANNA    FL    32447-5838

#1259868
TRI TEC SYSTEMS INC
125 GRANT STREET
DECATUR   IN    46733

#1259869
TRI TEC SYSTEMS INC
125 W GRANT ST
DECATUR   IN    46733

#1540293
TRI TEC SYSTEMS INC
Attn   ACCOUNTS PAYABLE
125 GRANT STREET
DECATUR   IN    46733

#1259871
TRI UNION EXPRESS INC
1939 N LAFAYETTE CT
GRIFFITH    IN    46319

#1259872
TRI WAY MANUFACTURING INC  EFT
DBA TRI WAY MOLD & ENGINEERING
15363 E 12 MILE RD
ROSEVILLE    MI    48066

#1259873
TRI-CHEM CORP
LUMA-LITES DIV
14288 MEYERS RD
DETROIT   MI    48227

#1259874
TRI-CHEM CORP
PO BOX 71550
MADISON HEIGHTS    MI    480710550

#1259875
TRI-CHEM CORPORATION
43 1/2 N SAGINAW ST
PONTIAC   MI    483422153

#1259876
TRI-CITY INDUSTRIAL POWER INC
915 N MAIN ST
MIAMISBURG    OH    45342

#1259877
TRI-CITY INDUSTRIAL POWER INC
REMOVE EFT 5/20 NAME CHG
PO BOX 576
W CARROLLTON   OH    45449

#1546620
TRI-CITY PLUMBING & ELECTRICAL
P O BOX 490
SPERRY   OK    74073

#1259878
TRI-CITY WELDING SUPPLIES
4385 E WILDER RD
BAY CITY    MI    487062207

#1538534
TRI-COUNTY FIN INC
106 S WHITWORTH
BROOKHAVEN  MS    39601

#1259879
TRI-COUNTY FINANCIAL INC
106 SOUTH WHITWORTH
BROOKHAVEN  MS    39601

#1529749
TRI-COUNTY INTERNATIONAL TRUCK
Attn   AL
113 SOUTH DORT HWY
FLINT    MI    48503

#1259880
TRI-COUNTY MEDICAL CARE
201 S CHERRY ST
FLUSHING    MI    48433

#1235164
TRI-D INDUSTRIES, INC.
LEVITTOWN    PA    19057

#1067510
TRI-FAB ASSOCIATES INC.
Attn   MIKE WILLIS OR RON
48351 LAKEVIEW BLVD
FREMONT  CA    94538

#1525308
TRI-GLAS
Attn   ACCOUNTS PAYABLE
PO BOX 449
PORTAGE   WI    53901-0449

#1542920
TRI-GLAS
110 BARNES STREET INDUSTRIAL PARK
DALEVILLE    AL    36322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259882
TRI-KAIS INTERNATIONAL
TRI-KAIS SALES & ENGINEERING
339 XENIA AVE
DAYTON   OH   45410

#1259883
TRI-LINE AUTOMATION CORP
250 SUMMIT POINT DR
HENRIETTA   NY   14467

#1259885
TRI-LINE AUTOMATION CORP
455 COMMERCE DR AVE STE 5
AMHERST   NY   14228

#1259886
TRI-LINE AUTOMATION CORP
6820 ELLICOTT DR
EAST SYRACUSE   NY   13057

#1259887
TRI-LINE CORPORATION
250 SUMMIT POINT DR
RMT ADD CHG 1\01 TBK LTR
HENRIETTA   NY   14467

#1525309
TRI-MISS SERVICES
Attn   ACCOUNTS PAYABLE
416 WOODROW WILSON BLVD
JACKSON   MS   39213

#1542921
TRI-MISS SERVICES
416 WOODROW WILSON BLVD
JACKSON   MS   39213

#1259888
TRI-POINTE COMMUNITY CREDIT
UNION
2343 E HILL ROAD
GRAND BLANC   MI   48439

#1538535
TRI-POINTE COMMUNITY CREDIT UNION
2343 E HILL ROAD
GRAND BLANC   MI   48439

#1259889
TRI-POINTE COMMUNITY CU
2343 E HILL RD
GRAND BLANC   MI   484395059

#1259890
TRI-POWER
PO BOX 714493
COLUMBUS   OH   43271

#1259891
TRI-POWER MPT INC
1447 S MAIN ST
AKRON   OH   443011651

#1538536
TRI-POWER PROPERTIES
6633 GLENWAY DR
W BLOOMFIELD   MI   48322

#1078730
TRI-STAR ELECTRONICS INC
2201 ROSECRANS AVE
EL SEGUNDO   CA   90245

#1078731
TRI-STAR ELECTRONICS INT'L
2201 ROSECRANS AVE
EL SEGUNDO   CA   90245

#1259892
TRI-STAR TRUCKING
4309 E 900 S92
ROANOKE   IN   46783

#1259893
TRI-STATE COATINGS
4 STARR PL
KETTERING   OH   45420

#1259894
TRI-STATE COATINGS
PO BOX 20153
KETTERING   OH   454200153

#1259895
TRI-STATE DELIVERY INC
C/O TRANSPORTATION ALLIANCE BK
ATTN A/C RECEIVABLE DEPT
PO BOX 150290
OGDEN   UT   844159902

#1069503
TRI-STATE DIESEL
28 BOTANY STREET
GARFIELD   NJ   07026

#1542922
TRI-STATE ENTERPRISES INC
1216 JACKSON ST
FORT SMITH   AR   72901-7242

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1259896
TRI-STATE EXPENDITED SERVICES
PO BOX 307
PERRYSBURG OH    435520307

#1259897
TRI-STATE EXPRESS INC
PO BOX 310
CULLODEN    WV    255100310

#1259898
TRI-STATE INDUSTRIAL FLOORS IN
1302 S EXPRESSWAY DR
TOLEDO    OH    43608

#1542923
TRI-STATE INTERNATIONAL TRUCK
100 MAX HURT DR
MURRAY  KY    42071-7847

#1259899
TRI-STATE LAND CO
39TH ST & AVRR
PITTSBURGH    PA    15201

#1259900
TRI-STATE PALLET INC
8401 CLAUDE THOMAS RD STE #57
FRANKLIN    OH    45005

#1259901
TRI-STATE PUMP & EQUIPMENT COR
2403 PAYNTERS RD
MANASQUAN  NJ    08736

#1259902
TRI-STATE PUMP INC
2403 PAYNTERS ROAD
MANASQUAN  NJ    08736

#1259903
TRI-STATE SEMI DRIVER TRAINING
INC
6690 GERMANTOWN RD
MIDDLETOWN   OH    45042

#1259904
TRI-STATE STERLING TRUCKS INC
2550 ANNUITY DR
CINCINNATI    OH    45241

#1259905
TRI-STATE SUPPLY CO INC
29 KINGSTON AVENUE
COLUMBUS  OH    43207

#1259906
TRI-STATE VALVE & INSTRUMENT
INC
37 PENNWOOD PL
THORN HILL INDUST PARK
WARRENDALE  PA    15086

#1259907
TRI-STATE VALVE & INSTRUMENTS
37 PENNWOOD PL
WARRENDALE  PA    15086

#1259908
TRI-TECH ASSOCIATES INC
330 CARR DR
BROOKVILLE    OH    453091920

#1259909
TRI-TECH ASSOCIATES INC
ENGINEERS
330 CARR DR
BROOKVILLE    OH    45309-192

#1073650
TRI-TECH ELECTRONICS
9480 EAST COLONIAL DRIVE
ORLANDO  FL    32817-4151

#1259911
TRI-TECH INDUSTRIES INC
700 TOUHY AVE
ELK GROVE VILLAGE    IL    600074916

#1259912
TRI-TECH MACHINE SALES LTD
16601 W GLENDALE DR
NEW BERLIN    WI    531512847

#1073651
TRI-TRONICS
1705 S. RESEARCH LOOP
TUCSON  AZ    87731

#1525311
TRI-US AUTO RADIATOR WORKS INC
97-20 SUTPHIN BLVD
JAMAICA    NY    11435-4721

#1542924
TRI-US AUTO RADIATOR WORKS INC
97-20 STUPHIN BLVD
JAMAICA    NY    11435-4721

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1259913
TRI-WAY MANUFACTURING INC
15363 E 12 MILE RD
ROSEVILLE    MI    48066

#1259914
TRIAD
13 RUE KARL PROBST
14 000 CAEN CALVADOS
FRANCE

#1259915
TRIAD FLUID POWER INC
100 ROCKRIDGE DR
ENGLEWOOD  OH    45322

#1259916
TRIAD FLUID POWER INC
100 ROCKRIDGE RD
ENGLEWOOD  OH    45322

#1540295
TRIAD METAL PRODUCTS
Attn    ACCOUNTS PAYABLE
12990 SNOW ROAD
PARMA   OH    44130

#1259918
TRIAD METAL PRODUCTS CO
12990 SNOW RD
PARMA   OH    44130-101

#1259920
TRIAD METAL PRODUCTS COMPANY
12990 SNOW RD
PARMA   OH    441301012

#1259921
TRIAD PACKAGING INC
113 DURHAM DR
REMIT CHG 02\02 LTR CP
ATHENS    AL    35611

#1259922
TRIAD PACKAGING INC
113 DURHAM DR
ATHENS    AL    356114257

#1546621
TRIAD SCIENTIFIC INC.
1955 SWARTHMORE AVENUE UNIT#1
LAKEWOOD   NJ    08701-4557

#1525312
TRIAD SERVICES GROUP INC
Attn    ACCOUNTS PAYABLE
1750 EAST LINCOLN
MADISON HEIGHTS    MI    48071

#1542925
TRIAD SERVICES GROUP INC
1750 EAST LINCOLN
MADISON HEIGHTS    MI    48071

#1069504
TRIAD SERVICES GROUP INC.
750 MANDOLINE
MADISON HEIGHTS    MI    48071

#1540296
TRIAD SERVICES GROUP LLC
Attn    ACCOUNTS PAYABLE
1750 EAST LINCOLN
MADISON HEIGHTS    MI    48071

#1527592
TRIAD SERVICES GROUP, LLC
MADISON HEIGHTS    MI    48071

#1259923
TRIAD TECHNOLOGIES LLC
100 ROCKRIDGE RD
ENGLEWOOD  OH    45322

#1259925
TRIAD TECHNOLOGIES LLC
1275 WATERVILLE MONCLOVA RD
WATERVILLE    OH    43566

#1259926
TRIALON CORP
1477 WALLI-STRASSE BLVD
BURTON  MI    48509

#1259927
TRIALON CORP
1477 WALLI-STRASSE BLVD
BURTON  MI    48519

#1259928
TRIALON CORP
1815 TOUBY PIKE
KOKOMO  IN    46901

#1259929
TRIALON CORP
5600 NEW KING ST #345
TROY    MI    48084

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1259930
TRIALON CORPORATION
7413 FENTON RD
GRAND BLANC    MI    48439

#1259931
TRIALON CORPORATION  EFT
1477 WALLI STRASSE BLVD
BURTON    MI    485190199

#1525313
TRIANA INDUSTRIES
Attn   ACCOUNTS PAYABLE
511 6TH STREET
MADISON    AL    35758

#1542926
TRIANA INDUSTRIES
511 6TH STREET
MADISON    AL    35758

#1069505
TRIANGLE AUTO SUPPLY
401 E ARLINGTON
YAKIMA    WA    98901

#1259932
TRIANGLE CREDIT UNION
2875 CULVER AVE
KETTERING    OH    45429

#1259933
TRIANGLE CREDIT UNION INC EFT
2875 CULVER AVE
KETTERING    OH    45429

#1069506
TRIANGLE DIESEL INJ
4529 TRIANGLE CT
KANKAKEE    IL    60901

#1529750
TRIANGLE DIESEL INJECTION
Attn   MR. DAN LOWE
4529 TRIANGLE COURT
KANKAKEE    IL    60901

#1529752
TRIANGLE DIESEL INJECTION
4529 TRIANGLE COURT
KANKAKEE    IL    60901-8180

#1259935
TRIANGLE ECONOMIC RESEARCH
1000 PARK FORTY PLAZA STE 200
DURHAN    NC    27713

#1546622
TRIANGLE EXPRESS INC
1015 SW SECOND ST
OKLAHOMA CITY    OK    73109

#1078732
TRIANGLE FASTENER CORP
750 LAKESIDE DRIVE SUITE E
MOBILE    AL    63393

#1259936
TRIANGLE GRINDING CO
57877 MAIN ST
NEW HAVEN    MI    48048

#1259937
TRIANGLE GRINDING CO INC
ADD CHG 01/24/05 AH
PO BOX 480549
NEW HEAVEN    MI    480480549

#1259938
TRIANGLE PRECISION INC
FRMLY TRIANGLE PRECISION INDU
1650 WOODMAN CENTER DR
KETTERING    OH    45420

#1259939
TRIANGLE PRECISION INDUSTRIES
1650 WOODMAN CENTER DR
KETTERING    OH    45420

#1259941
TRIANGLE SALES CO    EFT
105 S 10TH ST
NOBLESVILLE    IN    46060

#1259942
TRIANGLE SALES CO INC
7723 LOMA CT
FISHERS    IN    460382524

#1259943
TRIANGLE TECHNOLOGIES INC
1320 SILVER CIR
BARTLETT    IL    60103

#1259944
TRIANGLE TECHNOLOGIES INC
PO BOX 8180
BARTLETT    IL    60103

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259945
TRIANGLE UNITED WAY
PO BOX 110387
RTP    NC    27709

#1039848
TRIANO   KAREN
7940 TAD ST
NIAGARA FALLS     ON    L2H 2K2

#1259946
TRIANON INDUSTRIE FRANCE SA
SOFEDIT
1 RUE THOMAS EDISON
QUARTIER DES CHENES
GUYANCOURT    78280
FRANCE

#1063969
TRIANTAFYLLOPOULOS  SPIROS
1026 ROSEMONT
CARMEL   IN    46032

#1259947
TRIBAX SALES INC
534 SILVERMEADOW PLACE
WATERLOO  ON    N2T 2P9
CANADA

#1063970
TRIBBLE    NANCY
4630 TIPTON DRIVE
TROY   MI    48098

#1259948
TRIBCO INC
1700 LONDON RD
CLEVELAND   OH    441121200

#1259949
TRIBCO INC
ADD CHG  4\97
PO BOX 10757
CLEVELAND   OH    44110

#1259950
TRIBLER ORPETT & CRONE PC
30 N LASALLE STE 2200
CHICAGO   IL    60602

#1259951
TRIBOLLET SA
ZAC ACTINOVE
THIL
01120
FRANCE

#1259952
TRIBOLLET SA
ZAC ACTINOVE
THIL    01120
FRANCE

#1140786
TRIBUE   ROY T
1431 E MADISON ST
KOKOMO   IN    46901-3108

#1073652
TRIBUNE BROADCASTING NEWS
1325 G ST. NW
SUITE 200
WASHINGTON   DC    20005

#1140787
TRIBUNELLA   CHARLES L
2393 LOCKPORT OLCOTT RD
NEWFANE  NY    14108-9510

#1039849
TRICE   GLORIA
3285 RIDGECLIFFE DR.
FLINT    MI    48532

#1039850
TRICE   HENRY
3641 WILLIAMSON
SAGINAW   MI    48601

#1063971
TRICE   DONNIKA
345 ENDICOTT STREET
#3204
CARMEL    IN    46032

#1063972
TRICE   LATACIA
15891 STOUT STREET
DETROIT   MI    48223

#1140788
TRICE   MANVEL
3575 SOUTHFIELD DR
SAGINAW  MI    48601-5652

#1039851
TRICK   DAVID
3836 WOODHURST CT.
BEAVERCREEK  OH    45430

#1063973
TRICK   DANIEL
619 WINGROVE COURT
TIPP CITY     OH   45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140789
TRICK   DALE J
6591 GRANTS WALK LN
DAYTON   OH   45459-3261

#1140790
TRICK   PAUL T
6762 S SHILOH RD
WEST MILTON   OH   45383-9607

#1039852
TRICKER   LONI
4469 W 250 S
WEST MIDDLETON   IN   46995

#1039853
TRICKLER   STEVEN
4400 DALEVIEW AVE TRLR 14
DAYTON   OH   454051514

#1525314
TRICO PRODUCTS
ACCOUNTS PAYABLE
101 EVERGREEN DRIVE
SPRINGFIELD   TN   37172

#1542927
TRICO PRODUCTS
101 EVERGREEN DRIVE
SPRINGFIELD   TN   37172

#1259953
TRICO PRODUCTS CORP
ELECTRONICS
3255 W HAMLIN RD
RM CHG PER LTR 8/27/04 AM
ROCHESTER HILLS   MI   48309

#1259954
TRICO PRODUCTS CORP
ELECTRONICS
PO BOX 102096
ATLANTA   GA   303682096

#1259955
TRICO PRODUCTS CORP
OE
3255 W HAMLIN RD
RM CHG PER LTR 8/27/04 AM
ROCHESTER HILLS   MI   48309

#1259956
TRICO PRODUCTS CORP
TRICO PRODUCTS ELECTRONIC DIV
101 EVERGREEN DR
SPRINGFIELD   TN   37172

#1259957
TRICO TECHNOLOGIES CORP
1995 BILLY MITCHELL BLVD
BROWNSVILLE   TX   785215625

#1259958
TRICON INDUSTRIES INC
1600 EISENHOWER LN STE 200
LISLE   IL   605324007

#1259959
TRICON INDUSTRIES INC
2325 WISCONSIN AVE
DOWNERS GROVE IL   60515

#1259961
TRICON INDUSTRIES INC
2325 WISCONSIN AVENUE
DOWNERS GROVE IL   60515

#1259962
TRICON INDUSTRIES INC
BRAZING ALLOYS & CHEMICAL PROD
5000 CHASE ST
DOWNERS GROVE IL   605154013

#1259963
TRICON INDUSTRIES INC
PO BOX 77-5090
CHICAGO   IL   606785090

#1540297
TRICON INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
2325 WISCONSIN AVENUE
DOWNERS GROVE IL   60515

#1078733
TRICON INDUSTRIES INC.
1600 EISENHOWER LANE
LISLE   IL   60532

#1259964
TRICON INDUSTRIES INCORPORATED
1600 EISENHOWER LANE, SUITE 20
LISLE   IL   60532-216

#1259965
TRICON INDUSTRIES INCORPORATED
2325 WISCONSIN AVE
DOWNERS GROVE IL   60515

#1259966
TRICOR DIRECT INC
SETON NAME PLATE
20 THOMPSON RD
BRANFORD   CT   06405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259967
TRICOR DIRECT INC
SETON NAME PLATE CORP
PO BOX 40000 DEPT 538
HARTFORD   CT    06151

#1259968
TRICOR SYSTEMS INC
1650 TODD FARM DR
ELGIN    IL    60123

#1259969
TRICOR SYSTEMS INC
1650 TODD FARM DRIVE
ELGIN    IL    60123

#1078734
TRICOR SYSTEMS, INC.
Attn   KELLY COOPER
175 CASSIA WAY
SUITE A-1114
HENDERSON   NV    89014

#1259970
TRIDELL CO INC
LEO'S RESTAURANT
7042 E MARKET ST
WARREN   OH    444842226

#1546623
TRIDENT COMPANY
PO BOX 951835
DALLAS    TX    75395-1835

#1078735
TRIDENT PLATING INC.
10046 ROMANDEL AVE
SANTA FE SPRINGS    CA    90670

#1259971
TRIDENT TECHNICAL COLLEGE
P O BOX 118067 FR C
CHARLESTON   SC    294238067

#1259972
TRIDENT TOOLING SYSTEMS INC
4455 SOUTH AVE
TOLEDO   OH    43615

#1259973
TRIDENT UNITED WAY
PO BOX 63305
CHARLESTON   SC    294193305

#1259974
TRIDON / TRICO PRODUCTS  EFT
ADD CHG 02/02/05 AH
8100 TRIDON DR
SMYRNA   TN    37167

#1259975
TRIDON INC
8100 TRIDON DR
SMYRNA   TN    37167

#1259977
TRIDON INC
DRAWER 2242
NASHVILLE    TN    37244

#1259978
TRIENDA CORP
C/O AMS
186 N MAIN ST
PLYMOUTH   MI    48170

#1259979
TRIENDA CORP
C/O AMS INC
186 N MAIN ST
PLYMOUTH   MI    48170

#1259981
TRIENDA CORP
C/O MARK RENFER & ASSOCIATES
20234 FARMINGTON RD STE 100
LIVONIA    MI    48152

#1259982
TRIENDA CORP        EFT
C\O AMS INC
231 SOUTH LASALLE ST
ADD CHNG EFT MW 10/15/02
CHICAGO    IL    60697

#1140791
TRIFFLE    WALTER W
8281 CARIBOU TRAIL
CLARKSTON   MI    48348-4515

#1259983
TRIFLOW TECH INC
208 VALLEY LN UNIT R
KENNEDALE TX    76060

#1259985
TRIG-TEK INC
423 S BROOKHURST ST
ANAHEIM   CA    928042496

#1039854
TRIGG   DANITTE
P. O. BOX 26068
TROTWOOD OH    45426

#1039855
TRIGG   DEBRA
342 GLENDOLA AVE. NW
WARREN  OH    44483

#1039856
TRIGG   JOHN
180 TRIGG CIR
JACKSON  MS    392089343

#1039857
TRIGG   NICOLE
27 CLIFF ST.
DAYTON  OH    45405

#1140792
TRIGG   SHARON A
3104 WALTHAM AVE
DAYTON  OH    45429

#1140793
TRIGG   THOMAS L
2472 THORNHILL DR
TROY   OH    45373-1023

#1140794
TRIGG   WILLIAM R
154 DURST DR NW
WARREN  OH    44483-1102

#1039858
TRIGGS  SHIRLEY
4553 BOWEN APT.D S.E.
KENTWOOD  MI    49508

#1039859
TRIJO   COLEEN
828 THURMAN
SAGINAW  MI    48602

#1039860
TRIJO   STEVE
3057 BUSCH RD.
BIRCH RUN   MI    48415

#1063974
TRILL   KELLY
136 CHERRYWOOD DRIVE
WILLIAMSVILLE     NY    14221

#1063975
TRILL   PRYDE
68 LAKESIDE DRIVE
WILLIAMSVILLE     NY    14221

#1063976
TRILL   THOMAS
68 LAKESIDE DRIVE
WILLIAMSVILLE     NY    14221

#1259986
TRILLIUM AUTO REAL ESTATE LTD
PRESIDENT
35 AUTO MALL DR
SCARBOROUGH ON   M1B 5N5
CANADA

#1538537
TRILLIUM DENTAL
2524 LAKE LANSING RD
LANSING   MI    48912

#1259987
TRILLIUM GIFT OF LIFE NETWORK
155 UNIVERSITY AVE STE 1440
TORONTO   ON    M5H 3B7
CANADA

#1259988
TRILLIUM INTERNATIONAL
DIV MULTICRAFT INTERNATIONAL
1239 HWY 51 N
MADISON  MS    391302057

#1259989
TRILLIUM TEAMOLOGIES     EFT
219 S MAIN ST STE 300
ROYAL OAK   MI    48067

#1259990
TRILLIUM TEAMOLOGIES INC
219 S MAIN ST STE 300
ROYAL OAK   MI    48067

#1259991
TRILOBYTE SALES
2913 EL CAMINO REAL #564
TUSTIN   CA    92782

#1259992
TRILOGIQ USA CORP
35522 INDUSTRIAL RD
LIVONIA   MI    48150

#1259993
TRILOGIQ USA CORP
35522 INDUSTRIAL ROAD
LIVONIA   MI    48150

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1259994
TRILOGY COMPONENTS LLC
11550 N MERIDIAN ST STE 180
CARMEL    IN     46032

#1259995
TRILOGY EXCURSIONS
180 LAHAINALUNA RD
LAHAINA    HI    96761

#1259996
TRILOGY MARKETING INC
11550 N MERIDIAN ST STE 180
CARMEL    IN     46032

#1259997
TRILOGY MARKETING INC
3001 W BIG BEAVER RD STE 720
TROY    MI    48084

#1259999
TRILOGY PLASTICS INC
900 N CHAPEL ST
LOUISVILLE    OH    446411002

#1260000
TRILOGY PLASTICS INC
900 N CHAPEL STREET
LOUISVILLE    OH    446411002

#1260001
TRILOGY SYSTEMS
C/O MECHANICAL ELECTRICAL SYST
9360 PRIORITY WAY
CARMEL    IN     46032

#1260002
TRILOGY SYSTEMS CORP
17101 MILL FOREST RD
WEBSTER    TX    77598

#1260003
TRILOGY TECHNOLOGIES    EFT
180 ENGELWOOD DR STE J
LAKE ORION    MI    48359

#1260004
TRILOGY TECHNOLOGIES INC
1731 HARMON RD
AUBURN HILLS    MI    48326

#1260005
TRILOGY TECHNOLOGIES INC
180 ENGELWOOD DR STE J
LAKE ORION    MI    483592417

#1039861
TRIM    ALICE
4554 KIRKLEY CIRCLE
JACKSON    MS    39206

#1039862
TRIM    LARRY
12348 COLDWATER RD
COLUMBIAVILLE    MI    484218809

#1140795
TRIM    TIMOTHY M
145 SPRUCE ST
HEMLOCK    MI    48626-9223

#1260006
TRIM INC
227 RIVERBEND DR
RMT CHG 1\01 TBK LTR
KITCHENER    ON    N2B 2E8
CANADA

#1260007
TRIM INC
227 RIVERBEND DR
KITCHENER    ON    N2B 2E8
CANADA

#1260008
TRIM MASTERS INC
REMIT CHG 8/21/03
401 ENTERPRISE DR
NICHOLASVILLE    KY    40356

#1540298
TRIM MASTERS INC
Attn    ACCOUNTS PAYABLE
1090 INDUSTRY ROAD
HARRODSBURG KY    40330

#1260009
TRIM SYSTEMS
HOLD PER D FIDDLER 05/24/05 AH
701 S ORCHARD ST
SEATTLE    WA    98108

#1260010
TRIM SYSTEMS LLC
701 S ORCHARD ST
SEATTLE    WA    98108

#1546624
TRIM-RITE INC
9436 E 51ST STREET
TULSA    OK    74145

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1260011
TRIMAC TRANSPORTATION SERVICES
INC
800 7 AVE  SW
CALGARY    AB    T2P 2P9
CANADA

#1039863
TRIMACCO  GENE
821 IOWA AVE
MC DONALD    OH    444371623

#1067511
TRIMARK
Attn  MARILU NEHL
510 BAILEY
P.O. BOX  350
NEW HAMPTON  IA    50659

#1260012
TRIMARK AMJAD AL-AMAD
CONSULTING & BUSINESS SERVICES
INCORRECT CTR SETUP/INACTIVATE
AMMAN 11118
JORDAN
JORDAN

#1260013
TRIMAS CORP
LAKE ERIE PRODUCTS DIV
12955 INKSTER RD
LIVONIA    MI    48150

#1260016
TRIMATRIX LABORATORIES INC
5560 CORPORATE EXCHANGE CT SE
GRAND RAPIDS  MI    495125503

#1039864
TRIMBACH  JAMES
55 SUNBURST
FAIRBORN    OH    45324

#1039865
TRIMBACH  PATRICK
534 MARYLAND AVE
DAYTON  OH    45404

#1039866
TRIMBLE   ANGELA
1624 S 25 W LOT 13
TIPTON    IN    46072

#1039867
TRIMBLE   LARRY
279 1ST ST SW
WARREN  OH    444853821

#1039868
TRIMBLE   LETITIA
508 RILEY ST
GADSDEN   AL    35901

#1039869
TRIMBLE   MARK
2328 OME AVE
DAYTON   OH    45414

#1039870
TRIMBLE   RALPH
3122 LODWICK DR NW APT 2
WARREN  OH    444851551

#1039871
TRIMBLE   RAMONA
4946 BAYSIDE DRIVE
RIVERSIDE    OH    45431

#1039872
TRIMBLE   TERRY
5329 KRISTEN PL
ANDERSON  IN    46017

#1039873
TRIMBLE   VERNON
130 WARRENTON DR.
WARREN  OH    44481

#1063977
TRIMBLE   ERIC
7117 FIELDCREST DRIVE
LOCKPORT  NY    14094

#1063978
TRIMBLE   MICHELLE
10061 11 MILE RD
HUNTINGTON WOODS MI    48070

#1039874
TRIMBLE JR   LLOYD
591 N. CLAYTON RD
NEW LEBANON  OH    45345

#1140796
TRIMBLE JR   LLOYD E
591 N. CLAYTON RD
NEW LEBANON  OH    45345

#1039875
TRIMBOLI   CARMELA
127 RODNEY LN
ROCHESTER  NY    146251249

#1063979
TRIMBUR  MICHELLE
644 DECKER DRIVE
MIAMISBURG   OH    45342

#1260017
TRIMBUR DAVIS ECHOLS & BOYD PC
1301 L ST
MODESTO  CA    95354

#1540299
TRIMET
Attn   ACCOUNTS PAYABLE
149 INDUSTRIAL DRIVE
BURLINGTON   WI    53105

#1260019
TRIMODAL INC
CONTAINER SERVICES GROUP
7100 DIX ST
DETROIT    MI    48209

#1260020
TRIMODAL INC
PO BOX 18245
MINNEAPOLIS    MN    55418

#1525315
TRIMON INC
DBA SUPERIOR WHSE
1055 DETROIT AVE
CONCORD  CA    94518-2411

#1542928
TRIMON INC
DBA SUPERIOR WHSE
1055 DETROIT AVE
CONCORD  CA    94518-2411

#1540300
TRIMQUEST
Attn   ACCOUNTS PAYABLE
2710 NORTHRIDGE DRIVE
WALKER  MI    49544

#1070478
TRIN-MAC CO
14488 E 10 MILE ROAD
WARREN   MI    48089

#1260021
TRIN-MAC COMPANY
14488 E 10 MILE RD
WARREN   MI    48089

#1140797
TRINA    TRINA M
4307 SHAWNEE
FLINT    MI    48507-2869

#1260022
TRINAP EQUIPAMENTOS IND LDS
URBANIZACAO DA QUINTA GRANDE
AVENIDA DAS LARANJEIRAS 2A
2720-333 AMADORA
PORTUGAL

#1260023
TRINAP EQUIPAMENTOS INDUSTRIAI
URBANIZACAO DA QUINTA GRANDE
AVENIDA DAS LARANJEIRAS 2A
ALFRAGIDE  AMADORA       2720-333
PORTUGAL

#1078736
TRINARY SYSTEMS
Attn   TODD A. MEEK
38345 W. TEN MILE ROAD
SUITE # 330
FARMINGTON HILLS    MI    48335

#1260024
TRINARY SYSTEMS       EFT
38345 W TEN MILE RD
FARMINGTON HILLS    MI    48335

#1260025
TRINARY SYSTEMS INC
30553 WIXOM RD STE 100
WIXOM  MI    48393

#1260026
TRINARY SYSTEMS INC
38345 W 10 MILE RD STE 330
FARMINGTON HILLS    MI    48335

#1140798
TRINCA    NICHOLINA A
164 FERGUSON DR
HILTON    NY    14468-9504

#1260027
TRINITY AIR CONDITIONING
1515 ARCHER CITY HWY
PO BOX 2461
WICHITA FALLS    TX    763072461

#1260028
TRINITY AIR CONDITIONING
POB 2461
WICHITA FALLS    TX    76307

#1069507
TRINITY CAPITAL CORPORATION
Attn   KATHERINE UTSUMI
475 SANSOME ST. 19TH FLR.
SAN FRANCISCO    CA    94111-3112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260029
TRINITY CERAMIC SUPPLY INC
9016 DIPLOMACY ROW
DALLAS    TX    75247

#1260030
TRINITY CHAPTERS & TOURS
1100 BIDDLE AVE
WYANDOTTE  MI     48192

#1260031
TRINITY CONSULTANTS
12801 NORTH CENTRAL EXPRESSWAY
SUITE 1200
DALLAS    TX    752431791

#1260032
TRINITY CONSULTANTS INC
800 A CROSS POINT RD
GAHANNA   OH    43230

#1260033
TRINITY EXECUTIVE OFFICES INC
3RD FLOOR
2340 E TRINITY MILLS ROAD
CARROLLTON   TX    75006

#1260034
TRINITY INC
TRINITY CHARTERS & TOURS
1100 BIDDLE AVE
WYANDOTTE  MI     48192

#1260035
TRINITY INDUSTRIES
PO BOX 1009
FLINT    MI    48501

#1260036
TRINITY INDUSTRIES INC
2610 N DORT HWY
FLINT    MI    48506

#1069508
TRINITY LOGISTICS CORPORATION
3216 E. 35TH ST. CT.
DAVENPORT  IA    52806

#1067512
TRINITY MANUFACTURING CORP
Attn    RON KNEIFEL
6008 31ST STREET EAST
BRADENTON  FL    34203

#1260037
TRINITY TESTING LABORATORIES
INC
1305 GARCIA STREET
LAREDO    TX    78040

#1260038
TRINITY TESTING LABORATORIES I
1305 GARCIA ST
LAREDO    TX    78040

#1260039
TRINITY TOOL CO
34600 COMMERCE RD
PO BOX 98
FRASER   MI    480260098

#1260040
TRINITY TOOL CO
TRINCO
34600 COMMERCE RD
FRASER   MI    480263420

#1260041
TRINITY TOOLS INC
261 MAIN ST
PO BOX 237
N TONAWANDA  NY    14120

#1260042
TRINITY TOOLS INC
261 MAIN ST
NORTH TONAWANDA NY    141207106

#1260043
TRINITY TRANSPORT
PO BOX 220
BRIDGEVILLE    DE    19933

#1546625
TRINITY TRANSPORT INC
PO BOX 220
US RTE 13N
BRIDGEVILLE    DE    19933

#1140799
TRINKLE    DIANNA LEE
4518 MARKET SQUARE
FLINT    MI    48506-1597

#1140800
TRINKLEIN    DENNIS E
7100 JANES RD.
SAGINAW  MI    48601-8600

#1260044
TRINOVA INC
456 CIVIC CENTER DR
MOBILE    AL    36602

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260045
TRINOVA INC
PO BOX 2806
MOBILE    AL    366012806

#1260046
TRINTY EVANGELICAL DIVINITY
SCHOOL
2065 HALF DAY ROAD
STUDENT ACCOUNTING OFFICE
DEERFIELD    IL    60015

#1260047
TRIO COMMUNICATIONS INC
150 WEST 51 ST STE 709
NEW YORK    NY    100196837

#1260048
TRIO COMMUNICATIONS INC
22840 WOODWARD AVE
FERNDALE    MI    48220

#1260049
TRIO COMMUNICATIONS INC
ADDR CHG 1 23 99
22840 WOODWARD AVE
FERNDALE    MI    48220

#1078737
TRIOMETAL STAMPING & FAB
15318 E. PROCTOR AVE
CITY OF INDUSTRY    CA    91745

#1260050
TRION INC
101 MCNEILL RD
SANFORD    NC    273309597

#1260051
TRION INC
301 MCNEILL RD
PO BOX 760
SANFORD    NC    273310760

#1070955
TRIP'S AUTO
RICHARD TRIPOLI
395 OAK ST
COPIAGUE    NY    11726

#1525316
TRIPAC INTERNATIONAL
Attn   ACCOUNTS PAYABLE
5703 CRAWFORD LANE
FORT WORTH    TX    76119-6800

#1542929
TRIPAC INTERNATIONAL
5703 CRAWFORD LANE
FORT WORTH    TX    76119-6800

#1260052
TRIPAC INTERNATIONAL INC
5703 CRAWFORD LN
FORT WORTH    TX    76119

#1260053
TRIPAC INTERNATIONAL INC
Attn   MIKE CUNNNINGHAM
5703 CRAWFORD LANE
FOREST HILL    TX    76119

#1525317
TRIPAC INTERNATIONAL PTY LTD
Attn   ACCOUNTS PAYABLE
16 STREET ALBANS ROAD
KINGSGROVE    2208
AUSTRALIA

#1542930
TRIPAC INTERNATIONAL PTY LTD
16 STREET ALBANS ROAD
KINGSGROVE    2208
AUSTRALIA

#1260054
TRIPLE CROWN SERVICES INC
6920 POINTE INVERNESS WAY-S300
FT WAYNE    IN    46804

#1260055
TRIPLE E TRANSPORT INC
6000 JOURDAN RD
NEW ORLEANS    LA    701866159

#1260056
TRIPLE H SPECIALTY CO INC
60 W COFFEE ST
HAZLEHURST    GA    31539

#1260057
TRIPLE H SPECIALTY CO INC
PO BOX 818
HAZLEHURST    GA    31539

#1260058
TRIPLE L YOUTH RANCH
PO BOX 2618
ANDERSON    IN    460182618

#1260059
TRIPLE LADY'S AGENCY INC
DBA T L EXPRESS
PO BOX 75586
CLEVELAND    OH    441014755

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538538
TRIPLE M FINANCING CO
10550 W EIGHT MILE
FERNDALE   MI      48220

#1260060
TRIPLE S PLASTIC INC
AN EIMO GROUP CO
14320 S PORTAGE RD
VICKSBURG   MI      490979732

#1542931
TRIPLE T
HWY 421 N
WILMINGTON   NC    28401

#1069509
TRIPLET DIESEL INJECTION-WACO
417 MILL ST
WACO   TX    76704

#1529753
TRIPLET DIESEL INJECTION-WACO
Attn   STEPHEN R. BAUGH
417 MILL ST
WACO   TX    76704

#1039876
TRIPLETT   ANTHONY
3300 WOODMAN DR APT 3
KETTERING   OH    45429

#1140801
TRIPLETT   EFAYE
811 W ALMA AVE
FLINT   MI    48505-1971

#1140802
TRIPLETT   ROBERT M
543 GOLDEN WILLOW CT
YELLOW SPGS   OH    45387-1135

#1522125
TRIPLETT   DIANNA
14871 CEDAR DR.
CLAREMORE   OK    74017

#1540301
TRIPLEX MANUFACTURING COMPANY
Attn   ACCOUNTS PAYABLE
2700 WEST 50TH STREET
CHICAGO   IL    60632

#1260061
TRIPLUS TRANSPORTATION
SERVICES LTD
2330 WYECROFT RD UNIT 2A
OAKVILLE   ON   L6L 6M1
CANADA

#1039877
TRIPODI   ERNEST
982 NANCY AVE
NILES   OH    44446

#1063980
TRIPP   GLENN
16498 VINTAGE DRIVE
FENTON   MI    48430

#1140803
TRIPP   LULA M
1515 HAWTHORNE PL
CLINTON   MS    39056-3910

#1140804
TRIPP   WILLIAM R
840 ANTIOCH-SHILOH RD
PELHATCHIE   MS    39145-3370

#1260062
TRIPP AUCTION
C\O NATE TRIPP
16966 MAIN
NUNICA   MI    49448

#1039878
TRIPPENSEE   DONNA
4677 GASPORT RD
GASPORT   NY    140679280

#1039879
TRIPPENSEE   STEVEN
7498 CHESTNUT RIDGE RD
LOCKPORT   NY    14094

#1260063
TRIQUINT SEMICONDUCTOR INC
2300 NE BROOKWOOD PKY
HILLSBORO   OR    97124

#1260065
TRIQUINT SEMICONDUCTOR INC
Attn   ANNA PAHOMSKY
2300 NE BROOKWOOD PARKWAY
HILLSBORO   OR    97124

#1039880
TRISCH   DAVID
PO BOX 47
CARO   MI    487230047

---

#1260066
TRISM SPECIALIZED CARRIERS
ADR-CHG 11-30-95  4\97
4174 JILES RD
PO BOX 9000
KENNESAW   GA    30144

#1039881
TRISSELL    VALERIE
3588 MILLIKIN RD
INDIAN SPGS     OH    450112256

#1260067
TRISTAR FIRE PROTECTION INC
47810 GALLEON DR
PLYMOUTH   MI    48170

#1260068
TRISTAR FIRE PROTECTION INC
PO BOX 701728
PLYMOUTH    MI    48170

#1260069
TRISTAR RISK MANAGEMENT INC
100 OCEANGATE STE 700
LONG BEACH    CA    90802

#1529754
TRISTATE DIESEL
Attn   MR. VITO GIAMPETRUZZI
28 BOTANY STREET
GARFILED    NJ    07026

#1260070
TRISTATE MACHINERY INC
129 S WHEELING ROAD
WHEELING    IL    60090

#1260071
TRISTATE MACHINERY, INC
129 WHEELING RD
WHEELING    IL    600904807

#1078739
TRITECH INDUSTRIES  INC
700 TOUHY AVENUE
ELK GROVE    IL    60007

#1260072
TRITECH INDUSTRIES INC    EFT
700 TOUHY AVE
ADD CHG 06/27/03 VC
ELK GROVE VILLAGE    IL    60007

#1078740
TRITEK CIRCUIT PRODUCTS
1719 NORTH CASE STREET
ORANGE  CA    92865

#1260073
TRITON COLLEGE
ACCOUNTS RECEIVABLE
2000 FIFTH AVE
RIVER GROVE    IL    601711995

#1260074
TRITON INDUSTRIES INC
1020 N KOLMAR AVE
CHICAGO    IL    60651

#1260076
TRITON INDUSTRIES INC    EFT
CORP HEADQUARTERS
1020 N KOLMAR AVE
CHICAGO    IL    60651

#1039882
TRITTON    KENNETH
11 SPRING PARK LN
WICHITA FALLS      TX    76308

#1525318
TRIUMPH / WHIRLAWAY
Attn    ACCOUNTS PAYABLE
2130 SOUTH INDUSTRIAL PARK AVENUE
TEMPE    AZ    85282

#1542932
TRIUMPH / WHIRLAWAY
2130 SOUTH INDUSTRIAL PARK AVENUE
TEMPE   AZ    85282

#1260077
TRIUMPH CORP
2130 S INDUSTRIAL PARK AVE
TEMPE    AZ    85282-192

#1260079
TRIUMPH LLC
2130 S INDUSTRIAL PARK AVE
TEMPE    AZ    85282

#1260082
TRIZ GROUP
5832 NANEVA
WEST BLOOMFIELD    MI    48322

#1260083
TRIZ GROUP
5832 NANEVA CT
WEST BLOOMFIELD    MI    48324

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1260084
TRIZEC NEW CENTER DEVELOPMENT
ASSOCIATES
3011 W GRAND BLVD
STE 450 FISHER BLDG
DETROIT    MI    48202

#1260086
TRMI INC
100 HILL BRADY RD
BATTLE CREEK    MI    49015

#1260088
TROCAIRE COLLEGE
BROADEN YOUR HORIZONS
CONTINUING EDUCATION
110 RED JACKET PARKWAY
BUFFALO    NY    142202094

#1039883
TROCHELMAN NORMAN
139 HACKER RD
DAYTON    OH    45415

#1140805
TROCHELMAN LESTER L
4057 EAST RAKESTRAW LANE
GILBERT    AZ    85297

#1063981
TROEMEL    HANS
106 FRONTIER ROAD
SHARPSBURG    GA    30277

#1063982
TROEMEL    WENDY
160 FRONTIER ROAD
SHARPSBURG    GA    30277

#1260089
TROEMNER INC        EFT
HENGAR CO
201 WOLF DR
THOROFARE    NJ    080860087

#1078741
TROEMNER LLC
Attn    KIM MORGEY
201 WOLF DRIVE
THOROFARE    NJ    08081

#1260090
TROEMNER LLC
HENGAR CO
201 WOLF DR
THOROFARE    NJ    08086

#1140806
TROESKEN  DONALD F
2306 MINDY CT
ANDERSON    IN    46017-9674

#1039884
TROESTLER  JUDITH
3351 S ILLINOIS AVE
MILWAUKEE    WI    532073713

#1070956
TROFA, INC D/B/A/
PROFESSIONAL AUTO CTR
25 PUTNAM AVENUE
S. NORWALK    CT    06854

#1063983
TROGAN  RICHARD
1381 KINGSTON DR.
SAGINAW    MI    48603

#1039885
TROIA    MICHAEL
6800 STILES RD
BROWN CITY    MI    484169032

#1063984
TROIANI    DAVID
5 HOLLEY CREEK
PITTSFORD    NY    14534

#1063985
TROILO    COREY
48879 MICHAYWE DRIVE
MACOMB  MI    48044

#1063986
TROILO    JASON
4409 LISBON LN.
APT. 301
VIRGINIA BEACH        VA    23462

#1039886
TROJAN  FRANK
15422 FLOYD ST
OVERLAND PARK    KS    66223

#1260091
TROJAN SPECIAL COMMODITIES
PO BOX 9960
STONEY CREEK    ON    L8G 3Y4
CANADA

#1260092
TROL MATION INC
1929 TEALL AVE
SYRACUSE    NY    13206

#1063987
TROLLER  ANDREW
4417 WOODPOINT COURT
DAYTON  OH    45424

#1039887
TROMBA  VICTOR
114 MARSHALL ST
ESSEXVILLE    MI    487321152

#1540302
TROMBETTA CORPORATION
Attn   ACCOUNTS PAYABLE
PO BOX 2000
MENOMONEE FALLS  WI    53052

#1078742
TROMBETTA MOTION TECHN.
FORMERLY CAMDEC
13901 MAIN STREET
MENOMONEE FALLS  WI    53051

#1039888
TROMBLEY  JAMES
10767 HACK RD
REESE  MI    487579705

#1039889
TROMBLEY  JULIA
5749 GLENDALE DRIVE
LOCKPORT  NY    14094

#1039890
TROMBLEY  PAUL
2470 7 MILE RD
KAWKAWLIN  MI    486319702

#1140807
TROMBLEY  DONALD M
3082 COBBLESTONE DR
PACE  FL    32571-8425

#1063988
TROMBLY  ANDREW
39582 BURTON DR
NOVI  MI    48375

#1078743
TROMPETER ELECTRONICS INC
31186 LA BAYA DRIVE
WESTLAKE VILLAGE    CA    91362-4047

#1525319
TRONAIR INC
Attn   ACCOUNTS PAYABLE
SOUTH 1740 EBER ROAD
HOLLAND    OH    43528

#1542933
TRONAIR INC
SOUTH 1740 EBER ROAD
HOLLAND    OH    43528

#1527273
TRONCOSO DAVID LOUIS
4084 N. SHERIDAN AVE
LOVELAND    CO    80538

#1039891
TRONOLONE JOSEPH
845 WHITTIER RD
SPENCERPORT  NY    14559

#1260093
TRONY VILLA
PO BOX 36507
LAS VEGAS    NV    89133

#1260094
TRONY VILLA
PO BOX 630307
SIMI VALLEY    CA    93063

#1546626
TROPHY & PLAQUE PLUS
9755 EAST 61ST STREET
TULSA    OK    74133

#1039892
TROPIANO  ROBERT
10 ILAND DR
ROCHESTER  NY    14624

#1260095
TROQUELADORA BATESVILLE DE MEX
LA NORIA NO 106 PARQUE IND
STA ROSA JOUREQUI
QUERETARO    76200
MEXICO

#1260096
TROQUELADORA BATESVILLE DE MEX
LA NORIA NO 106 PARQUE IND
QUERETARO    76220
MEXICO

#1039893
TROSINO  MICHAEL
11448 LAKE RD
OTISVILLE    MI    484639770

#1063989
TROSKI   ERNEST
505 CURRANT DR.
NOBLESVILLE    IN    46062

#1039894
TROST   THOMAS
7830 DOG LEG RD
DAYTON   OH    45414

#1039895
TROSTEL   JASON
10800 NEW CARLISLE PIKE
NEW CARLISLE    OH    45344

#1260097
TROSTEL LTD
901 MAXWELL ST
LAKE GENEVA    WI    53147-100

#1171639
TROSTEL LTD        EFT
901 MAXWELL ST
LAKE GENEVA    WI    53147

#1260099
TROSTEL LTD        EFT
FMLY TROSTEL ALBERT PACKINGS
901 MAXWELL ST
RMT CHNG 08/11/05 CS
LAKE GENEVA    WI    53147

#1260100
TROSTEL, ALBERT PACKINGS LTD
P O BOX 91277
CHICAGO   IL    60693

#1260101
TROSTEL, ALBERT PACKINGS LTD
TROSTEL INC
840 EXECUTIVE DR
WHITEWATER   WI    53190

#1140808
TROTT   THOMAS V
170 ENGLISH STATION RD
ROCHESTER NY    14616-5511

#1039896
TROTTER   BERNARDINE
4323 NEW POST ROAD
JACKSON   MS    39212

#1039897
TROTTER   CHARLES
1955 MARSHALL PL
JACKSON   MS    39213

#1039898
TROTTER   CLIFTON
2772 SARAH CT
BAY CITY    MI    48708

#1039899
TROTTER   LLOYD
1109 EDGEWOOD ST SW
DECATUR   AL    35601

#1063990
TROTTER   LOREN
378 VALLEY VIEW
LINDEN    MI    48451

#1140809
TROTTER   LAURINE R
1955 MARSHALL PL
JACKSON   MS    39213-4450

#1140810
TROTTER   ROSELLA A
1717 NEWARK SE
GRAND RAPIDS    MI    49507-2146

#1260102
TROTTER WILLAM A III PC
3527 WALTON WAY    STE A
AUGUSTA   GA    309091881

#1039900
TROTTIER   GILLES
113 SONOMA CT
CLAYTON   OH    45315

#1039901
TROTTIER   RUTH
1003 HAZEL AVE
ENGLEWOOD OH    45322

#1039902
TROUBLEFIELD   CORNELIA
1371 LAMONT
SAGINAW   MI    48607

#1140811
TROUBLEFIELD   THOMASCINE
2122 FRUEH ST
SAGINAW   MI    48601-4107

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1039903
TROUNG KIEN
7917 HERSHEY ST.
ROSEMEAD  CA    91770

#1039904
TROUP  PAUL
6350 FOX GLEN DR. APT. #24
SAGINAW  MI    48603

#1063991
TROUP  MICHAEL
845 ELM SPRING RD
PITTSBURGH  PA    15243

#1140812
TROUP  HARRY WILLIAM
2410 BETH DR
ANDERSON  IN    46017

#1140813
TROUP  RANDY G
311 E LYONS ST
SWAYZEE  IN    46986-9572

#1260103
TROUP COUNTY TAX COMMISSIONER
900 DALLIS STREET
LAGRANGE  GA    30240

#1072170
TROUP COUNTY, GA
TROUP COUNTY TAX COMMISSIONER
100 RIDLEY AVE.
LA GRANGE  GA    30240

#1260104
TROUP ELECTRONICS INC
1310 SPRINGPORT RD
JACKSON  MI    49202

#1260105
TROUP ELECTRONICS INC
1510 SPRINGPORT ROAD
JACKSON  MI    49202

#1063992
TROUPE  LARRY
123 SHADY LANE
FITZGERALD  GA    31750

#1140814
TROUPE JR  CHARLES L
6 N MAIN ST
SIMS  IN    46986-9666

#1260106
TROUPE JR CHARLES L
6 N MAIN ST
SIMS  IN    469869666

#1260107
TROUPE LARRY E
342 PERRY HOUSE RD
FITZGERALD  GA    31750

#1039905
TROUSDALE ROBBIE
13250 COUNTY RD 47
FLORENCE  AL    356344617

#1039906
TROUSER  EVELYN
3364 JACQUE ST
FLINT  MI    485323763

#1039907
TROUSER  HERMON
905 E FOSS
FLINT  MI    48505

#1039908
TROUSKIE SR  ROBERT
546 SHORECLIFF DR
ROCHESTER  NY    14612

#1039909
TROUT  AARON
11519 GRAVENHURST
CINCINNATI  OH    45231

#1039910
TROUT  GARY
2855 S 325 E
LOGANSPORT  IN    46947

#1039911
TROUTEN  DOUGLAS
410 S. DAVISON ST.
DAVISON  MI    48423

#1039912
TROUTMAN AZIA
4994 QUEENSBURG ROAD
HUBER HEIGHTS  OH    45424

#1039913
TROUTMAN REGINALD
1413 OAKRIDGE DR.
DAYTON  OH    45417

#1063993
TROUTMAN PHILIP
41 MAPLE VALLEY CRESCENT
ROCHESTER  NY    14623

#1063994
TROUTMAN SANDRA
25423 ST. JAMES
PARK PLACE
SOUTHFIELD    MI    48075

#1063995
TROUTMAN TERRY
796 MAJESTIC
ROCHESTER HILLS    MI    48306

#1260108
TROUTMAN REGINALD C
1413 OAKRIDGE DR
ADD CHG 01/05/05 AH
DAYTON   OH    45417

#1260109
TROUTMAN REGINALD C
1413 OAKRIDGE DR
DAYTON   OH    45417

#1039914
TROUTT  RANDALL
11225 E POTTER RD
DAVISON  MI    484238155

#1039915
TROVILLION    BRET
9195 RAY RD
GAINES    MI    48436

#1063996
TROWBRIDGE MARK
9167 SHINANGUAG LN
GOODRICH  MI    48438

#1063997
TROWBRIDGE MELANIE
9167 SHINANGUAG
GOODRICH  MI    48438

#1140815
TROWMAN BARRY
206 GROSBECK ST
VANDALIA    OH    45377-2340

#1039916
TROXELL   KEITH
7332 S WOODROW DR
PENDLETON  IN    46064

#1039917
TROXELL   STEVE
PO BOX 47
NEW WAVERLY  IN    469610047

#1063998
TROXELL   JOHN
43519 GOLDBERG DR
STERLING HGTS    MI    48313

#1063999
TROXELL   MICHELLE
8717 E LINCOLN-MAPLE STREET
WALTON   IN    46994

#1064000
TROXELL   PHILLIP
8717 E LINCOLN-MAPLE
WALTON   IN    46994

#1140816
TROXELL   KERMITT N
1187 E GILMORE RD
MARKLEVILLE    IN    46056-9778

#1078744
TROXELL COMMUNICATIONS
4830 S. 38TH STREET
PHOENIX   AZ    85040

#1260110
TROXELL JOHN
43519 GOLDBERG DR
STERLING HTS    MI    48313

#1039918
TROY  SANDRA
5998 WALNUT ST
NEWFANE  NY    14108

#1064001
TROY  BARRY
1583 BOGEY STREET
BYRON CENTER  MI    49315

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064002
TROY  STANTON
1221 JAYNE DR
KOKOMO  IN      46902

#1140817
TROY  BARRY W
1583 BOGEY ST SW
BYRON CENTER  MI      49315-9732

#1140818
TROY  CATHY A
7437 ROCHESTER RD
LOCKPORT  NY      14094-1657

#1260111
TROY CHAMBER OF COMMERCE
4555 INVESTMENT DR STE 300
TROY   MI      480986338

#1260112
TROY CLEANERS
4248 RICHFIELD ROAD
FLINT   MI      485062012

#1260113
TROY CLEANERS CO
TROY CLEANERS
G-6020 FENTON RD
FLINT      MI      48507

#1260114
TROY CLEANERS EFT
NOT THE SAME AS RD163907421
G6020 FENTON RD
DO NOT DEBIT TO TRF FUNDS
FLINT   MI      48507

#1260115
TROY COMMUNITY COALITION
4420 LIVERNOIS
TROY   MI      48098

#1260116
TROY CONTINUING EDUCATION
201 W SWUARE LAKE ROAD
TROY   MI      48098

#1260117
TROY DESIGN & MANUFACTURING CO
12675 BERWYN
REDFORD  MI      482392748

#1260118
TROY DESIGN & MANUFACTURING CO
TDM MANUFACTURING DEVELOPMENT
1250 KEMPAR
MADISON HEIGHTS      MI      48071

#1260119
TROY DESIGN & MFG CO
12675 BERWYN
REDFORD  MI      48239

#1260122
TROY DESIGN INC
927 CENTENNIAL WAY
LANSING   MI      48917

#1260124
TROY DESIGN INC FLINT
1900 N SAGINAW
FLINT   MI      48505

#1260125
TROY DESIGN SERVICES CO
2653 INDUSTRIAL ROW
TROY   MI      48084

#1260126
TROY DESIGN SERVICES CO
2741 JOHN R RD
TROY   MI      48083

#1260127
TROY DESIGN SERVICES CO   EFT
NON RES GST PER TROY DESIGN
2653 INDUSTRIAL ROW
REINSTATE EFT ON 1-5-99
TROY   MI      48084

#1260128
TROY DESIGN SERVICES CO (INC)
625 N GILBERT RD #103
GILBERT   AZ      85234

#1546627
TROY DESIGN, INC.
2653 INDUSTRIAL ROW
TROY   MI      48084

#1260129
TROY DEVELOPMENT NO 2 LLC
Attn   POWERS PAUL
3950 LEWISTON ST STE 100
AURORA  CO      80011

#1260130
TROY FOUNDATION FOR
EDUCATIONAL EXCELLENCE
4400 LIVERNOIS RD
ADD CHNG LTR MW 10/14/02
TROY   MI      48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1260131
TROY HIGH SCHOOL
Attn   CINDY PELTONEN CHOIR DIR
4777 NORTHFIELD PKWY
TROY    MI    48098

#1260132
TROY HIGH SCHOOL
SADD ANANT GUPTA
6514 HILLTOP
TROY    MI    480986512

#1260133
TROY HIGH SCHOOL ALL NIGHT
PARTY
ATTN CAROL COOPER
4777 NORTHFIELD PARKWAY
TROY    MI    48098

#1260134
TROY INTERNAL MEDICINE
EXECUTIVE HEALTH SERVICES
4550 INVESTMENT DRIVE STE 240
UPTD PER W9 03/07/05 CP
TROY    MI    48098

#1530988
TROY KING
STATE HOUSE
11 S. UNION ST.
MONTGOMERY  AL    36130

#1260135
TROY KIWANIS FOUNDATION
201 W BIG BEAVER ROAD
PO BOX 7091
TROY    MI    48084

#1260136
TROY MOTORS INC
TROY FORD
777 JOHN R RD
TROY    MI    48083

#1260138
TROY POLICE DEPARTMENT
Attn   CRIME PREVENTION SECTION
500 W BIG BEAVER
TROY    MI    48084

#1260139
TROY REALTY HOLDING CO
C\O PRENTISS PROPERTIES LTD IN
PO BOX 93284
CHICAGO    IL    606733284

#1260140
TROY SAK ASSOCIATES
745 BARCLAY    STE 310
ROCHESTER HILLS    MI    48307

#1067513
TROY SHEFFER
Attn   TROY SHEFFER
12753 GRANDVIEW DRIVE
LONGMONT  CO    80501

#1260141
TROY STATE UNIVERSITY
ACCOUNTS RECEIVABLE
ADAMS ADMINISTRAION BUILDING
TROY    AL    36082

#1260142
TROY STATE UNIVERSITY
MONTGOMERY
20 NORTH PINE STREET
MAXWELL AFB    AL    36112

#1260143
TROY STATE UNIVERSITY
UNIV COLLEGE DISTANCE LEARNING
ADAMS ADMIN BUILDING LL
UNIVERSITY AVENUE
TROY    AL    36082

#1260144
TROY STATE UNIVERSITY AT DOTHA
PO BOX 8368
DOTHAN    AL    363048368

#1260145
TROY TECHNOLOGY PARK
C\O K E MANAGEMENT INC
74 E LONG LAKE RD
ADD CHG  8\98
BLOOMFIELD HILLS    MI    483042379

#1260146
TROY TOOLING INC
1842 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS    MI    48309

#1260147
TROY TOOLING INC FLMRY
ITM\TROY COMPANIES INC 5/31/94
1842 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS    MI    48309

#1260148
TROY, CITY OF
500 W BIG BEAVER RD
TROY    MI    48084

#1072171
TROY, CITY OF (OAKLAND)
DRAWER# 0101
P.O. BOX 33321
DETROIT    MI    48232

#1260149
TROY-SOMERSET GAZETTE
PO BOX 482
TROY    MI    48099

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1039919
TROYER  ANGELA
5402 SCOTT RD
MOUNT MORRIS   MI     484589749

#1064003
TROYER  JEFFREY
4598 N 450 E
KOKOMO   IN     46901

#1260151
TRS FINANCIAL SERVICES INC
3000 WILCREST STE 300
HOUSTON  TX    77042

#1542934
TRS INC
6330 SILVER STAR RD
ORLANDO   FL     32818-3119

#1260152
TRU GREEN LANDCARE
ADD CHG 02/18/05 AH
104 SHANNON COURT
BIRMINGHAM    AL     35211

#1260153
TRU GREEN LANDCARE LLC
5150 NIKE RD
HILLIARD    OH    43026

#1260154
TRU GREEN LP
CHEMLAWN
100 MID COUNTY
ORCHARD PARK   NY    14127

#1260155
TRU GREEN LP
CHEMLAWN SERVICES
8529 SOUTH AVE
YOUNGSTOWN OH   44514

#1260156
TRU GREEN LP
TRU GREEN CHEMLAWN
800 CENTER DR
VANDALIA    OH    45377

#1260157
TRU GREEN LP
TRU GREEN-CHEMLAWN
137 DISTRIBUTION DR
BIRMINGHAM   AL    35209

#1260158
TRU GREEN LP
TRU GREEN-CHEMLAWN
71 SKYVIEW DR
CHESTERFIELD    IN    46017

#1260159
TRU STONE CORP
1101 PROSPER DR
WAITE PARK    MN    56387

#1067514
TRU-FIT FASTENERS
Attn   JENNY X 202
3250 KELLER STREET
UNIT #6
SANTA CLARA    CA    95054

#1260160
TRU-FIT PRODUCTS CORP
460 LAKE RD
MEDINA    OH    44256-245

#1260163
TRU-FIT PRODUCTS CORP
460 LAKE ROAD
PO BOX 702
MEDINA    OH    44258

#1528572
TRU-FORM LTD
LANCASTER FIELDS  CREWE
12-15 A-TECH COURT
CHESHIRE          CW1 6FF
UNITED KINGDOM

#1260166
TRU-VAL TUBING CO
1314 CRESCENT LAKE RD
WATERFORD  MI     48327

#1260169
TRU-VAL TUBING COMPANY INC
1314 CRESCENT LAKE RD
WATERFORD  MI     48327

#1260170
TRUARC
70 E. WILLOW STREET
MILLBURN    NJ    07041

#1260171
TRUARC CO LLC
70 E WILLOW ST
MILLBURN    NJ    07041-143

#1260173
TRUARC CO LLC
70 EAST WILLOW STREET
MILLBURN    NJ    07041

#1260174
TRUARX INC
31500 NORTHWESTERN HWY
STE 140
FARMINGTON HILLS    MI    48334

#1039920
TRUAX  CHERYL
P.O. BOX 547
BIRCH RUN    MI    48415

#1039921
TRUAX  ERIC
4467 N 50 E
KOKOMO  IN    46901

#1064004
TRUAX  ARNOLD
1584 STRAWTOWN
PERU    IN    46970

#1140819
TRUAX  NORA G
4112 CARMELITA BLVD
KOKOMO  IN    46902-4613

#1064005
TRUC  FRANCOIS
21622 W. MOCKINGBIRD
KILDEER    IL    60047

#1529755
TRUCK & INDUSTRIAL PARTS INC
PO BOX 1665
OWENSBORO KY    42302-1665

#1542935
TRUCK CENTER INC
1007 INTERNATIONAL DR
TUPELO    MS    38801

#1542936
TRUCK CENTERS INC
2280 FORMOSA RD
TROY    IL    62294

#1078745
TRUCK CLUB INC.
2297 NIELS BOHR CT., STE 117
SAN DIEGO    CA    92154

#1260175
TRUCK FOR YOU INC
CONTRACT & COMMON CARRIER FOR
PO BOX AH
MUSKOGEE  OK    74402

#1542937
TRUCK KING
5880 BORDEN AVE
MASPETH  NY    11378-1106

#1542938
TRUCK KING INTL.
9505 AVENUE D
BROOKLYN  NY    11236-1810

#1260176
TRUCK MARKETING INSTITUTE
1090 EUGENIA PLACE
P O BOX 5000
CARPENTERIA    CA    930145000

#1542939
TRUCK PARTS & EQUIPMENT INC
4501 ESTHNER ST
WICHITA    KS    67209-2797

#1069510
TRUCK PARTS CENTER
CARR.167 ESQUINO CALLE 3
ANTIGUO LOCAL SAM S
BAYAMON  PR    00960

#1069511
TRUCK PARTS CENTER
P O BOX 970
BAYAMON  PR    009600970

#1542940
TRUCK PARTS DEPOT INC
2045 ATLAS CIR
GAINESVILLE    GA    30501-6135

#1542941
TRUCK PARTS PLUS INC
14 BRENNEMAN CIR
MECHANICSBURG  PA    17050-2637

#1260177
TRUCK TRANSPORT INC
2275 CASSEN DR  STE 118
FENTON    MO    630262598

#1260178
TRUCK WRITERS OF NORTH
AMERICA
4429 BACK CREEK CHURCH RD
CHARLOTTE  NC    28213

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1260179
TRUCK-LITE CO INC
REINSTATE EFT 10-15-98
PO BOX 387
JAMESTOWN NY    147020387

#1540303
TRUCK-LITE COMPANY INC
Attn    ACCOUNTS PAYABLE
PO BOX 387
JAMESTOWN NY    14702

#1260180
TRUCKEE MEADOWS COMM COLLEGE
CONTROLLERS OFFICE
7000 DANDINI BLVD
RENO    NV    89512

#1260181
TRUCKER BUDDY INTERNATIONAL
C/O ELLEN VDIE
PO BOX 527
WAUPACA    WI    54981

#1260182
TRUCKERS EXPRESS INC
PO BOX 4267
MISSOULA    MT    59806

#1039922
TRUCKLE    ROBERT
1177 N 11 MILE RD
LINWOOD    MI    486349757

#1260183
TRUCKMEN CORP
5268 TOWNSHIP RD
GENEVA    OH    44041

#1069512
TRUCKPRO - CHARLOTTE
2330 TIPTON DRIVE
CHARLOTTE    NC    28206

#1070479
TRUCKPRO CORPORATE OFFICE
Attn    MR. MIKE WILLIAMS
8110 CORDOVA ROAD  SUITE 116
CORDOVA    TN    38018

#1069513
TRUCKPRO INC.
P.O. BOX 2048
CORDOVA    TN    38088

#1069514
TRUCKPRO LIMITED PARTNERSHIP
PO BOX 13365
MEMPHIS    TN    38113

#1069515
TRUCKPRO-DC 10
4460 HOLMES ROAD
MEMPHIS    TN    38118

#1069516
TRUCKPRO-DC 10
4460 HOLMES ROAD
MEMPHIS    TN    383118

#1542942
TRUCKS INC
3411 BELL ST
JANESVILLE    WI    53545-0256

#1542943
TRUCKS INC
W 5241 COUNTY KK
MONROE    WI    53566

#1260184
TRUCKS UNLIMITED INC
PO BOX 518
WYOMING    PA    18644

#1039923
TRUDEAU    DIANNE
2041 WISTERIA DR
JACKSON    MS    39204

#1039924
TRUDEAU    LEONETTE
220 WILDBRIAR RD
ROCHESTER    NY    14623

#1039925
TRUDELL    CHARLES
1650 VILLA SOUTH DRIVE
W CARROLLTON    OH    45449

#1064006
TRUDELL    MICHAEL
154 HOWLAND PINES DRIVE
OXFORD    MI    48371

#1260185
TRUDEX INC
9961 HAMBURG RD
BRIGHTON    MI    481168833

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1260186
TRUDEX INC          EFT
DIV OF 20TH CENTURY MACHINE CO
9961 HAMBURG RD
BRIGHTON    MI      48116

#1039926
TRUDGEON JOSHUA
10385 MILLIMAN RD
MILLINGTON    MI    48746

#1538540
TRUDY MCINTYRE
472 DIAMOND CT
BRUNSWICK   OH    44212

#1064007
TRUE  PEGGY
1601 E 53RD STREET
BOX #15
ANDERSON    IN    46013

#1260187
TRUE INDUSTRIES INC
CLEVELAND PUNCH AND DIE CO
666 PRATT ST
RAVENNA   OH    44266

#1260188
TRUE PRECISION CORP
831 S POST RD
INDIANAPOLIS    IN    46239

#1260189
TRUE PRECISION CORPORATION
831 SOUTH POST ROAD
INDIANAPOLIS    IN    46239

#1064008
TRUEBLOOD MARY
1041 CHIPMUNK LN
PENDLETON   IN    46064

#1064009
TRUEBLOOD TIMOTHY
1041 CHIPMUNK LANE
PENDLETON   IN    46064

#1140820
TRUEBLOOD SANDRA S
PO BOX 3093
KOKOMO   IN     46904-3093

#1260190
TRUEFIT SOLUTIONS
800 CRANBERRY WOODS DR STE 120
CRANBERRY TOWNSHIP   PA    16066

#1260191
TRUEFIT SOLUTIONS INC
800 CRANBERRY WOODS DR STE 120
CRANBERRY TOWNSHIP   PA    16066

#1260192
TRUEFORM MANUFACTURING
3002 LEE HIGHWAY
AHTENS   TN    37303

#1260193
TRUEFORM MANUFACTURING
3002 LEE HIGHWAY
ATHENS    TN    37303

#1260194
TRUEFORM MANUFACTURING
3002 LEE HWY
ATHENS    TN    37303

#1064010
TRUEHEART  NATALIE
292 PLEASANT VIEW DR
LANCASTER   NY    14086

#1039927
TRUEMAN  RAYMOND
306 CANTERBURY DR
HURON   OH    44839

#1039928
TRUESDALE  JENNIFER
12258 LITTLE RICHMOND RD
BROOKVILLE    OH    45309

#1039929
TRUESDALE  TONY
12258 LITTLE RICHMOND RD
BROOKVILLE    OH    45309

#1039930
TRUESDELL  DAVID
1738 ROSEMONT BLVD
DAYTON    OH    45420

#1064011
TRUESDELL  ROBIN
5808 PRINCETON PLACE
KOKOMO    IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529756
TRUESDELL TRUCK INC.
1757 GLOBE RD
LIVONIA

#1260195
TRUESPORTS INC
MID OHIO SPORT CAR COURSE
STEAM CORNERS RD
MANSFIELD   OH    44904

#1260196
TRUETT MCCONNELL COLLEGE
100 ALUMNI DR
CLEVELAND   GA    30528

#1140821
TRUEX   DENNIS L
7309 RICHIE CIRCLE
INDIANAPOLIS     IN      46236-8767

#1260197
TRUGREEN CHEMLAWN
363734669
PO BOX 678
FREELAND   MI    48623

#1260198
TRUGREEN CHEMLAWN
ADD CHNG 05/18/04 OB
71 SKYVIEW DRIVE
CHESTERFIELD   IN     46017

#1260199
TRUGREEN CHEMLAWN YOUNGSTOWN
6680
8529 SOUTH AVE
YOUNGSTOWN OH     445140217

#1260200
TRUGREEN LIMITED PARTNERSHIP
TRU GREEN-CHEMLAWN
10271 THOR DR
FREELAND   MI     48623-880

#1260201
TRUGREEN LP
DBA TRUGREEN-CHEMLAWN
5150 NIKE DR
HILLIARD     OH    43026

#1260202
TRUHAN TRUCKING
4735 W 140TH ST
CLEVELAND   OH    44135

#1039931
TRUHLIK   DIANE
3875 NEW RD
RANSOMVILLE   NY    14131

#1039932
TRUHLIK II     EDWARD
3875 NEW RD.
RANSOMVILLE   NY    14131

#1260203
TRUING SYSTEMS INC
1060 CHICAGO RD
TROY     MI    48083

#1260204
TRUING SYSTEMS INC
1060 CHICAGO ROAD
TROY   MI    480834298

#1039933
TRUITT   CHARLES
243 WELDON ST
ROCHESTER  NY    14611

#1039934
TRUITT   JOAN
243 WELDON ST
ROCHESTER  NY    14611

#1039935
TRUITT   JOHN
1132 DISCOVERY DR
WORTHINGTON  OH     43085

#1064012
TRUITT   IAN
1822 CHARNELTON
EUGENE   OR    97401

#1140822
TRUITT   LARRY W
14667 HOYLE RD
BERLIN CENTER    OH    44401-9746

#1039936
TRUJILLO   MIKE
1304 EAST SYCAMORE STREET
BURKBURNETT TX    76354

#1064013
TRUJILLO   ANGELA
3911 S. ALBRIGHT RD.
KOKOMO IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064014
TRUJILLO    DAVID
3911 S. ALBRIGHT RD.
KOKOMO  IN     46902

#1140823
TRUJILLO    ARTHUR
1500 TILDEN ST
WICHITA FALLS      TX    76309-2232

#1522213
TRUJILLO    MARIA
423 N. 7TH AVE
BRIGHTON  CO    80601

#1260205
TRUJILLO SERGIO
187 DOGWOOD CT BLDG 10
CANTON  MI    48187

#1260206
TRULOGIC INC
1430 OAK CT STE 311
DAYTON  OH    45430

#1260207
TRULOGIC INC           EFT
1430 OAK COURT STE 311
BEAVERCREEK OH    45430

#1039937
TRUMAN  THOMAS
3506 EAST PERKINS AVE
HURON  OH    44839

#1140824
TRUMAN  ROBERT L
1818 S BUCKEYE ST
KOKOMO  IN    46902-2143

#1260208
TRUMAN STATE UNIVERSITY
FINANCIAL AID OFFICE
MCCLAIN HALL 103
KIRKSVILLE      MO    63501

#1260209
TRUMAN STATE UNIVERSITY
MCCLAIN HALL 105
100EAST NORMAL
KIRKSVILLE      MO    635014221

#1064016
TRUMAN-REYNOLDSCYNTHIA
209 SANDHURST
LAPEER  MI    48446

#1260210
TRUMBELL INDUSTRIES
LOF ADD CHG 5/3/04 AH
400 DIETZ RD
WARREN  OH    44483

#1039938
TRUMBLE  JASON
3022 REVERE
SAGINAW  MI    48603

#1039939
TRUMBLE  LARRY
13662 ITHACA RD
SAINT CHARLES    MI    486559529

#1072172
TRUMBLE COUNTY TREASURER
160 HIGH STREET NW
WARREN  OH    44481

#1260211
TRUMBULL BUSINESS COLLEGE
3200 RIDGE ROAD
WARREN  OH    44484

#1260212
TRUMBULL CAREER AND TECHNICAL
CENTER
528 EDUCATIONAL HWY
WARREN  OH    444831997

#1260213
TRUMBULL CAREER TECH CENTER
1776 SALT SPRINGS ROAD
WARREN  OH    44481

#1260214
TRUMBULL CAREER TECHNICAL CNTR
1776 SALT SPRINGS RD
LORDSTOWN OH    44481

#1538541
TRUMBULL CNTY CENTRAL CRT
180 N MECCA STREET
CORTLAND  OH    44410

#1260215
TRUMBULL CNTY COMMON PLEAS
ACT OF S A WELCH 268664468
160 HIGH STREET
WARREN  OH    44481

#1260216
TRUMBULL CNTY COMMON PLEAS
ACT OF S A WELCH 268664468I0
160 HIGH STREET
WARREN  OH    44481

#1260217
TRUMBULL CNTY COMMON PLEAS CRT
ACCT OF CHARLES BUTCHER
CASE #93CV760
            278386384

#1260218
TRUMBULL CNTY CSEA ACCT OF
J T DOLNEY  97DR678
PO BOX 1350
WARREN  OH    196260133

#1260219
TRUMBULL CNTY CSEA ACCT OF
M PEAGLER  98DR289
PO BOX 1350
WARREN  OH    422808690

#1260220
TRUMBULL CNTY EASTERN DIST CRT
ACCT OF S A WELCH  CVF970136
7672 WARREN-SHARON ROAD
BROOKFIELD  OH    268664468

#1260221
TRUMBULL COUNTRY CLUB
ACCT OF EDWIN WINSININSKI
CASE #92-218587
C/O 33 BLFLD HLS PKWY #100
BLOOMFIELD HILLS  MI    190342749

#1260222
TRUMBULL COUNTY
COMMON PLEAS COURT
160 HIGH STREET
COURT HOUSE
WARREN  OH    44481

#1260223
TRUMBULL COUNTY
TRUMBULL COUNTY JOINT VOCATION
528 EDUCATIONAL HIGHWAY
WARREN  OH    44483

#1538542
TRUMBULL COUNTY (CORTLAND) CRT
4747 STATE ROUTE 5
CORTLAND  OH    44410

#1260224
TRUMBULL COUNTY AUTO SUPPLY
NAPA
4505 MAHONING AVE NW
CHAMPION  OH    44483

#1260225
TRUMBULL COUNTY BUREAU OF
SUPPORT FOR ACCOUNT OF JS
CORSALE CASE#8640
PO BOX 1350
WARREN  OH

#1260226
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
A F VERBOSKY CASE#06191
PO BOX 1350
WARREN  OH    289527737

#1260227
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
D R PARK    CASE#41685
PO BOX 1350
WARREN  OH    285406145

#1260228
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
G M ZUGA    CASE#7684
PO BOX 1350
WARREN  OH

#1260229
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
J P RYAN    CASE#6559
PO BOX 1350
WARREN  OH

#1260230
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
K J RENATO  CASE#43768
PO BOX 1350
WARREN  OH

#1260231
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
T S HOWARD  CASE#86-17-305
PO BOX 1350
WARREN  OH

#1260232
TRUMBULL COUNTY BUREAU OF SUPP
DOMESTIC RELATIONS CRT-ACCT OF
W J SAWTELLE CASE#02807
PO BOX 1350
WARREN  OH

#1260233
TRUMBULL COUNTY BUREAU OF SUPP
FAMILY SUPPORT FOR ACCOUNT OF
DAVID P LUNTE #1683
PO BOX 1350
WARREN  OH

#1260234
TRUMBULL COUNTY BUREAU OF SUPP
FAMILY SUPPORT FOR ACCOUNT OF
DOUGLAS R GRUBER #8718243
PO BOX 1350
WARREN  OH

#1260235
TRUMBULL COUNTY BUREAU OF SUPP
FAMILY SUPPORT PAYMENT FOR ACC
OF DANA BODARY CASE# 3362
PO BOX 1350
WARREN  OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1260236
TRUMBULL COUNTY C S E A
ACCOUNT OF JOHN PINNEY
CASE #43774
PO BOX 1350
WARREN  OH    364423086

#1260237
TRUMBULL COUNTY C S E A
ACCOUNT OF RICHARD A PERHACS
CASE #9823
P O BOX 1350
WARREN  OH    273380310

#1260238
TRUMBULL COUNTY C S E A
ACCOUNT OF RICHARD N STEWART
CASE #2217
PO BOX 1350
WARREN  OH    273520405

#1260239
TRUMBULL COUNTY C S E A
ACCOUNT OF THOMAS E VANNELLI
CASE #8465
PO BOX 1350
WARREN  OH    281446510

#1260240
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF DENNIS E KOVALCHIK
CASE #46180
PO BOX 1350
WARREN  OH    281320648

#1260241
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF DENNIS E WRIGHT
CASE#2347
PO BOX 1350
WARREN  OH

#1260242
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF DENNIS WRIGHT
CASE #81-12 507
PO BOX 1350
WARREN  OH

#1260243
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF HARRY D JONES
CASE #7007
PO BOX 1350
WARREN  OH

#1260244
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF JAMES R KNEPP
CASE #9222
PO BOX 1350
WARREN  OH

#1260245
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF JULIUS R NORMAN
CASE #89865
PO BOX 1350
WARREN  OH

#1260246
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF KENNETH RIESER
CASE #44445
PO BOX 1350
WARREN  OH    288487771

#1260247
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF KIM L CARNIVALE
CASE #40627
PO BOX 1350
WARREN  OH    141382905

#1260248
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF MICHAEL J HISSAM
CASE #46707
PO BOX 1350
WARREN  OH

#1260249
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF TERRY F TENNEY
CASE #34220
P O BOX 1350
WARREN  OH

#1260250
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF WILLIAM A ANTIL
CASE #9424
PO BOX 1350
WARREN  OH

#1260251
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF WILLIAM C PETERS JR
CASE NO 44960
PO BOX 1350
WARREN  OH    286381281

#1260252
TRUMBULL COUNTY C.S.E.A.
ACCOUNT OF ZACHARIAS G CAPELLA
CASE #9359
PO BOX 1350
WARREN  OH

#1260253
TRUMBULL COUNTY C.S.E.A.
ACCT OF ALAN D YORK
CASE #5816
PO BOX 1350
WARREN  OH    279481402

#1260254
TRUMBULL COUNTY C.S.E.A.
ACCT OF ANDREW FRAELICH
CASE#34621
P O BOX 1350
WARREN  OH    282406511

#1260255
TRUMBULL COUNTY C.S.E.A.
ACCT OF ANTHONY BRADY
CASE #41776
PO BOX 1350
WARREN  OH    577882152

#1260256
TRUMBULL COUNTY C.S.E.A.
ACCT OF ANTHONY HORNBUCKLE
CASE #46327
PO BOX 1350
WARREN  OH    288489153

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    17:00:52

#1260257
TRUMBULL COUNTY C.S.E.A.
ACCT OF CHARLES J YOUNG
CASE #48419
PO BOX 1350
WARREN  OH    293348980

#1260258
TRUMBULL COUNTY C.S.E.A.
ACCT OF DANIEL MACKIEWICZ
CASE# 46114
P O BOX 1350
WARREN  OH    284500446

#1260259
TRUMBULL COUNTY C.S.E.A.
ACCT OF DANIEL MACKIEWICZ
CASE# DS10182
P O BOX 1350
WARREN  OH    284500446

#1260260
TRUMBULL COUNTY C.S.E.A.
ACCT OF DAVID J PALLAS
CASE #DS-10 104
PO BOX 1350
WARREN  OH    370462369

#1260261
TRUMBULL COUNTY C.S.E.A.
ACCT OF DAVID M KILLEN JR
CASE #94-DR-1
PO BOX 1350
WARREN  OH    302520621

#1260262
TRUMBULL COUNTY C.S.E.A.
ACCT OF DAVID T HUGHES
CASE# 7329
PO BOX 1350
WARREN  OH    285405912

#1260263
TRUMBULL COUNTY C.S.E.A.
ACCT OF DENNIS N ROSKO
CASE# 44226
PO BOX 1350
WARREN  OH    44482

#1260264
TRUMBULL COUNTY C.S.E.A.
ACCT OF DONALD G LEIPPLY
CASE #2572
PO BOX 1350
WARREN  OH    286467513

#1260265
TRUMBULL COUNTY C.S.E.A.
ACCT OF DONALD J BICE
CASE# 48516
PO BOX 1350
WARREN  OH    288508942

#1260266
TRUMBULL COUNTY C.S.E.A.
ACCT OF DONALD M DUNLAP
CASE # 93DR26
PO BOX 1350
WARREN  OH    281648644

#1260267
TRUMBULL COUNTY C.S.E.A.
ACCT OF DONALD M LAWRUK
CASE #38827
PO BOX 1350
WARREN  OH    164305781

#1260268
TRUMBULL COUNTY C.S.E.A.
ACCT OF DONALD MILLER
CASE# 94 DS 43
PO BOX 1350
WARREN  OH    287641315

#1260269
TRUMBULL COUNTY C.S.E.A.
ACCT OF EVIE JEAN M MANUSAKIS
CASE# 40339
PO BOX 1350
WARREN  OH    277540452

#1260270
TRUMBULL COUNTY C.S.E.A.
ACCT OF FLOYD ALEXANDER III
CASE# 8718125
PO BOX 1350
WARREN  OH    290503917

#1260271
TRUMBULL COUNTY C.S.E.A.
ACCT OF FRANK PETAK
CASE #44284
PO BOX 1350
WARREN  OH    268445600

#1260272
TRUMBULL COUNTY C.S.E.A.
ACCT OF FREDERICK A EFLER
CASE #47471
PO BOX 1350
WARREN  OH    206347009

#1260273
TRUMBULL COUNTY C.S.E.A.
ACCT OF GARY R DICKERHOOF
CASE #DS10161
PO BOX 1350
WARREN  OH    288481357

#1260274
TRUMBULL COUNTY C.S.E.A.
ACCT OF GILBERT WILLIAMS
CASE# 45346
PO BOX 1350
WARREN  OH    297420868

#1260275
TRUMBULL COUNTY C.S.E.A.
ACCT OF JAMES A GORSUCH
CASE #94-DR-562
PO BOX 1350
WARREN  OH    281424422

#1260276
TRUMBULL COUNTY C.S.E.A.
ACCT OF JAMES MORRIS
CASE# 47305
P O BOX 1350
WARREN  OH    160361052

#1260277
TRUMBULL COUNTY C.S.E.A.
ACCT OF JOHN NEEDLES
CASE# 49323
PO BOX 1350
WARREN  OH    569482437

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1260278
TRUMBULL COUNTY C.S.E.A.
ACCT OF KENNETH D JELLEY
CASE #33826
PO BOX 1350
WARREN  MI      190382807

#1260279
TRUMBULL COUNTY C.S.E.A.
ACCT OF KENNETH MAILACH
CASE# 94-DS 296
PO BOX 1350
WARREN  OH      284425763

#1260280
TRUMBULL COUNTY C.S.E.A.
ACCT OF LORIN D DICKINSON III
CASE# 9910912
PO BOX 1350
WARREN  OH      291427645

#1260281
TRUMBULL COUNTY C.S.E.A.
ACCT OF MARK A SHASTEEN
CASE #DS10497
PO BOX 1350
WARREN  OH      275588165

#1260282
TRUMBULL COUNTY C.S.E.A.
ACCT OF MARSHA L CRAWFORD
CASE# 45293
PO BOX 1350
WARREN  OH      294428093

#1260283
TRUMBULL COUNTY C.S.E.A.
ACCT OF PAUL M DELLO-STRITTO
CASE #8980
PO BOX 1350
WARREN  OH      306524906

#1260284
TRUMBULL COUNTY C.S.E.A.
ACCT OF ROBERT E PATTERSON
CASE# 93-DR-825
PO BOX 1350
WARREN  OH      420603239

#1260285
TRUMBULL COUNTY C.S.E.A.
ACCT OF RONALD L BURNS
CASE #48236
PO BOX 1350
WARREN  OH      275501674

#1260286
TRUMBULL COUNTY C.S.E.A.
ACCT OF RONALD L HOUCK
CASE #94DR823
PO BOX 1350
WARREN  OH      292441586

#1260287
TRUMBULL COUNTY C.S.E.A.
ACCT OF ROY W DRUM
CASE# 3797
PO BOX 1350
WARREN  OH      198380198

#1260288
TRUMBULL COUNTY C.S.E.A.
ACCT OF STEPHEN C D'AMICO
CASE# 93 DS 500
PO BOX 1350
WARREN  OH      195347172

#1260289
TRUMBULL COUNTY C.S.E.A.
ACCT OF THOMAS F DONADIO
CASE# 48285
PO BOX 1350
WARREN  OH      296661392

#1260290
TRUMBULL COUNTY C.S.E.A.
ACCT OF THOMAS L KRACKER
CASE #47691
PO BOX 1350
WARREN  OH      288326833

#1260291
TRUMBULL COUNTY C.S.E.A.
ACCT OF VIOLET G MORGAN
CASE# 48111
PO BOX 1350
WARREN  OH      302549114

#1260292
TRUMBULL COUNTY CHILD SUPPORT
ACCOUNT OF DANIEL V BAFUNNO
CASE#8829
PO BOX 1350
WARREN  OH

#1260293
TRUMBULL COUNTY CHILD SUPPORT
ACCOUNT OF WILLIAM ARMBASICK
CASE#5634
PO BOX 1350
WARREN  OH

#1260294
TRUMBULL COUNTY CHILD SUPPORT
ACCOUNT OF WILLIAM HALLETT
CASE#80-12065
PO BOX 1350
WARREN  OH

#1260295
TRUMBULL COUNTY CHILD SUPPORT
ACCOUNT OF WILLIAM STEPHENS
CASE#45772
PO BOX 1350
WARREN  OH

#1260296
TRUMBULL COUNTY CHILD SUPPORT
FAMILY SUPPORT FOR ACCOUNT OF
RONALD L MENDENHALL #45012
PO BOX 1350
WARREN  OH

#1260297
TRUMBULL COUNTY CHILD SUPPORT
FOR ACCOUNT OF GARY ISABELLA
CASE#44655
PO BOX 1350
WARREN  OH

#1260298
TRUMBULL COUNTY COMMON PLEAS
ACCT OF MARGARET PARKINSON
CASE# 45247
161 S HIGH ST
WARREN  OH      271324910

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260299
TRUMBULL COUNTY COMMON PLEAS
ACCT OF MARGARET R PARKINSON
CASE# JLD 90 PG 177
TRUMBULL COUNTY COURTHOUSE
WARREN   OH   271324910

#1538543
TRUMBULL COUNTY COMMON PLEAS CLERK
160 HIGH ST COURT HOUSE
WARREN   OH   44481

#1260300
TRUMBULL COUNTY CSEA
ACCOUNT OF ARTHUR J KIJOWSKI
CASE#45567
PO BOX 1350
WARREN   OH

#1260301
TRUMBULL COUNTY CSEA
ACCOUNT OF DAVID MARTIN
CASE#45425
PO BOX 1350
WARREN   OH   279481154

#1260302
TRUMBULL COUNTY CSEA
ACCOUNT OF MARK BIANCHI
CASE#8942
PO BOX 1350
WARREN   OH

#1260303
TRUMBULL COUNTY CSEA
ACCOUNT OF ROBERT V ARQUILLA
CASE #94-DR-499
PO BOX 1350
WARREN   OH   268649316

#1260304
TRUMBULL COUNTY CSEA
ACCT OF CHARLES CHAGNOT
CASE# 9488515
PO BOX 1350
WARREN   OH   292401973

#1260305
TRUMBULL COUNTY CSEA
ACCT OF DANIEL T QUINLAN
CASE #DS10689
P O BOX 1350
WARREN   OH   194487080

#1260306
TRUMBULL COUNTY CSEA
ACCT OF DUANE L ABBUL
CASE # 91-22,573
P O BOX 1350
WARREN   OH   270509172

#1260307
TRUMBULL COUNTY CSEA
ACCT OF EDWARD HARRIS
CASE# 47842
P O BOX 1350
WARREN   OH   273521167

#1260308
TRUMBULL COUNTY CSEA
ACCT OF ERNESTO RUIZ
CASE# 3940490
PO BOX 1350
WARREN   OH   449575939

#1260309
TRUMBULL COUNTY CSEA
ACCT OF GREGORY COWAN
CASE # 48220
P O BOX 1350
WARREN   OH   270725201

#1260310
TRUMBULL COUNTY CSEA
ACCT OF JAMES BURKE
CASE #91-22 600
P O BOX 1350
WARREN   OH   281467401

#1260311
TRUMBULL COUNTY CSEA
ACCT OF JAMES M BLANER
CASE #48888
PO BOX 1350
WARREN   OH   273446460

#1260312
TRUMBULL COUNTY CSEA
ACCT OF MARSHA LOUISE CRAWFORD
CASE #5414
PO BOX 1350
WARREN   OH   294428093

#1260313
TRUMBULL COUNTY CSEA
ACCT OF MIKE TACHOVAKA
CASE #94 DR 687
PO BOX 1350
WARREN   OH   302549966

#1260314
TRUMBULL COUNTY CSEA
ACCT OF RANDALL SMITH
CASE # 9588108
P O BOX 1350
WARREN   OH   171489258

#1260315
TRUMBULL COUNTY CSEA
ACCT OF RAYMOND R DOLNEY
CASE #93DS306
PO BOX 1350
WARREN   OH   199324047

#1260316
TRUMBULL COUNTY CSEA
ACCT OF RICHARD D WEBB
CASE #37648
PO BOX 1350
WARREN   OH   293462207

#1260317
TRUMBULL COUNTY CSEA
ACCT OF ROBERT COZAD
CASE #35689
PO BOX 1350
WARREN   OH   567231162

#1260318
TRUMBULL COUNTY CSEA
ACCT OF ROBERT STANG
CASE# 28701
PO BOX 1350
WARREN   OH   279406633

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260319
TRUMBULL COUNTY CSEA
ACCT OF ROGER GILLUM JR
CASE# 9122536
P O BOX 1350
WARREN   OH   170304888

#1260320
TRUMBULL COUNTY CSEA
ACCT OF STEPHEN SINCEK
CASE# 48223
P O BOX 1350
WARREN   OH   173328519

#1260321
TRUMBULL COUNTY CSEA
ACCT OF THOMAS E WILLIAMS
CASE #94 DS 86
PO BOX 1350
WARREN   OH   298487175

#1260322
TRUMBULL COUNTY CSEA
ACCT OF WAYNE E PATTON
CASE #93 DS 505
PO BOX 1350
WARREN   OH   284621087

#1260323
TRUMBULL COUNTY CSEA
ACCT OF WILLIAM N BRYANT
CASE #82-13,995
P O BOX 1350
WARREN   OH   281447383

#1260324
TRUMBULL COUNTY CSEA
ACT OF M ANAND  96DR5
PO BOX 1350
WARREN   OH   240192690

#1538544
TRUMBULL COUNTY EASTERN DIST CT
7130 BROOKWOOD DR
BROOKFIELD   OH   44403

#1260325
TRUMBULL COUNTY JOINT
VOCATIONAL SCHOOL
528 EDUCATIONAL HIGHWAY
WARREN   OH   44483

#1260326
TRUMBULL COUNTY JUVENILE DIV
ACCT OF BRAIN D TURNER
CASE # 94-26-825
P O BOX 1350
WARREN   OH   217703096

#1260327
TRUMBULL COUNTY MEDICAL
SOCIETY
1400 TOD AVE NW STE 104
WARREN   OH   44485

#1260328
TRUMBULL COUNTY PLANNING
COMMISSION
347 N PK AVE
WARREN   OH   44481

#1078746
TRUMBULL COUNTY TREASURER
160 HIGH STREET NW
WARREN   OH   44481-1090

#1260329
TRUMBULL COUNTY TREASURER
160 HIGH ST NW
WARREN   OH   444811090

#1260330
TRUMBULL COUNTY WATER & SEWER
ACCT DEPT
842 YOUNGSTOWN KINGSVILLERD
N E  ADD CHNG LTR MW 4/18/02
VIENNA   OH   444739737

#1260331
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
A L KITCHINGSCASE#44058
PO BOX 1350
WARREN   OH

#1260332
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
C G GORDON   CASE#03864
PO BOX 1350
WARREN   OH

#1260333
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
D L MCCONNELLCASE#38438
PO BOX 1350
WARREN   OH

#1260334
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
H HOKE      CASE#23071
PO BOX 1350
WARREN   OH

#1260335
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
J R BRYANT   CASE#35973
PO BOX 1350
WARREN   OH   271324791

#1260336
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
J W ALLEY   CASE#37564
PO BOX 1350
WARREN   OH

#1260337
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
K A ELLSWORTHCASE#03007
PO BOX 1350
WARREN   OH

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260338
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
K D CLIFFORD CASE#5476
PO BOX 1350
WARREN   OH

#1260339
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
L D DICKINSONCASE#1198
PO BOX 1350
WARREN   OH

#1260340
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
O L HOLLAND  CASE#40536
PO BOX 1350
WARREN   OH

#1260341
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
R D DOYLE   CASE#43024
PO BOX 1350
WARREN   OH

#1260342
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
R J CRAWFORD CASE#07020
PO BOX 1350
WARREN   OH

#1260343
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
R W DRUM   CASE#44176
PO BOX 1350
WARREN   OH

#1260344
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
R W GREEN   CASE#41308
PO BOX 1350
WARREN   OH

#1260345
TRUMBULL CTY BUREAU OF SUPPORT
DOMESTIC RELATIONS FOR ACCT OF
W L COLLINS CASE#8127
PO BOX 1350
WARREN   OH

#1260346
TRUMBULL CTY BUREAU OF SUPPORT
FOR ACCT OF D I CARDER
CASE#32754
PO BOX 1350
WARREN   OH    228682713

#1260347
TRUMBULL CTY BUREAU OF SUPPORT
FOR ACCT OF R GOODEN
CASE#44321
PO BOX 1350
WARREN   OH    224746296

#1260348
TRUMBULL CTY BUREAU OF SUPPORT
FOR ACCT OF R PETRARCA
CASE#43359
PO BOX 1350
WARREN   OH

#1260349
TRUMBULL CTY BUREAU OF SUPPORT
FOR ACCT OF T E COPE
CASE#7187
PO BOX 1350
WARREN   OH

#1260350
TRUMBULL CTY C.S.E.A.
ACCT OF YVETTE GIBBS
CASE #93-DR-496
PO BOX 1350
WARREN   OH    573411822

#1260351
TRUMBULL CTY CHILD SUPPORT
ACCOUNT OF GUY L HARRIS
CASE#45595
PO BOX 1350
WARREN   OH

#1260352
TRUMBULL CTY CHILD SUPPORT
ACCOUNT OF KENNETH G MIKICIC
CASE#4583
PO BOX 1350
WARREN   OH

#1260353
TRUMBULL CTY CHILD SUPPORT
ACCOUNT OF LARRY D RIDER
CASE#44956
PO BOX 1350
WARREN   OH

#1260354
TRUMBULL CTY CHILD SUPPORT
ACCT OF RAND FUSSELMAN
CASE# 30363
PO BOX 1350
WARREN   OH    281445957

#1260355
TRUMBULL CTY COMMON PLEAS CT
DOMESTIC RELATIONS ACCT OF
DL NEWCOMB CASE#6633
PO BOX 1350
WARREN   OH

#1260356
TRUMBULL CTY CSEA
ACCT OF BRADLEY A SHATTUCK
CASE #94 DR 711
PO BOX 1350
WARREN   OH    547176972

#1260357
TRUMBULL CTY CSEA
ACCT OF CLAUDE S SCHROEDER
CASE #9324850
PO BOX 1350
WARREN   OH    324582937

#1260358
TRUMBULL CTY CSEA
ACCT OF ROBERT WILLIAMS
CASE #9122691
PO BOX 1350
WARREN   OH    278368881

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1260359
TRUMBULL CTY CSEA
ACCT OF RUPERT W HARRIS IV
CASE #94 DS 74
PO BOX 1350
WARREN   OH    211364814

#1260360
TRUMBULL CTY CSEA
ACT OF D A DOBRAN  96 DR 177
PO BOX 1350
WARREN   OH    302643395

#1260361
TRUMBULL CTY SUPPORT AGENCY
ACCOUNT OF MICHAEL A WAECHTER
CASE#44330
PO BOX 1350
WARREN   OH

#1260362
TRUMBULL CTY SUPPORT ENFORCE-
MENT AGENCY FOR ACCOUNT OF W.N
MILLER JR CASE# 8663
PO BOX 1350
WARREN   OH

#1260363
TRUMBULL ELECTRIC SUPPLY
GATTO ELECTRIC SUPPLY CO
714 MAIN AVE SW
WARREN   MI    44483

#1260364
TRUMBULL INDUSTRIES INC
1040 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1260365
TRUMBULL INDUSTRIES INC
400 DIETZ RD
PO BOX 30
WARREN   OH    444820030

#1260366
TRUMBULL INDUSTRIES INC
770 RIVERVIEW BLVD
TONAWANDA NY    14150

#1260367
TRUMBULL INDUSTRIES INC
TRUMBULL SUPPLY
400 DIETZ RD NE
WARREN   OH    444832749

#1540304
TRUMBULL INFORMATION SYSTEMS
Attn   ACCOUNTS PAYABLE
PO BOX 30
WARREN   OH    44482

#1260368
TRUMBULL INVESTMENTS
1155 MEADOWBROOK AVE
YOUNGSTOWN OH    44512

#1260369
TRUMBULL ONE HUNDRED
SUE PANAK
9000 STANHOPE RD
KINSMAN   OH    44428

#1260370
TRUMBULL, COUNTY OF
ADULT TRAINING CTR
1776 SALT SPRINGS RD
LORDSTOWN OH    44481

#1039940
TRUMP  DAVID
437 STATE ROUTE 571
UNION CITY      OH    45390

#1260371
TRUMP 767 FIFTH AVE LLC
GENERAL PO 29286
NEW YORK   NY    100879286

#1260372
TRUMPF INC
111 HYDE RD FARMINGTON INDSTRL
FARMINGTON   CT    06032

#1260373
TRUMPF INC
47711 CLIPPER ST
PLYMOUTH TOWNSHIP   MI    48170

#1260374
TRUMPF INC
47809 GALLEON DR
PLYMOUTH   MI    48170

#1260375
TRUMPF INC
PO BOX 150473 DEPT 135
HARTFORD   CT    061150473

#1260376
TRUMPF INC      EFT
CHG PER LTR 10-20-97 MK
111 HYDE RD
FARMINGTON   CT    06032

#1260377
TRUMPLER CLANCY INC
34 E MAIN ST
HAMBURG   NY    140755009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1260378
TRUMPLER CLANCY INC
726 STATE FAIR BLVD
SYRACUSE   NY    13209

#1260379
TRUMPLER-CLANCY INC
PO BOX 483
34 E MAIN ST
HAMBURG   NY    14075

#1039941
TRUNCK  JOHN
2343 ALBRIGHT RD
ARCANUM  OH    45304

#1531331
TRUNDLE  JERRY D
P. O. BOX 1053
OWASSO  OK    74055

#1039942
TRUNICK   ROBERT
4509 STATE ROUTE 7
BURGHILL   OH    444049761

#1039943
TRUNNELL  CORA
PO BOX 9
TOUGALOO   MS    391740009

#1039944
TRUNZO SR  FREDRIC
7238 TONAWANDA CREEK RD
LOCKPORT  NY    14094

#1039945
TRUONG KIEN
2342 WYMORE PL
DAYTON   OH    45459

#1064017
TRUONG JOHN
P.O. BOX 221395
EL PASO   TX    79913

#1064018
TRUONG  MINH-TAM
3124 S 150 E
KOKOMO  IN    46902

#1064019
TRUONG  MY
3124 S 150 E
KOKOMO  IN    46902

#1064020
TRUONG  THUC
3124 S 150 E
KOKOMO  IN    46902

#1140825
TRUONG  NGAU
13691 LIBBY LN
GARDEN GROVE  CA    92843-3521

#1140826
TRUONG  TUYEN D
4941 STONEYVIEW CT.
DAYTON   OH    45424-2531

#1260380
TRUPAR AMERICA INC
11664 LYMAN DR
CHESTERLAND  OH    44026

#1260381
TRUPAR AMERICA INC
160 WILSON RD
BENTLEYVILLE    PA    15314

#1260383
TRUPAR AMERICA INC
31751 SHERMAN AVE
MADISON HEIGHTS    MI    48071

#1260384
TRUPAR AMERICA INC
PO BOX 16
BENTLEYVILLE    PA    15314

#1039946
TRURAN  STEPHEN
4937 MARCY RD
WEST CARROLLT  OH    45449

#1140827
TRUSCIO  LILLIAN J
7501 CONGRESSIONAL DR
LOCKPORT  NY    14094-9073

#1140828
TRUSCIO JR   JOSEPH C
7001 142ND AVE LOT 302
LARGO   FL    33771-4762

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1260385
TRUSECURE CORP
13650 DULLES TECHNOLOGY DR
STE 500
HERNDON  VA    20171

#1260386
TRUSECURE CORPORATION
13650 DULLES TECHNOLOGY DRIVE
STE 500
HERNDON  VA    201714602

#1064021
TRUSKOSKI  ERIC
506 FAIRCREST NW
GRAND RAPIDS   MI    49544

#1039947
TRUSS  RASHAWN
501 HAZELBROOK AVE
SPRINGFIELD   OH    45506

#1039948
TRUSSELL  DANIEL
3294 WHITESVILLE RD.
ALBERTVILLE    AL    35950

#1530109
TRUSSELL  PETER
1382 BROADACRE
CLAWSON  MI    48017

#1260387
TRUSSVILLE INDUSTRIAL SUPPLY
INC
7521 COMMERCE CIRCLE SUITE 159
TRUSSVILLE    AL    35173

#1260388
TRUSSVILLE INDUSTRIAL SUPPLY I
7521 COMMERCE CIR STE 159
TRUSSVILLE    AL    35173

#1260389
TRUST COMPANY BANK (SEE
FACTORING DIV (GN179806534)
P O BOX 4986 W/H MARY SINGL
W COPELAND 4-2833 98-164 HOLD
ATLANTA    GA    30302

#1260390
TRUSTEE ADAM M GOODMAN
260 PEACHTREE STREET NW
SUITE 200
ATLANTA    GA    30303

#1538545
TRUSTEE ADAM M GOODMAN
260 PEACHTREE ST NW STE 200
ATLANTA    GA    30303

#1538546
TRUSTEE ANDREA E CELLI
PO BOX 1918
MEMPHIS    TN    38101

#1260391
TRUSTEE ANN M DELANEY
PO BOX 250
MEMPHIS    TN    38101

#1538548
TRUSTEE CARL BEKOFSKE
PO BOX 2175
MEMPHIS    TN    38101

#1260392
TRUSTEE DAVID RUSKIN
PO BOX 5816
TROY  MI    48007

#1260393
TRUSTEE EDWARD P DECHERT
PO BOX 667
KOKOMO  IN    469030667

#1538551
TRUSTEE ELAINA MASSEY
PO BOX 1717
BRUNSWICK  GA    31521

#1538552
TRUSTEE ELLEN W COSBY
PO BOX 1838
MEMPHIS    TN    38101

#1538553
TRUSTEE GERARD VETTER
PO BOX 580
MEMPHIS    TN    38101

#1538554
TRUSTEE HELLEN M MORRIS
PO BOX 2207
MEMPHIS    TN    38101

#1538555
TRUSTEE JASMINE Z KELLER
12 SOUTH 6TH STREET STE 310
MINNEAPOLIS  MN    55402

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538556
TRUSTEE JOSEPH BLACK JR
PO BOX 440
MEMPHIS    TN    38101

#1538557
TRUSTEE KRISTIN SMITH
PO BOX 116347
ATLANTA    GA    30368

#1538558
TRUSTEE LINDA GORE
PO BOX 2153
BIRMINGHAM    AL    35287

#1538559
TRUSTEE LUCIEN A MORIN II
25 EAST MAIN ST STE 500
ROCHESTER    NY    14614

#1538560
TRUSTEE MARK A WARSCO
PO BOX 11647
FORT WAYNE    IN    46859

#1260394
TRUSTEE MCI QUALIFIED TRUST
AGRMNT C/O STAR BK NA TR DEPT
910 W MAIN ST
TROY    OH    45373

#1538561
TRUSTEE MICHAEL KAPLAN
PO BOX 933
MEMPHIS    TN    38101

#1538562
TRUSTEE MOLLY WHITON
PO BOX 610
MEMPHIS    TN    38101

#1260395
TRUSTEE NANCY J WHALEY
303 PEACHTREE CENTER AVENUE
SUITE 120
ATLANTA    GA    30303

#1538563
TRUSTEE NANCY J WHALEY
303 PCHTREE CENTER AVE STE 120
ATLANTA    GA    30303

#1538564
TRUSTEE ROBERT HARLAN
PO BOX 1659
COLUMBIA    TN    38402

#1538565
TRUSTEE THOMAS J KING
PO BOX 1102
MEMPHIS    TN    38101

#1538566
TRUSTEE TIMOTHY BRANIGAN
PO BOX 480
MEMPHIS    TN    38101

#1538567
TRUSTEE TOM VAUGHN
PO BOX 588
MEMPHIS    TN    38101

#1538568
TRUSTEE W HEITKAMP
PO BOX 740
MEMPHIS    TN    38101

#1260396
TRUSTEES OF AEW #131 TRUST
C/O FIRST UNION BANK
D 860542
ORLANDO    FL    328860542

#1260397
TRUSTEES OF TUFTS COLLEGE
TUFF UNIVERSITY
419 BOSTON AVENUE
OFFICE OF THE BURSAR
MEDFORD    MA    02155

#1538569
TRUSTMARK NATIONAL BANK
C/O PO BOX 157
JACKSON    MS    39205

#1039949
TRUSTY  JOHN
1577 N 400 W
KOKOMO    IN    46901

#1039950
TRUSZKOWSKI  THOMAS
914 BEECHWOOD ST NE
GRAND RAPIDS    MI    495053710

#1064022
TRUSZKOWSKI  DONALD
2741 BURRITT N.W.
GRAND RAPIDS    MI    49504

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260398
TRUTEC INDUSTRIES INC
4700 GATEWAY BLVD
SPRINGFIELD      OH     45502

#1260401
TRUTRON CORP EFT
274 EXECUTIVE DR
TROY    MI     480834530

#1260402
TRUTRON CORPORATION
274 EXECUTIVE DR
TROY    MI     48083

#1260403
TRUX INTERNATIONAL INC
SCAC TXIH
2101 DIXIE RD
MISSISSAUGA     ON    L4Y 1Z1
CANADA

#1260404
TRV INVESTMENTS INC
OHIO BELTING & TRANSMISSION CO
300 N WESTWOOD AVE
TOLEDO    OH    436073343

#1073653
TRW
17455 E.EXPOSITION
P.O. BOX 6213
AURORA    CO     80017

#1073654
TRW
6377 SAN IGNACIO AVENUE
SAN JOSE    CA    95153-0951

#1073655
TRW
DO NOT USE - USE 1J548003
      CA     90245

#1260405
TRW
5676 INDUSTRIAL PARK RD
WINONA    MN    55987

#1070480
TRW / LUCAS BODY SYSTEMS
Attn    SAM HAMER
ROSSENDALE ROAD
BURNLEY LANCS
         BB115SZ
UNITED KINGDOM

#1069517
TRW AFTERMARKET OPERATIONS
STRATFORD ROAD
SHIRLEY,SOLIHULL
WEST MIDLANDS        B90 4AX
UNITED KINGDOM

#1260406
TRW AFTERMARKET OPERATIONS
STRATFORD RD SHIRLEY
B90 4AX  SOLIHULL
UNITED KINGDOM

#1260407
TRW AUTOMOTIVE
KELSEY HAYES COMPANY
DRAWER 67 171
HLD PER LEGAL 8/11/05 CC
DETROIT    MI     48267

#1527593
TRW AUTOMOTIVE
Attn    ACCOUNTS PAYABLE
P.O. BOX 94885
CLEVELAND    OH    44101

#1529757
TRW AUTOMOTIVE - WIXOM
28026 OAKLAND OAKS CT
WIXOM    MI     48393

#1068427
TRW AUTOMOTIVE ELECTRONIC INC
PO BOX 78091
DETROIT    MI     482771256

#1260408
TRW AUTOMOTIVE ELECTRONICS
5676 INDUSTRIAL PARK RD
WINONA    MN    55987

#1260409
TRW AUTOMOTIVE ELECTRONICS
5752 INDUSTRIAL PARK RD
WINONA    MN    55987

#1260410
TRW AUTOMOTIVE ELECTRONICS
EASTERN AVENUE
BB10 2AR BURNLEY LANCS
UNITED KINGDOM

#1525323
TRW AUTOMOTIVE ELECTRONICS
Attn    ACCOUNTS PAYABLE
PO BOX 5649
WINONA    MN    55987-5649

#1529758
TRW AUTOMOTIVE ELECTRONICS
Attn    JODY THIELE
5676 INDUSTRIAL PARK RD
POBOX 5649
WINONA    MN    55987

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1542944
TRW AUTOMOTIVE ELECTRONICS
WINONA    MN    55987-5649

#1260411
TRW AUTOMOTIVE ELECTRONICS & C
AM PULVERHAEUSCHEN 7
ENKENBACH  ALSENBORN        67677
GERMANY

#1260412
TRW AUTOMOTIVE ELECTRONICS & C
INDUSTRIESTRASSE 2-8
RADOLFZELL        78315
GERMANY

#1260414
TRW AUTOMOTIVE ELECTRONICS & C
MESSMER-VERWALTUNGS-GMBH TRW
INDUSTRIESTR 2-8
RADOLFZELL        78315
GERMANY

#1260415
TRW AUTOMOTIVE ELECTRONICS EFT
C/O ACCOUNTS RECEIVABLE
5676 INDUSTRIAL PARK RD
LUCAS BODY SYSTEMS
WINONA HLD LGAL 8/11        MN    55987

#1540305
TRW AUTOMOTIVE HOLDINGS CO
Attn   ACCOUNTS PAYABLE
420 B PANAMERICAN DRIVE SUITE 6
EL PASO    TX    79907

#1260416
TRW AUTOMOTIVE INC
12025 TECH CENTER DR
LIVONIA        MI    48150

#1260417
TRW AUTOMOTIVE INC
37000 PLYMOUTH RD
LIVONIA        MI    48150

#1260418
TRW AUTOMOTIVE INC
ENGINEERED FASTNERS & COMPONEN
23855 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1260419
TRW AUTOMOTIVE ITALIA SPA
HLD PER LEGAL 8/11/05 CC
VIA MIRAFLORES 20
10042 NICHELINO
ITALY

#1260420
TRW AUTOMOTIVE ITALIA SPA
VIA MIRAFLORES 20
NICHELINO        10042
ITALY

#1260421
TRW AUTOMOTIVE PRODUCTS  EF
HLD PER LEGAL 8/11/05 CC
PO BOX 77188
DETROIT    MI    48278

#1260422
TRW AUTOMOTIVE RESTRAINT
TRW VEHICLE SAFETY SYSTEMS
4505 W 26 MILE ROAD
HOLD PER LEGAL 8/11/05 CC
WASHINGTON MI    48094

#1260423
TRW AUTOMOTIVE US LLC
TRW WESTMINSTER
180 STATE RD E RTE 2A
WESTMINSTER   MA    01473

#1171641
TRW CANADA LTD OSS        EFT
16643 HWY 12
MIDLAND CANADA    ON    L4R 4L5

#1260424
TRW CANADA LTD OSS        EFT
FRMLY TRW VEHICLE SAFETY SYSTE
11 CENTENNIAL DR
HLD PER LEGAL 8/11/05 CC
PENETANQUISHENE  ON    L0K 1P0
CANADA

#1260425
TRW ELECTRONICS
HLD PER LEGAL 8/11/05 CC
3801 URSULA AVE
MCALLEN   TX    78503

#1260426
TRW FAHRWERKSYSTEME GMBH
POSTFACH 110350
HANSA ALLEE 190
OBERKASSEL
DUSSELDORF 11        40503
GERMANY

#1260427
TRW FAHRZEUGELEKTRIK GMBH & CO
TRW AUTOMOTIVE ELECTRONICS
POSTFACH 1420 HLD LEGAL 8/1105
78304 RADOLFZELL
GERMANY

#1260428
TRW FAHRZEUGELEKTRIK GMBH & CO
TRW MESSMER GMBH & CO KG
INDUSTRIESTR 2-8
RADOLFZELL        78315
GERMANY

#1171643
TRW FASTENERS DIV  EFT
PO BOX 78027
DETROIT    MI    482770027

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260429
TRW FASTENERS DIVISION
HLD PER LEGAL 8/11/05 CC
P O BOX 78027
DETROIT    MI    482770027

#1078747
TRW INC
FASTENERS DIVROAD
15226 COMMON ROAD
ROSEVILLE    MI    48066

#1260430
TRW INC
11202 E GERMANN RD
QUEEN CREEK    AZ    85242

#1260431
TRW INC
AUTOMOTIVE ELECTRONICS GROUP
24175 RESEARCH DR
FARMINGTON HILLS    MI    483352634

#1260432
TRW INC
BANK ONE HLD PER LEGAL 8/11/05
3801 URSULA AVE
ADD CHG 11/24/04 AH
MCALLEN    TX    78503

#1260433
TRW INC
NELSON STUD WELDING INC
4505 W 26 MILE RD
WASHINGTON    MI    48094

#1260434
TRW INC
PO BOX 78091
DETROIT    MI    48277

#1260435
TRW INC
TRANSPORTATION ELECTRONICS DIV
4200 W MILITARY HWY
MCALLEN    TX    78503-882

#1260436
TRW INC
TRW AUTOMOTIVE
12000 TECH CTR DR
LIVONIA    MI    48150

#1260439
TRW INC
TRW AUTOMOTIVE
28026 OAKLAND OAKS CT
WIXOM    MI    48393

#1260441
TRW INC
TRW AUTOMOTIVE
9475 CENTER RD
FENTON    MI    484309388

#1260442
TRW INC
TRW AUTOMOTIVE DIV
1400 SALEM RD
COOKEVILLE    TN    38501

#1260444
TRW INC
TRW AUTOMOTIVE ELECTRONICS
23855 RESEARCH DR
FARMINGTON HILLS    MI    48335

#1260445
TRW INC
TRW AUTOMOTIVE FAYETTE PLANT
705 N FAYETTE ST
FAYETTE    OH    43521-958

#1260446
TRW INC
TRW ENGINEERED FASTENERS & COM
180 STATE RD E
WESTMINSTER    MA    01473

#1260448
TRW INC
TRW SAFETY SYSTEMS-MESA
4051 N HIGLEY
MESA    AZ    85215

#1260450
TRW INC
TRW VEHICLE SAFETY SYSTEMS DIV
4505 W 26 MILE RD
WASHINGTON    MI    480949732

#1260451
TRW INC
VEHICLE SAFETY SYSTEMS DIV
18 S PERRY ST
VANDALIA    OH    453772119

#1073656
TRW INC.
DO NOT USE - USE 1J548003
EL SEGUNDO    CA    90245

#1260452
TRW LTD
TRW AFTERMARKET
STRATFORD RD SHIRLEY
SOLIHULL  WEST MIDLA        B90 4AX
UNITED KINGDOM

#1528573
TRW LTD
TRW CONTEKT TECHNICAL CTR
STRATFORD RD
SOLIHULL  WEST MIDLANDS        B90 4GW
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1542945
TRW PASSENGER CAR STEERING
34201 VAN DYKE AVENUE
PO BOX 8008
STERLING HEIGHTS      MI      48311

#1260453
TRW SAFETY SYSTEMS  MESA  EFT
4051 N HIGLEY
HLD PER LEGAL 8/11/05 CC
MESA   AZ     85215

#1525324
TRW SHARED SERVICES
PO BOX 94885
CLEVELAND    OH    44101-4885

#1540306
TRW SHARED SERVICES
Attn    ACCOUNTS PAYABLE
8333 ROCKSIDE ROAD
VALLEY VIEW      OH   44125

#1072329
TRW SPACE & ELECTRONICS
DO NOT USE - USE 1J548011
REDONDO BEACH  CA     90278

#1073657
TRW SYSTEMS
ELECTROMAGNETIC SYSTEMS
P.O. BOX 3510
SUNNYVALE   CA   94089

#1260454
TRW TRANSPORTATION ELECTRONICS
PO BOX 78091
HLD PER LEGAL 8/11/05 CC
DETROIT   MI     48277

#1260455
TRW UNITED CARR GMBH AND CO
POSTFACH 12 63
AM PULVERHAUSCHEN 7 8/26/05 CC
POSTFACH 12 63 HLD PER LEGAL
ENKENBACH ALSENBORN      67677
GERMANY

#1260456
TRW VEHICLE SAFETY SYSTEM SA D
LA BRECHA NO 199
REYNOSA             88500
MEXICO

#1525325
TRW VEHICLE SAFETY SYSTEMS
Attn    ACCOUNTS PAYABLE
1400 SALEM ROAD
COOKEVILLE    TN     38501

#1542946
TRW VEHICLE SAFETY SYSTEMS
1400 SALEM ROAD
COOKEVILLE    TN     38501

#1260458
TRW VEHICLE SAFETY SYSTEMS INC
TRW-VSSI
4505 W 26 MILE RD
EAST BLDG
WASHINGTON   MI     48094

#1260459
TRW VEHICLE SAFETY SYSTEMS INC
TRW-VSSI
EAST BLDG
4505 W 26 MILE RD
WASHINGTON   MI     48094

#1260460
TRW VEHICLE SAFETY SYSTEMS LTD
16643 HWY 12
MIDLAND     ON    L4R 4L5
CANADA

#1260461
TRW VEHICLE SAFETY SYSTS EFT
HLD PER LEGAL 8/11/05 CC
DEPT 771212
PO BOX 77000
DETROIT    MI    482771212

#1260462
TRW, INC
TRW AUTOMOTIVE
23855 RESEARCH DR
FARMINGTON HILLS      MI     48335

#1260463
TRY HOURS INC
3640 BRIARFIELD BLVD
MAUMEE  OH    43537

#1260464
TRY HOURS INC
ADDR 5\99PER SCIDS
3640 BRIARFIELD BLVD
MAUMEE   OH   43537

#1260465
TRY TRANSPORTATION INC
4700 DURAZNO
EL PASO    TX    79905

#1260466
TRY TRANSPORTATION INC
4700 DURAZNO AVE
EL PASO    TX    79905

#1064023
TRYLING   GREGORY
3296 E. 50 N.
KOKOMO  IN    46901

#1140829
TRYNKUS  TADEUSZ
40 STROHM ST
ROCHESTER  NY   14612-4822

#1039951
TRYON  CHARLES
12492 CLIO RD
CLIO   MI   484201050

#1078748
TRYON HEALTH CLUB
320 ACADEMY ST.
TRYON   NC   28782

#1078749
TRYON LUMBER COMPANY
PO BOX 216
LANDRUM  SC   29356

#1078750
TRYON PRINTERS
PO BOX 167
LYNN   NC   28750

#1064024
TRYTKO  DANIEL
7302 E FRANCES RD
MT MORRIS   MI   48458

#1140830
TRZASKA  STANLEY J
5236 WILLIAM ST
LANCASTER  NY   14086-9658

#1039952
TRZYBINSKI  PAUL
70 COUNTRY LN
WEST SENECA  NY   142241509

#1260467
TS AUTOMATION INC
FRMLY TURBO SPRAY MIDWEST INC
323 N ROOSEVELT
HOWELL   MI   48843

#1260468
TS DELIVERY
4670 FRANKLIN STREET
UBLY   MI   48475

#1260469
TS EXPEDITING SERVICE INC
TRI STATE EXPEDITING SERVICE
P O BOX 307
SCAC  TSCI
PERRYSBURG  OH   43551

#1260470
TS POLYMERS INC
TSP INC
2009 GLENN PKY
BATAVIA   OH   45103

#1260472
TS TECH NORTH AMERICA
8400 E BROAD ST STE 100
REYNOLDSBURG  OH   43068

#1260473
TS TECH NORTH AMERICA INC
8400 E BROAD ST STE 100
REYNOLDSBURG  OH   43068

#1260474
TSAC
PO BOX 41229
JACKSONVILLE   FL   32203

#1064025
TSAI  IRENE
28 8TH STREET
HICKSVILLE   NY   11801

#1064026
TSAI  JEENHUEI
858 GRACE DR
CARMEL  IN   46032

#1064027
TSAI  LEE-NA
3873 MAPLE GROVE LANE
BEAVERCREEK  OH   45440

#1064028
TSAO  VANNUN
1237 BAYWOOD CIRCLE
BRIGHTON   MI   48116

#1260475
TSAR & TSAI
8TH FL 245 DUNHUA S RD
SEC 1 TAIPEI 106
ROC
TAIWAN, PROVINCE OF CHINA

#1039953
TSATOKE  OLITA
1276 E. COOK RD.
GRAND BLANC  MI   48439

#1039954
TSCHARNACK DOROTHY
W287 N8282 DOBBERTIN RD
HARTLAND    WI    530299577

#1140831
TSCHIRHART   JAMES R
3934 HERFORD TRL
DAYTON    OH    45439-1210

#1039955
TSCHUDI    JENNIFER
1127 AMHERST DR APT G1
SIDNEY    OH    45365

#1260476
TSCHUDIN GRINDING SYSTEMS INC
100 LASER CT
HAUPPAUGE   NY    11788

#1260477
TSCHUDIN GRINDING SYSTEMS INC
75 LASER COURT
HAUPPAUGE   NY    11788

#1260478
TSCHUDINPARTS
DIV OF EUROTECHNIQUE IND INC
31 GAUL ROAD SOUTH
EAST SETAUKET    NY    11733

#1067515
TSE
Attn    CAROL LEESON
4370   112TH TERRACE NORTH
CLEARWATER   FL    33762

#1078752
TSE HO TSO INTERMEDIATE
Attn    MARY PHILLIPS
PO BOX 559
FORT DEFIANCE    AZ    86504

#1064029
TSENG   CONNIE
2775 HILTON DRIVE
KETTERING    OH    45409

#1260479
TSG AUTOMATION
84 STEAMWHISTLE DR
IVYLAND    PA    18974

#1260480
TSG AUTOMATION INC
84 STEAMWHISTLE DR
IVYLAND    PA    18974

#1260481
TSI
C/O AJ ABRAMS CO, THE
PO BOX 5171
WESTPROT   CT    06881

#1260482
TSI
TRANSPORTATION SERVICES INC
18165 TELEGRAPH RD
ROMULUS   MI    48174

#1260483
TSI DISPLAY SYSTEMS
TRADE SHOW DIVISION
126 DRAKE AVE
MODESTO   CA    95350

#1260484
TSI INC
500 CARDIGAN RD
PO BOX 64394
SAINT PAUL    MN    55164

#1260485
TSI INC
500 CARDIGAN RD
SHOREVIEW   MN    551263996

#1260486
TSI INC
LASER DIAGNOSTIC DIV
500 CARDIGAN RD
SAINT PAUL    MN    55126

#1260487
TSI INC
PO BOX A9277
MINNEAPOLIS    MN    55486

#1067516
TSI INCORPORATED
Attn    CUSTOMER SERVICE/SALES
500 CARDIGAN ROAD
SHOREVIEW   MN    55126-39

#1546628
TSI INCORPORATED
500 CARDIGAN RD
SHOREVIEW   MN    55126

#1546629
TSI INCORPORATED
SDS 12-0764, PO BOX 86
MINNEAPOLIS    MN    55486-0764

#1260488
TSI TRAINING SERVICES INTL
33150 LAKELAND BLVD
EASTLAKE   OH   44095

#1078753
TSI/PROTHERM
PROTHERM MFG CO (DBA)
1233 W COLLINS
ORANGE   CA   92867

#1140832
TSILIMOS    AMELIA S
8561 BLACK OAK DR NE
WARREN   OH   44484-1618

#1260489
TSM CORP
1175 OPDYKE RD
AUBURN HILLS     MI    48326-295

#1260492
TSM CORPORATION
ADDR CHG 12 15 99
1175 OPDYKE RD
AUBURN HILLS     MI    48326

#1525326
TSM CORPORATION
Attn    ACCOUNTS PAYABLE
1175 OPDYKE ROAD
AUBURN HILLS     MI    48326

#1542947
TSM CORPORATION
1175 OPDYKE ROAD
AUBURN HILLS     MI    48326

#1140833
TSOCARIS   ALICE A
1321 HOLLOW RUN APT 7
DAYTON   OH   45459-5886

#1140834
TSOCARIS   MICHAEL G
1399 LONG ISLAND COURT
BEAVERCREEK OH   45434-6961

#1064030
TSOUKLERIS   DINO
1673 LATHRUP AVENUE
SAGINAW   MI    486384740

#1260493
TSP INC
2009 GLENN PKWY
BATAVIA   OH   45103

#1260494
TSR TRAINING, SERVICE & REPAIR
5185 N US 31
EASTPORT   MI    49627

#1260495
TSS CUSTOM MACH & ENGINEERING
1201 HILLSMITH DR
CINCINNATI     OH    45215

#1260496
TSS TECHNOLOGIES INC
1201 HILL SMITH DR
CINCINNATI     OH    45215

#1260498
TSSC INC
TOYOTA'S SUPPLIER SUPPORT CTR
25 ATLANTIC AVE
ERLANGER   KY    410183188

#1260499
TST AUTOMOTIVE SERVICES
1601 TRICONT AVE
WHITBY     ON    L1N 7N5
CANADA

#1260501
TST EXPEDITED SERVICES INC EFT
FMLY TNT OLEX INC (US DIV)
PO BOX 7217
WINDSOR   ON    N9C 3Z1
CANADA

#1260502
TST EXPEDITED SERVICES INC EFT
PO BOX 7217
WINDSOR   ON    N9C 3Z1
CANADA

#1260503
TST OVERLAND EXPRESS
DIV OF TST SOLUTIONS INC
3091 ROCKEFELLER AVE
CLEVELAND   OH    44115

#1260504
TST OVERLAND EXPRESS   EFT
DIV TST SOLUTIONS INC 1\98
5155 CREEKBANK FL 2ND FLOOR
FMLY TNT OVERLAND EXPRESS 1\98
MISSISSAUGA   ON    L4W 1X2
CANADA

#1260505
TST SOLUTIONS INC
1601 TRICONT AVE
WHITBY     ON    L1N 7N5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1260506
TST SOLUTIONS INC
TST EXPEDITED SERVICES
710 SPRUCEWOOD AVE
WINDSOR    ON    N9C 3Z1
CANADA

#1260507
TST SOLUTIONS INC
TST OVERLAND EXPRESS DIV
5200 MAINGATE DR
MISSISSAUGA    ON    L4W 1G5
CANADA

#1064031
TSUI    DAVID
7580 HARBOR LANE
CENTERVILLE    OH    454594141

#1064032
TSUKANOV  YELENA
14 ARMS BLVD
#10
NILES    OH    44446

#1525327
TSW INC
D/B/A RTI
13529 I CIRCLE
OMAHA    NE    68137-1147

#1542948
TSW INC
D/B/A RTI
13529 I CIRCLE
OMAHA    NE    68137-1147

#1543705
TT ELECTRONIC INTEGRATED SYST. LTD
BRUNEL HOUSE, BRUNEL RD.
AYLESBURY        HP198RG
UNITED KINGDOM

#1260508
TT ELECTRONICS PRESTWICK CIRCU
C/O RO WHITESELL & ASSOCIATES
1800 S PLATE
KOKOMO  IN    46901

#1260509
TT ELECTRONICS/IRC
INTERNATIONAL RESISTIVE CO
736 GREENWAY RD
BOONE    NC    28607-483

#1260511
TT ELECTRONICS/IRC
INTERNATIONAL RESISTIVE CO INC
4222 S STAPLES ST
CORPUS CHRISTI    TX    78411-270

#1078754
TTB INC. DBA SERVICE MASTER
Attn    TINA BURDINE
207 E. FERN AVENUE
FOLEY    AL    36535

#1070481
TTG, INC.
Attn    RUBY KENT
25 B STREET
BURLINGTON    MA    01803-3406

#1067517
TTI
Attn    KRISTIE MEAGHER
8501 TURNPIKE DRIVE
SUITE 100
WESTMINSTER  CO    80030

#1260515
TTI ENVIRONMENTAL INC
9 EAST STOW ROAD
MARLTON  NJ    080533150

#1078755
TTI INC
13220 EVENING CREEK DR.#101
SAN DIEGO    CA    92128

#1260516
TTI INC
2441 NE PKY
FORT WORTH    TX    76106

#1260518
TTI INC
7756 WASHINGTON VILLAGE DR
DAYTON    OH    45459

#1260519
TTI INC
TTI PLUS
5050 MARK IV PKY
FORT WORTH    TX    76106

#1260520
TTI INC
TTI WISCONSIN
2445 S 179TH ST UNIT E
NEW BERLIN    WI    53146

#1260521
TTI INC    EFT
2441 NE PKY
FORT WORTH    TX    761061896

#1078756
TTI INC.
1570 BROOKHOLLOW STE 103
SANTA ANA    CA    92705

---

#1260522
TTI TESTRON INC
41 CENTURY DR
WOONSOCKET RI      028956162

#1078757
TTI, INC.
150 WEST PARK LOOP
SUITE 201
HUNTSVILLE      AL      35806

#1260523
TTTECH COMPUTERTECHNIK GMBH
SCHOENBRUNNER STRASSE 7
A 1040 VIENNA
AUSTRIA

#1260524
TTTECH COMPUTERTECHNIK GMBH
TIME TRIGGERED TECHNOLOGY
SCHOENBRUNNER STR 7
WIEN          1040
AUSTRIA

#1525328
TTV GERMANY GMBH
Attn    ACCOUNTS PAYABLE
DREISCHKAMP 46
COESFELD          48563
GERMANY

#1542949
TTV GERMANY GMBH
DREISCHKAMP 46
COESFELD          48563
GERMANY

#1542950
TTXE INC
1016 DIXIE HWY STE B
ROSSFORD  OH      43460-1386

#1064033
TU   ANNIE
8205 MILLWHEEL DRIVE
DAYTON    OH      45458

#1546630
TU AICHE STUDENT CHAPTER
600 S COLLEGE
TULSA      OK      74104

#1260525
TU ANNIE
SU 11173
BATON ROUGE   LA      708131173

#1069518
TU DISCOUNT FORD AUTO PARTS IN
IC-16 AVE LOMAS VERDES
BAYAMON   PR      00956

#1067518
TU.BE. COMPUTERS, INC.
Attn    CLAIRE EMANUEL
1264 S. TAMIAMI TRAIL
OSTREY     FL      34229

#1260526
TU0000110567
25701 COMMERCE DR
MADISON HEIGHTS      MI      48071

#1260527
TUAR-GRIMBAC INC
GRIMBAC DIV
1225 ROSEWOOD
ANN ARBOR   MI      48104

#1039956
TUBBE   DAVID
6353 WARD RD
SANBORN  NY      14132

#1039957
TUBBS   LUBERTA
2300 CRESTMONT DR
GIRARD    OH      44420

#1039958
TUBBS   TERRENCE
170 HILTON AVE
YOUNGSTOWN OH      44507

#1039959
TUBBS   TIMOTHY
6099 ATHERTON
BURTON   MI      48519

#1064034
TUBBS   JACK
9060 N ELMS RD
CLIO      MI      48420

#1064035
TUBBS   RICHARD
RR #3 BOX 141J
RUSSIAVILLE      IN      46979

#1140835
TUBBS III      FRANK L
507 SOUTHWOOD LN
SAINT JOSEPH      MO      64506-3184

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260528
TUBBS JACK EDWARD
DBA FLINT PATENT SERVICE
9060 N ELMS RD
CLIO      MI      484208509

#1078758
TUBBY'S TEES, INC
365 B COMMERCIAL PARK DRIVE
FAIRHOPE    AL      36532

#1260529
TUBE FAB OF AFTON CORP
PO BOX 630
INDIAN RIVER      MI      497490630

#1171645
TUBE FAB OF AFTON CORP  EFT
1715 M 68 EAST
AFTON    MI      49705

#1260530
TUBE FAB OF AFTON CORP (EF)
1715 M 68 EAST
RMT ADD CHG 10\00 TBK LTR
AFTON    MI      49705

#1260531
TUBE FAB/ROMAN ENGINEERING CO
1715 M-68 E
AFTON    MI      49705

#1529759
TUBE FAB/ROMAN ENGR CO INC
Attn    JOAN PERKINS
1715 M-68 EAST
AFTON    MI      49705

#1260533
TUBE PRODUCTS
C/O DEN UYL, MATHEWS & LONG
247 SOUTH WOODWARD
ROYAL OAK    MI      48067

#1260534
TUBE PRODUCTS CORP
17197 N LAUREL PARK DR STE 307
LIVONIA      MI      48152

#1260535
TUBE PRODUCTS CORPORATION
AP AUTOMOTIVE SYSTEMS INC
1255 ARCHER DR
TROY    OH      45373

#1260536
TUBE SPECIALITIES CO INC
1459 NW SUNDIAL RD
RMT ADD CHG 1\01 TBK LTR
TROUTDALE    OR      97060

#1260537
TUBE TECH INC
500 TROLLEY BLVD
ROCHESTER    NY      14606

#1525330
TUBE TECH INC
Attn    ACCOUNTS PAYABLE
500 TROLLEY BLVD
ROCHESTER    NY      14606

#1260540
TUBE TECH INC        EFT
HOLD MATTHEW FORTHETTIS 7/14/5
500 TROLLEY BLVD
ROCHESTER    NY      14606

#1140836
TUBINIS      DAVID J
4204 BURCH RD
RANSOMVILLE    NY      14131-9541

#1039960
TUBINIS JR      DAVID
238 WATERMAN ST
LOCKPORT    NY      14094

#1039961
TUBO    KELLY
2755 TRANSIT RD
NEWFANE    NY    14108

#1039962
TUBO, JR.      DONALD
2755 TRANSIT RD
NEWFANE    NY      14108

#1260541
TUC LLC
12838 STAINLESS DRIVE
HOLLAND    MI      49424

#1260542
TUCCI MAURO A MD PA
21 MELANIE MANOR
EAST BRUNSWICK    NJ      08816

#1140837
TUCHSCHERER LAWRENCE D
1021 NOTTINGHAM COURT
KOKOMO    IN      46902-9700

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1039963
TUCK  EBONY
1440 CORY DRIVE
DAYTON  OH    45406

#1140838
TUCK  ROBERT P
1640 VALLEY HEIGHTS RD
XENIA    OH    45385-9311

#1039964
TUCKER  ALFRED
1222 21ST AV SW
DECATUR  AL    35601

#1039965
TUCKER  ALTON
10 CO.RD #52
LEXINGTON    AL    356489801

#1039966
TUCKER  ARMELDA
2109 GLENWOOD AVE.
SAGINAW    MI    48601

#1039967
TUCKER  ARMSTEAD
387 NORWOOD AVE
YOUNGSTOWN OH    44504

#1039968
TUCKER  AUTUMN
4191 EMERICK ST
SAGINAW    MI    48603

#1039969
TUCKER  BELINDA
400 W COLONY DR
SAGINAW    MI    48603

#1039970
TUCKER  CARL
4725 FALL RIVER RD
LEOMA    TN    384687009

#1039971
TUCKER  CLIFFORD
4781 FALL RIVER RD
LEOMA    TN    384687009

#1039972
TUCKER  CONNIE
704 W CHELSEA
DAVISON    MI    48423

#1039973
TUCKER  DEBORAH
4508 FOXTON CT.
DAYTON  OH    45414

#1039974
TUCKER  DEMETRICR
4701 31ST AVE E
TUSCALOOSA  AL    35405

#1039975
TUCKER  DERRICK
22843 MESA SPRINGS
MORENO VALLEY  CA    92557

#1039976
TUCKER  DONALD
209 STAHL AVE.
CORTLAND  OH    44410

#1039977
TUCKER  GARY
7491 S STATE ROAD 67
MUNCIE    IN    473028146

#1039978
TUCKER  JAMES
3003 LORANCE RD
CLINTON    MS    39056

#1039979
TUCKER  JAVIN
324 HUNTSFORD PL
TROTWOOD OH    45426

#1039980
TUCKER  JOHN
4212 WESTFORD RD
JAMESTOWN PA    16134

#1039981
TUCKER  JOHNNY
1357 VO TECH DR
FITZGERALD    GA    317506536

#1039982
TUCKER  JUDE
171 BAUMAN RD
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1039983
TUCKER  KENNETH
2568 CARNEGIE ST.
DAYTON   OH    45406

#1039984
TUCKER  KENYA
2433 WESTPORT DRIVE
DAYTON   OH    45406

#1039985
TUCKER  LAWRENCE
4600 GARDENDALE
DAYTON   OH    45427

#1039986
TUCKER  MARIAN
560 FOREST PARK #P
DAYTON   OH    45405

#1039987
TUCKER  MICHAEL
32 BEATTIE AVE
LOCKPORT   NY    14094

#1039988
TUCKER  MICHELE
794 STEWART RD
ANDERSON   IN    46012

#1039989
TUCKER  PAMELA
8296 E STATE RD 18
GALVESTON   IN    46932

#1039990
TUCKER  RAPFEAL
4004 SPINGMEADOW LANE
TROTWOOD  OH    45426

#1039991
TUCKER  RONALD
12051 PAGE RD
TANNER   AL    356713803

#1039992
TUCKER  SCOTT
3 ROB ROY
WICHITA FALLS     TX    76302

#1039993
TUCKER  STANLEY
24100 MOORESVILLE RD
ATHENS   AL    356133162

#1039994
TUCKER  STEVEN
2820 PLUM COURT
KOKOMO   IN    46902

#1039995
TUCKER  THOMAS
706 OAKDALE DRIVE
EAST GADSDEN   AL    35903

#1039996
TUCKER  THURMAN
PO BOX 310422
FLINT   MI    485310422

#1039997
TUCKER  TOMMY
150 MEADOW LN
FITZGERALD     GA    317508654

#1039998
TUCKER  TONY
174 THISTLE LN
FITZGERALD     GA    31750

#1039999
TUCKER  VONCILE
1184 HARVARD DR SE
WARREN  OH    44484

#1040000
TUCKER  YOLANDA
1601 N. VALENTINE
FORT STOCKTON   TX    79735

#1064036
TUCKER  CHRISTOPHER
15 LANGSTON POINT
PITTSFORD   NY    14534

#1064037
TUCKER  DAVID
551 LAKESIDE DRIVE
WATERFORD  MI    48328

#1064038
TUCKER  DENISE
551 LAKESIDE DRIVE
WATERFORD  MI    48328

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:   17:00:52

---

#1064039
TUCKER  ERIC
20 CYPRESS AVE
NORTH BRUNSWICK  NJ      08902

#1064040
TUCKER  JAMES
P O BOX 303
FLORA    MS    39071

#1064041
TUCKER  MONIKA
3501 SOUTHLEA DR
KOKOMO  IN    46902

#1064042
TUCKER  STEVEN
796 LEIGHTON COVE
COLLIERVILLE      TN      38017

#1140839
TUCKER  BELINDA K
400 W COLONY DR, APT 1C
SAGINAW    MI    48603

#1140840
TUCKER  BRUCE E
2424 DANUBE CT
KETTERING    OH    45420-1004

#1140841
TUCKER  CECELIA M
11408 N MERILLVILLE RD
IRONS    MI    49644-8882

#1140842
TUCKER  CONNIE
335 PINE ST
CLIO    MI    48420-1329

#1140843
TUCKER  DAVID W
3329 BRADDOCK ST
KETTERING    OH    45420-1202

#1140844
TUCKER  DUANE N
8940 N CLEARWATER DR
ZEELAND    MI    49464-9227

#1140845
TUCKER  GLENNA J
PO BOX 364
EATON    OH    45320-0364

#1140846
TUCKER  HUBERT J
922 1/2 WEST WASHINGTON ST
SANDUSKY  OH    44870-2336

#1140847
TUCKER  JAMES E
6097 N 100 W
ALEXANDRIA      IN      46001-8218

#1140848
TUCKER  JIMMY R
2564 BROOKFIELD
CANTON    MI    48188-1823

#1140849
TUCKER  MARIANNE J
2264 SELMA AVE
YOUNGSTOWN OH    44504-1304

#1140850
TUCKER  ROBERT L
PO BOX 370332
DECATUR  GA    30037

#1140851
TUCKER  SHIRLEY A
2217 9TH ST SW
DECATUR  AL    35601-3691

#1140852
TUCKER  SUSAN L
9116 DUBLIN WAY
DAVISON    MI    48423-8576

#1260543
TUCKER & BAUM
228 S BEVERLY DR
BEVERLY HILLS      CA    902123880

#1260544
TUCKER ALVA JAMES
CHG PER W9 01/20/05 CP
824 W NORTH ST
ANAHEIM  CA    928051736

#1260545
TUCKER DELWIN EUIN
DBA DTS
PO BOX 211264
BEDFORD  TX    76095

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                Time:    17:00:52

---

#1067519
TUCKER ELECTRONICS
1717 RESERVE STREET
GARLAND    TX    75042-76

#1260546
TUCKER ELECTRONICS CO
1717 RESERVE ST
GARLAND    TX    75042

#1260548
TUCKER GMBH
MAX EYTH STRASSE 1
D35394 GIESSEN
GERMANY

#1260549
TUCKER GMBH
MAX-EYTH-STR 1
GIESSEN          35394
GERMANY

#1260551
TUCKER INDUCTION SYSTEMS INC
50550 RIZZO DR
SHELBY TOWNSHIP    MI    48315

#1260552
TUCKER INDUCTION SYSTEMS LTD
50550 RIZZO DR
SHELBY TOWNSHIP    MI    48315

#1546631
TUCKER JANITORIAL SUPPLY
6940 EAST 12TH STREET
TULSA    OK    74112-5696

#1040001
TUCKER JR    EARL
3072 SILVERWOOD ST
SAGINAW    MI    48603

#1140853
TUCKER JR    GEORGE E
7781 ARLINGTON RD
BROOKVILLE    OH    45309-9603

#1260553
TUCKER STEVE
796 LEIGHTON COVE
COLLIERVILLE    TN    38017

#1538571
TUCKER TOBIN PC
3801 CADILLAC TOWER
DETROIT    MI    48226

#1040002
TUCKER, II    OLIVER
3214 RUST AVE
SAGINAW    MI    48601

#1040003
TUCKER, JR    JESSE
PO BOX 14736
SAGINAW    MI    486010736

#1260554
TUCKER, WALTER R ENTERPRISES L
E-Z RED CO
8 LEONARD WAY
EVERGREEN CORPORATE PARK
DEPOSIT    NY    13754

#1140854
TUCKERMAN FRANK E
8751 SURREY DRIVE
PENDLETON    IN    46064-9050

#1260555
TUCKERMAN FRANK
8751 SURREY DR
PENDLETON    IN    46064

#1064043
TUDA    GRACE
45911 HENLEY DRIVE
CANTON    MI    481874836

#1040004
TUDISCO    THOMAS
92 JAYVEE LANE
ROCHESTER    NY    14612

#1040005
TUDOR    LARRY
2623 CADILLAC ST
DAYTON    OH    45439

#1040006
TUDOR    MARK
4428 S 200 E
KOKOMO    IN    46902

#1040007
TUDOR    TRAVIS
2623 CADILLAC
MORAINE    OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1260556
TUDOR LANE APARTMENTS
357 PARK LANE CIRCLE APT 6
LOCKPORT  NY    14094

#1064044
TUDOR-SCHULTZ  CYNTHIA
5343 HINMAN ROAD
LOCKPORT  NY    140949202

#1140855
TUENGE  DARRELL H
143 N BURGEE DR
TUCKERTON  NJ    08087-1503

#1538572
TUESDAY DENISE SWANIGAN
405 EAST PEARL
HARRISONVILL  MO    64701

#1064045
TUEY  MARK
1403 RUHL MEADOWS CT
KOKOMO  IN    46902

#1260557
TUF-TUG PRODUCTS
OHIO HOIST & PULLER INC
DIV OF DEUER DEVELOPMENTS INC
3434 ENCRETE LANE
MORAINE  OH    45439

#1260558
TUFF TEMP CORP
NARRICOT INDUSTRIES LP
928 JAYMOR RD STE C-150
ADD CHG PER GOI 08/29/05 LC
SOUTHAMPTON  PA    18966

#1040008
TUFTS  TERA
1113 DEXTER AVE
KETTERING  OH    45419

#1064046
TUGGLE  MICHAEL
1064 MULFORD ROAD
LEBANON  OH    45036

#1040009
TUIN  DENNIS
12051 WHITETAIL DRIVE
GRAND HAVEN  MI    49417

#1064047
TUINSTRA  KENNETH
2302 SUGAR PINE SW
JENISON  MI    49428

#1040010
TUKE  STEWART
23 CONGRESS COURT B
SAGINAW  MI    486023716

#1260559
TULANE UNIERSITY
THIRD PARTY BILLING
35 MCALISTER DRIVE
PHELPS HOUSE, SUITE 103
NEW ORLEANS  LA    701185676

#1260560
TULANE UNIVERSTIY
ONLINE MBA CERTIFICATE PROG
9417 PRINCESS PALM AVE
TAMPA  FL    336198317

#1546632
TULCO OILS INC
5240 E PINE ST
TULSA  OK    74115

#1546633
TULCO OILS INC
DEPT 132
PO BOX 21228
TULSA  OK    74121-1228

#1040011
TULER  DANICA
361 E OAK LN
OAK CREEK  WI    531545719

#1260561
TULIP CORP
714 E KEEFE AVE
MILWAUKEE  WI    53212

#1260564
TULIP CORP
RMT ADD CHG 12\00 TBK LTR
714 E KEEFE AVE
MILWAUKEE  WI    53212

#1064048
TULL  KENNETH
14624 SHADOW LAKES DR E
CARMEL  IN    46032

#1260565
TULL EQUIPMENT & SUPPLY CO
PO BOX 4599
ATLANTA  GA    30302

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260566
TULL EQUIPMENT & SUPPLY CO INC
354 NELSON ST SW
ATLANTA    GA    30313

#1260567
TULL, J M METALS CO INC
125 CARSON RD
BIRMINGHAM    AL    35215

#1260568
TULLER RIDGE CORPORATE CTR
C\O MATHEWS CLICK BAUMAN INC
50 W BROAD ST 28TH FL
COLUMBUS  OH    43215

#1064049
TULLIS    RONALD
306 DRACE ST
ROCHESTER   MI    48307

#1040012
TULLOS    RAY
3271 ELMERS DR.
SAGINAW    MI    48601

#1140856
TULLOS   PATRICIA K
2425 BANCROFT ST
SAGINAW    MI    48601-1514

#1040013
TULLOSS    KAREN
514 MOUNT CREST CRT
DAYTON    OH    45403

#1040014
TULLY   DONALD
8133 PYRMONT RD.
LEWISBURG    OH    45338

#1040015
TULLY    WILLA
4723 GLEN MOOR WAY
KOKOMO   IN    469029589

#1040016
TULLY    WILLIAM
4723 GLEN MOOR WAY
KOKOMO   IN    46902

#1040017
TULPPO    RAYNO
4110 GREEN ISLE WAY APT. #4
SAGINAW    MI    48603

#1546634
TULSA AREA HUMAN RESOURCES ASSOC
6528 D1 E 101ST ST  PMB393
TULSA    OK    74133-6700

#1260569
TULSA AREA UNITED WAY
PO BOX 1859
TULSA    OK    741011859

#1546635
TULSA AREA UNITED WAY
1430 S BOULDER
PO BOX 1859
TULSA    OK    74101-1859

#1542952
TULSA BUS ASSEMBLY PLANT
2322 NORTH MINGO ROAD
TULSA    OK    74116

#1260570
TULSA COMMUNITY COLLEGE
BURSAR OFFICE
10300 E 81ST STREET
TULSA    OK    741334513

#1538573
TULSA CTY COURT CLERK
500 S DENVER STE 200
TULSA    OK    74103

#1546636
TULSA DRILLERS
PO BOX 4448
TULSA    OK    74159

#1546637
TULSA DUPLICATING EQUIPMENT
2009 N. WILLOW AVENUE
BROKEN ARROW OK    74012

#1546638
TULSA DUPLICATING EQUIPMENT
2009 NORTH WILLOW AVE
BROKEN ARROW OK    74012

#1546639
TULSA EMERGENCY MEDICAL CENTER
PO BOX 21820
DEPT 1077
TULSA    OK    74121-1077

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1260571
TULSA JUNIOR COLLEGE
STUDENT FINANCIAL AID OFFICE
909 SOUTH BOSTON
TULSA    OK    74119

#1546640
TULSA LITHO
PO BOX 3203
TULSA    OK    74101

#1546641
TULSA METRO CHAMBER
616 S. BOSTON, STE. 100
TULSA    OK    74119

#1260572
TULSA METROPOLITAN HABITAT
FOR HUMANITY
PO BOX 1357
TULSA    OK    74101

#1546642
TULSA NEUROLOGY & HEADACHE
PO BOX 21228, DEPT 144
TULSA    OK    74121-1228

#1546643
TULSA OFFICE FURNISHINGS
8510 E 44TH ST
TULSA    OK    74145

#1546644
TULSA OVERHEAD DOOR INC
107 S 111 E AVE
TULSA    OK    74128

#1546645
TULSA PORT OF CATOOSA
PO BOX 973062
DALLAS    TX    75397-3062

#1546646
TULSA PULMONARY & ALLERGY
1725 EAST 19TH ST SUITE 200
TULSA    OK    74104

#1546647
TULSA SHEET METAL, INC.
42 NORTH QUINCY
TULSA    OK    74120-1610

#1546648
TULSA SPEECH & HEARING ASSOCIATION
8740 E 11TH ST  STE A
TULSA    OK    74112-7957

#1546649
TULSA TECHNOLOGY CENTER
PO BOX 477200
TULSA    OK    74147-7200

#1546650
TULSA TUBE BENDING
PO BOX 1017
TULSA    OK    74101

#1546651
TULSA VALVE & FITTING CO
1815 W DETROIT
BROKEN ARROW  OK    74012

#1546652
TULSA VALVE & FITTING CO
PO BOX 930
BROKEN ARROW  OK    74013

#1546653
TULSA WORLD
PO BOX 1770
TULSA    OK    74102-1770

#1260573
TUMBLER CORP
4241 BUSINESS CENTER DR
FREMONT    CA    94538

#1140857
TUMBLISON   DAVID A
856 STUTELY PL
MIAMISBURG    OH    45342-2025

#1260574
TUNAITIS ELAINE M MD PC
266 WESTMINISTER RD
ROCHESTER   NY    14607

#1260575
TUNAITIS, ELAINE M MD
266 WESTERMINSTER RD
ROCHESTER   NY    14607

#1260576
TUNCO MANUFACTURING INC
THURMOND TANNER RD
FLOWERY BRANCH  GA    30542

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260577
TUNCO MFG INC
PO BOX 429
FLOWERY BRANCH  GA    30542

#1040018
TUNE  LARRY
306 EDWARD ST.
AUBURN   MI    48611

#1140858
TUNE  INA W
1118 ROCKETT DR
JACKSON   MS    39212-9680

#1260578
TUNE ENTREKIN & WHITE
315 DEADERICK ST 21ST FL
NASHVILLE    TN    372380091

#1070957
TUNEX
Attn   NICK BUTTERFIELD
554 EAST 2100 SOUTH
SALT LAKE CITY    UT    84106

#1064050
TUNG  DAVID
8801 SHADYCREEK
CENTERVILLE    OH    45458

#1543294
TUNG  CHUNG
PO BOX 8024 MC481KOR019
PLYMOUTH   MI    48170

#1260579
TUNG CHUNG H        EFT
22680 DENBY CT
NOVI   MI    48374

#1260580
TUNNELL & RAYSOR
RACE & PINE ST   PO BOX 151
GEORGETOWN DE    19947

#1040019
TUNNEY  GREGORY
1414 EAST SHEAVER RD
MIDLAND   MI    48628

#1040020
TUNNEY  RONALD
1371 FROMM DR
SAGINAW  MI    48603

#1140859
TUNSTALL  WILLIS C
3260 INFIRMARY RD
DAYTON   OH    45418-1848

#1040021
TUNSTALL JR   HENRY
340 SMITH ST
DAYTON   OH    45408

#1140860
TUNSTALL JR   HENRY V
4075 BYRAM AVE.
INDIANAPOLIS    IN    46208-3861

#1040022
TUNSTILL   LILA
23680 STAR LN
ELKMONT  AL    356204812

#1260581
TUNXIS COMMUNITY TECHNICAL
COLLEGE
271 SCOTT SWAMP RD
FARMINTON   CT    060323187

#1040023
TUOHEY  JAMES
790 WALNUT ST
LOCKPORT  NY    14094

#1522080
TUOHEY  KENNETH
19451 ZINNIA CIRCLE
GERMANTOWN MD   20874

#1531850
TUONG  MICHAEL
2221 W MONICA LANE
SANTA ANA    CA    92706

#1069519
TUPELO DIESEL
786 WESTMORELAND
PO BOX 732
TUPELO   MS    388020732

#1529760
TUPELO DIESEL
Attn   MR. HENRY LAMB
782 WESTMORELAND
PO BOX 732
TUPELO   MS    38802-0732

#1260582
TUPES OF SAGINAW INC
2858 ENTERPRISE CT
SAGINAW    MI    486032408

#1260583
TUPES OF SAGINAW INC
PO BOX 5989
2858 ENTERPRISE CT
SAGINAW    MI    48603

#1064051
TUPPER   ERIC
8755 CARDIFF LANE
WARREN   OH    44484

#1064052
TUPPS   CHRISTOPHE
5227 MOCERI LANE
GRAND BLANC    MI    48439

#1140861
TUPPS   JAMES E
3159E S 400 E
ANDERSON    IN    46017-9704

#1064053
TURA   VINCENT
80 MONTGOMERY DRIVE
CANFIELD    OH    44406

#1040024
TURAY   MOHAMED
3 FRAHEY DRIVE
SOMERSET    NJ    08873

#1040025
TURAY   MOHAMED
90 WINDING WOOD DR -APT 6A
SAYREVILLE    NJ    08872

#1260584
TURBEN TRUCKING
RR 1 BOX 40D
BEAR LAKE    PA    16402

#1040026
TURBEVILLE JR    JAMES
12205 NEFF RD
CLIO    MI    484201806

#1069520
TURBO & DIESEL INJ CO
3760 W MORRIS ST
INDIANAPOLIS    IN    46241

#1069521
TURBO & DIESEL INJ CO
PO BOX 42488
INDIANAPOLIS    IN    462420488

#1529761
TURBO & DIESEL INJECTION CO
Attn   MR. VERN BEECHER
PO BOX 42488
INDIANAPOLIS    IN    46242-0488

#1260585
TURBO COMPRESSOR SERVICES
HIGHWAY 45 S
MAYFIELD    KY    42066

#1260586
TURBO COMPRESSOR SERVICES INC
HWY 45 S
MAYFIELD    KY    420669449

#1069522
TURBO DIESEL & ELECTRIC
SYSTEMS, INC.
1051 GUY PAINE ROAD
MACON    GA    31206

#1069523
TURBO DIESEL & ELECTRIC
SYSTEMS, INC.
231 MAIN STREET
FOREST PARK    GA    30297

#1069525
TURBO DIESEL & ELECTRIC
SYSTEMS, INC.
3806 2ND AVENUE SOUTH
BIRMINGHAM    AL    35222

#1069527
TURBO DIESEL & ELECTRIC
SYSTEMS, INC.
4923 CANTON RD.
MARIETTA    GA    30066

#1260587
TURBO EXPRESS INC
PO BOX 871573
CANTON    MI    481876573

#1260588
TURBO LOGISTICS
PO BOX 907310
GAINESVILLE    GA    305010906

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1260589
TURBO SPRAY AUTOMATION INC
1172 FENDT DR BLDG 200
HOWELL   MI      488438511

#1260590
TURBO SPRAY MIDWEST INC
FRMLY TS AUTOMATION
1172 FENDT DR BLDG 300
HOWELL   MI      48843

#1260591
TURBO SYSTEMS INC
203 TURBO DR
KINGS MOUNTAIN    NC     28086

#1260592
TURBO SYSTEMS INC
FMLY H&W SYSTEMS CORP
203 TURBO DR
CHG RMT ADD & NAME 07/09/03 VC
KINGS MOUNTAIN   NC    28086

#1528574
TURBO VACUUMENTATION
PEPPER ROAD, HAZEL GROVE
UNIT 4M BRAMHALL MOORE IND EST
STOCKPORT CH        SK75BW
UNITED KINGDOM

#1260593
TURBO-SPRAY MIDWEST INC
1172 FENDT DR BLDG 300
HOWELL   MI      48843

#1069528
TURBONETICS, INC      COD
2255 AGATE COURT
SIMI VALLEY      CA      93065

#1140862
TURBYFILL   WILLIAM B
1045 HIGHWAY 87
RUSSELLVILLE    AL     35654-9358

#1260594
TURCHAN TECHNOLOGIES GROUP INC
HOLD PER LE 5\22        EFT
12825 FORD RD
HOLD PER D FIDDLER 05/24/05 AH
DEARBORN  MI     48126

#1529946
TURCHINSKAYA  YEKATERINA
608 CLARIDGE CR
HOFFMAN ESTATES   IL      60194

#1528575
TURCK BANNER
BLEINHEM HOUSE, HURRICANE WAY
WICKFORD, ESSEX         SS11 8YT
UNITED KINGDOM

#1260595
TURCK-N-TIRE INC
AMERICAN FENCE ERECTORS
3900 28TH ST SW
GRANDVILLE     MI      49418

#1040027
TURCO  SAMUEL
32 HOOVER PKWY
LOCKPORT   NY    14094

#1064054
TURCO  LEONARD
134 S. CRESCENT ST
HERMITAGE   PA     16148

#1140863
TURCOLA  KAREN L
4908 NEW RD
AUSTINTOWN    OH    44515-3822

#1064055
TUREAUD  VICKY
1130 LAFAYETTE
FLINT    MI     48503

#1064056
TUREK   ALAN
8774 RICH RD
MAYVILLE    MI     48744

#1260596
TURGEON GROUP
30680 MONTPELIER STE 250
MADISON HEIGHTS    MI     48071

#1040028
TURINSKY  PAUL
1008 KASPAR ST.
PORT CLINTON    OH    43452

#1040029
TURINSKY   STEPHEN
325 E MAIN ST
MARBLEHEAD  OH   43440

#1064057
TURJO  MUHAMMAD
5141 SOMERTON DRIVE
TROY   MI     48085

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064058
TURK   CHARLES
4391 NORTH BEND RD
ASHTABULA   OH    44004

#1064059
TURK   MARK
1630 WOODLAND COURT
TWINSBURG   OH    44087

#1140864
TURKETT   RONALD L
12416 HOWLAND PARK DRIVE
PLYMOUTH   MI    48170-6910

#1260597
TURKMEN AHMET
810 CHERRY LANE APT #C
EAST LANSING      MI      48823

#1040030
TURKOVICH   SUZANNE
4881 STODDARD HAYES RD.
FARMDALE   OH    44417

#1140865
TURKOVICS   WILLIAM W
6247 WILLOWDALE CT
BURTON   MI    48509-2602

#1140866
TURKUC   LOUIS A
380 W. ORCHARD COVE DRIVE
OTISVILLE      MI    48463-8408

#1040031
TURLEY   KENNETH
108 CUSHWA DR
CENTERVILLE      OH    45459

#1064061
TURLEY   BRIAN
27 TWIN OAKS DRIVE
MILAN      OH    44846

#1064062
TURLEY   RHONDA
1320 W JACKSON ST
KOKOMO   IN    46901

#1140867
TURLEY   CONNIE L
8203 W 200 S
RUSSIAVILLE      IN    46979-9166

#1140868
TURLEY   RONALD G
1938 W MADISON ST
KOKOMO   IN    46901-1879

#1140869
TURLEY   STEVE
PO BOX 416
SHARPSVILLE      IN    46068-0416

#1140870
TURLEY   VICKIE L
5620 WIGWAM COURT
KOKOMO   IN    46902-5475

#1040032
TURLINGTON   ROBERT
37 OAK DR
HAMLIN      NY    14464

#1140871
TURLINGTON   ROBERT P
37 OAK DR
HAMLIN      NY    14464-9543

#1260599
TURMATIC SYSTEMS INC
11600 ADIE RD
SAINT LOUIS      MO    63043-351

#1260601
TURMATIC SYSTEMS INC EFT
11600 ADIE RD
ST LOUIS      MO    63043

#1064063
TURMEL   ERIC
15092 MASONIC BLVD.
WARREN   MI    48093

#1040033
TURMELL   BRAD
3769 BAY ARENAC RD.
PINCONNING      MI    48650

#1040034
TURMELL   STEVEN
4418 ALTADENA DR.
BAY CITY      MI    48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260602
TURN TECH INC
33901 RIVIERA
FRASER    MI      48026

#1260603
TURN TECH INC
RELEASE PER LE
33901 RIVIERA
FRASER    MI      48026

#1078759
TURN-KEY INTEGRATION  INC.
56 PELHAM DAVIS CIRCLE
GREENVILLE    SC    29615

#1260604
TURN-KEY SOLUTIONS INC
2716 COURIER CT STE E
WALKER  MI      49544

#1260605
TURN-KEY SOLUTIONS INC
2716 COURIER NW SUITE E
WALKER  MI      49544

#1040035
TURNAGE  ADRIAN
617 SPRINGVIEW LN SW
BROOKHAVEN  MS   39601

#1040036
TURNAGE  CHARLES
416 W. BOSTON
YOUNGSTOWN OH    44511

#1040037
TURNBOUGH WILLIAM
107 SHADYSIDE ST.
BROOKHAVEN  MS    39601

#1260606
TURNBOW TERESA CHMM REM
MVSHMM TREASURER
C/O HOECHST MARION ROUSSEL
2110 E GALBRAITH RD
CINCINNATI      OH   45215

#1040038
TURNBULL  REBEKAH
275 WOODLAWN DR.
TIPP CITY      OH    45371

#1040039
TURNER  ANITA
9337 PARK VIEW CIRCLE
GRAND BLANC  MI    48439

#1040040
TURNER  ANTHONY
4108 LARKSPUR DR
DAYTON   OH    45406

#1040041
TURNER  ARLISHA
4043 JEFFERSON CT.
YOUNGSTOWN OH    44505

#1040042
TURNER  BARBARA
529 RUTH AVE
DAYTON    OH    45408

#1040043
TURNER  BRYANT
641 ETHEL AVENUE
DAYTON   OH    45408

#1040044
TURNER  DAMIAN
2420 FAIRPORT AVE
DAYTON  OH    45406

#1040045
TURNER  DAVID
2418 ENGLAND AVE
DAYTON   OH    45406

#1040046
TURNER  DAVID
4650 WENGER RD
CLAYTON    OH    453159727

#1040047
TURNER  DEBORAH
1717 BST LOT 41
ANDERSON   IN    46016

#1040048
TURNER  DIMITRIUS
44 MANHATTAN AVE
BUFFALO   NY    14215

#1040049
TURNER  DORIS
745 KENMORE AVE SE
WARREN  OH    444844349

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040050
TURNER  EARLIS
3001 STONEWAY DR SW
DECATUR    AL    35603

#1040051
TURNER  GREGORY
9558 CARRIAGE RUN CIR
LOVELAND   OH    45140

#1040052
TURNER  HEATHER
53 MCREYNOLDS ST.
DAYTON   OH    45403

#1040053
TURNER  JACQUELINE
2244 BURTON ST SE
WARREN   OH    444845211

#1040054
TURNER  JANICE
1205 JUPITER ST
GADSDEN    AL    35901

#1040055
TURNER  JARRESS
515 W GRAND AVE APT 4M
DAYTON   OH    45405

#1040056
TURNER  JASON
319 ANNA ST
DAYTON   OH    45417

#1040057
TURNER  JEROME
3901 SHAWNEE AVE
FLINT    MI    485072842

#1040058
TURNER  JIMMY
337 AUTUMN LANE SW
DECATUR    AL    35601

#1040059
TURNER  JOHN
104 DOVER RD.
LONDON   OH    43140

#1040060
TURNER  KASHEILA
4287 PARKWAY DR
TROTWOOD  OH    45416

#1040061
TURNER  KENNETH
6763 MINNICK RD
LOCKPORT   NY    140949557

#1040062
TURNER  KENNETTA
P.O. BOX 67
ASHVILLE    AL    35953

#1040063
TURNER  KEVIN
533 SPRING AVE
FRANKLIN    OH    45005

#1040064
TURNER  LARRY
1068 TURNER RD
MC COMB   MS    39648

#1040065
TURNER  LARRY
1382 E DOWNEY AVE
FLINT    MI    48505

#1040066
TURNER  LATERELL
5862 MOUNT ROYAL DR.
CLAYTON    OH    45315

#1040067
TURNER  LAVENA
5355 TOMPKINS
CINCINNATI    OH    45227

#1040068
TURNER  LEE
1933 S ARMSTRONG
KOKOMO   IN    46902

#1040069
TURNER  LERECIA
2061 LITCHFIELD AVE
DAYTON   OH    45406

#1040070
TURNER  LULA
2581 HINGHAM LN
COLUMBUS  OH    43224

---

#1040071
TURNER  MARK
705 S MAIN STREET
FRANKLIN    OH    45005

#1040072
TURNER  MATTHEW
2403 TWIN OAKS DR.
HARRISONVILLE    MO    64701

#1040073
TURNER  MEGAN
S77 W17803 ST. LEONARDS CT.
MUSKEGO  WI    53150

#1040074
TURNER  MICHAEL
2135 BLACKMORE ST
SAGINAW  MI    48602

#1040075
TURNER  MICHELLE
137 ODLIN AVE
DAYTON    OH    45405

#1040076
TURNER  OTIS
5168 MAPLEWOOD CT E.
COLUMBUS  OH    43229

#1040077
TURNER  PAUL
191 TIMBER OAK RD
HUNTSVILLE    AL    35806

#1040078
TURNER  PHYLLIS
108 E. SIEBENTHALER AVE.
DAYTON    OH    45405

#1040079
TURNER  RICHARD
2258 CHERRY OAK DR
KETTERING    OH    45440

#1040080
TURNER  RICHARD
9566 GETTYSBURG SOUTH EASTERN
BRADFORD  OH    453081006

#1040081
TURNER  ROBERT
2205 COUGAR LN SE
DECATUR    AL    35601

#1040082
TURNER  ROBERT
25590 COPELAND ROAD
ATHENS    AL    35613

#1040083
TURNER  ROBERT
3046 E WILSON RD
CLIO      MI    48420

#1040084
TURNER  ROBERT
331 ILLINOIS AVE
DAYTON    OH    45410

#1040085
TURNER  ROBERT
5272 SPRING DR.
FRANKLIN    OH    45005

#1040086
TURNER  ROBERT
P O BOX 68231
JACKSON  MS    39286

#1040087
TURNER  RONALD
674 XENIA AVE.
XENIA    OH    45385

#1040088
TURNER  RONALD
9B FOXBERRY DR
AMHERST  NY    14068

#1040089
TURNER  ROSIE
902 LEVERT AVE
ATHENS    AL    35611

#1040090
TURNER  SAUNDRA
5761 MORNINGSTAR DR.
GALLOWAY  OH    43119

#1040091
TURNER  SHAWN
8365 HYANNIS PORT DR. APT 2B
DAYTON    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040092
TURNER  SHENISE
4149 OAKRIDGE DR.
DAYTON  OH    45417

#1040093
TURNER  STANLEY
3220 HIGHWAY 207
ROGERSVILLE  AL    35652

#1040094
TURNER  STEPHEN
17757 JONES RD
ATHENS  AL    35613

#1040095
TURNER  STEVEN
5701 LAKEVIEW DRIVE
GREENDALE  WI    53129

#1040096
TURNER  TERRY
1615 EARLHAM DR
DAYTON  OH    45406

#1040097
TURNER  THOMAS
723 E 2ND ST
PORT CLINTON    OH    434521201

#1040098
TURNER  TIA
3917 MIDWAY AVE
DAYTON  OH    45417

#1040099
TURNER  TODD
P.O. BOX 96
VERSAILLES    OH    45380

#1040100
TURNER  TRAVIA
300 ST LOUIS AVENUE
DAYTON  OH    45405

#1040101
TURNER  TRINA
4401 GENESEE AVE.
DAYTON  OH    45406

#1040102
TURNER  WAYNE
1606 CANSLER AVE
GADSDEN  AL    35901

#1040103
TURNER  WILLIAM
PO BOX 310802
FLINT    MI    48531

#1040104
TURNER  WILLIE
1817 LINCOLN ST
LAUREL    MS    394404937

#1064064
TURNER  AMY
19 MAPLEGROVE DRIVE
CHURCHVILLE    NY    14428

#1064065
TURNER  APRIL
7448 ELRU DRIVE
DAYTON  OH    45415

#1064066
TURNER  BARRY
8491 OLD PLANK
GRAND BLANC  MI    48439

#1064067
TURNER  DERONNIE
3179 SILVERWOOD DR
SAGINAW  MI    48603

#1064068
TURNER  DIANA
5950 LEIX ROAD
MAYVILLE    MI    48744

#1064069
TURNER  DOUGLAS
1343 MARINA POINTE BLVD.
LAKE ORION    MI    48362

#1064070
TURNER  JEAN
1343 MARINA POINTE BLVD
LAKE ORION    MI    48362

#1064071
TURNER  KENNETH
22 WOODRIDGE DRIVE
MENDON  NY    14506

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1064072
TURNER  LARRY
1115 GARRETT DRIVE
ATHENS   AL     35611

#1064073
TURNER  MELISSA
1707 SHROYER ROAD
OAKWOOD  OH    45419

#1064074
TURNER  MICHAEL
2039  HARVARD BLVD
DAYTON   OH    45406

#1064075
TURNER  PERRY
8491 OLD PLANK
GRAND BLANC   MI     48439

#1064076
TURNER  STEVEN
14914 PACER COURT
CARMEL   IN     46032

#1064077
TURNER  THEODORE
2831 W BEGOLE
FLINT    MI    48504

#1064078
TURNER  THOMAS
7248 WATERVIEW POINT
NOBLESVILLE    IN    46060

#1064079
TURNER  TY
386 DEVONSHIRE
#128
ROCHESTER HILLS    MI     48307

#1140872
TURNER  ANNIE M
3444 CARDINAL DR
SAGINAW  MI    48601-5711

#1140873
TURNER  ARCHIE
2589 FIELDSTONE VIEW LN SE # A
CONYERS  GA   30013-2136

#1140874
TURNER  ARTHELLA D
4383 LITTLE RICHMOND RD
DAYTON   OH    45427-3312

#1140875
TURNER  BETTY J
4108 LARKSPUR DR
DAYTON   OH    45406-3421

#1140876
TURNER  CHARLES EDWARD
2111 CEDAR POINT RD
SANDUSKY   OH    44870-5252

#1140877
TURNER  DELOIS S
P. O. BOX 9192
JACKSON   MS    39286-9192

#1140878
TURNER  DON A
6485 LANGE RD
BIRCH RUN    MI     48415-8791

#1140879
TURNER  EDWARD A
2331 S COUNTY ROAD 1100 E
FRANKFORT   IN     46041-8318

#1140880
TURNER  GARY B
10472 S. UNION RD.
MIAMISBURG   OH    45342-4620

#1140881
TURNER  GARY P
5270 GREEN FOREST WAY
LAS VEGAS   NV   89118-0652

#1140882
TURNER  JAMES R
2208 INVERNESS LN SW
DECATUR   AL    35603-1129

#1140883
TURNER  JEFFREY W
4184 W FRANKLIN ST
BELLBROOK   OH    45305-1543

#1140884
TURNER  JERRY W
691 S CLINTON BLVD
BUNKER HILL    IN    46914-9014

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1140885
TURNER  JESSIE L
408 S LOCUST ST LOT 31
MC COMB   MS    39648-4345

#1140886
TURNER  KENNETH W
22 WOODRIDGE DRIVE
MENDON  NY    14506-9736

#1140887
TURNER  KENNETH W
6776 COUNTY ROAD 434
TRINITY    AL    35673-4650

#1140888
TURNER  NODIE M
2625 GREEN HILL LANE
FLINT   MI    48507-1843

#1140889
TURNER  PAMELA D
318 E PHILADELPHIA BLVD
FLINT   MI    48505-3362

#1140890
TURNER  REGINA A
1930 CRUMLEY RD
GREENBACK TN    37742-3116

#1140891
TURNER  RICHARD J
220 W SAGINAW
MERRILL   MI    48637-8738

#1140892
TURNER  ROBERT A
200 WALNUT HILL AVENUE
#22
HILLSBORO    TX    76645

#1140893
TURNER  ROBERT L
5833 W 200 N
ANDERSON  IN    46011-8759

#1140894
TURNER  RONALD J
4001 BRUNSWICK AVE
FLINT   MI    48507-2418

#1140895
TURNER  SHELDON WAYNE
4814 MOUNDS RD
ANDERSON  IN    46017

#1140896
TURNER  SHIRLEY J
1444 CHATHAM
SAGINAW  MI    48601-5113

#1140897
TURNER  THOMAS L
807 HALLWORTH PL
TROTWOOD  OH    45426-2216

#1140898
TURNER  TYANN
712 MONROE STREET
PRINCETON  WV    24740-3629

#1140899
TURNER  WALTER L
165 E 6TH ST APT 16
FRANKLIN   OH    450052556

#1531030
TURNER  JUDY M
P.O. BOX 436
LANDRUM  SC    29356

#1531851
TURNER  DELORES A
14585 WOODHAVEN DAIRY ROAD
E. SUMMERDALE   AL    36580

#1531852
TURNER  JUDY M.
PO BOX 436
LANDRUM  SC    29356

#1547154
TURNER  DOREEN
46 SECOND AVENUE
RAINHILL         L35 4LW
UNITED KINGDOM

#1260607
TURNER ACCEPTANCE CORP
4454 NORTH WESTERN AVENUE
CHICAGO   IL    60625

#1538574
TURNER ACCEPTANCE CORP
4454 N WESTERN AVE
CHICAGO  IL    60625

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538575
TURNER AND TURNER
26000 W 12 MILE ROAD
SOUTHFIELD    MI    48034

#1260608
TURNER CARL
5427 BREWSTER
SAN ANTONIO    TX    782335798

#1260609
TURNER CHILLER SERVICES INC
550 N COLLEGE AVE
ECLECTIC    AL    36024

#1260610
TURNER CHILLER SERVICES INC
550 NORTH COLLEGE AVENUE
ECLECTIC    AL    36024

#1260611
TURNER GARY
302 SUNSET DR
POLO    IL    61064

#1040105
TURNER II    ADORIS
220 EDGEWOOD TERRACE G-25
JACKSON    MS    39206

#1040106
TURNER III    ARTHELLA
438 ALLWEN DRIVE
DAYTON    OH    45406

#1040107
TURNER JR    ABRAHAM
3756 HANEY RD
DAYTON    OH    45416

#1040108
TURNER JR    JAMES
1622 HILL ST
ANDERSON    IN    46012

#1040109
TURNER JR    LC
1409 CRAPO ST
SAGINAW    MI    486013029

#1040110
TURNER JR    LOUIS
1540 ALWILDY AVE
DAYTON    OH    45408

#1140900
TURNER JR    LEE
1824 HOSLER ST
FLINT    MI    48503-4414

#1140901
TURNER JR    LETCHER
1239 WILEY ST
FAIRBORN    OH    45324-3276

#1040111
TURNER JR.    JAMES
226 RIDGEVIEW
OLATHE    KS    66061

#1260612
TURNER REID DUNCAN LOOMER &
PATTON PC ATTM CJER
1355 E BRADFORD PKWY STE A
SPRINGFIELD    MO    65804

#1260613
TURNER SUPPLY CO
113 JETPLEX CIR STE B1
MADISON    AL    35758

#1260614
TURNER SUPPLY CO
1201 WASHINGTON ST
HUNTSVILLE    AL    35801

#1260615
TURNER SUPPLY CO
1457 WEST DR
LAUREL    MS    39440

#1260616
TURNER SUPPLY CO
STORE ROOM, THE
113 JETPLEX CIR STE B1
MADISON    AL    35758

#1078760
TURNER SUPPLY COMPANY
250 NORTH ROYAL STREET
MOBILE    AL    36633

#1040112
TURNER, III    JESSE
6331 7 PINES DR
W CARROLLTON    OH    454493063

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1040113
TURNER-COURTNEY KATHY
1713 N BELL ST
KOKOMO  IN    46901

#1064080
TURNEY  JEFFREY
2003 HIGHWAY 55 EAST
FALKVILLE    AL    35622

#1140902
TURNEY  LAWRENCE D
1214 S SARASOTA DR
YORKTOWN  IN    47396-9580

#1064081
TURNIDGE  RANDOLF
7433 N STANTON PL
TUCSON  AZ    85741

#1260617
TURNING POINT TOOL INC
2027 E 1700 N
SUMMITVILLE    IN    46070

#1040114
TURNMIRE  DEWAYNE
3704 PENNYROYAL RD
FRANKLIN  OH    45005

#1040115
TURNMIRE  KEVIN
9550 WILLIAM FRANCIS DR
FRANKLIN    OH    45005

#1140903
TURNPAUGH MARY JOANN
3401 BEECHWOOD LANE
AOKOMO  IN    46902-0000

#1040116
TURNS  DAVID
1843 ALVASON
COLUMBUS  OH    43219

#1040117
TURNWALD MICHAEL
2400 INDIAN RD
LAPEER    MI    48446

#1064082
TURNWALD ROGER
10715 LAKESHORE DR. E.
CARMEL  IN    46033

#1040118
TUROWICZ  JAMES
247 OAK ST
MONTROSE  MI    48457

#1040119
TURPIN  BRIAN
1556 SPRINGHILL AVENUE
KETTERING    OH    45409

#1040120
TURPIN  MARK
3354 WALTHAM DR
KETTERING    OH    45429

#1040121
TURPIN  RICK
207 BUCKEYE
MIAMISBURG    OH    45342

#1040122
TURPIN  TERESA
1428 TWIN RD
W ALEXANDRIA    OH    45381

#1140904
TURPIN   DAVID L
861 ORCHARD DR
KETTERING    OH    45419-2323

#1140905
TURPIN  ROGER A
3318 GRETCHEN ST
SAGINAW  MI    48601-5924

#1040123
TURRELL  JAMES
9744 RIDGE RD
MIDDLEPORT  NY    14105

#1040124
TURRI  LELAND
6946 TAWNY DR
NIAGARA FALLS    NY    143043024

#1064083
TURRIN  CESARE
5436 WOODFIELD DRIVE
CARMEL  IN    46033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064084
TURRINI    SHARON
17732 CROWN POINTE CT
NOBLESVILLE    IN    46062

#1040125
TURRISI    ROSARIO
165 GRAYSON WAY
UPLAND    CA    91786

#1260618
TURRISI ROSARIO
165 GRAYSON WAY
UPLAND    CA    91786

#1040126
TURSCAK  KENNETH
601 E. WESTERN RESERVE RD.
POLAND  OH    44514

#1260619
TURTLE & HUGHES INC
188 FOOTHILL RD
BRIDGEWATER  NJ    08807

#1260621
TURTLE & HUGHES INC
1900 LOWER RD
LINDEN    NJ    07036-651

#1260623
TURTLE CREEK APARTMENTS
1 OAK CREEK LANE
PONTIAC    MI    48340

#1538576
TURTLE CREEK APTS
1 OAK CREEK LANE
PONTIAC    MI    48340

#1066550
TURTLE MOUNTAIN CORPORATION
Attn   MICHAEL KELLY
380 OAK GROVE PARKWAY
ST. PAUL    MN    55127

#1067520
TURTLE MOUNTAIN CORPORATION
Attn    ROSS KLEBE
1ST ST. SOUTH
DUNSEITH    ND    58329

#1040127
TURTON  GAYE
2508 BRANCH RD
FLINT    MI    48506

#1040128
TURTURA  JOHN
322 GORHAM ST
MORENCI  MI    49256

#1140906
TURVY  KENNETH D
625 WILSON DR
XENIA    OH    45385-1815

#1064085
TURZA  MARY
2446 W. RUNNING DEER TRAIL
PHOENIX  AZ    85085

#1064086
TURZYNSKI  BERNARD
7665 PETERS ROAD SOUTH
TIPP CITY    OH    453719633

#1538577
TUSCALOOSA CNTY CIRCUIT CRT CLERK
714 GREENSBORO AVE RM 316
TUSCALOOSA  AL    35401

#1260624
TUSCALOOSA COMMUNICATIONS INC
3720 HARGROVE RD EAST
TUSCALOOSA  AL    35405

#1260625
TUSCALOOSA COUNTY
SPECIAL TAX BOARD
P O BOX 20738
TUSCALOOSA    AL    354020738

#1260626
TUSCALOOSA COUNTY CIRCUIT
COURT CLERK
714 GREENSBORO AVE RM 316
TUSCALOOSA  AL    35401

#1072173
TUSCALOOSA COUNTY, AL
TUSCALOOSA COUNTY TAX COLLECTOR
714 GREENSBORO AVENUE
ROOM 124
TUSCALOOSA  AL    35401

#1260627
TUSCALOOSA CTY-DOMESTIC REL
ACCOUNT OF WILLIE FRENCH
CASE#DR 88-5309
3RD FLOOR COUNTY CTHOUSE
TUSCALOOSA  AL

#1260628
TUSCALOOSA DISTRICT
COURT CLERK
PO BOX 2883
TUSCALOOSA  AL    35403

#1538578
TUSCALOOSA DISTRICT COURT CLERK
PO BOX 2883
TUSCALOOSA  AL    35403

#1260629
TUSCALOOSA ELECTRICAL SUP INC
PO BOX 3207
TUSCALOOSA  AL    35403

#1260630
TUSCALOOSA ELECTRICAL SUPPLY
1616 25TH AVE
TUSCALOOSA  AL    354014521

#1260631
TUSCALOOSA UNITED WAY
PO BOX 2291
TUSCALOOSA  AL    0I

#1260632
TUSCALOOSA WAREHOUSE PLAZA
3401 GREENSBORO AVENUE #8
TUSCALOOSA  AL    35401

#1260633
TUSCARORA INC
1830 ROCKDALE INDUSTRIAL BLVD
CONYERS  GA    30207

#1260634
TUSCARORA INC
624 W BRADY ST
CHESANING  MI    486161155

#1260635
TUSCARORA INC
FORMPAC DIV
2901 W MONROE ST
SANDUSKY  OH    44870

#1260636
TUSCARORA INC
TUSCARORA THERMOFORMING
270 GEORGETOWN LN
BEAVER  PA    15009

#1260637
TUSCARORA PLASTICS INC
29 PARK ST
PUTNAM  CT    06260

#1260638
TUSCARORA PLASTICS INC
3460 BAY RD
SAGINAW  MI    48603

#1260639
TUSCOLA COUNTY F O C
ACCT OF ROY W RODAMMER
CASE # 89-009400-DM
449 GREEN STREET
CARO  MI    369486889

#1260640
TUSCOLA COUNTY FOC
449 GREEN ST
CARO  MI    48723

#1260641
TUSCOLA COUNTY FRIEND OF COURT
ACCOUNT OF GARETH MAPLEY
CASE#81-4120 DM
449 GREEN ST
CARO  MI    516426002

#1260642
TUSCOLA COUNTY FRIEND OF COURT
ACCT OF JOSE M CRUZ
CASE #93-012449-DM
449 GREEN ST
CARO  MI    376506557

#1260643
TUSCOLA COUNTY FRIEND OF COURT
ACCT OF RICKS ANDERSON
CASE# 82-4705-DM
449 GREEN ST
CARO  MI    383442747

#1260644
TUSCOLA COUNTY FRIEND OF COURT
FAMILY SUPPORT FOR ACCOUNT OF
LOREN M WEISS CASE #86-7430DM
449 GREEN ST
CARO  MI    362563495

#1260645
TUSCOLA CTY FOC
449 GREEN ST
CARO  MI    48723

#1260646
TUSCOLA CTY FRIEND OF COURT
ACCT OF MICHAEL RUDOLPH GREGUS
CASE #92-012063-DP
449 GREEN STREET
CARO  MI    370548072

#1260647
TUSCOLA CTY FRIEND OF COURT
FAMILY SUPP PAYMENT FOR ACCOUN
OF FR WELSH CASE# 84-5951DM
449 GREEN ST
CARO  MI    372468343

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538579
TUSCOLA CTY PROBATE CT
440 N STATE ST
CARO   MI    48723

#1260648
TUSCOLA TECHNOLOGY CENTER
1401 CLEAVER RD
CARO   MI    48723

#1260649
TUSHNER ENTERPRISES INC
MIDLAND MACHINE CO
451 MAPLE AVE
CARPENTERSVILLE   IL    60110

#1040129
TUSING   LARRY
1901 S GOYER RD APT 102
KOKOMO   IN    46902

#1260650
TUSKEGEE UNIVERSITY
VICE PRES FOR BUS AND FISCAL
AFFAIRS
ROOM 204 KRESGE CENTER
TUSKEGEE   AL    36088

#1040130
TUSSEY   ROBERT
11 HIGH ST
FRANKLIN   OH    45005

#1040131
TUSSEY   SCOTT
3676 PENNY ROYAL ROAD
FRANKLIN   OH    45005

#1140907
TUSSEY   BARBARA
10600 CIBOLA LOOP NW APT 1428
ALBUQUERQUE   NM    87114-5150

#1140908
TUSSEY   ROBERT P
51 EXECUTIVE DR.
NORWALK   OH    44857-2471

#1078761
TUSTIN CHRYSLER JEEP DODGE
Attn   ERIC HEIDORD
40 AUTO CENTER DRIVE
TUSTIN   CA    92782

#1078762
TUSTIN TECHNICAL INSTITUTE
TTI
22 EAST LOS OLIVOS STREET
SANTA BARBARA   CA    93105

#1260651
TUTHILL CORPORATION
MD PNEUMATICS
4840 W KEARNEY
SPRINGFIELD   MO    65803

#1546654
TUTHILL CORPORATION
%ENGINEERING SALES
1305 W DETROIT
BROKEN ARROW   OK    74012

#1260652
TUTHILL VACCUM & BLOWER
SYSTEMS
4840 WEST KEARNEY ST
PO BOX 2877
SPRINGFIELD   MO    658012877

#1040132
TUTOR   STEPHEN
1724 VIENNA RD.
NILES   OH    44446

#1140909
TUTOR   DANIEL J
282 AIRPORT RD NW
WARREN   OH    44481-9410

#1040133
TUTROW GERALD
420 WATERVIEW BLVD
GREENFIELD   IN    46140

#1140910
TUTT   JOYCE
2120 14TH ST E
TUSCALOOSA   AL    35404-4006

#1040134
TUTTLE   JOHN
4943 HOLLY PARK
GRAND RAPIDS   MI    495484414

#1040135
TUTTLE   KATHY
2297 ULA DR
CLIO   MI    48420

#1040136
TUTTLE   MICHAEL
9854 STODDARD RD
ADRIAN   MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1040137
TUTTLE   RHONDA
7171 S.MORRISH RD
SWARTZ CREEK  MI      48473

#1064087
TUTTLE   DAVID
6486 ORIOLE DRIVE
FLINT    MI     485061723

#1064088
TUTTLE   TAMMIE
5821 ROBINSON ROAD
LOCKPORT  NY    14094

#1064089
TUTTLE   TINA
3833 HAZELETT
WATERFORD  MI       48328

#1140911
TUTTLE   ALDEN P
82 GROVE AVE
LEEDS   MA     01053

#1140912
TUTTLE   JOHN C
3101 SUNDANCE LANE
HUDSONVILLE   MI     49426-8430

#1140913
TUTTLE   MARGARET E
7670 ROLLING OAK DR
DAYTON  OH    45459-5052

#1140914
TUTTLE   PATSY
901 SOUTH LOUIS ST.
KOKOMO  IN     46901

#1538580
TUTTLE & FOWLER
406 W OTTAWA
LANSING   MI     48933

#1040138
TUTWILER  LORETTA
510 SHERWOOD AVE
YOUNGSTOWN OH     445111754

#1040139
TUVELL   DEBBIE
2663 HAZEL AVE.
DAYTON  OH     45420

#1040140
TUVELL   JOSEPH
4864 W. WENGER RD.
CLAYTON   OH    45315

#1040141
TUVELL  RICHARD
1101 N DIAMON MILL RD
BROOKVILLE   OH    45309

#1140915
TUZAS   CHRISTINA L
3615 CORA ST
SAGINAW  MI     48601-5254

#1260653
TV MINORITY CO INC
PO BOX 95888
CHICAGO  IL     60694

#1260654
TV ONE BROADCAST SALES CORP
TV ONE MULTIMEDIA SOLUTIONS
1350 JAMIKE DR
ERLANGER   KY    41018

#1260655
TV ONE MULTIMEDIA SOLUTIONS
1350 JAMIKE DRIVE
AD CHG PER LTR 05/18/05 GJ
ERLANGER   KY    41018

#1260656
TV TRUCKING INC
19733 LUNN RD
CLEVELAND   OH    44136

#1260657
TVE FORKLIFTS INC
3432-B HIGHWAY 20 WEST
DECATUR  AL    35601

#1260658
TVE FORKLIFTS INC
3432-B HWY 20 W
DECATUR  AL    35601

#1260659
TVM INC
ELCON PRODUCTS
42700 LAWRENCE PL
FREMONT  CA    94538

---

#1140916
TVORIK   GERALD T
7029 DONELSON TRL
DAVISON    MI    48423-2327

#1529762
TVR OF AMERICA INC
609 HIGHLAND STREET
WETHERSFIELD  CT    06109

#1235167
TVS-SUZUKI LIMITED
TAMIL NADU
INDIA

#1546655
TW METALS
800 ROOSEVELT ROAD
BLD E  STE 410
GLEN ELLEYN    IL    60137

#1260660
TW SERVICES INC
CANTEEN CO
12840 PROSPECT
DEARBORN MI    481263652

#1140917
TWARDIZE   RONALD C
913 WILDER RD
BAY CITY    MI    48706-9478

#1064090
TWAREK  CHRISTOPHE
1014 PRAIRIE STREET
MARBLEHEAD  OH   43440

#1260661
TWARON PRODUCTS INC
801 F BLACKLAWN RD
CONYERS  GA    30207

#1140918
TWAROZYNSKI  ANTHONY F
10295 W TITTABAWASSEE RD
FREELAND   MI    48623-9257

#1260664
TWE
1250 SCOTTSVILLE RD #100
ROCHESTER  NY    14624

#1040142
TWEDDLE  DAVID
590 E. BRAEBURN DR.
SAGINAW  MI    48603

#1040143
TWEDDLE  JENNIFER
4720 EAST RD.
SAGINAW  MI    48601

#1260665
TWEDDLE LITHO CC
24700 MAPLEHURST
CLINTON TWP    MI    480361336

#1260666
TWEDDLE LITHO CO
24700 MAPLEHURST DR
CLINTON TOWNSHIP    MI    48036-133

#1140919
TWEEDY  RANDALL L
6727 S 25 E
PENDLETON  IN    46064-9588

#1525331
TWEETER HOME ENTERTAINMENT GROUP IN
D/B/A NEW ENGLAND AUDIO CO INC
40 PEQUOT WAY
CANTON    MA    02021-2306

#1542953
TWEETER HOME ENTERTAINMENT GROUP IN
D/B/A NEW ENGLAND AUDIO CO INC
40 PEQUOT WAY
CANTON    MA    02021-2306

#1260668
TWELVE SEVENTY-FIVE LTD PRTNRS
30100 TELEGRAPH SUITE 366
BINGHAM FARMS  MI    48025

#1040144
TWENE  JOB
242 SO CLINTION ST
EAST ORANGE   NJ    07019

#1260669
TWENTY FIRST CENTURY EXPRESS
INC
342 E LARCH AVE
MUSKEGON  MI    49442

#1260670
TWENTY FIRST CENTURY LLC
110 N WASHINGTON ST STE 300
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1260671
TWENTY MADISON ST BLDG ASSOC
1675 WOODMAN DR
DAYTON   OH    45432

#1040145
TWENTYMONDANNY
1349 HILTON PARMA CORNERS RD
HILTON    NY    14468

#1260672
TWI NETWORK INC        EFT
1005 WEST CROSS ST
CHG ADD PER GOI 3/24/04 CV
YPSILANTI    MI    48197

#1040146
TWIGG   JAMES
282 HORIZON DRIVE
WHITE LAKE      MI    48386

#1078763
TWIGS
130 N. TRADE AVE.
LANDRUM  SC    29356

#1260673
TWIN CITIES RECYCLERS CO INC
ADD CHNG 12/05/04 ONEIL
3230 DURAZNO
EL PASO    TX    79905

#1260674
TWIN CITIES SERVICES INC
11501 ROJAS DR STE K
EL PASO      TX    79936

#1260675
TWIN CITIES SERVICES INC
7180 COPPER QUEEN
EL PASO    TX    79915

#1260676
TWIN CITY DIE CASTINGS CO
1070 33RD AVE SE
MINNEAPOLIS    MN    55414

#1260677
TWIN CITY DIE CASTINGS CO
520 CHELSEA RD
MONTICELLO    MN    55362

#1067521
TWIN CITY DIE CASTINGS CO.
Attn   ANN SAVOREN
1070 SE 33RD AVE.
MINNEAPOLIS    MN    55414

#1260678
TWIN CITY DIE CASTINGS COMPANY
1070 SE 33RD AVE
MINNEAPOLIS    MN    55414

#1260679
TWIN CITY FAN COMPANIES LTD
CLARAGE
245 CENTER ST N
BIRMINGHAM    AL    35204

#1260680
TWIN CITY GLASS CORP
856 WURLITZER DR
NORTH TONAWANDA NY    14120

#1069529
TWIN CITY MACK SALES AND
SERVICE INC.
PO BOX 130820
ROSEVILLE    MN    551130018

#1260681
TWIN CORP
10456 N HOLLY RD
HOLLY    MI    48442

#1260683
TWIN CORP        EFT
10456 N HOLLY RD
HOLLY    MI    48442

#1260684
TWIN CORPORATION
10456 NORTH HOLLY ROAD
HOLLY    MI    48442-931

#1260685
TWIN LINE CARRIERS INC
PO BOX 67
BRIGHTON    CO    80601

#1542954
TWIN STATE TRUCKS INC
1104 GRIMMET DR
SHREVEPORT    LA    71107-6602

#1542955
TWIN STATE TRUCKS INC
3016 EASTMAN RD
LONGVIEW  TX    75602-4524

#1260686
TWIN TOWERS ASSOC LP OF ALBANY
ONE COMMERCE PLAZA
PO BOX 1
ALBANY   NY   12260

#1260687
TWIN VALLEY EQUIPMENT INC
1980 US RTE 35 E
EATON   OH   45320

#1260688
TWIN VALLEY EQUIPMENT INC
ST RT 35 EAST
EATON   OH   45320

#1543706
TWINPLAST LIMITED
WATFORD
UNIT 2 GREYCAINE ROAD
WATFORD     WD24JP
UNITED KINGDOM

#1546656
TWINTEC INC
19639 70TH AVENUE SOUTH
KENT   WA   98032

#1260689
TWIST INC
47 S LIMESTONE ST
JAMESTOWN OH   45335-950

#1260691
TWIST INC
ACC-U-COIL DIV
1380 LAVELLE DR
XENIA   OH   45385

#1260692
TWIST INC
DEPT 197
COLUMBUS   OH   43265-019

#1260693
TWIST INC           EFT
47 SOUTH LIMESTONE ST
PO BOX 177
JAMESTOWN OH   45335

#1070482
TWIST INC.
Attn   TAMMY DINNEN
PO BOX 177
JAMESTOWN OH   45335

#1040147
TWITCHELL   THOMAS
613 GREENVILLE RD
BRISTOLVILLE       OH   44402

#1040148
TWITTY   ALONZO
1437 STEINER AVE
DAYTON   OH   45408

#1040149
TWITTY   CHARLES
1922 LYNBROOK
FLINT   MI   48507

#1040150
TWITTY   CURTIS
3329 CHICAMAUGA
DAYTON   OH   45417

#1040151
TWITTY   YOLAND
1725 SUNDALE
DAYTON   OH   45406

#1140920
TWITTY   ALONZO C
1437 STEINER AVE
DAYTON   OH   45408

#1260694
TWO GALS TRUCKING INC
RTE 415
AVOCA   NY   14809

#1260695
TWO GREENSPOINT LTD
PARTNERSHIP
C/O CITIBANK NA ACCT 40584813
P O BOX 7247-8024 LBN 8024
PHILADELPHIA     PA   191708024

#1260696
TWO UNIQUE CATERERS INC
1250 KENSINGTON RD
BLOOMFIELD HILLS     MI   48304

#1260697
TWO WAY COMMUNICATIONS INC
5569 BOWENS MILL HWY
DOUGLAS   GA   31533

#1525332
TWO WEEKS INC
DBA VIDEO KINGDOM OF KEARNEY
3915 N 2ND AVE
KEARNEY   NE   68847-2401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1542956
TWO WEEKS INC
DBA VIDEO KINGDOM OF KEARNEY
3915 N 2ND AVE
KEARNEY   NE   68847-2401

#1260698
TWO WIRE ELECTRIC SUPPLY
COMPANY
835 SOUTH WEST STREET
JACKSON   MS   39201

#1260699
TWO WIRE ELECTRIC SUPPLY CO
835 S WEST ST
JACKSON   MS   392015812

#1260700
TWO-WAY COMMUNICATION INC
5569 BOWENS MILL HWY
DOUGLAS   GA   31533

#1064091
TWOMEY MEGAN
2886 COUNTY LINE DRIVE
BIG FLATS   NY   14814

#1064092
TWOMEY THOMAS
3051 WESTMAN COURT
BLOOMFIELD HILLS   MI   48304

#1040152
TWORK-HYATT  CINDY
7906 CASS CITY ROAD
CASS CITY   MI   48726

#1260701
TWOSON TOOL CO INC
4620 W BETHEL
MUNCIE   IN   47304

#1171647
TWOSON TOOL CO INC        EFT
PO BOX 591
MUNCIE   IN   47308

#1540307
TWOSON TOOLS
Attn   ACCOUNTS PAYABLE
4620 WEST BETHEL AVENUE
MUNCIE   IN   47304

#1260702
TWP INC
2831 TENTH ST
BERKELEY   CA   94710

#1260703
TWP INC
TWP WIRE CLOTH INC
2831 10TH ST
BERKELEY   CA   94710

#1040153
TWUMWAAHANNAH
803 HOLLAND DR
SOMERSET   NJ   08873

#1040154
TWYFORD CHARLES
8772 S.R. 46 N.E.
N. BLOOMFIELD   OH   44450

#1140921
TWYMAN PAUL E
162 ASPEN ST
CEDAR SPRINGS   MI   49319-9677

#1064093
TWYMON JASON
24424 N CAROLINA
SOUTHFIELD   MI   48075

#1260704
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO   TX   78265

#1538583
TX CSDU
PO BOX 659791
SAN ANTONIO   TX   78265

#1260707
TXU ELECTRIC DELIVERY
C & L STANDARD OFFER PROG 2005
500 N AKARD STE 09-155
DALLAS   TX   75201

#1260708
TXU ENERGY
FMLY TXU ENERGY SERVICES
300 S SAINT PAUL ST
RMT CHG 4/02 MH
DALLAS   TX   75201

#1260709
TY MILES INC
9855 DERBY LANE
WESTCHESTER  IL   60154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040155
TYCH  KIMBERLY
5102 LEMOYNE AVE
YOUNGSTOWN OH    445141217

#1073658
TYCO
PRINTED CIRCUIT GROUP INC.
VALUE ADDED SYSTEMS DIVISION
15 TYCO DRIVE
STAFFORD SPRINGS    CT    06076

#1540308
TYCO ADHESIVES
Attn   ACCOUNTS PAYABLE
17 HARTWELL AVENUE
LEXINGTON    MA    2421

#1260710
TYCO ADHESIVES            EFT
FRMLY KENDALL POLYKEN
15 HAMPSHIRE ST
NAME UPDT 05/2000 LETTER
MANSFIELD    MA    02048

#1260711
TYCO ADHESIVES            EFT
FRMLY KENDALL POLYKEN
15 HAMPSHIRE ST
NAME UPDT 05\2000 LETTER
MANSFIELD    MA    02048

#1260712
TYCO CAPITAL
1540 W FOUNTAINHEAD PKWY
TEMPE    AZ    85282

#1260713
TYCO CAPITAL CORP
1540 W FOUNTAINHEAD PKY
TEMPE    AZ    85282

#1078764
TYCO CIRCUIT GROUP AUSTIN
12501 RESEARCH BLVD
AUSTIN    TX    78759

#1078765
TYCO ELECTRONICS
Attn   DIANA KERN/TONY CILLUF
RAYCHEM POWER COMPONENTS
308 CONSTITUTION DR
MS R21-2A
MENLO PARK    CA    94025

#1078766
TYCO ELECTRONICS
Attn   TOOL REPAIR
ATTN:TOOL REPAIR
2465 LEE HIGHWAY
MOUNT SIDNEY    VA    24467

#1078767
TYCO ELECTRONICS
CABLE IDENTIFICATION PROD
309 CONSTITION DR
M/S R34/2A
MENLO PARK    CA    94025

#1260714
TYCO ELECTRONICS
140 COMMERCIAL WAY
EAST PROVIDENCE    RI    02914

#1260715
TYCO ELECTRONICS
C/O RO WHITESELL ASSOCIATES
1800 S PLATE ST
KOKOMO    IN    46902

#1260716
TYCO ELECTRONICS
RAYCHEM INTERCONNECT
300 CONSTITUTION DR
MENLO PARK    CA    940251164

#1540309
TYCO ELECTRONICS
Attn   ACCOUNTS PAYABLE
PO BOX A68355
HARRISBURG    PA    17106

#1260717
TYCO ELECTRONICS (KUNSHAN) CO
ZHANPU TOWN KUNSHAN ECONOMIC
TECH DEVE ZONE
KUNSHAN  JIANGSU        215321
CHINA

#1078768
TYCO ELECTRONICS -
Attn   WENDY KARRLE
ELCON POWER CONN PRODS.
307 CONSTITUTION DR., R20-2B
MENLO PARK    CA    94025

#1078769
TYCO ELECTRONICS - RAYCHEM
309 CONSTITUTION DRIVE
M/S R34-2A
MENLO PARK    CA    94025

#1068429
TYCO ELECTRONICS CORP
PO BOX 846276
DALLAS    TX    752846276

#1260719
TYCO ELECTRONICS CORP
1000 HAWKINS RD
EL PASO    TX    79915

#1260720
TYCO ELECTRONICS CORP
1311 S MARKET ST
MECHANICSBURG  PA    17055

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1260721
TYCO ELECTRONICS CORP
200 AMP DR
HARRISBURG    PA    17105

#1260722
TYCO ELECTRONICS CORP
22800 HALL RD
CLINTON TOWNSHIP  MI    480361130

#1260723
TYCO ELECTRONICS CORP
2900 FULLING MILL RD
MIDDLETOWN  PA    17057

#1260724
TYCO ELECTRONICS CORP
2901 FULLING MILL RD
MIDDLETOWN  PA    17057-317

#1260727
TYCO ELECTRONICS CORP
301 ROBEY ST
FRANKLIN    KY    421341031

#1260728
TYCO ELECTRONICS CORP
AIRPARK NORTH
233 BURGESS RD
GREENSBORO  NC    27409

#1260729
TYCO ELECTRONICS CORP
ELCON POWER CONNECTOR PRODUCTS
307 CONSTITUTION DR
MENLO PARK  CA    94025

#1260730
TYCO ELECTRONICS CORP
ELCON POWER CONNECTOR PRODUCTS
307 CONSTITUTION DR M/S R20/2B
MENLO PARK  CA    94025

#1260731
TYCO ELECTRONICS CORP
O/A AMP INC
ATLANTA    GA    30384-098

#1260732
TYCO ELECTRONICS CORP
O\A AMP INC
PO BOX 3608
HARRISBURG    PA    17105

#1260733
TYCO ELECTRONICS CORP
Q-CEE'S PRODUCT
140 COMMERICAL PKY
EAST PROVIDENCE    RI    02914

#1260734
TYCO ELECTRONICS CORP
Q-CEES PRODUCT CORP
76 COMMERCIAL WAY
EAST PROVIDENCE    RI    02914

#1260735
TYCO ELECTRONICS CORP
RAYCHEM DIV
300 CONSTITUTION DR MS 109/2A
MENLO PARK  CA    94025-116

#1260737
TYCO ELECTRONICS CORP
TYCO ELECTRONICS
2800 FULLING MILL RD
MIDDLETOWN  PA    17057

#1260739
TYCO ELECTRONICS CORP
TYCO ELECTRONICS AUTOMATION GR
2405 MARYLAND AVE
WILLOW GROVE  PA    19090

#1171649
TYCO ELECTRONICS CORP    EFT
O\A AMP INC
PO BOX 100985
ATLANTA    GA    303840985

#1260740
TYCO ELECTRONICS CORP    EFT
FMLY SIEMENS ELECTROMECHANICAL
PO BOX 3608
HARRISBURG    PA    17105

#1260741
TYCO ELECTRONICS CORP    EFT
O\A AMP INC
PO BOX 3608
HARRISBURG    PA    17105

#1078770
TYCO ELECTRONICS CORP.
CABLE IDENTIFICATION PROD.
300 CONSTITION
MENLO PARK  CA    94025

#1078771
TYCO ELECTRONICS CORP.
P.O. BOX 3608
MS 38-83
HARRISBURG    PA    17105-3608

#1067522
TYCO ELECTRONICS CORPORATION
Attn  CUSTOMER SERVICE
P.O. BOX 3608
HARRISBURG  PA    17105

#1078772
TYCO ELECTRONICS CORPORATION
2800 FULLING MILL RD.
M/S 38-35 P O BOX 3608
MIDDLETOWN   PA   17057

#1260744
TYCO ELECTRONICS CORPORATION
PO BOX 3608
HARRISBURG   PA   171053608

#1260745
TYCO ELECTRONICS CORPORATION
PO BOX 91869
CHICAGO   IL   606931869

#1078773
TYCO ELECTRONICS IDENTIFICAT
Attn   DARYL WEST
76 COMMERCE WAY
EAST PROVIDENCE   RI   02914

#1260746
TYCO ELECTRONICS INC
185 HUNTINGDON AVE
WATERBURY   CT   067081413

#1260747
TYCO ELECTRONICS KUNSHAN LTD
KUNSHAN ECONOMIC & TECH ZONE
SUHONG RD  ZHANGPU TOWN
JIANGSU
CHINA

#1528576
TYCO ELECTRONICS LOGISTICS AG
AMPERESTRASSE 3
STEINACH   9323
SWITZERLAND

#1260748
TYCO ELECTRONICS MEXICO SA DE
ALFREDO NOBEL #28
TLALNEPANTLA
ESTADO DE   54060
MEXICO

#1260749
TYCO ELECTRONICS MEXICO SA DE
TLALNEPANTLA
ALFREDO NOBEL #28
ESTADO DE   54060
MEXICO

#1260750
TYCO ELECTRONICS MEXICO SA EFT
FMLY AMP DE MEXICO SA
ALFREDO B NOBEL 28 COL LA LOMA
54060 TLALNEPANTLA
MEXICO

#1260751
TYCO ELECTRONICS RAYCHEM
PO BOX 100985
ATLANTA   GA   30384-098

#1260752
TYCO ELECTRONICS RAYCHEM EFT
FRMLY RAYCHEM CORP
PO BOX 100985
ATLANTA   GA   303840985

#1260753
TYCO ELECTRONICS SINGAPORE PTE
26 ANG MO KIO INDUSTRIAL PARK
569507
SINGAPORE

#1528577
TYCO ELECTRONICS UK LTD
AMP
FARADAY RD DORCAN
SWINDON  WILTSHIRE   SN3 5HH
UNITED KINGDOM

#1528578
TYCO ELECTRONICS UK LTD
MERRION AVENUE
STANMORE   HA7 4RS
UNITED KINGDOM

#1260754
TYCO ELECTRONICS/RAYCHEM
C/O SCHILLINGER ASSOCIATES INC
2297 E BLVD
KOKOMO   IN   46902

#1260755
TYCO ELECTRONICS/RAYCHEM
INTERCONNECT DIV
300 CONSTITUTION DR
MENLO PARK   CA   94025-114

#1260756
TYCO ELECTRONICS/RAYCHEM
RAYCHEM
300 CONSTITUION DR
MENLO PARK   CA   94025

#1260757
TYCO ELECTRONICS/RAYCHEM
TYCO ELECTRONICS
900 WILSHIRE DR STE 150
TROY   MI   48084

#1260759
TYCO ELECTRONICS\AMP INC
233 BURGESS ROAD
MAIL STOP 263-01
GREENSBORO  NC   27409

#1067523
TYCO HEALTHCARE IRELAND LTD.
Attn   SINEAD CARLEY
SRAGH INDUSTRIAL ESTATE
CO OFFALY
IRELAND

#1260760
TYCO INTERNATIONAL (US) INC
TYCO ADHESIVES
2320 BOWLING GREEN RD
FRANKLIN    KY    42134

#1260761
TYCO INTERNATIONAL INC
TYCO ADHESIVES
1400 PROVIDENCE HWY
NORWOOD MA    02062

#1260762
TYCO INTERNATIONAL INC
TYCO ELECTRONICS
3101 FULLING MILL RD
MIDDLETOWN   PA    17057

#1260763
TYCO INTERNATIONAL INC
TYCO ELECTRONICS
726 CHAPEL HILL RD
MARION    KY    420641857

#1260764
TYCO INTERNATIONAL US INC
TYCO ADHESIVES
1400 PROVIDENCE HWY
NORWOOD MA    02062

#1078774
TYCO PRINTED CIRCUIT GROUP
400 MATHEW STREET
SANTA CLARA    CA    95050

#1260765
TYCO THERMAL CONTROLS
THERMAL CONTROLS
300 CONSTITUTION DR
MENLO PARK    CA    94025

#1260767
TYCOM RECYCLING
175 NORMAN ST
ROCHESTER   NY    14613

#1260769
TYCOM RECYCLING INC
175 NORMAN ST
ROCHESTER   NY    14613

#1260770
TYDEN BRAMMALL INC
409 HOOSIER DR
ANGOLA   IN    467031034

#1040156
TYE   MARRIS
867 BROAD BLVD
KETTERING    OH    45419

#1064094
TYE   JAMES
52272 BRYAN MICHAEL
MACOMB MI    480425625

#1040157
TYGART   CATHY
1240 N LAFOUNTAIN ST
KOKOMO   IN    46901

#1040158
TYGART   HERBERT
1622 N 400E
KOKOMO   IN    46901

#1040159
TYGART   TWANA
1107 W BROADWAY
KOKOMO   IN    46901

#1140922
TYGART   TWANA J
1107 W BROADWAY ST
KOKOMO   IN    46901-2611

#1078775
TYGH SILICON INC.
135 LINDBERGH AVE.  BLDG A
LIVERMORE    CA    94550

#1260771
TYLAN GENERAL INC
15330 AVE OF SCIENCE STE 200
SAN DIEGO    CA    92128

#1546657
TYLAN GENERAL INC
PO BOX 31001-1635
PASADENA    CA    91110-1635

#1260772
TYLAS INTERNATIONSL LLC
7828 E 88TH ST
INDIANAPOLIS    IN    46256

#1140923
TYLEC   VINCENT T
32877 NYS. RTE 12E
CAPE VINCENT    NY    13618-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040160
TYLEC II    VINCENT
7600 CANAL RD
GASPORT   NY    14067

#1040161
TYLER   ANDREW
P.O. BOX 583
OAK CREEK    WI    53154

#1040162
TYLER   ANNA
N106 W16186 FIELDSTONE PASS
GERMANTOWN WI    530225701

#1040163
TYLER   BRENDA
5112 NANTUCKETT DR
JACKSON   MS    392093209

#1040164
TYLER   CLARENCE
1110 E WALNUT ST
KOKOMO   IN    46901

#1040165
TYLER   GEORGE
119 VERPLANCK ST
BUFFALO   NY    14208

#1040166
TYLER   JEANNETTE
35 E. HILLCREST
DAYTON   OH    45405

#1040167
TYLER   JIMMIE
361 LIMESTONE CIR
UNION GROVE   AL    351759331

#1040168
TYLER   KEVIN
1508 GEORGETOWN PKWY
FENTON   MI    48430

#1040169
TYLER   LERAE
2405 W. FAIRMOUNT AVE
MILWAUKEE   WI    53209

#1040170
TYLER   MICHAEL
106 RIDGE ST N
MONROEVILLE   OH    448479428

#1040171
TYLER   PAMELA
PO BOX 1126
KOKOMO   IN    46903

#1040172
TYLER   TASHA
4580 SHIMERVILLE RD
CLARENCE   NY    14031

#1040173
TYLER   THOMAS
4580 SHIMERVILLE RD
CLARENCE   NY    140311810

#1040174
TYLER   TODD
3457 MCKINLEY RD.
MIDLAND   MI    48640

#1040175
TYLER   TYZIE
2226 STANHOPE AVE APT C
DAYTON   OH    45406

#1064095
TYLER   MARY
P.O. BOX 60292
ROCHESTER   NY    146060292

#1064096
TYLER   STANLEY
N106 W16186 FIELDSTONE
GERMANTOWN WI    53022

#1064097
TYLER   THOMAS
1121 YANKEE TRACE DR.
CENTERVILLE   OH    45458

#1140924
TYLER   BURTON D
#3 LIGHTHOUSE PT
FENTON   MI    48430-3239

#1140925
TYLER   CATHY L
#3 LIGHTHOUSE POINTE
FENTON   MI    48430-3239

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   17:00:52

---

#1140926
TYLER   CHARLES W
15301 SHANER AVE NE
CEDAR SPRINGS   MI      49319-8305

#1140927
TYLER   IDA L
3915 S WASHINGTON RD
SAGINAW   MI      48601-5158

#1140928
TYLER   KAREN A
2666 REYNOLDS CIR
COLUMBIAVILLE      MI      48421-8935

#1140929
TYLER   LADAWNA
310 E MAIN ST
PO BOX 373
VERNON   MI      48476

#1140930
TYLER   MAGGIE D
3617 LIPPINCOTT BLVD
FLINT   MI      48507-2029

#1140931
TYLER   MARGARET ANN
128 ABBIE SE
WYOMING   MI      49508

#1140932
TYLER   WILLIAM E
6566 ARDMORE AVE
JENISON   MI      49428-9219

#1531332
TYLER   DEBRA J
450 WEST 7TH STREET
TULSA   OK      74119

#1260773
TYLER COOPER & ALCORN
CITY PLACE   35TH FL
HARTFORD   CT      06103

#1260774
TYLER EATON MORGAN NICHOLS &
PRITCHETT
1819 5TH AVE NO STE 1020
BIRMINGHAM   AL      35203

#1069530
TYLER FUEL INJECTION SERVICE
2850 SSW LOOP 323
TYLER   TX      75701

#1070483
TYLER FUEL INJECTION SERVICE
Attn   MR. JAMES FLOREY
2850 SSW LOOP 323
TYLER   TX      75701

#1260775
TYLER JUNIOR COLLEGE
Attn   ACCTS REC OFFICE
PO BOX 9020
TYLER   TX      75711

#1260776
TYLER MADISON INC
6950 W 146TH ST STE 120
APPLE VALLEY   MN      55124

#1260777
TYLER MADISON INC
6950 WEST 146TH STREET #120
APPLE VALLEY   MN      55124

#1260778
TYLER STAFFING SERVICES INC
750 HAMMOND DR NE BLDG 9
ATLANTA   GA      30328

#1040176
TYLER, JR    EDWARD
2449 RONDOWA AVENUE
DAYTON   OH      45404

#1040177
TYLER, SR.    TERRANCE
35 EAST HILLCREST AVE
DAYTON   OH      45405

#1140933
TYLUS   TIMOTHY J
710 COLLINGWOOD DR
DAVISON   MI      48423-2831

#1040178
TYMA   TAMMY
555 CREEKSIDE DRIVE
HUBBARD   OH      44425

#1260779
TYME IT TRANSPORTATION INC
PO BOX 43593
LOUISVILLE   KY      402530593

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1140934
TYMOFY  THEODORE A
25 PAMELA CT.
WATERFORD  MI    48327-2581

#1260780
TYNDALE THEOLOGICAL SEMINARY
6800 BRENTWOOD STAIR
STE 102
FT WORTH   TX    76112

#1064098
TYNDALL   SUSAN
9165 PARKSIDE DRIVE
GRAND BLANC  MI    48439

#1073659
TYNEMOUNT LTD
UNIT 5 NORTHFIELD FARM
GREAT SHEFFORD
HUNGERFORD BERKA      RG 17 7DQ
UNITED KINGDOM

#1040179
TYNER  ALICIA
256 WESTWOOD AVE.
DAYTON   OH    45417

#1040180
TYNER   LILLIAN
1426 KUMLER AVE
DAYTON   OH    45406

#1260781
TYPEWRITER SERVICE CENTER INC
617 WATERVLIET AVE
DAYTON  OH    45420

#1260782
TYRA TECHNOLOGIES INC
2 MACARTHUR PL
SANTA ANA   CA    92707

#1064099
TYRE  JEFFREY
420 ABERDEEN
OAKWOOD OH    45419

#1543295
TYRE  LARRY
PO BOX 8024 MC481CAN.054
PLYMOUTH  MI    48170

#1260783
TYRE LARRY         EFT
2266 E CARDINAL DR
MIDLAND  MI    48642

#1040181
TYREE  ALEISHA
210 FALSOM DR.
DAYTON   OH    45405

#1040182
TYREE  BERNARD
9653 SWEET POTATO RIDGE RD.
BROOKVILLE   OH    45309

#1040183
TYREE  GREGORY
12380 ELMS RD
BIRCH RUN   MI    48415

#1040184
TYREE  KISHA
210 FOLSOM DR.
DAYTON   OH    45405

#1040185
TYREE  TREY
708 GETTSBURG
DAYTON  OH    45417

#1064100
TYREE  ELIZABETH
106 SIXTH STREET
CAMBRIDGE  MA    02141

#1140935
TYREE  BERNARD E
3075 S KESSLER RD
WEST MILTON   OH    45383-8717

#1140936
TYREE  DENNIS W
HC 74 BOX 24801
EL PRADO    NM    87529-9533

#1140937
TYREE  JAMES C
7764 HYTHE CIR
CENTERVILLE   OH    45459-8705

#1040186
TYREE, JR   PHILIP
1428 CANFIELD AVE.
DAYTON   OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040187
TYRELL  KARL
PO BOX 382
LYNDON  KS      66451

#1040188
TYRKA  MICHAEL
101 DALEVIEW CIRCLE
DECATUR  AL      35603

#1260784
TYROLIT LTD
ELDON CLOSE CRICK
NORTHANTS NN6 7UD
UNITED KINGDOM
UNITED KINGDOM

#1260785
TYROLIT U K LTD
ELDON CLOSE CRICK
NORTHAMPTON  NORTHHA      NN6 7UD
UNITED KINGDOM

#1078776
TYROLIT WICKMAN
3680 CHATEAU COURT
RIVERSIDE  CA      925050000

#1538585
TYRONE KIRKLAND
436 S SAGINAW STREET
FLINT  MI      48502

#1140938
TYRRELL  MICHAEL J
793 STOWELL DR APT 4
ROCHESTER  NY      14616-1837

#1140939
TYRRELL  ROBERT Q
120 BROOKLINE AVE
YOUNGSTOWN OH      44505-2533

#1040189
TYSON  ALDENE
708 N LINCOLN ST
OCILLA  GA      317741324

#1040190
TYSON  ALESIA
1411 W COLDWATER RD
FLINT  MI      48505

#1040191
TYSON  CRAIG
706 SUMMERFORD RD
DANVILLE  AL      356196953

#1040192
TYSON  SARAH
9579 KRUEGER RD
FRANKENMUTH MI      48734

#1040193
TYSON  YVONNE
11411 GOATWALK RD
MER ROUGE  LA      71261

#1064101
TYSON  CRAIG
3270 VASSAR ROAD
VASSAR  MI      48768

#1140940
TYSON  CYNTHIA Y
706 SUMMERFORD RD
DANVILLE  AL      35619-6953

#1140941
TYSON  MARGARET A
700 E COURT STREET
APARTMENT 204
FLINT  MI      48503-6223

#1140942
TYSON  OPAL E
3142 SKANDER DR
FLINT  MI      48504-1274

#1260786
TYSON CYNTHIA & MITCH SHELLY
5725 DELPHI
TROY  MI      480982815

#1546658
TYSON HARRIS
1301 MAIN PARKWAY
CATOOSA  OK      74015

#1040194
TYSON JR  JOHNNIE
1317 BUCHANAN ST 2W
SANDUSKY OH      44870

#1040195
TYSZKIEWICZ  JOHN
6 WOODS LANE
SAYREVILLE  NJ      08872

#1064102
TYSZKIEWICZ   LAUREN
6 WOODS LANE
SAYREVILLE    NJ    08872

#1064103
TYTKO   JEROME
8225 STATION HOUSE RD
CENTERVILLE   OH   45458

#1040196
TYUS   ADAM
28 QUENTIN AVENUE
NEW BRUNSWICK  NJ    08901

#1040197
TYUS  ANDRE'
1919 JEFFERS ST
SAGINAW   MI    48601

#1064104
TYVES   ZINOVY
519 BREEZEWOOD ST.
WINDSOR   ON    N8P 1H4

#1040198
TYX   JAMES
1330 HERKIMER RD
DARIEN CENTER   NY    14040

#1040199
TYX   RONALD
11184 MAIN ST
CLARENCE    NY    140311702

#1064105
TYX   MARY
11 MAPLELEAF DRIVE
WILLIAMSVILLE      NY    14221

#1260787
TYX RONALD D
11184 MAIN ST
CLARENCE   NY    14031

#1260788
TYZ ALL PLASTICS INC
120 EXPRESS ST
PLAINVIEW    NY    11803

#1260790
TYZ-ALL PLASTICS INC EFT
120 EXPRESS ST
PLAINVIEW    NY    11803

#1064106
TZIMAS   NICKOLAS
29 VALLEY CRESCENT
PENFIELD   NY    14526

#1064107
TZUR   PAUL
BOX 96118
DURHAM   NC    27708

#1260791
T\H SERVICES INC
10761 PEBBLE HILLS B 262
9157789295
EL PASO    TX    79935

#1525333
U C I MIDWEST
1611 TROY ST
DAYTON   OH    45404-2145

#1260792
U C SERVICE CORP
2100 NORMAN DR W
WAUKEGAN  IL    60085

#1260793
U E  SYSTEMS
C/O BRANDT, TOM L & ASSOC
5931 YARWELL DRIVE
HOUSTON   TX    77096

#1260794
U E EXPRESS
PO BOX 1000-JFK INT'L AIRPORT
NEW YORK   NY    11430

#1260796
U E SYSTEMS INC
C/O KELLY EQUIPMENT INC
2921 S 160TH ST
NEW BERLIN   WI    53151

#1260797
U F O EXPRESS
PO BOX 1031
TAYLOR    MI    48180

#1260798
U FREIGHT AMERICA INC
320 COREY WAY
S SAN FRANCISCO   CA   94080

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1528579
U K ELECTRONICS LTD
PARKSIDE HO
OLDHAM        OL2 6DS
UNITED KINGDOM

#1069531
U S MARINES
CG (CONTRACTING DIVISION)
MCB PSB  BOX 20004
CAMP LEJUNE    NC    285420004

#1260799
U S APPAREL
ADDR CHG 12 9 94
834 SOARING CIRCLE
MARIETTA    GA    30062

#1260800
U S BAIRD CORP, THE
1700 STRATFORD AVE
STRATFORD    CT    06497

#1538586
U S BANKRUPTCY COURT
226 WEST SECOND STREET
FLINT    MI    48502

#1260801
U S BULK TRANSPORT INC
ADD CHNG 10/15/04 ONEIL
205 PENNBRIAR DRIVE
ERIE    PA    16509

#1260802
U S CHROME CORP OF NEW YORK
31 SWAN ST
BATAVIA    NY    140203233

#1260803
U S CUSTOMS SERVICE
977 VIA DE LA AMISTAD
SAN DIEGO    CA    92154

#1260804
U S CUSTOMS SERVICE
NATIONAL FINANCE CTR
6026 LAKESIDE BLVD
INDIANAPOLIS    IN    46278

#1260805
U S DEPT OF JUSTICE
ACCOUNT OF JERALDINE R BURKS
CASE #88CV10167
P O BOX 325A 8401 COLESVILLE
SILVER SPRING    MD    421648378

#1260806
U S DEPT OF JUSTICE CENTRAL
ACCT OF D M WILSON
CASE # 91CV15474DT
INTAKE FACILITY P O BOX198558
ATLANTA    GA    386600105

#1529763
U S DIESEL,INC
Attn    MARK HAYGOOD
4243 A ROAD TO THE MALL
FORT WORTH    TX    76180

#1260807
U S FARATHANE CORP
CHEMCAST CORP  38000 MOUND RD
STERLING HTS    MI    48310

#1260808
U S FARATHANE CORP
FMLY FARATHANE INC/US PLASTICS
38000 MOUND RD
STERLING HTS    MI    48310

#1260809
U S FARATHANE CORP
U S PLASTICS DIV
35441 GROESBECK HWY
MOUNT CLEMENS  MI    480435372

#1171651
U S FARATHANE CORP  EFT
FARATHANE GROUP
38000 MOUND RD
STERLING HTS    MI    48310

#1260810
U S FARATHANE CORP EFT
38000 MOUND RD
STERLING HTS    MI    48310

#1260811
U S FARATHANE CORP EFT
CHEMCAST CORP/CHEMCAST GROUP
38000 MOUND RD
STERLING HTS    MI    48310

#1260812
U S FILTER IRON/PURE INC
2900 CINCINNATI DAYTON RD
MIDDLETOWN  OH    45044-931

#1260814
U S MANUFACTURING CORP
17717 MASONIC BLVD
FRASER    MI    48026

#1260815
U S MERCHANTS FINANCIAL GROUP
U S MERCHANTS
1118 S LA CIENEGA BLVD
LOS ANGELES    CA    90035-251

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1078777
U S MICROTECH INC.
252 N. WOLFE ROAD
SUNNYVALE   CA   94085

#1260816
U S MOLDING MACHINERY CO
38294 PELTON ROAD
WILLOUGHBY   OH   44094

#1260817
U S NIGHT VISION CORP
5122 BOLSA AVE STE 104
HUNTINGTON BEACH   CA   92648

#1260818
U S PLASTICS CORP
11650 PARK CT
UTICA   MI   483153108

#1260819
U S POSTMASTER
8750 S HOWELL AVENUE
OAK CREEK   WI   53154

#1078778
U S POSTMASTER (USPS/NEOPOST
PO BOX 504715
THE LAKES   NV   88905-4715

#1078779
U S SHOP TOOLS
1340 S. ALLEC ST.
ANAHEIM   CA   92805-6303

#1260820
U S SILICA CO
701 BOYCE MEMORIAL DR
OTTAWA   IL   61350

#1260821
U S SILICA CO
U S SILICA
20837 N HURON RIVER RD
ROCKWOOD MI   48173

#1260822
U S WEST COMMUNICATIONS
P O BOX 1301
MINNEAPOLIS   MN   554830001

#1260823
U SELIGER GMBH
LORENZO U SELIGER GMBH
HERMANN-SPILLECKE-STR 45
DUISBURG         47259
GERMANY

#1260824
U'REN, R B EQUIPMENT RENTAL
1120 CONNECTING RD
NIAGARA FALLS   NY   143041522

#1260825
U-FREIGHT AMERICA INC
320 COREY WAY
SOUTH SAN FRANCISCO   CA   94080

#1529764
U-HAUL
PO BOX 52128
PHOENIX   AZ   85072

#1260826
U-SAVE RENTAL
2892 MAPLE RD
TROY   MI   48083

#1073660
U. S. DYNAMICS
Attn   ACCTS PAYABLE
425 BAYVIEW AVENUE
PO BOX 455
AMITYVILLE   NY   11701-0455

#1078780
U. S. POSTAL SERVICE
Attn   BUSINESS REPLY RENEWAL
17192 MURPHY AVE
IRVINE   CA   92623-9998

#1069532
U.A.P. INC.
Attn   ACCOUNTS DEPT.
7025 ONTARIO STREET EAST
MONTREAL   PQ   H1N2B36
CANADA

#1073661
U.S DEPRATMENT OF COMMERCE
NIST ACCTS PAYABLE
BLDG.101 RM.A825
100 BUREAU DRIVE,STOP 5203
GAITHERSBURG   MD   20899-5203

#1066551
U.S SURGICAL
Attn   BRIAN
150 GLOVER AVENUE
NORWALK   CT   06856

#1530815
U.S. AEROTEAM, INC.
Attn   JAMES E. DELINE WILLIAM A. SANKBEIL
KER,RUSSELL & WEBER
500 WOODWARD AVE
SUTIE 2500
DETROIT   MI   48226

#1530816
U.S. AEROTEAM, INC.
Attn   THOMAS, R. NOLAND, ESQ.
STATMAN HARRIS SIEGEL &
EYRICH LLC
110 N. MAIN STREET
SUITE 1520
DAYTON   OH   45402

#1528048
U.S. BANCORP ASSET
MANAGEMENT, INC. (MN)
Attn   MR. CHAD KILMER
EQUITY INVESTMENTS
800 NICOLLET MALL
BC-MN-H05E
MINNEAPOLIS   MN   55402-4302

#1546659
U.S. CELLULAR
6701 E 41ST STREET
TULSA   OK   74145

#1546660
U.S. CELLULAR
P O BOX 650684
DALLAS   TX   75265-0684

#1078781
U.S. CUSTOM SERVICE
5321 W. HWY 98, STE 102
PANAMA CITY   FL   32401

#1078782
U.S. CUSTOMS
6747 ENGLE ROAD
MIDDLEBURG   OH   44130

#1070484
U.S. CUSTOMS SERVICE
P.O.BOX 100769
ATLANTA   GA   30384

#1235169
U.S. DEPARTMENT OF ENERGY
OAK RIDGE   TN   37831

#1078783
U.S. DEPARTMENT OF STATE
C/O TOTAL TRAVEL MANAGEMENT
M/C 480-410-122 (J. DRAKE)
5825 DELPHI DRIVE
TROY   MI   48098

#1078784
U.S. DEPARTMENT OF TREASURY
Attn   CHARLES WILSON
DEBT MANAGEMENT SERVICES
P.O. BOX 105576
ATLANTA   GA   30348

#1530989
U.S. DEPT OF JUSTICE
Attn   ATTORNEY GENERAL JOHN ASHCROFT
950 PENNSYLVANIA AVE NW
WASHINGTON   DC   20530

#1078785
U.S. DEPT OF TRANSPORTATION
HAZARDOUS MAT'LS REGISTRATIO
PO BOX 740188
ATLANTA   GA   30374-0188

#1546661
U.S. DEPT. OF STATE/VISA
PO BOX 952099
ST LOUIS   MO   63195-2099

#1543769
U.S. ENVIRONMENTAL PROTECTION
AGENCY REGION 2
Attn   JANE M. KENNY
REGIONAL ADMINISTRATOR
290 BROADWAY
26TH FLOOR
NEW YORK   NY   10007

#1071571
U.S. EPA
Attn   DIANA EMBIL
REGION 5 77 WEST JACKSON BLVD.
CHICAGO   IL   60604-3590

#1071572
U.S. EPA
Attn   REGINALD PALLESEN
REGION 5 77 WEST JACKSON BLVD.
CHICAGO   IL   60604-3590

#1071573
U.S. EPA
Attn   TOM NASH
REGION 5 77 WEST JACKSON BLVD.
CHICAGO   IL   60604-3590

#1073662
U.S. GOVERNMENT
4363 MISSILE WAY
PORT HUENEME   CA   93043-4307

#1078786
U.S. HEALTHWORKS MEDICAL GRP
Attn   GAYLE CANNON
P.O. BOX 79162
CITY OF INDUSTRY   CA   91716-9162

#1546662
U.S. MACHINERY MOVERS
7400 CHANNEL ROAD
SKOKIE   IL   06007

#1078787
U.S. NAVAL INSTITUTE
C/O J. SPARGO & ASSOCIATES
11212 WAPLES MILL RD STE 104
FAIRFAX   VA   22030

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078788
U.S. OFFICE PRODUCTS
183 W. MARKET STREET
AKRON    OH    44309-1150

#1078789
U.S. POST OFFICE
SAN YSIDRO BLVD.
SAN YSIDRO    CA    92173

#1546663
U.S. POSTAL SERVICE
CMRS - PBP
P.O. BOX 0566
CAROL STREAM    IL    60132

#1078790
U.S. POSTAL SERVICE CMRS PB
P.O. BOX 504766
THE LAKES    NV    88905-4766

#1078791
U.S. RUBBER ROLLER CO INC.
1516 SEVENTH ST.
RIVERSIDE    CA    92507

#1542957
U.S. STEREO OF GRAND JUNCTION
2465 PATTERSON RD
GRAND JUNCTION    CO    81505-1208

#1078792
U.S. TEST AND MEASUREMENT
SERVICE CENTERS/GOLDEN GATE
301 EAST EVELYN AVENUE
MOUNTAIN VIEW    CA    94041

#1078793
U.S. TREASURY
Attn    AIRCRAFT DIVISION
COMPT 10.1.6 BLDG 439 STE F
47110 LILJENCRANTZ RD UNIT 7
PATUXENT RIVER    MD    20670-1547

#1078794
U.S.A. WASTE OF ARIZONA
200 E SOUTHEAST CENTRAL
HOLBROOK  AZ    86025

#1040200
UADISKI    BARBARA
2509 NORTHBRANCH RD
GROVE CITY    OH    43123

#1260827
UARCO INC
5959 GATEWAY W BLVD STE 425
EL PASO    TX    79925

#1260828
UARCO INC
700 W MAIN ST
BARRINGTON    IL    600101055

#1070485
UAS
Attn   RUTH GRANT
2637 EAST TEN MILE RD
WARREN    MI    48091

#1543775
UAW
Attn   RICHARD SHOEMAKER VICE PRESIDENT
8000 E. JEFFERSON
DETROIT    MI    48214

#1543776
UAW
Attn   RON GETTELFINGER
8000 E. JEFFERSON
DETROIT    MI    48214

#1546664
UAW - GM CENTER FOR HUMAN RESOURCES
200 WALKER
DETROIT    MI    48207

#1071203
UAW 1021
Attn    DAREL GREEN
804 MEADOWBROOK DR.
OLATHE    KS    66062

#1071204
UAW 1097
Attn    AL ECKLER
35 GEORGE KARL BLVD., STE 100
AMHERST  NY    14221

#1071205
UAW 1097
Attn    JOHN HUBER
221 DEWEY AVE
ROCHESTER    NY    14608

#1071206
UAW 167
Attn    JACK WHITE
5545 FIELDSTONE CT.
MIDDLEVILLE    MI    49333

#1071207
UAW 1866
Attn   SKIP DZIEDZIC
7435 S. HOWELL AVE
OAK CREEK    WI    53154

#1071208
UAW 2031
Attn   JOHN CLARK
5075 BELMERE DR.
MANITOU BEACH   MI      49253

#1071209
UAW 2083
Attn   KIZZIAH POLKE
2737 25TH STREET
TUSCALOOSA  AL      35401

#1071210
UAW 2151
Attn   ROB BETTS
PO BOX 136
COOPERSVILLE   MI      49404

#1071211
UAW 2157
Attn   DARRELL SHEPARD
4403 CITY VIEW DR.
WICHITA FALLS        TX      76305

#1071212
UAW 2188
Attn   BENNIE CALLOWAY
342 PERRY HOUSE RD
FITZGERALD     GA    31750

#1071213
UAW 2190
Attn   STEVE ISHEE
1 THAMES AVE
LAUREL     MS     39440

#1071214
UAW 2195
Attn   TERRY SCRUGGS
20564 SANDY RD
TANNER   AL      35671

#1071215
UAW 286
Attn   TERRY CLARY
2310 S.W. 89TH ST - STE. D
OKLAHOMA CITY    OK      73158

#1071216
UAW 292
Attn   SONA CAMP
PO BOX B
KOKOMO   IN      46904

#1071217
UAW 438
Attn   DAVID YORK
7435 S. HOWELL AVE
OAK CREEK   WI      53154

#1071218
UAW 467
Attn   JAMES HURREN
2104 FARMER ST
SAGINAW   MI      48601

#1071219
UAW 651
Attn   RUSS REYNOLDS
3518 ROBERT T. LONGWAY BLVD
FLINT     MI      48506

#1071220
UAW 662
Attn   RICK ZACHARY
2715 RANGELINE DR.
ANDERSON  IN      46017

#1071221
UAW 686
Attn   FRANK ANDREWS
524 WALNUT STREET
LOCKPORT   NY      14094

#1071222
UAW 686-19
Attn   FRANK ANDREWS
524 WALNUT STREET
LOCKPORT   NY      14094

#1071223
UAW 696
Attn   JOE BUCKLEY
1543 ALWILDY AVE.
DAYTON   OH      45408

#1071224
UAW 699
Attn   AL COVEN
1911 BAGLEY ST.
SAGINAW   MI      48601

#1071225
UAW 913
Attn   LATTIE SLUSHER
3114 S. HAYES AVE
SANDUSKY   OH      44870

#1071226
UAW 969
Attn   MARK SWEAZY
3761 HARDING DR.
COLUMBUS   OH      43228

#1260829
UAW FEDERAL CREDIT UNION
1811 A. PORTAL STREET
BALTIMORE     MD    21224

#1260830
UAW GM CHR
200 WALKER ST
ADD CHG 9/25/02 CP
DETROIT   MI      482074229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1260831
UAW GM CHR
200 WALKER ST
ADD CHG PER GOI/LTR 4/15/03 AT
DETROIT    MI    48207

#1260832
UAW GM CTR FOR HUMAN RESOURCES
VIA COMERICA BANK
2630 FEATHERSTONE RD
ACCT 1850-514710
AUBURN HILLS    MI    48326

#1260833
UAW J-M AREA CAP
1795 LAFAYETTE ST
JANESVILLE    WI    53546

#1260834
UAW LOCAL 10
5407 BUFORD HWY
DORAVILLE    GA    30340

#1260835
UAW LOCAL 1021
414 E DENNIS
OLATHE    KS    66061

#1260837
UAW LOCAL 1021
414 E DENNIS AVE
OLATHE    KS    66061

#1260838
UAW LOCAL 1097
221 DEWEY AVE
ROCHESTER    NY    14608

#1260840
UAW LOCAL 1292
G-6153 S DORT HWY
GRAND BLANC    MI    48439

#1260841
UAW LOCAL 1374

#1260842
UAW LOCAL 14
5411 JACKMAN RD
TOLEDO    OH    43613

#1260843
UAW LOCAL 1590
891 AUTO PARTS PLACE
SUITE 1590
MARTINSBURG    WV    25401

#1260844
UAW LOCAL 160
28504 LORNA
WARREN    MI    48092

#1260845
UAW LOCAL 1618
5135 S PENNSYLVNIA AVE
LANSING    MI    48911

#1260846
UAW LOCAL 167
1320 BURTON SW
GRAND RAPIDS    MI    49501

#1260847
UAW LOCAL 167
1320 BURTON SW
WYOMING    MI    49509

#1525335
UAW LOCAL 167
Attn    ACCOUNTS PAYABLE
1320 BURTON STREET SOUTHWEST
WYOMING    MI    49509

#1542958
UAW LOCAL 167
1320 BURTON STREET SOUTHWEST
WYOMING    MI    49509

#1260849
UAW LOCAL 1714
2121 CARSON SALT SPRINGS RD SW
WARREN    OH    44481

#1260850
UAW LOCAL 174
29841 VAN BORN ROAD
ROMULUS    MI    48174

#1260851
UAW LOCAL 1810

#1260852
UAW LOCAL 1811

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1260853
UAW LOCAL 1866
AC ROCHESTER HOURLY P/R
7435 SOUTH HOWELL AVENUE
OAK CREEK    WI    531542109

#1260855
UAW LOCAL 1869
DETROIT    MI

#1260856
UAW LOCAL 1999
7125 S AIR DEPOT BLVD
OKLAHOMA CITY    OK    73135

#1260857
UAW LOCAL 2031
1118 VINE ST
ADRIAN    MI    492213135

#1260859
UAW LOCAL 2083
PO BOX 70264
TUSCALOOSA    AL    35407

#1260861
UAW LOCAL 2114
Attn    EDITH SCHALK
PO BOX 2114
BOLINGBROOK    IL    60440

#1260862
UAW LOCAL 2151
140 64TH AVENUE N
COOPERSVILE    MI    494041378

#1260863
UAW LOCAL 2151
818 HARDING NW
GRAND RAPIDS    MI    49544

#1260864
UAW LOCAL 2151
PO BOX 136
COOPERSVILLE    MI    49404

#1260865
UAW LOCAL 2157
4403 CITYVIEW DR
WICHITA FALLS    TX    76306

#1260867
UAW LOCAL 2162
1150 TERMINAL WY
RENO    NV    89502

#1260868
UAW LOCAL 2164
PO BOX 51082
BOWLING GREEN    KY    421024382

#1260869
UAW LOCAL 2166
6881 INDUSTRIAL LOOP
SHREVEPORT    LA    71129

#1260870
UAW LOCAL 2188
342 PERRY HOUSE RD
FITZGERALD    GA    31750

#1260872
UAW LOCAL 2190
1 THAMES AVE
LAUREL    MS    39440

#1260874
UAW LOCAL 2195
20564 SANDY RD
TANNER    AL    35671

#1260875
UAW LOCAL 2195
RT 1 BOC 82
TANNER    AL    35671

#1260877
UAW LOCAL 22
4300 MICHIGAN AVE
DETROIT    MI    48210

#1260878
UAW LOCAL 23
514 DROVER STREET
INDIANAPOLIS    IN    46221

#1260879
UAW LOCAL 239
1010 S OLDHAM ST
BALTIMORE    MD    21224

#1260880
UAW LOCAL 2404
PO BOX 38404
CHARLOTTE    NC    28278

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1260881
UAW LOCAL 2406
C/O FINANCIAL DIRECTOR
PO BOX 751655
MEMPHIS    TN    38175

#1260883
UAW LOCAL 262
8490 ST AUBIN
DETROIT    MI    48212

#1260885
UAW LOCAL 276
2505 W E ROBERTS STREET
GRAND PRARIE    TX    75051

#1546665
UAW LOCAL 286
BANK ONE / V-CAP
ARTICLE 23 VOLUNTARY EXCHANGE
DETROIT    MI    48278-0232

#1546666
UAW LOCAL 286
PO BOX 890539
OKLAHOMA CITY    OK    73189-0539

#1260886
UAW LOCAL 292
REMIT CHNGE  LOF  4/97
1201 W ALTO ROAD
KOKOMO  IN    46901

#1260888
UAW LOCAL 292 SCHOOL SUPPLIES
PROGRAM
1201 W ALTO RD
KOKOMO  IN    46904

#1260889
UAW LOCAL 31
500 KINDELBERGER RD
KANSAS CITY    KS    66115

#1260890
UAW LOCAL 323
PO BOX 550828
JACKSONVILLE    FL    32255

#1260891
UAW LOCAL 362
4427 E WILDER RD
BAY CITY    MI    48706

#1260892
UAW LOCAL 424
3000 GENESEE ST
BUFFALO  NY    14225

#1260893
UAW LOCAL 431
13400 E SMITH ROAD
AURORA    CO    80019

#1260894
UAW LOCAL 435
3304 OLD CAPITOL TRAIL
WILMINGTON  DE    19808

#1260895
UAW LOCAL 438
7435 SOUTH HOWELL AVENUE
OAK CREEK    WI    531542109

#1260897
UAW LOCAL 440
1411 H ST
BEDFORD    IN    47421

#1260898
UAW LOCAL 455
110 FLORENCE STREET
SAGINAW    MI    48602

#1260899
UAW LOCAL 467
2104 FARMER ST
SAGINAW    MI    48601

#1260901
UAW LOCAL 492
PO BOX C
BEAVERTON    OR    97075

#1260902
UAW LOCAL 499
3515 SOUTH WALNUT STREET
MUNCIE    IN    47302

#1260903
UAW LOCAL 544
CORNER MAPLE & RICHLAND AVE
DRAVOSBURG  PA    15034

#1260904
UAW LOCAL 549
2510 W FOURTH ST
MANSFIELD    OH    44906

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1260905
UAW LOCAL 595
520 W EDGAR RD
LINDEN    NJ    07036

#1260906
UAW LOCAL 5960
180 E SILVERBELL RD
LAKE ORION    MI    48360

#1260907
UAW LOCAL 599
812 LEITH ST
FLINT    MI    48505

#1260908
UAW LOCAL 651
3518 ROBERT T LONGWAY
FLINT    MI    48506

#1260910
UAW LOCAL 659
4549 VAN SLYKE
FLINT    MI    48507

#1260912
UAW LOCAL 662
2025 HILLCREST DR
ANDERSON    IN    46012

#1260913
UAW LOCAL 662
2715 S. RANGELINE RD
ANDERSON    IN    46017

#1260915
UAW LOCAL 662
2715 SOUTH RANGELINE ROAD
ANDERSON    IN    46017

#1260916
UAW LOCAL 6645
PO BOX 868
RANCHO CUCAMONGA CA    917290868

#1260917
UAW LOCAL 668
1601 N SIXTH ST
SAGINAW    MI    48601

#1260918
UAW LOCAL 686
524 WALNUT ST
LOCKPORT    NY    14094

#1260919
UAW LOCAL 686 UNIT 1
524 WALNUT ST
LOCKPORT    NY    14094

#1260921
UAW LOCAL 694
9500 WEST OGDEN AVENUE
BROOKFIELD    IL    60513

#1260922
UAW LOCAL 696
1543 ALWILDY AVE
DAYTON    OH    45408

#1260923
UAW LOCAL 696
1543 ALWILOY AVE
DAYTON    OH    45408

#1260925
UAW LOCAL 699
Attn    SUE LEVY
1911 BAGLEY STREET
SAGINAW    MI    48601

#1260927
UAW LOCAL 712
247 PARK ST
BRISTOL    CT    06010

#1260929
UAW LOCAL 730
3852 BUCHANAN SW
GRAND RAPIDS    MI    49548

#1260930
UAW LOCAL 731
1330 PARKWAY AVE
SUITE # 15
TRENTON    NJ    086283006

#1260931
UAW LOCAL 731
Attn    CLEVELAND WARE
8000 EAST JEFFERSON AVE
DETROIT    MI    48214

#1260932
UAW LOCAL 816
109 C BELLVUE DR
FT WORTH    TX    76134

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1260933
UAW LOCAL 854
PO BOX 666
EAST SYRACUSE    NY    13057

#1260935
UAW LOCAL 909
5587 STEPHENS RD
WARREN    MI    48091

#1260936
UAW LOCAL 913
3114 HAYES AVE
SANDUSKY    OH    448705321

#1260938
UAW LOCAL 95
1795 LAFAYETTE STREET
JANESVILLE    WI    53546

#1260939
UAW LOCAL 969
3761 HARDING DR
COLUMBUS    OH    43228

#1260941
UAW LOCAL 969
Attn    JOHN O LAFERTY
3761 HARDING DR
COLUMBUS    OH    43228

#1260942
UAW LOCAL 977
520 BRADNER AVE
MARION    IN    46952

#1260943
UAW MO-KAN FEDERAL
CREDIT UNION
3254 BRINKERHOFF RD
KANSAS CITY    KS    66115

#1260944
UAW REGION 1 D
Attn    DEBBY
500 SHATTUCK RD
SAGINAW    MI    48604

#1260945
UAW REGION 1-C
1940 W ATHERTON RD
FLINT    MI    48507

#1260946
UAW REGION 1-C
C/O JOHN CLARK
1450 E BEECHER ST
UPTD PER AFC 08/18/05 GJ
ADRIAN    MI    49221

#1260947
UAW REGION 1D HEADQUARTERS
3300 LEONARD NE
GRAND RAPIDS    MI    49525

#1260948
UAW REGION 3
5850 FORTUNE CIR W
INDIANAPOLIS    IN    46241

#1260949
UAW REGION 8
BANK ONE DEPT 78232
ARTICLE 23 VOLUNTARY EXCHANGE
PO BOX 78000
DETRIOT    MI    482780232

#1260950
UAW V-CAP
BANK ONE DEPT 78232
PO BOX 7800-0232
DETROIT    MI    48278

#1260951
UAW-DELPHI TROOP DONATION FUND
VACATIONLAND FED CREDIT UNION
2911 S HAYES AVE
SANDUSKY    OH    44870

#1260952
UAW-GM CENTER FOR HUMAN RESOUR
QUALITY NETWORK PUBLISHING
200 WALKER ST
DETROIT    MI    48207

#1260953
UAW-GM HUMAN RESOURCE CENTER
COMPUTER SUPPORT STAFF
200 WALKER ST
DETROIT    MI    48207

#1260954
UAW-GM HUMAN RESOURCE CENTER
UAW HEALTH & SAFETY
1030 DORIS RD
AUBURN HILLS    MI    48326

#1260955
UAW-GM HUMAN RESOURCES CENTER
200 WALKER ST
DETROIT    MI    48207

#1525336
UAW/GM CENTER FOR HUMAN RESOURCES
HEALTH & SAFETY
200 WALKER STREET
DETROIT    MI    48207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1542959
UAW/GM CENTER FOR HUMAN RESOURCES
HEALTH & SAFETY
200 WALKER STREET
DETROIT    MI    48207

#1260956
UB FOUNDATION
CAREER PLANNING & PLACEMENT
SUNY AT BUFFALO
259 CAPEN HALL
BUFFALO    NY    142601635

#1260957
UB FOUNDATION ACTIVITIES INC
DEPT OF MECHANICAL & AEROSPACE
ENGINEERING
JARVIS HALL RM 318 UNIV OF NY
BUFFALO    NY    142604400

#1260958
UB FOUNDATION ELECTRONIC
PACKAGING LAB    161331699
ATTN DR BASARAN
212 KETTER HALL SUNY-BUFFALO
BUFFALO    NY    142604300

#1260959
UB FOUNDATION INC
DIVISION OF MICROCOMPUTER EDUC
126 JACOBS MANAGEMENT CENTER
BUFFALO    NY    14260

#1260960
UB FOUNDATION SERVICES INC
CENTER FOR TOMORROW
COR MAPLE & FLINT RD
REMIT UPDT5\98 7\99 LETTER
BUFFALO    NY    14120

#1260961
UB FOUNDATION SERVICES INC
GRANTS & CONTRACTS
520 LEE ENTTRANCE STE 211 THE
COMMONS
AMHERST    NY    14228

#1260962
UB FOUNDATION SERVICES INC
PO BOX 900
BUFFALO    NY    14226-090

#1078795
UBE AMERICA INC.
55 EAST 59TH STREET 18TH FL
NEW YORK    NY    10022

#1260963
UBE MACHINERY INC
5700 S STATE ST
ANN ARBOR    MI    48108

#1260964
UBE MACHINERY INC
UBE INDUSTRIES
5700 S STATE ST
ANN ARBOR    MI    48108

#1040201
UBER   ROGER
6660 SODOM HUTCHINGS RD.
GIRARD    OH    44420

#1260965
UBF/MICRO MBA
108 JACOBS MANAGEMENT CENTER
BUFFALO    NY    14260

#1525337
UBID INC
8550 W BRYN MAWR AVE STE 200
CHICAGO    IL    60631-3731

#1542960
UBID INC
8550 WEST BRYN MAWR AVE STE 200
CHICAGO    IL    60631-3731

#1040202
UBILES    ANGELA
72 CHARLOTTE ST
LOCKPORT    NY    14094

#1528049
UBS GLOBAL ASSET
MANAGEMENT (SWITZERLAND)
Attn   HR. JOSÉ ANTONIO BLANCO
GESSNERALLEE 3-5
ASSET ALLOCATION
ZURICH        CH-8001
SWITZERLAND

#1528050
UBS GLOBAL ASSET
MANAGEMENT (AMERICAS), INC.
Attn   MR. ALESSANDRO D'AGARO
DOMESTIC EQUITY RESEARCH
UBS TWR
1 N WACKER DRIVE
CHICAGO    IL    60606-2825

#1528051
UBS GLOBAL ASSET
MANAGEMENT (UK) LTD.
Attn   MR. JAMES ANDERSON
EUROPEAN INVESTMENT TEAM
21 LOMBARD STREET
LONDON        EC3V9AH
UNITED KINGDOM

#1260966
UBS SECURITIES LLC
299 PARK AVENUE
NEW YORK    NY    10171

#1260967
UBS SECURITIES LLC
Attn   ANTHONY BAGGIO
1285 AVE OF THE AMERICAS
18TH FL
NEW YORK    NY    10019

#1260968
UBS SECURITIES LLC
Attn   STEPHEN WORTH
299 PARK AVENUE 32ND FLOOR
NEW YORK   NY   10171

#1078796
UC REGENTS STUDENT SERV
UCI EXTENSION
P O BOX 6050
IRVINE   CA   92616-6050

#1260969
UC SERVICE CORPORATION
UNITED CONVEYOR CORPORATION
2100 NORMAN DRIVE WEST
WAUKEGAN IL   600856753

#1260970
UCAR CARBON CO INC
11709 MADISON AVE
CLEVELAND   OH   44107

#1260971
UCAR CARBON COMPANY INC
12900 SNOW ROAD
PARMA   OH   44130

#1546667
UCAR GRAPH-TECH
PO BOX 2745
COLLECTION CENTER DR
CHICAGO   IL   60693-2745

#1546668
UCAR GRAPH-TECH
PO BOX 91899
CHICAGO   IL   60693

#1040203
UCHTMAN   WILLIAM
285 WOODYARD DR.
MONROE   OH   45050

#1525338
UCM INDUSTRIAL CORP BHD
LOT 18 SUBANG HI-TECH IND PARK
BATU TIGA 40000 SHAH ALAM
SELANGOR   99999
MALAYSIA

#1542961
UCM INDUSTRIAL CORP BHD
LOT 18 SUBANG HI-TECH IND PARK
BATU TIGA 40000 SHAH ALAM
SELANGOR   99999
MALAYSIA

#1078797
UCSC BOOKSTORE
UC REGENTS (PARENT)
9500 GILMAN DR #0008
LA JOLLA   CA   92093

#1260972
UDC CORP
1041 KRAEMER PL
ANAHEIM   CA   92806

#1260973
UDDEHOLM CORP
7900 HUB PKY
CLEVELAND   OH   44125

#1260974
UDDEHOLM CORP
PO BOX 71872
CHICAGO   IL   60694

#1040204
UDELL   MATTHEW
6067 EAST AVE
NEWFANE NY   14108

#1040205
UDELL   PATRICK
4290 DAY RD
LOCKPORT   NY   14094

#1040206
UDELL   SUSAN
2513 CARMEN RD
MIDDLEPORT   NY   14105

#1040207
UDELL   TIMOTHY
541 NIAGARA ST
LOCKPORT   NY   14094

#1064108
UDELL   GAYE
4290 DAY ROAD
LOCKPORT   NY   14094

#1140943
UDELL   MICHAEL J
2513 CARMEN RD
MIDDLEPORT   NY   14105-9728

#1040208
UDERITZ   RONALD
1485 N.FRENCH ROAD
AMHERST NY   14228

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1040209
UDERITZ   RONALD
2867 DANIELS RD
WILSON   NY   141729535

#1260976
UDL
FRMLY URQUHART DYKES & LORD
TOWER NORTH CENTRAL
MERRION WAY LS2 8PA LEEDS
UNITED KINGDOM

#1067524
UDT SENSOR INC.
Attn   NOEL DOUMERC
12525 CHADRON AVE
HAWTHORNE   CA   90250

#1064109
UDY   RYAN
3000 S WALNUT ST PIKE
#G1
BLOOMINGTON   IN   47401

#1260977
UE SYSTEMS
C/O BI-MAC ENERGY PRODUCTS
725 E CRESENTVILLE RD
CINCINNATI   OH   45246

#1260978
UE SYSTEMS INC
14 HAYES ST
ELMSFORD   NY   105232407

#1078798
UE SYSTEMS INC.
14 HAYES STREET
ELMSFORD   NY   10523

#1260979
UE SYSTEMS INTERNATIONAL CORP
UE TRAINING SYSTEMS
14 HAYES ST
ELMSFORD   NY   10523

#1064110
UEBBING   TIMOTHY
5511 LOCH MOOR DRIVE
CLARKSTON   MI   48346

#1540310
UEC ELECTRONICS
Attn   ACCOUNTS PAYABLE
5918 HOWARD STREET
HANAHAN   SC   29406

#1260980
UES INC
4401 DAYTON XENIA RD
DAYTON   OH   45432

#1260981
UES INC
UNIVERSAL ENERGY SYSTEMS
4401 DAYTON-XENIA RD
DAYTON   OH   454321894

#1260982
UES TRANSPORT
PO BOX 79576
NORTH DARTMOUTH   MA   027470988

#1525339
UESCO WHSE INC
PO BOX 2904
FARGO   ND   58108

#1542962
UESCO WHSE INC
715 25TH ST N
FARGO   ND   58102-3110

#1040210
UETZ   ROBERT
PO BOX 231
SILVER LAKE   NY   14549

#1260983
UFE INC
117 MAIN ST
DRESSER   WI   54009

#1260985
UFE INC
1462 LIONEL DR
EL PASO   TX   79936

#1260988
UFE INC
1850 S GREELEY ST
STILLWATER   MN   55082-000

#1260991
UFE INC
MARKETING SERVICES DEPT
1850 S GREELEY ST
STILLWATER   MN   550820007

#1260992
UFE INC
PLANT 1
265 MOUNDS VIEW RD
RIVER FALLS   WI   54022

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1260995
UFE INC
SDS 12 0672 PO BOX 86
MINNEAPOLIS       MN     554860672

#1540311
UFE INC
Attn    ACCOUNTS PAYABLE
1850 SOUTH GREELEY STREET
STILLWATER      MN     55082

#1260996
UFE PTE LTD
5 JOO KOON WAY
JURONG TOWN          628944
SINGAPORE

#1260997
UFE PTE LTD
NO 5 JOO KOON WAY
628944
SINGAPORE

#1528052
UFJ PARTNERS ASSET
MANAGEMENT CO., LTD.
Attn    MR. SHINICHIRO HIDAKA
2-3-4 NIHONBASHI
CORPORATE RESEARCH SECTION
CHUO-KU (TOKYO)          103-0027
JAPAN

#1260998
UFP TECHNOLOGIES
ADD CHG 4/19/4 AH DCN 10717795
1 JOHNSON DRIVE
RARITAN      NJ     08869

#1260999
UFP TECHNOLOGIES INC
1 JOHNSON DR
RARITAN      NJ     08869

#1261000
UFP TECHNOLOGIES INC
2175 PARTIN SETTLEMENT RD
KISSIMMEE      FL     34744

#1261001
UFP TECHNOLOGIES INC
UNITED FOAM PRODUCTS
172 E MAIN ST
GEORGETOWN MA     01833

#1261002
UFT PRODUKTION GMBH
REICHENBACHER STR 140
08468 HEINSDORFERGRUND
GERMANY

#1261003
UFT PRODUKTION GMBH
REICHENBACHER STR 140
HEINSDORF          08468
GERMANY

#1261004
UG CORP
38695 7 MILE RD STE 300
LIVONIA      MI     48152

#1040211
UGARTECHEA WILLIAM
5216 S. 9 MILE RD.
AUBURN   MI     48611

#1261006
UGI CORP
AMERIGAS
1684 HWY 80 E
JACKSON   MS     39208

#1261007
UGI CORP
AMERIGAS
1684 HWY 80 E
PEARL    MS     39288

#1261008
UGINE STAINLESS & ALLOYS INC
370 FRANKLIN TURNPIKE
MAHWAH   NJ     07430

#1261009
UGINE STAINLESS & ALLOYS INC
HOLD PER D FIDDLER 05/24/05 AH
370 FRANKLIN TURNPIKE
MAHWAH   NJ     07430

#1064111
UGLUM  NICOLE
46471 JONATHAN CIR
APT. 111
SHELBY TWP     MI     48317

#1064112
UGLUM  PAUL
926 QUEENSBURY DRIVE
NOBLESVILLE      IN     460628435

#1140944
UGOREK  STEPHEN L
12 ERIE ST
ALBION      NY     14411-1008

#1064113
UGOROWSKI STEPHEN
949 HOLLOW CORNERS CT
ROCHESTER MI     48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261010
UGS CORP
5400 LEGACY RD
PLANO    TX    75024

#1261011
UGS CORP
5800 GRANITE PKY STE 600
PLANO    TX    75024

#1261012
UGS CORP
UNIGRAPHICS SOLUTIONS
2000 EASTMAN DR
MILFORD    OH    45150

#1064114
UGWONALI  AZUKA
P O BOX 163382
FT WORTH    TX    76161

#1261013
UHC SOFTBALL TEAM
5 MARY LANE
WEST ALEXANDRIA    OH    45381

#1040212
UHELSKI    LINDA
307 E. VIENNA ROAD
CLIO    MI    48420

#1040213
UHELSKI    RODNEY
2381 WILLOWDALE DR
BURTON    MI    485092601

#1040214
UHINCK  CARL
124 SPRING CREST DR
LAKESIDE    OH    43440

#1040215
UHL  SCOTT
1046 CORK RD
VICTOR    NY    14564

#1064115
UHL   JEFFREY
8303 OXFORD LANE
GRAND BLANC    MI    48439

#1542963
UHL TRUCK - KENTUCKIANNA
4300 POPLAR LEVEL RD
LOUISVILLE    KY    40213-1800

#1040216
UHLE   DAVID
PO BOX 6905
KOKOMO  IN    469046905

#1261014
UHLE DAVID
PO BOX 6905
KOKOMO  IN    46904

#1064116
UHLIR   THOMAS
260 GREENBRIAR
CORTLAND  OH    44410

#1261015
UHMAC INC
136 N MAIN STREET
HOLLAND    NY    14080

#1261016
UHMAC INDUSTRIES INC
136 N MAIN ST
HOLLAND    NY    14080

#1040217
UHRAIN   MICHAEL
890 BRISTOL CHAMP TOWN LINE
BRISTOLVILLE    OH    44402

#1040218
UHRAIN   ROXANNE
890 BRISTOL CHAMP TWNP RD
BRISTOLVILLE    OH    44402

#1140945
UHRAIN   JOHANNE M
1810 LEALAND AVE.
YOUNGSTOWN OH    44514-1417

#1040219
UHRICH  LEON
31 COUNTRY PL
LANCASTER  NY    140863233

#1040220
UHRIG  DAVID
238 LAWRENCE AVE
COLUMBUS OH    43228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040221
UHRIG   STEVE
8565 SMITH CALHOUN RD LOT 56
PLAIN CITY   OH   430649112

#1140946
UHRIG   GERALD L
3226 ARIZONA AVE
FLINT   MI   48506-2551

#1261017
UHY MANN FRANKFORT STEIN &
LIPP ADVISORS INC
12 GREENWAY PLAZA 8TH FLOOR
REMIT CHG 06/20/05AMP
HOUSTON TX   770461291

#1064117
UIBEL   JEFF
4004 GLENGARY ROAD
BELLINGHAM   WA   98226

#1261018
UIC MICROFABRICATION
APPLICATIONS LAB COLLEGE ENGR
ATTN RICHARD ALPERN
851 S MORGAN RM 827 SEO MC 159
CHICAGO   IL   606077053

#1261019
UIS INC
AIRTEX PRODUCTS
407 W MAIN
FAIRFIELD   IL   62837-162

#1261021
UIS PROGRAMMABLE SERVICES INC
306 N RIVER ST
YPSILANTI   MI   48198

#1261022
UIS PROGRAMMABLE SERVICES INC
UTILITIES INSTRUMENTATION SERV
306 N RIVER ST
YPSILANTI   MI   48198

#1040222
UITTO   RAY
2060 BRITTANY OAKS TRL NE
WARREN   OH   444843956

#1140947
ULAM   PHYLLIS
3916 BROWN ST
ANDERSON   IN   46013

#1040223
ULATOWSKI   DONALD
18 ANN MARIE DR
LANCASTER   NY   14086

#1064118
ULATOWSKI   RONALD
53805 DOMINIQUE CT
SHELBY TWP   MI   48315

#1064119
ULBRICH   MARC
12510 BENTLEY BLVD
FISHERS   IN   46038

#1171653
ULBRICH STAINLESS STEELS
& SPECIAL METALS INC
PO BOX 845164
BOSTON   MA   022845164

#1261023
ULBRICH STAINLESS STEELS &
SPECIAL METALS INC
57 DODGE AVE
REMOVED EFT 12/28/00 SC
NORTH HAVEN   CT   06473

#1261024
ULBRICH STAINLESS STEELS & SPE
57 DODGE AVE
NORTH HAVEN   CT   06473-112

#1261026
ULCH TRANSPORT LTD
221 JAMES ST
ST MARYS   ON   N4X 1A9
CANADA

#1140948
ULEN   RANDY L
4916 W HATCHER RD
GLENDALE   AZ   85302-3523

#1064120
ULERY   KIRK
47 COLORIDO
RANCHO SANTA MARGARITA   CA   92688

#1140949
ULFERS   BERNHARD G
3734 E COUNTY ROAD 500 S
LOGANSPORT   IN   46947-8122

#1040224
ULICNY   RICHARD
1570 BEECHWOOD
WARREN   OH   44483

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1064121
ULICNY   DENIS
54790 APACHE LANE
SHELBY TWP.     MI     48315

#1064122
ULICNY   STEPHEN
3080 N. RIVER N.E.
J-5
WARREN  OH    44483

#1140950
ULICNY   IRENE G
207 TRUMBULL AVE S.E.
WARREN  OH    44483-6334

#1140951
ULICNY   STEPHEN
3080 N. RIVER N.E. J-5
WARREN  OH    44483-0000

#1071170
ULINE
Attn   ACCOUNTS RECEIVABL
2200 S. LAKESIDE DRIVE
WAUKEGAN  IL     60085

#1078799
ULINE
2165 NORTHMOUNT PKWY
DULUTH    GA    30096

#1078800
ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN  IL     60085

#1546669
ULINE
2200 S LAKESIDE DR
WAUKEGAN  IL     60085

#1261027
ULINE INC
2200 S LAKESIDE DR
WAUKEGAN  IL     60085

#1261029
ULINE INC
950 ALBRECHT DRIVE
PO BOX 460
LAKE BLUFF      IL     60044

#1261030
ULISES CARRILLO         EFT
FRMLY COSET INGENIERIA SA DE C
C JALPA #1615-B FRACC
VILLAHERMOSA CP 32510
MEXICO

#1140952
ULLENBERG  PAUL J
8340 S VERDEV DR.
OAK CREEK   WI     53154-3225

#1040225
ULLERY  CHARLES
8020 PLEASANT PLAIN RD
BROOKVILLE   OH    453099296

#1040226
ULLERY  EDWARD
52 URBAN LANE
BROOKVILLE    OH    45309

#1140953
ULLERY  BONNIE J
1908 QUAKER RD
BARKER   NY    14012-9622

#1261031
ULLMAN DEVICES CORP
664 DANBURY RD
RIDGEFIELD     CT     06877

#1261032
ULLMAN DEVICES CORP
DANBURY RD
PO BOX 398
RIDGEFIELD     CT     06877

#1064123
ULLMER  DAVID
11822 CRESTVIEW BLVD
KOKOMO  IN     46901

#1040227
ULLOA  EDWARD
1433 1/2 W. 219TH ST.
TORRANCE  CA    90501

#1040228
ULLOA  RUFINA
5036 S WEBSTER, APT #B
KOKOMO  IN    46902

#1522028
ULLOA  ROBERTO
1112 LAS MANANITAS
BROWNSVILLE  TX    78521

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040229
ULM   MONTE
233 N PENDLETON AVE
PENDLETON   IN      46064

#1040230
ULMAN   BRADLEY
P.O. BOX 90302
BURTON   MI      48509

#1140954
ULMAN   CHARLES M
1326 NORTH JOHNSEN STREET
BAY CITY      MI      48706-3974

#1140955
ULMAN   JULIE
33261 KARIN DR
APT 102
STERLING HEIGHT      MI      48310

#1040231
ULREY   NANCY
7601 MCCARTY RD
SAGINAW   MI      48603

#1040232
ULREY   SAMANTHA
1179 MAIN ST.
ST. CHARLES      MI      48655

#1078801
ULRICA CASEY

#1040233
ULRICH   DEBORA
144 DIAMOND WAY
CORTLAND   OH      44410

#1040234
ULRICH   DENNIS
8436 ROOSEVELT DRIVE
GASPORT NY   140670126

#1064124
ULRICH   DEBRA
716 TWIN HILLS DRIVE
EL PASO      TX   799123412

#1064125
ULRICH   KENNETH
4835 WEST ALESCI DRIVE
FRANKLIN   WI   531328683

#1064126
ULRICH   RONALD
716 TWIN HILLS DRIVE
EL PASO      TX   799123412

#1064127
ULRICH   SCOTT
2 ASHBY COURT
WILLIAMSVILLE      NY   14221

#1064128
ULRICH   TAMMY
2 ASHBY COURT
WILLIAMSVILLE      NY   14221

#1140956
ULRICH   THOMAS A
7548 CHESTNUT RIDGE RD
LOCKPORT NY   14094-3528

#1261033
ULRICH CHEMICAL INC
1615 ESTELLA AVE
FORT WAYNE   IN      46803

#1261034
ULRICH CHEMICAL INC
3111 N POST RD
INDIANAPOLIS      IN      46226

#1261035
ULRICH CHEMICAL INC
VALLEY INDUSTRIES
3111 N POST RD
INDIANAPOLIS      IN      46226-651

#1261038
ULRICH DEVELOPMENT CO LLC
45 MAIN ST
REMIT UPDT 06\00 EDS
LOCKPORT   NY      14094

#1261039
ULRICH SIGN CO
250 STATE RD
LOCKPORT NY      14094

#1261040
ULRICH SIGN CO INC
250 STATE RD
LOCKPORT NY   140944824

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538587
ULSTER COUNTY SCU
PO BOX 15363
ALBANY   NY    12207

#1542964
ULTIMATE ACQUISITION PARTNERS LP
321 W 84TH AVE UNIT A
THORNTON  CO   80260-4803

#1542965
ULTIMATE ELECTRONICS INC
321 W 84TH AVE UNIT A
THORNTON  CO   80260-4803

#1261041
ULTIMATE HYDROFORMING
42450 YEAREGO DR
STERLING HEIGHTS     MI    483143262

#1261042
ULTIMATE HYDROFORMING INC
42450 YEAREGO DR
STERLING HEIGHTS     MI    483143262

#1261043
ULTIMATE SOLUTIONS INC
10 CLEVER LN
TEWKSBURY  MA   01876

#1261045
ULTIMATE SOLUTIONS INC    EFT
10 CLEVER LN
TEWKSBURY  MA   01876

#1261046
ULTIMATE TRAILER SERVICE
15312 WERLING COURT
EL PASO    TX   79928

#1261047
ULTIMATE TRAILER SERVICE
15312 WERLING CT
EL PASO    TX   79928

#1073663
ULTRA
ELECTRONICS  MARITIME SYS.
40 ATLANTIC ST.
DARTMOUTH      NS B2Y4N2
CANADA

#1261048
ULTRA ELECTRONICS
KINGSDITCH LN CHELTENHAM
GL51 9PG GLOUCESTERSHIRE
UNITED KINGDOM

#1073664
ULTRA ELECTRONICS LIMITED
SONAR & COMMUNICATIONS SYS.
419 BRIDPORT ROAD
419 BRIDPORT ROAD
MIDDLESEX      UB6 8UA
UNITED KINGDOM

#1261049
ULTRA ELECTRONICS LTD
KINGSDITCH LA
CHELTENHAM  GLOUCEST     GL51 9PG
UNITED KINGDOM

#1078802
ULTRA EX
655 MENLO DRIVE
ROCKLIN   CA   95765

#1261050
ULTRA GRIP INC
8155 RICHARDSON RD
WALLED LAKE    MI    48390

#1261052
ULTRA GRIP INTERNATIONAL DIV
THREE M TOOL & MACHINE INC
8135 RICHARDSON ROAD
WALLED LAKE    MI    48390

#1261053
ULTRA GRIP INTERNATIONAL INC
8155 RICHARDSON RD
WALLED LAKE    MI    48390

#1070489
ULTRA MARKETING
4233 DELMARE BLVD.
ROYAL OAK   MI    48073

#1261054
ULTRA MARKETING INC
4233 DELEMERE BLVD
ROYAL OAK   MI    480731804

#1261057
ULTRA MOTION LLC
225 EAST SIDE AVE
MATTITUCK  NY    119521109

#1540312
ULTRA PANEL MARINE INC
Attn   ACCOUNTS PAYABLE
6891 NORTHWEST 73 COURT
MIAMI    FL    33166

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261058
ULTRA PUNCH OF DAYTON INC
3980 BENNER RD
MIAMISBURG    OH    45342-430

#1261060
ULTRA PUNCH OF DAYTON INC(EF)
3980 BENNER RD
MIAMISBURG    OH    45342

#1261061
ULTRA TEC MANUFACTURING INC
1025 E CHESTNUT AVE
SANTA ANA    CA    92701

#1078803
ULTRA TEC MFG INC.
1025 E. CHESTNUT AVE
SANTA ANA    CA    92701

#1261063
ULTRA TECH AUTOMATION
33671 DOREKA DR
FRASER    MI    48026

#1261064
ULTRA TOOL & PLASTICS INC
RENAISSANCE PLASTICS
155 PINEVIEW DR
AMHERST    NY    142282231

#1261065
ULTRA-DEX INC
ULTRA-DEXTOOLING SYSTEMS
7162 SHERIDAN
FLUSHING    MI    48433

#1261066
ULTRA-DEX TOOLING SYSTEMS
7162 SHERIDAN RD
FLUSHING    MI    48433

#1261067
ULTRA-TECH AUTOMATION    EFT
ADD CHNG MW 8/6/02
33671 DOREKA DR
FRASER    MI    48026

#1073665
ULTRA-TECH AUTOMATION, INC.
33671 DOREKA
FRASER    MI    48026

#1261068
ULTRACLEAN INC
300 MARCELLUS STREET
SYRACUSE    NY    132042904

#1261069
ULTRACLEAN OF CENTRAL NEW YORK
300 MARCELLUS ST
SYRACUSE    NY    13204

#1261070
ULTRAFORM INDUSTRIES INC
143 E POND DR
ROMEO    MI    480654903

#1261071
ULTRAFORM INDUSTRIES INC
2550 TELEGRAPH RD
BLOOMFIELD HILLS    MI    48302

#1261072
ULTRAFORM INDUSTRIES INC EFT
143 E POND DR
ROMEO    MI    48065

#1261073
ULTRAFORM INDUSTRIES INC EFT
FMLY INDUSTRIAL SPRING PROD
143 E POND DR
ROMEO    MI    48065

#1261074
ULTRAK INC
INDUSTRIAL VISION SOURCE
1301 WATERS RIDGE DR
LEWISVILLE    TX    75057

#1261075
ULTRALIFE BATTERIES (UK) LTD
18 NUFFIELD WAY  ASHVILLE TRAD
ABINGDON  OXFORDSHIR    OX14 1TG
UNITED KINGDOM

#1261076
ULTRALIFE BATTERIES INC
2000 TECHNOLOGY PARKWAY
NEWARK    NY    14513

#1261077
ULTRALIFE BATTERIES INC
2000 TECHNOLOGY PKY
NEWARK    NY    14513

#1261079
ULTRALIFE BATTERIES UK LTD EFT
18 NUFFIELD WAY ABINGDON
OXON OX14 1TG
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1261080
ULTRAMATIC EQUIPMENT    EFT
COMPANY
DEPT 77 9238
CHICAGO    IL    606789238

#1261081
ULTRAMATIC EQUIPMENT CO
9318 N 95TH WAY STE 101
SCOTTSDALE    AZ    85258

#1546670
ULTRAMATION INC
PO BOX 20428
WACO    TX    76702-0428

#1261083
ULTRAMET
12173 MONTAGUE ST
PACOIMA    CA    913312210

#1546671
ULTRAMET INC
12173 MONTAGUE STREET
PACOIMA    CA    91331

#1261084
ULTRASEAL AMERICA INC
4403 CONCOURSE DR STE C
ANN ARBOR    MI    48108

#1261085
ULTRASEAL AMERICA INC    EFT
832 PHOENIX DR
ANN ARBOR    MI    48108

#1261086
ULTRASEAL AMERICA INC.
832 PHOENIX DR
ANN ARBOR    MI    48108

#1261087
ULTRASONIC SYSTEMS INC
135 WARD HILL AVE
RMVD EFT 07/28/05 CS
HAVERHILL    MA    01835

#1078804
ULTRASONIC SYSTEMS, INC.
Attn    STEVE KELLEY
135 WARD HILL AVENUE
HAVERHILL    MA    01835

#1261088
ULTRASOURCE INC
22 CLINTON DR
HOLLIS    NH    03049

#1261089
ULTRATEC
PO BOX 44040
MADISON    WI    537444040

#1261090
ULTRATEC INC
450 SCIENCE DR
MADISON    WI    53711

#1261091
ULTRATECH INC
3050 ZANKER RD
SAN JOSE    CA    95134

#1261093
ULTRATECH STEPPER    EFT
3050 ZANKER RD
SAN JOSE    CA    95134

#1261094
ULTRATECH TOOL & GAUGE INC
1721 BISHOP ST
CAMBRIDGE    ON    N1T 1N5
CANADA

#1261095
ULTRATECH TOOL & GAUGE INC
1721 BISHOP ST UNIT 1-4
CAMBRIDGE    ON    N1T 1N5
CANADA

#1261096
ULTRON SYSTEMS INC
5105 MAUREEN LANE
MOORPARK CA    93021

#1261097
ULTRON SYSTEMS INC
USI
5105 MAUREEN LN
MOORPARK CA    93021

#1261098
ULTRONICS GROUP LTD
ULTRASONICS HOUSE ATHELNEY WAY
BATTLEDOWN INDUSTRIAL ESTATE C
GLOUCESTER    GL52 6RT
UNITED KINGDOM

#1261099
ULTRONICS LTD
ULTRONICS HOUSE ATHELNEY WY
CHELTENHAM HOLD PER D FIDLER
GL52 6RT GLOUCESTERSHIRE
UNITED KINGDOM
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064129
ULUS  CEMIL
400 SOUTHFIELD ROAD
#3A
BIRMINGHAM    MI      48009

#1261100
UM CONFERENCE MANAGEMENT
SERVICES
600 EAST MADISON
ROOM G 121 SOUTH QUAD
ANN ARBOR    MI    481091372

#1261101
UMAC INC
120 S SHIP RD
EXTON    PA    19341

#1530154
UMB BANK COLORADO, N.A.
1670 BROADWAY
DENVER    CO    80202

#1140957
UMBARGER RICHARD L
4508 E 200 S TRLR 283
KOKOMO    IN    46902-4295

#1040235
UMBER  CATHY
431 SADDLE LANE
GRAND BLANC    MI    48439

#1040236
UMBER  TONY
14103 ELMS RD.
MONTROSE    MI    48457

#1040237
UMBERGER JEFFREY
6335 N 500 E
ANDERSON    IN    46012

#1040238
UMBS  DALE
425 NORTH 19TH ST
SEBRING    OH    44672

#1261102
UMG TECHNOLOGIES INC
6A ELECTRONICS AVE
DANVERS    MA    01923

#1078805
UMG TECHNOLOGIES, INC.
Attn   ERNIE ROBERTS
6A ELECTRONICS AVENUE
DANVERS INDUSTRIAL PARK
DANVERS    MA    01923

#1540313
UMI RACING
Attn   ACCOUNTS PAYABLE
7442 BUTHERUS DRIVE
SCOTTSDALE    AZ    85260

#1525342
UMICORE
Attn   ACCOUNTS PAYABLE
2347 COMMERCIAL DRIVE
AUBURN HILLS    MI    48326

#1542967
UMICORE
2347 COMMERCIAL DRIVE
AUBURN HILLS    MI    48326

#1261104
UMICORE AUTOCAT CANADA CORP
4261 MAINWAY DR
BURLINGTON    ON    L7R 3Y8
CANADA

#1261107
UMICORE AUTOCAT USA INC
2347 COMMERCIAL DR
AUBURN HILLS    MI    48326

#1546672
UMICORE PRECIOUS METALS
PO BOX 95000-1170
PHILADELPIA PA 19195-1170
PHILADELPHIA    PA    19195-1170

#1261108
UMICORE PRECIOUS METALS  EFT
NJ LLC
3950 SOUTH CLINTON AVE
PO BOX 768
SOUTH PLAINFIELD    NJ    07080

#1261109
UMLIC VP LLC
PO BOX 60959
CHARLOTTE    NC    282600959

#1073666
UMM
Attn   CHRISTINE HIGBEE
6847 HILLSDALE COURT
INDIANOPOLIS    IN    46250

#1078806
UMPCO INC
7100 LAMPSON AVE
PO BOX 5158
GARDEN GROVE    CA    92641

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261110
UMPCO INC
7100 LAMPSON AVE
GARDEN GROVE   CA     92641-391

#1261111
UMPCO INC
7100 LAMPSON AVE
GARDEN GROVE   CA     928463914

#1261112
UMPCO INC   EFT
7100 LAMPSON AVE
CHG PER EFT 3/17/03 AT
GARDEN GROVE   CA     92846

#1261113
UMTHUN TRUCKING CO
PO BOX 166
EAGLE GROVE   IA     505330166

#1538589
UNAVAILABLE COURT CODES

#1040239
UNCAPHER JOHN
5405 MENOMONEE
KOKOMO   IN     46902

#1140958
UNCKRICH JR   ROLAND J
5217 SCHENK RD
SANDUSKY   OH     44870-9308

#1525343
UNCLE STEVE & SONS INC
22-11 38TH AVE
LONG ISLAND CITY   NY     11101-3508

#1542968
UNCLE STEVE & SONS INC
334 CANAL ST
NEW YORK   NY     10013-2533

#1261114
UNCROWNED QUEENS INSTITUTE
FOR RESOURCE EDUC ON WOMEN INC
984 PARKSIDE AVE
BUFFALO   NY     14216

#1261115
UNDERCAR PRODUCTS GROUP INC
900 HYNES AVE SW
GRAND RAPIDS   MI     49548

#1261116
UNDERDAHL CHEVROLET INC
1111 W HIGHWAY 61
WINONA   MN     55987

#1261117
UNDERGROUND RAILROAD
1230 WASHINGTON AVE
SAGINAW   MI     48601

#1261118
UNDERGROUND SERVICES INC
24 HAGERTY BLVD UNIT 11
WEST CHESTER   PA     193810558

#1261119
UNDERGROUND SERVICES INC
SOFTDIG
10 ADLER DR
EAST SYRACUSE   NY     13057

#1040240
UNDERHILL   RODERICK
9351 BUCHANAN
WEST OLIVE   MI     49460

#1261120
UNDERHILL & ASSOCIATES
PO BOX 35895
TULSA   OK     741530895

#1261121
UNDERHILL & ASSOCIATES INC
9013 S LAKEWOOD CT
TULSA   OK     74137

#1064131
UNDERKOFFLER MICHAEL
C/O DOUG UNDERKOFFLER
2027 RIDGE ROAD
PERKASIE   PA     18944

#1040241
UNDERWOOD CONSTANCE
836 NEAL AVE.
DAYTON   OH     45406

#1040242
UNDERWOOD ERIC
220 AUBURN MEADOWS
FRANKLIN   OH     45005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040243
UNDERWOODERICA
4335 RIVERSIDE DR.
DAYTON   OH    45405

#1040244
UNDERWOODJANICE
705 HARVEY ST
GADSDEN   AL    35901

#1040245
UNDERWOODJUAN
437 ALLWEN AVE. APT. #1
DAYTON   OH    45406

#1040246
UNDERWOODLISA
3341 VALERIE ARMS DR APT 312
DAYTON   OH    45404

#1040247
UNDERWOODROSIE
2671 COUNTY RD 17
BOAZ   AL    35957

#1040248
UNDERWOODRUSTY
9544 HWY168 MEADOWBROOK A-12
BOAZ   AL    35957

#1040249
UNDERWOODSONIA
1620 GRAND AVE
DAYTON   OH    45407

#1040250
UNDERWOODSONJA
7352 WEST BLVD #303
BOARDMAN   OH    44512

#1064132
UNDERWOODDENNIS
4497 NORTH 100 WEST
PERU   IN    46970

#1064133
UNDERWOODPATRICK
708 RIVERVIEW DR
KOKOMO   IN    46901

#1064134
UNDERWOODSAMUEL
17520 TREETOP TRAIL
AKRON   OH    44313

#1140959
UNDERWOODANDERSON
1836 TAMPA AVE
DAYTON   OH    45408-1745

#1140960
UNDERWOODCHARLES E
1786 SHERIDAN AVE NE
WARREN   OH    44483-3538

#1140961
UNDERWOODDALE L
2093 OLD HICKORY BLVD
DAVISON   MI    48423-2046

#1527274
UNDERWOODJOHN N.
11271 CLERMONT DR
THORNTON CO    80229

#1261122
UNDERWOOD & WELD COMPANY INC
8019 NINETEEN E HIGHWAY
SPRUCE PINE    NC    287770669

#1261123
UNDERWOOD FIRE EQUIPMENT INC
42929 ASHBURY DR
NOVI   MI    48375

#1261125
UNDERWOOD FIRE EQUIPMENT INC
42929 ASHBURY DR
NOVI   MI    48376

#1261126
UNDERWOOD MACHINERY TRANSPORT
INC  SCAC  UNDW
PO BOX 977
INDIANAPOLIS    IN    462060977

#1078807
UNDERWOOD PRINTING
912 NORTH MCKENZIE STREET
FOLEY   AL    36535

#1261127
UNDERWOOD TOWING INC
2260 TOD AVE SW
WARREN   OH    44485

#1261128
UNDERWOOD TRANSFER CO INC
940 W TROY AVE
INDIANAPOLIS      IN      46225

#1261129
UNDERWOODS TOWING INC
2260 S TOD AVE
WARREN   OH   44485

#1078808
UNDERWRITERS LAB INC
1655 SCOTT BLVD
SANTA CLARA    CA    95050

#1078809
UNDERWRITERS LAB, INC.
PUBLICATIONS STOCK
333 PFINGSTEN ROAD
NORTHBROOK IL    60062

#1078810
UNDERWRITERS LABORATORIES
12 LABORATORY DRIVE
RTP    NC    27709

#1078811
UNDERWRITERS LABORATORIES
PO BOX 75330
CHICAGO    IL    60675-5330

#1078812
UNDERWRITERS LABORATORIES

#1261130
UNDERWRITERS LABORATORIES INC
12 LABORATORY DR
RESEARCH TRIANGLE PA   NC    27709

#1261131
UNDERWRITERS LABORATORIES INC
1285 WALT WHITMAN RD
MELVILLE    NY    11747

#1261133
UNDERWRITERS LABORATORIES INC
25175 REGENCY DR
NOVI      MI     483752155

#1261134
UNDERWRITERS LABORATORIES INC
333 PFINGSTEN RD
NORTHBROOK IL      600622096

#1261135
UNDERWRITERS LABORATORIES INC
PO BOX 75330
CHICAGO    IL      60690

#1261136
UNDERWRITERS LABORATORIES INC
UL LABS
333 PFINGSTEN RD
NORTHBROOK IL      60062

#1529765
UNDERWRITERS LABORATORIES INC
PO BOX 75330
CHICAGO

#1078813
UNDERWRITERS LABORATORIES,
Attn   LEO YERMAKOV
INC.
333 PFINGSTEN ROAD
NORTHBROOK   IL      60062

#1261138
UNDERWRITERS LABS INC
333 PFINGSTEN ROAD
NORTHBROOK IL      600622096

#1073667
UNDYNE CORPORATION
3835 E.PRINCESS ANNE ROAD
NORFOLK    VA    23502-1539

#1261139
UNECO SYSTEMS INC
1413 SHERMAN RD UNIT 70
ROMEOVILLE    IL      60446

#1538590
UNEEDA DIANE BRITT
PO BOX 5148
RICHMOND    CA    94805

#1261140
UNEMPLOYMENT COMPENSATIONDIV
WV BUREAU OF EMPLOYMENT
PROGRAMS

#1261141
UNEMPLOYMENT INSURANCE DIV  NE

#1261142
UNEMPLOYMENT INSURANCE DIV OF
SOUTH DAKOTA

#1261143
UNEVOL INC
3368 LUCAS PERRYSVILLE RD
LUCAS    OH    44843

#1261144
UNEVOL INC
PO BOX 416
LUCAS    OH    448430416

#1261145
UNEX CORP
HYTORC
333 RT 17 N
MAHWAH  NJ    07430

#1261147
UNEX CORP
HYTORC GREAT LAKES
6149 COLUMBIA ST
HASLETT  MI    48840

#1064135
UNGARTEN GLENN
32520 NOTTINGWOOD STREET
FARMINGTON HILLS    MI    48334

#1261148
UNGARTEN, GLENN
4054 CUMMINGS AVE
BERKLEY  MI    48072

#1040251
UNGER  GARY
8925 MILTON POTSDAM RD
WEST MILTON    OH    45383

#1040252
UNGER  JAMES
PO BOX 146
W MIDDLETON    IN    46995

#1040253
UNGER  TAMI
21 N WOLFCREEK ST
BROOKVILLE    OH    45309

#1064136
UNGER  JULIE
3409 N 600 E
WINDFALL    IN    46076

#1064137
UNGER  MARK
651 N.PREBLE CO. LINE RD
WEST ALEXANDRIA    OH    453819715

#1064138
UNGER  MATTHEW
3409 NORTH 600 EAST
WINDFALL    IN    46076

#1064139
UNGER  PAUL
P. O. BOX 310
JACKSON CENTER    OH    453340310

#1140962
UNGER  GREGORY A
4192 AMBROSE AVE NE
GRAND RAPIDS    MI    49525-1432

#1140963
UNGER  RAYMOND J
52 WESTWOOD DR
BROCKPORT  NY    14420-1743

#1522081
UNGER  DAVID
51221 FORSTER LANE
SHELBY TWP    MI    48316

#1261149
UNGER C J MANUFACTURING EFT
CO
75 HOLIDAY DR
ENGLEWOOD  OH    45322

#1261150
UNGER DAVID P
51221 FORSTER LANE
SHELBY TOWNSHIP    MI    48316

#1140964
UNGER II    PAUL S
P.O. BOX 310
JACKSON CTR    OH    45334-0310

#1261151
UNGER TECHNOLOGIES
297 N 9TH ST APR 3
NOBLESVILLE    IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261152
UNGER TECHNOLOGIES INC
15370 HERRIMAN BLVD
NOBLESVILLE    IN    46060

#1261153
UNGER, C J MANUFACTURING CO
342 XENIA AVE
DAYTON   OH    454101535

#1261154
UNGER, DAVE
51221 FORSTER
SHELBY TOWNSHIP    MI    48316

#1140965
UNGERER  JANET H
2808 LOCUST CT E
KOKOMO  IN    46902-2952

#1040254
UNGUR  MARIAN
8750 FERGUSON RD.
STREETSBORO  OH    44241

#1078814
UNHOLTZ-DICKIE CORP
6 BROOKSIDE DR
BARNS INDUSTRIAL PARK
WALLINGFORD   CT    06492-0000

#1261155
UNHOLTZ-DICKIE CORP
6 BROOKSIDE DR
WALLINGFORD   CT    064921823

#1261156
UNHOLTZ-DICKIE CORP
6 BROOKSIDE DRIVE
WALLINGFORD   CT    06492-182

#1261157
UNHOLTZ-DICKIE CORPORATION
6 BROOKSIDE DR
BARNES INDUSTRIAL PARK
NORTH WALLINGFORD   CT    06492

#1261158
UNI BOND BRAKE INC
1350 JARVIS
FERNDALE    MI    48220-201

#1261159
UNI BOND EXTRUSIONS LLC FORMLY
ELDON EXTRUSIONS INC
50350 E RUSSELL SCHMIDT DR
CHESTERFIELD    MI    48051

#1261161
UNI COMPS INC
4441 S SAGINAW ST
FLINT    MI    48507-265

#1261163
UNI FIRST CORP 214
150 OSAGE DR
GREENVILLE    SC    29605

#1261164
UNI-BOND BRAKE INC
1350 JARVIS ST
FERNDALE    MI    48220-201

#1525344
UNI-BOND BRAKE INC
Attn    ACCOUNTS PAYABLE
1350 JARVIS
FERNDALE    MI    48220

#1261166
UNI-BOND BRAKE INC EFT
1350 JARVIS
FERNDALE    MI    48220

#1261167
UNI-BOND EXTRUSION L L C
C/O BESHKE & THOMAS INTERNATIO
2295 N OPDYKE STE D
AUBURN HILLS    MI    48326

#1261168
UNI-BOND EXTRUSIONS  EFT
FORMLY ELDON EXTRUSIONS INC
50350 E RUSSELL SCHMIDT DR
CHESTERFIELD    MI    48051

#1261169
UNI-BOND EXTRUSIONS LLC
50350 E RUSSELL SCHMIDT DR
CHESTERFIELD    MI    48051

#1261171
UNI-BULK INC
4404 EUCLID AVE
EAST CHICAGO    IN    46312

#1261172
UNI-FIX
18401 NORTH 25TH AVE #F
PHOENIX   AZ    85023

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261173
UNI-GAGE & TOOL CO
30308 YORKSHIRE DR
MADISON HEIGHTS    MI    48071

#1261174
UNI-GAGE & TOOL CO.
30308 YORKSHIRE
MADISON HEIGHTS    MI    48071

#1069533
UNI-SELECT
170  BOUL  INDUSTRIEL
BOUCHERVILLE  QC    J4B 2X3
CANADA

#1069534
UNI-SELECT H.O. - BRAMPTON
145 WALKER DR.
BRAMPTON  ON    L6T 5P5
CANADA

#1261175
UNI-SELECT INC
170 INDUSTRIAL
BOUCHERVILLE    PQ    J4B 2X3
CANADA

#1261176
UNI-SELECT MONCTON
80 ROONEY CRESCENT
MONCTON  NB    E1E 4M3
CANADA

#1525345
UNI-SELECT, INC.
170 INDUSTRIAL BLVD
BOUCHERVILLE    QC    J4B 2X3
CANADA

#1261177
UNI-TEK MANUFACTURING CO
U S E D M SYSTEMS
1010 LAMBRECHT RD
FRANKFORT  IL    60423

#1261178
UNI-TEK MANUFACTURING COMPANY
1010 LAMBRECHT ROAD
FRANKFORT    IL    60423

#1261179
UNIBULK
SCAC UNBK
4404 EUCLID AVE
EAST CHICAGO    IL    46312

#1261180
UNICARE
FRMLY RUSH PRUDENTIAL (121C)
233 S WACKER
CHICAGO    IL    60606

#1078815
UNICHEM INDUSTRIES
1100 CALLE CORDILLERA
SAN CLEMENTE    CA    92673

#1261181
UNICHEM INDUSTRIES INC
1100 CALLE CORDILLERA
SAN CLEMENTE    CA    92673

#1261182
UNICHEM INDUSTRIES INC
1100 CALLI CORDILLERA
SAN CLEMENTE    CA    92672

#1261183
UNICIRCUIT
8192 SOUTHPARK LANE
LITTLETON    CO    801204519

#1261184
UNICIRCUIT INC
8192 SOUTHPARK LN
LITTLETON    CO    80120

#1261186
UNICO INC
3725 NICHOLSON RD
FRANKSVILLE    WI    531269406

#1261187
UNICO INC
3725 NICHOLSON ROAD
FRANKSVILLE    WI    531260505

#1073668
UNICO-TEST, INC.
INNOTEST INC.
3833 SUNSET KNOLLS DRIVE
THOUSAND OAKS    CA    91362

#1261188
UNICOI SYSTEMS INC
327 DAHLONEGA RD STE 1401
CUMMING    GA    30040

#1261189
UNICOI SYSTEMS INC
327 DAHLONEGA ST SUITE 1401
CUMMING    GA    30040

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078816
UNICOM SALES INC
6155 ALMADEN EXPRESS WAY
SUITE 460
SAN JOSE     CA     95120

#1073669
UNICOR  FEDERAL
Attn    FIN OFC
PRISON INDUSTRIES, INC
1101 JOHN A. DENIE ROAD
MEMPHIS    TN    38134-7690

#1073670
UNICOR FEDERAL PRISON IND I
Attn    FIN OFC
3301 LEESTOWN ROAD
LEXINGTON    KY    40511-8799

#1073671
UNICOR FEDERAL PRISON IND.I
THREE RIVERS, TX (FCI)
HWY 72 WEST
THREE RIVERS    TX    78071

#1078817
UNICORN ELEC. CMPNTS
Attn    CANDY WANG
8FL. NO. 8 LANE 7
WU-CHIUAN RD.
WU-GU SHIANG TAIPEI        TAIWAN 248
TAIWAN, PROVINCE OF CHINA

#1261190
UNICORN MANUFACTURING     EFT
323 CHANGEBRIDGE RD
PINE BROOK    NJ    07058

#1261191
UNICORN MFG SCREW PRODUCTS INC
PO BOX 186
PINE BROOK    NJ    070580186

#1078818
UNIDEC
740 HAVERFORD RD.
BRYNMAWR  PA    19010

#1261192
UNIDEX CORP OF WESTERN
2416 NORTH MAIN STREET
UPDT PER LTR 06/10/05 LC
WARSAW  NY    14569

#1261193
UNIDEX CORPORATION OF WESTERN
2416 N MAIN ST
WARSAW  NY    14569

#1525346
UNIFIED SOLUTIONS
Attn    ACCOUNTS PAYABLE
9801 80TH AVENUE
PLEASANT PRAIRIE    WI    53158

#1542971
UNIFIED SOLUTIONS
9801 80TH AVENUE
PLEASANT PRAIRIE     WI    53158

#1261194
UNIFIED SYSTEMS
26532 GROESBECK HWY
WARREN  MI    48089

#1261195
UNIFIED SYSTEMS CORPORATION IN
26532 GROESBECK HWY
WARREN   MI    48089

#1261196
UNIFIED TREASURY
OFFICE OF COUNTY TREASURER
WYANDOTTE COUNTY
PO BOX 175013
KANSAS CITY     KS     661175013

#1261197
UNIFIRST
6920 COMMERCE AVE
EL PASO     TX    79915

#1261198
UNIFIRST CORP
150 P S CT STE B
DUNCAN  SC    29334

#1261199
UNIFIRST CORP
6920 COMMERCE
EL PASO     TX    799151102

#1261200
UNIFLEX INC
7830 LOCHLIN DR
BRIGHTON     MI    48116

#1540315
UNIFORCE ELECTRONICS COMPANY
Attn    ACCOUNTS PAYABLE
PO BOX 5786
NORTH LITTLE ROCK     AR    72119

#1078819
UNIFORM TUBES INC.
200 W 7TH AVE.
COLLEGEVILLE    PA    19426-0992

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1261201
UNIFRAX CORP
2351 WHIRLPOOL ST
FMLY CARBORUNDUM CO
NIAGARA FALLS    NY    143052413

#1261202
UNIFRAX CORP
2351 WHIRLPOOL ST
NIAGARA FALLS    NY    14305

#1261204
UNIFRAX CORP
FIBERFRAX MFG
360 FIRETOWER RD
TONAWANDA  NY    14150

#1078820
UNIFRAX CORPORATION
2351 WHIRLPOOL STREET
NIAGARA FALLS    NY    14305

#1261206
UNIGRAPHICS
4994 PARK LAKE RD
EAST LANSING    MI    48823

#1261207
UNIGRAPHICS PRINT & COPY
4994 PARK LAKE RD
EAST LANSING    MI    48823

#1261208
UNIGRAPHICS SOLUTIONS INC
1050 WILSHIRE DR STE 350
TROY    MI    48084

#1261209
UNIGRAPHICS SOLUTIONS INC
11260 CHESTER RD STE 350
CINCINNATI    OH    45246

#1261212
UNIGRAPHICS SOLUTIONS INC
2323 HORSE PEN RD STE 200
HERNDON  VA    20171

#1261213
UNIGRAPHICS SOLUTIONS INC
675 DISCOVERY DR STE 100
HUNTSVILLE    AL    35806

#1261214
UNIGRAPHICS SOLUTIONS INC
P O BOX 502825
ST LOUIS    MO    631502825

#1261215
UNIGRAPHICS SOLUTIONS INC
PO BOX 642799
PITTSBURGH    PA    152642799

#1261216
UNIGRAPHICS SOLUTIONS INC
UGS
2321 N LOOP DR
AMES    IA    50010

#1261217
UNIGRAPHICS SOLUTIONS INC
UGS
680 ANDERSEN DR
10 FORSTER PLAZA
PITTSBURGH    PA    15220

#1261218
UNIGRAPHICS SOLUTIONS INC EFT
13690 RIVERPORT DR
MARYLAND HEIGHTS    MO    63043

#1078821
UNIGRAPHICS SOLUTIONS, INC.
13690 RIVERPORT DR
MARYLAND HEIGHTS    MO    63043

#1261219
UNILAND PARTNERSHIP LP THE
100 CORPORATE PKWY STE 500
AMHERST  NY    142261295

#1540316
UNILECT INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
97 BANCROFT STREET
AUBURN    MA    1501

#1261220
UNIMAX CORP
LEE SPRING CO
1334 CHARLESTOWN INDUSTRIAL DR
SAINT CHARLES    MO    63303

#1261221
UNIMAX CORP, THE
LEE SPRING CO
1334 CHARLESTOWN INDUSTRIAL DR
SAINT CHARLES    MO    63303

#1261222
UNIMAX CORP, THE
LEE SPRING CO DIV
12981 RAMONA BLVD STE E
IRWINDALE    CA    91706

#1261225
UNIMAX CORP, THE
LEE SPRING CO DIV
1462 62ND ST
BROOKLYN   NY    112195413

#1261226
UNIMAX CORP, THE
LEE SPRING DIV
104 INDUSTRIAL AVE
GREENSBORO   NC    27406

#1261227
UNIMAX CORP, THE
SPING LEE CO DIV
54 E 64TH ST
NEW YORK   NY    10021

#1261228
UNIMAX CORPORATION, THE
LEE SPRING COMPANY DIV
245 LAKE AVE
BRISTOL    CT    06010

#1261229
UNIMEASURE INC
4175 SW RESEARCH WAY
CORVALLIS    OR    97333

#1261230
UNIMEASURE INC
4175 SW RESEARSH WAY
CORVALLIS    OR    97333

#1261231
UNIMERCO INC
UNIMERCO GROUP A/S
6620 STATE RD
SALINE    MI    48176

#1261232
UNIMERCO INC   EFT
6620 STATE RD
ADD CHG 06/27/03 VC
SALINE    MI    48176

#1261233
UNIMOTOR
33 GAYLORD RD
SAINT THOMAS    ON    N5P 3R9
CANADA

#1261234
UNIMOTOR
DIV OF SMP MOTOR PRODUCTS LTD
33 GAYLORD RD
CHG RMT ADD 07/09/03 VC
ST THOMAS   ON    N5P 3R9
CANADA

#1540317
UNIMOTOR
Attn    ACCOUNTS PAYABLE
33 GAYLORD ROAD
ST THOMAS    ON    N5P 3R9
CANADA

#1528580
UNINTERRUPTIBLE POWER SUPPLIES LTD
CALLEVA PARK
BACCHUS HOUSE
ALDERMASTON        R978EN
UNITED KINGDOM

#1538591
UNION BANK
933 FOURTH AVENUE
LAKE ODESSA    MI    48849

#1538592
UNION BANK & TRUST CO.
BOX 511
BOWLING GRN    VA    22427

#1261235
UNION CAMP CORP
1600 VALLEY RD
WAYNE    NJ    074702043

#1261236
UNION CAMP CORP
PO BOX 7780-5046
PHILADELPHIA    PA    191825046

#1261237
UNION CAMP CORP
PO BOX 8000
JACKSONVILLE    FL    32239

#1261238
UNION CARBIDE CORP
39 OLD RIDGEBURY RD
DANBURY    CT    068170001

#1261239
UNION CARBIDE CORP
INDUSTRIAL PERFORMANCE CHEMICA
10235 W LITTLE YORK RD STE 300
HOUSTON   TX    77040

#1261240
UNION CARBIDE CORP
UCON FLUIDS & LUBRICANTS GROUP
10235 W LITTLE YORK RD STE 300
HOUSTON   TX    77040

#1261243
UNION CARBIDE CORPORATION
SPECIALITY CHEMICALS DIV
39 OLD RIDGEBURY ROAD
DANBURY    CT    06817

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538593
UNION CIRCUIT CRT CLERK
26 W UNION STREET
LIBERTY     IN     47353

#1538594
UNION CNTY DEPT OF TAX COLL
PO BOX 38
MONROE   NC     28111

#1261244
UNION COLLEGE
3800 SOUTH 48TH STREET
LINCOLN    NE     685064386

#1261245
UNION COLLEGE
STUDENT ACCOUNTS
PO BOX 771
SCHENECTADY   NY     12301

#1261246
UNION COUNTY COLLEGE
STUDENT ACCTS OFFICE
1033 SPRINGFIELD AVENUE
CRANFORD   NJ     07016

#1538595
UNION COUNTY FAMILY COURT
PO BOX 703
UNION     SC     29379

#1261247
UNION COUNTY PROBATION DEPT
ACCT OF ALBIN SOWINSKI
CASE #CS81409544A
1143 E JERSEY ST
ELIZABETH    NJ     211320592

#1261248
UNION COUNTY PROBATION DEPT
ACCT OF EAMON A POWER
CASE #CS81736252A
1143 E JERSEY ST
ELIZABETH    NJ     089506988

#1261249
UNION COUNTY PROBATION DEPT
ACCT OF JOSEPH LUMINIELLO
CASE #81451206A
1143 EAST JERSEY ST
ELIZABETH    NJ     136429713

#1261250
UNION COUNTY PROBATION DEPT
FOR ACCT OF J W WIBERG
CASE # 60684662A
1143 E. JERSEY STREET
ELIZABETH    NJ     147385412

#1261251
UNION COUNTY SCP
2 BROAD STREET
ELIZABETH    NJ     07207

#1538596
UNION COUNTY SCP
2 BROAD ST
ELIZABETH    NJ     7207

#1261252
UNION COUNTY SHERIFF'S OFFICE
(WAGE ATTACHMENTS)
2 BROAD STREET
ELIZABETH    NJ     07207

#1538597
UNION CTY CSEA
169 GROVE ST BOX 389
MARYSVILLE    OH     43040

#1261253
UNION CTY PROBATION DEPT
ACCT OF JOHN W WIBERG
CASE #81878442A
1143 E JERSEY ST
ELIZABETH    NJ     07207

#1261254
UNION CTY PROBATION DEPT
ACCT OF JOHN W WIBERG
CASE #81878442A
1143 E JERSEY ST
ELIZABETH    NJ     147385412

#1261255
UNION CTY SHERIFF OFFICE
ACCT OF BILLY DAVIS
CASE# W-1047-05
2 BROAD STREET
ELIZABETH    NJ     254605901

#1538598
UNION CTY SHERIFF'S OFC (WAGE ATCH)
2 BROAD STREET
ELIZABETH    NJ     7207

#1261256
UNION FEDERAL SAVINGS
ACCT OF JAMES D. WOOD
CASE #87-59501 CZ
      262740375

#1261257
UNION INDUSTRIES SHOW
815 16TH ST NW
WASHINGTON   DC     20006

#1261258
UNION INSTITUTE
440 E MCMILLAN STREET
CINCINNATI     OH     452061925

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261259
UNION LABEL & SERVICE TRADERS
DEPT AFL-CIO
815 SIXTEENTH STREET NW
WASHINGTON   DC    20006

#1261260
UNION LABEL & SERVICE TRADES
UFL-CIO UNION INDSTRS
815 16TH ST NW
WASHINGTON   DC    20006

#1261261
UNION LOCAL 735
48055 MICHIGAN AVE
CANTON   MI    48188

#1078822
UNION OIL CO OF CALIF
DBA UNOCAL

#1261262
UNION PACIFIC CARRIER SERVICES
206 SOUTH 19TH STREET STE 315
OMAHA   NE    68102

#1261263
UNION PACIFIC DISTRIBUTION
SERVICES
3624 COLLECTIONS CENTER DRIVE
ADD CHG 10/27/04 AH
CHICAGO   IL    60693

#1261264
UNION PACIFIC RAILROAD CO
1800 FARNAM ST
OMAHA   NE    68102

#1261266
UNION PACIFIC RAILROAD CO
PO BOX 3480
OMAHA   NE    681030480

#1261267
UNION PACIFIC RAILROAD CO EFT
210 N 13TH ST
ST LOUIS   MO    63101

#1528053
UNION PANAGORA ASSET
MANAGEMENT GMBH
Attn   DR. ANDREAS SAUER
CLEMENSSTRAße 10
FRANKFURT    60487
GERMANY

#1538599
UNION PARISH SHERIFF OFC
COURTHOUSE BLDG
FARMERVILLE   LA    71241

#1261268
UNION PLANTERS BANK
FOR DEPOSIT TO THE ACCOUNT OF
J VIJAYVARGIYA #4450339553
14825 GREYHOUND CT
CARMEL   IN    46032

#1261269
UNION PLANTERS BANK
FOR DEPOSIT TO THE ACCOUNT OF
MARK ANDREWS #0018382894
107 S BUCKEYE
KOKOMO   IN    46901

#1261270
UNION PROCESS INC
1925 AKRON-PENINSULA RD
AKRON   OH    443134809

#1261271
UNION PROCESS INC
1925 AKRON-PENINSULA ROAD
AKRON   OH    443134896

#1261272
UNION SCRAP III TRUST FUND
C/O NORWEST BANK
608 2ND AVE S
MINNEAPOLIS    MN    55402

#1261273
UNION SPRING & MANUFACTURING C
MERCER SPRING & WIRE CO DIV
RD #1 MERCER RD
TOWNVILLE   PA    16360

#1078823
UNION TECHNOLOGY CORP
718 MONTEREY PASS ROAD
MONTEREY PARK  CA    91754

#1078824
UNION TEL
96 MAINE ST
PO BOX 232
BRUNSWICK   ME    0401102013

#1261274
UNION TOOL CORP
STATE RD 15 N
WARSAW  IN    46580

#1261275
UNION TOOL CORP
STATE ROAD 15 NORTH
WARSAW  IN    465810935

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261276
UNION UNIVERSITY
STUDENT ACCOUNTS
1050 UNION UNIVERSTITY DRIVE
BOX 3148
JACKSON    TN    38305

#1261277
UNION-TRANSPORT CORP
1660 WALT WHITMAN RD
MELVILLE    NY    11747

#1261278
UNIPAK LOGISTICS LLC
11455 CANTU GALLEANO RANCH RD
STE A
MIRA LOMA    CA    91752

#1261279
UNIPAK LOGISTICS LLC
3980 STATE ROAD 38 EAST
LAFAYETTE    CA    47905

#1527594
UNIPART GROUP LIMITED
UNIPART HOUSE
G.B. 448 5763 09
SUPPLIER CODE S4397, COWLEY
OXFORD

#1525347
UNIPART GROUP LTD
Attn    ACCOUNTS PAYABLE
UNIPART HOUSE COWLEY
OXFORD    OX4 2PG
UNITED KINGDOM

#1542972
UNIPART GROUP LTD
UNIPART HOUSE COWLEY
OXFORD    OX4 2PG
UNITED KINGDOM

#1069535
UNIPART NORTH AMERICA LTD
Attn    PATTIE BROWN
555 MACARTHUR BLVD.
MAHWAH    NJ    07430

#1073672
UNIPOWER CORP
3900 CORAL RIDGE DR.
CORAL SPRINGS    FL    33085

#1073673
UNIPOWER CORPORATION
Attn    DAVE HOFFMAN
3900 RIDGE DR
CORAL SPRINGS    FL    33065

#1261280
UNIQUE AUTOMATION LLC
126 HARRISON STREET STE D
NEWARK    NY    14513

#1261281
UNIQUE AUTOMATION LLC
225 MURRAY ST
NEWARK    NJ    14513

#1261282
UNIQUE FABRICATING INC
1601 W HAMLIN
ROCHESTER HILLS    MI    48309

#1261283
UNIQUE FABRICATING INC
1601 W HAMLIN RD
ROCHESTER HILLS    MI    48309

#1261285
UNIQUE FABRICATING INC
UNIQUE FABRICATING SOUTH
300 W MCCARTER RD
LAFAYETTE    GA    30728

#1261286
UNIQUE FABRICATING INC - PLT 1
800 STANDARD PKY
AUBURN HILLS    MI    48326

#1261287
UNIQUE FABRICATING INC - PLT 5
1603 W HAMLIN RD
ROCHESTER HILLS    MI    48309

#1261288
UNIQUE PRODUCTS INC
29 E 8 MILE RD
HAZEL PARK    MI    48030

#1546673
UNIQUE PRODUCTS INTERNATIONAL INC
29 E EIGHT MILE RD
HAZEL PARK    MI    48030

#1067526
UNIQUE TECHNOLOGIES
Attn    PATTY O'BRIEN-MEEK
1333 W. 120TH AVE. #308
WESTMINSTER    CO    80234

#1261289
UNIQUE TOURS & TRAVEL
5445 MCGRANDY
BRIDGEPORT    MI    48722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1261290
UNIQUE TRANSPORT
2 FORD COURT STE F
PO BOX 941
NEW LENOX    IL      60451

#1261291
UNIQUE WIRE WEAVING CO INC
762 RAMSEY AVE
HILLSIDE    NJ      07205

#1261292
UNIQUE WIRE WEAVING CO INC
PO BOX 23808
NEWARK    NJ      071890808

#1261293
UNIQUEST SCIENTIFIC INC
1225 CHANNAHON RD
JOLIET    IL      60436

#1261294
UNIQUEST SCIENTIFIC INC
1225 CHANNAHON ROAD
JOLIET    IL      60434

#1261295
UNISEAL INC
1014 UHLHORN ST
EVANSVILLE    IN      477102734

#1261296
UNISEAL INC
1800 W MARYLAND ST
EVANSVILLE    IN      47712

#1171655
UNISEAL INC   EFT
PO BOX 6288
EVANSVILLE    IN      47712

#1261298
UNISHIPPERS
UNISHIPPERS OF NEW YORK
PO BOX 232
ADD CHG 12/15/04  CM
WATERFORD   NY    12188

#1525348
UNISIA NORTH AMERICA INC
Attn    ACCOUNTS PAYABLE
34500 GRAND RIVER AVENUE
FARMINGTON HILLS    MI      48335

#1542973
UNISIA NORTH AMERICA INC
34500 GRAND RIVER AVENUE
FARMINGTON HILLS    MI      48335

#1525349
UNISIA OF GEORGIA CORP
Attn    ACCOUNTS PAYABLE
1000 UNISIA DRIVE
MONROE    GA    30655

#1542974
UNISIA OF GEORGIA CORP
1000 UNISIA DRIVE
MONROE    GA    30655

#1261299
UNISIGN BV
INDUSTRIETERREIN 36
PANNINGEN        5981
NETHERLANDS

#1261300
UNISIGN PRODUKKIE      EFT
AUTOMATISERING BV
POSTBUS 7047
5980 AA PANNINGEN
NETHERLANDS

#1261301
UNISOFT TECHNOLOGIES INC
3600 EAST WEST HIGHWAY
SUITE 400
HYATTSVILLE    MD    20782

#1073674
UNISON INDUSTRIES
7575 BAYMEADOWS WAY
JACKSONVILLE    FL    32256

#1078825
UNISOURCE
3200 CRICHTON ST
MOBILE    AL    36607

#1261302
UNISOURCE CENTRAL REVIEW
PO BOX 14761
SAINT LOUIS    MO    63160

#1261303
UNISOURCE DEL CENTRO SA    EFT
DE CV
LIBRAMIENTO MAT MTY KM 5 6
87710 JACINTO LOPEZ REYNOSA
MEXICO

#1546674
UNISOURCE PACKAGING SYSTEMS
5803 S 118TH E AVE
TULSA    OK    74146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261304
UNISOURCE WORLDWIDE INC
180 LAWRENCE BELL DR STE 106
WILLIAMSVILLE    NY    14221

#1261305
UNISOURCE WORLDWIDE INC
21 DODGE AVE
NORTH HAVEN    CT    06473

#1261306
UNISOURCE WORLDWIDE INC
5522 AURELIUS RD
LANSING    MI    48911

#1261308
UNISOURCE WORLDWIDE INC
555 OFFICENTER PL
GAHANNA    OH    43230

#1261309
UNISOURCE WORLDWIDE INC
5786 COLLETT RD
FARMINGTON    NY    14425

#1261310
UNISOURCE WORLDWIDE INC
6600 GOVERNORS LAKE PKY
NORCROSS    GA    300711114

#1261311
UNISOURCE WORLDWIDE INC
7575 BREWSTER AVE
PHILADELPHIA    PA    19153

#1261312
UNISOURCE WORLDWIDE INC
ADD CHG 10/04/04 AH
75 ALLIED DR
PO BOX 459
BUFFALO    NY    14240

#1261313
UNISOURCE WORLDWIDE INC
BUFFALO DIV
5786 COLLETTE RD
FARMINGTON    NY    14425

#1261314
UNISOURCE WORLDWIDE INC
BUTLER PAPER
2055 LUNA RD
CARROLLTON TX    75006

#1261315
UNISOURCE WORLDWIDE INC
BUTLER PAPER
5522 AURELIUS RD
LANSING    MI    489114120

#1261316
UNISOURCE WORLDWIDE INC
CHOPE UNION
2737 S ADAMS RD
ROCHESTER HILLS    MI    48309

#1261317
UNISOURCE WORLDWIDE INC
COPCO PAPERS
PO BOX 77000 DEPT 77223
DETROIT    MI    48277

#1261318
UNISOURCE WORLDWIDE INC
CRESCENT PAPER CO
2900 N SHADELAND AVE STE B1
INDIANAPOLIS    IN    46219

#1261320
UNISOURCE WORLDWIDE INC
FMLY SENECA PAPER CO PER CSIDS
180 LAWRENCE BELL DR STE 106
REM ADD CHNG MW 8/29/02
WILLIAMSVILLE    NY    142217888

#1261321
UNISOURCE WORLDWIDE INC
GREAT LAKES REGION
15700 W LINCOLN AVE
NEW BERLIN    WI    53151

#1261322
UNISOURCE WORLDWIDE INC
GREAT LAKES REGION
5355 S WESTRIDGE DR
NEW BERLIN    WI    53151

#1261325
UNISOURCE WORLDWIDE INC
MID-SOUTH REGION
222 W 63RD ST
SHREVEPORT    LA    711062641

#1261326
UNISOURCE WORLDWIDE INC
MIDWEST MARKET AREA
2737 S ADAMS RD
ROCHESTER HILLS    MI    48309

#1261328
UNISOURCE WORLDWIDE INC
MIDWEST REGION
4675 HOMER OHIO LN
GROVEPORT OH    43125

#1261329
UNISOURCE WORLDWIDE INC
MIDWEST REGION
525 N NELSON RD
COLUMBUS OH    432192949

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261330
UNISOURCE WORLDWIDE INC
MIDWEST REGION
7575 E PLEASANT VALLEY RD
INDEPENDENCE   OH    44131

#1261331
UNISOURCE WORLDWIDE INC
NORTHEAST REGION
9 CRYSTAL POND RD
SOUTHBOROUGH MA    01772

#1261332
UNISOURCE WORLDWIDE INC
PAPER STORE, THE
3333 W HENRIETTA RD
ROCHESTER NY    14623

#1261333
UNISOURCE WORLDWIDE INC
PO BOX 2356
WEST MONROE   LA    71294

#1261334
UNISOURCE WORLDWIDE INC
SOUTHWEST MARKET AREA
421 N PORTLAND
OKLAHOMA CITY    OK    73107

#1261335
UNISOURCE WORLDWIDE INC
UNIVERSAL PAPER & PACKAGING
1800 W ROGERS AVE
APPLETON   WI    549145001

#1261336
UNISOURCE WORLDWIDE INC
UNIVERSAL PAPER & PACKAGING
GREAT LAKES REGION
7575 BREWSTER AVENUE
PHILADELPHIA    PA    191533296

#1261337
UNISOURCE WORLDWIDE INC
WAS DISTRIBIX INC
2900 N SHADELAND AVE
RMT CHG 11/01 MH LTR
INDIANAPOLIS    IN    46219

#1261338
UNISOURCE WORLDWIDE INC   EFT
5522 AURELIUS RD
LANSING    MI    489114120

#1261339
UNISOURCE WORLDWIDE, INC
5786 COLLECT RD
FARMINGTON   NY    14425

#1070491
UNISOURCE-MEMPHIS
Attn    FAYE ALLISON
P.O. BOX 409884
ATLANTA    GA    30384-9884

#1261340
UNIST INC
10405 MAYSVILLE RD
FORT WAYNE   IN    46835

#1261342
UNIST INC
4134 36TH ST SE
GRAND RAPIDS    MI    495122903

#1261343
UNISTAR AIR CARGO
11701 METRO AIRPORT CTR DR
SUITE 103
ROMULUS   MI    48174

#1078826
UNISTAR INDUSTRIES, INC.
MICRODOT CONNECTOR
306 PASADENA AVE
SOUTH PASADENA   CA    910300000

#1261344
UNISTRUT ALABAMA INC
PO BOX 5321
BIRMINGHAM    AL    35207

#1261345
UNISTRUT ALABAMA INC
UNISTRUT ARKANSAS
2120 NORTHPARK CIR
BIRMINGHAM    AL    35207

#1261346
UNISTRUT BUFFALO INC
128 SYCAMORE ST
BUFFALO    NY    14204

#1261347
UNISTRUT CORP
UNISTRUT WESTERN DIV
12330 E 46TH AVE #200
ADD CHG 7/01 CSP
DENVER    CO    80239

#1261348
UNISTRUT CORP
UNISTRUT WESTERN DIV
12330 E 46TH AVE #200
DENVER    CO    80239

#1546675
UNISTRUT CORP
1500 GREENLEAF AVE
ELK GROVE VILLA    IL    60007-4701

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1546676
UNISTRUT CORP
DEPT 600 0635W
PO BOX 94020
PALATINE      IL        60094-4020

#1261349
UNISTRUT DETROIT SERVICES CO
4045 SECOND ST
PO BOX 458
WAYNE MI      48184

#1261350
UNISTRUT DETROIT SVC CO
4045 SECOND ST
WAYNE      MI      481841714

#1543707
UNISTRUT NORTHERN
WINGATES SOUTH INDUSTRIAL PARK
UNIT 34 GREAT BANK ROAD
WESTHOUGHTON      BL53SL
UNITED KINGDOM

#1261351
UNISTRUT SERVICE CO OF      EFT
OHIO
15752 INDUSTRIAL PKWY
CLEVELAND  OH    44135

#1261352
UNISTRUT SERVICE CO OF OHIO
15752 INDUSTRIAL PARKWY
CLEVELAND   OH    441353318

#1261353
UNIT #1 FEDERAL CREDIT UNION
Attn    HEAD TELLER
55 STEVENS ST PO BOX 830
LOCKPORT   NY     140940830

#1261354
UNIT #1 FEDERAL CREDIT UNION
FOR DEPOSIT TO ACCOUNT OF
JOHN EPPOLITO 907970086
55 STEVENS STREET
LOCKPORT  NY     14094

#1261355
UNIT 1 CREDIT UNION (UFCS)
55 STEVEN STREET
PO BOX 830
LOCKPORT   NY     14094

#1261356
UNIT 82 JOINT VENTURE  D/B/A
EAST 10 INDUSTRIAL COMM PARK
6935 COMMERCE
EL PASO    TX     79915

#1538600
UNIT CREDIT UNION
7240 E 12 MILE ROAD
WARREN  MI      48092

#1078827
UNIT INSTRUMENTS INCY
22600 SAVI RANCH PKWY
YORBA LINDA    CA     92687

#1261357
UNIT PARTS CO
4600 SE 59TH ST
OKLAHOMA CITY    OK    73135

#1261359
UNIT PARTS COMPANY
4600 SE 59TH ST
OKLAHOMA CITY    OK    73126

#1525350
UNIT PARTS COMPANY
Attn    ACCOUNTS PAYABLE
3400 SOUTH KELLY
EDMOND OK    73013

#1542975
UNIT PARTS COMPANY
3400 SOUTH KELLY
EDMOND OK    73013

#1261360
UNITEC UNIVERSAL INC
61 VILLARBOIT CRES
CONCORD  ON    L4K 4R2
CANADA

#1261361
UNITEC UNIVERSAL INC
61 VILLARBOIT CRESCENT
CONCORD  ON    L4K 4R2
CANADA

#1261362
UNITECH INDUSTRIES INC
1461 ELMHURST RD
ELK GROVE VILLAGE      IL       60007

#1078828
UNITED AD LABEL
P.O. BOX 2313
650 COLUMBIA ST
BREA  CA    92822

#1261363
UNITED AD-LABEL CO INC
UAL
650 COLUMBIA ST
BREA   CA    92621

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1073675
UNITED AIR LINES INC.
Attn   ACCOUNTING DEPT
WHQAZ- ACCTS PAY
P O BOX 66231
CHICAGO     IL     60666

#1261364
UNITED AIR SPECIALISTS OF MS I
CAPITOL AIR SPECIALISTS
1601 HANDY AVE STE A
JACKSON    MS     39204

#1261365
UNITED AIRFREIGHT SERVICES
CHICAGO
830 SUPREME DR
BENSENVILLE    IL     60106

#1261366
UNITED AIRLINES CARGO
PO BOX 55 270A
DETROIT    MI     48255

#1261367
UNITED ALUMINUM CORPORATION
100 UNITED DRIVE
NORTH HAVEN    CT     064730215

#1261369
UNITED AMERICAN FREIGHT SRVS
AMERICAN FREIGHT SERVICES INC
30610 ECORSE RD
RMT ADD CHG 8/9/05 CM
ROMULUS    MI     48174

#1261370
UNITED APPEAL CINCINNATI AREA
2400 READING RD
CINCINNATI     OH     77

#1542976
UNITED AUTO WERKS
75 RUE DE ROYALE
PARIS     20798
FRANCE

#1261371
UNITED AUTO WORKERS GM HUMAN
507 S COOL SPRINGS RD
O FALLON    MO     63366

#1261372
UNITED AUTOMATIC PRODUCTS INC
HOLD PER D FIDDLER 05/24/05 AH
4915-21ST ST
NM & AD CHG 05/19/04 AM
RACINE     WI     53406

#1546677
UNITED AUTOMATION
1491 NORTH KELLY
SUITE 4
LEWISVILLE     TX     75067

#1261373
UNITED AUTOMOBILE AEROSPACE
AGRICULTURAL IMPLEMENT WORKERS
OF AMERICA UAW-LOCAL 262
8490 ST AUBIN AVE
HAMTRAMCK MI     48212

#1542977
UNITED AUTOMOTIVE SUPPLY CO
2637 E 10 MILE RD
WARREN    MI     48091-6800

#1069536
UNITED AUTOMOTIVE SUPPLY CO.
Attn   STEVE SIEGEL
2637 E. TEN MILE RD.
WARREN    MI     48091

#1261377
UNITED BAY CITY CREDIT UNION
1309 N. LINCOLN
BAY CITY    MI     48708

#1066552
UNITED BEARING COMPANY
675 SOUTH ROYAL LANE # B
COPPELL    TX     75019-3808

#1261378
UNITED CALIBRATION CORP
5802 ENGINEER DR
HUNTINGTON BEACH    CA     926491177

#1261379
UNITED CAST BAR INC
641 ARCHER AVE
AURORA    IL     60506

#1261380
UNITED CATALYSTS INC
1227 S 12TH ST
LOUISVILLE     KY     40232

#1078830
UNITED CHEMI CON, INC.
Attn   SAM PALMISANO
608 E. BOULEVARD
KOKOMO    IN     46902

#1261381
UNITED CHEMI-CON INC
C/O MS TECHNOLOGY LLC
614 E POPLAR ST
KOKOMO    IN     46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1261382
UNITED CHEMI-CON INC
C/O PHOENIX MARKETING GROUP
14626 E 141 ST
NOBLESVILLE    IN    46060

#1261383
UNITED CHEMI-CON INC
PO BOX 2300
LOS ANGELES    CA    900510300

#1261384
UNITED CHEMI-CON INC    EFT
FMLY MARCON ELECTRONICS AMER
PO BOX 512300
LOS ANGELES    CA    900510300

#1261385
UNITED CHEMI-CON INC.
P.O. BOX 512300
    CA    90051-030

#1528581
UNITED CHEMI-CON INC.
TBD
PO BOX 512300
LOS ANGELES    CA    90051-0300

#1261386
UNITED CITIES GAS CO
PO BOX 15448
AMARILLO    TX    79105

#1538601
UNITED CO LENDING CORP
4041 ESSEN LANE
BATON ROUGE    LA    70809

#1261387
UNITED COMM SVCS OF
LEXINGTON AND RICHMOND
PO BOX 152
COLUMBIA    SC    8L

#1261388
UNITED COMMUNITY CHEST
OF PORTLAND
P O BOX 524
PORTLAND    MI    Z11

#1261389
UNITED COMMUNITY SERVICS
OF JOHNSON CO, KS, INC
12351 W 96TH TER SUITE 200
LENEXA    KS    66215

#1538602
UNITED COMPANIES LENDING CORP
C/O BANKRUPTCY DPT BOX 1591
BATON ROUGE    LA    70821

#1261390
UNITED COMPUTER & TELECOMMUNIC
UCT
18902 BARDEEN AVE
IRVINE    CA    92612

#1261391
UNITED COMPUTER AND
TELECOMMUNICATION INC
18902 BARDEEN AVE
IRVINE    CA    92612

#1261392
UNITED CONCORDIA DENTAL PLANS
(12,19,35,36,37)
OF THE MIDWEST INC FMLY MIDA
2000 TOWN CTR STE 2200
SOUTHFIELD    MI    48075

#1261393
UNITED CONVEYOR
C/O GULESERIAN ENGINEERING & S
1022 YORKSHIRE RD
GROSSE POINTE PARK    MI    48230

#1261395
UNITED CONVEYOR CORP
2100 NORMAN DR W
WAUKEGAN IL    600856752

#1261396
UNITED CONVEYOR CORP
C/O LATHROP TROTTER CO
5006 BARROW AVE
CINCINATTI    OH    452091089

#1261397
UNITED CRANE RENTALS INC
111 N MICHIGAN AVE
KENILWORTH    NJ    07033

#1261398
UNITED CRANE RENTALS INC
UNITED CARE RENTALS INC
111 N MICHIGAN AVE
KENILWORTH    NJ    07033

#1261399
UNITED CRUSADE OF MERCY
CHANGED TO PY001800124
1 STRANAHAN SQ
TOLEDO    OH    43601

#1073676
UNITED DEFENSE L.P.
ARMAMENT SYS.DIVISION
4800 EAST RIVER ROAD
FRIDLEY    MN    55421

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261400
UNITED DELIVERY SERVICES INC
PO BOX 93
WASHINGTON  NC    27889

#1069537
UNITED DIESEL
5700 GENERAL WASHINGTON  DR
ALEXANDRIA    VA    223122406

#1529766
UNITED DIESEL
Attn   MR. SCOTT ATCHISON
5700 GENERAL WASHINGTON DRIVE
ALEXANDRIA    VA    22312-2406

#1069538
UNITED DIESEL INJECTION LTD.
6210 - 75TH STREET
EDMONTON  AB    T6E 2W6
CANADA

#1069539
UNITED DIESEL SERVICE INC
1903 PENN MAR AVE
SOUTH EL MONTE    CA    917333697

#1529768
UNITED DIESEL SERVICE INC
Attn   MR. CHUCK GROSSMAN
1903 PENN MAR AVENUE
SOUTH EL MONTE    CA    91733-3697

#1261401
UNITED DISTRIBUTION SERVICES
INC
PO BOX 882
BLOOMFIELD    CT    06002

#1261402
UNITED DOMINION INDUSTRIES INC
FENN MANUFACTURING CO DIV
300 FENN ROAD
NEWINGTON    CT    061112244

#1261403
UNITED EFP LP
FRMLY ANDERSON WIRE WORKS INC
8733 DAFFODIL ST
PO BOX 630145 RM CHG PER LTR
HOUSTON 7/29/04 AM    TX    772630145

#1068430
UNITED ELECTRONICS CORP
5321 NORTH PEARL STREET
ROSEMONT  IL    60018

#1078831
UNITED ELECTRONICS CORP
Attn   WILLIAM HORVATH
5321 N PEARL ST
ROSEMOUNT  IL    60018

#1261405
UNITED ELECTRONICS CORP
5321 N PEARL ST
ROSEMONT  IL    60018

#1261406
UNITED ELECTRONICS CORP
5321 N PEARL STREET
ROSEMONT  IL    60018

#1261407
UNITED ENGINEERED TOOLING INC
2382 CASS RD
RMT ADD CHG 9\00 TBK LTR
TRAVERSE CITY    MI    49684

#1261408
UNITED ENGINEERED TOOLING INC
2382 CASS RD
TRAVERSE CITY    MI    49684

#1261409
UNITED ENTERPRISES INC
UNITED ENGINEERS
36 OAKDALE RD 2ND FL
JOHNSON CITY    NY    13790

#1261410
UNITED EQUIPMENT ACCESSORIES
2103 E BREMER AVE
WAVERLY    IA    506770817

#1261411
UNITED EQUIPMENT ACCESSORIES I
2103 E BREMER AVE
WAVERLY    IA    50677

#1540318
UNITED EQUIPMENT ACCESSORIES INC
Attn   ACCOUNTS PAYABLE
2103 EAST BREMER AVENUE
WAVERLY    IA    50677

#1261412
UNITED FAITH HOUSING
600 MAIN
ANDERSON  IN    46016

#1261413
UNITED FILTRATION SYSTEMS INC
6558 DIPLOMAT DR
STERLING HEIGHTS    MI    48314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1261414
UNITED FILTRATION SYSTEMS INC
ADD CHNG MW 8/21/02
6558 DIPLOMAT DR
STERLING HEIGHTS       MI      48314

#1546678
UNITED FILTRATION SYSTEMS INC
6558 DIPLOMAT DRIVE
STERLING HEIGHTS    MI      48314

#1261415
UNITED FINANCE CO
4640 SOUTHEAST 29TH
DEL CITY       OK      73115

#1538603
UNITED FINANCE CO
4640 SE 29TH
DEL CITY       OK      73115

#1261416
UNITED FINANCIAL CREDIT UNION
PO BOX 618
BRIDGEPORT    MI      487220618

#1261417
UNITED FORCE CORP
ODUSSEUS TECHNOLOGIES
33533 W 12 MILE RD STE 178
FARMINGTON HILLS       MI      48331

#1261418
UNITED FUND
7 BENJAMIN FRANKLIN PARKWAY
PHILADELPHIA       PA      8E

#1261419
UNITED FUND OF
EASTERN UNION COUNTY
33 WEST GRAND ST
ELIZABETH    NJ      57

#1261420
UNITED FUND OF
GREATER INDIANAPOLIS
PO BOX 88409
INDIANAPOLIS       IN      462080409

#1261421
UNITED FUND OF BROWARD COUNTY
1300 S ANDREWS AVE
FORT LAUDERDALE    FL      2B

#1261422
UNITED FUND OF BUFFALO AND
ERIE CTY
742 DELAWARE
BUFFALO    NY      61

#1261423
UNITED FUND OF MINNEAPOLIS
CHANGED TO PY001800095
404 S EIGHTH ST
MINNEAPOLIS    MN      55404

#1261424
UNITED FUND OF MORRIS COUNTY
PO BOX 1948
MORRISTOWN    NJ      51

#1261425
UNITED FUND OF SAGINAW
100 S JEFFERSON AVE
SAGINAW    MI      ST/S4

#1078832
UNITED GRINDING TECHNOLOGIES
510 EARL BOULEVARD
MIAMISBURG    OH      45342

#1261426
UNITED GRINDING TECHNOLOGIES
INC
510 EARL BLVD
MIAMISBURG    OH      45342

#1261427
UNITED GRINDING TECHNOLOGIES I
510 EARL BLVD
MIAMISBURG    OH      45342

#1261428
UNITED GRINDING TECHNOLOGIES I
PO BOX 145568 DEPT 2800
CINCINNATI    OH      452505568

#1525353
UNITED HARDWARE
PO BOX 410
MINNEAPOLIS    MN      55440-0410

#1542978
UNITED HARDWARE
2500 WALNUT ST
SAINT PAUL    MN      55113-2521

#1078833
UNITED HEALTH CARE
GROUP #1691
PO BOX 100601
PASADENA    CA      911890601

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078834
UNITED HEALTH CARE OF CA
PREMIUM & BILLING
P O BOX 100601
PASADENA    CA    911890601

#1261429
UNITED HEALTH CARE OF OHIO
PLAN CODES:  332A C,832C,833C,
335A,532B D E F G I J K M,33A2
ADD CHG 6\13\02 CP

#1261430
UNITED HEALTH CARE OF WISCONSI
FMLY PRIMECARE HEALTH  (450B)
DEPARTMENT 553
MILWAUKEE    WI    532590553

#1261431
UNITED HEALTHCARE CORP
26555 EVERGREEN STE 1320
SOUTHFIELD    MI    48076

#1261432
UNITED HEALTHCARE CORP EFT
450 COLUMBUS BLVD
HARTFORD    CT    061150450

#1261433
UNITED HEALTHCARE INSURANCE
COMPANY
22703 NETWORK PLACE
CHICAGO    IL    60673

#1261434
UNITED HEALTHCARE INSURANCE CO
UNIPRISE
450 COLUMBUS BLVD
HARTFORD    CT    061150450

#1540319
UNITED IGNITION WIRE CORP
Attn    ACCOUNTS PAYABLE
12501 ELMWOOD AVENUE
CLEVELAND    OH    44111

#1261435
UNITED IMAGING CONSULTANTS
LLC
PO BOX 807005
KANSAS CITY    MO    641807005

#1261436
UNITED INDUSTRIES INC
REMIT CHNG LTR MW 4/12/02
1546 HENRY AVE
BELOIT    WI    53511

#1261437
UNITED INDUSTRIES INC
UNITED STARS INDUSTRIES
1546 HENRY AVE
BELOIT    WI    53511-366

#1261440
UNITED INIFORM CO INC
1855 MONROE AVE
ROCCHESTER    NY    14618

#1261441
UNITED INTERMODE INC
1 UNITED DR
FENTON    MO    63026

#1261442
UNITED ISD
3501 E SAUNDERS
LAREDO    TX    78041

#1072174
UNITED ISD, TX
UNITED ISD TAX ASSESSOR / COLLECTOR
3501 E. SAUNDERS
LAREDO    TX    78041

#1261443
UNITED MACHINING INC
6300 18 1/2 MILE RD
STERLING HEIGHTS    MI    48314

#1261446
UNITED MACHINING INC
CHG PER LTRHD 3/26/03 AT
6300 18 1/2 MILE ROAD
STERLING HEIGHTS    MI    48314

#1067527
UNITED MACHINING INC.
Attn    GABRIELLE BOEHM
4541 SOUTH NAVAJO STREET
ENGLEWOOD  CO    80110

#1261447
UNITED MEDICAL PARTNERSHIP FOR
CHILDREN
UNITED WAY OF SOUTH BALDWIN
PO BOX 244
FOLEY    AL    365360244

#1261448
UNITED METAL PROD CORP  EFT
8101 LYNDON AVENUE
DETROIT    MI    48238

#1261449
UNITED METAL PRODUCTS CORP
8101 LYNDON ST
DETROIT    MI    482382452

#1261450
UNITED MINERALS & PROPERTIES I
CIMBAR PERFORMANCE MINERALS DI
25 OLD RIVER RD SE
CARTERSVILLE    GA    30120

#1261453
UNITED NEGRO COLLEGE FUND
EVENING OF STARS
C/O THE DOW CHEMICAL COMPANY
2040 DOW CENTER OFFICE 1383
MIDLAND    MI    48202

#1261454
UNITED NEGRO COLLEGE FUND INC
C/O THE DOW CHEMICAL CO
HUMAN RESOURCES
2020 DOW CTR-OFFICE C# 1119
MIDLAND    MI    48674

#1261455
UNITED NEGRO COLLEGE FUND INC
CO CITIZENS BANK HARRY MCBRIDE
101 N WASHINGTON AVE
SAGINAW    MI    48607

#1261456
UNITED NEGRO COLLEGE FUND INC
NEW CENTER ONE BLDG STE 606
DETROIT    MI    48202

#1078835
UNITED NEGRO REVIEW MAGAZINE
19528 VENTURA BLVD #104
TARZANA    CA    91356

#1261457
UNITED OFFICE PRODUCTS INC
601 W DENNIS
OLATHE    KS    66061

#1261458
UNITED OFFICE PRODUCTS INC
601 W DENNIS AVE
OLATHE    KS    66061

#1261459
UNITED PAINT & CHEMICAL CORP
24671 TELEGRAPH RD
SOUTHFIELD    MI    48034

#1261460
UNITED PAINT & CHEMICAL CORP
UNITED PAINT CO
24671 TELEGRAPH RD
SOUTHFIELD    MI    48034-303

#1070493
UNITED PARCEL SERVICE
PO BOX 505820
THE LAKES    NV    88905

#1071171
UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA    PA    19170-0001

#1078836
UNITED PARCEL SERVICE
DEPT. 4820
LOS ANGELESE    CA    90096-4820

#1078837
UNITED PARCEL SERVICE
P.O. BOX 894820
LOS ANGELES    CA    90189-4820

#1078840
UNITED PARCEL SERVICE

#1261462
UNITED PARCEL SERVICE
29855 SCHOOLCRAFT
LIVONIA    MI    48150

#1261463
UNITED PARCEL SERVICE
501 CHNG 12/21/04 ONEIL
ATTN JEAN RUSSELL
77 FOUNDRY STREET
MONCTON    NB    E1C 5H7
CANADA

#1261464
UNITED PARCEL SERVICE
700 W 16TH ST
INDIANAPOLIS    IN    46206

#1261465
UNITED PARCEL SERVICE
CHAIN SOLUTIONS
636 SANDY LAKE RD
COPPELL    TX    75019

#1261466
UNITED PARCEL SERVICE
CHAIN SOLUTIONS
FRMLY MARTRAC
636 SANDY LAKE RD
COPPELL    TX    75019

#1529769
UNITED PARCEL SERVICE
LOCK BOX 577
CAROL STREAM    IL    60132-0577

---

#1546679
UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577
CAROLSTREAM    IL    60132-0577

#1546680
UNITED PARCEL SERVICE
PO BOX 630016
SHIPPER 731-081
DALLAS    TX    75263-0016

#1529770
UNITED PARCEL SERVICE BROKERAG
P.O.BOX 6155
MONCTON NB    E1C
CANADA

#1261468
UNITED PARCEL SERVICE EFT
CHAIN SOLUTIONS INC
4950 GATEWAY EAST
EL PASO    TX    799930157

#1261469
UNITED PARCEL SERVICE INC
UPS WORLDWIDE LOGISTICS
7100 RIVERPORT DR
LOUISVILLE    KY    40258

#1529771
UNITED PARCEL SVC-MONTREAL
CP#11086 SUCC. CENTRE-VILLE
MONTREAL  PQ    H3C 5C6

#1261470
UNITED PERFORMING ARTS FUND
929 N WATER ST
ADD CHG 11/26/04 AH
MILWAUKEE    WI    53202

#1261471
UNITED PLANT GUARD WORKERS
OF AMERICA
ATTN DENNIS CHURCH
P O BOX 72
SWARTZ CREEK    MI

#1261472
UNITED PLANT GUARD WORKERS
OF AMERICA
P O BOX  260
CLINTON    MS    39056

#1540320
UNITED PLASTIC INCOPORATED
Attn    ACCOUNTS PAYABLE
PO BOX 77476
COLUMBUS  OH    43207

#1078842
UNITED PLASTICS GROUP
A DYNACAST COMPANY
3125 E CORONADO ST.
ANAHEIM  CA    92806-1915

#1067528
UNITED PLASTICS GROUP INC
Attn    KIM CLARK EXT. 257
45581 NORTHPORT LOOP WEST
FREMONT  CA    94538

#1261473
UNITED PLASTICS GROUP INC
3125 CORONADO ST
ANAHEIM    CA    92806

#1261474
UNITED PLASTICS GROUP INC
3125 E CORONADO ST
ANAHEIM    CA    92806

#1261477
UNITED PLASTICS GROUP INC
35246 EAGLE WAY
ADD CHG 08/09/05 LC
CHICAGO    TX    606781352

#1261478
UNITED PLASTICS GROUP INC
900 OAKMONT LN STE 100
WESTMONT  IL    60559

#1261479
UNITED PLASTICS GROUP INC
EL PASO
38447 EAGLE WAY
AD CHG PER LTR 05/19/05 GJ
CHICAGO    IL    60678

#1261480
UNITED PLASTICS GROUP INC
INDUSTRIAL DIV
11550 PELLICANO
EL PASO    TX    79936

#1261481
UNITED PLASTICS GROUP INC
INDUSTRIAL DIV
9300 52ND AVE N
MINNEAPOLIS    MN    55428-402

#1068432
UNITED PLASTICS GROUP INC.. H
35893 EAGLE WAY
CHICAGO    IL    606781358

#1261483
UNITED PLASTICS INC
1227 GARFIELD
FLINT    MI    48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1261484
UNITED PLASTICS INC
1227 GARFIELD AVE
FLINT     MI    48505

#1261485
UNITED PLATING INC
3400 STANWOOD BLVD NE
HUNTSVILLE     AL    35804

#1261486
UNITED PLATING INC
3400 STANWOOD BLVD NE
HUNTSVILLE     AL    35811

#1525354
UNITED PRECISION PRODUCTS CO
Attn    ACCOUNTS PAYABLE
25040 VAN BORN ROAD
DEARBORN HEIGHTS    MI     48125-2095

#1542979
UNITED PRECISION PRODUCTS CO
25040 VAN BORN ROAD
DEARBORN HEIGHTS    MI     48125-2095

#1261487
UNITED PROCESS CONTROL INC
12 MAPLE ST
REMIT UPDT 7\00 LTR
SOMERVILLE     NJ    08876

#1261489
UNITED PROCESS CONTROL, INC
12 MAPLE ST
SOMERVILLE     NJ    08876-210

#1261490
UNITED PROPERTIES INVESTMENT
CO  C\O FRANK J DUTKE
3500 W 80TH ST   STE 100
BLOOMINGTON    MN    55431

#1261491
UNITED PROPERTIES NORMANDALE
LK
P O BOX 1450  NW-8333
MINNEAPOLIS     MN    554858333

#1261492
UNITED RADIO
2949 ERIE BLVD EAST
SYRACUSE    NY    13224

#1542980
UNITED RADIO INC
2949 ERIE BLVD E
SYRACUSE    NY    13224-1430

#1261493
UNITED REFERENCE LABORATORY
1702 7TH ST
WICHITA FALLS     TX    76301

#1261494
UNITED REFRIGERATION INC
11401 ROOSEVELT BLVD
PHILADELPHIA     PA    191542102

#1261495
UNITED REFRIGERATION INC
120 E WOODLAND AVE
YOUNGSTOWN OH    44502

#1261496
UNITED REFRIGERATION INC
12811 CAPITAL ST
OAK PARK    MI    48237

#1261497
UNITED REFRIGERATION INC
25560 MOUND RD
WARREN  MI    480911572

#1261498
UNITED REFRIGERATION INC
986 JOYCE AVENUE
COLUMBUS  OH    432192446

#1261499
UNITED REFRIGERATION INC
PO BOX 41752
PHILADELPHIA     PA    19101

#1261500
UNITED REFRIGERATION INC
URI #X2
6245 LEMAY FERRY RD
SAINT LOUIS     MO    63129

#1261501
UNITED REFRIGERATION INC
URI OX7
25560 MOUND RD
WARREN  MI    48091

#1261502
UNITED REFRIGERATION SERVICE
581 W TOWN ST
COLUMBUS  OH    43223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261503
UNITED REFRIGERATION SVC INC
581 W TOWN ST
COLUMBUS   OH    43215

#1261504
UNITED REGIONAL HEALTH CARE SY
UNITED REFERENCE LABORATORY
1702 7TH ST
WICHITA FALLS    TX    76301

#1078843
UNITED RENTALS
Attn   ACCT. NO. 292519
2520 S FAIRVIEW ST A-1
SANTA ANA    CA    92704

#1261505
UNITED RENTALS
1190 A US HIGHWAY 19 SOUTH
LEESBURG    GA    31763

#1261506
UNITED RENTALS
FRMLY PORTMAN EQUIP
1342 JAMIKE AVE
RC CHG OF ADD 6/28/01 USPS
ERLANGER   KY    410183114

#1261507
UNITED RENTALS
PO BOX 503330
ST LOUIS    MO    631503330

#1261508
UNITED RENTALS AERIAL
EQUIPMENT
109 DUBLIN DR
MADISON    AL    35758

#1261509
UNITED RENTALS AERIAL EQUIP
620 ECKEL RD
PERRYSBURG   OH    43551

#1261510
UNITED RENTALS INC
2122 TURNER AVE
GRAND RAPIDS    MI    49544

#1261511
UNITED RENTALS INC
5025 40TH AVE
HUDSONVILLE    MI    49426

#1261512
UNITED RENTALS INC
5745 ANGOLA RD
TOLEDO    OH    43615

#1261513
UNITED RENTALS INC
620 ECKEL RD
PERRYSBURG   OH    43551

#1261514
UNITED RENTALS INC
AERIAL DIV
1015 MACENTIRE LN
DECATUR    AL    35601

#1261515
UNITED RENTALS INC
UNITED RENTALS
1190 A US HWY 19 S
LEESBURG    GA    31763

#1261516
UNITED RENTALS INC
UNITED RENTALS
898 E CRESCENTVILLE RD
CINCINNATI    OH    45246

#1078844
UNITED RESIN CORPORATION
1305-B E ST GERTRUDE PLACE
SANTA ANA    CA    92705

#1546681
UNITED RESOURCES BUILDING CO., INC.
3000 CENTER STE 103
3015 E SKELLY DR
TULSA    OK    74105

#1078845
UNITED RIBTYPE COMPANY
A DIVISION OF INDIANA STAMP
1319 PRODUCTION ROAD
FORT WAYNE    IN    46808

#1261517
UNITED ROAD SERVICES INC
7102 W SHERMAN ST STE 1
PHOENIX    AZ    85043

#1261518
UNITED ROAD SERVICES INC
PILOT TRANSPORT INC
12781 EMERSON DR
BRIGHTON    MI    48116

#1538604
UNITED SAGINAW CREDIT UNION
PO BOX 618
BRIDGEPORT    MI    48722

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1261519
UNITED SALES DISTRIBUTOR
4376 CORPORATE SQ
NAPLES    FL    34104

#1261520
UNITED SALES DISTRIBUTORS INC
4376 CORPORATE SQ 3
NAPLES    FL    34104

#1261521
UNITED SCRAP LEAD PRP GROUP
A DONATELLI  ATLAS LEDERER CO
9515 WOODLAND AVE
CLEVELAND  OH    44104

#1261522
UNITED SCRAP METAL
1545 S CICERO AVE
CICERO    IL    60804

#1540321
UNITED SCRAP METAL
Attn    ACCOUNTS PAYABLE
1545 SOUTH CICERO AVENUE
CICERO    IL    60804

#1261523
UNITED SCRAP METAL CO INC
1545 S CICERO AVE
CHICAGO    IL    60804

#1261525
UNITED SILICONE INC
4471 WALDEN AVE
LANCASTER  NY    140860265

#1261526
UNITED STATE FILTER CORP
GEOPURE DIV
2600 COMMERCE SQ DR
IRONDALE    AL    35210

#1261527
UNITED STATE TREASURY
CASE # 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
INTERNAL REVENUE SERVICE
KANSAS CITY    MO    649990030

#1073677
UNITED STATES AIR FORCE
DFAS-SB OPERATING LOCATION
MRKFOR:F1EWWX F04700 00W1081
1111 E MILL STREET
SAN BERNARDINO    CA    92408-1621

#1261528
UNITED STATES ARBITRATION &
MEDIATION OF MICHIGAN INC
25505 W 12 MILE RD  STE 2713
SOUTHFIELD    MI    48034

#1073678
UNITED STATES ARMY
DEFENSE FIN. & ACCT. SERVICE
ATTN: DFAS-BVA-RI
1 ROCK ISLAND ARSENAL
ROCK ISLAND    IL    61299-8000

#1261529
UNITED STATES ATTORNEY
ACCT OF GLENN JETT
CASE #93CV71797
231 W. LAFAYETTE, 817 FED BLDG
DETROIT    MI    587052984

#1261530
UNITED STATES CITIZENSHIP AND
IMMIGRATION SERVICES
EASTERN SERVICE CENTER
75 LOWER WELDEN ST
SAINT ALBANS    VT    05479

#1525356
UNITED STATES COAST GUARD
13920 W PARKWAY RD
CLEVELAND    OH    44135-4500

#1542981
UNITED STATES COAST GUARD
870 GREENBRIER CIR STE 502
CHESAPEAKE    VA    23320-2681

#1261531
UNITED STATES COUNCIL FOR
INTERNATIONAL BUSINESS
1212 AVE OF THE AMERICAS
NEW YORK    NY    100361689

#1261532
UNITED STATES COUNCIL FOR
INTERNATIONAL BUSINESS
1212 AVENUE OF THE AMERICAS
NEW YORK    NY    100361689

#1261533
UNITED STATES COUNCIL FOR INTL
USCIB
1212 AVENUE OF THE AMERICAS 18
NEW YORK    NY    10036

#1546682
UNITED STATES CUSTOMS SERVICE
ATTN: GARY VAN ETTEN
610 S CANAL STREET
CHICAGO    IL    60607

#1261534
UNITED STATES DEPARTMENT OF JU
IMMIGRATION & NATURALIZATION S
100 CENTENNIAL MALL N
LINCOLN    NE    68508

#1261535
UNITED STATES DEPT OF JUSTICE
ACCT OF DELORIS M GRAY/WILSON
CASE# 91CV15474DT
PO BOX 198558
ATLANTA    GA    386600105

#1261536
UNITED STATES DEPT OF JUSTICE
ACCT OF PETTUS JOHNSON
CASE #91CV74616DT
PO BOX 198558 CENTRAL INTAKE
ATLANTA    GA    379622980

#1261537
UNITED STATES DISTRICT CLERK
ACCT OF PATRICE WHITE-JOHNSON
CASE# 92CV72061DT
231 W LAFAYETTE
DETROIT    MI    382648646

#1261538
UNITED STATES DRILL HEAD
COMPANY
CC LAKEVIEW MACHINERY
5298 RIVER ROAD
CINCINNATI    OH    45233

#1261539
UNITED STATES DRILL HEAD CO
5298 RIVER RD
CINCINNATI    OH    452331643

#1261540
UNITED STATES DRILL HEAD CO
C/O J R KUNTZ
8514 N MAIN
DAYTON    OH    45415

#1261541
UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY
K W ZANK\TRUST DIV A\C5115114
611 WOODWARD AVE
DETROIT    MI    48226

#1078846
UNITED STATES FILTER CORP
Attn   SITE #45139401
1700 E 28TH ST
SIGNAL HILL    CA    90806

#1261542
UNITED STATES FILTER CORP
INTERLAKE WATER SYSTEMS CO
535 KENNEDY RD STE A
AKRON    OH    44305

#1261543
UNITED STATES FILTER CORP
PO BOX 360766
PITTSBURGH    PA    15250

#1261544
UNITED STATES FILTER CORP
US FILTER
1801 PEWAUKEE RD
WAUKESHA    WI    53188

#1261545
UNITED STATES FILTER CORP
US FILTER
2001 LEMOYNE AVE
SYRACUSE    NY    13208

#1261546
UNITED STATES FILTER CORP
US FILTER
3900 LINDEN SE STE C
GRAND RAPIDS    MI    49548

#1261547
UNITED STATES FILTER CORP
US FILTER
40-004 COOK ST
PALM DESERT    CA    922113299

#1261548
UNITED STATES FILTER CORP
US FILTER/LINK-BELT
100 HIGHPOINT DR STE 101
CHALFONT    PA    18914

#1261549
UNITED STATES FILTER CORP
USF FILTER JOHNSON/NIAGARA SCR
14309 SOMMERMEYER ST
HOUSTON    TX    77041

#1546683
UNITED STATES FILTER CORPORATION
PO BOX 360766
PITTSBURGH    PA    15250-6766

#1261550
UNITED STATES FIRE PROTECTION
INC
17750 W LIBERTY LANE
NEW BERLIN    WI    53146

#1261551
UNITED STATES FIRE PROTECTION
WISCONSIN INCORPORATED
17750 WEST LIBERTY LANE
NEW BERLIN    WI    53146

#1079245
UNITED STATES GOVERNMENT
BUREAU OF CUSTOMS BORDER PROTECTION
DEPARTMENT OF HOMELAND SECURITY
1300 PENNSYLVANIA AVE. NW
WASHINGTON    DC    20229

#1073679
UNITED STATES GOVT.
P.O. BOX 182381
DLA FINANCE CENTER
COLUMBUS    OH    43218-2381

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261553
UNITED STATES INTERNATIONAL
UNIVERSITY
10455 POMERADO ROAD
OFFICE OF STDNT ACCTS
SAN DIEGO    CA    92131

#1261554
UNITED STATES MEXICO CHAMBER
OF COMMERCE
1300 PENNSYLVANICA AVE NW
STE 270
WASHINGTON    DC    200043021

#1073680
UNITED STATES NAVY
Attn    SUPPLY OFC
N00197, DISB OFC
NAVAL ORDNANCE STATION
LOUISVILLE    KY    40214-5001

#1073681
UNITED STATES NAVY
CODE 0561 BLDG 2701
NAVSURFWARCENDIV
300 HIGHWAY 361
CRANE    IN    47522-5001

#1073682
UNITED STATES NAVY
COMMANDER CODE 0562
NAVSURFWARCENDIV
300 HIGHWAY 361
CRANE    IN    47522-5002

#1073683
UNITED STATES NAVY, SC
SPA WAR CHARLESTON
P.O. BOX 190022
NO.CHARLESTON    SC    29419

#1261555
UNITED STATES PLASTIC  EFT
CORP
1390 NEUBRECHT RD
LIMA    OH    45801

#1546685
UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA    OH    45801-3196

#1261558
UNITED STATES POLLUTION CONTRO
USPCI
24125 ALDINE WESTFIELD RD
SPRING    TX    77373

#1261559
UNITED STATES POLLUTION CONTRO
USPCI
515 W GREENS RD STE 500
HOUSTON  TX    770674524

#1261560
UNITED STATES POLLUTION CONTRO
USPCI
8960 N HWY 40
TOOELE    UT    84074

#1261561
UNITED STATES POLLUTION CONTRO
USPCI LONE MOUNTAIN FACILITY
RR 2 BOX 170
WAYNOKA    OK    73860

#1261562
UNITED STATES POSTAL SERV
PO BOX 0527
CAROL STREAM    IL    601320527

#1261563
UNITED STATES POSTAL SERVICE
16980 MAIN ST
COOPERSVILLE    MI    49404

#1261564
UNITED STATES POSTAL SERVICE
CMRS - TMS
PO BOX 7247 0217
PHILADELPHIA    PA    191700217

#1261565
UNITED STATES POSTAL SERVICE
CMRS PB
PO BOX 0566
ADD CHG 08/05/04 AH
CAROL STREAM    IL    601320566

#1261566
UNITED STATES POSTAL SERVICE
CMRS PB    060946476
PO BOX 7247 0166
RMT CHG PER AFC 02/13/04 AM
PHILADELPHIA    PA    191700166

#1261567
UNITED STATES POSTAL SERVICE
CMRS PBP
PO BOX 0566
CAROL STREAM    IL    601320566

#1261568
UNITED STATES POSTAL SERVICE
C\O CMRS POC
PO BOX 504715
THE LAKES    NV    889054715

#1261569
UNITED STATES POSTAL SERVICE
PO BOX 0527
CAROL STREAM    IL    601320527

#1261570
UNITED STATES POSTAL SERVICE
PO BOX 0575
CAROL STREAM    IL    601320575

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1261572
UNITED STATES POSTAL SERVICE
POSTMASTER
2220 CALDWELL ST
SANDUSKY    OH    448704870

#1261573
UNITED STATES POSTAL SERVICE
POSTMASTER
TROY POST OFFICE BUS REPLYUNIT
2844 LIVERNOIS RD
TROY    MI    480999998

#1529772
UNITED STATES POSTAL SERVICE
CMRS-PBP
PHILADELPHIA    PA    19170

#1261575
UNITED STATES PRODUCTS CO
518 MELWOOD AVE
PITTSBURGH    PA    152131194

#1261576
UNITED STATES STEEL CORP
PO BOX 77462
DETROIT    MI    482770462

#1261577
UNITED STATES STEEL CORP
STRAIGHTLINE SOURCE DIV
1200 PENN AVE STE 300
PITTSBURGH    PA    15222

#1261578
UNITED STATES STEEL CORP
US STEEL AUTOMOTIVE CENTER
5850 NEW KING CT
TROY    MI    48098

#1261581
UNITED STATES SYSTEMS
1117 KANSAS AVE
KANSAS CITY    KS    66105

#1261582
UNITED STATES SYSTEMS INC
PO BOX 5218
KANSAS CITY    KS    66119

#1261583
UNITED STATES TECHNOLOGIES INC
17 01 POLLITT DR
FAIR LAWN    NJ    07410

#1261585
UNITED STATES TESTING CO INC
291 FAIRFIELD AVE
FAIRFIELD    NJ    07004

#1261586
UNITED STATES TREASURY
Attn   EP LETTER RULINGS
PO BOX 27063
MCPHERSON STATION
WASHINGTON    DC    20038

#1261587
UNITED STATES TREASURY
DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
AD CHG PER AFC 02/24/04 AM
PHILADELPHIA    PA    192550030

#1261588
UNITED STATES TREASURY
DEPT OF TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI    OH    459990010

#1261589
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
5800 E BANNISTER RD
KANSAS CITY    MO    64134

#1261590
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CASE # 372258935
KANSAS CITY    MO    649990010

#1261591
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
P O BOX 80111
CINCINNATI    OH    452900011

#1261592
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PHILADELPIA SVC CTR ITIN
PO BOX 447
BENSALEM    PA    19020

#1261593
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 13757
PHILADELPHIA    PA    191013757

#1261594
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 192
COVINGTON    KY    410120192

#1261595
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7328
PHILADELPHIA    PA    191627328

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261596
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 8530
PHILADELPHIA      PA      191628530

#1261597
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 970011
SAINT LOUIS      MO      641970011

#1261598
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI      OH      45999

#1261599
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY      MO      649990025

#1261600
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CTR
PO BOX 6223
CHICAGO      IL      606806223

#1261601
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CTR
PO BOX 660308
DALLAS      TX      752660308

#1261602
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CTR
ANDOVER      MA      055010102

#1261603
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CTR
KANSAS CITY      MO      649990030

#1261604
UNITED STATES TREASURY
INTERNAL REVENUE SERVICES
KANSAS CITY      MO      64999

#1261605
UNITED STATES TREASURY
PO BOX 30727
LANSING      MI      489098227

#1261606
UNITED STATES TREASURY
PO BOX 37002
HARTFORD  CT      061760002

#1261607
UNITED STATES TREASURY
PO BOX 6223
CHICAGO      IL      606806223

#1261608
UNITED STATES TREASURY

#1530990
UNITED STATES TRUSTEE(REGION 2)
Attn    MARTIN, DEIRDRE A.
33 WHITEHALL STREET
SUITE 2100
SUITE 2100
NEW YORK  NY      10004

#1261609
UNITED STEEL WORKERS OF
AMERICA
P.O. BOX 400041
PITTSBURGH  PA      15268

#1261610
UNITED STEEL WORKERS OF
AMERICA
P.O. BOX 951667
CLEVELAND  OH      44193

#1538606
UNITED TAE KWON DO
C/O 20300 CIVIC CNTR DR #203
SOUTHFIELD  MI      48075

#1261611
UNITED TECHNOLOGIES AUTOMOTIVE
50 W 3RD ST
HOLLAND  MI      494232814

#1261612
UNITED TECHNOLOGIES AUTOMOTIVE
5200 AUTO CLUB DR
DEARBORN  MI      481262659

#1261613
UNITED TECHNOLOGIES AUTOMOTIVE
LEAR CORPORATION
27 SPUR
EL PASO      TX      79906

#1261614
UNITED TECHNOLOGIES AUTOMOTIVE
SHELLER GLOBE CORP
2500 HWY 6 E
IOWA CITY      IA      52240

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1078847
UNITED TECHNOLOGIES CORP
CHEMICAL SYSTEMS DIV

#1261615
UNITED TECHNOLOGIES CORP
UNITED TECHNOLOGIES ADAPTIVE O
54 CAMBRIDGE PARK DR
CAMBRIDGE   MA    02140

#1261616
UNITED TECHNOLOGIES CORP
UNITED TECHNOLOGIES AUTOMOTIVE
5300 AUTO CLUB DR
DEARBORN  MI    481262683

#1261617
UNITED TECHNOLOGIES INC
CARRIER BUILDING SERVICES
ORLANDO NAVAL TRAINING CENTER
ORLANDO    FL    32814

#1261618
UNITED TECHNOLOGIES INDSTRIES
1495 MAPLEWAY STE 100
TROY   MI    48084

#1078848
UNITED TELECOM TRUST
PO BOX 1651
SWITZERLAND
SWITZERLAND

#1525357
UNITED TEST & ASSEMBLY CENTER LTD
Attn   ACCOUNTS PAYABLE
5 SERANGOON NORTH AVENUE 5
SINGAPORE         554916
SINGAPORE

#1542982
UNITED TEST & ASSEMBLY CENTER LTD
5 SERANGOON NORTH AVENUE 5
SINGAPORE         554916
SINGAPORE

#1261620
UNITED TESTING SYSTEMS INC
5171 EXCHANGE DR
FLINT      MI    485072941

#1261621
UNITED TESTING SYSTEMS INC
5802 ENGINEER DR
HUNTINGTON BEACH   CA    92649

#1261622
UNITED TESTING SYSTEMS INC
ADDRESS CHANGE 4/12/94
5171 EXCHANGE DR
FLINT      MI    48507

#1261623
UNITED TRADEMARK & PATENT SERV
WEST END BUILDING
61 THE MALL
LAHORE 54000
PAKISTAN
PAKISTAN

#1529773
UNITED TURBO & FUEL INC.
621 9TH STREET NORTH
BIRMINGHAM    AL    35203

#1261624
UNITED UNIFORM CO INC
1855 MONROE AVE
ROCHESTER  NY    14618

#1546686
UNITED VAN LINES
22304, NETWORK PLACE
CHICAGO   IL    60673-1223

#1261625
UNITED VAN LINES INC
PO BOX 500763
SAINT LOUIS        MO    631500763

#1261626
UNITED VAN LINES INC
PO BOX 500763
ST LOUIS        MO    631500763

#1261627
UNITED VAN LINES INC
SCAC  UVLN
ONE UNITED DR
REMOVE EFT 6-23-99
FENTON    MO    630261289

#1525358
UNITED VEHICLES INDUSTRIES SDN BHD
Attn   ACCOUNTS PAYABLE
5 1/2 MILES JALAN MERU
KLANG SEL    41050
MALAYSIA

#1542983
UNITED VEHICLES INDUSTRIES SDN BHD
5 1/2 MILES JALAN MERU
KLANG        41050
MALAYSIA

#1261628
UNITED VIRGINIA BANK
ACCT OF ERIC J LEWIS
CASE #83-12763
PO BOX 27162
RICHMOND   VA    231609790

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261629
UNITED VISUAL
1050 SPRING LAKE DRIVE
ITASCA     IL      601432082

#1261630
UNITED VISUAL AIDS INC
UNITED VISUAL INC
1050 SPRING LAKE DR
ITASCA      IL      60143

#1261631
UNITED WASTE WATER      EFT
SERVICES
11807 READING RD
CINCINNATI      OH    45241

#1261632
UNITED WATER WASTE SERVICES IN
11807 READING RD
CINCINNATI      OH    45241

#1261634
UNITED WAY
184 SALEM AVE
DAYTON  OH    71

#1261635
UNITED WAY
CHANGED TO PY001800002IES
202 E BOULEVARD DR
CHANGED TO PY001800002
FLINT     MI     48503

#1261636
UNITED WAY
PO BOX 1157
COLUMBUS  GA    319021157

#1261637
UNITED WAY
PO BOX 527
TOLEDO   OH    43697

#1261638
UNITED WAY
PO BOX 660
WICHITA FALLS     TX    763070660

#1261639
UNITED WAY
PO BOX 77398
DETROIT    MI     482770398

#1261640
UNITED WAY  OF DECATUR
AND MACON CO
202 E ELDORADO STE B
DECATUR    IL     62523

#1261641
UNITED WAY - GREATER ROCHESTER
P O BOX 73028
ROCHESTER  NY    6C

#1261642
UNITED WAY CAMPAIGN
301 S BREVARD ST
CHARLOTTE   NC    68

#1261643
UNITED WAY CAMPAIGN
523 WEST SIXTH STREET
LOS ANGELES    CA     90014

#1261644
UNITED WAY CAPITAL AREA
2000 EAST MARTIN LUTHER KING
BOULEVARD
AUSTIN     TX     78702

#1261645
UNITED WAY COLUMBIA-WILLIAMETT
619 SW 11TH AVE #300
PORTLAND   OR    972052646

#1261646
UNITED WAY CRUSADE OF MERCY
560 WEST LAKE ST.
CHICAGO    IL     60661

#1261647
UNITED WAY CRUSADE OF MERCY
560 WEST LAKE STREET
CHICAGO    IL     60661

#1261648
UNITED WAY EFT
GENESEE & LAPEER COUNTIES
202 E BOULEVARD DR
FLINT     MI     48503

#1261649
UNITED WAY FOOD PANTRY
184 SALEM AVE
DAYTON   ON    45406

#1261650
UNITED WAY FOR SOUTHEASTERN
MICHIGAN
1212 GRISWOLD
CHG PER AFC 5/1/03 AT
DETROIT    MI    482261899

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1261651
UNITED WAY FOR SOUTHEASTERN
MICHIGAN
1212 GRISWOLD
DETROIT    MI    482261899

#1261652
UNITED WAY GENESEE/LAPEER CTYS
202 E BOULEVARD DR
FLINT    MI    GH

#1261653
UNITED WAY GENESEE/LAPEER CTYS
PO OX 949
FLINT    MI    48501

#1261654
UNITED WAY GREATER CHATTANOOGA
PO BOX 4027
CHATTANOOGA    TN    86

#1261655
UNITED WAY GREATER LORAINE CTY
1875 NORTH RIDGE RD EAST
LORAINE    OH    7D

#1261656
UNITED WAY GREATER MILWAUKEE
DRAWER 782
MILWAUKEE    WI    M1

#1261657
UNITED WAY GREATER MILWAUKEE
PO DRAWER 782
MILWAUKEE    WI    MF

#1261658
UNITED WAY GREATER NEW ORLEANS
2515 CANAL ST
NEW ORLEANS    LA    70119

#1261659
UNITED WAY GREATER ST LOUIS
PO BOX 280F
ST LOUIS    MO    46

#1261660
UNITED WAY HAMILTON-FAIRFIELD,
OHIO AND VICINITY
323 N 3RD ST
HAMILTON    OH    450111624

#1261661
UNITED WAY INC
523 WEST SIXTH STREET
LOS ANGELES    CA    90014

#1261662
UNITED WAY INC
ANTELOPE VALLEY REGION
42442-10TH ST W, STE A
LANCASTER    CA    93534

#1261663
UNITED WAY INC
PO BOX 15200
PORTLAND    ME    041125200

#1261664
UNITED WAY MASSACHUSETTS BAY
245 SUMMER STREET SUITE 1401
BOSTON    MA    022101121

#1261665
UNITED WAY METRO ATLANTA
PO BOX 2692
ATLANTA    GA    30301

#1261666
UNITED WAY NORTHEAST FLORIDA
PO BOX 31429
TAMPA    FL    336313429

#1261667
UNITED WAY NORTHEAST OTTAWA
CITY
20 N 5TH ST
GRAND HAVEN    MI    49417

#1261668
UNITED WAY OF
BURLINGTON COUNTY
PO BOX 226
RANCOCAS    NJ    080730226

#1261669
UNITED WAY OF
CHITTENDEN COUNTY INC
95 SAINT PAUL ST 2ND FL
BURLINGTON    VT    054014486

#1261670
UNITED WAY OF
CUMBERLAND COUNTY
PO BOX 303
FAYETTEVILLE    NC    283020303

#1261671
UNITED WAY OF
GREATER DULUTH INC
424 W SUPERIOR ST
DULUTH    MN    558021532

#1261672
UNITED WAY OF
GREATER GREENSBORO
PO BOX 14998
GREENSBORO  NC    274154998

#1261673
UNITED WAY OF
GREATER KNOXVILLE
PO BOX 326
KNOXVILLE    TN    379010326

#1261674
UNITED WAY OF
GREATER LEE CO. INC
PO BOX 334
TUPELO    MS    388020334

#1261675
UNITED WAY OF
GREATER MANCHESTER
228 MAPLE STREET #4
MANCHESTER  NH    031035572

#1261676
UNITED WAY OF
GREATER NEW HAVEN
71 ORANGE STREET
NEW HAVEN   CT    065103108

#1261677
UNITED WAY OF
GREENVILLE COUNTY, INC
301 UNIVERSITY RDG. SUITE 5300
GREENVILLE    SC    296013672

#1261678
UNITED WAY OF
KANAWHA VALLEY, INC
ONE UNITED WAY SQUARE
CHARLESTON  WV    253011098

#1261679
UNITED WAY OF
MADISON COUNTY
PO BOX 1095
HUNTSVILLE    AL    35807

#1261680
UNITED WAY OF
NORTHEAST GEORGIA
PO BOX 80536
ATHENS    GA    306080536

#1261681
UNITED WAY OF
NORTHERN FAIRFIELD COUNTY
85 WEST STREET
DANBURY  CT    068106550

#1261682
UNITED WAY OF
ORANGE COUNTY
18012 MITCHELL AVENUE SOUTH
IRVINE    CA    92714

#1261683
UNITED WAY OF
POTTAWATOMIE COUNTY INC
110 N BELL ST
SHAWNEE  OK    748016967

#1261684
UNITED WAY OF
SAN JOAQUIN COUNTY, INC.
PO BOX 1585
STOCKTON   CA    952011585

#1261685
UNITED WAY OF
SARASOTA COUNTY, INC
1445 2ND STREET
SARASOTA    FL    342364905

#1261686
UNITED WAY OF
SOUTHEASTERN NEW ENGLAND
229 WATERMAN ST
PROVIDENCE   RI    029065212

#1261687
UNITED WAY OF
SOUTHWEST LOUISIANA, INC
715 RYAN ST. SUITE 102
LAKE CHARLES    LA    706014242

#1261688
UNITED WAY OF
SOUTHWESTERN INDIANA INC
PO BOX 18
EVANSVILLE    IN    477010018

#1261689
UNITED WAY OF
WASHINGTON COUNTY
58 E CHERRY AVE
WASHINGTON  PA    153014829

#1261690
UNITED WAY OF
WESTBOROUGH INC
46 PARK STREET
FRAMINGHAM  MA    017026652

#1261691
UNITED WAY OF
WESTMORELAND COUNTY
1011 OLD SALEM RD
SUITE 101
GREENSBURG  PA    156011017

#1261692
UNITED WAY OF
WYOMING VALLEY
8 W MARKET ST
WILKES BARRE    PA    187110100

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1261693
UNITED WAY OF
YELLOWSTONE COUNTY INC
PO BOX 669
BILLINGS        MT      591030669

#1261694
UNITED WAY OF ABILENE
PO BOX 82
ABILENE    TX      796040082

#1261695
UNITED WAY OF ACADIANA
PO BOX 52033
LAFAYETTE    LA      705052033

#1261696
UNITED WAY OF ADA COUNTY INC
PO BOX 7963
BOISE      ID      837071963

#1261697
UNITED WAY OF ALLEGHENY COUNTY
ONE SMITHFIELD STREET
PO BOX 735
PITTSBURGH    PA      15230

#1261698
UNITED WAY OF ALLEN COUNTY
PO BOX 11784
ATTN: CONTROLLER
FT WAYNE    IN      34

#1261699
UNITED WAY OF AMERICA
701 NORTH FAIRFAX STREET
ALEXANDRIA    VA      22314

#1261700
UNITED WAY OF ANCHORAGE
701 W 8TH AVE #230
ANCHORAGE    AK      99501

#1261701
UNITED WAY OF ANDERSON
PO 1200
1201 E 5TH ST STE 1019
ANDERSON    IN      46012

#1261702
UNITED WAY OF ASHEVILLE &
BUNCOMBE CO
50 S FRENCH BROAD AVE
ASHEVILLE    NC      288013251

#1261703
UNITED WAY OF ASHTABULA COUNTY
2801 C. COURT
ASHTABULA    OH      440044573

#1261704
UNITED WAY OF ATLANTIC COUNTY
4 EAST JIMMIE LEEDS ROAD
SUITE 10
GALLOWAY    NJ      08205

#1261705
UNITED WAY OF BAY COUNTY
PO BOX 602
BAY CITY        MI      487070602

#1261706
UNITED WAY OF BEAUMONT AND
NORTH JEFFERSON COUNTY
PO BOX 1430
BEAUMONT    TX      777041430

#1261707
UNITED WAY OF BEDFORD
137 PIT ST E
BEDFORD    PA      15522

#1261708
UNITED WAY OF BEDFORD
137 PIT ST EAST
BEDFORD    PA      15522

#1261709
UNITED WAY OF BERKLEY &
MORGAN COUNTIES
222 W KING STREET
MARTINSBURG    WV      25401

#1261710
UNITED WAY OF BREVARD COUNTY
937 DIXON BLVD
COCOA    FL      32922

#1261711
UNITED WAY OF BRISTOL
TEN MAIN STREET
BRISTOL    CT      06010

#1261712
UNITED WAY OF BROWN COUNTY
PO BOX 1593
GREEN BAY    WI      543051593

#1261713
UNITED WAY OF BUCKS COUNTY
413 HOOD BLVD
FAIRLESS HILLS        PA      82

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261714
UNITED WAY OF CALVERT COUNTY
PO BOX 560
PRINCE FREDERICK     MD    206780560

#1261715
UNITED WAY OF CAMERON COUNTY
P.O. BOX 511
BROWNSVILLE TX     78522

#1261716
UNITED WAY OF CASS-CLAY
PO BOX 1609
FARGO    ND    581071609

#1261717
UNITED WAY OF CENTRAL
NEW MEXICO
PO BOX 25848
ALBUQUERQUE   NM    871255848

#1261718
UNITED WAY OF CENTRAL FLORIDA
PO BOX 1357
HIGHLAND CITY     FL    338461357

#1261719
UNITED WAY OF CENTRAL IOWA
1111 NINTH ST #300
DES MOINES    IA    503142527

#1261720
UNITED WAY OF CENTRAL JERSEY
INC
32 FORD AVE
MILLTOWN    NJ    08850

#1261721
UNITED WAY OF CENTRAL JERSEY
PO BOX 210
MILLTOWN   NJ    56

#1261722
UNITED WAY OF CENTRAL MARYLAND
100 SOUTH CHARLES STREET
5TH FLOOR
BALTIMORE    MD    21201

#1261723
UNITED WAY OF CENTRAL MARYLAND
CHANGED TO PY001800089
100 SOUTH CHARLES STREET
5TH FLOOR
BALTIMORE    MD    21201

#1261724
UNITED WAY OF CENTRAL MISSOURI
1025 SOUTHWEST BLVD., SUITE B
JEFFERSON CITY     MO    65109

#1261725
UNITED WAY OF CENTRAL NEW YORK
PO BOX 2129
SYRACUSE   NY    13220

#1261726
UNITED WAY OF CENTRAL OHIO
COMMUNITY SERVICES DEPT
360 S THIRD ST
COLUMBUS   OH    43215

#1261727
UNITED WAY OF CHAMPAIGN COUNTY
404 WEST CHURCH
CHAMPAIGN   IL    61820

#1261728
UNITED WAY OF CHESTER COUNTY
INC
2 WEST MARKET STREET
WEST CHESTER   PA    193823021

#1261729
UNITED WAY OF CHICAGO
PO BOX 366
CHICAGO HEIGHTS     IL    60411

#1261730
UNITED WAY OF CHIPPEWA COUNTY
PO BOX 451
SAULT SAINTE MARIE     MI    497830451

#1261731
UNITED WAY OF CLINTON CTY
31 WEST MAIN STREET
WILMINGTON    OH    45177

#1261732
UNITED WAY OF COLLIER COUNTY
848 FIRST AVE NORTH #240
NAPLES    FL    341026122

#1261733
UNITED WAY OF CULLMAN COUNTY
PO BOX 116
CULLMAN   AL    0F

#1261734
UNITED WAY OF DADE COUNTY
3250 SW THIRD AVENUE
MIAMI    FL    331292712

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1261735
UNITED WAY OF DANE COUNTY INC
PO BOX 7548
MADISON    WI    537077548

#1261736
UNITED WAY OF DAYTON
184 SALEM AVE
DAYTON    OH    45406

#1261737
UNITED WAY OF DEFIANCE
P O BOX 351
511 PERRY STREET
DEFIANCE    OH    7A

#1261738
UNITED WAY OF DELAVAN-DARIEN
PO BOX 30
DELAVAN    WI    531150030

#1261740
UNITED WAY OF DELAWARE
625 ORANGE ST
WILMINGTON    DE    18

#1261741
UNITED WAY OF DELAWARE CO INC
PO BOX 968
MUNCIE    IN    473080968

#1261742
UNITED WAY OF DELAWARE COUNTY
500 N WALNUT ST
MUNCIE    IN    47305

#1261743
UNITED WAY OF DELAWARE COUNTY
500 WALNUT
PO BOX 968
MUNCIE    IN    47308

#1261744
UNITED WAY OF DOUGHERTY COUNTY
PO BOX 70429
ALBANY    GA    317080429

#1261745
UNITED WAY OF DUTCHESS COUNTY
75 MARKET STREET
POUGHKEEPSIE    NY    12601

#1261746
UNITED WAY OF EL PASO
1918 TEXAS AVE
EL PASO    TX    79901

#1261747
UNITED WAY OF EL PASO COUNTY
PO BOX 3488
EL PASO    TX    93

#1261748
UNITED WAY OF ELKHART COUNTY
222 MIDDLEBURY ST
ELKHART    IN    465163700

#1261749
UNITED WAY OF ERIE COUNTY
110 W 10TH ST
ERIE    PA    165011416

#1261750
UNITED WAY OF ERIE COUNTY
416 COLUMBUS AVE
SANDUSKY    OH    44870

#1261751
UNITED WAY OF ERIE COUNTY
CORP
2509 HAYES AVE
SANDUSKY    OH    44870

#1261752
UNITED WAY OF ESCAMBIA
COUNTY, INC
1301 W GOVERNMENT ST
PENSACOLA    FL    325015314

#1261753
UNITED WAY OF ESSEX AND
WEST HUDSON
303-09 WASHINGTON ST
NEWARK    NJ    071022718

#1261754
UNITED WAY OF ETOWAH COUNTY
CHANGED TO PY001800184
PO BOX 1175
GADSDEN    AL    35902

#1261755
UNITED WAY OF ETOWAH COUNTY
CHAPTER ID 01260F
PO BOX 1175
GADSDEN    AL    35902

#1261756
UNITED WAY OF ETOWAH COUNTY
PO BOX 1175
GADSDEN    AL    359021175

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1261757
UNITED WAY OF FORT SMITH
AREA, INC
320 S 18TH ST
FORT SMITH    AR    729013940

#1261758
UNITED WAY OF FRANKLIN COUNTY
360 S THIRD ST
COLUMBUS OH    43215

#1261759
UNITED WAY OF FRANKLIN COUNTY
INC
360 S THIRD ST
COLUMBUS OH    43215

#1261760
UNITED WAY OF FRANKLIN COUNTY
PO BOX 418
MALONE NY    6F

#1261761
UNITED WAY OF FRESNO COUNTY
4949 E KINGS CANYNON RD
PO BOX 8036
FRESNO    CA    93727

#1261762
UNITED WAY OF GENESEE & LAPEER
COUNITES
202 E BOULEVARD DR STE 130
FLINT    MI    48503

#1261763
UNITED WAY OF GENESEE COUNTY
PO BOX 949
FLINT    MI    48501

#1261764
UNITED WAY OF GLADWIN CO, INC
PO BOX 620
GLADWIN    MI    486240620

#1261765
UNITED WAY OF GRANT COUNTY
CHANGED TO PY001800078
PO BOX 61
MARION    IN    46952

#1261766
UNITED WAY OF GRANT COUNTY
P O BOX 61
MARION    IN    3G

#1261767
UNITED WAY OF GRATIOT COUNTY
110 W SUPERIOR ST
ALMA    MI    488011643

#1261768
UNITED WAY OF GREATER
PO BOX 137
ATTN: FINANCE DIRECTOR
BATTLE CREEK    MI    490160137

#1261769
UNITED WAY OF GREATER
PO BOX 88409
CHANGED TO PY1001800082
INDIANAPOLIS    IN    462080409

#1261770
UNITED WAY OF GREATER
407 UNION ST
JONESBORO    AR    724012834

#1261771
UNITED WAY OF GREATER
MILWAUKEE  ATTN  ANGIE KLUTH
MARKETING & COMMUNICATION DEPT
225 W VINE ST
MILWAUKEE    WI    53212

#1261772
UNITED WAY OF GREATER
PO BOX 837
OKLAHOMA CITY    OK    78

#1261773
UNITED WAY OF GREATER
PLYMOUTH COUNTY
928 W CHESTNUT ST 2ND FL
BROCKTON MA    02301

#1261774
UNITED WAY OF GREATER
75 COLLEGE AVE
ROCHESTER NY    146071009

#1261775
UNITED WAY OF GREATER
75 COLLEGE AVENUE
ROCHESTER NY    146071009

#1261776
UNITED WAY OF GREATER
ST JOSEPH
PO BOX 188
SAINT JOSEPH    MO    64502

#1261777
UNITED WAY OF GREATER
TAUNTON INC
247 MAPLE STREET
ATTLEBORO MA    02703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1261778
UNITED WAY OF GREATER
PO BOX 660
WICHITA FALLS      TX      76307

#1261779
UNITED WAY OF GREATER DAYTON
184 SALEM AVE
DAYTON     OH     45406

#1261780
UNITED WAY OF GREATER FLINT
328 S SAGINAW ST 5TH FLOOR
FLINT      MI      48502

#1261781
UNITED WAY OF GREATER LAPORTE
COUNTY INC.
800 LINCOLNWAY
SUITE 306
LAPORTE    IN      463503439

#1261782
UNITED WAY OF GREATER LOS ANG
Attn    CAMPAIGN ACCOUNTING
523 WEST 6TH STREET
LOS ANGELES    CA     90014

#1261783
UNITED WAY OF GREATER LOS ANGE
523 WEST SIXTH STREET
LOS ANGELES    CA     90014

#1261784
UNITED WAY OF GREATER STARK CO
4825 HIGBEE AVENUE NW
SUITE  101
CANTON    OH     44718

#1261785
UNITED WAY OF GREATER TAMPA
PO BOX 172249
TAMPA     FL     20

#1261786
UNITED WAY OF GREATER TOPEKA
PO BOX 4188
TOPEKA    KS     666044188

#1261787
UNITED WAY OF GREATER WICHITA
CHANGED TO PY001800013
PO BOX 660
REMIT UPDT 05\2000 LETTER
WICHITA FALLS      TX      763070660

#1261788
UNITED WAY OF GREEN COUNTY INC
PO BOX 511
MONROE     WI     535660511

#1261789
UNITED WAY OF HARLINGEN-
SAN BENITO
PO BOX 531227
HARLINGEN    TX     785531227

#1261790
UNITED WAY OF HENRY COUNTY
611 N PERRY ST
NAPOLEON    OH     435451701

#1261791
UNITED WAY OF HOLYOKE,
SOUTH HADLEY AND GRANBY INC
316 HIGH ST
HOLYOKE    MA     010406521

#1261792
UNITED WAY OF HOWARD CO
210 W WALNUT
KOKOMO     IN     KF/3J

#1261793
UNITED WAY OF HOWARD COUNTY
C/O CARL GRABER
210 W WALNUT ST
KOKOMO    IN      46901

#1261794
UNITED WAY OF HUNTINGTON
COUNTY INC
PO BOX 347
HUNTINGTON    IN     467500347

#1261795
UNITED WAY OF IDAHO FALLS AND
BONNEVILLE COUNTY INC
PO BOX 51114
IDAHO FALLS      ID     834051114

#1261796
UNITED WAY OF IMLAY CITY
220 W NEPESSING STE 201
LAPEER    MI     CD

#1261797
UNITED WAY OF JEFFERSON &
N WALWORTH COUNTIES
611 GROVE ST
FORT ATKINSON    WI     535382131

#1261798
UNITED WAY OF JEFFERSON & N
WALWORTH COUNTIES
611 GROVE STREET
FORT ATKINSON    WI     535382131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1261799
UNITED WAY OF JOHNSON COUNTY
PO BOX 153
FRANKLIN    IN    461310153

#1261800
UNITED WAY OF JOHNSON COUNTY
PO BOX 31
CLEBURNE  TX    76033

#1261801
UNITED WAY OF JONES COUNTY
PO BOX 2026
LAUREL    MS    394402026

#1261802
UNITED WAY OF JONES COUNTY
PO BOX 2026
LAUREL    MS    44

#1261803
UNITED WAY OF KANAWHA VALLEY
ONE UNITED WAY SQUARE
CHARLESTON   WV    99

#1261804
UNITED WAY OF KENT COUNTY
301 HIGH ST
PO BOX 594
CHESTERTOWN MD    41

#1261805
UNITED WAY OF KERN CO., INC.
PO BOX 997
BAKERSFIELD    CA    933020997

#1261806
UNITED WAY OF KING COUNTY
720 2ND AVENUE
SEATTLE    WA    981041702

#1261807
UNITED WAY OF KOSCIUSKO COUNTY
INC
PO BOX 923
WARSAW   IN    465810923

#1261808
UNITED WAY OF LAKE COUNTY INC
9285 PROGRESS PKY
MENTOR   OH    440601854

#1261809
UNITED WAY OF LANE COUNTY
3171 GATEWAY LOOP
SPRINGFIELD    OR    97477

#1261810
UNITED WAY OF LAPEER COUNTY
220 W NEPESSING ST STE 201
ADD CHG 3/01
LAPEER    MI    48446

#1261811
UNITED WAY OF LARAMIE COUNTY
PO BOX 20301
CHEYENNE   WY    820037007

#1261812
UNITED WAY OF LAREDO
PO BOX 1711
LAREDO   TX    78044

#1261813
UNITED WAY OF LAREDO INC
PO BOX 1346
LAREDO   TX    780421346

#1261814
UNITED WAY OF LAWRENCE
CHANGED TO PY001800036
PO BOX 166
MOULTON  AL    35650

#1261815
UNITED WAY OF LAWRENCE
PO BOX 166
MOULTON  AL    0E

#1261816
UNITED WAY OF LAWRENCE CO
223 N MERCER ST SUITE 101
NEW CASTLE    PA    161012226

#1261817
UNITED WAY OF LAWRENCE COUNTY
PO BOX 671
BEDFORD   IN    3A

#1261818
UNITED WAY OF LAWTON-FT. SI11
PO BOX 66
LAWTON   OK    735020066

#1261819
UNITED WAY OF LEAVENWORTH CTY
PO BOX 21
LEAVENWORTH  KS    66048

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1261820
UNITED WAY OF LEE COUNTY INC
7275 CONCOURSE DRIVE
FORT MYERS    FL    339082644

#1261821
UNITED WAY OF LIMESTONE COUNTY
419 SOUTH MARION STREET
ATHENS    AL    0B

#1261822
UNITED WAY OF LINCOLN COUNTY
230 S WHITWORTH AVE
BROOKHAVEN MS    396013343

#1261824
UNITED WAY OF LINCOLN COUNTY
LINCOLN COUNTY CHAMBER OF
COMMERCE  AD CHG PER AFC 4/1/4
PO BOX 978            AM
BROOKHAVEN MS    39602

#1261825
UNITED WAY OF LINCOLN COUNTY
LINCOLN COUNTY CHAMBER OF
COMMERCE CHAPTER ID 26030F
BROOKHAVEN MS    396010978

#1261826
UNITED WAY OF LINCOLN COUNTY
PO BOX 410
FAYETTEVILLE    TN    37334

#1261827
UNITED WAY OF LOWNDES CO. INC
PO BOX 925
VALDOSTA    GA    316030925

#1261828
UNITED WAY OF MADISON COUNTY
1201 E 5TH ST
CORR CHG PER AFC 03/15/04 AM
ANDERSON  IN    460151200

#1261829
UNITED WAY OF MADISON COUNTY
CHANGED TO PY1800083
PO BOX 1200
1420 E 10TH ST
ANDERSON  IN    46015

#1261830
UNITED WAY OF MADISON COUNTY
PO BOX 1200
ANDERSON  IN    46015

#1261831
UNITED WAY OF MANSFIELD AND
RICHLAND COUNTIES
35 N PARK ST
MANSFIELD    OH    7M

#1261832
UNITED WAY OF MARSHALL COUNTY
705 BLOUNT AVENUE
GUNTERSVILLE    AL

#1261833
UNITED WAY OF MARSHALL COUNTY
BOX A
GUNTERSVILLE    AL    35976

#1261834
UNITED WAY OF MASON COUNTY
PO BOX 327
MAYSVILLE    KY    41056

#1261835
UNITED WAY OF MAURY COUNTY
PO BOX 222
COLUMBIA    TN    384020222

#1261836
UNITED WAY OF MEDINA COUNTY
704 N COURT ST
MEDINA    OH    44256

#1261837
UNITED WAY OF MERCER COUNTY
300 W STATE ST
PO BOX 200
SHARON    PA    161461248

#1261838
UNITED WAY OF MERIDIAN &
LAUDERDALE CTY
PO BOX 5376
MERIDIAN    MS    393025376

#1261839
UNITED WAY OF MERIDIAN &
LAUDERDALE CTY
PO BOX 5376
MERIDIAN    MS    43

#1261840
UNITED WAY OF METRO TARRANT
COUNTY
210 E 9TH
FORT WORTH  TX    91

#1261841
UNITED WAY OF METRO TARRANT CO
210 E 9TH AVE
FORT WORTH  TX    76102

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1261842
UNITED WAY OF METROPOLITAN
75 REMITTANCE DRIVE
SUITE 5828
CHICAGO    IL    606755828

#1261843
UNITED WAY OF METROPOLITAN
1800 NORTH LAMAR
DALLAS    TX    75202

#1261844
UNITED WAY OF METROPOLITAN
PO BOX 280420
NASHVILLE    TN    37228

#1261846
UNITED WAY OF MICHIGAN
1627 LAKE LANSING ROAD STE B
LANSING    MI    489123789

#1261847
UNITED WAY OF MIDDLE
TENNESSEE/BEDFORD COUNTY
PO BOX 1438
SHELBYVILLE    TN    37162

#1261848
UNITED WAY OF MIDDLE TENNESSEE
PO BOX 280420
NASHVILLE    TN    372280420

#1261849
UNITED WAY OF MINNEAPOLIS
404 S EIGHTH ST
MINNEAPOLIS    MN    40

#1261850
UNITED WAY OF MONMOUTH COUNTY
1415 WYCKOFF RD
WALL TOWNSHIP
FARMINGDALE    NJ    077273940

#1261851
UNITED WAY OF MONROE COUNTY
441 S COLLEGE AVE
BLOOMINGTON    IN    474038370

#1261852
UNITED WAY OF MONROE COUNTY
6 SOUTH MONROE ST
MONROE    MI    Y

#1261853
UNITED WAY OF MORGAN COUNTY
CHANGED TO PY001800032
PO BOX 1058
DECATUR    AL    35602

#1261854
UNITED WAY OF MORGAN COUNTY
PO BOX 1058
DECATUR    AL    35602

#1261856
UNITED WAY OF NASHUA
20 BROAD ST
NASHUA    NH    03064

#1261857
UNITED WAY OF NEW JERSEY INC
C/O UNITED WAY GTR MERCER CNTY
PO BOX 6193
LAWRENCEVILLE    NJ    086480193

#1261858
UNITED WAY OF NIAGARA, INC.
345-3RD STREET SUITE 570
NIAGARA FALLS    NY    14303

#1261859
UNITED WAY OF NNY, INC.
200 WASHINGTON ST. STE. 402A
WATERTOWN  NY    13601

#1261860
UNITED WAY OF NORMAN
550 24TH AVE N W SUITE D
NORMAN  OK    730696210

#1261861
UNITED WAY OF NORTH ESSEX
60 S FULLERTON AVE
MONTCLAIR  NJ    070422632

#1261862
UNITED WAY OF NORTH ROCK CNTY
205 N MAIN ST
SUITE 101
JANESVILLE    WI    9A

#1261863
UNITED WAY OF NORTHEASTERN
NEW YORK INC
PO BOX 13865
ALBANY    NY    122123865

#1261864
UNITED WAY OF NORTHERN NEVADA
Attn    BRIAN BODEN
PO BOX 2730
RENO    NV

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261865
UNITED WAY OF NORTHWEST
ALABAMA
PO BOX 1228
FLORENCE    AL    35631

#1261866
UNITED WAY OF NORTHWEST
LOUISIANA
402 EDWARDS STREET
SHREVEPORT    LA    71101

#1261867
UNITED WAY OF NW ALABAMA
110 SOUTH POPLAR STREET
PO BOX 1228
FLORENCE    AL    356311228

#1261868
UNITED WAY OF NW LOUISIANA
4115 LINWOOD AVE
SHREVEPORT    LA    71108

#1261869
UNITED WAY OF ODESSA
PO BOX 632
ODESSA    TX    797600632

#1261870
UNITED WAY OF OUACHITA PARISH
1201 HUDSON LANE
MONROE    LA    71201

#1261871
UNITED WAY OF PALM BEACH CO
PO BOX 20809
WEST PALM BEACH    FL    334160809

#1261872
UNITED WAY OF PASSAIC COUNTY
22 MILL STREET 3RD FLOOR
PATERSON    NJ    075011811

#1261873
UNITED WAY OF PIERCE COUNTY
PO BOX 2215
TACOMA    WA    984012215

#1261874
UNITED WAY OF PINAL COUNTY
PO BOX 10541
CASA GRANDE    AZ    852300541

#1261875
UNITED WAY OF PINAL COUNTY
PO BOX 541
CASA GRANDE    AZ    05

#1261876
UNITED WAY OF PONTIAC
NORTH OAKLAND
50 WAYNE ST
PONTIAC    MI    48342

#1261877
UNITED WAY OF PONTIAC-NORTH
OAKLAND
50 WAYNE ST
PONTIAC    MI    48342

#1261878
UNITED WAY OF PORTAGE COUNTY
122 N PROSPECT ST
RAVENNA    OH    44266

#1261879
UNITED WAY OF PORTAGE COUNTY
CHANGED TO PY005001025
122 N PROSPECT ST
RAVENNA    OH    44266

#1261880
UNITED WAY OF PULASKI COUNTY
PO BOX 3257
LITTLE ROCK    AR    722033257

#1261881
UNITED WAY OF PUTNAM COUNTY
BOX 472
OTTAWA    OH    45875

#1261882
UNITED WAY OF ROANOKE
VALLEY, INC
325 CAMPBELL AVE SW
ROANOKE    VA    240163631

#1261883
UNITED WAY OF ROBERTSON COUNTY
101 5TH AVENUE WEST
SUITE 50
SPRINGFIELD    TN    37172

#1261884
UNITED WAY OF ROCK
RIVER VALLEY
612 NORTH MAIN ST SUITE 200
ROCKFORD IL    611036929

#1261885
UNITED WAY OF RUTHERFORD CTY
PO BOX 330056
MURFREESBORO TN    371330056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1261886
UNITED WAY OF SAGINAW COUNTY
100 S JEFFERSON
ADD CHG 12/07/04 AH
SAGINAW   MI      48607

#1261887
UNITED WAY OF SALEM COUNTY
P.O. BOX 127
203 EAST BROADWAY
SALEM   NJ      08079

#1261888
UNITED WAY OF SAN ANTONIO
BEXAN COUNTY
700 S ALAMO
PO BOX 898
SAN ANTONIO    TX      87

#1261889
UNITED WAY OF SAN DIEGO COUNTY
4699 MURPHY CANYON RD
SAN DIEGO    CA    92123

#1261890
UNITED WAY OF SANTA BARBARA
320 E GUTIERREZ
SANTA BARBARA   CA    S

#1261891
UNITED WAY OF SANTA CLARA CO.
PO BOX 2
SANTA CLARA    CA    950520002

#1261892
UNITED WAY OF SCIOTO CTY INC
2919 WALNUT STREET
PORTSMOUTH OH    45662

#1261893
UNITED WAY OF SHREVEPORT
402 EDWARDS STREET
SHREVEPORT   LA    71101

#1261894
UNITED WAY OF SIOUX LAND
PO BOX 204
SIOUX CITY      IA    3I

#1261895
UNITED WAY OF SOUTH
HAMPTON ROADS
708 LONDON BOULEVARD
PORTSMOUTH VA    23704

#1261896
UNITED WAY OF SOUTH
HAMPTON ROADS
P.O. BOX 41069
NORFOLK   VA    235411069

#1261900
UNITED WAY OF SOUTH
MISSISSIPPI INC
PO BOX 2128
GULFPORT   MS    395052128

#1261901
UNITED WAY OF SOUTH CENTRAL
GEORGIA
PO BOX 557
TIFTON     GA    31793

#1261902
UNITED WAY OF SOUTHEAST
GEORGIA
PO BOX 238
WAYCROSS   GA    31502

#1261903
UNITED WAY OF SOUTHERN NEVADA
PO BOX 70720
LAS VEGAS     NV    891200720

#1261904
UNITED WAY OF SOUTHWEST
ALABAMA, INC
PO DRAWER 89
MOBILE    AL    366010089

#1261905
UNITED WAY OF SOUTHWEST
NEW MEXICO
PO BOX 1347
LAS CRUCES    NM    880041347

#1261906
UNITED WAY OF SOUTHWEST GA
CHANGED TO PY001800070
PO BOX 70429
REMIT UPTD 07\99 LETTER
ALBANY    GA    31708

#1261907
UNITED WAY OF SOUTHWEST GA
PO BOX 70429
ALBANY    GA    31708

#1261908
UNITED WAY OF SOUTHWESTERN
PENNSYLVANIA
PO BOX L716P
PITTSBURGH    PA    15264

#1261909
UNITED WAY OF SPOKANE COUNTY
PO BOX 326
SPOKANE   WA    992100326

---

#1261910
UNITED WAY OF ST CHARLES
PO BOX 473
SAINT CHARLES     IL     601740473

#1261911
UNITED WAY OF ST CLAIR
COUNTY
1723 MILITARY
CHANGED TO PY001800014
PORT HURON   MI     48060

#1261912
UNITED WAY OF ST CLAIR COUNTY
1723 MILITARY
PORT HURON  MI     UV

#1261913
UNITED WAY OF ST JOSEPH CO INC
PO BOX 6396
SOUTH BEND    IN     466606396

#1261914
UNITED WAY OF SUMMIT COUNTY
PO BOX 1260
AKRON   OH     443091260

#1261915
UNITED WAY OF TAMPA BAY INC
1000 NORTH ASHLEY DRIVE
SUITE 800
TAMPA    FL     336023718

#1261916
UNITED WAY OF THE
CAPITAL AREA INC
PO BOX 23169
JACKSON   MS    392253169

#1261917
UNITED WAY OF THE
CAPITAL AREA, INC
30 LAUREL STREET
HARTFORD  CT     061061341

#1261918
UNITED WAY OF THE
CAPITAL REGION
2235 MILLENIUM WAY
ENOLA   PA     17025

#1261919
UNITED WAY OF THE
COASTAL EMPIRE, INC
PO BOX 2946
SAVANNAH   GA     31402

#1261920
UNITED WAY OF THE
GREATER LEHIGH VALLEY
2200 AVENUE A, 3RD FLOOR
BETHLEHEM  PA     180172189

#1261921
UNITED WAY OF THE
LOWER EASTERN SHORE
213 WEST MAIN STREET-ON THE
PLAZA, CITY CTR, STE 304
SALISBURY   MD    21801

#1261922
UNITED WAY OF THE
VIRGINIAS, INC
PO BOX 1515
BLUEFIELD     WV    247011515

#1261923
UNITED WAY OF THE
WABASH VALLEY
PO BOX 3094
TERRE HAUTE   IN     47803

#1261924
UNITED WAY OF THE AURORA AREA
111 W DOWNER PL STE 30B
AURORA    IL     605066106

#1261925
UNITED WAY OF THE BAY AREA
221 MAIN STREET SUITE 300
SAN FRANCISCO   CA    94105

#1261927
UNITED WAY OF THE BIG BEND INC
307 E 7TH AVE
TALLAHASSEE    FL     323035566

#1261928
UNITED WAY OF THE BLUEGRASS
2480 FORTUNE DR STE 250
LEXINGTON  KY     40509

#1261929
UNITED WAY OF THE CAPITAL AREA
95 M ST SW
WASHINGTON  DC    17

#1261930
UNITED WAY OF THE CAPITAL AREA
CHAPTER ID 26130U
PO BOX 23169
JACKSON    MS    392253169

#1261931
UNITED WAY OF THE CAPITAL AREA
PO BOX 23169
JACKSON   MS    4A

#1261932
UNITED WAY OF THE CENTRAL
SAVANNAH RIVER AREA
PO BOX 1724
AUGUSTA   GA     309031724

#1261933
UNITED WAY OF THE COASTAL BEND
PO BOX 9011
CORPUS CHRISTI     TX     784699011

#1261934
UNITED WAY OF THE DESERT
P.O. BOX 1990
PALM SPRINGS     CA     922631990

#1261935
UNITED WAY OF THE DUPAGE AREA
231196 MOMENTUM PLACE
CHICAGO     IL     606895311

#1261936
UNITED WAY OF THE GREAT
SALT LAKE AREA
175 S WEST TEMPLE
SUITE 30
SALT LAKE CITY     UT     94

#1261937
UNITED WAY OF THE GREATER
DAYTON AREA
184 SALEM AVE
CHANGED TO PY001800134
DAYTON   OH     45406

#1261938
UNITED WAY OF THE GREATER DAYT
UNITED WAY INC
184 SALEM AVE
DAYTON   OH     45406

#1261939
UNITED WAY OF THE MID SOUTH
PO BOX 750730
MEMPHIS   TN     381750730

#1261940
UNITED WAY OF THE MIDLANDS
1805 HARNEY ST
OMAHA   NE     50

#1261941
UNITED WAY OF THE NATIONAL
CAPITAL AREA ATT: ACCTS REC
95 M. STREET, SW
WASHINGTON   DC     20024

#1261942
UNITED WAY OF THE NATIONAL
CAPITAL AREA ATTN ACCT REC
95 M ST SW
WASHINGTON   DC     20024

#1261943
UNITED WAY OF THE OZARKS
320 N. JEFFERSON AVE
SPRINGFIELD     MO     658061109

#1078850
UNITED WAY OF THE PIEDMONT
PO BOX 5624
SPARTANBURG   SC     29304

#1261944
UNITED WAY OF THE PLAINS
245 N. WATER STREET
WICHITA     KS     672021201

#1261945
UNITED WAY OF THE QUAD
CITIES AREA INC
PO BOX 5170
ROCK ISLAND     IL     612045170

#1261946
UNITED WAY OF THE TEXAS
GULF COAST
PO BOX 200716
HOUSTON   TX     89

#1261947
UNITED WAY OF THE TONAWANDAS,
INC.
34 SEYMOUR STREET
TONAWANDA   NY     141502126

#1261948
UNITED WAY OF THE UPPER
OHIO VALLEY
51 11TH ST
WHEELING   WV     260032937

#1261949
UNITED WAY OF TIFTAREA INC
PO BOX 557
TIFTON   GA     31793

#1261950
UNITED WAY OF TRI COUNTY
46 PARK ST
RMT ADD CHG 1\01 TBL LTR
FRAMINGHAM   MA     017026652

#1261951
UNITED WAY OF TRI-COUNTY
46 PARK STREET
FRAMINGHAM   MA     01702

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1261953
UNITED WAY OF TRI-STATE
120 WALL STREET 4TH FLOOR
ATTN: ACCOUNTING DEPT
NEW YORK   NY    100053904

#1261955
UNITED WAY OF TROY OHIO INC
PO BOX 36
TROY   OH    45373

#1261956
UNITED WAY OF TRUMBULL COUNTY
3601 YOUNGSTOWN RD SE
WARREN   OH    444842832

#1261957
UNITED WAY OF TRUMBULL COUNTY
3601 YOUNGSTOWN RD SE
WARREN   OH    73

#1261958
UNITED WAY OF TRUMBULL COUNTY
3601 YOUNGSTOWN ROAD SE
WARREN   OH    444842832

#1261959
UNITED WAY OF TYLER/
SMITH COUNTY
4000 SOUTHPARK DR STE 1200
TYLER   TX    757031744

#1261960
UNITED WAY OF VENTURA COUNTY
1317 DEL NORTE RD. STE 100
CAMARILLO   CA    93010

#1261961
UNITED WAY OF WACO-
MCLENNAN COUNTY
4224 COBBS DRIVE
WACO   TX    76710

#1261962
UNITED WAY OF WASHINGTON CO.
4055 SOUTH OLD MISSOURI RD.
ATT: HARRIET
SPRINGDALE   AR    72764

#1261963
UNITED WAY OF WELLS COUNTY INC
112 SOUTH MAIN STREET
BLUFFTON   IN    467142030

#1261964
UNITED WAY OF WEST
TENNESSEE, INC
PO BOX 2086
JACKSON   TN    383022086

#1261965
UNITED WAY OF WEST ALABAMA
CHAPTER ID 0150U
2123 9TH ST STE 108
TUSCALOUSA   AL    35403

#1261966
UNITED WAY OF WEST ELLIS CTY
PO BOX 335
WAXAHACHIE   TX    75168

#1261967
UNITED WAY OF WESTCHESTER
336 CENTRAL PARK AVE
WHITE PLAINS   NY    63

#1261968
UNITED WAY OF WHITLEY COUNTY
INC
PO BOX 464
COLUMBIA CITY   IN    467250464

#1261969
UNITED WAY OF WILL COUNTY
54 N OTTAWA ST
SUITE 330
JOLIET   IL    26

#1261970
UNITED WAY OF WILLIAMS COUNTY
PO BOX 525
BRYAN   OH    43506

#1261971
UNITED WAY OF WYANDOTTE CO INC
PO BOX 17-1042
KANSAS CITY   KS    661170242

#1261972
UNITED WAY OF WYANDOTTE COUNTY
INC
PO BOX 17-1042
KANSAS CITY   KS    66117

#1261973
UNITED WAY OF WYANDOTTE COUNTY
PO BOX 17-1042
KANSAS CITY   KS    66117

#1261974
UNITED WAY OF WYTHE COUNTY
PO BOX 345
WYTHEVILLE   VA    243820345

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1261975
UNITED WAY SACRAMENTO AREA
8912 VOLUNTEER LN SUITE 200
SACRAMENTO   CA    958263221

#1261976
UNITED WAY SERVICES
1331 EUCLID AVE
CLEVELAND    OH    70

#1261977
UNITED WAY SERVICES
PO BOX 12209
RICHMOND    VA    232410209

#1261978
UNITED WAY SERVICES
PO BOX 12209
RICHMOND    VA    95

#1261979
UNITED WAY SERVICES OF
NORTHERN COLUMBIANA COUNTY
713 E STATE ST
SALEM    OH    444602911

#1261980
UNITED WAY SOUTHEASTERN PA
7 BENJAMIN FRANKLIN PKWY
PHILADELPHIA    PA    19103

#1261981
UNITED WAY SOUTHERN KENTUCKY
PO BOX 3330
BOWLING GREEN   KY    42102

#1261982
UNITED WAY WILLIAMSON COUNTY
P O BOX 186
FRANKLIN    TN    37065

#1261983
UNITED WAY, BLOSSOMLAND &
RED BUD/HARBOR COUNTY
PO BOX 807
BENTON HARBOR   MI    490230807

#1261984
UNITED WAY, INC. HARBOR/
SOUTHEAST REGION
3515 LINDEN AVENUE
LONG BEACH   CA    908074544

#1261985
UNITED WAY-
THOMAS JEFFERSON AREA
806 EAST HIGH STREET
CHARLOTTESVILLE    VA    229025126

#1261986
UNITED WAY-
THOMAS JEFFERSON AREA
PO BOX 139
CHARLOTTESVILLE    VA    229025213

#1261987
UNITED WAY-GREATER LOS ANGELES
SAN FERNANDO-SANTA CLARITA/GAB
5121 VAN NUYS BLVD 205
SHERMAN OAKS   CA    914036125

#1261988
UNITED WAY/TUCSON
P.O. BOX 86750
TUCSON    AZ    85754

#1261989
UNITED WESTERN TECHNOLOGIES CO
UNIWEST
330 W CLARK ST
PASCO    WA    99301

#1261990
UNITED WHOLESALE GREETING CARD
3333 SE 89TH ST
OKLAHOMA CITY    OK    73135

#1261991
UNITED XPRESS INC
PO BOX 5427
STATESVILLE    NC    28687

#1261992
UNITEDHEALTH GROUP INSURANCE
COMPANY
601 BROOKER CREEK BLVD
OLDSMAR   FL    34677

#1261993
UNITEK EQUIPMENT INC
C/O BAR-TRON INC
2697 STEAMBOAT SPRINGS
ROCHESTER HILLS    MI    48309

#1261994
UNITEK MIYACHI CORP
1820 S MYRTLE AVE
MONROVIA    CA    91017

#1261995
UNITEK MIYACHI CORP
4342 TULLER RD
DUBLIN    OH    43017

#1261996
UNITEK MIYACHI CORPORATION
1820 S MYRTLE AVE
MONROVIA   CA    91016-483

#1261997
UNITEK MIYACHI INTERNATIONAL L
1820 S MYRTLE AVE
MONROVIA   CA    91017

#1261998
UNITEK MIYACHI INTERNATIONAL L
MIYACHI
245 E EL NORTHE ST
MONROVIA   CA    91016

#1543708
UNITEMP LTD
14 TREADAWAY BUSINESS CENTRE
HIGH WYCOMBE        HP10 9RS
UNITED KINGDOM

#1525359
UNITIKA LTD
Attn   ACCOUNTS PAYABLE
413 KYUTARO-MACHI CHUO-KU
OSAKA        5418566
JAPAN

#1542984
UNITIKA LTD
413 KYUTARO-MACHI CHUO-KU
OSAKA        5418566
JAPAN

#1262000
UNITIVE ADVANCED SEMICONDUCTOR
PACKAGING
PO BOX 14584
RESEARCH TRIANGLE PARK
RTP    NC    277094584

#1262001
UNITIVE ELECTRONICS INC
UNITIVE INC
4512 S MIAMI BLVD STE 120
DURHAM  NC    27709

#1262002
UNITIZE COMPANY INC
1101 NEGLEY PLACE
DAYTON    OH    45407

#1262003
UNITIZE COMPANY INC
OBIT SHEET METAL CO INC
1101 NEGLEY PL
DAYTON   OH    454072258

#1262004
UNITIZE COMPANY INC
ORBIT MOVERS & ERECTORS INC
1101 NEGLEY PLACE
NTE 9910131254311
DAYTON   OH    45407

#1262005
UNITIZE COMPANY INC
S&D OSTERFELD MECH CONT INC
FMLY OSTERFELD H J CO INC
1101 NEGLEY PL
DAYTON   OH    45407

#1262006
UNITOG CO
6800 CINTAS BLVD
CINCINNATI    OH    45262

#1262007
UNITOOLS PRESS CZ AS
HRANICKA 328
VALASSKE MEZIRICI        75701
CZECH REPUBLIC

#1262008
UNITRACK INDUSTRIES INC
967 E MASTEN CIR
MILFORD   DE    19963

#1262009
UNITRACK INDUSTRIES INC
967 EAST MASTEN CIRCLE
MILFORD   DE    19963

#1262010
UNITRAK
299 WARD ST
PORT HOPE    ON    L1A 3W4
CANADA

#1262011
UNITRAK CORP LTD
299 WARD ST
PORT HOPE    ON    L1A 4A4
CANADA

#1262012
UNITROL CORP
3321 N LAPEER
AUBURN HILLS    MI    48326

#1262013
UNITROL CORP
3321 N LAPEER RD
AUBURN HILLS    MI    48326

#1262015
UNITROL ELECTRONICS INC
702 LANDWEHR RD
NORTHBROOK IL    60062-231

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1262016
UNITRON ELECTRONICS
PO BOX 81488
ROCHESTER  MI    483081488

#1262017
UNITRON ELECTRONICS CO
PO BOX 81488
ROCHESTER  MI    483081488

#1262018
UNITY CREDIT UNION
6060 COLLECTION DRIVE
SHELBY TOWNSHIP  MI    48318

#1538607
UNITY CREDIT UNION
28820 MOUND RD
WARREN  MI    48092

#1538608
UNITY CREDIT UNION
6060 COLLECTION DR
SHELBY TWP  MI    48318

#1540322
UNITY MANUFACTURING CO
Attn   ACCOUNTS PAYABLE
1260 NORTH CLYBOURN AVENUE
CHICAGO  IL    60610

#1528582
UNITY SALES LLC
10331 DAWSON CREEK BLVD 8A
FORT WAYNE  IN    46825

#1078851
UNIV OF AL AT BIRMINGHAM
DEEP SOUTH CENTER FOR
OCCUPATIONAL HEALTH & SAFETY
SCHOOL OF PUBLIC HEALTH
BIRMINGHAM  AL    35294-2010

#1262019
UNIV OF ILLINOIS AT CHICAGO
FINANCIAL SERVICES MC557
809 SOUTH MARSHFIELD AVENUE
ROOM 116A
CHICAGO  IL    60612

#1070958
UNIV PARK MOBIL SERV CTR
10619 BRADDOCK ROAD
FAIRFAX  VA    22032

#1546687
UNIV. OF TULSA-DEPT OF GEOSCIENCES
600 S COLLEGE AVE
TULSA  OK    74104-3189

#1262020
UNIVAR USA INC
1686 E HIGHLAND RD
TWINSBURG  OH    44087

#1262021
UNIVAR USA INC
2000 GUINOTTE AVE
KANSAS CITY    MO    641201537

#1262022
UNIVAR USA INC
2600 GARFIELD AVE
LOS ANGELES  CA    90040

#1262023
UNIVAR USA INC
3025 EXON AVE
CINCINNATI    OH    45241

#1262024
UNIVAR USA INC
30450 TRACY RD
WALBRIDGE  OH    43465

#1262025
UNIVAR USA INC
3320 S COUNCIL
OKLAHOMA CITY    OK    73179

#1262026
UNIVAR USA INC
7425 E 30TH ST
INDIANAPOLIS    IN    46219-111

#1262028
UNIVAR USA INC
7603 NELSON RD
FORT WAYNE  IN    46803

#1262029
UNIVAR USA INC
CHEMCARE
6100 CARILLON POINT
KIRKLAND    WA    98033

#1262031
UNIVAR USA INC
MCKESSON CHEMICAL CO DIV
6000 CASTEEL DR
CORAOPOLIS  PA    15108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1546688
UNIVAR USA INC
3320 S COUNCIL ROAD
OKLAHOMA CITY    OK    73179

#1546689
UNIVAR USA INC
PO BOX 849027
DALLAS    TX    75284-9027

#1262032
UNIVAR USA INC        EFT
FRMLY VAN WATERS & ROGERS INC
PO BOX 409692
ADD CHNG CS 07/06/04 CS
ATLANTA    GA    303849692

#1262033
UNIVAR USA INC        EFT
FRMLY VOPAK USA INC
PO BOX 409692
ADD CHNG CS 06/29/04
ATLANTA    GA    303849692

#1262035
UNIVER OF TEXAS AT SAN ANTONIO
6900 N LOOP 1604 W
SAN ANTONIO    TX    782490607

#1262036
UNIVER OF TOLEDO AT SEAGATE
CENTRE  UNIVERSITY COLLEGE
DIV OF CONTINUING EDUCATION
401 JEFFERSON AVE
TOLEDO    OH    436041005

#1262037
UNIVER OF WISCONSIN WHITEWATER
STUDENT ACCOUNTS OFFICE
HYER HALL RM 110
WHITEWATER    WI    53190

#1262038
UNIVERA HEALTHCARE CNY INC
FMLY HEALTH SERVICES MEDICAL
8278 WILLETT PKWY
BALDWINSVILLE    NY    13027

#1546690
UNIVERSAL ADSORBENT & CHEMICAL
1359 SARADA BLDG

#1262039
UNIVERSAL AIR CONDITIONING
COMPANY INC
5935 EAST FLORENCE AVENUE
BELL GARDENS    CA    902014627

#1262040
UNIVERSAL AIR CONDITIONING CO
5935 E FLORENCE AVE
BELL    CA    90201

#1262041
UNIVERSAL AM CAN LTD  EFT
11355 STEPHENS RD
SCAC OITP
WARREN    MI    48089

#1262042
UNIVERSAL AM-CAN LTD    EFT
11355 STEPHENS RD
WARREN    MI    48089

#1262043
UNIVERSAL AMERICA INC
109 COILE ST
GREENEVILLE    TN    37743

#1262046
UNIVERSAL AMERICA INC
109 COLLIE ST
GREENVILLE    TN    377441240

#1262047
UNIVERSAL BEARINGS INC
431 BIRKEY DR
BREMEN    IN    46506-200

#1262049
UNIVERSAL BEARINGS INC
431 N BIRKEY ST
BREMEN    IN    465062016

#1262050
UNIVERSAL BEARINGS INC
PO BOX 38
431 N BIRKEY DR
BREMEN    IN    46506

#1262051
UNIVERSAL BINDERY CO
15220 HARPER AVE
DETROIT    MI    48224

#1078852
UNIVERSAL BLACK OXIDE
Attn    RANDY LEWALLEN, OWNER
205 OXFORD STREET
GASTONIA    NC    28054

#1262052
UNIVERSAL CHEMICAL
TECHNOLOGIES INC
7825 SW ELLIPSE WAY
STUART    FL    34997

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262053
UNIVERSAL CHEMICAL TECHNOLOGIE
7825 SW ELLIPSE WAY
STUART    FL    34997

#1067529
UNIVERSAL CIRCUITS INC.
Attn   KEVIN KROHN X252
2249 S. YALE ST
SANTA ANA    CA    92704

#1078853
UNIVERSAL CNC, INC.
5321 DERRY AVENUE BLDG B
AGOURA   CA    91301

#1538609
UNIVERSAL COLL SYS
5352 EXECUTIVE PL #7
JACKSON    MS    39206

#1262054
UNIVERSAL COLLECTION SYSTEM
5352 EXECUTIVE PL #7
JACKSON    MS    39206

#1262055
UNIVERSAL COMBUSTION SERVICE I
80 SLEEPY HOLLOW RD
MIDDLETOWN   NJ    07748

#1262056
UNIVERSAL COMBUSTION SERVICE I
80 SLEEPY HOLLOW RD
RED BANK    NJ    07701

#1262057
UNIVERSAL CONSERVATION LLC
527 BERKSHIRE VALLEY RD
WHARTON   NJ    07885

#1262059
UNIVERSAL CONSERVATION LLC
PO BOX 637
WHARTON   NJ    07885

#1529774
UNIVERSAL CORE SUPPLY
Attn   MARY WITTENBERG
11700 TROY LANE
MAPLE GROVE    MN    55369

#1262060
UNIVERSAL CUSTOMS BROKERS LTD
175 COMMERCE VALLEY DR W  #300
THORNHILL    ON    L3T 7P6
CANADA

#1262061
UNIVERSAL CUSTOMS BROKERS LTD
UNIVERSAL TRANSPORTATION
175 COMMERCE VALLEY DR W #300
THORNHILL    ON    L3T 7P6
CANADA

#1262062
UNIVERSAL DEVELOPMENT MGMT INC
K/S FROM RD076761287
1607 MOTOR INN DR
GIRARD    OH    44501

#1262063
UNIVERSAL DIESEL INC
4802 SAUNDERS
LAREDO    TX    78041

#1262064
UNIVERSAL DIESEL INC
4802 SAUNDERS
LAREDO    TX    78044

#1262065
UNIVERSAL DUST COLLECTOR MFG
UDC CORP
1041 KRAEMER PL
ANAHEIM    CA    92806

#1262066
UNIVERSAL DYNAMICS INC
46 PEARL ST
PLAINFIELD    NJ    07060

#1262067
UNIVERSAL DYNAMICS INC  EFT
13600 DABNEY RD
WOODBRIDGE   VA    22191

#1078854
UNIVERSAL DYNAMICS INC.
13600 DABNEY ROAD
WOODBRIDGE   VA    22194-0396

#1078855
UNIVERSAL DYNAMICS INC.
P.O. DRAWER X
14980 FARM CREEK DRIVE
WOODBRIDGE   VA    22194

#1262068
UNIVERSAL DYNAMICS INCORPORATE
13600 DABNEY RD
WOODBRIDGE   VA    22191

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1529775
UNIVERSAL FOLDING BOX CO.,INC
MADISON AND 13TH STREETS
HOBOKEN   NJ    07030-6498

#1262069
UNIVERSAL FULLER CO
4701 CRAYTON AVE
CLEVELAND   OH   44104

#1262070
UNIVERSAL GLASS & METALS INC
3000 VINEWOOD
DETROIT   MI    48216

#1262071
UNIVERSAL GLASS & METALS INC
3000 VINEWOOD ST
DETROIT   MI    48216

#1262072
UNIVERSAL GROUP OF CO INC  EFT
FMLY UNIVERSAL SUPPLY & TOOL
24400 NORTHLINE
TAYLOR   MI    48180

#1262073
UNIVERSAL GROUP OF COMPANIES I
24400 NORTHLINE RD
TAYLOR   MI    48180

#1262074
UNIVERSAL IMAGE PRODUCTIONS
20750 CIVIC CENTER DR STE 100
SOUTHFIELD   MI    48076

#1262075
UNIVERSAL IMAGE PRODUCTIONS IN
UNIVERSAL IMAGES
20750 CIVIC CENTER DR STE 100
SOUTHFIELD   MI    48076

#1262076
UNIVERSAL INSTRUMENTS   EFT
CORPORATION
PO BOX 6459 RMT CHG 8/12/04 CS
REINSTATE 3-22-99
NEW YORK   NY    102496459

#1262077
UNIVERSAL INSTRUMENTS CORP
1308 PLUM GROVE RD
SCHAUMBURG IL    60173

#1262079
UNIVERSAL INSTRUMENTS CORP
53 CHENANGO CENTRE PLZ
BINGHAMPTON   NY   13901

#1262080
UNIVERSAL INSTRUMENTS CORP
93 ELY ST
BINGHAMTON   NY    13904

#1262082
UNIVERSAL INSTRUMENTS CORP
APPLIED CONVEYOR ENGINEERING
PO BOX 825
BINGHAMTON   NY    139020825

#1262083
UNIVERSAL INSTRUMENTS CORP
AUTOMATION IN ELECTRONICS
12010 GRAY RD
CARMEL   IN    46033

#1262084
UNIVERSAL INSTRUMENTS CORP
BROOME ENGINEERING DIV OF UNIV
1010 CONKLIN RD
CONKLIN   NY    13901

#1262085
UNIVERSAL INSTRUMENTS CORP
DRAWER  22047
ROCHESTER   NY    14673

#1262086
UNIVERSAL INSTRUMENTS CORP
KIRKWOOD INDUSTRIAL PARK
BINGHAMTON   NY    13904

#1078856
UNIVERSAL INSTRUMENTS CORP.
Attn   JOE COLLINS
93 ELY STREET
BINGHAMTON   NY    13904

#1538610
UNIVERSAL LENDERS INC
PO BOX 35248
ELMWOOD PRK  IL    60707

#1262088
UNIVERSAL LIFT PARTS INC
3752 ROBERT T LONGWAY
FLINT   MI    485064123

#1078857
UNIVERSAL MACHINE CO.  INC.
Attn   AL STEINER
835 HIGHWAY 275
(DALLAS-STANLEY HIGHWAY)
DALLAS    NC    28034

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078858
UNIVERSAL MACHINERY SALES
5321 DERRY AVE SUITE J
AGOURA HILLS    CA    91301

#1262089
UNIVERSAL MEASUREMENT
5780 URBANA RD
SPRINGFIELD    OH    45502

#1262090
UNIVERSAL MEASUREMENT INC
5780 URBANA RD
SPRINGFIELD    OH    45502

#1262091
UNIVERSAL METAL HOSE CO
2133 S KEDZIE
CHICAGO    IL    60623

#1262092
UNIVERSAL METAL HOSE CO
ADDR 5\31\96
2133 S KEDZIE AVE
CHICAGO    IL    606233393

#1262093
UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
PO BOX 130
WICKLIFFE    OH    440920130

#1262094
UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
WICKLIFFE    OH    44092

#1262096
UNIVERSAL METAL SERVICE CORP
16655 S CANAL
SOUTH HOLLAND    IL    604732726

#1262097
UNIVERSAL METAL SERVICE EFT
16655 S CANAL ST
S HOLLAND    IL    60473

#1262098
UNIVERSAL OIL INC
265 JEFFERSON AVE
CLEVELAND    OH    44113

#1067530
UNIVERSAL PACKAGING CORP.
Attn   GLORIA COBB
4761 MOLINE STREET
DENVER    CO    80239

#1525360
UNIVERSAL PARTS WHSE INC
D/B/A CENTRAL AUTO PARTS
18 N PARRAMORE AVE
ORLANDO    FL    32801-2209

#1542985
UNIVERSAL PARTS WHSE INC
D/B/A CENTRAL AUTO PARTS
18 N PARRAMORE AVE
ORLANDO    FL    32801-2209

#1262099
UNIVERSAL PLASTICS
2587 S ARLINGTON STREET
AKRON    OH    443192007

#1262100
UNIVERSAL PLASTICS
UPL INTERNATIONAL INC
2587 S ARLINGTON RD
AKRON    OH    443192086

#1171657
UNIVERSAL POLYMER & RUBBER EFT
LTD
PO BOX 931649
CLEVELAND    OH    44193

#1262101
UNIVERSAL POLYMER & RUBBER INC
15730 S MADISON RD
MIDDLEFIELD    OH    440629430

#1262102
UNIVERSAL POLYMER & RUBBER INC
C/O GENE OLDFORD AND ASSOC
2866 PINE GROVE
PORT HURON    MI    48060

#1262103
UNIVERSAL POLYMER & RUBBER LTD
FMLY RABATEX POLYMER INC
15730 S MADISON RD
MIDDLEFIELD    OH    440620767

#1262104
UNIVERSAL PRECISION PRODUCTS
1480 INDUSTRIAL PKY
AKRON    OH    443102602

#1078859
UNIVERSAL PRODUCTS INC.
10722 ARROW RTE SUITE 304
RANCHO CUCAMONGA CA    91730

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1262105
UNIVERSAL PROTECTIVE        EFT
PACKAGING INC
61 TEXACO RD
MECHANICSBURG  PA     17050

#1262106
UNIVERSAL PROTECTIVE PACKAGING
61 TEXACO RD
MECHANICSBURG  PA     17055

#1262107
UNIVERSAL PUNCH CORP
4001 MAC CARTHUR BLVD
SANTA ANA    CA    92704

#1262108
UNIVERSAL PUNCH CORP
PO BOX 26879
SANTA ANA    CA    927996879

#1078860
UNIVERSAL REPROGRAPHIC S INC
16781 MILLIKAN AVE
IRVINE    CA    926065009

#1262109
UNIVERSAL SCIENTIFIC IND CO
LTD
141 LN 351 TAI PING RD SEC 1
TSAO TUEN NANTOU HSIEN
ROC
TAIWAN, PROVINCE OF CHINA

#1262110
UNIVERSAL SCIENTIFIC INDSTRL C
141 LN 351 TAIPING RD SEC 1
SHAN LIN LI
TSAO TUEN CHEN  NANT        542
TAIWAN, PROVINCE OF CHINA

#1078861
UNIVERSAL SEMICONDUCTOR INC
1415 W CYPRESS CREEK RF
FORT LAUDERDALE  FL    33309

#1069542
UNIVERSAL SERVICES
3542 W. MARGINAL WAY S.W.
SEATTLE    WA    98106

#1262111
UNIVERSAL SIGN CO
1701 STATE ST
SAGINAW    MI    48602

#1262112
UNIVERSAL SIGN COMPANY
1701 STATE STREET
SAGINAW    MI    48602

#1262113
UNIVERSAL SOLUTIONS
PO BOX 220125
HOLLYWOOD  FL    33022

#1262114
UNIVERSAL SOLUTIONS INC
28260 FRANKLIN RD
SOUTHFIELD    MI    48034

#1262115
UNIVERSAL SOLUTIONS OF SOUTH F
PO BOX 220125
HOLLYWOOD  FL    33022

#1262116
UNIVERSAL STENCILING & MARKING
205 15TH AVE SE
SAINT PETERSBURG    FL    33701

#1262117
UNIVERSAL SUPERABRASIVES
PRECISION GRINDING SYSTEMS DIV
27588 NORTHLINE RD
ROMULUS  MI    48174

#1262118
UNIVERSAL SUPERABRASIVES EFT
BECK PGS DIVISION
WHEEL DRESSING
27588 NORTHLINE RD
ROMULUS  MI    48174

#1262119
UNIVERSAL SUPERABRASIVES INC
84 O'LEARY DR
BENSENVILLE    IL    60106

#1262120
UNIVERSAL SUPERABRASIVES INC
CLASS & CERAMICS DIVSIVES
84 O'LEARY DR
BENSENVILLE    IL    60106

#1262121
UNIVERSAL SUPERABRASIVES INC
MIG DIVISION
METAL & INDL GRINDING DIV
84 O LEARY DR
BENSENVILLE    IL    60106

#1262122
UNIVERSAL SUPERABRASIVES INC
PRECISION GRINDING SYSTEMS DIV
27588 NORTHLINE RD
ROMULUS  MI    48174

#1262123
UNIVERSAL SUPERABRASIVES INC
UNIVERSAL BECK
27588 NORTHLINE RD
ROMULUS    MI    481742826

#1262124
UNIVERSAL TECH CORPORATION
RESEARCH LABORATORY
PO BOX 320
RIVERTON    KS    66770

#1070959
UNIVERSAL TECH INSTITUTE
P ZAGNONI/STE 200
20410 NORTH 19TH ST
PHOENIX    AZ    85027

#1262125
UNIVERSAL TECHNICAL INSTITUTE
ACCOUTING DEP
721 LOCKHAVEN DR
HOUSTON    TX    77073

#1262126
UNIVERSAL TECHNICAL SERVICES
LLC
2 RUTHERFORD ST
GREENVILLE    SC    29609

#1262127
UNIVERSAL TECHNICAL SERVICES L
2 RUTHERFORD ST
GREENVILLE    SC    29609

#1262128
UNIVERSAL TECHNICAL SYSTEMS EF
1220 ROCK ST
ROCKFORD    IL    61101

#1262129
UNIVERSAL TECHNICAL SYSTEMS IN
UTS
202 W STATE ST STE 700
ROCKFORD    IL    61101

#1546692
UNIVERSAL TECHNICAL SYSTEMS INC
202 WEST STATE ST SUITE 700
ROCKFORD    IL    61101

#1262130
UNIVERSAL TERMINATION COMPONEN
DELPHI PACKARD ELECTRIC AUSTRA
UNIT 12 62A ALBERT ST
PRESTON    3072

#1540323
UNIVERSAL TERMINATION COMPONENTS
UNIT 12  62A ALBERT STREET PRESTON
UNIT 12  62A ALBERT STREET PRESTON
VICTORIA VIC    3072
AUSTRALIA

#1262131
UNIVERSAL TEST EQUIPMENT INC
1625 QUAIL RUN RD
CHARLOTTESVILLE    VA    22911

#1262133
UNIVERSAL TOOL & ENGINEERING
CO
7601 E 88TH PLACE
INDIANAPOLIS    IN    46256

#1262134
UNIVERSAL TOOL & ENGINEERING
CO INC    350805110
7601 E 88TH PL
INDIANAPOLIS    IN    46256

#1262135
UNIVERSAL TOOL & ENGINEERING C
7601 E 88TH PL
INDIANAPOLIS    IN    46256-126

#1262137
UNIVERSAL TOOL & ENGINEERING C
INC
7601 E 88TH PLACE
INDIANAPOLIS    IN    46256

#1262138
UNIVERSAL TOOL & ENGINEERING I
UTE STRAIGHT O MATIC
3204 HANOVER RD
JOHNSON CITY    TN    37604

#1072317
UNIVERSAL TOOL AND ENGINEERING, INC
7601 E. 88TH PLACE
INDIANAPOLIS    IN    45256

#1262139
UNIVERSAL TOOL CO
365 LEO STREET
DAYTON    OH    45404

#1262140
UNIVERSAL TOOL COMPANY, THE
365 LEO ST
DAYTON    OH    454041007

#1262141
UNIVERSAL TOOL INC
1935 RING DR BLDG A
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262142
UNIVERSAL TOOL INC
631 OAKLAND AVE STE 200
PONTIAC     MI     48342

#1529776
UNIVERSAL TRACTOR COMPANY
Attn   JEAN
815 WADSWORTH BLVD
LAKEWOOD  CO   80215

#1262143
UNIVERSAL TUBE INC
2607 BOND ST
ROCHESTER HILLS    MI     48309

#1262146
UNIVERSAL TUBE INC  EFT
2607 BOND ST
ROCHESTER HILLS     MI     48309

#1262147
UNIVERSIDAD INTERAMERICANA
DE PUERTO RICO
P O BOX 191293
SAN JUAN     PR     009191293

#1262148
UNIVERSIDAD INTERAMERICANA
DE PUERTO RICO
P O BOX 4050
ACRECIBO    PR     006144050

#1262149
UNIVERSIDAD INTERAMERICANA
DE PUERTO RICO DE SAN GERMAN
OFICINA DE RECAUDACIONES
P O BOX 5100
SAN GERMAIN    PR     00683

#1262150
UNIVERSIDAD INTERAMERICANA
RECINTO DE BAYAMON
URB INDUSTRIAL MINILLAS CARR
174 KM 2 2
BAYAMON  PR     00959

#1262151
UNIVERSIDAT INTERAMERICANA
DE PUERTO RICO
P O BOX 363255
SAN JUAN     PR     009363255

#1262152
UNIVERSITE DE RENNES I
2 RUE DU THABOR
RENNES        3500
FRANCE

#1262153
UNIVERSITE DE RENNESI
LABORATOIRE DE CONTACT ELECTRI
263 AVE DU CONTACT LECLERC
CAMPUS DE BEAULIEU CS FR 46510
FRANCE

#1262154
UNIVERSITE DE RENNESI
LABORATOIRE DE CONTACT ELECTRI
263 AVE DU GENERAL LECLERC
CAMPUS DE BEAULIEU C        46510
FRANCE

#1262155
UNIVERSITY AT BUFFALO
416 BONNER HALL
EXTERNAL AFFAIRS OFFICE
BUFFALO     NY     14260

#1262156
UNIVERSITY AT BUFFALO
FOUNDATION INC
WORLD LANGUAGES INSTITUTE
224 CLEMENS HALL SUNY AT BUF
BUFFALO     NY     14260

#1262157
UNIVERSITY AT BUFFALO
MS KATHY CURTIS
ENGLISH LANGUAGE INSTITUTE
320 BALDY HALL
BUFFALO     NY     14260

#1262158
UNIVERSITY AT BUFFALO
OFFICE OF SPECIAL EVENTS
P M STAEBELL
FARGO QUAD BLDG #4 RM 352
BUFFALO     NY     142610050

#1262159
UNIVERSITY AT BUFFALO
ONLINE MBA PROGRAM OFFICE
234 JACOBS MANAGEMENT CTR
BUFFALO     NY     14260

#1262160
UNIVERSITY AT BUFFALO
SCH OF ENGR & APPLIED SCIENCES
412 BONNER HALL
BUFFALO     NY     14260

#1262161
UNIVERSITY AT BUFFALO
SCHOOL OF MANAGEMENT  EXEC MBA
JACOBS MANAGEMENT CTR RM 108
P O BOX 604000
BUFFALO     NY     142604000

#1262162
UNIVERSITY AT BUFFALO FOUNDATI
CORNER OF MAPLE & FLINT RDS
CENTER FOR TOMORROW
BUFFALO     NY     14260

#1262163
UNIVERSITY AT BUFFALO FOUNDATI
IUCB-110 PARKER HALL
UNIVERSITY AT BUFFALO
BUFFALO     NY     14214

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1262164
UNIVERSITY BUSINESS INTERIORS
AIREA
23231 B INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1262165
UNIVERSITY BUSINESS INTERIORS
INC
23231 INDUSTRIAL PARK DR
ADD CHG 01/25/05 AH
FARMINGTON HILLS    MI    483352351

#1262166
UNIVERSITY CALIFORNIA REGENTS
FULLY EMPLOYED MBA PROGRAM
110 WESTWOOD PLAZA, ROOM A307
BOX 951481
LOS ANGELES    CA    900951481

#1262167
UNIVERSITY CENTER TULSA
BURSAR OFFICE
700 N GREENWOOD
TULSA    OK    74106

#1262168
UNIVERSITY CENTER TULSA
BURSAR OFFICE
700 NORTH GREENWOOD
TULSA    OK    74106

#1262169
UNIVERSITY CONSORTIUM
FOR CONTINUING EDUCATION
16161 VENTURA BLVD
MS C 752
ENCINO    CA    91436

#1262170
UNIVERSITY ELECTRIC INC
419 BELMONT AVE
YOUNGSTOWN OH    44502

#1262171
UNIVERSITY ENVIRONMENTAL HEALT
CENTER FOR OCCUPATIONAL HEALTH
3223 EDEN AVE MAIL LOCATION 04
CINCINNATI    OH    45267

#1262173
UNIVERSITY ENVIRONMENTAL HEALT
CENTER FOR OCCUPATIONAL HEALTH
3223 EDEN AVENUE
ADD CHNG PER GOI MW 3/02
CINCINNATI    OH    452670056

#1262174
UNIVERSITY MALL
CHNG ZIP 8/29/02 MW
1701 MCFARLAND BLVD EAST
STE 100
TUSCALOOSA    AL    35401

#1262175
UNIVERSITY MALL MERCHANT ASSOC
1701 MCFARLAND BLVD E STE 100
TUSCALOOSA    AL    35404

#1262176
UNIVERSITY MOVING & STOR CO
UNIVERSITY NORTH AMERICAN
23305 COMMERCE DR
FARMINGTON HILLS    MI    48335

#1262177
UNIVERSITY MOV\STG
23305 COMMERCE DR
FARMINGTON HILLS    MI    48335

#1262178
UNIVERSITY OF AKRON
302 E  BUCHTEL AVENUE
AKRON  OH  44325

#1262179
UNIVERSITY OF AKRON
302 E BUCHTEL AVE
AKRON   OH   44325

#1262180
UNIVERSITY OF AKRON
OFFICE OF STUDENT FINANCIALS
110 SIMMONS HALL
AKRON  OH   443256215

#1262181
UNIVERSITY OF AKRON
WAYNE COLLEGE
ATTN CONTINUING EDUCATION
1901 SMUCKER RD
ORRVILLE    OH    44667

#1262182
UNIVERSITY OF AKRON, THE
302 E BUCHTEL AVENUE
AKRON   OH   44325

#1262183
UNIVERSITY OF ALABAMA
AT BIRMINGHAM STDNT ACCTNG SRV
HUC 322 1400 UNIVERSITY BLVD
1530 3RD AVENUE SOUTH
BIRMINGHAM    AL    352041150

#1262184
UNIVERSITY OF ALABAMA
CONTINUING STUDIES
PO BOX 870388
TUSCALOOSA    AL    354870182

#1262185
UNIVERSITY OF ALABAMA
DIVISION OF CONTINUING EDUC
BUSINESS OFFICE
WILSON HALL ROOM 124
HUNTSVILLE    AL    358990650

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1262186
UNIVERSITY OF ALABAMA
HUNTSVILLE ADDR CHG 3 19 97
UC 214 BURSARS OFFICE
HUNTSVILLE    AL    35899

#1262187
UNIVERSITY OF ALABAMA
STUDENT FINANCIAL AID
BOX 870162
TUSCALOOSA    AL    354870162

#1262188
UNIVERSITY OF ALABAMA
STUDENT FINANCIAL AID
BOX 870182
TUSCALOOSA    AL    354870162

#1262189
UNIVERSITY OF ALABAMA AT
BIRMINGHAM STUDENT ACCTG SVCS
HUC 322 1530 3RD AVE SOUTH
ADD CHG 10/01 MH
BIRMINGHAM    AL    352941150

#1262190
UNIVERSITY OF ALABAMA BIRMNGHM
SPECIAL STUDIES
1919 UNIVERSITY BLVD
ACCTS MGR NON CREDIT COURSES
BIRMINGHAM    AL    352942080

#1262191
UNIVERSITY OF ARIZONA
EXTENDED UNIVERSITY
1955 E SIXTH STREET
TUSCON    AZ    85721

#1262192
UNIVERSITY OF ARIZONA
EXTENDED UNIVERSITY
P O BOX 210158
MAIN GATE CENTER
TUCSON    AZ    857210158

#1262193
UNIVERSITY OF ARIZONA
P O BOX 44390
TUCSON    AZ    857334390

#1262194
UNIVERSITY OF ARKANSAS
205 ADMINISTRATION BLDG
FAYETTEVILLE    AR    72701

#1262195
UNIVERSITY OF ARKANSAS
AT PINE BLUFF
OFFICE OF STUDENT ACCOUNTS
P O BOX 4935
PINE BLUFF    AR    71611

#1262196
UNIVERSITY OF ARKANSAS AT
2801 SOUTH UNIVERSITY
TREASURERS OFFICE
LITTLE ROCK    AR    722044

#1262197
UNIVERSITY OF BALTIMORE
STUDENT ACCTS
1420 N CHARLES ST
BALTIMORE    MD    21201

#1262198
UNIVERSITY OF BRIDGEPORT
BURSAR'S OFFICE
380 UNIVERSITY AVE
BRIDGEPORT    CT    06601

#1073684
UNIVERSITY OF BRITISH
Attn    JANOS MOLNAR
COLUMBIA
CENTRAL ACCOUNTS PAYABLE
RM 40 - 2075 WESBROOK MALL
VANCOUVER    BC    V6T 1Z1
CANADA

#1262199
UNIVERSITY OF BRITISH COLUMBIA
DEPARTMENT OF FINANCIAL SERV
1039 1874 EAST MALL
VANCOUVER    BC    V6T1Z1

#1262200
UNIVERSITY OF BUFFALO
520 LEE ENTRANCE STE 211
AMHERST    NY    14228

#1262201
UNIVERSITY OF CA REGENTS
CTR FOR STATE & LOCAL TAXATION
INSTUTE OF GOVERNMENT AFFAIRS
ONE SHIELDS AVE
DAVIS    CA    956168617

#1078862
UNIVERSITY OF CALIFORNIA
9500 GILMAN DR
LA JOLLA    CA    920930330

#1078863
UNIVERSITY OF CALIFORNIA
SAN DIEGO

#1262202
UNIVERSITY OF CALIFORNIA
ADDR CHG 11 20 97
9500 GILMAN DRIVE
LAJOLLA    CA    920930009

#1262203
UNIVERSITY OF CALIFORNIA
Attn    BARC BILLING OFFICE
SANTA BARBARA    CA    93106

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:   17:00:52

#1262204
UNIVERSITY OF CALIFORNIA
BOX 8461
ELLWOOD BRANCH
GOLETA    CA    93118

#1262205
UNIVERSITY OF CALIFORNIA
IRVINE EXTENSION
PO BOX 6050
IRVINE    CA    926166050

#1262206
UNIVERSITY OF CALIFORNIA
IRVINE UC REGENTS
CENTRAL CASHIER OFFICE
IRVINE    CA    926971975

#1262207
UNIVERSITY OF CALIFORNIA
STUDENT ACCOUNTING OFFICE
405 HILGARD AVE B303 MURPHY HL
LOS ANGELES    CA    900951432

#1262208
UNIVERSITY OF CALIFORNIA
U C REGENTS
110 WESTWOOK PLAZA
ROOM A307 BOX 951481
LOS ANGELES    CA    900951481

#1262209
UNIVERSITY OF CALIFORNIA
UC REGENTS
ONE SHIELDS AVE
STUDENT AID ACCOUNTING
DAVIS    CA    956168709

#1262210
UNIVERSITY OF CALIFORNIA
UC REGENTS ADD CHNG MW 4/02
PO BOX 24610
CASHIERS OFFICE
OAKLAND    CA    946231610

#1078864
UNIVERSITY OF CALIFORNIA -IR
UNIVERSITY OF CALIF - IRVINE
UC REGENTS

#1078865
UNIVERSITY OF CALIFORNIA,IRV
DEPT OF MECHANICAL & AEROSPA
4200 ENGINEERING GATEWAY
IRVINE    CA    92697

#1262211
UNIVERSITY OF CENTRAL ARKANSAS
BUSINESS OFFICE
201 DONAGHEY AVE
CENTRAL    AR    720350001

#1262212
UNIVERSITY OF CENTRAL FLORIDA
Attn   THIRD PARTY DEPT
PO BOX 160115
ORLANDO    FL    328160115

#1262213
UNIVERSITY OF CENTRAL FLORIDA
COLLEGE OF BUSINESS
PO BOX 161400
ORLANDO    FL    328161400

#1262214
UNIVERSITY OF CENTRAL OKLAHOMA
BILLING OFFICE
100 N UNIVERSITY DR
CAMPUS BOX 107A
EDMOND  OK    73034

#1262215
UNIVERSITY OF CHARLESTON
2300 MACCORKLE AVE SE
CHARLESTON    WV    25304

#1262216
UNIVERSITY OF CHICAGO
Attn   AMI RAGLAND
6030 S ELLIS
CHICAGO    IL    60637

#1262217
UNIVERSITY OF CHICAGO
CENTER FOR CONTINUING STUDIES
5835 S KIMBARK AVE RM 207
REGISTRAR ARTS AND SCIENCES
CHICAGO    IL    60637

#1262218
UNIVERSITY OF CHICAGO
EXECUTIVE MBA PROG ADMISSIONS
450 NORTH CITYFRONT PLAZA DR
CHICAGO    IL    60611

#1262219
UNIVERSITY OF CHICAGO
GRADUATE SCHOOL OF BUSINESS
EXECUTIVE EDUCATION
450 N CITYFRONT PLAZA DR
CHICAGO    IL    606114316

#1262220
UNIVERSITY OF CHICAGO
OFFICE OF BURSAR
5801 S. ELLIS AVENUE
CHICAGO  IL    60637

#1262221
UNIVERSITY OF CINCINNATI
ACCOUNTS RECEIVABLE
P O BOX 210140
CINCINNATI    OH    452210140

#1262222
UNIVERSITY OF CINCINNATI
ACCOUNTS RECEIVABLE
PO BOX 691031
CINCINNATI    OH    452691031

---

#1262223
UNIVERSITY OF CINCINNATI
CAREER DEVELOPMENT CENTER
140 UNIVERSITY PAVILION 1ST FL
AD CHG PER AFC 04/01/04 AM
CINCINNATI      OH    452210104

#1262224
UNIVERSITY OF CINCINNATI
DEPT OF MECHANICAL INDSTRL &
NUCLEAR ENGRG
PO BOX 210072
CINCINNATI      OH    452210072

#1262225
UNIVERSITY OF CINCINNATI
STRUCTURAL DYNAMICS RESEARCH L
584-D RHODES HALL
CINCINNATI      OH    45221

#1262226
UNIVERSITY OF COLORADO
ACCOUNTING CONTROL CB 43
BOULDER    CO    80309

#1262227
UNIVERSITY OF COLORADO
TUITION DENVER
DEPARTMENT 461
DENVER    CO    802810461

#1262228
UNIVERSITY OF COLORADO DENVER
BURSARS OFFICE
P O BOX 173364
CAMPUS BOX 131
DENVER    CO    802173364

#1546693
UNIVERSITY OF COLORADO TECH CENTER
CAMPUS BOX 184
NORLIN LIBRARY E206
BOULDER    CO    80309

#1262229
UNIVERSITY OF CONNECTICUT
CHEMICAL ENGINEERING U 222
191 AUDITORIUM ROAD
STORRS    CT    062693222

#1262230
UNIVERSITY OF CONNECTICUT
CHEMICAL ENGINEERING UNIT 3222
191 AUDITORIUM ROAD
STORRS    CT    062693222

#1262231
UNIVERSITY OF CONNECTICUT
HARTFORD CAMPUS
1800 ASYLUM AVE
4TH FLOOR
WEST HARTFORD  CT    06117

#1262232
UNIVERSITY OF CONNECTICUT INC
CHEMICAL ENGINEERING DEPT
191 AUDITORIUM RD
STORRS    CT    06268

#1262233
UNIVERSITY OF DALLAS
BUSINESS OFFICE
1845 E NORTHGATE DRIVE
IRVING      TX    75062

#1262234
UNIVERSITY OF DAYTON
300 COLLEGE PARK AVE
DAYTON    OH    454690001

#1262235
UNIVERSITY OF DAYTON
CENTER FOR COMPETITIVE CHANCE
300 COLLEGE PARK DR
DAYTON    OH    454691129

#1262236
UNIVERSITY OF DAYTON
CNTR FOR LEADERSHIP & EXEC DEV
300 COLLEGE PARK
DAYTON    OH    45469

#1262237
UNIVERSITY OF DAYTON
CONTINUING EDUCATION KU307
300 COLLEGE PARK
DAYTON    OH    454690631

#1262238
UNIVERSITY OF DAYTON
ELMI
300 COLLEGE PARK DRIVE
ALUMNI HALL ROOM 116
DAYTON    OH    454690319

#1262239
UNIVERSITY OF DAYTON
MINORITY ENGINEERING PROGRAM
ATTN BRUCE CARR
300 COLLEGE PARK
DAYTON    OH    45469

#1262240
UNIVERSITY OF DAYTON
OFFICE OF FINANCIAL AID
300 COLLEGE PARK
DAYTON    OH    454691621

#1262241
UNIVERSITY OF DAYTON
OFFICE OF SCHOLARSHIPS AND
FINANCIAL AID
300 COLLEGE PARK
DAYTON    OH    454691621

#1262242
UNIVERSITY OF DAYTON
SCHOOL OF ENGINEERING
300 COLLEGE PARK
DAYTON    OH    454690228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262243
UNIVERSITY OF DAYTON    EFT
OFFICE OF THE BURSAR
300 COLLEGE PARK
DAYTON   OH    454691600

#1262244
UNIVERSITY OF DAYTON INC
300 COLLEGE PARK AVE
DAYTON   OH    454690104

#1262246
UNIVERSITY OF DAYTON, THE
INTERNSHIP OFFICE
300 COLLEGE PARK AVE
DAYTON   OH    45469-111

#1262248
UNIVERSITY OF DAYTON, THE
RESEARCH INSTITUTE
300 COLLEGE PARK AVE
DAYTON   OH    454690104

#1262249
UNIVERSITY OF DELAWARE
CASHIER
PO BOX 15611
WILMINGTON    DE    19716

#1262250
UNIVERSITY OF DELAWARE
CONTINUING EDUCATION
CASHIERS OFFICE
NEWARK   DE    19716

#1262251
UNIVERSITY OF DENVER
FINANCIAL OFFICE
DENVER   CO    80208

#1262252
UNIVERSITY OF DETROIT MERCY
BURSAR OFFICE
4001 W. MCNICHOLS ROAD
PO BOX 19900
DETROIT     MI    482190900

#1262253
UNIVERSITY OF DETROIT MERCY
BURSAR'S OFFICE
P O BOX 19900
DETROIT     MI    482190900

#1262254
UNIVERSITY OF DETROIT MERCY
PO BOX 19900
DETROIT     MI    482190900

#1262255
UNIVERSITY OF DETROIT-MERCY
ACCT OF LEROY GATES
CASE #94-100047-GC
908 S ADAMS, BOX 3025
BIRMINGHAM    MI    386760458

#1262256
UNIVERSITY OF EVANSVILLE
OFFICE OF FINANCIAL AID
1800 LINCOLN AVE
EVANSVILLE    IN    47722

#1262258
UNIVERSITY OF FINDLAY
1000 N MAIN ST
FINDLAY    OH    458403695

#1262259
UNIVERSITY OF FINDLAY INC, THE
1000 N MAIN ST
FINDLAY    OH    45840

#1262260
UNIVERSITY OF FLORIDA
ADDR CHG 11 20 97
S113 CRISER HALL
GAINESVILL    FL    32611

#1262261
UNIVERSITY OF FLORIDA
DEPARTMENT OF INDEPENDENT STDY
2209 NW 13TH STREET
GAINESVILLE    FL    326093476

#1262262
UNIVERSITY OF GEORGIA
ACCOUNTS RECEIVABLE DEPT
BUSINESS SERVICES BLDG
ATHENS    GA    306024225

#1262263
UNIVERSITY OF GEORGIA
GEORGIA CENTER FOR CONT EDUC
BUSINESS OFFICE ROOM 125
ATHENS    GA    306023603

#1262264
UNIVERSITY OF GEORGIA
INDEPENDENT STUDY PROGRAM
ATHENS    GA    306023603

#1262265
UNIVERSITY OF GLASGOW
PER THE FINANCE OFFICER THE
UNIVERSITY
GLASGOW SCOTLAND G12 8QQ
UNITED KINGDOM

#1262266
UNIVERSITY OF GLASGOW, THE
GILMOUR HILL
GLASGOW    G12 8QQ
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262267
UNIVERSITY OF GREATFALLS
1301 20TH ST S
GREATFALLS   MT    59405

#1262268
UNIVERSITY OF GUELPH
REVENUE CONTROL
GUELPH   ON   N1G2W1

#1262269
UNIVERSITY OF HARTFORD
BURSARS OFFICE
200 BLOOMFIELD AVENUE
W HARTFORD   CT    06117

#1262270
UNIVERSITY OF HAWAII
LEEWARD COMMUNITY COLLEGE
96 045 ALA IKE
PEARL CITY   HI    96782

#1262271
UNIVERSITY OF HOUSTON
CLEAR LAKE
2700 BAY AREA BLVD
BOX 106
HOUSTON   TX    77058

#1262272
UNIVERSITY OF HOUSTON
DIVISION OF CONTINUING EDUC
AND OFF CAMPUS INSTITUTES
HOUSTON   TX    772043901

#1262273
UNIVERSITY OF HOUSTON
P O BOX 1023
HOUSTON   TX    77251

#1262274
UNIVERSITY OF HOUSTON DOWNTOWN
BUSINESS AFFAIRS
ONE MAIN STREET
ROOM S 945
HOUSTON   TX    77002

#1262275
UNIVERSITY OF IDAHO
BUSINESS AND ACCTG SERVICES
PO BOX 443131
MOSCOW   ID    838443131

#1262276
UNIVERSITY OF IDAHO
ENGINEERING OUTREACH
JEB ROOM 37
RMT CHG 12/01 MH
MOSCOW   ID    838441014

#1262277
UNIVERSITY OF ILLINOIS
A/C & REFRIGERATION CENTER
ATTN LISA BURDIN
1206 W GREEN ST
URBANA   IL    618012906

#1262278
UNIVERSITY OF ILLINOIS
AT CHICAGO
601 SOUTH MORGAN
820 UNIVERSITY HALL M C 324
CHICAGO   IL    606077108

#1262279
UNIVERSITY OF ILLINOIS
GRANTS & CONTRACTS OFFICE
801 S WRIGHT ST 109 COBLE HALL
CHAMPAIGN   IL    61820

#1262280
UNIVERSITY OF ILLINOIS
OFFICE OF STUDENT ACCTS
506 SOUTH WRIGHT STREET
162 HENRY ADMIN BLDG
URBANA   IL    61801

#1262281
UNIVERSITY OF ILLINOIS
OFFICE STRATEGIC BUS INITVS
420 DKH MC 706 BOX 32 ADD CHG
1407 W GREGORY DR
URBANA   IL    61801

#1262282
UNIVERSITY OF ILLINOIS
STUDENT AIR
PO BOX 19455
SPRINGFIELD   IL    627949455

#1262283
UNIVERSITY OF ILLINOIS
THE EXECUTIVE MBA PROGRAM
218 COMMERCE WEST BLDG
1206 SOUTH 6TH ST
CHAMPAIGN   IL    61820

#1262284
UNIVERSITY OF ILLINOIS
THE OFFICE OF BUSINESS AFFAIRS
GRANT & CONTRACTS 109 COBLE H
801 S WRIGHT ST RMT CHG 5/01
CHICAGO   IL    61820

#1262285
UNIVERSITY OF ILLINOIS
URBANA CHAMPAIGH
OFFICE OF STUDENT ACCOUNTS
620 EAST JOHN STREET MC-303
CHAMPAIGN   IL    618205712

#1262286
UNIVERSITY OF ILLINOIS AT
135 S LASALLE DEPT 8024
CHICAGO   IL    606748024

#1262287
UNIVERSITY OF ILLINOIS AT CHIC
STUDENT FINANCIAL SERVICES
AND CASHIERING OPER RM 116A
809 SOUTH MARSHFIELD AVENUE
CHICAGO   IL    60612

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1262288
UNIVERSITY OF ILLINOIS GAR
CASHIERING OPERATIONS
162 HENRY ADMINISTRATION
506 S WRIGHT ST UPDT 11-12
URBANA    IL    61801

#1262289
UNIVERSITY OF INDIANAPOLIS
ACCOUNTING OFFICE
1400 E HANNA AVE
INDIANAPOLIS    IN    46227

#1262290
UNIVERSITY OF INDIANAPOLIS
CENTER FOR CONTINUING EDUC
1400 EAST HANNA AVE
INDIANAPOLIS    IN    46227

#1262291
UNIVERSITY OF IOWA
BUSINESS OFFICE
ATTN AMBER SEATON
B5 JESSUP HALL
IOWA CITY    IA    52242

#1262292
UNIVERSITY OF IOWA
SCHOLARSHIP OFFICE
3D JESSUP HALL
ADD CHG 10/02 MW
IOWA CITY    IA    52242

#1262293
UNIVERSITY OF KANSAS
BURSAR OFFICE SPSR
PO BOX 7018
ADD CHNG LTR MW 10/02 MW
LAWRENCE    KS    660447018

#1262294
UNIVERSITY OF KANSAS
GNRL ACCTG OFFICE SPSR
P O BOX 587
LAWERENCE    KS    660440587

#1262295
UNIVERSITY OF KENTUCKY
CTR FOR LABOR ED & RESEARCH
235 GATTON BUSINESS &
ECONOMICS
LEXINGTON    KY    405060034

#1262296
UNIVERSITY OF KENTUCKY
DEPART OF AGRICULT ECONOMICS
430 AGR ENGINEERING 2
LEXINGTON    KY    405460276

#1262297
UNIVERSITY OF KENTUCKY
DEPT OF AGR ECONOMICS
316 AGR ENGR BLDG
UK INCOME TAX WORKSHOP OFFICE
LEXINGTON    KY    405460276

#1262298
UNIVERSITY OF KENTUCKY
STUDENT BILLING SERVICES
257 STUDENT CENTER
LEXINGTON    KY    405060030

#1262299
UNIVERSITY OF KENTUCKY
STUDENT FINANCIAL AID
128 FUNKHOUSER BUILDING
LEXINGTON    KY    405060054

#1262300
UNIVERSITY OF KENTUCKY
U OF K RESEARCH FOUNDATION
201 KINKEAD HALL
LEXINGTON    KY    40506

#1262301
UNIVERSITY OF LA VERNE
4001 W ALAMEDA
SUITE 300
BURBANK    CA    91505

#1262302
UNIVERSITY OF LA VERNE
ORANGE COUNTY CENTER
17400 BROOKHURST ST 3RD FL
FOUNTAIN VALLEY    CA    92708

#1262303
UNIVERSITY OF LA VERNE
SCHOOL OF CONTIN EDUC
2001 SOLAR DRIVE
SUITE 250
ONXNARD    CA    930302648

#1262304
UNIVERSITY OF LA VERNE
STUDENT ACCOUNTS
1950 THIRD STREET
LA VERNE    CA    91750

#1262305
UNIVERSITY OF LOUISVILLE
OFFICE OF THE BURSAR
LOUISVILLE    KY    40292

#1262306
UNIVERSITY OF MAINE
BUSINESS OFFICE
ALUMNI HALL
ORONO    ME    04469

#1262307
UNIVERSITY OF MARY
HARDIN BAYLOR
STATION BOX 8003
900 COLLEGE STREET
BELTON    TX    76513

#1262308
UNIVERSITY OF MARYLAND
BALTIMORE ADD CHNG LTR MW
737 W LOMBARD ST 3RD FL
STUDENT ACCOUNTING
BALTIMORE    MD    212011041

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1262309
UNIVERSITY OF MARYLAND
OFFICE OF THE BURSAR
1109 LEE BUILDING
COLLEGE PARK    MD    207425151

#1262310
UNIVERSITY OF MARYLAND
UNIVERSITY COLLEGE
3501 UNIVERSITY BLVD EAST
OFFICE OF THE BURSAR RM 2241
ADELHI    MD    20783

#1262311
UNIVERSITY OF MARYLAND COLLEGE
PARK
UNIVERSITY BLVD AND ADELPHI RD
ADMINISTRATION AND FINANCE
COLLEGE PARK    MD    207421646

#1262312
UNIVERSITY OF MASSACHUESETTS
BURSARS OFFICE
100 MORRISSEY BLVD
BOSTON    MA    021253393

#1262313
UNIVERSITY OF MASSACHUSETTS
DIVISION OF CONTIN EDUC U OF M
BOX 31650
AMHERST    MA    010031650

#1262314
UNIVERSITY OF MASSACHUSETTS
AT BOSTON ATT MARY BUTLER
100 MORRISSEY BLVD
BOSTON    MA    021253393

#1262315
UNIVERSITY OF MASSACHUSETTS
BURSAR'S OFFICE
285 OLD WESTPORT RD
NORTH DARTMOUTH    MA    02747

#1262316
UNIVERSITY OF MASSACHUSETTS
BURSARS OFFICE SCHLRSHP DEPT
215 WHITMORE ADMIN BLDG
BOX 38270
AMHERST    MA    010038270

#1262317
UNIVERSITY OF MASSACHUSETTS
CONTINUING EDUCATION
ONE UNIVERSITY AVENUE
LOWELL    MA    018542881

#1262318
UNIVERSITY OF MASSACHUSETTS
DIV OF CONTINUING EDUCATION
358 N PLEASANT ST
AMHERST    MA    010039296

#1262319
UNIVERSITY OF MASSACHUSETTS
DIVISION OF CONTINUING EDUCATI
358 N PLEASANT STREET
AMHERST    MA    010039296

#1262320
UNIVERSITY OF MEMPHIS
BURSARS OFFICE ADMIN BLDG
PO BOX 1000 DEPT 100
RMT CHG 12/01 MH
MEMPHIS    TN    381520313

#1262321
UNIVERSITY OF MI-FEDERAL FUNDS
SCHOOL OF BUSINESS ADMIN
EXECUTIVE EDUCATION CENTER
700 E UNIVERSITY AVE RM E2540
ANN ARBOR    MI    481091234

#1262322
UNIVERSITY OF MIAMI
BURSARS OFFICE
PO BOX 249115
CORAL GABLES    FL    33124

#1262323
UNIVERSITY OF MICH EFT
FITNESS RESEARCH CTR TRANS SER
5051 WOLVERINE TOWER
3003 S STATE ST
ANN ARBOR    MI    481092214

#1262324
UNIVERSITY OF MICHIGAN
1015 LS&A BLDG
ANN ARBOR    MI    481091382

#1262325
UNIVERSITY OF MICHIGAN
1080 S UNIVERSITY STE 4668
ANN ARBOR    MI    481091106

#1262326
UNIVERSITY OF MICHIGAN
2226 STUDENT ACTIVITIES BLDG
ANN ARBOR    MI    481091316

#1262327
UNIVERSITY OF MICHIGAN
303 E KERASLEY ST
FLINT    MI    485021907

#1262328
UNIVERSITY OF MICHIGAN
401 WASHTENAW ST
ANN ARBOR    MI    48104

#1262330
UNIVERSITY OF MICHIGAN
500 S STATE ST
1015 LSA BUILDING
ANN ARBOR    MI    48109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262332
UNIVERSITY OF MICHIGAN
503 THOMPSON ST
ANN ARBOR   MI     48109-134

#1262334
UNIVERSITY OF MICHIGAN
ACCT OF EDNA JEAN ROBINSON
CASE #93-2818-GC
         375540358

#1262335
UNIVERSITY OF MICHIGAN
ADMINISTRATION OF UMTRI
ATTN OSAT
2901 BAXTER RD
ANN ARBOR   MI     481092150

#1262336
UNIVERSITY OF MICHIGAN
ADVANCED COMPUTER ARCHITECTURE
1301 BEAL AVE
ANN ARBOR   MI     48109

#1262337
UNIVERSITY OF MICHIGAN
AUTOMOTIVE TRANSPORTATION
2901 BAXTER RD RM 107
ANN ARBOR   MI     48109

#1262338
UNIVERSITY OF MICHIGAN
BOX 223131
PITTSBURGH   PA     152512131

#1262339
UNIVERSITY OF MICHIGAN
BUSINESS SCHOOL
701 TAPPAN ST RM 2220
ANN ARBOR   MI     481091234

#1262340
UNIVERSITY OF MICHIGAN
CASHIERS OFFICE
500 S STATE ST 1015 LSA BLDG
ANN ARBOR   MI     481091382

#1262341
UNIVERSITY OF MICHIGAN
CENTER FOR PROFESSIONAL DEVELO
2121 BONISTEEL 273 CHRYSLER CT
NORTH CAMPUS
ANN ARBOR   MI     48109

#1262342
UNIVERSITY OF MICHIGAN
CENTER FOR PROFESSIONAL DEVELP
2401 PLYMOUTH RD
SUITE A
ANN ARBOR   MI     481052193

#1262343
UNIVERSITY OF MICHIGAN
COLLEGE OF ELECTRICAL ENGINEER
1301 BEAL AVE EECS BLDG #3242
RM 3118
ANN ARBOR   MI     48109

#1262344
UNIVERSITY OF MICHIGAN
CTR FOR PROFESSIONAL DEVELOPME
273 CHRYSLER CTR NORTH CAMPUS
ANN ARBOR   MI     481092092

#1262345
UNIVERSITY OF MICHIGAN
4901 EVERGREEN RD 1187 UC
DEARBORN MI     48128

#1262346
UNIVERSITY OF MICHIGAN
4901 EVERGREEN RD RM 2050 PEC
DEPT OF ENGRG PROF DEVELOP
DEARBORN MI     48128

#1262347
UNIVERSITY OF MICHIGAN
4901 EVERGREEN ROAD
STDNT ACCTG OFFICE 103 SSC
DEARBORN MI     48128

#1262348
UNIVERSITY OF MICHIGAN
DEPARTMENT 77272
PO BOX 77000
DETROIT   MI     482770272

#1262349
UNIVERSITY OF MICHIGAN
DEPARTMENT OF GEOLOGICAL SCI
425 E UNIVERSITY AVE
2534 C C LITTLE BLDG
ANN ARBOR   MI     481091063

#1262350
UNIVERSITY OF MICHIGAN
DEPT OF EECS
1301 BEAL AVE
ANN ARBOR   MI     481092122

#1262351
UNIVERSITY OF MICHIGAN
DIV OF RESEARCH, DEVELOPMENT &
3003 S STATE ST ROOM 1082
ANN ARBOR   MI     48109

#1262352
UNIVERSITY OF MICHIGAN
ENGINEERING SCHOLARSHIP OFFICE
1432 LUCIE ENGINEERING CENTER
1221 BEAL AVE
ANN ARBOR   MI     481092102

#1262353
UNIVERSITY OF MICHIGAN
EXECUTIVE EDUCATION CENTER
700 UNIVERSITY STREET
ANN ARBOR   MI     481091234

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1262354
UNIVERSITY OF MICHIGAN
EXECUTIVE MBA PROGRAM OFFICE
710 E UNIVERSITY AVE
ADD CHNG LTR MW
ANN ARBOR    MI    481091234

#1262355
UNIVERSITY OF MICHIGAN
EXTENSION SERVICE
G 255 ANGELL HALL
OFFICE OF THE REGISTAR
ANN ARBOR    MI    481091003

#1262356
UNIVERSITY OF MICHIGAN
HEALTH MANAGEMENT RESEARCH CEN
1027 E HURON
ANN ARBOR    MI    48104

#1262357
UNIVERSITY OF MICHIGAN
JAPAN TECHNOLOGY MGT PROGRAM
1205 BEAL AVE 2715 IOE BLDG
ANN ARBOR    MI    48109

#1262358
UNIVERSITY OF MICHIGAN
KAREN RICHARDSON
203 EPB 2609 DRAPER
ANN ARBOR    MI    481092101

#1262359
UNIVERSITY OF MICHIGAN
LABOR CENTER STUDIES
1111 E CATHERINE
ROOM 305 VICTOR VAUGHAN BLDG
ANN ARBOR    MI    481092054

#1262360
UNIVERSITY OF MICHIGAN
MECHANICAL ENGRG DEPT
2250 GG BROWN BLDG
ANN ARBOR    MI    48109

#1262361
UNIVERSITY OF MICHIGAN
MICHIGAN INFORMATION TRANSFER
SOURCE
106 HARLAN HATCHER GRAD LIB
ANN ARBOR    MI    483091205

#1262362
UNIVERSITY OF MICHIGAN
MICHIGAN ION BEAM LABORATORY
2355 BONISTEEL BLVD
ANN ARBOR    MI    481092104

#1262363
UNIVERSITY OF MICHIGAN
NUCLEAR DEPT
2600 DRAPER RD
ANN ARBOR    MI    48109

#1262364
UNIVERSITY OF MICHIGAN
NUCLEAR ENGR & RADIOLOGICAL SC
ATTN SHANNON THOMAS
2355 BONISTEEL BLVD 1902 COOLE
ANN ARBOR    MI    481092104

#1262366
UNIVERSITY OF MICHIGAN
OFFICE OF TECHNOLOGY TRANSFER
2901 HUBBARD LOWER A
ANN ARBOR    MI    481092016

#1262367
UNIVERSITY OF MICHIGAN
OFFICE OF TECHNOLOGY TRANSFER
2901 HUBBARD ST
ANN ARBOR    MI    481092016

#1262368
UNIVERSITY OF MICHIGAN
OFFICE OF TECHNOLOGY TRANSFER
3003 S STATE STREET
WOLVERINE TOWER ROOM 2071
ANN ARBOR    MI    481091280

#1262369
UNIVERSITY OF MICHIGAN
PO BOX 223131
PITTSBURGH    PA    152512131

#1262370
UNIVERSITY OF MICHIGAN
QUANTITATIVE SKILLS WORKSHOP
701 TAPPAN ST
RM 3280C
ANN ARBOR    MI    481091234

#1262371
UNIVERSITY OF MICHIGAN
RADIATION LAB
8501 BECK RD BLDG 2214
BELLEVILLE    MI    48111

#1262372
UNIVERSITY OF MICHIGAN
RADIATION LABORATORY
8501 BECK ROAD BLDG 2214
BELLEVILLE    MI    48111

#1262373
UNIVERSITY OF MICHIGAN
SCHOOL OF BUSINESS
700 E UNIVERSITY ST E-2540
EXECUTIVE EDUCATION CTR
ANN ARBOR    MI    481091234

#1262374
UNIVERSITY OF MICHIGAN
SCHOOL OF PUBLIC HEALTH
109 OBSERVATORY ST
ANN ARBOR    MI    48109

#1262375
UNIVERSITY OF MICHIGAN
SCHOOL OF PUBLIC HEALTH
109 OBSERVATORY STREET
ANN ARBOR    MI    481092029

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262376
UNIVERSITY OF MICHIGAN
TRANSPORTATION RESEARCH
2901 BAXTER RD
ANN ARBOR    MI      48109

#1262377
UNIVERSITY OF MICHIGAN
UNIVERSITY OF MICHIGAN FINANCI
3028 ADMNSTRTIVE SVC BLDG
ANN ARBOR    MI      48105

#1262378
UNIVERSITY OF MICHIGAN
WIRELESS INTEGRATED MICRO SYST
2609 DRAPER 203 ENGINEERING
PROGRAM BLDG
ANN ARBOR    MI      48109

#1262379
UNIVERSITY OF MICHIGAN FLINT
2226 STUDENT ACTIVITIES BLDG
303 E KEARSLEY
ANN ARBOR    MI      481091316

#1262380
UNIVERSITY OF MICHIGAN FLINT
CASHIERS OFFICE
261 UNIVERSITY PAVILION
FLINT       MI      485021950

#1262381
UNIVERSITY OF MICHIGAN HEALTH
SYSTEM EXE HEALTH CARE PROGRAM
ATTN DIANA KELLEY
1500 E MEDICAL CTR DR
ANN ARBOR    MI      481090352

#1262382
UNIVERSITY OF MICHIGAN SCHOO
BUSINESS
C/O PAMELA RUSSELL RM 3246
701 TAPPAN ST RM 3246
ANN ARBOR    MI      48109

#1262383
UNIVERSITY OF MICHIGAN SCHOOL
OF SOCIAL WORK
ANN ARBOR    MI      481091285

#1262384
UNIVERSITY OF MICHIGAN-FLINT
STUDENTS ACCOUNTS
303 E KEARSLEY
FLINT       MI      485022186

#1262385
UNIVERSITY OF MINNESOTA
271 19TH AVENUE SOUTH
645 MGMT AND ECON BLDG
MINNEAPOLIS     MN     55455

#1262386
UNIVERSITY OF MINNESOTA
OFFICE OF SPONSORED PROJECTS A
450 UNIVERSITY GATEWAY 200
OAK ST SE
MINNEAPOLIS     MN     55455

#1262387
UNIVERSITY OF MINNESOTA
OFFICE OF THE BURSAR
ACCOUNTS RECEIVABLE PROCESSING
B 1 FRASER 106 PLEASANT ST SE
MINNEAPOLIS     MN     554550433

#1262388
UNIVERSITY OF MINNESOTA
RESEARCH & TECHNOLOGY TRANSFER
200 OAK ST SE STE 450
RMT ADD CHG 2\01 TBK POST
MINNEAPOLIS     MN     554552003

#1525361
UNIVERSITY OF MINNESOTA
1100 MECHANICAL ENGINEERING
111 CHURCH STREET SOUTHEAST
MINNEAPOLIS     MN     55455

#1542986
UNIVERSITY OF MINNESOTA
1100 MECHANICAL ENGINEERING
111 CHURCH STREET SOUTHEAST
MINNEAPOLIS     MN     55455

#1262389
UNIVERSITY OF MISSISSIPPI
2500 NORTH STATE STREET
JACKSON    MS      392164505

#1262390
UNIVERSITY OF MISSISSIPPI
DEPT OF INDEP STUDY
P O BOX 729
UNIVERSITY      MS     386770729

#1262391
UNIVERSITY OF MISSISSIPPI
MEDICAL CENTER
COMPTROLLERS OFFICE
2500 NORTH STATE STREET
JACKSON    MS      392164505

#1262392
UNIVERSITY OF MISSISSIPPI
OFFICE OF FINANCIAL AID
257 MARTINDALE CENTER
PO BOX 1848
UNIVERSITY      MS     386771848

#1262393
UNIVERSITY OF MISSISSIPPI
OFFICE OF FINANCIAL AID
257 MARTINDALE CTR
UNIVERSITY      MS     386771848

#1262394
UNIVERSITY OF MISSISSIPPI
TUPELO CAMPUS
655 EASON BOULEVARD
TUPELO    MS      38801

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:   17:00:52

#1262395
UNIVERSITY OF MISSOURI
CONTINUING EDUCATION EXTENSION
204 WOODS HALL
ST LOUIS        MO      63121

#1262396
UNIVERSITY OF MISSOURI
4825 TROOST
OFFICE OF THE CASHIER
KANSAS CITY      MO      64110

#1262397
UNIVERSITY OF MISSOURI
OFC OR CASHIER ADDR CHG 11 97
15 JESSE HALL
COLUMBIA      MO      652111020

#1262398
UNIVERSITY OF MISSOURI
ST LOUIS ADDR CHG 4 22 98
204 WOODS HALL
8001 NATURAL BRIDGE RD
ST LOUIS        MO      631214499

#1262399
UNIVERSITY OF MISSOURI - ROLLA
215 ME ANNEX
ROLLA      MO      654091330

#1262400
UNIVERSITY OF MISSOURI K C
OFFICE OF THE CASHIER
4825 TROOST
KANSAS CITY      MO      64110

#1262401
UNIVERSITY OF MISSOURI KC
5100 ROCKHILL RD
KANSAS CITY      MO      64110

#1262404
UNIVERSITY OF MISSOURI ROLLA
ACCOUNTING FISCAL SERVICES
G-3 PARKER HALL
ROLLA      MO      654091160

#1262405
UNIVERSITY OF MISSOURI ROLLA
CASHIERS OFFICE
G 4 PARKER HALL
ROLLA      MO      654091160

#1262406
UNIVERSITY OF MISSOURI ST
LOUIS
8001 NATURAL BRIDGE RD
ST LOUIS        MO      63121

#1262407
UNIVERSITY OF MOBILE
PO BOX 13220
MOBILE      AL      366630220

#1262408
UNIVERSITY OF MONTANA
BUSINESS SERVICES
MISSOULA      MT      598120000

#1262409
UNIVERSITY OF MONTEVALLO
OFFICE OF STUDENT ACCOUNTS
STATION 6065
MONTEVALLO  AL      35115

#1262410
UNIVERSITY OF NEBRASKA AT
60TH AND DODGE
STUDENT ACCOUNTS
OMAHA    NE      681820292

#1262411
UNIVERSITY OF NEBRASKA LINCOLN
OFFICE OF STUDENT ACCOUNTS
124 CANFIELD ADMIN BUILDING
P O BOX 880413
LINCOLN      NE      685880413

#1262412
UNIVERSITY OF NEVADA
MS 124
RENO    NV      89557

#1262413
UNIVERSITY OF NEVADA  RENO
DIVISION OF CONTINUING EDUC
MAIL STOP 048
RENO    NV      89557

#1262414
UNIVERSITY OF NEVADA LAS VEGAS
BOARD OF REGENTS
4505 MARYLAND PARKWAY
OFFICE OF THE BURSAR
LAS VEGAS      NV      891541015

#1262415
UNIVERSITY OF NEW HAMPSHIRE
BUSINESS OFFICE
STOKE HALL
11 GARRISON AVENUE
DURHAM    NH      03824

#1262416
UNIVERSITY OF NEW HAMPSHIRE
BUSINESS SERVICES
11 GARRISON AVENUE
STOKE HALL
DURHAM    NH      038243511

#1262417
UNIVERSITY OF NEW HAVEN
300 ORANGE AVE
WEST HAVEN    CT      06516

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078866
UNIVERSITY OF NEW MEXICO
COMMUNITY EDUCATION
200 COLLEGE ROAD
GALLUP    NM    87301

#1546694
UNIVERSITY OF NEW MEXICO
DEPT OF EARTH & PLANETARY SCIENCE
ATTN  SALLY HAYES
ALBUQUERQUE NM    87131-1116

#1262418
UNIVERSITY OF NEW ORLEANS
OFFICE OF ACCTG SERVICES
LAKE FRONT
NEW ORLEANS   LA    70148

#1262419
UNIVERSITY OF NORTH ALABAMA
BOX 5001
FLORENCE    AL    356320001

#1262420
UNIVERSITY OF NORTH CAROLINA
1 UNIVERSITY HEIGHTS
ASHEVILLE    NC    288043299

#1262421
UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
CAMPUS BOX 7400
263 ROSENAU
CHAPEL HILL    NC    275997400

#1262422
UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
DIVISION OF CONTINUING EDUC
CB 1 1020 THE FRIDAY CENTER
CHAPEL HILL    NC    275991020

#1262423
UNIVERSITY OF NORTH CAROLINA
AT CHARLOTTE
9201 UNIVERSITY CITY BLVD
CHARLOTTE  NC    282230001

#1262424
UNIVERSITY OF NORTH CAROLINA
Attn   MICHELLE HILL
KENAN-FLAGLER BUSINESS SCH
CB#3490 MCCOLL BLDG
CHAPEL HILL    NC    275993490

#1262425
UNIVERSITY OF NORTH CAROLINA
3300 HIGHWAY 54 WEST
RMT CHG 3/02 MH
CHAPEL HILL    NC    27516

#1262426
UNIVERSITY OF NORTH CAROLINA
NC OCCUP SAFETY HLTH RSCH CNTR
3300 HIGHWAY 54 WEST
CHAPEL HILL    NC    275166248

#1262427
UNIVERSITY OF NORTH CAROLINA
DIRECTOR OF ACCOUNTING
601 S COLLEGE ROAD
WILMINGTON   NC    284033297

#1262428
UNIVERSITY OF NORTH CAROLINA A
NC EDUCATION & RESEARCH CENTER
3300 HWY 54 W
CHAPEL HILL    NC    27516

#1262429
UNIVERSITY OF NORTH DAKOTA
BUSINESS OFICE
P O  BOX 8373
UNIVERSITY STATION
GRAND FORKS  ND    58202

#1262430
UNIVERSITY OF NORTH FLORIDA
CONTROLLERS OFFICE
4567 ST JOHNS BLUFF RD S
S JACKSONVILLE    FL    322242645

#1262431
UNIVERSITY OF NORTH TEXAS
BOX 13736
DENTON    TX    762036736

#1262432
UNIVERSITY OF NORTH TEXAS
BURSARS OFFICE
P O BOX 310620
DENTON    TX    762030620

#1262433
UNIVERSITY OF NORTHERN
COLORADO
CARTER HALL 1005
ATTN SCHOLARSHIPS
GREELEY   CO    80639

#1262434
UNIVERSITY OF NORTHERN IOWA
OFFICE OF THE CONTROLLER
CEDAR FALLS    IA    506140008

#1262435
UNIVERSITY OF NOTRE DAME
BOX 11116
SOUTH BEND   IN    466340116

#1262436
UNIVERSITY OF NOTRE DAME
MINORITY ENGINEERING PROGRAM
256 FITZPATRICK HALL
NOTRE DAME   IN    465560309

#1262437
UNIVERSITY OF NOTRE DAME
OFF OF STUDENT FINAN SERVICES
115 MAIN BUILDING
FINANCIAL AID ADD CHNG MW
NOTRE DAME   IN    46556

#1262438
UNIVERSITY OF NOTRE DAME
OFFICE OF FINANCIAL AID
103 ADMINISTRATION BUILDING
NOTRE DAME   IN    46556

#1262439
UNIVERSITY OF NOTRE DAME
OFFICE OF STUDENT FINAN SVCS
FINANCIAL AID
115 MAIN BUILDING
NOTRE DAME   IN    46556

#1262440
UNIVERSITY OF NOTRE DAME
RESEARCH & OTHER SPONSORED
PROGRAMS
804 GRACE HALL
NOTRE DAME   IN    465565612

#1262441
UNIVERSITY OF NOTRE DAME
STUDENT ACCOUNTS
100 MAIN BUILDING
NOTRE DAME   IN    466340116

#1262442
UNIVERSITY OF NOTRE DAME
STUDENT FINANCIAL SERVICES
PO BOX 11116
SOUTH BEND   IN    466340116

#1262443
UNIVERSITY OF NOTRE DAME
WOMENS ENGINEERING PROGRAM
1100 GRACE HALL
NOTRE DAME   IN    46556

#1262444
UNIVERSITY OF NOTRE DAME DU LA
AEROSPACE & MECHANICAL ENGINEE
365 FITZPATRICK HALL
NOTRE DAME   IN    465565637

#1262445
UNIVERSITY OF OKLAHOMA
COLLEGE OF CONTINUING EDUC
1700 ASP AVENUE
NORMAN  OK    730726407

#1262446
UNIVERSITY OF OKLAHOMA
DEPT OF ADVANCED PROGRAMS
1610 ASP AVENUE
ROOM 310
NORMAN  OK    730370003

#1262447
UNIVERSITY OF OKLAHOMA
DEPT OF ADVANCED PROGRAMS
COLLEGE OF CONTINUING EDUC
1610 ASP AVENUE ROOM 400
NORMAN  OK    730726405

#1262448
UNIVERSITY OF OKLAHOMA
HEALTH SERVICES CTR
PO BOX 26901
OKLAHOMA CITY    OK    73190

#1262449
UNIVERSITY OF OKLAHOMA
OFFICE OF THE BURSAR
1000 ASP
ROOM 105
NORMAN  OK    73019

#1262450
UNIVERSITY OF PA WHARTON SCHL
TRUSTEES OF UNIV OF PA
3809 WALNUT STREET
ARESTY INST OF EXECUT EDUC
PHILADELPHIA    PA    191043604

#1262451
UNIVERSITY OF PENNSYLVANIA
PO BOX 41791
PHILADELHIA    PA    191620034

#1262452
UNIVERSITY OF PENNSYLVANIA
SCHOOL OF ENGINEERING
119 TOWNE BUILDING
PHILADELPHIA    PA    191046391

#1262453
UNIVERSITY OF PENNSYLVANIA
STUDENT FINANCIAL SERVICES
140 FRANKLIN BLDG
3451 WALNUT STREET
PHILADELPHIA    PA    191046270

#1070494
UNIVERSITY OF PHOENIX
Attn   SHAUN LARSON
3157 EAST ELMWOOD ST.
PHOENIX   AZ    85034

#1262454
UNIVERSITY OF PHOENIX
1133 W FOX FARM RD
LARKSPUR   CO    80118

#1262455
UNIVERSITY OF PHOENIX
13221 SW PARKWAY STE 500
TIGARD    OR    97223

#1262456
UNIVERSITY OF PHOENIX
13231 SE 36TH ST STE 200
BELLEVUE   WA    98006

#1262457
UNIVERSITY OF PHOENIX
1601 KAPIOLANI BLVD 1250
HONOLULU   HI    96814

#1262458
UNIVERSITY OF PHOENIX
2120 THIBODO RD, SUITE 201
VISTA    CA    92083

#1262459
UNIVERSITY OF PHOENIX
2201 MIGUEL CHAVEZ
SANTA FE    NM    87501

#1262460
UNIVERSITY OF PHOENIX
2600  LAKE LUCIEN DR STE 400
MAITLAND    FL    32751

#1262461
UNIVERSITY OF PHOENIX
26999 CENTRAL PK RD STE 100
RMT CHG 6/01
SOUTHFIELD    MI    48076

#1262462
UNIVERSITY OF PHOENIX
2890 GATEWAY OAKS DR STE 200
SACRAMENTO  CA    95833

#1262463
UNIVERSITY OF PHOENIX
3157 E ELWOOD ST
PHOENIX    AZ    85034

#1262464
UNIVERSITY OF PHOENIX
333 NORTH RANCHO DR STE 307
LAS VEGAS    NV    89106

#1262465
UNIVERSITY OF PHOENIX
3590 NORTH FIRST STREET
SAN JOSE    CA    95134

#1262466
UNIVERSITY OF PHOENIX
370 CHADBOURNE ROAD
FAIRFIELD    CA    94533

#1262467
UNIVERSITY OF PHOENIX
3870 MURPHY CANYON RD
SUITE 200
SAN DIEGO    CA    92123

#1262468
UNIVERSITY OF PHOENIX
4635 E  ELWOOD STREET
MAIL STOP P332
PHOENIX    AZ    85072

#1262469
UNIVERSITY OF PHOENIX
5099 E GRANT RD
TUCSON  AZ    85712

#1262470
UNIVERSITY OF PHOENIX
5251 GREEN STREET
SALT LAKE CITY    UT    84123

#1262471
UNIVERSITY OF PHOENIX
5480 CORPORATE DRIVE STE 240
TROY  MI    48098

#1262472
UNIVERSITY OF PHOENIX
5750 N MAJOR BLVD
ORLANDO  FL    32819

#1262473
UNIVERSITY OF PHOENIX
8700 TURNPIKE DR STE 100
WESTMINSTER  CO    80030

#1262474
UNIVERSITY OF PHOENIX
9050 CENTRE POINT DR
SUITE 250
WEST CHESTER  OH    45069

#1262475
UNIVERSITY OF PHOENIX
ADD CHG 3/02 MH
10540 TALBERT AVE
WEST TOWER STE 300
FOUNTAIN VALLEY    CA    92708

#1262476
UNIVERSITY OF PHOENIX
ADDR CHG 7 14 98
100 TAMPA OAKS BLVD STE 200
TEMPLE TERRACE    FL    336371920

#1262477
UNIVERSITY OF PHOENIX
ALBUQUERQUE CAMPUS
7471 PAN AMERICN FWY NE
ALBUQUERQUE  NM    87109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262478
UNIVERSITY OF PHOENIX
APOLLO GROUP INC
4615 E ELWOOD ST
PHOENIX    AZ    85040

#1262479
UNIVERSITY OF PHOENIX
ASSESSMENT CENTER
P O BOX 53558
PHOENIX    AZ    850723558

#1262480
UNIVERSITY OF PHOENIX
ATT DIRECT BILL
100 SPEAR ST STE 100
SAN FRANCISCO    CA    94105

#1262481
UNIVERSITY OF PHOENIX
Attn   CECILE TAYLOR
5480 CORPORATE DR STE 240
TROY    MI    48098

#1262482
UNIVERSITY OF PHOENIX
CENTER FOR DISTANCE EDUCATION
3157 E ELWOOD STREET
PHOENIX    AZ    85034

#1262483
UNIVERSITY OF PHOENIX
CINCINNATI CAMPUS
110 BOGGS LANE
SUITE 149
CINCINNATI    OH    45246

#1262484
UNIVERSITY OF PHOENIX
CINCINNATI DAYTON LEARNING
7691 POE AVE
DAYTON    OH    45414

#1262485
UNIVERSITY OF PHOENIX
CINCINNATI DAYTON LEARNING
CENTER
7691 POE AVENUE
DAYTON    OH    45414

#1262486
UNIVERSITY OF PHOENIX
CLEVELAND CAMPUS
5005 ROCKSIDE ROAD
SUITE 325
INDEPENDENCE  OH    441312194

#1262487
UNIVERSITY OF PHOENIX
COLORADO CAMPUS
10190 BANNOCK STREET
NORTHGLENN  CO    80221

#1262488
UNIVERSITY OF PHOENIX
COLORADO CAMPUS
7800 E  DORADO PLACE
ENGLEWOOD  CO    80111

#1262489
UNIVERSITY OF PHOENIX
FINANCE AND ACCOUNTING
318 RIVER RIDGE NW
GRAND RAPIDS    MI    49544

#1262490
UNIVERSITY OF PHOENIX
LAS VEGAS CAMPUS
2975 S RAINBOW BLVD STE E 2
ADD CHNG LTR MW 4/23/02
LAS VEGAS    NV    89146

#1262491
UNIVERSITY OF PHOENIX
LOUISIANA CAMPUS
2400 VETERANS MEMORIAL BLVD
KENNER    LA    70062

#1262492
UNIVERSITY OF PHOENIX
MICHIGAN CAMPUS
17740 LAUREL PARK NORTH
LIVONIA    MI    48152

#1262493
UNIVERSITY OF PHOENIX
ON LINE
3138 E ELWOOD ST
PHOENIX    AZ    85034

#1262494
UNIVERSITY OF PHOENIX
ONLINE
3138 E ELWOOD ST
ADD CHG 2/02 MH
PHOENIX    AZ    85034

#1262495
UNIVERSITY OF PHOENIX
P O  BOX 3870
GUAYNABO    PR    00970

#1262496
UNIVERSITY OF PHOENIX
PO BOX 4040
COSTA MESA    CA    926284040

#1262497
UNIVERSITY OF PHOENIX
1270 COUNTRY CLUB RD
SANTA TERESA    NM    88008

#1262498
UNIVERSITY OF PHOENIX
SOUTHERN CALIFORNIA CAMPUS
949 SOUTH COAST DR
STE200
COSTA MESA    CA    926261784

#1262499
UNIVERSITY OF PHOENIX
UNIVERSITY CENTER
828 UNIVERSITY CENTER
HONOLULU   HI    96813

#1262500
UNIVERSITY OF PHOENIX INC, THE
5480 CORPORATE DR STE 240
TROY   MI    48098

#1262501
UNIVERSITY OF PITTSBURGH
200 S CRAIG ST 300
PITTSBURGH   PA    15260

#1262502
UNIVERSITY OF PITTSBURGH
CASHIERS OFFICE
G-7 THACKERAY HALL
PITTSBURGH   PA    15260

#1262503
UNIVERSITY OF PITTSBURGH
CENTER FOR EXECUTIVE EDUC
301 MERVIS HALL
PITTSBURGH   PA    15260

#1262504
UNIVERSITY OF PITTSBURGH
COMPUTER LEARNING CENTER
1105 KOSSMAN BUILDING
100 FORBES AVENUE
PITTSBURGH   PA    152221831

#1262505
UNIVERSITY OF PITTSBURGH AT
122 BIDDLE HALL
JOHNSTOWN PA    15904

#1262506
UNIVERSITY OF REDLANDS
ANWC STUDENT ACCTS
1200 E COLTON AVE
PO BOX 3080
REDLANDS   CA    923730999

#1262507
UNIVERSITY OF RHODE ISLAND
PROVIDENCE CENTER
80 WASHINGTON ST
ROOM 205
PROVIDENCE   RI    029031803

#1262508
UNIVERSITY OF RICHMOND
FINANCIAL AID
28 WEST HAMPTON WAY
RICHMOND   VA    23173

#1262509
UNIVERSITY OF RIO GRANDE
218 NORTH COLLEGE AVENUE
RIO GRANDE   OH    45674

#1262510
UNIVERSITY OF ROCHESTER
ATT CHRIS MILLER
330 MELIORA
ROCHESTER NY    146270027

#1262511
UNIVERSITY OF ROCHESTER
MEDICAL CENTER
601 ELMWOOD AVE BOX 654
ROCHESTER   NY    14642

#1262512
UNIVERSITY OF ROCHESTER
OFFICE OF THE BURSAR
128 ADMINISTRATION BLDG
ROCHESTER   NY    14627

#1262513
UNIVERSITY OF ROCHESTER
SIMON SCHOOL EXECUTIVE MBA PRO
PO BOX 270107
ROCHESTER   NY    146270107

#1262514
UNIVERSITY OF ROCHESTER
SIMON SCHOOL REG C/O N WILSON
SCHLEGEL HALL 304
ROCHESTER   NY    14627

#1262515
UNIVERSITY OF ROCHESTER SCHOOL
MEDICINE AND DENTISTRY
601 ELMWOOD
PO BOX 601
ROCHESTER   NY    16642

#1262516
UNIVERSITY OF SAINT FRANCIS
2701 SPRING STREET
FORT WAYNE   IN    46808

#1262517
UNIVERSITY OF SAINT FRANCIS
BUSINESS OFFICE
2701 SPRING ST
ADD CHG 10/01 MH
FORT WAYNE   IN    46808

#1528583
UNIVERSITY OF SALFORD
SCHOOL OF AER,CIVIL &
FINANCE DEPARTMENT
INCOME SECTION
SALFORD     M54WT
UNITED KINGDOM

#1262518
UNIVERSITY OF SAN DIEGO
SCHOOL OF BUSINESS ADMIN
SUPPLY CHAIN MGMT INSTITUTE
5998 ALCALA PARK
SAN DIEGO   CA    921102492

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262519
UNIVERSITY OF SAN DIEGO
SUPPLY CHAIN MANAGEMENT INSTIT
5998 ALCALA PARK
SAN DIEGO    CA    92110

#1262520
UNIVERSITY OF SAN FRANCISCO
ADDR CHG 07 16 96
2130 FULTON ST
SAN FRANCISCO    CA    941171080

#1262521
UNIVERSITY OF SCRANTON
OFFICE OF THE TREASURER
800 LINDEN STREET
SCRANTON  PA    185104694

#1262522
UNIVERSITY OF SIOUX FALLS
BUSINESS OFFICE
1101 W  22ND STREET
SIOUX FALLS    SD    57105

#1262523
UNIVERSITY OF SOUTH ALABAMA
BURSARS OFFICE
AD 160
ADD CHG 10/01 MH
MOBILE    AL    366880002

#1262524
UNIVERSITY OF SOUTH CAROLINA
BUSINES PARTNERSHIP FOUNDATN
ATTN DEAN KRESS
UNIVERSITY OF SOUTH CAROLINA
COLUMBIA  SC    29208

#1262525
UNIVERSITY OF SOUTH CAROLINA
OFFICE OF FINANCIAL SERVICES
COLUMBIA    SC    29208

#1262526
UNIVERSITY OF SOUTH DAKOTA
STATE WIDE EDUCATIONAL SERV
UNIVERSITY TELECOURSES
414 EAST CLARK
VERMILLION    SD    570692390

#1262527
UNIVERSITY OF SOUTH FLORIDA
4202 E FOWLER AVE ADM 241
TAMPA    FL    33620

#1262528
UNIVERSITY OF SOUTH FLORIDA
CONTINUING EDUCATION
PURCHASING & FINANCIAL SERVCS
4202 E FOWLER AVE ADM 147
TAMPA    FL    336205800

#1262529
UNIVERSITY OF SOUTH FLORIDA
DIVISION OF FINANCE AND ACCTG
4202 E FOWLER AVE
ADM 147
TAMPA    FL    336205800

#1262530
UNIVERSITY OF SOUTHERN
CALIFORNIA
CASHIERS OFFICE FNS110
ATTN  AGENCY BILLING
LOS ANGELES    CA    900891051

#1262531
UNIVERSITY OF SOUTHERN
CALIFORNIA
CASHIERS OFFICE KOH 207
AGENCY BILLING
LOS ANGELES    CA    900891052

#1262532
UNIVERSITY OF SOUTHERN
CALIFORNIA
UNIVERSITY PARK CAMPUS
LOS ANGELES    CA    900891005

#1262533
UNIVERSITY OF SOUTHERN
COLORADO  ADM BLDG
USC ACCTG OFFICE RM 212
2200 BONFORTE BLVD
PUEBLO    CO    810014901

#1262534
UNIVERSITY OF SOUTHERN
MISSISSIPPI
BUSINESS SERVICES
BOX 5133
HATTIESBURG    MS    394065133

#1262535
UNIVERSITY OF SOUTHERN
MISSISSIPPI
C/O MPI BOX 10003
BOX 5133
HATTIESBURG    MS    394065133

#1078867
UNIVERSITY OF SOUTHERN CALIF
CASHIER'S OFFICE

#1262536
UNIVERSITY OF SOUTHERN CALIF
AGENCY BILLING
CASHIERS OFFICE
KOH 207
LOS ANGELES    CA    908891052

#1262537
UNIVERSITY OF SOUTHERN CALIF
SCHOOL OF BUSINESS ADMIN
OFFICE OF EXECUTIVE EDUCATION
ADD CHG 10/01 MH
LOS ANGELES    CA    900890871

#1262538
UNIVERSITY OF SOUTHERN INDIANA
BUSINESS OFFICE
8600 UNIVERSITY BLVD
EVANSVILLE    IN    47712

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262539
UNIVERSITY OF SOUTHERN MAINE
STUDENT BILLING DEPT
96  FALMOUTH ST
PORTLAND    ME    041019300

#1262540
UNIVERSITY OF SOUTHERN MS
PO BOX 5017
HATTIESBURG    MS    39406

#1262541
UNIVERSITY OF SOUTHWESTERN
LOUISIANA
P O BOX 44444
LAFAYETTE    LA    705044444

#1262542
UNIVERSITY OF ST AUGUSTINE FOR
HEALTH SCIENCES
ONE UNIVERSITY BLVD
ST AUGUSTINE    FL    32086

#1262543
UNIVERSITY OF ST FRANCIS
500 N WILCOX ST
JOLIET    IL    60435

#1262544
UNIVERSITY OF ST FRANCIS
500 WILCOX STREET
JOLIET    IL    60435

#1262545
UNIVERSITY OF ST THOMAS
ADDR CHG 08 20 97
M AQU 201 2115 SUMMIT AVE
ST PAUL    MN    55105

#1262546
UNIVERSITY OF TAMPA
BURSARS OFFICE
401 W KENNEDY BLVD
BOX L
TAMPA    FL    336061490

#1262547
UNIVERSITY OF TENNESSE
AT CHATTANOOGA
UTC BURSARS OFFICE DEPT 6005
615 MCCALLIE AVENUE
CHATTANOOGA  TN    37403

#1262548
UNIVERSITY OF TENNESSEE
404 ANDY HOLT TOWER
KNOXVILLE    TN    37996

#1262549
UNIVERSITY OF TENNESSEE
COLLEGE OF ENGINEERING
414 DOUGHERTY ENGINEERING BLDG
KNOXVILLE    TN    379962210

#1262550
UNIVERSITY OF TENNESSEE
CONTINUING EDUCATION
NON CREDIT PROGRAMS
CHATTANOOGA  TN    37403

#1262551
UNIVERSITY OF TENNESSEE
OFFICE OF THE BURSAR
THIRD PARTY BILLNG
ADD CHNG LTR MW 4/23/02
KNOXVILLE    TN    379960225

#1262552
UNIVERSITY OF TEXAS
AT ARLINGTON
DIV OF CONTINUING EDUCATION
BOX 19197
ARLINGTON    TX    760190197

#1262553
UNIVERSITY OF TEXAS
GENERAL ACCOUNTING SERVICES
EL PASO    TX    799680506

#1262554
UNIVERSITY OF TEXAS AT
BOX 19136
ARLINGTON    TX    760190136

#1262555
UNIVERSITY OF TEXAS AT
COLLEGE OF BUSN ADMINISTRATION
BOX19377
ARLINGTON    TX    76019

#1262556
UNIVERSITY OF TEXAS AT
FINANCIAL SERVICES
BOX 19649  SPONSORED STUDENTS
ARLINGTON    TX    760190649

#1262557
UNIVERSITY OF TEXAS AT
80 FORT BROWN
BROWNSVILLE    TX    78520

#1262558
UNIVERSITY OF TEXAS AT AUSTIN
CTR FOR LIFELONG ENGR EDUCATIO
PO BOX H
AUSTIN    TX    78713

#1262559
UNIVERSITY OF TEXAS AT AUSTIN
OFFICE OF ACCTG
P O BOX 7337
AUSTIN    TX    787137337

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1262560
UNIVERSITY OF TEXAS AT DALLAS
BURSAR OFFICE MC 1 5
P O  BOX 830688
RICHARDSON  TX     750830688

#1262562
UNIVERSITY OF TEXAS AT EL PASO
ADMIN BLDG RM 500
EL PASO   TX    79968-000

#1262563
UNIVERSITY OF TEXAS AT EL PASO
MECHANICAL & INDSTRL ENGRG DEP
C/O DR RYAN WICKER
500 W UNIVERSITY AVE
EL PASO    TX    799680521

#1262564
UNIVERSITY OF TEXAS AT EL PASO
PROFESSIONAL AND CONTINUING ED
MINERS HALL ROOM 108
EL PASO    TX    79968

#1262565
UNIVERSITY OF TEXAS EL PASO
BURSAR OFFICE
ACADEMIC SERVICES BUILDING
500 W UNIVERSITY
EL PASO    TX    799680506

#1262566
UNIVERSITY OF TEXAS PAN AMER
PAYMENTS AND COLLECTIONS
1201 W UNIVERSITY DRIVE
EDINBURG  TX    78539

#1262567
UNIVERSITY OF TEXAS-PAN AMERIC
ENGLISH LANGUAGE INSTITUTE
1201 W UNIVERSITY DR
EDINBURG    TX    78539

#1262568
UNIVERSITY OF TOLEDO
POLYMER INSTITUTE
2801 W BANCROFT ST
TOLEDO   OH    436063390

#1262569
UNIVERSITY OF TOLEDO
STUDENT ACCOUNTS
ROCKET HALL RM 1832
ADD CHG 5/01
TOLEDO   OH    436060271

#1262570
UNIVERSITY OF TOLEDO, THE
POLYMER INSTITUTE
2801 W BANCROFT ST
TOLEDO   OH    436063390

#1262571
UNIVERSITY OF TORONTO
STUDENT ACCOUNTS
215 HURON ST
TORONTO   ON    M5S1A2

#1262572
UNIVERSITY OF TULSA
600 S COLLEGE AVE
TULSA    OK    74104

#1546695
UNIVERSITY OF TULSA
600 S COLLEGE
TULSA    OK    74104-3189

#1546696
UNIVERSITY OF TULSA
ATTN:  DONNA GIEBEL
OFFICE OF RESEARCH, LH202E
TULSA    OK    74104-3189

#1262573
UNIVERSITY OF UTAH
DISTANCE EDUCATION
2180 ANNEX BUILDING
SALT LAKE CITY      UT      84112

#1262574
UNIVERSITY OF UTAH
INC ACCTG LOAN SERVICES
201 S 1460 E RM 165
SALT LAKE CITY      UT      84112

#1262575
UNIVERSITY OF VIRGINIA CENTER
CENTER FOR APPLIED BIOMECHANIC
B PILKEY DEPT OF M & A ENGRG
122 ENGINEERS WAY
CHARLOTTESVILLE   VA    229044746

#1073685
UNIVERSITY OF WASHINGTON
PURCHASING DEPT.
P.O. BOX 351110
SEATTLE    WA    98195-1110

#1262576
UNIVERSITY OF WASHINGTON
1200 FIFTH AVE STE 500
SEATTLE    WA    981011116

#1262577
UNIVERSITY OF WASHINGTON
STUDENT ACCOUNTS
BOX 355871
SEATTLE    WA    98195

#1262578
UNIVERSITY OF WEST ALABAMA
STUDENT ACCOUNTS
205 N WASHINGTON ST
LIVINGSTON    AL    35470

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1262579
UNIVERSITY OF WEST FLORIDA
Attn    CONTROLLERS OFFICE
11000 UNIVERSITY PRKWAY
PENSACOLA    FL    325145750

#1262580
UNIVERSITY OF WESTERN ONTARIO
ACCOUNTS RECEIVABLE OFFICE
FEES OFFICE RM 190
RMT CHG 12/01 MH
LONDON    ON    N6A5B8

#1262581
UNIVERSITY OF WESTERN ONTARIO
ACCOUNTS RECEIVABLEE OFFICE
RM 220 STEVENSON-LAWSON BLDG
LONDON    ON    N6A 5B8
CANADA

#1078868
UNIVERSITY OF WINDSOR
OFFICE OF RESEARCH SERVICES
401 SUNSET AVE
WINDSOR    ON
CANADA

#1262582
UNIVERSITY OF WINDSOR
Attn    ACCTS RECEIVABLE
401 SUNSET AVE
RMT CHG 12/01 MH
WINDSOR ONTARIO    N9B 3P4
CHINA

#1262583
UNIVERSITY OF WISCONSIN
1 UNIVERSITY PLAZA
STDY ABROAD PRGMS
PLATTEVILLE    WI    53818

#1262584
UNIVERSITY OF WISCONSIN
750 UNIVERSITY AVE
MADISON    IL    62060

#1262585
UNIVERSITY OF WISCONSIN
CENTER WASHINGTON COUNTY
400 UNIVERSITY DRIVE
BUSINESS OFFICE
WEST BEND    WI    530953699

#1262586
UNIVERSITY OF WISCONSIN
CTR EDUCATION & WORK
BURSARS OFFICE UPTD 03\2000
750 UNIVERSITY AVE
MADISON    WI    53706

#1262587
UNIVERSITY OF WISCONSIN
BUSINESS OFFICE
PO BOX 5000
EAU CLAIRE    WI    547025000

#1262588
UNIVERSITY OF WISCONSIN
FOUNDATION WEMPEC
2559 ENGINEERING HALL
1415 ENGINEERING DR
MADISON    WI    537061691

#1262589
UNIVERSITY OF WISCONSIN
FOUNDATION WEMPEC UPD 2/03 PH
1415 ENGINEERING DR
DEPT 2557 ENGINEERING HALL
MADISON    WI    537061691

#1262590
UNIVERSITY OF WISCONSIN
1725 STATE STREET
CASHIERS OFFICE
LA CROSSE    WI    54601

#1262591
UNIVERSITY OF WISCONSIN
REGISTRATION OFFICE
702 LANGDON STREET
MADISON    WI    537061487

#1262592
UNIVERSITY OF WISCONSIN
P O BOX 500
MILWAUKEE    WI    53201

#1262593
UNIVERSITY OF WISCONSIN
PO BOX 784
MILWAUKEE    WI    53201

#1262594
UNIVERSITY OF WISCONSIN
MILWAUKEE  UNIV OUTREACH
DRAWER 491
MILWAUKEE    WI    532930491

#1262595
UNIVERSITY OF WISCONSIN
MILWAUKEE COLLEGE OF ENG &
APPLIED SCIENCE OFFICE OF DEAN
PO BOX 784
MILWAUKEE    WI    53201

#1262596
UNIVERSITY OF WISCONSIN
800 ALGOMA BOULEVARD
CASGUERS IFFUCE
OSHKOSH  WI    549018601

#1262597
UNIVERSITY OF WISCONSIN
PARKSIDE CASHIERS OFFICE
P O BOX 2000
KENOSHA    WI    531412000

#1262598
UNIVERSITY OF WISCONSIN
1 UNIVERSITY PLAZA
CASHIERS OFFICE
PLATTEVILLE    WI    538183099

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262599
UNIVERSITY OF WISCONSIN
EXTENDED DEGREE PROGRAM
ONE UNIVERSITY PLAZA
PLATTEVILLE    WI    53818

#1262600
UNIVERSITY OF WISCONSIN
ACCOUNTS RECEIVABLE OFFICE
410 S THIRD ST
RIVER FALLS    WI    540225001

#1262601
UNIVERSITY OF WISCONSIN
ROCK COUNTY
2909 KELLOG AVENUE
JANESVILLE    WI    535465699

#1262602
UNIVERSITY OF WISCONSIN
2100 MAIN STREET
ACCTS REC SSC RM 003
STEVENS POINT    WI    54481

#1262603
UNIVERSITY OF WISCONSIN
SUPERIOR  CASHIERS OFFICE
P O  BOX 2000
OLD MAAIN  RM208
SUPERIOR    WI    548804500

#1262604
UNIVERSITY OF WISCONSIN
800 WEST MAIN STREET
WHITEWATER    WI    531901790

#1262605
UNIVERSITY OF WISCONSIN   MAD
BURSARS OFFICE
750 UNIVERSITY AVENUE
122 A W PETERSON BLDG
MADISON    WI    53076

#1262606
UNIVERSITY OF WISCONSIN -
500 E LINCOLN DR
MADISON    WI    53706

#1262607
UNIVERSITY OF WISCONSIN EXTEN
ADD CHNG LTR MW 4/23/02
BOX 78047
MILWAUKEE    WI    532780047

#1262608
UNIVERSITY OF WISCONSIN FOUNDA
1848 UNIVERSITY AVE
MADISON    WI    53708

#1262609
UNIVERSITY OF WISCONSIN GREEN
BAY
BURSARS OFFICE
2420 NICOLET DR
GREEN BAY    WI    543117001

#1262610
UNIVERSITY OF WISCONSIN STOUT
COLLECTIONS OFFICE
ADMINISTRATION BLDG
MENOMONIE    WI    54751

#1078869
UNIVERSITY OF WISCONSIN-MILW
NON-CREDIT REGISTRATION OFFI

#1262611
UNIVERSITY OF WYOMING
OFFICE OF STDNT FINANCIAL AID
PO BOX 3335
KNIGHT HALL RM 174
LARAMIE    WY    820713335

#1262612
UNIVERSITY PHYSICIANS INC
C\O MAGGIE ALLISON
PO BOX 22029
DENVER    CO    802220029

#1262613
UNIVERSITY PRECISION       EFT
PRODUCTS INC
1480 INDUSTRIAL PKWY
AKRON    OH    443102688

#1262614
UNIVERSITY RADIOLOGY GROUP
PO BOX 1075
EAST BRUNSWICK    NJ    088161075

#1262615
UNIVERSITY SYSTEM OF MARYLAND
CALCE EPSC
RM 2177A BLDG 88
COLLEGE PARK    MD    20742

#1073686
UNIVERSITY TECHNICAL SERVIC
542 STREET ROAD
SOUTHAMPTON  PA    18966-3747

#1262616
UNIVERSITY TOOL & ENGINEERING
3204 HANOVER RD
JOHNSON CITY    TN    37604

#1262617
UNIVERSO SA
C/O UMV SALES INC
G4371 TORREY RD
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262618
UNIVERSO SA
RUE DES CRETES 11
LA CHAUX-DE-FONDS          2300
SWITZERLAND

#1262620
UNIVERSO SA
UNIVERSO PLASTIQUE SA
RUE DES CRETES 11
LA CHAUX-DE-FONDS          2300
SWITZERLAND

#1262621
UNIVERZITET U NOVOM SADU FAKUL
6 TRG DOSITEJA OBRADOVICA
MACEDONIA  NOVI SAD          21000
YUGOSLAVIA

#1262623
UNIWELL SHIPPING INC
147-55 175TH ST 102
JAMAICA     NY     11434

#1262624
UNIWELL SHIPPING INC
147-55 175TH ST STE 102
JAMAICA     NY     11434

#1262625
UNIWELL WELLROHR GMBH
SIEGELFELDER STR 1
EBERN          96106
GERMANY

#1262626
UNIWELL WELLROHR GMBH     EFT
SIEGELFELDER STR 1
D 96106 EBERN
GERMANY

#1262627
UNIWEST
UNITED WESTERN TECHNOLOGIES
330 W CLARK ST
PASCO     WA     993015627

#1078870
UNIXTAR TECHNOLOGY
Attn   JESSY CHANG
13F NO. 98 100 MIN CHUAN RD.
HSIN TIEN
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1040255
UNKS   WALTER
179 GERTRUDE ST NW
WARREN  OH     444831401

#1262628
UNLIMITED EXPRESS
Attn   ACCTS RECEIVABLE
667 HARMON PLAZA
COLUMBUS  OH     43223

#1262629
UNLIMITED INVESTIGATION INC
(TAX ID 382093165)ADD CHG 8\97
PO BOX 380378
CLINTON TWP     MI     480380064

#1540324
UNLIMITED SERVICES
Attn   ACCOUNTS PAYABLE
PO BOX 108
OCONTO     WI     54153

#1262630
UNLIMITED SERVICES INC
58657 HAVEN RIDGE RD
NEW HAVEN  MI     480489999

#1235172
UNLIMITED TECHNOLOGIES
CHARLOTTE     NC     28214

#1262631
UNLIMITED VENTURES INC
AMERICAN RECYCLING & MFG CO
58 MCKEE RD
ROCHESTER  NY     14611

#1262634
UNLV BOARD OF REGENTS
UNIVERSITY OF NEVADA LAS VEGAS
ATTN CHRIS SCHEARER
PO BOX 451019
LAS VEGAS     NV     891541019

#1262635
UNOVA INC
CITCO OPERATIONS
357 WASHINGTON ST
CHARDON  OH     44024

#1262636
UNOVA INC
LAMB ASSEMBLY & TEST DIV
2140 12 ST
ROCKFORD  IL     611047351

#1262637
UNOVA INC
LAMB TECHNICON MACHINING SYSTE
5663 E 9 MILE RD
WARREN  MI     48091

#1262638
UNOVA INC
LANDIS GARDNER
481 GARDNER ST
SOUTH BELOIT     IL     610801326

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1262639
UNOVA INC
LANDIS GRINDING DIV
20 E 6TH ST
WAYNESBORO  PA      17268

#1262641
UNOVA INC
LANDIS-GARDNER HEBRON OPERATIO
2200 LITTON LN
HEBRON  KY      41048

#1262642
UNOVA INC CINCINNATI MACHINE
FMLY CINCINNATI MACHINE
22080 NETWORK PL
NM/ADD CHG 5/02 MH
CHICAGO    IL      606731220

#1262643
UNOVA INDUSTRIAL AUTOMATION
LAMB TECHNICON
DEPT CH 10546
PALATINE      IL      600550546

#1262644
UNOVA INDUSTRIAL AUTOMATION SY
5523 E 9 MILE RD
WARREN  MI      48091

#1262645
UNOVA INDUSTRIAL AUTOMATION SY
CINCINNATI MACHINE A UNOVA CO
PO BOX 77954
DETROIT    MI      482770954

#1262646
UNOVA INDUSTRIAL AUTOMATION SY
LAMB TECHNICON MACHINING SYSTE
29700 COMMERCE BLVD
CHESTERFIELD TOWNSHI  MI      48051

#1064140
UNRATH  RICHARD
3401 GREEN HILL CT.
ORCHARD LAKE  MI      48324

#1262647
UNRATH RICHARD C
3401 GREEN HILL COURT
ORCHARD LAKE  MI      48324

#1140966
UNROE  DALE P
13323 LUTHMAN RD
MINSTER    OH    45865-9380

#1064197
UNRUE  DEAN
1259 BARNESWOOD LANE
ROCHESTER HILLS    MI      48306

#1040256
UNSELD  MICHAEL
131 WRIGHT PL.
NEW BRUNSWICK  NJ      08901

#1040257
UNSER  MAGNUS
932 ST. ANDREWS OLD
WATERFORD  WI      53185

#1064198
UNSER  MAGNUS
5017 WORSLEY LANE
RACINE      WI      53402

#1064199
UNSWORTH CHERYLL
22 SLATESTONE DRIVE
SAGINAW  MI      48603

#1140967
UNTERBORN RALPH J
1432 ST. LAWRENCE CT.
FENTON    MI      48430-1245

#1140968
UNTERBORN TOM D
3672 CHARLENE DR
BEAVERCREEK  OH      45432-2204

#1530548
UNTERSTUTZUNGSGESELLSCHAFT DER
KABELWERKE REINSHAGEN GMBH
VORM EICHHOLZ 1
WUPPERTAL          D-42119
GERMANY

#1262648
UNTIED WAY - FORT HILL - ROCK
HILL - TEGACAY
PO BOX 925
ROCK HILL      SC      297316925

#1262649
UNTIED WAY OF JACKSON COUNTY
PO BOX 1345
JACKSON    MI      492041345

#1546697
UNUM LIFE INSURANCE COMPANY
33217 TREASURY CENTER
CHICAGO  IL      60694-3200

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1546698
UNUM LIFE INSURANCE COMPANY
DEPT LA21055
PASADENA   CA   91185-1055

#1546699
UNUM LIFE INSURANCE COMPANY
P O BOX 751296
CHARLOTTE   NC   28275

#1546700
UNUM LIFE INSURANCE COMPANY
P.O. BOX 406990
ATLANTA   GA   30384-6990

#1064200
UNUVAR  MUSTAFA
4156 CALKINS RD
FLINT   MI   48532

#1262650
UNWIRED TECHNOLOGY LLC
245 NEWTOWN RD UNIT 200
PLAINVIEW   NY   11803

#1262651
UNWIRED TECHNOLOGY LLC
500 EASTERN PKY
FARMINGDALE   NY   11735

#1067531
UNZ & CO.
Attn   DEBBIE
700 CENTRAL AVENUE
NEW PROVIDENCE   NJ   07974

#1262654
UOP
DEPARTMENT CH10314
PALATINE   IL   600550314

#1546701
UOP FEDERAL CREDIT UNION
OKLAHOMA

#1262655
UOP LLC
25 E ALOGONQUIN RD
DES PLAINES   IL   600175017

#1262656
UOP LLC
25 EAST ALGONQUIN RD
AD CHG PER LETTER 03/19/04 AM
DES PLAINES   IL   600175017

#1262657
UOP MOLECULAR SIEVES
25111 COUNTRY CLUB BLVD #265
NORTH OLMSTED   OH   44070

#1067532
UOP, LLC
Attn   MARGARET LAWSON
13105 NORTHWEST FREEWAY
SUITE 600
HOUSTON   TX   77040-63

#1546702
UOP, LLC
DEPT CH10314
PALATINE   IL   60055-0314

#1546704
UOP, LLC
SUITE 265
2511 COUNTRY CLUB BLVD
NORTH ORLMSTED   OH   44070

#1078871
UP & RUNNING CNC CONSULTANTS
Attn   BILL ROBERTO
1212 WEST ASH AVENUE
FULLERTON   CA   92833

#1262658
UP SPECIAL DELIVERY INC
PO BOX 207
IRON MOUNTAIN   MI   49801

#1262659
UP STATE METROLOGY INC
2973-B W HENRIETTA RD
ROCHESTER   NY   14623

#1546705
UP TIME
2948 VIA ESPERANZA
EDMOND   OK   73013

#1546706
UP TIME
PO BOX 2867
EDMOND   OK   73083

#1078872
UPA TECHNOLOGY INC.
8963 CINCINNATI-COLUMBUS RD
WEST CHESTER   OH   45069

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1040258
UPCHURCH BOYD
PO BOX 145
WINDFALL    IN    460760145

#1040259
UPCHURCH DIANE
912 GULF SHORE BLVD
KOKOMO    IN    46902

#1064201
UPCHURCH CARLA
2325 WALTON LAKE DRIVE
KOKOMO    IN    46902

#1527275
UPCHURCH LINDA J.
504 SPRUCE MTN CT.
WINDSOR    CO    80550

#1067533
UPCHURCH SCIENTIFIC
Attn    KARLA SHARKEY
619 WEST OAK ST.
OAK HARBOR    WA    98277

#1040260
UPDEGROVE RANDAL
5928 OLD WILSON BURT RD
BURT    NY    14028

#1040261
UPDYKE    SAMUEL
127 EAST SECOND ST
FRANKLIN    OH    45005

#1140969
UPELL    JAMES R
5966 LAKESIDE DR
MANITOU BEACH    MI    49253-9523

#1262661
UPERIOR PLASTIC INC
417 E 2ND ST
ROCHESTER    MI    48307

#1078873
UPG CANADA INC
16817 HYMUS BLVD.
KIRKLAND QC    H9H3L4
CANADA

#1262662
UPGRADE COMPUTER TRAINING
1625 W MARCH LANE
SUITE 101
STOCKTON    CA    95207

#1040262
UPHAM    LEO
6851 CALIFORNIA SCHOOL RD
EATON    OH    45320

#1140970
UPHAM    TED D
4799 CHEROKEE RD
SAGINAW    MI    48604-9415

#1040263
UPKINS    JOHNNIE
1977 NEW SIGHT DR NE
BROOKHAVEN    MS    396018682

#1064202
UPPAL    SANGITA
54594 WOODCREEK BLVD.
SHELBY TWP    MI    48315

#1070960
UPPER BUCKS AVTS
Attn    FRANK KLASIC
3115 RIDGE ROAD
PERKASIE    PA    18944

#1262663
UPPER IOWA UNIVERSITY
1350 KATOSKI DR
WATERLOO CENTER
WATERLOO    IA    50701

#1262664
UPPER IOWA UNIVERSITY
6004 PRAIRIE ROAD
JANESVILLE    WI    53547

#1262665
UPPER IOWA UNIVERSITY
ADDR CHG 07 16 96
1119 5TH ST
W DEMOINES    IA    50265

#1262666
UPPER IOWA UNIVERSITY
COCDP OFFICE
FAYETTE    IA    52142

#1262667
UPPER IOWA UNIVERSITY
EXTERNAL DEGREE PROGRAM
P O BOX 1861
FAYETTE    IA    52142

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262668
UPPER IOWA UNIVERSITY
MADISON CAMPUS
4601 HAMMERSLEY ROAD
MADISON    WI    53711

#1262669
UPPER IOWA UNIVERSITY
MADISON CENTER
4601 HAMMERSLEY ROAD
MADISON    WI    53711

#1262670
UPPER IOWA UNIVERSITY
MILWAUKEE CENTER
6610 WEST GREENFIELD AVENUE
WEST ALLIS    WI    43214

#1262671
UPPER PENINSULA POWER COMPANY
PO BOX 19076
GREEN BAY    WI    543079076

#1262672
UPPER VALLEY JVS ADULT
EDUCATION
8811 CAREER DR
PIQUA    OH    45356

#1140971
UPPERMAN WILLIAM H
1309 N NURSERY RD
ANDERSON IN    46012-2729

#1262673
UPPULURI VENKATA SAI
3411 WAYNE AVE #8E
BRONX NY    10467

#1262674
UPRIGHT SPRINKLER DESIGN CO
900 PITTSBURGH ST
SPRINGDALE    PA    15144

#1262675
UPRIGHT SPRINKLER DESOGN CO
900 B PITTSBURGH ST
SPRINGDALE    PA    15144

#1070495
UPS
577
CARLOS STREAM    IL    60132-0577

#1262676
UPS
CP 11086
SUCC CENTRE-VILLE
MONTREAL    PQ    H3C 5C6
CANADA

#1262677
UPS
PO BOX 650580
RM CHG PER GOI 4/29/05 AM
DALLAS    TX    752650580

#1262678
UPS
PO BOX 650580
DALLAS    TX    752650508

#1070496
UPS - SUPPLY CHAIN SOLUTIONS
P.O. BOX 164
SWEET GRASS  MI    59484

#1070497
UPS CANADA
P.O.BOX 2127 CRO
HALIFAX    NS    B3J 3B7
CANADA

#1070498
UPS CANADA, LTD
P.O. BOX 2127 CRO
HALIFAX    NS    B3J 3B7

#1262681
UPS CUSTOMHOUSE
BROKERAGE INC
PO BOX 34486
LOUISVILLE    KY    40232

#1078874
UPS CUSTOMHOUSE BROKERAGE
PO BOX 34486
LOUISVILLE    KY    40232-4486

#1529777
UPS CUSTOMHOUSE BROKERAGE
1930 BISHOP LN STE 200
LOUISVILLE    KY    40218

#1546707
UPS CUSTOMHOUSE BROKERAGE INC
PO BOX 34486
LOUISVILLE    KY    40232

#1070500
UPS CUSTOMS SERVICES
P.O. BOX 34486
LOUISVILLE    KY    40232

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1529778
UPS FREIGHT SERVICES
P.O. BOX 369
PEMINAND          58271

#1546708
UPS FREIGHT SERVICES
PO BOX 360302
PITTSBURGH    PA    15250-6302

#1262683
UPS FREIGHT SERVICES INC
4950 GATEWAY E
EL PASO    TX    79905

#1262684
UPS FREIGHT SERVICES INC
SCWSCACMLRP
10 LEIGH FISHER BLVD
EL PASO    TX    79906

#1546709
UPS FREIGHT SERVICES INC
DEPT CH 010111
PALANTINE    IL    60055-0111

#1078875
UPS LOGISTICS GROUP
DBA MATRAC
980 HAMMOND DR. 4TH FL #400
ATLANTA    GA    30328

#1078876
UPS SUPPLY CHAIN SOLUTIONS
2660 SARNEN ST.
SAN DIEGO    CA    92154

#1078877
UPS SUPPLY CHAIN SOLUTIONS
PO BOX 9001
COPPEL    TX    75019

#1078878
UPS SUPPLY CHAIN SOLUTIONS

#1262685
UPS SUPPLY CHAIN SOLUTIONS
231 N THIRD ST
PEMBINA    ND    58271

#1262686
UPS SUPPLY CHAIN SOLUTIONS
PO BOX 800
CHAMPLAIN    NY    12919

#1546710
UPS SUPPLY CHAIN SOLUTIONS
5445 BIRD CREEK AVE
CATOOSA    OK    74015

#1546711
UPS SUPPLY CHAIN SOLUTIONS
BOX 371232
PITTSBURGH    PA    15250-7232

#1546712
UPS SUPPLY CHAIN SOLUTIONS
DEPT CH 010111
PALATINE    IL    60055-0111

#1079246
UPS SUPPLY CHAIN SOLUTIONS CANADA
PO BOX 2127 CRO
HALIFAX    NS    N3J 3B7
CANADA

#1262687
UPS SUPPLY CHAIN SOLUTIONS INC
2970 NW 75TH AVE
MIAMI    FL    331221438

#1262688
UPS SUPPLY CHAIN SOLUTIONS INC
Attn    CUSTOMS BROKERAGE SVCS
PO BOX 34486
LOUISVILLE    KY    40232

#1262689
UPS SUPPLY CHAIN SOLUTIONS INC
PO BOX 698
NOGALES    AZ    85628

#1546713
UPS SUPPLY CHAIN SOLUTIONS, INC.
PO BOX 9001
COPPELL    TX    75019

#1262690
UPSC-RADVA
RADVA CORP
PO BOX 2900 FSS
RADFORD    VA    24143

#1262691
UPSCO INC
C\O UNITED FREEZER&STORAGE CO
650 N MERIDIAN RD
YOUNGSTOWN OH    44509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040264
UPSHAW JEFFERY
4433 ANNAPOLIS AVE
DAYTON  OH    45416

#1040265
UPSHAW MEDINA
340 WALLACE DR
FAIRBORN   OH    45324

#1140972
UPSHUR JR  CHARLES
140 MORTON AVE.
TRENTON  NJ    08610-3730

#1040266
UPSON  CYNTHIA
211 30TH AVENUE NE
TUSCALOOSA  AL    35404

#1040267
UPSON  DIANNA
211 30TH AVENUE NE
TUSCALOOSA  AL    35404

#1040268
UPSON  JAMES
2005 WOODGATE DR
ONTARIO  NY    14519

#1040269
UPSON  LINDA
6942 HTS RAVENNA RD
FRUITPORT  MI    49415

#1064203
UPSON  RITA
6287 BADGER DRIVE
LOCKPORT  NY    14094

#1262692
UPSON LINDA K
6942 HTS RAVENNA RD
FRUITPORT   MI    49415

#1078879
UPSTATE MACH & TOOL
PO BOX 297
LANDRUM  SC    29356

#1262694
UPSTATE NEW YORK REGIONAL
MINORITY PURCHASING COUNCIL
INC
85 RIVER ROCK DRIVE STE 113
BUFFALO  NY    14207

#1262695
UPSTATE NEW YORK REGIONAL MINO
85 RIVER ROCK RD MAIL SLOT 14
STE 113
BUFFALO  NY    14207

#1262696
UPSTATE TECHNICAL EQUIPMENT CO
24 CORPORATE CIR
E SYRACUSE  NY    13057

#1262697
UPSTATE TECHNICAL EQUIPMENT CO
INC
24 CORPORATE CIRCLE
EAST SYRACUSE  NY    13057

#1064204
UPTAIN  KRISTINA
3156 VILLA NOVA
ROCHESTER HILLS  MI    48307

#1064205
UPTIGROVE  MICHAEL
804  SIENNA VISTA DR
MADISON  AL    35758

#1527595
UPTIME PARTS/DIV OF GVW
WEST CHICAGO
385 FENTON LANE
W. CHICAGO   IL    60185

#1262698
UPTIME SOLUTION ASSOC INC
3381 SUCCESSFUL WAY
DAYTON  OH    45414

#1262699
UPTIME SOLUTIONS ASSOCIATES IN
3381 SUCCESSFUL WAY
DAYTON  OH    45414

#1040270
UPTMOR  MATTHEW
6361 LEUEN
SAGINAW  MI    48604

#1040271
UPTON  MICHAEL
24 SPRINGFIELD TRL
BOGUE CHITTO  MS    39629

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040272
UPTON  RICHARD
7335 BUSCH RD
BIRCH RUN    MI    484158753

#1040273
UPTON  STEPHANIE
1401 W CRESTVIEW DR
MUNCIE    IN    47302

#1064206
UPTON  CHARLES
P O BOX 1873
GADSDEN  AL    35902

#1064207
UPTON  SANDRA
1200 S CHURCH
BROOKHAVEN  MS    39601

#1262700
UPTON INDUSTRIES INC
30435 GROESBECK HWY
ROSEVILLE    MI    48066

#1262701
UPTREND ELECTRONIC CORP
175 GREAT ARROW AVE BLDG D
BUFFALO    NY    14207

#1262702
UPTREND ELECTRONICS CORP
175 GREAT ARROW AVE
BUFFALO    NY    14207

#1262703
UQM TECHNOLOGIES INC
7501 MILLER DR
FREDERICK    CO    80530

#1262704
UQM TECHNOLOGIES INC
FRML UNIQUE MOBILITY INC
7501 MILLER DR
FREDERICK    CO    80530

#1525362
UR TECHNOLOGIES
DBA SATELLITE RADIOS DIRECT
5703 ENTERPRISE PKWY
EAST SYRACUSE   NY    13057-2905

#1542987
UR TECHNOLOGIES
DBA SATELLITE RADIOS DIRECT
5703 ENTERPRISE PKWY
EAST SYRACUSE   NY    13057-2905

#1140973
URBACH  EDNA H
1459 MARLANE DR
GIRARD    OH    44420-1467

#1040274
URBAIN  DAVID
13895 RING RD
SAINT CHARLES    MI    486558502

#1040275
URBAIN  LARRY
6215 FOX GLEN DR/ APT. 296
SAGINAW  MI    48603

#1040276
URBAN  ALAN
1408 BLAKE AVE.
SO. MILWAUKEE    WI    53172

#1040277
URBAN  BRIAN
1474 DILLEY RD. NW
WARREN  OH    44485

#1040278
URBAN  RANDALL
7977 S. SCEPTER DRIVE
FRANKLIN    WI    53132

#1040279
URBAN  RICHARD
7977 S SCEPTER DR
FRANKLIN    WI    531322445

#1064208
URBAN  PAUL
2100 BASS LAKE RD.
COMMERCE TWP  MI    48382

#1064209
URBAN  RANDALL
5584 WHITFIELD
TROY  MI    48098

#1262705
URBAN HART INC
11 FOX RUN LANE
EAST STROUDSBURG  PA    18301

#1262706
URBAN HIGH ANGLE RESCUE TRAINI
URBAN HART INC
11 FOX RUN LN
EAST STROUDSBURG   PA    18301

#1040280
URBAN II    EDWARD
7900 ROBIN MEADOWS
FREELAND   MI    48623

#1262707
URBAN INDUSTRIES
31205 SCHOOLCRAFT RD
LIVONIA    MI    48150

#1262708
URBAN INDUSTRIES INC    EFT
24501 HALLWOOD CT
AD CHG PER LTR 8/24/04 AM
FARMINGTON HILLS    MI    48335

#1262709
URBAN LEAGUE BLACK SCHOLARS
PROGRAM
265 NORTH CLINTON AVENUE
ROCHESTER NY   146051895

#1262710
URBAN LEAGUE GOLF CLASSIC
TOURNAMENT
URBAN LEAGUE OF ROCHESTER
265 N CLINTON AVE
ROCHESTER NY    14605

#1262711
URBAN LEAGUE OF THE UPSTATE
INC
555 JOHN B WHITE SR BLVD
SPARTANBURG  SC    29306

#1262712
URBAN SCIENCE APPLICATIONS INC
LOCK BOX 641257 STE 1230
DETROIT    MI    482641257

#1262713
URBANA UNIVERSITY
579 COLLEGE WAY
URBANA   OH   430782091

#1140974
URBANAS  CARL J
7112 BOTHWELL PL
HUBER HEIGHTS    OH    45424-3138

#1140975
URBANAS  CLIFFORD R
1947 FORESTDALE AVE
BEAVERCREEK  OH    45432-3916

#1262714
URBANAS CARL J
7112 BOTHWELL PL
HUBER HEIGHTS    OH    45424

#1140976
URBANAWIZ  CAROL A
20 HUNDLEY LANE
DAVENPORT   FL    33837-2700

#1040281
URBANEK  DANIEL
32 SCOTT DR
WILLIAMSVILLE     NY    14221

#1064210
URBANICK  MARIE
13600 PINE ISLAND DR
SPARTA    MI    49345

#1064211
URBANK  THOMAS
66 LINCOLNSHIRE DR
LOCKPORT   NY    14094

#1040282
URBANSKI   ROBB
4000 GRANADA CT. NW
GRAND RAPIDS   MI    49544

#1040283
URBINA   RICARDO
10110 BEECHER ROAD
FLUSHING    MI    48433

#1064212
URCADEZ  JOSE
1260 N FALCON RIDGE DR
TUCSON   AZ    85745

#1040284
URCHIKE   WILLIAM
7373 DURAND RD
NEW LOTHROP  MI    48460

#1064213
URCKFITZ   JASON
1233 W. SWEEDEN ROAD
BROCKPORT  NY    14420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1262715
URE CORPORATION
SUITE 201
VILLAS DE SAN FRANCISCO PLAZA
89 DE DIEGO AVE
RIO PIEDRAS    PR    00927

#1040285
UREDA  CYNTHIA
3144 90TH STREET
STURTEVANT    WI    53177

#1262716
UREX EXPRESS
226 CIRCLE FRWY DR
CINCINNATI    OH    45246

#1546715
URGENT CARE
P.O BOX 1044
OWASSO  OK    74055-1044

#1546716
URGENT CARE
PO BOX 5387
NORMAN  OK    73070-5387

#1262717
URGENT PLASTIC SERVICES
2547 PRODUCT DR
RMT CHG 2\01 TBK LTR
ROCHESTER HILLS    MI    48309

#1262718
URGENT PLASTIC SERVICES INC
E DIMENSIONAL SVCS
2777 PRODUCT DR
ROCHESTER HILLS    MI    483093806

#1262719
URIA Y MENENDEZ
JORGE JUAN 6
28001 MADRID
SPAIN

#1040286
URIBE  TRINIDAD
4070 WASHINGTON
SAGINAW  MI    48601

#1140977
URIDIL    CHARLES L
63171 40TH ST
PAW PAW  MI    49079-8705

#1064214
URIG  ROSE
8423 GORE ORPHANAGE RD.
VERMILION    OH    44089

#1040287
URIVEZ  TERRI
2312 BAY ST.
SAGINAW  MI    48602

#1262720
URLAKIS, JOHN
GENEVA SCIENTIFIC
1567 EVERGREEN LN
LAKE GENEVA    WI    53147

#1262721
UROLOGY ASSOCIATES OF
220 ALEXANDER ST STE 401
ROCHESTER  NY    14607

#1262722
UROLOGY SPECIALISTS OF MI
3577 W THIRTEEN MILE STE 202
BEAUMONT CANCER CENTER
ROYAL OAK  MI    48073

#1040288
URQUHART SCOTT
515 SNOWGLEN DR
ENGLEWOOD OH    45322

#1040289
URQUHART VONETTA
4202 WINONA ST
FLINT    MI    485042119

#1064215
URQUIDI  HUGO
829 MONTEVIDEO DR.
UNIT 1
LANSING    MI    48917

#1064216
URQUIDI    OFELIA
241 CLAIRMONT
EL PASO    TX    79912

#1064217
URREA  JULIO
9370 SHADY LAKE DRIVE
APT. 207Y
STREETSBORO  OH    44241

#1262723
URS CORP
600 MONTGOMERY ST 26TH FL
SAN FRANCISCO    CA    941114581

#1262724
URS CORP
77 GOODELL ST
BUFFALO    NY    14203

#1262725
URS CORP
URS CONSULTANTS INC
MACK CENTRE II MCK CENTRE DR
PARAMUS    NJ    07652

#1543709
URS CORP LTD
ST GEORGES HOUSE 2ND FL
LONDON        SW19 4DR
UNITED KINGDOM

#1262726
URS CORPORATION        EFT
DAMES & MOORE
FILE 52627
CHG PER LTR 4/17/03 AT
LOS ANGELES    CA    900742627

#1262727
URS CORPORATION        EFT
FILE 52627
LOS ANGELES    CA    900742627

#1262728
URS GREINER
PO BOX 18238
NEWARK N    NJ    071024079

#1262729
URS GREINER INC
FMLY URS CONSULTANTS INC  8\97
282 DELAWARE AVE
BUFFALO    NY    14202

#1040290
URSCHEL  DALE
333 LAKESHORE DR
HILTON    NY    14468

#1140978
URSCHEL  MICHAEL F
218 MARK CT.
GERMANTOWN OH    45327

#1262730
URSINUS COLLEGE
PO BOX 1000
COLLEGEVILLE    PA    194261000

#1140979
URSO  JACK A
6 CHESTNUT CRES
ROCHESTER  NY    14624-4358

#1262731
URSULINE COLLEGE
2550 LANDER RD
PEPPER PIKE    OH    44124

#1040291
URSUY  TERRY
789 VICKTOR DR
SAGINAW    MI    48609

#1040292
URTEL  DONALD
5699 JENNIFER DRIVE
LOCKPORT  NY    14094

#1040293
URTEL  STEVEN
2856 HARTLAND RD
GASPORT  NY    14067

#1040294
URTEL  THOMAS
4528 RIDGE RD
LOCKPORT    NY    14094

#1040295
URTEL  VICTORIA
27 WEST HIGH STREET
LOCKPORT    NY    14094

#1064218
URTEL  WILLIAM
4443 N RIDGE RD
LOCKPORT    NY    14094

#1040296
URTIAGA   FERNANDO
1805 43 STREET
NORTH BERGEN    NJ    07047

#1262733
US AEROTEAM INC
1 EDMUND ST
DAYTON    OH    45404-166

#1262736
US AIR
BOX 100
GLENSHAW  PA    15116

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262737
US ARAB ECONOMIC FORUM
3000 TOWN CENTER STE 810
SOUTHFIELD   MI     48075

#1073687
US ARMY AVIATION &
MISSILE COMMAND
AMSAM-AC-LS
BETTY BOYD (256)876-7288
REDSTONE ARSENAL   AL     35898-5280

#1525536
US ARMY TACOM
Attn   ACCOUNTS PAYABLE
PRATTVILLE

#1542988
US ARMY TACOM
6501 EAST 11 MILE ROAD
WARREN   MI     48397-5000

#1262738
US ATTORNEY FIN LIT UNIT
ACCT OF JONATHAN CHILDS
CASE# 87CV70364
231 W LAFAYETTE 8TH FLOOR
DETROIT   MI     384621592

#1538611
US ATTY FINANCIAL LITIGATION
1800 UNITED STATES COURTHOUSE
ATLANTA   GA   30303

#1538612
US ATTY'S OFC FINANCIAL LITIGATION
211 W FORT ST STE 2300
DETROIT   MI     48226

#1262739
US AUTO TITLE LENDERS INC
1693 NORTH MANNHEIM ROAD
STONE PARK   IL     60165

#1538613
US AUTO TITLE LENDERS INC
1693 N MANNHEIM RD
STONE PARK   IL     60165

#1262740
US BAIRD CORPORATION
1700 STRATFORD AVENUE
STRATFORD   CT     066150887

#1262741
US BANK
ATM DEPOSIT PROCESSING CENTER
3550 ROCKMONT DRIVE
ATTN: WENDE DORMAN
DENVER   CO     80202

#1262742
US BANK
Attn   CHERYL CIPRIANO-4TH FLOOR
175 SOUTH THIRD STREET
COLUMBUS   OH   43215

#1262743
US BANK
CM 9690
ST PAUL       MN     551709690

#1529779
US BANK
P.O. BOX 6310
FARGO   ND     58125

#1538614
US BANKRUPTCY COURT
120 WEST THIRD ST
DAYTON   OH   45402

#1538615
US BANKRUPTCY COURT
125 MARKET ST FED BLDG CRTHS
YOUNGSTOWN OH     44503

#1538616
US BANKRUPTCY COURT
4921 MEMORIAL HIGHWAY
TAMPA   FL     33634

#1538617
US BANKRUPTCY COURT
9 W FRONT ST
YOUNGSTOWN OH     44503

#1538618
US BANKRUPTCY COURT
PO BOX 3310
GRAND RAPIDS   MI     49501

#1538619
US BANKRUPTCY COURT
PO BOX X-911
BAY CITY   MI     48707

#1538620
US BANKRUPTCY CT
445 BROADWAY STE 327
ALBANY   NY   12207

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1538621
US BANKRUPTCY CT EASTERN DIST
211 W FORT ST STE 2100
DETROIT    MI    48226

#1538622
US BANKRUPTCY CT NJ DIST
15 N 7TH ST
CAMDEN    NJ    8102

#1262744
US BROACH INC
CRANKSHAFT MACHINE CO
314 N JACKSON STREET
JACKSON    MI    49204

#1262745
US CAPITOL HISTORICAL SOCIETY
PORTRAIT FUND FOR CHRM BOEHNER
C/O JOYCE H GATES
4135 SEMINARY RD
ALEXANDRIA    VA    22304

#1262746
US CELLULAR
PO BOX 0203
PALATINE    IL    60065

#1262748
US CITIZENSHIP & IMMIGRATION
SERVICES
64 GRICEBROOK ROAD
AD CHG PER AFC 08/04/05 GJ
SAINT ALBANS    VT    05478

#1262749
US CITIZENSHIP & IMMIGRATION
SERVICES
850 S STREET
LINCOLN    NE    68508

#1262750
US CITIZENSHIP & IMMIGRTN SVCS
Attn   RUTH VAN LEUVEN
DELPHI WORLD HQ C BLDG
5825 DELPHI DR
TROY    MI    48098

#1262751
US CITIZENSHIP AND IMMIGRATION
SERVICES
CALIFORNIA SERVICES CENTER
24000 AVILA ROAD 2ND FLOOR
LAGUNA NIGUEL    CA    92677

#1546717
US CITIZENSHIP&IMMIGRATION SERVICES
4141 ST AUGUSTINE RD
DALLAS    TX    75229

#1546718
US CITIZENSHIP&IMMIGRATION SERVICES
8401 CORPORATE DRIVE
SUITE 640
LANDOVER    MD    20785

#1262752
US COMMERCIAL LESSORS
210 WALNUT ST
LOCKPORT    NY    14094

#1262753
US COMMERCIAL LESSORS, LTD
210 WALNUT STREET
LOCKPORT    NY    14094

#1262754
US COMMERCIAL SERVICE
C/O CYNTHIA CARDENAS
211 W FORT SUITE 1104
DETROIT    MI    48226

#1078880
US CONEC LTD.
P.O. BOX 2306
HICKORY    NC    28603

#1078881
US CONNECTOR LTD
915 TATE BLVD., SUITE 154
HICKORY    NC    28602

#1262755
US COURTS AO-PACER SERVICE CTR
PO BOX 780549
SAN ANTONIO    TX    782780549

#1262756
US CRANE INC
7685 FIELDS ERTEL RD
CINCINATTI    OH    45241

#1262757
US CRANE INC
PO BOX 46104
CINCINATTI    OH    45246

#1262758
US CUSTOMS AND BORDER
PROTECTION
PO BOX 100769
ATLANTA    GA    30384

#1066342
US CUSTOMS AND BORDER PROTECTION
OFFICE OF FINANCE REVENUE DIVISION
6650 TELECOM DRIVE
INDIANAPOLIS    IN    46268

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262759
US CUSTOMS SERVICE
477 MICHIGAN AVE STE 200
DETROIT    MI    48226

#1262760
US CUSTOMS SERVICE
PROT OF EL PASO
ADMINISTRATION OFFICE BLDG B
797 S ZAIAGARA ROAD
EL PASO    TX    79907

#1546719
US DATA
2435 N CENTRAL EXPWY
RICHARDSON    TX    75080

#1262761
US DEPARTMENT OF COMMERCE
FINANCIAL MGMT BUDGET DIV-ITA
14TH ST & CONSTITUTION AVE
NW RM 4112
WASHINGTON    DC    20230

#1262762
US DEPARTMENT OF COMMERCE
NATIONAL TECHNICAL INFO SERV
5285 PORT ROYAL RD
SPRINGFIELD    VA    22161

#1262763
US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4169
GREENVILLE    TX    754034169

#1262764
US DEPARTMENT OF EDUCATION
NATL PAYMENT CTR
PO BOX 4142
GREENVILLE    TX    754034142

#1525363
US DEPARTMENT OF ENERGY
MS 921-107 COMMERCIAL PAVM
PO BOX 10940
PITTSBURGH    PA    15236

#1542989
US DEPARTMENT OF ENERGY
MS 921-107
PO BOX 10940
PITTSBURGH    PA    15236

#1538623
US DEPARTMENT OF HUD
PO BOX 105652
ATLANTA    GA    30348

#1262765
US DEPARTMENT OF JUSTICE
ACCOUNT OF MICHAEL D SICKMEIER
CAUSE #IP85-526-C
46 E OHIO STREET
INDIANAPOLIS    IN    308601701

#1262766
US DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY & HEALTH
FEDERAL OFFICE BLDG RM 899
1240 E 9TH STREET
CLEVELAND    OH    441992050

#1262767
US DEPARTMENT OF TREASURY
PIONEER CREDIT RECOVERY
PO BOX 530290
ATLANTA    GA    303520290

#1538624
US DEPT EDUCATION
PO BOX 4142
GREENVILLE    TX    75403

#1538625
US DEPT JUSTICE/US ATTY
188 E CAPITAL ST STE 500
JACKSON    MS    39201

#1262768
US DEPT OF EDUCATION
ACCT OF MICHAEL GINGLES
ATCH 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
PO BOX 4169
GREENVILLE    TX    218623005

#1538626
US DEPT OF JUSTICE
300 FANNIN ST STE 3201
SHREVEPORT    LA    71101

#1538627
US DEPT OF JUSTICE
400 EAST 9TH STREET 5TH FLR
KANSAS CITY    MO    64106

#1538628
US DEPT OF JUSTICE
(FINANCIAL LIT UNIT)
NINE EXECUTIVE DR
FAIRVW HGHTS    IL    62208

#1538629
US DEPT OF JUSTICE
US ATTY 502 US CRTHS 68 CT ST
BUFFALO    NY    14202

#1262769
US DEPT OF JUSTICE CENTRAL
INTAKE
PO BOX 198558
ATLANTA    GA    30384

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538630
US DEPT OF JUSTICE CENTRAL INTAKE
PO BOX 198558
ATLANTA     GA     30384

#1078883
US DEPT OF LABOR
PO BOX 530292
ATLANTA     GA     30353-0292

#1262770
US DEPT OF LABOR
OCCUPATIONAL SAFETY & HEALTH A
CINCINNATI AREA OFFICE
36 TRIANGLE PARK DR
CINCINNATI     OH     452463411

#1546720
US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADM
ROBINSON PLAZA
OKLAHOMA CITY    OK     73102

#1262771
US DEPT OF LABOR WAGE HR
DIVISION
550 MAIN ST RM 10-409
CINCINNATI     OH     45202

#1262772
US DEPT OF STATE
230 S DEARBORN STE 380
CHICAGO     IL     60604

#1262773
US DEPT OF THE TREASURY
DIVERSIFIED COLL SRVS INC
PO BOX 530286
ATLANTA     GA     303530286

#1538631
US DEPT OF THE TREASURY
PO BOX 530286
ATLANTA     GA     30353

#1262774
US DEPT OF TRANSPORTATION
HAZARDOUS MATERIALS
REGISTRATION
PO BOX 740188
ATLANTA     GA     303740188

#1262775
US DEPT OF TREASURY
DEBT MANAGEMENT
PO BOX 105576
ATLANTA     GA     30348

#1538632
US DEPT OF TREASURY
PO BOX 530290
ATLANTA     GA     30352

#1542990
US DEPTARTMENT OF TRANSPORTATION
400 SEVENTH STREET SW ROOM 5301
WASHINGTON   DC     20590

#1070501
US DIESEL
4243 A ROAD TO THE MALL
FT WORTH    TX     76180

#1069543
US DIESEL INC.              *
4243-A ROAD TO THE MALL
FORT WORTH   TX     76180

#1067534
US DIGITAL
Attn   CUSTOMER SERVICE
11100 NE 34TH CIRCLE
VANCOUVER   WA     98682

#1538633
US DIST CT CLERK
201 US CRTHS 811 GRAND AVE
KANSAS CITY     MO     64106

#1262776
US DISTRICT COURT
231 WEST LAFAYETTE BLVD
DETROIT     MI     48226

#1538634
US DISTRICT COURT
231 W LAFAYETTE BLVD
DETROIT     MI     48226

#1538635
US DISTRICT COURT
46 EAST OHIO ST RM 105
INDIANAPOLIS     IN     46024

#1538636
US DPET OF EDUCATION
PO BOX 4169
GREENVILLE    TX     75403

#1262777
US ENGINEERING CORP
2530 THORNWOOD SW
GRAND RAPIDS   MI     49509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262778
US ENVIROCHEM INC
2317 WYOMING AVE
EL PASO     TX     79903

#1262779
US ENVIRONMENTAL PROTECTION
AGENCY  REGION 5
PO BOX 70753
CHICAGO     IL     60673

#1262780
US ENVIRONMENTAL PROTECTION
AGENCY REGION II YORK OIL CO
SITE 83 CV 1623
PO BOX 360188M
PITTSBURGH     PA     15251

#1235174
US EPA
ANN ARBOR     MI     48105

#1525364
US EPA
C/O RTP FINANCE
MAIL DROP D143-02
DURHAM   NC     27711

#1542991
US EPA
MAIL CODE 6205J
1200 PENNSYLVANIA AVENUE NORTHWEST
WASHINGTON   DC     20460

#1262781
US EQUIPMENT CO
20580 HOOVER RD
DETROIT     MI     482051064

#1262782
US EQUIPMENT COMPANY
20580 HOOVER ROAD
DETROIT     MI     48205

#1262783
US EXPEDITING & LOGISTICS LLC
6104 EXECUTIVE BLVD
DAYTON     OH     45424

#1262784
US FARATHANE CORP
11650 PARK CT
UTICA     MI     48315

#1262787
US FARATHANE CORP
23514 GROESBECK HWY
WARREN   MI     480894246

#1262788
US FARATHANE CORP
38000 MOUND RD
STERLING HEIGHTS     MI     483103461

#1262789
US FARATHANE CORP
C/O CJ EDWARDS CO INC
3905 ROCHESTER RD
ROYAL OAK     MI     48073

#1262791
US FARATHANE CORP
PO BOX 641128
DETROIT     MI     48264

#1262793
US FARATHANE CORP
US PLASTICS DIV
3905 ROCHESTER RD
ROYAL OAK     MI     48073

#1262794
US FELT
61 INDUSTRIAL AVE
SANFORD   ME     04073

#1262795
US FELT MANUFACTURING CO INC
61 INDUSTRIAL AVE
SANFORD   ME     04073

#1078884
US FILTER
3515 OLIVE AVE
LEMON GROVE   CA     92045

#1078885
US FILTER
DEWATERING SYSTEMS
2155 112TH AVE
HOLLAND   MI     494249604

#1262797
US FILTER
FRMLY US FILTER IONPURE INC
8211 COUNTRY CLUB PL
INDIANAPOLIS     PA     46214

#1262798
US FILTER
PO BOX 78249
MILWAUKEE     WI     532780249

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1262799
US FILTER / IONPURE INC
6713 COLLAMER ROAD
RMT CHG PER LETTER 4/8/04
EAST SYRACUSE   NY     13057

#1262800
US FILTER CASTALLOY INC
FMLY CASTALLOY CORP
1701 INDUSTRIAL LANE
WAUKESHA WI     53187

#1262801
US FILTER INC
10 TECHNOLOGY DR
LOWELL   MA     01851

#1262802
US FILTER IONPURE INC   EFT
FRMLY US FILTER
10 TECHNOLOGY DR
LOWELL   MA     01851

#1262803
US FILTER IRON/PURE INC
17820 ENGLEWOOD DR
MIDDLEBURG HEIGHTS     OH     44130

#1262804
US FILTER IRON/PURE INC
US FILTER
700 ENSMINGER RD STE 108
TONAWANDA NY     14150

#1546721
US FILTER/CONTINENTAL TULSA
P O BOX 360766
PITTSBURGH   PA     15250-6766

#1546722
US FILTER/CONTINENTAL WATER
PO BOX 470722
TULSA   OK     74147-0722

#1262805
US FILTER/IONPURE INC
2900 CINCINNATI-DAYTON RD
MIDDLETOWN OH     45044

#1262806
US FILTER/IONPURE INC
6125 GUION RD
INDIANAPOLIS     IN     46254-122

#1262807
US FILTER/IONPURE INC
8211 COUNTRY CLUB PL
INDIANAPOLIS     IN     46214

#1262808
US FILTER/IONPURE INC
US FILTER/INTERLAKE
1451 E 9 MILE RD
HAZEL PARK     MI     480301972

#1262809
US FILTER/JWI
2155 112TH AVE
HOLLAND   MI     49424

#1546723
US FILTER/STRANCO
595 INDUSTRIAL DR
BRADLEY   IL     60915

#1262810
US FILTER/SURFACE PREPARATION
BLASTRAC SERVICE CENTER
55954 A CURRANT RD
MISHAWAKA   IN     46545

#1262811
US FILTER/SURFACE PREPARATION
US FILTER CASTALLOY
1701 INDUSTRIAL LN
WAUKESHA WI     531867346

#1262812
US FILTER/SURFACE PREPARATION
US FILTER/WHEELABRATOR
PO BOX 73987
CHICAGO   IL     60673

#1262813
US FILTER/SURFACE PREPARATION
USF SURFACE PREPARATION
4804 ROZZELLES FERRY RD
CHARLOTTE   NC     28216

#1262814
US FILTER/WHEELBRATOR (CANADA)
US FILTER/WHEELABRATOR-BCP
1219 CORPORATE DR
BURLINGTON   ON     L7L 5V5
CANADA

#1262815
US FILTER/ZIMPRO
135 SOUTH LASALLE DEPT 2679
ADD CHNG LTR MW 7/29/02
CHICAGO   IL     606742679

#1262816
US FILTER/ZIMPRO INC
2600 COMMERCE SQUARE DR
IRONDALE   AL     35210

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262817
US FILTERS CORP
8 WEST STREET
PLANTSVILLE    CT    06479

#1262818
US FILTER\WHEELABRATOR
1606 EXECUTIVE DR
LAGRANGE   GA    30240

#1262819
US FIRST
FIRST FOUNDATION
200 BEDFORD ST
MANCHESTER   NH    03101

#1546724
US FOODSERVICE INC
10211 NORTH I-35 SERVICE RD
OKLAHOMA CITY    OK    73131

#1546725
US FOODSERVICE INC
PO BOX 973118
DALLAS    TX    75397-3118

#1262820
US FUEL CELL COUNCIL
1100 H STREET NW STE 800
ADD CHG 08/30/05 LC
WASHINGTON   DC    20005

#1262821
US GAUGE & FIXTURE INC
6094 CORPORATE DR
IRA TOWNSHIP    MI    48023

#1073688
US GOVT PMT OFFICE (HQ0339)
DFAS-COLUMBUS CENTER
WEST ENTITLEMENT OPERATIONS
P.O. BOX 182381
COLUMBUS   OH    43218-2381

#1262822
US GUAGE & FIXTURE INC
6094 CORPORATE DR
IRA TOWNSHIP    MI    48023

#1262823
US HERR INDUSTRIAL METALS  EFT
CO INC
3498 BURTON DR
BROWNSVILLE   TX    78521

#1262824
US INSPECTION SERVICES
277 SOUTH ST
ROCHESTER   MI    48307

#1546726
US INVESTIGATIONS SERVICES
4500 S 129TH E AVE, SUITE 200
TULSA    OK    74134

#1262825
US ITEK INC
1720 MILITARY RD STE 200
KENMORE   NY    14217

#1262826
US ITEK INCORPORATED
1720 MILITARY ROAD SUITE 200
KENMORE   NY    14217

#1262827
US MANUFACTURING CORP
28201 VAN DYKE
WARREN   MI    480932713

#1262828
US MANUFACTURING CORP
STEERING PRODUCTS DIV
334 E SOPER RD
BAD AXE    MI    48413

#1262829
US MED GROUP PA
DBA OCCSPECIALISTS PC
PO BOX 488
CHG PER W9 5/11/04 CP
LOMBARD   IL    60148

#1262830
US MERCHANTS INC
8737 WILSHIRE BLVD
BEVERLY HILLS    CA    90211

#1262831
US MOLDING MACHINERY CO
38294 PELTON RD
WILLOUGHBY   OH    44094

#1262832
US NEWS & WORLD REPORT
SUBSCRIPTION DEPARTMENT
PO BOX 421176
PALM COAST    FL    321427748

#1262833
US NIGHT VISION
5122 BOLSA AVE STE 103
HUNTINGTON BEACH   CA    92649

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1546727
US NUCLEAR REGULATORY COMMISSION
LICENSE FEE & ACCOUNTS RECEIVABLE
PO BOX 954514
ST LOUIS        MO      63195-4514

#1262834
US OFFICE PRODUCTS
D\B\A H H WEST CO
6300 MONONA DR
RMT CHG 11\00 TBK LTR
MADISON      WI      537163937

#1262835
US OFFICE PRODUCTS CO
5223 COMMERCE RD
FLINT        MI      48507

#1262836
US OFFICE PRODUCTS OF NORTH WI
EMMONS NAPP
5225 JOERNS DR
STEVENS POINT      WI      54481

#1262837
US PATENT & TRADEMARK OFFICE
PO BOX 1450
ALEXANDRIA      VA      223131450

#1078886
US PLASTIC CORP.
1390 NEUBRECHT RD.
LIMA        OH      45801-3196

#1262839
US POLLUTION CONTROL INC
PO BOX 201831
HOUSTON   TX      772161831

#1262840
US POST OFFICE
1111 E FIFTH ST
DAYTON    OH      45401

#1262841
US POST OFFICE
2844 LIVERNOIS RD
TROY      MI      48099

#1262842
US POSTAGE METER CENTER INC
28231 AVE CROCKER #120
VALENCIA      CA      91355

#1262843
US POSTAGE METER CTR
28231 AVE CROCKER 120
VALENCIA      CA      91355

#1262844
US POSTAGE METER CTR
28231 AVE CROCKER 120
VALENCIA      CA      91358

#1078887
US POSTAL SERVICE
BUSINESS REPLY RENEWAL
17192 MURPHY AVE
IRVINE        CA      92623-9998

#1078888
US POSTAL SERVICE
150 E LARUEL AVENUE
FOLEY      AL      36535

#1262845
US POSTAL SERVICE
CMRS POC
PO BOX 0575
CAROL STREAM    IL      601320575

#1262846
US POSTAL SERVICE
PO BOX 5066
MILWAUKEE    WI      532015066

#1262847
US POSTAL SERVICE
POSTAGE BY PHONE
CMRS PB
PO BOX 0566
CAROL STREAM    IL      601320566

#1529780
US POSTAL SERVICE
2844 LIVERNOIS
TROY      MI      48084

#1262848
US POSTAL SERVICE POSTAGE BY
PHONE
PO BOX 72470166
PHILADELPHIA      PA      191700166

#1262849
US POSTMASTER
1000 LEXINGTON AVE
ROCHESTER   NY      14606

#1262850
US POSTMASTER
2719 S WEBSTER
KOKOMO   IN      469029998

#1262851
US POSTMASTER
DAYTON   OH   45401

#1529781
US POSTMASTER
2844 LIVERNOIS
TROY   MI   48099-9998

#1262852
US REAL PROPERTY
HOLDING CO
PO BOX 1012
WIXOM   MI   48393

#1262853
US RESISTOR INC
1016 DE LAUM
SAINT MARYS   PA   15857-336

#1262856
US RESISTOR INC
1016 DELAUM RD
ST MARYS   PA   15857

#1262857
US SHEET METAL ICNC
3200 ENTERPRISE DR
SAGINAW   MI   48603

#1262858
US SHEET METAL INC
3200 ENTERPRISE DR
SAGINAW   MI   486032312

#1262860
US SILICA CO
PO BOX 933008
ATLANTA   GA   311933008

#1525365
US SPECS
Attn   ACCOUNTS PAYABLE
1301 LOFTIN ROAD BUILDING H
ABERDEEN   MD   21001

#1542992
US SPECS
1301 LOFTIN ROAD BUILDING H
ABERDEEN   MD   21001

#1262861
US STEEL CORP
201 W BIG BEAVER RD STE 1400
TROY   MI   48084

#1262862
US TRAFFIC LTD
INTERNATIONAL TRANSPORTATION
6645 KITIMAT RD UNIT 18
MISSISSAUGA CN   ON   L5N 6J4
CANADA

#1262863
US TREASURER
USAFM MVS
1100 SPAATZ STREET
WRIGHT PATTERSON AFB   OH   454337108

#1078889
US TREASURY

#1262864
US TREASURY
Attn   T EP RA VC
PO BOX 27063
MCPHERSON STATION
WASHINGTON   DC   20038

#1262865
US TREASURY
PO BOX 8610
PHILADELPHIA   PA   19101

#1530991
US TREASURY
1500 PENNSYLVANIA AVE
WASHINGTON   DC   20220

#1538638
US TREASURY DEPT
PO BOX 6220
CHICAGO   IL   60680

#1262866
US TRUCK CO INC
CENTRA INC
PO BOX 80
WARREN   MI   48090

#1538639
US TRUSTEE
780 REGENT ST STE 304
MADISON   WI   53715

#1262867
US VALVES INC
640 S HEBRON
EVANSVILLE   IN   47714

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1262868
US VALVES INCORPORATED
640 S HEBRON AVE
EVANSVILLE     IN     47714

#1538640
US WEST COMMUNICATIONS
222 S BEDFORD STREET
MADISON   WI     53703

#1262869
US WIRE ROPE SUPPLY INC
6555 SHERWOOD ST
DETROIT     MI     482112475

#1262870
US WIRE SUPPLY ROPE TECHNOLOGY
6555 SHERWOOD
DETROIT     MI     48211

#1262871
US WIRE SUPPLY ROPE TECHNOLOGY
INC
6555 SHERWOOD
DETROIT     MI     48211

#1262872
US XPRESS ENTERPRISES INC
RMT ADD CHG 8/16/05 CM
4080 JENKINS RD
CHATTANOOGA   TN     37421

#1262873
US XPRESS ENTERPRISES INC EFT
SCAC  VICT
FMLY VICRORY EXPRESS
4080 JENKINS RD
CHATTANO0GA   TN     37421

#1078890
USA CAREER SERVICES
6420 OLD SHELL ROAD
MOBILE     AL     36688-0002

#1262874
USA CONCRETE CONSTRUCTION INC
USA CONCRETE SPECIALISTS INC
145 NULF RD
COLUMBIANA   OH     44408

#1262875
USA CONCRETE SPECIALIST INC
145 NULF DRIVE
COLUMBIANA   OH     44408

#1538641
USA FNDS EDUCATIONAL RCVR SVC
PO BOX 32500
COLUMBUS  OH     43232

#1538642
USA FUNDS
PO BOX 6138
INDIANAPOLIS     IN     46206

#1262876
USA FUNDS DEFAULT COLLECTIONS
ACCT OF GEORGE E SMITH
CASE# 048774000985/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
PO BOX 6137
INDIANAPOLIS     IN     46206

#1538643
USA FUNDS DEFAULT COLLS
PO BOX 7159
INDIANAPOLIS     IN     46207

#1538644
USA GROUP GUARANTEE SERVICES
PO BOX 4688
OAK BROOK   IL     60522

#1262877
USA HOSTS SOUTH FLORIDA
1975 E SUNRISE BLVD STE 401
FORT LAUDERDALE   FL     33304

#1070502
USA INFORMATION SYSTEMS
1092 LASKIN RD
STE # 208
VIRGINIA BEACH

#1546728
USA JET AIRLINES INC
2068 E STREET, WILLOW RUN AIRPORT
BELLEVILLE     MI     48111-1278

#1262878
USA LAMP & BALLAST RECYCLING
7806 ANTHONY WAYNE AVE
CINCINNATI     OH     452161620

#1262879
USA LAMP & BALLAST RECYCLING
INC
7806 ANTHONY WAYNE AVE
CINCINNATI     OH     45216

#1262880
USA MOBILE COMMUNICATIONS
ARCH PAGING
330 E WILSON BRIDGE RD STE 150
RMT CHG 4\01 TBK LTR
WORTHINGTON  OH     43085

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1262881
USA MOBILITY INC
METROCALL
PO BOX 740521
ATLANTA    GA    30374

#1069544
USA SAC
Attn   AMSAC-OL-SD
54 M AVENUE, SUITE 1
NEW CUMBERLAND  PA    17070

#1262882
USA SCALE INC
17450 MT HERRMANN ST STE F
FOUNTAIN VALLEY    CA    92708

#1078891
USA SEPTIC TANK CO.
PO BOX 1013
ROBERTSDALE   AL    36567

#1262883
USA TAXI & SERVICE
1964 S TOD AVE
WARREN  OH    44485

#1067535
USA TECHNOLOGIES
Attn   MICHAEL LUPOMECH
2601 BLAKE STREET SUITE 201
DENVER   CO   80205

#1066553
USA TECHNOLOGIES, INC.
100 DEERFIELD LANE
SUITE 140
MALVERN   PA    19355

#1262884
USA TODAY
PO BOX 79002
BALTIMORE    MD    21279

#1262885
USA TOLERANCE RINGS DIV
GENERAL SULLIVAN GROUP
SULLIVAN WAY
PO BOX 7509
W TRENTON    NJ    08628

#1262886
USA TOLERANCE RINGS DIV GENERA
SULLIVAN GROUP
W TRENTON    NJ    08628

#1542993
USA TRUCK
11777 N DIXIE DR
TIPP CITY    OH    45371-7615

#1542994
USA TRUCK
2600 N SERVICE RD
WEST MEMPHIS   AR    72301-2310

#1542995
USA TRUCK
8000 GREENWOOD RD
SHREVEPORT   LA    71119-8806

#1542996
USA TRUCK
9251 OLD RT 22
BETHEL    PA    19507

#1262887
USA TRUCK INC
3108 INDUSTRIAL PK RD
VAN BUREN    AR    729566108

#1262888
USA TRUCK INC
PO BOX 102050
ADD CHG 4/14/04    CM
ATLANTA    GA    303682050

#1262889
USACH TECHNOLOGIES INC
1524 DAVIS RD
ELGIN    IL    60123

#1262890
USACH TECHNOLOGIES INC
1524 DAVIS ROAD
UPDT PER LTR 07/21/05 LC
ELGIN    IL    60123

#1542997
USAEROTEAM INC
1 EDMUND STREET
DAYTON  OH    45404

#1262891
USAIR CARGO
DEPARTMENT L163P
PITTSBURGH    PA    15264

#1040297
USAS  CHRIS
2990 FISHWORM ROAD
CEDARVILLE    OH    45314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1530110
USATINE   STEWART
113 ORLEANS ROAD
MONROE TOWNSHIP   NJ     088315967

#1546729
USAUTOMOVERS INC
1870 BUSSE HWY
DES PLAINES     IL     60016

#1064219
USAY   PETER
265 GLENDOLA AVENUE
WARREN   OH   44483

#1070503
USB GEAR
10780 47TH STREET NORTH STE. 115
CLEARWATER   FL     33762

#1078892
USB IMPLEMENTERS FORUM, INC.
5440 SW WESTGATE DR.
PORTLAND   OR   97221

#1262892
USCAL
POLIGONO INDUSTRIAL IPERTEGUI
22 31160 ORCOYEN
SPAIN

#1262893
USCAL USA CORP
USCAL ENGINEERING & MFG
524 CASELTON CT
FRANKLIN     TN     37069

#1262894
USCALIBRATION
17922 SKY PARK CIR STE P
IRVINE     CA     92614-444

#1069545
USCG ENGINEERING LOGISTICS CTR
RECEIVING ROOM  BLDG #86
2401 HAWKINS POINT ROAD
BALTIMORE   MD     212265000

#1069546
USCG FINANCE CENTER
PO BOX 4115
CHESAPEAKE   VA     233274115

#1262895
USCO DISTRIBUTION SERVICES INC
ERIE INDUSTRIAL PK
PORT CLINTON     OH     43452

#1262896
USCO DISTRIBUTION SVCS INC
708 ERIE INDUSTRIAL PK
BUILDING #2
PORT CLINTON     OH     43452

#1078893
USE 50306858
CINDY VALDIVIA
25045 FOOTPATH LANE
LAGUNA NIGUEL   CA     92677

#1538645
USE N2918911
300 N SECOND ST STE 436
ST CHARLES     MO     63301

#1538646
USE N4715715
P O BOX 2659
PITTSBURGH     PA     15230

#1538647
USE N5510527
JANESVILLE     WI     53547

#1546730
USE RMT 1
DEPT. 77-6391
CHICAGO   IL     60678-6391

#1546731
USE RMT2 CARLTON-BATES COMPANY
PO BOX 192320
LITTLE ROCK     AR     72219-2320

#1546732
USE RMT6 CON-WAY TRANSPORTATION
PO BOX 730136
DALLAS   TX     75373-0136

#1064220
USEWICK   EDWARD
590 BOUTELL
GRAND BLANC   MI     48439

#1078894
USF BESTWAY
PO BOX 29152
PHOENIX   AZ     85038-9152

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262897
USF BESTWAY
2633 E INDIAN SCHOOL RD
PHOENIX      AZ      85016

#1529782
USF DUGAN
P.O.BOX 9448
WICHITA      KS      67277-0448

#1078895
USF DUGAN  INC.
PO BOX 9448
WICHITA      KS      67277-0448

#1262898
USF DUGAN INC
2015 S MERIDIAN AVE
WICHITA      KS      672133256

#1262899
USF DUGAN INC
FRMLY TNT DUGAN INC
PO BOX 9448 RMT CHNG 05/18/04
ADD 7\00
WICHITA      KS      672770448

#1546733
USF DUGAN INC
21141 NETWORK PLACE
CHICAGO      IL      60673-1211

#1546734
USF DUGAN INC
PO BOX 532979
ATLANTA      GA      30353-2979

#1070504
USF HOLLAND
DRAWER # 5833
P.O. BOX 79001
DETROIT      MI      48279-5833

#1078897
USF HOLLAND

#1546735
USF HOLLAND
P.O. BOX 9021
HOLLAND      MI      49422-9021

#1529783
USF HOLLAND - CHICAGO
P.O.BOX 73032
CHICAGO      IL      60673-7032

#1262900
USF HOLLAND INC
750 E 40TH ST
HOLLAND      MI      494235342

#1262901
USF HOLLAND INC
ADD CHG 01/06/05 AH
750 E 40TH ST
PO BOX 9021
HOLLAND      MI      494229021

#1078898
USF HOLLAND, INC.
DRAWER #5833
P.O. BOX 79001
DETROIT      MI      48279-5833

#1262902
USF RED STAR
P O BOX 13458
NEWARK      NJ      071880458

#1078899
USF RED STAR EXPRESS INC.
24 WRIGHT AVENUE
AUBURN      NY      13021

#1262904
USF REDDAWAY
FMLY TNT REDDAWAY TRUCK LINE
16277 SE 30TH
CLACKAMAS      OR      97015

#1078900
USF SURFACE PREPARATION
Attn    LESLIE/TERESA
P.O. BOX 99719
CHICAGO      IL      60690

#1262905
USF SURFACE PREPARATION GROUP
PO BOX 99719
CHICAGO      IL      60690

#1529784
USF WORLDWIDE
31941 NETWORK PL
CHICAGO      IL      60673-1319

#1262906
USFLOW
100 GRANDVILLE AVE STE 200
GRAND RAPIDS      MI      49503

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262907
USFLOW CORP
100 GRANDVILLE AVE SW
GRAND RAPIDS    MI    49503

#1040298
USHER   WILLIAM
21 DAVID DR
NORTH CHILI    NY    145141103

#1078901
USHIO AMERICA INC
5440 CERRITOS AVE
CYPRESS    CA    90630

#1078902
USI
98 FORT PATH ROAD
MADISON    CT    06443-2264

#1262908
USI CONSULTING GROUP
FOR DAVID LOUWERSE
PO BOX 18252
NEWARK    NJ    07191

#1262909
USI INC
98 FORT PATH RD
MADISON    CT    064432264

#1070505
USI, INC
P.O. BOX 18117
BRIDGEPORT    CT    06601-2917

#1040299
USIAK    JAMES
5254 MAPLETON RD
LOCKPORT    NY    140949293

#1040300
USIANENEH   KINGSLEY
622 OVERLA BLVD.
ENGLEWOOD    OH    45322

#1546736
USIS COMMERCIAL SERVICES
DEPT 130
PO BOX 21228
TULSA    OK    74121-1228

#1064221
USITALO    JULIANNA
1356 SANDPIPER DR.
GRAND BLANC    MI    48439

#1262910
USL CONTINUING EDUCATION
P O BOX 43372
LAFAYETTE    LA    705043372

#1262911
USNI TECH LLC
818 TERMINAL RD
LANSING    MI    48906

#1262912
USON
C/O COMPONENTS FOR AUTOMATION
1954 RAYMOND DRIVE
NORTHBROOK IL    60062

#1262913
USON CORP
USON TECHNICAL
1171 CHICAGO RD
TROY    MI    48083

#1262914
USON LP
6401 224TH AVE SE
ISSAQUAH    WA    980270012

#1262915
USON LP
8640 N ELDRIDGE PKY
HOUSTON    TX    770411233

#1262916
USON LP
98 ANNEX 823
ATLANTA    GA    30398

#1262917
USON LP
ADD CHG 01/11/05 AH
8640 NORTH ELDRIDGE PARKWAY
HOUSTON    TX    77041

#1262918
USON LP
FMLY PREX CORP
8640 N ELDRIDGE PKWY
ADD CHG LTR 1/02/CP
HOUSTON    TX    77041

#1262919
USON LP
FRMLY ITI QUALITEK INC
8640 NORTH ELDRIDGE PARKWAY
UPTD 02/08/05 GJ
HOUSTON    TX    77041

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                           Time:   17:00:52

---

#1067536
USON, LP
Attn   ED MIHILIK
8640 NORTH ELDRIDGE PARKWAY
HOUSTON   TX     77041

#1262920
USPCI
PO BOX 13618
NEWARK   NJ     071880618

#1262921
USPCI
PO BOX 201831
HOUSTON   TX     772161831

#1262922
USPCI INC
8960 N HWY 40
TOOELE   UT     84074

#1262923
USPCI INC
PPM INC
4105 WHITAKER AVE
PHILADELPHIA   PA     19124

#1262924
USPCI INC
U S POLLUTION CONTROL INC
PO BOX 201831
HOUSTON   TX     77216

#1262925
USPCI INC
USPCI-SQG DALLAS
6104 WYCHE BLVD
DALLAS   TX     75235

#1546737
USPS CMRS-TMS ACCT 192104
ATTN TEAM ONE
CITIBANK LOCKBOX 0217
NEW CASTLE   DE     19720

#1546738
USPS CMRS-TMS ACCT 192104
PO BOX 0527
CAROL STREAM   IL     60132-0527

#1262926
USPS FREIGHT SERVICES INC
FRMLY RUDOLPH MILES & SONS INC
10 LEIGH FISHER BLVD
EL PASO   TX     79906

#1040301
USRY   AMY
205 MCGEE ST
BOAZ   AL     35957

#1262927
USS/KOBE STEEL CO
1807 E 28TH ST
LORAIN   OH     44055-188

#1140980
USSAT   PHILIP C
3116 POWHATTAN PL
KETTERING   OH     45420-1241

#1262929
UST INC
PO BOX 165
DUNDEE   MI     481310165

#1262930
USUI INTERNATIONAL CORP
1045 REED RD
MONROE   OH     45050

#1262932
USUI INTERNATIONAL CORP
45650 MAST ST
PLYMOUTH   MI     48170

#1071227
USW 87
Attn   DENNIS BINGHAM
21 ABBEY AVE
DAYTON   OH     45417

#1543777
USWA
Attn   LEO W. GERARD
FIVE GATEWAY CENTER
PITTSBURGH   PA     15222

#1262935
USWA LOCAL 87L
21 ABBEY AVE
DAYTON   OH     45417

#1262936
USX CORP
600 GRANT ST RM 2773
PITTSBURG   PA     15219

#1262937
USX CORP EFT
1509 MURIEL ST
PITTSBURGH   PA     15203

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1262938
USX CORPORATION
USX REALTY DEVELOPMENT
P O BOX 640104
PITTSBURGH    PA    152640104

#1262939
USX CORPORATION USS    EFT
US STEEL AUTOMOTIVE CTR
5850 NEW KING CT
ATTN T A ZARA
TROY    MI    480982692

#1262940
UT & D INC
8214 S SORENSEN AVE
SANTA FE SPRINGS    CA    90670

#1262941
UT BATTELLE LCC TREASURY SERV
OAK RIDGE NATIONAL LABORATORY
PO BOX 281390
ATLANTA    GA    303841390

#1262942
UT BATTELLE LLC
Attn    SUZAN COLLINS
DEPT 888071
KNOXVILLE    TN    379958071

#1262943
UT PRODUCTS INC
2520 N POWERLINE RD UNIT 305
POMPANO BEACH    FL    33069

#1262944
UT&D INC
UNION TOOL & DIE
8214 S SORENSEN AVE
SANTA FE SPRINGS    CA    90670

#1262945
UTAH DEPARTMENT OF EMPLOYMENT
SECURITY

#1072175
UTAH DIVISION OF CORPORATIONS
& COMMERCIAL CODE
PO  BOX 25125
SALT LAKE CITY    UT    84125-0125

#1262946
UTAH STATE OF
UTAH DEPT OF COMMERCE
PO BOX 25125
SALT LAKE CITY    UT    841250125

#1072176
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY    UT    84134-0180

#1262947
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY    UT    84134

#1262948
UTAH STATE TAX COMMISSION
SALES TAX - M
210 NORTH 1950 WEST
SALT LAKE CITY    UT    841340400

#1262949
UTAH STATE TAX COMMISSION
4300

#1262950
UTAH STATE UNIVERSITY
COLLEGE OF BUSINESS
3500 OLD MAIN HILL
LOGAN  UT    84322

#1262951
UTAH STATE UNIVERSITY
COLLEGE OF BUSINESS
SHINGO PRIZE
LOGAN  UT    843223521

#1262952
UTAH STATE UNIVERSITY
FINANCIAL AID OFFICE
LOGAN    UT    843221800

#1262953
UTAH VALLEY STATE COLLEGE
BUSINESS OFFICE  MS109
800 WEST UNIVERSITY PKWY
ADD CHG 5/01
OREM  UT    840585999

#1540325
UTAS TONGDA ELECTRICAL SYSTEMS CO
Attn   ACCOUNTS PAYABLE
CHANGCHOU    213025
CHINA

#1262954
UTECH LOREEN M
N92 W 25030 BLUE HERON DR
SUSSEX    WI    53089

#1040302
UTESCH  JAMES
15430 YORBA AVE.
CHINO HILLS    CA    91709

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546739
UTI - UNION TRANSPORT
P.O. BOX 19043
NEWARK   NJ      07195

#1262955
UTI CORP
200 W 7TH AVE
COLLEGEVILLE    PA    19426-211

#1262957
UTI CORP
UTILITY TECHNOLOGIES INTERNATI
2685 PLAIN CITY GEORGSVILLE RD
WEST JEFFERSON   OH    43162

#1262958
UTI CORP
UTITEC DIV
169 CALLENDER RD
WATERTOWN  CT    06795-162

#1538648
UTICA CHIROPRACTIC CLINIC
45200 STERRITT STE 102
UTICA    MI    48317

#1262960
UTICA COMMUNITY SCHOOLS
Attn    COMMUNITY EDUCATION
51041 SHELBY ROAD
SHELBY TOWNSHIP   MI    48316

#1262961
UTICA COMMUNITY SCHOOLS
COMMUNITY EDCUCATION
11303 GREENDALE
STERLING HEIGHTS       MI    483122925

#1262962
UTICA ENTERPRISES INC
13231 23 MILE RD
SHELBY TWP   MI    48315

#1262963
UTICA ENTERPRISES INC
ROBOMATIKS
13231 23 MILE RD
SHELBY TOWNSHIP   MI    48315

#1262964
UTICA PRODUCTS INC
13231 23 MILE RD
SHELBY TOWNSHIP   MI    483153010

#1262965
UTICA TRANSPORT INC
511 BROWN RD
PONTIAC   MI    483592200

#1262966
UTICA TRANSPORT INC
SCAC  UTTN
511 BROWN ROAD
ORION   MI    48359

#1262967
UTILITIES INSTRUMENTATION SERV
306 N RIVER ST
YPSILANTI   MI    48198Q

#1262968
UTILITY INTERNATIONAL INC
610 FINLEY AVE
AJAX    ON    L1S 2E3
CANADA

#1546740
UTILITY REBATE CONSULTANTS INC
2518 EAST 71ST STREET
TULSA   OK    74136-5531

#1262969
UTILITY SUPPLY OF AMERICA INC
3995 COMMERCIAL AVE
NORTHBROOK  IL      60062

#1262970
UTILITY SUPPLY OF AMERICA INC
USA BLUEBOOK
3781 BURWOOD DR
WAUKEGAN  IL      60085

#1262971
UTILITY TECHNOLOGIES
INTERNATIONAL CORPORATION
2685 PLAIN CITY-GEORGESVILLE
ROAD
WEST JEFFERSON   OH    43162

#1262972
UTITEC          EFT
PO BOX 414962
BOSTON   MA    022414962

#1040303
UTLEY   ANGELA
8597 SALEM RD
LEWISBURG   OH    45338

#1140981
UTLEY   MICHAEL G
PO BOX 22
ANDERSON  IN      46015-0022

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1262973
UTLEY INC
804 N WALNUT ST
STEELE    MO    63877

#1262974
UTRILLA GOMEZ MARTHA MARGARITA
SERVICIOS INTEGRALES DE INGENE
JOSE MARIA VETIZ #422
FRACC LOS CANDILES
QUERETARO    76190
MEXICO

#1064222
UTRUP   MARK
36538 MAPLEWOOD LANE
STERLING HEIGHTS    MI    48310

#1040304
UTSINGER   DANIEL
75 NORTH MAIN ST
W ALEXANDRIA    OH    45381

#1140982
UTSLER   MARJORIE M
903 N CHURCH ST
SHARPSVILLE    IN    46068-9319

#1262975
UTSLER MARJORIE MAXINE
903 N CHURCH ST
SHARPSVILLE    IN    46068

#1140983
UTTERBACK   EDWARD L
3150 S.E. GRAN VIA WAY
STUART    FL    34996-5150

#1140984
UTTERBACK   JANIS E
3150 S. E. GRAN VIA WAY
STUART    FL    34996-5150

#1040305
UTTINGER   HAROLD
1877 VALLEY VIEW DR
KOKOMO IN    46902

#1140985
UTTINGER   TERRY L
3403 WILLIAMS DR
KOKOMO IN    46902-3967

#1140986
UTZ   MICHAEL K
80 GLENCROFT PL
CENTERVILLE    OH    45459-4837

#1040306
UTZINGER   BARRY
4735 HICKORYBEND DR
GROVE CITY    OH    431233682

#1262976
UV PROCESS SUPPLY INC
1229 W CORTLAND
CHICAGO    IL    60614

#1262977
UV PROCESS SUPPLY INC
1229 W CORTLAND STREET
CHICAGO    IL    606144805

#1262978
UVA MACHINE CO INC
45130 POLARIS CT
PLYMOUTH MI    48170-185

#1262980
UVA MACHINE COMPANY    EFT
45130 POLARIS COURT
PLYMOUTH MI    48170

#1262981
UVP INC
PO BOX 5015
UPLAND    CA    917855015

#1262982
UW CENTER ROCK COUNTY
BUSINESS OFFICE
2909 KELLOGG AVE
JANESVILLE    WI    53546

#1262983
UW CENTER WAUKESHA COUNTY
BUSINESS OFFICE
1500 UNIVERSITY DRIVE
WAUKESHA    WI    531882799

#1262984
UWAJIMAYA INC
Attn   MR TOSHI MORIGUCHI
TREASURER
PO BOX 3642
SEATTLE    WA    98124

#1040307
UYTTENHOVE JUSTIN
11420 WEATHER WAX
JEROME    MI    49249

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1040308
UZAR  LEONARD
481 LEYDECKER AVE
WEST SENECA  NY  14224

#1064223
UZARSKI  GARY
223 MILLCREEK DRIVE
YOUNGSTOWN OH  44512

#1262985
UZZLE CADILLAC OLDSMOBILE
GMC TRUCK INC
3737 CHAPEL HILL BLVD
DURHAM  NC  27707

#1262986
V & B INDUSTRIAL TOOL INC  EFT
2100 15 MILE ROAD SUITE D
STERLING HEIGHTS      MI      48310

#1546741
V & F GAS ANALYSIS SYSTEMS INC
67 WATSON RD S  UNIT 6
GUELPH ON
QUELPH    ON    N1L1E3
CANADA

#1262987
V & F INSTRUMENTS INC
1046 BAKER ROAD
ADD CHG PER LTR 09/01/05 LC
DEXTER    MI    48130

#1262988
V & V REAL ESTATE INVESTMENTS
C/O BELMONT DISTRIBUTING INC
PO BOX 8128
ADD VEND CODE 1099 12/31/04 CP
YOUNGSTOWN OH  44505

#1262989
V F CONTROLS INC
8666 TYLER BLVD 5
MENTOR  OH  44060

#1262990
V FORGE INC
5567 W 6TH AVE
LAKEWOOD  CO  80214

#1538649
V G POWELL
1452 E STATE RD 234
FORTVILLE    IN    46040

#1542998
V I P DISTRIBUTING CO
10850 BAUR BLVD
SAINT LOUIS    MO    63132-1629

#1262993
V L ELECTRONICS INC
3250 WILSHIRE BLVD STE 1901
LOS ANGELES  CA  900101609

#1262994
V LINE PRECISION PRODUCTS  EFT
961 DECKER RD
WALLED LAKE    MI    48390

#1262995
V M SYSTEMS
3125 HILL AVENUE
TOLEDO    OH    43607

#1262996
V M SYSTEMS INC
3125 HILL AVE
TOLEDO    OH    436072934

#1262998
V P SUPPLY CORP
BATH SHOWROOM, THE
3445 WINTON PL
ROCHESTER  NY  14623

#1262999
V S I CORP
D-M-E CO
558 LEO ST
DAYTON  OH  454041506

#1263000
V S I CORP
DME CO
29111 STEPHENSON HWY
MADISON HEIGHTS    MI    48071

#1263001
V&B INDUSTRIAL TOOL INC
2100 15 MILE RD STE D
STERLING HEIGHTS      MI      48310

#1263002
V&F INSTRUMENT INC
3101 E EISENHOWER PKY STE 3
ANN ARBOR  MI  481083223

#1546742
V&F INSTRUMENTS
1046 BAKER RD
DEXTER    MI    48130

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1263003
V-CONTROLS INC
V-F PROCESS EQUIPMENT
8666 TYLER BLVD
MENTOR  OH   44060

#1263004
V-LINE PRECISION PRODUCTS INC
961 DECKER
WALLED LAKE   MI    48390

#1263005
V-TECH ENGINEERING INC
125 N MAIN ST
BLUFFTON  IN    46714

#1263006
V-TECH ENGINEERING INC
125 NORTH MAIN ST
BLUFFTON   IN    467142045

#1067537
V-TRON ELECTRONICS  CORP.
Attn   BOB PEMBERTON
10 VENUS WAY
S. ATTLEBORO    MA    02703

#1538650
V.L. TORANDO
PO BOX 32145
DETROIT    MI     48232

#1073689
V.W. COMPANY LIMITED
75 MILTON STREET
SHEFFIELD, YORKSHIRE        S3 7WG
UNITED KINGDOM

#1538651
VA DEPT OF TAXATION
PO BOX 27407
RICHMOND  VA    23261

#1078903
VA HOSPICE CARE CE TER
3801 MIRANDA AVE.
BLDG. 100 WARD 2-C
PALO ALTO    CA    94304

#1263007
VA TECH FERRANTI PACKARD
TRANSFORMERS LTD
189 DIEPPE ROAD
PO BOX 548
ST CATHARINES    ON    L2R 6W9
CANADA

#1263008
VA-TECH FERRANTI-PACKARD TRANS
LES TRANSFORMATEURS FERRANTI-P
189 DIEPPE RD
SAINT CATHERINES     ON    L2R 6W9
CANADA

#1078904
VA-TRAN SYSTEMS INC.
677 ANITA STREET STE A
CHULA VISTA     CA    91911

#1064225
VAAS   FREDERICK
2277 OTTAWA BEACH RD
HOLLAND   MI    49424

#1263009
VAC DISTRIBUTION CO
7021 SPRINGBORO PIKE
DAYTON   OH    454493603

#1263010
VAC DISTRIBUTION CO
P O BOX 276
WEST CARROLLTON  OH    454490001

#1263011
VAC MAGNETICS CORP
2935 DOLPHIN DR STE 102
ELIZABETHTOWN  KY    42701

#1263012
VAC U MAX
37 RUTGERS ST
BELLEVILLE     NJ    07109

#1263013
VAC-U-MAX INC
37 RUTGERS ST
BELLEVILLE     NJ    071093148

#1263014
VACATIONLAND FEDERAL CREDIT
UNION
PO BOX 2257
SANDUSKY   OH   448712257

#1263015
VACATIONLAND FEDERAL EFT
CREDIT
PO BOX 2257
SANDUSKY   OH   448712257

#1040309
VACCAR  DOMINIC
379 HOUSEL CRAFT RD
BRISTOLVILLE     OH   444029722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040310
VACCARO  FRANK
218 MARSHALL AVE
SANDUSKY   OH    44870

#1040311
VACCARO  JAMES
407 PALMER RD
CHURCHVILLE   NY    14428

#1064226
VACCARO  ANTHONY
2524 PINE AVENUE
NIAGARA FALLS    NY    14301

#1140987
VACCARO  JAMES A
1019 C ST.
SANDUSKY   OH    44870-5006

#1263016
VACCO INDUSTRIES
10350 VACCO ST
SOUTH EL MONTE    CA    91733

#1263018
VACCO INDUSTRIES
PO BOX 502055
SAINT LOUIS    MO    63150

#1263019
VACCO INDUSTRIES
PO BOX 502055
ST LOUIS    MO    631502055

#1064227
VACENDAK  ANN
195 FOURTEENTH STREET NE
SUITE 2302
ATLANTA    GA    30309

#1064228
VACHON  MATTHEW
6501 W 350 S
TIPTON    IN    46072

#1140988
VACHON  RAYMOND D
1031 BRISSETTE BEACH RD.
KAWKAWLIN   MI    48631-9415

#1040312
VACULIK   CHAD
3431 INDIAN OAKS LANE
TOLEDO   OH    43617

#1040313
VACULIK   MICHAEL
1-8696-T
LYONS   OH    43533

#1263020
VACUUM ATMOSPHERE CO
95 PARKER ST
NEWBURYPORT  MA    01950

#1263021
VACUUM FURNACE SYSTEMS
CORPORATION
PO BOX 64480
SOUDERTON  PA    189640480

#1263022
VACUUM FURNACE SYSTEMS CORP
1983 CLEARVIEW RD
SOUDERTON  PA    18964

#1263023
VACUUM INSTRUMENT CORP
2099 9TH AVE
RONKONKOMA  NY    11779-625

#1263025
VACUUM INSTRUMENT CORP
VIC LEAK DETECTION & MACHINING
3203 PLAINFIELD RD
DAYTON    OH    45432

#1263026
VACUUM INSTRUMENT CORP    EFT
FRMLY PHASE ONE INSTRUMENTS IN
3203 PLAINFIELD RD
DAYTON    OH    45432

#1263027
VACUUM INSTRUMENT CORP EFT
2099 9TH AVE
RONKONKOMA  NY    11779

#1078905
VACUUM INSTRUMENT CORP.
2099 NINETH AVE
RONKONKOMA  NY    11779

#1263028
VACUUM TECHNOLOGY INC
1003 ALVIN WEINBERG DR
OAK RIDGE    TN    37830

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263029
VACUUM TECHNOLOGY OF TECH
1003 ALVIN WEINBERG DRIVE
OAK RIDGE    TN    37830

#1263030
VACUUMSCHMELZE CORP  EFT
4027 WILL ROGERS PKY
OKLAHOMA CITY    OK    73108

#1263031
VACUUM\ATMOSPHERES CO
4652 W ROSECRANS AVE
PO BOX 1043
HAWTHORNE CA    902506896

#1040314
VADALA    JOEL
288 WELLINGTON RD
WEBSTER  NY    14580

#1064229
VADAS    ROBERT
7100 OAKVIEW CIRCLE
NOBLESVILLE    IN    46062

#1140989
VADAS    JOHN K
4704 HOAGLAND BLACKSTUB RD
CORTLAND  OH    44410-9507

#1040315
VADAS*    JASON
4704 BAZETTA RD.
CORTLAND    OH    44410

#1040316
VADER    JOY
2222 MAPLEWOOD AVE
FLINT    MI    48506

#1040317
VADNAIS    EUGENE
629 N 12TH ST
MIAMISBURG    OH    453421961

#1040318
VADNAIS    ROBERT
629 12TH ST
MIAMISBURG    OH    45342

#1040319
VAGEDES    CHARLES
9423 STEPHANIE ST.
CENTERVILLE    OH    45458

#1040320
VAGEDES    DARRIN
3772 BARBAROSA DR
DAYTON    OH    45416

#1040321
VAGEDES    GERALD
2038 NORTHERN DR
DAYTON  OH    454313123

#1040322
VAGEDES    JOHN
931 BRIDDLEWOOD
BEAVERCREEK  OH    45432

#1040323
VAGG    RICHARD
11351 E YATES CENTER RD
LYNDONVILLE  NY    140989604

#1263032
VAI TECHNOLOGY
YAGEO AMERICAS
11451 OVERLOOK DR
FISHERS    IN    46038

#1064230
VAIDYA    SHAILESH
99 CONNELLY AVENUE
BUD LAKE    NJ    07828

#1064231
VAIDYANATHAN  APARNA
13702 ROSWELL DR
CARMEL    IN    46032

#1040324
VAIL    GEORGE
110 EDGEWATER DR.
YOUNGSTOWN OH    44515

#1040325
VAIL    VICTORIA
1219 FAIRFAX ST
ANDERSON    IN    46012

#1140990
VAIL    ALFRED JAMES
1625 W 53RD ST LOT W11
ANDERSON  IN    46013-3450

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1140991
VAIL    SAMUEL R
6070 JACKIE DR
MIDDLETOWN  OH    45044-9426

#1040326
VAILLANCOURT  ANDREW
2402 NIAGARA RD APT 1
WHEATFIELD    NY    14304

#1040327
VAILLANCOURT  GEORGE
110 FREMONT ST
BAY CITY    MI    48708

#1040328
VAILLANCOURT  HENRY
7977 N PORTSMOUTH RD
BAY CITY    MI    487089506

#1140992
VAILLANCOURT  DARYA M
5019 TONAWANDA CREEK RD
N TONAWANDA NY    14120-9536

#1040329
VAINAVICZ    SUSAN
2450 21 MILE NW
KENT CITY    MI    49330

#1263033
VAIREX CORP
3026 VALMONT RD
BOULDER    CO    80301

#1263034
VAIREX CORP
3044 VALMONT RD
BOULDER    CO    80301

#1263035
VAIREX CORPORATION
3044 VALMONT RD
BOULDER    CO    80301-211

#1263036
VAISALA INC
100 COMMERCE WAY
REMIT CHNG LTR MW 4/02
WOBURN  MA    01801

#1263037
VAISALA INC
100 COMMERCE WAY
WOBURN  MA    01801

#1078906
VAISALA INC.
10-D GILL STREET
WOBURN  MA    01801

#1263039
VAISALA TECHNOLOGIES INC OY
17370 N LAUREL PARK DR STE 400
LIVONIA    MI    48152

#1064232
VAJAGICH    ROBERT
702 WALNUT STREET
SOUTH MILWAUKEE  WI    53172

#1263040
VAJAGICH ROBERT
702 WALNUT STREET
SOUTH MILWAUKEE  WI    53172

#1040330
VAJDA    DEBORAH
501 W. CLARA ST.
LINWOOD  MI    48634

#1040331
VAJDA    TIMOTHY
54 WILSON AVE
NILES    OH    444461929

#1263042
VAKOS W J MANAGEMENT CO
4840 SOUTHPOINT DR
FREDERICKSBURG  VA    22407

#1263043
VAL TECH LLC
1 WEST AVE
MANCHESTER  NY    14504

#1263044
VAL TECH LLC
85 PIXLEY INDUSTRIAL PKY
ROCHESTER  NY    14624

#1263047
VAL-KRO INC
369 RIVER RD
NORTH TONAWANDA NY    141207108

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263048
VAL-KRO INC
369 RIVER ROAD
NORTH TONAWANDA  NY     141207199

#1263049
VAL-TECH
VAL-TECH SVCS
2719 MERCER ST
LAREDO    TX     78043

#1263050
VAL-TECH SERVICES
2719 MERCER ST
LAREDO    TX     78043

#1064233
VALADE   PATRICK
278 WEST HICKORY GROVE
BLOOMFIELD HILLS     MI     48302

#1040332
VALADEZ   DONNA
1020 W ALTO RD
KOKOMO  IN     46902

#1040333
VALADEZ   MARK
13697 S 800 E
GALVESTON  IN     469329011

#1040334
VALADEZ   RYAN
2528 LAUREN LANE
KOKOMO  IN     46901

#1064234
VALADEZ   DAVID
3782 TREWITHEN LANE
CARMEL    IN     46032

#1064235
VALADEZ   RICARDO
3319 RED SAILS DR
EL PASO    TX     79936

#1140993
VALANTAS   THOMAS J
31224 MACKENZIE DR
WESTLAND  MI     48185-1682

#1064236
VALANTY   BURTON
21505 NORMANDALE
BEVERLY HILLS     MI     48025

#1078907
VALARIE LEWIS
12633 LYTER LANE
FAIRHOPE   AL     36532

#1040335
VALASEK   SUSAN
4223 S. BAILEY RD.
NORTH JACKSON   OH     44451

#1263051
VALCO INSTRUMENT CO INC
7811 WESTVIEW DR
HOUSTON   TX     77055

#1263052
VALCO INSTRUMENTS CO INC
P O BOX 55603
HOUSTON   TX     772555603

#1546743
VALCO INSTRUMENTS COMPANY INC
PO BOX 55603
HOUSTON   TX     77255

#1263053
VALCOR ENGINEERING CORP
ELECTROID CO DIV
45 FADEM RD
SPRINGFIELD     NJ     07081

#1263054
VALCOR ENGINEERING CORP
ELECTROID CO DIV
45 FADEM RD
SPRINGFIELD     NJ     00781

#1542999
VALCOS
3154 EDGEWOOD PARK CT
COMMERCE  MI     48382-4425

#1263055
VALCOS SALES LLC
3154 EDGEWOOD PK CT
COMMERCE TOWNSHIP MI     48382

#1263056
VALD BIRN (UK) LTD
CAMBOIS INDUSTRIAL EST
BLYTH  NORTHUMBERLAN     NE24 1SW
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263057
VALD BIRN UK LIMITED      EFT
CAMBOIS BLYTH
NORTHUMBERLAND NE24 1SW
UNITED KINGDOM

#1064237
VALDES   CARLOS
2237 W MAPLE RD
FLINT      MI      48507

#1140994
VALDES   ABEL
RURAL ROUTE #8 BOX 632
BROWNSVILLE TX    78520-9504

#1263059
VALDES ENTERPRISES INC
2323 RAVINE WAY
GLENVIEW    IL      600257627

#1064238
VALDESPINO-BRESSANT JORGE
6961 BLACK RIDGE
EL PASO     TX    79912

#1040336
VALDEZ   FAYE
304 RIVER ST
GREENVILLE    OH    45331

#1040337
VALDEZ   FERNANDO
8150 ACACIA AVE. APT.28
GARDEN GROVE  CA    92841

#1040338
VALDEZ   JOSE
7450 CHRISTINE AVE
RIVERSIDE     CA    92509

#1040339
VALDEZ   MANUEL
14920 LOUISVILLE RD.
SMITHS GROVE  KY    42171

#1040340
VALDEZ   MIKE
902 W MADISON ST
KOKOMO  IN     469013225

#1040341
VALDEZ   PEDRO
5640 SEXTON LANE
RIVERSIDE     CA    92509

#1064239
VALDEZ   LEONEL
17031 RIDGEWOOD
LANSING     IL     60438

#1064240
VALDEZ   RACHELLE
5276 GLENWOOD CREEK DR.
CLARKSTON   MI     48348

#1522214
VALDEZ   JEREMY
2727 NELSON ROAD APT B203
LONGMONT CO    80503

#1531854
VALDEZ   STELLA M
126 E. MAIN
FARMINGTON   NM    87401

#1040342
VALDEZ JR.    ANTONIO
1010 S. HAWKINS HWY
CLAYTON   MI     49235

#1531855
VALDIVIA    CYNTHIA G
25045 FOOTPATH LANE
LAGUNA NIGUEL    CA    92677

#1263060
VALDOSTA STATE UNIVERSITY
UNIVERSITY BURSARY
1500 N PATTERSON
CONTRACT BILLING OFFICER
VALDOSTA    GA    31698

#1263061
VALDOSTA TECHNICAL INSTITUTE
Attn    EDP
RT 12 BOX 1273
VALDOSTA    GA    31602

#1263062
VALE INDUSTRIES INC
122 SIMMONS AVE
DEKALB    IL    601153992

#1263063
VALE INDUSTRIES INC
122 SIMONDS AVE
DE KALB    IL      60115

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1263064
VALE NATIONAL
P O BOX 6030
TYLER   TX   75711

#1263065
VALENCE TECHNOLOGY INC
301 CONESTOGA WAY
HENDERSON   NV   89015

#1064241
VALENCIA   BRIAN
2416 KOPKA CT.
BAY CITY   MI   487088167

#1064242
VALENCIA   DAVID
2416 KOPKA CT.
BAY CITY   MI   48708

#1064243
VALENCIA   ERICA
2416 KOPKA CT.
BAY CITY   MI   48708

#1522029
VALENCIA   EDWIN
395 GRACELAND AVE.
#608
DES PLAINES   IL   60016

#1263067
VALENCIA COMMUNITY COLLEGE
Attn   SECTION V
PO BOX 4913
ORLANDO   FL   32802

#1263068
VALENCIA SERGIO
4836 ROYAL OAK
WICHITA FALLS   TX   76308

#1263069
VALENITE INC
13 BRANCH ST
METHUEN   MA   01844

#1263070
VALENITE INC
31700 RESEARCH PARK DR
MADISON HEIGHTS   MI   480714627

#1263072
VALENITE INC
31751 RESEARCH PARK DR
MADISON HEIGHTS   MI   480714628

#1263073
VALENITE INC
4501 CIRCLE 75 PKY STE F6140
ATLANTA   GA   30339

#1263074
VALENITE INC
595 APOLLO
BREA   CA   92621

#1263075
VALENITE INC
6100 MARTWAY STE 20
SHAWNEE MISSION   KS   66202

#1263076
VALENITE INC
9001 TECHNOLOGY DR STE E
FISHERS   IN   46038

#1263077
VALENITE INC
DEPT CH 14025
PALATINE   IL   60055-402

#1263078
VALENITE INC
DIGITAL TECHNIQUES
21101 FERN AVE
OAK PARK   MI   48237

#1263079
VALENITE INC
MODCO TOOL DIV
21100 COOLIDGE HWY
OAK PARK   MI   48237

#1263080
VALENITE INC
MODCO TOOLS DIV
21101 FERN AVE
OAK PARK   MI   48237

#1263081
VALENITE INC
PO BOX 205
ROYAL OAK   MI   480680205

#1263082
VALENITE INC
PO BOX 895
BUFFALO   NY   142130895

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   17:00:52

---

#1263083
VALENITE INC
VALENITE CORP
2500 KERRY ST STE 200
MADISON HEIGHTS    MI    489123670

#1263084
VALENITE INC
VALENITE GAUGING SYSTEMS
21101 FERN AVE
OAK PARK    MI    48237

#1263085
VALENITE INC    EFT
31800 RESEARCH PARK DR
MADISON HEIGHTS    MI    480719376

#1263086
VALENITE INC    EFT
31700 RESEARCH PARK DR
MADISON HTS    MI    48071

#1064245
VALENTA    CHRISTOPHER
1757 LUCKY DEBONAIR CT
WHEATON    IL    60187

#1064246
VALENTA    WILLIAM
3068 KINDLEWOOD LANE
BAY CITY    MI    48706

#1263087
VALENTEC INTERNATIONAL CORP
BASIC INDUSTRIES
3190 PULLMAN ST
COSTA MESA    CA    92626

#1263088
VALENTEC INTERNATIONAL CORP
VALENTEC WELLS
3190 PULLMAN ST
COSTA MESA    CA    92626

#1263089
VALENTEC WELLS LLC
FRMLY VALENTEC INTL CORP
CORPORATE CNTR 41 STEVENS ST
NAME ADD CHNG LTR MW 10/21/02
GREENVILLE    SC    29605

#1040343
VALENTI    GWEN
139 GLACIAL LN
MARBLEHEAD    OH    43440

#1040344
VALENTI    MICHAEL
59 MORNING GLORY LANE
ROCHESTER    NY    14626

#1263090
VALENTI JOHN S AGENT
LAKE CO TRUST 3808
9111 BROADWAY STE G
MERRILLVILLE    IN    46410

#1040345
VALENTINE    BRIAN
679 LASALLE DR
DAYTON    OH    45408

#1040346
VALENTINE    DARLENE
6236 CARMIN
DAYTON    OH    45427

#1040347
VALENTINE    DENNIS
1070 S BLOCK RD
REESE    MI    487579302

#1040348
VALENTINE    DOUGLAS
8122 W STATE ROAD 38
LAPEL    IN    460519727

#1040349
VALENTINE    EDWARD
11 HOLMES TERRACE
FREEHOLD    NJ    07728

#1040350
VALENTINE    ELROY
2073 N SHERIDAN RD
MUSKEGON    MI    49445

#1040351
VALENTINE    EVELYN
PO BOX 7557
COLUMBUS    OH    43207

#1040352
VALENTINE    GARY
1 WHITE HORSE LN
AVON    NY    144149779

#1040353
VALENTINE    JOSEPH
16 KETCHUM PL.
BUFFALO    NY    14213

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1064247
VALENTINE   DANIEL
5361 BAYHILL DR.
CANFIELD      OH      44406

#1064248
VALENTINE   GREGORY
5297 S 800 W
LAPEL      IN      46051

#1064249
VALENTINE   HEATHER
1605 BRATTLEBORO DRIVE
WEBSTER   NY      14580

#1064250
VALENTINE   JONATHAN
5297 S 800 W
LAPEL      IN      46051

#1064251
VALENTINE   KENNETH
534 ROSINANTE RD.
EL PASO      TX      79922

#1064252
VALENTINE   MARIANNE
5361 BAYHILL DR.
CANFIELD      OH      44406

#1064253
VALENTINE   MICHAEL
2844 WEST BUCKEYE DRIVE
GREENFIELD   IN      461409790

#1140995
VALENTINE   FANNIE S
5207 WEIGOLD CT.
DAYTON   OH      45426-1955

#1140996
VALENTINE   KENNETH R
700 PINTAIL DR. SE
WARREN   OH      44484

#1140997
VALENTINE   RONALD S
366 SPENCER RD
ROCHESTER   NY      14609-5616

#1543296
VALENTINE   SEAN
PO BOX 8024 MC481CHN009
PLYMOUTH   MI      48170

#1263091
VALENTINE ASSOCIATES INC
10121 BARNES CANYON RD
SAN DIEGO      CA      92121

#1263092
VALENTINE ASSOCIATES INC
VAI TECHNOLOGY
11451 OVERLOOK DR
FISHERS      IN      46038

#1263093
VALENTINE BARRY
3135 DONALD AVENUE
INDIANAPOLIS      IN      46224

#1073690
VALENTINE RESEARCH
Attn   FRANK MAHER
10280 ALLIANCE ROAD
CINCINNATI      OH      45242

#1263096
VALENTINE ROBOTICS INC
3355 BALD MOUNTAIN RD STE 10
AUBURN HILLS      MI      483261808

#1263097
VALENTINE SEAN      EFT
21360 OAKVIEW DRIVE
NOBLESVILLE      IN      46062

#1040354
VALENTZ   EUGENE
7796 TREFEATHEN DR NE
WARREN   OH      44484

#1040355
VALENTZ   LEWIS
4216 GARDNER BARCLAY RD.
FARMDALE   OH      44417

#1064254
VALENTZ   LEWIS
3867 YNGS-KINGSVILLE RD
CORTLAND   OH      44410

#1064255
VALENZUELA   JOSE
2920 W OVERTON RD
TUCSON   AZ      85742

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1531856
VALENZUELA  KEITH A
6611 KILLARANEY
GARDEN GROVE   CA    92645

#1263098
VALENZUELA IBRAHIM
PO BOX 5051
VANDAILIA      OH    45377

#1263099
VALEO AIRFLOW DIVISION   EFT
9 A BUTTERFIELD TRAIL BLVD
EL PASO    TX    79906

#1263100
VALEO AUTOMOTIVE        EFT
ELECTRICAL SYSTEMS
9 A BUTTERFIELD TRL BLVD
ATTN ALVARO CAMORLING P
EL PASO    TX    79906

#1263101
VALEO AUTOMOTIVE ELECTRICAL SY
COL ZONA INDUSTRIAL
EJE 128 NAVE 1 - 190
SAN LUIS POTOSI        78090
MEXICO

#1263102
VALEO AUTOMOTIVE ELECTRICAL SY
COL ZONA INDUSTRIAL
SAN LUIS POTOSI        78090
MEXICO

#1263103
VALEO AUTOMOTIVE ELECTRICAL SY
EJE 128 NAVE 1 - 190
COL ZONA INDUSTRIAL
SAN LUIS POTOSI        78090
MEXICO

#1525369
VALEO CLIMATE CONTROL
Attn    ACCOUNTS PAYABLE
3620 SYMMES ROAD
HAMILTON   OH    45015

#1543000
VALEO CLIMATE CONTROL
3620 SYMMES ROAD
HAMILTON   OH    45015

#1263105
VALEO CLIMATE CONTROL CORP
3620 SYMMES RD
HAMILTON   OH    450151371

#1263106
VALEO CLIMATE CONTROL CORP
625 SOUTHSIDE DR
DECATUR  IL    62521

#1263107
VALEO CLIMATE CONTROL USA EFT
3620 SYMMES ROAD
HAMILTON   OH    45015

#1540326
VALEO ELECTRIC SYSTEMS
Attn    ACCOUNTS PAYABLE
9A BUTTERFIELD TRAIL BLVD
EL PASO    TX    79906

#1263108
VALEO ELECTRICAL SYSTEMS
VALEO MOTORS & ACTVATOR DIV
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1263109
VALEO ELECTRICAL SYSTEMS  EFT
AIRFLOW DIVISION
CITICORP LOCKBOX #2570 VALEO
AIRFLOW 8430 BRYNMAWR AVE
CHICAGO    IL    60631

#1263110
VALEO ELECTRICAL SYSTEMS  EFT
FRML VALEO MOTORS & ACTUATORS
3RD FLOOR BOX 2549
8430 BRYNMAWR AVE
CHICAGO    IL    60631

#1263111
VALEO ELECTRICAL SYSTEMS INC
8710 CENTERRIDGE POINT
DAYTON    OH    45458

#1263113
VALEO ELECTRICAL SYSTEMS INC
AIRFLOW DIV
3000 UNIVERSITY DR
AUBURN HILLS    MI    483262356

#1263114
VALEO ELECTRICAL SYSTEMS INC
PO BOX 67000 DEPT L94001
DETROIT    MI    482670940

#1263115
VALEO ELECTRICAL SYSTEMS INC
VALEO ELECTRONICS NORTH AMERIC
PO BOX 2557
CAROL STEAM    IL    60132

#1263116
VALEO ELECTRICAL SYSTEMS INC
VALEO ELECTRONICS NORTH AMERIC
CAROL STREAM  IL    60132

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1263117
VALEO ELECTRICAL SYSTEMS INC
VALEO MOTORS & ACTUATORS
7A ZANE GREY
EL PASO    TX    79906

#1263118
VALEO ELECTRICAL SYSTEMS INC
VALEO MOTORS & ACTUATORS DIV
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1263120
VALEO ELECTRICAL SYSTEMS INC
VALEO WIPER SYSTEMS
9 BUTTERFIELD TRL BLVD STE A
EL PASO    TX    79906

#1263121
VALEO ELECTRICAL SYSTEMS INC
VALEO WIPER SYSTEMS & ELECTRIC
1555 LYELL AVE
ROCHESTER    NY    14606

#1525370
VALEO ELECTRICAL SYSTEMS INC
Attn    ACCOUNTS PAYABLE
PO BOX 60740
ROCHESTER    NY    14606

#1543001
VALEO ELECTRICAL SYSTEMS INC
1555 LYELL AVENUE
ROCHESTER    NY    14606

#1530817
VALEO ELECTRICAL SYSTEMS, INC.

#1263122
VALEO ELECTRONICS NA
VALEO ELECTRICAL SYSTEMS
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1263123
VALEO ELECTRONICS NA    EFT
PO BOX 2557
CAROL STREAM    IL    601322557

#1263124
VALEO ENGINE COOLING INC EFT
TRUCK DIV
2258 ALLEN ST
JAMESTOWN NY    14701

#1263125
VALEO INC
NORTH AMERICA AIR MGMNT DIV
1555-A LYELL AVE
ROCHESTER    NY    14606

#1263127
VALEO INC
NORTH AMERICA MOTORS DIV
9 BUTTERFIELD TRL BLVD STE A
EL PASO    TX    79906

#1263130
VALEO INC
VALEO SECURITY SYSTEMS
3000 UNIVERSITY DR
AUBURN HILLS    MI    48326

#1525371
VALEO INC-ENGINE COOLING
Attn    ACCOUNTS PAYABLE
2250 ALLEN STREET
JAMESTOWN NY    14702

#1543002
VALEO INC-ENGINE COOLING
2250 ALLEN STREET
JAMESTOWN NY    14702

#1263131
VALEO INVESTMENT HOLDINGS INC
NORTH AMERICA WIPERS & ELECTRI
1555 LYELL AVE
ROCHESTER    NY    14606

#1263133
VALEO MOTORS & ACCTUATORS  EFT
VALEO ELECTRICAL SYSTEMS
7 A ZANE GREY
EL PASO    TX    79906

#1263134
VALEO MOTORS & ACTUATORS
PARQUE INDUSTRIAL
J BERMUDEZ JURAEZ CH
MEXICO

#1528732
VALEO NORTH AMERICAN
Attn    JOSHUA A. SHERBIN, ESQ.
3000 UNIVERSITY DRIVE
AUBURN HILLS    MI    48326

#1263135
VALEO SCHALTER UND SENSOREN
GMBH
GUSTAV RAU STR 4
86650 WEMDING
GERMANY

#1263136
VALEO SCHALTER UND SENSOREN GM
GUSTAV RAU STR 4
WEMDING    86650
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1540328
VALEO SYLVANIA
DE LA MONTANA 102 PARQUE INDUSTRIAL
DE LA MONTANA 102 PARQUE INDUSTRIAL
QUERETARO DELEGACION
SANTAN ROSA        76220
MEXICO

#1525372
VALEO SYLVANIA LLC
Attn    ACCOUNTS PAYABLE
1231A AVENUE NORTH
SEYMOUR   IN     47274

#1543003
VALEO SYLVANIA LLC
1231A AVENUE NORTH
SEYMOUR   IN     47274

#1525373
VALEO SYSTEMES DE CONTROLE MOTEUR
Attn    ACCOUNTS PAYABLE
ZI ARREST
SAINTE FLORINE        43250
FRANCE

#1543004
VALEO SYSTEMES DE CONTROLE MOTEUR
ACCOUNT DEPARTMENT
ZI ARREST
SAINTE FLORINE        43250
FRANCE

#1263137
VALEO WIPER SYSTEMS &    EFT
ELECTRIC MOTORS NORTH AMERICA
3000 UNIVERSITY DR 3RD FLOOR
AUBURN HILLS   MI     48326

#1263138
VALEO WIPER SYSTEMS & ELECTRIC
MOTORS NAD1
CAROL STREAM   IL     60132-253

#1140998
VALERI   MARGARET A
2400 OREGON ST
RACINE      WI     53405-3946

#1538652
VALERIE ALEXANDER
4531 MILTON DR
FLINT      MI     48507

#1538653
VALERIE CLAIRE ANZALONE
1 GREEN GAGE
ST PETERS     MO     63376

#1538654
VALERIE EUTZ
7777 BONHOMME STE. 1910
CLAYTON   MO     63105

#1538655
VALERIE J ADAMS
PO BOX 182
VESTABURG   MI     48891

#1263139
VALERIE KEIPPER
136 CHERRYWOOD DRIVE
WILLIAMSVILLE     NY     14221

#1538656
VALERIE KEIPPER
136 CHERRYWOOD DRIVE
WILLIAMSVILL     NY     14221

#1538657
VALERIE MOCKABEE
1533 RAYMOND ROAD # 5
JACKSON   MS     39204

#1263140
VALERIE MYERS
4629 MILTON
FLINT      MI     48557

#1538658
VALERIE P HAMPTON
1717 W CAPITAL ST APT 203
JACKSON   MS     39209

#1263141
VALERIE R HAIRSTON
22649 GLEN COURT
FARMINGTON HILLS     MI     48335

#1538659
VALERIE R HAIRSTON
22649 GLEN COURT
FARMNGTN HLS   MI     48335

#1538660
VALERIE S GOODSON
PO BOX 454
SMYRNA   GA     30081

#1538661
VALERIE VELARDE
144 MAYER AVENUE
BUFFALO   NY     14207

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  17:00:52

---

#1538662
VALERIE WALTON-SHANNON
MAURY COUNTY COURTHOUSE
COLUMBIA    TN    38401

#1040356
VALERIO   ELAINE
500 CYNTHIA DR.
CAMPBELL   OH    44405

#1040357
VALERIO   GENE
420 RIDGEWAY AVE
ROCHESTER   NY    14615

#1064256
VALERIO   RAYMOND
58 COMMONWEALTH RD.
ROCHESTER   NY    14618

#1527276
VALERIO   MIREYA
PO BOX 312
MILLIKEN    CO    80543

#1263142
VALERON CORP, THE
VALENITE
10725 CAPITAL AVE
OAK PARK   MI    48237

#1040358
VALERY   PAULA JO
157 PASSAIC AVE, APT.B
LOCKPORT   NY    14094

#1040359
VALESKY   TERRYL
1795 YORK ST.
N. BLOOMFIELD    OH    44450

#1040360
VALESKY**   NORMAN
1795 YORK ST.
N.BLOOMFIELD    OH    44450

#1263144
VALHALLA SCIENTIFIC
8318 MIRAMAR MALL
SAN DIEGO    CA    921212911

#1263145
VALHALLA SCIENTIFIC INC
8318 MIRAMAR MALL
SAN DIEGO    CA    92121-252

#1064257
VALIANT   KEARICIA
P.O. BOX 2272
SAGINAW   MI    486052272

#1263146
VALIANT DINER CO LLC
9 W TOWER CIRCLE
ORMOND BEACH  FL    32174

#1263147
VALIANT EQUIPMENT
9 WEST TOWER CIRCLE
ORMOND BEACH  FL    32174

#1263148
VALIANT INTERNATIONAL INC
1511 E 14 MILE  RD
ADVANCED TECHNOLOGY CENTER
TROY   MI    48083

#1263149
VALIANT MACHINE & TOOL INC
VALCO FABRICATING DIV
9355 ANCHOR DR
WINDSOR   ON    N8N 5A8
CANADA

#1263150
VALIANT MACHINE & TOOL INC EFT
FMLY VALINAT INTERNATIONAL INC
1511 E 14 MILE RD
TROY   MI    480834621

#1263151
VALIANT TOOL & MOLD INC
6775 HAWTHORNE DR
WINDSOR   ON    N8T 3B8
CANADA

#1263152
VALIANT TOOL & MOLD INC
GLOBAL IEM
2895 KEW DR
WINDSOR   ON    N8T 3B7
CANADA

#1263153
VALIANT TOOL & MOLD INC   EFT
FRMLY GLOBAL IEM
6775 HAWTHORNE DRIVE
WINDSOR   ON    N8T 3B8
CANADA

#1263154
VALIDYNE ENGINEERING CORP
8626 WILBUR AVE
NORTHRIDGE  CA    913244438

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263155
VALIDYNE ENGINEERING SALES
CORP
8626 WILBUR AVE
NORTHRIDGE   CA      91324

#1040361
VALISKI    ROBERT
5636 RIDGE RD
CORTLAND  OH    444109785

#1064258
VALISKI    MICHAEL
5636 RIDGE ROAD
CORTLAND   OH     44410

#1040362
VALKOUN  ALAN
171 WALNUT CV
DAWSONVILLE   GA    305346993

#1064259
VALLACQUA  JAMES
120 BROADMOOR CT
LOUISBURG   KS       66053

#1140999
VALLANCE  GERALD
6399 LESOURDSVILLE WEST CHE RD
HAMILTON   OH    45011-8416

#1040363
VALLAS JR    PAUL
1785 CHERRY LANE
HUBBARD   OH     44425

#1040364
VALLE   CARLOS
961 GRISSOM STREET
NORTH BRUNSICK   NJ      08902

#1040365
VALLE   JOHN
13 STALMAR CIR
ROCHESTER  NY      146244614

#1064260
VALLEE   LINDA
5792 YAHN ROAD
FARMINGTON  NY      14425

#1040366
VALLEJO   MANUEL
2601 PACKARD
SANDCREEK  MI      49279

#1141000
VALLELUNGA  DEBORAH L
708 E. MAPLE AVE
ADRIAN    MI     49221-2338

#1263156
VALLEN CORP
13333 NORTHWEST FWY
HOUSTON   TX     770406004

#1263157
VALLEN CORP
VALLEN SAFETY CORP
11634 LILBURN PARK RD
SAINT LOUIS       MO    63146

#1263158
VALLEN CORP
VALLEN SAFETY SUPPLY
3866 KROPF AVE SW
CANTON   OH    44706

#1263159
VALLEN CORP
VALLEN SAFETY SUPPLY CO
1408 WALNUT HILL
IRVING      TX    75038

#1263160
VALLEN CORP
VALLEN SAFETY SUPPLY CO
1512 N TOPPING
KANSAS CITY       MO    64120

#1263161
VALLEN CORP
VALLEN SAFETY SUPPLY CO
25600 BREST RD
TAYLOR     MI     48180

#1263162
VALLEN CORP
VALLEN SAFETY SUPPLY CO
3026 OWEN DR STE 117
NASHVILLE    TN    37200

#1263163
VALLEN CORP
VALLEN SAFETY SUPPLY CO
3801 N 35TH AVE
PHOENIX    AZ    85017

#1263164
VALLEN CORP
VALLEN SAFETY SUPPLY CO
40 HUMBOLDT ST
ROCHESTER  NY    14609

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1263165
VALLEN CORP
VALLEN SAFETY SUPPLY CO
4158 NEW GETWELL
MEMPHIS    TN    38118

#1263166
VALLEN CORP
VALLEN SAFETY SUPPLY CO
5 CREEK PKY
BOOTHWYN PA    19061

#1263167
VALLEN CORP
VALLEN SAFETY SUPPLY CO
5620 EASTPORT BLVD
RICHMOND  VA    23231

#1263168
VALLEN CORP
VALLEN SAFETY SUPPLY CO
5805 W MARSHALL AVE
LONGVIEW    TX    75604

#1263169
VALLEN CORP
VALLEN SAFETY SUPPLY CO
612 CAHABA VALLEY CIR
PELHAM    AL    35124

#1263170
VALLEN CORP
VALLEN SAFETY SUPPLY CO
841 REMINGTON BLVD
BOLINGBROOK IL    60440

#1263171
VALLEN CORP
VALLEN SAFETY SUPPLY CO
9004-G YELLOW BRICK RD
BALTIMORE    MD    21237

#1263172
VALLEN CORP
VALLEN SAFETY SUPPLY CO
W 226 N 887 EASTMOUND DR
WAUKESHA  WI    53186

#1263173
VALLEN CORP
VALLEN SAFETY SUPPLY CO
W229 N1687 WESTWOOD DR
WAUKESHA  WI    53186

#1263174
VALLEN SAFETY CENTERS
PO BOX 581
STREAMWOOD IL    601070581

#1263175
VALLEN SAFETY SUPPLY CO
3541 STOP EIGHT RD
DAYTON   OH    454144406

#1263176
VALLEN SAFETY SUPPLY CO
PO BOX 200097
HOUSTON   TX    77216

#1263177
VALLEN SAFETY SUPPLY CO
VALLEN SHERIDAN SAFETY DIV
FMLY SHERIDAN SAFETY SUPPLY
PO BOX 3587
HOUSTON   TX    772533587

#1263180
VALLERIE TRANSPORTATION
SERVICE INC
PO BOX 880
NORWALK   CT    06852

#1263181
VALLES CHAVEZ, ALFREDO
INSTRUMENTACION Y CONTROL ELEC
CALLE CARLOS ADAME #3355
COLONIA ANAHUAC
JUAREZ    32240
MEXICO

#1263182
VALLES, FERNNADO
MACHINE DESIGN AUTOMATION
7365 REMCON STE 306
EL PASO    TX    79912

#1040367
VALLESE   COLLEEN
4200 LAKE AVE
LOCKPORT  NY    14094

#1040368
VALLEY   DONNA
4042 LENTZ RD.
STANDISH    MI    48658

#1064261
VALLEY   CONNIE
2726 WEXFORD DR.
SAGINAW   MI    48603

#1064262
VALLEY   KAY
5271 PARVIEW DR
CLARKSTON  MI    48346

#1064263
VALLEY   VENETIA
320 WEST RANKIN ST.
FLINT    MI    485050000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263183
VALLEY ACOUSTICS INC
1203 N MERIDIAN RD
YOUNGSTOWN OH    44509

#1263184
VALLEY B & CS INC
1411 DURANTA ROAD
ALAMO    TX    78516

#1263185
VALLEY B & CS INC
1411 DURANTA ST
ALAMO    TX    78516

#1263186
VALLEY CADILLAC
ACTIVATED SEE DCN 12129212
3100 WINTON RD S
06/13/05 AH
ROCHESTER   NY    146232986

#1263187
VALLEY CADILLAC CORP, THE
3100 WINTON RD S
ROCHESTER   NY    14623

#1263188
VALLEY CHROME PLATERS  EFT
2020 E EUCLID AVE
BAY CITY    MI    48706

#1263189
VALLEY CHROME PLATERS INC
2020 S EUCLID AVE
BAY CITY    MI    487063408

#1263190
VALLEY CITY DISPOSAL INC
1040 MARKET ST SW
GRAND RAPIDS   MI    495034893

#1263191
VALLEY CITY LINEN INC
10 DIAMOND S E
GRAND RAPIDS   MI    49506

#1263192
VALLEY CITY REFUSE DISPOSAL
SCAC  VCRD
1040 MARKET ST SW
KS FROM 808803506
GRAND RAPIDS    MI    48503

#1263193
VALLEY COMMERCIAL DISTRIBUTORS
3640 E 14TH ST STE E
BROWNSVILLE   TX    78521

#1263194
VALLEY COMMERCIAL DISTRIBUTORS
WAITING FOR BANK VERIFICATION
3640 E 14TH ST STE E
BROWNSVILLE   TX    78521

#1263195
VALLEY COPIER SYSTEMS INC
VALLEY OFFICE SYSTEMS
909 N JACKSON RD
MCALLEN   TX    78501

#1263196
VALLEY CRANE & RIGGING INC
PO BOX 359
FISHERSVILLE   VA    22939

#1263197
VALLEY CRANE RENTAL & SALES
2104 YOUNGSTOWN WARREN RD
NILES    OH    444464352

#1263199
VALLEY DETROIT DIESEL ALLISON
13624 EAST NELSON AVENUE
CITY OF INDUSTRY    CA    91746

#1263200
VALLEY DETROIT DIESEL ALLISON
4000 ROSEDALE HWY
BAKERSFIELD   CA    93308

#1263201
VALLEY DETROIT DIESEL ALLISON
425 S HACIENDA BLVD
CITY OF INDUSTRY    CA    91745

#1069547
VALLEY DIESEL INJECTION
2034 NEE-VIN RD
NEENAH   WI    54956

#1529785
VALLEY DIESEL INJECTION
Attn   MR. DON GARVENS
2034 NEE-VIN ROAD
NEENAH   WI    54956

#1263202
VALLEY ELECTRICAL CONSOLIDATED
977 TIBBETTS WICK RD
GIRARD    OH    44420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263203
VALLEY ELECTRICAL CONSOLIDATED
INC
977 TIBBETTS WICK RD
GIRARD   OH   44420

#1263204
VALLEY FORGE CHRISTIAN COLLEGE
1401 CHARLESTOWN RD
PHOENIXVILLE   PA   19460

#1070506
VALLEY FORGE CONVENTION CENTER
1200 FIRST AVE.
KING OF PRUSIA   PA   19406

#1069548
VALLEY FUEL INJ LTD
A10-33733 KING ROAD, R.R.#2
ABBOTSFORD   BC   V2S 7M9
CANADA

#1069549
VALLEY FUEL INJECTION
1369 BALDWIN AVE NE
PO BOX 12328
ROANOKE VA   24012

#1529786
VALLEY FUEL INJECTION
Attn   MR. VIC PLOTNER
1369 BALDWIN AVENUE NE
PO BOX 12328
ROANOKE   VA   24024-2328

#1069550
VALLEY FUEL INJECTION & TURBO
1243 EAST BEAMER ST
SUITE C
WOODLAND   CA   95776

#1529787
VALLEY FUEL INJECTION & TURBO
Attn   MRS. ROBERT L. FISHER
SUITE C
1243 EAST BEAMER STREET
WOODLAND   CA   95776

#1529788
VALLEY FUEL INJECTION LTD
A10-33733 KING ROAD, R.R.#2
ABBOTSFORD   BC   V2S 7M9
CANADA

#1263205
VALLEY INDUSTRIAL SHIPPING SUP
4604 N EXPRESSWAY #B
BROWNSVILLE   TX   78521

#1263207
VALLEY INDUSTRIAL TRUCKS INC
1152 MEADOWBROOK
YOUNGSTOWN OH   445121821

#1263208
VALLEY INDUSTRIAL TRUCKS INC
1152 MEADOWBROOK AVE
YOUNGSTOWN OH   44512

#1263209
VALLEY INNOVATIVE MGT SVCS
VALLEY FOOD SERVICE
4400 RIVER OAKS DR
JACKSON   MS   39208

#1263210
VALLEY INNOVATIVE SERVICES INC
P O BOX 5454
ADD CHG 6\97 LETTER
JACKSON   MS   392885454

#1540330
VALLEY MANUFACTURING
Attn   ACCOUNTS PAYABLE
PO BOX 7503
ROCKFORD IL   61126

#1263211
VALLEY NATIONAL GASES INC
1310 ELM ST
TOLEDO   OH   43608

#1263212
VALLEY NATIONAL GASES INC
211 E ROBB AVE
LIMA   OH   458012940

#1263213
VALLEY NATIONAL GASES INC
3319 W SUCCESSFUL WAY
DAYTON   OH   45414

#1263214
VALLEY NATIONAL GASES INC
3950 BEN HUR AVE
WILLOUGHBY   OH   44094

#1263215
VALLEY NATIONAL GASES INC
434 N STATE STREET
GIRARD   OH   44420

#1263216
VALLEY NATIONAL GASES INC EFT
FMLY WEBER GAS & WELDING FMLY
WEBER WELDING SUPPLY CO
PO BOX 6378
WHEELING   WV   260030806

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263217
VALLEY OF THE SUN UNITED WAY
PO BOX 10748
PHOENIX    AZ    04

#1263218
VALLEY OFFICE SYSTEMS
1800 OVERCENTER DR
RMT CHG 3\01 TBK LTR
MOBERLY    MO    65270

#1067538
VALLEY PLASTICS MFG. INC.
Attn    ART FRENGEL OR WAYNE
968 PINER ROAD
SANTA ROSA    CA    95404

#1263219
VALLEY SAND & GRAVEL INC
94 RIVER RD
SCOTTSVILLE    NY    14546

#1078909
VALLEY SEAL CO. INC.
6430 VARIEL AVE. STE. 106
WOODLAND HILLS    CA    91367

#1263220
VALLEY SOLVENT CO INC
2 1/2 MI W ON HWY 107
COMBES    TX    78535

#1263221
VALLEY SOLVENTS & CHEMICALS
2 1/2 MI W ON HWY 107
COMBES    TX    78535

#1263222
VALLEY STEEL STAMP INC
321 DEERFIELD ST
PO BOX 147
GREENFIELD    MA    01301

#1263223
VALLEY STEEL STAMP INC
321 DEERFIELD ST
GREENFIELD    MA    01301

#1263224
VALLEY TIRE CO INC
500 NEW BABCOCK ST
BUFFALO    NY    14206

#1529789
VALLEY TRUCK PARTS
Attn    MR. JEFF DEWITT
3258 U S 31 SOUTH
PO BOX 2338
TRAVERSE CITY    MI    49685

#1263225
VALLEY TRUCKING CO INC    EFT
SCAC  VLTC
4550 COFFEE PORT RD
BROWNSVILLE    TX    78521

#1263226
VALLEY VEHICLE LEASING INC
PO BOX 4746
AD CHG PER LTR 04/28/05 GJ
BROWNSVILLE    TX    78523

#1263227
VALLEYCAST INC    EFT
PO BOX 7247-6809
PHILADELPHIA    PA    191706809

#1263228
VALLEYCREST LANDFILL SITE
GROUP RI\FS FUND
DE MAXIMIS INC ADD CHG 5/21/02
1350 PARROTT TRACE
GREENSBORO GA    30642

#1066554
VALLEYLAB
5920 LONGBOW DRIVE
P.O. BOX 9015
BOULDER    CO    80301-3299

#1064264
VALLEZ    JESSE
2301 VAN WORMER RD.
SAGINAW    MI    48609

#1064265
VALLIANATOS    CHRIS
2414 VALLEYVIEW DRIVE
TROY    MI    48098

#1064266
VALLIAPPAN    PALANIAPPAN
2829 SUNSET DR
FLINT    MI    48503

#1064267
VALLO    VIRGIL
101 WILSHIRE CT
NOBLESVILLE    IN    46060

#1141001
VALLO    VIRGIL H
101 WILSHIRE CT
NOBLESVILLE    IN    46062-9053

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538663
VALLORIE WILSON
11290 ASHCROFT LN
ST LOUIS        MO      63136

#1263229
VALLOUREC INC
414 ALLEGHENY BLVD STE 202
OAKMONT PA      15139

#1263230
VALLOUREC INC
414 ALLEGHENY RIVER BLVD
OAKMONT PA      15139

#1263231
VALLOUREC PRECISION ETIRAGE
ZONE INDUSTRIELLE SUD LA SAUNI
ST FLORENTIN            89600
FRANCE

#1263232
VALMAR SUPPLY
1025 MYRTLE AVE
EL PASO     TX      79901

#1263233
VALMAR SUPPLY AND LUIS F
GARCIA
1609 N BROWN ST APT 2
EL PASO     TX      799024728

#1066555
VALMARK INDUSTRIES
Attn   WAYNE THOMAS  XT 134
7900 NATIONAL DR
LIVERMORE   CA      94550

#1263234
VALMARK INDUSTRIES INC
7900 NATIONAL DR
LIVERMORE   CA      94550

#1067539
VALMARK INDUSTRIES, INC.
Attn   WAYNE THOMAS
7900 NATIONAL DR.
LIVERMORE   CA      94550

#1263236
VALMEC INC
1274 S HOLLY RD
FENTON   MI      48430

#1525374
VALMET AUTOMOTIVE INC
Attn   ACCOUNTS PAYABLE
ANKOMMANDE FAKTUROR
TROLLHATTAN        461 80
SWEDEN

#1543005
VALMET AUTOMOTIVE INC
PO BOX 4
UUSIKAUPUNKI            23501
FINLAND

#1040369
VALO   DEBRA
271 FOREST PARK DR.
YOUNGSTOWN OH      44512

#1040370
VALONE   CELINA
307 CREIGHTON LANE
ROCHESTER NY      14612

#1040371
VALONE   JOSEPH
307 CREIGHTON LN
ROCHESTER NY      146122226

#1263238
VALOR COMPUTERIZED SYSTEMS INC
25341 COMMERCENTER DR STE 200
LAKE FOREST     CA      92630

#1263239
VALOR COMPUTERIZED SYSTEMS INC
25341 COMMERCENTRE DRIVE
SUITE 200
LAKE FOREST     CA      92630

#1141002
VALOS   RICHARD A
109 NORTH TALAMORE AVE
YORKTOWN IN      47396

#1040372
VALOT   KENNETH
3652 NEWTON FALLS BAILEY RD
WARREN   OH      444819718

#1528584
VALPAK LTD
11-12 CHARLES STREET
SAVANNAH HOUSE
LONDON          SW1Y4QU
UNITED KINGDOM

#1528585
VALPAK LTD
BANBURY ROAD GOLDICOTE
UNIT 4 STRATFORD BUSINESS PARK
STRATFORD UPON AVON        CV377NB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1263240
VALPARAISO UNIVERSITY
RMT CHG 12/01 MH
OFFICE OF STUDENT ACCOUNTS
KRETZMANN HALL
VALPARAISO    IN    463836493

#1263241
VALSPAR CORP        EFT
FRMLY LILLY INDUSTRIES INC
1830 SOLUTIONS CENTER
RMT ADD CHNG 10/27/04 CS
CHICAGO    IL    606771008

#1263242
VALSPAR CORP        EFT
FRMLY LILLY INDUSTRIES INC
1830 SOLUTIONS CENTER
CHICAGO    IL    606771008

#1263244
VALSPAR CORP, THE
1101 S 3RD ST
MINNEAPOLIS    MN    55415-121

#1263246
VALSPAR CORP, THE
1215 NELSON BLVD
ROCKFORD IL    61104

#1263247
VALSPAR CORP, THE
1830 SOLUTIONS CTR LOCKBOX 771
CHICAGO    IL    606771008

#1263248
VALSPAR CORP, THE
546 W ABBOTT ST
INDIANAPOLIS    IN    46225

#1263250
VALSPAR CORPORATION, THE
1136 FAYETTE ST
NORTH KANSAS CITY    MO    64116

#1263251
VALSPAR PAINT CO
C/O SCUPPER LEE
575 WASHINGTON
WHITE LAKE    MI    48386

#1078910
VALTEC INTERNATIONAL INC
PO BOX 747
IVORYTON    CT    06442

#1263252
VALTECH HOLDING INC        EFT
FRMLY VAL TECH LLC
85 PIXLEY INDUSTRIAL PKY
ROCHESTER NY    14624

#1263253
VALTECH HOLDING INC        EFT
FRMLY ALL MOLD INC
85 PIXLEY INDUSTRIAL PKY
ROCHESTER NY    14624

#1263254
VALTECH LLC EFT
FRMLY PAPAGO PLASTICS INC
240 BURROWS ST
ROCHESTER NY    14606

#1040373
VALTIERRA    THOMAS
2688 STARLITE DR.
SAGINAW MI    48603

#1064268
VALTIERRA    MIRANDA
2688 STARLITE DRIVE
SAGINAW MI    48603

#1263255
VALUE ADDED PACKAGING INC
44 LAU PARKWAY
CLAYTON    OH    45315

#1263256
VALUE ADDED PACKAGING INC
44 LAU PKY
CLAYTON    OH    45315

#1263258
VALUE ANALYSIS INC
119 SAPPHIRE AVE
NEWPORT BEACH CA    92662

#1263259
VALUE ANALYSIS INC
1841 FAIRVIEW FARMS RD
CAMPOBELLO    SC    29322

#1263260
VALUE ANALYSIS INC
8 COTTON CT
CLIFTON PARK    NY    12065

#1263261
VALUE ANALYSIS INCORPORATED
1841 FAIRVIEW FARMS ROAD
CAMPOBELLO    SC    29322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263262
VALUE BEHAVIORAL HEALTH
1 TOWNE SQ STE 600
SOUTHFIELD   MI   48076

#1078911
VALUE ENGINEERING
Attn   KATRENA FADDIS
7910 SOUTH MEMORIAL PARKWAY
SUITE F
HUNTSVILLE   AL   35815

#1263263
VALUE MANAGEMENT
4179 FIR ST STE A
CLARKSTON   MI   48348

#1263264
VALUE MANAGEMENT INC
EMPOWERMENT SEMINARS
23023 ORCHARD LAKE RD STE E
FARMINGTON HILL   MI   48336

#1538664
VALUE MANAGEMENT INC
C/O 21599 W 11 MILE RD #300
SOUTHFIELD   MI   48076

#1263265
VALUE MANAGEMENT, INC.
EMPOWERMENT SEMINARS
17880 FARMINGTON RD BLDG B
ADD CHG 6/01
LIVONIA   MI   48152

#1263266
VALUE OPTIONS INC       EFT
Attn   VERONICA JACKSON
240 CORPORATE BLVD
RMT CHG 7/11/05 CS
NORFOLK   VA   23502

#1067540
VALUE PLASTICS
Attn   CURT OR LINDA
3325 TIMBERLINE RD.
FT. COLLINS   CO   80525

#1263267
VALUE TRANSPORTATION SERVICE
413 HAMILTON CROSSING RD
PO BOX 1881
CARTERSVILLE   GA   30120

#1263268
VALUETRONICS INTERNATIONAL INC
1675 CAMBRIDGE DR
ELGIN   IL   60123

#1263269
VALUETRONICS INTERNATIONAL INC
VALUETRONICS
1675 CAMBRIDGE DR
ELGIN   IL   60123

#1064269
VALVANO   THOMAS
785 SUE COURT
SAGINAW   MI   48609

#1546744
VALVE SALES INC
1901 SE 29TH STREET
OKLAHOMA CITY   OK   73129

#1546745
VALVE SALES INC
PO BOX 57003
OKLAHOMA CITY   OK   73157

#1263271
VALVE SERVICES GROUP
FRMLY JAY INSTRUMENT & SPECIAL
555 N WAYNE AVE
ADD CHG 09/01/04 AH
CINCINNATI   OH   45215

#1263272
VALVE SERVICES GROUP INC, THE
555 N WAYNE AVE
CINCINNATI   OH   452152800

#1546746
VALVE SPECIALISTS INC
7433 ANNORENO
ADDISON   IL   60101

#1263273
VALWOOD IMPROVEMENT AUTHORITY
1430 VALWOOD PKWY, STE 160
CARROLLTON   TX   75006

#1072177
VALWOOD IMPROVEMENT AUTHORITY, TX
VALWOOD IMPROVEMENT AUTHORITY, TX
1430 VALWOOD PARKWAY
SUITE 160
CARROLLTON   TX   75006

#1263275
VAMCO INTERNATIONAL INC
555 EPSILON DR
PITTSBURGH   PA   152382816

#1263276
VAMCO INTERNATIONAL INC   EFT
555 EPSILON DR
PITTSBURGH   PA   15238

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1263277
VAMP COMPANY
28055 FORT ST
TRENTON    MI    48183

#1263278
VAMP SCREW PRODUCTS CO
28055 FORT ST
TRENTON    MI    481834909

#1141003
VAN ALLEN    ANITA K
P. O. BOX 23
FREELANDVILLE    IN    47535

#1141004
VAN ALLEN    THOMAS R
2503 CEDARWOOD DR
LAKE WALES    FL    33898-6241

#1263279
VAN ALSTINE & SONS
DISTRIBUTORS INC
6805 NEWBROOK AVENUE
EAST SYRACUSE    NY    13057

#1263280
VAN ALSTINE, W N & SONS INC
6805 NEWBROOK AVE
EAST SYRACUSE    NY    13057

#1141005
VAN ANTWERP  EDWARD J
465 BOONE DR
TROY    OH    45373-9324

#1141006
VAN AUKER    THERESA M
10869 RIDGE RD
MEDINA    NY    14103-9432

#1040374
VAN AUSDAL    DON
2616 ROLLING MDWS
XENIA    OH    453858506

#1040375
VAN AUSDAL*    CANDACE
2616 ROLLING MEADOWS DR.
BEAVERCREEK  OH    45385

#1071172
VAN BATENBURG GARAGE
24 WELLS STREET
WORCESTER  MA    01604

#1263281
VAN BELKUM & FAULKNER INC
VAN BELKUM BUSINESS SYSTEMS
1563 PLAINFIELD AVE NE
GRAND RAPIDS    MI    49505

#1064270
VAN BIBBER    WILLIAM
2781 INNIS ROAD
COLUMBUS  OH    43224

#1064271
VAN BLARCOM  CATHERINE
6930 MELBOURNE
SAGINAW    MI    48604

#1263282
VAN BOXELL, C TRANSPORTATION
763 OAKWOOD BLVD
DETROIT    MI    482171310

#1064272
VAN BROCKLIN    PAUL
526 MENDON ROAD
PITTSFORD    NY    14534

#1072178
VAN BUREN CO. TN
VAN BUREN COUNTY TRUSTEE
P.O. BOX 176
SPENCER    TN    38585

#1263283
VAN BUREN COUNTY TRUSTEE
PO BOX CHG 2/03/04 CP
PO BOX 176
SPENCER    TN    38585

#1263284
VAN BUREN COUNTY UNITED WAY
181 W MICHIGAN AVE APT 4
PAW PAW    MI    490791432

#1072179
VAN BUREN TWP. (WAYNE)
TREASURER
46425 TYLER ROAD
BELLEVILLE    MI    48111

#1064273
VAN CAMP    BRIAN
515 CLINTON BLVD
BUNKER HILL    IN    46914

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141007
VAN CASSELE   HARRY E
806 STONEYBROOK TRAIL
HOLLEY   NY   14470-9411

#1141008
VAN CISE JR    KENNETH L
2351 CORALINN CT
BAY CITY    MI    48706-9741

#1040376
VAN CLEAVE   GREGORY
16282 HEMLOCK DR
SPRING LAKE   MI    494569737

#1064274
VAN CLEEF   JONAS
315 N GAINSBOROUGH
ROYAL OAK   MI    48067

#1064275
VAN CLEEF   JONAS
315 N. GAINSBOROUGH ST.
ROYAL OAK   MI    48067

#1263285
VAN CON INC
3115 BROAD ST
PO BOX 309
DEXTER    MI    48130

#1538665
VAN DAM & JESSON
2010 44TH STREET SE
GRAND RAPIDS    MI    49508

#1263286
VAN DAM & KRISINGA BUILDING
FOR ACCT OF TOM TINSLEY
CASE #9303 GC 23
       368400028

#1064276
VAN DE MARK   CHRISTOPHE
84 TALAMORA TRAIL
BROCKPORT   NY    14420

#1040377
VAN DE WALKER JR    CARL
305 ORCHARD ST
MORENCI   MI    49256

#1040378
VAN DEN DRIESSCHE   HENRY
2892 JORDAN RD
FREEPORT    MI    493259720

#1040379
VAN DEUSEN   JOHN
12475 SEYMOUR
BURT    MI    48417

#1538666
VAN DILLEN & FLOOD
1505 S BIG BEND
ST LOUIS     MO    63117

#1538667
VAN DILLEN & FLOOD
PO BOX 16994
CLAYTON    MO    63105

#1141009
VAN DOORN   JOHN M
250 DANFORTH ST
COOPERSVILLE    MI    49404-1205

#1263287
VAN DORN CO
9300 ASHTON RD
PHILADELPHIA     PA    19114

#1263288
VAN DORN DEMAG CORP
8220 MOHAWK DR
STRONGSVILLE    OH    44136

#1263289
VAN DORN DEMAG CORP
DEMAG ERGOTECH USA
22555 ASCOA CT
STRONGSVILLE    OH    44149

#1263290
VAN DORN DEMAG CORP
DEMAG PLASTICS GROUP
11792 ALAMEDA DR
STRONGSVILLE    OH    44149

#1263291
VAN DORN DEMAG CORP
PO BOX 70229
CHICAGO    IL    606730229

#1263292
VAN DUINEN ELEVATORS SERVICE
2952 HILLCROFT AVE SW
GRAND RAPIDS    MI    49548

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040380
VAN DUSEN  LINDA
920 PARK DR
BROOKLYN  MI    49230

#1141010
VAN DUSSEN  ROBERTA B
18 TERRY LN
ROCHESTER  NY    14624-1039

#1064277
VAN DYK   RICHARD
1042 BRENTWOOD ST
JENISON   MI    49428

#1064278
VAN DYKE   PETER
PO BOX 382
RUSSIAVILLE     IN      46979

#1064279
VAN DYKE   PHILLIP
710 MAGNOLIA AVENUE
ROYAL OAK  MI    48073

#1064280
VAN DYKE   SUSAN
30163 SPRING RIVER DRIVE
SOUTHFIELD   MI    48076

#1263293
VAN DYKE LACONDA
11 HIGHWAY TER
EDISON   NJ    08817

#1070507
VAN DYNE CROTTY
PO BOX 714031
CINCINNATI     OH    45271

#1263294
VAN DYNE CROTTY
903 BRANDT ST
PO BOX 442
DAYTON   OH    45401

#1263295
VAN DYNE CROTTY CO
DBA SPIRIT SERVICES CORP
2001 ARLINGATE LANE
COLUMBUS  OH    43228

#1263296
VAN DYNE CROTTY CO
SPIRIT SERVICES CO
1507 S CONWELL AVE
WILLARD    OH    44890

#1263297
VAN DYNE CROTTY INC
735 N FARISH ST
JACKSON  MS    39202

#1263298
VAN DYNE CROTTY INC
903 BRANDT ST
DAYTON  OH    45404-223

#1263300
VAN DYNE CROTTY INC
PO BOX 714031
CINCINNATI     OH    452714031

#1263302
VAN DYNE CROTTY INC      EFT
3233 NEWMARK DR
MIAMISBURG   OH    453425422

#1263303
VAN DYNE-CROTTY CO
SPIRIT SERVICES CO
2001 ARLINGATE LN
COLUMBUS  OH    43228

#1263304
VAN DYNE-CROTTY INC
150 ARCO DR
TOLEDO   OH    43607

#1263305
VAN DYNE-CROTTY INC
3115 INDEPENDENCE DR
FORT WAYNE   IN    46808

#1263306
VAN DYNE-CROTTY INC
45700 PORT ST
PLYMOUTH  MI    48170

#1263307
VAN DYNE-CROTTY INC
7258 GEORGETOWN RD
INDIANAPOLIS    IN    46268

#1263308
VAN DYNE-CROTTY INC
PO BOX 3124
DAYTON  OH    45401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263309
VAN ECK & ASSOCIATES
39 SOUTH MAIN STREET SUITE D
ROCKFORD   MI     49341

#1538668
VAN ECK & ASSOCIATES
39 S MAIN ST STE D
ROCKFORD   MI     49341

#1263310
VAN F BELKNAP CO INC
29164 WALL ST
WIXOM    MI     48393

#1141011
VAN FLEET   RUTH A
4203 GREENFIELD DR
SANDUSKY   OH    44870-7048

#1527277
VAN FLEET   ROBERT C
822 WINDFLOWER DR
LONGMONT   CO    80501

#1040381
VAN GRAAFEILAND   MARK
6753 CHILI RIGA CENTER RD
CHURCHVILLE   NY    14428

#1040382
VAN GRAAFEILAND   ROY
130 JAY VEE LN
ROCHESTER   NY    146122214

#1141012
VAN HALL   EULA F
5114 MACKLYN DR
TOLEDO    OH    43615-2974

#1141013
VAN HALL    JOHN E
5114 MACKLYN DR
TOLEDO    OH    43615-2974

#1040383
VAN HEULE   DAVID
6570 SAN HOMERO WAY
BUENA PARK   CA    90620

#1064281
VAN HEYNINGEN   PAUL
204 MILL STREAM RUN
WEBSTER   NY    14580

#1538669
VAN HILL FURNITURE
10880 CHICAGO DRIVE
ZEELAND   MI    49464

#1040384
VAN HOORELBEKE TIMOTHY
1349 TITTABAWASSEE RD.
SAGINAW   MI    48604

#1040385
VAN HOOSE  ALGIE
4180 DEWY AVE.
ROCHESTER  NY    14616

#1040386
VAN HOOSE  KATHRYN
19 S 400 E
KOKOMO  IN    469029703

#1040387
VAN HORN  BRAD
5157 PHILLIPSBURG UNION RD.
ENGLEWOOD  OH    45322

#1040388
VAN HORN  MIKEAL
808 17TH ST.
BAY CITY    MI    48708

#1064282
VAN HORN  BRUCE
11447 CANTERBURY DR
STERLING HGTS   MI    48312

#1064283
VAN HORN  TERESA
4246 STATE ROUTE 37
NEW LEXINGTON   OH    43764

#1141014
VAN HORN  PAMELA J
7348 PONDEROSA DR
SWARTZ CREEK  MI    48473-9453

#1263311
VAN HORN MARTIN C
3021 ATLANTA HWY
ATHENS    GA    30604

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1263312
VAN HORN, OLIVER H
PO BOX 9907
JACKSON    MS    39286

#1263313
VAN HORN, OLIVER H CO INC
302 MONTGOMERY ST
SHREVEPORT    LA    711076738

#1263314
VAN HORN, OLIVER H CO INC
4100 EUPHROSINE ST
NEW ORLEANS    LA    701251313

#1263315
VAN HORN, OLIVER H CO INC
451 N GALLATIN ST
JACKSON    MS    39203

#1263316
VAN HORN, OLIVER H CO INC
51 MIDTOWN PARK E
MOBILE    AL    36606

#1263317
VAN HORN, OLIVER H CO INC  EFT
4100 EUPHROSINE ST
REINSTATE EFT 4-7-99
NEW ORLEANS    LA    701500427

#1141015
VAN HOUTTE   THOMAS C
2741 PEBBLE BEACH DR
NAVARRE    FL    32566-8817

#1263318
VAN HULLE LUCIEN
VAN HULLE & PREVOST
255 N D ST   STE 410
SAN BERNARDINO    CA    92401

#1040389
VAN HURK  KIMBERLY
5334 DON SHENK
SWARTZ CREEK    MI    48473

#1064284
VAN JAARSVELD   ROBERT
17939 BRIARWOOD
MACOMB  MI    480442089

#1263319
VAN KAM FREIGHTWAYS LTD
10155 GRACE ROAD
SURREY    BC    V3V 3V7
CANADA

#1064285
VAN KAMPEN  SCOTT
4436 HAROLD DRIVE
TROY    MI    48098

#1040390
VAN KEIRSBELK    CHRISTOPHER
2173 ORCHARD DR.
NEWPORT BEACH  CA    92660

#1040391
VAN KEIRSBELK  MICHAEL
6212 EUGENE AVE.
LAS VEGAS    NV    89108

#1263320
VAN KEUREN CORP
41 LORING DR
FRAMINGHAM   MA    01702

#1263321
VAN KEUREN CORP
470 OLD EVANS RD
EVANS    GA    30809

#1040392
VAN KIRK    KEVIN
6173 SANDY LANE
BURTON  MI    48519

#1040393
VAN KIRK    TAMMY
7868 JANES RD.
SAGINAW  MI    48601

#1040394
VAN LAARHOVEN  KAREN
1807 STONE BRIDGE RD #203
WEST BEND    WI    53095

#1263322
VAN LEER CONTAINERS INC
4300 W 130TH ST
CHICAGO    IL    60658

#1263324
VAN LEER CONTAINERS INC
526 MARKWITH AVE
GREENVILLE    OH    45331

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1263325
VAN LEER CONTAINERS INC
PO BOX 97603
CHICAGO      IL        606787603

#1064286
VAN LEUVEN    RUTH
48675 LAFAYETTE DRIVE
MACOMB    MI      48044

#1141016
VAN MALDEGEN  GLORIA
3953 MIRAMAR AVE NE
GRAND RAPIDS    MI      49525-2456

#1141017
VAN MALDEGEN  WILLIAM
1119 HOVEY SW
GRAND RAPIDS      MI      49504-6123

#1064287
VAN MATRE    WILLIAM
6378 NORTH CO. RD.
940 WEST
MIDDLETOWN  IN      47356

#1040395
VAN METER   MATTHEW
10821 N CARTHAGE PK
CARTHAGE    IN      46115

#1064288
VAN METER   CYNTHIA
153 RUMFORD ROAD
ROCHESTER   NY      14626

#1263326
VAN MILE INC
PO BOX 888685
KENTWOOD  MI      495888635

#1064289
VAN MILLIGAN    DORIS
481 BELDALE
TROY    MI      48085

#1263327
VAN NESS FELDMAN PC
1050 THOMAS JEFFERSON ST NW
WASHINGTON  DC      20007

#1040396
VAN NORMAN  DARLENE
7429 GRANDWOOD DR
SWARTZ CREEK  MI      484739454

#1141018
VAN NORMAN  ALLAN D
11102 ALEXANDRIA LANE
DAVISON    MI      48423-0000

#1141019
VAN NORMAN  MAUREEN A
9314 N RICHFIELD CT
ST HELEN      MI      48656-0000

#1141020
VAN NOSTRAND  RICHARD T
130 SOUTH UNION STREET
APT 2
SPENCERPORT  NY      14559

#1040397
VAN NULAND   MARK
6716 SOUTH 18TH STREET
MILWAUKEE    WI      53221

#1064290
VAN OCHTEN   GLEN
628 EAST MAIN ST
FLUSHING      MI      48433

#1040398
VAN OFLEN    THOMAS
14391 GARFIELD ROAD
SPRING LAKE    MI      49456

#1141021
VAN PARIS    RONALD T
3200 WESTSHORE DR.
BAY CITY      MI      48706-0000

#1141022
VAN PELT    MARGARET M
P.O. BOX 303
VANDALIA      OH      45377-0303

#1040399
VAN RAEMDONCK MATTHEW
11497 BEECHER RD
FLUSHING    MI      48433

#1263328
VAN REYNOLDS PC
PO BOX 888
METTER    GA      304340888

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1263329
VAN ROB STAMPING INC
200 VANDORF RD
AURORA    ON    L4G 3G8
CANADA

#1263330
VAN ROB STAMPINGS INC    EFT
200 VANDORF ROAD
AURORA    ON    L4G 3G8
CANADA

#1040400
VAN ROSSEM  JOHN
PO BOX 23102
ROCHESTER   NY    14692

#1538670
VAN RU CREDIT CORP
10024 SKOKIE BLVD
SKOKIE    IL    60077

#1263331
VAN RU CREDIT CORPORATION
4415 SOUTH WENDLER DRIVE
SUITE 200
TEMPE    AZ    85282

#1538671
VAN RU CREDIT CORPORATION
4415 S WENDLER DR SUITE 200
TEMPE    AZ    85282

#1538672
VAN RU CREDIT CORPORATION
PO BOX 46377
LINCOLNWOOD    IL    60646

#1141023
VAN SCHAIK JR    WILLIAM C
144 ELMWOOD DRIVE
SPRINGBORO    OH    45066

#1064291
VAN SCHALKWYK TRUDY
395 WATERFALL RIDGE CT
WATERFORD  MI    48327

#1064292
VAN SICE    JAMES
1910 STEPNEY STREET
NILES    OH    44446

#1040401
VAN SICKLE    DALE
1330 WETTERS RD
KAWKAWLIN  MI    48631

#1064293
VAN SICKLE    WILLIAM
114 SOUNDVIEW DR.
HAMPSTEAD  NC    28443

#1064294
VAN SICKLE    WILLIAM
3654 WOODLAND DR
METAMORA  MI    48455

#1141024
VAN SICKLE    GARY R
5370 SLYLARK PASS
GRAND BLANC  MI    48439-9147

#1141025
VAN SICKLE    WILLIAM R
114 SOUNDVIEW DR
HAMPSTEAD  NC    28443-2510

#1064295
VAN SILE    MARK
357 LAKE SHORE RD.
GROSSE POINTE FARMS    MI    48236

#1141026
VAN SINGEL    JUDITH L
8162 WINDING DR. SW
BYRON CENTER  MI    49315

#1141027
VAN SINGEL    MAYNARD D
8162 WINDING DR SW
BYRON CENTER  MI    49315-8946

#1141028
VAN SKIVER    HAROLD E
8463 SCIPIO RD
NUNDA  NY    14517-9743

#1064296
VAN SLEMBROUCK MARK
46547 RIVERWOODS
MACOMB TWP.  MI    48044

#1040402
VAN SLYKE    WILLIAM
5176 ALBRIGHT RD
ONTARIO  NY    145199519

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064297
VAN SOLKEMA  KENNETH
2576 FOREST BLUFF CT. S.E.
GRAND RAPIDS    MI     49546

#1064298
VAN SPRANGE  DOUGLAS
4232 OAKVIEW DR
HUDSONVILLE   MI     49426

#1064299
VAN STEENKISTE   THOMAS
62500 ROMEO PLANK
RAY    MI    48096

#1263332
VAN SUILICHEM & ASSOCIATES PC
2301 W BIG BEAVER RD STE 212
TROY    MI    48084

#1040403
VAN SUMEREN  DANIEL
545 E BORTON RD
ESSEXVILLE    MI     487329743

#1040404
VAN THOF   DAVID
3373 HOAG AVE NE
GRAND RAPIDS    MI     495259741

#1064300
VAN TIFLIN     RAYMOND
4467 QUAIL HOLLOW COURT
SAGINAW    MI    48603

#1040405
VAN TUBBERGEN  LARRY
8924 OLD SPRING ST.
RACINE    WI    53406

#1040406
VAN VELSON  ROSE
3499 BIG RIDGE RD
SPENCERPORT  NY     14559

#1040407
VAN VELSON   WILLIAM
3499 BIG RIDGE RD
SPENCERPORT  NY     14559

#1141029
VAN VOORHIS  HAROLD E
232 BASKET RD
WEBSTER   NY    14580-9753

#1141030
VAN VORST   JANICE E
4 KAY AVE
ROCHESTER   NY    146242004

#1141031
VAN VORST HYMES  DORIS K
23 LELAMZ DR
ROCHESTER  NY     14606-0000

#1263333
VAN WATER & ROGERS INC
8925 SEEGER INDUSTRIAL DR
BERKELEY   MO    63134

#1263334
VAN WATERS & ROGERS
10889 BEKAY ST
DALLAS    TX    75238

#1263335
VAN WATERS & ROGERS
1299 MERCHANDISE MART
CHICAGO    IL     60654

#1263336
VAN WATERS & ROGERS INC
1707 S 101 ST
MILWAUKEE   WI     53214

#1263337
VAN WATERS & ROGERS INC
2145 SKYLAND COURT X
NORCROSS  GA    30071

#1263338
VAN WATERS & ROGERS INC
27001 TROLLEY INDUSTRIAL DR
TAYLOR   MI    48180

#1263339
VAN WATERS & ROGERS INC
4909 W PASADENA
GLENDALE  AZ    85301

#1263340
VAN WATERS & ROGERS INC
50 S 45TH AVE
PHOENIX  AZ    85043

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263341
VAN WATERS & ROGERS INC
8335 ENTERPRISE AVE
PHILADELPHIA      PA      19153

#1263342
VAN WATERS & ROGERS INC
VWR SCIENTIFIC INC
2323 GARFIELD AVE
PARKERSBURG   WV      26101

#1078912
VAN WATERS AND ROGERS INC
3301 EDMUNDS SE
ALBUQUERQUE  NM      87102

#1078913
VAN WATERS AND ROGERS INC
5353 JILLISON ST
LOS ANGELES    CA      900400000

#1263343
VAN WEELDE BRAD
2694 HAYES
MARNE   MI      49435

#1263344
VAN WERT COMMON PLEAS COURT
Attn    CLERK OF CRTS - GARN DEPT
PO BOX 366
121 EAST MAIN STREET
VAN WERT    OH    45891

#1538673
VAN WERT COMMON PLEAS CRT
PO BOX 366 121 E MN ST
VAN WERT    OH    45891

#1538674
VAN WERT MUNICIPAL COURT
124 S MARKET ST
VAN WERT    OH    45891

#1263348
VAN WESTRUM CORP
1750 E 37TH ST
INDIANAPOLIS    IN      462181094

#1263349
VAN WILLIAMS
CITY TAX COLLECTOR
425 W. COURT ST.
DYERSBURG   TN      38024

#1263350
VAN WINKLE DISPUTE RESOLUTION
Attn    J A M S\ENDISPUTE INC
LOCK BOX 8857
LOS ANGELES    CA      900848857

#1543297
VAN WORDRAGENPETER
PO BOX 8024 M.C.481.CHN.077
PLYMOUTH   MI      481708024

#1064301
VAN WORMER JOSEPH
32650 GRINSELL
WARREN  MI      48092

#1064302
VAN WORMER NAVI
288 S 950 E
PERU   IN      46970

#1040408
VAN WYCK   CHRIS
2103 MILES RD
LAPEER    MI      484468080

#1538675
VAN ZANDT CTY CHILD SUPP DIVISION
COUNTY COURTHOUSE
CANTON   TX      75103

#1141032
VAN ZANT   RANDALL V
3760 E WILLOW WAY
ANDERSON  IN      46017-9700

#1064303
VAN ZEELAND   ALAN
3813 RED ROOT ROAD
ORION    MI      48360

#1064304
VAN ZEELAND   SHARON
3813 RED ROOT ROAD
ORION    MI      48360

#1263351
VAN'S CARBURETOR & ELECTRIC IN
VAN'S ELECTRICAL SYSTEMS
2541 KENTUCKY AVE
INDIANAPOLIS    IN      462215004

#1263352
VAN'S CONTRACTING INC
41 E CLEVELAND ST
COOPERSVILLE  MI      49404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1263353
VAN-KAM FREIGHTWAYS LTD
2355 MADISON AVE
BURNABY    BC    V5C4Z3
CANADA

#1525375
VAN-MOR INC
Attn    ACCOUNTS PAYABLE
PO BOX 244
OCALA    FL    34478-0244

#1543006
VAN-MOR INC
PO BOX 244
OCALA    FL    34478-0244

#1263354
VAN-ROB INC
1000 UNIVERSITY AVE W
WINDSOR    ON    N9A 5S4
CANADA

#1263355
VAN-ROB INC
114 CLAYSON AVE
NORTH YORK    ON    M9M 2H2
CANADA

#1263356
VAN-ROB INC
25 MURAL ST
RICHMOND HILL    ON    L2B 1J4
CANADA

#1141033
VAN-Y    LYLE G
10915 OTTER DR
SAINT HELEN    MI    48656-9612

#1263357
VANAIRE
10151 BUNSEN WAY
LOUISVILLE    KY    40299

#1040409
VANALST    NEIL
2006 MOUNTAIN AVE
FLINT    MI    48503

#1064305
VANAMBURG SHAWN
10203 TWIN PONDS DRIVE
GOODRICH    MI    48438

#1141034
VANAMSTEL  NICOLAAS F
23355 OLDE MEADOWBROOK CIR
BONITA SPRINGS    FL    34134-9115

#1064306
VANARSDALE  TRACEY
12 DUNLOP AVENUE
BUFFALO    NY    14215

#1040410
VANASCO  ROSS
2080 NORTH RD. SE
WARREN    OH    44484

#1040411
VANAUKER  ROBERT
1330 KALE ADAMS RD
LEAVITTSBURG    OH    444309737

#1040412
VANBARG  EARL
2314 PLUM BROOK CIR
SANDUSKY    OH    448706080

#1141035
VANBARG  ZANE A
325 W PARISH ST
SANDUSKY    OH    44870-4849

#1040413
VANBEEK  JACK
7302 IRON DR
HUDSONVILLE    MI    49426

#1040414
VANBEEK  LARRY
2085 GRAND RIVER DR NE
ADA    MI    493019509

#1040415
VANBEEST  TERA
5647 HANES RD
VASSAR    MI    48768

#1064307
VANBIBBER  DOUGLAS
2272 S 900 E
GREENTOWN IN    46936

#1040416
VANBLACK  MATTHEW
502 E. KEEGAN ST
DEERFIELD    MI    49238

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040417
VANBLARCOM BRUCE
6930 MELBOURNE RD
SAGINAW    MI    486049710

#1040418
VANBOURGONDIENHENRY
9435 TONAWANDA CTR RD
CLARENCE CTR  NY    14032

#1040419
VANBRAGT  RICHARD
6432 40TH AVE
HUDSONVILLE    MI    494269202

#1141036
VANBRIGGLE  TEENA R
3569 N OOEW LOT 89
KOKOMO  IN    46901-0000

#1064308
VANBROCKLIN  SCOTT
8350 BROOKSTONE LANE
CLARKSTON  MI    48348

#1141037
VANBROCKLIN  JACLYN
5211 FORESTVIEW CT
HUDSONVILLE    MI    49426-9727

#1522082
VANBRUNT  JAMES
3448 AQUARIOUS CIRCL
OAKLAND  MI    483632712

#1040420
VANBUREN  TIMOTHY
6062 KETCHUM AVE
NEWFANE  NY    14108

#1064309
VANBUREN  OLLIE
2029 HOWARD ST
FLINT    MI    48503

#1141038
VANBUREN  CLIFFORD R
4303 NORTH HARDING AVENUE
HARRISON    MI    48625

#1040421
VANCAMP  FRANCIS
433 N MERIDIAN ST
GREENTOWN  IN    469361262

#1064310
VANCAMP  BRIAN
515 CLINTON
BUNKER HILL    IN    46914

#1263358
VANCAMP  FRANCIS E
433 N MERIDIAN ST
GREENTOWN  IN    46936

#1040422
VANCAUWENBERGHDEAN
3375 CASSTOWN-SIDNEY RD
TROY    OH    45373

#1141039
VANCAUWENBERGHDEAN J
3375 CASSTOWN-SIDNEY RD
TROY    OH    45373

#1040423
VANCE  ALICE
7153 MANDRAKE DRIVE
HUBER HEIGHTS    OH    45424

#1040424
VANCE  ANTHONY
1485 GRACELAND DR
FAIRBORN    OH    45324

#1040425
VANCE  BRANDON
139 WHITEHORN
VANDALIA    OH    45377

#1040426
VANCE  BRITTANI
3568 CASTANO DRIVE
DAYTON  OH    45416

#1040427
VANCE  DEBORAH
5580 NANTUCKET RD
TROTWOOD  OH    45426

#1040428
VANCE  DENISE
1657 WARCHESTER AVE.
LAKE MILTON    OH    44429

#1040429
VANCE  EDWARD
402 HARRIET STREET
DAYTON  OH    45408

#1040430
VANCE  GARY
9370 SIMPSON
FRANKENMUTH  MI    48734

#1040431
VANCE  JEREMY
5206 DEY HWY
HUDSON  MI    49247

#1040432
VANCE  JOANN
1775 HEARTHSTONE DR
DAYTON  OH    45410

#1040433
VANCE  JOYCE
5968 CULZEAN DR APT 1623
DAYTON  OH    45426

#1040434
VANCE  MARY
21 DE DE COURT
W CARROLLTON  OH    45449

#1040435
VANCE  STEPHEN
PO BOX 1595
HILLIARD    OH    430262218

#1040436
VANCE  TIFFANY
115 WATERVLIET
DAYTON  OH    45420

#1040437
VANCE  WILLIAM
2065 WESTBRANCH RD
GROVE CITY    OH    43123

#1040438
VANCE  WILLIAM
5939 WHITEHVEN DR.
GALLOWAY  OH    43119

#1064311
VANCE  JAMES
4794  BAKER ROAD
BRIDGEPORT  MI    48722

#1064312
VANCE  MICHAEL
4794 BAKER RD
BRIDGEPORT  MI    48722

#1064313
VANCE  WILLIAM
4347 BROOKSTONE DR.
SAGINAW  MI    48603

#1141040
VANCE  CINDY M
5633 SODOM HUTCHINGS RD.
FARMDALE  OH    44417-9712

#1141041
VANCE  DANNIE G
5633 SODOM HUTCHINGS RD
FARMDALE  OH    44417-9712

#1141042
VANCE  IOLA
1213 DEPOT ST
SANDUSKY  OH    44870-0000

#1141043
VANCE JR   NELSON J
5296 STICKFORT RD
LEWISTON  MI    49756-7944

#1538676
VANCE, WILCOX, SHORT, S.C.
PO BOX 338
FT ATKINSON    WI    53538

#1064314
VANCENA  CYNTHIA
995 RIVERSIDE AVE
ADRIAN  MI    49221

#1141044
VANCENA  GARY F
995 RIVERSIDE AVE
ADRIAN  MI    49221-1447

#1040439
VANCIL  KELLIE
2111 POMPANO CIRCLE
DAYTON  OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040440
VANCIL   MICHAEL
1505 CANTERBURY ST
ADRIAN   MI   49221

#1040441
VANCISE   CHRISTIANA
17000 LEFFINGWELL RD.
BERLIN CENTER   OH   44401

#1546747
VANCO ENGINEERING
7033 EAST 40TH STREET
TULSA   OK   74145

#1263359
VANCO HEAVY LIFT
PO BOX 699
WILMINGTON   CA   90748

#1546748
VANCO-DO NOT USE
7033 E 40TH ST
TULSA   OK   74145

#1263360
VANCON INC
1050 BAKER RD
DEXTER   MI   48130

#1141045
VANCONETT JACK W
2020 VERNON ST
SAGINAW   MI   48602-1901

#1263361
VANCOTT BAGLEY CORNWALL &
MCCARTHY
50 S MAIN ST   STE 1600
SALT LAKE CITY   UT   84144

#1040442
VANCURA   MELISSA
11 SOUTH MAYSVILLE RD
GREENVILLE   PA   16125

#1040443
VANCURA   RONNIE
11 SOUTH MAYSVILLE RD
GREENVILLE   PA   16125

#1064315
VANCURA   RONNIE
6097  OAKHILL
W FARMINGTON   OH   44491

#1064316
VANCURE   RICHARD
22 KIRKS COURT
ROCHESTER HILLS   MI   48309

#1064317
VANDAL   BRIAN
925 YNGS-WARREN RD
#75
NILES   OH   44446

#1040444
VANDALE**   TAMMY
1182 BOYD ROAD
XENIA   OH   45385

#1263362
VANDALIA BLACKTOP &
SEALCOATING INC
6740 WEBSTER ST
DAYTON   OH   45414

#1263363
VANDALIA BLACKTOP & SEAL COATI
6740 WEBSTER ST
DAYTON   OH   45414

#1263364
VANDALIA BUTLER CHAMBER OF
COMMERCE
76 FORDWAY DR STE 8
VANDALIA   OH   45377

#1263365
VANDALIA MUNICIPAL COURT CLERK
ACCT OF TERRY L GOTTHARDT
CASE #93CVI00559
292468860

#1263366
VANDALIA MUNICIPAL COURT CLERK
PO BOX 429
VANDALIA   OH   45377

#1263367
VANDALLA RENTAL        EFT
BND RENTALS INC
P O BOX 160
356 N DIXIE DR
VANDALIA   OH   45377

#1040445
VANDAM JOE
3802 COLLINGWOOD AVE SW
WYOMING   MI   495093609

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064318
VANDE LOO   MICHAEL
2109 FIREBIRD DRIVE
BELLBROOK  OH    45305

#1064319
VANDE LUNE   DOUGLAS
1309 CORVAIR CT
KOKOMO  IN    46902

#1064320
VANDEBERGHE DAVID
6537 WIND RIDGE DR.
EL PASO   TX    79912

#1141046
VANDECAR  MICHAEL R
624 W. BURNSIDE ST.
CARO   MI    48723-1421

#1530111
VANDECAR, JR   MICHAEL
219 PINE LAKES DRIVE
LAPEER   MI    48446

#1040446
VANDEGRIFT  MELINDA
7388 HINKLE ROAD
MIDDLETOWN  OH    45042

#1040447
VANDEGRIFT  TRACY
2867 HILDA DR SE
WARREN  OH    444843336

#1040448
VANDEN BAND  STEPHANIE
10825 96TH
ZEELAND  MI    49464

#1064321
VANDEN WYMELENBERG MARK
11S083 SHERI STREET
NAPERVILLE    IL    60565

#1040449
VANDENBERG BRENDA
11459 CAMPER RD
DUNCANVILLE   AL    35456

#1040450
VANDENBERG HENDRIKUS
423 SPRINGVIEW ST SW
DECATUR   AL    35601

#1141047
VANDENBERG FREDERIC P
17823 LOST POND LANE
SPRING LAKE    MI    49456

#1064322
VANDENBERGH ALBERT
58290 PLEASANT VIEW
WASHINGTON  MI    48094

#1040451
VANDENBOOM DENNIS
2895 E PINCONNING RD
PINCONNING    MI    486509731

#1040452
VANDENBOS WILLIAM
1317 SE PRINCETON PL
LEE'S SUMMIT    MO    64081

#1040453
VANDENBOSCH KYLE
7403 LEONARD ST NE
ADA   MI    493019548

#1064323
VANDENBOSCH YVONNE
7230 MEADOW VIEW DR
LOCKPORT   NY    14094

#1141048
VANDENBOSSCHE DAVID W
5733 ASBURY RD
HILLSBORO   TN    37342-3227

#1040454
VANDENBROCK ANNA
3960 NORTH HAVENWAY
DAYTON  OH    45414

#1040455
VANDENBROEKE RONALD
11030 WAHL ROAD
ST CHARLES    MI    486556462

#1064324
VANDENHEUVEL JANICE
3871 SAND BAR COURT
OXFORD  MI    48371

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

#1040456
VANDENHOUTENDAWN
3166 S 54TH ST
MILWAUKEE    WI    532194419

#1064325
VANDER HENST  JOHN
2522 WESTWINDE NW
GRAND RAPIDS    MI    49504

#1040457
VANDER JAGT   BARBARA
17018 48TH AVE
COOPERSVILLE    MI    49404

#1263368
VANDER MALE BELLAMY GILCHRIST
VANDE VUSSE & CAFFERTY PC
333 W FORT ST 11TH FL
DETROIT    MI    48226

#1064326
VANDER MEER  DIANE
1015 EDISON  NW
GRAND RAPIDS    MI    49504

#1064327
VANDER MOLEN  LAURA
12751 GLORIETTA N.E.
SAND LAKE    MI    49343

#1064328
VANDER PLOEG  JON
6376 RUSH CREEK CT.
HUDSONVILLE    MI    49426

#1040458
VANDER WEIDE  JAMES
6543 SUNFLOWER DR SW
BYRON CENTER    MI    493159435

#1067541
VANDER-BEND
Attn    CHRIS HUDNUT
123 URANIUM ROAD
SUNNYVALE    CA    94086

#1141049
VANDERBECK MICHAEL J
2742 WEST AVE
NEWFANE    NY    14108-1219

#1040459
VANDERBEEK RICHARD
4090 BAYWOOD DRIVE
GRAND RAPIDS    MI    49546

#1263369
VANDERBILT UNIVERSITY
OFF OF STUDENT FINANCIAL AID
2309 WEST END AVENUE
NASHVILLE    TN    37203

#1263370
VANDERBILT UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
BOX 1671
STATION B   ADD CHG 9/01 MH
NASHVILLE    TN    37235

#1263371
VANDERBILT UNIVERSITY
OGSM EXECUTIVE SEMINARS
401 21ST AVENUE SOUTH
NASHVILLE    TN    37203

#1263372
VANDERBILT, R T CO INC
30 WINFIELD ST
NORWALK    CT    06855-131

#1040460
VANDERBROOKROGER
6798 STONEY LONESOME RD
WILLIAMSON    NY    14589

#1064329
VANDERBURGHMICHAEL
170 ARCADIA PARKWAY
ROCHESTER NY    14612

#1538678
VANDERBURGH COUNTY COURT CLERK
RM 216 CIVIC CTR COMPLEX
EVANSVILLE    IN    47708

#1263375
VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE    IN    477010077

#1072180
VANDERBURGH COUNTY, IN
VANDERBURGH COUNTY COLLECTOR
1 NW ML KING JR. BLVD.
#210
EVANSVILLE    IN    47708

#1040461
VANDERCOOKSUSAN
6068 BARNES RD
MILLINGTON    MI    48746

#1040462
VANDERGRIFF  CHRISTIAN
3645 SOUTH BROOK DR
BEAVERCREEK  OH    45430

#1040463
VANDERGRIFF  WILLIAM
700 S PURDUM ST
KOKOMO  IN    469015548

#1064330
VANDERGRIFF  ROGER
2554 FOREST SPRINGS DRIVE
WARREN  OH    44484

#1040464
VANDERHONING JAMES
3900 SUMMIT CT NE
ROCKFORD  MI    493419781

#1040465
VANDERHORST TIMOTHY
6839 DIAL DRIVE
HUBER HEIGHTS    OH    45424

#1040466
VANDERKOLK MARY
7272 W MAIZE DR NE
BELMONT  MI    493069782

#1064331
VANDERLAAN QUENTIN
1107 HEATHER BROOK DRIVE
ALLEN  TX    75002

#1040467
VANDERLINDE  ROBERT
5775 LEWISTON RD
MIDDLEPORT  NY    14105

#1040468
VANDERLOOVEN ROBERT
1608 BORTON AVE
ESSEXVILLE    MI    48732

#1040469
VANDERLOOVEN JR JOSEPH
16221 CADMUS RD.
HUDSON  MI    49247

#1263376
VANDERMALE BELLAMY GILCHRIST
VANDEVUSSEE & CAFFERTY PC
333 W FORT ST 11TH FL
DETROIT    MI    48226

#1064332
VANDERMEER WILLIAM
355 GRAYTON ROAD
TONAWANDA  NY    14150

#1040470
VANDERMOLEN DAVID
1882 PHEASANT AVE NW
GRAND RAPIDS    MI    495442324

#1040471
VANDERMOLEN DEBRA
790 KENOWA NW
WALKER  MI    49544

#1040472
VANDERMOLEN ROBERT
790 KENOWA AVE SW
GRAND RAPIDS    MI    495446558

#1263377
VANDERPLAAT RESEARCH & DEVLP
VR&D
ATTN LAURA MORELAND
1767 S 8TH ST STE 100
COLORADO SPRINGS  CO    80906

#1263378
VANDERPLAATS RESEARCH & DEVELO
VR & D
1767 S 8TH ST STE 210
COLORADO SPRINGS  CO    80906

#1040473
VANDERPOOL DANIEL
6315 HOWE RD
MIDDLETOWN  OH    45042

#1040474
VANDERPOOL KIMBERLY
804 MAPLE AVENUE
MIAMISBURG  OH    45342

#1040475
VANDERPOOL MARK
5851 TREAT HWY
ADRIAN    MI    49221

#1040476
VANDERSON ENOS
630 E BAKER ST
FLINT  MI    485054357

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1078914
VANDERVEER INDUST. PLASTICS
515 S MELROSE ST.
PLACENTIA    CA    92870

#1141050
VANDERVORT TERRI R
976 W PARK AVE
NILES    OH    44446-1175

#1141051
VANDERVORT WILLIAM H
23 S OUTER DR
VIENNA    OH    44473-9777

#1040477
VANDERWALL JEFFREY
4355 18 MILE ROAD
CASNOVIA    MI    49318

#1064333
VANDEURSEN JOHN
400 CHATHAM DRIVE
KETTERING    OH    45429

#1040478
VANDEUSEN ROBERT
7142 WEST 124TH STREET
GRANT    MI    49327

#1064334
VANDEVERT  PAULSEN
1830 N. LAFAYETTE
DEARBORN  MI    48128

#1532044
VANDEVORT DAVID C.
408 W. UTICA PL.
BROKEN ARROW OK    74011

#1064335
VANDEVUSSE ALLEN
3264 SAND BEACH ROAD
BAD AXE    MI    48413

#1064336
VANDEWEGE LARRY
4483 W 180 S
RUSSIAVILLE    IN    46979

#1064337
VANDEYAR  ROWENA
745 HANSELL ST SE
APT. 126
ATLANTA    GA    30312

#1040479
VANDIVER   ROBERT
3807 EAST FOURTH ST
DAYTON    OH    45403

#1040480
VANDIVER   STANLEY
3807 E 4TH ST
DAYTON  OH    454032833

#1141052
VANDIVER   DANNY M
PO BOX 104
SHARPSVILLE    IN    46068-0104

#1141053
VANDIVER   KATHY L
1504 MEADOWBROOK DR
KOKOMO  IN    46902-5626

#1141054
VANDIVER   NAOMI M
PO BOX 104
SHARPSVILLE    IN    46068-0104

#1040481
VANDIVIER   DONALD
7364 CRYSTAL LAKE DR APT 4
SWARTZ CREEK  MI    48473

#1064338
VANDIVIER   KARL
1618 OSAGE DR NDR.
KOKOMO  IN    46902

#1141055
VANDOREN WILLIAM L
4785 MEDLAR ROAD
MIAMISBURG    OH    45342-4739

#1141056
VANDORN KENNETH E
4973 N 200 W
SHARPSVILLE    IN    46068-9195

#1064339
VANDRE  DAN
120 N. DIXON RD. #181
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1263380
VANDUINEN ELEVATOR CO
2952 HILLCROFT SW
GRAND RAPIDS    MI    49548

#1263381
VANDUINEN ELEVATOR COMPANY
2952 HILLCROFT AVE SW
GRAND RAPIDS    MI    49548-105

#1040482
VANDUSEN LAWRENCE
5920 BELMONT
BELMONT    MI    49306

#1064340
VANDUSEN JAMES
519 LOT 1
BLATCHLEY ROAD
WINDSOR    NY    13865

#1040483
VANDYKE  JIMMIE
3314 DREXEL AVE
FLINT    MI    485061926

#1040484
VANDYKE  LACONDA
110 ROYAL DR.BUILD 1 APT.#110
PISCATAWAY    NJ    08854

#1040485
VANDYKE  LOUIS
152 WINDFLOWER ST NE
COMSTOCK PARK  MI    493219592

#1064341
VANDYKE  RICHARD
12131 S SAGINAW ST
#6
GRAND BLANC    MI    48439

#1141057
VANDYKE  CLYDE W
256 EAST AVE UPPER
LOCKPORT  NY    14094-3826

#1141058
VANDYKE  KATHY J
152 WINDFLOWER ST NE
COMSTOCK PARK  MI    49321-9592

#1263382
VANEGAS ENTERPRISES INC
VANAIRE LTD
10151 BUNSEN WAY
LOUISVILLE    KY    40299

#1040486
VANELSACKER  TERRY
4444 STATE ST. F118
SAGINAW    MI    48603

#1141059
VANEMAN  GERALD L
27 GREENLEAF CIRCLE
ASHEVILLE    NC    28804-2347

#1040487
VANEPS  ESTHER
8219 MIDLAND RD.
FREELAND    MI    48623

#1040488
VANEPS  NATHAN
8219 MIDLAND BLDGB, UNIT #5
FREELAND    MI    48623

#1064342
VANEPS  NATHAN
5879 WEISS ROAD
APT H-13
SAGINAW    MI    48603

#1263383
VANESSA FISHER
3126 BERT KOUNS APT 208
SHREVEPORT    LA    71118

#1263384
VANESSA GAIL ROBINSON
1301 WEST HEFNER ROAD APT 2003
OKLAHOMA CITY    OK    73114

#1538680
VANESSA GAIL ROBINSON
1301 W HEFNER RD APT2003
OKLAHOMA CTY    OK    73114

#1538681
VANESSA KIRTZ
5630 N HEATHERSTONE DR
SHREVEPORT    LA    71129

#1538682
VANESSA M WILEY
413 N COX ST
MIDDLETOWN  DE    19709

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1538683
VANESSA REYNOLDS C/O TARRANT CSO
PO BOX 961014
FORT WORTH  TX     76161

#1263385
VANEX FIRE SYSTEMS INC
10447 S HAROLD DR
LUNA PIER     MI     48157

#1263386
VANEX FIRE SYSTEMS INC
10447 SOUTH HAROLD DRIVE
ADD CHG 12/01/04 AH
LUNA PIER     MI     48157

#1040489
VANG  BLONG
6319 N 100TH ST
MILWAUKEE   WI     532251511

#1040490
VANG  LY
6814 W DIVISION RD
TIPTON     IN     46072

#1532045
VANG  DANG
13816 E. 23RD PLACE
TULSA   OK   74134

#1532046
VANG  MAY
19406 E 49TH STREET
BROKEN ARROW OK    74014

#1141060
VANGEL  JOHN E
318 NORDALE AVE APT A
DAYTON   OH   45420-1760

#1141061
VANGEL  THOMAS J
711 SHAWNEE RUN APT A
DAYTON   OH   45449-3929

#1040491
VANGESSEL  PAUL
2847 NORTHVILLE DR. NE
GRAND RAPIDS   MI     49525

#1532047
VANGSENG YINGLY
7797 E 25TH PLACE
TULSA   OK   74129

#1263387
VANGUARD CALIFORNIA MMMP ACCT#
9887246499 C\O BOONE & ASSOC
901 CORPORATE CENTER DR #204
MONTEREY PARK   CA   91754

#1263388
VANGUARD CALIFORNIA MUNICIPAL
MONEY MARKET PORTFOLIO
C/O BOONE & ASSOCIATES
901 CORPORATE CTR DR #204
MONTEREY PARK   CA     91054

#1263389
VANGUARD DIE & MACHINE INC
2070 MCMYLER RD NW
WARREN   OH   444852615

#1263390
VANGUARD DIE & MACHINE INC
2070 MCMYLER ST NW
WARREN   OH   44485

#1263391
VANGUARD DISTRIBUTORS INC
107 NE LATHROP AVE
SAVANNAH   GA   31415

#1263392
VANGUARD DISTRIBUTORS INC
109 E LATHROP AVE
SAVANNAH   GA   31415

#1263393
VANGUARD DISTRIBUTORS INC
CP DIV   KS FROM RD601570760
107 NE LATHROP AVE
SAVAHHAH   GA   31402

#1263394
VANGUARD DISTRIBUTORS INC  EFT
KS FROM RD144431400
PO BOX 608
107 NE LATHROP AVE
SAVANNAH   GA   31402

#1263395
VANGUARD FIRE & SUPPLY CO
1633 S CHAMPAGNE DR
SAGINAW  MI     48604

#1263396
VANGUARD FIRE & SUPPLY CO
2101 MARTINDALE AVE SW
GRAND RAPIDS   MI     49509-183

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263398
VANGUARD FIRE & SUPPLY COMPANY
REMOVE DINNITT & OWNES 6/3
5360 DIXIE HWY
ADDR 12/96
SAGINAW   MI   486015576

#1078915
VANGUARD PRODUCTS CORP.
Attn   CYNTHIA SCHEETZ
87 NEWTOWN ROAD
DANBURY   CT   06810

#1263399
VANGUARD TRANSPORTATION
SYSTEMS INC  SCAC  VGTS
PO BOX 609
WEST CHESTER   OH   45071

#1263400
VANGUARD TRNSP SYSTEMS
10030 WINDISCH RD
WEST CHESTER   OH   450693802

#1141062
VANHAM JOAN M
2537 WILLOWRIDGE DR
JENISON   MI   49428-9259

#1263401
VANHOECKE, PHILIP J
S & M SERVICES
1124 S COLLEGE ST
OTTAWA   KS   660673618

#1141063
VANHOOK ALLEN J
6320 NORMANDY DR #2
SAGINAW   MI   48603-7330

#1040492
VANHOOSE JAMES
2109 GIPSY DRIVE
DAYTON   OH   45414

#1040493
VANHORN ALICIA
452 N HIGH ST
CORTLAND   OH   44410

#1040494
VANHORN KENNETH
10108 N RIVER DR
FREMONT   MI   494129213

#1040495
VANHORN RANDALL
4812 TONAWANDA CREEK RD
N TONAWANDA   NY   14120

#1040496
VANHORN WILLIAM
14528 BURT RD.
CHESANING   MI   48616

#1141064
VANHORN DANNY G
7348 PONDEROSA DRIVE
SWARTZ CREEK   MI   48473-9453

#1141065
VANHORN RODNEY R
4555 GOOSE CREEK RD
BOZEMAN   MT   59715-0000

#1040497
VANHORNE JON
24 FOREST HILL DR
HUBBARD   OH   44425

#1040498
VANHORNE WILLIAM
24 FOREST HILL DR
HUBBARD   OH   444252164

#1064343
VANHOVE  BETTY
388 OLD TRAIL
HOUGHTON LAKE   MI   48629

#1064344
VANHURK  RANDY
5334 DON SHENK DRIVE
SWARTZ CREEK   MI   48473

#1263404
VANI QUALITY QUEST INC
VQQ INC
1000 JOHN R RD STE 209
TROY   MI   480834317

#1263405
VANI SUBRAMANIAN
401G S ROME ST
AURORA   CO   80018

#1538684
VANIDA M SALGOT
25 GREENWICH DR APT 1
W AMHERST   NY   14228

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1040499
VANINTHOUDT  LARRY
11825 W. WATERFORD AVENUE
GREENFIELD   WI      53228

#1064345
VANITVELT   THOMAS
8417 OXFORD LANE
GRAND BLANC  MI      48439

#1064346
VANITVELT   VERONICA
309 CRESCENT PL
FLUSHING   MI      48433

#1064347
VANKAYALAPATI  SRINIVASA
40077 BEXLEY WAY
NORTHVILLE   MI     48167

#1040500
VANKIRK   EDWARD
7868 JANES RD
SAGINAW  MI     48601

#1040501
VANKIRK   TIMOTHY
7050 SPRUCEWOOD DR
DAVISON   MI     48423

#1040502
VANKLOMPENBERG DAVID
13937 32ND AVE
MARNE  MI     49435

#1040503
VANKUREN  ROBIN
7504 SOUTHWICK DR
DAVISON   MI     48423

#1040504
VANLAAN  WAYNE
4217 CHOCTAW DR SW
GRANDVILLE   MI    494181729

#1040505
VANLANEN  MILDRED
1320 STATE ROUTE 7 NE
BROOKFIELD   OH    44403

#1040506
VANLEEUWEN RANDALL
728 BERRY BLVD
UNION   OH    453222905

#1040507
VANLEHN  LAURA
946 CLIFTON RD
XENIA    OH    45385

#1040508
VANLIEW   DONPONCHO
99 HOWARD ST
NEW BRUNSWICK  NJ      08901

#1263406
VANLNTHOUDT LARRY
11825 W WATERFORD AVE
GREENFIELD   WI     53228

#1141066
VANMARTER CHARLES C
9855 SCHOMAKER RD
SAGINAW  MI     48609-9509

#1064348
VANMEETER SHARON
1362 N 1250 E
GREENTOWN IN     46936

#1040509
VANMETER  FRANCES
1602 8TH ST SW
DECATUR   AL    356013706

#1040510
VANMETER MARK
4309 GENESSE
DAYTON   OH    45406

#1040511
VANMETER  RICKIE
2170 BLAKE AVE
DAYTON  OH    45414

#1531857
VANN   FANNIE T
P.O. BOX 798
FORT DEFIANCE   AZ    86504

#1538685
VANN F LEONARD
PO BOX 16026
JACKSON  MS    39236

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141067
VANNATTA  KAREN D
308 SYCAMORE ST
CHESTERFIELD    IN    46017-1554

#1040512
VANNATTER  CHARLES
464 N 980 W
KOKOMO  IN    46901

#1040513
VANNELLI    MARY
2278 HIGH ST. NW
WARREN   OH   44483

#1064349
VANNELLI    THOMAS
2278 HIGH ST N.W.
WARREN  OH   44483

#1040514
VANNESS  CHRISTIE
1220 HARDING ST.
ESSEXVILLE    MI    48732

#1040515
VANNESS  JEFFREY
129 JAMES
STANDISH    MI    48658

#1141068
VANNEST  RODNEY R
12409 E POTTER RD
DAVISON   MI    48423-8108

#1522030
VANNI   STEVEN
8140 MIDDLEBURY
WOODRIDGE  IL    60517

#1040516
VANNORMAN HAL
5500 BENNER HWY
CLAYTON  MI    49235

#1040517
VANNORMAN VICKI
2244 LAUREL AVE
ADRIAN   MI    49221

#1141069
VANNOY  HARRY J
1302 GARNET DR
ANDERSON  IN    46011-9507

#1040518
VANNUYS  MICHELLE
8797 BUNNELL HILL RD
SPRINGBORO   OH   45066

#1040519
VANNUYS  ROBERT
8797 BUNNELL HILL RD
SPRINGBORO  OH    450669640

#1040520
VANOCHTEN JAMES
10189 WEBER RD
MUNGER  MI    48747

#1040521
VANOOSTEN DAVID
7167 FILLMORE ST
ALLENDALE    MI    49401

#1040522
VANOOTEGHEM WILLIAM
10260 GENESEE RD
MILLINGTON    MI    48746

#1064350
VANOPHEM JOHN
1396 ROYAL CRESCENT DR
ROCHESTER HILLS    MI    48306

#1040523
VANOSDOL  MARILYN
6484 N 1000 W
SHARPSVILLE    IN    46068

#1040524
VANOVER  AMY
5473 MISTY LN
HUBER HEIGHTS    OH    45424

#1040525
VANOVER  EARL
1225 EPWORTH AVE
DAYTON   OH   45410

#1040526
VANOVER  MARK
760 GREYHOUND DR
NEW LEBANON  OH    45345

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1141070
VANOVERLOOP DALE
7239 KETCHEL DR NE
COMSTOCK PARK   MI      49321-9535

#1040527
VANPATTEN  MICHAEL
951 NEW RD
AMHERST  NY      14228

#1141071
VANRENS  EVELYN S
8350 BOWDEN WAY
WINDEMERE    FL      34786-5301

#1263407
VANS CARBURETOR & ELECTRIC
2541 KENTUCKY AVE
INDIANAPOLIS      IN      46221

#1263408
VANS CARBURETOR & ELECTRIC
ADDRESS CHGD 8/12/96
2541 KENTUCKY AVE
INDIANAPOLIS      IN      46221

#1263409
VANS CARBURETOR & ELECTRIC INC
1800 LINCOLN
ANDERSON  IN      46016

#1040528
VANSACH  JOHN
405 COLLAR PRICE RD SE
BROOKFIELD    OH    444039708

#1040529
VANSACH  JOSEPH
942 DAVID LN NE
BROOKFIELD    OH    444039632

#1263411
VANSACH JOHN
405 COLLAR PRICE RD SE
BROOKFIELD    OH    444039708

#1064351
VANSADIA   GHANSHYAM
3646 HOLLENSHADE DR.
ROCHESTER HILLS    MI      48306

#1040530
VANSANT  JOHNNY
740 MIAMI CHAPEL ROAD
DAYTON   OH      45408

#1141072
VANSCHAIK  ELLEN
1394 CROWN POINT CT
DAYTON   OH      45434-6913

#1141073
VANSCHAIK  LAWRENCE H
7143 SPRINGBORO PIKE
DAYTON  OH      45449-3605

#1141074
VANSCHOICK  LYNN I
5480 IRISH RD
GRAND BLANC  MI      48439

#1540331
VANSCO
Attn   ACCOUNTS PAYABLE
PO BOX 1015
GREENWOOD SC      29649

#1540332
VANSCO ELECTRONICS INC USA
Attn   ACCOUNTS PAYABLE
1O25 FOUR BOTTLE DRIVE
VALLEY CITY      ND      58072

#1540333
VANSCO ELECTRONICS LP - CANADA
Attn   ACCOUNTS PAYABLE
1305 CLARENCE AVENUE
WINNIPEG    MB    R3T 1T4
CANADA

#1263412
VANSCO ELECTRONICS LTD
1305 CLARENCE AVE
WINNIPEG
        MB    R3T 1T4
CANADA

#1040531
VANSCOY  CHRISTOPHER
632 KENMORE AVE NE
WARREN  OH      44483

#1040532
VANSCOYK  JOHN
994 SHANTS RD
JORDAN    NY      13080

#1040533
VANSELOW  REBECCA
4666 LONGFELLOW AVE
HUBER HEIGHTS    OH      45424

Page:  8732 of   9350

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:   17:00:52

#1040534
VANSELOW ROBERT
2307 E OAKWOOD RD
OAK CREEK    WI    531545914

#1040535
VANSICKEL   KIRK
3665 CLOVER LN
KOKOMO IN    469019459

#1040536
VANSICKLE   ELAINE
P O BOX 2301
ANDERSON  IN    460182301

#1040537
VANSICKLE   JUDY
5370 SKYLARK PASS
GR BLANC    MI    48439

#1064352
VANSICKLE   DARRIN
5708 GARNET CIRCLE
CLARKSTON  MI    48348

#1064353
VANSICKLE   GAROLD
12751 FROST RD.
HEMLOCK  MI    48626

#1064354
VANSICKLE   KRISTIN
2242 GAYLORD STREET
SAGINAW    MI    48602

#1141075
VANSICKLE   RICHARD A
9808 WILLABONN CT
NOBLESVILLE    IN    46062-8929

#1040538
VANSICKLE JR   CLARENCE
3258 RINGLE RD
VASSAR   MI    48768

#1263413
VANSICKLE, RON
120 THE NEFEBISH TRAIL
LAKE ORION    MI    48362

#1040539
VANSLAMBROUCKDANIEL
4911 DELTA DR
FLINT    MI    48506

#1040540
VANSTEDUM MARK
4410 MARSHALL AVE SE
KENTWOOD  MI    495087546

#1263414
VANTAGE PLASTICS
LTR ON FILE 12-10-96
1415 W CEDAR RD
STANDISH    MI    48658

#1263415
VANTICO A & T US INC EFT
4917 DAWN AVE
EAST LANSING    MI    488235691

#1263416
VANTICO A & T US INC EFT
FMLY CIBA GEIGY CORP
4917 DAWN AVE
HOLD PER D FIDDLER 05/24/05 AH
EAST LANSING    MI    488235691

#1040541
VANTIEM   BERNADINE
1219 W HURON
FLINT    MI    48507

#1040542
VANTIEM   HOPE
2519 BETA LANE
FLINT    MI    48506

#1263417
VANTIS CORP
ADVANCED MICRO DEVICES INC
920 DE GUIGNE DR
SUNNYVALE   CA    94088

#1141076
VANTOL   DEBORAH A
2137 HOYLE DR
HOLIDAY    FL    34691-4212

#1141077
VANTOL   LARRY F
580 N FARLEY RD
BAY CITY    MI    48708-9162

#1263418
VANTON PUMP & EQUIP CORP
201 SWEETLAND AVE
HILLSIDE    NJ    07205

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1263419
VANTON PUMP & EQUIPMENT CORP
201 SWEETLAND AVE
HILLSIDE     NJ     072051746

#1263420
VANTON PUMP & EQUIPMENT CORP
C/O DONALD DIEHL ASSOCIATES
701 PIXLEY RD
ROCHESTER  NY     14624

#1263421
VANTON PUMP CO
C/O R B SUMMERS ASSOCIATES INC
PO BOX 2704
OLATHE     KS     66063

#1263422
VANTRAX INC
10546 FLORIDA ST
AURORA  OH     44202

#1141078
VANTREECK  JEROME W
814 SILENT SUNDAY CT
RACINE     WI     53402-1967

#1066556
VANTUM INC.
Attn   BRUCE ARTHUR
4949 PEARL EAST CR., #104
BOULDER   CO     80301

#1531858
VANUS   GORDON R
74 MUSTANG ROAD
EDGEWOOD  NM     87015

#1141079
VANVLERAH  EDWARD A
234 E. MAIN ST
NORWALK  OH     44857-1653

#1141080
VANVUUREN DENNIS R
3996 BELLE NE
GRAND RAPIDS   MI     49525-1470

#1141081
VANWAGNERJAMES E
3750 MARSHALL RD
MEDINA  NY     14103-9504

#1064355
VANWEELDE  BRADLEY
2694 HAYES
MARNE  MI     49435

#1064356
VANWERT  TERRENCE
3622 N. SUNNINGDALE RD.
SAGINAW  MI     48604

#1040543
VANWEY  PAMELA
7801 HARSHMANVILLE RD
DAYTON   OH     45424

#1141082
VANWINKLE  JAMES M
5801 PRINCETON DR
KOKOMO  IN     46902-5249

#1263423
VANWINKLE BUCK WALL STARNES &
DAVIS
P O BOX 7376
ASHEVILLE     NC     28802

#1064357
VANWORMERDOUGLAS
8185 W. TUSCOLA
FRANKENMUTH  MI     48734

#1064358
VANWORMERKENNETH
2201  ROLLING GREEN PL
SAGINAW     MI     48603

#1141083
VANWORMEREDWARD H
7367 JUNCTION RD
FRANKENMUTH  MI     48734-9536

#1141084
VANWORMERKENNETH R
2201 ROLLING GREEN PL
SAGINAW  MI     48603-3741

#1040544
VANZALEN  RONALD
52326 PINETREE LN
THREE RIVERS   MI     49093

#1040545
VANZANT  JERRY
1321 RICHARD ST
MIAMISBURG     OH     45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1543710
VAPAC HUMIDITY CONTROL LTD
FIRCROFT WAY
EDENBRIDGE        TN86EZ
UNITED KINGDOM

#1263424
VAPOR BLAST MANUFACTURING CO
3025 W ATKINSON AVE
MILWAUKEE    WI    532096030

#1263425
VAPOR POWER INTERNATIONAL LLC
551 COUNTY LINE ROAD
FRANKLIN PARK    IL    601311013

#1263426
VAPOR POWER INTERNATIONAL LLC
551 S COUNTY LINE RD
FRANKLIN PARK    IL    601311013

#1078916
VAPOR TECHNOLOGIES INC
5151 COMMERCA AVE
MOORPARK  CA    93021

#1522031
VARA   MARIO
30123 APPLE GROVE WAY
FLATROCK  MI    48134

#1141085
VARADY  WAYNE J
9789 ALHAMBRA LN
BONITA SPRINGS    FL    34135-2816

#1263427
VARALLO MARK A MD
670 DAVISON RD
LOCKPORT  NY    14094

#1064359
VARBLE   DANIEL
28 SOUTHERN HILL CIRCLE
HENRIETTA    NY    14467

#1263428
VARCO HEAT TREATING COMPANY
Attn    JANE SUMMERS
PO BOX 5500
GARDEN GROVE  CA    928460500

#1263429
VARCO PRECISION PRODUCTS CO
26935 W 7 MILE RD
REDFORD  MI    48240

#1263430
VARCO PRECISION PRODUCTS EFT
26935 W 7 MILE RD
DETROIT    MI    48240

#1263431
VARD SMITH ASSOCIATES INC
160 MARKET ST
SADDLE BROOK    NJ    07663

#1263432
VARD SMITH ASSOCIATES INC
C/O XERMAC INC
7700 19 MILE RD
STERLING HEIGHTS    MI    48314

#1263433
VARD-SMITH ASSOCIATES INC EFT
47 PROSPECT ST
MIDLAND PARK    NJ    07432

#1064360
VARDAVAS  ELY
2023 CELESTIAL DR NE
WARREN  OH    44484

#1064361
VARDAVAS  NICOLE
1205 SPRING ASH DRIVE
CENTERVILLE    OH    45458

#1064362
VARDAVAS  STEVE
1205 SPRING ASH DRIVE
CENTERVILLE    OH    45458

#1070961
VARDKES NAVASARDYAN
15914 SIMONDS ST.
GRANADA HILLS    CA    91344

#1141086
VARECKA  FRANK D
85 HICKORY MANOR DR
ROCHESTER  NY    14606-4509

#1141087
VAREL  EDWARD L
2194 MAIDEN LN
ROCHESTER  NY    14626-1262

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1040546
VARELA  ISABEL
145 COMSTOCK STREET
NEW BRUNSWICK  NJ      08901

#1064363
VARELA  MARTIN
P.O. BOX 220292
EL PASO  TX    79913

#1078917
VARFLEX CORP
512 WEST COURT ST
ROME  NY    13440

#1141088
VARGA  RICHARD L
6969 OAKLAND CHASE
MEMPHIS    TN    38125-2919

#1040547
VARGAS  DANIEL
1431 PERWOOD
SAGINAW  MI    48603

#1040548
VARGAS  EDDIE
4871 BROOKWOOD RD.
BOARDMAN  OH    44512

#1040549
VARGAS  RAQUEL
4404 CASTON LN
WICHITA FALLS    TX    76302

#1040550
VARGAS  REYMUNDO
3302 BRIARWOOD DR
FLINT  MI    48507

#1064364
VARGAS  ARTURO
11041 LOMA GRANDE
EL PASO  TX    79934

#1064365
VARGAS  ISMAEL
577 W. 21ST
HOLLAND  MI    49423

#1064366
VARGAS  JENNIFER
418 LINDBERGH
EL PASO  TX    79932

#1141089
VARGAS  ROBERT
2655 W GREENLEAF AVE
ANAHEIM  CA    92801-3038

#1530920
VARGAS  ANGELINA M
15700 LEXINGTON BLVD., #1422
SUGAR LAND  TX    77478

#1040551
VARGAS, JR    BENITO
2593 BRUNKOW CT
SAGINAW  MI    486016729

#1263434
VARGAS, R TRUCKING INC
224 E HIRSCH
NORTHLAKE  IL    60164

#1040552
VARGAZ  TERESE
8255 MYERS LAKE RD.
ROCKFORD  MI    49341

#1040553
VARGO  KAY
8618 ACUFF LN
LENEXA  KS    662154181

#1064367
VARGO  JAMES
8119 W. BRISTOL RD
SWARTZ CREEK  MI    48473

#1064368
VARGO  JOSEPH
7305 N. NISSEN RD.
CURTICE  OH    43412

#1064369
VARGO  ROBERT
3330 JOSSMAN HILLS
ORTONVILLE  MI    48462

#1141090
VARGO  ALBERT A
1331 KAREN OVAL
VIENNA  OH    44473-9610

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1141091
VARGO  DAVID
6201 W FRANCES RD
CLIO    MI    48420-8548

#1141092
VARGO  JOSEPH G
7305 NISSEN RD
CURTICE    OH    43412-9400

#1141093
VARGO  MICHAEL S
2598 JULIE DR
COLUMBIAVILLE    MI    48421-8911

#1141094
VARGO  VICTOR A
PO BOX 333
EDENVILLE    MI    48620-0333

#1263435
VARGO ASSOCIATES INC
3709 PARKWAY LANE
HILLIARD    OH    43026

#1263436
VARGO MATERIAL HANDLING
INTEGRATED SYSTEMS INC
3711 PARKWAY LANE
HILLIARD    OH    430261279

#1040554
VARHELYI  ROSE
4355 FOXTON CT
DAYTON  OH    45414

#1263437
VARHLEY WALTER
DBA VARHLEY ASSOCIATES
92 BAYARD ST
NEW BRUNSWICK  NJ    08903

#1064370
VARHOL  POLLY
32146 FREEDOM ROAD
#302
FARMINGTON HILLS    MI    48336

#1263438
VARI-FORM INC
BUNDY ORILLIA
35 PROGRESS DR
ORILLIA    ON    L3V 6H1
CANADA

#1066557
VARIAN
Attn    DARCY HOOVER
2607 MIDPOINT DRIVE, SUITE A
FORT COLLINS    CO    80525

#1263440
VARIAN ANALYTICAL INSTRUMENTS
505 JULIE RIVERS RD STE 150
SUGAR LAND    TX    77478

#1263441
VARIAN ASSOCIATES INC
2700 MITCHELL DR
WALNUT CREEK  CA    945981602

#1263443
VARIAN ASSOCIATES INC
3175 HANOVER ST
ADD CHNG LTR MW 8/14/02
PALO ALTO    CA    943041130

#1263444
VARIAN ASSOCIATES INC
CUSTOMER SUPPORT DIVISION
3100 HANSEN WAY
PALO ALTO    CA    94304

#1263445
VARIAN ASSOCIATES INC
POB 3075
BOSTON    MA    02241

#1263446
VARIAN ASSOCIATES INC
VARIAN ION IMPLANT SYSTEMS
35 DORY RD BLACKBURN IND PKY
GLOUCESTER    MA    01930

#1263447
VARIAN ASSOCIATES INC
VARIAN VACUUM PRODUCTS DIV
121 HARTWELL AVE
LEXINGTON    MA    02421

#1263448
VARIAN INC
3120 HANSEN WAY
PALO ALTO    CA    943041030

#1546749
VARIAN INC
2700 MITCHELL DRIVE
WALNUT CREEK  CA    94598

#1546750
VARIAN INC
PO BOX 70352
CHICAGO    IL    60673-0352

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1546751
VARIAN INC ANALYTICAL INSTRUMENTS
PO BOX 93752
CHICAGO     IL      60673

#1263449
VARIAN SEMICONDUCTOR EQUIPMENT
4 STANLEY TUCKER DR
NEWBURYPORT MA     01950

#1263450
VARIAN SEMICONDUCTOR EQUIPMENT
PO BOX 911519
DALLAS     TX     753911519

#1078918
VARIAN VACUUM PRODUCTS
121 HARTWELL AVE
LEXINGTON     MA     02421

#1263451
VARIATION SYSTEMS ANALYSIS INC
VSA
300 MAPLE PARK BLVD
SAINT CLAIR SHORES          MI     480813771

#1263453
VARIETY DIE & STAMPING CO
2221 BISHOP CIRCLE EAST
DEXTER     MI     48130-156

#1263455
VARIETY FAR CONSERVATORY
FLUTES FRIENDS & FA LA LA
1669 W MAPLE RD
BIRMINGHAM     MI     48009

#1263456
VARIETY WHOLESALE INC
VWI LOGISTICS
27209 NORTHLINE
ADD CHG 5/21/05 CM
TAYLOR     MI     48180

#1263457
VARILEASE CORP
8451 BOULDER CT
WALLED LAKE     MI     48390

#1263458
VARILEASE CORP
NOOR LEASING CO
8451 BOULDER DR
HOLD PER DANA FIDLER
WALLED LAKE     MI     48390

#1263459
VARILEASE CORPORATION
PO BOX 281135
ATLANTA     GA     303841135

#1078919
VARITEK INC.
Attn   ARMIN KOROGHLI
415 WEST TAFT AVENUE
SUITE J
ORANGE    CA     92865

#1263460
VARITRONIX (MSIA) SDN BHD
PLOT 40 PHASE 4
BAYAN LEPAS FREE TRADE ZONE
BAYAN LEPAS  PENANG          11900
MALAYSIA

#1263461
VARITRONIX INTERNATIONAL LTD
C/O TECHNOLOGY MARKETING CORP
1526 E GREYHOUND PASS
CARMEL     IN     46032

#1141095
VARLEY    WILLIAM L
4274 CADWALLADER SONK RD
CORTLAND   OH     44410-9424

#1263462
VARLINE DANIEL W
855 W 8 MILE RD   LOT 204
WHITMORE LAKE     MI     48189

#1263463
VARMENT GUARD ENVIRONMENTAL
SERVICES INC
PO BOX 297797
COLUMBUS  OH     432297797

#1263464
VARMENT GUARD ENVIRONMENTAL SV
5220 WESTERVILLE RD
COLUMBUS  OH     43231

#1263465
VARMER REGINALD L
5615 S UNION RD
MIAMISBURG   OH     45342

#1040555
VARNADO  BLAIR
136 ROXBOROUGH RD
ROCHESTER  NY     14619

#1064371
VARNAU  JUDY
11363 S 200 W
BUNKER HILL     IN     46914

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064372
VARNAU  MICHAEL
4255 W - 180 S
RUSSIAVILLE      IN      46979

#1040556
VARNELL  CAROLYN
6069 W NORTHSIDE DR
BOLTON      MS      390419705

#1040557
VARNER  BARRY
13954 MIDWAY RD
TERRY      MS      39170

#1040558
VARNER  INDIA
90 CONCORD DRIVE
CHEEKTOWAGA  NY      14225

#1040559
VARNER  MICHAEL
201 MESQUITE ST
BURKBURNETT  TX      76354

#1040560
VARNER  REGINALD
5615 S. UNION ROAD
MIAMISBURG      OH      45342

#1064373
VARNER  NEILL
3869 BADOUR RD
RD#2
MERRILL      MI      48637

#1064374
VARNER  RICHARD
6980 HOLIDAY DRIVE
BLOOMFIELD HILLS      MI      48301

#1141096
VARNER  JAMES C
405 VANIMAN AVE
TROTWOOD  OH      45426-2529

#1141097
VARNER  KENNETH R
5680 VICTORY CIRCLE
STERLING HGTS      MI      48310-7707

#1141098
VARNER  SHIRLEY A
P.O.BOX28225
DAYTON      OH      45428-0225

#1141099
VARNER DO  NEILL D
300 KENNELY RD APT 350
SAGINAW  MI      48609-7709

#1040561
VARNUM  TEDDY
1915 PATTERSON ST. SW
DECATUR      AL      35601

#1263466
VARNUM RIDDERING SCHMIDT &
HOWLETT C/O S RICKMAN
PO BOX 352
GRAND RAPIDS      MI      495010352

#1263467
VARSITY COMPUTING
RMT CHNG 11/01 MW
4920 C CORPORATE DR NW
HUNTSVILLE      AL      35805

#1263468
VARSITY COMPUTING INC
1002 6TH AVE SE
DECATUR  AL      35601

#1263469
VARSITY COMPUTING INC
4920 B CORPORATE DR NW
HUNTSVILLE      AL      35805

#1263470
VARSITY SPORTS
C/O CENTRAL HIGH SCHOOL
1000 WEST MAIN ST STE 150
DOTHAN      AL      36301

#1263471
VARTANIAN INTERNATIONAL INC
NATIONAL INDUCTION HEATING
630 E 10 MILE RD
HAZEL PARK      MI      48030

#1078920
VARTOOSH BAIK
5 LAKEVIEW
IRVINE      CA      92604

#1064375
VAS  TIMOTHY
11117 EAGLE CT
KOKOMO  IN      46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141100
VASANSKI   ALBERT
26 BEAL ST
TRENTON   NJ   08610-5109

#1040562
VASBINDER   DAVID
6906 SANILAC RD
KINGSTON   MI   487419308

#1040563
VASCONI   GREGORY
600 LYLE DR.
HERMITAGE   PA   16148

#1141101
VASEY   WILLIAM B
1115 STONY POINT RD
GRAND ISLAND   NY   14072-2712

#1263472
VASHAW SCIENTIFIC INC
3125 MEDLOCK BRIDGE RD
NORCROSS GA   30071

#1263473
VASHAW SCIENTIFIC INC
3125 MEDLOCK BRIDGE ROAD
NORCROSS GA   30071

#1064376
VASICEK   MATTHEW
382 SCHLERER ST.
FRANKENMUTH MI   48734

#1064377
VASICEK   STEPHANIE
2924 N. WILSON
ROYAL OAK   MI   48073

#1064378
VASIKONIS   JOHN
2809 WINNER ROAD
SHARPSVILLE   PA   16150

#1529947
VASILAKOS   TOM
107 SOUTH PATRICIA
PALATINE   IL   60074

#1064379
VASILIU   ELENA
998 OLDE STERLING WAY
DAYTON   OH   45459

#1070962
VASILIY TISHCHENKO
3931 CRESTMONT AVE
ERIE   PA   16508

#1064380
VASKO   ROBERT
5504 FOREST HILL
LOCKPORT   NY   14094

#1064381
VASKO   SUSAN
5504 FOREST HILL
LOCKPORT NY   14094

#1040564
VASQUEZ   ALEJANDRO
710 N. CYPRESS ST. #M
LA HABRA   CA   90631

#1040565
VASQUEZ   JORGE
2300 W. LA HABRA BLVD.
LA HABRA   CA   90631

#1040566
VASQUEZ   JOSEPH
4180 ELMONTE
SAGINAW   MI   48638

#1040567
VASQUEZ   KAREN
5200 ELDORADO RD
BRIDGEPORT   MI   487229590

#1040568
VASQUEZ   SANTIAGO
7712 CRAIG AVE.
BUENA PARK   CA   90621

#1064382
VASQUEZ   BRIAN
2369 BEWICK
SAGINAW   MI   48601

#1064383
VASQUEZ   GUADALUPE
4180 ELMONTE
SAGINAW   MI   48638

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141102
VASQUEZ  DAVID
OBO: DAVID VASQUEZ JR
PO BOX 30350
LANSING    MI    48909-7850

#1141103
VASQUEZ  DAVID JR B
5200 ELDORADO RD
BRIDGEPORT    MI    48722-9590

#1141104
VASQUEZ  DEBORAH B
4135 HOWARD ST
YOUNGSTOWN OH    44512-1108

#1141105
VASQUEZ  SAMUEL C
5085 E RADIO RD
YOUNGSTOWN OH    44515-1740

#1527278
VASQUEZ  ALICIA
23037 WCR 43
LASALLE    CO    80645

#1529948
VASQUEZ  DAVID.
1120 APPLETON LN.
GENEVA    IL    60134

#1263474
VASQUEZ ALEJANDRO
710 N CYPRESS ST #M
LA HABRA    CA    90631

#1040569
VASS  TIMOTHY
1774 MERCER-W.MIDDLESEX RD
MERCER    PA    16137

#1263475
VASSALLO CONSULTING
5143 CASE AVE
LYNDHURST    OH    441241011

#1263476
VASSALLO THOMAS M
DBA VASSALLO CONSULTING
5143 CASE AVE
LYNDHURST    OH    44124

#1040570
VASSAR  JOEY
248 SIX MILE RD
SOMERVILLE    AL    356706021

#1040571
VASSAR  JOHN
2804 LONGFELLOW DR SW
DECATUR AL    356034536

#1263477
VASSAR COATINGS EFT
DIV OF HI TECH COATINGS INC
211 SHERMAN ST
VASSAR    MI    48768

#1263478
VASSAR COATINGS INC
211 SHERMAN ST
VASSAR    MI    48768

#1263479
VASSAR COLLEGE
BURSARS OFFICE
BOX 728
124 RAYMOND AVE
POUGHKEEPSIE NY    126040728

#1072181
VASSAR, CITY OF (TUSCOLA)
TREASURER'S OFFICE
287 E. HURON AVENUE
VASSAR    MI    48768

#1263480
VAST AUTO
4840 DES GRANDES PRAIRIES
SAINT LEONARD    PQ    H1R 1A1
CANADA

#1263481
VAST AUTO
4840 DES GRANDES PRAIRIES BLVD
SAINT-LEONARD    PQ    H1R 1A1
CANADA

#1263482
VAST SYSTEMS TECHNOLOGY CORP
1230 OAKMEAD PKY STE 314
SUNNYVALE    CA    94086

#1263484
VAST SYSTEMS TECHNOLOGY CORP
ADD CHG 09/30/04 AH
1270 OAKMEAD PARKWAY STE 310
SUNNYVALE    CA    940854044

#1040572
VASTANO  JOSEPH
154 DAVIS AVE.
PISCATAWAY    NJ    08854

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263485
VAT INC
500 W CUMMINGS PARK STE 5450
WOBURN   MA     018016516

#1263486
VAT INCORPORATED
500 WEST CUMMINGS PARK
WOBURN   MA     01801

#1530926
VAT RETURNS
CUSTOMS AND EXCISE VAT CENTRAL UNIT
ALEXANDER HOUSE
21 VICTORIA AVENUE
SOUTHEND ON SEA          SS99 1AS
UNITED KINGDOM

#1546752
VATER'S OFFICE INTERIOR SYSTEMS
1820 SOUTH BOULDER PLACE
TULSA    OK    74119

#1141106
VATH   DONALD C
52 KENMAR CT
AUSTINTOWN   OH    44515-3011

#1040573
VATH*   KIMBERLEE
52 KENMAR CT
AUSTINTOWN   OH    44515

#1040574
VAUGHAN  CHERYL
626 BURROUGHS AVE
FLINT   MI    48507

#1040575
VAUGHAN  CHRISTOPHER
505 CRYSTAL DR
RIVERSIDE      OH    45431

#1040576
VAUGHAN  DALE
4620 PHILLIPSBURG-UNION RD
ENGLEWOOD  OH    45322

#1040577
VAUGHAN  DANA
322 W FIFTH STREET
YAZOO   MS    39194

#1141107
VAUGHAN  ANN M
19 HIGHLAND PL
LANCASTER   NY    14086-1613

#1141108
VAUGHAN  RONALD E
3808 VENICE RD
SANDUSKY  OH    44870

#1069551
VAUGHAN & BUSH INC
1050 GRIMMETT DR
SHREVEPORT   LA    71107

#1069552
VAUGHAN & BUSH INC
PO BOX 7274
SHREVEPORT    LA    711377274

#1070508
VAUGHAN & BUSH INC
Attn   MR. GARY BUSH
1050 GRIMMETT DRIVE
PO BOX 7274
SHREVEPORT    LA    71137-7274

#1263487
VAUGHAN MECHANICAL INC
4220 NE 34TH
KANSAS CITY     MO    64117

#1263488
VAUGHAN MECHANICAL INC
4220 NE 34TH ST
KANSAS CITY     MO    64117

#1040578
VAUGHN  ANGEL
4215 EYGPT RD
BOAZ   AL    35956

#1040579
VAUGHN  ANTHONY
39 GLENN DR FL-2
KEASBY   NJ    08832

#1040580
VAUGHN  APRIL
810 NORRIS DRIVE
ANDERSON  IN    46013

#1040581
VAUGHN  BARRY
4 MACARTHUR DR
WILLIAMSVILLE      NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040582
VAUGHN  CHARMAINE
4 MAC ARTHUR DR
WILLIAMSVILLE    NY    14221

#1040583
VAUGHN  CRAIG
525 HIDDEN CREEK TRAIL
CLIO    MI    48420

#1040584
VAUGHN  DALE
5254 KUZMAUL AVE.
WARREN  OH    44483

#1040585
VAUGHN  DONALD
814 BAYBERRY DR
NEW CARLISLE    OH    453441248

#1040586
VAUGHN  DONNIE
1382 DAFLER RD.
W.ALEXANDRIA    OH    45381

#1040587
VAUGHN  DOROTHY
2710 CECELIA
SAGINAW  MI    48604

#1040588
VAUGHN  JAMES
2458 FRIEND DR.
FLINT    MI    48507

#1040589
VAUGHN  JAMIE
1104 BROADVIEW BLVD
DAYTON    OH    45419

#1040590
VAUGHN  JUDITH
5431 SYCAMORE LANE
FLINT    MI    48532

#1040591
VAUGHN  KAREEM
5185 SANDALWOOD CIRCLE
GRAND BLANC  MI    48439

#1040592
VAUGHN  KATHLEEN
1468 E BUDER AVE
BURTON  MI    48529

#1040593
VAUGHN  KATIE
2048 CHELAN ST
FLINT    MI    485034312

#1040594
VAUGHN  KIM
1581 EGYPT ROAD
ALTOONA  AL    35952

#1040595
VAUGHN  KIMBERLY
1732 BOOKER ST
JACKSON  MS    39204

#1040596
VAUGHN  LESSIE
3510 TOD AVE. N.W.
WARREN  OH    44485

#1040597
VAUGHN  LINDA
4111 E HILL RD
GRAND BLANC    MI    48439

#1040598
VAUGHN  MARTHA
1382 DAFLER RD.
W ALEXANDRIA    OH    45381

#1040599
VAUGHN  MITCHELL
5580 N 100 E
NEW CASTLE    IN    47362

#1040600
VAUGHN  PAMELA
P; O BOX 1123
NORTHPORT  AL    35476

#1040601
VAUGHN  RICHARD
5431 SYCAMORE LANE
FLINT    MI    48532

#1040602
VAUGHN  ROBIN
435 LELAND
DAYTON  OH    45417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040603
VAUGHN  SHANNON
2112 MARKER AVE
DAYTON   OH    45414

#1040604
VAUGHN  SHAUNTEL
2231 ANNESLEY
SAGINAW   MI    48601

#1040605
VAUGHN  TERESA
4029 WOODCLIFFE
DAYTON   OH    45420

#1064384
VAUGHN  KENT
6908 MINERAL RIDGE DR.
EL PASO    TX    79912

#1064385
VAUGHN  PATSEY
12180 WEBSTER ROAD
CLIO    MI    48486

#1064386
VAUGHN  SAMANTHA
1500 FERREL DRIVE
OLATHE    KS    66061

#1141109
VAUGHN  BILLY R
10347 BRAY RD
CLIO      MI    48420-0000

#1141110
VAUGHN  CARL M
2385 OCCIDENTAL HWY
ADRIAN    MI    49221-9504

#1141111
VAUGHN  GAYLE K
3120 CLEARWATER ST NW
WARREN   OH    44485

#1141112
VAUGHN  MARSHA K
2277 W FRANCES RD
MT MORRIS    MI    48458-8249

#1141113
VAUGHN  MICHAEL D
2471 BANKERS RD
HILLSDALE    MI    49242-8652

#1141114
VAUGHN  ROGER B
2277 W FRANCES RD
MT MORRIS    MI    48458-8249

#1141115
VAUGHN  SANDRA D
20308 THORIDGE DR
GRAND BLANC  MI    48439-0000

#1141116
VAUGHN  STEPHANIE M
416 GARFIELD ST
YOUNGSTOWN OH    44502-1631

#1141117
VAUGHN  THERETHA
3493 BAGSHAW DR
SAGINAW   MI    48601-5208

#1078921
VAUGHN BELTING
Attn    TOM BATSON, INSIDE SAL
P.O. BOX 5505
SPARTANBURG  SC    29304

#1078922
VAUGHN EQUIP. SALES CO., INC
5090 HAMPTON LAKE DRIVE
MARIETTA    GA    30068-4315

#1263489
VAUGHN TRUCKING CO
6725 PROMWAY RM 3
NORTH CANTON  OH    44720

#1040606
VAUGHN-WARE CASSANDRA
1190 TOD AVE SW
WARREN   OH    444853805

#1040607
VAUGHT  ALBERT
586 MOWRER RD.
CIRCLEVILLE    OH    43113

#1546753
VAULT MANAGEMENT INC
1805 W DETROIT
BROKEN ARROW OK    74012

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1067542
VAUPELL
Attn    NANSI KARLSTEN
1144 NW 53RD ST
SEATTLE    WA    98017

#1078923
VAUPELL NEW ENGLAND MOLDING
Attn    KATHY CHILDS
15 WEST STREET
WEST HATFIELD    MA    01088-0000

#1141118
VAUSE JR    JAMES W
1721 MORAVIAN ST.
COLUMBUS    OH    43220-2565

#1040608
VAUTAW JR    ROBERT
304 S DIXON RD
KOKOMO    IN    46901

#1528704
VAUXHALL AFTERSALES PLANT 23
PARTS WAREHOUSE
LUTON ROAD
CHALTON    LU4 9TY
UNITED KINGDOM

#1528705
VAUXHALL AFTERSALES-CHALTON
LUTON ROAD
CHALTON    LU4 9TY
UNITED KINGDOM

#1263490
VAUXHALL MOTORS
BARCLAYS PLC
GRIFFIN HOUSE OSBORN RD
LUTON LU13YT
UNITED KINGDOM
UNITED KINGDOM

#1527596
VAUXHALL MOTORS LTD
LOC CODE:00521  LOC CODE:00132
GRIFFIN HOUSE OSBORNE ROAD
ACCOUNTS PAYABLE B3, LUTON
BEDFORDSHIRE

#1528706
VAUXHALL MOTORS LTD
GRIFFIN HOUSE OSBORNE ROAD
LUTON    LU1 3YT
UNITED KINGDOM

#1528707
VAUXHALL MOTORS LTD
FROM DELPHI E&C
TODDINGTON ROAD
LUTON    LU1 3YT
UNITED KINGDOM

#1525537
VAUXHALL MOTORS LTD C/O EFSSC
EDIFICIO CRISTAL SECTOR BARICENTRO
CTRA N-150 KM 6.5
BARBERA    8210
SPAIN

#1528708
VAUXHALL MOTORS LTD C/O EFSSC
EDIFICIO CRISTAL SECTOR BARICENTRO
CTRA N-150 KM 6.5
BARBERA    08210
SPAIN

#1528709
VAUXHALL MOTORS LTD C/O EFSSC
EDIFICIO CRISTAL SECTOR BARICENTRO
CTRA N-150 KM 6.5
BARBERA DEL VALLES    08210
SPAIN

#1540334
VAUXHALL MOTORS LTD C/O EFSSC
EDIFICIO CRISTAL SECTOR BARICENTRO
CTRA N-150 KM 6.5
BARBERA DEL VALLES    8210
SPAIN

#1528710
VAUXHALL MOTORS-BEDFORDSHIRE
OSBOURNE ROAD
BEDFORDSHIRE    LU1 3YT
UNITED KINGDOM

#1528711
VAUXHALL MOTORS-HIGH BAY
FROM DELPHI E&C
LUTON ROAD
CHARLTON    LU4 9TY
UNITED KINGDOM

#1528712
VAUXHALL MOTORS-TODDINGTON
HIGH BAY TODDINGTON RD CHA
BEDFORDSHIRE    LU2 OTY
UNITED KINGDOM

#1064387
VAVRA    DIANA
9450 CREEK BEND TRAIL
DAVISON    MI    48423

#1040609
VAVRICKA    RUSSELL
2390 S 300 W
PERU    IN    46970

#1141119
VAVRUSKA  MARY ANN
W176 N4958 CHRISTOPHER CT
MENOMONEE FLS  WI    53051-6503

#1263491
VAW METAWELL GMBH
RUHRSTRASSE 15
NEUBURG    86633
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040610
VAWTER  JOSEPH
1531 LEIS RD
MIAMISBURG    OH    45342

#1064388
VAWTER  RYAN
1297 S. MILLER
SAGINAW    MI    48609

#1040611
VAWTERS  STEPHEN
P O BOX 22
BLADEWSBURG  OH    43005

#1064389
VAZIRI    SHEILA
6317 KINGS KNOLL
GRAND BLANC    MI    48439

#1040612
VAZQUEZ  ABIGAIL
864 CARLTON DRIVE
CAMPBELL    OH    44405

#1040613
VAZQUEZ  AMELIA
25231 CALLE SOMBRE
LAGUNA NIGUEL    CA    92677

#1040614
VAZQUEZ  JAVIER
96 POOLEY PL
BUFFALO    NY    14201

#1040615
VAZQUEZ  RUBEN
7617 LOCUST LN
POLAND    OH    44514

#1064390
VAZQUEZ  LISBETH
709 MYRTLE COVE CT
APT 105
ORLANDO    FL    32825

#1141120
VAZQUEZ  MARIA A
8 VAN DOREN AVE
SOMERVILLE    NJ    08876-3117

#1531859
VAZQUEZ  JOSE
255 #B106 QUINTARD ST
CHULA VISTA    CA    91911

#1263492
VAZQUEZ CANALES JOSE ROBLE
SOL FRACC. PLAYASOL
ENCANTADA NO. 116 ALTAMIRA Y P
MATAMOROS    87470
MEXICO

#1040616
VAZQUEZ JR  JULIO
46 ZYGMENT ST
ROCHESTER  NY    146212420

#1263493
VAZQUEZ VILLAVICENCIO    EFT
TOMAS
BONDAD 102 FRACC EL PARQUE
QUERETARO QRO 76140
MEXICO

#1263495
VAZQUEZ VILLAVICENCIO TOMAS
BONDAD 102 FRACC EL PARQUE
QUERETARO    76140
MEXICO

#1263496
VAZQUEZ, MARTIO
MANUFACTURING TEST SYSTEMS
1155 LARRY MAHAN STE A
EL PASO    TX    79925

#1525376
VB SARREGUEMINES
PARC IND DE SARREGUEMINES ZI REMY 1
RUE ANDRE RAUSCH BP 40819
SARREGUEMINES    57208
FRANCE

#1543007
VB SARREGUEMINES
PARC IND DE SARREGUEMINES ZI REMY 1
RUE ANDRE RAUSCH BP 40819
SARREGUEMINES    57208
FRANCE

#1078924
VC3  INC.
PO BOX 11676
COLUMBIA    SC    29211-1676

#1525377
VCOMMAND
Attn    ACCOUNTS PAYABLE
PO BOX 19125
ALEXANDRIA    VA    22320

#1543008
VCOMMAND
PO BOX 19125
ALEXANDRIA    VA    22320

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263497
VCST POWERTRAIN COMPONENTS INC
50903 E RUSSELL SCHMIDT BLVD
CHESTERFIELD    MI    48051-245

#1263500
VDA-ASSOCIATION OF GERMAN
AUTOMOBILE INDUSTRY
WESTENDSTRASSE 61
FRANKFURT 60325
GERMANY

#1263501
VDO CESKA REPUBLIKA    EFT
PRUMYSLOVA 1851
CZ 25001 BRANDYS NL
CZECH REPUBLIC
CZECH REPUBLIC

#1263502
VDO CESKA REPUBLIKA SRO
PRUMYSLOVA 1851
BRANDYS NAD LABEM    25001
CZECH REPUBLIC

#1263503
VDO CONTROL SYSTEMS DE MEXICO
CHIMENEAS 4300
PARQUE INDUSTRIAL JUAREZ
JUAREZ    32360
MEXICO

#1263504
VDO CONTROL SYSTEMS DE MEXICO
PARQUE INDUSTRIAL JUAREZ
CHIMENEAS 4300
JUAREZ    32360
MEXICO

#1263505
VDO CONTROL SYSTEMS INC
Attn    AUDREY BOYLIN
813 S GRAND STAFF DR
AUBURN    IN    46706

#1263506
VDO NORTH AMERICA LLC
150 KNOTTER DR
CHESHIRE    CT    06410

#1263507
VDO NORTH AMERICA LLC
2669 BOND ST
ROCHESTER HILLS    MI    48309

#1263508
VDO NORTH AMERICA LLC
34119 W 12 MILE RD STE 100
FARMINGTON HILLS    MI    48331

#1263509
VDO NORTH AMERICA LLC
789 CHICAGO RD
TROY    MI    48083

#1263510
VDO NORTH AMERICA LLC
813 S GRANDSTAFF DR
AUBURN    IN    46706

#1263511
VDO NORTH AMERICA LLC
VDO CONTROL SYSTEMS
PO BOX 751403
CHARLOTTE    NC    28275

#1263512
VE GROUP INC, THE
LABARGE MEDIA
236 GORHAM ST
IGUA    NY    14424
CANADA

#1040617
VEAL    DEBORAH
314 WINSTON ST
ATTALLA    AL    35954

#1040618
VEAL    ELIZABETH
117 E SHERMAN AVE
FLINT    MI    485052701

#1040619
VEAL    JAMES
105 PADEN DR
GADSDEN    AL    35903

#1040620
VEAL    JAMES
8906 MOTTER LN.
MIAMISBURG    OH    45342

#1040621
VEAL    RICHARD
5265 GERMANTOWN PIKE
DAYTON    OH    45418

#1040622
VEAL    TONY
419 LINDENWOOD ROAD
DAYTON    OH    45417

#1064391
VEAL    RONALD
2297 CANTERBURY CRL
AKRON    OH    44319

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141121
VEAL   CHARLIE W
5961 GERMANTOWN PIKE
DAYTON   OH    45418-1815

#1141122
VEASLEY   LINDA ANN
PO BOX 14945
SAGINAW   MI    48601-0945

#1040623
VEASY   RHONDA
1006 SHELL ROAD
EAST GADSDEN   AL    35903

#1040624
VEASY   RODNEY
104 WINDY HILL ROAD
RAINBOW CITY    AL    35906

#1530921
VEAZIE   JAMES B
7707 HIGHLAND FARMS RD.
HOUSTON   TX    77095

#1073691
VEC ELECTRONICS
5918 HOWARD ST
HANAHAN   SC    29406

#1064392
VECCHIO   LUCY
742 MARION DRIVE
HOLLY   MI    48442

#1040625
VECHELL   MIKE
337 DECOY LN
LAPEER   MI    48446

#1064393
VECSEY   WILLIAM
145 ALBERT DRIVE
LANCASTER   NY    14086

#1263513
VECTOR CANTECH
39500 ORCHARD HILL PL DR
STE 190
NOVI    MI    48375

#1263514
VECTOR CANTECH
STE 190
39500 ORCHARD HILL PL DR
NOVI    MI    48375

#1263515
VECTOR CANTECH INC
39500 ORCHARD HILL PL STE 550
NOVI    MI    48375

#1263516
VECTOR CANTECH INC
STE 190
39500 ORCHARD HILL PL RD
NOVI    MI    48375

#1546754
VECTOR CORPORATION
2 REYNARD ROAD
HOPATCOG   NJ    07843

#1263517
VECTOR GRAPHICS INC
6302 N RUCKER RD STE F
INDIANAPOLIS    IN    46220

#1263518
VECTOR GRAPHICS INC
6302F N RUCKER RD
INDIANAPOLIS    IN    46220

#1263519
VECTOR INFORMATIK GMBH
INGERSHEIMER STR 24
D 70499 STUTTGART
GERMANY

#1263520
VECTOR INFORMATIK GMBH
INGERSHEIMER STR 24
STUTTGART    70499
GERMANY

#1538686
VECTOR PROPERTY MANAGEMENT LLC
4750 OWINGS MILLS BLVD
OWINGS MILLS    MD    21117

#1263521
VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS    IN    462066250

#1263522
VECTREN ENERGY DELIVERY
PO BOX 6262
INDIANAPOLIS    IN    462066262

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263523
VEDDER PRICE KAUFMAN &
KAMMHOLZ  ADD CHG 6\2000
222 N LASALLE ST
CHICAGO    IL    60601

#1040626
VEDRODE  JAMES
2285 AVON ST
SAGINAW    MI    486023813

#1141123
VEDRODE  GERALD D
520 LEVERING RD.
LEVERING    MI    49755-9320

#1263524
VEE ARC DRIVES
1919 CHERRY HILL RD
JOLIET    IL    60433

#1263525
VEE ENTERPRISES INC
1905 JASMINE
PASADENA    TX    77503

#1263526
VEE ENTERPRISES INC EFT
1905 JASMINE STE G-1
PASADENA    TX    77503

#1263527
VEEARC
1919 CHERRY HILL ROAD
JOLIET    IL    60433

#1078925
VEECO
2650 E. ELVIRA RD
TUCSON    AZ    85706

#1078926
VEECO INSTRUMENT INC
LAMDA ELECTRONICS DIV
105 COMAC STREET
RONKONKOMA  NY    11779

#1078927
VEECO INSTRUMENTS INC
1582 PARKWAY LOOP STE E
TUSTIN    CA    92780

#1263528
VEECO INSTRUMENTS INC
DIGITAL INSTRUMENTS DIV
112 ROBIN HILL RD
SANTA BARBARA    CA    93117

#1263530
VEECO INSTRUMENTS INC
VEECO PROCESS METROLOGY
2650 E ELVIRA RD
TUCSON    AZ    85706

#1263531
VEECO TUCSON INC
A SUBSIDARY OF VEECO
INSTRUMENTS INC
2650 EAST ELVIRA ROAD
TUCSON    AZ    857067123

#1040627
VEENEMAN LELAND
16070 TIMBER RIDGE PASS
NUNICA    MI    49448

#1064394
VEENEMAN JOSEPH
1115 ENCHANTED FOREST
SOUTH BEND    IN    46637

#1263532
VEENEMAN RORBERT F
DBA F VEENEMAN YARD SERVICE
9180 CLEVELAND
NUNICA    MI    49448

#1263533
VEENEMAN, DOUGLAS BRUCE
DUDLEYS TENTS
4703 LEVERETTE ST
COOPERSVILLE    MI    49404

#1040628
VEENHUIS   DAVID
5315 LETHBRIDGE
GRAND BLANC    MI    48439

#1040629
VEENHUIS   GREGORY
4443 DEER PARK PASS
GRAND BLANC    MI    484399792

#1141124
VEENHUIS   DAVID C
11105 WOODFIELD PKWY
GRAND BLANC    MI    48439-9453

#1064395
VEENSTRA  KENNETH
1280 ASTRO CT.
JENISON    MI    49428

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141125
VEENSTRA  CHARLES K
631 WINDSOR RUN
BLOOMFIELD HL    MI    48304-1413

#1263534
VEENSTRA CHARLES K
631 WINDSOR RUN
BLOOMFIELD HILLS    MI    48304

#1263535
VEENSTRA REPRODUCTIONS INC
850 GRANDVILLE SW
GRAND RAPIDS  MI    495035049

#1064396
VEERAPPAN  MOHAN
5472 CHARRINGTON CT
WEST BLOOMFIELD    MI    48324

#1064397
VEESER  LOTHAR
1117 SHERIDAN RD
EVANSTON  IL    60202

#1040630
VEGA  ALMA
1578 CRAIGLEE AVE
YOUNGSTOWN OH    44506

#1040631
VEGA  BENJAMIN
884 E BOSTON AVE
YOUNGSTOWN    OH    44502

#1040632
VEGA  CHARLES
12384 S STRAWTOWN PIKE RD
KOKOMO  IN    46901

#1040633
VEGA  CONRAD
3489 CITRUS ST
OXNARD  CA    93030

#1040634
VEGA  EDWIN
72 ACKERMAN ST
ROCHESTER  NY    14609

#1040635
VEGA  JAMES
8097 W 200 S
RUSSIAVILLE    IN    46979

#1040636
VEGA  MARTHA
16 ROCK CREEK DR.
PITTSFORD    NY    14534

#1040637
VEGA  PABLO
505 CHICAGO AVENUE
EGG HARBOR CITY    NJ    08215

#1040638
VEGA  PAUL
500 E DARLENE LN
OAK CREEK    WI    531545716

#1040639
VEGA  RACHEL
5388 N 50 E
KOKOMO  IN    46901

#1040640
VEGA  RICK
1944 YOUNGSDITCH RD
BAY CITY    MI    48708

#1040641
VEGA  RUTH
4120 W.CAROL DR.
FULLERTON  CA    92833

#1064398
VEGA  ALBERTO
1283 JOHN PHELAN
EL PASO    TX    79936

#1141126
VEGA  FLORENCIO A
3330 ANDERSON MORRIS RD
NILES    OH    44446-4346

#1141127
VEGA  FRANCES M
1009 N MAIN ST
NILES    OH    44446-1810

#1527279
VEGA  GABRIEL M
3735 W. 99TH PLACE
WESTMINSTER CO    80031

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1263536
VEGA GROUP INC
BRIGHTON CAB & TRANSPORTATION
6340 LUANA AVE
ALLEN PARK    MI    48101

#1263537
VEGA GROUP INC
BRIGHTON CAB/TRANS
6340 LUANA AVE
ALLEN PARK    MI    48101

#1263538
VEGA RACHEL M
5388 N 50 E
KOKOMO  IN    46901

#1040642
VEGA-GONZALEZ  MARGIE
34 ERSKINE AVE
BOARDMAN  OH    44512

#1141128
VEGA-SOTO  HILSIA
40 SIMPLEX AVE
NEW BRUNSWICK  NJ    08901

#1263539
VEHCOM MFG          EFT
74 CAMPBELL RD
GUELPH    ON    N1H 1C1
CANADA

#1543009
VEHICLE ACCESSORY CENTER
451 MIRROR CT STE 107
HENDERSON  NV    89015-4045

#1263540
VEHICLE PROCESSING &
DISTRIBUTION
1015 WATERWOOD PKWY STE G N 1
EDMOND  OK    73034

#1538687
VEHICLE REG COLLECTIONS
PO BOX 419001
RNCH CRDOVA  CA    95741

#1263541
VEHICLE REGISTRATION
COLLECTIONS
PO BOX 419001
RANCHO CORDOVA  CA    957419001

#1540335
VEHICLE SAFETY MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
408 CENTRAL AVENUE
NEWARK  NJ    7107

#1263542
VEHMA INTERNATIONAL OF AMERICA
1300 COOLIDGE HWY
TROY    MI    48084

#1263545
VEHMA INTERNATIONAL OF AMERICA
1807 E MAPLE RD
TROY    MI    48083

#1263546
VEHMA INTERNATIONAL OF AMERICA
INC
1300 COOLIDGE HWY
TROY    MI    48084

#1040643
VEIHDEFFER  DEANNA
4530 SOUTH MAIN ST
GASPORT  NY    14067

#1064399
VEIT    LYNN
30266 BLUEHILL
ROSEVILLE    MI    48066

#1141129
VEIT    LYNN M
30266 BLUEHILL ST
ROSEVILLE    MI    48066-1402

#1141130
VEIT    VERNON R
17111 SO SCENIC DR
BARBEAU  MI    49710-9748

#1263547
VEIT BRENDA M
3644 CHERRY CREEK LANE
STERLING HEIGHTS      MI    48314

#1040644
VEIT II    BYRON
822 S. SHERIDAN
BAY CITY    MI    48708

#1546755
VEIT TOOL & GAGE
303 SOUTH DAYTON
DAVIDSON  MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263548
VEIT TOOL & GAGE INC
303 S DAYTON ST
DAVISON    MI    48423

#1263549
VEIT TOOL & GAGE INC
REMIT CHNGE  LOF  01/00
303 S DAYTON ST
DAVISON    MI    48423

#1064400
VEITENGRUBER  LARRY
7262 S BEYER RD
FRANKENMUTH MI    48734

#1040645
VEKICH    JOHN
1712 QUAKER RD.
BARKER  NY    14012

#1263550
VEKTEK
1334 E 6TH AVE
EMPORIA    KS    66801

#1263551
VEKTEK
1334 EAST SIXTH AVENUE
EMPORIA    KS    66801

#1263552
VEKTEK INC
3442 ASHLAND AVE
SAINT JOSEPH    MO    64506

#1040646
VELA  KAREN
342 HUNTER
SAGINAW  MI    48602

#1263553
VELA CONSUELO M
JET EXPRESS
PO BOX 3367
EDINBURG   TX    78540

#1040647
VELAQUEZ  JOSE
411 MARSTON ST
BAY CITY    MI    48708

#1064401
VELARDE  LORRAINE
1008 CALLE PARQUE
EL PASO   TX    79912

#1040648
VELASCO  LUZ
466 E. 63RD ST.
LONG BEACH    CA    90805

#1040649
VELASQUEZ  ANTONIO
433 VIKKI LN
MOUNT MORRIS  MI    484582439

#1040650
VELASQUEZ  HENRY
2724 ASHTON DRIVE
SAGINAW  MI    48703

#1040651
VELASQUEZ  KAREN
2651 STATE RD
PINCONNING    MI    486507435

#1040652
VELASQUEZ  LEONIDES
1819 CASS AVENUE RD.
BAY CITY    MI    48708

#1040653
VELASQUEZ  RICHARD
1118 VINE ST
ADRIAN    MI    49221

#1040654
VELASQUEZ  RODOLFO
707 E SMITH ST
BAY CITY    MI    487063963

#1064402
VELASQUEZ  KEVIN
5860 WHISPERING MEADOWS
CANFIELD    OH    44406

#1064403
VELASQUEZ  REX
729 ABEJANO PL.
EL PASO   TX    79927

#1141131
VELASQUEZ  LARRY J
2010 N HUNTINGTON RD
MARION    IN    46952-1421

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263554
VELASQUEZ ADRIANA
6260 FOX GLEN APTS 136
SAGINAW    MI    48603

#1040655
VELAZQUEZ  VICTOR
1413 15TH AVE SE
DECATUR   AL    356014322

#1263555
VELAZQUEZ HERNANDEZ LUIS FELIP
MAQUINADOS
GUATEMALA 123
COLONIA LATINOAMERICANA
CELAYA        38022
MEXICO

#1263556
VELCRO DE MEXICO SA DE CV
FALCON 49 BELLAVISTA
ALVARO OBREGON
CITY        01140
MEXICO

#1268036
VELCRO DE MEXICO SA DE CV
EFTR F C VME
AV INDUSTRIA NO-102 NAVE IV-A
COL LOS REYEX PUEBLO MUNICIPIO
CP 54090
MEXICO

#1263557
VELCRO INC
406 BROWN AVE
MANCHESTER   NH    031037202

#1078928
VELCRO USA INC
1210 SOUTER ST
TROY    MI    48083

#1263558
VELCRO USA INC
3280 PEACH TREE CORNERS CIRCLE
STE C
NORCROSS   GA    30092

#1263560
VELCRO USA INC
406 BROWN AVE
MANCHESTER   NH    03103-720

#1263562
VELCRO USA INC
LTR ON FILE CHANGE OF ADDRESS
406 BROWN AVE
MANCHESTER   NH    03103

#1263563
VELCRO USA INC
PO BOX 75625
CHARLOTTE   NC    28275

#1263564
VELCRO USA INC
VELCRO AUTOMOTIVE DIV
1210 SOUTER RD
TROY    MI    48083

#1040656
VELEZ   RICHARD
6314 TAMARA DR
FLINT   MI    485061763

#1141132
VELICAN   KATHRYN A
1736 VIENNA RD
NILES    OH    44446-3537

#1141133
VELICAN    WILLIAM D
1736 VIENNA RD.
NILES    OH    44446-3537

#1141134
VELIZ   IRMA Y
1185 W HUFF ST
RIALTO    CA    92376-8323

#1040657
VELLA    JOHN
225 SPRING TREE LA
ROCHESTER   NY    14612

#1538688
VELMA SMITH SLATER C/O TARRANT CNTY
PO BOX 961014
FORT WORTH   TX    76161

#1263565
VELOCCI CHRISTINE
1005 3601 RIVERSIDE DR E
WINSOR   ON    N8Y 4Y2
CANADA

#1263566
VELOCITY EXPRESS CORP
FMLY CORPORATE EXPRESS DELIVER
7676 HILLMONT STE 300
HOUSTON   TX    77040

#1543010
VELOCITY MOTORSPORTS LLC
2931 PARTRIDGE RD
ROSEVILLE    MN    55113-1119

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1078929
VELOCITY NETWORKS INC.
5155 ROSECRANS AVE. STE 300
HAWTHORNE  CA    90250

#1064404
VELTE   CHARLES
4440 W 180 S
RUSSIAVILLE    IN    46979

#1263567
VELTRI METAL PRODUCTS
FRMLY TALON AUTOMOTIVE GROUP I
35105 CRICKLEWOOD
CHG PER LTRHD 3/13/03 AT
NEW BALTIMORE    MI    48047

#1263568
VELTRI METAL PRODUCTS
FRMLY TALON AUTOMOTIVE GROUP P
35105 CRICKLEWOOD
CHG PER LTRHD 3/13/03 AT
NEW BALTIMORE    MI    48047

#1263569
VELTRI METAL PRODUCTS      EFT
INACTIVE PER LEGAL
35105 CRICKLEWOOD
NEW BALTIMORE    MI    48047

#1040658
VELTZ JR    RICHARD
12 GLENDALE RD
BROCKPORT  NY    14420

#1064405
VEMAGANTI  GURURAJA
14083 PLANTATION WOOD LN
CARMEL   IN    46033

#1064406
VEMPATI   SATYANARAYANA
2301 DORCHESTER ROAD
#212
TROY    MI    48084

#1064407
VEMULAPALLI   RAMACHANDRA
23 MAX DRIVE
# 2A
MORRISTOWN  NJ    07936

#1040659
VENABLE   JAMES
PO BOX 528
BIRCH RUN    MI    48415

#1064408
VENABLE   GREGORY
15427 ALEXANDRIA CT
WESTFIELD    IN    46074

#1064409
VENABLE   RAYMOND
701 KNOLL WOOD LN
GREENTOWN  IN    46936

#1263570
VENABLE CORP
4201 S CONGRESS AVE STE 201
AUSTIN    TX    78745-115

#1263572
VENABLE INDUSTRIES
4201 S CONGRESS AVE STE 201
AUSTIN    TX    78745

#1263573
VENABLE LLP
NM/ADD CHG 4/15/04 CP
1800 MERCANTILE BANK & TRUST
BLDG  2 HOPKINS PLAZA
BALTIMORE    MD    21201

#1546756
VENABLES BICYCLES
2731 S HARVARD
TULSA    OK    74114

#1141135
VENARDOS CAROL A
1831 CELESTE CIR
YOUNGSTOWN OH    44511-1007

#1263574
VENATOR CONSULTING GROUP
888 W BIG BEAVER RD 450
TROY    MI    48084

#1263575
VENCHURS INC
800 LIBERTY STREET
ADRIAN   MI    49221

#1263576
VENCHURS PACKAGING INC
800 LIBERTY ST
ADRIAN   MI    49221

#1525380
VENCHURS PACKAGING INC
Attn   ACCOUNTS PAYABLE
800 LIBERTY ST
ADRIAN   MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064410
VENDELY  MICHAEL
1448 STOCKTON AVENUE
KETTERING    OH    454091851

#1529900
VENDETTI, RENEA W
208 INMAN MILLS ROAD
INMAN    SC    29349

#1064411
VENEABLE  KENNETH
5160 CREEKMONTE DRIVE
ROCHESTER  MI    48306

#1040660
VENEMA  CATHERINE
177 80TH AVE.
ZEELAND    MI    49464

#1141136
VENEMA  ALLEN P
110 KENDRA CT.
LOWELL    MI    49331-9130

#1141137
VENEMA  PHILLIP J
177 80TH AVE
ZEELAND    MI    49464-9365

#1069553
VENEQUIP MACHINERY SALES CORP
790 NW 107TH AVE STE #105
MIAMI    FL    33172

#1064412
VENERABLE  KELLY
6055 LANCASTER DRIVE
FLINT    MI    48532

#1040661
VENESKEY  STEVEN
2319 STARLIGHT DR
ANDERSON  IN    46012

#1263578
VENEST INDUSTRIES
2032 1ST ST LOUTH
SAINT CATHERINES    ON    L2R 6P9
CANADA

#1263580
VENETIAN RESORT HOTEL CASINO
3355 LAS VEGAS BLVD S
LAS VEGAS    NV    89109

#1064413
VENETOS  BRAD
9644 QUAILWOOD TR.
DAYTON    OH    45458

#1064414
VENEZIANO  RENAE
93 CHESAPEAKE LANDING
WEST HENRIETTA  NY    14586

#1263581
VENGEANCE MOTOR SPORTS INC
1653 W LLOYD ST
OZARK    MO    65721

#1263582
VENIETRICE COOPERWOOD
1228 NW 16TH
OKLAHOMA CITY    OK    73106

#1538689
VENIETRICE COOPERWOOD
1228 NW 16TH
OKLAHOMA CTY    OK    73106

#1064415
VENIZELOS    ANTOINE

#1263583
VENKATAKRISHNA HARIHARAKRISHNA
935 BOSTON DR
KOKOMO    46902
INDIA

#1064416
VENKATARAMAN SHIVAKUMARAN
3182 WILDFLOWER CIRCLE
FOXPOINTE ESTATES
SAGINAW  MI    48603

#1263584
VENKATARAMAN, SHIVA
1381 SOUTH CENTER ROAD
SAGINAW  MI    48603

#1064417
VENKATASUBRAMANIANRAJESH
1929 PLYMOUTH ROAD, #3026
ANN ARBOR  MI    48105

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064418
VENKATESAN  SATHUR
5130 CAMERON LANE
LAFAYETTE   IN     47905

#1067543
VENKEL CORP.
Attn   MARK
4807 SPICEWOOD SPRINGS RD.
BLDG. 3
AUSTIN    TX    78759

#1263585
VENKY CHELLAPPA
8 TWELVE LAKES CT
LAKE IN THE HILLS      IL    60156

#1141138
VENNIE   MICHAEL D
2117 KANSAS AVE
FLINT    MI    48506-3787

#1141139
VENNIRO   JOHN
6189 FOREVER DAWN ST
LAS VEGAS    NV    89148-4755

#1040662
VENNITTI    TAMMY
3221 DOVE DR SW
WARREN  OH   444819205

#1141140
VENNITTI    IDA B
1869 PARKMAN RD NW
WARREN OH   44485-1743

#1141141
VENNITTI    RAYMOND W
1726 LAURA LN
MINERAL RIDGE      OH    44440-9709

#1064419
VENT  DEANNA
9750 WEST 200 SOUTH
RUSSIAVILLE    IN    46979

#1263586
VENTAX ROBOT INC
53 NORTHUMBERLAND ST
AYR    ON    N0B 1E0
CANADA

#1064420
VENTEICHER  HEATHER
1401 SHADOW LAKE DRIVE
CARMEL   IN    46032

#1064421
VENTEICHER  MATTHEW
1401 SHADOW LAKES DR
CARMEL   IN    46032

#1040663
VENTERS SR  ROBERT
PO BOX 2211
YOUNGSTOWN OH    44504

#1263587
VENTFABRICS INC
5520 N LYNCH AVE
CHICAGO    IL    60630

#1263588
VENTFABRICS INC
5520 NORTH LYNCH AVENUE
CHICAGO    IL    606301483

#1263589
VENTRA GROUP INC
VENTRATECH DIV
1 MITTEN CT
CAMBRIDGE    ON    N1R 5T8
CANADA

#1525381
VENTRA GROUP INC - BRADFORD DIVISIO
Attn   ACCOUNTS PAYABLE
75 REAGENA INDUSTRIAL COURT
BRADFORD   ON    L3Z 2A4
CANADA

#1543012
VENTRA GROUP INC - BRADFORD DIVISIO
75 REAGENA INDUSTRIAL COURT
BRADFORD   ON    L3Z 2A4
CANADA

#1540338
VENTRA PLASTICS-PETERBOROUGH
Attn   ACCOUNTS PAYABLE
PO BOX 660
PETERBOROUGH ON    K9J 6Z8
CANADA

#1540339
VENTRA TOOLING
Attn   ACCOUNTS PAYABLE
5663 EAST 9 MILE ROAD
WARREN MI    48091

#1263592
VENTRATECH LIMITED
1 MITTEN CT
CAMBRIDGE    ON    N1R 5T8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1547155
VENTRE  CAROL
15 EDEN CLOSE
HALL LANE ESTATE          L33 4DD
UNITED KINGDOM

#1141142
VENTURA  FRANK J
154 DIAMOND WAY
CORTLAND  OH    44410-1399

#1141143
VENTURA  GEORGE A
6173 CHEROKEE DR
CINCINNATI    OH    45243-2913

#1538690
VENTURA CNTY FAMILY SUPP DIV
PO BOX 3749
VENTURA  CA    93006

#1263593
VENTURA COLLEGE
4667 TELEGRAPH ROAD
VENTURA  CA    93003

#1072182
VENTURA COUNTY COLLECTOR
800 SOUTH VICTORIA AVE
VENTURA  CA    93009

#1263594
VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVE.
VENTURA  CA    930091290

#1263595
VENTURA MANUFACTURING INC
471 E ROOSEVELT STE 400
ZEELAND    MI    49464

#1263596
VENTURA MANUFACTURING INC EFT
471 E ROOSEVELT AVE SUITE 50
ZEELAND    MI    49464

#1078930
VENTURA PLATICS INC
Attn    JEFF BRADEN
P.O. BOX 249
4000 WARREN ROAD
NEWTON FALLS    OH    44444

#1263597
VENTURA RICHARD A
82 TORREY PINE DRIVE
ROCHESTER  NY    14612

#1263598
VENTURA TONY
DBA P A C O N
2460 STRAIGHT ST APT 9
BATAVIA    OH    45103

#1263599
VENTURA WOODLEY BUILDING
16055 VENTURA BLVD
ENCINO    CA    91436

#1263600
VENTURE CARBIDE TOOL INC
21975 GRATIOT RD
MERRILL    MI    48637

#1263601
VENTURE CARBIDE TOOL INC
21975 GRATIOT ROAD
MERRILL    MI    48637

#1263602
VENTURE DEVELOPMENT CORP
1 APPLE HILL DR STE 8190
NATICK    MA    017602083

#1263603
VENTURE DEVELOPMENT CORP.
ONE WASHINGTON ST.
WELLESLEY  MA    02181

#1263604
VENTURE ENGINEERING & MFG  EFT
DBA PHILLIPS IND STAMPING&FAB
DBA PHILLIPS IND STAMPING&FAB
PO BOX 393
SYRACUSE  IN    46567

#1263605
VENTURE EXPRESS INC
FMLY VENTURE LOGSITICS INC
131 INDUSTRIAL BLVD
LAVERGNE    TN    37086

#1525382
VENTURE INDUSTRIES
33662 JAMES J POMPO DRIVE
33662 JAMES J POMPO DRIVE
PO BOX 278
FRASER    MI    48026-0278

#1543013
VENTURE INDUSTRIES
PO BOX 278
FRASER    MI    48026-0278

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1263606
VENTURE INDUSTRIES CORP
17400 MALYN BLVD
FRASER    MI    48026

#1263607
VENTURE INDUSTRIES CORP
2400 BRADSHAW RD
HOPKINSVILLE    KY    42240

#1263608
VENTURE INDUSTRIES CORP
33662 JAMES J POMPO DR
FRASER    MI    48026

#1263609
VENTURE INDUSTRIES CORP
34501 HARPER AVE
CLINTON TOWNSHIP    MI    48035

#1263610
VENTURE INDUSTRIES CORP
6555 15 MILE RD
STERLING HEIGHTS    MI    48312

#1263611
VENTURE INDUSTRIES CORP
HOLD PER MARK SPAIN AT DELPHI
17400 MALYN BLVD
PO BOX 278
FRASER    MI    48026

#1263612
VENTURE LOGISTICS LLC
2415 W THOMPSON RD
RMT ADD CHG 10/29/04
INDIANAPOLIS    IN    46217

#1067544
VENTURE MANUFACTURING
Attn    MICK HIGHBARGER
2500 TRADE CENTRE AVENUE
SUITE D
LONGMONT CO    80503

#1263613
VENTURE MEASUREMENT
150 VENTURE BLVD
SPARTANBURG  SC    29306

#1263614
VENTURE MEASUREMENT CO LLC
BINDICATOR
150 VENTURE BLVD
SPARTANBURG  SC    29306

#1263615
VENTURE MOLD & ENGINEERING COR
VENTURE ENGINEERING
34537 BENNETT ST
FRASER    MI    48026

#1263616
VENTURE PLASTICS INC
4000 WARREN-RAVENNA RD
NEWTON FALLS    OH    44444-978

#1263618
VENTURE PLASTICS INC
PO BOX 249
NEWTON FALLS    OH    44444

#1540341
VENTURE PLASTICS INCORPORATED
Attn    ACCOUNTS PAYABLE
4000 WARREN ROAD
NEWTON FALLS    OH    44444

#1263619
VENTURE REPORTER
Attn    MNGR CHRIS CALNEK
120 WOOSTER ST 6TH FL
NEW YORK    NY    10012

#1263620
VENTURE SPECIALTY PRODUCTS
& SERVICES    030449294
23800 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1263621
VENTURE TECHNOLOGY GROUPS INC
11377 E LAKEWOOD BLVD
HOLLAND    MI    49424

#1263622
VENTURE TECHNOLOGY GROUPS INC
PROCESS TECHNOLOGY & CONTROLS
23800 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1546757
VENTURE TECHNOLOGY GROUPS, INC.
23800 INDUSTRIAL PARK DRIVE
FARMINGTON HILLS    MI    48335

#1263623
VENTUREDYNE LTD
THERMOTRON INDUSTRIES
291 KOLLEN PARK DR
HOLLAND    MI    49423

#1263625
VENTURES IN CHANGE INC
4805 WOODBURN DR
MADISON    WI    53711

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263626
VENTURES NATIONAL INC
TITAN PCB EAST
2 INDUSTRIAL WAY
AMESBURY    MA    01913

#1064422
VENTURI    ANTHONY
1444 BOBING DRIVE
LOUISVILLE    TX    75067

#1263628
VEOLIA WATER NORTH AMERICA ENG
250 AIRSIDE DR
CORAOPOLIS    PA    15108-279

#1263630
VEOLIA WATER NORTH AMERICA ENG
3830 PACKARD RD STE 120
ANN ARBOR    MI    48108

#1543711
VEOLIA WATER SYSTEMS LTD
USF LTD
HIGH STREET LANE END
HIGH WYCOMBE    HP14 3JH
UNITED KINGDOM

#1064423
VER    CATHERINE
128 FORBES TERRACE
N TONAWANDA    NY    14120

#1064424
VER WYS    JANICE
996 146TH AVE
WAYLAND    MI    49348

#1141144
VERA    JAMES N
6226 IKES CABIN CT.
PALMETTO    FL    34221-1306

#1538691
VERA B FOLLIN
209 W 15TH AVENUE
BOWLING GRN    KY    42101

#1078931
VERA QUAITES
17195 US HWY 98 W

#1078932
VERA QUAITES
PHI
FOLEY    AL    36535

#1064425
VERACCO    KELLIE
2130 CROSLEY COURT
MIAMISBURG    OH    45342

#1064426
VERACCO    RICHARD
2130 CROSLEY COURT
MIAMISBURG    OH    45342

#1263631
VERBAND DER    EFT
AUTOMOBILINDUSTRIE
WESTENDSTR 61
0 60325 FRANKFURT MAIN
GERMANY

#1263632
VERBAND DER AUTOMOBILINDUSTRIE
VDA-QMC
KARL HERMANN FLACH STR 2
OBERUSEL    61440
GERMANY

#1141145
VERBIAS JR    WILLIAM F
507 S MAIN ST
DAVISON    MI    48423-1826

#1064427
VERBOSKY    ANDREW
491 QUARRY LANE N.E.
WARREN    OH    44483

#1064428
VERBOSKY    RINA
491 QUARRY LANE N.E.
WARREN    OH    44483

#1064429
VERBRYCK    ALLEN
10724 E ST RD 18
GALVESTON    IN    46932

#1263633
VERBURG, ED INC
HOBART SALES & SERVICE OF GRAN
4064 S DIVISION
GRAND RAPIDS    MI    49548

#1263634
VERCRUYSSE METZ & MURRAY
31780 TELEGRAPH RD STE 200
BINGHAM FARMS    MI    480253469

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546758
VERDE VISTA RESOURCES INC
405 E KENOSHA
BROKEN ARROW  OK    74012

#1040664
VERDEV   MARTIN
S67 W21351 TANS DR
MUSKEGO  WI    531509680

#1141146
VERDEV  VICTOR J
5646 RUSH ROAD
CONOVER  WI    54519-9555

#1064430
VERDILE   PAUL
2354 GOLFVIEW DRIVE
#206
TROY    MI    48084

#1040665
VERDIN   ANN
5603 W REFORMATORY RD LOT8
FORTVILLE     IN    46040

#1064431
VERDREAM JOHN
605 PAREDES LINE ROAD
APT. 133
BROWNSVILLE  TX    78521

#1141147
VERDUIN   TERRY D
7300 CHERRY VALLEY SE
CALEDONIA   MI    49316-8286

#1064432
VERDURA  PHILIP
3625 OLD PINE WAY
WEST BLOOMFIELD   MI    48324

#1040666
VERDUSCO DELORES
2117 HAMMEL ST
SAGINAW   MI    48601

#1040667
VERDUSCO PHILLIP
2810 OAKWOOD AVE
SAGINAW   MI    486013948

#1263635
VEREENIGDE
PO BOX 87930
2508 DH DEN HAAG
NETHERLANDS

#1263636
VERETT JOSEPH DAVID ESTATE
Attn   TERESA KNIGHT
336 W FIRST ST STE 106
FLINT     MI    48502

#1263637
VERFAHRENSTECHNIK HUBERS
GMBH
POSTFACH 1552
FRANZSTRABE
BOCHOLT     46395
GERMANY

#1263638
VERFAHRENSTECHNIK HUEBERS GMBH
BERNHARD-OTTE-STR 1/FRANZSTR
BOCHOLT     46395
GERMANY

#1064433
VERGITH   NICHOLAS
3442 HERRINGTON DR
HOLLY    MI    48442

#1064434
VERHAGE  CAROLYN
9 SABLE RUN
E AMHERST   NY    14051

#1064435
VERHAGE  KENNETH
9 SABLE RUN
E AMHERST   NY    14051

#1064436
VERHANOVITZ  J
5198 DUSTINE DRIVE
SAGINAW   MI    48603

#1263639
VERHANOVITZ NATHAN JAMES
5198 DUSTINE DR
SAGINAW   MI    48603

#1040668
VERHEYN  TIMOTHY
1562 FRANKLIN ST
OLCOTT   NY    14126

#1263640
VERIAD UAL
650 COLUMBIA ST
PO BOX 2216
BREA   CA    92821

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1546759
VERICODE SYSTEMS LLC
999 REMINGTON BLVD STE B
BOLINGBROOK    IL    60440

#1073692
VERIDIAN ENGINEERING
NAVAL AVIATION PROGRAMS GRP.
22309 EXPLORATION DRIVE
LEXINGTON PARK    MD    20653-2001

#1066558
VERIFONE
Attn    DIAN HOPKIN
4988 GREAT AMERICA PRKWY
ATTN: ACCTS. PAYABLE
SANTA CLARA    CA    95054

#1067545
VERILINK CORPORATION
Attn    JEREMY JACKSON
127 JETPLEX CIRCLE
MADISON    AL    35758

#1263641
VERIMATION TECHNOLOGY INC
42300 W 9 MILE RD
NOVI    MI    483754103

#1263642
VERIMATION TECHNOLOGY INC
42300 W NINE MILE RD
NOVI    MI    48375

#1529790
VERIO-22
PO BOX 650091
DALLAS    TX    75265-0091

#1263643
VERION STAFFING SERVICES INC
STE CORR 4/04/05 CP
13612 MIDWAY RD STE 294
DALLAS    TX    75244

#1064437
VERIOTI    CHRISTOPHER
805 SHADOWOOD LN SE
WARREN    OH    44484

#1064438
VERIOTI    GREG
803 SHADOWOOD LN S.E.
WARREN    OH    44484

#1078933
VERISIGN
PO BOX 1656
HERNDON    VA    20172-1656

#1263644
VERISIGN INC
487 E MIDDLEFIELD RD
MOUNTAIN VIEW    CA    94043

#1263645
VERITAS AG GUMMIWERKE
PO BOX 1863
63558 GELNHAUSEN
GERMANY

#1263646
VERITAS SOFTWARE CORP
100 BLOOMFIELD HILLS PKY
1ST FL
BLOOMFIELD HILLS    MI    48304

#1263647
VERITAS SOFTWARE CORP
1600 PLYMOUTH ST
MOUNTAIN VIEW    CA    94043

#1263649
VERITAS SOFTWARE CORP EFT
PO BOX 91936
CHICAGO    IL    60693

#1040669
VERITY    ROBERT
277 COTTAGE ST
LOCKPORT    NY    14094

#1040670
VERITY    TIMOTHY
6525 64TH WAY
PINELLAS PARK    FL    33781

#1071173
VERIZON
P.O. BOX 8585
PHILADELPHIA    PA    19173-0001

#1263650
VERIZON
1255 CORPORATE DR
IRVING    TX    75038

#1263651
VERIZON
PO BOX 1100
ALBANY    NY    122500001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1263652
VERIZON
PO BOX 15124
ALBANY   NY      122125124

#1263654
VERIZON
PO BOX 920041
DALLAS     TX      753920041

#1263655
VERIZON CALIFORNIA
PO BOX 30001
INGLEWOOD   CA    903130001

#1263656
VERIZON COMMUNICATIONS INC
PO BOX 15124
ALBANY   NY      122125124

#1263657
VERIZON COMMUNICATIONS INC
VERIZON
4255 PATRIOT DR STE 401
GRAPEVINE    TX     76051

#1528054
VERIZON INVESTMENT
MANAGEMENT CORPORATION
Attn   MS. RITA SULLIVAN
695 EAST MAIN STREET - 600
STAMFORD   CT    06901-2143

#1263658
VERIZON LOGISTICS INC
HOLD REL B CATRON 4\98
PO BOX 101631
NAME RMT ADD CHG 8\00 TBK
ATLANTA      GA    303921631

#1078934
VERIZON MESSAGING SERVICES
P.O. BOX 15110
ALBANY    NY     12212-5110

#1263659
VERIZON NORTH
FRMLY GTE NORTH
PO BOX 31122
NAME CHG 9\00 TBK
TAMPA     FL     336313122

#1263660
VERIZON NORTH INC
VERIZON ELECTRONIC REPAIR SERV
3301 WAYNE TRACE
FORT WAYNE   IN      46806

#1070509
VERIZON WIRELESS
P.O. BOX 790406
ST. LOUIS       MO     63179-0406

#1078935
VERIZON WIRELESS
4151 ASHFORD - DUNWOODY RD
M/S GAAD4NAS
ATLANTA     GA     30319

#1078936
VERIZON WIRELESS
PO BOX 660108
DALLAS     TX     75266-0108

#1263661
VERIZON WIRELESS
26935 NORTHWESTERN HWY STE 100
ADD CHG 11/04/04 AH
COUTHFIELD    MI      48034

#1263662
VERIZON WIRELESS
580 DECKER DR
IRVING      TX     75062

#1263663
VERIZON WIRELESS
618 GRASSMERE PARK DRIVE
NASHVILLE     TN      37211

#1263664
VERIZON WIRELESS
A/C #510987151
PO BOX 25506
LEHIGH VALLEY      PA     180025506

#1263665
VERIZON WIRELESS
A/C #514236218
PO BOX 15040
ALBANY    NY     122125040

#1263666
VERIZON WIRELESS
FRMLY GTE WIRELESS
PO BOX 790406
ST LOUIS       MO     631790406

#1263667
VERIZON WIRELESS
GREAT LAKES
PO BOX 790292
ST LOUIS       MO     631790292

#1263668
VERIZON WIRELESS
PO BOX 489
NEWARK    NJ     071010489

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263670
VERIZON WIRELESS
PO BOX 790406
ST LOUIS       MO    631790406

#1538692
VERIZON WIRELESS
4145 DUBLIN DRIVE
BLOOMFLD HLS   MI      48302

#1263671
VERIZON WIRELESS INC
26935 NORTHWESTERN HWY STE 100
SOUTHFIELD     MI    48034

#1263672
VERIZON WIRELESS INC
C/O WINDOWS OF THE WORLD
7035 ORCHARD LAKE RD STE 400
WEST BLOOMFIELD    MI    48322

#1263673
VERIZON WIRELESS INC
GREAT LAKES
PO BOX 790292
ST LOUIS       MO    631790292

#1263674
VERIZON WIRELESS INC
PO BOX 1100
ALBANY     NY    122500001

#1263675
VERIZON WIRELESS INC
PO BOX 489
NEWARK   NJ      071010489

#1263676
VERIZON WIRELESS INC
PO BOX 630024
DALLAS     TX    752630024

#1263677
VERIZON WIRELESS INC
VERIZON
1305 SOLUTIONS CTR
CHICAGO    IL    60677-100

#1263679
VERIZON WIRELESS INC
VERIZON
PO BOX 660108
DALLAS     TX    752660108

#1078937
VERIZON WIRELESS MESSAGING
2401 E. KATELLA AVE
SUITE 150
ANAHEIM    CA    92806

#1263680
VERIZON WIRELESS MESSAGING
FMLY AIRTOUCH CELLULAR GREAT
28800 ORCHARD LAKE RD STE 200
RMT CHNG 03/02 E-MAIL
FARMINGTON HILLS    MI    483342957

#1263681
VERIZON WIRELESS MESSAGING
FMLY AIRTOUCH PAGING
ATTN REBECCA CAMPBELL
1720 LAKEPOINT DR STE 100
LEWISVILLE    TX    75057

#1263682
VERIZON WIRELESS MESSAGING
SERVICES
1720 LAKEPOINTE DR STE 100
LEWISVILLE    TX    75057

#1263683
VERIZON WIRELESS MESSAGING SER
AIR TOUCH PAGING
28800 ORCHARD LAKE STE 200
FARMINGTON HILLS    MI    483342957

#1263684
VERIZON WIRELESS MESSAGING SER
FRMLY AIRTOUCH COMMUNICATIONS
1720 LAKEPOINT DR #100
NAME ADD CHNG LTR MW 7/30/02
LEWISVILLE    TX    75057

#1263685
VERIZON WIRELESS MESSAGING SVC
VERIZON
1720 LAKEPOINTE DR
LEWISVILLE    TX    75057

#1263686
VERIZON WIRLESS MESSAGING SERV
PO BOX 15110
ALBANY    NY    122125110

#1078938
VERIZON WM
P.O. BOX 293450
ACCT# L8-611512
LEWISVILLE    TX    75029

#1064439
VERKAIK   MICHAEL
3035 ROSEWOOD
HUDSONVILLE    MI    49426

#1040671
VERKENNES BLANCHE
9372 RAYNA DR
DAVISON    MI    48423

#1141148
VERKLAN   PAUL A
578 WALNUT ST
LOCKPORT   NY    14094-3128

#1040672
VERLEY   MICHAEL
5003 CTY RD 350
MERIDIAN    MS    39301

#1064440
VERMA  ANIL
2439 WILTSHIRE, #203
ROCHESTER HILLS    MI    48309

#1064441
VERMA  SHAILENDRA
1725 ORRINGTON AVENUE
APT. 403
EVANSTON    IL    60201

#1263687
VERMA ANIL
384 RIMINI CT
PALATINE    IL    60067

#1263688
VERMA ANIL              EFT
2439 WILTSHIRE #203
ROCHESTER HILLS    MI    48309

#1528586
VERMASON LTD
1 AVENUE ONE
LETCHWORTH HT          SG62HB
UNITED KINGDOM

#1069554
VERMEER MANUFACTURING
1610 VERMEER ROAD EAST
PO BOX 438
PELLA    IA    50219

#1064442
VERMEERSCH MICHAEL
4319 BECKETT PLACE
SAGINAW  MI    48603

#1040673
VERMEESCH RICHARD
2278 E COTTAGE GROVE RD
LINWOOD   MI    486349429

#1040674
VERMEESCH WILLIAM
178 S LINCOLN RD
BAY CITY    MI    487089186

#1064443
VERMETTE   JOSEPH
9 CAMBRIDGE COURT
AMHERSTBURG  ON    N9V 4B5

#1141149
VERMETTE  PAMELA JEANNE
5521 KATHY DR
FLINT   MI    48506

#1064444
VERMILION   BRIAN
3208 S CURFMAN
MARION    IN    46953

#1538693
VERMILION MUNICIPAL COURT
687 DECATUR STREET
VERMILION    OH    44089

#1040675
VERMILLION   LISA
2067 RICHFIELD DRIVE APT C
KETTERING    OH    45420

#1538694
VERMILLION CIRCUIT CLERK CHILD
SUPPORT
PO BOX 249
NEWPORT    IN    47966

#1538695
VERMILLION COUNTY CLERK
PO BOX 10
NEWPORT  IN    47966

#1040676
VERMILLION JR    JESSE
3263 E 600 N
ANDERSON   IN    46012

#1064445
VERMOESEN MICHEL
4195 EAGLE DOWN COURT
MIAMISBURG    OH    45342

#1263689
VERMONT COMMISSIONERS OF TAXES
4400

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1072183
VERMONT DEPARTMENT OF TAXES
109 STATE STREET
MONTPELIER    VT    05609-1401

#1263690
VERMONT DEPARTMENT OF TAXES
PO BOX 588
MONTPELIER    VT    056010588

#1263691
VERMONT LAW SCHOOL
ACCOUNTS RECEIVABLE
PO BOX 96
SOUTH ROYALTON    VT    05068

#1263692
VERMONT MACHINE TOOL CORP
65 PEARL ST
SPRINGFIELD    VT    05156-304

#1263694
VERMONT MACHINE TOOL CORP
BRYANT GRINDER DIV
65 PEARL ST
NORTH SPRINGFIELD    VT    05156

#1263695
VERMONT MACHINE TOOL CORP
FAX ADDR 11\97
65 PEARL ST
SPRINGFIELD    VT    05156

#1263696
VERMONT PRECISION MACHINE
SERVICES INC
280 CLINTON ST
SPRINGFIELD    VT    05156

#1263697
VERMONT PRECISION MACHINE SVCS
J&L METROLOGY
280 CLINTON ST
SPRINGFIELD    VT    05156

#1263698
VERMONT SECRETARY OF STATE
81 RIVER ST DRAWER 09
MONTPELIER    VT    056091104

#1263699
VERMONT STATE OF DEPARTMENT OF
TAXES
109 STATE ST
MONTPELIER    VT    056091401

#1538696
VERMONT STUDENT ASSIST CORP
P O BOX 2000
WINOOSKI    VT    5404

#1078939
VERMOT CORP
DBA  MATTHEWS GAUGE
2101 S HATHAWAY ST
SANTA ANA    CA    92705

#1040677
VERNA  ANTHONY
2107 PARRINI DR
ONTARIO    NY    14519

#1263700
VERNAL BROWN
8417 JACKLIN
ST LOUIS    MO    63042

#1064446
VERNARSKY  SHELLI
11240 SUPERIOR
WARREN    MI    48089

#1263701
VERNAY LABORATORIES INC
120 E SOUTH COLLEGE ST
YELLOW SPRINGS    OH    45387

#1263703
VERNAY LABORATORIES INC
875 DAYTON ST
YELLOW SPRINGS    OH    45387

#1263705
VERNAY LABORATORIES INC
P O BOX 310
YELLOW SPRINGS    OH    45387

#1263706
VERNAY MANUFACTURING INC
875 DAYTON ST
YELLOW SPRINGS    OH    45387-173

#1263708
VERNAY MANUFACTURING INC
VERNAY MFG DIV
804 GREENBELT PKWY
GRIFFIN    GA    30223

#1263709
VERNAY MANUFACTURING INC
VERNAY MFG DIV
804 GREENBELT PKWY
GRIFFIN    GA    302244517

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538698
VERNECIA TAYLOR/TARRANT CNTY CSO
PO BOX 961014
FORT WORTH   TX     76161

#1263710
VERNER LIIPFERT BERNHARD
MCPHERSON & HAND
901 15TH ST NW STE 700
WASHINGTON   DC     200052301

#1263711
VERNICE GREEN
127 EAST SEMMES
CANTON   MS     39046

#1538699
VERNICE GREEN
127 E SEMMES
CANTON   MS     39046

#1141150
VERNILLE   SUSAN
1122 CANOPY TRAIL
WEBSTER   NY     14580-8579

#1538700
VERNITA MULLINS
3657 BLAINE AVE
ST LOUIS   MO     63110

#1263712
VERNL ENTERPRISES INC
24850 PATRICIA
WARREN   MI     48091

#1040678
VERNON JUDY
P O BOX 8
DANVILLE   AL     35619

#1064447
VERNON   DAVID
352   EASTERN AVE
CAMPBELL   OH     44405

#1263713
VERNON COLLEGE
4105 MAPLEWOOD AVE
WICHITA FALLS     TX     76305

#1263714
VERNON COLLEGE
4400 COLLEGE DR
VERNON   TX     76384

#1538701
VERNON F HODGES JR
3768 TOPEKA LANE
CHOCTAW   OK     73020

#1263715
VERNON FEROL B
207 REDBAY RD
ELGIN   SC     29045

#1263716
VERNON J ARMSTRONG CORP
GARWOOD LABS
7829 INDUSTRY AVE
PICO RIVERA     CA     90660

#1263717
VERNON MILLING CO INC
PO BOX 1617
VERNON   AL     355921617

#1263718
VERNON REGIONAL JUNIOR COLLEGE
4400 COLLEGE DRIVE
VERNON   TX     76384

#1263719
VERNON REGIONAL JUNIOR COLLEGE
WILBARGER COUNTY JUNIOR COLLEG
4400 COLLEGE DR
VERNON   TX     76384

#1141151
VERONICA   WILLIAM J
708 PLANTERS ROW
WILMINGTON   NC     28405-4265

#1538702
VERONICA ALEXANDER
PO BOX 186
AMHERST   NY     14226

#1263720
VERONICA BICZO
730 GLOUCESTER DR
ELK GROVE VILLAGE     IL     60007

#1538703
VERONICA BICZO
730 GLOUCESTER DR
ELK GRVE VIL     IL     60007

---

#1538704
VERONICA CAMPBELL
C/O PO BOX 1757
LEWISBURG    TN    37091

#1538705
VERONICA HURT
123 GREENWOOD AVE
LEWISBURG    TN    37091

#1538706
VERONICA MILLER
526 W 3RD ST
WILMINGTON    DE    19801

#1538707
VERONICA SHEA SALTERS
2021 SCNLON DRIVE
JACKSON    MS    39204

#1543712
VEROSPEED
EASTLEIGH
BOYATT WOOD
EASTLEIGH          S054ZY
UNITED KINGDOM

#1141152
VERPLANK  THOMAS A
4110 MAGUIRE CT NE
GRAND RAPIDS   MI    49525-9733

#1263721
VERPLEX SYSTEMS INC
11782 JOLLYVILLE RD
AUSTIN    TX    78759

#1263722
VERPLEX SYSTEMS INC
300 MONTAGUE EXPWY STE 100
MILPITAS    CA    95035

#1263723
VERPLEX SYSTEMS INC
300 MONTAGUE EXPY STE 100
MILPITAS    CA    95035

#1064448
VERPRAUSKUS BRIAN
4552 VALLEY DRIVE
FRANKLIN    WI    53132

#1531860
VERRENGIA   MICHAEL
13302 IOWA STREET
WESTMINSTER   CA    92683

#1263724
VERSA COMPANIES
NORTHERN MACHINE CORP
867 FOREST ST
SAINT PAUL    MN    55106

#1263725
VERSA COMPANIES
VERSA IRON & MACHINE
867 FOREST ST
ADD CHNG MW 10/02
SAINT PAUL    MN    55106

#1263726
VERSA HANDLING CO
RAILGLIDE SYSTEMS
12971 EATON
DETROIT    MI    48227

#1263727
VERSA HANDLING CO
RAILGLIDE SYSTEMS
12995 HILLVIEW AVE
DETROIT    MI    48227

#1263728
VERSATECH CANADA LTD
210 BARTOR RD
TORONTO   ON    M9M 2W6
CANADA

#1263729
VERSATECH INDUSTRIES LTD
210 BARTOR RD
TORONTO   ON    M9M 2W6
CANADA

#1263731
VERSATECH INDUSTRIES LTD
612 WELHAM RD
BARRIE    ON    L4N 8Z8
CANADA

#1263732
VERSATECH INDUSTRIES LTD EFT
210 BARTOR RD
TORONTO   ON    M9M 2W6
CANADA

#1078940
VERSATILE ENGINEERING
Attn   ADOLF WEISS
1559 W 135TH STREET
GARDENA   CA    90249

#1078941
VERSATILE ENGINEERING INC.
1559 W. 135TH ST
GARDENA   CA    90249

#1263733
VERSATILE MANUFACTURING CO
650 HATHAWAY ST
EAST CHINA    MI    48054

#1263734
VERSATILE WELDING & FABRICATIN
204 S WASHINGTON AVE
FRANKTON  IN    46044

#1263735
VERSATILE WELDING & MACHINING
INC
204 SOUTH WASHINGTON ST
FRANKTON  IN    46044

#1141153
VERSLUIS   RICHARD P
O-284 BURTON ST SW
GRAND RAPIDS    MI    49544-6766

#1263736
VERSON ALLSTEEL PRESS CO EFT
SUB ALLIED PRODUCTS CORP
1355 E 93RD ST
CHICAGO    IL    60619

#1263737
VERSON CORP
1355 E 93RD ST
CHICAGO    IL    60619

#1263738
VERSPEETEN CARTAGE LTD
1900 BOUNDARY RD
WHITBY    ON    L1N 3P5
CANADA

#1263739
VERSPEETEN CARTAGE LTD
274129 WALLACE LINE
INGERSOLL    ON    N5C 3J7
CANADA

#1263740
VERSPEETEN CARTAGE LTD
519-688-6808
274129 WALLACE LINE RR 4
RMT ADD CHG 9\00 TBK
INGERSOLL    ON    N5V 3H7
CANADA

#1263741
VERSPEETEN TRANSPORTATION INC
4035 JIMBO DR
BURTON  MI    48529

#1064449
VERSTRAETE  THOMAS
5085 MASON ROAD
WALWORTH NY    14568

#1040679
VERT   DAVID
11520 POTTER RD
DAVISON    MI    48423

#1040680
VERT   DEREK
1473 WILLIAMSBURG
FLINT  MI    48507

#1263742
VERT DAVID A
11520 POTTER RD
DAVISON    MI    484238158

#1066560
VERTEC TOOL INC
Attn   RUSSELL KRAUSE
1123 ELKTON DRIVE
COLORADO SPRING   CO    80907

#1067546
VERTEC TOOL INC.
Attn   ROB HAMPSON
1123 ELKTON DR.
COLORADO SPRINGS   CO    80907

#1263743
VERTEQ INC
1241 E DYER RD STE 100
SANTA ANA    CA    927056033

#1263744
VERTEQ INC
1241 E DYER ROAD STE 100
SANTA ANA    CA    92705

#1073693
VERTEX AEROSPACE
Attn   MS.KELLY GREEN
3254 HOUSER'S MILL RD
BYRON   GA    31008

#1263745
VERTEX DEVELOPMENT CORP
25 S STATE ST
GIRARD    OH    444202908

#1263746
VERTEX DEVELOPMENT CORP  EFT
25 S STATE ST
GIRARD    OH    44420

#1263747
VERTEX TRANSPORTATION INC
SCAC  VTXA
119 DESPATCH DR
MAIL CK REMOVE EFT 12/19
E ROCHESTER   NY   14445

#1064450
VERTIZ   ALICIA
632 SHELLEY DRIVE
ROCHESTER HILLS   MI   48307

#1263748
VERUSIO E COSMELLI
FORO TRAIANO 1A
00187 ROME
ITALY

#1040681
VERVILLE   KEVIN
10302 FINCHLEY AVE.
WESTMINSTER   CA   92683

#1263749
VERVINCK RICHARD
THE DETROIT NEWS & FREE PRESS
1829 W MICHIGAN
SAGINAW  MI   48602

#1064451
VERVYNCKT  MARY
113 WESTMINSTER DRIVE
RAINBOW CITY   AL   35906

#1141154
VERWOHLT HENRY A
4294 DAY RD
LOCKPORT   NY   14094-9412

#1040682
VESCERA  CELESTINO
304 GREENBRIAR DR
CORTLAND  OH   44410

#1263750
VESCO INC
33851 CURTIS BLVD STE 200
WILLOUGHBY  OH   440954003

#1263751
VESCO INC
PO BOX 225
WICKLIFFE   OH   44092

#1263752
VESCO INDUSTRIAL LUBRICANTS
PO BOX 525
SOUTHFIELD   MI   480370525

#1263753
VESCO OIL CORP
1900 E WARREN
DETROIT   MI   48207

#1263754
VESCO OIL CORP
5798 BRIDGEVIEW CTR
SAGINAW   MI   48604

#1263755
VESCO OIL CORP
VESCO INDUSTRIAL LUBRICANTS
16055 W 12 MILE RD
SOUTHFIELD   MI   480762972

#1064452
VESEL   STEFAN
1141 EAST 66TH STREET
CLEVELAND   OH   441031603

#1040683
VESELSKY JR   CHARLES
521 TICKNER ST
LINDEN   MI   48451

#1040684
VESEY  MARILYN
139 DURST DR.
WARREN  OH   44483

#1141155
VESEY   THOMAS D
2301 LINDA DR NW
WARREN  OH   44485-1706

#1040685
VESPER  RANDALL
4411 FRANKLIN AVE
NORWOOD  OH   45212

#1070963
VESPIA TIRE
Attn   GARY STEPHENS
14 OLD BRIDGE TURNPIKE
SOUTH RIVER   NJ   08882

#1064453
VESPO  RACHELLE
5232 HAXTON DRIVE
CENTERVILLE   OH   45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1064454
VESS  DAVID
3521 OLIENE DRIVE
KOKOMO  IN       469024732

#1040686
VESSELS  KEITH
912 SOMERSET ST. APT.5
NEW BRUNSWICK  NJ      08901

#1040687
VEST  KENNETH
31 LARKSPUR LN
HARTSELLE    AL    356404943

#1040688
VEST  SHIRLEY
2127 MARTIN AVE
DAYTON  OH     45414

#1141156
VESTERFELT  WILLIAM J
3225 W BURT RD
BURT  MI    48417-9619

#1263756
VESTIL MFG CORP
2999 N WAYNE
ANGOLA  IN     46703

#1263757
VESTIL MFG CORP
HOLD PER D FIDDLER 05/24/05 AH
2999 N WAYNE
ANGOLA  IN      46703

#1263758
VESUVIUS HI TECH CERMICS
VESUVIUS USA
5872 COLLECTIONS CENTER DR
CHANGED ADDRESS LTR MW 4/15/02
CHICAGO    IL    60693

#1546760
VESUVIUS HI-TECH CERAMICS
6329 ROUTE 21
ALFRED STATION     NY    14803

#1263759
VESUVIUS MCDANEL CO
510 NINTH AVE
BEAVER FALLS     PA     150104700

#1263760
VESUVIUS MCDANEL CO
ADD CHNG LTR MW 4/18/02
5872 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1546761
VESUVIUS USA
5645 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1546762
VESUVIUS USA
P O BOX 98104
CHICAGO    IL     60693

#1263761
VESUVIUS USA CORP
VESUVIUS HI TECH CERAMICS
6329 RTE 21
ALFRED STATION     NY    14803

#1263762
VETERAN JOURNAL INC THE
11024 BALBOA BLVD PMB 417
GRANADA HILLS    CA    91344

#1263763
VETERANS ADMINISTRATION
MEDICAL CENTER BATAVIA
BATAVIA    NY    14900

#1263764
VETERANS ADMINISTRATION
MEDICAL CENTER BATH
BATH  NY    14810

#1263765
VETERANS ADMINISTRATION
MEDICAL CENTER CANANDAIGUA
CANANDAIGUA  NY    14424

#1263767
VETERANS CAB CO
1611 S SAGINAW
FLINT     MI     485033706

#1263768
VETERANS INTERNATIONAL BRIDGE
AT LOS TOMATES
3310 SOUTH EXPRESSWAY 77
CAMERON COUNTY TEXAS
BROWNSVILLE  TX    78521

#1263769
VETERANS OF FOREIGN WARS
DEPARTMENT OF GEORGIA
PO BOX 812
COLUMBUS  GA    319020812

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064455
VETOR  MICHAEL
3810 WINDING WAY
ANDERSON   IN    46011

#1263770
VETRONIX CORP
2030 ALAMEDA PADRE SERRA
SANTA BARBARA   CA    93103

#1263771
VETRONIX CORPORATION
2030 ALAMEDA PADRE SERRA
SANTA BARBARA   CA    93103

#1263772
VETS INTERNATIONAL ARMORED CAR
30 E AMES CT
PLAINVIEW   NY    11803

#1263773
VETS INTERNATIONAL ARMOREDCAR
JFK INC
PO BOX 607
MELVILLE   NY    11747

#1263774
VETTE CORP
2 WALL ST 4TH FL
MANCHESTER   NH    03101

#1263776
VETTE CORP
2 WALL STREET 4TH FLOOR
MANCHESTER   NH    03101

#1064456
VETTER  STEPHAN
6561 MATTHEW DRIVE
LOCKPORT  NY    14094

#1141157
VETTER  LINDA S
5661 FALKENBURY RD
NORTH BRANCH  MI    48461-9674

#1040689
VETTERLE II    JOHN
4280 BROCKWAY RD
SAGINAW   MI    48638

#1263777
VEUGEN CONTROLS LTD
60 KURT PL
NEW DUNDEE   ON    N0B 2E0
CANADA

#1263778
VEUGEN INTEGRATED TECHNOLOGIES
LTD
60 KURT PLACE
NEW DUNDEE   ON    N0B 2E0
CANADA

#1263780
VFP FIRE SYSTEMS
1119 ROCHESTER RD
TROY    MI    48083

#1263782
VFP FIRE SYSTEMS, INC
1119 ROCHESTER RD
TROY   MI    48083-601

#1263783
VFX DIGITAL SOLUTIONS
100-2088 # 5 RD
RICHMOND   BC    V6X 2T1
CANADA

#1263784
VH LANG TROPHIES INC
222 SOUTH AVENUE
ROCHESTER   NY    14604

#1546763
VHG LABS
276 ABBY ROAD
MANCHESTER   NH    03103

#1263785
VI CAS MANUFACTURING CO. INC.
PO BOX 36310
CINCINNATI    OH    45236

#1263786
VI ENGINEERING INC
37800 HILLS TECH DR
FARMINGTON HILLS    MI    48331

#1263787
VI ENGINEERING INDIANA
7155 SHADELAND STATION #180
INDIANAPOLIS   IN    46256

#1263788
VI ENGINEERING INDIANA
7155 SHADELAND STATION STE 180
INDIANAPOLIS    IN    46256

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1263789
VI MANUFACTURING INC
164 ORCHARD ST
WEBSTER   NY   14580

#1263790
VI MANUFACTURING INC
FRMLY WESBSTER TOOL DIE & MFG
164 ORCHARD ST
REMIT UPTD 03\2000 LETTER
WEBSTER   NY   14580

#1263791
VI-CAS MANUFACTURING CO
8407 MONROE AVE
CINCINNATI   OH   45236

#1067547
VI-CAS MANUFACTURING INC
Attn   MIKE WRIGHT
8407 MONROE AVE
CINCINNATI   OH   45236

#1040690
VIA   GREGORY
8791 WAYNE TRACE RD
CAMDEN   OH   453119559

#1263792
VIA DEVELOPMENT CORP
867 E 38TH ST
MARION   IN   46953

#1263794
VIA DEVELOPMENT CORP   EFT
PO BOX 3268
REMOVED EFT 7-11-00
MARION   IN   46953

#1263795
VIA INFORMATION TOOLS INC
1600 PARKDALE STE 100
ROCHESTER HILLS   MI   48307

#1263797
VIA INFORMATION TOOLS INC
5607 NEW KING STREET
AD CHG PER LTR 05/05/05 GJ
TROY   MI   48098

#1263798
VIA LICENSING CORPO
1000 BRANNAN ST STE 200
SAN FRANCISCO   CA   941034888

#1263799
VIA LICENSING CORPORATION
999 BRANNAN STREET
SAN FRANCISCO   CA   941034813

#1540342
VIA SYSTEMS
Attn   ACCOUNTS PAYABLE
603-609 CASTLE PEAK ROAD
TSUEN WAN
HONG KONG

#1263800
VIA TECHNOLOGY INC
12 MAIN ST STE 17
HAMBURG   NY   14075

#1263801
VIA TECHNOLOGY INC
12 MAIN STREET SUITE 17
HAMBURG   NY   14075

#1263802
VIA TRANSPORTATION INC
1749 ROOSES LN
INDIANAPOLIS   IN   46217

#1078942
VIA XEROX
P.O BOX 82759
PHILADELPHIA   PA   19182-7598

#1073694
VIA, INC.
425 WEST TRAVELERS TRAIL
BURNSVILLE   MN   55337

#1263803
VIADON LLC
26200 S WHITING WAY
MONEE   IL   60449

#1263805
VIAJES LATITUD FOUR S L
CENTRAL ADMINISTRATIVA
PLAZA URQUINAONA 6 8 PLANTA
BARCELONA
SPAIN

#1263806
VIAL HAMILTON KOCH & KNOX LLP
201 ST CHARLES AVE STE 3003
NEW ORLEANS   LA   701703003

#1263807
VIALOG GROUP COMMUNICATIONS
PO BOX 9449
BOSTON   MA   022099449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064457
VIAN    MICHAEL
44352 PINE DRIVE
STERLING HEIGHTS        MI        48313

#1073695
VIASAT, INC
6155 EL CAMINO REAL
CARLSBAD    CA    92009

#1263808
VIASYSTEMES CANADA GP
205 BRUNSWICK BLVD
POINTE CLAIRE        PQ    H9R 1A5
CANADA

#1263809
VIASYSTEMES CANADA INC
205 BRUNSWICK BOUL
POINTE CLAIRE    PQ    H9R 1A5
CANADA

#1263810
VIASYSTEMES CANADA INC
379 RUE BRIGNON
GRANBY    PQ    J2G 8N5
CANADA

#1068433
VIASYSTEMS
KALEX CIRCUIT BOARD LTD
205 BRUNSWICK BLVD
POINTE-CLAIRE        QC    H9R1A5
CANADA

#1078943
VIASYSTEMS
Attn    WINBO CHAN
12/F BLOCK B
KONG NAM INDUSTRIAL BUILDING
TSUEN WAN
HONG KONG

#1263811
VIASYSTEMS ASIA PACIFIC CO EFT
LTD
20/F TOWER 2 CHINA HONG KONG
CITY 33 CANTON RD TST KOWLOON
HONG KONG
HONG KONG

#1073696
VIASYSTEMS ASIA PACIFIC CO.
12/F BLK B, KONG NAM BLDG.
603-609 CASTLE PEAK RD.
603-609 CASTLE PEAK RD.
HONG KONG
CHINA

#1073697
VIASYSTEMS ASIA PACIFIC CO.
20/F TOWER 2,
CHINA HONG KONG CITY
33 CANTON ROAD
TSIMSHA TSUI KOWLOON
CHINA

#1073698
VIASYSTEMS ASIA PACIFIC CO.
SEE EACH ITEM

#1078944
VIASYSTEMS CANADA G.P.
Attn    TINO CAPPIELLO
205 BRUNSWICK
POINTE-CLAIRE
QUEBEC
CANADA

#1263812
VIASYSTEMS CANADA INC ROGER
FMLY CIRCO CRAFT CO INC 1\98
205 BRUNSWICK BLVD
18886949994
POINTE CLAIRE        PQ    H9R 1A5
CANADA

#1263813
VIASYSTEMS CANADA, INC.
205 BOUL, BRUNSWICK
POINTE-CLAIRE, QUEBE        CA    H9R 1A5

#1078945
VIASYSTEMS EMS
HARNESS DIVISION
1435-A HENRY BRENMA DR
EL PASO    TX    79936

#1540343
VIASYSTEMS EMS
Attn    ACCOUNTS PAYABLE
55656 CURRANT ROAD
MISHAWAKA    IN    46545

#1263814
VIASYSTEMS EMS (SHENZHEN) CO L
BLDG A TONGFUKANG SHUITIAN
INDUSTRY ZONE SHIYAN TOWN BAO'
SHENZHEN    GUANGDONG        518108
CHINA

#1263815
VIASYSTEMS GUANGZHOU TERMBRAY
NO 888 JIU FO WEST RD
BAIYUN DIST
GUANGZHOU    GUANGDONG        510555
CHINA

#1263816
VIASYSTEMS INC
205 BRUNSWICK BLVD
POINTE CLAIRE        PQ    H9R 1A5
CANADA

#1078946
VIASYSTEMS KALEX (CHINA)
Attn    ROBERT DAVENPORT
C/O VIASYSTEMS
528 BELVEDERE DRIVE
KOKOMO    IN    49601

#1263817
VIASYSTEMS KALEX MULTILAYER CI
NO 28 GUANGFU RD YONGNING IND
XIAOLAN TOWN
ZHONGSHAN GUANGDONG        528415
CHINA

#1543713
VIASYSTEMS KALEX PRINTED CIRCUIT
LTD (FKA KALEX PRINTED CIRCUIT)
33 CANTON ROAD, TSIM SHA TSUI
20/F TOWER-2, CHINA HONG KONG CITY
KOWLOON
HONG KONG

#1067548
VIASYSTEMS TECH. CORP. LLC
Attn    JACKIE SMITH
PO BOX 198913
ATLANTA    GA    30384-09

#1263818
VIASYSTEMS TECHNOLOGIES LLC
2529 COMMERCE DR STE F1
KOKOMO    IN    46902

#1071174
VIATECH
Attn    ART BERGER
1440 FIFTH AVE
BAY SHORE    NY    11706

#1263819
VIATRAN CORP
300 INDUSTRIAL DR
GRAND ISLAND    NY    14072

#1546764
VIATRAN CORP
300 INDUSTRIAL DRIVE
GRAND ISLAND    NY    14072

#1263820
VIATRAN CORPORATION
PO BOX 1365
BUFFALO    NY    14240

#1546765
VIATRAN CORPORATION
300 INDUSTRIAL DRIVE
GRAND ISLAND    NY    14072

#1263821
VIAVADA RONALD
57 BIRKSHIRE DRIVE
GRAND ISLAND    NY    14072

#1263822
VIB ANALYSIS INC
1631 FOXMERE WAY
GREENWOOD IN    46142

#1525383
VIBA SIAT SRL
Attn    ACCOUNTS PAYABLE
VIA DELLE ORCHIDEE 7
VANZAGHELLO    20020
ITALY

#1543014
VIBA SIAT SRL
VIA DELLE ORCHIDEE 7
VANZAGHELLO    20020
ITALY

#1263823
VIBALIGN INC
2108 SHARON LANE
BIRMINGHAM    AL    35226

#1263824
VIBALIGN INC
2108 SHARON LN
BIRMINGHAM    AL    35226

#1263826
VIBCO INC
75 STILSON RD
WYOMING    RI    02898

#1263827
VIBCO INC
ADDR CHG 1-29-02 GW
75 STILSON RD
CHNG 10/01 RC
WYOMING    RI    02898

#1078947
VIBCO INC.
P.O. BOX 8
WYOMING    RI    02898

#1263829
VIBRA FINISH LIMITED
5329 MAINGATE DR
MISSISSAUGA    ON    L4W1G6
CANADA

#1263830
VIBRA FINISH LTD
5329 MAINGATE DRIVE
MISSISSAUGA    ON    L4W 1G6
CANADA

#1263831
VIBRA-CENT TECHNOLOGY INC
6504 W KNIGHTS GRIFFIN RD
PLANT CITY    FL    335653724

#1263832
VIBRAC CORP
16 COLUMBIA DR
AMHERST    NH    030312304

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1263833
VIBRAC LLC
16 COLUMBIA DRIVE
AMHERST    NH    03031

#1263834
VIBRACOUSTIC DE MEXICO    EFT
BLVD AEROPUERTO MIGUEL ALEMAN
164 INT 5Y6 ZONA IND LERMA EDO
CP 50200
MEXICO

#1263835
VIBRACOUSTIC DE MEXICO SA DE C
164 PARQUE INDUSTRIAL LERMA
BLVD AEROPUERTO MIGUEL ALEMAN
LERMA    50200
MEXICO

#1263836
VIBRACOUSTIC DE MEXICO SA DE C
BLVD AEROPUERTO MIGUEL ALEMAN
164 PARQUE INDUSTRIAL LERMA
LERMA    50200
MEXICO

#1263837
VIBRACOUSTIC GMBH & CO KG
VIBRACOUSTIC NEUENBURG
HOEHNERWEG 2-4
WEINHEIM    69469
GERMANY

#1263838
VIBRACOUSTIC GMBH & CO KG  EFT
HOHNER WEG 2 4
D 69465 WEINHEIM
GERMANY

#1263839
VIBRACRAFT INC
15760 WILLOWBROOK RD
SOUTH BELOIT    IL    61080

#1263840
VIBRANT TECHNOLOGY INC
5 ERBA LANE SUITE B
SCOTTS VALLEY    CA    95066

#1263841
VIBRANT TECHNOLOGY INC
5 ERBA LN STE B
SCOTTS VALLEY    CA    95066

#1263842
VIBRATION ANALYSIS LTD
3600 SUNBURY RD
COLUMBUS    OH    43219

#1263843
VIBRATION ANALYSIS LTD
856 QUITMAN DR E
COLUMBUS    OH    43230

#1263844
VIBRATION ELIMINATOR CO INC
15 DIXON AVE
COPIAGUE    NY    11726

#1263846
VIBRATION ELIMINATOR CO INC
15 DIXON AVE
COPIAUGE    NY    11726

#1528587
VIBRATION ENGINEERING SERVICES LTD
38-40 LESLIE STREET
EASTBOURNE    BN228JB
UNITED KINGDOM

#1263847
VIBRATION INSTITUTE
6262 S KINGERY HWY STE 212
WILLOWBROOK IL    60514

#1263848
VIBRATION INSTITUTE
6262 SOUTH KINGERY
SUITE 212
WILLOWBROOK IL    60514

#1263849
VIBRATION INSTITUTE
MICHIGAN CHAPTER
PO BOX 945
BRIGHTON    MI    48116

#1263850
VIBRATION INSTITUTE EASTERN
MICHIGAN CHAPTER
4170 E LAKE RD
CLIO    MI    48420

#1263851
VIBRATION INSTITUTE EASTERN
MICHIGAN CHAPTER
6262 S KINGERY HIGHWAY STE 212
CHG PER LTRHD 3/26/03 AT
WILLOWBROOK IL    60527

#1263852
VIBRATION RESEARCH CORP
2385 WILSHIRE DR STE A
JENISON    MI    49428

#1263853
VIBRATION RESEARCH CORPORATION
2385 WILSHERE DRIVE STE A
JENISON    MI    49428

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263854
VIBRATION TECHNOLOGY LTD
705 PROGRESS AVENUE SUITE #61
SCARBOROUGH  ON    M1H 2X1
CANADA

#1263855
VIBRATION TECHNOLOGY LTD
VT AMPLIFIERS
705 PROGRESS AVE UNIT 61
TORONTO   ON   M1H 2X1
CANADA

#1263856
VIBRATION TEST SYSTEMS
10246 CLIPPER COVE
AURORA   OH    44202

#1263857
VIBRATION TEST SYSTEMS INC
10246 CLIPPER COVE
AURORA  OH   442029043

#1263858
VIBRATION X INC
2 EATON CT
WINCHESTER   MA    018902170

#1263859
VIBRATION-X INC
2 EATON COURT
WINCHESTER   MA    01890

#1263860
VIBRO DYNAMICS CORP
2443 BRAGA DR
BROADVIEW  IL      601553941

#1078948
VIBRO METER CORP
VIBRO METER INTERNATIONAL
3995 VIA ORO AVE
LONG BEACH   CA     90810

#1263861
VIBRO-ACOUSTIC SCIENCES INC
ESI GROUP
36800 WOODWARD AVE STE 200 & 2
BLOOMFIELD HILLS    MI    48304

#1263863
VIBROMATIC CO INC
1301 S 6TH ST
NOBLESVILLE      IN     46060-371

#1263865
VIBROMATIC CO INC
ADDR 7\99
1301 SOUTH 6TH ST
REMIT CHG  12 1 99  KW
NOBLESVILLE    IN    46060

#1538708
VIC GARMYN & SONS
3016 HUNT STREET
LANSING    MI    48906

#1263866
VIC LEAK DETECTION INSTRUMENT
PHASE ONE
3203 PLAINFIELD RD
DAYTON  OH    45432-373

#1263867
VIC PACK INC
5030 KRAFT SE STE A
GRAND RAPIDS   MI     49512

#1263868
VIC PACK INC / SILAS
DISTRIBUTORS INC
5030 KRAFT SE SUITE A
GRAND RAPIDS   MI    495129709

#1064458
VICAN   ANN
1875 PATTERSON RD.
MIDLAND   MI    48640

#1064459
VICAN   DAVID
3805 N.HEMLOCK RD
HEMLOCK  MI    48626

#1064460
VICAN   JOHN
1875 S. PATTERSON RD.
MIDLAND   MI    48640

#1141158
VICAN   ROBERT P
5103 WIXOM DR.
BEAVERTON  MI    48612

#1546766
VICI ELECTRONICS LIMITED
PO BOX 55603
HOUSTON   TX    77255-5603

#1064461
VICINO   DANIEL
19125 MILL GROVE DRIVE
NOBLESVILLE   IN    46060

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141159
VICK   BRUCE R
1048 AUDUBON
GROSSE POINTE    MI    48230-1407

#1141160
VICK   GERARD F
91 IROQUOIS ST
WEBSTER   NY    14580-3509

#1263869
VICKERD BROTHERS LIMITED
PO BOX 130
S WOODSLEE    ON    N0R 1V0
CANADA

#1040691
VICKERS   BRENDA
1815 JAMES ST
NILES    OH    44446

#1040692
VICKERS   EBONY
1338 LAMONT ST.
SAGINAW    MI    48601

#1040693
VICKERS   FRANK
2240 OVERBROOK DR
JACKSON   MS    392134728

#1040694
VICKERS   JOANNE
16722 MOCK RD.
BERLIN CENTER    OH    44401

#1040695
VICKERS   MAURICE
5012 FOREST SIDE DR
FLINT    MI    48532

#1040696
VICKERS   PAUL
1083 BOSCO AVE
VANDALIA    OH    45377

#1040697
VICKERS   RONNIE
5501 LAURENE ST
FLINT    MI    485052558

#1064462
VICKERS   ANN
10490 AUBURNDALE DRIVE
AUBURN TOWNSHIP   OH    44023

#1064463
VICKERS   BRENT
1631 S BUCKEYE ST
KOKOMO   IN    46902

#1064464
VICKERS   CELESTE
166 WYCOFF WAY WEST
EAST BRUNSWICK   NJ    08816

#1064465
VICKERS   JACK
PO BOX 621
GRAND BLANC   MI    48439

#1064466
VICKERS   JEFFREY
10490 AUBURNDALE DRIVE
AUBURN TOWNSHIP   OH    44023

#1064467
VICKERS   STEVEN
18940 STOCKTON DRIVE
NOBLESVILLE    IN    46060

#1547156
VICKERS   CHRISTINE
14 LEESIDE CLOSE
SOUTHDENE
UNITED KINGDOM

#1263870
VICKERS INC
3000 STRAYER RD
MAUMEE   OH    43537

#1040698
VICKERS JR   RAYMOND
7347 SALEM RD
LEWISBURG   OH    45338

#1263871
VICKERS WARNICK INC
FMLY DICKEY, ROBERT OFF EFT
50 BERMAR PK STE 4A
ROCHESTER   NY    14624

#1263872
VICKERS-WARNICK INC
20 BERMAR PARK
ROCHESTER   NY    146241545

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263873
VICKERS-WARNICK INC
50 BERMAR PARK STE 4A
ROCHESTER  NY    14624

#1040699
VICKERY   PAMELA
204 WOODBROOK COVE
JACKSON   MS    39272

#1064468
VICKERY   MARK
349 PAISLEY CIRCLE
TECUMSEH  ON    N8N 3R1

#1040700
VICKI    CORI
2510 N. MAPLE GROVE
HUDSON  MI    49247

#1040701
VICKI    STANLEY
2510 N MAPLE GROVE HWY
HUDSON  MI    49247

#1538709
VICKI CLARK WEST
70 JESSON PKWY
LOCKPORT  NY    14094

#1263874
VICKI E STOFFEL CLERK
C/O CHILD SUPPORT
PO BOX 228
HUNTINGTON   IN    46750

#1538710
VICKI E STOFFEL CLERK
PO BOX 228
HUNTINGTON   IN    46750

#1538711
VICKIE GUADANOLI
5 LUDDY COURT APT F
BALTIMORE   MD   21234

#1263875
VICKIE L GENSLER
3450 LAKE ROAD
WILSON   NY    14172

#1538712
VICKIE L GENSLER
3450 LAKE RD
WILSON   NY    14172

#1538713
VICKIE LYNN TOMNITZ
RT 1 BOX 138-23
WARRENTON  MO    63383

#1538714
VICKIE WARE
522 CAMERON AVENUE
PONTIAC   MI    48342

#1040702
VICKREY   CHESTER
1174 SANLOR AVE APT D
W MILTON   OH    45383

#1538715
VICKY L DOLLY
8516 CHESTNUT RIDGE RD
GASPORT  NY    14067

#1078949
VICKY POWERS

#1538716
VICKY TANG
51 HEMLOCK LANE
MILPITAS    CA    95035

#1064469
VICOL    EDWARD
2868 SEDGEWICK ST NE
APT. 17
WARREN  OH   44483

#1263876
VICOMA TOOL & DIE CO INC
331 53RD ST
WEST NEW YORK   NJ    07093

#1263877
VICOMA TOOL & DIE INC
VICOMA TOOL & DYE
331 53RD ST
WEST NEW YORK   NJ    07093

#1263878
VICOR CORP
23 FRONTAGE RD
ANDOVER  MA    01810

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263879
VICOR CORP
25 FRONTAGE RD
ANDOVER    MA    01810

#1263880
VICOUNT INDUSTRIES EFT
24704 HATHAWAY
FARMINGTON HILLS    MI    48018

#1263881
VICOUNT INDUSTRIES INC
24704 HATHAWAY
FARMINGTON HILLS    MI    483351543

#1040703
VICTOR    WENDY
1010 BENT OAK
ADRIAN    MI    49221

#1064470
VICTOR    GARY
7168 MARIGOLD DR
WHEATFIELD    NY    14120

#1538717
VICTOR D KRUPPA
2300 W INA RD #8102
TUCSON    AZ    85741

#1538718
VICTOR GRIDER
204 N ROBINSON STE 1235
OKLAHOMA CTY    OK    73102

#1263883
VICTOR MANUEL REYES URIAS    EFT
MAQUINADOS Y AUTOMATIZACION
CMV
6001 GATEWAY WEST # 606
EL PASO    TX    79925

#1525384
VICTOR METALS
Attn    ACCOUNTS PAYABLE
29319 CLAYTON AVENUE
WICKLIFFE    OH    44092

#1543015
VICTOR METALS
29319 CLAYTON AVENUE
WICKLIFFE    OH    44092

#1263885
VICTOR REINZ VALVE SEALS LLC
301 PROGRESS WAY
AVILLA    IN    46710

#1538719
VICTOR TAPIA
2623 BURLY AVENUE
ORANGE    CA    92869

#1525385
VICTOR USA INC
Attn    ACCOUNTS PAYABLE
PO BOX 480462
DELRAY BEACH    FL    33448

#1543016
VICTOR USA INC
14701 CUMBERLAND DRIVE A-103
DELRAY BEACH    FL    33446

#1263886
VICTOR VALLEY COLLEGE
18422 BEAR VALLEY ROAD
VICTORVILLE    CA    92392

#1070964
VICTOR VARGAS
404 E 19TH AVE
SAN MATEO    CA    94403

#1538720
VICTORIA IORDAN
865 AHERN COURT
SUWANEE    GA    30024

#1263887
VICTORIA J BRADEN
ACCT OF SCOTT KARASEK
CASE# 93-A-06472-5
5726 FAIRLEY HALL COURT
NORCROSS    GA    332482340

#1538721
VICTORIA JANE BRADEN
5726 FAIRLEY HALL COURT
NORCROSS    GA    30092

#1538722
VICTORIA L GLASS
PO BOX 176
PLEASANT LK    MI    49272

#1538723
VICTORIA LEFAN C/O DISTRICT CLK CS
PO BOX 340
WEATHERFORD TX    76086

Delphi Corporation (Debtors)                                          Date:   10/04/2005
Creditor Matrix                                               Time:  17:00:52

---

#1538724
VICTORIA RUSSEY
1905 OAK HILL ROAD
FORT WORTH   TX    76112

#1538725
VICTORIA V KREMSKI
PO BOX 187
OWOSSO MI    48867

#1538726
VICTORIA VARGA
1005 COYNE PLACE
WILMINGTON    DE    19805

#1263888
VICTORY EXPRESS INC
55 VICTORY SAFETY LN
MEDWAY OH    45341

#1263889
VICTORY EXPRESS INC
BOX 858075
WESTLAND   MI    48185

#1078950
VICTORY PACKAGING
Attn   BILL POLYNIAK
2111 HESTER AVENUE
DONNA  TX    78537

#1078951
VICTORY PACKAGING
Attn   TERRY SELLS
2111 HESTER AVENUE
P.O. BOX 579
DONNA  TX    78537

#1546767
VICTORY PACKAGING
4949 SW 20TH
OKLAHOMA CITY    OK    73128

#1546768
VICTORY PACKAGING
PO BOX 844138
DALLAS    TX    75284-4138

#1263890
VICTORY PACKAGING        EFT
PO BOX 844138
DALLAS    TX    752844138

#1263891
VICTORY PACKAGING        EFT
2111 HESTER ST
DONNA  TX    78537

#1263892
VICTORY PACKAGING        EFT
PO BOX 840727
DALLAS    TX    752840727

#1263896
VICTORY PACKAGING  LP  EFT
6441 DAVIS INDUSTRIAL PKWY
SOLON   OH    44139

#1263897
VICTORY PACKAGING DE MEXICO S
BRECHA 102 CARRETERA A MATAMOR
REYNOSA          88780
MEXICO

#1263898
VICTORY PACKAGING DE MEXICO S
CRISTOBAL COLON 11360
CHIHUAHUA          31109
MEXICO

#1263899
VICTORY PACKAGING DE MEXICO S
JAPETO NO 802
GUADALUPE          67197
MEXICO

#1263900
VICTORY PACKAGING DE MEXICO S
NEPTUNO 1917 INT 3-B Y 4-B
CD JUAREZ          32540
MEXICO

#1263901
VICTORY PACKAGING INC
12120 ROJAS DR STE B
EL PASO   TX    79936

#1263902
VICTORY PACKAGING INC
1311 MEACHAM RD
ITASCA    IL    60143-100

#1263904
VICTORY PACKAGING INC
1349 CHARWOOD RD STE D
HANOVER   MD    210763114

#1263905
VICTORY PACKAGING INC
144 FERRY ST BLDG 24A
LEETSDALE    PA    150561154

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1263906
VICTORY PACKAGING INC
1537 N TOPPING AVE
KANSAS CITY      MO    641201221

#1263907
VICTORY PACKAGING INC
1597 WESTBELT DR
COLUMBUS  OH    43228-383

#1263909
VICTORY PACKAGING INC
1610 CORNERWAY BLVD
SAN ANTONIO    TX    782192900

#1263910
VICTORY PACKAGING INC
171 RETLAW CT
DUNCAN  SC    293348921

#1263911
VICTORY PACKAGING INC
1910 E NORTH ST
KOKOMO  IN    46901

#1263913
VICTORY PACKAGING INC
2101 PLANTSIDE DR
LOUISVILLE      KY    402991923

#1263914
VICTORY PACKAGING INC
2111 HESTER ST
DONNA  TX    78537

#1263916
VICTORY PACKAGING INC
213 KANSAS CITY AVE UNIT 2
SHREVEPORT    LA    711076638

#1263917
VICTORY PACKAGING INC
2276 WILBUR AVE
ANTIOCH    CA    945098510

#1263918
VICTORY PACKAGING INC
2881 S 900 W
SALT LAKE CITY      UT    841192419

#1263919
VICTORY PACKAGING INC
303 E ALONDRA BLVD
GARDENA    CA    902482809

#1263923
VICTORY PACKAGING INC
3061 W SANER AVE
DALLAS    TX    752331419

#1263924
VICTORY PACKAGING INC
3469 BLACK & DECKER RD
HOPE MILLS    NC    283489332

#1263925
VICTORY PACKAGING INC
3861 FOUNTAIN LAKES BLVD
SAINT CHARLES    MO    633013301

#1263926
VICTORY PACKAGING INC
4190 BELFORT RD STE 255
JACKSONVILLE    FL    322161410

#1263927
VICTORY PACKAGING INC
4525 PASEO DEL NORTE NE
ALBUQUERQUE  NM    871131501

#1263928
VICTORY PACKAGING INC
47 SW CUTOFF RTE 20
WORCESTER  MA    016041604

#1263929
VICTORY PACKAGING INC
4949 SW 20TH ST
OKLAHOMA CITY    OK    73128-140

#1263931
VICTORY PACKAGING INC
5005 IRONTON ST
DENVER  CO    802392411

#1263932
VICTORY PACKAGING INC
501 42ND ST NW STE 100
AUBURN    WA    980021411

#1263933
VICTORY PACKAGING INC
5040 WINNETKA AVE N
MINNEAPOLIS    MN    554284231

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  17:00:52

#1263934
VICTORY PACKAGING INC
505 PRIDE DR
HAMMOND   LA      70401

#1263936
VICTORY PACKAGING INC
6020 GALLEY RD
COLORADO SPRINGS   CO      809153716

#1263937
VICTORY PACKAGING INC
6250 BROOK HOLLOW PKY
NORCROSS   GA      30071

#1263940
VICTORY PACKAGING INC
6441 DAVIS INDUSTRIAL PKY
SOLON   OH      44139

#1263942
VICTORY PACKAGING INC
6938 KINNE ST
EAST SYRACUSE   NY      13057-102

#1263945
VICTORY PACKAGING INC
734 MAIN ST
HUBBARD   OH      44425

#1263946
VICTORY PACKAGING INC
7474 CHANCELLOR DR STE 101
ORLANDO   FL      328096251

#1263947
VICTORY PACKAGING INC
800 JUNCTION
PLYMOUTH   MI      48170

#1263950
VICTORY PACKAGING INC
82 CORN RD
DAYTON   NJ      08810-152

#1263952
VICTORY PACKAGING INC
9010 W LITTLE YORK RD
HOUSTON   TX      770404114

#1263953
VICTORY PACKAGING INC
GOLDEN STATE CONTAINER
6817 E ACCO ST
LOS ANGELES   CA      90040

#1263955
VICTORY PACKAGING INC
GOLDEN STATE CONTAINER
75 N 49TH AVE
PHOENIX   AZ      85043

#1263956
VICTORY PACKAGING INC
PO BOX 64099
DETROIT   MI      48264

#1540344
VICTORY PACKAGING INC
Attn   ACCOUNTS PAYABLE
6441 DAVIS INDUSTRIAL PARKWAY
SOLON   OH      44139

#1263957
VICTORY SERVICES INC
205 QUARRY RD
SPARTANSBURG   SC      29302

#1263958
VICTORY VAN LINES INC
200 WEST 12TH STREET
COLUMBIA   TN      384020208

#1141161
VICZAY   JAMES
362 JOHNSTON PL
POLAND   OH      44514-1411

#1263959
VIDCAM
10683 S SAGINAW   STE C
GRAND BLANC   MI      48439

#1263960
VIDCAM INC
10683 S SAGINAW ST STE C
GRAND BLANC   MI      48439

#1529791
VIDEO CONFERENCING CENTRAL
39070 SCHOOLCRAFT ROAD
LIVONIA   MI      48150-1036

#1263961
VIDEO DUPLICATION SERVICES INC
3827 BROOKHAM DR
GROVE CITY   OH      431234827

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1525386
VIDEO INC
DBA VIDEO KINGDOM
2106 N WEBB RD
GRAND ISLAND    NE    68803-1737

#1543017
VIDEO INC
DBA VIDEO KINGDOM
2106 N WEBB RD
GRAND ISLAND    NE    68803-1737

#1543018
VIDEO KINGDOM OF HASTINGS INC
3001 W 12TH ST STE 39
HASTINGS    NE    68901-3403

#1263962
VIDEO MONITORING SERVICES OF
AMERICA LP
330 WEST 42ND ST
RM CHG PER GOI 05/28/04 AM
NEW YORK    NY    100366965

#1263963
VIDEO MONITORING SVCS OF AMERI
330 W 42ND ST 18TH FL
NEW YORK    NY    100366902

#1263964
VIDEO VISIONS INC
2344 PEROT ST
PHILADELPHIA    PA    19130

#1263965
VIDEO VISIONS INC
2344 PEROT STREET
PHILADELPHIA    PA    19130

#1263966
VIDEOJET SYSTEMS INTERNTIONAL
1500 MITTEL BLVD
WOOD DALE    IL    60191

#1263967
VIDEOJET TECHNOLOGIES INC
1500 MITTEL BLVD
WOOD DALE    IL    601911073

#1263968
VIDEOJET TECHNOLOGIES INC
1500 N MITTEL BLVD
WOOD DALE    IL    601911072

#1263969
VIDEOJET TECHNOLOGIES INC
17076 CORAL GABLES
SOUTHFIELD    MI    48076

#1263971
VIDEOJET TECHNOLOGIES INC
FRMLY MARCONI DATA SYSTEMS INC
1500 MITTEL BLVD
WOOD DALE    IL    601911073

#1078952
VIDEOJET TECHNOLOGIES, INC.
Attn    GAIL
1500 MITTEL BLVD.
WOOD DALE    IL    60191-1073

#1263972
VIDEX INC
1105 N E CIRCLE BLVD
CORVALLIS    OR    973304285

#1064471
VIDICAN    BIANCA
35274 WRIGHT CIRCLE
STERLING HEIGHTS    MI    48310

#1064472
VIDLER    DOUGLAS
1083 GROVELAND PINES DR
ORTONVILLE    MI    48462

#1040704
VIEAU    JAMES
1941 GOLF ST
SAGINAW    MI    48603

#1064473
VIECK    THOMAS
825 S HARBOUR DRIVE
NOBLESVILLE    IN    46060

#1263974
VIENNA CELEBRATES OHIO 200
VIENNA TOWNSHIP BRD OF TRUSTEE
PO BOX 593
VIENNA    OH    44473

#1263975
VIENNA FIRE DEPARTMENT
PO BOX 665
VIENNA    OH    44473

#1141162
VIERIK    DENNIS C
314 LE GRAND BLVD
WHITE LAKE    MI    48383-2640

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064474
VIERRA   BILL
8 CALLE ALMEJA
SAN CLEMENTE   CA    92673

#1040705
VIERS   ANNE
16375 ROME RD
MANITOU BEACH   MI    49253

#1040706
VIERS   THOMAS
2425 E. THIRD
DAYTON   OH    45403

#1141163
VIERS   JACK R
546 W BROADWAY ST
TIPP CITY       OH    45371-1204

#1040707
VIESSELMANN   GLENN
1859 HOWARD DR
CEDARBURG WI    530129194

#1263976
VIETNAM VETERANS MEMORIAL
PO BOX 92555
ROCHESTER NY    14692

#1263977
VIETNAM VETERANS OF AMERICA
GENESSE COUNTY CHAPTER 175
PO BOX 8246
FLINT     MI    48501

#1263978
VIETNAM WALL EXPERIENCE
200 WEST 53 RD ST
ANDERSON  IN    46013

#1040708
VIETS   MELISSA
1881 E STROOP ROAD
KETTERING   OH    45429

#1064475
VIETS   JOANNE
8 TERRACE HILL DRIVE
PENFIELD    NY    14526

#1141164
VIETTI    JERRY L
8025 S FORDNEY RD
SAINT CHARLES   MI    48655-9762

#1141165
VIEU   RICHARD P
3825 LORRAINE AVE
FLINT     MI    48506-4237

#1040709
VIEUX   SETH
1540 BLAIR CT
MIDDLETOWN OH    45042

#1141166
VIEW   TERRY R
4040 JERI ROAD
INTERLOCHEN MI    49643-9266

#1263979
VIEW ENGINEERING INC
1175 NORTH STREET
ADD CHG 02/09/05 AH
ROCHESTER CA    14621

#1263980
VIEW ENGINEERING INC
1650 N VOYAGER AVE
SIMI VALLEY       CA    930633348

#1263981
VIEWPOINT SYSTEMS
FRMLY VIEWPOINT SOFTWARE SOL
800 WEST METRO PKWY
NAME ADD RMT CHG 9\00 TBK LTR
ROCHESTER   NY    14623

#1263982
VIEWPOINT SYSTEMS INC
800 W METRO PKY
ROCHESTER   NY    14623

#1040710
VIFOREANU   STEVEN
946 LONGFELLOW DR
CANTON   MI    48187

#1064476
VIGANO   DANIEL
574 JACOB WAY
APT. 205
ROCHESTER   MI    48307

#1040711
VIGAR   JENNIFER
4466 S 100 W
PERU    IN    46970

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1263984
VIGERS KOREA CO LTD   USD RJT
WOORI INVESTMENT BANK BLD
16/F 826-20 YOKSAM-DONG
KANGNAM-GU 135-081 SEOUL
REPUBLIC OF
KOREA, REPUBLIC OF

#1522215
VIGIL    GILBERT
730 BRUCE DRIVE
BERTHOUD   CO      80513

#1263985
VIGITEK LTD
FMLY INSPECTRON LTD
HOLLAND RD NATIONAL TECH PK
LIMERICK
IRELAND

#1263986
VIGITEK LTD
VIGILANT TECHNOLOGIES
NATIONAL TECHNOLOGY PARK HOLLA
LIMERICK
IRELAND

#1141167
VIGLIONE    AUDREY
108 SHAGBARK DR
ROCHESTER HLS   MI      48309-1815

#1064477
VIGNE    KATHLEEN
3435 GREGORY ROAD
ORION    MI      48359

#1263988
VIGNETTE            EFT
1301 S MOPAC EXPRESSWAY
AUSTIN    TX      78746

#1263989
VIGNETTE CORP
1301 S MO PAC EXPY STE 100
AUSTIN    TX      78746

#1263990
VIGNOLES, RICHARD
SABO NORTH AMERICA
12613 UNIVERSAL DR
TAYLOR    MI      48180

#1263991
VIGO COUNTY CLERK
PO BOX 8449
TERRE HAUTE    IN      47808

#1072184
VIGO COUNTY, IN
VIGO COUNTY TREASURER
191 OAK ST.
VIGO COUNTY ANNEX
TERRE HAUTE    IN      47807

#1069555
VIGOR DIESEL
3-5 BOW ST
EVERETT    MA      021493203

#1529792
VIGOR DIESEL
Attn    MR. VITO VIGOR
3-5 BOW STREET
EVERETT    MA      02149-3203

#1040712
VIGORITO    MARION
335 MEADOWBROOK SE
WARREN    OH      44483

#1141168
VIGORITO    DARLENE C
798 ROSEGARDEN DR NE
WARREN    OH      44484-1835

#1141169
VIGORITO    TINA K
7781 RAGLAN DR NE
WARREN OH    44484-1435

#1064478
VIGREN    MARCIA
7002 PINEMILL DRIVE
WEST CHESTER    OH      45069

#1040713
VIGUE    JEFFREY
2035 S K ST
ELWOOD    IN      460362921

#1064479
VIGUS    WILLIAM
9334 OLD BARNETTE PLACE
HUNTERSVILLE    NC      28078

#1543298
VIJAYVARGIYA    JUGAL
PO BOX 8024 MC481DEU017
PLYMOUTH    MI      48170

#1040714
VIKEN    KEVIN
15511 THORNAPPLE DR
GRAND HAVEN MI    49417

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078953
VIKING ELECTRONICS
5455 ENDEAVOUR COURT
P.O. BOX 8009
MOORPARK  CA    93021

#1263992
VIKING FREIGHT SYSTEM INC
PO BOX 649001
SAN JOSE    CA    95164

#1078954
VIKING FREIGHT, INC

#1263993
VIKING GAGE & TOOL INC
321 TUCAPAU RD
DUNCAN   SC    29334

#1263994
VIKING INDUSTRIES INC
489 TURNBULL BAY RD
NEW SMYRNA BEACH  FL    32168

#1263995
VIKING INDUSTRIES LLC
30505 BAINBRIDGE RD STE 100
RMT CHG PER EFT 5/13/03 AT
SOLON    OH    44139

#1263996
VIKING INDUSTRIES LLC
30505 BAINBRIDGE RD STE 100
SOLON   OH    44139

#1263997
VIKING INDUSTRIES LLC
500 COMMERCE DR
AMHERST  NY    14228

#1263999
VIKING INDUSTRIES LLC
VIKING POLYMER SOLUTIONS
165 S PLATT
ALBION     NY    14411-163

#1264002
VIKING LOCKPORT LLC
5638 OLD SAUNDERS SETTLEMENT R
LOCKPORT   NY    14094

#1264004
VIKING LOCKPORT LLC
FRMLY PAR INDUSTRIES LLC
PO BOX 67000 DEPT 288201
DETROIT    NY    482672882

#1264005
VIKING LOCKPORT LLC
PO BOX 67000 DEPT # 288201
DETROIT    MI    482672882

#1264006
VIKING NEW CASTLE LLC
30505 BAINBRIDGE RD STE 100
SOLON   OH    44139

#1264007
VIKING NEW CASTLE LLC
499 E 300 SOUTH ST
NEW CASTLE    IN    47362

#1546769
VIKING PACKING SPECIALISTS
10221 E. 61ST ST.
TULSA    OK    74133

#1264008
VIKING PLASTICS INC
1 VIKING ST
CORRY   PA    16407

#1264010
VIKING PLASTICS INC
575 CATHERINE ST
CORRY   PA    16407-207

#1264011
VIKING PLASTICS INC
575 CATHERINE STREET
PO BOX 136
CORRY   PA    16407

#1264012
VIKING POLYMER SOLUTIONS  EFT
SUPPLIER IS FINANCED BY GE
165 PLATT ST
ALBION   NY    14411

#1264013
VIKING POLYMER SOLUTIONS LLC
165 PLATT ST
ALBION    NY    14411

#1078955
VIKING RUBBER PRODUCTS
181 GEMINI AVE.
BREA   CA    92821

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1264014
VIKING SOLUTIONS LLC
30505 BAINBRIDGE RD STE 100
SOLON   OH   44139

#1264015
VIKING TOOL & GAGE INC
11160 STATE HWY 18
CONNEAUT LAKE   PA   16316

#1078956
VIKKI MILLER
204 SOUTH PECAN ST
FOLEY   AL   36535

#1522216
VIKTOR   SCOTT
1025 WAKEROBIN LANE, APT.D103
FT. COLLINS   CO   80526

#1078957
VIKTRON LIMITED PARTNERSHIP
PEC VIKTRON DIVISION
5780 CARRIER DR.
ORLANDO   FL   32819

#1264016
VIKTRON LP
VIKTRON ORLANDO
5780 CARRIER DR
ORLANDO   FL   32819

#1264017
VIKTRON LP        EFT
HOLD PER D FIDDLER 05/24/05 AH
594 N BILLY MITCHELL RD 02
HOLD C SIMS 4-2649
SALT LAKE CITY   UT   84116

#1264018
VIL-USA INC
LITTELL INC
145 SWIFT RD
ADDISON   IL   60101

#1264019
VILAR ARTS INC
7954 HARWOOD AVENUE
WAUWATOSA  WI   53213

#1264020
VILAR ARTS INC
COPY BOY
7954 HARWOOD AVE
WAUWATOSA  WI   53213

#1546770
VILASTIC SCIENTIFIC INC
P O BOX 160261
AUSTIN   TX   78716

#1064480
VILCEK   JOHN
500 DORSET CIRCLE
GRAND BLANC  MI   48439

#1264021
VILCOQ, JEAN BAPTISTE
834 W 53RD STREET  APT 21
ANDERSON   IN   46013

#1040715
VILES   TIM
4359L SPRINGCREEK DR
DAYTON   OH   45405

#1040716
VILLA   RALPH
3906 HOOPER DR
WICHITA FALLS   TX   76306

#1264022
VILLA & KEITH L.L.P.
NAME CHNGE  LOF  11/96
210 N CAMPBELL ST
EL PASO   TX   79901

#1264023
VILLA FELIPE
6279 PARKVIEW ROAD
GREENDALE  WI   53129

#1264024
VILLA JULIE COLLEGE
BUSINESS OFFICE
GREEN SPRING VALLEY ROAD
RMT CHG 12/01 MG
STEVENSON  MD   211539999

#1264025
VILLAGE CENTER ASSOCIATES
311 CHESTNUT ST
FALLS CHURCH   VA   22046

#1264026
VILLAGE CONSULTING
2645 W RIVER ROAD
NEWTON FALLS   OH   44444

#1264027
VILLAGE CONSULTING
VILCON INC
2645 W RIVER RD
NEWTON FALLS   OH   44444

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1538728
VILLAGE GREEN EAST APARTMENTS
PO BOX 2348
OSHKOSH    WI    54903

#1264028
VILLAGE GREEN MANAGEMENT
ACCT OF CLARENCE OLIVER
CASE #GC 91 1497

#1264029
VILLAGE GREEN MANAGEMENT
ACCT OF DONALD THOMAS
CASE #93-103255-GC
    416582272

#1264030
VILLAGE GREEN TOWNHOUSES
ACCT OF DANITA MOORE ROGERS
CASE #91 2768 LT

#1264031
VILLAGE OF ADDISON TREASURER
211 N STEER ST
PO BOX 213
ADDISON    MI    49220

#1264032
VILLAGE OF EVENDALE OH
    3492

#1264033
VILLAGE OF LORDSTOWN

#1264034
VILLAGE OF LORDSTOWN OH
    3427

#1538729
VILLAGE OF MACKINAW CITY
102 SOUTH HURON ACENUE
MACKINAW CTY    MI    49701

#1264035
VILLAGE OF ONTARIO INCOME TAX
    3447

#1064482
VILLAIRE    SCOTT
8423 WARWICK GROVES CT.
GRAND BLANC    MI    48439

#1064483
VILLAIRE    WILLIAM
524 ALLEN ST
CLIO    MI    48420

#1064484
VILLALBA-ARMENGOD  CESAR
26 CUNARD ROAD
BUFFALO    NY    14216

#1040717
VILLALON    HECTOR
102 CATHERINE ST
GREEN SPRINGS    OH    44836

#1064485
VILLALON    ROGELIO
8436 DUNPHY COURT
LAS VEGAS    NV    89145

#1141170
VILLALON    CAROLINE C
110 CRESCENT BAY ST
HENDERSON  NV    89012-5303

#1141171
VILLALON    ROGELIO
110 CRESCENT BAY ST
HENDERSON  NV    89012-5303

#1264036
VILLALON GONZALO
501 N BRIDGE ST PMB #777
HIDALGO    TX    78557

#1040718
VILLALPANDO    ROBERT
269 LANDMARK CT APT A
FAIRBORN    OH    45324

#1064486
VILLALVA    HUMBERTO
5749 LAS BRISAS
EL PASO    TX    79905

#1264037
VILLANI AWARDS INC
655 73RD ST
NIAGARA FALLS    NY    14304

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1264038
VILLANOVA UNIVERSITY
BURSARS OFFICE
800 LANCASTER AVE
VILLANOVA    PA    190851675

#1264039
VILLANOVA UNIVERSITY
ONLINE CERTIFICATE PROGRAM
9417 PRINCESS PALM AVE
TAMPA    FL    336198317

#1064487
VILLANUEVA    BRIAN
1901 N WILMOT #2234
TUCSON    AZ    85712

#1064488
VILLANUEVA    GAVINO
3104 EAGLE AVENUE
MCALLEN    TX    78504

#1141172
VILLANUEVA    ALICE E
2833 SAMUEL DR
SAGINAW    MI    48601-7017

#1040719
VILLAREAL    JESUS
1808 BRO MOR ST
SAGINAW    MI    486024844

#1040720
VILLAREAL    RICHARD
4419 STORK RD
SAGINAW    MI    486041617

#1040721
VILLARREAL    ELIZABETH
9700 S AUSTIN
OAK CREEK    WI    53154

#1040722
VILLARREAL    ESTEBAN
7600 S MANOR AVE
OAK CREEK    WI    531542164

#1040723
VILLARREAL    GUILLERMO
9700 S AUSTIN ST
OAK CREEK    WI    531545110

#1040724
VILLARREAL    PATRICIA
3424 S AHMEDI AVE
MILWAUKEE    WI    53207

#1040725
VILLARREAL    REYNALDO
3508 E VAN NORMAN AVE
CUDAHY    WI    531101106

#1522217
VILLARREAL    RUBEN
1202 MCDONALD COURT
DACONO    CO    80520

#1264040
VILLARREAL & ASOCIADOS
CALLE 14 #809 COLONIA CENTR0
CP 31000 CHIHUAHUA
CHIHUAHUA
MEXICO

#1141173
VILLARREAL JR    ISABEL
2511 WILKINS ST
SAGINAW    MI    48601-3385

#1264041
VILLARREAL VALLES, HECTOR LUIS
VILLARREAL Y ASSOCIADOS
CALLE 14 NO 809
COLONIA CENTRO
CHIHUAHUA    31000
MEXICO

#1040726
VILLARREAL, JR.    GUILLERMO
9700 SO. AUSTIN ST.
OAK CREEK    WI    53154

#1531861
VILLARRUEL    SALVADOR
13657 REIS ST.
WHITTIER    CA    90605

#1064489
VILLASENOR    FRANCISCO
528 NICHOLAS ROAD
EL PASO    TX    79927

#1529949
VILLATUYA    TINA
2348 AVALON CT.
AURORA    IL    60504

#1040727
VILLEGAS    JANE
12515 CROCKETT HWY
BLISSFIELD    MI    49228

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040728
VILLEGAS   NICHOLAS
8947 E. MULBERRY
BLISSFIELD    MI    49228

#1040729
VILLEGAS   ROBERTO
513 COMSTOCK ST
ADRIAN    MI    49221

#1040730
VILLEGAS   VIVIAN
3329 W. STONYBROOK DR.
ANAHEIM    CA    92804

#1064490
VILLEGAS   OSCAR
1660 DENNETT LN.
ROCHESTER HILLS    MI    48307

#1141174
VILLELLA    JAMES N
6854 S WHETSTONE PL
CHANDLER  AZ    85249-9149

#1141175
VILLELLA    KATHY A
15414 BEACON POINT DR
NORTHPORT  AL    35475-3903

#1264042
VILLELLA & CO INC
6854 S WHETSTONE PL
CHANDLER   AZ    85249

#1264043
VILLELLA & CO INC
6854 S WHETSTONE PLACE
CHANDLER   AZ    85249

#1264045
VILLENEUVE ENGINEERING INC
25763 INKSTER RD
BROWNSTOWN MI    481349429

#1064491
VILLERS   GUY
5631 BRAMPTON RD
DAYTON   OH    45429

#1064492
VILLERS    LEE
2684 GRIFFITH DR.
CORTLAND   OH    44410

#1064493
VILLERS   REBECCA
2684 GRIFFITH N.E.
CORTLAND   OH    44410

#1264046
VILTER MANUFACTURING CORP
102 DAYLESFORD BLVD
BERWYN   PA    19312

#1264047
VILTER MANUFACTURING LLC
5555 S PACKARD AVENUE
CUDHAY   WI    531108904

#1040731
VILTZ   DEBORAH
2145 LOCHNAYNE LANE
DAVISON    MI    48423

#1264048
VIMELSA INTERNATIONAL EFT
SA DE CV
AV PRIMERA NO 805A COL NAZARIO
ORTIZ GARZA SALTILLO COAH
25100
MEXICO

#1264049
VIMELSA INTERNATIONAL S.A. DE
ORTIZ
AV PRIMERA NO. 867 COL NAZARIO
SALTILLO    25100
MEXICO

#1264050
VIMELSA INTERNATIONAL SA DE CV
AV PRIMERA NO 867
COL NAZARIO S ORTIZ GARZA
SALTILLO    25100
MEXICO

#1264051
VIMERCATI
32036 EDWARD
MADISON HEIGHTS    MI    48071

#1264053
VIMERCATI SPA
C/O MTS
32036 EDWARD ST
MADISON HEIGHTS    MI    48071

#1529793
VIMY DIESEL INJECTION
5827 RANGE ROAD 254
VIMY   AB    T0G 2J0
CANADA

#1069556
VIMY DIESEL INJECTION INC
PO BOX 10
VIMY     AB     T0G 2J0
CANADA

#1264054
VINASTO MANGOTEX SA
AV SETE QUEDAS 1880 B MATADOUR
ITU

#1040732
VINCE   BONITA
168 CONTINENTAL DR
LOCKPORT   NY     14094

#1064494
VINCE   CHARLES
P.O. BOX 1152
LOCKPORT   NY     14095

#1064495
VINCE   RONALD
3347 EAST HIGH STREET
SPRINGSTFIELD     OH     45505

#1064496
VINCE   STACEY
45740 MEADOWS CIRCLE W
MACOMB  MI     48044

#1078958
VINCE MCCARTY
Attn   VINCE MCCARTY
25 BOND LANE
GREENVILLE   SC     29607

#1264055
VINCE QUEEN AND ASSOCIATES
6631 24TH AVE
HYATTSVILLE     MD     20782

#1264056
VINCEL, FRED CO
PO BOX 16083
ST LOUIS     MO     63105

#1064497
VINCEN   MARK
621 WHITE PINE DR.
NOBLESVILLE     IN     46062

#1264057
VINCENNES UNIVERSITY
BURSARS OFFICE
WAB 1
VINCENNES   IN     475919986

#1264058
VINCENNES UNIVERSITY
HARRISON CENTER
7250 E 75TH ST
INDIANAPOLIS ARRISON     IN     46256

#1264059
VINCENNES UNIVERSITY
JASPER CENTER
850 COLLEGE AVE
JASPER   IN     475469393

#1264060
VINCENNES UNIVRSITY
BURSARS OFFICE
1002 N 1ST ST
VINCENNES   IN     475919986

#1040733
VINCENT   ALLEN
1090 ARCLAIR PL
SAGINAW  MI     48603

#1040734
VINCENT   BRIAN
W3425 NORTH LINE ROAD
OAKFIELD     WI     530659605

#1040735
VINCENT   DALE
2375 MC COMBE DR
CLIO   MI     48420

#1040736
VINCENT   DEREK
2480 LINBAUGH RD.
GROVE CITY     OH     43123

#1040737
VINCENT   DOUGLAS
5835 STONE RD
LOCKPORT   NY     14094

#1040738
VINCENT   GEORGE
3411 N TERM ST
FLINT   MI     485062623

#1040739
VINCENT   HEATHER
1307 S BUCKEYE
KOKOMO  IN     46902

---

#1040740
VINCENT   KEVIN
13146 N. JENNINGS RD.
CLIO    MI    48420

#1040741
VINCENT   LARRY
8065 WHITNEY RD
GAINES    MI    48436

#1040742
VINCENT   LEO
2306 1ST ST
SANDUSKY  OH    448703909

#1040743
VINCENT   MARY
1908 S CROSS LAKES CIR APT C
ANDERSON  IN    460124933

#1040744
VINCENT   PATRICK
2196 MARDI CT
GROVE CITY    OH    431234004

#1064498
VINCENT   MATTHEW
2280 STARLITE
SAGINAW   MI    48603

#1064499
VINCENT   RONALD
59 S. CASTLEROCK LN.
E. AMHERST  NY    140511493

#1141176
VINCENT   CHRISTOPHER J
1060 WILSON AVE
SAGINAW   MI    48603-5644

#1141177
VINCENT   ERNEST W
3706 LYNN ST
FLINT    MI    48503-4542

#1141178
VINCENT   FRANCES D.
2684 PIPE CREEK DR
COTTONWOOD AZ    86326

#1141179
VINCENT   LINDA L
3025 JOHNSON CREEK RD
MIDDLEPORT  NY    14105-9786

#1141180
VINCENT   WESLEY A
1736 N ABNER
MESA    AZ    85205-3417

#1264061
VINCENT A SIMONE D.D.S. LTD
ACCT OF KEREN CHANDLER
CASE #93M1-137652
      336580559

#1546771
VINCENT METAL GOODS
1623 N 71ST E AVE
TULSA    OK    74115-4625

#1264062
VINCENT PATRICK
2196 MARDI CT
GROVE CITY    OH    43123

#1040745
VINCHKOSKI   GARY
5700 JENNIFER DRIVE EAST
LOCKPORT   NY    14094

#1040746
VINCKE   ERIC
19804 GASPER RD.
CHESANING   MI    48616

#1040747
VINCKE   JEFFREY
1522 TROY ST
DAYTON    OH    45404

#1040748
VINCKE   THOMAS
19804 GASPER RD
CHESANING   MI    48616

#1141181
VINE   THOMAS A
358 WARREN AVE.
VIENNA    OH    44473-9602

#1141182
VINE   WILLIAM J
6392 N PARK AVE
BRISTOLVILLE    OH    44402-9729

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040749
VINES    FITZROY
33 PAGE AVE
ROCHESTER   NY    14609

#1040750
VINES    JANITA
4231 KNOLLCROFT RD.
DAYTON    OH    45426

#1064500
VINES    JOHNNY
P.O. BOX 112316
STAMFORD   CT    069112316

#1064501
VINES    RUSTY
10891 STEPHENS RD.
BESSEMER   AL    35023

#1040751
VINES II    JAMES
2405 FALMOUTH AVENUE
DAYTON    OH    45406

#1064502
VINEY    MAX
346 ORINOCO STREET
RIVERSIDE    OH    45431

#1141183
VINEY    ANTHONY E
41 HARDACRE DR
XENIA    OH    45385-1350

#1040752
VINEYARD   RONALD
6030 BELLCREEK LANE
TROTWOOD   OH    45426

#1040753
VINING    JAMES
29408 OLD SCHOOL HOUSE RD
ARDMORE   AL    357399802

#1040754
VINING    KATHLEEN
208 PARK AVE
LOCKPORT   NY    14094

#1040755
VINING    RICKY
26368 BARKSDALE RD
ATHENS    AL    35613

#1040756
VINING    TONEY
15711 EASTEP RD
ATHENS    AL    35611

#1141184
VINING    JAMES S
6156 N BELSAY RD
FLINT    MI    48506-1246

#1141185
VINK    MICHAEL A
370 GLENWOODS COURT
ROCKFORD   MI    49341

#1070965
VINNY'S SERVICE STATION
Attn   PAT
1340 EAST 92ND STREET
BROOKLYN   NY    11236

#1040757
VINSON    ROBERT
500 HARVEY ST NW
HARTSELLE   AL    356401808

#1040758
VINSON    SHARYLL
106 VICTORY STREET
GADSDEN   AL    35901

#1040759
VINSON    THERESA
149 PARK AVE
LOCKPORT   NY    14094

#1141186
VINSON    KAREN S
1137 SILVER CREEK RUN
PORT ORANGE   FL    32129-9639

#1141187
VINSON    LEON
656 EAST AVE
HAMILTON   OH    45011-3743

#1531862
VINSON    AUDREY E
1929 S. CENTER
SANTA ANA   CA    92704

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1040760
VINSON III    ELLIOT
234 E GRANT ST
CARO    MI    48723

#1546772
VINSON PROCESS CONTROLS
12211 E 51ST ST
TULSA    OK    74146

#1546773
VINSON PROCESS CONTROLS
PO BOX 890631
DALLAS    TX    75389-0631

#1546774
VINSON SUPPLY COMPANY
PO BOX 94895
TULSA    OK    74194

#1141188
VINSON-FOSTER    BEATRICE
105 WILDER DRIVE
HARVEST    AL    35749-8253

#1525388
VINTAGE AIR
Attn    ACCOUNTS PAYABLE
18865 GOLL STREET
SAN ANTONIO    TX    78266

#1543019
VINTAGE AIR
18865 GOLL STREET
SAN ANTONIO    TX    78266

#1141189
VINTON    DAVID L
3101 CHARTER OAKS DR
DAVISON    MI    48423-2575

#1264064
VINYL INDUSTRIAL PAINTS INC
1401 SYCAMORE ST
WYANDOTTE    MI    481925513

#1264065
VINYLIFE HOSE CO
28567 HILDEBRANDT
ROMULUS    MI    48174

#1264066
VINYLIFE HOSE CO INC
JOHNSON, F R PRODUCTS CO DIV
28567 HILDERBRANDT
ROMULUS    MI    48174

#1141190
VIOLA    VERONICA M
117 ASPEN DR NW
WARREN    OH    44483-1182

#1538730
VIOLA AMOS
4630 FARLIN
ST LOUIS    MO    63115

#1264067
VIOLANTE CAROLINA
FMLY MULTI LINGUISTIC SERVICES
PO BOX 10504
EL PASO    TX    79995

#1538731
VIOLENA CRAIG
17587 MARGATE
LATHRUP VLG    MI    48076

#1040761
VIOLET    JOSEPH
2004 WILMINGTON AVE
KETTERING    OH    45420

#1040762
VIOLET    KEITH
1114 E PEARL ST
MIAMISBURG    OH    453422561

#1264068
VIOX CORP
6701 6TH AVE SOUTH
SEATTLE    WA    98108

#1264069
VIOX CORP
6701 SIX AVE S
SEATTLE    WA    98108

#1264070
VIP COURIERS
7514 ENSLEY DR
HUNTSVILLE    AL    35802

#1264071
VIP EXECUTIVE SERVICES
6008 GRISSOM RD
SAN ANTONIO    TX    782382227

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1264072
VIP EXECUTIVE TRANSPORATION SE
6008 GRISSOM RD
SAN ANTONIO    TX    782382227

#1264073
VIP GIFT
409 W MANNING STREET
CHATTANOOGA    TN    37405

#1538732
VIP LEASING & MGMT INC
3200 N GRAND RIVER
LANSING    MI    48906

#1546775
VIP PAGING
P O BOX 60952
OKLAHOMA CITY    OK    73146-0952

#1264074
VIP TRANSPORTATION &
PROTECTIVE SERVICES LP
6008 GRISSOM RD
SAN ANTONIO    TX    782382227

#1264075
VIP VIRANT DOO
KOPRSKA ULICA 88
LJUBLJANA    1000
SLOVENIA

#1264076
VIP VIRANT DOO
KOPRSKA ULICA 88
LJUBLJANA, SLOVENIA    1000
SLOVENIA

#1264077
VIP-VIRANT DOO
KOPRSKA ULICA 88
1000 LJUBLJANA
SLOVENIJA
SLOVENIA

#1264078
VIPAR HEAVY DUTY INC    EFT
760 MCARDLE DR STE D
CHG RMT 10/23/03 AH
CRYSTAL LAKE    VA    60014

#1078959
VIRANT GROUP  INC.
1548 CLEMSON DRIVE
EAGAN    MN    55122-1865

#1040763
VIRES    BOBBY
9621 MILE RD
NEW LEBANON    OH    45345

#1040764
VIRES    SANDRA
9621 MILE RD
NEW LEBANON    OH    45345

#1064503
VIRGALLITO    KARA
421 HICKORY HOLLOW
CANFIELD    OH    44406

#1522218
VIRGIL    DERRICK
2931 STOVER STREET
FT COLLINS    CO    80525

#1264079
VIRGIL WILEY DISTRIBUTING
WILEY OIL
621 BRANDT ST
DAYTON    OH    45404

#1040765
VIRGIN    SEAN
5147 CEDAR CT.
FARWELL    MI    48622

#1073699
VIRGIN ATLANTIC AIRWAYS
Attn    MATT TRICE
ENGINEERING ACCT. DEPT.
THE OFFICE SE1
CRAWLEY BUSINESS QUARTER
MANOR ROYAL,CRAWLEY    RH10 9NU
UNITED KINGDOM

#1073700
VIRGIN ATLANTIC AIRWAYS
ENGINEERING ACCOUNTS DEPT
AERONAUTICS HOUSE,CRAWLEY
BUSINESS QUARTER,MANOR ROYAL
CRAWLEY,WEST SUSSEX    RH11 2QH
UNITED KINGDOM

#1073701
VIRGIN ATLANTIC AIRWAYS LTD
VIRGIN TECHNICAL CENTRE
LOWFIELD HEATH, CRAWLEY,
WEST SUSSEX
    RH11 0PR
UNITED KINGDOM

#1538733
VIRGINIA A HILL
PO BOX 60
BUFFALO    NY    14215

#1525389
VIRGINIA AUTOMOTIVE SERVICE COOP IN
D/B/A VASCO
1300 W MARSHALL ST
RICHMOND    VA    23220-3025

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1543020
VIRGINIA AUTOMOTIVE SERVICE COOP IN
D/B/A VASCO
1300 W MARSHALL ST
RICHMOND    VA    23220-3025

#1538734
VIRGINIA BEACH DIST CT
CIV CT RM B MUNICIPAL CNTR
VIRGINIA BCH        VA    23456

#1264080
VIRGINIA BUSINESS FORMS
882 PINE NEEDLES DR
DAYTON    OH    45458

#1264081
VIRGINIA BUSINESS FORMS
P O BOX 195
TIPP CITY        OH    453710195

#1264082
VIRGINIA BUSINESS FORMS
REMAIL EFY 12/16
P O BOX 195
TIPP CITY        OH    453710195

#1264083
VIRGINIA CAROL MONROE
400 SUNNYMEAD DRIVE
KOKOMO    IN    46901

#1264084
VIRGINIA COLLEGE
5360 I 55 NORTH
JACKSON    MS    39211

#1264085
VIRGINIA COLLEGE AT JACKSON
5360 I 55 NORTH
JACKSON    MS    39211

#1264086
VIRGINIA DEPARTMENT OF
TAXATION
PO BOX 27407
RICHMOND    VA    232617407

#1264087
VIRGINIA DEPARTMENT OF
TAXATION
REGISTRATION UNIT EFT
PO BOX 1114
RICHMOND    VA    232181114

#1072185
VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND    VA    23218-1500

#1264088
VIRGINIA DEPT OF TAX
4500

#1070510
VIRGINIA ELECTRONIC COMPONENTS
Attn    PAM MANGRUM
P.O.BOX 1189
CHARLOTTESVILLE    VA    22902

#1264089
VIRGINIA EMPLOYMENT COMMISSION

#1538735
VIRGINIA FARRELL
676 SANDRA LN
WHEELING    IL    60090

#1538736
VIRGINIA HATCH
34517 AVENUE B
YUCAIPA    CA    92399

#1538737
VIRGINIA HATCH
PO BOX 493
YUCAIPA    CA    92399

#1264090
VIRGINIA HIWAY INC
2734 COFER RD
RICHMOND    VA    23224

#1264091
VIRGINIA INDUSTRIES INC
HARTFORD TECHNOLOGIES
PO BOX 18218
BRIDGEPORT    CT    066013218

#1264092
VIRGINIA INDUSTRIES INC
HARTFORD TECHNOLOGIES DIV
1022 ELM ST
ROCKY HILL    CT    06067-180

#1538738
VIRGINIA M TIPTON
20844 NE 10 APT D
HARRAH    OK    73045

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1078960
VIRGINIA MASON CLINIC
DEPT 1050  P O BOX 34936
SEATTLE     WA    981241936

#1264095
VIRGINIA PANEL CORP
1400 NEW HOPE RD
WAYNESBORO VA     22980

#1078961
VIRGINIA PANEL CORPORATION
Attn    SANDY
1400 NEW HOPE ROAD
P.O. BOX 1407
WAYNESBORO VA     22980-0798

#1264097
VIRGINIA PANEL CORPORATION
1400 NEW HOPE ROAD
WAYNESBORO VA     22980

#1264098
VIRGINIA POLYTECHNIC INSTITUTE
OFFICE OF SPONSORED PROGRAMS
340 BURRUSS HALL MC 0170
BLACKSBURG    VA    24061

#1264099
VIRGINIA STATE UNIVERSITY
CASHIERS OFFICE
P O BOX 9125
PETERSBURG    VA    23806

#1264100
VIRGINIA TECH
OFFICE OF SPONSORED PROGRAMS
340 BURRUSS HALL MC 0170
BLACKSBURG     VA    24061

#1264101
VIRGINIA TECH
OFFICE OF THE UNIV BURSAR
233 BURRUSS HALL
BLACKSBURG    VA    240610143

#1264102
VIRGINIA THEOLOGICAL SEMINARY
3737 SEMINARY RD
ALEXANDRIA     VA    22304

#1264103
VIRGINIA TREASURER OF
STATE CORPORATION COMMISSION
CLERKS OFFICE
PO BOX 7621
MERRIFIELD     VA    221167621

#1264104
VIRGINIA TREASURER OF
STATE CORPORATION COMMISSION
CLERKS OFFICE
PO BOX 85577
RICHMOND     VA    232855577

#1264105
VIRGINIA UNION UNIVERSITY
STUDENT ACCOUNTS
1500 NORTH LOMBARDY STREET
RICHMOND    VA    23220

#1264106
VIRON INTERNATIONAL
CORPORATION
505 HINTZ ROAD
OWOSSO  MI    488679603

#1264107
VIRON INTERNATIONAL CORP
505 HINTZ
OWOSSO   MI    488679602

#1264108
VIRTEX INTERNATIONAL INC
811 S BLVD STE 205
ROCHESTER HILLS    MI    48307

#1264109
VIRTUAL MANUFACTURING SERVICES
4970 EMERALD LN
BRUNSWICK  OH    44212

#1264110
VIRTUAL MANUFACTURING SERVICES
INC
C/O ACCOUNTS RECEIVABLE
4970 EMERALD LANE
BRUNSWICK  OH    44212

#1078962
VIRTUAL PRESS OFFICE, INC.
88 PARK STREET
MONTCLAIR    NJ    07042

#1040766
VIS    THOMAS
4359 RED STONE CT.
GRANDVILLE    MI    49418

#1264111
VIS ALLIANCE LLC
19306 ECORSE RD STE 8
ALLEN PARK    MI    48101

#1264112
VIS ALLIANCE LLC
19306 ECORSE RD STE B
ALLEN PARK    MI    48101

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1040767
VISBARAS   MICHAEL
11 SPRINGBROOK CIR
ROCHESTER   NY     14606

#1264113
VISCOM INC
3290 GREEN POINT PKWY STE 400
NORCROSS   GA     30092

#1264114
VISCOM INC
3290 GREEN POINTE PKY STE 400
NORCROSS   GA     30092

#1264115
VISCOM INC USA
3290 GREEN POINTE PARKWAY
SUITE 400
NORCROSS   GA     30092

#1078963
VISCOM TECHNOLOGY
Attn   PAUL J. HANDLER
3290 GREEN POINT PARKWAY
SUITE 400
NORCROSS   GA     30092

#1141191
VISCONTI   CARL H
1817 APPLE VALLEY CT
HOWELL   MI     48855-7668

#1067549
VISHAY AMERICA
Attn   LINDA BEDERSON
63 LINCOLN HIGHWAY
MALVERN   PA     19355

#1264116
VISHAY AMERICAS   EFT
VITRAMON DIV
63 LINCOLN HWY
MALVERN   PA     19355

#1068435
VISHAY AMERICAS INC
PO BOX 846024
DALLAS    TX    752846024

#1264117
VISHAY AMERICAS INC
405 SOUTHWAY BLVD E STE 202
KOKOMO   IN     46902

#1264119
VISHAY AMERICAS INC
FMLY ROEDERSTIEN
7749 COLLECTIONS CENTER DR
NAME RMT ADD CHG 9\00 TBK
CHICAGO   IL     60693

#1264120
VISHAY AMERICAS INC
KS FROM 121385264
FMLY VISHAY SILICONIX INC
2201 LAURELWOOD RD
SANTA CLARA   CA     95054

#1078965
VISHAY AMERICAS, INC.
Attn   LISA LUCHT
PO BOX 609
COLUMBUS   NE     68601

#1078966
VISHAY DALE
Attn   LISA LUCHT
PO BOX 609
COLUMBUS   NE     68601

#1264121
VISHAY DALE ELECTRONICS
C/O TRILOGY MARKETING INC
11550 N MERIDIAN ST STE 180
CARMEL   IN     46032

#1171659
VISHAY DALE ELECTRONICS   EFT
RUTH SPEICHER CREDIT DEPT
PO BOX 609
COLUMBUS   NE     686020609

#1264122
VISHAY DALE ELECTRONICS   EFT
PO BOX 609
1122 23RD ST
COLUMBUS   NE     686020609

#1264123
VISHAY DALE ELECTRONICS INC
C/O VISHAY ELECT. COMP ASIA PL
25 TAMPINES ST 92, KEPPEL B #0
     528877
SINGAPORE

#1528588
VISHAY DALE ELECTRONICS INC
C/O VISHAY ELECT. COMP ASIA PL
25 TAMPINES ST 92, KEPPEL B #02-00
SINGAPORE     528877
SINGAPORE

#1543714
VISHAY EUROPE GMBH
GEHEIMRAT-ROSENTHAL-STR 100
PO BOX H 1180
SELB     95100
GERMANY

#1264124
VISHAY GENERAL SEMICONDUCTOR G
GENERAL SEMICONDUCTOR DEUTSCHL
HANS BUNTE STR 19
FRIEBURG     79108
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1264126
VISHAY GENERAL SEMICONDUCTOR L
10 MELVILLE PK RD
MELVILLE     NY     11747

#1078967
VISHAY INTERTECHNOLOGY INC
YANKTON DIV.
1505 E HIGHWAY 50
YANKTON     SD     57078

#1264128
VISHAY MEASUREMENTS GROUP INC
MICRO MEASUREMENT DIV
951 WENDELL BLVD
WENDELL     NC     27591

#1078968
VISHAY PRECISION CENTER
18400 PRECISION PLACE
PO BOX 1827
HAGARSTOWN MD     21742

#1264129
VISHAY ROEDERSTEIN ELECTRONICS
2100 W FRONT ST
STATESVILLE     NC     28677

#1528589
VISHAY SEMICONDUCTOR GMBH
THERESIENSTR 2
HEILBRONN BW     74072
GERMANY

#1264131
VISHAY SI TECHNOLOGIES /
REVERE TRANSDUCERS
14192 FRANKLIN AVENUE
TUSTIN     CA     92780

#1078969
VISHAY SILICONIX
Attn   LISA LUCHT
PO BOX 609
COLUMBUS   NE     68601

#1264132
VISHAY SPRAGUE
1122 23RD ST
PO BOX 609
COLUMBUS   NE     686020609

#1264133
VISHAY SPRAGUE
VISHAY INTERTECHNOLOGY INC
678 MAIN ST
SANFORD   ME     04073

#1264134
VISHAY SPRAGUE INC
SPRAGUE ELECTRIC
678 MAIN ST
SANFORD   ME     04073

#1264135
VISHAY THINFILM INC
2160 LIBERTY DR
NIAGARA FALLS     NY     143043727

#1067550
VISHAY TRANSDUCERS
Attn   TONY SMALARZ/JACI THOMPSON
677 ARROW GRAND CIRCLE
COVINA   CA     91722

#1264136
VISHAY VITRAMON INC
VISHAY/VITRAMON
10 MAIN ST
MONROE   CT     06468

#1543715
VISHAY VITRAMON INC
VISHAY/VITRAMON
10 MAIN ST
PO BOX 544
MONROE   CT     06468

#1264138
VISHAY-DALE
C/O TRILOGY
31005 BAINBRIDGE RD STE 5
SOLON   OH     44139

#1264139
VISHAY-DALE ELECTRONICS INC
1122 23RD ST
COLUMBUS   NE     686013647

#1264140
VISHAY-DALE ELECTRONICS INC
VISHAY ELECTRONIC COMPONENTS
1122 23RD ST
COLUMBUS   NE     68601-364

#1078970
VISHAY/ROEDERSTEIN
C/O TRILOGY MARKETING
1731 HARMAN ROAD
PLYMOUTH   MI     48326

#1264141
VISI-TRACK WORLDWIDE LLC
8400 SWEET VALLEY DR STE 406
VALLEY VIEW     OH     441254244

#1264142
VISI-TRAK WORLDWIDE LLC
8400 SWEET VALLEY DR STE 406
VALLEY VIEW     OH     44125

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1078971
VISIBLE COMPUTER SUPPLY CORP
2275 CABOT DRIVE
LISLE     IL     60532-3630

#1546776
VISICOMM INDUSTRIES
4525 SHERIDAN RD
RACINE     WI     53403

#1040768
VISIKO     PETER
630 VINTAGE LN
ROCHESTER   NY     146151032

#1040769
VISINGARDI    JENNIFER
P.O. BOX 1616
PALMYRA   MI     49268

#1538739
VISION 2000 FINANCIAL SVCS
PO BOX 2151
SOUTHFIELD     MI     48037

#1070511
VISION BUSINESS PRODUCTS
600 LOGAN ST.
CARNEGIE   PA     15106-2251

#1078972
VISION BUSINESS PRODUCTS
8540 CINDER BED ROAD
VEWINGTON   VA     22122

#1264143
VISION BUSINESS PRODUCTS     EFT
600 LOGAN ST
CARNEGIE   PA     151062251

#1070512
VISION COMPUTER SOLUTIONS
511 NORTH CENTER STREET
NORTHVILLE     MI     48167

#1264144
VISION CONTROLS INC
1509 CULPEPPER DR
NAPERVILLE     IL     60540

#1264145
VISION CONTROLS INC
1509 CULPEPPER DRIVE
NAPERVILLE     IL     60540

#1078973
VISION ENGINEERING
745 W TAFT
ORANGE   CA     92865

#1264146
VISION ENGINEERING INC
570 DANBURY ROAD
NEW MILFORD    CT     06776-434

#1264148
VISION ENGINEERING INC
REMOVE EFT 4-8-99
570 DANBURY RD
NEW MILFORD    CT     06776

#1543716
VISION ENGINEERING LTD
SEND ROAD
WOKING     GU217ER
UNITED KINGDOM

#1264149
VISION FINANCIAL GROUP INC
1100 LIBERTY AVE
PITTSBURGH   PA     15222

#1264150
VISION GRAPHIX INC
165 QUINTON RD
ATOKA     TN     38004

#1264151
VISION INSPECTION TECHNOLOGY
LLC
26 WARD HILL AVENUE SUITE B
HAVERHILL     MA     01835

#1264152
VISION INSPECTION TECHNOLOGY L
179 WARD HILL AVE
HAVERHILL     MA     01835

#1264154
VISION MEXICO
140 W 22ND STREET STE 301
NEW YORK   NY     10011

#1264155
VISION QUEST HIGH SCHOOL
C/O GODFREY-LEE PUBLIC SCHOOLS
963 JOOSTEN SW
WYOMING   MI     49509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1264156
VISION RESEARCH INC
100 DEY RD
WAYNE   NJ    07470

#1264157
VISION RESEARCH INC
190 PARISH DR
WAYNE   NJ    07470

#1070513
VISION SERVICE PLAN
FILE #73280
PO BOX 60000
SAN FRANCISCO   CA    94160-3280

#1078974
VISION SERVICE PLAN
3333 QUALITY DRIVE
RANCHO CORDOVA  CA    95670000

#1078975
VISION SERVICE PLAN
GROUP #12031242
P.O. BOX 45210
SAN FRANCISCO   CA    94145

#1078976
VISION SERVICE PLAN
GROUP#: 12031242
P. O. BOX 997100
SACRAMENTO  CA    958997100

#1264158
VISION TOOL & MANUFACTURING
10670 MERCER PIKE
MEADVILLE   PA    16335

#1264159
VISION TOOL & MANUFACTURING
INC
10670 MERCER PIKE
ADD CHNG LTR MW 6/21/02
MEADVILLE    PA    16335

#1264160
VISIONMAKERS
1679 WOODMAN DR
DAYTON   OH    45432

#1264161
VISIONMAKERS OF DAYTON INC
VISION OPTICS
1679 WOODMAN DR
DAYTON   OH    45432

#1264162
VISIONPOINT
1985 NW 94TH ST STE C
DES MOINES   IA    50325

#1264163
VISITECH COMMUNICATIONS
6060 MILO RD
DAYTON   OH    45414

#1546777
VISITING NURSES ASSOCIATION
2745 E SKELLY DR SUITE 114
TULSA   OK    74105-6209

#1546778
VISITING NURSES ASSOCIATION
DEPT 7  PO BOX 21228
TULSA   OK    74121-1228

#1040770
VISNAW   MARK
715 S HAMILTON
SAGINAW   MI    48602

#1040771
VISNAW   PHILIP
2299 JARABEC RD
SAGINAW   MI    486099203

#1040772
VISNAW   TERRY
7035 DUTCH RD
SAGINAW   MI    486099501

#1264164
VISPAC INC INTEGRATED LOGISTIC
LOGISTIC
PO BOX 79001
DETROIT   MI    482790219

#1264165
VISS INC
VALLEY INDUSTRIAL SUPPLIES
4604-B NORTH EXPRESSSWAY 83
BROWNSVILLE  TX    78526

#1040773
VISSER   STEPHEN
5611 HOGABOON RD
GROVES   TX    77619

#1064504
VISSER   ROY
3111 S 1330 E
GREENTOWN  IN    46936

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1264166
VISTA CONVENTION SERVICES
6804 DELILAH RD
PLEASANTVILLE    NJ    08232

#1264167
VISTA ENTERPRISES
VISTA UPHOLSTERY FURNITURE
257 MANUELLA LN
SONOMA    CA    95476

#1264168
VISTA HEALTHPLAN    EFT
300 S PARK RD
HOLLYWOOD    FL    33021

#1264169
VISTA MARIA
20651 W WARREN
DEARBORN HEIGHTS    MI    48127

#1264170
VISTA MEDICAL LTD
55 HENLOW BAY UNIT 3
WINNIPEG    MB    R3Y 1G4
CANADA

#1264171
VISTA MEDICAL LTD
UNIT 3 55 HENLOW BAY
WINNIPEG    MB    R3Y 1G4
CANADA

#1525390
VISTEON
Attn   ACCOUNTS PAYABLE
45000 HELM STREET
PLYMOUTH    MI    48170

#1543021
VISTEON
45000 HELM STREET
PLYMOUTH    MI    48170

#1264172
VISTEON AUTOMOTIVE SYSTEMS
FORD MOTOR CO
15031 COMMERCE DR
DEARBORN    MI    48120

#1540345
VISTEON BELLEVUE PLASTICS
Attn   ACCOUNTS PAYABLE
111 HIRT DRIVE
BELLEVUE    OH    44811

#1068436
VISTEON CARPLASTIC MTY
CARR APODACA-HUINALA
KM 1.8 APODACA NL 6400
VISTEON
LAREDO    TX    78045-9429

#1264173
VISTEON CLIMATE CONTROL SYSTEM
4900 N AMERICA DR STE B
WEST SENECA    NY    14224

#1264175
VISTEON CLIMATE CONTROL SYSTEM
4900 NORTH AMERICA DR STE B
WEST SENECA    NY    14224

#1543022
VISTEON CLIMATE CONTROL SYSTEMS LLC
4900 NORTH AMERICA DRIVE SUITE B
WEST SENECA    NY    14224

#1264176
VISTEON CORP
VISTEON AUTOMOTIVE SYSTEMS
1 VILLAGE CENTER DR
BELLEVILLE    MI    481115711

#1264177
VISTEON CORP
VISTEON AUTOMOTIVE SYSTEMS
290 TOWN CENTER DR
DEARBORN    MI    48126

#1264178
VISTEON CORPORATION
C/O DICKINSON WRIGHT
ATTN MICHAEL C HAMMER
301 E LIBERTY STE 500
ANN ARBOR    MI    481042266

#1264179
VISTEON CORPORATION
LOCK BOX 65265
CHARLOTTE    NC    282650265

#1525392
VISTEON CORPORATION
Attn   CENTRAL ACCOUNTING SERVICES
PO BOX 3051
LIVONIA    MI    48150

#1540346
VISTEON CORPORATION
Attn   CENTRAL ACCOUNTING SERVICES
PO BOX 3061
LIVONIA    MI    48150

#1543023
VISTEON CORPORATION
16630 ALLEN ROAD
ALLEN PARK    MI    48101

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1540347
VISTEON PHILIPPINES
Attn   ACCOUNTS PAYABLE
GREENFIELD AUTOMOTIVE PARK - SEZ
STA ROSA LAGUNA        4026
PHILIPPINES

#1068437
VISTEON PLANTA CERVANTES
VISTEON CORPORATION
1301 JOE BATTLE
EL PASO      TX     79936

#1068438
VISTEON-SALINE PLANT SALINE PLANT
7700 MICHIGAN AVENUE
ROUTE#28
SALINE       MI     48176

#1068439
VISTEON-UTICA TRIM FD04A
UTICA TRIM OPERATION
50500 MOUND ROAD
UTICA      MI     48317

#1546779
VISUAL COMMUNICATION INC
1000 PINE VALLEY
LITTLE ROCK      AR     72205-3533

#1264180
VISUAL EDGE IMAGING STUDIOS
819 FACTORY RD SUITE C
DAYTON   OH    45434

#1264181
VISUAL EDGE IMAGING STUDIOS
VISUAL EDGE IMAGING
819 FACTORY RD STE C
DAYTON   OH    45434

#1264182
VISUAL GAGING
6160 CORWIN AVE
NEWFANE  NY    14108

#1264183
VISUAL PRODUCTIONS INC
24050 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1264184
VISUAL PRODUCTIONS INC
EXHIBIT ENTERPRISES
24050 NORTHWESTERN HWY
SOUTHFIELD    MI    48075

#1264185
VISUAL SOLUTIONS INC
487 GROTON RD
WESTFORD  MA    01886

#1264187
VISUAL SOLUTIONS INCORPORATED
487 GROTON ROAD
WESTFORD  MA    018861148

#1078977
VISUAL SOUTH  INC.
9280 DAVIDSON HWY SUITE 100
CONCORD  NC    28027

#1264188
VITA STAT MEDICAL SERVICES INC
Attn   SALES DEPT
15220 NE 40TH ST
REMIT UPDT 05\2000 LETTER
REDMOND  WA   98052

#1264189
VITA-STAT MEDICAL SERVICES INC
15220 NE 40TH ST
REDMOND  WA    980529713

#1264190
VITA-STAT MEDICAL SERVICES INC
5343 COTTON BAY DR W
INDIANAPOLIS     IN     46254

#1264191
VITAL INTERNATIONAL CORP INC
2300 W BIG BEAVER STE 17
SUITE 4
TROY   MI    48084

#1264192
VITAL INTERNATIONAL PROGRAMS
INC
34514 DEQUINDRE RD STE C
STERLING HEIGHTS    MI    48310

#1264193
VITAL SKILLS INTERNATIONAL LC
202518798
2093 CUMBERLAND RD
ROCHESTER HILLS    MI    48307

#1040774
VITALE   JEFFREY
130 FIRESIDE DR
NEW CASTLE   PA    16105

#1064505
VITALE   JOSEPH
950 PUTNEY ST
BIRMINGHAM  MI    48009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1531863
VITALIS    LAURA Y
P.O. BOX 523
LAKE HUGHES    CA    93532

#1546780
VITALITY INC
5600 N MAY STE 335
OKLAHOMA CITY    OK    73112

#1525393
VITEC
Attn   ACCOUNTS PAYABLE
2627 CLARK STREET
DETROIT    MI    48210

#1543024
VITEC
2627 CLARK STREET
DETROIT    MI    48210

#1264194
VITEC LLC
2627 CLARK ST
DETROIT    MI    48210

#1264196
VITECH INC
720 INDUSTRIAL DR UNIT 133
CARY    IL    600131992

#1264197
VITECK INC
170 RAILROAD AVE
PATERSON    NJ    07501

#1040775
VITELLI    MICHAEL
639 N HARTFORD AVE
YOUNGSTOWN OH    445091726

#1064506
VITKIN    LEV
13471 VIOLET WAY
CARMEL    IN    46032

#1064507
VITKO    PAUL
7512 CORINTH COURT RD.
FARMDALE    OH    44417

#1040776
VITO    DAWN
8245 WILSON RD
OTISVILLE    MI    48463

#1064508
VITOLINS    CAROL
27 SADDLEBACK TRAIL
ROCHESTER NY    14624

#1264198
VITONET CO LTD
2 F NAMYOUNG BD 416 2
DOGOK DONG KANGNAM GU
SEOUL 135 270
KOREA, REPUBLIC OF

#1264199
VITONET CO LTD
2F NAMYOUNG BLDG 416-2 DOGOKDO
KANGNAM-GU
SEOUL    135 270
KOREA, REPUBLIC OF

#1264200
VITONET CO LTD    EFT
2F NAMYOUNG BD 416 2
DOGOK DONG KANGNAM GU
SEOUL 135 270
KOREA, REPUBLIC OF

#1264201
VITRA COAT AMERICA
52817 MARINA DR
ELKHART    IN    46514-920

#1264202
VITRACOAT AMERICA INC
52817 MARINA DR
ELKHART    IN    46514

#1264203
VITRAN
NAME ADD CHNG EFT MW 2/02
751 BOWES RD
HLD TD CONFIRMATION
CONCORD    ON    L4K 5C9
CANADA

#1529794
VITRAN EXPRESS
P.O. BOX 633519
CINCINNATI    OH    45263-3519

#1264204
VITRAN EXPRESS INC
6500 E 30TH ST
INDIANAPOLIS    IN    462191102

#1264205
VITRAN EXPRESS INC
FMLY OVERLAND TRANSPORTATION
6500 E 30TH ST
INDIANAPOLIS    IN    46206

#1264207
VITRAN EXPRESS INC        EFT
P O BOX 7004
INDIANAPOLIS      IN       46207

#1067551
VITREK CORPORATION
Attn    ANNIE
9880 A VIA PASAR
SAN DIEGO      CA       92126

#1264208
VITRO AUTOMOTIZ SA DE CV  EFT
AV CENTRAL #101 FRACC IND
ESFUERZO NACIONAL XALOSIOC EDO
DO 55320
MEXICO

#1543717
VITROHM PORTUGUESA-RESISTENCIAS ELE
ESTRADA NACIONAL 249 KM 4 TRAJOUCE
SAO DOMINGOS DE RANA CASC      2775
PORTUGAL

#1264209
VITRONICS SOLTEC
2 MARIN WAY
STRATHAM   NH     03885

#1264211
VITRONICS SOLTEC        EFT
2 MARIN WAY
STRATHAM   NH     03885

#1064509
VITULLO    JAMES
355 IMPERIAL ST
YOUNGSTOWN OH     44509

#1264213
VITULLO & ASSOCIATES INC
24621 SCHOENHERR
WARREN   MI     480894775

#1264214
VIVA FOAM PRODUCTS INC
25 PARCE AVE
FAIRPORT   NY     14450

#1543718
VIVENDI WATER SYSTEMS
DERBY ROAD
WIRKSWORTH        DE44BG
UNITED KINGDOM

#1528590
VIVENDI WATER SYSTEMS LTD
USF LTD
HIGH STREET LANE END
HIGH WYCOMBE BU       HP14 3JH
UNITED KINGDOM

#1040777
VIVERETTE   EDWARD
P.O. BOX 320620
FLINT      MI       48532

#1040778
VIVEROS   RICHARD
104 TURNER RD APT D
DAYTON   OH     45415

#1040779
VIVIAN    DENNIS
2489 REYNOLDS RD
NIAGARA FALLS      NY     14304

#1141192
VIVIAN    DIANE S
181 FOREST MEADOW LN
SALISBURY    NC     28144

#1078978
VIVIAN CAMPBELL
410 WEST 5TH AVE
FOLEY    AL     36535

#1264215
VIVIAN VALUE CLEANERS
3102 FLUSHING RD
FLINT    MI     48504

#1538740
VIVIAN YOUNG
4279-1 HARBOURTOWNE DR
SAGINAW  MI     48603

#1264216
VIVIAN, AL
C/O BASIC
1510 WESTHAVEN DR
TECUMSEH   MI     49286

#1264217
VIVIANS VALUE CLEANERS
3301 PROCTOR
ADD CHANGE 07/17/03 VC
FLINT    MI     48504

#1064510
VIVO    MARSHA
3064  BRADLEY BROWNLEE
RD
CORTLAND   OH     44410

#1040780
VIZI      JAMES
130 LIBERTY ST.2
NORTH JACKSON   OH      44451

#1141193
VIZINA     MARYANN C
1364 SOUTH OAK RD P.O. BOX 284
DAVISON     MI     48423-0284

#1064511
VIZZACCARO   DINA
7 ARELL COURT
ALEXANDRIA    VA     22304

#1264218
VJ TECHNOLOGIES INC
89 CARLOUGH RD
BOHEMIA     NY     11716

#1264220
VJ TECHNOLOGIES INC      EFT
89 CARLOUGH RD
BOHEMIA     NY     11716

#1078979
VL SYSTEMS
9 CORPORATE PARK #150
IRVINE      CA     92606

#1264221
VLACHOS & VLACHOS PC
5659 STADIUM DRIVE
KALAMAZOO   MI      49009

#1538741
VLACHOS & VLACHOS PC
5659 STADIUM DR
KALAMAZOO   MI      49009

#1040781
VLAD   RANDALL
PO BOX 8823
WARREN   OH     44484

#1141194
VLASIC    BARBARA L
4275 BERKSHIRE DR SE APT 6
WARREN   OH     44484-4872

#1040782
VLK    CHARLES
9460 BELL RD
BIRCH RUN    MI     484159041

#1264222
VLR EMBEDDED INC
411 E BUCKINGHAM RD #636
RICHARDSON    TX     75081

#1264224
VLR EMBEDDED INC         EFT
3035 W 15TH STREET
ADD CHG 03/04/05 AH
PLANO    TX     75075

#1264225
VLSI STANDARDS INC
3087 N 1ST ST
SAN JOSE     CA     95134

#1264227
VLSI STANDARDS INC
3087 N FIRST ST
SAN JOSE     CA     951342006

#1067552
VLSI STANDARDS INC.
Attn   MARC X108 OR YOLANDA X110
3087 N. 1ST ST.
SAN JOSE     CA     95134

#1264228
VMC TECHNOLOGIES INC
1788 NORTHWOOD DR
TROY    MI     48084

#1264229
VMI
PO BOX 932
LEXINGTON     VA     24450

#1543719
VMR INTERNATIONAL LTD
MERCK HOUSE
POOLE         BH15 1TD
UNITED KINGDOM

#1070514
VNAHSS-FLU PROGRAM
25900 GREENFIELD ROAD  STE100
OAK PARK    MI     48237

#1040783
VNUK   HELEN
10169 S JANUS DRIVE
OAK CREEK    WI     531545758

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1040784
VNUK   PAUL
10169 S. JANUS DRIVE
OAK CREEK    WI    531545758

#1040785
VO   MINH
5006 KARL RD
COLUMBUS  OH    43229

#1064512
VO   ANTHONY
16127 ETNA GREEN DRIVE
WESTFIELD    IN    46074

#1064513
VO   THERESA
16127 ETNA GREEN DR
WESTFIELD    IN    46074

#1064514
VO   TRUNG
613 PARK LANE
FRIENDSWOOD  TX    77546

#1531864
VO   DONG H
P.O. BOX 9452
FOUNTAIN VALLEY    CA    92728

#1264230
VOA CANADA INC
190 MACDONALD RD
COLLINGWOOD   ON    L9Y 4N6
CANADA

#1264231
VOA COLFAB INC
190 MACDONALD RD
COLLINGWOOD   ON    L9Y 4N6
CANADA

#1078980
VOA SOUTHEAST, INC.
600 AZALEA RD
MOBILE    AL    36609

#1040786
VOAKES   JAMES
5033 SCHOOL ST
SWARTZ CREEK    MI    48473

#1141195
VOBACH   LUCINDA
8037 W SUNBURY CT
MILWAUKEE  WI    53219-3854

#1264233
VOCAL IMAGE PROS
8508 TIDEWATER DR
INDIANAPOLIS    IN    46236

#1070966
VOCATIONAL TECH SCHOOL
Attn    JULIO CARDOZA
9201 CALIFORNIA AVE
SOUTH GATE    CA    90280

#1070967
VOCATIONAL TECH SCHOOL
9201 CALIFORNIA AVE
SOUTH GATE    CA    90280

#1264234
VOCATIONAL TECHNICAL SCHOOL
9201 CALIFORNIA AVE
SOUTH GATE    CA    90280

#1264235
VOCATIONAL TECHNICAL SCHOOL
9201 CALIFORNIA AVENUE
SOUTH GATE    CA    90280

#1264236
VOCWORKS LTD
5555 GLENDON CT
DUBLIN    OH    43016

#1264237
VOCWORKS LTD
PO BOX 182848
COLUMBUS  OH    432182848

#1064515
VODOPYANOVELLA
38060 LANTERN HILL
FARMINGTON HILLS    MI    48331

#1064516
VOEFFRAY  ANNA
2046 YORKSHIRE
BIRMINGHAM    MI    48009

#1064517
VOEFFRAY  ERICH
2046 YORKSHIRE
BIRMINGHAM    MI    48009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040787
VOELKER  RANDY
3519 RIVERVIEW DR
SAGINAW    MI    486019311

#1064518
VOELKER  SANDRA
567 CRANBROOK CROSS ROAD SOUTH
BLOOMFIELD HILLS    MI    48301

#1141196
VOELKER  JOHN R
283 HIGH ST APT 4
LOCKPORT  NY    14094-4517

#1264238
VOELKER CONTROLS CO
3000 COMMERCE CENTER DR
RMT ADD CHG 1\01 TBK LTR
FRANKLIN    OH    45005

#1264239
VOELKER CONTROLS CO INC
3000 COMMERCE CENTER DR
FRANKLIN    OH    45005

#1040788
VOELKER II    THOMAS
12941 TAMARACK DR.
BURT  MI    48417

#1264240
VOELL MACHINERY CO INC
21925 DORAL RD
BROOKFIELD  WI    53187

#1264241
VOELL MACHINERY COMPANY
21925 DORAL ROAD
WAUKESHA  WI    53187

#1040789
VOELLINGER  JOHN
112 WHITMAN RD
ROCHESTER  NY    146164112

#1040790
VOGAN  KIMBERLEE
210 EUCLID AVE.
SHARON  PA    16146

#1040791
VOGEL  DOUGLAS
7108 W CADMUS RD
CADMUS  MI    49221

#1040792
VOGEL  WILLIAM
6402 ORIOLE DR
LAFAYETTE    IN    47905

#1064519
VOGEL  DONNA
1763  ARBOR DR
MINERAL RIDGE    OH    44440

#1141197
VOGEL  GARY W
5476 SUNSHINE LN
BAY CITY    MI    48706-9761

#1264242
VOGEL TRUCKING INC
444 W TROY AVE
INDIANAPOLIS    IN    46225

#1264243
VOGEL TRUCKING INC
444 WEST TROY AVENUE
INDIANAPOLIS    IN    46225

#1141198
VOGELAAR  PETER J
174 AKRON ST APT 3
ROCHESTER  NY    14609-7208

#1264245
VOGELSANG CORP
1790 SWARTHMORE AVE
LAKEWOOD  NJ    087014528

#1064520
VOGES  DIANA
181 KATHY CIRCLE
LINDEN  MI    48451

#1064521
VOGLER  MICHAEL
29253 WAGNER
WARREN  MI    48093

#1264246
VOGLER, JIM
15 EVELYN ST
ROCHESTER  NY    14606

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064522
VOGRIN  GREGORY
20784 SUMMITT RD
NOBLESVILLE    IN    46062

#1040793
VOGT  JOSEPH
1299 FLYNN RD
ROCHESTER  NY    14612

#1040794
VOGT  LEONARD
2219 BIRCH TRACE DR.
AUSTINTOWN  OH    44515

#1040795
VOGT  MITCHELL
319 POPLAR ST
LINCOLNTON    NC    28092

#1040796
VOGT  ROBERT
7511 MAPLE RD
AKRON  NY    14001

#1064523
VOGT  DANIEL
5666 WINSLOW CT
YPSILANTI    MI    48197

#1064524
VOGT  MICHAEL
791 DARTMOUTH DR
ROCHESTER HILLS    MI    48307

#1141199
VOGT  GARY A
298 CHELSEA MEADOWS DR
W HENRIETTA  NY    14586-9628

#1264247
VOGT ELECTRONIC AG
ERLAU ERLAUTAL 7
94130
OBERNZELL
GERMANY

#1264248
VOGT ELECTRONIC AG
VOGT ELECTRONIC PLATZ 1
OBERNZELL        94130
GERMANY

#1264250
VOGT ELECTRONIC FUBA GMBH
FUBA GMBH
BAHNHOFSTRASSE 3
GITTELDE        37534
GERMANY

#1264251
VOGT'S FLOWERS INC
728 GARLAND ST
FLINT    MI    485032439

#1540349
VOGT-ELECTRONIC DE MEXICO SA DE CV
Attn   ACCOUNTS PAYABLE
COL EL TIGRE CP
ZAPOPAN JAL        45203
MEXICO

#1264252
VOGTS FLOWERS INC
728 GARLAND STREET
FLINT    MI    48503

#1064525
VOGUS  JEFFREY
3015 PROVIDENCE LANE
KOKOMO  IN    46902

#1040797
VOHWINKEL  EDWARD
50 N LONG ST
WILLIAMSVILLE        NY    142215312

#1040798
VOHWINKLE  MERITA
12140 SEYMOUR RD
MONTROSE  MI    48457

#1264253
VOICE
VOICE FOR HEARING IMPAIRED
4274 STATE ST
SAGINAW  MI    48603

#1264254
VOICE INC
4274 STATE ST
ADD CHG 1/02 MH
SAGINAW  MI    48603

#1073702
VOICE VIEWER TECH.
Attn   MIKE PIETRE
200 N. BENT ST.
POWELL  WY    82435

#1071175
VOICENET
17 RICHARD ROAD
IVYLAND    PA    18974

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1264255
VOICENET
17 RICHARD RD
IVYLAND    PA    18974

#1264256
VOICESTREAM WIRELESS
PO BOX 742596
CINCINNATI    OH    452742596

#1264257
VOICESTREAM WIRELESS CORP
PO BOX 742596
CINCINNATI    OH    452742596

#1040799
VOIGHT   THEODORE
101 EILEEN DR
ROCHESTER   NY    146162233

#1040800
VOIGHT   TIMOTHY
422 LAKESHORE DR
HILTON    NY    14468

#1141200
VOIGHT   DAVID A
11122 DAVISON RD
DAVISON    MI    48423-8102

#1141201
VOIGHT   DONALD H
1316 BROAD STREET
SYRACUSE   NY    13224

#1064526
VOIGT   RONALD
118 CLARMARC DR.
FRANKENMUTH MI    48734

#1264258
VOIGT ENGLAND CO INC
ADD CHG 07/20/04 AH
PO BOX 425
TRUSSVILLE    AL    35173

#1264259
VOIGT RONALD        EFT
118 CLARMARC
FRANKENMUTH MI    48734

#1264260
VOIGT-ENGLAND COMPANY INC
VESCOR PUMPS
5018 FIRST AVE N
BIRMINGHAM    AL    35212

#1040801
VOILES   RICKY
1335 WOODMAN DR.
DAYTON   OH    45432

#1141202
VOILES   ALLEN L
1344 KING RICHARD PKWY
W. CARROLLTON   OH    45449-2302

#1141203
VOISINE   RICHARD W
2160 HERITAGE DR
BAY CITY    MI    48706-9461

#1064527
VOIT   JOHN
6251 BARTZ ROAD
LOCKPORT   NY    14094

#1064528
VOIT   RICHARD
4 JONATHAN PLACE
AMHERST   NY    14228

#1064529
VOIT   STEVEN
2425 ALLERTON RD
AUBURN HILLS    MI    48326

#1264261
VOITH HOWDEN GMBH
STUBENTALSTRABE 44
D-89518 HEIDENHEIM
GERMANY

#1264262
VOITH HOWDEN GMBH
STUBENTHALSTR 44
HEIDENHEIM        89518
GERMANY

#1040802
VOJTKO  MICHAEL
814 COLLAR PRICE RD NE
BROOKFIELD   OH    444039522

#1040803
VOLAND II    GEORGE
8971 S - 700 E
FAIRMOUNT   IN    46928

---

#1264263
VOLAND II GEORGE W
8971 S 700 E
FAIRMOUNT    IN    46928

#1264264
VOLAPLAST WERNER HOPPACH  EFT
KG
MORSHAUSER WEG 1
34286 SPANGENBERG
GERMANY

#1264265
VOLAPLAST WERNER HOPPACH KG
MOERSHAEUSER WEG 1
SPANGENBERG    34286
GERMANY

#1264266
VOLARE AIR CHARTER CO
6825 CONVAIR RD STE 7
EL PASO    TX    79925

#1264267
VOLARE TRANSPORT INC
ADD CHNG MW 8/21/02
113 SOUTH WASHINGTON
OXFORD    MI    48371

#1264268
VOLCANO AUTOMOTIVE
41740 6 MILE RD STE 104
NORTHVILLE    MI    48167

#1264269
VOLCANO AUTOMOTIVE GROUP
38955 HILLS TECH DRIVE STE 200
FARMINGTON HILLS    MI    48331

#1264270
VOLCANO AUTOMOTIVE GROUP
41740 SIX MILE RD STE 104
NORTHVILLE    MI    48167

#1264271
VOLCANO COMMUNICATIONS
TECHNOLOGIES AB
GRUVGATAN 35B
SE-421 30 VASTRA FROLUNDA
SWEDEN

#1264272
VOLCANO COMMUNICATIONS TECHNOL
38955 HILLS TECH DR STE 200
FARMINGTON HILLS    MI    48331

#1264273
VOLCANO COMMUNICATIONS TECHNOL
GRUVG 35 A
VASTRA FROLUNDA    42130
SWEDEN

#1064530
VOLDRICH    WILLIAM
1378 N 19TH ST
LARAMIE    WY    820722313

#1064531
VOLEK    CASSIDY
12901 MARSHALL ROAD
BIRCH RUN    MI    48415

#1064532
VOLEK    JAMES
465 ECKFORD DR
TROY    MI    48098

#1067553
VOLEX
Attn   SHANNON GALLOWAY
44250 OSGOOD ROAD
FREMONT    CA    94539

#1264274
VOLEX INC
1 BATTERYMARCH PARK
QUINCY    MA    02169

#1540350
VOLEX INCORPORATED
Attn   ACCOUNTS PAYABLE
PO BOX 788
QUINCY    MA    2269

#1064533
VOLIKAS    ANTHONY
1405 SOUTH WEBSTER
KOKOMO  IN    46902

#1141204
VOLK    COLLEEN A
770 WEST LONE MOUNTAIN ROAD
APART 2080
NORTH LAS VEGAS    NV    89031

#1264276
VOLK CORP
23936 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335-287

#1264278
VOLK CORP
FORBES CO
4855 KENDRICK SE
GRAND RAPIDS    MI    49512

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1064534
VOLKMAN  THEODORE
11213 E US 40
TERRE HAUTE    IN        47803

#1264279
VOLKMAN, TED
11213 EAST US 40
TERRE HAUTE    IN        47803

#1040804
VOLKMUTH  ALLEN
31 DENISHIRE DR
ROCHESTER   NY    14624

#1040805
VOLKOSH  JOHN
10406 STATE RD
MIDDLEPORT    NY        14105

#1264280
VOLKSWAGEN AG
VOLKSWAGEN
BERLINER RING 2
WOLFSBURG        38440
GERMANY

#1264281
VOLKSWAGEN AG
VOLKSWAGEN BERLINER RING 2
WOLFSBURG NS 38440
GERMANY

#1522916
VOLKSWAGEN AG
WOLFSBURG        D-38436
GERMANY

#1525394
VOLKSWAGEN AG
KREDITORENBUCHHALTUNG
PO BOX 1853/5
WOLFSBURG        38436
GERMANY

#1543025
VOLKSWAGEN AG
PO BOX 1675
WOLFSBURG        38436
GERMANY

#1525395
VOLKSWAGEN AG - EMDEN
Attn    ACCOUNTS PAYABLE
EMDEN        26703
GERMANY

#1543026
VOLKSWAGEN AG - EMDEN
EMDEN        26703
GERMANY

#1525396
VOLKSWAGEN AG - HANNOVER
Attn    ACCOUNTS PAYABLE
MECKLENHEIDESTRASSE 74
HANNOVER        30419
GERMANY

#1543027
VOLKSWAGEN AG - HANNOVER
MECKLENHEIDESTRASSE 74
HANNOVER        30419
GERMANY

#1264282
VOLKSWAGEN BRUSSEL
BD 2ND ARMEE BRITANIGUE 201
B1190 BRUSSELS
BELGUIM
BELGIUM

#1525397
VOLKSWAGEN BRUSSELS SA
Attn    ACCOUNTS PAYABLE
BD DE LA BRITANIQUE 201
BRUSSELS        1190
BELGIUM

#1543028
VOLKSWAGEN BRUSSELS SA
BD DE LA BRITANIQUE 201
BRUSSELS        1190
BELGIUM

#1525398
VOLKSWAGEN CANADA INC
Attn    ACCOUNTS PAYABLE
777 BAYLY STREET
AJAX     ON    L1S 7G7
CANADA

#1543029
VOLKSWAGEN CANADA INC
777 BAYLY STREET
AJAX     ON    L1S 7G7
CANADA

#1264283
VOLKSWAGEN DE MEXICO
KM 116 AUTOPISTA MEXICO PUEBLA
APARTADO POSTAL 875
72008 PUEBLA
MEXICO

#1525399
VOLKSWAGEN DE MEXICO SA DE CV
RFC VME 640813 HF6
AUTOPISTA MEXICO-PUEBLA KM 116
ALMECATLA CUAUTLANCINGO P        72008
MEXICO

#1543030
VOLKSWAGEN DE MEXICO SA DE CV
RFC VME 640813 HF6
AUTOPISTA MEXICO-PUEBLA KM 116
ALMECATLA CUAUTLANCINGO        72008
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525400
VOLKSWAGEN DO BRASIL
Attn   ACCOUNTS PAYABLE
KM 23.5 VIA ANCHIETA
SAO BERNARDO DO CAMPO      09823-901
BRAZIL

#1543031
VOLKSWAGEN DO BRASIL
KM 23.5 VIA ANCHIETA
SAO BERNARDO DO CAMPO      09823-901
BRAZIL

#1525401
VOLKSWAGEN OF AMERICA
Attn   ACCOUNTS PAYABLE
3800 HAMLIN ROAD
AUBURN HILLS    MI    48326

#1543032
VOLKSWAGEN OF AMERICA
3499 WEST HAMLIN ROAD
ROCHESTER HILLS    MI    48309

#1543033
VOLKSWAGEN OF AMERICA
3800 HAMLIN ROAD
AUBURN HILLS    MI    48326

#1546781
VOLKSWAGEN OF AMERICA INC
450 BARCLAY BLVD
LINCOLNSHIRE    IL    60069

#1525402
VOLKSWAGEN SACHSEN GMBH
Attn   ACCOUNTS PAYABLE
MOSEL      8125
GERMANY

#1543034
VOLKSWAGEN SACHSEN GMBH
PO BOX 200
MOSEL      8125
GERMANY

#1525403
VOLKSWAGEN SLOVAKIA AS
BUCHHALTUNG
SPOL SRO DEVINSKA NOVA VES
BRATISLAVA      84301
SLOVAKIA (Slovak Republic)

#1543035
VOLKSWAGEN SLOVAKIA AS
SPOL SRO DEVINSKA NOVA DES SK 84301
BRATISLAVA      84301
SLOVAKIA (Slovak Republic)

#1527597
VOLKSWAGENWERK AG WOLFSBURG
KREDITORENBUCHHALTUNG
BRIEFFACH 1853
SUPPLIER #51955/1 OR 57986
WOLFSBURG      38436
GERMANY

#1525404
VOLKWAGEN DO BRAZIL
Attn   ACCOUNTS PAYABLE
AVENIDA DAS INDUSTRIAS SN
VINHEDO      13280-000
BRAZIL

#1543036
VOLKWAGEN DO BRAZIL
AVENIDA DAS INDUSTRIAS SN
VINHEDO      13280-000
BRAZIL

#1264284
VOLLAND ELECTRIC        EFT
FRMLY DYNAMIC CONTROL SOLUTION
75 INNSBRUCK DR
BUFFALO    NY    14227

#1264285
VOLLAND ELECTRIC EQUIPMENT COR
325 MT READ BLVD
ROCHESTER  NY    14611

#1264287
VOLLAND ELECTRIC EQUIPMENT COR
75 INNSBRUCK DR
BUFFALO    NY    142272789

#1264288
VOLLAND ELECTRIC EQUIPMENT EFT
CORP
FRMLY DYNAMIC CONTROL SOLUTION
75 INNSBRUCK DR
BUFFALO    NY    14227

#1040806
VOLLBRECHT  DALE
2125 DURHAM DR
SAGINAW    MI    48609

#1040807
VOLLEY  JASON
3978 THOMPSON
DAYTON  OH    45416

#1522035
VOLLKOMMER ROY
2020 JOSEPH ST
WOODSTOCK IL      60098

#1064535
VOLLMAN  CHARLES
48564 WATERFORD DRIVE
MACOMB TOWNSHIP MI      48044

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064536
VOLLMAN  DEANA
5510 BROADMOOR CT.
GRAND BLANC    MI    48439

#1040808
VOLLMAR  ALLEN
1270 W. SANILAC RD
CARO    MI    48723

#1040809
VOLLMER  JOSEPH
2385 RICHLEY RD.
CORFU    NY    14036

#1064537
VOLLMER  BARBARA
906 ARUNDEL COURT
KOKOMO  IN    46901

#1064538
VOLLMER  ROBERT
25 JULIANNA COURT
AMHERST    NY    14228

#1141205
VOLLMER  BARBARA
24026 DOUGLAS DR
PLAINFIELD    IL    60585

#1064539
VOLO  CORRINE
496 WHITING RD
WEBSTER  NY    14580

#1064540
VOLO  STEVEN
496 WHITING RD
WEBSTER  NY    14580

#1040810
VOLPE  JOSEPH
6133 PROSPECT STREET
NEWFANE  NY    14108

#1040811
VOLPE  THOMAS
2755 VALLEYVIEW DR
FAIRBORN    OH    45324

#1064541
VOLPE  JOHN
2755 VALLEYVIEW DR.
FAIRBORN    OH    45324

#1531333
VOLPE  JUSTIN
3417 N NARCISSAS AVE
BROKEN ARROW  OK    74012

#1264289
VOLPI MANUFACTURING USA CO INC
26 AURELUIS AVE
AUBURN    NY    13021

#1264290
VOLPI MANUFACTURING USA CO INC
5 COMMERCE WAY
AUBURN    NY    13021

#1064542
VOLPONE  ANNE
42231 PALMER RD
CANTON TWP    MI    48188

#1064543
VOLPONE  MATTHEW
42231 PALMER RD
CANTON TWP    MI    48188

#1064544
VOLPONE  THOMAS
2084 NILES-CORTLAND RD.
CORTLAND    OH    44410

#1064545
VOLPP  MARK
4240 FALLOW ST
WEST BLOOMFIELD    MI    48323

#1078981
VOLT TEMPORARY SERVICE
VOLT SERVICES GROUP
2411 N GLASSELL
ORANGE  CA    92865

#1064546
VOLTENBURG ROBERT
11325 BRECKENRIDGE DR.
DAVISON    MI    48423

#1264291
VOLTOHM OHG
FRUTZSTRASSE 4
SULZ        6832
AUSTRIA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264292
VOLTOHM OHG          EFT
FRUTZSTRASSE 4
6832 SULZ
AUSTRIA

#1264293
VOLTRONICS INC
7746 W ADDISON ST
CHICAGO    IL    60634

#1264294
VOLTRONICS INC
7746 WEST ADDISON STREET
CHICAGO    IL    60634

#1064547
VOLTZ   ROBERT
435 EDISON DRIVE
VERMILION    OH    44089

#1264295
VOLUME FREIGHT
200 HENRY WELLS RD
CALEDONIA    MS    39740

#1264296
VOLUNTEER CENTER OF MORGAN
COUNTY
708 6TH AVE SE
AD CHG PER LTR 08/09/05 GJ
DECATUR    AL    35601

#1264297
VOLUNTEER EXPRESS INC
PO BOX 100886
NASHVILLE    TN    372240886

#1264298
VOLUNTEER INDUSTRIAL SERVICES
& ASSOCIATES
2535 SUNNYDALE RD
GREENEVILLE    TN    37743

#1543037
VOLUNTEER INTERNATIONAL INC
626 AIRWAYS BLVD
JACKSON    TN    38301-3227

#1525405
VOLUNTEER VETTE PRODUCTS INC
Attn    ACCOUNTS PAYABLE
3103 EAST GOVERNOR JOHN SEVIER HWY
KNOXVILLE    TN    37914

#1543038
VOLUNTEER VETTE PRODUCTS INC
3103 EAST GOVERNOR JOHN SEVIER HWY
KNOXVILLE    TN    37914

#1078982
VOLUNTEERS OF AMERICA
DEPT. OF DEAF & HARD OF
HEARING
600 AZALEA ROAD
MOBILE    AL    36609

#1264299
VOLUSENSE AS
INDUSTRIVELEN 10 N-1473
LORENSKOG
NORWAY
NORWAY

#1525406
VOLVO BUS CORPORATION
Attn    ACCOUNTS PAYABLE
DEPARTMENT 80130
GOTHENBURG        405 08
SWEDEN

#1543039
VOLVO BUS CORPORATION
DEPARTMENT 80130
GOTHENBURG        405 08
SWEDEN

#1525407
VOLVO BUS FINLAND OY
Attn    ACCOUNTS PAYABLE
ETURUSKONKATU 2
TAMPERE        33720
FINLAND

#1525408
VOLVO BUS FINLAND OY
Attn    ACCOUNTS PAYABLE
TEOLLISUUSKUJA 10
LIETO        21420
FINLAND

#1543040
VOLVO BUS FINLAND OY
ETURUSKONKATU 2
TAMPERE        33720
FINLAND

#1543041
VOLVO BUS FINLAND OY
TEOLLISUUSKUJA 10
LIETO        21420
FINLAND

#1525409
VOLVO BUSES DE MEXICO SA DE CV
Attn    ACCOUNTS PAYABLE
LAGO DE GUADALUPE 289
TULTILAN        54900
MEXICO

#1543042
VOLVO BUSES DE MEXICO SA DE CV
LAGO DE GUADALUPE 289
TULTILAN        54900
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1525410
VOLVO BUSSE INDUSTRIES GMBH
Attn   ACCOUNTS PAYABLE
PO BOX 1544
HEILBRONN         74005
GERMANY

#1543043
VOLVO BUSSE INDUSTRIES GMBH
PO BOX 1544
HEILBRONN         40508
GERMANY

#1525411
VOLVO CAR CORPORATION
Attn   ACCOUNTS PAYABLE
GOTHENBURG     405 31
SWEDEN

#1527598
VOLVO CAR CORPORATION
SE-405 31
GOTEBORG
SWEDEN

#1543044
VOLVO CAR CORPORATION
GOTHENBURG     405 31
SWEDEN

#1264300
VOLVO CAR CORPORATION A/P DEPT
C/O SKANDINAVISKA ENSKILDA
BANKEN  HEADOFFICE
S-405 04 GOTHENBURG
SWEDEN

#1527599
VOLVO CAR CUSTOMER SERVICE
CENTRAL DISTRIBUTION CENTRE
100/SVS
SE-405 31
GOTEBORG
SWEDEN

#1525538
VOLVO CARS UDDEVALLA
Attn   ACCOUNTS PAYABLE
VARVSVAGEN S-451 84
UDDEVALLA        451 84
SWEDEN

#1543045
VOLVO CARS UDDEVALLA
VARVSVAGEN S-451 84
UDDEVALLA        451 84
SWEDEN

#1069558
VOLVO CONSTRUCTION EQUIPMENT
8288 GREEN MEADOWS DR.
LEWIS CENTER    OH    430359475

#1069559
VOLVO CONSTRUCTION EQUIPMENT
C/O VOLVO BUSINESS SERVICES
PO BOX 26111
GREENSBORO  NC    27402

#1525412
VOLVO CONSTRUCTION EQUIPMENT
Attn   ACCOUNTS PAYABLE
PO BOX 26114
GREENSBORO  NC    27402-6114

#1525413
VOLVO CONSTRUCTION EQUIPMENT
Attn   ACCOUNTS PAYABLE
PO BOX 789
SKYLAND    NC    28776

#1525414
VOLVO CONSTRUCTION EQUIPMENT
Attn   ACCOUNTS PAYABLE
ESKILSTUNA        631 85
SWEDEN

#1543046
VOLVO CONSTRUCTION EQUIPMENT
2169 HENDERSONVILLE ROAD
PO BOX 789
SKYLAND    NC    28776

#1543047
VOLVO CONSTRUCTION EQUIPMENT
PO BOX 26114
GREENSBORO  NC    27402-6114

#1543048
VOLVO CONSTRUCTION EQUIPMENT
CUSTOMER SUPPORT
ESKILSTUNA        631 85
SWEDEN

#1525415
VOLVO CONSTRUCTION EQUIPMENT CABS
C/O VBS
ESKILSTUNA        631 85
SWEDEN

#1543049
VOLVO CONSTRUCTION EQUIPMENT CABS
ESKILSTUNA        631 85
SWEDEN

#1525416
VOLVO DO BRASIL VEICULOS LTDA
Attn   ACCOUNTS PAYABLE
AV JUSCELINO KUBITSCHEK DE OLIVEIRA
CURITIBA          81260-900
BRAZIL

#1543050
VOLVO DO BRASIL VEICULOS LTDA
AV JUSCELINO KUBITSCHEK DE OLIVEIRA
CURITIBA          81260-900
BRAZIL

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1069561
VOLVO DO BRASIL VEICULOS LTDA.
AV. JUSCELINO K. DE OLIVEIRA
CAIXA POSTAL 660
CEP CURITIBA PR         81260-900
BRAZIL

#1264301
VOLVO LOGISTICS CORP    EFT
SKANDINAVISKA ENSKILDA BANKEN
S-405 08 GOTHENBURG
SWEDEN

#1525417
VOLVO LOGISTICS NORTH AMERICA
Attn   ACCOUNTS PAYABLE
113 CORPORATE DRIVE DEPARTMENT 0140
RADFORD   VA    24141

#1543051
VOLVO LOGISTICS NORTH AMERICA
RADFORD INDUSTRIAL CENTER
113 CORPORATE DRIVE DEPARTMENT 0140
RADFORD   VA    24141

#1071176
VOLVO OF N.A.
7 VOLVO DR.
BUILDING - A
ROCKLEIGH    NJ    07647

#1525418
VOLVO PARTS CORPORATION
Attn   ACCOUNTS PAYABLE
VAT NO BE464866263
GOTHENBURG       405 08
SWEDEN

#1543052
VOLVO PARTS CORPORATION
VAT NO BE464866263
GOTHENBURG       405 08
SWEDEN

#1069562
VOLVO PARTS NORTH AMERICA INC.
8288 GREEN MEADOWS DRIVE
LEWIS CENTER    OH    430359475

#1068440
VOLVO PARTS NORTHAMERICA
SHIP TO NO. 4173
8288 GREEN MEADOWS DRIVE
LEWIS CENTER    OH    43035-9475

#1525419
VOLVO PENTA OF THE AMERICAS
Attn   ACCOUNTS PAYABLE
PO BOX 26248
GREENSBORO   NC    27402-6248

#1543053
VOLVO PENTA OF THE AMERICAS
GREENSBORO   NC    27402-6248

#1525420
VOLVO POLSKA SP ZOO
Attn   ACCOUNTS PAYABLE
UL MYDLANA 2
WROCLAW      51-502
POLAND

#1543054
VOLVO POLSKA SP ZOO
UL MYDLANA 2
WROCLAW      51-502
POLAND

#1540351
VOLVO POWERTRAIN CORP
Attn   ACCOUNTS PAYABLE
GOTEBORG      405 08
SWEDEN

#1522917
VOLVO TRUCK
SE-405 08 GOTHENBURG
SWEDEN

#1525421
VOLVO TRUCK CORPORATION GOTEBORG
Attn   ACCOUNTS PAYABLE
X-HALLEN LUNDBY
GOTEBORG       405 08
SWEDEN

#1543055
VOLVO TRUCK CORPORATION GOTEBORG
X-HALLEN LUNDBY
GOTEBORG      405 08
SWEDEN

#1525422
VOLVO TRUCK CORPORATION UMEA
Attn   ACCOUNTS PAYABLE
UMEA PLANT
PO BOX 1416
UMEA        901 24
SWEDEN

#1543056
VOLVO TRUCK CORPORATION UMEA
UMEA        901 24
SWEDEN

#1068441
VOLVO TRUCK NORTHAMERICA
SHIP TO NO. 4388
4881 COUGAR TRAIL ROAD
DUBLIN    VA    24084

#1073703
VOLVO TRUCKS N. AMERICA
POST OFFICE BOX 26126
GREENSBORO NC    27409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1073704
VOLVO TRUCKS N.AMERICA, INC
P.O. BOX 26240
7900 NATIONAL SERVICE ROAD
GREENSBORO NC    27402

#1073705
VOLVO TRUCKS NORTH AMERICA
POST OFFICE BOX 26115
GREENSBORO NC    27402-6115

#1264302
VOLVO TRUCKS NORTH AMERICA
Attn   GIGI MOORE
7900 NATIONAL SERVICE RD
GREENSBORO NC    27409

#1264303
VOLVO TRUCKS NORTH AMERICA
Attn   JOHN OLINGER
4100 BOBWHITE BLVD
PULASKI    VA    24301

#1525423
VOLVO TRUCKS NORTH AMERICA
PARTS & SERVICE ACCOUNTING
PO BOX 26115
GREENSBORO NC    27402-6115

#1540352
VOLVO TRUCKS NORTH AMERICA
Attn   ACCOUNTS PAYABLE
PO BOX 26115
GREENSBORO NC    27402-6115

#1543057
VOLVO TRUCKS NORTH AMERICA
4881 COUGAR TRAIL ROAD
DUBLIN    VA    24084

#1543058
VOLVO TRUCKS NORTH AMERICA
PARTS & SERVICE ACCOUNTING
PO BOX 26115
GREENSBORO NC    27402-6115

#1543059
VOLVO TRUCKS NORTH AMERICA
PO BOX 26126
GREENSBORO NC    27402-6126

#1069563
VOLVO TRUCKS NORTH AMERICA INC
P O BOX 26126
GREENSBORO NC    274026126

#1264304
VOLVO TRUCKS NORTH AMERICA INC
7825 NATIONAL SERVICE RD
GREENSBORO NC    274099667

#1264305
VOLVO TRUCKS NORTH AMERICA INC
7900 NATIONAL SERVICE RD
GREENSBORO NC    27409-941

#1525424
VOLVO TRUCKS NORTH AMERICA INC
Attn   ACCOUNTS PAYABLE
PO BOX 26126
GREENSBORO NC    27402-6126

#1525425
VOLVO TRUCKS NORTH AMERICA INC
Attn   ACCOUNTS PAYABLE
PO BOX 26240
GREENSBORO NC    27402-6240

#1525426
VOLVO WHEEL LOADERS AB
Attn   ACCOUNTS PAYABLE
ARVIKAVERKEN BOX 303
ARVIKA    671 27
SWEDEN

#1543060
VOLVO WHEEL LOADERS AB
ARVIKAVERKEN BOX 303
ARVIKA    671 27
SWEDEN

#1141206
VOLWAY  EDWARD J
PO BOX 127
CRITZ    VA    24082-0127

#1040812
VOLZ   MELVIN
10074 SEBEWAING RD
SEBEWAING MI    48759

#1064548
VOLZ   DAVID
5110 CHURCHGROVE RD
FRANKENMUTH MI    48734

#1141207
VOLZ   GARY A
70 SO MILLER ST
SEBEWAING  MI    48759-1308

#1040813
VON ALLMEN  KURT
10841 W. ROCKNE AVE.
HALES CORNERS   WI    53130

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040814
VON ALLMEN  NICOLE
1006 E LOCUST ST
MILWAUKEE   WI    53212

#1040815
VON ALLMEN  SHANE
5614 16TH AVE
KENOSHA   WI    53140

#1064549
VON BACHO  PAUL
201 IDA RED LANE
ROCHESTER   NY    14626

#1264307
VON DUNGEN, EMIL INC
553 WEST AVE
LOCKPORT   NY    140944116

#1040816
VON FINTEL    ADAM
5041 W. FARRAND RD.
CLIO   MI    48420

#1141208
VON GRABE  JOACHIM
32361 HAMPTON CT
FRASER   MI    48026-2338

#1064550
VON KAMPEN  ROBERT
30363 FLANDERS
WARREN   MI    48093

#1264308
VON KREISLER SELTING WERNER
PO BOX 102241
D-50462 KOLN
GERMANY

#1064552
VON LINSOWE JR   JOHN
3976 GREEN CORNERS RD
METAMORA   MI    48455

#1064553
VON SCHWEDLER ROBERT
1101 EAGLE RIDGE DR
EL PASO   TX    79912

#1064554
VON SCHWERDTNERBENNO
170 SUNSET DRIVE
HUDSON   OH    44236

#1141209
VON WALD  SUSAN B
12098 BOLDREY DR
FENTON   MI    48430-9653

#1040817
VONA   DANIEL
108 DEMPSTER ST.
BUFFALO   NY    14206

#1064555
VONDERSAAR DENNIS
2701 MARNE CT
KOKOMO   IN    46902

#1064556
VONDERVELLEN JEFFREY
10341 BLACK BIRCH DRIVE
CENTERVILLE    OH    45458

#1264309
VONDRAK LYNN FRYE
8124 RUMFORD RD
INDIANAPOLIS    IN    46219

#1040818
VONDRASEK NATHAN
9265 GALE RD
OTISVILLE    MI    48463

#1538742
VONE L DEMPSEY C/O TARRANT CTY CSO
100 HOUSTON 3RD FL CIV CTS BLD
FORT WORTH   TX    76196

#1040819
VONLINSOWE  DAVID
7093 E DODGE RD
MOUNT MORRIS   MI    484589746

#1064557
VONMATT  NIKLAUS
5990 HESS RD.
SAGINAW   MI    48601

#1040820
VONMOOS JOHN
987 HAZELWOOD AVE. SE
WARREN   OH    444844506

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141210
VONMOSS RENEE A
806 EASTLAND AVE. SE
WARREN OH    44484

#1040821
VONSTOCKHAUSEN RANDY
8350 S VERDEV DR
OAK CREEK    WI    531543225

#1040822
VONTELL   RAYMOND
3010 BARDSHAR RD
SANDUSKY OH    44870

#1141211
VONTELL   RAYMOND J
3010 BARDSHAR RD
SANDUSKY OH    44870-9683

#1040823
VONTHRON DEBORAH
309 CENTER ST
HURON OH    44839

#1040824
VONTHRON JR  CARL
309 CENTER ST.
HURON OH    44839

#1040825
VOORHEES JERALD
2225 NEBRASKA ST
SAGINAW   MI    48601

#1040826
VOORHEES MICHAEL
26 2ND ST
WEST MILTON    OH    45383

#1064558
VOORHIS   DANIEL
1901 S GOYER RD #40
KOKOMO   IN    46902

#1064559
VOORHIS   ROGER
8867 E. 400 S
GREENTOWN IN    46936

#1064560
VOORHIS   VICKI
4801 PUMPKIN LEAF DRIVE
KOKOMO   IN    46902

#1264310
VOORHIS ROGER W
8867 EAST 400 S
GREENTOWN IN    46936

#1264311
VOORHORST INC
5363 LANSING RD
CHARLOTTE   MI    48813

#1264312
VOPLEX OF CANADA INC
MERIDIAN AUTOMOTIVE SYSTEMS
225 HENRY ST
BRANTFORD   ON    N3S 7R4
CANADA

#1064561
VORA   NIRAV
5876 N. CROSSVIEW RD
SEVEN HILLS    OH    44131

#1040827
VORACHEK PAT
7071 GILLETTE RD
FLUSHING    MI    48433

#1040828
VORCE   PARTHINE
1545 N MAIN ST
NILES    OH    444461245

#1141212
VORDONIS   LINDA
143 CITY VIEW DR
ROCHESTER NY    14625-1307

#1064562
VOREIS   THOMAS
169 WELLINGTON PARKWAY
NOBLESVILLE    IN    46060

#1040829
VORES   TIM
234 S OAKBROOK DR
KOKOMO   IN    46902

#1141213
VORIS II    THOMAS L
509 ZIMMERMAN ST
NEW CARLISLE    OH    45344-1520

#1264313
VORNE INDUSTRIES INC
1445 INDUSTRIAL DR
ITASCA    IL    60143

#1264314
VORNE INDUSTRIES INC
REMOVE EFT MAIL CK 1/8/98
1445 INDUSTRIAL DR
ITASCA    IL    601431849

#1078983
VORNE INDUSTRIES, INC.
1445 INDUSTRIAL DRIVE
ITASCA    IL    60143

#1546782
VORTAB COMPANY
1755 LA COSTA MEADOWS DRIVE
SAN MARCOS    CA    92069

#1264315
VORTEC CORP
VORTEC PLAZA L-738
CINCINNATI    OH    45270

#1264316
VORTEC CORP INC
VORTEC-AN ILLINOIS TOOL WORKS
10125 CARVER RD
CINCINNATI    OH    452424798

#1069564
VORTECH ENGINEERING
1650 PACIFIC AVENUE
OXNARD    CA    930339901

#1067554
VORTEX
Attn    JOHN
4 DEARBORN ROAD
PEABODY    MA    01960

#1078984
VORTEX
906 INDUSTRY DRIVE, BLDG 22
SEATTLE    WA    98188

#1264317
VORTEX TECHNOLOGY INC
6330 E 75TH ST STE 332
INDIANAPOLIS    IN    46250

#1264318
VORTEX TECHNOLOGY INC
8208 INDY LANE
AD CHG PER LTR 05/17/05 GJ
INDIANAPOLIS    IN    46214

#1078985
VORTOX
121 S INDIAN HILL BLVD
CLAREMONT    CA    91711-4997

#1064563
VORWALD PHILIP
4909 LANCASTER HILL DR, APT. 284
CLARKSTON    MI    48346

#1040830
VORWERCKCONRAD
68 SALZBURG RD
BAY CITY    MI    48706

#1040831
VORWERCKJEFFREY
47 MISSOURI AVE
DAYTON    OH    45410

#1040832
VORWERCKMARK
2001 S. BRENTWOOD PL.
ESSEXVILLE    MI    48732

#1264319
VORWERK & SOHN GMBH & CO KG
BARMEN OBERE LICHTENPLATZER ST
WUPPERTAL    42287
GERMANY

#1264320
VORWERK & SOHN GMBH & CO KG
C/O TOPLOG GMBH AUTOMOTIVE LOG
MOEDDINGHOFE 27
WUPPERTAL    42279
GERMANY

#1264322
VORWERK AUTOTEC GMBH & CO KG
OBERE LICHTENPLATZER STRABE
336 D-42287 WUPPERTAL
GERMANY

#1264323
VORYS SATER SEYMOUR &
PEASE LLP
52 E GAY ST
COLUMBUS    OH    432161008

#1264324
VORYS SATER SEYMOUR AND
PEASE LLP
52 E GAY ST
COLUMBUS    OH    43215

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1079247
VORYS, SATER, SEYMOUR & PEASE LLP
52 EAST GRAY STREET
P.O. BOX 1008
COLUMBUS   OH    43216

#1040833
VOS, JR.    DONALD
4929 TYLER ST
HUDSONVILLE   MI    494269725

#1264325
VOSE, GARDINER C INC
832 CRESTVIEW ST
BLOOMFIELD HILLS    MI    48302

#1040834
VOSHALL   JEREMY
2247 LODELL
DAYTON   OH    45414

#1064564
VOSLER   MARY BETH
5918 COLLINS DRIVE
LOCKPORT   NY    14094

#1040835
VOSS   KATHERINE
246 VALLEY AVENUE SW
GRAND RAPIDS   MI    49504

#1064565
VOSS   ANDREW
5735 N. CAMPBELL AVE.
TUCSON   AZ    85718

#1064566
VOSS   LEONORE
716 NUTMEG LANE
KOKOMO   IN    46901

#1064567
VOSS   STEVEN
3323 E. PINECREST
GLADWIN   MI    486249739

#1064568
VOSS   TIMOTHY
716 NUTMEG LANE
KOKOMO   IN    46901

#1141214
VOSS   JOHN F
1704 N HURON RD
PINCONNING    MI    48650-7911

#1264326
VOSS AUTOMOTIVE INC
5109 INDUSTRIAL RD
FORT WAYNE   IN    46825

#1264327
VOSS MANUFACTURING INC
2345 LOCKPORT RD
SANBORN   NY    141329342

#1264328
VOSS MANUFACTURING INC   EFT
2345 LOCKPORT RD
SANBORN   NY    14132

#1525539
VOTEX GMBH
BUCHHALTUNG
AN DER TRIFT 67
DREIEICH        63303
GERMANY

#1543061
VOTEX GMBH
AN DER TRIFT 67
DREIEICH        63303
GERMANY

#1040836
VOTO   ROBERT
4272 LATIFEE CT.
SWARTZ CREEK    MI    48473

#1064569
VOTO   ANDREW
1364 BAYWOOD CIRCLE
BRIGHTON   MI    48116

#1064570
VOTO   ROBERT
5845 MEADOWS DR
CLARKSTON   MI    48348

#1141215
VOTO   RANDY L
5468 WYNDEMERE SQ
SWARTZ CREEK   MI    48473-8906

#1064571
VOTRAL   MATTHEW
415 DETROIT AVENUE
ROYAL OAK   MI    48073

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1141216
VOTRY  PETER A
657 BEVERLY DR
WEBSTER   NY   14580-2304

#1264329
VOULA INDUSTRIES INC
WARREN SCREW MACHINE
49 W FEDERAL ST
NILES     OH    44446

#1264330
VOULA INDUSTRIES INC    EFT
C\O WARREN SCREW MACHINE
FORMERLY LUNAL INC
49 WEST FEDERAL ST
NILES       OH    44446

#1040837
VOULGARIS  GEORGE
3187 N M 52
OWOSSO  MI       488671039

#1040838
VOWELS  KAYE
1430 FARMLANE RD
LAPEER    MI      484468779

#1078986
VOYAGER TECHNOLOGIES INC.
Attn   ALEX GOODALL
P.O. BOX 3246
FARMINGTON HILLS    MI    48333-3246

#1064572
VOYDANOFF CHRISTOPHE
8698 SHERIDAN
MILLINGTON   MI      48746

#1064573
VOYTEK  MATTHEW
191 FOX RUN
CORTLAND  OH    44410

#1264331
VOYTEN ELECTRIC & ELECTRONICS
RTE 8 SOUTH
FRANKLIN   PA    16323

#1141217
VOYTON  BERNARD N
1615 LINWOOD AVE
NIAGARA FALLS     NY     14305-2905

#1040839
VOYZEY  GREGORY
695 PIN OAK CIR
GRAND ISLAND    NY     140721346

#1264332
VP SUPPLY CORP
2240 HARLEM RD
CHEEKTOWAGA NY     14225

#1264333
VP SUPPLY CORP
3445 WINTON PLACE
ROCHESTER NY    14692

#1040840
VRABLE  ARNOLD
17687 FORDNEY ROAD
OAKLEY    MI    48649

#1040841
VRABLE  BRENT
69 N. TRUMBULL RD
BAY CITY    MI    48708

#1040842
VRABLE   JOSEPH
304 N CHILSON ST
BAY CITY      MI    487064422

#1040843
VRANKOVICH  GEORGE
6560 JOHNSON RD
LOWELLVILLE    OH    44436

#1141218
VRANKOVICH  KATHRYN
6560 JOHNSON RD
LOWELLVILLE    OH    44436-9739

#1040844
VRANKOVICH-OLEK  ANNA
316 GOLF DR SE
BROOKFIELD  OH    444039640

#1264334
VRAZEL CHEMICALS INC
11 N BROAD ST
MOBILE    AL    36602

#1064574
VRAZO  BENJAMIN
46 HIGH ST
MT. CLEMENS  MI    48043

---

#1064575
VRAZO  GEORGE
46 HIGH STREET
MT.CLEMENS   MI      48043

#1040845
VREDEVELD  MICHAEL
3279 MEADOW GLEN DR
HUDSONVILLE   MI    494269015

#1064576
VREELAND  GARY
3293 NORTH GRAVEL ROAD
MEDINA    NY    14103

#1141219
VREELAND JR  ROY C
1508 LOG CABIN PT.
FENTON   MI    48430-1182

#1064577
VRETTOS  DIMITRIS
18125 MANORWOOD CIRCLE
CLINTON TWP    MI      48038

#1040846
VROMAN JANET
4021 SPRING HUE LN
DAVISON    MI    484238900

#1078987
VRS MARKING
2053-D PREISKED LN
SANTA MARIA    CA    93454

#1531334
VRSKA  JEANETTE S
1926 VALLEY VIEW DR
CLAREMORE  OK   74017

#1264335
VSI AUTOMATION
165 PARK ST.
TROY    MI      48084

#1264336
VSI AUTOMATION
C/O CONTROL TECH
465 SOVEREIGN CT
MANCHESTER  MO     63011

#1264337
VSI AUTOMATION ASSEMBLY INC
2700 AUBURN CT
AUBURN HILLS     MI     483263202

#1264338
VSI AUTOMATION ASSEMBLY INC
2700 AUBURN RD
AUBURN HILLS     MI     483263202

#1264339
VSI CORP
29111 STEPHENSON HWY
MADISON HEIGHTS    MI     48071

#1264340
VSI CORP
D M E DIV
502 BROOKPARK
CLEVELAND    OH    44109

#1067555
VSR LOCK, INC
Attn    ED ERXLEBEN
1506 GLENDALE AVE
SPARKS    NV    89431

#1264341
VSR TECHNOLOGIES INC
33875 CAPITAL
LIVONIA     MI     48150

#1264342
VSR TECHNOLOGIES INC
33875 CAPITOL RD
ADD CHG LTR 8/20/01 BT
LIVONIA     MI     48150

#1073706
VT AEROSPACE
Attn   (0)1202 365200
AIRWORK LTD, ACCTS. DEPT.
BOURNEMOUTH INT'L AIRPORT
BOURNEMOUTH INT'L AIRPORT
        BH23 6NW
UNITED KINGDOM

#1264343
VTI HAMLIN OY
MARTINKYLANTIE 17A
VANTAA       01620
FINLAND

#1264344
VTI HAMLIN OY EFT
25200 TELEGRAPH RD STE 301
SOUTHFIELD    MI    480347445

#1264345
VTI TECHNOLOGIES OY
MYLLYKIVENKUJA 6
VANTAA       01620
FINLAND

---

#1264346
VTI TECHNOLOGIES OY
MYLLYKIVENKUJA 6
VANTAA       01621
FINLAND

#1264348
VTI TECHNOLOGIES OY       EFT
FRML VTI HAMLIN OY
MYLLYNKIVENKUJA 6
FIN-01621 VANTAA
FINLAND

#1064578
VU   DON
691 SPRING WATER ROAD
KOKOMO  IN    46902

#1064579
VU   TRUNG
8811 GARDEN LANE
GREENDALE   WI    53129

#1531865
VU   PHONG X
13342 DEANANN PLACE
GARDEN GROVE  CA    92843

#1531866
VU   QUY M
13342 DEANANN
GARDEN GROVE   CA    92843

#1531867
VU TRAN   KIMBERLY P
2518 W 16TH STREET
SANTA ANA    CA    92706

#1264349
VUCOM DATA SERVICES INC
VUCOM GRAPHIC SYSTEMS
1120 KEYSTONE
LANSING     MI    48911

#1264350
VUCOM DATA SERVICES INC  EFT
REQUEST TO REMOVE EFT LTR GW
1120 KEYSTONE AVE
LANSING     MI    489114084

#1527280
VUE   JERRY L.
9100 TEJON ST. LOT #20
FEDERAL HEIGHTS     CO    80260

#1532048
VUE   KAO
4605 42ND AVE
SACRAMENTO  CA    95824

#1141220
VUKMER  CAROLE J
1124 LEE AVE
PORT CLINTON    OH    43452-2232

#1141221
VUKMER   STEPHEN J
2319 SOUTH WHITEHOUSE CIRCLE
HARLINGEN    TX    78550-2710

#1064580
VUKOVICH   WILLIAM
4568 N. CAMROSE CT. S.W.
WYOMING  MI    49509

#1071177
VULCAN INFORMATION PACK
P.O. BOX 29
LOOSELEAF LANE
VINCENT    AL    35178-0029

#1264351
VULCAN LEAD INC
1400 W PIERCE ST
MILWAUKEE    WI    53204

#1264352
VULCAN LEAD PRODS CO INC
1400 W PIERCE ST
MILWAUKEE    WI    53204

#1067556
VULCAN LEAD, INC.
Attn    STEVE GAMEL X217
1400 W. PIERCE ST.
MILWAUKEE    WI    53204

#1078988
VULCAN SIGNS
408 E BERRY AVENUE
FOLEY    AL    36535

#1264353
VULCAN SPRING & MFG CO
501 SCHOOL HOUSE RD
TELFORD    PA    18969-118

#1264357
VULCAN SYSTEMS INC
5740 F 41
OSCODA    MI    48750

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1264359
VULCO ALUMINUM SCREEN CO INC
FRENCH AWNING & SCREEN CO
4514 S MCRAVEN RD
JACKSON    MS    39204

#1264360
VVP AMERICA INC
BINSWANGER GLASS CO
2410 KEMP BLVD
WICHITA FALLS    TX    76309

#1264361
VVP AUTO GLASS INC
43455 SCHOENHERR RD STE 9
STERLING HEIGHTS    MI    48313

#1529795
VW EIMICKE ASSOC INC
P.O.BOX 160
BRONXVILLE    NY    10708

#1264362
VWR CORP
911 COMMERCE CT
BUFFALO GROVE    IL    60089

#1264363
VWR CORP
V W R SCIENTIFIC
3619 A KENNEDY RD
SOUTH PLAINFIELD    NJ    07080

#1264364
VWR CORP
VWR SCIENTIFIC
12835 JESS PIRTLE BLVD
SUGAR LAND    TX    77478

#1264365
VWR CORP
VWR SCIENTIFIC
200 CENTER SQUARE RD
BRIDGEPORT    NJ    08014

#1264366
VWR CORP
VWR SCIENTIFIC
60 GLACIER DR
WESTWOOD MA    02090

#1264367
VWR CORP
VWR SCIENTIFIC DIV
975 OVERLAND CT
SAN DIAMS    CA    91773

#1171661
VWR CORP  EFT
PO BOX 640169
PITTSBURGH    PA    152640169

#1264368
VWR INTERNATIONAL INC
FURNITURE DIV
3021 GATEWAY DR #280
IRVING    TX    75063

#1264369
VWR INTERNATIONAL INC
VWR SCIENTIFIC DIV
1310 GOSHEN PKY
WEST CHESTER    PA    19380-598

#1529796
VWR SCIENTIFIC
PO BOX 640169
PITTSBURGH    PA    15264-0169

#1546783
VWR SCIENTIFIC INC **DO NOT USE**
ST LOUIS    MO    63195

#1067557
VWR SCIENTIFIC PRODUCTS
Attn    KEVIN SCOVEL
1075 SANTA FE TRAIL
ACCT# 2243525
ELIZABETH    CO    80107

#1067558
VWR SCIENTIFIC PRODUCTS
Attn    MIKE WABBER X
3745 BAYSHORE
BRISBANE    CA    94005

#1070515
VWR SCIENTIFIC PRODUCTS
Attn    L NASH
P.O. BOX 640169
PITTSBURGH    PA    15264-0169

#1078989
VWR SCIENTIFIC PRODUCTS CORP
Attn    ACCT #51370986
VWR SCIENTIFIC DIV
3745 BAYSHORE BLVD
BRISBANE    CA    94005

#1078990
VWR SCIENTIFIC PRODUCTS CORP
VWR SCIENTIFIC DIV
975 OVERLAND COURT
SAN DIMAS    CA    91773

#1078991
VWR SCIENTIFIC PRODUCTS CORP
VWR SCIENTIFIC DIVISION
1050 SATELLITE BLVD.
SUWANEE GA    30024

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1171662
VWR SCIENTIFIC PRODUCTS CORP
PO BOX 640169
PITTSBURGH    PA    152640169

#1264372
VWR SCIENTIFIC PRODUCTS CORP
1050 SATELLITE BLVD
SUWANEE GA    30174

#1264373
VWR SCIENTIFIC PRODUCTS CORP
3745 BAYSHORE BLVD
BRISBANE    CA    94005

#1264374
VWR SCIENTIFIC PRODUCTS CORP
405 HERON DR
BRIDGEPORT    NJ    08014

#1264377
VWR SCIENTIFIC PRODUCTS CORP
VWR SCIENTIFIC
3000 HADLEY RD 3RD FL
SOUTH PLAINFIELD    NJ    07080

#1264378
VWR SCIENTIFIC PRODUCTS CORP
VWR SCIENTIFIC
4600 HINCKLEY INDUSTRIAL PKY
CLEVELAND    OH    44109

#1264379
VWR SCIENTIFIC PRODUCTS CORP
VWR SCIENTIFIC
5100 W HENRIETTA RD
WEST HENRIETTA    NY    14586

#1264380
VWR SCIENTIFIC PRODUCTS CORP
VWR SCIENTIFIC
800 E FABYAN PKY
BATAVIA    IL    60510

#1546784
VWR SCIENTIFIC PRODUCTS CORPORATION
PO BOX 640169
PITTSBURGH    PA    15264-0169

#1264382
VXI TECHNOLOGY INC
17912 MITCHELL
IRVINE    CA    92614

#1264384
VXI TECHNOLOGY INC
2031 MAIN ST
IRVINE    CA    926146509

#1064581
VYAS   KAMAL
175 FARR DRIVE
SPRINGBORO    OH    45066

#1078992
VYNCOLIT NORTH AMERICA, INC.
24 MILL STREET
MANCHESTER CT    06040-2316

#1264385
W & B FIRE & SAFETY INC
GARDEN STATE FIRE & SAFETY SER
10 S RIVER RD STE 1005
CRANBURY  NJ    08512

#1069565
W & M INTERNATIONAL INC.
36345 GRAND RIVER AVENUE #204
FARMINGTON HILLS    MI    483353059

#1540353
W & W MANUFACTURING CO INC
Attn   ACCOUNTS PAYABLE
1944 AKRON PENNINSULA ROAD
AKRON   OH    44313

#1546785
W & W MANUFACTURING COMPANY
800 S BROADWAY
HICKSVILLE    NY    11801-5017

#1264386
W A HAMMOND DRIERITE CO
138 DAYTON AVE
XENIA    OH    45385

#1069566
W A I
1101 ENTERPRISE DRIVE
ROYERSFORD PA    19468

#1264387
W A SANFREY TRUCKING COMPANY
PO BOX 1770
WARREN  OH    444821770

#1264388
W B JONES SPRING CO INC
140 SOUTH ST
WILDER    KY    41071

#1546786
W BURTON WILLIAMSON
2521 W ELGIN
BROKEN ARROW  OK    74012

#1264389
W C EXPRESS LLC
PO BOX 94
NEW BOSTON   MI    48164

#1264390
W C MC QUAIDE INC
153 MACRIDGE AVENUE
JOHNSTOWN  PA    15904

#1264391
W CLASSMAN CORP
PO BOX 09467
MILWAUKEE    WI    532093444

#1264392
W COLE DURHAM JR
490 E 3125 N
PROVO   UT    84604

#1538743
W CRAIG BARTON
PO BOX 54886
OKLAHOMA CTY   OK    73154

#1264393
W DENNIS CHAMBERLAIN
ATTORNEY AT LAW
1011 E WASHINGTON ST
GREENVILLE    SC    29603

#1264394
W GERBER OTTO
6225 GRATIOT ROAD
SAGINAW  MI    48603

#1264395
W GILLIES TECHNOLOGY LLC
ADDR CHG 2 25 00\
250 BARBER AVE
WORCHESTER  MA    01606

#1264396
W H BRADY CO
INDUSTRIAL PRODUCTS DIV
6555 W GOOD HOPE RD
MILWAUKEE  WI    53201

#1543720
W H BRADY COMPANY LIMITED
WILDMERE INDUSTRIAL ESTATE
BANBURY        OX167JU
UNITED KINGDOM

#1264397
W H FAY COMPANY
3020 QUIGLEY AVENUE
CLEVELAND   OH    44113

#1264398
W H HENKEN INDUSTRIES INC
INDUSTRIAL RADIATION CENTER
415 LILLARD RD
ARLINGTON    TX    76012

#1264399
W I R C O INCORPORATED
105 PROGRESS WAY
AVILLA      IN    467109609

#1264400
W J STATON EXPRESS LLC
6560 KY HWY 1194
STANFORD   KY    40484

#1264402
W K INDUSTRIES INC
6120 MILLETT AVE
STERLING HEIGHTS       MI    483122642

#1264403
W KINTZ PLASTICS INC
1 CAVERNS RD
HOWES CAVE  NY    12092

#1528591
W L GORE  ASSOCIATES U K LTD
KIRKTON CAMPUS
LIVINGSTON       EH54 7BT
UNITED KINGDOM

#1078993
W L GORE & ASSOCIATES
1901 BARKSDALE ROAD
NEWARK  DE    19711

#1264405
W L GORE & ASSOCIATES INC
FILTRATION PRODUCTS DIVISION
100 AIRPORT ROAD BLDG 1
ELKTON   MD    21922-155

#1528592
W L GORE & ASSOCIATES INC
FILTRATION PRODUCTS DIVISION
100 AIRPORT ROAD BLDG 1
ELKTON   MD    21922-1550

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1264406
W L LOGAN TRUCKING CO
3224 NAVARRE ROAD SW
CANTON   OH    447061897

#1264407
W N PITTS,CHAPTER 13 TRUSTEE
ACCT OF VIRGIL O BROWN
CASE# 91-82431
P O BOX 634
SHEFFIELD    AL    365401067

#1264408
W R LAYNE & ASSOCIATES INC
1300 SOUTH MERIDIAN
SUITE 108
OKLAHOMA CITY    OK    73108

#1264409
W S BILL CARTAGE
2 NORBERT PLACE
KITCHENER    ON    N2K 1E6
CANADA

#1264410
W S DARLEY & CO
2000 ANSON DRIVE
MELROSE PARK    IL    601601087

#1264411
W S F INDUSTRIES INC
7 HACKETT DR
TONAWANDA    NY    14150

#1264412
W S WALKER & CO
PO BOX 265
GEORGE TOWN
GRAND CAYMAN   KY

#1264413
W SCHUYLER SEYMOUR
10751 S SAGINAW ST
SUITE G
GRAND BLANC    MI    48439

#1538745
W SCHUYLER SEYMOUR
10751 S SAGINAW ST STE G
GRAND BLANC    MI    48439

#1538746
W SCHUYLER SEYMOUR JR
2503 S LINDEN RD
FLINT    MI    48532

#1540354
W SILVER RECYCLING CO INC
Attn    ACCOUNTS PAYABLE
PO BOX 307
EL PASO    TX    79943

#1078994
W T G GROUP INC
BOX 110850
CARROLTON   TX    75006

#1264414
W T GLASGOW INC
AAPEX SHOW MAT
10729 W 163RD PLACE
ORLAND PARK    IL    60467

#1264415
W T I INC
WARNKE TOOL INDUSTRIES
3285 METAMORA RD
OXFORD    MI    48371

#1264416
W VIRGINIA TAX DEPARTMENT
4700

#1264417
W W CUSTOM CLAD INC
337 E MAIN ST
CANAJOHARIE    NY    13317-122

#1264420
W W ENGINEERING & SCIENCE INC
PO BOX 98470
CHICAGO    IL    60693

#1264421
W W G INC
5602 ELMWOOD AVE #222
INDIANAPOLIS    IN    462036037

#1264422
W W G INC
5602 ELMWOOD AVE STE 222
INDIANAPOLIS    IN    46203

#1529797
W W GRAINGER
DEPT 232 - 838180925
PALATINE    IL    60038

#1070516
W W GRAINGER INC
DEPT 232-838733251
PALATINE    IL    60038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1078995
W W GRAINGER INC
310 E BALL RD
ANAHEIM    CA    928054787

#1078996
W W GRAINGER INC
P O BOX 11338
SAN DIEGO    CA    92111-0000

#1264423
W W GRAINGER INC
GRAINGER CUSTOM SOLUTIONS DIV
P O BOX 429
SKOKIE    IL    600760429

#1264424
W W GRAINGER INC
LOCK BOX 232    840468953
PALATINE    IL    600380001

#1546787
W W GRAINGER INC
10707 E  PINE DRAWER DD
TULSA    OK    74112

#1546788
W W GRAINGER INC
465 E. ALGONQUIN ROAD,
ARLINGTON HEIGHTS, IL 60005
ALRINGTON HEIGHTS    IL    60005

#1546789
W W GRAINGER INC
DEPT 232-845114115
PALATINE    IL    60038-0001

#1546790
W W GRAINGER INC
DEPT 864 - 847275625
PALATINE    IL    60038-0001

#1546791
W W GRAINGER INC
DEPT 864-811126374
PALATINE    IL    60038-0001

#1546792
W W GRAINGER INC
P O BOX 429
SKOKIE    IL    60076-0429

#1264425
W W GRAINGER INC    EFT
5500 HOWARD
SKOKIE    IL    60077

#1264426
W W GRAINGER, INC
P.O. BOX DEPT C PAY 248
NORTH SUBURBAN  IL    60197

#1525540
W W WILLIAMS CO
Attn   ACCOUNTS PAYABLE
835 WEST GOODALE BLVD
COLUMBUS    OH    43212-3870

#1543062
W W WILLIAMS CO
835 WEST GOODALE BLVD
COLUMBUS    OH    43212-3870

#1264427
W W WILLIAMS SOUTHWEST INC
PO L-303
COLUMBUS    OH    43260

#1538747
W WEATHERSPOON
219 DUTTON STREET
BUFFALO    NY    14211

#1540355
W&M INTERNATIONAL INC
Attn   ACCOUNTS PAYABLE
5022 HIDDEN CREEK CIRCLE
SOLON    OH    44139

#1543063
W&M INTERNATIONAL INC
5022 HIDDEN CREEK CIRCLE
SOLON    OH    44139

#1264428
W&S ELECTRIC & AIR CONDITIONIN
1302 CENTRAL PKY SW
DECATUR    AL    35601

#1264429
W-D SALES INC
26940 W 8 MILE RD
SOUTHFIELD    MI    48034

#1264430
W-D SALES INC EFT
26940 W EIGHT MILE RD
CHG PER LTRHD 3/19/03 AT
SOUTHFIELD    MI    48034

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1264431
W-J INC
34180 SOLON ROAD
PO BOX 39157
SOLON   OH   44139

#1530992
W. A. DREW EDMONDSON
STATE CAPITOL
RM. 112 2300 N. LINCOLN BLVD.
OKLAHOMA CITY   OK   73105

#1264432
W. ALAN RACETTE D.D.S.
ACCT OF GEORGE WATTS
CASE #91-0083-SC
1801 E SAGINAW
LANSING   MI   421565072

#1078997
W. M. BERG, INC
499 OCEAN AVE.
EAST ROCKAWAY   NY   11518-0000

#1067559
W. W. FISCHER, INC.
Attn   CHARLEEN
1735 FOUNDERS PARKWAY
SUITE S-100
ALPHARETTA   GA   30004

#1078998
W.B. TOOL & DIE
12831 WESTERN AVE #G
GARDEN GROVE   CA   92841

#1068442
W.E.T. AUTOMOTIVE SYSTEM
(COMPANY 210)
9475 TWIN OAKS DRIVE
WINDSOR   ON   N8N 5B8
CANADA

#1078999
W.K. ROBSON, INC.
1118 POWDERHORN DRIVE
NEWARK   DE   19713

#1079000
W.L. GORE & ASSOCIATES INC
PO BOX 75570
CHARLOTTE   NC   28275

#1079001
W.M. BERG INC
154-0455
PO BOX 360269
PITTSBURG   PA   15251-6269

#1079002
W.M.BERG
P.O. BOX 50
EAST ROCKAWAY   NY   11518-0050

#1079003
W.P. SALES
990 HWY 287 N. # 106
MANSFIELD   TX   76063

#1079004
W.R. LADEWIG CO.
1331 S. LYON STREET
SANTA ANA   CA   92705

#1079005
W.W. GRAINGER INC.
1098 ASHEVILLE HWY
SPARTANBURG   SC   29303-2108

#1079006
W.W. GRAINGER, INC.
GRAINGER, INC.
1236 N. BELTLINE HIGHWAY
MOBILE   AL   36617

#1529798
W.W. GRAINGER, INC.
Attn   KAREN FINN
23800 HAGGERTY ROAD
ACCT. #838180925
FARMINGTON HILLS   MI   48024

#1079007
W.W. GRAINGER, INC. HWY.
1236 NORTH BELTLINE HWY.
MOBILE   AL   36617

#1073707
W.W. TRUXES
P.O.B. 4077
947 NORTHSTAR DR.
ATTN: JOE PFEIFER
PARK CITY   UT   84060-4077

#1073708
W25G1U
TRANSPORTATION OFFICER
DDSP NEW CUMBERLAND FACILITY
BLDG. MISSION DOOR 113-134
NEW CUMBERLAND PA   17070-5001

#1264433
W9\TIB REAL ESTATE LP
C\O TRAMMELL CROW CO
1700 W PARK DR
WESTBOROUGH MA   01581

#1040847
WAAG   CHRISTOPHER
5006 ALPINE ROSE CT.
CENTERVILLE   OH   45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040848
WAAG  TERRY
7805 N. RANGELINE RD.
COVINGTON  OH    453189639

#1064582
WAAG  GERALD
2695 COLDSPRINGS DRIVE
BEAVERCREEK  OH    45434

#1064583
WAAG  JAMES
2212 ROSINA DRIVE
MIAMISBURG  OH    45342

#1264434
WABASH ALLOYS LLC
4525 W OLD 24
WABASH  IN    46992

#1264435
WABASH ALLOYS LLC
WABASH ALUMINUM ALLOYS LLC
6223 THOMPSON RD
EAST SYRACUSE  NY    13057

#1264437
WABASH ALLOYS LLC  EFT
4525 W OLD 24
RMT CHNG 12/01 LTR
WABASH  IN    46992

#1264438
WABASH CIRCUIT COURT CLERK
49 WEST HILL ST
WABASH  IN    46992

#1538749
WABASH CITY COURT CLERK
COUNTY COURTHOUSE
WABASH  IN    46992

#1264439
WABASH COLLEGE
P O BOX 352
CRAWFORDSVILLE  IN    479330352

#1538750
WABASH COUNTY COURT
69 W HILL STREET
WABASH  IN    46992

#1264440
WABASH COUNTY TREASURER
COURTHOUSE
1 W HALL ST STE 4B
WABASH  IN    469923179

#1072186
WABASH COUNTY, IN
WABASH COUNTY TREASURER
COURTHOUSE 1 W. HILL ST.
STE. 4B
WABASH  IN    46992

#1264441
WABASH MAGNETICS INC
1450 1ST ST
WABASH  IN    46992

#1264443
WABASH MAGNETICS INC EFT
1375 SWAN ST
HUNTINGTON  IN    46750

#1264444
WABASH MAGNETICS LLC
1450 1ST ST
WABASH  IN    46992

#1264445
WABASH NATIONAL TRAILER
CENTERS
1525 GEORGESVILLE ROAD
COLUMBUS  OH    43228

#1264446
WABASH NATIONAL TRAILER CENTER
NORTH AMERICAN TRAILER CENTERS
1525 GEORGESVILLE RD
COLUMBUS  OH    43228

#1264447
WABASH TECHNOLOGIES
AUTOMOTIVE PRODUCTS GROUP
1600 RIVERFORK DR E
HUNTINGTON  IN    46750

#1264449
WABASH TECHNOLOGIES
CHNG ADD MW 6/18/02
1375 SWAN ST
PO BOX 829
HUNTINGTON  IN    46750

#1525542
WABASH TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
PO BOX 829
HUNTINGTON  IN    46750-0829

#1540356
WABASH TECHNOLOGIES
Attn   ACCOUNTS PAYABLE
2271 ARBOR BLVD
PO BOX 1246
DAYTON  OH    45401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1543064
WABASH TECHNOLOGIES
PO BOX 829
HUNTINGTON   IN   46750-0829

#1264450
WABASH TECHNOLOGIES INC
1375 SWAN ST
HUNTINGTON   IN   46750-169

#1525543
WABASH TECHNOLOGIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 552
CALEXICO   CA   92232-0552

#1543065
WABASH TECHNOLOGIES INC
PO BOX 552
CALEXICO   CA   92232-0552

#1069567
WABASSO DIESEL
1235 OAK STREET
WABASSO   MN   56293

#1264452
WABCO AUTOMOTIVE NORTH AMERICA
4500 LEEDS AVE
CHARLESTON   SC   29405

#1264454
WABCO AUTOMOTIVE NORTH AMERICA
WABCO AUTOMOTIVE
2550 TELEGRAPH RD STE 104
BLOOMFIELD HILLS   MI   48302

#1264455
WABCO COMPRESSOR MANUFACTURING
4500 LEEDS AVE
CHARLESTON   SC   29405

#1040849
WABLER  JEFFREY
510 CHAUCER ROAD
RIVERSIDE   OH   45431

#1040850
WABLER JR   PAUL
510 CHAUCER RD
DAYTON   OH   45431

#1141222
WABLER JR   PAUL J
510 CHAUCER RD
DAYTON   OH   45431-2011

#1525544
WABTEC
Attn   ACCOUNTS PAYABLE
4600 APPLE STREET
BOISE   ID   83716

#1543066
WABTEC
4600 APPLE STREET
BOISE   ID   83716

#1040851
WACHNER BRENDA
2079 RINGLE RD
VASSAR   MI   487689729

#1040852
WACHNER RANDY
2079 RINGLE RD.
VASSAR   MI   48768

#1040853
WACHNER JR  RONALD
7065 QUAIN RD
BIRCH RUN   MI   484159024

#1067627
WACHOVIA BANK
191 PEACHTREE ST.
ATLANTA   GA   30303

#1067628
WACHOVIA BANK
PO BOX 3099
WINSTON-SALEM   NC   27150

#1264457
WACHOVIA BANK OF GEORGIA NA
CORP TRUST DEPT  MC GA 1002
PO BOX 4148
ATLANTA   GA   30302

#1079008
WACHOVIA BANK OF S.C.
PO BOX 127
LANDRUM   SC   29356

#1040854
WACHOWICZ DAN
3380 S MERRILL RD
MERRILL   MI   48637

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1040855
WACHOWICZ GARY
14410 DEMPSEY RD
SAINT CHARLES    MI    486559706

#1040856
WACHOWICZ GREGORY
2220 MANCHESTER DR
SAGINAW MI    486099221

#1064584
WACHOWICZ JEFFREY
9646 S. BRENNAN
BRANT    MI    48614

#1064585
WACHOWICZ JEROME
9786  BRENNAN ROAD
BRANT    MI    48614

#1141223
WACHOWICZ JEROME J
9786 S BRENNAN RD
BRANT    MI    48614-9787

#1141224
WACHOWICZ MICHAEL J
2603 PEALE DR
SAGINAW    MI    48602-3468

#1527281
WACHSMANNERICH
502 YAKIMA COURT
LOCHBUIE    CO    80603

#1040857
WACHT  ADOLPH
147 GERTRUDE AVE
CAMPBELL  OH    44405

#1264458
WACHTENDORF & SCHMIDT GMBH
DAHLE
PO BOX 80 28
ALTENA          D 58754
GERMANY

#1264459
WACHTENDORF & SCHMIDT GMBH
DAHLE ALTENAER STR 73
DAHLE
ALTENA          58762
GERMANY

#1264460
WACHTENDORF & SCHMIDT GMBH
DAHLE ALTENAER STR 73
ALTENA          58762
GERMANY

#1264462
WACHTER ELECTRIC CO
16001 W 99TH ST
ADD CHNG MW 10/15/02
LENEXA    KS    66219

#1264463
WACHTER ELECTRIC CO
16001 W 99TH ST
LENEXA    KS    66219

#1264464
WACKENHUT CORP          EFT
4200 WACKENHUT DR
PALM BEACH GARDENS    FL    33410

#1264465
WACKENHUT CORP, THE
3 CORPORATE SQ #201
OFFICE PARK
ATLANTA    GA    30329

#1264466
WACKENHUT CORP, THE
WACKENHUT NATIONAL RESEARCH CE
244 W STATE ST
ATHENS  OH    457011526

#1079009
WACKENHUT NATIONAL RESEARCH
P.O. BOX 5623
ATHENS    OH    45701

#1141225
WACKENHUTHDONALD W
6440 JOHNSON RD
GALLOWAY  OH    43119-9573

#1264467
WACKENHUTH DONALD W
6440 JOHNSON RD
GALLOWAY    OH    43119

#1264468
WACKER CHEMICAL CORP
WACKER SILICONES DIV
3301 SUTTON RD
ADRIAN    MI    49221-933

#1264470
WACKER CHEMICAL CORP
WACKER-SILICONE CORP
3301 SUTTON RD
ADRIAN    MI    49221-933

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264472
WACKER CHEMICALCORPORATION EF
FRMLY WACKER SILICONES CORP
3301 SUTTON RD
ADRIAN    MI    492219397

#1264473
WACKER ENGINEERED CERAMICS INC
3301 SUTTON RD
ADRIAN    MI    49221

#1264474
WACKER SILICONES CORP  EFT
3301 SUTTON RD
ADRIAN    MI    492219397

#1264475
WACKER SILTRONIC CORP
1101 CAPITAL TX HWY S STE 205
AUSTIN    TX    78746

#1264476
WACKER SILTRONIC CORP
650 PARK AVE STE 207
KING OF PRUSSIA    PA    19406

#1264477
WACKER SILTRONIC CORP
PO BOX 75078
CHARLOTTE  NC    28275

#1171664
WACKER SILTRONIC CORP    EFT
PO BOX 83180
PORTLAND   OR    972830180

#1264478
WACKER SILTRONIC CORP    EFT
PO BOX 75078
CHARLOTTE  NC    28275

#1040858
WACKERLE THOMAS
926 E LINWOOD RD
LINWOOD   MI    48634

#1141226
WACKERLE CRAIG M
1560 WHEELER RD
BAY CITY    MI    48706-9445

#1141227
WACKERLE KIMBERLY K
926 E LINWOOD RD
LINWOOD   MI    48634-9706

#1040859
WACKLER JASON
7970 BRADFORD BLOOMER RD
BRADFORD  OH    45308

#1040860
WACKLER JEFFREY
825 KENOSHA RD
DAYTON   OH    45429

#1040861
WACKLER MATTHEW
8125 NORTH STATE RT 721
BRADFORD  OH    45308

#1040862
WACKLER ROBYN
8125 NORTH ST. RT 721
BRADFORD  OH    45308

#1040863
WACLASKI  BRIAN
P.O. BOX 61
HARTFORD  OH    44424

#1040864
WACLAWSKI  LAWRENCE
257 HELEN DR
ROCKFORD  MI    493411119

#1079010
WACO ELECTRONICS
4900 MONACO STREET
COMMERCE CITY  CO    80022

#1067560
WACO ELECTRONICS, INC.
Attn    SPENCER
4900 MONOCO ST.
COMMERCE CITY  CO    80022

#1264479
WACO INTERNATIONAL CORP
WACO SCAFFOLDING & EQUIPMENT
601 MANOR PARK DR
COLUMBUS  OH    43228

#1264480
WACO SCAFFOLDING & EQUIPMENT
601 MANOR PARK DR
COLUMBUS  OH    43228

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1264481
WACOM QUARTZ
5050 S 38TH PL
PHOENIX    AZ    85040

#1264482
WACOM QUARTZ INC
5050 S 38TH PL
PHOENIX    AZ    85040

#1064586
WADAWADIGI  SANGAMESH
13950 OLIVER LANE
WESTFIELD    IN    46074

#1040865
WADDELL  BRIAN
3843 KINGS GRAVES RD.
VIENNA    OH    44473

#1040866
WADDELL  JAMES
2101 MUD TAVERN RD
DECATUR    AL    356039509

#1040867
WADDELL  JUSTINN
7 LARKSPUR DR.
DAYTON    NJ    08810

#1064587
WADDELL  ADAM
4135 PURPLEFINCH LANE
MIAMISBURG    OH    45342

#1141228
WADDELL  ARVEL D
7993 ANDERSON AVE NE
WARREN    OH    44484-1530

#1141229
WADDELL  EVA M
438 SADDLE LANE
GRAND BLANC    MI    48439-7089

#1141230
WADDELL  JERRY D
9585 COUNTY RD 612
KALKASKA    MI    49646-9789

#1528055
WADDELL & REED INVESTMENT
MANAGEMENT COMPANY
Attn   MR. NATHAN BROWN
6300 LAMAR AVENUE
OVERLAND PARK    KS    66202-4247

#1040868
WADDINGTON DONALD
2118 COLUMBUS AVE
SANDUSKY    OH    44870

#1040869
WADDLE  KAREN
5910 JORDAN RD PO BOX 526
LEWISBURG    OH    45338

#1141231
WADDLE  ROBERT C
1663 CURLETT DR.
BEAVERCREEK    OH    45432

#1040870
WADE  ADELLE
1200 VICTORY CT
ANDERSON    IN    460162834

#1040871
WADE  ANDREA'
4631 LAUREL DR.
DAYTON    OH    45417

#1040872
WADE  ANNETTE
17 E. ELMWOOD AVE
DAYTON    OH    45405

#1040873
WADE  BRIAN
674 CLARISSA ST
ROCHESTER    NY    14608

#1040874
WADE  CARL
135 CHICORY RD
FITZGERALD    GA    31750

#1040875
WADE  CHARLES
3448 N. 41 STREET
MILWAUKEE    WI    53216

#1040876
WADE  CHRISTOPHER
2444 EDGEWATER DR
CORTLAND    OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040877
WADE  DALYNN
W145 N5348 THORNHILL DR
MENOMONEE FLS  WI     53051

#1040878
WADE  DAVID
RR1 BOX 107
THORN HILL     TN     37881

#1040879
WADE  DENNIS
120 BRADLEY DR
GERMANTOWN OH     45327

#1040880
WADE  EUGENE
1925 ARLENE
DAYTON  OH     45406

#1040881
WADE  GARY
8861 WELLS SPRING PT
CENTERVILLE     OH     454582857

#1040882
WADE  GINA
1909 GREENLEAF AV
JACKSON  MS     39213

#1040883
WADE  JARED
4071 LAGUNA
TROTWOOD  OH     45426

#1040884
WADE  JOANNE
150 LILBURNE DRIVE
YOUNGSTOWN OH     44505

#1040885
WADE  JOSEPH
3712 BISCAYNE HILL DRIVE
NORTHPORT  AL     35475

#1040886
WADE  LARRY
W145 N5348 THORNHILL DR
MENOMONEE FLS  WI     530516861

#1040887
WADE  LINDA
22 LOVERS LN
LAUREL     MS     394435842

#1040888
WADE  LORI
6287 WOODSDALE DR
GRAND BLANC  MI     48439

#1040889
WADE  MAURICE
1367 PHILADELPHIA DR
DAYTON  OH     45406

#1040890
WADE  NASHONDA
1876 PALISADES DR
DAYTON    OH     45414

#1040891
WADE  NEYSA
4330 HARVARD DR SE
WARREN  OH     44485

#1040892
WADE  OLLIE
3324 LEXINGTON DR.
SAGINAW   MI     48601

#1040893
WADE  RASHANDA
395 LIVINGSTON AVENUE
NEW BRUNSWICK  NJ     08901

#1040894
WADE  ROCHELLE
1367 PHILADELPHIA DR.
DAYTON   OH     45406

#1040895
WADE  RUDEAN
327 TROUP ST
ROCHESTER  NY     14608

#1040896
WADE  S
42 ARMSTRONG ST
FLUSHING     MI     48433

#1040897
WADE  TIFFANY
5757 GLENDALE DR APT A
LOCKPORT  NY     14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040898
WADE  YASMIN
1133 LIVINGSTON AVENUE-APT9
NORTH BRUNSWICK  NJ     08902

#1064588
WADE  ANTONIA
215 HORNWOOD DRIVE
DAYTON    OH    45405

#1064589
WADE  JACK
2205 AUBURN DRIVE SW
DECATUR  AL    35603

#1064590
WADE  KEVIN
P.O. BOX 63
FENTON   MI     484300063

#1064591
WADE  LAWRENCE
222 GRAFTON AVE
DAYTON   OH    454065554

#1064592
WADE  LAWRENCE
617 BOUTELL DR
GRAND BLANC  MI     48439

#1064593
WADE  MARLANDO
1302 SUTTON AVE
FLINT   MI     485043289

#1064594
WADE  MICHAEL
5844 LAWNDALE DRIVE
EL PASO   TX    79912

#1064595
WADE  PAM
303 1/2 S INGLEWOOD AVE
INGLEWOOD   CA    903012207

#1064596
WADE  THOMAS
736 GENESEE, N. E.
WARREN  OH    44483

#1141232
WADE  LA VADA J
2150 E HILL RD APT 36
GR BLANC    MI     48439-5135

#1141233
WADE  RITA J
2723 HARTWICK PINES DR
HENDERSON  NV    89052-7000

#1141234
WADE  RONALD E
2919 N WAYNESVILLE RD
OREGONIA   OH    45054-9622

#1141235
WADE  VICKIE F
3389 EAGLES LOFT UNIT A
COURTLAND  OH    44410

#1522126
WADE  WILBUR
RT. 1, BOX 10
BARNSDALL   OK    74002

#1547157
WADE  JUNE
12 MAPLE CRESCENT
HUYTON        L36 9UB
UNITED KINGDOM

#1040899
WADE JR  EDWARD
349 QUEEN CATHERINE LN
JACKSON    MS    39209

#1040900
WADE JR  ROBERT
8360 FAIRLANE DR. APT. #2
BIRCH RUN    MI     48458

#1264483
WADE SERVICES INC
PO BOX 399
ELLISVILLE     MS    394370399

#1064597
WADHWANI ANIL
3300 SAN NICOLAS
MISSION    TX    78572

#1264484
WADHWANI ANIL
2450 SHIDLER 7
BROWNSVILLE  TX    78520

#1040901
WADLEY  NILES
2420 PHOENIX ST
SAGINAW    MI    48601

#1064598
WADSWORTH DAVID
921 NEIL ARMSTRONG
WAPAKONETA  OH    45895

#1538751
WADSWORTH MUNICIPAL COURT
120 MAPLE ST
WADSWORTH OH    44281

#1264485
WADSWORTH SLAWSON NORTHEAST
ZIP CHANGED 7/2/03
1792 E 40TH ST
CLEVELAND   OH    441033502

#1064599
WADSWORTH-DUBBER DEBBIE
1137 OTTAWA DRIVE
PORT CLINTON    OH    43452

#1264486
WADSWORTH-SLAWSON INC
1792 E 40TH ST
CLEVELAND   OH    44103

#1071178
WAEKON CORPORATION
P.O. BOX 72165
CLEVELAND   OH    44192-0165

#1141236
WAGAR  DOUGLAS J
6695 RIVER RD
FLUSHING    MI    48433-2511

#1141237
WAGAR  PAUL A
1809 STRATFORD RD SE
DECATUR   AL    35601-6635

#1538752
WAGE TAX COLLECTOR
309 5TH STREET
CHARLEROI    PA    15022

#1040902
WAGENKNECHT DONNA
417 SPRING AVE
FRANKLIN    OH    45005

#1064600
WAGER  KEVIN
265 LINCOLN AVE.
LOCKPORT   NY    14094

#1040903
WAGERS DANELLE
4583 BUFORT BLVD
HUBER HEIGHTS    OH    45424

#1040904
WAGERS MICHAEL
13960 CREEKVIEW RD
SOMERVILLE    OH    45064

#1040905
WAGERS WAYNE
3810 SKYROS DR
DAYTON    OH    45424

#1040906
WAGGENER KAYLIN
1422 BUNYARD RD
CLINTON    MS    39056

#1040907
WAGGONER ANGELA
65 RITA ST
DAYTON    OH    45404

#1040908
WAGGONER EVERETT
4110 SODOM HUTCHINGS RD.
CORTLAND  OH    44410

#1040909
WAGGONER J0HN
5060 FOREST RD
LEWISTON    NY    140921905

#1040910
WAGGONER JOHN
7061 CHAMA TRL
ENON  OH    453231518

#1040911
WAGGONER MARK
5662 HARSHMANVILLE ROAD
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1040912
WAGGONERMICHAEL
1311 ELEANOR
BURKBURNETT  TX    76354

#1064601
WAGGONERTED
2099 BUENA VISTA
COSHOCTON  OH    43812

#1064602
WAGLE  ARVIND
512 COUNTRY CLUB DRIVE
GADSDEN  AL    35901

#1040913
WAGMAN VAL
7424 LAPEER RD
DAVISON    MI    48423

#1040914
WAGNER AMANDA
555 KRISTINE LANE
FRANKLIN    OH    45005

#1040915
WAGNER BRIAN
2883 HARTLAND RD
GASPORT  NY    140679421

#1040916
WAGNER CHARLES
228 FILLMORE
DAYTON  OH    45410

#1040917
WAGNER DEAN
2323 BINGHAM RD
CLIO    MI    48420

#1040918
WAGNER DENNIS
2420 S DYE RD
FLINT      MI    48532

#1040919
WAGNER DIANNE
PO BOX 2934
KOKOMO  IN      469042934

#1040920
WAGNER EARLENE
5805 RAMONA DR
GREENDALE  WI    531292813

#1040921
WAGNER FREDERICK
11519 STRECKER RD.
BELLEVUE    OH    44811

#1040922
WAGNER GALE
25 PARKRIDGE CT
SPRINGBORO  OH    450661129

#1040923
WAGNER GARY
1638 WILLOW DR
SANDUSKY  OH    44870

#1040924
WAGNER GERALD
349 PURITAN RD
TONAWANDA  NY    141507023

#1040925
WAGNER JAMES
1619 GILBERT ST
SAGINAW  MI    486021030

#1040926
WAGNER JAMES
3808 LOCKPORT RD
SANBORN  NY    141329122

#1040927
WAGNER JEANMARIE
4250 S. RAVINIA DR. #102
GREENFIELD    WI    53221

#1040928
WAGNER JOHN
4045 N MERRILL
MERRILL    MI    48637

#1040929
WAGNER JONATHAN
5697 GROSS DRIVE
DAYTON    OH    45431

#1040930
WAGNER JOSEPH
502 FULTON LN
MIDDLETOWN  OH    45044

#1040931
WAGNER JUDE
1324 WAVERLY RD.
SANDUSKY   OH    44870

#1040932
WAGNER KENNETH
2798 COUNTY LINE RD
MIDDLEPORT   NY    14105

#1040933
WAGNER LINDA
24 ROOSEVELT DR
LOCKPORT   NY    14094

#1040934
WAGNER MATTHEW
11084 RIDGE HWY
TECUMSEH   MI    49286

#1040935
WAGNER MICHAEL
1144 PARKHURST BLVD
TONAWANDA NY    14150

#1040936
WAGNER MICHAEL
125 ROSSITER AVE
DEPEW   NY    14043

#1040937
WAGNER MICHAEL
7366 BEAR RIDGE RD
N TONAWANDA   NY    14120

#1040938
WAGNER MICHAEL
80 W LINE DR
FRANKLIN   OH    45005

#1040939
WAGNER PATRICK
6331 DEWHIRST RD
LOCKPORT   NY    140949341

#1040940
WAGNER PAUL
5826 E LAKE RD
CONESUS   NY    14435

#1040941
WAGNER ROBERT
170 ROBINHOOD DR
MONTROSE   MI    484579415

#1040942
WAGNER ROBERT
2201 AVON ST
SAGINAW   MI    486023813

#1040943
WAGNER ROBERT
624 E. HIGHWOOD
BEAVERTON   MI    486129802

#1040944
WAGNER ROBERT
63 BENSON AVE
WEST SENECA   NY    14224

#1040945
WAGNER ROBERT
9888 OVERTON
REESE   MI    48757

#1040946
WAGNER SARA
2323 BINGHAM RD
CLIO   MI    48420

#1040947
WAGNER SUSAN
7793 GILL ROAD
GASPORT   NY    14067

#1040948
WAGNER TERRY
5197 BAYSIDE DR.
RIVERSIDE   OH    45431

#1040949
WAGNER THOMAS
3460 BLACK OAK LN
YOUNGSTOWN OH    445112653

#1040950
WAGNER TIMOTHY
14712 DRAYTON DR
NOBLESVILLE   IN    46060

#1040951
WAGNER VICKY
3842 DELAWARE AVE
FLINT   MI    48506

#1040952
WAGNER WILLIAM
555 KRISTINE LN
FRANKLIN    OH    45005

#1064603
WAGNER ADOLPH
1210 CEDARWOOD DRIVE SW
DECATUR  AL    35603

#1064604
WAGNER BRADFORD
2106 SPRINGDALE DR. S.W.
HARTSELLE    AL    35640

#1064605
WAGNER CRAIG
169 INDEPENDENCE DR
LOCKPORT   NY    14094

#1064606
WAGNER FREDERICK
4440 BRIDGEVILLE CT.
HUDSONVILLE    MI    49426

#1064607
WAGNER HARRY
6085 ST. PAUL ROAD
TROY   MI    48098

#1064608
WAGNER JAMES
1301 N HICKORY LN
KOKOMO  IN    46901

#1064609
WAGNER JASON
12176 PORTAGE ROAD
MEDINA    NY    14103

#1064610
WAGNER JOHN
231 STONE HAVEN WAY
SENECA   SC    296729136

#1064611
WAGNER KARLA
5525 N. STANTON
#24C
EL PASO    TX    79912

#1064612
WAGNER KYLE
455 NORTH 300 EAST
FLORA    IN    46929

#1064613
WAGNER MICHAEL
2473 PEBBLERIDGE CT.
DAVISON    MI    48423

#1064614
WAGNER PAUL
4605 PUMPKIN VINE DR
KOKOMO  IN    46902

#1064615
WAGNER RANDAL
3248 95TH STREET
STURTEVANT   WI    53177

#1064616
WAGNER ROBERT
701 JAY AVE
MCALLEN  TX    78504

#1064617
WAGNER STEVEN
1603 EAST MAPLE ROAD
MILFORD    MI    48381

#1064618
WAGNER STEVEN
483 S 700 E
GREENTOWN  IN    46936

#1064619
WAGNER SUZANNE
455 NORTH 300 EAST
FLORA    IN    46929

#1064620
WAGNER TIMOTHY
1014 ROSEWOOD
PERU   IN    46970

#1141238
WAGNER ANTHONY R
9154 COLEMAN RD
BARKER   NY    14012-9549

#1141239
WAGNER BONNIE SUE
2632 N EMERALD DR
BEAVERCREEK  OH    45431-8728

---

#1141240
WAGNER GERALD S
3194 MEADOWLARK PL
DAYTON  OH    45431-3372

#1141241
WAGNER GERALD W
213 S CAROLINA ST
SAGINAW  MI    48602-3017

#1141242
WAGNER JAMES R
1400 N GOLDENEYE WAY
GREEN VALLEY  AZ    85614-6009

#1141243
WAGNER KENNETH L
4773 CASTLE RD
OTTER LAKE    MI    48464-9409

#1141244
WAGNER LEWIS S
RR 1 BOX 2190
PALESTINE    WV    26160-9700

#1141245
WAGNER NANCY M
6354 OAK HILL DR
W FARMINGTON  OH    44491-8705

#1141246
WAGNER RICHARD D
5000 HILLVIEW DR
LOUISVILLE    KY    40258-1220

#1141247
WAGNER RICHARD W
15146 E LEE RD
ALBION    NY    14411-9546

#1141248
WAGNER ROBERT K
8153 GROVELAND RD
HOLLY    MI    48442-9432

#1141249
WAGNER ROBERT T
142 79TH ST
NIAGARA FALLS    NY    14304-4202

#1141250
WAGNER THEODORE M
6080 STRAUSS RD
LOCKPORT  NY    14094-5814

#1141251
WAGNER THOMAS V
4732 5TH STREET
COLUMBIAVILLE    MI    48421-9344

#1531868
WAGNER MARGARET A
4762 SANTA FE STREET
YORBA LINDA    CA    92886

#1264487
WAGNER & ASSOCIATES
756 CR 109
FREMONT  OH    43420

#1264488
WAGNER & GEYER
GEWUERZMUEHLSTRASSE 5
80538 MUNICH
GERMANY

#1069568
WAGNER ALTERNATORS & SUPPLIES
PO BOX 2680
CHINO HILLS    CA    917090090

#1070517
WAGNER ALTERNATORS & SUPPLIES
Attn   BOB
P.O. BOX 2680
CHINA HILLS    CA    91709-0090

#1264489
WAGNER CHRISTOPHER
3028 WILDWOOD COURT
SALINE    MI    48176

#1069569
WAGNER EQUIPMENT CO.
18000 SMITH ROAD
AURORA  CO    80011

#1264490
WAGNER GAIL
GAIL WAGNER & ASSOCIATES LLC
5849 TERRACE PK DR
DAYTON   OH    454296049

#1264491
WAGNER GMBH & CO FAHRZEUGTEILE
FABRIK
POSTFACH 1145
FRANKFURTER STR 80 82
FULDA    36011
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264492
WAGNER GMBH & CO FAHRZEUGTEILE
FRANKFURTER STR 80-86
FULDA        36043
GERMANY

#1264494
WAGNER HYDRAULIC EQUIPMENT CO
4515 S CENTINELA AVE
LOS ANGELES    CA    900666205

#1264495
WAGNER INDUSTRIES
51 SPARTA RD
STANHOPE   NJ    07874

#1264496
WAGNER INDUSTRIES INC
HOLD PER D FIDDLER 05/24/05 AH
51 SPARTA RD
STANHOPE   NJ    07849

#1264497
WAGNER INSTRUMENTS
17 WILMOT LN
RIVERSIDE    CT    06878

#1264498
WAGNER INSTRUMENTS
PO BOX 1217
GREENWICH   CT    068361217

#1064621
WAGNER MCEWEN LAURI
1318 EAST ASHMAN STREET
MIDLAND    MI    48642

#1538753
WAGNER NELSON & WEEKS
1418 FIRST TN BLDG
CHATTANOOGA   TN    37402

#1264499
WAGNER PATRICK
6331 DEWHIRST RD
LOCKPORT   NY    14094

#1264500
WAGNER PAVING INC
2640 PEMBERTON RD
LAURA    OH    45337-974

#1264502
WAGNER PAVING INC
2640 PEMBERTON ROAD
LAURA    OH    45337

#1264503
WAGNER R DEAN
31319 S INDIAN TRAIL RD
WILMINGTON   IL    60481

#1264504
WAGNER RICHARD CO
9636 E WALKABOUT LN
TRAVERSE CITY    MI    496846846

#1264505
WAGNER SALES
PO BOX 159
LAKE ORION    MI    483610159

#1264506
WAGNER SALES CO
4140 S LAPEER RD
ORION    MI    48359

#1264507
WAGNER SALES CO II
4140 SOYTH LAPEER RD
LAKE ORION    MI    483610159

#1264508
WAGNER SALES CO II
WAGNER SALES
4140 S LAPEER RD
ORION    MI    48359

#1264509
WAGNER SMITH COMPANY    EFT
FMLY ARGO INTL & IND PUMP DIV
5452 SPELLMIRE DR
CINCINNATI    OH    45246

#1040953
WAGNER SR OTTO
822 CATALPA DR.
DAYTON   OH    45407

#1264510
WAGNER SYSTEMS
175 DELLA CT
CAROL STREAM   IL    60188

#1264511
WAGNER SYSTEMS INC
175 DELLA CT
CAROL STREAM   IL    60188

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1067561
WAGNER WELDING SUPPLY CO
Attn   GARY
10 GAY STREET
LONGMONT   CO   80501

#1264512
WAGNER, E R MANUFACTURING CO
4611 N 32ND ST
MILWAUKEE   WI   53209-602

#1070518
WAGNER, ERIC
1624 MEIJER DR.
TROY   MI   48084

#1264514
WAGNER, RICHARD CO
9636 WALKABOUT LN
TRAVERSE CITY   MI   49684

#1264515
WAGNER-SMITH CO, THE
3178 ENCRETE LN
DAYTON   OH   454391902

#1264516
WAGNER-SMITH CO, THE
3601 W ALEXIS RD
TOLEDO   OH   43623

#1040954
WAGNITZ   MARK
1200 HIGHVIEW DR
LAPEER   MI   48446

#1264517
WAGON ENGINEERING INC
25900 W 11 MILE RD
SOUTHFIELD   MI   48034

#1264518
WAGON ENGINEERING INC   EFT
FRMLY HAWTAL WHITING INC
DESIGN & ENGINEERING   800 ST
EPHENSON HWY
TROY   MI   480831120

#1040955
WAGONER BRYAN
8248 PREBLE CO LN RD
BROOKVILLE   OH   45309

#1040956
WAGONER CHARLES
P.O. BOX 6804
FRANKLIN   OH   45005

#1040957
WAGONER SHERYL
1500 COURTER ST
DAYTON   OH   45427

#1040958
WAGONER TERESA
9728 S US 35
WALTON   IN   46994

#1064622
WAGONER SCOTT
P.O. BOX 188
CAMDEN   IN   46917

#1141252
WAGONER BENNIE S
4276 RUDY RD
TIPP CITY   OH   45371-9752

#1264519
WAGONER MOVING & STORAGE INC
3060 BROOKLINE RD
NORTH CANTON   OH   44720

#1064623
WAGSTAFF   MATREECE
291 MT. VERNON ROAD
AMHERST   NY   14226

#1064624
WAHAB   SAMIR
967 W KIM ROAD
PERU   IN   46970

#1040959
WAHALLA   JESSICA
30 NT ORCHARD STREET
MANVILLE   NJ   08835

#1040960
WAHALLA   JOHN
30 MILLTOWN RD
BRIDGEWATER   NJ   088072613

#1064625
WAHBA   BRENT
23 HILL CREEK RD.
ROCHESTER   NY   14625

#1040961
WAHL  JOHN
1530 HEMMETER RD
SAGINAW    MI    486034628

#1040962
WAHL  LARRY
12345 LAKEFIELD RD
SAINT CHARLES    MI    486558566

#1040963
WAHL  QUINTINA
2058 FOX RUN RD
DAYTON    OH    45459

#1040964
WAHL  RICHARD
121 WILDBRIAR RD
ROCHESTER  NY    14623

#1040965
WAHL  RICHARD
8739 CRENSHAW LN
HUBER HEIGHTS    OH    45424

#1040966
WAHL  TIMOTHY
777 E KINNEY RD
MUNGER  MI    48747

#1040967
WAHL  TOM
13 WESTWIND DR
NORWALK  OH    44857

#1064626
WAHL  MARGO
6871 BERRY POINTE DRIVE
CLARKSTON  MI    48348

#1064627
WAHL  MARYANN
164 TERRACE PARK
ROCHESTER  NY    14619

#1064628
WAHL  TIMOTHY
6871 BERRY POINTE DRIVE
CLARKSTON  MI    48348

#1141253
WAHL  BARTLETT
6043 CAINE RD
VASSAR  MI    48768-9518

#1264520
WAHL SUPPLY INC
935 OLD TRINITY RD
DECATUR  AL    35601

#1264521
WAHL SUPPLY INC EFT
PO BOX 2524
DECATUR  AL    35602

#1525545
WAHLBERG-MCCREARY, INC.
PO BOX 920780
HOUSTON  TX    77292-0780

#1264522
WAHLDICK RICE PROPERTY
MGMT INC
5100 EDINA INDUSTRIAL BLVD
NOT THE SAME AS RD066541012
MINNEAPOLIS    MN    55439

#1527282
WAHLERT  SUSAN A
441 PUMA LANE
MILLIKEN      CO    80543

#1064629
WAHLRAB  JOHN
753 WOODSPRING COURT
BEAVERCREEK  OH    45430

#1141254
WAHOSKI  LAWRENCE A
6855 SUZANNE CT
HOWARD CITY    MI    49329-9213

#1064630
WAIBEL  MARK
3224 DAVISON ROAD
MAIL STOP 485-240-120
FLINT    MI    48556

#1264523
WAIBEL ENERGY SYSTEMS EFT
DBA DAYTON TRANE AM STD TRANE
815 FALLS CREEK DR
VANDALIA  OH    45377

#1264524
WAIBEL ENERGY SYSTEMS INC
DAYTON TRANE
815 FALLS CREEK DR
VANDALIA  OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064631
WAID   BRYAN
2912 COLONIAL AVE
KETTERING    OH    45419

#1264525
WAID CORP
10200 SWEET VALLEY DR
VALLEY VIEW    OH    44125

#1264526
WAID DL TRUCKING INC
PO BOX 81
PEORIA    IL    61650

#1064632
WAIDNER   JOHN
13018 SOUTHAMPTON CT.
CARMEL   IN    46032

#1141255
WAILD   SHERRY R
1728 LINDEN AVENUE
N TONAWANDA NY    14120-0000

#1264527
WAILEA GOLF LLC
100 WAILEA GOLF CLUB DR
WAILEA    HI    967534000

#1064633
WAINSCOTT  CAROLYN
1138 N 300 E
KOKOMO  IN    46901

#1064634
WAINWRIGHT  ANNE
1660 BLOOMFIELD PLACE DR
#308 B
BLOOMFIELD HILLS    MI    48302

#1547158
WAINWRIGHT  JOSEPHINE
58 QUERNMORE
NORTHWOOD    L33 6UZ
UNITED KINGDOM

#1547159
WAINWRIGHT  KEVIN
12 EDGEFOLD ROAD
SOUTHDENE    L32 8TH
UNITED KINGDOM

#1540359
WAINWRIGHT INDUSTRIES
Attn   ACCOUNTS PAYABLE
17 CERMAK BLVD
SAINT PETERS    MO    63376

#1264528
WAINWRIGHT INDUSTRIES INC
17 CERMAK BLVD
PO BOX 640
SAINT PETERS    MO    633761096

#1264529
WAINWRIGHT INDUSTRIES INC
17 CERMAK BLVD
SAINT PETERS    MO    63376-101

#1264532
WAINWRIGHT INSTRUMENTS GMB H
SUN TRUST BANK
PO BOX 405100
FORT LAUDERDALE   FL    333405100

#1530112
WAIT   RICHARD
50986 NORTHVIEW
PLYMOUTH  MI    48170

#1070519
WAIT RICHARD
1624 MEIJER DRIVE
TROY   MI    48084

#1064635
WAITE   COLIN
700 WEST UNIVERSITY AVE.
APARTMENT 1204
FLAGSTAFF    AZ    86001

#1064636
WAITE   JASON
2337 EATON GATE DRIVE
LAKE ORION    MI    48360

#1141256
WAITE   LYLE E
1200 E. CHIPPEWA RIVER RD.
MIDLAND   MI    48640-8390

#1141257
WAITE   NANCY M
4138 W PURDUE AVE
PHOENIX  AZ    85051-1073

#1040968
WAITUKAITIS   DIANA
810 FALLVIEW AVE
ENGLEWOOD OH   453221814

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1040969
WAJDA  NANCY
5141 SODOM-HUTCHINGS RD
FARMDALE  OH   44417

#1040970
WAJED  EDREYS
43 PEMBROKE AVE
BUFFALO  NY   14215

#1040971
WAJER  DENNIS
6050 COUNTRY WAY N.
SAGINAW  MI   48603

#1040972
WAJER  MARK
720 S MILLER RD
SAGINAW  MI   486095110

#1040973
WAKE  DARLENE
1701 CADILLAC DR W
KOKOMO  IN   46902

#1072187
WAKE CO. NC
WAKE CO. TAX COLLECTOR
PO BOX 2331
RALEIGH   NC   27602

#1264533
WAKE COUNTY REVENUE DEPARTMENT
PO BOX 96084
CHARLOTTE  NC   282960084

#1264534
WAKE CTY REVENUE DEPARTMENT
ACT OF D NEALY 244886984
PO BOX 550
RALEIGH   NC   27602

#1264535
WAKE FOREST  UNIVERSITY
BOX 7201
REYNOLDA STATION
WINSTON SALEM  NC   27109

#1040974
WAKEFIELD  CARI
4606 BRADLEY BROWNLEE RD
FARMDALE  OH   44417

#1040975
WAKEFIELD  MERVIN
105 CHERRY BARK WAY
PEARL  MS   39208

#1040976
WAKEFIELD  ROBERT
2666 BEARS DEN RD
YOUNGSTOWN OH   44511

#1064637
WAKEFIELD  ALBERT
4606 BRADLEY-BROWNLEE RD
FARMDALE  OH   44417

#1064638
WAKEFIELD  BARBARA
1740  KINSMAN RD NW
N BLOOMFIELD  OH   44450

#1141258
WAKEFIELD  BARBARA A
330 WESTERN DREAMER DR
DELAWARE  OH   43015

#1538754
WAKEFIELD & ASSOC INC
3091 JAMIACA CT #200
AURORA  CO   80014

#1067562
WAKEFIELD CORP
Attn   CLAIRE SAMRA
29 FOUNDRY STREET
WAKEFIELD  MA   01880

#1264536
WAKEFIELD ENGINEERING INC
2717 ROCK WALL RD
NASHVILLE   TN   37221

#1264537
WAKEFIELD ENGINEERING INC
AHAM TOR DIV
33 BRIDGE ST
PELHAM  NH   03076

#1264538
WAKEFIELD ENGINEERING INC
C/O RATHSBURG ASSOCIATES
60 AUDOBON RD
WAKEFIELD  MA   01880

#1264539
WAKEFIELD ENGINEERING INC
C/O RATHSBURG ASSOCIATES INC
41100 BRIDGE ST
NOVI  MI   48375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264540
WAKEFIELD ENGINEERING INC
FRMLY RATHSBURG ASSOCIATES
100 CUMMINGS CENTER STE 157H
BEVERLY    MA    01915

#1264541
WAKEFIELD THERMAL SOLUTIONS IN
33 BRIDGE ST
PELHAM    NH    03076

#1064639
WAKEFORD DAVID
970 N.E. RIVER ROAD
LAKE MILTON    OH    44429

#1264542
WAKEMAN SCOTT T
DBA SCOTT T WAKEMAN ATTORNEY
AT LAW  HLD PER
10332 MAIN ST #152
FAIRFAX    VA    220302410

#1040977
WAKER  DEBORAH
1048 CHRISTOPHER AVE
GADSDEN  AL    35901

#1064640
WAKER  D
2039 UPPER BELLBROOK RD.
XENIA    OH    453859385

#1264543
WAKLER ELECTRIC SUPPLY CO
3347 COLUMBIA DR NE
ALBUQUERQUE    NM    87107

#1264544
WAKO (USA) INC
WAKO ELECTRONICS (USA) INC
2105 PRODUCTION DR
LOUISVILLE    KY    402992107

#1264545
WAKO ELECTRONICS USA INC    EFT
2105 PRODUCTION DR
LOUISVILLE    KY    40299

#1264546
WAKO INC
WAKO ELECTRONICS INC
3600 CHAMBERLAIN LN BLDG 500
LOUISVILLE    KY    40241

#1141259
WAL  MILDRED A
PO BOX 632
E TROY    WI    53120-0632

#1264547
WAL MART
1701 W DORTHY LANE
KETTERING    OH    45439

#1546793
WAL-MART
1500 S LYNN RIGGS BLVD
CLAREMORE OK    74017

#1543068
WAL-MART STORES CE
702 SW 8TH ST
BENTONVILLE    AR    72716-6299

#1525546
WAL-MART STORES INC
1108 SE 10TH ST
BENTONVILLE    AR    72716-0655

#1525547
WAL-MART STORES INC
SUPPLIER CODE - 739360
1108 SE 10TH ST
BENTONVILLE    AR    72716-0655

#1543069
WAL-MART STORES INC
702 SW 8TH ST
BENTONVILLE    AR    72716-6299

#1264548
WAL-MART STORES INC/SAMS CLUB
C/O CORP ACCOUNTING
PO BOX 500787
ST LOUIS    MO    631500787

#1064641
WALBLAY  KARIS
5527 CHENOWETH RD.
WAYNESVILLE    OH    45068

#1064642
WALBLAY  ROBERT
5527 CHENOWETH ROAD
WAYNESVILLE  OH    45068

#1264549
WALBRIDGE ALDINGER CO EFT
613 ABBOTT ST
DETROIT    MI    482262521

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1264550
WALBRIDGE, ALDINGER COMPANY IN
613 ABBOTT ST STE 300
DETROIT    MI    482262513

#1264551
WALBRO ENGINE MANAGEMENT
PO BOX 8500-53628
PHILADELPHIA    PA    191783628

#1264552
WALBRO ENGINE MANAGEMENT CORP
6242 GARFIELD AVE
CASS CITY    MI    48726

#1141260
WALBURN IRMA M
PO BOX 255
BURKBURNETT TX    76354-0255

#1040978
WALCHAK GEORGE
1747 MORRIS ST.
MINERAL RIDGE    OH    44440

#1040979
WALCHAK MARY
1747 MORRIS ST
MINERAL RIDGE    OH    44440

#1264555
WALCHEM CORP
5 BOYNTON RD
HOPPING BROOK PARK
HOLLISTON    MA    01746

#1040980
WALCK GARY
PO BOX 494
SANBORN NY    141320494

#1064643
WALCK ROBERT
1658 N 400 W
KOKOMO IN    46901

#1264556
WALCO CORP
1651 E SUTTER RD
GLENSHAW PA    151161700

#1264557
WALCO CORP
1714 BENT PINE CT
ANN ARBOR    MI    48108

#1264558
WALCO CORPORATION
1651 SUTTER RD E
GLENSHAW PA    15116

#1171666
WALCO CORPORATION  EFT
PO BOX 9
GLENSHAW PA    15116

#1079011
WALCO MATERIALS GROUP
2121 CHABLIS COURT, STE 100
ESCONDIDO  CA    92029

#1040981
WALCZAK  MARK
2228 CLEVELAND AVE APT 1
NIAGARA FALLS    NY    14305

#1040982
WALCZEWSKI  MARIAN
1238 RENNSLAER ST NW
GRAND RAPIDS    MI    495044053

#1064644
WALD  WESLEY
15292 MURRAY ROAD
BYRON  MI    48418

#1040983
WALDECK JEFFERY
351 ATWOOD ST NW
WARREN  OH    444832116

#1141261
WALDECK HAROLD G
826 GREENLAWN AVE NW
WARREN OH    44483-2129

#1040984
WALDECK II    EDWARD
133 GUERNSEY AVE
COLUMBUS OH    432042528

#1040985
WALDEN  CARRIE
2105 PRINCETON DR
ALBANY    GA    31707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1040986
WALDEN  ERIKA
11265 SWEET POTATO RIDGE RD
BROOKVILLE   OH    45309

#1040987
WALDEN  SHARON
920 GAWAIN CIRCLE
W CARROLLTON  OH    45449

#1064645
WALDEN  MICHAEL
4446 WENTZ DRIVE
CARMEL   IN    46033

#1141262
WALDEN  DANNIE R
PO BOX 12836
CHANDLER   AZ    85248-4343

#1141263
WALDEN  FREDA M
P O BOX 2402
KOKOMO  IN    46904-2402

#1141264
WALDEN  THOMAS H
4155 E. OLD STATE RD
EAST JORDAN   MI    49727-8714

#1264559
WALDEN & KIRKLAND INC
601 N SLAPPEY BLVD
ALBANY   GA    317021787

#1264560
WALDEN UNIVERSITY
BURSARS OFFICE
1001 FLEET STREET 4TH FLOOR
BALTIMORE   MD    21202

#1264561
WALDEN UNIVERSITY
BURSARS OFFICE
24311 WALDEN CTR DR STE 300
BONITA SPRING   FL    34134

#1264562
WALDEN UNIVERSITY
INSTITUTE FOR ADVANCED STUDIES
801 ANCHOR RODE DRIVE
NAPLES   FL    33940

#1040988
WALDER  CORY
1823 RUTLAND
DAYTON   OH    45406

#1040989
WALDER  DANA
1823 RUTLAND DR
DAYTON   OH    45406

#1040990
WALDER  LAVONNE
4701 EICHELBERGER
DAYTON   OH    45406

#1040991
WALDER  MELVIN
4047 KAMMER AVE.
DAYTON   OH    45417

#1040992
WALDER  OWEN
8121 MOUNT AETNA ST
HUBER HEIGHTS   OH    45424

#1264563
WALDES TRUARC CO
RMT ADD CHG 08/05/03 VC
500 MEMORIAL DR
SOMERSET   NJ    088756723

#1264564
WALDES TRUARC INC
500 MEMORIAL DR
CHG RMT ADD 08/05/03 VC
SOMERSET   NJ    088756723

#1264565
WALDES TRUARC INC
500 MEMORIAL DR
SOMERSET   NJ    08873

#1141265
WALDINGER  CAROLE A
9782 RIDGE RD W
BROCKPORT  NY    14420-9471

#1141266
WALDMAN  TERRY D
189 BROADWAY AVE SE
WARREN   OH    44484-4603

#1064646
WALDMANN CHRISTINE
1220 HINE AVE.
BAY CITY   MI    48708

#1141267
WALDMANN JOANN
PO BOX 1073
KOKOMO   IN      46903-1073

#1141268
WALDMILLER   RICHARD G
4832 LAUREL LEE CT
IRON STATION     NC     28080-8409

#1040993
WALDNER JANICE
2849 N SHOLES AVE
MILWAUKEE    WI     53210

#1040994
WALDO  JOSEPH
1017 SALISBURY RD
COLUMBUS   OH     43204

#1064647
WALDO  ALICIA
1113 HUDSON DRIVE
HOWELL   MI     48843

#1064648
WALDO  STACEY
1310 PENNOYER
GRAND HAVEN   MI     49417

#1264567
WALDO STACEY A
1310 PENNOYER
GRAND HAVEN    MI     49417

#1530818
WALDO, RICHARD L.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 EAST MARKET STREET
SUITE 600
INDIANAPLIS      IN     46204

#1040995
WALDOCH STEVEN
25806 PORTSMOUTH RD
WIND LAKE     WI     531855529

#1264568
WALDORF TEACHER DEVELOP ASSN
P O BOX 2678
ANN ARBOR    MI     481062678

#1064649
WALDRAN  MITCHELL
3870 WILD PINE DRIVE
SAGINAW    MI     48603

#1141269
WALDREN FREDERICK S
882 TOMAHAWK TRL
XENIA     OH     45385-4134

#1040996
WALDREP  JAMES
1720 LAKE POINTE DR SW
DECATUR   AL     35603

#1040997
WALDRIP   STEPHEN
5040 HEADQUARTERS RD
IOWA PARK     TX     76367

#1040998
WALDRON LYNN
3180 NOTTINGHAM ST NW
WARREN   OH     444852024

#1040999
WALDRON MARY
100 SPRINGHILL DR
RAINBOW CITY     AL     35906

#1041000
WALDRON STEVEN
10625 S. BARNES RD
DURAND   MI     48429

#1064650
WALDRON DONALD
244 GREENSVIEW DRIVE
BRANDON   MS     39047

#1064651
WALDRON LYNNE
6238 MUIRLOCH CT.SOUTH
MUIRFIELD VILLAGE
DUBLIN    OH     43017

#1064652
WALDRON STEVE
8931 VESTAL DR.
SARANAC   MI     48881

#1141270
WALDRON LYNN J
3180 NOTTINGHAM ST NW
WARREN   OH     44485-2024

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141271
WALDRON RONALD E
607 DAKOTA AVE
NILES    OH    44446-1033

#1264569
WALDRON JIM PONTIAC BUICK GMC
WALDRON, JIM LEASING INC
1146 S STATE RD
DAVISON    MI    48423-112

#1041001
WALDROP DELORES
1293 LAUREL LICK RD
SEVIERVILLE    TN    37862

#1041002
WALDROP DOUGLAS
10030 COUNTY ROAD 460
MOULTON  AL    35650

#1064653
WALDROP MICHAEL
1728 SANDPIPER COURT
HURON  OH    44839

#1141272
WALDROP LEN G
15510 WIRE RD
COALING    AL    35453-2626

#1141273
WALDROP RICKEY L
1293 LAUREL LICK RD
SEVIERVILLE    TN    37862-7777

#1264571
WALDROP & HALL PA
P O BOX 726
JACKSON    TN    38302

#1079012
WALDROP HEATING & AIR
8345 TAYLOR COLQUITT
SPARTANBURG  SC    29303

#1141274
WALE  BRUCE A
172 CORINTHIA ST
LOCKPORT   NY    14094-2010

#1041003
WALEK  ADAM
5042 BAER RD
CAMBRIA    NY    14132

#1041004
WALENTOWSKI PATRICK
2245 W VAN NORMAN AVE
MILWAUKEE  WI    532212239

#1041005
WALES  DENNIS
8764 E 900 N
WILKINSON  IN    46186

#1041006
WALES  JIMMY
23557 ELKTON RD
ATHENS    AL    356146343

#1041007
WALES  MARCUS
107 SHERBORN DR
MADISON    AL    35756

#1064654
WALES  HAROLD
900    HEREFORD DRIVE
ATHENS    AL    35611

#1141275
WALES  HAROLD G
900 HEREFORD DRIVE
ATHENS    AL    35611-3642

#1264572
WALGREN CO
3677 SYSCO COURT SE
GRAND RAPIDS    MI    49512

#1141276
WALIGURA JR   WALTER J
208 BRADSTREET RD
DAYTON  OH    45459-4506

#1264573
WALING JAN
5460 S MAPLE CITY RD
MAPLE CITY    MI    49664

#1064655
WALISZEWSKI  LESZEK
PO BOX 8024 MC481POL057
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064656
WALIULLAH  SYED
6335 WEISS STREET
SAGINAW    MI    48603

#1041008
WALKER  AARON
5721 TROY FREDERICK RD
TIPP CITY        OH    45371

#1041009
WALKER  ALFRED
256 N SUNSET TERRACE
JACKSON  MS    39212

#1041010
WALKER  ALYSA
4911 NORTHCUTT PLACE
DAYTON  OH    45414

#1041011
WALKER  ANDERSON
8501 MARI MAR DR
TUSCALOOSA  AL    354058806

#1041012
WALKER  ANTHONY
577 S. SULPHUR SPRINGS RD
NEW LEBANON  OH    45345

#1041013
WALKER  BARBARA
1784 NASON AVE
COLUMBUS  OH    43207

#1041014
WALKER  BELINDA
6503 W 200 S
SWAYZEE  IN    46986

#1041015
WALKER  BEVERLY
121 KATHRYN DR
BRANDON  MS    39042

#1041016
WALKER  BRADLEY
609 WILSON ST
BAY CITY      MI    48708

#1041017
WALKER  BRENT
9020 S RAUCHOLZ
ST CHARLES    MI    48655

#1041018
WALKER  BRIDGETTE
515 GEORGE WALLACE APT A56
GADSDEN  AL    35903

#1041019
WALKER  CALVIN
344 S 7TH
SAGINAW  MI    48601

#1041020
WALKER  CHARLES
2626 CHESTERFIELD PL
ANDERSON  IN    46012

#1041021
WALKER  CHARLOTTE
5310 OAKTREE DR
FLINT    MI    48532

#1041022
WALKER  CLARENCE
5004 LAKE DR
ANDERSON  IN    46011

#1041023
WALKER  CONNIE
140 JOHNSON AVE.
SARDIS CITY      AL    35956

#1041024
WALKER  CRAIG
102 ARROWHEAD TRL
MADISON    AL    357582317

#1041025
WALKER  CRAIG
1860 ECKLEY AVE
FLINT    MI    485034526

#1041026
WALKER  CURTIS
1007 LOFTON DRIVE
CLAYTON    OH    45315

#1041027
WALKER  CYNTHIA
1196 CLEARVIEW
WARREN  OH    44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041028
WALKER  DAVID
525 J. WALKER TRAIL
ALTOONA    AL    35952

#1041029
WALKER  DENNIS
P O BOX 68694
JACKSON    MS    39286

#1041030
WALKER  DON
24615 WOOLEY SPRINGS RD
ATHENS    AL    35613

#1041031
WALKER  DORETTA
1067 SWEET ST NE
GRAND RAPIDS    MI    495055383

#1041032
WALKER  DOROTHY
1953 LAUREL OAK DR
FLINT    MI    48507

#1041033
WALKER  DUSTY
1773 ARCANUM-ITHACA
ARCANUM  OH    45304

#1041034
WALKER  GARY
3668 BEEBE RD
NEWFANE   NY    14108

#1041035
WALKER  GEORGE
4574 LINCHMERE DR.
DAYTON    OH    45415

#1041036
WALKER  GEORGE
7441 S CANAL RD
LOCKPORT  NY    140949405

#1041037
WALKER  GERALD
1002 AGRICOLA AVE.
EAST GADSDEN    AL    35903

#1041038
WALKER  GREGORY
1245 WALSH LN SE
BROOKHAVEN  MS    39601

#1041039
WALKER  GREGORY
1901 HOBSON
FLINT    MI    48504

#1041040
WALKER  GREGORY
5531 SAMPSON DR
GIRARD    OH    44420

#1041041
WALKER  JAMES
70 LINE DR
HARTSELLE   AL    356407241

#1041042
WALKER  JAMIE
60 HIGH STREET #4
S LEBANON    OH    45065

#1041043
WALKER  JAN
1615 WINONA ST
FLINT    MI    485042959

#1041044
WALKER  JENNIFER
1247 WALSH LN SE
BROOKHAVEN  MS    39601

#1041045
WALKER  JERRY
340 MOUNT PLEASANT RD
MUSCLE SHOALS    AL    356614931

#1041046
WALKER  JOEL
4972 FONTAINE BLVD APT A-9
SAGINAW   MI    48603

#1041047
WALKER  JOHN
3010 PLEASANT AVE.
SANDUSKY  OH    44870

#1041048
WALKER  JOYCE
1908 KREISER ST
GRAND RAPIDS    MI    49506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041049
WALKER  KRISTINA
4010 HANEY RD
DAYTON  OH    45416

#1041050
WALKER  LILLIE
241 LUX ST
ROCHESTER  NY    14621

#1041051
WALKER  MARCIA
2827 MERRIWEATHER ST NW
WARREN  OH    444852510

#1041052
WALKER  MICHAEL
3863 CABARET TRAIL W #3
SAGINAW  MI    48603

#1041053
WALKER  MICHAEL
4300 BLANKENSHIP
WICHITA FALLS    TX    76308

#1041054
WALKER  MICHAEL
9520 GAS SPRING RD
CANASERAGA  NY    14822

#1041055
WALKER  MICHELLE
304 PIONEER STREET
GADSDEN  AL    35903

#1041056
WALKER  MICHELLE
5531 SAMPSON DR
GIRARD    OH    44420

#1041057
WALKER  MIKE
25077 BAIN RD
ATHENS    AL    35613

#1041058
WALKER  MIKE
524 TRADEWINDS DR
ESSEXVILLE    MI    48732

#1041059
WALKER  MYRA
639 W CHICKASAW ST
BROOKHAVEN  MS    39601

#1041060
WALKER  NANETTE
1792 W 136TH ST
GRANT  MI    49327

#1041061
WALKER  NORMAN
3849 ALEESA DR SE
WARREN  OH    444842911

#1041062
WALKER  PATRICIA
5634 HOOVER AVE
DAYTON  OH    454272278

#1041063
WALKER  PAULA
5002 OJIBWAY DR
KOKOMO  IN    46902

#1041064
WALKER  PAULA
6543 MENLO WAY
HUBER HEIGHTS    OH    45424

#1041065
WALKER  RAYMOND
1212 W MAPLE ST
KOKOMO  IN    469015270

#1041066
WALKER  ROBERT
122 LARADO DR
CLINTON    MS    39056

#1041067
WALKER  ROBERT
911 BROADACRES DR SE
WARREN  OH    44484

#1041068
WALKER  ROBERT
PO BOX 554
OCILLA    GA    317740554

#1041069
WALKER  RODNEY
1515 IRONWOOD DR
FAIRBORN    OH    45324

#1041070
WALKER ROGERICK
1927 BARRETT AVE
JACKSON    MS    39204

#1041071
WALKER SANDRA
11476 SEE DR.
WHITTIER    CA    90601

#1041072
WALKER SANDRA
3070 HILLWOOD DR
DAVISON    MI    48423

#1041073
WALKER SCOTT
3070 HILLWOOD DR
DAVISON    MI    48423

#1041074
WALKER SHANNON
211 TRAILWOOD DR
DAYTON    OH    45415

#1041075
WALKER STEPHANIE
6116 ROPEWALK LANE
RIVERSIDE    CA    92805

#1041076
WALKER STEPHEN
6503 W 200 S
SWAYZEE    IN    469869744

#1041077
WALKER TAMATHA
POBOX 332
OAKWOOD OH    45873

#1041078
WALKER TAMIKA
28 WOODLAND WAY
JACKSON    MS    39209

#1041079
WALKER TERRY
104 TINDALL LN SW
BROOKHAVEN MS    396018203

#1041080
WALKER THERESA
166 BAIER AVE, APT 188A
SOMERSET NJ    08873

#1041081
WALKER THOMAS
2105 AUTUMNWOOD
HARTSELLE    AL    356401724

#1041082
WALKER THOMAS
5738 LOCUST STREET EXT
LOCKPORT    NY    140946502

#1041083
WALKER THOMAS
9460 N STATE ROAD 29
FRANKFORT    IN    460417752

#1041084
WALKER TINA
11039 MEYERS RD
MOUNDVILLE    AL    35474

#1041085
WALKER WAYNE
434 N WEST ST
TIPTON    IN    460721329

#1041086
WALKER WILLIS
1215 VANDERBILT AVE
NIAGARA FALLS    NY    14305

#1041087
WALKER YOLANDA
848 RIVERVIEW TERR. APT 405
DAYTON    OH    45407

#1041088
WALKER ZANDREIA
PO BOX 9753
JACKSON    MS    392869753

#1064657
WALKER AARON
359 DAVISON ROAD
APT. #6
LOCKPORT NY    14094

#1064658
WALKER ANDREW
1553 KINGS CARRIAGE
GRAND BLANC MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064659
WALKER  BETH
280 PATRICE DR
WINDSOR    ON      N8S 2R6

#1064660
WALKER  BETTE
1800 OAK TRAIL
OXFORD    MI      48370

#1064661
WALKER  BRADLEY
7249 IMPERIAL RIDGE DR
EL PASO    TX      79912

#1064662
WALKER  BRIAN
2902 SANTA ALEJANDRA
MISSION    TX      78572

#1064663
WALKER  CHARLES
1208 ARUNDEL DR
KOKOMO  IN      46901

#1064664
WALKER  CLARK
235 E WALNUT STREET
GREENTOWN IN      46936

#1064665
WALKER  DANIEL
2201-2 E 151ST ST
CARMEL   IN      46033

#1064666
WALKER  EDWARD
212  MAYHILL RD
NEWTON FALLS   OH    44444

#1064667
WALKER  ERIC
4622 SHATTUCK RD
SAGINAW   MI      48603

#1064668
WALKER  GARY
8735 WILDLANE DR.
SOUTH CHARLESTON  OH    45368

#1064669
WALKER  GEOFF
10530 E 200 S
LAFAYETTE    IN      47905

#1064670
WALKER  GLENN
1427 SUNFLOWER CT
GREENTOWN IN      46936

#1064671
WALKER  GREGORY
3435 BIRCHWOOD
WARREN  OH    44484

#1064672
WALKER  JAMES
55501 PARK PLACE
NEW HUDSON  MI      48165

#1064673
WALKER  JEFFREY
415 OPHELIA AVENUE
NEWTON FALLS    OH    44444

#1064674
WALKER  JOHN
300 ST ANDREWS
WARREN  OH    44484

#1064675
WALKER  JOHN
804 LAKESIDE DRIVE
KOKOMO  IN      46901

#1064676
WALKER  JOHN
850 GLENWOOD NE
WARREN  OH      44483

#1064677
WALKER  JOSEPH
1299 BEACH AVE.
ROCHESTER  NY      14612

#1064678
WALKER  KEVIN
5078 HILLTOP ESTATES
CLARKSTON  MI      48348

#1064679
WALKER  LEE
424 OAK HILL ROAD
BARTON    NY      13734

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064680
WALKER  LISA
9362 PARKVIEW CR
GRAND BLANC    MI    48439

#1064681
WALKER  MARCIA
4811 PLANTATION ST
ANDERSON  IN    46013

#1064682
WALKER  PENELOPE
730 BALDWIN SE
GRAND RAPIDS    MI    49503

#1064683
WALKER  ROBERT
5509 HARTFORD DRIVE
LOCKPORT    NY    14094

#1064684
WALKER  RONALD
1104 LEGACY BLVD.
JACKSONVILLE  AL    36265

#1064685
WALKER  ROYLAND
35225 HILLSIDE DRIVE
FARMINGTON HILLS    MI    483550000

#1064686
WALKER  SABRINA
440 MAYFLOWER DR.
SAGINAW    MI    48638

#1064687
WALKER  WILLIAM
2310 N STATE RD
DAVISON    MI    48423

#1064688
WALKER  WILLIAM
2998 TORREY PINES
BEAVERCREEK  OH    45431

#1141277
WALKER  ANTHONY D
1212 DREXEL DR
ANDERSON  IN    46011-2441

#1141278
WALKER  ARCHIA L
103 CAMBRIA DRIVE
HUNTSVILLE    AL    35806-3811

#1141279
WALKER  BENJAMIN N
11590 FROST RD
FREELAND    MI    48623-8872

#1141280
WALKER  BETTY J
2545 W ALTO RD
KOKOMO  IN    46902-4603

#1141281
WALKER  CLEMENTINE
114 WELDON ST
ROCHESTER  NY    14611-4028

#1141282
WALKER  DENVER R
1769 N COUNTY ROAD 300 E
KOKOMO  IN    46901-3510

#1141283
WALKER  DONALD L
11039 MYERS RD
MOUNDVILLE    AL    35474-6117

#1141284
WALKER  DORINDA S
3275 WOODHAVEN TRAIL
KOKOMO  IN    46902-5062

#1141285
WALKER  EDWARD H
1018 TRALEE TRL
BEAVERCREEK  OH    45430-1217

#1141286
WALKER  FRANK R
7053 OLD ENGLISH RD
LOCKPORT    NY    14094-5409

#1141287
WALKER  FREDDIE
2520 EAST 200 NORTH
ANDERSON  IN    46012

#1141288
WALKER  FREDDIE L
4423 BLOOMFIELD DR
STERLING HEIGHTS    MI    48310

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141289
WALKER  GEORGE J
5 HOLLAND CT
SAGINAW    MI    48601-2627

#1141290
WALKER  GEORGE W
8451 W SOMERSET RD
BARKER    NY    14012-9619

#1141291
WALKER  HOWARD L
G6216 BEECHER RD
FLINT    MI    48532-0000

#1141292
WALKER  HUEY P
6313 S WHITHAM DR
NIAGARA FALLS    NY    14304-1247

#1141293
WALKER  JAMES R
1936 S. MACKENZIE LN
MT PLEASANT    MI    48858

#1141294
WALKER  JEANNIE
9209 W COUNTY ROAD 200 N
KOKOMO  IN    46901-8687

#1141295
WALKER  JENEEN K
1448 WEST 350 NORTH
KOKOMO  IN    46901

#1141296
WALKER  JEROME L
131 LANSMERE WAY
ROCHESTER  NY    14624-1166

#1141297
WALKER  JESSE
120 CONGRESS AVE
ROCHESTER  NY    14611-4046

#1141298
WALKER  JOHN A
1713 BLANCHARD ST SW
WYOMING  MI    49519-3317

#1141299
WALKER  JOHN W
198 FULTON ST
WILMINGTON  OH    45177-1699

#1141300
WALKER  JOHNNY C
24 LODERDALE RD
ROCHESTER  NY    14624-2808

#1141301
WALKER  JOSEPHINE
PO BOX 509
KOKOMO  IN    46903-0128

#1141302
WALKER  JOYCE I
1922 BERKLEY ST
FLINT    MI    48504-3437

#1141303
WALKER  JUDITH M
11180 CHICAGO RD
WARREN  MI    48093-1172

#1141304
WALKER  KATHY
9383 POPULAR POINT
ATHENS    AL    35611-6929

#1141305
WALKER  LISA MARIE
26300 DEQUINDRE RD
WARREN  MI    48091-1046

#1141306
WALKER  LOIS Y
478 W NORTH ST # 550
KOKOMO  IN    46901-2842

#1141307
WALKER  MELVA J
3611 W MARION ST
MILWAUKEE  WI    53216-1736

#1141308
WALKER  MICHAEL K
9520 GAS SPRINGS RD
CANASERAGA  NY    14822-9737

#1141309
WALKER  RICHARD D
7359 CROSS CREEK DRIVE
SWARTZ CREEK  MI    48473-1712

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141310
WALKER  RICHARD L
3275 WOODHAVEN TRAIL
KOKOMO  IN     46902-5062

#1141311
WALKER  ROGER A
11 N VERNON ST
MIDDLEPORT  NY    14105-1015

#1141312
WALKER  SANDRA A
1105 HOLTSLANDER AVE
FLINT     MI     48505-1622

#1141313
WALKER  SHERRY L
4074 OTIS DR
DAYTON  OH    45416-2038

#1141314
WALKER  THOMAS J
1879 CHERRY CREEK RD
GRAYLING   MI    49738-9393

#1141315
WALKER  TOMMY RAY
PO BOX 522
GAINES     MI     48436-0522

#1141316
WALKER  VICY V
741 TOD AVE SW
WARREN  OH    44485-3609

#1141317
WALKER  WILLIAM J
156 CEDARS AVE
CHURCHVILLE  NY    14428-9510

#1527283
WALKER  KEVIN K.
7335 GRANT RANCH BLVD #424
LITTLETON     CO    80123

#1530113
WALKER  WILLIAM
40891 OLIVET
STERLING HGTS     MI     48313

#1531335
WALKER  ELIZABETH R.
4021 S. 118TH E. AVE
TULSA   OK    74146

#1531336
WALKER  PHILIP O
17800 S OAKLAWN DR
CLAREMORE OK    74017

#1531869
WALKER  CHARLES H
P. O. BOX 2
ROBERTSDALE  AL     36567

#1532049
WALKER  JASON
7904 S 95TH E AVE
TULSA   OK    74133

#1547160
WALKER  MARY
3 SHIRDLEY AVENUE
SOUTHDENE     L32 7QG
UNITED KINGDOM

#1264574
WALKER ACQUISITION CORP
WALKER WIRE (ISPAT) INC
660 E 10 MILE RD
FERNDALE    MI    482201036

#1264575
WALKER BRUSH CO
WALKER/KAIZEN
215 TREMONT ST
ROCHESTER  NY     14608

#1264576
WALKER BRUSH INC
215 TREMONT ST
ROCHESTER  NY    14608

#1264577
WALKER BRUSH INC
FMLY KAIZEN INC
215 TREMONT ST
ADD CHG 01/26/04 AM
ROCHESTER  NY    14608

#1264578
WALKER CHAD
837 KIMBROUGH
SHREVEPORT   LA    71104

#1264579
WALKER CHEMICAL CORP
WALKER CHEMICAL & EQUIPMENT
PO BOX 483
MILTON    IN     47357

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264580
WALKER CITY TREASURER
2129

#1067563
WALKER COMPONENT GROUP
Attn   DARRELL SHUSS
1795 E. 66TH AVENUE
DENVER   CO   80229

#1067564
WALKER COMPONENTS GROUP
Attn   KATHY GARNER
1795 E. 66TH AVENUE
DENVER   CO   80229

#1538755
WALKER COUNTY DISTRICT CLK
1100 UNIVERSITY AVE RM 301
HUNTSVILLE   TX   77340

#1264581
WALKER EXHAUSTS LTD
1 OMTERMATOPMA; DR
MONROE   48161

#1264582
WALKER FORGE INC
7900 DURAND AVE
RACINE   WI   53408

#1264585
WALKER FORGE INC
7900 DURAND AVENUE
PO BOX 081100
RACINE   WI   534081100

#1264586
WALKER GARY
3668 BEEBE RD
NEWFANE NY   14108

#1235177
WALKER GILLET EUROPE GMBH
EDENKOBEN   67480
GERMANY

#1264587
WALKER GROUP INC, THE
1143 LANEY WALKER BLVD
AUGUSTA   GA   30901

#1041089
WALKER III   EDDIE
8032 BELLCREEK LN
TROTWOOD OH   45426

#1141318
WALKER III   TOLLIVER
2906 E 10TH ST
ANDERSON  IN   46012-4505

#1264588
WALKER INTERNATIONAL
TRANSPORTATION LLC
70 EAST SUNRISE HIGHWAY
VALLEY STREAM   NY   115811260

#1264589
WALKER INTERNATIONAL TRANSPTN
70 E SUNRISE HWY STE 604
VALLEY STREAM   NY   115811260

#1264590
WALKER JACKSON LLP
6000 INTERFIRST PLAZA
901 MAIN ST
DALLAS   TX   75202

#1041090
WALKER JR   ROBERT
4651 WEST NORTHSIDE DRIVE
CLINTON   MS   39056

#1141319
WALKER JR   ROBERT OWEN
PO BOX 234
ZIONSVILLE   IN   46077-1924

#1264591
WALKER LDJ ELECTRONICS INC
WALKER LDJ SCIENTIFIC
1280 E BIG BEAVER RD
TROY   MI   48083

#1264592
WALKER MAGNETICS GROUP INC
17 ROCKDALE ST
WORCESTER  MA   016061921

#1235179
WALKER MANUFACTURING
CULVER   IN   46511

#1525548
WALKER MANUFACTURING CANADA
Attn   ACCOUNTS PAYABLE
500 CONESTOGA BLVD
CAMBRIDGE   ON   N1R 5T7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1543072
WALKER MANUFACTURING CANADA
500 CONESTOGA BLVD
CAMBRIDGE   ON   N1R 5T7
CANADA

#1264593
WALKER MANUFACTURING COMPANY
DIV OF TENNECO AUTOMOTIVE
ONE INTERNATIONAL DR
MONROE MI    48161

#1525549
WALKER MANUFACTURING USA
Attn   ACCOUNTS PAYABLE
929 ANDERSON ROAD
LITCHFIELD    MI    49252

#1543073
WALKER MANUFACTURING USA
929 ANDERSON ROAD
PO BOX 420
LITCHFIELD    MI    49252

#1264594
WALKER OFFICE SUPPLY & PRINTIN
DOUGLAS OFFICE CITY
515C PETERSON AVE
DOUGLAS GA   31533

#1264595
WALKER PRINTING CO
203 E PINE ST
FITZGERALD    GA    31750

#1264596
WALKER PROCESS EQUIPMENT
DIVISION OF MCNISH CORP
840 N RUSSELL AVE
AURORA IL     60506

#1070520
WALKER PRODUCTS
Attn   ROSA
3600 SAN PEDRO STREET
LOS ANGELES   CA    90011

#1264597
WALKER RADIO CO INC
WALKER ELECTRONIC SUPPLY CO
3347 COLUMBIA DR NE
ALBUQUERQUE NM   87107

#1067565
WALKER STAINLESS EQUIPMENT CO
Attn   JOHN FEARN
625 STATE ST.
NEW LISBON    WI    53950

#1264598
WALKER TRANSPORT INC
3310 BARDAVILLE RD STE 2
LANSING    MI    48906

#1264599
WALKER WHITE TERMITE & PEST
CONTROL INC
732 ARMSTRONG LANE
COLUMBIA   TN    38401

#1264600
WALKER WIRE ISPAT INC
660 E 10 MILE RD
RMT CHG 01/25/05 AH
FERNDALE   MI    48220

#1264601
WALKER'S MACHINE CO
50 N JACKSON ST
PORT CLINTON    OH    43452

#1041091
WALKER*  NICOLE
3568 ROEJACK DR
DAYTON    OH    45408

#1070521
WALKER, BILL
1624 MEIJER DR.
TROY    MI    48084

#1264602
WALKER, H REED
ACCT OF WILLIE C PEARSON
CASE #88 D 00337
MISSION    KS    488585860

#1041092
WALKER, III    PAUL
3081 VALERIE ARMS APT. #6
DAYTON   OH    454052809

#1041093
WALKER, JR.    JOSEPH
3244 WILLIAMSBURG NW
WARREN OH   444852257

#1041094
WALKER, JR.    LAWRENCE
3905 HOOVER AVENUE
DAYTON   OH    45407

#1041095
WALKER, JR.    STEPHEN
3452 MAIN ST #5J
MORAINE   OH    454391343

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264603
WALKER, LAUREN
WALKER PRINTING CO
203 E PINE ST
FITZGERALD    GA    31750

#1264604
WALKER, O S CO INC
17 ROCKDALE ST
WORCESTER  MA    016061921

#1141320
WALKER-JONES  ESTELLA L
6151 NEFF RD
MT MORRIS    MI    48458-0000

#1064689
WALKIEWICZ   MICHAEL
2008 S. GRAHAM RD.
SAGINAW    MI    48609

#1064690
WALKINGTON  KYLE
41329 WYNDCHASE BLVD.
CANTON  MI    48188

#1041096
WALKONS JR  ANTHONY
900 FONGER NE
SPARTA    MI    49345

#1041097
WALKOWIAK  ROY
1411 S ERIE ST
BAY CITY       MI    487065125

#1141321
WALKOWIAK  DAVID P
400 W MUNGER RD
MUNGER  MI    48747-9791

#1041098
WALKS  JERMAINE
1136 S JEFFERSON AVE
SAGINAW    MI    48601

#1041099
WALKUP  CAREN
PO BOX 59
HARRISBURG    OH    43126

#1041100
WALKUP  GARY
PO BOX 59
HARRISBURG    OH    431260059

#1041101
WALL   GARY
2119 MAC INTYRE
CALEDONIA    NY    14423

#1041102
WALL   JUDITH
1003 CHERRY ST
SUMMIT    MS    396669038

#1041103
WALL   THOMAS
1981 MACINTYRE RD
CALEDONIA    NY    144239712

#1041104
WALL   TONEY
4050 STATESMAN PARKWAY
LIMA    OH    45806

#1064691
WALL   DONALD
521 MANORSIDE COURT
DAYTON  OH    45459

#1064692
WALL   GREG
2907 TUMBLEWEED
KOKOMO  IN    46901

#1141322
WALL   ELAINE E
5019 PEARL ST
ANDERSON  IN    46013-4863

#1141323
WALL   JOSEPH W
448-C BAYBERRY DR.
GRAND RAPIDS    MI    49544

#1531337
WALL   KATHERINE E
1772 E 59TH PLACE
TULSA    OK    74105

#1531870
WALL   STEPHEN W
1551 VIA HACIENDA
BONITA    CA    91902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1264606
WALL COLMONOY CORP
30261 STEPHENSON HWY
MADISON HEIGHTS     MI     480711613

#1264607
WALL COLMONOY CORP
5251 WEBSTER ST
DAYTON    OH    45414

#1264609
WALL INDUSTRIES INC
5 WATSON BROOK RD
EXETER     NH     03833

#1264610
WALL INDUSTRIES INC
5 WATSON BROOK ROAD
EXETER     NH     03833

#1041105
WALL JR    DONALD
1885 WEEKS LN NW
BROOKHAVEN MS     396013689

#1079013
WALL STREET JOURNAL
200 BURNETT ROAD
CHICOPEE     MA     01020

#1079014
WALL STREET JOURNAL
PO BOX 7030
CHICOPEE     MA     01021-0730

#1264611
WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE     MA     01020

#1264612
WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE     MA     010217030

#1264613
WALL STREET JOURNAL
Attn   JANICE FRAZIER
SUITE 400
545 E JOHN CARPENTER FWY
IRVING     TX     75062

#1529799
WALL STREET JOURNAL
200 BURNETT ROAD
CHICOPEE     MA     01021

#1264614
WALL STREET SYSTEMS INC
13900 MILES AVE
CLEVELAND    OH     441055533

#1529800
WALL-BRUNING ALLOCIATES INC
501 N. PELHAM DRIVE  N105
PO BOX 50710
COLUMBIA     SC     29250

#1041106
WALLACE  BARBARA
1571 APPLE CREEK TRL
GRAND BLANC  MI     484394963

#1041107
WALLACE  BRIAN
2260 STEWART DR
WARREN  OH    44485

#1041108
WALLACE  BRIAN
614 S ANDRE ST APT #15
SAGINAW  MI     48602

#1041109
WALLACE  BRUCE
9455 SALEM CHURCH RD
CANAL WNCHSTR  OH    431108982

#1041110
WALLACE  BRYAN
714 ALBERTA
DAYTON  OH    45409

#1041111
WALLACE  BUCK
9455 SALEM CHURCH RD
C WINCHESTER   OH    43110

#1041112
WALLACE  CARL
1286 RIVER TRAIL DR
GROVE CITY     OH    431239088

#1041113
WALLACE  CASONYA
908 WILLOW ST
GADSDEN  AL     35901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041114
WALLACE  CHERYL
3563 ANNSBURY RD
GROVE CITY   OH    43123

#1041115
WALLACE  CHRISTOPHER
17 KATHERINE ST
JAMESBURG  NJ    08831

#1041116
WALLACE  CLEMETINE
P O BOX 586
REFORM  AL    35481

#1041117
WALLACE  COLETTE
G3100 MILLER RD. APT. 5A
FLINT       MI    48507

#1041118
WALLACE  CORY
2750 DAKOTA DR
ANDERSON  IN     46012

#1041119
WALLACE  DANIEL
5511 COUNCIL RING BLVD
KOKOMO  IN    469025431

#1041120
WALLACE  EDWIN
4156 SHELBY RD
YOUNGSTOWN OH    445113577

#1041121
WALLACE  JASON
3777 ELMIRA DR.
DAYTON   OH    45439

#1041122
WALLACE  JEFFERY
1799 E SPRING VALLEY PK
CENTERVILLE   OH    45458

#1041123
WALLACE  JENNY
2878 SHAR-PEI LANE
BOGUE CHITTO    MS    39629

#1041124
WALLACE  JOEL
163 WYNN WALLACE RD
HARTSELLE    AL    35640

#1041125
WALLACE  JOHN
733 SCENIC CIR NE
CULLMAN  AL    350556017

#1041126
WALLACE  JOSEPH
601 WEST WENGER RD APT 3
ENGLEWOOD OH    45322

#1041127
WALLACE  KIM
4587 W COUNTY RD 1300 S
GALVESTON  IN    469329503

#1041128
WALLACE  MARLYN
734 WARNER RD
VIENNA      OH    444731872

#1041129
WALLACE  MILTON
2429 PENNSYLVANIA
FLINT       MI    48506

#1041130
WALLACE  NANCY
1969 MILL CREEK LN
BOGUE CHITTO    MS    39629

#1041131
WALLACE  PARKER
907-A 28TH STREET
TUSCALOOSA  AL    35401

#1041132
WALLACE  RUSSELL
21 N EAST ST
LEBANON  OH    45036

#1041133
WALLACE  SCOTT
746 NORTH GREECE RD.
ROCHESTER  NY    14626

#1041134
WALLACE  STEPHANIE
2507 WOODWAY AVE
DAYTON   OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1041135
WALLACE  THOMAS
2003 CELESTIAL
WARREN OH    44484

#1041136
WALLACE  VERNON
133 MANOR CRESCENT BLDG.25
NEW BRUNSWICK NJ    08901

#1041137
WALLACE  WILLIAM
1109 HIGDON RD SW
HARTSELLE    AL    356403777

#1041138
WALLACE  WILLIAM
8455 TOWSON BLVD.
MIAMISBURG  OH    45342

#1064693
WALLACE  DARCY
1140 N LASALLE STREET
APT 533
CHICAGO    IL    60610

#1064694
WALLACE  GLENN
529 MENDON CENTER ROAD
PITTSFORD  NY    14534

#1064695
WALLACE  KENNETH
107 ARLINGTON CT
KOKOMO  IN    46902

#1064696
WALLACE  KERRY
1983 FAIRFIELD DR.
ROCHESTER HILLS    MI    48306

#1064697
WALLACE  MABLE
1722 DIANE STREET, SW
DECATUR  AL    35601

#1064698
WALLACE  MARY
746 NORTH GREECE RD
ROCHESTER  NY    14626

#1064699
WALLACE  NELSON
0107 OVERPASS TRL, S.E.
BOGUE CHITTO  MS    39629

#1064700
WALLACE  ROBERT
114 COOLEY RIDGE DRIVE
CHESNEE  SC    29323

#1064701
WALLACE  RONNIE
148 NAPOLEON DRIVE
KETTERING    OH    45420

#1064702
WALLACE  TERESA
3060 POPLAR HILL RD
LIVONIA    NY    14487

#1141324
WALLACE  BRENDA
6190 S 425 W
PENDLETON  IN    46064-9618

#1141325
WALLACE  CLYDE E
105 S HAGUE AVE
COLUMBUS  OH    43204-3027

#1141326
WALLACE  GARY B
112 GRANT ST
LOCKPORT  NY    14094-5033

#1141327
WALLACE  GARY C
11998 OLD MILL RD
UNION    OH    45322-9723

#1141328
WALLACE  JERIUS S
23 COUNTY ROAD 95
MOULTON  AL    35650-5019

#1141329
WALLACE  JIMMIE RAY
2018 HILL ST
ANDERSON  IN    46012

#1141330
WALLACE  JOHN G
7940 THISTLEWOOD CT
HUBER HEIGHTS    OH    45424-1930

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1141331
WALLACE  JOHNNY R
781 NORWOOD AVE
YOUNGSTOWN OH    44510-1234

#1141332
WALLACE  KATHY A
8209 E COUNTY ROAD 700 N
FOREST    IN    46039-0000

#1141333
WALLACE  LEWIS L
101 TANGLEWOOD DR
ANDERSON  IN    46012-1022

#1141334
WALLACE  MILTON E
2001 N. CENTER RD
APT 214
FLINT     MI    48506-

#1141335
WALLACE  SHERMAN W
314 E. COURT STREET
FLINT    MI    48502

#1141336
WALLACE  SHIRLEY J
1908 SHERWOOD DR
KOKOMO  IN    46902-4525

#1141337
WALLACE  THEODORE
PO BOX 553
FITZGERALD   GA    31750-0553

#1141338
WALLACE  WAYMON W
290 MORGAN ST
MOULTON  AL    35650-1927

#1527284
WALLACE  EDWIN J
842 SANDY COVE LN
FT. COLLINS    CO    80525

#1547161
WALLACE  WINIFRED
2 HAWESWATER CLOSE
KIRKBY          L33 2DJ
UNITED KINGDOM

#1546794
WALLACE & TIERNAN INC
25 MAIN STREET
BELLEVILLE    NJ    07109

#1264615
WALLACE B E PRODUCTS CORP
71 BACTON HILL RD
FRAZER    PA    193551005

#1264616
WALLACE COMPUTER SERVICE INC
2401 21ST AVE S STE 101
NASHVILLE    TN    37212

#1264617
WALLACE COMPUTER SERVICES INC
10201 W LINCOLN AVE SUITE 302
MILWAUKEE  WI    53227

#1264618
WALLACE COMPUTER SERVICES INC
2275 CABOT DR
LISLE    IL    605323630

#1264619
WALLACE COMPUTER SERVICES INC
95 ALLENS CREEK RD BLDG #2-104
ROCHESTER  NY    14618

#1264620
WALLACE COMPUTER SERVICES INC
WALLACE
2275 CABOT DR
LISLE    IL    60532

#1264622
WALLACE G RENN
         376280966

#1543074
WALLACE INTERNATIONAL
2761 E EDISON AVE
FORT MYERS    FL    33916-5302

#1041139
WALLACE JR  ALGA
5304 W COURT ST
FLINT    MI    485323340

#1141339
WALLACE JR  JAMES
5809 MARLOWE DR.
FLINT    MI    48504-7055

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1264623
WALLACE L DENNIS
ACCT OF EMMETT BURBAGE
CASE #0006946-93
    222364808

#1264624
WALLACE LAW REGISTRY THE
43 WOODLAND ST STE 400
HARTFORD   CT     06105

#1264625
WALLACE PLUMBING
3525 GRIFFITH AVENUE
BERKLEY   MI     48072

#1264626
WALLACE STEPHEN M
DBA SPECIALIZED SERVICES
92 OBRIEN DRIVE
LOCKPORT   NY    14094

#1264627
WALLACE THEODORE
PO BOX 553
FITZGERALD     GA    31750

#1264628
WALLACE TYLER
HLD FOR RC
6004 PINEHURST
EL PASO   TX    79912

#1264629
WALLACE W CREEK
    327329594

#1264630
WALLACE W. EDWARDS

#1264632
WALLACE, HW INC
1245 S CLEVELAND MASSILLON RD
STE 2
AKRON    OH    443211679

#1264633
WALLACE, STEPHEN
SPECIALIZED SERVICES
92 O'BRIEN DR
LOCKPORT   NY    14094

#1064703
WALLAERT-ANDREWSANNA
7081 DANNY DRIVE
SAGINAW   MI    48609

#1041140
WALLBROWNNATASHA
1868 FORESTDALE AVE
BEAVERCREEK  OH   45432

#1064704
WALLE   JAMES
2576 HAVERFORD
TROY    MI    48098

#1264634
WALLED LAKE SCHOOLS
615 N PONTIAC TRAIL
WALLED LAKE     MI    48390

#1264635
WALLED LAKE SCHOOLS
WALLED LAKE COMMUNITY ED
615 N PONTIAC TRAIL
WALLED LAKE     MI    48088

#1041141
WALLEN   JAMES
9058 N. RAIDER RD
MIDDLETOWN   IN     47356

#1041142
WALLER   DANIEL
PO BOX 477
MINERAL RIDGE     OH    444400477

#1041143
WALLER   MICHAEL
4212 OARKRIDGE DR
DAYTON   OH    45417

#1041144
WALLER   PEGGY
1110 GARRETT DR
ATHENS   AL    35611

#1041145
WALLER   VERNON
2265 SANDGATE CIR
COLLEGE PARK   GA    303494345

#1064705
WALLER   ALLEN
48 SWANSON TERRACE
WILLIAMSVILLE     NY    14221

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1064706
WALLER  BRIAN
1004 DEERCREEK CIRCLE
WEST CARROLLTON  OH    45449

#1064707
WALLER  CHRISTOPHER
2062 FAWNWOOD SE
KENTWOOD  MI    49508

#1064708
WALLER  DAVID
50759 PRINCETON DR
MACOMB TWP  MI    48044

#1064709
WALLER  JOHN
2778 WEST ARBOR
ANN ARBOR  MI    48103

#1064710
WALLER  KENNETH
7562 W. MIER RD. -27
P.O. BOX 49
CONVERSE  IN    46919

#1064711
WALLER  MARY-BETHE
48 SWANSON TERRACE
WILLIAMSVILLE    NY    14221

#1064712
WALLER  PAMELA
1201 TIMBERLAND DR.,S.W.
DECATUR  AL    35603

#1064713
WALLER  SCOTT
601 WESTOVER PASS
GRAND BLANC  MI    484391007

#1538756
WALLER & WALLER
PO BOX 4
JACKSON  MS    39205

#1264636
WALLER LANSDEN DORTCH & DAVIS
NASHVILLE CITY CENTER
511 UNION ST SUITE 2100
NASHVILLE    TN    372191750

#1141340
WALLEY  JOHN C
703 MISSISSIPPI AVE
PURVIS    MS    39475-4052

#1264637
WALLICK ADRIAN L CO
1013 GAHANNA PARKWAY
PO BOX 30671
COLUMBUS  OH    43230

#1264638
WALLICK, ADRIAN L CO
1013 GAHANNA PKY
COLUMBUS  OH    43230

#1041146
WALLING  REBECCA
6654 DESMOND
DAYTON    OH    45427

#1064714
WALLING  GEORGE
2050 JENSIS ROAD
CASTLETON    NY    12033

#1064715
WALLING  KIM
61 HIDDEN ACRES
GREENTOWN  IN    46936

#1141341
WALLING  JOHN F
4201 CORINTH BLVD
DAYTON    OH    45410-3411

#1141342
WALLING  LAWRENCE C
5680 BEATTIE AVE
LOCKPORT  NY    14094-6117

#1264639
WALLING GEORGE E JR
2050 JENSIS RD
CASTLETON  NY    12033

#1041147
WALLING**   ANGELA
4158 OAKDELL AVE
RIVERSIDE    OH    45432

#1264640
WALLIS LUBRICANT LLC
445 SUNSHINE RD
RM CHG PER AFC 11/10/04 AM
KANSAS CITY    KS    66115

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064716
WALLNER  EDWARD
236 E. COLUMBINE LANE
WESTFIELD   IN    46074

#1264641
WALLNER TOOLING EXPAC INC
9076 HYSSOP DR
RANCHO CUCAMONGA CA    91730

#1264642
WALLNER TOOLING/EXPAC INC
9076 HYSSOP
RANCHO CUCAMONGA CA    91730

#1064717
WALLO  GARY
886 GOLDEN DRIVE
WHITE LAKE    MI    48386

#1264643
WALLOVER ENTERPRISES INC
401 VIRGINIA AVE
EAST LIVERPOOL    OH    43920

#1264644
WALLOVER OIL CO    EFT
1032 PENNSYLVANIA AVE
EAST LIVERPOOL    OH    43920

#1264645
WALLOVER OIL CO INC
WOCO
1032 PENNSYLVANIA AVE
EAST LIVERPOOL    OH    43920

#1264646
WALLOVER OIL CO INC
WOCO
21845 DRAKE RD
STRONGSVILLE    OH    441496610

#1041148
WALLPE  JEFFERY
983 W 700 N
KOKOMO  IN    46902

#1041149
WALLPE  PAMELA
983 W 700 N
KOKOMO  IN    469029303

#1041150
WALLS  CHARLES
6781 DUTCHVIEW CT
MIDDLETOWN  OH    45005

#1041151
WALLS  JOYCE
2102 STEWART AVE
YOUNGSTOWN OH    44505

#1041152
WALLS  LARRY
4255 OLD COLUMBUS RD
LONDON  OH    431408814

#1041153
WALLS  MERIDEL
7687 MICAWBER RD NE
WARREN  OH    44484

#1041154
WALLS  ROBERT
2030 JOANN RD
PULASKI    TN    38478

#1041155
WALLS  STEVEN
9397 W 300 N
CONVERSE  IN    46919

#1064718
WALLS  CATHY
2480 ROBERTSON ST. E.
SOUTHSIDE    AL    35907

#1064719
WALLS  DAVID
4694 NISQUALLY RD
JACKSON    MS    39206

#1064720
WALLS  GARY
119 N 480 W
KOKOMO  IN    46901

#1064721
WALLS  JOAN
119 N 480 W
KOKOMO  IN    46901

#1064722
WALLS  TIMOTHY
701 SHADOWOOD LANE
WARREN  OH    44484

---

#1141343
WALLS   DELBERT R
5533 W 00 NORTH SOUTH
KOKOMO   IN      46901-8805

#1141344
WALLS   JOEL
323 MARMION AVE
YOUNGSTOWN OH     44507

#1141345
WALLS   JOYCE M
3105 BEULAH ST
SAGINAW   MI     48601-4659

#1141346
WALLS   KATHY W
226 CARNEGIE AVE
YOUNGSTOWN OH     44515-2803

#1141347
WALLS   MICHAEL D
209 S CENTER ST
GREENFIELD   IN      46140-9516

#1041156
WALLS JR    PAUL
6064 ROTHCHESTER DR
GALLOWAY   OH     43119

#1141348
WALLS JR    CALVIN J
7687 MICAWBER RD NE
WARREN   OH     44484-1474

#1141349
WALMA   JAMES P
16970 SHAWANO DR
SAND LAKE   MI     49343-8811

#1079015
WALMART SUPERCENTER
2200 S. MCKENZIE STREET
FOLEY    AL    36535

#1041157
WALN   MARILYN
728 HEDWICK ST
NEW CARLISLE     OH    45344

#1264647
WALNUT CREEK APARTMENTS
4600 COLTER DR
KOKOMO   IN     46902

#1543075
WALNUT CREEK AUTO RADIO
2016 N MAIN STREET
WALNUT CREEK  CA     94596-3706

#1264648
WALNUT HILLS PHYSICAL THERAPY
MOUNT CARMEL/WALNUT HILLS PHYS
5965 E BROAD ST STE 390
COLUMBUS   OH    43213

#1264649
WALNUT RIDGE PROPERTIES INC
1411 N WOODWARD   STE 313
BIRMINGHAM   MI     48009

#1064723
WALOS   DAVID
25 NIAGARA SHORE DR
TONAWANDA NY     14150

#1064724
WALRAVEN GERALD
1804 DEVONSHIRE DRIVE SE
DECATUR   AL    35601

#1064725
WALRIVEN   DALE
2078 SOUTH PARRY DR
WARSAW IN     46580

#1041158
WALROTH FRED
5038 W. DODGE RD.
CLIO    MI    48420

#1141350
WALSCHLAGER EDMUND C
3630 LAYTON RD.
ANDERSON   IN    46011

#1141351
WALSER  GAROLD L
408 SUPERIOR ST
HOUGHTON LAKE  MI    48629-9759

#1041159
WALSH  ANGELA
640 WILTSHIRE BLVD.
KETTERING    OH   45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1041160
WALSH  CHARLES
3 SANDY LANE
ENIGMA   GA    31749

#1041161
WALSH  DIANE
1520 CAMBRON CT.
VANDALIA   OH    45377

#1041162
WALSH  TAMMY
6930 RT 40 EAST
LEWISBURG   OH    45338

#1064726
WALSH  BEVERLY
3927 REINWOOD DRIVE
DAYTON  OH    45414

#1064727
WALSH  CHRISTOPHER
798 PLYMOUTH
SAGINAW  MI    48603

#1064728
WALSH  DONALD
3110 WOODCREEK DRIVE
DOWNERS GROVE IL    60515

#1064729
WALSH  JESSICA
1520 CAMBRON COURT
VANDALIA    OH    45377

#1064730
WALSH  JOHN
2316 RANCROFT BEAT
ROCHESTER HILLS  MI    48306

#1064731
WALSH  KEITH
125 HEATHER DRIVE
PENFIELD   NY    14625

#1064732
WALSH  KERRY
10740 N. SUNNYDALE LANE
MEQUON  WI    53092

#1064733
WALSH  KEVIN
5741 HITHERGREEN DRIVE
DAYTON   OH    45429

#1064734
WALSH  MATTHEW
1888 WEST 500 SOUTH
SHARPSVILLE   IN    46068

#1064735
WALSH  PATRICK
1455 COLLEEN LANE
DAVISON   MI    48423

#1141352
WALSH  CHARLES J
9440 GRAHAM RD
MIDDLEPORT   NY    14105-9610

#1141353
WALSH  MICHAEL A
21240 HOPKINS RD
PARKSLEY  VA    23421-2340

#1547321
WALSH  DANIEL
FLAT 4 8 IVANHOE ROAD
        L178XG
UNITED KINGDOM

#1264650
WALSH COLLEGE
CORPORATE SERVICES
41500 GARDENBROOK ROAD
NOVI   MI    483751313

#1529801
WALSH COLLEGE
3838 LIVERNOIS ROAD
TROY   MI    48083

#1264651
WALSH COLLEGE OF ACCOUNTANCY
AND BUSINESS ADMINISTRATION
3838 LIVERNOIS ROAD
P O BOX 7006
TROY   MI    480077006

#1264652
WALSH COLLEGE OF ACCOUNTANCY
AND BUSINESS ADMINISTRATION
P O BOX 7006
CONTINUING EDUCATION
TROY   MI    480077006

#1264653
WALSH DIANE S
1520 CAMBRON CT
VANDALIA    OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1264654
WALSH ENGINEERING SERVICES
ESSCO CALIBRATION LABORATORY
14 ALPHA RD
CHELMSFORD  MA    01824

#1264655
WALSH FRICTION WELDING INC
43430 MERRILL RD
ADD CHANGE 02/02/04 AH
STERLING HEIGHTS      MI    48314

#1264656
WALSH FRICTION WELDING INC
5225 DAVIS RD
SAGINAW   MI    48604

#1064736
WALSH III     JAMES
15436 HEATH CIRCLE
WESTFIELD    IN      46074

#1264657
WALSH JIM
4909 WEST JOSHUA BLVD # 2073
CHANDLER  AZ    85226

#1264658
WALSH LAW OFFICES
ADD CHG  10\98
120 S STATE ST 4TH FL
CHICAGO   IL    60603

#1264659
WALSH MANUFACTURING    EFT
CORPORATION
13825 TRISKETT RD
CLEVELAND   OH    44111

#1264660
WALSH MANUFACTURING CORP
13825 TRISKETT RD
CLEVELAND   OH    441111523

#1264661
WALSH TRUCKING SERVICE INC
50 BURNEY AVE
MASSENA  NY    136622342

#1264662
WALSH TRUCKING SERVICE INC EFT
50 BURNEY AVENUE
MASSENA  NY    136622392

#1264663
WALSH UNIVERSITY
BUSINESS OFFICE
2020 EASTON ST
NORTH CANTON  OH    44720

#1066561
WALSH WESTERN MANUFACTURING
BALLYCORREEN INDUSTRIAL ESTATE
AIRPORT RD.
CORK
IRELAND

#1264664
WALSH, NATALIE A CLIENT TRUST
ACCT C\O WALSH LAW OFFICES
2100 NONA FARM RD
PRINT FREDERICK      MD    20678

#1264665
WALSIN LIHWA CORP
WLC
566 KAO SHI RD
YANG MEI  TAOYUAN HS
TAIWAN, PROVINCE OF CHINA

#1264666
WALSIN LIHWA CORP        EFT
WALSIN FINANCIAL BUILDING
12F 117 SECTION 3 MING SHENG
E ROAD TAIPEI
R O C
TAIWAN, PROVINCE OF CHINA

#1264667
WALSIN LIHWA CORP        EFT
WALSIN FINANCIAL BUILDING
12TH FLOOR 117 SECTION J MING
SHANG EAST ROAD TAIPEI
ROC
TAIWAN, PROVINCE OF CHINA

#1064737
WALSTON  LEONARD
2107  KITCHEN DR
ANDERSON  IN      46017

#1064738
WALSTROM TAMI
5447 PONTIAC LAKE RD
WATERFORD  MI      48327

#1264668
WALSWORTH SERVICES
37 WATERTANK RD
LAUREL   MS    39443

#1041163
WALT  PATRICIA
PO BOX 752214
DAYTON   OH    45475

#1264669
WALT DISNEY PARKS & RESORT
200 CELEBRATION PLACE 6TH FL
CELEBRATION    FL    34747

#1264670
WALTEC FORGINGS INC
125 MASON ST
WALLACEBURG  ON    N8A 4L7
CANADA

#1264671
WALTEC FORGINGS INC
HOLD PER D FIDDLER 05/24/05 AH
125 MASON ST
WALLACEBURG  ON    N8A 4L9
CANADA

#1141354
WALTEMYER LENNIS L
707 MCCORMICK ST
BAY CITY    MI    48708-7738

#1041164
WALTENBURG SHAWN
2010 PENILE RD.
LOUISVILLE    KY    40272

#1041165
WALTENBURG WILLIAM
12344 ITHACA RD
ST. CHARLES    MI    48655

#1041166
WALTER  CONNIE
1884 TRANSIT RD
BURT  NY    14028

#1041167
WALTER  DANIEL
606 PAVEMENT RD
LANCASTER  NY    140869012

#1041168
WALTER  DENESE
2606 OKLAHOMA AVE
FLINT  MI    485062834

#1041169
WALTER  GARY
7795 ROME RD
ADRIAN    MI    49221

#1041170
WALTER  JEREMY
3705 HACKETT
SAGINAW  MI    48603

#1041171
WALTER  KEVIN
13359 BROOKVILLE PYRMONT RD
BROOKVILLE    OH    453099703

#1041172
WALTER  MARK
4935 MEYER RD
N TONAWANDA  NY    141209580

#1041173
WALTER  MICHAEL
7206 LITTLE RICHMOND RD.
DAYTON  OH    45427

#1041174
WALTER  PERRY
2338 RESCUE RD
UNION GROVE  AL    351755133

#1041175
WALTER  ROGER
1702 S MONROE ST
BAY CITY    MI    487084102

#1041176
WALTER  SHAWN
3705 HACKETT RD
SAGINAW  MI    48603

#1064739
WALTER  JOHN
7353 FIVE OAKS COURT
SPRINGBORO  OH    45066

#1064740
WALTER  MATT
4257 LIVERNOIS RD
TROY  MI    48098

#1064741
WALTER  ROCHELLE
4910 W. WACKERLY RD.
MIDLAND  MI    48640

#1064742
WALTER  SCOTT
19020 STOCKTON DRIVE
NOBLESVILLE    IN    46062

#1064743
WALTER  SCOTT
7711 RIVA RIDGE RD
KOKOMO  IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141355
WALTER  CALVIN R
1114 EDDIE DR
AUBURN   MI    48611-9422

#1141356
WALTER  CLAUDE R
3204 IPSWICH DR NW
GRAND RAPIDS   MI    49544-1647

#1141357
WALTER  JOHN W
PO BOX 87
SWARTZ CREEK   MI    48473-0087

#1141358
WALTER  LARRY J
3301 STARKWEATHER ST
FLINT    MI    48506-2615

#1141359
WALTER  LENDAL L
12 COLUMBINE DR
SOUTH HAVEN   MI    49090-7108

#1527285
WALTER  JOHN W.
713 EAST GENESO
LAFAYETTE   CO    80026

#1538757
WALTER BURINDA
1092 MICHIGAN
LINCOLN PARK    MI    48146

#1543721
WALTER GOLETZ GMBH
OSEMUNDSTR 27
KIERSPE, GERMANY    58566
GERMANY

#1264672
WALTER GRINDERS INC
5160 LAD LAND DR
FREDERICKSBURG  VA    224078702

#1264673
WALTER GRINDERS INC
LTR ON FILE ADDRESS CHANGE
5160 LAD LAND DR
FREDERICKSBURG  VA    22407

#1041177
WALTER II    DUANE
2606 OKLAHOMA AVE.
FLINT    MI    48506

#1546795
WALTER JOHNSON
6205 MAPLE ROAD
GRAND BLANC   IL    48439

#1264674
WALTER K HOPPE
BLUECHERSTR 32
BERLIN    10961
GERMANY

#1527666
WALTER KEITH LAWSON
ALEXANDER, CORDER, PLUNK
& SHELLY, PC
P.O. BOX 1129
ATHENS    AL    35612

#1079016
WALTER KIDDE AEROSPACE
KIDDE TECHNOLOGIES
4200 AIRPORT DRIVE BLDG B
WILSON   NC    27893

#1538758
WALTER M LUCAS III, DDS
120 FLUSHING RD STE #3
FLINT    MI    48504

#1264676
WALTER MAEDER
113402800

#1264677
WALTER MECHANICAL SERVICE
DBA ATI GROUP
3419 PIERSON PLACE
FLUSHING   MI    48433

#1264678
WALTER MECHANICAL SERVICE INC
ATI GROUP
3419 PIERSON PL
FLUSHING   MI    48433

#1538759
WALTER O'CHESKEY TRUSTEE
PO BOX 27167
ALBUQUERQUE  NM    87125

#1264679
WALTER O. MULLER

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1079017
WALTER R. BROWN

#1264680
WALTER SCHLOTFELDT
          543387109

#1264681
WALTER, WILLIAM E INC
511 N ROSEMARY
LANSING    MI     48917

#1264682
WALTER, WILLIAM E INC
MECHANICAL CONTRACTORS
1917 HOWARD AVE
FLINT     MI     48503-425

#1264684
WALTER, WILLIAM E INC
WALTER, WILLIAM E MECHANICAL
1563 TREANOR
SAGINAW    MI     486014644

#1064744
WALTERBUSCH JOHN
6875 ADAMWALD CT
DAYTON    OH     45459

#1041178
WALTERHOUSE JEFFREY
3488 BLUE LAKE DR
FLINT     MI     485062063

#1141360
WALTERMIRE  DOUGLAS L
33 S MUSTIN DR
ANDERSON   IN     46012-3153

#1041179
WALTERS  ANGELA
5 CLARK DRIVE
RIVERSIDE     OH     45431

#1041180
WALTERS  BERNADETTE
6940 MARBLE CANYON DR
EL PASO    TX     79912

#1041181
WALTERS  CHARLES
3678 WORTH RD
PINCONNING   MI     48650

#1041182
WALTERS  DAVID
1009 JUSTIN RIDGE WAY
WAYNESVILLE   OH     45068

#1041183
WALTERS  ELDRA
2300 EAST AVENUE #3
TUSCALOOSA  AL     35405

#1041184
WALTERS  JAMES
2724 HAIG AVE.
KETTERING   OH     45419

#1041185
WALTERS  JAMES
3475 LILAC LA. APT E
TROY    OH     45373

#1041186
WALTERS  JANIECE
331 HOMEWOOD AVE. SE
WARREN   OH     44483

#1041187
WALTERS  MARLA
5434 N. WAYNESVILLE RD #14
OREGONIA   OH     45054

#1041188
WALTERS  MICHAEL
1463 PEPPERWOOD DR
NILES     OH     44446

#1041189
WALTERS  PAULETTE
8530 DELANEY DR.
FREELAND   MI     48623

#1041190
WALTERS  RANDALL
1024 N 300 E.
KOKOMO   IN     46901

#1041191
WALTERS  ROLLAND
1070 BRISTOL-CHAMPION TOWN
BRISTOLVILLE     OH     44402

#1041192
WALTERS  SHEILA
1009 JUSTIN RIDGE WAY
WAYNESVILLE    OH    45068

#1064745
WALTERS  DAVID
441 NORTH VILLAGE DRIVE
CENTERVILLE    OH    45459

#1064746
WALTERS  JAMES
159 RED OAK LANE
CARMEL    IN    46033

#1064747
WALTERS  JODI
9 W. WATERBURY DRIVE
SPRINGBORO    OH    45066

#1064748
WALTERS  LARRY
3750 OAKVIEW DR
GIRARD    OH    44420

#1064749
WALTERS  SUE
933 BROADMOOR DR
DAYTON    OH    45419

#1064750
WALTERS  THOMAS
4506 LISA LANE
WICHITA FALLS    TX    76309

#1064751
WALTERS  WILLIAM
4715 GLEN MOOR WAY
KOKOMO    IN    46902

#1141361
WALTERS  GARY D
3393 PERMA CT
BAY CITY    MI    48706-1621

#1141362
WALTERS  GRANT C
311 PROSPECT ST
NILES    OH    44446-1519

#1141363
WALTERS  GREGORY G
14 ABBEY CT.
ANDERSON  IN    46013

#1141364
WALTERS  LINDA R
930 CHURCHILL RD
GIRARD    OH    44420-2125

#1141365
WALTERS  SHEILA
14 ABBEY COURT
ANDERSON    IN    46013

#1547162
WALTERS  BRIDGET
9 LANCASTER WALK
HUYTON        L36 1UT
UNITED KINGDOM

#1041193
WALTERS JR    WILLIAM
9770 DAUGHERTY
BROOKLYN  MI    49230

#1041194
WALTERS JR    DONALD
839 PARTRIDGE LN
WEBSTER  NY    145802634

#1041195
WALTERS JR    JAMES
4271 JOSE RD
OMER    MI    48749

#1041196
WALTERS SR  JACK
161 PINE ST
N TONAWANDA  NY    141204615

#1041197
WALTERS-HOAG DARNICE
3221 HELBER ST
FLINT    MI    48504

#1141366
WALTHALL  STEVEN R
4908 W JACKSON RD
ENON    OH    45323-9776

#1072188
WALTHALL CO. MS
WALTHALL CO. TAX COLLECTOR
200 BALL AVE.
TYLERTOWN  MS    39667

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1264685
WALTHALL COUNTY
TAX COLLECTOR
200 BALL AVENUE
TYLERTOWN  MS    39667

#1538760
WALTHALL COUNTY CLERK
200 BALL AVENUE
TYLERTOWN  MS    39667

#1041198
WALTHER  CHARLES
4035 DREAM ACRE DR
NORTH BRANCH  MI    484618923

#1264686
WALTHER KEY MAUPIN OATS COX
KLAICH & LE GOY INC
P O BOX 30000
RENO   NV    89520

#1041199
WALTHERS  CATHY
P.O.BOX 1204
BAY CITY      MI     48706

#1064752
WALTHOUR JACK
1744 W. JEFFERSON
KOKOMO  IN    46901

#1141367
WALTKO  MARK S
2066 VERNON AVE NW
WARREN  OH    44483-3150

#1264687
WALTMAN HEATING
ACCT OF JUDY MOORE
CASE# 93-3424-GC
1036 S GRAND TRAVERSE
FLINT    MI    378581652

#1041200
WALTON  COREY
2720 W AUBURN DR
SAGINAW  MI    48601

#1041201
WALTON  DOYCE
857 SCHAFER ST
FLINT    MI    48503

#1041202
WALTON  GAY
ONE QUAIL COVE
CLINTON  MS    39056

#1041203
WALTON  GAYTHEL
1214 DODD DR SW
DECATUR  AL    356013748

#1041204
WALTON  GINA
1041 HUTCHINS AVE.
GADSDEN  AL    35901

#1041205
WALTON  LATINA
554 VALENCIA DRIVE
PONTIAC    MI    48342

#1041206
WALTON  LEWIS
229 KINGS BOROUGH ROAD
FITZGERALD    GA    31750

#1041207
WALTON  LLOYD
2625 13TH ST
SANDUSKY  OH    44870

#1041208
WALTON  MARVIN
379 ABBA CHURCH RD
FITZGERALD    GA    31750

#1041209
WALTON  MICHAEL
3470 TRIMBLE AVE
CINCINNATI    OH    45207

#1041210
WALTON  MICHELE
3684 SENORA AVE SE
KENTWOOD  MI    495085502

#1041211
WALTON  RICHARD
2904 KINGSTON AVE
DAYTON  OH    45420

#1041212
WALTON  ROBERT
126 LAURA LN
BROCKPORT  NY    144209405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041213
WALTON  STACY
4141 INDIAN RUNN DR., APT. A
DAYTON  OH    45415

#1041214
WALTON  THERESA
3337 STONEGATE DR
FLINT    MI    48507

#1041215
WALTON  TYE
2330 SHIRLENE DR
GROVE CITY    OH    43123

#1041216
WALTON  TYE
6256 EMBERWOOD RD
DUBLIN   OH    43017

#1064753
WALTON  BRIAN
434 CEDARWOOK CT.
FLUSHING    MI    48433

#1064754
WALTON  RICHARD
900 CRESCENT DRIVE
KOKOMO  IN    46901

#1141368
WALTON  SHIRLEY M
11720 MASON RD
CASTALIA    OH    44824-9761

#1041217
WALTON JR  CALVIN
3230 HESS AVE.
SAGINAW  MI    486014506

#1041218
WALTON JR  THOMAS
8 E LAKESHORE DR, APT 27
CINCINNATI    OH    45237

#1041219
WALTON JR.   LEVI
777 FAIRMONT AVE
YOUNGSTOWN OH    44510

#1264688
WALTON LANTAFF SCHROEDER &
CARSON
TWO S BISCAYNE BLVD  STE 2500
MIAMI    S      FL    33131

#1264689
WALTON MANAGEMENT SERVICES INC
3321 DORIS AVE
OCEAN   NJ    07712

#1264690
WALTON MANAGEMENT SERVICES INC
3321 DORIS AVE
OCEAN TWP   NJ    07712

#1538761
WALTON MANOR
229 E WALTON
PONTIAC   MI    48340

#1041220
WALTON*  TERESA
466 DEARBORN AVE.
DAYTON  OH    45418

#1041221
WALTON, JR.    JAMES
1004 HEATHWOOD DR
ENGLEWOOD OH    45322

#1064755
WALTZ  CHRISTOPHE
705 OAKVIEW DRIVE
KETTERING    OH    45429

#1064756
WALTZ  DAVID
101 LYNNFIELD CIRCLE
UNION    OH    45322

#1264692
WALTZ-HOLST BLOW PIPE CO
230 ALTA DALE SE
ADA   MI    493019113

#1041222
WALZ  MICHAEL
1800 N MCCORD #3
TOLEDO   OH    43615

#1064757
WAMBAUGHJOHN
4397 FAIRWOOD DR
BURTON  MI    48529

Page:  8880 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068443
WAMCO INC
11555 COLEY RIVER CIRCLE
FOUNTAIN VALLEY    CA    92708

#1264693
WAMCO INC
11555 COLEY RIVER CIRCLE STE A
FOUNTAIN VALLEY    CA    92708

#1264694
WAMCO INC
11555A COLEY RIVER CIRCLE
FOUNTAIN VALLEY    CA    92708

#1264695
WAMCO INC
C/O SCHILLINGER ASSOC
2297 EAST BLVD
KOKOMO   IN    46902

#1264696
WAMCO INC          EFT
11555-A COLEY RIVER CIRCLE
FOUNTAIN VALLEY    CA    927084272

#1141369
WAMPLER ROY A
17850 SW 55TH ST
SW RANCHES    FL    33331-2212

#1064758
WAMSLEY DAVID
514 PARKLAND
BROWNSVILLE    TX    78521

#1141370
WAMSLEY DAVID B
514 PARKLAND DR
BROWNSVILLE   TX    78521-4233

#1064759
WAN KWOK
1171 MINERS RUN
ROCHESTER    MI    48306

#1064760
WAN LI
24849 SARAH FLYNN DRIVE
NOVI      MI    48374

#1064761
WAN PHUONG
1171 MINERS RUN
ROCHESTER   MI    48306

#1141371
WAND BARBRA K
4652 S COUNTY ROAD 500 E
KOKOMO   IN    46902-9387

#1141372
WAND STEPHEN L
4652 S COUNTY ROAD 500 E
KOKOMO   IN    46902-9387

#1264697
WAND ENTERPRISES INC
WAND TOOL CO INC
852 SETON CT
WHEELING     IL    60090

#1079018
WAND SPECIAL EQUIP DESIGN
DBA  WAND TOOL CO
852 SETON CT
WHEELING     IL    60090

#1264698
WAND TOOL CO INC
852 SETON CT
WHEELING     IL    60090

#1079019
WAND TOOL COMPANY
Attn   BOB SCHAEFER
852 N. SETON COURT
WHEELING     IL    60090

#1538762
WANDA ALMOND
7152 BANKS MILL RD
DOUGLASVILLE    GA    30135

#1079020
WANDA HORNE
PO BOX 754
FOLEY    AL    36536

#1538763
WANDA HOWARD
21 GOULDING AVENUE
BUFFALO    NY    14208

#1538764
WANDA HOWARD
2833-B BLACK KNIGHT BLVD
INDIANAPOLIS    IN    46229

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1264699
WANDA W CROSS
5405 FOX PLAZA DR  STE 100
MEMPHIS    TN    38115

#1538765
WANDA W CROSS
PO BOX 771859
MEMPHIS    TN    38177

#1064762
WANDER GREGORY
6221 SAPPHIRE CT
GRAND BLANC    MI    48439

#1141373
WANDER JANET
746 N DEERPATH TRAIL #9
SUTTONS BAY    MI    49682-9681

#1041223
WANDREY RUTH
6944 BEECH RD
RACINE    WI    53402

#1064763
WANDRIE  HENRY
1235 TOWN & COUNTRY RD
APT 3101
ORANGE   CA   92868

#1064764
WANDRIE  TRICIA
64 FOUNTAYNE LANE
LAWRENCEVILLE   NJ    08648

#1141374
WANDZEL  JAMES S
3536 CHURCH ST.
SAGINAW  MI    48604-2143

#1141375
WANECSKI  EUGENE C
12455 PORTER RD
MEDINA    NY    14103-9689

#1064765
WANG  AIJUN
2799 SOMERSET BLVD
APT. 213
TROY    MI    48084

#1064766
WANG  BOR-JENG
4062 BONHILL DRIVE
ARLINGTON HEIGHTS    IL    60004

#1064767
WANG  CHEN
1901 SOUTH PARK RD
APT E 104
KOKOMO  IN    46902

#1064768
WANG  DA YU
2188 LANCER DR
TROY    MI    48084

#1064769
WANG  HONGYU
29477 LAUREL WOODS DR
#101
SOUTHFIELD    MI    48034

#1064770
WANG  KUN
31470 JOHN R. ROAD
APT. 145
MADISON HEIGHTS    MI    48071

#1064771
WANG  LEON
7563 NORTHCREST CT APT C
INDIANAPOLIS    IN    46256

#1064773
WANG  LILY
5797 FAIRCASTLE DR.
TROY    MI    48098

#1064774
WANG  MINGYU
15 OLD HEMPSTEAD CT.
E. AMHERST    NY    14051

#1064775
WANG  PAUL.W
2899 LAUREL PARK DR.
SAGINAW  MI    48603

#1064776
WANG  PERCY
P O BOX 70002
ROCHESTER HILLS    MI    48307

#1064777
WANG  QIAN
2929 BUCKNER STREET
LAKE ORION    MI    48362

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1064778
WANG  REBECCA
38845 PARKWOOD CT
NORTHVILLE   MI      48167

#1064779
WANG  SAMUEL
25 ORVILLE COURT
SPRINGBORO   OH      45066

#1064780
WANG  SHENGYU
372 ARIEL DR
KOKOMO   IN      46901

#1064781
WANG  SU-CHEE
4776 RAMBLING DR.
TROY   MI      480986630

#1064782
WANG  TING
3991 GLEN MOOR WAY
KOKOMO   IN      46902

#1064783
WANG  WUN-YEIN
2801 W. CARTER
KOKOMO   IN      46901

#1064784
WANG  XIAOFAN
1602 MCLNTYRE DRIVE
ANN ARBOR   MI      48105

#1064785
WANG  XIAOQIN
360 FORDCROFT DRIVE
ROCHESTER HILLS   MI      48309

#1064786
WANG  XINMEI
6378 CHARLES DRIVE
WEST BLOOMFIELD   MI      48322

#1141376
WANG  WEI-MING
4141 VISIONS DR
FULLERTON   CA      92833

#1543299
WANG  DAISY
P.O. BOX 8024 MC 481CHN077
PLYMOUTH   MI      48170

#1264700
WANG  CHIH-CHIN
206 E MAIN ST #31
LANSING   MI      48933

#1264701
WANG  JIAN
6 EAST SQUIRE DR APT #5
ROCHESTER   NY      14623

#1264702
WANG  LIANG
2257 HAZELNUT LN
KOKOMO   IN      46902

#1264703
WANG  QIAN
393 DEER PATH TRAIL
WATERFORD   MI      48327

#1264704
WANG  QING HENG
31048 DORCHESTER #267
NEW HUDSON   MI      48165

#1264705
WANG  SONG
38 AGGIE VILLAGE D
LOGAN   UT      84341

#1264706
WANG  WENDY
111 W SQUIRE DR APT # 2
ROCHESTER   NY      14623

#1264707
WANG  XIAO JUN
613 B RESIDENZ PARKWAY
KETTERING   OH      45429

#1264708
WANG  XIAO-GANG
2060 SOMERSET BLVD APT 103
TROY   MI      48084

#1264709
WANG  XIN
EZRA WANG
6201 FOX GLEN DRIVE APT 261
SAGINAW   MI      48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1540360
WANGDA ADVANCED INTL TRADING CO
Attn   ACCOUNTS PAYABLE
1281 BRADBURY
TROY    MI    48098

#1064787
WANI   VIJAY
5220 HEDGEWOOD DRIVE
APT. #414
MIDLAND    MI    48640

#1264710
WANIGAS FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
DANIEL DRALLE #24227100
1837 BAGLEY ST
SAGINAW    MI    486013107

#1264711
WANIGAS FED CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
MICHAEL MASICA #25532 3 99
1837 BAGLEY ST
SAGINAW    MI    48601

#1264712
WANIGAS FEDERAL CREDIT   EFT
UNION
1837 BAGLEY ST
SAGINAW    MI    48601

#1264713
WANIGAS FEDERAL CREDIT UNION
1837 BAGLEY ST
SAGINAW    MI    48601

#1264714
WANIGAS FEDERAL CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
DANIEL LAPINSKY #39282980
1837 BAGLEY ST
SAGINAW    MI    48601

#1264715
WANIGAS FEDERAL CREDIT UNION
FOR DEPOSIT TO THE ACCOUNT OF
JOHN STANLEY #331082
1837 BAGLEY ST.
SAGINAW    MI    48601

#1538766
WANIGAS FEDERAL CREDIT UNION
1837 BAGLEY STREET
SAGINAW    MI    48601

#1064788
WANKE  JUDY
2641 SOUTH 300 EAST
KOKOMO  IN    46902

#1264716
WANN ENGINEERING CO
466 PARK ST
NOBLESVILLE    IN    46060

#1264717
WANN ENGINEERING CO
466 PARK STREET
NOBLESVILLE    IN    46060

#1041224
WANSITLER   MICHAEL
11488 BRISTOL RD
LENNON    MI    484499416

#1041225
WANTA  SHERRY
S81 W19345 HIGHLAND PARK DR
MUSKEGO  WI    53150

#1041226
WANTA  SUSAN
700 E. VILLAGE GREEN #1
OAK CREEK    WI    53154

#1041227
WANTA  WAYNE
S81 W19345 HIGHLAND PARK DR
MUSKEGO  WI    53150

#1141377
WANTLAND RICHARD L
12615 HOTCHKISS RD
FREELAND    MI    48623-9355

#1141378
WANTTAJA  IVA G
R1 BOX 325
BARAGA    MI    49908-9753

#1141379
WANTZ  DAVID L
3600 W WOODSTOCK LN
MUNCIE  IN    47302-9481

#1264718
WANXIANG AMERICA CORP
88 AIRPORT RD
ELGIN    IL    60123

#1543076
WANXIANG AMERICA CORPORATION
88 AIRPORT ROAD
ELGIN    IL    60123

#1141380
WANZO DAVID H
1539 OLMSTED PL
DAYTON  OH    45406-4548

#1264722
WAP INC
WOODVILLE AUTO PARTS
4930 WOODVILLE RD
TOLEDO   OH    43619

#1141381
WAPEN EDWARD R
5128 NW 24TH PLACE
GAINESVILLE   FL    32606

#1141382
WAPLE  JOSEPH E
3678 BEEBE RD
NEWFANE  NY    14108-9619

#1041228
WAPLES  DANIEL
2901 MEADOWCREST LN
MUNCIE   IN    47303

#1538767
WAR MEMORIAL HOSPITAL
202 FAIRFAX STREET
BERKELEY SPR   WV    25411

#1141383
WARBURTONMICHAEL A
3611 RICE MINE RD NE LOT 331
TUSCALOOSA  AL    35406-1557

#1064789
WARBY KARA
3328 KAPPEL DR.
SPRINGFIELD   OH    45503

#1041229
WARD  AMY
6814 GRG TWN VERONA RD
LEWISBURG   OH    45338

#1041230
WARD  ANNA
7608 N APPERSON WAY
KOKOMO  IN    469016003

#1041231
WARD  BARBARA
3704 MANDALAY DR
DAYTON  OH    45416

#1041232
WARD  BOBBY
6300 DOG LEG ROAD
DAYTON  OH    45415

#1041233
WARD  CAROLYN
5619 BRINSTEAD AVE
W CARROLLTON  OH    454492727

#1041234
WARD  CHARLES
5204 SOLDIERS HOME MSBG RD
MIAMISBURG   OH    453421457

#1041235
WARD  CHARME'
4333 RIVERSIDE DR APT G2
DAYTON   OH    45405

#1041236
WARD  DARRELL
6125 SANDY LN
BURTON  MI    485191309

#1041237
WARD  DAVID
2030 VAUGHN BRIDGE RD
HARTSELLE   AL    356407724

#1041238
WARD  DAVID
2446 W THIRD ST
DAYTON  OH    45417

#1041239
WARD  DAVID
5026 FORTMAN DR.
DAYTON   OH    45418

#1041240
WARD  DAVID
8739 TUSCARORA RD
NIAGARA FALLS   NY    14304

#1041241
WARD  DENNIS
303 DEEPWOOD LN
AMHERST  OH    44001

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041242
WARD  DENZIL
2538 N BUCKEYE
KOKOMO  IN        46901

#1041243
WARD  DIANE
1318 WAMAJO DR
SANDUSKY  OH       448704354

#1041244
WARD  DOUGLAS
308 TYLER ST.
SANDUSKY  OH       44870

#1041245
WARD  ERIKA
324 HURON AVE
DAYTON  OH       45417

#1041246
WARD  EUGENE
570 CREEKSIDE DR
ALDEN  NY       140048600

#1041247
WARD  HARLON
2101 SPRINGDALE DR. SW
HARTSELLE  AL       356404020

#1041248
WARD  J
1205 WAMAJO DR.
SANDUSKY  OH       44870

#1041249
WARD  JACK
2629 LYNDONVILLE RD
MEDINA  NY       141039657

#1041250
WARD  JAMIE
ROUTE 1, BOX 40
MEADVILLE  MS       39653

#1041251
WARD  JEFFERY
2660 BUSHWICK DR
DAYTON  OH       45439

#1041252
WARD  JERRIS
5601 MT OLIVE CT
TROTWOOD  OH       45426

#1041253
WARD  JERROLD
1022 BENNETT AVE
SANDUSKY  OH       448701703

#1041254
WARD  JERRY
10069 YALE
MIAMISBURG   OH       45342

#1041255
WARD  JESSICA
3174 ROLAND DR
NEWFANE  NY       14108

#1041256
WARD  JOSEPH
3213 COUNTY ROAD 36
AKRON  AL       354410006

#1041257
WARD  KANDANCE
3995 TRIMM RD
SAGINAW  MI       48609

#1041258
WARD  KATHY
7054 DELSILE-FOURMAN RD
ARCANUM  OH       45304

#1041259
WARD  KENNETH
3706 N 53RD ST
MILWAUKEE  WI       532162954

#1041260
WARD  KIMBERLY
ALPHA 442 SIGNAL BN
FORT GORDON   GA       30905

#1041261
WARD  LANCE
2188 ADDISON-CARLISLE RD
NEW CARLISLE   OH       45344

#1041262
WARD  LARRY
3405 MCCLURE EAST
NEWTON FALLS   OH       44444

#1041263
WARD  LASHUNDRIA
105 HILLMOUNT CIRCLE
CLINTON    MS    39056

#1041264
WARD  MANESTA
820 N EUCLID AVE
DAYTON    OH    45407

#1041265
WARD  MARCUS
105 HILLMOUNT CIRCLE
CLINTON    MS    39056

#1041266
WARD  MARGIE
614 E BISHOP AVE
FLINT    MI    485053346

#1041267
WARD  MARVIN
105 HILMONT CIRCLE
CLINTON    MS    39056

#1041268
WARD  MATTHEW
734 PRESTON DR
WAYNESVILLE    OH    45068

#1041269
WARD  MAURICE
105 HILLMOUNT CIRCLE
CLINTON    MS    39056

#1041270
WARD  MICHAEL
4365 SPRINGCREEK DR.
DAYTON    OH    45405

#1041271
WARD  MICHELLE
1901 BENSON DR
DAYTON    OH    45406

#1041272
WARD  MICHELLE
3906 PALMERSTON AVE
DAYTON    OH    45408

#1041273
WARD  NICOLE
G-3148 CARR ST.
FLINT    MI    48506

#1041274
WARD  OLIVIA
13 FAIRCHILD RD
ROCHESTER    NY    14606

#1041275
WARD  PATRICIA
281 SERVICE RD
LAUREL    MS    39443

#1041276
WARD  PATRICIA
5255 GERMANTOWN PIKE
DAYTON    OH    45418

#1041277
WARD  RALPH
6439 WINDING WAY
MAINEVILLE    OH    450398622

#1041278
WARD  RICHARD
420 OAK ST
HUDSON    MI    49247

#1041279
WARD  RICHARD
PO BOX 1143
LOCKPORT    NY    14095

#1041280
WARD  RICKY
2521 LAUREN LN
KOKOMO    IN    46901

#1041281
WARD  ROGER
167 MCGOVERN RD
HARTSELLE    AL    35640

#1041282
WARD  RONALD
17428 HARBLE GRIFFITH RD
LOGAN    OH    431389778

#1041283
WARD  RYAN
3213 COUNTY RD 36
AKRON    AL    35441

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041284
WARD  SCARLETT
21574 US HWY 11
STEELE   AL     35987

#1041285
WARD  SHIRLEY
614 W. THACKERY
FLINT     MI     48505

#1041286
WARD  STEPHEN
PO BOX 15569
ROCHESTER  NY     146150569

#1041287
WARD  SUSAN
7013 KINSEY RD
ENGLEWOOD  OH     45322

#1041288
WARD  TERRY
609 TERRA COURT
NEW CARLISLE    OH     45344

#1041289
WARD  TIMOTHY
3995 TRIMM RD
SAGINAW  MI     486099770

#1041290
WARD  TIMOTHY
9847 STATE RD
KINSMAN    OH     444289708

#1041291
WARD  VICKIE
2900 N APPERSON WAY TRLR 208
KOKOMO  IN     469011480

#1041292
WARD  VINTRICIA
103 BARNSIDE DR.
UNION     OH     45322

#1041293
WARD  WANDA
1330 S LOCKE ST
KOKOMO  IN     469023971

#1041294
WARD  WILMA
2334 PARKLAND
DAYTON   OH     45405

#1041295
WARD  YVETTE
1844 DEWITT DRIVE
DAYTON   OH     45406

#1064790
WARD  ANDREA
4849 STONY CREEK NW
COMSTOCK PARK  MI     49321

#1064791
WARD  CANDICE
797 PARKSIDE PL
MCDONALD  OH     44437

#1064792
WARD  CLIFTON
9590 COBBLESTONE DR
CLARENCE  NY     14031

#1064793
WARD  DAVID
10550 RUNYAN LAKE POINT
FENTON    MI     48430

#1064794
WARD  EVAN
3793 OLD ELM DRIVE
KENTWOOD  MI     49512

#1064795
WARD  GREGORY
6309 TARASCAS
EL PASO    TX     79912

#1064796
WARD  JAMES
7385 WHITTINGHAM WAY
WEST BLOOMFIELD  MI     483223288

#1064797
WARD  JOHN
7942 BEECH RUN ROAD
WAYNESVILLE  OH     45068

#1064798
WARD  JOHN
9670 KERBY RD.
WINDSOR  ON     N8R 1K2

| | | |
|---|---|---|
| #1064799<br>WARD LEROY<br>12073 CLOVER KNOLL DR<br>FENTON   MI    48430 | #1064800<br>WARD MATTHEW<br>4415 ROBINWOOD<br>ROYAL OAK    MI    48073 | #1064801<br>WARD MILLIE<br>70 COWDRAY PARK DR.<br>COLUMBIA   SC    29223 |
| #1064802<br>WARD ROBERT<br>8987 ALTURA DRIVE<br>WARREN OH    44484 | #1064803<br>WARD SUSAN<br>2930 POND LANE<br>WARREN OH    44481 | #1141384<br>WARD ALMA M<br>27 E SALZBURG RD<br>BAY CITY    MI    48706-9712 |
| #1141385<br>WARD BARBARA K<br>3754 N 41ST STREET<br>MILWAUKEE WI    53216 | #1141386<br>WARD BRUCE L<br>167 LINCOLN CT.<br>ROCKFORD MI    49341-1317 | #1141387<br>WARD CHARLES C<br>808 WOODLAKE DRIVE<br>JACKSON   MS    39206-2220 |
| #1141388<br>WARD CONSTANCE F<br>3174 ROLAND DR<br>NEWFANE NY    14108-9720 | #1141389<br>WARD DANIEL K<br>6411 WINDWOOD DR<br>KOKOMO IN    46901-3704 | #1141390<br>WARD DAROLD D<br>6532 3RD STREET<br>CASS CITY    MI    48726-1636 |
| #1141391<br>WARD DAVID D<br>7237 TOWNLINE RD<br>NORTH TONAWANDA NY    14120-1346 | #1141392<br>WARD DENNIS R<br>RR 4 BOX 827AA<br>ALBANY    KY    42602-9312 | #1141393<br>WARD DIANA<br>1876 COOMER ROAD<br>BURT   NY    14028 |
| #1141394<br>WARD DON C<br>4760 IDE RD<br>WILSON    NY    14172-9644 | #1141395<br>WARD DONALD H<br>1314 ROLLING RIDGE DR<br>ROUND ROCK TX    78664-7844 | #1141396<br>WARD GARY L<br>5311 OLDE SAYBROOKE<br>GRAND BLANC MI    48439-0000 |
| #1141397<br>WARD HELEN M<br>990 E 22ND AVE<br>COLUMBUS OH    43211-2125 | #1141398<br>WARD JAMES F<br>13850 W TOWNLINE RD<br>SAINT CHARLES    MI    48655-9772 | #1141399<br>WARD JAMES P<br>484 LAKE STREET<br>WILSON    NY    14172-0712 |

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141400
WARD JANET L
34 WILLIAM ST.
W. CARROLLTON   OH   45449-1238

#1141401
WARD KARMEL A
2925 S PARK RD
KOKOMO  IN   46902-3210

#1141402
WARD KENNETH T
4269 BRADFORD DR
SAGINAW  MI   48603-3049

#1141403
WARD LESSIE
958 BRENTWOOD AVE
YOUNGSTOWN OH   44511-1451

#1141404
WARD MICHAEL D
2780 MOHICAN AVE
KETTERING   OH   45429-3737

#1141405
WARD MICHAEL R
4617 BROWN RD
VASSAR   MI   48768-9101

#1141406
WARD OCTAVIA F
5059 PARKWOOD CT
FLUSHING    MI   48433-1390

#1141407
WARD OTIS J
1710 HALFORD ST
ANDERSON  IN   46016-3244

#1141408
WARD PAUL J
88 JEFREELIND DR
ROCHESTER  NY   14616-2034

#1141409
WARD PHILLIP M
308 W JEFFERSON ST
KIRKLIN   IN   46050-9634

#1141410
WARD ROBERT O
1876 COOMER ROAD
BURT   NY   14028-9736

#1141411
WARD TOBY L.
8052 ACHTERMAN ROAD
PLEASANT PLAIN    OH   45162-9264

#1141412
WARD WALTER W
1035 WARD LANE
BOLTON  MS   39041-9287

#1531338
WARD KENNETH A
1501 S NARCISSUS AVE
BROKEN ARROW OK   74012

#1531871
WARD CAMMELLA S
16505 VISTA CONEJO DRIVE
MORENO VALLEY   CA   92553

#1532050
WARD MARY A.
11650 GUNSMOKE DR
COLLINSVILL    OK   74021

#1547322
WARD LESLIE
58 MOORHEY ROAD
MAGHULL    L315LQ
UNITED KINGDOM

#1264723
WARD C P INC
100 RIVER RD
SCOTTSVILLE   NY   14546

#1264724
WARD C P INC
100 RIVER RD PO BOX 900
SCOTTSVILLE   NY   14546

#1264725
WARD CHARLES LEON
DBA WARDS LANDSCAPING
92 CHARLIE WARD RD
LAUREL   MS   39443

#1538768
WARD COUNTY COURT CLERK
COUNTY COURTHOUSE
MINOT   ND   58701

---

#1141413
WARD III    WILLIAM E
27 E SALZBURG RD
BAY CITY        MI    48706-9712

#1543077
WARD INTERNATIONAL TRUCK
139 INDUSTRIAL BLVD
PENSACOLA    FL    32505-2201

#1543078
WARD INTERNATIONAL TRUCKS
2101 PERIMETER RD
MOBILE    AL    36615-1129

#1543079
WARD INTERNATIONAL TRUCKS
4856 BLOUNTSTOWN HWY
TALLAHASSEE    FL    32304-9020

#1264726
WARD JAMES
424 LAKE STREET
WILSON    NY    14172

#1264727
WARD JAMES P
1735 EAST AVE
BARKER    NY    14012

#1264728
WARD JERRY L
10069 YALE
MIAMISBURG    OH    45342

#1141414
WARD JR    EDDIE B
8000 SYCAMORE BLVD.
TROTWOOD    OH    45426-3896

#1264729
WARD MCLAUGHLIN & COMPANY
WARDCRAFT CONVEYOR DIV
ONE WARDCRAFT DRIVE
SPRING ARBOR    MI    492839757

#1264730
WARD MYERS
PO BOX 119
MARYSVILLE    MI    48040

#1264731
WARD NORRIS HELLER & REIDY LLP
UPTD 05/26/05 GJ
300 STATE ST
ROCHESTER    NY    14614

#1264733
WARD PROCESS INC
AMERICAN ACOUSTICAL PRODUCTS
6 OCTOBER HILL RD
HOLLISTON    MA    017460546

#1264734
WARD PRODUCTS LLC
61 EDSON ST
AMSTERDAM    NY    12010

#1264735
WARD PRODUCTS LLC
633 NASSAU ST
ADD CHG 11/09/04 AH
NORTH BRUNSWICK    NJ    08902

#1264736
WARD SOFTWARE & SERVICES INC
12 PINE HILL CIR
WALTHAM    MA    02451

#1264737
WARD SOFTWARE & SERVICES INC
PO BOX 597
NUTTING LAKE    MA    018650597

#1264738
WARD SUPPLY CO INC
739 CLINTON AVE S
ROCHESTER    NY    14620

#1543080
WARD TRANSPORTATION
450 AMITY RD
CONWAY    AR    72032-8925

#1079021
WARD TRUCKING
PO BOX 1553
ALTOONIA    PA    16603

#1264739
WARD TRUCKING CORP
P O BOX 1553
ALTOONA    PA    16603

#1264740
WARD VICKIE J
2900 N APPERSON WAY
KOKOMO    IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1264741
WARD'S AUTO PARTS INC
RIVERSIDE INDUSTRIAL
605 PINE AVE SE
WARREN  OH    444836548

#1264742
WARD, JB & SONS INC
60 KENNEDY AVE
OGDENSBURG NJ      07439

#1041296
WARD, JR  WILLIE
70102 ROYAL COURT
BRANDON  MS    39042

#1064804
WARDE  CORMAC
3908 PEACHTREE PARK DR
NE
ATLANTA    GA    30309

#1538770
WARDELL GRIFFIN
1816 HORTON SE BOX 7701
GRAND RAPIDS   MI    49510

#1041297
WARDEN ANNIE
435 GILPIN DRIVE APT 2
SPRINGBORO  OH   45066

#1041298
WARDEN CHERRIE
13150 CLIO RD
CLIO      MI    48420

#1141415
WARDEN LINDA M
1316 IMPERIAL DR
KOKOMO   IN    46902-5617

#1041299
WARDER, JR   CONRAD
2029 N COUNTRY CLUB RD
PERU    IN    469709802

#1041300
WARDIN  JONATHAN
2972 N FORDNEY RD
HEMLOCK  MI    48626

#1064805
WARDIN  CAROLYN
17300 LUNNEY ROAD
HEMLOCK  MI    48626

#1064806
WARDLAW KENNETH
21850 CONSTITUTION
SOUTHFIELD    MI    48076

#1064807
WARDROP DAVID
3520 CHRISTOPHER DR
KOKOMO  IN    46902

#1538771
WARDROP & WARDROP
300 OTTAWA AVE NW STE 150
GRAND RAPIDS   MI    49503

#1264743
WARDS AUTO PARTS INC
605 PINE AVE SE
WARREN  OH    44483

#1264744
WARDS COMMUNICATIONS
3000 TOWN CENTER STE 2750
SOUTHFIELD    MI    48075

#1529802
WARDS COMMUNICATIONS
3000 TOWN CTR STE 2750
SOUTHFIELD    MI    48075

#1546796
WARDS COMMUNICATIONS INC
SUITE 2750
3000 TOWN CENTER
SOUTHFIELD    MI    48075

#1041301
WARDWELL KENNETH
3526 BRKPT SPNCRPT
SPENCERPORT NY   14559

#1141416
WARDWELL KENNETH E
3526 BRKPT SPNCRPT
SPENCERPORT NY   14559

#1264745
WARDWELL BRAIDING MACHINE CO
1211 HIGH ST
PO BOX 40000
HARTFORD   CT    061511128

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1264746
WARDWELL BRAIDING MACHINE CO
1211 HIGH ST
CENTRAL FALLS    RI    028631505

#1041302
WARDYNSKI  DONALD
2075 RIVER RD
KAWKAWLIN  MI    486319409

#1041303
WARDYNSKI  GARY
1511 N. RINGLE
FAIRGROVE    MI    48733

#1041304
WARDYNSKI  JASON
204 HIGH ST.
BAY CITY    MI    48708

#1064808
WARDYNSKI  WAYNE
3035  SOUTH GLENWAY DRI
VE
BAY CITY    MI    48706

#1041305
WARE  BOBBIE
4558 IRELAN STREET
DAYTON    OH    45440

#1041306
WARE  BRIANNA
240 SMITH ST
DAYTON    OH    45408

#1041307
WARE  CLAYTON
3061 TOD NW
WARREN    OH    44485

#1041308
WARE  CRAIG
9337 OAK RD
OTISVILLE    MI    484639745

#1041309
WARE  JEROME
5582 AUTUMNLEAF DRIVE APT. 2
TROTWOOD  OH    45426

#1041310
WARE  JIMMYE
2951 LINDA DR NW
WARREN    OH    44485

#1041311
WARE  SHAKIA
4150 INDIAN LANE
DAYTON    OH    45416

#1041312
WARE  TIMOTHY
393 E. BRAEBURN
SAGINAW    MI    48603

#1064809
WARE  KENNETH
611 CARRIAGE WAY
DAVISON    MI    48423

#1141417
WARE  ETHEL I
4030 SPRINGRIDGE RD
RAYMOND  MS    39154-8335

#1141418
WARE  GREGORY T
3011 EARLHAM DR
DAYTON    OH    45406-4210

#1264747
WARE
4005 PRODUCE ROAD
LOUISVILLE    KY    40218

#1264748
WARE INDUSTRIES INC
ELYRIA SPRING & SPECIALTY
123 ELBE ST
ELYRIA    OH    44035

#1141419
WARE JR  HAROLD W
5275 KEENER RD
BROOKVILLE    OH    45309-9302

#1529901
WARE, GAYLE
310 CHANDLER RD APT 4L
GREER  SC    29651

#1264749
WARE, IVAN & SON INC
4005 PRODUCE RD
LOUISVILLE    KY    40218

---

#1264750
WAREHOUSE ASSOCIATES LP
TRANSPORTATION DIV
2000 N SUGAR ST
LIMA      OH    45801

#1543081
WAREHOUSE CAR STEREO INC.
7277 PACIFIC AVE STE 1
STOCKTON   CA    95207-1950

#1543082
WAREHOUSE DIST INC
22-11 38TH AVE
LONG ISLAND CITY      NY    11101-3508

#1079022
WAREHOUSE EQUIPMENT &
Attn   MARK DUNAWAY
SUPPLY COMPANY
1700 INDUSTRIAL PARK DR. S.
MOBILE    AL    36693

#1264751
WAREHOUSE EQUIPMENT & SUP CO
116 W PARK DR
BIRMINGHAM    AL    352114469

#1264752
WAREHOUSE EQUIPMENT & SUPPLY
ADD CHG  1\97
PO BOX 19808
116 W PARK DR
BIRMINGHAM    AL    352190808

#1264753
WAREHOUSE EQUIPMENT & SUPPLY
CO
1800 SPORTSMAN LA
HUNTSVILLE    AL    35814

#1264754
WAREHOUSE EQUIPMENT & SUPPLY C
1800 SPORTSMAN LN
HUNTSVILLE    AL    358161442

#1264755
WAREHOUSE EQUIPMENT INC
2500 YORK ROAD
ELK GROVE    IL    60007

#1264756
WAREHOUSE EQUIPMENT INC
WEI
2500 YORK RD
ELK GROVE VILLAGE      IL    600076319

#1264757
WAREHOUSE EQUIPMENT PRODUCTS
21 SOUTH JEFFERSON STREET
MINSTER    OH    45865

#1264758
WAREHOUSE EQUIPMENT PRODUCTS L
WAREHOUSE ENERGY POWER
21 S JEFFERSON ST
MINSTER    OH    45865

#1546797
WAREHOUSE ON WHEELS INC
7155 S 76TH E AVE
TULSA    OK    74133-2834

#1079023
WAREHOUSEHOG EQUIPMENT
Attn   BRUCE COBB
PO BOX 1777
GREER   SC    29652-1777

#1064810
WARENDA ALAN
3210 GALLOWAY ROAD
SANDUSKY   OH    44870

#1064811
WARES  JASON
5463 HOPKINS ROAD
FLINT    MI    48506

#1064812
WARES  KENNETH
5463 HOPKINS RD
FLINT    MI    48506

#1264759
WARESTAR INC
11633 W 83RD TERRACE
LENEXA    KS    66214

#1064813
WARFEL  NATHAN
400 N RIVER RD, APT 412
WEST LAFAYETTE    IN    47906

#1264760
WARFIELD ELECTRIC OF TEXAS INC
1221 CHAMPION CR STE 105
CARROLLTON   TX    75006

#1264761
WARFIELD ELECTRIC OF TEXAS INC
8727 EMPRESS ROW
DALLAS    TX    752473901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1041313
WARFIELD*  WILLIAM
893 TAIT RD SW
WARREN  OH    444819632

#1141420
WARFORD LINDA M
2101 W BLISS RD
CARO   MI    48723-9277

#1041314
WARGACKI  JAMES
4875 WEAVER RD
BERLIN CENTER    OH    44401

#1041315
WARGACKI  PAUL
8326 HERBERT RD.
CANFIELD    OH    44406

#1041316
WARGIN  BRUCE
4903 N 72ND ST
MILWAUKEE  WI    532183843

#1041317
WARGIN  RONALD
1621 HOMECOURT
ALDEN   NY    14004

#1041318
WARGO CHARLES
RT 2 BOX 15-1
FRENCHCREEK  WV    26218

#1041319
WARGO JEFFREY
9597 NEWTON FALLS RD.
RAVENNA  OH    44266

#1041320
WARGO JOHN
6336 S.R. 225
RAVENNA   OH    44266

#1064814
WARHOL  ANDREI
8539 IVY HILLS DRIVE
POLAND   OH    44514

#1264762
WARHOOPS AUTO PARTS INC
7575 18 1\2 MILE RD
STERLING HTS    MI    48314

#1264763
WARING OIL CO
ADD CHG 11/24/04 AH
630 HIGHWAY 80 E
FLOWOOD  MS    39232

#1264764
WARING OIL CO INC
WARING OIL
630 HWY E
FLOWOOD  MS    392083201

#1041321
WARJU  JAMES
1313 CAMERON RD
CARO   MI    487239305

#1041322
WARK  DEBORAH
7030 W. SAGINAW RD.
BAY CITY    MI    48706

#1041323
WARMAN LEONARD
1412 JORDAN AVE
DAYTON   OH    45410

#1064815
WARMBEIN  JERRY
6001 SYCAMORE WOODS BLVD
TROTWOOD  OH    45426

#1064816
WARMBIER  JEREMY
1453 HOTCHKISS ROAD
FREELAND  MI    48623

#1041324
WARMOTH RODNEY
2 TERRENCE CT
W CARROLLTON  OH    45449

#1041325
WARMUS EDWARD
4341 AUTUMN TRL
CLARENCE  NY    140312326

#1264765
WARMUS EDWARD
4341 AUTUMN TRAIL
CLARENCE  NY    14031

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1264766
WARMUSKERKEN OTIS
DBA NORTHWEST LAWN SPRINKLING
LAWN CARE & SPRINKLING SRVS
2447 BEHLER RD
RAVENNA    MI    49451

#1066562
WARN INDUSTRIES, INC.
Attn   MARIANN VALENTINE
13270 S.E. PHEASANT COURT
MILWAUKIE    OR    97222

#1041326
WARNE MARK
6064 HOOVER RD
SANBORN   NY    141329216

#1041327
WARNE PEGGY
6909 MAPLE DR
N TONAWANDA   NY    14120

#1264767
WARNE DIGITAL IMAGES
FMLY: WARNE TYPE SLIDE
263 MAIN ST   PO BOX 187
TONAWANDA  NY    14150

#1264768
WARNE TYPE SERVICE INC
263 MAIN ST
TONAWANDA  NY    14150

#1064817
WARNEKE JAMES
4494 WOODRIDGE DR
AUSTINTOWN   OH    44515

#1067566
WARNEKE PAPER CO.
Attn   JOE ZABORSKY
4500 JOLIET STREET
DENVER   CO    80239

#1041328
WARNER ANGELA
48 ANGELA CT.
GERMANTOWN OH    45327

#1041329
WARNER BRADLEY
1158 BURKET AVE
NEW CARLISLE    OH    45344

#1041330
WARNER CLINTON
611 KINGSTON RD
DEFORD    MI    48729

#1041331
WARNER ELLA
3609 ALDRIDGE BND
DECATUR   AL    356035443

#1041332
WARNER FLOYD
4237 S STATE RD
DAVISON    MI    48423

#1041333
WARNER HEATHER
37 WAINWRIGHT DR.
RIVERSIDE     OH    45431

#1041334
WARNER JASON
4434 E HILL RD
GRAND BLANC   MI    48439

#1041335
WARNER JEFFREY
3383 CLAYDOR DR.
BEAVERCREEK  OH    45431

#1041336
WARNER JULIAN
3609 ALDRIDGE BND
DECATUR    AL    356035443

#1041337
WARNER LINDA
POBOX 214
PETERSBURG   MI    49270

#1041338
WARNER MARK
2809 WINTON DR
KETTERING    OH    454192318

#1041339
WARNER MARK
5486 RT. 422
SOUTHINGTON   OH    44470

#1041340
WARNER MATTHEW
1849 MAPLE LN
BEAVERCREEK  OH    45432

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1041341
WARNER NICHOLAS
7885 MADELINE
SAGINAW    MI    48609

#1041342
WARNER RICHARD
238 DOWELL RD
DEERFIELD    MI    49238

#1041343
WARNER RODERICK
6622 PRESIDENTIAL DR
JACKSON    MS    39213

#1041344
WARNER STANLEY
6227 CHABLIS DR
HAMILTON    OH    45011

#1041345
WARNER TINA
5544 MISTY LANE
HUBER HEIGHTS    OH    45424

#1041346
WARNER WARREN
2201 HURON AVERY RD
HURON    OH    44839

#1064818
WARNER DANIEL
9065 BEDFORD COURT
CENTERVILLE    OH    45458

#1064819
WARNER ERVIN
7312 W. HARRISON ST
FOREST PARK    IL    60130

#1064820
WARNER GARY
3632 SUMMIT RIDGE DR
ROCHESTER HILLS    MI    48306

#1064821
WARNER GLENWYN
170 NORTH ARLINGTON AVE
NILES    OH    44446

#1064822
WARNER JILL
3056 MONDA COURT
KETTERING    OH    45440

#1064823
WARNER MORRIS
P O BOX 2493
KOKOMO    IN    469042493

#1064824
WARNER TERRY
4146 N 900 W
SHARPSVILLE    IN    46068

#1141421
WARNER JANICE M
611 KINGSTON RD
DEFORD    MI    48729-9606

#1141422
WARNER JOE D
PO BOX 1184
KOKOMO    IN    46903-1184

#1141423
WARNER LAURENCE A
7885 MADELINE
SAGINAW    MI    48609-4954

#1141424
WARNER MARVA R
3147 VINTON CIRCLE
KOKOMO    IN    46902

#1141425
WARNER RONALD E
6177 CLOVERDALE DR
GREENTOWN    IN    46936-9708

#1141426
WARNER STEVEN C
2729 SOUTH BLVD
KETTERING    OH    45419-2313

#1141427
WARNER THOMAS C
7163 FREDERICK GARLAND RD
ENGLEWOOD OH    45322-9621

#1532051
WARNER STEPHEN R
219 S. 162ND E AVE
TULSA    OK    74108

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1547163
WARNER ANN
9 HEWLYN AVENUE
LITHERLAND        L21 9LD
UNITED KINGDOM

#1264769
WARNER & SMITH
P O BOX 1626
FORT SMITH    AR    72902

#1041347
WARNER - ENO   LESLIE
P.O. BOX 400
MADISON   AL    35758

#1264770
WARNER DOOR
250 KLEINER ST
FRANKENMUTH  MI     48734

#1264771
WARNER DOOR
250 KLEINER ST UNIT A
FRANKENMUTH  MI     48734

#1264772
WARNER ELECTRIC
NW 5525 PO BOX 1450
ADD CHG 01/12/05 AH
MINNEAPOLIS    MN   554855525

#1540361
WARNER ELECTRIC
Attn   ACCOUNTS PAYABLE
802 EAST SHORT STREET
COLUMBIA CITY    IN    46725

#1264773
WARNER ELECTRIC        EFT
802 E SHORE ST
COLUMBIA CITY    IN    46725

#1264774
WARNER ELECTRIC LLC
802 E SHORT ST
COLUMBIA CITY    IN    46725

#1264775
WARNER ELECTRIC LLC
NW 5525 PO BOX 1450
MINNEAPOLIS    MN   554855525

#1141428
WARNER JR  EAHRMEL W
472 W MILL ST
MIDDLETOWN  IN    47356-9301

#1264776
WARNER LINEAR LLC
1300 N STATE ST
MARENGO  IL     60152

#1264777
WARNER MORRIS
PO BOX 2493
KOKOMO  IN      46904

#1527667
WARNER NORCROSS & JUDD
2000 TOWN CENTER
SUITE 2700
SOUTHFIELD    MI     48075

#1264778
WARNER NORCROSS & JUDD LLP
111 LYON ST NW STE 900
GRAND RAPIDS   MI     495032489

#1264779
WARNER SMITH & HARRIS PLC
214 N SIXTH ST
FORT SMITH    AR    72901

#1264780
WARNER SUPPLY INC
709 W 9TH ST
MUNCIE    IN    47302-316

#1264782
WARNER SUPPLY INC
PO BOX 2788
709 W 9TH
MUNCIE    IN    473070788

#1264783
WARNER TRANSPORT CO
PO BOX 406
BELDING    MI    488090406

#1264784
WARNER, WILLIAM
KW INDUSTRIAL SERVICES
201 IONIA
BAY CITY     MI    48706

#1264785
WARNER-LAMBERT CO
201 TABOR RD
MORRIS PLAINS    NJ    07950

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041348
WARNING  DAVID
831 20TH
OTSEGO   MI      49078

#1264786
WARNKE TOOL INDUSTRIES INC EFT
WTI
3287 METAMORA RD
OXFORD   MI     48371

#1041349
WARNOCK DONALD
2315 N WAUGH
KOKOMO  IN     46901

#1064825
WARNOCK WILLIAM
17 GREEN HILLS CT
GREENTOWN  IN      46936

#1067567
WARNOCK PRECISION, IND.
Attn   EDWARD WARNOCK
187 WARD HILL AVE.
HAVERHILL     MA    01835

#1264787
WARNOCK SPRING
C/O INTERNATIONAL SPRING
7901 NORTH NAGLE AVENUE
MORTON GROVE IL     60053

#1264788
WARNOCK SPRING & MFG CO
C\O INTERNATIONAL SPRING CO
7901 N NAGLE AVE
MORTON GROVE  IL     600532714

#1264789
WARNOCK SPRING & MFG CO C\O
INTERNATIONAL SPRING CO
7901 N NAGLE AVE
MORTON GROVE  IL      60053-271

#1141429
WARPUP CHARLES P
703A N ROSCOMMON RD
ROSCOMMON MI     48653-8579

#1141430
WARR  HATTIE G
515 REDONDO RD
YOUNGSTOWN OH     44504-1424

#1141431
WARRANT DONNELY L
3744 CREEK RD
YOUNGSTOWN NY     14174-9709

#1041350
WARRELL  DARLENE
2919 FIELDS AVE
KETTERING   OH     45420

#1041351
WARRELL  MICHELLE
901 GARDNER RD
KETTERING    OH     45429

#1064826
WARRELL  DANIEL
135 MEADOWBROOK DRIVE
SPRINGBORO  OH    45066

#1041352
WARREN ANNETTE
3282 MILLS ACRES ST
FLINT     MI     485062131

#1041353
WARREN BILLY
604 BEECHWOOD AVE
MIDDLETOWN  IN     473561245

#1041354
WARREN CLYDE
115 QUARTERDECK PLACE
ROCHESTER  NY    14612

#1041355
WARREN CONNIE
300 HOPEWELL RD
DANVILLE    AL      356196804

#1041356
WARREN DANNY
6152 SUGARLOAF DR
GRAND BLANC  MI     484399159

#1041357
WARREN DEBRA
P.O. BOX 1361
FLINT     MI     48501

#1041358
WARREN DENNIS
135 ELLINWOOD DR
ROCHESTER NY    14622

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1041359
WARREN DOUGLAS
1724 34TH ST SW
WYOMING    MI    495093311

#1041360
WARREN ELTON
4940 MILLER SOUTH RD.
BRISTOLVILLE    OH    44402

#1041361
WARREN GILDA
4840 CONWAY RD
DAYTON    OH    45431

#1041362
WARREN HUNTER
1300 W RAHN RD
DAYTON    OH    45459

#1041363
WARREN JOHN
1370 DEWEY MCGLAMRY RD
FITZGERALD    GA    317507246

#1041364
WARREN LACRETIA
49 SANDHURST DR.
DAYTON    OH    45405

#1041365
WARREN LINDA
1034 EAST BUNDY
FLINT    MI    48505

#1041366
WARREN MARTIN
300 HOPEWELL RD
DANVILLE    AL    356196804

#1041367
WARREN MICHAEL
PO BOX 451
BRIDGEPORT    MI    487220451

#1041368
WARREN PAMELA
648 INGLESIDE AVE
FLINT    MI    48507

#1041369
WARREN RILEY
2812 CASTLE COURT
PERU    IN    46970

#1041370
WARREN ROBERT
4790 MCGUFFEY RD
LOWELLVILLE    OH    444369792

#1041371
WARREN RODNEY
4247 PEMBROOK RD
AUSTINTOWN    OH    44515

#1041372
WARREN THOMAS
30555 FORT HAMPTON ST
ARDMORE    TN    384493232

#1064827
WARREN BRIAN
11880 S 100 W
LAFOUNTAINE    IN    46940

#1064828
WARREN DEBRA
610    HAMPDEN CT
MIDLAND    MI    48640

#1064829
WARREN DONALD
930 WINSTON LANE
TIPP CITY    OH    45371

#1064830
WARREN ERICA
25 AUTUMN CREEK LANE
APT. G
EAST AMHERST    NY    14051

#1064831
WARREN GARY
26 LEWIS AVENUE
BATAVIA    NY    14020

#1064832
WARREN GAYLE
11880 S 100 W
LAFOUNTAINE    IN    46940

#1064833
WARREN JAMES
2440 MCINTYRE ROAD
BAD AXE    MI    48413

#1064834
WARREN KAREN
930 WINSTON LANE
TIPP CITY       OH       45371

#1064835
WARREN MATTHEW
85 GOERING AVE.
CHEEKTOWAGA NY       14225

#1141432
WARREN BOBBY E
76 ORCHARD CREEK CIR
ROCHESTER   NY    14612-3506

#1141433
WARREN EDDIE
14944 FAIRMOUNT DRVE
DETROIT    MI    48205-0000

#1141434
WARREN FRANCES L
6316 PARKER RD
CASTALIA    OH    44824-9380

#1141435
WARREN GARY H
5208 N HENDERSON RD
DAVISON    MI    48423-8417

#1141436
WARREN HENRY E
1229 W 11TH ST
ANDERSON   IN    46016-2921

#1141437
WARREN HOLLIS L
9172 GUMLOG RD
BAILEY    MS    39320

#1141438
WARREN JACQUELINE K
2676 MAHAN DENMAN RD
BRISTOLVILLE    OH    44402

#1141439
WARREN LEROY
198 ROCKWAY DR
ROCHESTER   NY    14612-1637

#1141440
WARREN MARJORIE B
465 GYPSY LANE MANOR APT. 412
YOUNGSTOWN OH    44504

#1141441
WARREN MELVINA
198 ROCKWAY DR
ROCHESTER   NY    14612-1637

#1141442
WARREN RALPH D
3402 ROLSTON RD
FENTON    MI    48430-1036

#1141443
WARREN WILLIAM S
PO BOX 8259
ANN ARBOR    MI    48107-8259

#1531339
WARREN MCKINLEY
446 E. 67TH S. AVE
TULSA    OK    74112

#1264790
WARREN  MUNICIPAL COURT    ACC
T OF M J VANDEN-WYMELENBERG
CASE #95 CVI 637
PO BOX 1550
WARREN  OH    277600400

#1264791
WARREN & ALICE MARTIN
FAMILY TRUST
2554 ARLINGTON BLVD
EL CERRITO    CA    94530

#1538772
WARREN & KATHRYN RUNYAN
5965 SOUTHWARD
WATERFORD MI    48329

#1264792
WARREN AUTOMOTIVE INC
21400 VAN DYKE AVE
WARREN  MI    48089

#1264793
WARREN AVENUE LABOR OFFICES
OMEGA TEMPORARY
250 S EXECUTIVE DR STE 101
BROOKFIELD    WI    530054274

#1264794
WARREN BERRY
1104 SOUTHLAWN AVENUE
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538773
WARREN BERRY
1104 SOUTHLAWN AVE
FLINT   MI   48507

#1264795
WARREN BROACH & MACHINE CO
6541 DIPLOMAT DR
STERLING HEIGHTS   MI   483141421

#1264796
WARREN BROACH & MACHINE CORP
6541 DIPLOMAT
STERLING HEIGHTS   MI   48314

#1264797
WARREN CIRCUIT COURT CLERK
ACCT OF RONALD J LANGWELL
CASE# 93-CI-00062
PO BOX 2170
BOWLING GREEN   KY   221380607

#1264798
WARREN CITY SCHOOLS
P O BOX 391
WARREN   OH   44482

#1264799
WARREN CITY SCHOOLS
PROFESSIONAL CENTER
202 LOVELESS SW
WARREN   OH   44485

#1264800
WARREN CNTY BUREAU OF SUPPORT
ACCT OF JAMES COOK
CASE #10517
PO BOX 440
LEBANON   OH   276367040

#1538774
WARREN CNTY JUSTICE CRT CLK
PO BOX 1598
VICKSBURG   MS   39181

#1072189
WARREN CO. KY
WARREN COUNTY SHERIFF
429 E 10TH STREET
COURTHOUSE
BOWLING GREEN   KY   42101

#1264801
WARREN CONCRETE & SUPPLY CO
1113 PARKMAN ROAD
WARREN   OH   44485

#1264802
WARREN CONCRETE & SUPPLY CO
HAMILTON & MEIGS HARDWARE DIV
1113 PARKMAN RD NW
WARREN   OH   444852468

#1264803
WARREN CONSOLIDATED SCHOOL
BUTCHER COMMUNITY CENTER
27500 COSGROVE
WARREN   MI   48092

#1264804
WARREN COUNTY
TAX COMMISSIONER
PO BOX 189
WARRENTON   GA   308280189

#1264805
WARREN COUNTY C S E A
ACCOUNT OF CHARLES R LITTLE
CASE #6996
P O BOX 440
LEBANON   OH   268443963

#1264806
WARREN COUNTY C.S.E.A.
ACCOUNT OF ROBERT D WIGHT
CASE #14711
PO BOX 440
LEBANON   OH

#1264807
WARREN COUNTY C.S.E.A.
ACCT OF JUDY OSBORNE
CASE# 4383
PO BOX 440
LEBANON   OH   277483168

#1538775
WARREN COUNTY CIRCUIT CLERK DIV II
107 SOUTH HWY 47
WARRENTON   MO   63383

#1264808
WARREN COUNTY CIRCUIT COURT
CLERK
104 WEST MAIN
WARRENTON   MO   63383

#1264809
WARREN COUNTY COMMUNITY
COLLEGE
475 ROUTE 57 WEST
WASHINGTON   NJ   078829605

#1264810
WARREN COUNTY COURT
ACCT OF GLENNON M BURNETT
CASE# 93CV51218
490461160

#1264811
WARREN COUNTY COURT CLERK
550 JUSTICE DRIVE
LEBANON   OH   45036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538777
WARREN COUNTY FRIEND OF COURT
PO BOX 1430
BOWLING GRN    KY    42102

#1538778
WARREN COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1264812
WARREN COUNTY TREASURER
JIM LEFEVERS
406 JUSTICE DR
ADD CHG 10/05/04 CP
LEBANON    OH    45036

#1264813
WARREN COUNTY UNITED WAY
645 OAK STREET
LEBANON    OH    45036

#1264814
WARREN COUNTY VOACTIONAL
SCHOOL DISTRICT
3525 NORTH ST
ROUTE 48
LEBANON    OH    45036

#1072190
WARREN COUNTY, GA
WARREN COUNTY TAX COMMISSIONER
PO BOX 189
WARRENTON GA    30828

#1538779
WARREN COURT CLERK
PO BOX 2170
BOWLING GRN    KY    42102

#1538780
WARREN CTY CIRCUIT CT CLERK
104 WEST MAIN
WARRENTON MO    63383

#1538781
WARREN CTY COMMON PLEAS CT
PO BOX 238
LEBANON    OH    45036

#1264815
WARREN CTY CSEA
ACT OF J M TURIAK  97DR22163
PO BOX 440
LEBANON    OH    161480302

#1538782
WARREN CTY CT CLERK (GARNS)
PO BOX 238
LEBANON    OH    45036

#1264816
WARREN CTY CT CLK
(GARNISHMENTS)
PO BOX 238
LEBANON    OH    45036

#1264817
WARREN D HILL
1900 CHRISTY CT
ROCHESTER HILLS    MI    48309

#1538783
WARREN DIST COURT CLERK
1001 CENTER ST
BOWLING GRN    KY    42101

#1264818
WARREN DOOR & PLANT INDUSTRIAL
EQUIPMENT DIV OF TRAICHAL
CONSTRUCTION
332 PLANT ST
NILES    OH    444460070

#1264819
WARREN FAMILY MISSION
361 ELM RD NE
WARREN OH    44483

#1264820
WARREN FIRE EQUIPMENT INC
2240 E CENTRAL AVENUE
MIAMISBURG    OH    45342

#1264821
WARREN FIRE EQUIPMENT INC
6880 TOD AVE
WARREN OH    444818628

#1264822
WARREN GIBSON LTD
206 CHURCH ST S
ALLISTON    ON    L9R 1T9
CANADA

#1264823
WARREN GLASS SERVICE
CHNG STATE MW 8/29/02
PO BOX 1028
WARREN OH    44482

#1264824
WARREN GLASS SERVICE INC
WARREN GLASS, WINDOW, & DOOR C
1203 YOUNGSTOWN ROAD SE
WARREN OH    444844243

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1264825
WARREN GORHAM LAMONT
210 SOUTH STREET
BOSTON    MA    021112797

#1264826
WARREN HARDWARE CO, THE
WARREN MILL SUPPLY
829 HIGH ST NE
WARREN    OH    444835826

#1264827
WARREN INDUSTRIES INC
22805 INTERSTATE DR
CLINTON TOWNSHIP    MI    48035

#1264828
WARREN INDUSTRIES INC
22805 INTERSTATE DR
CLINTON TWP    MI    48035

#1264829
WARREN L. HOOPS

#1264830
WARREN MILL SUPPLY
829 HIGH STREET NE
WARREN    OH    44483

#1264831
WARREN MUNDT & MARTIN PC
405 SOUTH CASCADE
SUITE 301
COLORADO SPGS    CO    80903

#1264832
WARREN MUNICIPAL COURT
ACCT OF CORDELIUS MIDDLETON
CASE# 93CVI3032
PO BOX 1550
WARREN    OH    160368011

#1264833
WARREN MUNICIPAL COURT
ACCT OF CORDELIUS MIDDLETON
CASE# 94-CVI-1542
PO BOX 1550
WARREN    OH    160368011

#1264834
WARREN MUNICIPAL COURT
ACCT OF DIANE K BIELECKI
CASE #94-CVI-2925
PO BOX 1550
WARREN    OH    302521789

#1264835
WARREN MUNICIPAL COURT
ACCT OF FRANK A PETAK
CASE# 94-CVI-1419
PO BOX 1550
WARREN    OH    268445600

#1264836
WARREN MUNICIPAL COURT
ACCT OF GUY HARRIS, III
CASE #93-CVI-2519
292385836

#1264837
WARREN MUNICIPAL COURT
ACCT OF JAMES GORSUCH
CASE # 93-CVI-344
281424422

#1264838
WARREN MUNICIPAL COURT
ACCT OF LLOYD FLENOURY
CASE #92-CVI-2008
292368033

#1264839
WARREN MUNICIPAL COURT
ACCT OF LLOYD FLENOURY
CASE# 92-CVF-823
292368033

#1264840
WARREN MUNICIPAL COURT
ACCT OF MARCIA L CRAWFORD
CASE #91-CVF-2726
294428093

#1264841
WARREN MUNICIPAL COURT
ACCT OF MARGARET SALVATO
CASE #93-CVI-4014
141 SOUTH ST S.E.
WARREN    OH    298465330

#1264842
WARREN MUNICIPAL COURT
ACCT OF MARSHA CRAWFORD
CASE# 94 CVI 1286
PO BOX 1550
WARREN    OH    294428093

#1264843
WARREN MUNICIPAL COURT
ACCT OF MICHAEL ELLENS
CASE #94-CVF-2328
344429966

#1264844
WARREN MUNICIPAL COURT
ACCT OF NORMAN KUBILIS
CASE# 92 CVH1125
292400848

#1264845
WARREN MUNICIPAL COURT
ACCT OF ROBERT FAULKNER, SR
CASE #94-CVI-687
405642991

#1264846
WARREN MUNICIPAL COURT
Attn   CLERK OF COURT-GARN DEPT
141 SOUTH STREET
WARREN OH   444825799

#1264847
WARREN MUNICIPAL COURT
PO BOX 1550
WARREN OH   44481

#1538784
WARREN MUNICIPAL COURT
141 SOUTH STREET
WARREN OH   44482

#1538785
WARREN MUNICIPAL COURT CLERK
PO BOX 1550
WARREN OH   44481

#1264848
WARREN MUNICIPAL CRT ACCT OF
CAROLE J BARBOZA  99CV101872
PO BOX 1550
WARREN OH   211364497

#1264849
WARREN MUNICIPAL CT CLERK
PO BOX 1550
WARREN OH   44482

#1264850
WARREN NEWS AGENCY
PO BOX 236
VIENNA   OH   444730236

#1264851
WARREN OVERHEAD DOOR CO
OVERHEAD DOOR COMPANY OF DECAT
9550 HWY 20 W
MADISON   AL   35758

#1264852
WARREN PAMELA M
648 INGLESIDE AVE
FLINT   MI   48505

#1264853
WARREN PIPE & SUPPLY CO
23833 HOOVER RD
WARREN MI   48089

#1264854
WARREN PIPE & SUPPLY CO
23883 HOOVER RD
WARREN MI   48089

#1264855
WARREN PRINTING INC
387 CHESTNUT AVE NE
WARREN OH   444835856

#1264856
WARREN PRINTING INCORPORATED
387 CHESTNUT AVE NE
WARREN OH   44483

#1264857
WARREN RESCUE MISSION
361 ELM RD NE
WARREN OH   44483

#1538786
WARREN S ROSENFELD
5335 WISCONSIN AVE NW #360
WASHINGTON   DC   20015

#1264858
WARREN SCREW MACHINE      EFT
DIV OF VOULA IND INC
49 WEST FEDERAL ST
ADD CHG SF 10/24/02
NILES   OH   44446

#1264859
WARREN SCREW PRODUCTS INC
23600 SCHOENHERR
WARREN MI   48089

#1538787
WARREN TOWNSHIP COURT CLERK
501 N POST RD
INDIANAPOLIS   IN   46219

#1264861
WARREN TRANSPORT INC
PO BOX 420
WATERLOO IA   50704

#1264862
WARREN TRUMBULL URBAN LEAGUE
INC
290 W MARKET ST
WARREN OH   44481

#1264863
WARREN, CITY OF
SEWERAGE REVENUE FUND
2323 MAIN ST SW
WARREN OH   44481

#1072191
WARREN, CITY OF (MACOMB)
TREASURER
P. O. BOX 2113
WARREN  MI    48090

#1529902
WARREN, RICHARD S
P.O. BOX 504
LYNN   NC    28750

#1264864
WARREN/TRUMBULL COUNTY NAACP
C/O COLETTE JENKINS PARKER
705 MILLER STREET SW
WARREN  OH    44485

#1546798
WARRENDER LTD
28401 N BALLARD, UNIT H
LAKE FOREST IL 60045
LAKE FORREST    IL    60045

#1041373
WARRICK  DELORIS
5727 22ND AVE E
TUSCALOOSA  AL    354055215

#1041374
WARRICK  WILLIE
2017 SHORT ROAD
RAYMOND  MS    39154

#1064836
WARRICK  JAMES
3304 NORTHGATE DR
INDIANAPOLIS    IN    46228

#1141444
WARRICK  MARTHA J
2017 SHORT ROAD
RAYMOND  MS    39154

#1264865
WARRICK DELORIS
5727 22ND AVE E
TUSCALOOSA  AL    35405

#1064837
WARRINER  LANCE
1026  YELLOWBRICK RD
PENDLETON  IN    46064

#1141445
WARRINER  LANCE W
1026 YELLOWBRICK RD
PENDLETON  IN    46064-9130

#1041375
WARRINGTON KAREN
2302 DEINDORFER ST
SAGINAW  MI    48602

#1041376
WARRINGTON ROBERT
8 DOGWOOD DR
HOWELL  NJ    077313073

#1141446
WARRIOR  ARTHUR L
716 DANVILLE RD S.W.
DECATUR  AL    35601-2961

#1264866
WARRIOR BASEBALL
ADD CORR 7/07/04 CP
21 ABBEY AVE
DAYTON  OH    45417

#1264867
WARRIOR BUSINESS MACHINES INC
3711 RESOURCE DR
TUSCALOOSA  AL    35401

#1264868
WARRIOR BUSINESS MACHINES INC
IMAGISTICS INTERNATIONAL INC
3711 RESOURCE DR
CHGE REMIT ADDRESS 8/02
TUSCALOOSA  AL    35401

#1041377
WARRIX, JR.    KENNETH
1893 WHITT ST
XENIA    OH    45385

#1041378
WARRUM MILDRED
4214 W 32ND ST
ANDERSON  IN    460114523

#1064838
WARRUM HAYSE
1007 S NORFOLK ST
INDIANAPOLIS    IN    46241

#1064839
WARRUM JOHN
6830 W 250 S
RUSSIAVILLE  IN    46979

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1064840
WARSAW PATRICIA
4824 MANSFIELD AVENUE
ROYAL OAK    MI    48073

#1064841
WARSKI   MARCIN
529 S SUNBLEST BLVD
FISHERS    IN    46038

#1064842
WARTLEY  CLEO
50107 SHENANDOAH DR
MACOMB TOWNSHIP MI    48044

#1529803
WARTSILA N.A., INC
Attn    ANGIE ZORRILLA
2900 S.W. 42ND ST.
FT LAUDERDALE    FL    33312

#1069570
WARTSILA N.A.INC.
2900 S.W. 42ND STREET
FT. LAUDERDALE    FL    33312

#1538788
WARTZMAN CASSIN SAGAL ET AL
PO BOX 6724
TOWSON  MD    21285

#1041379
WARWICK JOYCE
2900 N APPERSONWAY L341
KOKOMO  IN    46901

#1041380
WARWICK  LINDA
32 TOWNSEND CT
FRANKLIN PARK    NJ    088231520

#1041381
WARWICK  YVONNE
713 E. MONROE ST
KOKOMO  IN    46901

#1264869
WARWICK HILLS GOLF & COUNTRY
CLUB
G-9057 S SAGINAW RD
GRAND BLANC    MI    48439

#1141447
WARZALA  PAMELA L
2580 EDGEWATER DR
CORTLAND  OH    44410-8602

#1041382
WARZECHA EMILY
37 KOHLWOOD DR
ROCHESTER  NY    14617

#1041383
WARZECHA TRENT
5385 N. RIVER RD.
FREELAND    MI    48623

#1141448
WARZECHA RONALD J
8679 FOSTER ROAD
BIRCH RUN    MI    48415-9032

#1264870
WARZYN INC
MONTGOMERY WATSON AMERICAS INC
300 N LAKE AVE STE 1200
PASADENA  CA    91101

#1141449
WAS  SHIRLEY P
2901 PLEASANT VALLEY DR.SW
WARREN  OH    44481-9246

#1064843
WASALASKI  PHILIP
7327 MICHIGAN RD.
BAY CITY    MI    48706

#1141450
WASALASKI   DAVID L
3381 CURTIS RD
BIRCH RUN    MI    48415-9060

#1041384
WASCHENSKY STEVEN
3652 KLEMER RD
N TONAWANDA  NY    141201218

#1041385
WASCO MICHAEL
13 COBBLESTONE PLACE
SAGINAW  MI    48603

#1064844
WASCO MICHAEL
2196 ZINK ROAD
2E
FAIRBORN    OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1079024
WASCO FUNDING CORP
Attn   KAYE MARTIN
150 EAST 58TH ST
NEW YORK   NY     10155

#1064845
WASELICH   NANCY
1413 MELBOURNE DR SE
VIENNA     OH    44473

#1041386
WASH   JOE
605 E DAYTON ST
FLINT     MI     485054326

#1041387
WASH  KERRY
3705 OAKHURST
KOKOMO  IN     46902

#1064846
WASH  KEVIN
1797 E 400 N
ANDERSON  IN     46012

#1141451
WASH  DOUGLAS S
4855 AIRLINE DR APT 15E
BOSSIER CITY    LA     71111-0000

#1141452
WASH  LINDA D
1303 COUNCIL CT
KOKOMO  IN     46902-5422

#1264871
WASH DOUGLAS S
4530 N 42ND ST
MILWAUKEE   WI     53209

#1543083
WASH INTERNATIONAL TRUCKS SALES
1105 FAYETTE ST
WASHINGTON  PA    15301-5627

#1070522
WASH. DEPT OF LABOR & IND.
PO BOX 34022
SEATTLE     WA   98124-1022

#1041388
WASHABAUGHCLINTON
321 XENIA AVE
DAYTON   OH    45410

#1041389
WASHABAUGHKATHLEEN
321 XENIA AVE
DAYTON   OH    45410

#1041390
WASHAK  AMY
133 GULF ST
MEDINA   NY    14103

#1141453
WASHAK  ARTHUR
133 GULF ST
MEDINA   NY    14103-1250

#1041391
WASHAK JR  RONALD
14 FREEMAN AVE
MIDDLEPORT   NY    14105

#1041392
WASHAM STANLEY
1255 JONES CHAPEL RD.
PIEDMONT    AL    36272

#1041393
WASHBON LAWRENCE
11776 MUNZEL RD
MEDINA   NY    14103

#1041394
WASHBURN MARK
6429 W ALLERTON AVE
GREENFIELD   WI    532203411

#1041395
WASHBURN SARA
350 WALNUT ST
LOCKPORT   NY    14094

#1522127
WASHBURN SUZANNE L.
13210 S 4230 ROAD
CLAREMORE  OK   74017

#1264872
WASHBURN & KEY ATTORNEYS
631 WASHINGTON ST
PADUCAH  KY    420022733

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264873
WASHBURN ELECTRIC, INC
297 MEYER RD
BUFFALO    NY    142242021

#1264874
WASHBURN UNIVERSITY OF TOPEKA
1700 SW COLLEGE AVE
TOPEKA    KS    06621

#1064847
WASHCO GERARD
24521 COUNTY ROAD 460
TRINITY    AL    35673

#1264875
WASHERS INC
33375 GLENDALE ST
LIVONIA    MI    481501615

#1264876
WASHERS INC
ALPHA STAMPING CO
33375 GLENDALE ST
LIVONIA    MI    48150-161

#1264878
WASHERS INC DBA ALPHA STAMPING
CO
33375 GLENDALE
LIVONIA    MI    481501657

#1264879
WASHINGTOM MILLS ELECTRO MIN C
1801 BUFFALO AVE
NIAGARA FALLS    NY    14303-152

#1041396
WASHINGTON ANDRE
243 RACHEL CT
FRANKLIN PARK    NJ    08823

#1041397
WASHINGTON ANDRE
5800 WOODSTONE
TROTWOOD OH    45426

#1041398
WASHINGTON BELINDA
705 W MULBERRY ST
KOKOMO  IN    469014482

#1041399
WASHINGTON CAROLYN
902 BLACK AVE
FLINT    MI    485053570

#1041400
WASHINGTON CEATRA
1823 SHILOH SPRINGS RD
TROTWOOD OH    45426

#1041401
WASHINGTON CECELIA
2820 AVENUE A
FLINT    MI    48505

#1041402
WASHINGTON CHRISTINE
4234 GRAND BLANC RD
SWARTZ CREEK  MI    484739111

#1041403
WASHINGTON DAVID
2608 WILLOWGATE RD
GROVE CITY    OH    431231588

#1041404
WASHINGTON DAVID
8334 NATIONAL RD
BROOKVILLE    OH    45309

#1041405
WASHINGTON EARNEST
3356 LYNDON
FLINT    MI    48504

#1041406
WASHINGTON EDDIE
3902 EDITH DR.
ALBANY    GA    31707

#1041407
WASHINGTON EUNICE
1128 JAGUAR TRL
SUMMIT    MS    396669195

#1041408
WASHINGTON GIGI
141 GRIFFIN COURT
FITZGERALD    GA    31750

#1041409
WASHINGTON HELEN
1595 TOLIVAR LN SE
BOGUE CHITTO    MS    396299794

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041410
WASHINGTON HELEN
2210 W STEWART AVE
FLINT    MI    485043725

#1041411
WASHINGTON IVORY
50 WINDING WAY
PRINCETON    NJ    08540

#1041412
WASHINGTON JAMES
2600 FAIRFIELD PIKE
SPRINGFIELD    OH    45502

#1041413
WASHINGTON JAMES
3502 JOANN DR
JACKSON    MS    39213

#1041414
WASHINGTON JEANETTE
2136 OILFIELD RD NW
BROOKHAVEN    MS    39601

#1041415
WASHINGTON JOYCE
POBOX 60974
DAYTON    OH    45406

#1041416
WASHINGTON KEITH
21231 PATRICK HENRY HWY
JETERSVILLE    VA    23083

#1041417
WASHINGTON KENNETH
3732 26TH STREET
TUSCALOOSA    AL    35401

#1041418
WASHINGTON LATISHA
2812 LAKERIDGE CT.
DAYTON    OH    45408

#1041419
WASHINGTON LAVELLE
193 S DIVISION ST
BUFFALO    NY    14204

#1041420
WASHINGTON LESHELL
5117 BELLEFONTAINE RD.
HUBER HTS    OH    45424

#1041421
WASHINGTON LINDA
1639 NICHOLAS AVE
JACKSON    MS    39201

#1041422
WASHINGTON LINDA
66 PATRICIAN DR S
ROCHESTER    NY    14623

#1041423
WASHINGTON LISA
543 S 11TH
SAGINAW    MI    48601

#1041424
WASHINGTON LOUIS
1401 BIRCHWOOD CT
NO BRUNSWICK    NJ    08902

#1041425
WASHINGTON MANNIX
133 21ST. STREET
IRVINGTON    NJ    07111

#1041426
WASHINGTON MARICE
301 FOREST PARK DR. #B
DAYTON    OH    45405

#1041427
WASHINGTON MARY
304 SPANISH CT
JACKSON    MS    39202

#1041428
WASHINGTON MELINDA
645 E PULASKI
FLINT    MI    48505

#1041429
WASHINGTON MONICA
418 BURLEIGH AVE
DAYTON    OH    45417

#1041430
WASHINGTON NATHANIEL
1912 EDWARD LN
JACKSON    MS    392134436

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041431
WASHINGTON NICHOLAS
2217 W. FAIRLANE AVE
GLENDALE    WI    53209

#1041432
WASHINGTON OSBY
2817 SENECA ST
FLINT    MI    48504

#1041433
WASHINGTON OTIS
3339 SOUTHFIELD
SAGINAW    MI    48601

#1041434
WASHINGTON RONALD
6407 NORANDA
DAYTON    OH    45415

#1041435
WASHINGTON SHERRY
6985 BELLEGLADE DR.
DAYTON    OH    45424

#1041436
WASHINGTON STEVE
PO BOX 424
WESSON    MS    391910424

#1041437
WASHINGTON TANGELA
931 BRYANT ST.
BROOKHAVEN   MS    39601

#1041438
WASHINGTON TEDDY
105 LARKSPUR STREET
BROOKHAVEN   MS    39601

#1041439
WASHINGTON THOMAS
5400 RUBYVALE CT.
DAYTON    OH    45418

#1041440
WASHINGTON TILLMAN
646 RANDOLPH STREET
DAYTON    OH    45408

#1041441
WASHINGTON TOREY
116 MCGRAGOR
TROTWOOD OH    45426

#1041442
WASHINGTON TRENT
45 CONCORD ST
ROCHESTER  NY    14605

#1041443
WASHINGTON VAUGHN
114 GRAPE ST
BUFFALO    NY    14204

#1041444
WASHINGTON VERNON
1128 JAQUAR TRAIL
SUMMIT    MS    396669804

#1041445
WASHINGTON WILLIAM
334 N. TRUESDALE
YOUNGSTOWN OH    44506

#1041446
WASHINGTON WILLIAM
8375 PARAGON RD
CENTERVILLE    OH    454582136

#1041447
WASHINGTON ZEDRIC
6172 GLAD HURST RD
MAGNOLIA    MS    39652

#1064848
WASHINGTON ANNE
8334 NATIONAL ROAD
BROOKVILLE    OH    453092600

#1064849
WASHINGTON BRODERICK
5100 OLD BIRMINGHAM HWY.
APT. 2508
TUSCALOOSA  AL    35404

#1064850
WASHINGTON JACQUELINE
P.O. BOX 26343
TROTWOOD OH    45426

#1064851
WASHINGTON JAMES
1344 HICKORY HOLLOW DRIVE
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1064852
WASHINGTON KURT
21 PINEBRIAR DRIVE
ROCHESTER  NY    14616

#1064853
WASHINGTON L
44434 PALMER RD
CANTON    MI    48188

#1064855
WASHINGTON PERRY
2109  ATWOOD DR
ANDERSON  IN    46011

#1064856
WASHINGTON THOMAS
2943 MACKLEM AVENUE
NIAGARA FALLS    NY    14305

#1064857
WASHINGTON THOMAS
6201 MARTINS WAY
WESTCHESTER  OH    45069

#1064858
WASHINGTON WILLIE
1851 NOD ROAD
BENTON    MS    39039

#1141454
WASHINGTON ANITA
3966 POTOMAC DR APT 3
MEMPHIS    TN    38128-5518

#1141455
WASHINGTON DELORES S
815 BURLINGTON DR APT 5
FLINT    MI    48503-2952

#1141456
WASHINGTON EDDYE L
2435 HOSMER ST
SAGINAW  MI    48601-1573

#1141457
WASHINGTON HELEN B
7052 GLADHURST RD
MAGNOLIA    MS    39652-9129

#1141458
WASHINGTON JUDGE L
126 GOODING ST
LOCKPORT  NY    14094-2204

#1141459
WASHINGTON LEE T
66 PATRICIAN DR S
ROCHESTER  NY    14623-4407

#1141460
WASHINGTON LEON
127 CARL AVENUE
RIDGELAND  MS    39157-1819

#1141461
WASHINGTON LEON
42 MIDVALE TER
ROCHESTER  NY    14619-2116

#1141462
WASHINGTON LINDA A
1851 MCPHAIL ST
FLINT    MI    48503-4366

#1141463
WASHINGTON SOLOMAN J
3502 JO ANN DR
JACKSON  MS    39213-4445

#1141464
WASHINGTON THOMAS G
2943 MACKLEM AVE
NIAGARA FALLS    NY    14305-1829

#1141465
WASHINGTON THOMASINE
PO BOX 20792
JACKSON    MS    39289-1792

#1141466
WASHINGTON WILLIAM C
3346 MCKILLOP RD
CLIFFORD    MI    48727-9715

#1264880
WASHINGTON & HOLLINGSWORTH CO
LPA
WRIGHT STOP PLAZA
4 S MAIN ST STE 1200
DAYTON    OH    45402

#1264881
WASHINGTON AUTOMOTIVE PRESS
ASSOCIATIC    521438994
ONE THOMAS CIRCLE 10TH FLOOR
WASHINGTON  DC    20006

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1079025
WASHINGTON BELT & DRIVE SYS.
1234 W. MARINE VIED DRIVE
EVERETT    WA    98201

#1079026
WASHINGTON CALIBRATION INC
4700 S MILL NO 8
TEMPE    AZ    85282

#1538789
WASHINGTON CH MUNICIPAL
119 N MAIN #18
WASHINGTON    OH    43160

#1072192
WASHINGTON CO. KY
WASHINGTON COUNTY SHERIFF
PO BOX 127
SPRINGFIELD    KY    40069

#1072193
WASHINGTON CO. MS
WASHINGTON CO. TAX COLLECTOR
PO BOX 9
GREENVILLE    MS    38702

#1264882
WASHINGTON COUNTY
TAX COLLECTOR
PO BOX 9
GREENVILLE    MS    38702

#1538790
WASHINGTON COUNTY SCU
PO BOX 15363
ALBANY    NY    12207

#1264883
WASHINGTON COUNTY SHERIFF
PO BOX 127
SPRINGFIELD    KY    40069

#1264884
WASHINGTON COUNTY TREASURER
99 PUBLIC SQ STE 101
SALEM    IN    47167

#1072194
WASHINGTON COUNTY, IN
WASHINGTON COUNTY TREASURER
99 PUBLIC SQ.
STE 101
SALEM    IN    47167

#1264885
WASHINGTON CTY COMMUNITY SERV
ACCT OF MARY A KRAFT
CASE #CO761706
14900 61ST ST. NO PO BOX 6
STILLWATER    MN    469800298

#1538791
WASHINGTON CTY COURT CLERK
99 PUBLIC SQUARE
SALEM    IN    47167

#1538792
WASHINGTON CTY CT CLERK
PO BOX 901
PLYMOUTH    NC    27962

#1264887
WASHINGTON GROUP INTERNATIONAL
INDUSTRIAL BUILDINGS DIV
3221 W BIG BEAVER RD STE 203
TROY    MI    480843216

#1264888
WASHINGTON GROUP INTERNATIONAL
WASHINGTON GROUP
1500 W 3RD ST
CLEVELAND    OH    44113

#1264889
WASHINGTON GROUP INTERNATIONAL
WASHINGTON GROUP CONSTRUCTION
1500 W 3RD ST
CLEVELAND    OH    44113

#1041448
WASHINGTON II    STEVE
3191 W MYRTLE
FLINT    MI    48504

#1264890
WASHINGTON INTERNATIONAL
INSURANCE COMPANY
1200 ARLINGTON HEIGHTS RD
STE 400
ITASCA    IL    601432625

#1264891
WASHINGTON LABORATORIES LTD
7560 LINDBERGH DR
GAITHERSBURG    MD    20879

#1264893
WASHINGTON LABORATORIES LTD
7560 LINDBERGH DRIVE
GAITHERSBURG    MD    208795414

#1264894
WASHINGTON LEGAL FOUNDATION
2009 MASSACHUSETTS AVE NW
WASHINGTON    DC    20038

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1079027
WASHINGTON LIFTRUCK
700 SOUTH CHICAGO
SEATTLE     WA   98108-4394

#1264895
WASHINGTON MILLS ELECTRO
MINERALS
P O BOX 15911
WORCESTER  MA    016150911

#1264896
WASHINGTON MILLS ELECTRO MINER
PO BOX 3462
BOSTON   MA    02241

#1264897
WASHINGTON MILLS ELECTRO MNRL
20 NORTH MAIN ST
NORTH GRAFTON  MA    015361558

#1538793
WASHINGTON MUTUAL
9451 CORBIN AVE
NORTHRIDGE   CA    91324

#1264898
WASHINGTON MUTUAL BANK FA
Attn   ALSS DEFAULT CASH
MAILSTOP #0701SATX
9601 MCALLISTER FREEWAY
SAN ANTONIO   TX    78216

#1538794
WASHINGTON MUTUAL BANK FA
9601 MCALLISTER FREEWAY
SAN ANTONIO   TX    78216

#1538795
WASHINGTON MUTUAL FINANCE
1510 N KICKAPOO
SHAWNEE OK   74801

#1538796
WASHINGTON MUTUAL MORTGAGE
(DEF PROC)
75 FAIRWAY DR
VERNON HILLS    IL     60061

#1264899
WASHINGTON PATENT SERVICES INC
ADD CHNG LTR MW   593189362
THE OFFICE COMPLEX OF PASADENA
933 OLEANDER WAY SOUTH STE 3
SOUTH PASADENA   FL     33707

#1264900
WASHINGTON PENN PLASTIC CO INC
2080 N MAIN ST
PO BOX 236
WASHINGTON   PA    15301

#1264901
WASHINGTON PENN PLASTIC CO INC
2080 N MAIN ST
WASHINGTON   PA    153016146

#1264902
WASHINGTON PENN PLASTIC CO INC
AUTOMOTIVE DIV
3069 UNIVERSITY DR STE 210
AUBURN HILLS     MI    48326

#1538797
WASHINGTON ST SUPP RGSTRY
PO BOX 45868
OLYMPIA     WA   98504

#1264903
WASHINGTON STATE
DEPARTMENT OF REVENUE
PO BOX 34051
SEATTLE     WA    981241051

#1072195
WASHINGTON STATE DEPT. OF REVENUE
PO BOX 34052
SEATTLE     WA    98124

#1264904
WASHINGTON STATE OF
DEPARTMENT OF LICENSING
MASTER LICENSE SERVICE
PO BOX 9048
OLYMPIA     WA    985079048

#1264905
WASHINGTON STATE SUPP REG
ACT
PO BOX 9010
OLYMPIA     WA    257278752

#1264906
WASHINGTON STATE SUPP REG
ACT OF C RHODES #2191395
PO BOX 9010
OLYMPIA     WA    577921807

#1264907
WASHINGTON STATE SUPP REG
ACT OF J MIKOLAIZIK
PO BOX 9010
OLYMPIA     WA    372584192

#1264908
WASHINGTON STATE SUPPORT REG
ACCT OF CHRISTOPHE L RHODE
CASE# 2191395
PO BOX 45868
OLYMPIA     WA    577921807

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1264909
WASHINGTON STATE SUPPORT REG
ACCT OF CURTIS JORDAN
CASE #2758441
PO BOX 9009
OLYMPIA    WA    98507

#1264910
WASHINGTON STATE SUPPORT REG
ACCT OF JAMES D MIKOLAIZIK
CASE# 4014586
PO BOX 45868
OLYMPIA    WA    372584192

#1538798
WASHINGTON STATE SUPPORT REGISTRY
PO BOX 9010
OLYMPIA    WA    98507

#1264911
WASHINGTON STATE TREASURER
MASTER LICENSE SERVICE
PO BOX 9034
OLYMPIA    WA    985079034

#1529804
WASHINGTON STATE TREASURER
P.O. BOX 9034
OLYMPIA    WA    98507-9034

#1264912
WASHINGTON STATE UNIVERSITY
CONTROLLERS OFFICE
CONTROLLERS OFFICE
PULLMAN    VA    991641027

#1264913
WASHINGTON THOMAS G
2943 MACKLEM AVENUE
NIAGRA FALLS    NY    14305

#1538799
WASHINGTON TWP COURT CLERK
2184 E 54TH ST
INDIANAPOLIS    IN    46220

#1264914
WASHINGTON UNIVERSITY
CAMPUS BOX 1064
ONE BROOKING DRIVE
ST LOUIS    MO    631304899

#1264915
WASHINGTON UNIVERSITY
P O  BOX 14627F
ST  LOUIS    MO    63150

#1264916
WASHINGTON UNIVERSITY
STUDENT ACCOUNTING OFFICE
CAMPUS BOX 1147
ST LOUIS    MO    631304899

#1041449
WASHINGTON, JR,    ONLY
545 SOUTH 26TH
SAGINAW    MI    48601

#1538800
WASHOE COUNTY SHERIFF'S OFFICE
630 GREENBRAE DRIVE
SPARKS    NV    89431

#1264917
WASHTENAW CNTY FRIEND OF COURT
ACCOUNT OF MICHAEL J CRANE
CASE#82-29471-DM
P O BOX 8645
ANN ARBOR    MI    384568274

#1264918
WASHTENAW CNTY FRIEND OF COURT
ACCOUNT OF OSIE B MOORE
CASE #90-38333-DP
P O BOX 8645
ANN ARBOR    MI    383622837

#1264919
WASHTENAW CNTY FRIEND OF COURT
ACCT OF AARON D JONES
CASE #89-39654-DM61
PO BOX 8646
ANN ARBOR    MI    380629067

#1264920
WASHTENAW CNTY FRIEND OF COURT
ACCT OF ALLAN BANDA
CASE# 92-44282-DM
PO BOX 8645
ANN ARBOR    MI    439317447

#1264921
WASHTENAW CNTY FRIEND OF COURT
ACCT OF CARL B CARTER
CASE#89-39653-DM
PO BOX 8645
ANN ARBOR    MI    409928454

#1264922
WASHTENAW CNTY FRIEND OF COURT
ACCT OF DENIS V LE TOURNEAU
CASE# 92-44076-DM-01
PO BOX 8645
ANN ARBOR    MI    371586008

#1264923
WASHTENAW CNTY FRIEND OF COURT
ACCT OF DENISE COLES
CASE# 79-16386-DD
PO BOX 8645
ANN ARBOR    MI    380629743

#1264924
WASHTENAW CNTY FRIEND OF COURT
ACCT OF DONALD E BROUGHAM
CASE #91-43493-DM
PO BOX 8645
ANN ARBOR    MI    377389188

#1264925
WASHTENAW CNTY FRIEND OF COURT
ACCT OF EDWARD H RODENHOUSE
CASE# 89-36509-DP
PO BOX 8645
ANN ARBOR    MI    381581978

#1264926
WASHTENAW CNTY FRIEND OF COURT
ACCT OF JAMES CALLISON
CASE# 86-36551DM21
PO BOX 8645
ANN ARBOR    MI    371541807

#1264927
WASHTENAW CNTY FRIEND OF COURT
ACCT OF JOSEPH V GOLDSMITH
CASE #91-42761-DM
PO BOX 8646
ANN ARBOR    MI    372528357

#1264928
WASHTENAW CNTY FRIEND OF COURT
ACCT OF KLAUS J WINDSCHMITT
CASE#86-35746-DM
PO BOX 8645
ANN ARBOR    MI    365524932

#1264929
WASHTENAW CNTY FRIEND OF COURT
ACCT OF MICHAEL ABNER
CASE #89-38060-DP
PO BOX 8645
ANN ARBOR    MI    370522128

#1264930
WASHTENAW CNTY FRIEND OF COURT
ACCT OF ROBERT C THORNTON
CASE#A 91-43881-DM
PO BOX 8645
ANN ARBOR    MI    366509682

#1264931
WASHTENAW CNTY FRIEND OF COURT
ACCT OF STEVE R HARDEN
CASE #88-39272-DM
PO BOX 8645
ANN ARBOR    MI    384685912

#1264932
WASHTENAW CNTY FRIEND OF COURT
ACCT OF TIMOTHY J DAY
CASE #90-42427-DM
PO BOX 8645
ANN ARBOR    MI    370768817

#1264933
WASHTENAW CNTY FRIEND OF COURT
ACCT OF WARREN ALLEN
CASE #93-00863-DM
PO BOX 8645
ANN ARBOR    MI    311744391

#1264934
WASHTENAW CNTY FRIEND OF COURT
ACCT OF WAYNE W SMITH
CASE #91-42939-DM
PO BOX 8645
ANN ARBOR    MI    375505676

#1264935
WASHTENAW COMMUNITY COLLEGE
4800 E HURON RIVER DR
ANN ARBOR    MI    481059572

#1264936
WASHTENAW COMMUNITY COLLEGE
FINANCIAL SERVICES
4800 E HURON RIVER DR
ANN ARBOR    MI    48106

#1264937
WASHTENAW COMMUNITY COLLEGE
PO BOX D-1
ATTN ACCOUNTS RECEIVABLE
ANN ARBOR    MI    48106

#1264938
WASHTENAW COUNTY FOC
PO BOX 8645
ANN ARBOR    MI    48107

#1264939
WASHTENAW COUNTY FRIEND COURT
ACCOUNT OF CHESTER D LESNIAK
CASE NO 88-38400-DM
PO BOX 8645
ANN ARBOR    MI

#1264940
WASHTENAW CTY FOC
ACCT OF WARREN M ALLEN
CASE #94-3163-DS
PO BOX 8645
ANN ARBOR    MI    311744391

#1264941
WASHTENAW CTY FOC
ACT J CRAMER 91-43489-DM-51
PO BOX 8645
ANN ARBOR    MI    373505891

#1264942
WASHTENAW CTY FOC
ACT OF J CRAMER 91-43489-DM-51
PO BOX 8645
ANN ARBOR    MI    48107

#1264943
WASHTENAW CTY FRIEND OF COURT
ACCOUNT OF ROGER BUXTON
CASE#75-16777DM
PO BOX 8645
ANN ARBOR    MI

#1264944
WASHTENAW CTY FRIEND OF COURT
ACCOUNT OF SAMMIE L ROLAX
CASE #94-1897-DO
PO BOX 8645
ANN ARBOR    MI    372421913

#1264945
WASHTENAW CTY FRIEND OF COURT
ACCT OF DANIEL R TEREAU
CASE #90-41469-DM 51
PO BOX 8645
ANN ARBOR    MI    368804189

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1264946
WASHTENAW CTY FRIEND OF COURT
ACCT OF JAMES D SATTLER
CASE #94-2003-DM
PO ABOX 8645
ANN ARBOR    MI    380840719

#1264947
WASHTENAW CTY FRIEND OF COURT
ACCT OF K R CROUSE
CASE#88-38782-DM
PO BOX 8645
ANN ARBOR    MI

#1264948
WASHTENAW CTY FRIEND OF COURT
ACCT OF RANDALL BONNELL
CASE# 80-26953-DM
P O BOX 8645
ANN ARBOR    MI    363608769

#1264949
WASHTENAW CTY FRIEND OF COURT
ACCT OF RICHARD KOSCHALK
CASE# 82-29710-DM
P O BOX 8645
ANN ARBOR    MI    268546159

#1264950
WASHTENAW CTY FRIEND OF COURT
ACCT OF STEVEN BUHR
CASE #93-01249DM01
PO BOX 8645
ANN ARBOR    MI    287503515

#1264951
WASHTENAW CTY FRIEND OF COURT
FOR ACCOUNT OF DR STANGE
CASE#84-32592-DM
PO BOX 8645
ANN ARBOR    MI    373527277

#1264952
WASHTENAW CTY FRIEND OF THE CT
FOR ACCT OF R C SULLIVAN
CASE#82-28984 DM
PO BOX 8645
ANN ARBOR    MI

#1264953
WASHTENAW CTY FRIEND OF THE CT
FOR ACCT OF R J WILSON
CASE#81-28704 DM
PO BOX 8645
ANN ARBOR    MI

#1538801
WASHTENAW CTY JUVENILE COURT
2270 PLATT RD
ANN ARBOR    MI    48104

#1538802
WASHTENAW JUDICIAL CIRCUIT CT
101 EAST HURON STREET
ANN ARBOR    MI    48107

#1264954
WASHTENAW UNITED FOUNDATION
PO BOX 3813
ANN ARBOR    MI    WX

#1041450
WASIECZKO  SCOTT
258 MAIN ST
TONAWANDA  NY    14150

#1141467
WASIELEWSKI    EDWARD A
PO BOX 444
OAK CREEK    WI    53154-0444

#1064859
WASIK   MARK
11102 LAKE CIRCLE DRIVE
SOUTH
SAGINAW    MI    48609

#1064860
WASIK   RYAN
2260 EAST DAYTON RD.
CARO    MI    48723

#1041451
WASILEWSKI   CRISTASHA
9022 COUNTY RD #33
ASHVILLE    AL    35953

#1041452
WASILEWSKI   DONALD
3571 DEMURA ST.
WARREN  OH    44484

#1041453
WASILUK   JOHN
1085 E PARK RD
GRAND ISLAND    NY    140723018

#1264955
WASINO COPR USA
4070 WINNETKA AVE
ROLLING MEADOWS    IL    60008

#1264956
WASINO CORP USA
4070 WINNETKA
ROLLING MEADOWS    IL    60008

#1264957
WASINO CORP USA
CHG PER LTR 3/26/03 AT
4070 WINNETKA AVENUE
ROLLING MEADOWS    IL    60008

---

#1064861
WASKEVICH  CHRISTOPHER
4777 E. LETTS RD.
MIDLAND      MI      48642

#1041454
WASKIEWICZ  MICHAEL
6132 W EDEN PL
MILWAUKEE      WI      532201356

#1141468
WASKO JR  EUGENE
808 ELDRIDGE RD
FAIRLESS HLS      PA      19030-2514

#1264958
WASKO, G L & SONS LLC
3876 LIVINGSTON RD
BRIDGMAN      MI      49106

#1041455
WASKOSKI  JACQUELYN
3361 E FRANCES RD
CLIO      MI      48420

#1041456
WASKOSKI  WAYNE
2801 S DORT HWY
FLINT      MI      48507

#1141469
WASKOVIAK  LINDA RAE
1706 BENJAMIN ST
SAGINAW      MI      48602-5312

#1041457
WASLAWSKI  BENJAMIN
122 SAND CREEK HWY APT 805
ADRIAN      MI      49221

#1064862
WASLUSKY  BRUCE
22154 GRATIOT
MERRILL      MI      48637

#1041458
WASNER  WILLIAM
1650 HORLACHOR AVE
DAYTON      OH      45420

#1041459
WASS  KRISTA
8502 LAKE RD.
BARKER      NY      14012

#1041460
WASS ENGLISH  SHANNON
P O BOX 205
BARKER      NY      14012

#1079028
WASSCO
12778 BROOKPRINTER PLACE
POWAY      CA      920640000

#1079029
WASSCO
406 AMAPOLA AVE STE 220
TORRANCE      CA      90501

#1079030
WASSCO
P O BOX 509022
SAN DIEGO      CA      92150-9022

#1141470
WASSE  SIEGFRIED A
94 COLONIAL DR
GRAND ISLAND      NY      14072-1807

#1064863
WASSEF  ANDREW
P O BOX 130658
ANN ARBOR      MI      48113

#1064864
WASSOM PIERRE
1344 WINDING RIDGE DRIVE APT. 2B
GRAND BLANC  MI      48439

#1041461
WASSON CATHERINE
4979 HARWICH CT
KETTERING      OH      45440

#1041462
WASSON KRISTOPHER
1256 KLOSE AVE.
NEW CARLISLE      OH      45344

#1141471
WASSON WILLIAM L
3712 E 600 N
ALEXANDRIA      IN      46001-8896

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546799
WASSON-ECE INSTRUMENTATION
101 ROME COURT
FORT COLLINS    CO    80524

#1543770
WASTE AND HAZARDOUS MATERIALS
DIVISION
Attn   GEORGE BRUCHMANN
P.O. BOX 30241
LANSING    MI    48909

#1264959
WASTE INFORMATION & MANAGEMENT
SERVICES INC    382534460
818 AVENUE D
TRAVERSE CITY    MI    496863532

#1264960
WASTE MANAGEMENT
48797 ALPHA DRIVE STE 150
WIXOM    MI    48393

#1264961
WASTE MANAGEMENT
CES OF SAGINAW
1311 N NIAGARA
SAGINAW    MI    48602

#1264962
WASTE MANAGEMENT
FMLY CES OF SAGINAW
1311 N NIAGARA
ADD CHNG PER MJ 24/5/04
SAGINAW    MI    48602

#1264963
WASTE MANAGEMENT
OF NASHVILLE HAULING
PO 9001054
LOUISVILLE    KY    402901054

#1529805
WASTE MANAGEMENT
Attn   KIM LORENZ
245 EAST WALTON BLVD
PONTIAC    MI    48340

#1264964
WASTE MANAGEMENT AUTOMOTIVE
IPS    251673264
PO BOX 932599
ATLLANTA    GA    311932599

#1079031
WASTE MANAGEMENT CO INC
Attn   ACCT NO. 312-2451954
DOCUMENT DISINTEGRATION DIV
P O BOX 186
GARDENA   CA    902470000

#1264965
WASTE MANAGEMENT HOLDING INC
RECYCLE AMERICA A WASTE MGMT C
9 41ST ST S
BIRMINGHAM    AL    35222

#1264966
WASTE MANAGEMENT HOLDINGS INC
3150 35TH ST
TUSCALOOSA    AL    35401

#1264967
WASTE MANAGEMENT INC
1001 FANNIN ST STE 4000
HOUSTON   TX    770026711

#1264968
WASTE MANAGEMENT INC
11622 E CORUNNA RD
LENNON    MI    48449

#1264969
WASTE MANAGEMENT INC
3003 BUTTERFIELD RD
OAK BROOK    IL    60521

#1264970
WASTE MANAGEMENT INC
COLUMBUS DIV
1006 WALNUT ST
CANAL WINCHESTER    OH    43110

#1264971
WASTE MANAGEMENT INC
MIDEAST REGION
48797 ALPHA DR
WIXOM    MI    48393

#1264972
WASTE MANAGEMENT INC
WASTE MANAGEMENT OF N W OHIO
6525 WALES RD
NORTHWOOD OH    43619

#1264973
WASTE MANAGEMENT INDUSTRIAL
PO BOX 70610
CHICAGO    IL    60673-061

#1264974
WASTE MANAGEMENT INDUSTRIAL
SERVICES INC
PO BOX 70610
ADDRESS CHG  8/97 LETTER
CHICAGO    IL    606730610

#1546800
WASTE MANAGEMENT INDUSTRIAL
1425 S JOPLIN
TULSA    OK    74112

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1079032
WASTE MANAGEMENT MOB/BALDWIN
Attn    JIM NOWAK 979-3987
4770 HAMILTON BLVD.
MOBILE    AL    36582

#1264975
WASTE MANAGEMENT OF
NASHVILLE HAULING
1428 ANTIOCH PIKE
ANTIOCH    TN    370132775

#1264976
WASTE MANAGEMENT OF ALABAMA
3150 35TH ST
PO BOX 2708
TUSCALOOSA  AL    35401

#1264977
WASTE MANAGEMENT OF DELAWARE
PO BOX 830003
BALTIMORE    MD    212830003

#1264978
WASTE MANAGEMENT OF MICH
FRMLY VALLEY RUBBISH
17250 NEWBURGH RD STE 100
MIDEAST GP OFF/SANDY LATACK
LIVONIA RM EFT 8/1        MI    48152

#1264979
WASTE MANAGEMENT OF NORTHWEST
OHIO
6525 WALES RD
NORTHWOOD OH    43619

#1264980
WASTE MANAGEMENT OF OHIO INC
1700 NORTH BROAD ST
FAIRBORN    OH    453249747

#1264981
WASTE MANAGEMENT OF OHIO INC
17250 NEWBURGH RD    STE 100
LIVONIA        MI    481522618

#1264982
WASTE MANAGEMENT OF OHIO INC
INDUSTRIAL WASTE DISPOSAL CO
3975 WAGONER FORD RD
DAYTON    OH    45414

#1264983
WASTE MANAGEMENT OF OHIO INC
STONEY HOLLOW RECYCLING & DISP
2460 S GETTSBURG AVE
DAYTON  OH    454182323

#1264984
WASTE MANAGEMENT OF OHIO INC
WASTE MANAGEMENT OF OHIO-KOOGL
1700 N BROAD ST
FAIRBORN    OH    45324

#1264985
WASTE MANAGEMENT OF SC
390 INNOVATION WAY
WELLFORD    SC    29385

#1264986
WASTE MANAGEMENT OF SOUTH
CAROLINA
390 INNOVATION WAY
WELLFORD    SC    293858900

#1264987
WASTE MANAGEMENT OF TENNESSEE
1428 ANTIOCH PIKE
ANTIOCH    TN    37213

#1546801
WASTE MANAGEMENT TULSA
PO BOX 78251
PHOENIX    AZ    85062-8251

#1071179
WASTE MGMT OF DEL VAL NO
BRISTOL PA
P.O. BOX 9001176
LOUISVILLE    KY    40290-1176

#1079033
WASTE MGMT OF ORANGE COUNTY
1800 S GRAND AVE
SANTA ANA    CA    927054800

#1264988
WASTE RESOURCE MANAGEMENT
4153 WESTRIDGE DR
MASON  OH    45040

#1264990
WASTE RESOURCE MANAGEMENT
ADDR CHG 02 17 97
4153 WESTRIDGE DR
MASON  OH    45040

#1264992
WASTE TECHNOLOGY SERVICES INC
640 PARK PLACE
NIAGARA FALLS    NY    143011026

#1264993
WASTECH CONTROLS & ENGINEERIN
WASTECH ENGINEERING
21201 ITASCA ST
CHATSWORTH  CA    91311-492

Page:  8920 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1264994
WASTECH CONTROLS & ENGINEERING
21201 ITASCA ST
CHATSWORTH   CA     91311

#1264995
WASTECH CONTROLS & ENGINEERING
INC
9305 ETON AVE
CHATSWORTH   CA     91311

#1264996
WASTENAW CTY FRIEND OF COURT
ACCOUNT OF RICHARD C TUBBS
CASE #89-39714-DM
PO BOX 8645
ANN ARBOR   MI

#1264997
WASTEQUIP MANUFACTURING CO
WASTEQUIP ACCURATE INDUSTRIES
1031 HICKSTOWN RD
SICKLERVILLE      NJ     08081

#1264998
WASTEQUIP MANUFACTURING CO
WASTEQUIP ACCURATE OF LA
5712 3RD ST
ALEXANDRIA      LA     71302

#1264999
WASTEX ACCEPTING PARTIES
NANCY REINHART  MORGAN LEWIS
101 PARK AVE
NEW YORK   NY     101780060

#1265000
WASTEX JOINT STEERING COMMITTE
NANCY REIHART / MORGAN LEWIS
101 PARK AVENUE
NEW YORK   NY     10178

#1546802
WASTON METAL MASTERS
864 WEST ENTERPRISE LANE
NIXA      MO     65714

#1064865
WASUKEWICZ PAUL
37811 BROOKWOOD
STERLING HEIGHTS      MI     48312

#1041463
WASYLINK   SHEILA
1934 DEER CREEK RUN
CORTLAND   OH     44410

#1041464
WASYLINK   TERRY
1934 DEER CREEK RUN
CORTLAND   OH     44410

#1265001
WATAHAN NOHARA INTL INC
1638 POST ST
SAN FRANCISCO   CA     94115

#1064866
WATCHORN ANDREW
623 RAINBOW CIRCLE
KOKOMO   IN     46902

#1265003
WATCO
701 WOODSWETHER RD
KANSAS CITY      MO     64105

#1265004
WATCO SUPPLY CO INC
701 WOODSWETHER RD
KANSAS CITY      MO     64105

#1064867
WATECHAGIT  SARAWOOT
395 VILLAGE GREEN BLVD.
APT. #106
ANN ARBOR   MI     481053610

#1265005
WATER & WASTEWATER EQUIPMENT
COMPANY
1466 EAST 357TH STREET
EASTLAKE      OH     44095

#1265006
WATER ENVIRONMENT FEDERATION
PO BOX 18044
MERRIFIELD      VA     221180045

#1265007
WATER GREMLIN CO
1610 WHITAKER AVE
RMT AD CHG PER LTR 05/26/05 GJ
WHITE BEAR LAKE      MN     55110

#1265008
WATER GREMLIN CO
1610 WHITAKER AVE
ST PAUL      MN     55110

#1265009
WATER GREMLIN CO
1610 WHITAKER ST
WHITE BEAR LAKE      MN     55110-375

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1265011
WATER WORKS & SEWER BOARD
PO BOX 800
GADSDEN    AL    359990800

#1538803
WATERFIELD MORTGAGE CO
7500 W JEFFERSON BLVD
FORT WAYNE    IN    46804

#1538804
WATERFIELD MORTGAGE CO INC
PO BOX 7007
INDIANAPOLIS    IN    46207

#1265012
WATERFORD ADULT COMMUNITY EDUC
1415 CRESCENT LAKE ROAD
WATERFORD MI    483272417

#1265013
WATERFORD CONTINUING EDUCATION
2989 VAN ZANDT
WATERFORD MI    48329

#1546803
WATERFRONT FRAME & ART
PO BOX 1020
CATOOSA    OK    74015

#1265014
WATERLINK SEPARATIONS INC
29850 N SKOKIE HWY
LAKE BLUFF    IL    600441192

#1265015
WATERLINK SEPARATIONS INC
C/O DELTA PRODUCTS
2346 S LYNNHURST RD STE B105
INDIANAPOLIS    IN    46241

#1265016
WATERLINK SEPARATIONS INC
NOT A DIV OF HONEYWELL K S
29850 N SKOKIE HWY
ADDR CHG 1-9-04 LTR GW
LAKE BLUFF    IL    600441192

#1041465
WATERLOO DAVID
1415 SHADOWTREE LN
LAPEER    MI    484468703

#1265017
WATERLOO MAPLE INC
57 ERB ST W
WATERLOO    ON    N2L 6C2
CANADA

#1265018
WATERLOO MAPLE INC
MAPLESOFT
615 KUMPF DR
WATERLOO    ON    N2V 1K8
CANADA

#1041466
WATERMAN LAURA
10176 E WILSON RD
OTISVILLE    MI    48463

#1064868
WATERMAN DANIEL
1945 SHINING TREE DR.
BELMONT    MI    49306

#1064869
WATERMAN JOHN
11230 BROOKSHIRE
GRAND BLANC    MI    48439

#1064870
WATERMAN MEREDITH
11230 BROOKSHIRE
GRAND BLANC    MI    48439

#1141472
WATERMAN CHARLES E
1945 SHINING TREE DR.
BELMONT    MI    49306

#1141473
WATERMAN THOMAS W
1734 KAISER TOWER RD
PINCONNING    MI    48650-7450

#1041467
WATERS  DONALD
12016 MILLION DOLLAR HWY
MEDINA    NY    14103

#1041468
WATERS GARY
60 SOUTH VERNON ST LOWER APT
MIDDLEPORT    NY    14105

#1041469
WATERS  JEFFERY
10161 DODGE RD
MONTROSE MI    484579009

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041470
WATERS JOSEPH
111 JOHNSON RD
ROCHESTER NY    14616

#1041471
WATERS KEITH
370 E BRAEBURN DR
SAGINAW MI    486035722

#1041472
WATERS LARRY
1143 COUNTY ROAD 316
TRINITY    AL    356733649

#1041473
WATERS MARSHALL
13 BERGEN CT
NEW BRUNSWICK NJ    08901

#1041474
WATERS PETER
3610 PACKARD RD
NIAGARA FALLS    NY    14303

#1041475
WATERS STANLEY
PO BOX 5244
FLINT    MI    485050244

#1064871
WATERS BRANDON J
48 VICTORIAN GATEWAY
COLUMBUS OH    43215

#1064872
WATERS ERIC
16915 DARLING ROAD
WOODBURN IN    46797

#1064873
WATERS GARRETT
4684 WEXMOOR DRIVE
KOKOMO IN    46902

#1064874
WATERS INEATHA
2933 BEGOLE ST
FLINT    MI    48505

#1064875
WATERS JACK
660 WESTCHESTER
SAGINAW MI    48603

#1064876
WATERS JAMES
7860 E. OAKLAND MANOR DR
WATERFORD MI    48327

#1064877
WATERS JEFFERY
603 WILLIAMSBURG DRIVE
KOKOMO IN    46902

#1064878
WATERS JOHN
6740 NW 105TH LANE
PARKLAND FL    33076

#1064879
WATERS JOSEPH
111 JOHNSON ROAD
ROCHESTER NY    14616

#1064880
WATERS LANA
128 ARGYLE LANE
GADSDEN AL    35904

#1064881
WATERS MARK
3611 RIVER PARK DRIVE
ANDERSON IN    46012

#1064882
WATERS MICHAEL
1189 OAKMONT DR
OXFORD    MI    48371

#1141474
WATERS FREDERICK G
2872 HESS RD
APPLETON    NY    14008-9636

#1141475
WATERS KENNETH W
8183 W 400 S
RUSSIAVILLE    IN    46979-9535

#1531872
WATERS WINSTON E
17573 COUNTRY ROAD 54
ROBERTSDALE AL    36567

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1265019
WATERS CORP
34 MAPLE ST
MILFORD    MA    01757

#1265020
WATERS CORP
WATER CHROMATOGRAPHY DIV
34 MAPLE ST
MILFORD    MA    01757

#1543084
WATERS INTERNATIONAL
65 HWY 19 N
MERIDIAN    MS    39307-7217

#1543085
WATERS TRUCK
96 E PLYMOUTH
COLUMBUS    MS    39703

#1529903
WATERS, JACQUELINE
155 FORD LANE
LANDRUM    SC    29356

#1041476
WATERS, JR.    PHILIP
1545 TENNYSON AVENUE
DAYTON    OH    45406

#1265021
WATERSOLVE INTERNATIONAL    EFT
LLC
630 W VERMIJO AVE
COLORADO SPRINGS    CO    80905

#1265022
WATERSOLVE INTERNATIONAL LLC
630 W VERMIJO AVE
COLORADO SPRINGS    CO    80705

#1041477
WATERSON DEBRA
2920 N DEXTER ST
FLINT    MI    48506

#1070523
WATERSTON'S
Attn    VINCENT H. HYLTON
30050 SOUTH HILL RD.
NEW HUDSON    MI    48165

#1530114
WATERSTRADT STEVEN
11732 REPUBLIC
WARREN    MI    48089

#1041478
WATERSTRAWJOHN
170 MILL RD
ROCHESTER    NY    14626

#1041479
WATERSTREET JR    RICHARD
943 STOWELL DR. APT. 2
ROCHESTER    NY    14616

#1265023
WATERTECH OF AMERICA INC
9415 W FOREST HOME AVE
HALES CORNERS    WI    53130

#1265024
WATERTECH OF AMERICA, INC
9415 W FOREST HOME
HALES CORNERS    WI    531301680

#1265025
WATERTOWN CHARTER TOWNSHIP
TREASURERS DEPARTMENT
12803 S WACOUSTA RD
GRAND LEDGE    MI    48837

#1072196
WATERTOWN TWP. (CLINTON)
TREASURER
12803 SOUTH WACOUSTA ROAD
GRAND LEDGE    MI    48837

#1265026
WATERVILLE TG INC
1095 CROOKS RD
TROY    MI    48084

#1079034
WATERVILLE, USA
PO BOX 1017
GULF SHORES    AL    36547

#1530115
WATERWORTH MARTIN
48631 ROMA VALLEY DR
UTICA    MI    48317

#1064883
WATES    GREGORY
293 BOYER-STEINER ROAD
INDIANOLA    MS    38751

#1265027
WATHEN INDUSTRIES INC
HOLLAND SUPPLY
8225 GREEN MEADOWS DR N
LEWIS CENTER    OH    430358660

#1265028
WATHEN MARK
13662 1/2 DRONFIELD AVE
SYLMAR    CA    91342

#1064884
WATIA   JENNIFER
4093 PRUESS RD.
FREELAND   MI    48623

#1141476
WATIER   MICHAEL A
626 WALNUT ST
LOCKPORT   NY    14094-3132

#1141477
WATIER   SANDRA J
626 WALNUT ST
LOCKPORT   NY    14094-3132

#1041480
WATKINS   ANDREW
3980 E. NORTH ADAMS RD
JONESVILLE    MI    49250

#1041481
WATKINS   ANGELA
750 COLONIAL DR
YOUNGSTOWN OH    445052212

#1041482
WATKINS   ARCHIE
519 LISA LN NW
HUNTSVILLE    AL    358111767

#1041483
WATKINS   ARTHUR
3703 CORNELL WOODS DRIVE
DAYTON   OH    45416

#1041484
WATKINS   AUDREY
208 EVERGREEN ROAD
FITZGERALD    GA    31750

#1041485
WATKINS   BOBBIE
2519 BONBRIGHT ST
FLINT    MI    485054908

#1041486
WATKINS   BRENDA
4467 W OAKLAND ST SW
NEWTON FALLS    OH    444449535

#1041487
WATKINS   CAROL
703 VINE ST NW
DECATUR   AL    356011021

#1041488
WATKINS   CHRISTOPHER
585 NORTHWESTERN DR
ADRIAN    MI    49221

#1041489
WATKINS   DONYHAL
24 FRENCH ST
BUFFALO   NY    14211

#1041490
WATKINS   GAIL
1370 FLANDERS DR.
SAGINAW   MI    48604

#1041491
WATKINS   GLENN
1831 N 300 E
KOKOMO   IN    46901

#1041492
WATKINS   JACQUELINE
6631 PARKBELT DR
FLINT    MI    48505

#1041493
WATKINS   JANICE
6154 EASTKNOLL DR APT 246
GRAND BLANC   MI    484395035

#1041494
WATKINS   JERRY
4572 DUNMANN WAY
GROVE CITY    OH    43123

#1041495
WATKINS   JUANITA
2384 KENWOOD DR
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1041496
WATKINS  LEANN
4572 DUNMANN WAY
GROVE CITY   OH    43123

#1041497
WATKINS  LINDA
3240 VICKSBURG DR SW
DECATUR  AL    356033108

#1041498
WATKINS  MARK
2444 ARCHWOOD DR
DAYTON   OH    45406

#1041499
WATKINS  MARLON
6372 ABRAHAM LINCOLN DR
JACKSON   MS    39213

#1041500
WATKINS  MORRIS
7220 FITZWILLIAM DR
DUBLIN    OH    430172406

#1041501
WATKINS  OSCAR
PO BOX 111
MOULTON  AL    356500111

#1041502
WATKINS  RAYMOND
34 W MCKINLEY ST
BROOKVILLE   OH    453091607

#1041503
WATKINS  ROGER
17 MARSON DR
DAYTON   OH    454052917

#1041504
WATKINS  SALLY
2410 E BAXTER APT 4
KOKOMO  IN    46902

#1041505
WATKINS  SHERELYN
1301 STUART AVE SW
DECATUR  AL    35601

#1041506
WATKINS  SUSAN
7416 BEDFORD RD
HUBBARD   OH    44425

#1041507
WATKINS  TERRY
1106 WELLS RD
BELLEVUE   TX    76228

#1041508
WATKINS  TILLIE
4127 MIDDLEHURST
DAYTON   OH    45406

#1041509
WATKINS  WILLIAM
1325 AVALON AVE
SAGINAW  MI    48638

#1041510
WATKINS  WILLIAM
1500 HASTINGS LAKE ROAD
JONESVILLE   MI    49250

#1064885
WATKINS  BENJAMIN
3133 EUTAW FOREST DR
WALDORF  MD    20603

#1064886
WATKINS  GLENDA
1055 RIVER FOREST DR
FLINT    MI    48532

#1064887
WATKINS  PHILIP
2404 ALEXANDRIA ST SW
DECATUR  AL    35603

#1064888
WATKINS  WILLIAM
102 FOXBORO PLACE
HUNTSVILLE   AL    35806

#1141478
WATKINS  ANITA K
2534 COUNTY ROAD 358
TRINITY    AL    35673-5515

#1141479
WATKINS  DARYL L
1301 STUART AVE SW
DECATUR  AL    35601-3731

#1141480
WATKINS  ELENORA
4101 BLACKBERRY CRK
BURTON  MI    48519-1939

#1141481
WATKINS  MARILYN Y
145 GREEN ST APT 3
LOCKPORT  NY    14094-2809

#1141482
WATKINS  MILTON G
P O BOX 2405
SAGINAW  MI    48605-2405

#1265029
WATKINS & EAGER PLLC
ADD CHG  12\97
400 E CAPITOL ST STE 300
JACKSON    MS    39201

#1265030
WATKINS & SHEPARD TRUCKING INC
PO BOX 5328
MISSOULA    MT    598065328

#1265031
WATKINS DALTON H
DBA THE WATKINS LAW FIRM
1221 RICHLAND ST
COLUMBIA  SC    29202

#1265032
WATKINS GLEN INTERNATIONAL
PO BOX 500T
WATKINS GLEN    NY    14891

#1265033
WATKINS GLEN INTERNATIONAL INC
2790 COUNTY RD 16
WATKINS GLEN    NY    148919511

#1041511
WATKINS JR    DONALD
4001 JENERA LANE
DAYTON    OH    45424

#1041512
WATKINS JR    WILL
4001 PARK FOREST ST.
FLINT    MI    48507

#1265034
WATKINS LUDLAM WINTER &
STENNIS PA
FMRLY WATKINS LUDLAM & STENNIS
PO BOX 427
JACKSON    MS    39205

#1265035
WATKINS LUDLAM WINTER &
STENNIS PA
PO BOX 427
JACKSON    MS    392050427

#1265036
WATKINS MANUFACTURING INC
10565 MEDALLION DR
CINCINNATI    OH    452412550

#1265037
WATKINS MFG INC
ADD CHG  3\97
10565 MEDALLION DR
CINCINNATI    OH    45241

#1530819
WATKINS MOTOR LINES
Attn    WARREN M. PULNER -ATTNY AT LAW
747 S. SAN ANTONIO
SUITE 201
EL PASO    TX    79901

#1546804
WATKINS MOTOR LINES INC
PO BOX 95001
LAKELAND    FL    33804-5001

#1079035
WATKINS MOTOR LINES, INC.
Attn    WANDA TORRES
CORPORATE HEADQUARTERS
P.O. BOX 95001
LAKELAND    FL    33804-5001

#1079036
WATKINS PRODUCTIONS
Attn    CAROLE LOCKHART
6112 SIGUENZA DR.
PENSACOLA    FL    32507

#1265039
WATLOW ELECTRIC MANUFACTURING
28 W AURORA RD
NORTHFIELD CENTER    OH    44067

#1265040
WATLOW ELECTRIC MFG CO
12001 LACKLAND ROAD
SAINT LOUIS    MO    631464001

#1067568
WATLOW ELECTRIC MFG. CO.
Attn    DALE LANGE EXT 21
12001 LACKLAND RD.
ST. LOUIS    MO    63146

#1064889
WATNIK  LYNN
5 LAURELDALE DR.
PITTSFORD   NY    14534

#1064890
WATROBA THOMAS
8105 CHERRY LANE
NIAGARA FALLS    NY    14304

#1064891
WATROBSKI  MATTHEW
2471 BRAFFERTON AVE
HUDSON   OH   44236

#1073709
WATS INTERNATIONAL INC.
200 MANCHESTER RD
ATTN; DEANNA
POUGHKEEPSIE   NY    12603

#1041513
WATSON  ALLEN
197 LINWOOD AVE
N TONAWANDA   NY    14120

#1041514
WATSON  ANNETTE
1502 PIERCE ST
GADSDEN  AL    35901

#1041515
WATSON  ASHLEY
860 OSMOND AVE
DAYTON   OH    45407

#1041516
WATSON  BRANDON
4536 WAYMIRE AVE.
DAYTON   OH    45406

#1041517
WATSON  BRIAN
5875 GREENVILLE-PALESTINE RD
GREENVILLE    OH   45331

#1041518
WATSON  BRINDELL
BLDGA APT 4 OAKTREE DR
NO BRUNSWICK   NJ    08902

#1041519
WATSON  CARL
4385 MCCONNELL ST
SOUTHINGTON   OH    44470

#1041520
WATSON  CHARLES
827 BOSTON DR
KOKOMO  IN    46902

#1041521
WATSON  DANAL
236 NORTH SECOND ST
TIPP CITY     OH    45371

#1041522
WATSON  DANIEL
1839 BERN DR
CORONA   CA    928823724

#1041523
WATSON  DARRIN
4851 WESTCHESTER DR.
AUSTINTOWN   OH    44515

#1041524
WATSON  DAVID
220 3RD ST
TRENTON   OH    450671708

#1041525
WATSON  DENNIS
PO BOX 2193
JACKSON   MS    392252193

#1041526
WATSON  DIANE
333 W HALL
SHARPSVILLE    IN    46068

#1041527
WATSON  DONALD
6970 S PALMER RD
NEW CARLISE    OH    45344

#1041528
WATSON  DOUGLAS
1523 IRENE AVE
FLINT   MI    48503

#1041529
WATSON  DWIGHT
1432 SHERIDAN ST
ANDERSON  IN    46016

#1041530
WATSON GAYLORD
103 BLOSSOM CIRCLE
DAYTON    NJ    08810

#1041531
WATSON GINA
2003 POWDER MILL RUN
YOUNGSTOWN OH    44505

#1041532
WATSON GREGORY
137 CLUBVIEW DR
JACKSON    MS    39209

#1041533
WATSON HAZEL
44 CLINTON ST
YOUNGSTOWN OH    44506

#1041534
WATSON IRVIN
PO BOX 429
BUFFALO    NY    142150429

#1041535
WATSON JAMES
343 OAK GLEN
DAVISON    MI    48423

#1041536
WATSON JASON
910 CAROLE AVE
MIAMISBURG    OH    45342

#1041537
WATSON JEFFREY
2390 MERRILL
MERRILL    MI    48637

#1041538
WATSON JEFFREY
4350 REED RD
DURAND    MI    48429

#1041539
WATSON JOHN
4256 PHEASANT RUN
HUDSONVILLE    MI    49426

#1041540
WATSON JOSEPH
501 VERNON RD
CLINTON    MS    39056

#1041541
WATSON JUANITA
302 RIVER BEND DRIVE
JACKSON    MS    39272

#1041542
WATSON KELLY
2562 FREELAND
FREEELAND MI    48623

#1041543
WATSON LARRY
3188 COUNTY ROAD 221
MOULTON    AL    35650

#1041544
WATSON MARK
203 LINDSAY PLACE
N TONAWANDA  NY    14120

#1041545
WATSON MARY
2932 HWY 468 APT 2A
PEARL    MS    39208

#1041546
WATSON MICHAEL
500 W PAYTON ST #80
GREENTOWN IN    46936

#1041547
WATSON MICHELLE
346 STILLWOOD DR
JACKSON    MS    39206

#1041548
WATSON MICHELLE
4411 #B9 BURKHARDT AVE
RIVERSIDE    OH    45431

#1041549
WATSON NICHOLE
1450 CANFIELD DR
DAYTON    OH    45406

#1041550
WATSON PAMELA
1247 DUNCAN DRIVE
MILFORD    OH    45150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1041551
WATSON PATRICIA
501 VERNON RD
CLINTON    MS    390563351

#1041552
WATSON PAULA
8050 BARTON DR.
MT. MORRIS    MI    48458

#1041553
WATSON RICHARD
2250 AMITY RD
HILLIARD    OH    430269738

#1041554
WATSON RONDAL
801 WESTHAFER RD
VANDALIA    OH    45377

#1041555
WATSON ROSANNE
1426 WESTWOOD AVE
N TONAWANDA NY    14120

#1041556
WATSON SANDRA
1902 W GENESEE ST
FLINT    MI    485043805

#1041557
WATSON SANDRA
347 LIBERTY CIRCLE
PROSPECT    TN    38477

#1041558
WATSON TERESA
1516 MOON RD.
BOAZ    AL    35957

#1041559
WATSON VALERIA
231 W HAMILTON AVE
FLINT    MI    485031049

#1041560
WATSON WILLIAM
2562 E FREELAND RD
FREELAND    MI    486239420

#1041561
WATSON WILLIAM
950 S. JOHNSON RD
LUDLOW FALLS    OH    45339

#1064892
WATSON DALE
4737 COTTONVILLE RD
JAMESTOWN OH    45335

#1064893
WATSON ERIC
12420 PASEO LARGO CIRCLE
EL PASO    TX    79928

#1064894
WATSON FRED
498 AVALON DRIVE
WARREN    OH    44484

#1064895
WATSON GREGORY
P O BOX 6411
KOKOMO    IN    469046411

#1064896
WATSON KEVIN
553 BEDFORD ROAD
WEST MIDDLESEX    PA    16159

#1064897
WATSON ROY
6952 N 300 W
SHARPSVILLE    IN    46068

#1064898
WATSON SCOTT
1024 CHELSEA BLVD
OXFORD    MI    48371

#1064899
WATSON SCOTT
1560 MARSHBANK DRIVE
PONTIAC    MI    48340

#1141483
WATSON ALBERT M
2620 N RIVER RD
SAGINAW    MI    48609-9606

#1141484
WATSON DAVID L
3 MEADOW MOOR WAY
MITCHELL    IN    47446-1060

---

#1141485
WATSON FRANK W
5358 DRYDEN DR
FAIRBORN    OH    45324-1803

#1141486
WATSON JIMMY R
4666 COUNTRY CT
ANDERSON    IN    46012-9700

#1141487
WATSON JOE L
5322 LAURENE ST
FLINT    MI    48505-2508

#1141488
WATSON KEITH E
3121 GREENFIELD ST NW
WARREN    OH    44485-1346

#1141489
WATSON LINDA W
9300 S GREENWAY DR
DALEVILLE    IN    47334-9719

#1141490
WATSON PEARLIE M
49 BOLTON TRL
NORTH CHILI    NY    14514-9772

#1141491
WATSON ROBERT W
14055 VASSAR RD
MILLINGTON    MI    48746-9210

#1141492
WATSON SHERRIE D
18972 WATSON RD
ATHENS    AL    35611-6657

#1141493
WATSON TERRY P
4393 LAMBETH DR
DAYTON    OH    45424-5931

#1141494
WATSON THOMAS G
5022 S GRAVEL RD
MEDINA    NY    14103-9526

#1141495
WATSON TIMOTHY L
1610 S HARRISON ST
ALEXANDRIA    IN    46001-2816

#1532052
WATSON  GRACE A.
5658 S PEORIA,
APT 106N
TULSA    OK    74105

#1547164
WATSON ANNE
158 LORDENS ROAD
LIVERPOOL 14    L14 8UB
UNITED KINGDOM

#1265041
WATSON & WATSON
P O BOX 26
ST JOSEPH    LA    71366

#1265042
WATSON D S COMPOUND CO
1360 LOW GRADE RD
HARWICK    PA    15049

#1265045
WATSON ELECTRIC SUPPLY CO INC
401 A N T STREET
HARLINGEN    TX    78551

#1265046
WATSON ELECTRIC SUPPLY CO INC
401-A N T ST
HARLINGEN    TX    78550

#1546805
WATSON ENGINEERING
16455 ROCHO ROAD
TAYLOR    MI    48180

#1546806
WATSON ENGINEERING
6867 RELIABLE PARKWAY
CHICAGO    IL    60686

#1265048
WATSON ENGINEERING INC
16455 RACHO RD
TAYLOR    MI    481805210

#1265049
WATSON ENGINEERING INC
EFT
16455 RACHO RD
TAYLOR    MI    48180

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1265050
WATSON ENGINEERING INC
PO BOX 44926
DETROIT     MI     48244-092

#1265051
WATSON INDUSTRIES
3041 MELBY RD
EAU CLAIRE      WI     54703

#1265052
WATSON INDUSTRIES INC
3041 MELBY RD
EAU CLAIRE      WI     547030463

#1041562
WATSON JR  CHARLES
21742 BEAN RD
ATHENS     AL     35614

#1041563
WATSON JR  SANFORD
P.O. BOX 791
GRAYSON   GA     30017

#1141496
WATSON JR  RUSSELL
146 POLK LN
FITZGERALD     GA     31750-6301

#1041564
WATSON JR.  PATRICK
524 W FEDERAL ST
NILES     OH     44446

#1079037
WATSON MECHANICAL SERVICES
(FORMERLY RESTER A/C & HEAT)
P O BOX 65167
BATON ROUGE    LA     70896

#1546807
WATSON METAL MASTERS INC
864 W ENTERPRISE LANE
NIXA     MO     65714

#1265053
WATSON POWER EQUIPMENT CO
6151 WILSON MILLS RD STE 304
CLEVELAND     OH     44143

#1265054
WATSON PUBLICATIONS &
PROMOTIONS INC
10540 PORTAL CROSSING STE 105
ADD CHG 04/20/05
BRADENTON   FL     34211

#1265055
WATSON RHENANIA
PO BOX 111411
PITTSBURGH     PA     15238

#1265056
WATSON SPENCE LOWE & CHAMBLESS
P O BOX 2008
ALBANY     GA     317022008

#1265057
WATSON WYATT & CO
1500 K ST NW
WASHINGTON    DC     20005

#1265059
WATSON WYATT & CO
WATSON WYATT WORLDWIDE
1717 H ST NW STE 800
WASHINGTON    DC     20006

#1265060
WATSON WYATT & COMPANY
530181291
1 NORTHWESTERN PLAZA STE 500
28411 NORTHWESTERN HIGHWAY
SOUTHFIELD     MI     480345544

#1265061
WATSON WYATT & COMPANY
530181291
1717 H STREET NW
WASHINGTON    DC     20006

#1265062
WATSON WYATT & COMPANY
530181291
1717 N STREET NW
WASHINGTON    DC     200063900

#1265063
WATSON WYATT DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK   NJ     07662

#1546808
WATSON-MARLOW BREDEL
37 UPTON TECHNOLOGY PARK
WILMINGTON     MA     01887

#1067569
WATSON-MARLOW BREDEL PUMPS
Attn   NELL ROMAN
37 UPTON TECHNOLOGY PARK
WILMINGTON     MA     01887-10

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   17:00:52

---

#1546809
WATSON-MARLOW INC
WATSON-MARLOW INC.
37 UPTON TECHNOLOGY PART
WILMINGTON    MA    01887

#1265064
WATSON-RHENANIA COATINGS
PO BOX 111411
PITTSBURGH    PA    15238

#1265065
WATSON-RHENANIA COATINGS CO
1360 LOW GRADE RD
HARWICK    PA    15049

#1041565
WATT   DOUGLAS
1702 BRENTWOOD DR
GREENVILLE    PA    16125

#1041566
WATT   GEORGE
2997 MONROE ST
SAGINAW    MI    486042321

#1041567
WATT   ROY
3433 WOODLAND CT.
SAGINAW    MI    486011912

#1064900
WATT   BRIAN
725 MOUND STREET
BROOKVILLE    OH    45309

#1041568
WATT JR   EDWARD
4163 DEWBERRY
BURTON    MI    48529

#1064901
WATTAWA CONNIE
2308 BALMORAL BLVD
KOKOMO    IN    46902

#1265066
WATTEREDGE INC
567 MILLER RD
AVON LAKE    OH    440122304

#1265067
WATTEREDGE-UNIFLEX INC
567 MILLER RD
AVON LAKE    OH    44012

#1041569
WATTERS TED
530 PURITAN DR.
SAGINAW    MI    48603

#1041570
WATTERS   WILLIAM
1840 E 37TH ST
ANDERSON    IN    46013

#1041571
WATTERSON DONNA
2891 HESS RD
APPLETON    NY    140089636

#1265068
WATTERSON DONNA
2891 HESS ROAD
APPLETON    NY    14008

#1041572
WATTS   AARON
4700 KINGS HWY
DAYTON    OH    45406

#1041573
WATTS   ANGELA
212 HAMILTON AVE
DAYTON    OH    45403

#1041574
WATTS   BOBBY
3969 RAINEY RD
JACKSON    MS    39212

#1041575
WATTS   CHRISTEL
2747 WEST CREEK RD
NEWFANE   NY    14108

#1041576
WATTS   DEBORAH
7628 CHESTNUT RIDGE ROAD
LOCKPORT   NY    14094

#1041577
WATTS   EMANUEL
164 ARCHIE DR
ALBANY    GA    31707

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041578
WATTS  HEATHER
515 GREENWALD AVE.
DAYTON  OH    45410

#1041579
WATTS  JEANETTE
164 ARCHIE DR
ALBANY    GA    31707

#1041580
WATTS  LISA
5184 ROBERTS DR
FLINT    MI    48506

#1041581
WATTS  MICHAEL
4098 CD RAYBORN RD.
JAYESS   MS    39641

#1041582
WATTS  RITA
PO BOX 159
ELKTON    TN    384550159

#1041583
WATTS  ROGER
38 WOODHILL DR
SPRINGBORO  OH    45066

#1041584
WATTS  SHANNON
1295 E. LINCOLN AVE. #12
ANAHEIM    CA    92805

#1041585
WATTS  SUSAN
2001 HILL AVE
MIDDLETOWN   OH    45042

#1041586
WATTS  VINCENT
1014 DENNISON AVE
DAYTON   OH    45408

#1064902
WATTS  MELISSA
5773 TOMBERG ST
HUBER HEIGHTS    OH    45424

#1064903
WATTS  WILLIAM
9200 HEATHERFIELD
SAGINAW  MI    48609

#1141497
WATTS  DONESE
1430 S MADISON AVE
CLEARWATER  FL    33756

#1141498
WATTS  ETHEL R.
732 BURLEIGH AVE
DAYTON  OH    45402-5203

#1141499
WATTS  GERALDINE M
161 GRAMONT AVE
DAYTON   OH    45417-2217

#1141500
WATTS  LARRY E
7013 EDISON AVE
SAINT LOUIS    MO    63121

#1141501
WATTS  MOLLY J
1224 BRYANT ST APT 201
SAINT LOUIS    MO    63106-3228

#1141502
WATTS  MONROE C
PO BOX 876
HIGHTSTOWN  NJ    08520-0876

#1141503
WATTS  NANCY B
PO BOX 244
ATHENS   AL    35612

#1141504
WATTS  ROBERT J
5112 CHRISTIE CT
MIDLAND  MI    48640-3209

#1265069
WATTS ENGINEERING SALES INC
903 DECATUR HWT
FULTONDALE   AL    35068

#1265070
WATTS ENGINEERING SALES INC
903 DECATUR HWY
FULTONDALE   AL    35068

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041587
WATTS III     LAWRENCE
4635 GARDENDALE AVE.
TROTWOOD  OH    45427

#1265071
WATTS UP
9320 JOHNSON DR
MERRIAM  KS    66203

#1265072
WATTS UP RECYCLING INC
9320 JOHNSON DR
MERRIAM  KS    66203

#1041588
WATZ  BRIAN
510 PILGRIM DRIVE EAST
SAGINAW  MI    48603

#1041589
WATZ  MICHAEL
840 LUTZKE
SAGINAW  MI    48609

#1064904
WATZ  CHRISTOPHER
58 SALZBURG
BAY CITY    MI    48706

#1265073
WAUCONDA TOOL & ENGINEERING CO
821 W ALGONQUIN RD
ALGONQUIN  IL    601022480

#1265074
WAUCONDA TOOL & ENGR CO EFT
821 W ALGONQUIN RD
NTE 9909031241091
ALGONQUIN  IL    60102

#1041590
WAUGH JEFFERY
1604 7TH AVE SW
DECATUR  AL    356014708

#1064905
WAUGH MARK
3592 NEWGATE
TROY    MI    48084

#1141505
WAUGH JR  JAMES D
2730 SOUTHRIDGE DR
COLUMBUS  OH    43224-3010

#1265075
WAUKEE ENGINEERING
C/O J & M PRODUCTS
1354 N CLARK LAKE
BRIGHTON  MI    48116

#1265076
WAUKEE ENGINEERING CO
C/O KENNEY, GEORGE & CO
2235 ENTERPRISE PKY E
TWINSBURG  OH    44087

#1265077
WAUKEE ENGINEERING CO INC
5600 W FLORIST AVE
MILWAUKEE  WI    53218

#1265078
WAUKEE ENGINEERING CO INC
5600 W FLORIST AVE
MILWAULKEE  WI    532181621

#1265079
WAUKESHA CNTY CLERK OF COURT
ACCT OF KEITH GRUBE
CASE # 91 FA 963
515 W MORELAND BLVD, ROOM 202
WAUKESHA  WI    389585857

#1265080
WAUKESHA COUNTY TECH COLLEGE
800 MAIN ST
PEWAUKEE  WI    53072

#1265081
WAUKESHA COUNTY TECH COLLEGE
800 MAIN ST
PEWAUKEEE  WI    53072

#1265082
WAUKESHA ELECTRIC SYSTEMS
SYSTEMS
395 SUMMIT POINT DR STE 1
HENRIETTA    NY    14467

#1265083
WAUKESHA ELECTRIC SYSTEMS INC
395 SUMMIT POINT DR STE 1
HENRIETTA  NY    14467

#1540362
WAUKESHA/DRESSER
Attn    ACCOUNTS PAYABLE
1001 WEST PAUL AVENUE
WAUKESHA  WI    53188

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1531873
WAUNEKA YVONDRA
P.O. BOX 552
FORT DEFIANCE    AZ    86504

#1265084
WAUPACA FOUNDRY INC
311 S TOWER RD
PO BOX 249
WAUPACA    WI    549810249

#1265085
WAUPACA FOUNDRY INC
ADDR CHG 6-19-01
311 S TOWER RD
WAUPACA    WI    54981

#1265086
WAUPACA TRUCKING INC
455 INDUSTRIAL DR
WAUPACA    WI    54981

#1265087
WAUPACA TRUCKING INC
PO BOX 342
WAUPACA    WI    54981

#1265088
WAV INC
2380A PROSPECT DRIVE
AURORA    IL    60504

#1265089
WAVE INC
245 W ROOSEVELT RD BLDG 7 STE
WEST CHICAGO    IL    60185

#1546810
WAVE TECHNOLOGIES
10845 OLIVE BLVD
SUITE 250
ST LOUIS    MO    63141

#1538805
WAVERLY CHIROPRACTIC CTR
PO BOX 931
HOLT    MI    48842

#1079038
WAVETEK SAN DIEGO INC
9045 BALBOA AVE
SAN DIEGO    CA    92123

#1064906
WAVRA  MATT
2107 WAVERLY DR
KOKOMO    IN    46902

#1064907
WAVRA  ROBERT
2805 CONGRESS
KOKOMO    IN    46902

#1141506
WAWRO DAVID W
23 AUDET DR
CHEEKTOWAGA NY    14227-3005

#1041591
WAX  FLO
2957 EDGEMOOR LANE
MORAINE    OH    45439

#1265090
WAX LAW GROUP
2118 WILSHIRE BLVD STE 407
SANTA MONICA    CA    90403

#1265091
WAXIE'S ENTERPRISES INC
WAXIE/KLEEN-LINE
3220 S FAIRVIEW ST
SANTA ANA    CA    92704

#1265092
WAXIES ENTERPRISES INC
3220 S FAIRVIEW ST
PO BOX 28929
SANTA ANA    CA    92799

#1041592
WAY  DENNIS
1406 S MONROE ST
BAY CITY    MI    487088074

#1041593
WAY  LINDA
41 N BROADWAY ST
FARMERSVILLE    OH    45325

#1265093
WAY TO GO EXPEDITING INC
1800 S LIVERNOIS STE 100
ROCHESTER HILLS    MI    48307

#1265094
WAY TRANSPORTATION CO INC
05916 US 31 SOUTH
CHARLEVOIX MI    49720

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1265095
WAYAC INC
2899 ROME- HILLIARD RD
HILLIARD        OH    43026

#1265096
WAYAC INC
WAYAC SCALES
2899 ROME-HILLIARD ROAD
HILLIARD        OH    43026

#1041594
WAYBRANT MILES
1422 KNAPP
FLINT        MI    48503

#1265097
WAYCROSS OFFICE CITY
FORMERLY WALKERS
608 ALICE ST
WAYCROSS  GA    31501

#1141507
WAYDELIS   RONALD A
10 JANET LN
ROCHESTER   NY    14606-4632

#1546811
WAYEST SAFETY INC
5514 S 94TH E AVE
TULSA        OK    74145

#1546812
WAYEST SAFETY, INC.
3745 NW 37TH PLACE
OKLAHOMA CITY    OK    73112

#1041595
WAYLAND  STEPHEN
3833 HOLLY AVE
FLINT        MI    485063108

#1141508
WAYLAND  JOHN M
5358 PINECREST AVE
AUSTINTOWN   OH    44515-4046

#1265098
WAYLAND BAPTIST UNIVERSITY
1900 WEST 7TH STREET
PLAINVIEW        TX    79072

#1265099
WAYLAND BAPTIST UNIVERSITY
426 FIFTH AVE
SUITE 7
SHEPPARD AFB    TX    76311

#1265100
WAYLAND BAPTIST UNIVERSITY
5530 E NORTHERN LIGHTS BLVD
SUITE 24
ANCHORAGE  AK    99504

#1041596
WAYMIRE  DAVE
10406 N STATE ROAD 13
ELWOOD  IN    46036

#1041597
WAYMIRE  DAVID
502 SAN BERNARDINO TRAIL
UNION   OH    45322

#1041598
WAYMIRE  GARY
1412 N CANAL ST
ALEXANDRIA    IN    46001

#1041599
WAYMIRE  JOHN
P.O. BOX 13452
DAYTON  OH    45413

#1041600
WAYMIRE  KATHLEEN
6581 W 300 N
SHARPSVILLE    IN    46068

#1041601
WAYMIRE  NED
6947 LITTLE RICHMOND RD
TROTWOOD OH    45426

#1041602
WAYMIRE  NICHOLAS
715 N. MAIN ST.
SIDNEY   OH    45365

#1041603
WAYMIRE  RICHARD
4190 N 1000 W
ALEXANDRIA    IN    46001

#1041604
WAYMIRE  RUSSELL
2104 EAST 45TH ST
ANDERSON  IN    46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1141509
WAYMIRE  SHEILA S
315 W CHESTNUT
JUNCTION CITY      KS      66441-3518

#1064908
WAYNE  CHRISTOPHER
12187 PALATIAL DR.
FREELAND   MI      48623

#1531340
WAYNE  MARK F
1722 S 140TH EAST AV
TULSA    OK    74108

#1531874
WAYNE  GALLAGHER
721 HIGHLAND PARK
FALLBROOK   CA    92028

#1079039
WAYNE A. ZAHLIT
4385 ST ANDREWS WAY
HARRISBURG   PA    17112

#1265101
WAYNE ASSOCIATES & SON INC
12021 PLANO RD STE 110
DALLAS    TX    75243

#1265102
WAYNE ASSOCIATES & SON INC
12021 PLANO ROAD SUITE 110
DALLAS    TX    75243

#1538806
WAYNE CNTY MUNICIPAL CRT
207 N MAIN STREET
ORRVILLE   OH    44676

#1265103
WAYNE COMMUNITY CHEST INC
PO BOX 65
WAYNE   NE      687870065

#1538807
WAYNE COUNTY CIRCUIT COURT
CITY COUNTY BUILDING
DETROIT   MI    48226

#1265104
WAYNE COUNTY CLERK
PO BOX 1206
RICHMOND   IN      47375

#1538808
WAYNE COUNTY CLERK OF COURT
PO BOX 1206
RICHMOND   IN      47375

#1265105
WAYNE COUNTY COMMON PLEAS CRT
COURTHOUSE PO BOX 507
107 W LIBERTY
WOOSTER  OH    44691

#1265106
WAYNE COUNTY COMMUNITY COLLEGE
ACCOUNTS RECEIVABLES DEPT
801 W FORT STREET
DETROIT   MI    48226

#1265107
WAYNE COUNTY COURT CLERK
PO BOX 1206
RICHMOND   IN      47375

#1538810
WAYNE COUNTY CSEA
PO BOX 57
WOOSTER  OH    44691

#1265108
WAYNE COUNTY FOC
645 GRISWOLD
DETROIT   MI      48226

#1265109
WAYNE COUNTY FOC
ACCT OF MARVIN L KING
CASE #91-153345-DS
645 GRISWOLD
DETROIT    MI    364604419

#1265110
WAYNE COUNTY FOC
ACT OF B MCKEAN 97709874DM
645 GRISWOLD AVE
DETROIT   MI    309820400

#1265111
WAYNE COUNTY FOC
PO BOX 33199
DETROIT    MI    48232

#1265112
WAYNE COUNTY FOTC
ACCT OF CHARLES DANFORTH
CASE# 93-335824 DS
645 GRISWOLD
DETROIT    MI    274385837

#1265113
WAYNE COUNTY FOTC
ACCT OF CHESTER N DEERING
CASE# 95-502963-DM
645 GRISWOLD
DETROIT    MI    264860767

#1265114
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF CALVIN WEST
CASE NO 86-650-743-DS
1100 CADILLAC TOWER
DETROIT    MI

#1265115
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF EDWARD E MITCHELL
CASE #88-816064-DM
1100 CADILLAC TOWER
DETROIT    MI    373449464

#1265116
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF GARY L PUTNAM
CASE #89-903402-DM
1100 CADILLAC TOWER
DETROIT    MI    368524393

#1265117
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF KATHLEEN A BAUER
CASE #84414481
645 GRISWOLD
DETROIT    MI

#1265118
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF KEITH A WILLIAMS
CASE #91-160029-DP
645 GRISWOLD
DETROIT    MI    376703892

#1265119
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF PAUL J SILLERY
CASE#88-817873-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265120
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF PHILLIP CALDWELL
CASE#87-717397-DM
645 GRISWOLD
DETROIT    MI    384601759

#1265121
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF RICHARD DAVISON
CASE #89-922630-DM
65 CADILLAC SQUARE
DETROIT    MI    374640418

#1265122
WAYNE COUNTY FRIEND OF COURT
ACCOUNT OF RONALD THOMPSON
CASE #94452255DS
645 GRISWOLD
DETROIT    MI    372460421

#1265123
WAYNE COUNTY FRIEND OF COURT
ACCT OF A G MC DONALD
CASE# 86-617364-DM
1100 CADILLAC TOWER
DETROIT    MI    244866317

#1265124
WAYNE COUNTY FRIEND OF COURT
ACCT OF ADRIAN D MILLER
CASE #83-331456-DS
645 GRISWOLD
DETROIT    MI    382546206

#1265125
WAYNE COUNTY FRIEND OF COURT
ACCT OF ALFRED D BOUIE
CASE #94-403330 DM
645 GRISWOLD
DETROIT    MI    373707731

#1265126
WAYNE COUNTY FRIEND OF COURT
ACCT OF ALPHONSO DIAL III
CASE #89-927228-DM
645 GRISWOLD
DETROIT    MI    282348013

#1265127
WAYNE COUNTY FRIEND OF COURT
ACCT OF ALPHONZA THOMAS
CASE #82-212812-DM
645 GRISWOLD
DETROIT    MI    385543881

#1265128
WAYNE COUNTY FRIEND OF COURT
ACCT OF B WHITTAKER
CASE#85-518-009-DM
1100 CADILLAC TOWER
DETROIT    MI    380502914

#1265129
WAYNE COUNTY FRIEND OF COURT
ACCT OF BENNIE GREGORY
CASE #95-561519-DP
645 GRISWOLD
DETROIT    MI    366624080

#1265130
WAYNE COUNTY FRIEND OF COURT
ACCT OF BRIAN E GREENWELL
CASE #86-623476-DM
645 GRISWOLD
DETROIT    MI    376665661

#1265131
WAYNE COUNTY FRIEND OF COURT
ACCT OF BRIAN J MUSCOE
CASE# 95-507929-DM
645 GRISWOLD AVE
DETROIT    MI    374607211

#1265132
WAYNE COUNTY FRIEND OF COURT
ACCT OF BRODERICK CHANDLER
CASE# 80-015675-DM
645 GRISWOLD
DETROIT    MI    386586267

#1265133
WAYNE COUNTY FRIEND OF COURT
ACCT OF BRUCE BRANCH
CASE #91-180134-DU
1100 CADILLAC TOWER
DETROIT    MI    386503656

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265134
WAYNE COUNTY FRIEND OF COURT
ACCT OF CARL LAWRENCE
CASE #87-754572-DS
645 GRISWOLD
DETROIT    MI    376564257

#1265135
WAYNE COUNTY FRIEND OF COURT
ACCT OF CARLOS J ROZOBUENO
CASE# 91-163430-DP
1100 CADILLAC TOWER
DETROIT    MI    370485609

#1265136
WAYNE COUNTY FRIEND OF COURT
ACCT OF CHARLES MASON
CASE# 85-514602-DM
1100 CADILLAC TOWER
DETROIT    MI    385563566

#1265137
WAYNE COUNTY FRIEND OF COURT
ACCT OF CHARLEY AKERS
CASE 90-010489 DM
1100 CADILLAC TOWER
DETROIT    MI    375600213

#1265138
WAYNE COUNTY FRIEND OF COURT
ACCT OF CHARLIE E SUBER
CASE# 86-653251-DS
645 GRISWOLD
DETROIT    MI    48226

#1265139
WAYNE COUNTY FRIEND OF COURT
ACCT OF CLIFTON CRAWFORD JR
CASE #90-071577-DP
1100 CADILLAC TOWER
DETROIT    MI    174369001

#1265140
WAYNE COUNTY FRIEND OF COURT
ACCT OF CRAIG KIMBLE
CASE #94-452258-DS
645 GRISWOLD
DETROIT    MI    376861442

#1265141
WAYNE COUNTY FRIEND OF COURT
ACCT OF DANIEL SERAFIN
CASE# 92-226267 DM
1100 CADILLAC TOWER
DETROIT    MI    365508749

#1265142
WAYNE COUNTY FRIEND OF COURT
ACCT OF DANIEL T SERAFIN
CASE #92-226267D
645 GRISWOLD
DETROIT    MI    365508749

#1265143
WAYNE COUNTY FRIEND OF COURT
ACCT OF DANIEL WOELKE
CASE#81-141-710DM
1100 CADILLAC TOWER
DETROIT    MI    369542220

#1265144
WAYNE COUNTY FRIEND OF COURT
ACCT OF DARRYL L MASSINGILLE
CASE# 80-029024-DP
645 GRISWOLD
DETROIT    MI    386701818

#1265145
WAYNE COUNTY FRIEND OF COURT
ACCT OF DAVID B MACCAUGHAN
CASE #88-864013-DP
1100 CADILLAC TOWER
DETROIT    MI    365784008

#1265146
WAYNE COUNTY FRIEND OF COURT
ACCT OF DAVID SELLERS
CASE #81-147210-DM
645 GRISWOLD
DETROIT    MI    369648065

#1265147
WAYNE COUNTY FRIEND OF COURT
ACCT OF DONALD DILLS
CASE# 89-965617-DP
645 GRISWOLD
DETROIT    MI    376528723

#1265148
WAYNE COUNTY FRIEND OF COURT
ACCT OF DUVAUGHN BANFIELD
CASE #73-285064-DM
645 GRISWOLD
DETROIT    MI    386502602

#1265149
WAYNE COUNTY FRIEND OF COURT
ACCT OF EDWARD G LAFOND
CASE# 92-216266-DM
1100 CADILLAC TOWER
DETROIT    MI    386640815

#1265150
WAYNE COUNTY FRIEND OF COURT
ACCT OF EDWIN J EDDY
CASE #87-726079-DM
1100 CADILLAC TOWER
DETROIT    MI    369462314

#1265151
WAYNE COUNTY FRIEND OF COURT
ACCT OF ERIC WILLIAMS
CASE #93-353422-DS
645 GRISWOLD
DETROIT    MI    385664437

#1265152
WAYNE COUNTY FRIEND OF COURT
ACCT OF ERNEST DODSON JR
CASE# 94-468388-DP
645 GRISWOLD
DETROIT    MI    383724297

#1265153
WAYNE COUNTY FRIEND OF COURT
ACCT OF ERNEST L MOORE
CASE# 83-375309-DP
645 GRISWOLD
DETROIT    MI    382649893

#1265154
WAYNE COUNTY FRIEND OF COURT
ACCT OF GARY A STEINERT
CASE #93-323575 DM
645 GRISWOLD PENOBSCOT BLDG
DETROIT    MI    377564710

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1265156
WAYNE COUNTY FRIEND OF COURT
ACCT OF GENE A CROSS
CASE #94-450910-DS
645 GRISWOLD
DETROIT      MI      419462416

#1265157
WAYNE COUNTY FRIEND OF COURT
ACCT OF GEORGE G BAYNES
CASE# 92-226891-DM
1100 CADILLAC TOWER
DETROIT      MI      373423341

#1265158
WAYNE COUNTY FRIEND OF COURT
ACCT OF GEORGE LUMPKIN
CASE #94-470381-DP
645 GRISWOLD
DETROIT      MI      432844721

#1265159
WAYNE COUNTY FRIEND OF COURT
ACCT OF GLENN TAYLER
CASE #84-421019-DM
645 GRISWOLD
DETROIT      MI      380629176

#1265160
WAYNE COUNTY FRIEND OF COURT
ACCT OF GREGORY D ALFORD
CASE# 92-239223-DS
645 GRISWOLD
DETROIT      MI      368505169

#1265161
WAYNE COUNTY FRIEND OF COURT
ACCT OF GREGORY D RICHTERS
CASE# 85-502667-DM
645 GRISWOLD
DETROIT      MI      147427031

#1265162
WAYNE COUNTY FRIEND OF COURT
ACCT OF GREGORY SZCZEMBARA
CASE #92-222644 DM
1100 CADILLAC TOWER
DETROIT      MI      372546840

#1265163
WAYNE COUNTY FRIEND OF COURT
ACCT OF HAROLF B WEBER
CASE #94-425597 DM
645 GRISWOLD
DETROIT      MI      362582829

#1265164
WAYNE COUNTY FRIEND OF COURT
ACCT OF HORACE J BELL
CASE #78-824054-DM
1100 CADILLAC TOWER
DETROIT      MI      378527273

#1265165
WAYNE COUNTY FRIEND OF COURT
ACCT OF JAMES C MASON
CASE# 89-950324-DS
645 GRISWOLD
DETROIT      MI      362664922

#1265166
WAYNE COUNTY FRIEND OF COURT
ACCT OF JAMES P MACDONALD
CASE# 77-733746-DM
1100 CADILLAC TOWER
DETROIT      MI      382382580

#1265167
WAYNE COUNTY FRIEND OF COURT
ACCT OF JEFFREY KIMPAN
CASE# 91-100223-DM
1100 CADILLAC TOWER
DETROIT      MI      010402497

#1265168
WAYNE COUNTY FRIEND OF COURT
ACCT OF JEROME PASSMORE
CASE# 92-250736-DS
1100 CADILLAC TOWER
DETROIT      MI      384600168

#1265169
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOHN JR BURNS
CASE #85-508625-DM
645 GRISWOLD
DETROIT      MI      365504938

#1265170
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOHN W WENK
CASE #94-412030 DM
645 GRISWOLD
DETROIT      MI      377667700

#1265171
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOHN WILLIAM ADAMS
CASE #85-515644 DM
645 GRISWOLD
DETROIT      MI      442427155

#1265172
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOSEPH A BOOR
CASE #94-414499 DO
645 GRISWOLD
DETROIT      MI      346489949

#1265174
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOSEPH EARL JACKSON
CASE #94-426817-DM
645 GRISWOLD
DETROIT      MI      370626200

#1265175
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOSEPH IOVANNISCI
CASE #94-407269-DM
645 GRISWOLD
DETROIT      MI      376464998

#1265176
WAYNE COUNTY FRIEND OF COURT
ACCT OF JOSEPH M OGUNDU
CASE #267505-DP
645 GRISWOLD
DETROIT      MI      291787517

#1265177
WAYNE COUNTY FRIEND OF COURT
ACCT OF KEITH CLAY
CASE #92-217785-DM
1100 CADILLAC TOWER
DETROIT      MI      366626504

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:   17:00:52

#1265178
WAYNE COUNTY FRIEND OF COURT
ACCT OF KEITH V HUGULEY
CASE# 92-209793-DM
1100 CADILLAC TOWER
DETROIT    MI    372689692

#1265179
WAYNE COUNTY FRIEND OF COURT
ACCT OF KELVIN J GERMANY
CASE #88-850794-DS
645 GRISWOLD
DETROIT    MI    368627014

#1265180
WAYNE COUNTY FRIEND OF COURT
ACCT OF KEVIN J JOHNSON
CASE #94-406130-DM
645 GRISWOLD
DETROIT    MI    213805409

#1265181
WAYNE COUNTY FRIEND OF COURT
ACCT OF LARRY E BROWNLEE
CASE# 90-026097-DM
1100 CADILLAC TOWER
DETROIT    MI    365803824

#1265182
WAYNE COUNTY FRIEND OF COURT
ACCT OF LARRY G ROBINSON
CASE# 92 209 893 DO
1100 CADILLAC TOWER
DETROIT    MI    374401839

#1265183
WAYNE COUNTY FRIEND OF COURT
ACCT OF LAVETTA JUNIOR
ACCT# 00993335
1100 CADILLAC TOWER
DETROIT    MI    378546960

#1265184
WAYNE COUNTY FRIEND OF COURT
ACCT OF LAWRENCE YOUNG
CASE #93-322752-DM
645 GRISWOLD
DETROIT    MI    369889013

#1265185
WAYNE COUNTY FRIEND OF COURT
ACCT OF LEE CAMPBELL
CASE # 93-351754-DS
1100 CADILLAC TOWER
DETROIT    MI    429945256

#1265186
WAYNE COUNTY FRIEND OF COURT
ACCT OF LEE T FOUNTAIN
CASE# 92-202983-DM
1100 CADILLAC TOWER
DETROIT    MI    362684737

#1265187
WAYNE COUNTY FRIEND OF COURT
ACCT OF LIAQUAT ALI KHAN
CASE #88-808927-DM
645 GRISWOLD
DETROIT    MI    325487658

#1265188
WAYNE COUNTY FRIEND OF COURT
ACCT OF LOUIS M MOLNAR
CASE# 93-308055 DM
1100 CADILLAC TOWER
DETROIT    MI    387724210

#1265189
WAYNE COUNTY FRIEND OF COURT
ACCT OF MANUEL E ROBINSON
CASE #90-001225-DM
645 GRISWOLD
DETROIT    MI    375681303

#1265190
WAYNE COUNTY FRIEND OF COURT
ACCT OF MARK A CHILDRESS
CASE# 91-133543-DM
1100 CADILLAC TOWER
DETROIT    MI    378700168

#1265191
WAYNE COUNTY FRIEND OF COURT
ACCT OF MARK BIDWELL
CASE# 88-820605 DM
1100 CADILLAC TOWER
DETROIT    MI    373647391

#1265192
WAYNE COUNTY FRIEND OF COURT
ACCT OF MARK J ALLEN
CASE #81-110231-DM
1100 CADILLAC TOWER
DETROIT    MI    372603572

#1265193
WAYNE COUNTY FRIEND OF COURT
ACCT OF MICHAEL BIRD
CASE # 93-305283-DM
1100 CADILLAC TOWER
DETROIT    MI    362525936

#1265194
WAYNE COUNTY FRIEND OF COURT
ACCT OF MICHAEL J NICHOLLS
CASE# 91-124606-DM
645 GRISWOLD
DETROIT    MI    377528696

#1265195
WAYNE COUNTY FRIEND OF COURT
ACCT OF MICHAEL OCONNOR
CASE# 74-036725-DM
1100 CADILLAC TOWER
DETROIT    MI    386409375

#1265196
WAYNE COUNTY FRIEND OF COURT
ACCT OF MICHAEL P CAMPAU
CASE #93-303324-DM
1100 CADILLAC TOWER
DETROIT    MI    363623318

#1265197
WAYNE COUNTY FRIEND OF COURT
ACCT OF MICHAEL R BIRD
CASE# 93-305283 DM
645 GRISWOLD AVE
DETROIT    MI    362525936

#1265198
WAYNE COUNTY FRIEND OF COURT
ACCT OF NELSON CUEVAS
CASE# 88-810384-DM
1100 CADILLAC TOWER
DETROIT    MI    582967196

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265199
WAYNE COUNTY FRIEND OF COURT
ACCT OF OSIE MOORE
CASE# 92-265412-DP
1100 CADILLAC TOWER
DETROIT     MI     383622837

#1265200
WAYNE COUNTY FRIEND OF COURT
ACCT OF PHILIP BARRY
CASE# 94-461855-DP
645 GRISWOLD
DETROIT     MI     384701453

#1265201
WAYNE COUNTY FRIEND OF COURT
ACCT OF PHILIP J BROOKS
CASE # 91-126434-DM
1100 CADILLAC TOWER
DETROIT     MI     370527234

#1265202
WAYNE COUNTY FRIEND OF COURT
ACCT OF REGINALD MC CARTHY
CASE# 83-313026-DM
645 GRISWOLD
DETROIT     MI     322461878

#1265203
WAYNE COUNTY FRIEND OF COURT
ACCT OF RICHARD PORTER
CASE# 80-046995-DM
645 GRISWOLD
DETROIT     MI     362487952

#1265204
WAYNE COUNTY FRIEND OF COURT
ACCT OF RICK C POPE
CASE #92-217148-DM
1100 CADILLAC TOWER
DETROIT     MI     364465938

#1265205
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT C JUSTIN
CASE# 92-215986-DM
1100 CADILLAC TOWER
DETROIT     MI     365423029

#1265206
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT E RICHEY
CASE #90-081465-DU
645 GRISWOLD
DETROIT     MI     366627361

#1265207
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT J CASPER
CASE #92-215434-DM
1100 CADILLAC TOWER
DETROIT     MI     386585616

#1265208
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT J REBBE
CASE #93-329415-DM
645 GRISWOLD
DETROIT     WI     369727575

#1265209
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT PREVILLE JR
CASE# 91-126775-DM
1100 CADILLAC TOWER
DETROIT     MI     376545180

#1265210
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT PULLER
CASE# 93-319133-DW
1100 CADILLAC TOWER
DETROIT     MI     176425690

#1265211
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROBERT T CURRIE
CASE# 85-526364-DM
1100 CADILLAC TOWER
DETROIT     MI     372566475

#1265212
WAYNE COUNTY FRIEND OF COURT
ACCT OF RODNEY B WILEY
CASE# 90-993038-DM
1100 CADILLAC TOWER
DETROIT     MI     378646972

#1265213
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROGER L STONEKING
CASE# 93-327712-DM
645 GRISWOLD
DETROIT     MI     234021859

#1265214
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROGER M MOSLEY
CASE# 87-708491-DM
1100 CADILLAC TOWER
DETROIT     MI     368746574

#1265215
WAYNE COUNTY FRIEND OF COURT
ACCT OF RONALD L BULLOCK
CASE #85-513812-DC
645 GRISWOLD
DETROIT     MI     362424015

#1265216
WAYNE COUNTY FRIEND OF COURT
ACCT OF ROY E COLLINS
CASE # 85-517260-DM
1100 CADILLAC TOWER
DETROIT     MI     376608837

#1265217
WAYNE COUNTY FRIEND OF COURT
ACCT OF SAM W DUNCAN
CASE #82-235400-DM
1100 CADILLAC TOWER
DETROIT     MI     48226

#1265218
WAYNE COUNTY FRIEND OF COURT
ACCT OF SAMUEL DARAMOLA
CASE# 93-366043-DP
1100 CADILLAC TOWER
DETROIT     MI     370848772

#1265219
WAYNE COUNTY FRIEND OF COURT
ACCT OF SCOTT JAMES MIRA
CASE #95-514715-DM
645 GRISWOLD
DETROIT     MI     384564581

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1265220
WAYNE COUNTY FRIEND OF COURT
ACCT OF SHIRLEY MCCALLISTER
CASE# 92-221823-DO
1100 CADILLAC TOWER
DETROIT     MI      48226

#1265221
WAYNE COUNTY FRIEND OF COURT
ACCT OF STAMPER G HARWOOD
CASE# 91-126201-DM
1100 CADILLAC TOWER
DETROIT     MI      373706290

#1265222
WAYNE COUNTY FRIEND OF COURT
ACCT OF STEVEN MC KENZIE
CASE # 93-332349-DO
645 GRISWOLD
DETROIT     MI      367746322

#1265223
WAYNE COUNTY FRIEND OF COURT
ACCT OF STEVEN P PUHL
CASE# 92-220009-DM
645 GRISWOLD
DETROIT     MI      287345930

#1265224
WAYNE COUNTY FRIEND OF COURT
ACCT OF STEVEN R WILSON
CASE #95-561203-DP
645 GRISWOLD
DETROIT     MI      373601518

#1265225
WAYNE COUNTY FRIEND OF COURT
ACCT OF TERRY L ELLIS
CASE#86-622429-DS
1100 CADILLAC TOWER
DETROIT     MI      362689249

#1265226
WAYNE COUNTY FRIEND OF COURT
ACCT OF THOMAS A HORVATH
CASE #91-127426-DM
645 GRISWOLD
DETROIT     MI      369560572

#1265227
WAYNE COUNTY FRIEND OF COURT
ACCT OF THOMAS F MURPHY
CASE# 93-301610-DM
1100 CADILLAC TOWER
DETROIT     MI      373682162

#1265228
WAYNE COUNTY FRIEND OF COURT
ACCT OF THOMAS M BURRELL
CASE #89-980243-DU
645 GRISWOLD
DETROIT     MI      251948673

#1265229
WAYNE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY D ADDY
CASE #82-213375-DM
1100 CADILLAC TOWER
DETROIT     MI      371427444

#1265230
WAYNE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY DAWKINS
CASE# 00-092283-DP
1100 CADILLAC TOWER
DETROIT     MI      379366769

#1265231
WAYNE COUNTY FRIEND OF COURT
ACCT OF TIMOTHY J BOYER
CASE #92-228438-DM
1100 CADILLAC TOWER
DETROIT     MI      366605328

#1265232
WAYNE COUNTY FRIEND OF COURT
ACCT OF TOMMIE L CLARK
CASE#84-409-326-DM
1100 CADILLAC TOWER
DETROIT     MI      367605504

#1265233
WAYNE COUNTY FRIEND OF COURT
ACCT OF WILLIAM DUNST
CASE #89-911845-DM
1100 CADILLAC TOWER
DETROIT     MI      367724685

#1265234
WAYNE COUNTY FRIEND OF COURT
ACCT OF WILLIAM F SWANGER
CASE# 84-420604-DM
1100 CADILLAC TOWER
DETROIT     MI      378425661

#1265235
WAYNE COUNTY FRIEND OF COURT
ACCT OF WILLIAM K O'CONNELL
CASE #95-510083 DM
645 GRISWOLD
DETROIT     MI      371622302

#1265236
WAYNE COUNTY FRIEND OF COURT
ACCT OF WILLIAM MILLER
CASE# 86-609978-DM
1100 CADILLAC TOWER
DETROIT     MI      366564725

#1265237
WAYNE COUNTY FRIEND OF COURT
ACCT OF WILLIE BARTON
CASE #87-772155-DP
645 GRISWOLD
DETROIT     MI      378700505

#1265238
WAYNE COUNTY FRIEND OF COURT
ACCT OF WILLIE E BARTON
CASE #94-467394-DP
645 GRISWOLD
DETROIT     MI      372700505

#1265239
WAYNE COUNTY FRIEND OF COURT
FOR ACCOUNT OF DM ISON CASE#
87-712940-DM
1100 CADILLAC SQUARE
DETROIT     MI

#1265240
WAYNE COUNTY FRIEND OF COURT
FOR ACCOUNT OF EG WIGLEY
CASE#86-621166-DM
1100 CADILLAC TOWER
DETROIT     MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1265241
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF A BESSANT
CASE#87-706281-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265242
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF D MARDEROSIAN
CASE#85-530984-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265243
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF D W CURTIS
CASE#84-430-606-DM
1100 CADILLAC TOWER
DETROIT    MI    365585138

#1265244
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF H AR-RASHEED
CASE#82-234772-DM
1100 CADILLAC TOWER
DETROIT    MI    362546667

#1265245
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF I T GOODEN
CASE #84-481169
1100 CADILLAC TOWER
DETROIT    MI

#1265246
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF J A CALLAWAY
CASE#77-705766-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265247
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF R W PASCOE
CASE#80-046410-DS
1100 CADILLAC TOWER
DETROIT    MI

#1265248
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF S L BOWDEN
CASE#75-083054-DM
1100 CADILLAC TOWER
DETROIT    MI    377520888

#1265249
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF T ADDY
CASE#74-014898-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265250
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF T BOLDEN
CASE#85-506864-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265251
WAYNE COUNTY FRIEND OF COURT
FOR ACCT OF WILLIAM H BRIDGES
CASE #86667944
1100 CADILLAC TOWER
DETROIT    MI    403646188

#1265252
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF A MOBLEY
CASE# 86-606903-DM
645 GRISWOLD
DETROIT    MI    250662369

#1265253
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF D C VOGELSBERG JR
CASE#81-110195DM
1100 CADILLAC TOWER
DETROIT    MI    368482867

#1265254
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF E TYLER JR
CASE#82-234704DS
1100 CADILLAC TOWER
DETROIT    MI

#1265255
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF G E SMITH
CASE#84424386DM
1100 CADILLAC TOWER
DETROIT    MI

#1265256
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF H L BELL
CASE#78-831-396DM
1100 CADILLAC TOWER
DETROIT    MI

#1265257
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF I V WEAVER
CASE#86-635661-DM
1100 CADILLAC TOWER
DETROIT    MI    383608012

#1265258
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF J G SIMPSON
CASE #87702654
1100 CADILLAC TOWER
DETROIT    MI

#1265259
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF J JONES
CASE#83-307-937-DM
1100 CADILLAC TOWER
DETROIT    MI

#1265260
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF J M CORNETT
CASE#77-728-978DP
1100 CADILLAC TOWER
DETROIT    MI    402526658

#1265261
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF J M WALLACE
CASE#82-220-093DM
1100 CADILLAC TOWER
DETROIT    MI

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265262
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF J W SHORT
CASE#82-210291DM
1100 CADILLAC TOWER
DETROIT      MI

#1265263
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF K C JORDAN
CASE#75-083225-DM
1100 CADILLAC TOWER
DETROIT      MI

#1265264
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF K D BAILEY
CASE#81-115134DP
1100 CADILLAC TOWER
DETROIT      MI      376582872

#1265265
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF L C HARKLESS
CASE#76-625-319DP
1100 CADILLAC TOWER
DETROIT      MI

#1265266
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF L C HARKLESS
CASE#78-821-934DM
1100 CADILLAC TOWER
DETROIT      MI      466823818

#1265267
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF L S POWELL
CASE#83-303291DM
1100 CADILLAC TOWER
DETROIT      MI

#1265268
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF P E JOHNSON
CASE#82-280209DP
1100 CADILLAC TOWER
DETROIT      MI

#1265269
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF R C BYRD
CASE#79-925569DM
1100 CADILLAC TOWER
DETROIT      MI      373427843

#1265270
WAYNE COUNTY FRIEND OF THE CT
FOR ACCT OF R FRASIER
CASE#80025030-DM
1100 CADILLAC TOWER
DETROIT      MI

#1265271
WAYNE COUNTY MUNICIPAL COURT
SMALL CLAIM
538 NORTH MARKET STREET
WOOSTER  OH      44691

#1265272
WAYNE COUNTY SCU
PO BOX 15354
ALBANY      NY      122125354

#1265273
WAYNE COUNTY TREASURER
428 WEST LIBERTY STREET
WOOSTER  OH      44691

#1265274
WAYNE COUNTY TREASURER
COUNTY ADMINISTRATION BLDG
401 E MAIN ST
RICHMOND   IN      47374

#1538812
WAYNE COUNTY TREASURER
PO BOX 3376
FARMNGTN HLS  MI      48333

#1072197
WAYNE COUNTY, IN
WAYNE COUNTY TREASURER
401 E. MAIN ST.
COUNTY ADMINSTRATION BLGD
RICHMOND   IN      47374

#1538813
WAYNE CTY COMMON PLEAS CRT
CRTHOUSE PO BOX 507 107W LIBRT
WOOSTER  OH      44691

#1265275
WAYNE CTY FOC
ACCT OF BRIAN S WOODWORTH
CASE #94-405182-DM
645 GRISWOLD
DETROIT      MI      030384797

#1265276
WAYNE CTY FOC
ACCT OF GEORGE LEFORGE
CASE #94-414221-DM
645 GRISWOLD
DETROIT      MI      363482205

#1265277
WAYNE CTY FOC
ACCT OF SOLOMON JR SMITH
CASE #94-421434-DM
645 GRISWOLD
DETROIT      MI      376722481

#1538814
WAYNE CTY FOC C/O A LUVALL
PO BOX 31-0920
DETROIT      MI      48231

#1538815
WAYNE CTY MUNI. CRT SMALL CLM
538 NORTH MARKET ST
WOOSTER  OH      44691

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1265278
WAYNE DISPOSAL CANTON INC
DEPT 92601   PO BOX 67000
DETROIT     MI     48076

#1546813
WAYNE F PALMER

#1079040
WAYNE J. GALLAGHER

#1538816
WAYNE JUDICIAL CIR CRT
WAYNE 2 WOODWARD AVE
DETRIOT     MI     48228

#1265279
WAYNE JUDICIAL CIRCUIT COURT
WAYNE 2 WOODWARD AVENUE
DETRIOT     MI     48228

#1265280
WAYNE KERR ELECTRONICS INC
165L NEW BOSTON ST
WOBURN     MA     01801

#1265281
WAYNE KERR ELECTRONICS INC
165L NEW BOSTON STREET
WOBURN     MA     018011744

#1265282
WAYNE KERR ELECTRONICS LIMITED
DURBAN ROAD, BOGNOR REGIS
WEST SUSSEX          P022 9RL
UNITED KINGDOM

#1265283
WAYNE KERR ELECTRONICS LTD
DURBAN RD
BOGNOR REGIS  WEST S      PO22 9RL
UNITED KINGDOM

#1079041
WAYNE MADDEN
6057 BONHILL ST
RIVERSIDE     CA     92509

#1265284
WAYNE METAL PROTECTION
1511 WABASH AVE
FORT WAYNE     IN     46835

#1265285
WAYNE METAL PROTECTION INC
1511 WABASH AVENUE
FORT WAYNE     IN     46803

#1525554
WAYNE METALS LLC
Attn   ACCOUNTS PAYABLE
400 EAST LOGAN STREET
MARKLE     IN     46770

#1543086
WAYNE METALS LLC
400 EAST LOGAN STREET
MARKLE     IN     46770

#1265287
WAYNE PIPE & SUPPLY INC
1815 S ANTHONY BLVD
FORT WAYNE     IN     468033605

#1265288
WAYNE PIPE & SUPPLY INC
1815 SOUTH ANTHONY BLVD
P O BOX 2201
FT WAYNE     IN     46801

#1538817
WAYNE PROBATE COURT
1305 CITY COUNTY BLDG
DETROIT     MI     48226

#1265289
WAYNE RECLAMATION RECYCLING
RD\RA SETTLORS TRUST FUND
WM HALL   WHITMAN BREED ABBOTT
1215 17TH ST NW
WASHINGTON     DC     20036

#1546814
WAYNE SCHILT
CATOOSA   OK

#1265290
WAYNE SCHULTZ
SCHULTZ'S AUTO SALVAGE
10101 BELSAY RD
MILLINGTON     MI     48746

#1265291
WAYNE SHABAZ ASSOCIATES INC
5415 N LAKESHORE DR
HOLLAND     MI     49424

---

#1265292
WAYNE STATE COLLEGE
FINANCIAL AID OFFICE
1111 MAIN STREET
WAYNE   NE    68787

#1265293
WAYNE STATE UNIVERSITY
471 MANOOGIAN HALL
JUNIOR YEAR IN MUNICH
DETROIT   MI    48202

#1265294
WAYNE STATE UNIVERSITY
5050 ANTHONY WAYNE DR
DETROIT   MI    48202

#1265295
WAYNE STATE UNIVERSITY
5475 WOODWARD
DETROIT   MI    48202

#1265296
WAYNE STATE UNIVERSITY
ACCT OF LYNNE G THOMPSON
CASE #93 108 325 G933220
        362528834

#1265297
WAYNE STATE UNIVERSITY
CASHIERS OFFICE
P O BOX 02788
DETROIT   MI    48202

#1265298
WAYNE STATE UNIVERSITY
DEPT OF ELECTRICAL & COMPUTER
5050 ANTHONY WAYNE DR
DETROIT   MI    48202

#1265299
WAYNE STATE UNIVERSITY
DEPT OF MECHANICAL ENGINEERING
5050 ANTHONY WAYNE DR
DETROIT   MI    48202

#1265300
WAYNE STATE UNIVERSITY
P O BOX 02788
DETROIT   MI    48202

#1265301
WAYNE STATE UNIVERSITY
RESEARCH & SPONSORED PROGRAMS
656 W KIRBY RM 4002
DETROIT   MI    482023622

#1265302
WAYNE STATE UNIVERSITY
SPONSORED PROGRAM
ADMINISTRATION
656 W KIRBY FAB ROOM 4002
DETROIT   MI    48202

#1265303
WAYNE STATE UNIVERSITY
THE MANAGEMENT CENTER
5229 CASS AVENUE
ROOM 240
DETROIT   MI    48202

#1530993
WAYNE STENEHJEM
STATE CAPITOL
600 E. BOULEVARD AVE.
BISMARCK   ND    58505-0040

#1538818
WAYNE SUPERIOR COURT CLERK
301 E MAIN ST
RICHMOND   IN    47374

#1538819
WAYNE TOWNSHIP COURT CLERK
5401 W WASHINGTON ST
INDIANAPOLIS   IN    46241

#1265304
WAYNE TOWNSHIP TREASURER
51327 ATWOOD ROAD
DOWAGIAC   MI    49047

#1265305
WAYNE TRAIL TECHNOLOGIES INC
203 PARK ST
FORT LORAMIE   OH    458459303

#1265306
WAYNE TRAIL TOOL & DIE INC
203 PARK ST
FORT LORAMIE   OH    45845

#1072198
WAYNE TWP. (CASS)
TREASURER
51327 ATWOOD ROAD
DOWAGIAC   MI    49047

#1265307
WAYNE WESTLAND COMMUNITY SCHLS
36745 MARQUETTE
WESTLAND   MI    48185

#1538820
WAYNE WESTLAND FED CR UNION
PO BOX 190
WAYNE   MI    48184

#1265308
WAYNE WIRE CLOTH PRODUCTS EFT
INC
221 GARFIELD ST
HILLMAN    MI    49746

#1265309
WAYNE WIRE CLOTH PRODUCTS INC
200 E DRESDEN ST
KALKASKA    MI    496468589

#1265310
WAYNE WIRE CLOTH PRODUCTS INC
394 US HWY 221-A
FOREST CITY    NC    28043

#1265313
WAYNE WIRE CLOTH PRODUCTS INC
FOERST CITY DIVISION
200 DRSDEN STREET
KALKASKA    MI    49646

#1265316
WAYNE WIRE CLOTH PRODUCTS INC
HILLMAN DIV
221 GARFIELD
HILLMAN    MI    497469206

#1265317
WAYNE'S INDUSTRIAL SERVICE
1409 AVE H EAST
GRAND PRAIRIE    TX    75050

#1538821
WAYNE-DALTON CORP
PO BOXC 67 ONE DOOR DR
MT HOPE    OH    44660

#1538822
WAYNE-DALTON CORPORATION
PO BOX 80857
LANSING    MI    48908

#1265319
WAYNESBURG COLLEGE
BUSINESS OFFICE
WAYNESBURG PA    15370

#1041605
WAYS  CHRISTOPHER
753 ELLSWORTH DR
TROTWOOD OH    45426

#1041606
WAYT  CHARLES
262 WASHINGTON ST NW
WARREN  OH    444834735

#1265320
WAYT TECHNOLOGIES
6114 LASALLE AVE #202
OAKLAND    CA    94611

#1041607
WAZBINSKI    CATHY
1217 17TH STREET
BAY CITY    MI    48708

#1041608
WAZEER  MUHAMMAD
6980 CAMPUS DR. #D
BUENA PARK    CA    90621

#1041609
WAZELLE  JOHN
132 WILLOW ST.
CORTLAND  OH    44410

#1265322
WB BECHERER INC
MODERNFOLD OF YOUNGTOWN
7905 SOUTHERN BLVD
YOUNGSTOWN OH    44513

#1546815
WB COX COMPANY INC
1433 E SECOND STREET
TULSA    OK    74120-2211

#1070524
WB DISTRIBUTING
Attn    JOE BARTHEL
111MILL STREET
MT. ORAB    OH    45154

#1079042
WB TOOL & DIE
12831 WESTERN AVE UNIT G
GARDEN GROVE  CA    92614

#1265323
WBFO FM
FRMLY WBFO CORPORATE SUPPORT
3435 MAIN ST
NAME UPDT 05/2000 EDS
BUFFALO    NY    142143003

#1265324
WC STOREY & SON INC
5130 KENNEDY AVENUE
CINCINNATI    OH    45213

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1538823
WCC FOR U OF M CREDIT UNION
3055 PLYMOUTH RD., STE 102
ANN ARBOR    MI    48105

#1265325
WCI
875 MOE DR BLDG B9
AKRON    OH    44310

#1079043
WCI  INC.
324 RIDGEFIELD COURT
ASHEVILLE    NC    28806

#1041610
WCISEL    DALE
8264 E CARPENTER RD
DAVISON    MI    484238962

#1041611
WCISEL    LYNNE
1521 LEITH ST.
FLINT    MI    48506

#1525555
WCP UPPER SANDUSKY
Attn    ACCOUNTS PAYABLE WCP 95
500 NORTH WARPOLE
UPPER SANDUSKY    OH    43351

#1543087
WCP UPPER SANDUSKY
500 NORTH WARPOLE STREET
UPPER SANDUSKY  OH    43351

#1067570
WDL SYSTEMS, INC.
Attn    SETH COBLER
220 CHATHAM BUSINESS DRIVE
PITTSBORO    NC    27312

#1265326
WDW TRUCKING INC
PO BOX 548
JONESBORO    GA    30237

#1265327
WE ENERGIES
231 W MICHIGAN ST
MILWAUKEE    WI    53201

#1265328
WE-MAC MANUFACTURING CO
326 E 14TH AVE
NORTH KANSAS CITY    MO    641160378

#1041612
WEAKLEY  CHRISTOPHER
3710 CAT LAKE
MAYVILLE    MI    48744

#1041613
WEAKLEY  KEVIN
310 VALLEY NORTH BLVD
JACKSON    MS    39206

#1064909
WEAKLEY  CURTIS
310 VALLEY NORTH BLVD
JACKSON    MS    39206

#1073710
WEALD DEFENSE SYSTEMS
SHINGLE BARN FARM
WEST FARLEIGH
MAIDSTONE,KENT    ME15 ODD
UNITED KINGDOM

#1265329
WEAR GUARD CORP
1057 SOLUTIONS CENTU
CHICAGO    IL    60677

#1265330
WEAR GUARD CORP
141 LONGWATER DR
NORWELL    MA    02061

#1265331
WEAR-GUARD CORP
1057 SOLUTIONS CENTER
CHICAGO    IL    60677

#1547323
WEARE  TERENCE
1 WOODPECKER CLOSE
THE AVENUE    L12ONY
UNITED KINGDOM

#1265332
WEARNES PRECISION (SHENYANG) L
46 HUAHAI LU YUHONG QU AREA
SHENYANG  LIAONING    110141
CHINA

#1265333
WEARNES PRECISION (SHENYANG) L
NO 46 HUAHAI RD YUHONG DISTRIC
SHENYANG  LIAONING    110141
CHINA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265334
WEARNES PRECISION SHENYANG EFT
LTD
NO 46 HUAHAI ROAD YUHONG
DISTRICT SHENYANG
CHINA

#1041614
WEARY  DANYEL
3268 MYSYLVIA
SAGINAW   MI      48601

#1041615
WEARY  DIANE
536 W GRACELAWN AVE
FLINT      MI      485052677

#1041616
WEARY  LATOYA
3268 MYSYLVIA DR
SAGINAW   MI      48601

#1041617
WEARY JR  EPHERSIN
3268 MYSYLVIN
SAGINAW   MI      48601

#1041618
WEASEL  LEE
P.O. BOX 273
DEERFIELD    MI      49238

#1041619
WEASEL  LEIGH
256 N. COUNTY LINE RD
DEERFIELD    MI      49238

#1041620
WEASNER PAMELA
420 BRINKER STREET
BELLEVUE   OH     44811

#1265336
WEASTEC INC
1600 N HIGH ST
HILLSBORO   OH    45133-949

#1540363
WEASTEC INC
Attn    ACCOUNTS PAYABLE
1600 NORTH HIGH STREET
HILLSBORO   OH    45133

#1041621
WEATHERALL  SCOTT
96 MINARD ST
LOCKPORT  NY      14094

#1064910
WEATHERALL  JEFFREY
7950 LIONEL DR
BYRON CENTER  MI      49315

#1141510
WEATHERALL  FLORENCE M
7516 ROYAL CRYSTAL ST
LAS VEGAS    NV      89149

#1041622
WEATHERBY KEVEN
3329 CLOVERTREE LANE
FLINT     MI      48532

#1265338
WEATHERDATA INC
245 N WACO ST STE 310
WICHITA    KS      67202

#1265339
WEATHERDATA INC
245 N WACO STE 310
WICHITA    KS      67202

#1041623
WEATHERFORDANNE
3644 BRIGGS RD
OTTER LAKE    MI      48464

#1064911
WEATHERFORDDAVID
11 WEST WALNUT STREET
TIPP CITY     OH     45371

#1265340
WEATHERFORD ALS
PO BOX 285
LAUREL    MS     394410285

#1265341
WEATHERFORD INTERNATIONAL INC
WEATHERFORD ARTIFICIAL LIFT SY
2932 INDUSTRIAL BLVD
LAUREL    MS     39440

#1041624
WEATHERFORD JR WILLIAM
3644 BRIGGS RD
OTTER LAKE    MI      484649734

---

#1079044
WEATHERGUARD SYSTEMS
23955 OLD FOLEY RD UNIT 3
ELBERTA    AL    36530

#1041625
WEATHERHEAD JAMES
2485 FOXCHASE CT E
TROY    OH    45373

#1041626
WEATHERHEAD JONATHAN
1317 MCKAIG AVE
TROY    OH    45373

#1265342
WEATHERPROOFING TECHNOLOGIES I
3735 GREEN RD
BEACHWOOD OH    44122

#1041627
WEATHERS ANTIOWAUN
1901 ARTHUR
SAGINAW    MI    48602

#1041628
WEATHERS FRANCESCA
947 FERNDALE AVE
DAYTON    OH    45406

#1041629
WEATHERS HORACE
109 CRESENT CIR
MADISON    AL    357582303

#1041630
WEATHERS JUDY
4486 FORSYTHE
SAGINAW    MI    48603

#1041631
WEATHERS YVONNE
4033 WEBBER
SAGINAW    MI    48601

#1064912
WEATHERS KIMBERLY
8604 HARMONY BRIDGE PL.
CHARLOTTE    NC    28216

#1064913
WEATHERS MAURICE
2129 EYMER STREET
SAGINAW    MI    48602

#1141511
WEATHERS BEATRICE C.
8822 POST TOWN ROAD
TROTWOOD OH    45426-4460

#1141512
WEATHERS EARL R
8430 MCCARTY RD
SAGINAW    MI    48603-9680

#1141513
WEATHERS JOAN M
1640 PIPER LN APT 205
DAYTON    OH    45440-5022

#1141514
WEATHERS PAUL H
8822 POST TOWN RD
TROTWOOD OH    45426-4460

#1041632
WEATHERS JR  IRA
2707 LYNNWOOD AVE
SAGINAW    MI    486017427

#1041633
WEATHERSPOON TERRY
1350 C.R. 322
VICKERY    OH    43464

#1141515
WEATHERSPOON JOCIE W
1022 BELL HAVEN RD
MC COMB    MS    39648-9532

#1141516
WEATHERSPOON NANCY L
305 MARY ST APT 1
FLINT    MI    48503-1456

#1141517
WEATHERSPOON SAMMIE C
19755 ASBURY PARK
DETROIT    MI    48235-2408

#1041634
WEAVER  ANN
5313 BARRETT DRIVE
DAYTON    OH    45431

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1041635
WEAVER ANTHONY
1928 SODOM-HUTCHINGS RD NE
VIENNA    OH    44473

#1041636
WEAVER BRAD
3354 MAGNOLIA DR
TROY    OH    45373

#1041637
WEAVER BRIAN
3008 CREEKVIEW CIR.
DAYTON    OH    45414

#1041638
WEAVER BRYAN
758 REDWAY CIRCLE
TROTWOOD OH    45426

#1041639
WEAVER CHARITY
902 ST RTE 61 LOT 53
MARENGO  OH    43334

#1041640
WEAVER DAVID
4567 DAYTON-LIBERTY RD
DAYTON    OH    45418

#1041641
WEAVER DAVID
635 SKYVIEW DR
W. CARROLLTON    OH    45449

#1041642
WEAVER FRANK
12 BRIGHT ST
LOCKPORT NY    14094

#1041643
WEAVER GERRIE
2206 WHITTIER
SAGINAW    MI    48601

#1041644
WEAVER HOPE
678 OLIVE RD
DAYTON    OH    45427

#1041645
WEAVER JACQUELYN
613 N. GETTYSBURG AVE.
DAYTON    OH    45417

#1041646
WEAVER JAMES
1185 MAIN DR
GREENVILLE    OH    45331

#1041647
WEAVER JAMES
6 KNOBB HILL DR
PITTSFORD    NY    14534

#1041648
WEAVER JASON
2231 S TERRACE PLACE
PERU    IN    46970

#1041649
WEAVER JENNIFER
4720 TIPP ELIZABETH RD.
TIPP CITY        OH    45371

#1041650
WEAVER JOHN
212 N. PEARL
COLUMBIANA    OH    44408

#1041651
WEAVER JUSTIN
401 W WENGER RD
ENGLEWOOD OH    45322

#1041652
WEAVER KENNETH
7807 BERCHMAN DR
HUBER HEIGHTS    OH    45424

#1041653
WEAVER MARTIN
721 CRAWFORD ST
FLINT    MI    48507

#1041654
WEAVER MATTHEW
118 COMMONS AVENUE
ENGLEWOOD OH    45322

#1041655
WEAVER MEGAN
9217 PLEASANT PLAIN RD
BROOKVILLE    OH    45309

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1041656
WEAVER PAUL
3960 RIDGELEA DR
LOCKPORT NY    14094

#1041657
WEAVER PAUL
P.O. BOX 1943
SANDUSKY OH    44870

#1041658
WEAVER RAYJANE
2511 BRADFORD AVE
KOKOMO IN    46901

#1041659
WEAVER RICHARD
12230 ITHACA RD
SAINT CHARLES      MI      486559531

#1041660
WEAVER RICKEY
1401 MOSS CHAPEL RD NW
HARTSELLE AL    356407764

#1041661
WEAVER ROBERT
3868 SOUTH LN
GREENVILLE    OH    45331

#1041662
WEAVER THOMAS
14621 BROOKHURST DR
CEMENT CITY    MI    49233

#1041663
WEAVER THOMAS
1689 S BEYER RD
SAGINAW MI    486019433

#1041664
WEAVER VICKI
413 E CR 900 S
BUNKER HILL      IN      469149601

#1064914
WEAVER CASSANDRA
4395 GREENSTOWN DRIVE
WEST BLOOMFIELD    MI    48323

#1064915
WEAVER CHRISTOPHER
9318 OLD STAGE ROAD
WAYNESVILLE    OH    45068

#1064916
WEAVER DANIEL
1538 FOXFIRE LANE
KOKOMO IN    46902

#1064917
WEAVER JAMES
373 SOUTH KIMMEL RD
CLAYTON    OH    45315

#1064918
WEAVER JOANN
8486 W 00 NS
KOKOMO IN    46901

#1064919
WEAVER JOHN
3709 SUGAR LN
KOKOMO IN    46902

#1064920
WEAVER LARRY
4414 W 25TH ST
ANDERSON IN    46011

#1064921
WEAVER LAURA
2025 EARLY SETTLERS ROAD
RICHMOND VA    23235

#1064922
WEAVER LORI
519 YORK RD
GALVESTON    IN    46932

#1064923
WEAVER MARK
10203 S LINDEN ROAD
GRAND BLANC MI    48439

#1064924
WEAVER MICHAEL
234 STONEMILL RD
DAYTON    OH    45409

#1064925
WEAVER MICHAEL
6565 OTTERBEIN-ITHACA
ARCANUM OH    45331

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1064926
WEAVER PHILLIP
7497 N. BARRY ROAD
WHEELER   MI    48662

#1064927
WEAVER RICHARD
7947 EAST 250 SOUTH
WALTON   IN    46994

#1064928
WEAVER RICHARD
8836 SOLITUDE DRIVE
BRIGHTON   MI    48116

#1064929
WEAVER RODNEY
104 MICHAEL LANE
ROYAL CENTER   IN    46978

#1064930
WEAVER STEPHEN
1035 W. PINE STREET
MT MORRIS   MI    48458

#1064931
WEAVER STEVE
1860 KNOWLES ST
E. CLEVELAND   OH    44112

#1064932
WEAVER TOMMY
6152 CEDAR COURT
MONMOUTH JUNCTION NJ    08852

#1141518
WEAVER ADA
14621 BROOKHURST DR
CEMENT CITY   MI    49233-9640

#1141519
WEAVER CHRISTOPHER A
7750 UNION RD
CLAYTON   OH    45315-7724

#1141520
WEAVER CLINTON W
4414 E LAKE RD
CLIO   MI    48420-9176

#1141521
WEAVER EUGENE R
1719 THUNDERBIRD
SAGINAW   MI    48609-4247

#1141522
WEAVER FRANK D
43 CLAY ST
BROOKVILLE   OH    45309

#1141523
WEAVER JOHN A
1933 WRIGHT RD
RAYMOND   MS    39154-9220

#1141524
WEAVER JOHN H
1393 KENNETH AVENUE
YOUNGSTOWN OH    44505

#1141525
WEAVER JOYCE W
6909 STATE ROUTE 571
GREENVILLE   OH    45331-9669

#1141526
WEAVER JUNE C
9779 NEW RD
NORTH JACKSON   OH    44451-9708

#1141527
WEAVER LAWRENCE
323 S WHEELER ST
SAGINAW   MI    48602-1862

#1141528
WEAVER LINDA D
617 CHANDLER DR
TROTWOOD OH    45426-2507

#1141529
WEAVER MARCIA A
415 PETREL TRL
BRADENTON   FL    34212-2998

#1141530
WEAVER RICHARD G
2279 DENBY
WATERFORD MI    48329-3807

#1141531
WEAVER RICKEY E
4216 PLEASANTON RD
ENGLEWOOD OH    45322-2656

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265343
WEAVER FLUID POWER INC
1865 OLD BRANDON RD
PEARL    MS    39208

#1041665
WEAVER JR   NAMON
5688 DESOTO ST.
TROTWOOD OH    45426

#1141532
WEAVER JR   FRED C
820 REMINGTON DRIVE
NORTH TONAWANDA NY    14120

#1141533
WEAVER JR   WILLIAM E
4444 S 100 W
ANDERSON IN    46013-3636

#1265344
WEAVER METAL & ROOFING CO
40 APPENHEIMER AVE
BUFFALO    NY    14214

#1265345
WEAVER METAL & ROOFING INC EFT
40 APPENHEIMER AVE
BUFFALO    NY    14214

#1265346
WEAVER SUMMER
8486 WEST OO NS
KOKOMO IN    46901

#1079045
WEAVER TECHNOLOGIES INC.
7075 SW GONZAGA ST.
TIGARD    OR    97223

#1265347
WEB CONVERTING OF INDIANAPOLIS
5240 WALT PL
INDIANAPOLIS    IN    46254

#1265348
WEB CRADLE LLC
15224 KERCHEVAL ST
GROSSE POINTE PARK    MI    48230

#1265349
WEB FIRE
PO BOX 4398
WICHITA FALLS    TX    76308

#1265350
WEB FIRE COMMUNICATIONS INC
3406 MCNIEL AVE
WICHITA FALLS    TX    76308

#1265351
WEB INDUSTRIES INC
ADD CHG LTR 7/01 CSP
LOCK BOX 845702
BOSTON    MA    022845702

#1070525
WEB LITHO INCORPORATED
6580 COTTER
STERLING HEIGHTS    MI    48314

#1265352
WEB RIGGING SUPPLY INC
27 W 966 COMMERCIAL AVE
BARRINGTON    IL    60010

#1265353
WEB RIGGING SUPPLY INC
27W966 COMMERCIAL AVENUE
BARRINGTON    IL    60010

#1265354
WEB SEAL INC
15 OREGON ST
ROCHESTER    NY    146053018

#1265355
WEB SEAL INC    EFT
ADDR CHG 11\16\95
15 OREGON ST
ROCHESTER    NY    146053904

#1265356
WEB SOFTWARE LLC
1 UP
206 W SYCAMORE ST
KOKOMO    IN    46901

#1265358
WEB SOFTWARE LLC
DBA 1 UP SOFTWARE
206 WEST SYCAMORE ST
KOKOMO IN    46901

#1525556
WEBASTO SUNROOFS INCORPORATED
Attn    ACCOUNTS PAYABLE
2700 PRODUCT DRIVE
ROCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1543088
WEBASTO SUNROOFS INCORPORATED
2700 PRODUCT DRIVE
ROCHESTER HILLS    MI    48309

#1041666
WEBB  ACQUIANA
4906 BIRCHCREST
FLINT    MI    48504

#1041667
WEBB  ALBERT
115 THUMAN LANE
FITZGERALD    GA    31750

#1041668
WEBB  BETTY
230 ELLSWORTH BAILEY RD SW
WARREN  OH    444819776

#1041669
WEBB  BRUCE
3706 BEECHWOOD
FLINT    MI    48506

#1041670
WEBB  CARL
4280 TEMPLETON RD NW
WARREN  OH    444819180

#1041671
WEBB  CHRISTOPHER
77 WILBUR LANE
SPRINGBORO  OH    45066

#1041672
WEBB  COURTNEY
165 LOUIS BLVD
CORTLAND  OH    44410

#1041673
WEBB  DARRELL
2278 W RUSSELL RD
SIDNEY    OH    453659064

#1041674
WEBB  DENNIS
2629 ALLERTON CIR SW
DECATUR  AL    356034465

#1041675
WEBB  DON
8801 CLASSIC CT
HUBER HEIGHTS    OH    454246447

#1041676
WEBB  DONALD
4420 ST. JOHNS AVE.
DAYTON  OH    45406

#1041677
WEBB  ELENA
330 ROSEWOOD AVE
SPRINGFIELD    OH    45506

#1041678
WEBB  FRANKIE
4255 ATWOOD LANE
BRIDGEPORT  MI    48722

#1041679
WEBB  GERALD
33 S. MIAMI STREET
WEST MILTON  OH    45383

#1041680
WEBB  JAMES
396 S 7TH AVE
HIGHLAND PARK    NJ    089042808

#1041681
WEBB  JANET
4906 BIRCHCREST DR
FLINT    MI    48504

#1041682
WEBB  JAVAIN
1618 N LARCHMONT DR
SANDUSKY  OH    44870

#1041683
WEBB  JEFFREY
4824 S. PORTSMOUTH
BRIDGEPORT  MI    48722

#1041684
WEBB  JENNIFER
165 LOUIS BLVD
CORTLAND  OH    44410

#1041685
WEBB  JOSEPH
10457 E RICHFIELD RD
DAVISON  MI    48423

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1041686
WEBB  JULIE
1945 W SKYVIEW DR
BEAVERCREEK  OH    454322438

#1041687
WEBB  KAY
2329 OAKRIDGE DR
DAYTON    OH    45417

#1041688
WEBB  KENDRA
1402 VOLLAR DR.
FLINT      MI    48532

#1041689
WEBB  LEONARD
1726 S BUCKEYE
KOKOMO  IN    46901

#1041690
WEBB  MARY
124 W DEWEY ST
FLINT    MI    48505

#1041691
WEBB  MAXINE
3020 PASCAL DR
BEAVERCREEK  OH    45431

#1041692
WEBB  MICHAEL
102 JETTA DR
CAMDEN  OH    45311

#1041693
WEBB  MICHAEL
15200 W DEL CR 550 N
ALEXANDRIA    IN    46001

#1041694
WEBB  NELLIE
225 W DEWEY ST
FLINT    MI    48505

#1041695
WEBB  NORMA
505 ROBERT SIMMONS DR
CARLISLE    OH    45005

#1041696
WEBB  REBECCA
820 CLOVER STREET
DAYTON    OH    45410

#1041697
WEBB  RONALD
1208 SPRUCE
TROY  OH    45373

#1041698
WEBB  RUBY
919 STEELE AVE
DAYTON    OH    45410

#1041699
WEBB  SHAUN
5625 CHIMNEY CIRCLE APT 1A
KETTERING    OH    45440

#1041700
WEBB  VICKI
89 HOWARD AVE
AUSTINTOWN  OH    44515

#1041701
WEBB  VICKY
108 WORMAN DRIVE
UNION    OH    45322

#1041702
WEBB  WILLIAM
6341/2 OSBORN AVE
FAIRBORN    OH    45324

#1064933
WEBB  ADRIAN
2185 KILARNEY ROAD
DECATUR  GA    30032

#1064934
WEBB  BEVERLY
8448   W CRAIG DR
CHAGRIN FALLS    OH    44023

#1064935
WEBB  BRIAN
16397 RED FOX TRAIL
LINDEN    MI    48451

#1064936
WEBB  CHARLES
5693 NANCY DR. S.W.
GRANDVILLE    MI    49418

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064937
WEBB  DAVID
14 FLINT LOCK CIRCLE
ROCHESTER  NY    14624

#1064938
WEBB  DELVIN
624 CHADWYCK DRIVE
DUNCAN  SC    29334

#1064939
WEBB  HENRY
31 RIVER COURT
APT 518
JERSEY CITY    NJ    07310

#1064940
WEBB  JACK
3467 PINEWOOD COURT
DAVISON  MI    48423

#1064941
WEBB  JEFFREY
10468 RICHFIELD RD
DAVISON  MI    48423

#1064942
WEBB  JEROME
1438 SCENIC RIVER DR
DAYTON  OH    45415

#1064943
WEBB  PHILLIP
3815 SUGAR LN
KOKOMO  IN    46902

#1064944
WEBB  RICHARD
2697 BEAVER TRAIL
CORTLAND  OH    44410

#1064945
WEBB  RUSSELL
1006 MACDONALD
FLINT    MI    48507

#1064946
WEBB  STEVE
290 N. DANERN DRIVE
BEAVERCREEK  OH    45430

#1141534
WEBB  CHARLES R
1371 SENTRY LN
FAIRBORN    OH    45324-8518

#1141535
WEBB  GARY L
1425 E 30TH ST
ANDERSON  IN    46016-5608

#1141536
WEBB  HOWARD W
912 HINKLEY ST.
DANVILLE    IL    61832-3123

#1141537
WEBB  JAMES L
1330 APPLE BROOK LN
DAYTON    OH    45458-9571

#1141538
WEBB  JOANN L
2598 JULIE DR
COLUMBIAVILLE    MI    48421-8911

#1141539
WEBB  LEONARD F
1726 S BUCKEYE
KOKOMO  IN    46901

#1141540
WEBB  LESLIE J
250 GLENBURN DR
DAYTON    OH    45459-2117

#1141541
WEBB  MAXINE V
3020 PASCAL DR
BEAVERCREEK  OH    45431-8518

#1141542
WEBB  MICHAEL D
3606 DARCEY LANE
FLINT    MI    48506-2648

#1141543
WEBB  RICHARD D
2697 BEAVER TRL
CORTLAND  OH    44410-1808

#1141544
WEBB  RUSSELL D
8298 HIDDEN CREEK COURT
FLUSHING  MI    48433

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1141545
WEBB  SHIRLEY I
2300 BRUSH CREEK FALLS RD
PRINCETON    WV    24740-6713

#1141546
WEBB  SONNY C
632 LEILA CT
DAYTON    OH    45449-1600

#1141547
WEBB  TARI C
1726 S BUCKEYE ST
KOKOMO  IN    46902

#1531341
WEBB  JAMES L
3200 S FIR
BROKEN ARROW  OK    74012

#1265359
WEBB CHRISTOPHER A
8801 CLASSIC CT
HUBER HEIGHTS    OH    45424

#1265360
WEBB COUNTY
TAX ASSESSOR - COLLECTOR
1110 VICTORIA ST STE 107
LAREDO    TX    78040

#1265362
WEBB COUNTY CLERK
ACT G MEDINA  C-96-409-C3
PO BOX 661
LAREDO    TX    78040

#1538824
WEBB COUNTY COURT CLERK
PO BOX 667
LAREDO    TX    78042

#1265363
WEBB COUNTY DISTRICT CLERK
ACCT OF ALBERT J PATRICK
CAUSE# C-92-00904-C-1
PO BOX 667
LAREDO    TX    280507048

#1265364
WEBB COUNTY DISTRICT CLERK
ACT OF G MEDINA
1110 VICTORIA
LAREDO    TX    78040

#1265365
WEBB COUNTY DISTRICT CLERK
ACT OF K SCHMIES
1110 VICTORIA
LAREDO    TX    78040

#1538825
WEBB COUNTY DISTRICT CT CLERK
1110 VICTORIA
LAREDO    TX    78040

#1265366
WEBB COUNTY TAX ASSESSOR
COLLECTOR
1110 VICTORIA ST STE 107
LAREDO    TX    78040

#1265367
WEBB COUNTY TAX ASSESSOR/
COLLECTOR
PO BOX 420128
LAREDO    TX    78042

#1265368
WEBB COUNTY TAX ASSESSOS
COLLECTOR
PO BOX 420218
LAREDO    TX    780428128

#1072199
WEBB COUNTY, TX
WEBB COUNTY TAX ASSESSOR /COLLECTOR
PO BOX 420128
LAREDO    TX    78042

#1538826
WEBB CTY CLERK ACT K SCHMIES
PO BOX 667
LAREDO    TX    78042

#1265369
WEBB CTY DISTRICT COURT
ACCT OF PETER FOX
CASE# C-92-1000-C1
1100 VICTORIA 2ND FLR
LAREDO    TX    080405856

#1540364
WEBB ENTERPRISES INC
Attn   ACCOUNTS PAYABLE
320 8TH STREET WEST
WEST FARGO    ND    58078

#1265370
WEBB JEROME
1438 SCENIC RIVER
DAYTON    OH    45415

#1041703
WEBB JR  JAMES
8049 KENSINGTON BLVD APT 71
DAVISON    MI    484232294

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1265371
WEBB LAW FIRM
FMLY WEBB ZIESENHEIM LOGSDON
ORKIN & HANSON PC  CHG 8/15/05
436 7TH AVE STE 700
PITTSBURGH    PA    152191645

#1265372
WEBB SANDERS DEATON BALDUCCI
SMITH & FAULKS P.L.L.C.
PO BOX 496
TUPELO    MS    38801

#1265373
WEBB STILES CO
RMT CHNG 04/13/04 QZ859Y
675 LIVERPOOL DR
VALLEY CITY    OH    44280

#1265374
WEBB, FW CO
158 SYRACUSE ST
SYRACUSE    NY    13204

#1265375
WEBB, JERVIS B
34375 W 12 MILE
FARMINGTON HILLS    MI    483315624

#1265376
WEBB, JERVIS B CO
34375 W 12 MILE RD
FARMINGTON HILLS    MI    483313375

#1265377
WEBB, JERVIS B INTL CO
34375 W 12 MILE RD
FARMINGTON HILLS    MI    48331

#1265378
WEBB-MASON INC
10830 GILROY RD
HUNT VALLEY    MD    21031

#1265380
WEBB-STILES CO
WEBB-STILES OF ALABAMA
675 LIVERPOOL DR
VALLEY CITY    OH    442809717

#1265381
WEBB-STILES CO
WEBB-STILES OF ALABAMA
700 INDUSTRIAL PARKWAY
GADSDEN    AL    35903

#1265382
WEBB/MASON INCORPORATED
PO BOX 37289
BALTIMORE    MD    212973289

#1041704
WEBBER  DUDLEY
134 PIPPIN DR
MARTINSBURG    WV    25401

#1041705
WEBBER  JAMES
1283 MOLL ST
N TONAWANDA  NY    14120

#1041706
WEBBER  JULIAN
7122 CENTERVILLE RD
MAGNOLIA    MS    39652

#1041707
WEBBER  KENNETH
3833 N 18TH ST
MILWAUKEE    WI    532062428

#1041708
WEBBER  KENNETH
709 NORTH MAIN ST
NILES    OH    44446

#1041709
WEBBER  MELINDA
3833 N 18TH ST
MILWAUKEE    WI    53206

#1041710
WEBBER  MILTON
5239 BROOKLEIGH DRIVE
JACKSON    MS    39212

#1041711
WEBBER  SANDRA
730 LOCUST DR
DAVISON    MI    48423

#1041712
WEBBER  TIMOTHY
7757 N 600 W
MIDDLETOWN  IN    47356

#1064947
WEBBER  JAMES
3892 WOODBINE COURT
SHELBY TOWNSHIP  MI    483161336

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1064948
WEBBER  KRAIG
1318 N. CUMMINGS RD.
DAVISON    MI    48423

#1064949
WEBBER  MARIE
7034 SPAULDING RD.
RAVENNA  MI    49451

#1064950
WEBBER  MICHAEL
1398 FARNHAM ROAD
TROY  OH    45373

#1064951
WEBBER  PHILLIP
7601 W CR 700 N
MIDDLETOWN  IN    47356

#1064952
WEBBER  RICHARD
2306 WILLOWSPRINGS ROAD
KOKOMO  IN    46902

#1141548
WEBBER  CHARLES L
7294 SWAMP CREEK RD
LEWISBURG  OH    45338-9728

#1141549
WEBBER  DAVID J
500 A ST
SHARON  PA    16146-1218

#1141550
WEBBER  RICKEY L
617 VALLEY DR
ANDERSON  IN    46011-2037

#1265383
WEBBER & THIES P.C.
202 LINCOLN SQUARE
PO BOX 189
URBANA    IL    61801

#1072200
WEBBER CO. UT
WEBER COUNTY ASSESSOR
PO BOX 9700
OGDEN  UT    84409

#1265384
WEBBER MANUFACTURING CO INC
8498 BROOKVILLE RD
INDIANAPOLIS    IN    462399491

#1265385
WEBBER MANUFACTURING CO INC
PO BOX 19449
INDIANAPOLIS    IN    46219

#1265386
WEBBER, A N INC
1 ISSERT DR
KANKAKEE    IL    60901

#1546816
WEBCO ELECTRIC COMPANY
8185 E 46TH ST
TULSA  OK    74145

#1265387
WEBCO ENVIRONMENTAL MANAGEMENT
11340 MONTGOMERY RD STE 206
CINCINNATI    OH    45249

#1265388
WEBCO ENVIRONMENTAL MANAGEMENT
INC
6645 MIAMI TRAILS DR
ADD CHG 06/10/04 AH
LOVELAND  OH    45140

#1265389
WEBCO INDUSTRIES INC
9101 W 21ST ST
SAND SPRINGS    OK    74063

#1265392
WEBCO INDUSTRIES INC    EFT
9101 W 21ST ST
SAND SPRINGS    OK    74063

#1265393
WEBCO MACHINE TOOL
23485 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335

#1265394
WEBCO MACHINE TOOL INC
23485 INDUSTRIAL PK DR
FARMINGTON HILLS    MI    48335

#1265395
WEBCOR PACKAGING CORP
5081 EXCHANGE DR
FLINT  MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1041713
WEBER  BRADLEY
3125 HOBART AVE
KETTERING    OH    45429

#1041714
WEBER  CHESTER
2505 TAMMY LN
RACINE    WI    534021773

#1041715
WEBER  DARRELL
299 W DAGUE RD
SANFORD  MI    486579565

#1041716
WEBER  DAVID
12 KING ST
LOCKPORT    NY    14094

#1041717
WEBER  DENNIS
3895 ROBERTANN DR
KETTERING    OH    45420

#1041718
WEBER  GREGORY
9865 S 92ND ST
FRANKLIN    WI    531329551

#1041719
WEBER  JAMES
1895 MERIDIAN ST
REESE  MI    48757

#1041720
WEBER  JAMES
216 MACARTHUR RD
ROCHESTER  NY    14615

#1041721
WEBER  JAMES
6351 NE COUNTY LINE RD
MERRILL    MI    486379734

#1041722
WEBER  JANELL
1204 S.MOUNTAIN
BAY CITY    MI    48706

#1041723
WEBER  JEFFERY
W872 HARMONY LN
EAST TROY    WI    531202238

#1041724
WEBER  JEFFREY
1426 CENTRAL AVENUE
SANDUSKY  OH    44870

#1041725
WEBER  JENNIFER
1924 GREEN MEADOW
SANFORD  MI    48657

#1041726
WEBER  KARIN
2050 W STROOP RD
DAYTON    OH    454392516

#1041727
WEBER  KENNETH
525 QUARRY LN NE
WARREN  OH    444834534

#1041728
WEBER  KRISTINA
152 HORIZON DR
ROCHESTER  NY    14625

#1041729
WEBER  NICOLE
W872 HARMONY LANE
EAST TROY    WI    53120

#1041730
WEBER  NORMAN
5717 W LAKE RD
BURT  NY    14028

#1041731
WEBER  SCOTT
8843 S. OAK PARK DR. #17
OAK CREEK  WI    531546012

#1041732
WEBER  WILLIAM
7950 S. WAYLAND DR.
OAK CREEK  WI    53154

#1064953
WEBER  ANTHONY
2299 S 870 W
RUSSIAVILLE    IN    469799729

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1064954
WEBER  BENJAMIN
5 INDIAN VALLEY LN
TELFORD    PA    18969

#1064955
WEBER  BERNARD
11854 S US 35
GALVESTON    IN    46932

#1064956
WEBER  CHARLOTTE
10 WEST CLEVELAND DRIVE
BUFFALO    NY    14205

#1064957
WEBER  CINDY
P O BOX 3540
WILLIAMSBURG    VA    23187

#1064958
WEBER  DENNIS
11969 MILLSTONE CT
LOVELAND    OH    45140

#1064959
WEBER  JENNIFER
734 JACKSON AVE
DEFIANCE    OH    43512

#1064960
WEBER  JOHN
17417 BUCKINGHAM AVE
BEVERLY HILLS    MI    48025

#1064961
WEBER  JOHN
208 NIELSON
PINCONNING    MI    48650

#1064962
WEBER  JOHN
85    BAYBERRY DR
SPRINGBORO  OH    45066

#1064963
WEBER  JOYCE
6739 N CR 525 W
MIDDLETOWN  IN    47356

#1064964
WEBER  KEVIN
13466 MORSEVILLE ROAD
MONTROSE  MI    48457

#1064965
WEBER  L
73 CEDAR AVE
APT 58
WEST END    NJ    07740

#1064966
WEBER  LISA
5440 YALE DRIVE
FRANKLIN    WI    53132

#1064967
WEBER  MARK
757 TENNYSON DOWNS COURT
BLOOMFIELD HILLS    MI    48304

#1064968
WEBER  MICHAEL
304 BRUCE COURT
KOKOMO  IN    46902

#1064969
WEBER  REYNOLDS
1327 CENTRAL ST
LAFAYETTE    IN    47905

#1064970
WEBER  TED
302 EDGEWATER LN.
KOKOMO  IN    46902

#1064971
WEBER  TINA
16843 KINGS FAIRWAY LANE
GRAND BLANC  MI    48439

#1141551
WEBER  DAVID L
2715 KENWOOD DR
RACINE    WI    53403-3717

#1141552
WEBER  DONALD E
354 MIDLAND AVE.
HARTFORD  WI    53027-1028

#1141553
WEBER  MARY
GUARDIAN: ANNE E. KREHBIEL
42 E. MULBERRY ST.
LEBANON  OH    45036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1141554
WEBER  PATRICK R
3092 KIRK RD
VASSAR    MI    48768-9743

#1141555
WEBER  RAYMOND C
151 CHERRY RD
ROCHESTER  NY    14612-5651

#1141556
WEBER  THOMAS A
520 JAMES ST
FREEHOLD  NJ    07728-3412

#1141557
WEBER  THOMAS M
4181 AUTUMN RDG
SAGINAW  MI    48603-8604

#1141558
WEBER  WILLIAM R
5354 JACK MORRIS DR.
WEST BRANCH  MI    48661-9698

#1522036
WEBER  WESLEY
117 VIETS DR
CORTLAND  OH    44410

#1528593
WEBER
MACMERRY INDUSTRIAL ESTATE
TRANENT EAST LOTHIAN LT    EH331HD
UNITED KINGDOM

#1538827
WEBER & OLCESE
3250 W BIG BEAVER RD ST 124
TROY  MI    48084

#1265399
WEBER COUNTY ASSESSOR
P. O. BOX 9700
OGDEN  UT    844090700

#1265400
WEBER INDUSTRIAL SERVICE INC
1427 N GEORGE ST
YORK    PA    17404

#1265401
WEBER INDUSTRIAL SERVICE INC
OIL WHEEL DIV
1427 N GEORGE ST
YORK    PA    17404

#1265402
WEBER MANUFACTURING LTD
WEBER TOOL & MOLD
16566 HWY 12
MIDLAND    ON    L4R 4L1
CANADA

#1265403
WEBER MARKING SYSTEMS INC
101 ASH CIR
NOBLESVILLE    IN    46060

#1265404
WEBER MARKING SYSTEMS INC
4841 SHERWOOD DR
SYRACUSE  NY    13215

#1265405
WEBER MARKING SYSTEMS INC
711 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL    600054457

#1265406
WEBER MARKING SYSTEMS INC
WEBER LABELING & CODING SOLUT
711 W ALGONQUIN RD
ARLINGTON HEIGHTS    IL    600054520

#1543722
WEBER MARKING SYSTEMS LIMITED
LICHFIELD ROAD IND EST.
789 CAVENDISH
TAMWORTH        B797UL
UNITED KINGDOM

#1265407
WEBER NORM
5717 WEST LAKE RD
BURT  NY    14028

#1079046
WEBER PRECISION GRAPHICS
2730 S. SHANNON STREET
SANTA ANA    CA    92704-5232

#1265408
WEBER SCREW DRIVING
C/O HIGH SPEED HAMMER
313 NORTON ST
ROCHESTER  NY    14621

#1265409
WEBER SCREWDRIVING SYSTEMS INC
1401 FRONT ST
YORKTOWN HEIGHTS  NY    10598

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265411
WEBER SCREWDRIVING SYSTEMS INC
C/O AUTOMATION MARKETING
4593 DUNLEARY DR
DUBLIN    OH    43017

#1265412
WEBER SCREWDRIVING SYSTEMS INC
RELEASE  J MATTHEWS 4-2788
45 KENSICO DR
MT KISCO    NY    10549

#1265413
WEBER SPECIALTIES CO
15230 SOUTH US 131
SCHOOLCRAFT  MI    49087

#1265414
WEBER STATE UNIVERSITY
CASHIERS OFFICE
3750 HARRISON BLVD
OGDEN  UT    844081014

#1265415
WEBER STATE UNIVERSITY
CONTROLLER   ACCT 6 3 6024
OGDEN  UT    844081014

#1265417
WEBER TOOL & MOLD      EFT
PO BOX 399
HIGHWAY 12
MIDLAND    ON    L4R 4L1
CANADA

#1265418
WEBER'S INC
3050 JACKSON RD
ANN ARBOR    MI    48103

#1530820
WEBER, HERMAN
Attn    JOHN L TOPPING JR
714 BEACH STREET
JUDITH GOS' COUNSEL
FLINT    MI    48502

#1265419
WEBILITY CORPORATION
95 WOODRIDGE RD
WAYLAND  MA    017783624

#1265420
WEBRASKA
39555 ORCHARD HILL PL STE 600
NOVI      MI    48375

#1265421
WEBRASKA MOBILE TECHNOLOGIES
EFT
22 RUE GUYNEMER-BP 107
78602 MAISONS-LAFFITTE CEDEX
FRANCE

#1041733
WEBSTER  DEBRA
1929 SHELBY ST.
SANDUSKY  OH    44870

#1041734
WEBSTER  EDDIE
3376 LANEWOOD RD
JACKSON    MS    392139700

#1041735
WEBSTER  ESSIE
4050 DONEGAL ST
DAYTON    OH    454262364

#1041736
WEBSTER  IMMARU
315 OAK KNOLL SE
WARREN  OH    44483

#1041737
WEBSTER  JEFFREY
1711 MCARTHUR AVE
DAYTON  OH    45418

#1041738
WEBSTER  LORI
5385 LISA DR.
BAY CITY    MI    48706

#1041739
WEBSTER  MITCHELL
5512 AUTUMN HILL DR #6
TROTWOOD  OH    45426

#1041740
WEBSTER  NICOLE
1244 HANCOCK ST.
SIDNEY    OH    453651279

#1041741
WEBSTER  PATRICIA
3881 E. 400 S.
KOKOMO  IN    46902

#1041742
WEBSTER  ROGER
7400 RAWSONVILLE RD
BELLEVILLE    MI    48111

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041743
WEBSTER STEVEN
828 MICHIGAN AVENUE
SO. MILWAUKEE    WI    53172

#1064972
WEBSTER BRETT
12118 ROUNDTREE ROAD
FISHERS    IN    46038

#1064973
WEBSTER CAROLYN
219 HILLVIEW TERRACE
FENTON    MI    48430

#1064974
WEBSTER DENNIS
9627 COBBLESTONE DRIVE
CLARENCE    NY    14031

#1064975
WEBSTER DOROTHY
P O BOX 939
FLORA    MS    39071

#1064976
WEBSTER DOUGLAS
10970 HOWE ROAD
CLARENCE    NY    14031

#1064977
WEBSTER MARK
2818 CONGRESS DRIVE
KOKOMO    IN    46902

#1064978
WEBSTER RICHARD
P.O. BOX 1008
SNEADS FERRY    NC    28460

#1064979
WEBSTER RONALD
13635 EAST CO RD 500 N
RUSSIAVILLE    IN    46979

#1064980
WEBSTER STEPHEN
2180 SOUTH SEYMOUR RD
SWARTZ CREEK    MI    48473

#1064981
WEBSTER TIMOTHY
9465 COUNTRY CLUB LANE
DAVISON    MI    48423

#1064982
WEBSTER WILLIAM
612 HOLLY LANE
KOKOMO    IN    46902

#1141559
WEBSTER ALFRED R
5528 TERRITORIAL RD
GRAND BLANC    MI    48439-1945

#1141560
WEBSTER ALICE R
544 S 22ND ST
SAGINAW    MI    48601-1539

#1141561
WEBSTER CAROLYN S
168 DAMASCUS WAY
MUMFORDVILLE KY    42765

#1141562
WEBSTER CARROLL E
2206 EXECUTIVE DRIVE
KOKOMO    IN    46902-3023

#1141563
WEBSTER CLIFFORD W
14706 E LIMESTONE RD
HARVEST    AL    35749-7214

#1141564
WEBSTER DOROTHY M
3376 LANEWOOD ROAD
JACKSON    MS    39213

#1141565
WEBSTER JAMES E
9424 E STATE ROAD 26
RUSSIAVILLE    IN    46979-9011

#1141566
WEBSTER JEAN E
9615 BLOOMHILL DR
HOLLY    MI    48442-8627

#1141567
WEBSTER JEWEL L
212 ALICE RITA ST
COLUMBUS OH    43228-1479

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141568
WEBSTER  KATHY A
1108 OSBORNE RD
POMONA  KS     66076-8910

#1141569
WEBSTER  LEWIS F
4609 ARBOR DRIVE
MIDLAND  MI     48640-2644

#1141570
WEBSTER  LINDA S
4666 KING GRAVES RD
VIENNA  OH     44473-9700

#1141571
WEBSTER  LLOYD J
4619 EATON ST
ANDERSON  IN     46013-2735

#1141572
WEBSTER  MICHAEL R
2032 S CROSS CREEK DR SE
GRAND RAPIDS  MI     49508

#1141573
WEBSTER  PAM K
PO BOX 92
FOREST  IN     46039-0092

#1141574
WEBSTER  PATRICIA S
210 WICK AVE
HERMITAGE  PA     16148-1807

#1141575
WEBSTER  PEARLY C
1191 WEBSTER DR
JACKSON  MS     39213-9759

#1141576
WEBSTER  RICHARD D
P.O. BOX 1008
SNEADS FERRY  NC     28460-1008

#1141577
WEBSTER  THEODORE
1372 RYAN
FLINT  MI     48532-3743

#1141578
WEBSTER  WILLIAM H
168 DAMASCUS WAY
MUMFORDVILLE  KY     42765

#1522219
WEBSTER  KALONI
5018 112TH PLACE
THORNTON  CO     80233

#1531342
WEBSTER  JACK A
RT. 1, BOX 525
DELAWARE  OK     74027

#1531343
WEBSTER  MICHAEL D.
2208 DRIFTWOOD DRIVE
CLAREMORE  OK     74017

#1547165
WEBSTER  ROBERT
6 WOODGREEN ROAD
OLD SWAN     L13 3EA
UNITED KINGDOM

#1547324
WEBSTER  ANTHONY
18 LONGMEADOW
ECCLESTON     WA104LS
UNITED KINGDOM

#1547325
WEBSTER  DAVID
72 TOWN ROW WEST
DERBY     L125HQ
UNITED KINGDOM

#1547326
WEBSTER  JOHN
1 WYRESCOURT ROAD
WEST DERBY     L129EP
UNITED KINGDOM

#1265422
WEBSTER ALBERT ENGINEERING CO
28141 GROESBECK HWY
ROSEVILLE  MI     480662344

#1067571
WEBSTER ASSOCIATES
Attn   SALES
2665 S. SANTA FE DRIVE
DENVER  CO     80223

#1265423
WEBSTER CRANE SERVICE INC
PO BOX 1158
WEBSTER  NY     14580

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265424
WEBSTER ENGINEERING CO
28141 GROESBECK HIGHWAY
ROSEVILLE    MI    48066

#1265425
WEBSTER EQUIPMENT CORP
WEBSTER CRANE SERVICE
610 SALT RD
WEBSTER   NY    14580

#1265426
WEBSTER EXPRESS
4572 LOEB RD
CHARLEVOIX   MI    49720

#1041744
WEBSTER III    CLARENCE
1029 COKER CIRCLE
JACKSON   MS    39213

#1041745
WEBSTER JR  RAYMOND
37 HILL ST
LOCKPORT   NY    14094

#1041746
WEBSTER JR.   ROGER
5385 LISA DR.
BAY CITY    MI    48706

#1265427
WEBSTER PLASTICS INC
83 ESTATES DR W
RMT ADD CHG 12/02/04 AM
FAIRPORT   NY    14450

#1265430
WEBSTER PLASTICS INC
WEBSTER PLASTICS DIV
83 ESTATES DR W
FAIRPORT   NY    144508425

#1265431
WEBSTER RONALD
13635 E COUNTY RD 500 N
RUSSIAVILLE   IN    46979

#1265432
WEBSTER UNIVERSITY
BUSINESS OFFICE
470 E. LOCKWOOD AVE.
ST. LOUIS    MO    63119194

#1265433
WEBSTER UNIVERSITY
P O BOX 1079
5290 MCNUTT RD
SANTA TERESA   NM    88008

#1079047
WEBSTERS ONLINE, INC.
Attn    JOANNE BUT
276 WASHINGTON ST #335
BOSTON    MA    02108

#1041747
WECHT  GENE
12458 S PRIVATE ROAD 930 E
GALVESTON   IN    469328782

#1265434
WECKER WILLIAM E ASSOCIATES
INC
505 SAN MARIN DR  STE B200
NOVATO   CA    94945

#1064983
WECKESSER DAVID
6330 STONEY CREEK DRIVE
HUBER HEIGHTS    OH    45424

#1064984
WECKLER  EILEEN
8100 PERRY ROAD
GRAND BLANC   MI    48439

#1265435
WECKLER EILEEN
PETTY CASHIER CUSTODIAN DELPHI
ENERGY & CHASSIS SYSTEMS
1300 N DORT HWY MC 485 202 010
FLINT   MI    48556

#1265436
WECO PRODUCTS INC
901 TACOMA CT
CLIO    MI    48420

#1265437
WECO PRODUCTS LTD
901 TACOMA CT
CLIO    MI    48420

#1064985
WEDDELL  GREGORY
2120 E 100 S
TIPTON    IN    46072

#1064986
WEDDELL  RICHARD
6343 EAST DIVISION ROAD
ELWOOD   IN    46036

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141579
WEDDELL  DARLENE R
2492 RIDGE RD
VIENNA    OH    44473-9706

#1141580
WEDDELL  RODNEY B
3102 IVY HILL CIR UNIT D
CORTLAND  OH    44410-9364

#1041748
WEDDINGTON JOSEPH
3758 STORMS ROAD
KETTERING    OH    45429

#1531875
WEDDLE  CALVIN L
13955 WANDA WAY
JAMUL    CA    91935

#1265438
WEDECO INC
14125 S BRIDGE CIR
CHARLOTTE  NC    28273

#1265439
WEDECO ULTRAVIOLET
TECHNOLOGIES
FMLY IDEAL HORIZONS INC
14125 SOUTH BRIDGE CIRCLE
CHARLOTTE  NC    28273

#1141581
WEDEKINDT  RONALD C
P O BOX 810
EAST AMHERST    NY    14051-0810

#1041749
WEDGE DOUGLAS
DAWSON CT, APT 1
SANDUSKY  MI    48471

#1041750
WEDGE GUY
908 RIDGE ROAD
LEWISTON  NY    14092

#1546817
WEDGEWOOD TECHNOLOGIES
300 INDUSTRIAL ROAD
SAN CARLOS    CA    94070

#1041751
WEDGEWORTHJAMES
10184 COUNTY RD 32
GREENSBORO AL    36744

#1041752
WEDNIG  JON
10103 BLACKBERRY CREEK DR
BURTON  MI    48519

#1041753
WEED  JAMES
244 COOLIDGE DR
BAY CITY    MI    487061437

#1064987
WEED  ALICIA
5800 DARTMOUTH
KOKOMO  IN    46902

#1064988
WEED  JEFFREY
P O BOX 114
824 S BUCKEYE ST
KOKOMO  IN    469030114

#1064989
WEED  MARYAM
2820 LOWER RIDGE DRIVE
#6
ROCHESTER HILLS    MI    48307

#1064990
WEED  RICK
3713 CANDY LANE
KOKOMO  IN    46902

#1265440
WEED MARYAM
2820 LOWER RIDGE DR NO 6
ROCHESTER HILLS    MI    48307

#1041754
WEEDEN  SAMUEL
22332 NELSON RD
MERRILL    MI    48637

#1141582
WEEDEN WILLARD L
6930 RADEWAHN
SAGINAW  MI    48604

#1041755
WEEDMAN MARY
1032 LASALLE ST
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1064991
WEEDON THOMAS
160 VILLAGE DRIVE
SPRINGBORO  OH    45066

#1041756
WEEKLEY  GERALD
4220 WILLIAMSPORT DRIVE
DAYTON    OH   454301837

#1041757
WEEKS  BERNICE
267 DELLAWARE STREET
DAYTON    OH    45405

#1041758
WEEKS  HOWARD
116 THOMAS ST
MOULTON  AL    35650

#1041759
WEEKS  JAMES
183 JAMES RD
HARTSELLE    AL    35640

#1041760
WEEKS  JAMES
730 E MADISON AVE
SPRINGFIELD    OH    45503

#1041761
WEEKS  JOHN
170 COUNTY ROAD 552
TRINITY    AL    35673

#1041762
WEEKS  SHANNON
995 UNITY CHURCH RD
ATTALLA    AL    359548703

#1041763
WEEKS  SHELIA
3102 BEARD ROAD
WESSON  MS    39191

#1064992
WEEKS  DAVID
2606 ALLENBY PLACE
DAYTON  OH    45449

#1064993
WEEKS  DAVID
602 MOUND ST.
BROOKVILLE    OH    45309

#1141583
WEEKS  SUSAN J
4235 STARK DR
YOUNGSTOWN OH    44515-1446

#1531344
WEEKS  TERRY
1009 MILLER DRIVE
CLAREMORE  OK    74017

#1531876
WEEKS  ELLA MAE
13226 COUNTY ROAD 55
FOLEY    AL    36535

#1531877
WEEKS  LEROY
17195 US HIGHWAY 98 WEST
FOLEY    AL    36535

#1531878
WEEKS  LEROY
P.O. BOX 447
MAGNOLIA SPRINGS    AL    36555

#1531879
WEEKS  VIRGIL L
13226 COUNTY ROAD 55
FOLEY    AL    36535

#1141584
WEEKS JR   KENNETH L
5350 STATE ROUTE 45
BRISTOLVILLE    OH    44402-9604

#1041764
WEEKS-ANDERSONPATRICIA
4276 E. LAKE RD.
WILSON  NY    14172

#1041765
WEEMS NATISHA
2316 OWEN ST.
SAGINAW  MI    48601

#1141585
WEEMS JOSEPH B
342 E BALD EAGLE DR
SHELTON  WA    98584-6605

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1041766
WEEMS JR  LOUIS
2824 CAPEHART DR
SAGINAW    MI    486014560

#1141586
WEEMS JR  ROBERT C
915 EMILY ST
SAGINAW    MI    48601-2325

#1064994
WEESE  GERALD
4279 LAKE ROAD
HOLLEY    NY    14470

#1141587
WEESE  LAWRENCE R
2740 OAK ORCHARD RIVER RD
MEDINA    NY    14103-9205

#1064995
WEESS  CHRISTINE
8925 TOWNLINE
BRIDGEPORT    MI    48722

#1064996
WEESS  KURTIS
8925 TOWNLINE
BRIDGEPORT    MI    48722

#1064997
WEFLEN  STEPHEN
1109  MELROSE DR
ANDERSON    IN    46011

#1265441
WEGAPLAST SPA          EFT
VIA I MAGGIO 39
TOSCANELLA DI DOZZA BO 40060
ITALY

#1265442
WEGAPLAST SPA
VIA I MAGGIO 39
TOSCANELLA  DOZZA          40060
ITALY

#1064998
WEGEL  ADAM
P.O. BOX 998
MOUNTAIN VIEW    CA    94042

#1041767
WEGENER CLARK
502 N ERIE
BAY CITY    MI    48706

#1041768
WEGENER RANDY
14030 APPLE DR
FRUITPORT    MI    49415

#1041769
WEGER JEREMY
481 IVERSON WAY
GALLOWAY    OH    43119

#1041770
WEGERSKI  RANDY
1883 MOUNT HOPE RD
LEWISTON    NY    140929761

#1041771
WEGHORNNATHAN
15089 SCHOOL HOUSE ROAD
BROOKVILLE    OH    45309

#1041772
WEGNER JASON
600 SOUTH THOMAS
SAGINAW    MI    48609

#1522037
WEGNER LANCE
5S475 ALLISON LANE
NAPERVILLE    IL    60540

#1538828
WEGNER AND ASSOCIATES PC
23201 JEFFERSON AVE
ST CL SHRS    MI    48080

#1265443
WEGNER CANTOR MUELLER & PLAYER
P.C.
PO BOX 18218
WASHINGTON  DC    200368218

#1265444
WEGNER CARL
WEGNER AUTOMOTIVE-RESEARCH
N2258 HILLTOP RD
MARKESAN  WI    53946

#1265445
WEGNER FRAASE NORDENG JOHNSON
& RAMSTAD
15 SOUTH 9TH STREET
FARGO    ND    58103

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1265446
WEGNER, CARL
WEGNER AUTOMOTIVE-RESEARCH
ROUTE 2 BOX 147
MARKESAN   WI     539469505

#1265447
WEGU GUMMI UND KUNSTSTOFFWERKE
MUENDENER STRASSE 31 BETTENHAU
POSTFACH 310420
34123 KASSEL
GERMANY

#1265448
WEGU HOLDING GMBH & CO KG
MUENDENER STRASSE 31
KASSEL          34123
GERMANY

#1265451
WEHLE ELECTRIC CO INC
465-475 ELLICOTT ST
BUFFALO   NY    142031518

#1265452
WEHLE ELECTRIC ROCHESTER CORP
465-475 ELLICOTT ST
BUFFALO   NY    142031518

#1141588
WEHMEYER PHILIP G
4417 AMBER LN
KOKOMO   IN     46902-4702

#1041773
WEHNER RAYMOND
3085 MAGNOLIA DRIVE
TROY   OH    45373

#1041774
WEHNER VIRGINIA
3085 MAGNOLIA DRIVE
TROY   OH    45373

#1141589
WEHNER LARRY S
5797 BIRCHCREST DR
SAGINAW   MI    48603-5902

#1265453
WEHNER ROOFING & TINNING CO
2933 DRYDEN RD
DAYTON   OH    45439

#1265454
WEHNER ROOFING & TINNING CO
2933 DRYDEN ROAD
DAYTON   OH    454490217

#1265455
WEHRAN ENVIRO TECH
ELDREDGE ENGINEERING OFFICE
850 WARRENVILLE RD   STE 106
LISLE    IL     605324326

#1265456
WEHRAN NEW YORK INC
DEPT 09861   PO BOX 45108
SAN FRANCISCO   CA    941455108

#1141590
WEHRLIN  ELAINE S
47 TREEHAVEN DR
LOCKPORT   NY    14094-5912

#1141591
WEHRLY  JAMES A
915 EDGEHILL LN
ANDERSON   IN     46012-9709

#1141592
WEHRLY  STEVEN W
3810 S SCATTERFIELD RD
ANDERSON   IN     46013-2621

#1141593
WEHRMAN DONALD J
8374 DECKERVILLE RD
FAIRGROVE   MI    48733-9713

#1064999
WEHRMEYER KATHARINE
5695 DUNNIGAN RD.
LOCKPORT   NY    14094

#1141594
WEHRMEYER CAROL A
5412 TOWNLINE RD
SANBORN   NY    14132-9371

#1141595
WEHRMEYER DAVID B
5695 DUNNIGAN RD
LOCKPORT   NY    14094-9537

#1041775
WEI   SHENGLI
1545 QUAIL RUN DR
KOKOMO   IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065001
WEI   LARRY
2325 ELLISTON PLACE
UNIT #102
NASHVILLE     TN     37203

#1531345
WEI   MING
112 S DESERT PALM AV
BROKEN ARROW  OK     74012

#1079048
WEI CHA
26 MONROVIA
IRVINE     CA     92602

#1265457
WEI INC
107 BAKER ST
SYRACUSE   NY     13206

#1265458
WEI INC
107 BAKER STREET
SYRACUSE   NY     13206

#1265459
WEI JUNBO
7916 B MOULINS DR
CENTERVILLE     OH     45459

#1265460
WEI SHENGFENG
31048 DORCHESTER APT 267
NEW HUDSON  MI     48165

#1265461
WEI WENYU
4436 DES CAGEUX
MONTREAL   PQ     H9J 3N2
CANADA

#1065002
WEIBLE   GLEN
20541 STATE RT EE
FARMINGTON   MO     636407455

#1141596
WEICHEL   RICHARD C
1027 2ND ST
SANDUSKY   OH     44870-3831

#1041776
WEICHMAN THOMAS
237 NORMAL AVENUE
BUFFALO   NY     14213

#1065003
WEICHMAN  ADAM
1145 MEADOW LAKES ROAD
ROCK HILL     SC     29732

#1041777
WEIDEL   PAMELA
3323 S STATE ROUTE 721
LAURA   OH     453379702

#1065004
WEIDEMAN JOHN
12356 DOLLAR LAKE CT
FENTON     MI     48430

#1265462
WEIDMANN WAHL & PARTNER HASE
ANWALTSKANZLEI
POSTFACH 5926
WIESBADEN     65049
GERMANY

#1265463
WEIDMANN WATER CONDITIONER INC
PACIFIC INDUSTRIAL WATER SYSTE
1702 E ROSSLYNN AVE
FULLERTON   CA     92831

#1041778
WEIDNER  JEFFERY
445 S 6TH ST
MIAMISBURG     OH     453422966

#1041779
WEIDNER  LINDA
1031 N BURKE ST
KOKOMO  IN     469011905

#1041780
WEIDNER  NICHOLAS
3355 STRINGTOWN ROAD
TROY   OH     45373

#1041781
WEIDNER  SCOTT
6258 CALKINS RD
FLINT   MI     485323241

#1041782
WEIDNER  WILLIAM
1370 STANDISH AVE
DAYTON   OH     454323133

#1065005
WEIDNER  JANICE
4 WILTSHIRE BLVD.
OAKWOOD  OH    45419

#1065006
WEIDNER  NICHOLAS
5664 ONEALL RD.
WAYNESVILLE   OH    45068

#1141597
WEIDNER  GLENDALE P
300 MAIN ST
BAY CITY    MI    48706-5016

#1141598
WEIDNER  LOURDES A
310 CREIGHTON LN
ROCHESTER   NY    14612-2227

#1141599
WEIER   ROBERT I
1923 LONDON GROVEPORT RD
GROVE CITY    OH    43123-8968

#1041783
WEIGAND  DAVID
5105 SHANKS-PHALANX RD.
NEWTON FALLS   OH    44444

#1065007
WEIGAND  KRISTA
7284 KINGSBRIDGE CT.
CANTON  MI    48187

#1141600
WEIGAND  CONCETTA M
9330 HILLS COVE DR
GOODRICH  MI    48438-9407

#1041784
WEIGANDT  AMY
1940 E BURT RD
BURT   MI    48417

#1141601
WEIGANDT  ROBERT L
4700 MCINTOSH RD
BIRCH RUN    MI    48415-8704

#1041785
WEIGEL II    TERRY
4322 W. SAGINAW RD
VASSAR   MI    48768

#1265464
WEIGHT & TEST SOLUTIONS INC
4624 N EXPRESSWAY
BROWNSVILLE   TX    78523

#1265465
WEIGHT & TEST SOLUTIONS INC
ADDR 11\98
120 LOMAX RD
SAN BENITO    TX    78586

#1265466
WEIGHT WATCHERS
WEIGHT WATCHERS NORTH AMERICA
8900 STATE LINE RD SUITE 250
LEAWOOD  KS    66206

#1041786
WEIGL  DANIEL
4863 BROOK DR
SAGINAW  MI    486035651

#1041787
WEIGLE   DELTON
212 AMBER DR.
SLIPPERY ROCK    PA    16057

#1065008
WEIKERT  SYDNEY
10741 OXBOW HEIGHTS DRIVE
WHITE LAKE    MI    48386

#1141602
WEIKLE   ANNA M
4918 COLUMBUS AVE
SANDUSKY  OH    44870-5814

#1041788
WEIL   GEOFFREY
2466 WESTBURY DR
SAGINAW  MI    486033436

#1265467
WEIL GOTSHAL & MANGES
CHARLES BRIDGE CENTER
KRIZOVNICKE NAM 1
110 00 PRAGUE 1
CZECHOSLOVAKIA
CZECH REPUBLIC

#1265468
WEIL GOTSHAL & MANGES L.L.P.
Attn   TREASURER
700 LOUISIANA ST STE 1600
HOUSTON  TX    77002

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

---

#1265469
WEIL GOTSHAL & MANGES LLP
1615 L ST NW
WASHINGTON  DC    200365610

#1265470
WEIL GOTSHAL & MANGES LLP
767 5TH AVE
NEW YORK  NY    10153

#1265471
WEILDING TECHNOLOGY CORP   EFT
24775 CRESTVIEW CT
FARMINGTON HILLS    MI    48335

#1041789
WEILER   ERIC
1604 CARLA CT
ESSEXVILLE    MI    48732

#1041790
WEILER   LYLE
2343 E MOORE RD
SAGINAW  MI    48601

#1041791
WEILER   PATRICK
2309 MICHIGAN
BAY CITY    MI    48708

#1041792
WEILER   WILLIAM
1117 N. WILLIAMS ST.
BAY CITY    MI    48706

#1065009
WEILER   KELLY
1520 RICHLAND ROAD
SPRING VALLEY    OH    45370

#1141603
WEILER   LONNIE E
4314 MERTZ RD
MAYVILLE    MI    48744-9787

#1141604
WEILER   PAUL D
2592 VALLEY DR.
SAGINAW  MI    48603-3045

#1265472
WEILER WELDING CO INC
324 E 2ND ST
DAYTON   OH    45402

#1265473
WEILER WELDING COMPANY INC
324 E SECOND ST
DAYTON   OH    45402-172

#1065010
WEILER-HUSS   TRACEY
37690 CHARTER OAKS
CLINTON TOWNSHIP    MI    48036

#1041793
WEILERT   ROBERT
245 JONQUIL LANE
ROCHESTER  NY    14612

#1065011
WEILHAMMER PHILIP
52 GRANITE DRIVE
CARMEL   IN    46032

#1065012
WEILNAU   GREGORY
5699 BUFFALO ROAD
CHURCHVILLE   NY    14428

#1041794
WEIMER   DWAYNE
3261 RIDGE RD.
CORTLAND   OH    44410

#1065013
WEIMER   JAMES
8011 W CRUM RD
BLOOMINGTON   IN    47403

#1065014
WEIN   THOMAS
5378 LEETE ROAD
LOCKPORT   NY    14094

#1141605
WEINBERG  GLORIA J
5707 45TH ST E
LOT 286
BRADENTON   FL    34203

#1265475
WEINBERG & GREEN
MARK GRUMMER\KIRKLAND & ELLIS
655 15TH ST NW
WASHINGTON  DC    20005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265476
WEINBERG & GREEN L.L.C.
TIN 520524987
100 S CHARLES ST
BALTIMORE    MD    212012773

#1265477
WEINBERG GROUP INC
TIN 521309304
1220 19TH ST NW STE 300
WASHINGTON    DC    200362400

#1041795
WEINE   RICHARD
3318 LONG ST
BURTON    MI    48519

#1065015
WEINER   LEONARD
402   STAHL AVE
CORTLAND    OH    44410

#1065016
WEINERT   JONATHAN
706 HAMPTON
GROSSE POINTE WOODS   MI     48236

#1065017
WEINERT   JULIE
755 E 14 MILE RD.
BIRMINGHAM    MI     48009

#1265478
WEINGARDT & ASSOCIATES INC EFT
9265 CASTLEGATE DR
INDIANAPOLIS      IN    462561004

#1265479
WEINGARDT, JAKE AND ASSOCIATES
9265 CASTLEGATE DR
INDIANAPOLIS      IN     46256

#1141606
WEINGART  RAY N
3749 PLANTATION BLVD
LEESBURG  FL    34748-7445

#1265480
WEINGARTEN & REID LLC
1 COMMERCE PLAZA STE 1103
ALBANY  NY    12210

#1072318
WEINGARTEN REALTY INVESTORS
PO BOX 200518
HOUSTON   TX    77216

#1065018
WEINGARTZ  WARREN
192 N. WEINGARTZ LN.
MIDLAND    MI    48640

#1265482
WEINGARTZ SUPPLY CO INC
46061 VAN DYKE
UTICA   MI    48317

#1265483
WEINMAN PUMP & SUPPLY CO
78 JOHN GLENN DR
AMHERST   NY    14228

#1141607
WEINMANN PATRICIA C.
2913 TYLER AVE
BERKLEY   MI    48072-1335

#1141608
WEINMANN  RONALD K
5344 CLAUDIA S.E
KENTWOOD  MI    49548-5843

#1265484
WEINSCHEL CORP
5305 SPECTRUM DR
FREDERICK    MD    21703

#1265485
WEINSCHEL CORPORATION    EFT
PO BOX 67000 DEPT 83701
DETROIT    MI    482670837

#1041796
WEIR  SANDRA
707 N. WALNUT
BAY CITY      MI    48706

#1041797
WEIR  SCOTT
380 EAST AVENUE
LOCKPORT NY    14094

#1065019
WEIR   MATTHEW
1643 S INDIANA
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1065020
WEIR   MATTHEW
19516 JENA DR
NOBLESVILLE   IN   46062

#1065021
WEIR   WILLIAM
5036 S 100 E
ANDERSON  IN   46013

#1041798
WEIRAUCH  KIM
1201 PASSOLT
SAGINAW   MI   48603

#1041799
WEIRAUCH  RICHARD
2434 N WEBSTER ST
KOKOMO  IN   469015861

#1041800
WEIS   JASON
3315 WALLACE DR
GRAND ISLAND   NY   14072

#1065022
WEIS   MATTHEW
46 MEADOWS DRIVE
SPRINGBORO  OH   45066

#1265486
WEIS HERBERT M PHD
215 BEWLEY BLDG
LOCKPORT   NY   14094

#1041801
WEISBRODT  DONALD
666 E DOROTHY LN
KETTERING   OH   45419

#1041802
WEISENBERGER DALE
14592 AMMAN RD
CHESANING   MI   48616

#1041803
WEISENBERGER DENNIS
5295 FERDEN RD
CHESANING   MI   48616

#1041804
WEISENBERGER STEVEN
3333 N DOUGLAS DR
SANFORD   MI   486579000

#1065023
WEISENBERGER JULIE
7719 LAURIE LANE S
SAGINAW   MI   48609

#1041805
WEISENBORN MARTIN
833 ADAMS AVE NW
WARREN  OH   444834701

#1041806
WEISER   ERIC
7083 TOWNLINE RD
N TONAWANDA  NY   14120

#1141609
WEISER   RICHARD C
4157 PENNYWOOD DR
BEAVERCREEK  OH   45430-1850

#1067572
WEISER ENGINEERING
Attn   PETER WEISER
10901 IRMA DRIVE
NORTHGLENN  CO   80233

#1065024
WEISHAUPT  JOHN
39815 SOUTHPOINTE
HARRISON TWP.   MI   48045

#1041807
WEISHUHN  RICK
4040 W. LAKE RD
CLIO   MI   48420

#1065025
WEISKIRCH   TANJA
48822 PARK PLACE DRIVE
MACOMB TOWNSHIP  MI   48044

#1141610
WEISKIRCH   JAMES G
14335 TITTABAWASSEE
HEMLOCK  MI   48626-8491

#1265487
WEISKIRCH  TANJA
PETTY CASH CUSTODIAN
5725 DELPHI DRIVE
MC 483 400 301
TROY   MI   48098

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1079049
WEISMAN AND ASSOCIATES  INC.
11018 N. DALE MABRY HWY.
TAMPA   FL    33618

#1538829
WEISMAN AND WEISMAN PC
188 W RANDOLPH ST
CHICAGO   IL    60601

#1041808
WEISS   DENNIS
5355 WADSWORTH RD
SAGINAW   MI    486019673

#1041809
WEISS   GEORGE
959 WHEELER RD
BAY CITY       MI    48706

#1041810
WEISS   JENNIFER
5145 WADSWORTH
SAGINAW  MI    48601

#1041811
WEISS   JOHN
3265 HERMANSAU
SAGINAW   MI    486032519

#1041812
WEISS   JOHN
4211 TRADEWIND CT
ENGLEWOOD  OH   45322

#1041813
WEISS   JOSEPH
1488 E. KITCHEN RD.
PINCONNING   MI    48650

#1041814
WEISS   MICHAEL
4688 MACKINAW
SAGINAW   MI    48603

#1041815
WEISS   RICK
4706 FREELAND RD
SAGINAW   MI    486049605

#1065026
WEISS   AMANDA
41 SUMMERS STREET
LIVONIA      NY    14487

#1065027
WEISS   ANDREW
3283 N BARTLETT AVE
MILWAUKEE  WI    53211

#1065028
WEISS   GARY
6125 LAWNDALE ROAD
SAGINAW   MI    48604

#1065029
WEISS   SCOTT
2367 SALZBURG RD.
BAY CITY       MI    48706

#1141611
WEISS   DUANE R
2202 N BLOCK RD
REESE   MI    48757-9347

#1141612
WEISS   KENNETH M
2283 E NORTH UNION RD
BAY CITY       MI    48706-9295

#1141613
WEISS   L M
9148 W CARO RD
REESE   MI    48757-9227

#1141614
WEISS   ROBERT J
277 N SPRING ST
WILMINGTON   OH    45177-1668

#1141615
WEISS   RUDOLPH S
3661 SHOREWOOD RD
BURTCHVILLE   MI    48059-1652

#1041816
WEISS II    KENNETH
4970 QUEENSBURY RD.
HUBER HEIGHTS   OH    45424

#1041817
WEISS JR   JOSEPH
609 15TH STREET
BAY CITY       MI    48708

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041818
WEISS JR.    JOSEPH
3216 COLUBUS AVE
SPEINGFIELD    OH    45503

#1265488
WEISS PAUL E  DBA TECHNICAL
TRANSLATION SERVICE
4347 N GALE RD
DAVISON    MI    48423

#1265489
WEISS ROHLIG USA LLC
1555 MITTEL BLVD SUITE N
WOOD DALE    IL    60191

#1065030
WEISSENBURGER GARY
PO BOX 652
HENRIETTA    NY    14467

#1065031
WEISSKOPF    MARK
58 ROSSMAN DRIVE
W WEBSTER    NY    14580

#1531346
WEISSMAN  JEFFREY G.
19914 EAST 44TH ST
BROKEN ARROW OK    74014

#1265491
WEISSMAN DERVISHI SHEPHERD
BORGO & NORDLUND PA
TIN 650098556
100SE SECOND ST STE 2610
MIAMI    FL    33131

#1265492
WEISSMAN KEITH
376 BROADWAY APT 5 G
NEW YORK    NY    10013

#1041819
WEIST    GREGORY
24919 BUBBA TRL
ATHENS    AL    356137236

#1041820
WEIST    REGINA
24919 BUBBA TRL
ATHENS    AL    356137236

#1543089
WEITHOP TRUCK SALES
2350 INDEPENDENCE ST
CAPE GIRARDEAU    MO    63703-5792

#1141616
WEITS    JOHN A
14 WOODRUFF GLN
ROCHESTER NY    14624-4701

#1265493
WEITS JOHN A JR
680 OGDEN-PARMA TOWNLINE RD
SPENCERPORT NY    14559

#1041821
WEITS JR    JOHN
680 OGDEN PARMA TOWNLINE ROAD
SPENCERPORT NY    14559

#1141617
WEITZ    GERALD F
2124 ENTRADA DR
DAYTON    OH    45431-3019

#1065032
WEITZEL    DALE
5711 TWO MILE
BAY CITY    MI    48706

#1141618
WEITZEL    GARY A
30807 PINE COURT
SPANISH FORT    AL    36527-8620

#1141619
WEITZEL    PAMELA J
4237 N 1100 W
KEMPTON    IN    46049-9302

#1265494
WEITZEL PAMELA JEAN
4237 N 1100 W
KEMPTON    IN    46049

#1065033
WEITZMANN STEVEN
3721  COTTAGE GROVE
SAGINAW MI    48604

#1041822
WEIX    JOHN
8344 S HOWELL AVE
OAK CREEK    WI    531542925

#1041823
WEIZMAN  AMANDA
3781 NORLEDGE DR.
DAYTON   OH    45414

#1041824
WEIZMAN  TRACY
683 COSLER DRIVE
DAYTON   OH    45403

#1265495
WEIZMAN AMANDA
3781 NORLEDGE DR
DAYTON   OH    45414

#1041825
WEJROWSKI  KENNETH
5917 COUNTRYSIDE
MIDLAND   MI    48642

#1265496
WEKSLER INSTRUMENTS CORP
C/O GEORGE O MILLER CO
5858 E MOLLOY RD
SYRACUSE  NY    13211

#1041826
WELBORN MICHAEL
772 COUNTY ROAD 226
MOULTON  AL    356506492

#1041827
WELBORN RANDY
1363 CO RD#188
MOULTON  AL    35650

#1041828
WELBORN ROY
913 EAGLES NEST DRIVE
JACKSON   MS    39272

#1141620
WELBORN WANDA L
8320W S 900 W
FAIRMOUNT  IN    46928-9366

#1531347
WELBORN III    FRANK P
4223 S. DARLINGTON P
TULSA   OK    74135

#1265497
WELBORN JOHNNY
7372 S ST RD 101
LIBERTY    IN    47353

#1041829
WELCH  ANDRE
206 S. RIDGEWAY #3
ANAHEIM   CA    92804

#1041830
WELCH  BARBARA
4406 THORPE DR
SANDUSKY   OH    448701627

#1041831
WELCH  CEPHAS
31 WELLINGTON AVE
ROCHESTER  NY    14611

#1041832
WELCH  DAWN
940 HIGHLAND AVE.
GIRARD   OH    44420

#1041833
WELCH  DENISE
4424 PENGELLY RD
FLINT   MI    485075421

#1041834
WELCH  DENISE
P.O. BOX 5676
YOUNGSTOWN OH    44504

#1041835
WELCH  DONALD
7060 DUTCH RD
GOODRICH  MI    48438

#1041836
WELCH  EARL
1211 N MORRISON ST
KOKOMO  IN    469012761

#1041837
WELCH  EMILY
8400 COVINGTON BRADFORD RD.
COVINGTON  OH    45318

#1041838
WELCH  EUGENIA
31 WELLINGTON AVE
ROCHESTER  NY    14611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041839
WELCH  GEORGE
5230 LIVERMORE RD
CLIFFORD     MI     487279512

#1041840
WELCH  JANICE
8055 BURT RD
BIRCH RUN     MI     484158713

#1041841
WELCH  JERRY
259 BROADLEAF CIRCLE
MIAMISBURG   OH    45342

#1041842
WELCH  LARRY
1032 RIVERCHASE NORTH DR
BRANDON   MS     39047

#1041843
WELCH  RONALD
3133 BURNSIDE RD
NORTH BRANCH  MI     48461

#1041844
WELCH  SAUNDRA
3373 N COLORADO AVENUE
INDIANAPOLIS    IN    46218

#1041845
WELCH  STEPHEN
0-529 LEONARD STREET NW
GRAND RAPIDS    MI    49544

#1041846
WELCH  TIMOTHY
171 ST ANDREWS
CORTLAND   OH    44410

#1065035
WELCH  BRYAN L
3734 N. OTTER CREEK RD
MONROE   MI    48161

#1065036
WELCH  JAMES
360 FAIRFIELD PIKE
ENON   OH    45323

#1065037
WELCH  JANICE
4606 W.PLEASANT ACRES DR
DECATUR    AL    35603

#1065038
WELCH  JEFFREY
11821 CLARENCE CENTER RD
AKRON   NY    14001

#1065039
WELCH  JEFFREY
57554 GRACE DRIVE
WASHINGTON TWP.    MI     48094

#1065040
WELCH  LA SHAWN
39366 CHANTILLY DRIVE
STERLING HEIGHTS    MI     48313

#1065041
WELCH  MICHAEL
10112 RED HELLARD LANE
KNOXVILLE    TN    37923

#1065042
WELCH  RANDOLPH
15 PENNSYLVANIA AVE
AVON   NY    14414

#1065043
WELCH  SCOT
218 KITCHENS
CLINTON    MS     39056

#1065044
WELCH  SUE
5968 MAYBURN-BARCLAY RD.
FARMDALE   OH    44417

#1065045
WELCH  TIMOTHY
1482 GLEN ABBEY
KETTERING    OH    45420

#1141621
WELCH  ANTHONY R
1700 CLOVIS CT
DAYTON   OH    45418-2223

#1141622
WELCH  ARTHUR J
CMR 414 BOX 455
APO    AE    09173-0455

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141623
WELCH  BETTY J
3217 MEADOWCREST DR
ANDERSON   IN    46011-2309

#1141624
WELCH  CLYDE E
115 PARK AVENUE
SAINT PARIS    OH    43072-9617

#1141625
WELCH  DANIEL J
3049 ATLANTIC AVE
PENFIELD   NY    14526-1141

#1141626
WELCH  DONALD E
6720 BEJAY DR
TIPP CITY    OH    45371-2302

#1141627
WELCH  EARL
3511 LINGER LN
SAGINAW  MI    48601-5622

#1141628
WELCH  ELAINE
3145 WARNER RD
SAGINAW  MI    48602-3484

#1141629
WELCH  JERRY
4606 W PLEASANT ACRES DR
DECATUR   AL    35603-5732

#1141630
WELCH  JOE L
5921 LAUREL HALL DR
INDIANAPOLIS    IN    46226-2308

#1141631
WELCH  ROBERT
4800 HAGEN AVE
DAYTON   OH    45418-1916

#1141632
WELCH  SUSAN M
3049 ATLANTIC AVE
PENFIELD    NY    14526-1141

#1141633
WELCH  WILLIAM J
424 80TH ST
NIAGARA FALLS    NY    14304-3364

#1141634
WELCH  WINDSOR
3104 FAIRVIEW ST
SAGINAW  MI    48601-4621

#1532054
WELCH  ELIZABETH
4934 S 186TH E AVE
TULSA   OK    74134

#1547327
WELCH  ANDREW
54 RUSHLEIGH ROAD
MAJORS GREEN    B901DH
UNITED KINGDOM

#1265498
WELCH CONSULTING LTD
1640 5TH ST STE 100
SANTA MONICA    CA    90401

#1265499
WELCH JANE T
J T WELCH ASSOCIATES
16607 BLANCO RD STE 601
SAN ANTONIA    TX    78232

#1041848
WELCH JR   PAUL
3145 ROTTERDAM DR.
CLIO    MI    48420

#1265500
WELCH MACHINE INC
961 LYELL AVE
ROCHESTER   NY    146061956

#1265501
WELCH MACHINE INC
961 LYELL AVE BLDG 1
ROCHESTER  NY    14606

#1041849
WELCHER  GREG
1221 KILLDEER RD
GREENTOWN  IN    46936

#1041850
WELCHER  MICHAEL
3159 S.- 750 W.
RUSSIAVILLE    IN    46979

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141635
WELCHER MARY E
4579 N US HIGHWAY 31
SHARPSVILLE    IN    46068-9328

#1041851
WELCOME CARLTON
29 CONGER AVE APT 5
NEW BRUNSWICK    NJ    08901

#1065046
WELCOME DONNA
25171 DELPHI COURT
FARMINGTON HILLS    MI    48336

#1265502
WELCOME, DONNA
24549 WEST TEN MILE ROAD
SOUTHFIELD    MI    48034

#1041852
WELCSH  MARIAN
6990 LOCKWOOD BLVD.
YOUNGSTOWN OH    44512

#1041853
WELD  DEBRA
9466 RIDGE RD
MIDDLEPORT    NY    14105

#1065047
WELDAY  KEVIN
408 CHERRY HILL LN
CORTLAND    OH    44410

#1065048
WELDAY  SUSAN
408 CHERRY HILL LN
CORTLAND    OH    44410

#1265503
WELDAY KENNETH F
5528 MEADOW SWEET CIRCLE
BOSSIER CITY    LA    71112

#1265504
WELDCO INC
3319 SUCCESSFUL WAY
DAYTON    OH    45414

#1265505
WELDCOMPUTER CORP
105 JORDAN RD
TROY    NY    12180

#1265506
WELDCRAFT INC
15091 NORTHVILL RD
PLYMOUTH    MI    48170

#1265507
WELDCRAFT INC
ADD CHG LTR 7/01 CSP
15091 NORTHVILLE RD
PLYMOUTH    MI    48170

#1265508
WELDED TUBE PROS LLC
RECYCLE CONSULTANTS
16574 OLD CHIPPEWA TRAIL
DOYLESTOWN  OH    44230

#1041854
WELDIE JR    HARRY
3725 BENFIELD DR
KETTERING    OH    45429

#1265509
WELDING ENGINEERING ASSOCIATES
9001 E 133TH PL
FISHERS    IN    46038

#1265510
WELDING ENGINEERING ASSOCIATES
INC
9001 E 133RD PLACE
FISHERS    IN    46038

#1265511
WELDING TECHNOLOGY CORP
WTC
24775 CRESTVIEW CT
FARMINGTON HILLS    MI    48335

#1265512
WELDING TECHNOLOGY CORPORATION
FMLY MEDAR INC
24775 CRESTVIEW CT
FARMINGTON HILLS    MI    48335

#1041855
WELDON ROGER
16190 ONEAL RD
ATHENS    AL    35614

#1265513
WELDON HUSTON & KEYSER
NINTH FLOOR BANK ONE BLDG
28 PARK AVENUE WEST
MANSFIELD    OH    449021695

#1265514
WELDON KEVIN P
5935 WESTCHESTER ST
ALEXANDRIA   VA    223101134

#1265515
WELDON MACHINE TOOL INC
1800 W KING ST
YORK   PA    17404

#1070526
WELDON PARTS INC.
Attn   DANIECE SMITH
711 WEST CALIFORNIA
    OK

#1265516
WELDON PUMP
640 GOLDEN OAK
OAKWOOD VILLAGE   OH    44146

#1265517
WELDON PUMP
BERGSTROM CO LP
640 GOLDEN OAK PKY
OAKWOOD VILLAGE   OH    44146

#1540365
WELDON RECHNOLOGIES
Attn   ACCOUNTS PAYABLE
3656 PARAGON DRIVE
COLUMBUS   OH    43228

#1265519
WELDON SOLUTIONS
1800 WEST KING STREET
YORK   PA    174045696

#1079050
WELDOR'S SUPPLY HOUSE  INC
PO BOX 4926
SPARTANBURG SC    29305

#1265520
WELDUCTION CORP
NEW WELDUCTION
22750 HESLIP DR
NOVI   MI    48375

#1265521
WELDUN INTERNATIONAL
9850 RED ARROW HWY
BRIDGMAN   MI    49106

#1265522
WELDUN INTERNATIONAL INC
FLEXIBLE ASSEMBLY SYSTEM DIV
9850 RED ARROW HWY
BRIDGMAN   MI    491069710

#1265523
WELDUN INTERNATIONAL LTD
9850 RED ARROW HWY
BRIDGMAN   MI    49106-971

#1265525
WELDUN INTERNATIONAL LTD
DIV PIA GROUP INC
PO BOX 701022
RMT ADD CHG 11\00 TBK LTR
CINCINNATI    OH    452701022

#1041856
WELDY SR  DARRYL
5375 APT A SALEM WOODS DR
TROTWOOD OH    45426

#1041857
WELEHODSKY WALTER
7272 JOHNSON RD
FLUSHING   MI    484339049

#1041858
WELFLE   JAMES
6 PATRICIAN DR
NORWALK OH    44857

#1041859
WELFORD JR  GILMORE
900 DUNHAM ST SE
GRAND RAPIDS   MI    495062628

#1265526
WELGE MACHINE TOOL CORP
7384 N 60TH ST
MILWAUKEE   WI    53223

#1065049
WELK  DOUGLAS
6390 W CO RD 800 N
ROSSVILLE   IN    46065

#1065050
WELKE  MATTHEW
203 SANDY CT
KOKOMO   IN    46901

#1065051
WELKER  ELLEN
11 TRENTWOOD TR
LANCASTER   NY    14086

#1265527
WELKER CAROL TRUNK
120 WESSEX COURT
READING    PA    19606

#1265528
WELL SAFE
5237 HALLS MILL RD
MOBILE    AL    36619

#1265529
WELL SPOKEN INC
239 WEST 22ND STREET
NEW YORK  NY    10023

#1065052
WELLBAUM GARY
917 CAMARO CT.
FLORA    IN    46929

#1540366
WELLCHARTER CO
Attn    ACCOUNTS PAYABLE
2580 CORPORATE PLACE F-106
MONTEREY PARK  CA    91754

#1065053
WELLENS  ROBERT
5189 CARDINAL
TROY    MI    48098

#1065054
WELLENS  ROBYN
5189 CARDINAL
TROY    MI    49006

#1265530
WELLENS ROBERT
5189 CARDINAL
TROY    MI    48098

#1041860
WELLER  PAMELA
122 CAMPUS DR WEST
SNYDER    NY    14226

#1065055
WELLER  CHARLES
1026 BENTGRASS LANE
CENTERVILLE    OH    45458

#1065056
WELLER  JONATHAN
7366  RED COAT DRIVE
HAMILTON  OH    45011

#1065057
WELLER  KENNETH
4273 WEST STANTON RD
STANTON    MI    48888

#1265531
WELLER MACHINERY CO
WELLER ENTERPRISES INC
W237N2889 WOODGATE RD #A
PEWAUKEE    WI    53072

#1265532
WELLER MACHINERY COMPANY
W237 N2889-A WOODGATE ROAD
PEWAUKEE  WI    530724047

#1065058
WELLES  LARRY
606 E VAILE AVE
KOKOMO  IN    469015514

#1265533
WELLESLEY COLLEGE
106 CENTRAL ST
WELLESLEY    MA    024818203

#1265534
WELLESLEY INN & SUITES
2100 FEATHERSTONE RD
AUBURN HILLS    MI    48326

#1265535
WELLESLEY INN ROCHESTER
797 E HENRIETTA RD
ROCHESTER  NY    14623

#1265536
WELLESLEY OFFICE PARK ASSOC TW
65 WILLIAM STREET
WELLESLEY    MA    02181

#1079051
WELLFORD SOLID WASTE MGT.
595 LITTLE MOUNTAIN ROAD
WELLFORD  SC    29385

#1041861
WELLING  CASEY
174 COLEBROOK DRIVE
VANDALIA    OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1041862
WELLING   JON
174 COLEBROOK DRIVE
VANDALIA      OH     45377

#1065059
WELLING   PETER
131 SHERRY ANN LANE
ROCHESTER  NY    14626

#1141636
WELLING   JOSEPH R
2713 CATALINA DR
ANDERSON  IN     46012-4705

#1065060
WELLINGTON  GREGORY
502 W. TAYLOR STREET
KOKOMO  IN     46901

#1065061
WELLINGTON  JANAE
518 W TAYLOR ST
KOKOMO  IN     46901

#1141637
WELLINGTON  SADIE M
555 HARRIET ST
FLINT     MI    48505-4730

#1265537
WELLINGTON CRANE SERVICE
4420 PHILLIPS DR
WICHITA FALLS      TX    76308-240

#1265539
WELLINGTON INDUSTRIES   EFT
39555 I-94 S SERVICE DR
BELLEVILLE      MI     48111

#1265540
WELLINGTON INDUSTRIES INC
39555 S I-94 SERVICE DR
BELLEVILLE      MI     481112858

#1265541
WELLINGTON SERVICES
5615 KOVARIK
WICHITA FALLS      TX    76310

#1265543
WELLINGTON SERVICES
PO BOX 4111
WICHITA FALLS      TX    76308

#1041863
WELLMAN  ANNE
8210 AREA DR
SAGINAW   MI     48609

#1041864
WELLMAN  CONSTANCE
1352 VAN VLEET RD
FLUSHING    MI    484339732

#1041865
WELLMAN  DENNIS
7375 MCCLIGGOTT RD
SAGINAW  MI    486095045

#1041866
WELLMAN  KENDALL
8210 AREA DR
SAGINAW   MI     48609

#1041867
WELLMAN  REGINALD
1253 TIMOTHY
SAGINAW   MI     48638

#1065062
WELLMAN  RAYMOND
1110 HARBOR HILL ST.
WINTER GARDEN   FL     34787

#1070527
WELLMAN AUTOMOTIVE PRODUCTS
Attn   CINDY DERNARTINO
705 MAUSOLEUM ROAD
SHELBYVILLE      IN     46176

#1265544
WELLMAN INC
1040 BROAD ST STE 302
SHREWSBURY  NJ     07702-431

#1265547
WELLMAN INC
5146 PARKWAY PLAZA BLVD
CHARLOTTE  NC    28217

#1265548
WELLMAN INC
520 KINGSBURG HWY
JOHNSONVILLE   SC     29555

#1265550
WELLMAN INC
PLASTICS DIV
36400 WOODWARD AVE STE 222
BLOOMFIELD HILLS      MI      48304

#1265551
WELLMAN INC          EFT
DEPT 952138
ATLANTA    GA    311922138

#1265552
WELLMAN THERMAL SYSTEMS CORP
1 PROGRESS RD
SHELBYVILLE    IN    461761837

#1265553
WELLMAN THERMAL SYSTEMS INC
REMOVE EFT 1/7/96      EFT
PO BOX 5988
INDIANAPOLIS      IN      462555988

#1065063
WELLMON KEITH
10326 NANCY DRIVE
MEADVILLE    PA    16335

#1265554
WELLNESS CONNECTION OF THE
MIAMI VALLEY
WEST MEDICAL PLAZA
1 ELIZABETH PL STE 110
DAYTON    OH    45408

#1041868
WELLS  ANGELA
3105 WILLIAMSBURG ST NW
WARREN OH    444852256

#1041869
WELLS  ANGIELA
204 LOVETT DRIVE
CLINTON    MS    39056

#1041870
WELLS  BEATRICE
5930 FONTAINE PARK DR
JACKSON    MS    39206

#1041871
WELLS  CATHY
17 RAILROAD AVENUE
VALLEYHEAD    AL    35989

#1041872
WELLS  CEDRIC
1547 DORGAN ST
JACKSON    MS    39204

#1041873
WELLS  CHAUNCEY
119 STAFFORD DR
CLINTON    MS    39056

#1041874
WELLS  CHAUNCEY
215 W. ALTAMAHA STREET
FITZGERALD    GA    31750

#1041875
WELLS  CORINTHIANS
4204 23RD STREET
NORTHPORT  AL    35476

#1041876
WELLS  DAVID
1162 LOGAN WOODS DR
HUBBARD  OH    44425

#1041877
WELLS  DEBORAH
2418 ROLLINGVIEW AVE
BEAVERCREEK OH    454312323

#1041878
WELLS  DENNIS
1732 E ALEX BELL RD
CENTERVILLE    OH    454592604

#1041879
WELLS  EARL
3743 LEE DRIVE
JACKSON    MS    39212

#1041880
WELLS  EDDIE
2414 VAN ETTEN ST
SAGINAW  MI    486013374

#1041881
WELLS  EDDIE
5930 FONTAINE PARK DR
JACKSON    MS    39206

#1041882
WELLS  ERIC
541 SISTER MARTIN DR
KOKOMO IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041883
WELLS  ERIC
824 W WOODLAND AVE
YOUNGSTOWN  OH    445021772

#1041884
WELLS  EVAN
7740 TURTLEHEAD CT
DAYTON    OH    45414

#1041885
WELLS  GARY
438 SOUTH ST
BLISSFIELD    MI    49228

#1041886
WELLS  GLEAN
2387 DANDELION LN SW
BOGUE CHITTO    MS    39629

#1041887
WELLS  JAMES
5104 LAUDERDALE DR
DAYTON    OH    45439

#1041888
WELLS  JAMES
622 NAKOMA DR.
JACKSON    MS    39206

#1041889
WELLS  JASON
4173 LYNDELL DRIVE
BEAVERCREEK  OH    45432

#1041890
WELLS  JEFFREY
8179 STATE ROUTE 5
KINSMAN    OH    44428

#1041891
WELLS  JOHN
PO BOX 5539
FLINT    MI    48505

#1041892
WELLS  KENNETH
3005 ELVA DR
KOKOMO  IN    469022939

#1041893
WELLS  KIMBERLY
541 SISTER MARTIN DR
KOKOMO  IN    46901

#1041894
WELLS  LAURA
6150 DAYTON-LIBERTY RD
DAYTON    OH    45418

#1041895
WELLS  LESLIE
1148 E VIENNA RD
CLIO    MI    48420

#1041896
WELLS  LYNETTE
221 W. MAIN STREET
NEW LEBANON  OH    45345

#1041897
WELLS  NATHANIEL
2411 ROSINA DR
MIAMISBURG    OH    45342

#1041898
WELLS  NORMA
3209 KIRKWOOD LN
FLINT    MI    485043819

#1041899
WELLS  OSSIE
9373 GREENSPORT RD
ASHVILLE    AL    35953

#1041900
WELLS  PHYLLIS
25 EAGLE POINT
CORTLAND  OH    44410

#1041901
WELLS  REBECCA
6150 DAYTON-LIBERTY RD
DAYTON    OH    45418

#1041902
WELLS  RHETT
1406 KINGSTON RD
KOKOMO  IN    46901

#1041903
WELLS  RITA
213 W MARENGO AVE
FLINT    MI    48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041904
WELLS  RONDALL
1807 LAKE SHORE DR APT. J
ANDERSON   IN    46012

#1041905
WELLS  SEAN
2149 CORWALL DRIVE
XENIA     OH    45385

#1041906
WELLS  SHARON
P O BOX 451
BOLTON    MS    39041

#1041907
WELLS  SHERRY
4410 DINSMORE DR
TIPP CITY       OH    45371

#1041908
WELLS  SIOVHAN
4208 CHENNAULT AVE
JACKSON    MS    39209

#1041909
WELLS  STANLEY
5407 MARSHALL RD
KETTERING   OH    45429

#1041910
WELLS  STEPHANIE
2418 ROLLINGVIEW DR
BEAVERCREEK OH    45431

#1041911
WELLS  TANIKA
6631 PRESIDENTIAL DR
JACKSON    MS    39213

#1041912
WELLS  TANYA
1406 KINGSTON RD
KOKOMO   IN    46901

#1041913
WELLS  TERESA
336 BROWNSTONE DR
ENGLEWOOD OH    453221712

#1041914
WELLS  TERRY
P O BOX 68112
JACKSON    MS    39206

#1041915
WELLS  TIMOTHY
3912 EILEEN RD
KETTERING   OH    45429

#1041916
WELLS  TONYA
4309 BROOKSIDE DR
KOKOMO   IN    46902

#1041917
WELLS  VERNON
101 N MCKINLEY ST
OCILLA     GA    317741626

#1041918
WELLS  WILLIAM
3443 GAMUT DR
RIVERSIDE    OH    45424

#1041919
WELLS  WILLIAM
853 BRANDE DR.
EATON   OH    45320

#1041920
WELLS  ZEBTON
2387 DANDELION LN SW # LY
BOGUE CHITTO   MS    396299364

#1065064
WELLS  ALLAN
23 WEST CREST DR
ROCHESTER  NY    14606

#1065065
WELLS  DENNIS
244 KYSER BLVD
APT. 501
MADISON    AL    35758

#1065066
WELLS  DONALD
6199 W 250 S
RUSSIAVILLE    IN    46979

#1065067
WELLS  EDWIN
428 W 550 N
KOKOMO   IN    46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1065068
WELLS  JAMES
6293 WELKER DR
INDIANAPOLIS      IN      46236

#1065069
WELLS  KELLY
136 RENIGER CT.
APT. 320
EAST LANSING      MI      48823

#1065070
WELLS  MARSHA
6293 WELKER DR
INDIANAPOLIS      IN      46236

#1065071
WELLS  RENE'
6801 N. 30TH STREET
MCALLEN  TX      78504

#1065072
WELLS  RICHARD
6147 W. 250 S.
RUSSIAVILLE      IN      46979

#1065073
WELLS  RICHARD
865 BOUTELL DRIVE
GRAND BLANC  MI      48439

#1065074
WELLS  SAMUEL
1056 ROYAL CREST DR
FLINT    MI      48532

#1065075
WELLS  SAMUEL
1056 ROYAL CREST DR
FLINT TWP      MI      48532

#1141638
WELLS  EULA F
1086 DEARFIELD RD.
RUTLEDGE  TN      37861

#1141639
WELLS  JOYCE I
317 E VIENNA ST
CLIO      MI      48420-1424

#1141640
WELLS  KATHLEEN A
357 N WALNUT ST
PERU  IN      46970-1583

#1141641
WELLS  PHYLLIS J
153 E BISHOP AVE
FLINT      MI      48505-3323

#1141642
WELLS  THOMAS C
389 PUMP STATION RD
GLENWOOD  AR      71943

#1527286
WELLS  SUSIE ELLEN
2049 WESTBOURNE DR
LOVELAND  CO      80538

#1265555
WELLS ANDERSON & RACE LLC
1700 BROADWAY STE 1020
DENVER    CO      80290

#1265556
WELLS AVENUE DEPOSIT ACCOUNT
019602545 C\O FEDERAL SAV BK
PO BOX 1275
WALTHAM  MA      02154

#1265557
WELLS COLLEGE
FINACIAL AID
PO BOX 500
AURORA    NY      130260500

#1538830
WELLS COUNTY CLERK (SUPPORT)
COURTHOUSE 2ND FLOOR
BLUFFTON    IN      46714

#1265558
WELLS COUNTY COURT CLERK
102 MARKET STREET WEST
BLUFFTON    IN      46714

#1072201
WELLS COUNTY, IN
WELLS COUNTY COLLECTOR
102 W. MARKET ST.
STE 204
BLUFFTON    IN      46714

#1543090
WELLS EQUIPMENT SALES INC
534 HOMER RD
LITCHFIELD      MI      49252

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1530155
WELLS FARGO BANK NORTHWEST
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY       UT     84111

#1530156
WELLS FARGO BANK NORTHWEST, TRUSTEE
Attn    CORPORATE TRUST SERVICES
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY       UT     84111

#1265559
WELLS FARGO BUSINESS CREDIT IN
ASSIGNEE FOR
AUTOMOTIVE TESTING LABS INC
DENVER   CO    802111099

#1071180
WELLS FARGO EQUIP. FIN.
NW-8178
P.O. BOX 1450
MINNEAPOLIS     MN

#1071181
WELLS FARGO FINANCIAL
P.O. BOX 98789
LAS VEGAS     NV     89193

#1538832
WELLS FARGO FINANCIAL
1547 E RACINE AVE
WAUKESHA  WI     53186

#1538833
WELLS FARGO FINANCIAL
220 ASTRO SHOPCENTER
NEWARK   DE     19711

#1538834
WELLS FARGO FINANCIAL
2219 S W 74TH STE 108
OK     73159

#1070528
WELLS FARGO FINANCIAL LEASING, INC.
P.O. BOX 6167
CAROL STREAM   IL     60197-6167

#1041921
WELLS JR    KIRK
9344 W SAGINAW PO BOX 145
RICHVILLE     MI     48758

#1265561
WELLS MANUFACTURING CO
7800 N AUSTIN
SKOKIE     IL     60077

#1265563
WELLS MANUFACTURING CO
DURA BAR DIV
1800 W LAKE SHORE DR
WOODSTOCK  IL     60098

#1525557
WELLS MANUFACTURING CORP
Attn    ACCOUNTS PAYABLE
PO BOX 70
FOND DU LAC     WI     54936-0070

#1543091
WELLS MANUFACTURING CORP
PO BOX 70
FOND DU LAC     WI     54936-0070

#1265564
WELLS MANUFACTURING CORP    EFT
26 S BROOKE ST
FOND DU LAC     WI     54935

#1265565
WELLS MFG CORP
26 S BROOKE ST
FOND DU LAC     WI     54935-400

#1072319
WELLS OPERATING PARTNERSHIP L.P.
P.O. BOX 926040
NORCROSS   GA     30010-6040

#1265568
WELLS OPERATING PARTNERSHIP LP
C\O WELLS MGMT CO DEPT 01512
PO BOX 926040 DEPT 01512
RMT ADD CHNG 07/29/04 OB
NORCROSS   GA     300106040

#1265569
WELLS OSSIE MAE
9373 GREENSPORT RD
ASHVILLE     AL     35953

#1265570
WELLS SAMUEL R II
403 MAIN ST
GRAMBLING   LA     71245

#1041922
WELLS SR   DAVID
1936 S 450 E
ANDERSON  IN     46017

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265571
WELLS SUPERIOR COURT
3RD FLOOR COURTHOUSE
BLUFFTON   IN   46714

#1538835
WELLS SUPERIOR CT
3RD FLR COURTHOUSE
BLUFFTON   IN   46714

#1265572
WELLS, GORDON G
4522 BOXWOOD CT
ROCHESTER   MI   48306

#1041923
WELLS, JR.   PORTER
415 LAKESHORE RD
JACKSON   MS   39212

#1265573
WELLS-CTI
2102 W QUAIL AVE STE 2
PHOENIX   AZ   85027

#1265574
WELLS-CTI
C/O SKYLINE SALES
807 AIRPORT N OFFICE PARK
FORT WAYNE   IN   46825

#1065076
WELLSAND  TIMOTHY
3734 E 600 N
PERU   IN   46970

#1265575
WELLSAW
2829 N BURDICK
KALAMAZOO   MI   49007

#1265576
WELLSPRING FITNESS EQUIPMENT
N30 W22377 GREEN RD SUITE E
WAUKESHA   WI   53186

#1265577
WELSBY WILLIAM E
DBA ADVANCED BURNERS &
CONTROLS CO
PO BOX 164
ORCHARD PARK   NY   14127

#1265578
WELSBY, WILLIAM E
ADVANCED BURNERS & CONTROL
7695 JEWETT HOLMWOOD RD
ORCHARD PARK   NY   14127

#1041924
WELSH  BRADLEY
629 E 600 N
KOKOMO   IN   469013054

#1041925
WELSH  BRIAN
7508 N. MASON RD.
MERRILL   MI   48637

#1041926
WELSH  DANIEL
15893 ITHACA RD
SAINT CHARLES   MI   486559743

#1065077
WELSH  GORDON
316 KNORRWOOD DR.
ROCHESTER   MI   48306

#1265579
WELSH MACHINE TOOL CO INC
AMERA SEIKI
1800 LANDMEIER RD
ELK GROVE VILLAGE   IL   60007

#1265580
WELSH MACHINERY
1390 GATEWAY DR STE 1
ELGIN   IL   60123

#1265581
WELSH MACHINERY SALES INC
7471 TYLER BLVD UNIT P
MENTOR   OH   440605413

#1141643
WELSTON MARY A
RR #1 BOX 225
BUTLER   MO   64730-9624

#1265582
WELT RICHARD J
ATTORNEY AT LAW
673 MOHAWK ST STE 203
ADD CHG 3/07/02 CP
COLUMBUS   OH   43206

#1528594
WELTEC SYSTEMS UK LTD
LETCHWORTH GARDEN CITY
WORKS ROAD
HERTFORDSHIRE   SG6 1GB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041927
WELTER  ERIC
4688 BLOOMFIELD DR.
BAY CITY        MI      48706

#1041928
WELTER  MARY ANN
4626 W. TRIPOLI AVE
MILWAUKEE    WI    53220

#1141644
WELTER  THOMAS J
5934 FRASER RD
BAY CITY        MI      48706-9729

#1141645
WELTHER  DEBORAH L
8674 UNIONVILLE RD.
SEBEWAING  MI    48759-9554

#1538836
WELTMAN WEINBERG & REIS
755 W BIG BEAVER RD #1820
TROY   MI    48084

#1265583
WELTMAN WEINBERG & REIS CO
PO BOX 5996
CLEVELAND   OH    441010996

#1265584
WELTMAN WEINBERG & REIS CO LPA
ADD CHG  9-97  5\98
175 S 3RD ST STE 900
COLUMBUS  OH    43215

#1265585
WELTMAN WEINBERG & REIS CO LPA
PO BOX 71263
CLEVELAND   OH    441910001

#1065078
WELTY  HEATHER
119 W. ROCKWELL
FENTON    MI    48430

#1265586
WELWYN COMPONENTS LIMITED
WELWYN ELECTRONICS PARK
BEDLINGTON
NORTHUMBERLAND
          NE22 7AA
UNITED KINGDOM

#1265587
WELWYN COMPONENTS LTD
C/O RO WHITESELL
5900 S MAIN ST STE 100
CLARKSTON  MI    483462314

#1265588
WELWYN COMPONENTS LTD
WELWYN ELECTRONICS PARK
BEDLINGTON  NORTHUMB        NE22 7AA
UNITED KINGDOM

#1525558
WELWYN COMPONENTS LTD
Attn   ACCOUNTS PAYABLE
WELWYN ELECTRONICS PARK
BEDLINGTON         NE22 7AA
UNITED KINGDOM

#1543092
WELWYN COMPONENTS LTD
WELWYN ELECTRONICS PARK
BEDLINGTON         NE22 7AA
UNITED KINGDOM

#1079052
WEMCO
WEBER ELECTRIC MANF.
22950 INDUSTRIAL DR WEST
ST CLAIR SHORES      MI      48080

#1265591
WEMCO
3400 S PRBLE CNTY LINE RD
WEST ALEXANDRIA    OH    453819611

#1265592
WEMCO INC              EFT
3400 S PRBLE CNTY LINE RD
WEST ALEXANDRIA    OH    45381

#1079053
WEMCO PRECISION TOOL
Attn   BILL MILLER
9124 PETTIS ROAD
MEADVILLE    PA    16335

#1141646
WEMMER WILLIAM C
131 E MAIN ST
DONNELSVILLE    OH    45319-0000

#1073711
WEMS ELECTRONICS
P.O. BOX 528
HAWTHORNE CA    90251

#1265593
WEMS INC
VACUUM/ATMOSPHERES DIV
4652 W ROSECRANS AVE
HAWTHORNE CA    90250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265594
WEN SHENBING
6201 FOX GLEN DRIVE APT #194
SAGINAW     MI     48603

#1265595
WENDALL AUGUST FORGE INC
ADD CHG 6-98
620 MADISON AVE
GROVE CITY     PA     16127

#1041929
WENDEL  SUSAN
1996 MILES RD
LAPEER     MI     48446

#1141647
WENDEL  HOWARD T
3008 NORMAN ST
NIAGARA FALLS     NY     14305-2320

#1265596
WENDEL CONSTRUCTION
95 JOHN MUIR DRIVE SUITE 100
AMHERST   NY   14228

#1265597
WENDEL CONSTRUCTION INC
95 JOHN MUIR DR STE 100
BUFFALO   NY   14228

#1265598
WENDELL AUGUST FORGE INC
620 N MADISON AVE
GROVE CITY     PA     16127

#1265599
WENDELL D MITCHEM
6181 BENZING DR
FAIRFIELD     OH     45014-530

#1041930
WENDELN  SUSAN
3509 HACKNEY DR
KETTERING     OH     45420

#1065080
WENDELN  LESA
5045 SPICE COURT
LEBANON   OH     45036

#1141648
WENDELN  JOHN R
2048 BRAINARD DR
KETTERING     OH     45440-2824

#1265600
WENDIG ASSOCIATES INC
71 BUSTLETON PIKE
FEASTERVILLE     PA     19053

#1141649
WENDLAND DOUGLAS D
5411 OREGON TRL
LAPEER     MI     48446-8015

#1141650
WENDLAND LARRY D
3058 MERRILL AVE
CLEARWATER   FL     33759-3449

#1041931
WENDLER  ROBERT
1880 QUAKER RD
BARKER     NY     14012

#1065081
WENDLER  PAUL
228    REYNICK
SAGINAW     MI     48602

#1065082
WENDLER  SCOTT
191 VAN WORMER
SAGINAW     MI     48609

#1141651
WENDLER PAUL O
228 REYNICK
SAGINAW     MI     48602-3153

#1041932
WENDLING  ADAM
18359 LINCOLN RD.
NEW LOTHROP   MI     48460

#1041933
WENDLING  JAMES
4302 LUTHERAN CHURCH RD
GERMANTOWN OH   453279570

#1041934
WENDLING  KENNETH
11689 DICE RD
FREELAND   MI     48623

#1041935
WENDLING  RONALD
3710 COZY CAMP ROAD
MORAINE    OH    45439

#1041936
WENDLING  STEPHEN
120 MICHAEL LANE
SHARPSVILLE    IN    46068

#1041937
WENDLING  TIFFANY
4302 LUTHERAN CHURCH RD
GERMANTOWN OH    45327

#1065083
WENDLING  BRIAN
3175 E. NAVAHO TRAIL
HEMLOCK  MI    48626

#1065084
WENDLING  DOUGLAS
4552 CHESANING RD.
CHESANING  MI    48616

#1065085
WENDLING  GERARD
1708 E. 44TH STREET
ANDERSON  IN    46013

#1065086
WENDLING  ROBERT
4379 VOLKMER RD.
CHESANING    MI    48616

#1065087
WENDLING  ROBERT
6296 S HUNTER'S RUN
PENDLETON  IN    46064

#1065088
WENDLING  SCOTT
14949 BUECHE RD.
MONTROSE  MI    48457

#1141652
WENDLING  EUGENE J
890 SCHUST RD
SAGINAW    MI    48604-1582

#1141653
WENDLING  FREDRICK J
4353 VOLKMER RD
CHESANING    MI    48616-9729

#1141654
WENDLING  JOHN K
1330 S 600 W
SWAYZEE    IN    46986

#1141655
WENDLING  WILLIAM C
9145 JOHNSTONE RD
NEW LOTHROP  MI    48460-9634

#1265602
WENDLING PATTERNS INC
2121 JERGENS RD
DAYTON    OH    45404-122

#1065089
WENDT  CHRISTINE
2458 NIAGARA ROAD
NIAGARA FALLS    NY    14304

#1065090
WENDT  DAVID
2860 WATSON
TUSTIN RANCH    CA    92782

#1065091
WENDT  EDWARD
4312 N HINTZ ROAD
OWOSSO  MI    488679305

#1065092
WENDT  JOHN
19729 ALLISONVILLE RD.
NOBLESVILLE    IN    46060

#1065093
WENDT  MATTHEW
2454 NIAGARA ROAD - UPPER
NIAGARA FALLS    NY    14304

#1065094
WENDT  PETER
8 CHELTEN RISE
FAIRPORT  NY    14450

#1141656
WENDT  BARBARA L
5014 E STANLEY
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141657
WENDT  DAVID N
3326 UPPER MOUNTAIN RD
SANBORN   NY    14132-9105

#1141658
WENDT  FRANKLIN P
3630 LOWER MT RD
SANBORN  NY    14132-9114

#1141659
WENDT  JOHN M
19729 ALLISONVILLE RD
NOBLESVILLE   IN    46060-1114

#1141660
WENDT  JOHN M
5058 MURPHY DR
FLINT    MI    48506-2139

#1527287
WENDT  DAVE
32526 W. INSPIRATION RD
GOLDEN  CO    80403

#1265604
WENDT CRANE & RIGGING
1322 GARFIELD ST
WABASH  IN    46992

#1265605
WENDT DIACRAFT INCO
FORMLY WENDT DUNNINGTON 11\99
30975 CENTURY DR
REMIT UPTD 11\99
WIXOM   MI    48393

#1265606
WENDT DUNNINGTON CO
546 ENTERPRISE DR
ROYERSFORD  PA    19468

#1265607
WENDT, JOHN & SONS
1322 GARFIELD
WABASH  IN    46992

#1079054
WENDY DUNCAN
5117 GLENSHIRE DRIVE
LOXLEY    AL    36551

#1538838
WENDY G NITZEL
3117 BIG OAK DR
MIDWEST CITY   OK    73110

#1538839
WENDY G NITZEL
909 N GALE
MOORE  OK    73160

#1079055
WENDY MORGAN
4170 SPINNAKER DR #1024C
GULF SHORES   AL    36547

#1079056
WENDY RUSSELL
25222 VIA DE ANZA
LAGUNA NIGUEL    CA    92677

#1141661
WENDZIK  HARRY F
9311 W. LAKE
MONTROSE  MI    48457-9715

#1265608
WENESCO INC
3990 W BARRY
CHICAGO    IL    60618

#1265610
WENESCO INC
6417 N RAVENSWOOD AVE
CHICAGO    IL    606590303

#1079057
WENESCO INC.
PO BOX 59303
3990 W. BARRY
CHICAGO    IL    60659

#1079058
WENESCO, INC
3990 W. BARRY AVENUE
CHICAGO    IL    60618

#1041938
WENG  DIANE
1123 STONEHENGE RD
FLINT    MI    485323222

#1065095
WENG  HAO
2001 BALWOOD DR
FULLERTON  CA    92631

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041939
WENGER BRANDI
5123 EAST DANIELS
PERU   IN   46970

#1041940
WENGER EDITH
334 SHEFFIELD AVE
FLINT   MI   48503

#1041941
WENGER JAMES
11473 BUCHANAN ST
GRAND HAVEN  MI   49417

#1041942
WENGER TIMOTHY
841 WESTGATE DR
ANDERSON  IN   46012

#1265611
WENGLOR SENSORS LTD
2280 GRANGE HALL RD
BEAVERCREEK  OH   45431

#1265612
WENGLOR SENSORS LTD
2280 GRANGE HALL ROAD
BEAVERCREEK  OH   45431

#1041943
WENGRZYCKI PATRICIA
778 WALNUT ST
LOCKPORT   NY   14094

#1041944
WENN  LISA
2513 RUSHBROOK DR.
FLUSHING   MI   48433

#1141662
WENN  FREDERICK T
6701 FORTY MILE POINT ROAD
ROGERS CITY   MI   49779-9504

#1065096
WENNBERG SAMUEL
332 WINDY RUN DR
DOYLESTOWN  PA   18901

#1065097
WENNER  MICHAEL
4225 ISLAND PARK DRIVE
WATERFORD  MI   48329

#1041945
WENNING  MARK
5082 SEVILLE DR.
ENGLEWOOD  OH   45322

#1041946
WENNING  PATRICIA
3818 HARPER DR
LAFAYETTE   IN   47905

#1141663
WENNING  TERRY J
819 CECELIA DR
COLDWATER  OH   45828-1533

#1265614
WENNINGER CO INC, THE
MILWAUKEE REFRIGERATION CO DIV
16875 W RYERSON RD
NEW BERLIN   WI   53151

#1065098
WENOS KELLY
6222 PINE NEEDLE DRIVE
CLARKSTON  MI   48346

#1065099
WENOS VINCENT
14209 MATT STREET
CARMEL  IN   46033

#1041947
WENSEL  DARLA
5062 GLENMORE RD
ANDERSON  IN   46012

#1041948
WENSEL  SHERRY
7509 STRUTHERS RD.
POLAND  OH   44514

#1041949
WENSLEY  WILLIAM
909 SYCAMORE DR
NIAGARA FALLS   NY   143041964

#1065100
WENTA  DWIGHT
623 GOODRICH ROAD
P.O. BOX 224
FOSTORIA   MI   48435

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1041950
WENTLAND WILLIAM
6530 BROADWAY
LANCASTER  NY    14086

#1141664
WENTLAND DAVID N
4322 SUNSET DR
LOCKPORT  NY    14094-1234

#1069571
WENTLAND DIESEL
84455 HIGHWAY 11
MILTON-FREEWATER   OR    97862

#1529806
WENTLAND DIESEL
Attn   MR. LORIN WENTLAND
84455 HWY 11
MILTON-FREEWATER   OR    97862

#1041951
WENTWORTH ROBERT
12858 N BUDD RD
BURT   MI    484179439

#1065101
WENTWORTH TAMMY
1200 CRYSTAL DRIVE
BROOKFIELD    WI    53005

#1265615
WENTWORTH LAND CO
107 SE GRAND AVE
PORTLAND   OR    97214

#1041952
WENTZ  ANTHONY
433 STOWELL DR
ROCHESTER  NY    14616

#1065102
WENTZ  BRYAN
621 WILD RIDGE CT
NOBLESVILLE    IN    46060

#1065103
WENTZ  CORY
7276 W  100 S
KOKOMO  IN    46902

#1065104
WENZ  LAURA
1363 BRYS DRIVE
GROSSE PTE WD    MI    48236

#1065105
WENZ  WILLIAM
1771 W TAYLOR ST
KOKOMO  IN    46901

#1041953
WENZEL  LORI
1070 HOLLY HOCK DR
GRAND BLANC   MI    48439

#1065106
WENZEL  EDWARD
1939 BEECH LANE
TROY   MI    480831708

#1041954
WENZLICK  DONALD
7287 OLD TIMBER TRAIL
NEW LOTHROP  MI    48460

#1041955
WENZLICK  JOHN
8416 JOHNSTONE RD
NEW LOTHROP  MI    484609703

#1041956
WENZLICK  PATRICK
1111 KRUMM RD
TAWAS  MI    48763

#1065107
WENZLICK  STANLEY
17623 BRIGGS RD
CHESANING   MI    48616

#1065108
WERBELOW JOEL
11306 BUNKER CT.
KOKOMO  IN    46901

#1141665
WERBLAN  MICHAEL S
9628 CAIN DR NE
WARREN  OH    44484-1718

#1546818
WERCO MFG. INC.
415 EAST HOUSTON
BROKEN ARROW OK    74012

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1041957
WERICH  REBECCA
1662 E 550 N
KOKOMO  IN      46901

#1041958
WERKHEISER  GREGORY
2613 OHIO AVE
FLINT    MI    48506

#1065109
WERKING  PAUL
26525 TABLE MEADOW RD.
AUBURN  CA    95602

#1065110
WERLING  JAMIE
2803 CLIFFWOOD LANE
FORT WAYNE  IN      46825

#1041959
WERNER DOREEN
333 CARPENTER RD
FOSTORIA  MI      48435

#1041960
WERNER JOHN
139 HILL RD
HILTON     NY     144681109

#1041961
WERNER JOSEPH
2809 HINDE AVE.
SANDUSKY  OH    44870

#1041962
WERNER KRISTY
1648 LARCHWOOD DR
DAYTON   OH    45432

#1041963
WERNER MARK
1608 HELEN ST.
BAY CITY    MI      48708

#1041964
WERNER RANDY
999 E. BLACKMORE RD.
MAYVILLE    MI    48744

#1041965
WERNER SIDNEY
8464 FALLAHAY RD.
MILLINGTON   MI      48746

#1065111
WERNER BRAD
4697 SCHAUMAN DR.
BAY CITY    MI    48706

#1065112
WERNER DEBRA
8464 FALLAHAY ROAD
MILLINGTON    MI      48746

#1065113
WERNER KEVIN
9561 BELMAR CT
NOBLESVILLE    IN    46060

#1065114
WERNER PAUL
167 VANESSA DRIVE
W ALEXANDRIA   OH    45381

#1265616
WERNER CO
93 WERNER RD
GREENVILLE    PA    16125-943

#1265619
WERNER CO        EFT
93 WERNER RD  CREDIT DEPT
ADD CHG PER LTR 07/29/05 LC
GREENVILLE    PA    16125

#1543723
WERNER CO.
93 WERNER ROAD
PO BOX 580
GREENVILLE    PA    16125

#1265620
WERNER ENTERPRISES INC
14507 FRONTIER RD
OMAHA   NE    68138

#1265621
WERNER ENTERPRISES INC
I-80 & HIGHWAY 50
P O BOX 3116
OMAHA   NE    681030116

#1265622
WERNER HOLDING CO. (PA), INC
93 WERNER RD
GREENVILLE    PA    16125-943

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1265624
WERNER KRISTY
1648 LARCHWOOD DR
DAYTON OH    45432

#1265625
WERNER RIEDER
PETER JORDAN STRASSE 145/2/4
VEINNA        1180
AUSTRIA

#1265626
WERNER-TODD PUMP CO
5381 W 86TH ST
INDIANAPOLIS    IN    46268

#1265627
WERNER-TODD PUMP CO INC
5381 W 86TH ST
INDIANAPOLIS    IN    462681501

#1041966
WERNETTE JERRY
3109 WAGON TRAIL
FLINT    MI    48507

#1065115
WERNETTE JOHN
W128 S7110 FLINTLOCK TR.
MUSKEGO WI    53150

#1065116
WERNHOLMLEE
6206 HUGH ST
BURTON MI    48509

#1041967
WERNICKI   DONALD
9811 LIMEHOUSE DR
CLARENCE NY    14031

#1065117
WERRE  MICHAEL
2900 NORTHWIND DR
#714
EAST LANSING    MI    48823

#1041968
WERTH  GARY
4970 SHUNPIKE RD
LOCKPORT   NY    14094

#1041969
WERTH  JENNY
2023 HARRY STREET
SAGINAW  MI    48602

#1041970
WERTH  MARC
3966 SLUSARIC RD
N TONAWANDA  NY    14120

#1141666
WERTH  DONALD A
533 TRIMMER RD
SPENCERPORT  NY    14559-1017

#1041971
WERTMAN ADAM
1 BEVERLY AVE
LOCKPORT  NY    14094

#1065118
WERTZ  BRADLEY
17503 DALTON COURT
NOBLESVILLE    IN    46060

#1065119
WERTZ  STEVEN
1106 S. 725 W.
GOLDSMITH  IN    46045

#1141667
WERTZ  GARY D
1524 N MARKET ST
KOKOMO  IN    46901-2370

#1265628
WES GARDE COMPONENTS GROUP INC
Attn   MARK BOUNGIRNO
6230 N BELTLINE RD STE 320
IRVING        TX    75063

#1265629
WES HOLSAPPLE AND ASSOCIATES
INC
660 LAKELAND EAST DRIVE
SUITE 408
JACKSON   MS    39208

#1265630
WES HOLSAPPLE AND ASSOCIATES
INC
863 CENTRE STREET
SUITE D
RIDGELAND  MS    391574500

#1265631
WES-GARDE COMPONENTS GROUP INC
4301 RIDER TRAIL SUITE 300
EARTH CITY      MO    63045

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265632
WES-GARDE COMPONENTS GROUP INC
MIDWEST SWITCH AND CONTROLS
4301 RIDER TRL STE 300
EARTH CITY    MO    63045

#1540368
WES-GARDE COMPONENTS GROUP INC
Attn    ACCOUNTS PAYABLE
75 LOCUST STREET
HARTFORD   CT    6114

#1073712
WES-GARDE COMPONENTS GRP IN
190 ELLIOTT STREET
HARTFORD   CT    06114

#1265633
WES-PRO FLEET SERVICES INC
52188 VAN DYKE SUITE 212
SHELBY TOWNSHIP    MI    48316

#1543093
WES-T-RANS LTD.
515 OAK POINT HWY
WINNIPEG    MB    R2R 1V2
CANADA

#1265634
WES-TECH INC
WES-TECH AUTOMATION
720 DARTMOUTH AVE
BUFFALO GROVE    IL    60089-690

#1265635
WES-TECH INC
WES-TECH AUTOMATION
720 DARTMOUTH LN
BUFFALO GROVE   IL    600896902

#1265636
WES-TECH INC    EFT
720 DARTMOUTH LN
NTE 0006230955591
BUFFALO GROVE    IL    60089

#1265637
WESBELL AUTOMOTIVE SERVICES
3135 PINE TREE RD STE 2A
LANSING    MI    48911

#1265638
WESBELL DEDICATED ASSEMBLY LTD
DIV OF WESBELL GROUP OF CO INC
2702 WECK DRIVE
RESEARCH TRIANGLE PK    NC    27709

#1265639
WESBELL GROUP OF COMPANIES INC
2365 MATHESON BLVD E
MISSISSAUGA    ON    L4W 5C2
CANADA

#1265640
WESBELL INTERNATIONAL
2365 MATHESON BLVD E
MISSISSAUGA    ON    L4W 5C2
CANADA

#1141668
WESBROOKSBILLIE J
305A AVONDALE DR
CLINTON    MS    39056-3469

#1265641
WESBROOKS INC
2012 SHEPPARD ACCESS RD
WICHITA FALLS    TX    76304

#1265642
WESBROOKS INC
2012 SHEPPARD ACCESS ROAD
WICHITA FALLS    TX    76307

#1041972
WESBY   ALLEN
1705 WILHITE RD
FALKVILLE    AL    35622

#1265643
WESCAST INDUSTRIES INC
150 SAVANNAH OAKS DRIVE
BRANTFORD   ON    N3T 5L8
CANADA

#1265644
WESCAST INDUSTRIES INC
WESCAST USA
6300 18 1/2 MILE RD
STERLING HEIGHTS    MI    48314

#1265646
WESCHLER INSTRUMENTS
TRANSCAT
16900 FOLTZ PARKWAY
CLEVELAND   OH    44149

#1079059
WESCO AEROSPACE BEARING GRP.
2265 WARD AVENUE, UNIT C
SIMI VALLEY    CA    93065

#1067573
WESCO DISTRIBUTION
Attn    JON HANGER
6883 E. 47TH AVE. DR.
DENVER   CO    80216

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1079060
WESCO DISTRIBUTION
Attn    VANESSA COOPER
566 BEAUREGARD STREET
MOBILE    AL    36603

#1265647
WESCO DISTRIBUTION INC
225 W STATION SQUARE DR STE 70
PITTSBURGH    PA    15219

#1265648
WESCO DISTRIBUTION INC
2857 ENTERPRISE CT
SAGINAW    MI    48603

#1265649
WESCO DISTRIBUTION INC
408 E ANTIETAM ST
HAGERSTOWN MD    21740

#1265650
WESCO DISTRIBUTION INC
5200 HIGHLAND PKY
SMYRNA    GA    30082

#1265651
WESCO DISTRIBUTION INC
ENGLEWOOD ELECTRIC
716 BELVEDERE DR
KOKOMO    IN    46901

#1265652
WESCO DISTRIBUTION INC
ENGLEWOOD ELECTRIC SUPPLIES
813 GILHARBIN INDUSTRIAL BLVD
VALDOSTA    GA    31601

#1265653
WESCO DISTRIBUTION INC
ENGLEWOOD ELECTRIC SUPPLY CO
6331 E 30TH ST
INDIANAPOLIS    IN    46219

#1265654
WESCO DISTRIBUTION INC
ENGLEWOOD ELECTRICAL SUPPLY DI
125 N TECUMSEH ST
ADRIAN    MI    49221

#1265655
WESCO DISTRIBUTION INC
FMLY ACE ELECTRIC SUPPLY CO
5911 PHILLIPS HWY
JACKSONVILLE    FL    322475100

#1265656
WESCO DISTRIBUTION INC
INDUSTRIAL ELECTRIC SUPPLY CO
2812 5TH AVE S
IRONDALE INDUSTRIAL PARK
BIRMINGHAM    AL    35210

#1265657
WESCO DISTRIBUTION INC
PO BOX 96699
CHICAGO    IL    606936699

#1265658
WESCO DISTRIBUTION INC
W229 N 1420 WESTWOOD DR STE L
WAUKESHA    WI    53186

#1265659
WESCO DISTRIBUTION INC
WESCO
1029 EDWARDS RD
PARSIPPANY    NJ    07054

#1265660
WESCO DISTRIBUTION INC
WESCO
1161 E GLENDALE AVE
SPARKS    NV    89431

#1265661
WESCO DISTRIBUTION INC
WESCO
120 GALLERIA
CHEEKTOWAGA NY    14225

#1265662
WESCO DISTRIBUTION INC
WESCO
125 32ND ST S
BIRMINGHAM    AL    352333019

#1265663
WESCO DISTRIBUTION INC
WESCO
125 E MURRAY ST
FORT WAYNE    IN    46803

#1265664
WESCO DISTRIBUTION INC
WESCO
1333 STATE COLLEGE PKY
ANAHEIM    CA    92806

#1265665
WESCO DISTRIBUTION INC
WESCO
1342 W 4TH ST
MANSFIELD    OH    44906

#1265666
WESCO DISTRIBUTION INC
WESCO
13535 F ST
OMAHA    NE    681371109

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1265667
WESCO DISTRIBUTION INC
WESCO
1400 FORT NEGLEY BLVD
NASHVILLE    TN    37203

#1265668
WESCO DISTRIBUTION INC
WESCO
1523 MOUNT READ BLVD
ROCHESTER NY    14606

#1265669
WESCO DISTRIBUTION INC
WESCO
1535 WILKINSON ST
SHREVEPORT   LA    71103

#1265670
WESCO DISTRIBUTION INC
WESCO
2080 WINNERS CIR
DAYTON   OH    45404

#1265671
WESCO DISTRIBUTION INC
WESCO
2100 HARDING HWY
LIMA    OH    45802

#1265672
WESCO DISTRIBUTION INC
WESCO
2301 E TRUMAN RD
KANSAS CITY    MO    64127

#1265673
WESCO DISTRIBUTION INC
WESCO
2457 VALLEY ST
JACKSON   MS    39204

#1265674
WESCO DISTRIBUTION INC
WESCO
2639 E CHAMBERS ST
PHOENIX    AZ    85040

#1265675
WESCO DISTRIBUTION INC
WESCO
2809 N WALNUT ST
MUNCIE    IN    47303

#1265676
WESCO DISTRIBUTION INC
WESCO
3443 GAMBRIT CIR
KALAMAZOO MI    49001

#1265677
WESCO DISTRIBUTION INC
WESCO
4716 COMMERICAL DR NW
HUNTSVILLE    AL    35816

#1265678
WESCO DISTRIBUTION INC
WESCO
4741 HINCKLEY INDUSTRIAL PKY
CLEVELAND   OH    441096004

#1265679
WESCO DISTRIBUTION INC
WESCO
5 GERMAY DR
WILMINGTON    DE    19804

#1265680
WESCO DISTRIBUTION INC
WESCO
511 ROUTE 168
BLACKWOOD NJ    08012

#1265681
WESCO DISTRIBUTION INC
WESCO
5711 ENTERPRISE DR
LANSING    MI    48911

#1265682
WESCO DISTRIBUTION INC
WESCO
6010 SKYVIEW DR
TOLEDO   OH    43612

#1265683
WESCO DISTRIBUTION INC
WESCO
724 PINE AVE
ALBANY    GA    31701

#1265684
WESCO DISTRIBUTION INC
WESCO
8431 SOUTH AVE BLDG 3
YOUNGSTOWN OH    44514

#1265685
WESCO DISTRIBUTION INC
WESCO
930 WILLIAMS AVE
COLUMBUS   OH    432123851

#1265686
WESCO DISTRIBUTION INC
WESCO 5115
737 OAKLAWN AVE
ELMHURST   IL    60126

#1265687
WESCO DISTRIBUTION INC
WESCO-6706
6510 GATEWAY E
EL PASO    TX    79905

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546819
WESCO DISTRIBUTION INC
500 NORTH PENN
OKLAHOMA CITY    OK    73107

#1546820
WESCO DISTRIBUTION INC
PO BOX 890914
DALLAS    TX    75389-0914

#1141669
WESEMAN RALPH T
7575 AKRON RD
LOCKPORT  NY    14094-9309

#1041973
WESENER GLENN
16763 PALOMINO DR
HEMLOCK  MI    48626

#1141670
WESENICK  WAYNE L
9244 N BRAY RD
CLIO    MI    48420-9766

#1265688
WESGO INC
WESGO/DURAMIC
26 MADISON RD
FAIRFIELD    NJ    07004

#1265689
WESGO METALS INC
PO BOX 75379
CHARLOTTE  NC    282750379

#1041974
WESLEY  DONALD
7223 S QUINCY AVE
OAK CREEK    WI    531542204

#1041975
WESLEY  MARGARET
8733 ARBORWAY CT APT 218
INDIANAPOLIS    IN    46268

#1041976
WESLEY  MICHAEL
18872 W SHARON RD
OAKLEY  MI    486498714

#1041977
WESLEY  VICKI
1581 SUMMIT RD, APT 28
CINCINNATI    OH    45237

#1065120
WESLEY  THOMAS
279   PHEASANTS RUN DR
WARREN  OH    44484

#1141671
WESLEY  GWENDOLYN Y
2436 BURTON ST SE
WARREN  OH    44484-5215

#1141672
WESLEY  IRMA P
190 SUMMERBERRY LN
NILES    OH    44446-2136

#1141673
WESLEY  JIMMY T
1605 TWIN OAKS DR
CLINTON    MS    39056-3940

#1141674
WESLEY  MYRTIS Q
PO BOX 65
SUMMIT    MS    39666-0065

#1265690
WESLEY COLLEGE
P O BOX 1070
FLORENCE  MS    39073

#1041978
WESLOCK JEFFREY
12821 GRATIOT RD
SAGINAW  MI    48609

#1041979
WESLOCK MICHELE
4547 S AIRPORT RD
BRIDGEPORT  MI    487229561

#1041980
WESMER RICHARD
2350 GATESBORO DR E
SAGINAW  MI    486033747

#1041981
WESOLOWSKI BRANDON
1219 RODAO DRIVE
ESSEXVILLE    MI    48732

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1041982
WESOLOWSKI DEREK
1219 RODAO DRIVE
ESSEXVILLE    MI    48732

#1041983
WESS KATHLEEN
4070 BAYBERRY KNOLL
RAVENNA OH    44266

#1041984
WESSEL LINDA
710 E GRAND RIVER RD
OWOSSO MI    48867

#1065121
WESSEL DAVID
608 MARSHA COURT
KOKOMO IN    46902

#1265691
WESSELY, LAWRENCE P
4145 WILLIAMSON RD
SAGINAW    MI    486015911

#1041985
WESSON CHINENE
3596 D DENLINGER RD.
TROTWOOD OH    45426

#1041986
WESSON DONNA
3405 UNIVERSITY BLVD E LOT#19
TUSCALOOSA AL    35405

#1041987
WESSON ROHSAUN
505 ELMHURST ROAD
DAYTON    OH    45417

#1065122
WESSON BYRON
1244 DENNISON AVENUE
DAYTON    OH    45408

#1041988
WEST ANGELA
70 BEAM DR., APT. K
FRANKLIN    OH    45005

#1041989
WEST BOBBY
4535 N 75TH ST
MILWAUKEE    WI    532185435

#1041990
WEST BRIAN
4955 HEPBURN RD.
SAGINAW    MI    48603

#1041991
WEST BRIAN
848 GORDON SMITH RD. APT 8
HAMILTON    OH    45013

#1041992
WEST BRUCE
2875 RED FOX RUN DR
WARREN OH    44485

#1041993
WEST CARL
313 LETA AVE
FLINT    MI    48507

#1041994
WEST CHARLES
628 PLEASANT GROVE DR SE
BROOKHAVEN MS    39601

#1041995
WEST CHERYL
2400 DELOACH ST
MONROE LA    71202

#1041996
WEST CHRISTOPHER
6110 PINE CREEK CROSSING
GRAND BLANC MI    48439

#1041997
WEST CURTIS
525 IVY HILL CIR
W CARROLLTON OH    454491715

#1041998
WEST DAVID
17346 W. WESTWARD DR.
NEW BERLIN    WI    53146

#1041999
WEST DOUGLAS
9877 JAMAICA RD
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1042000
WEST  GEORGIA
230 E. WHITWORTH ST.
HAZLEHURST  MS    39083

#1042001
WEST  GERALD
1017 E FIRMIN ST
KOKOMO  IN    46902

#1042002
WEST  GORDON
8263 E STATE ROUTE 40
NEW CARLISLE    OH    453449681

#1042003
WEST  GREGORY
524 MAIDEN LN
ROCHESTER  NY    146164147

#1042004
WEST  HARRY
2250 BROCKWAY DR
HARRISON  MI    486259430

#1042005
WEST  HEATHER
1012 MORSE AVE
DAYTON  OH    45420

#1042006
WEST  JOSEF
411 Y ST
PIQUA  OH    45356

#1042007
WEST  JULIE
2036 STAHLWOOD DR.
SANDUSKY  OH    44870

#1042008
WEST  KELLY
250 MEDFORD ST
DAYTON  OH    45410

#1042009
WEST  L
106 HAMAKER ST SW
DECATUR  AL    35603

#1042010
WEST  LARRY
1031 DIXON RD.
HAZLEHURST  MS    39083

#1042011
WEST  LARRY
1241 STEPHENS ST
MIAMISBURG    OH    453421745

#1042012
WEST  MARK
1469 WOODMAN DRIVE
DAYTON  OH    45432

#1042013
WEST  MILTON
1451 UNION ST. EXT. NE
BROOKHAVEN  MS    39601

#1042014
WEST  MITCHELL
1338 FIELD LARK LN NE
BROOKHAVEN  MS    396012070

#1042015
WEST  PATRICK
64 S WILLIAMS DR
WEST MILTON    OH    453831231

#1042016
WEST  PAUL
2030 N. OGEMAW TRAIL
WEST BRANCH    MI    48661

#1042017
WEST  RICK
8528 CHAPMAN RD
GASPORT  NY    14067

#1042018
WEST  RISA
3684 WILLIAMSON RD
SAGINAW  MI    48601

#1042019
WEST  RITA
248 TOWSON AVE
WARREN  OH    44483

#1042020
WEST  ROLEDA
111 W MARENGO AVE
FLINT  MI    48505

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1042021
WEST  SUNNY
105 N 750 W
KOKOMO  IN    46901

#1042022
WEST  TEQUILA
2404 PHOENIX ST
SAGINAW  MI    48601

#1042023
WEST  TRAVIS
230 S BROWN SCHOOL RD APT A
VANDALIA  OH   45377

#1042024
WEST  VIRGINIA
1635 HAMILTON ST SW
WARREN OH   444853526

#1042025
WEST  WANDA
5530 AUTUMN WOODS DR, APT 10
TROTWOOD OH    45426

#1042026
WEST  WILMA
253 ALMOND AVE
DAYTON   OH    45417

#1065123
WEST  BRENDA
P O BOX 22604
TUCSON   AZ    85734

#1065124
WEST  CLIFFORD
3684 WILLIAMSON
SAGINAW  MI    48601

#1065125
WEST  DENNIS
389 EAST AVE.
LOCKPORT  NY    14094

#1065126
WEST  FRANKLIN
2088 RACEWAY TRAIL
BEAVERCREEK  OH    45434

#1065127
WEST  JEFFREY
3244 BEAUJARDIN
APT. 1132
LANSING    MI    48910

#1065128
WEST  JOHN
7165 W  550 N
SHARPSVILLE    IN    46068

#1065129
WEST  LAWRENCE
317 RAMBLING ROAD
EAST AMHERST   NY    14051

#1065130
WEST  MARK
6022 NEW LOTHROP RD
CORUNNA  MI    48817

#1065131
WEST  MIRANDA
2318 STONEFIELD
FLUSHING   MI    48433

#1065132
WEST  OLIVIA
111 DAFFODIL TRAIL
ROCHESTER  NY    14626

#1141675
WEST  CHARLES T
1901 WASHINGTON CREEK LN
DAYTON   OH    45458-2810

#1141676
WEST  CHESTER H
2678 TYLERSVILLE RD
HAMILTON   OH    45015-1364

#1141677
WEST  DAVID J
8056 BANK STREET RD
BATAVIA    NY    14020-9705

#1141678
WEST  FRANK
4178 W 300 S
ANDERSON  IN    46011-9489

#1141679
WEST  GAYLE A
4810 OLD HICKORY PLACE
TROTWOOD OH    45426-2149

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    17:00:52

---

#1141680
WEST  GEORGE A
8646 MANN RD
TIPP CITY        OH    45371-8770

#1141681
WEST  GLORIA J
1728 BEACON DRIVE
SAGINAW  MI    48602-1010

#1141682
WEST  JAMES B
380 MOROSS RD
GROSSE POINTE    MI    48236-2941

#1141683
WEST  JOANNE E
2511 KELLY ST
PERU    IN    46970-8739

#1141684
WEST  JOHN D
537 HORSESHOE BEND RD
OCILLA    GA    31774-3142

#1141685
WEST  MAMIE B
1037 OWEN ST
SAGINAW  MI    48601-2548

#1141686
WEST  MARK J.
4810 OLD HICKORY PL
TROTWOOD OH    45426-2149

#1141687
WEST  MATTIE L
5467 N 56TH ST
MILWAUKEE  WI    53218-3219

#1141688
WEST  MICHAEL R
8719 DALE RD
GASPORT  NY    14067-9350

#1141689
WEST  ROBERTA A
128 THORNCLIFF RD
SPENCERPORT  NY    14559-2130

#1141690
WEST  TERRY A
18812 CLARKRANGE HIGHWAY
MONTEREY  TN    38574

#1141691
WEST  TERRY E
128 THORNCLIFF RD
SPENCERPORT  NY    14559-2130

#1527288
WEST  MICHAEL EDWARD
4401 REDMOND DR BLDG #19NO-103
LONGMONT  CO    80503

#1531348
WEST  DANIEL J.
4513 W GREELY STREET
BROKEN ARROW OK    74012

#1531349
WEST  JAMES
11510 E. 106TH ST. N
OWASSO  OK    74055

#1531350
WEST  MARK T
12605 E 79TH ST N
OWASSO  OK    74055

#1079061
WEST AIR INTL
3655 C ST NE
AUBURN  WA    98002

#1070529
WEST AMERICA GRAPHICS CORP.
Attn    DAVE MATHES
19682 DESCARTES FOOTHILL
        CA    92610

#1538840
WEST BAY DENTAL GROUP
800 S EUCLID AVENUE
BAY CITY        MI    48706

#1265692
WEST BEND TRANSIT & SERVICE CO
105 FOREST AVE
WEST BEND  WI    53095

#1265693
WEST CALDWELL CALIBRATION LABS
1575 STATE RTE 96
VICTOR    NY    14564-961

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1265695
WEST CALDWELL CALIBRATION LABS
INC
1575 STATE ROUTE 96
VICTOR    NY    14564

#1265696
WEST CHESTER UNIVERSITY
OFFICE OF THE BURSAR
E.O. BULL CENTER ROOM 114
S. HIGH STREET
WEST CHESTER    PA    19383

#1069572
WEST CHICAGO PDC

#1079062
WEST COAST & ASSOCIATES
24951 OWENS LAKE CIRCLE
LAKE FOREST    CA    92630

#1265697
WEST COAST MEDIA
MULTI MEDIA PRODUCTION CO
2700 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    495045873

#1265698
WEST COAST MEDIA INC
2700 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49504

#1265699
WEST COAST PLASTICS EQUIPMENT
6122 W WASHINGTON BLVD
CULVER CITY    CA    90232

#1265700
WEST COAST PLASTICS EQUIPMENT
INC
8122 W WASHINGTON BLVD
CULVER CITY    CA    90232

#1079063
WEST COAST TRUCK SERVICE
201 W. 18TH ST
NATIONAL CITY    CA    91950

#1265701
WEST DANIEL
4513 W GREELY
BROKEN ARROW    OK    70412

#1540369
WEST ELECTRONICS INC
Attn   ACCOUNTS PAYABLE
PO BOX 577
POPLAR    MT    59255

#1543094
WEST END SERVICE INC
8600 FREDERICK RD
ELLICOTT CITY    MD    21043-4310

#1079064
WEST EX INC
P O BOX 15400
PHOENIX    AZ    850605400

#1265702
WEST FIRE SYSTEMS INC
12 AMITY ST
SPENCERPORT    NY    14559

#1265703
WEST FIRE SYSTEMS INC
WEST FIRE & SECURITY
24 WEST AVE
SPENCERPORT    NY    14559

#1265704
WEST GAYLE A
4810 HICKORY PL
TROTWOOD    OH    45426

#1265705
WEST GROUP PAYMENT CTR
ADD CHG  5\99
PO BOX 64833
RMT CHG 5/02 CP
ST PAUL    MN    551640833

#1265706
WEST HIGHLAND PLAZA LLC
9440 ENTERPRISE DR
MONEKA    IL    60448

#1543724
WEST INSTRUMENTS
THE HYDE
BRIGHTON         BN2 4JU
UNITED KINGDOM

#1265707
WEST IRVING DIE INC
SANDWICH ILLINOIS DIV
1212 E 6TH ST
SANDWICH    IL    60548

#1265709
WEST IRVING DIE INC    EFT
1212 E 6TH ST
SANDWICH    IL    60548

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1042027
WEST IV   MCHENRY
253 ALMOND AVE
DAYTON   OH    45417

#1042028
WEST JR   DAVID
188 GILBERT AVE
FAIRBORN   OH    45324

#1042029
WEST JR   LAWRENCE
1214 BEECHWOOD DR
ANDERSON   IN    46012

#1141692
WEST JR   CHARLES H
2760 BLUE ROCK DR
BEAVERCREEK   OH    45434-6410

#1141693
WEST JR   JAMES B
PO BOX 1361
ANDERSON   IN    46015-1361

#1531351
WEST JR   JIMMY D
RT. 1, BOX 1167
STRANG   OK    74367

#1265710
WEST KL AVENUE LANDFILL JOINT
DEFENSE GRP   ADD CHG 6\97
C\O J FERROLI DYKEMA GOSSETT
300 OTTAWA AVE NW   STE 700
GRAND RAPIDS    MI    49503

#1265711
WEST KL AVENUE LANDFILL SITE
JOINT DEFENSE GROUP
C/O M KELLY, VARNUM RIDDERING
PO BOX 352
GRAND RAPIDS    MI    495010352

#1265712
WEST LARRY WADE
1241 STEPHENS ST
MIAMISBURG    OH    45432

#1265713
WEST LIBERTY STATE COLLEGE
BUSINESS OFFICE
P O BOX 295
WEST LIBERTY    WV    260740295

#1265714
WEST MICHIGAN ELECTRICAL JATC
140 N 64TH AVE
COOPERSVILLE    MI    49404

#1265715
WEST MICHIGAN HEALTH & SAFETY
2450 COLLEGE AVE NE
GRAND RAPIDS    MI    49505

#1265716
WEST MICHIGAN HYDRAULICS INC
WMH FLUIDPOWER
862 LENOX
PORTAGE   MI    49024

#1265717
WEST MICHIGAN IND SALES CO
3415 ROGER B CHAFFEE BLVD
GRAND RAPIDS    MI    49548

#1265718
WEST MICHIGAN INDUSTRIAL SALES
PROGRESSIVE AUTOMATION
3415 ROGER B CHAFFEE MEM DR SE
STE 20
GRAND RAPIDS    MI    495482350

#1265719
WEST MICHIGAN PDI
P O BOX 1103
GRAND RAPIDS    MI    495011103

#1265720
WEST MICHIGAN SCALE CO
943 INDUSTRIAL PKY
PLAINWELL    MI    490801448

#1265721
WEST MICHIGAN SCALE CO INC
943 INDUSTRIAL PKWY
ADD CHG 08/30/04 AH
PLAINWELL    MI    49080

#1265722
WEST MICHIGAN SCALE CO INC
943 INDUSTRIAL PKWY
PLAINWELL    MI    49080-140

#1265723
WEST MICHIGAN SPLINE INC
156 MANUFACTURERS DR
HOLLAND    MI    49424

#1265724
WEST MICHIGAN SPLINE INC
156 MANUFACTURES DR
HOLLAND    MI    49424

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546821
WEST MICHIGAN TAG & LABEL INC
49 COLDBROOK NE
GRAND RAPIDS    MI    49503

#1265726
WEST MICHIGAN TOOL & DIE
1007 NICKERSON AVE
BENTON HARBOR   MI    49022

#1265727
WEST MIDLANDS INSTRUMENTS
CALTHROPE INDUSTRIAL PARK
REGINA DR WALSALL RD PERRY BAR
B42 1BZ BIRMINGHAM
GREAT BRITIAN
UNITED KINGDOM

#1265728
WEST OIL CO INC
740 MAPLEWOOD DR
TUSCALOOSA   AL    35405

#1265729
WEST OIL COMPANY INC
435 BANKHEAD HWY
WINFIELD    AL    35594

#1265730
WEST OLIVIA
111 DAFFODIL TRAIL
ROCHESTER   NY    14626

#1265731
WEST PAYMENT CENTER
THOMSON WEST
PO BOX 64833
ST PAUL    MN    551640833

#1070530
WEST PAYMENT CTR.
PO BOX 6292
CAROL STREAM   IL    60197-6292

#1265732
WEST PLEX CORP
PO BOX 13O WEST AVENUE
PO BOX 8000
MANCHESTER   NY    14504

#1265733
WEST POST MANAGEMENT CO
400 POST AVE
WESTBURY   NY    11590

#1265734
WEST PUBLISHING COMPANY
411426973
PO BOX 64526
ST PAUL    MN    551640526

#1265735
WEST PUBLISHING CORP
WEST GROUP
535 GRISWOLD ST
BUHL BUILDING STE 2340
DETROIT    MI    48226

#1543095
WEST RIVER INTERNATIONAL
2530 DEADWOOD
RAPID CITY    SD    57702-0351

#1265736
WEST ROOFING SYSTEMS INC
121 COMMERCE ST
LAGRANGE   OH    44050

#1265737
WEST ROOFING SYSTEMS INC EFT
121 COMMERCE DR PO BOX 505
LAGRANGE   OH    44050

#1265738
WEST SANITATION SERVICES
6392 DONCASTER AVE
PARMA    OH    44129

#1265739
WEST SANITATION SERVICES INC
3882 DEL AMO BLVD STE 602
TORRANCE   CA    90503

#1265740
WEST SHORE EXPRESS INC 1999
15896 COMSTOCK ST
GRAND HAVEN    MI    49417

#1265741
WEST SHORE FIRE INC
PO BOX 188
ALLENDALE   MI    49401

#1265742
WEST SHORE SERVICES INC
6620 LAKE MICHIGAN DR
ALLENDALE   MI    49401

#1265743
WEST SIDE AUTO CREDIT UNION
G-3381 VAN SLYKE ROAD
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1538841
WEST SIDE AUTO EMP FED CR UNION
G3381 VAN SLYKE ROAD
FLINT    MI    48507

#1265744
WEST SIDE AUTO EMPL FED CR UN
ACCT OF MATTHEW JENNINGS
CASE #SCA-92-89
    366806781

#1265745
WEST SIDE AUTO EMPLOYE CR UN
ACCT OF GARY K GEORGE
CASE # GCA-91-601
G 3381 VAN SLYKE ROAD
FLINT    MI    373463880

#1265746
WEST SIDE AUTO EMPLOYEES CR UN
ACCT OF MILTON THOMPSON
CASE #SCA 94 71
G-3381 VAN SLYKE ROAD
FLINT    MI    377561941

#1265747
WEST SIDE ELECTRIC SUPPLY CO
1530 N LA FOX ST
SOUTH ELGIN    IL    601771249

#1265748
WEST SIDE ELECTRIC SUPPLY INC
1530 N LAFOX ROUTE 31
SOUTH ELGIN    IL    60177

#1265749
WEST SIDE METAL DOOR CORP
190 MOODY ST
LUDLOW    MA    01056

#1265750
WEST SIDE METAL DOOR CORP
190 MOODY STREET
LUDLOW    MA    01056

#1265751
WEST SIDE SAND BLASTING CO
13775 BUENA VISTA
DETROIT    MI    48227

#1265752
WEST SIDE SAND BLASTING CO
13775 W BUENA VISTA ST
DETROIT    MI    482273114

#1265753
WEST SUBURBAN HOSPTIAL MED CNT
ACCT OF WARREN MC GREW SR
CASE# 94M1-170290
225 W WASHINGTON 28TH FLR
CHICAGO    IL    428907839

#1265754
WEST TENN EXPRESS INC
58 TRUCK CENTER DR
DAYTON    OH    38305

#1265755
WEST TEXAS A AND M UNIVERSITY
BOX 999
CANYON    TX    790160001

#1265756
WEST TEXAS CONTAINER CORP
6601 S PALO VERDE RD
TUCSON    AZ    857065044

#1265757
WEST TEXAS CONTAINER CORP
6956 MARKET AVE
EL PASO    TX    79915

#1070968
WEST VALLEY OCC  CTR
STUDENT BODY/ ACCT PAY
6200 WINNETKA AVENUE
WOODLAND HILLS    CA    91367

#1265758
WEST VALLEY STAFFING GROUP
390 POTRERO AVE
SUNNYVALE    CA    940854116

#1265759
WEST VIRGINIA CHAMBER OF
COMMERCE
PO BOX 2789
CHARLESTON    WV    259302789

#1265760
WEST VIRGINIA DEPT OF TAX
& REVENUE
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON    WV    253302666

#1265761
WEST VIRGINIA POLYMER  EFT
CORP
128 INDUSTRIAL PARK RD
MILLWOOD    WV    25262

#1540370
WEST VIRGINIA POLYMER CORP
Attn    ACCOUNTS PAYABLE
128 INDUSTRIAL PARK ROAD
MILLWOOD    WV    25262

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1265762
WEST VIRGINIA SECRETARY
OF STATE
BLDG 1 ROOM 157K
1900 KANAWHA BLVD EAST
CHARLESTON   WV    235050770

#1265763
WEST VIRGINIA STATE COLLEGE
PO BOX 368
INSTITUTE      WV    25112

#1265764
WEST VIRGINIA STATE OF
PO BOX 11895
CHARLESTON   WV    253391895

#1265765
WEST VIRGINIA UNIVERSITY
BURSARS OFFICE
P O BOX 6003
MORGANTOWN WV    265066003

#1265766
WEST VIRGINIA WESLEYAN COLLEGE
COLLEGE AVENUE
BUCKHANNON   WV    26201

#1042030
WEST** NAKILIA
1831 ROBERT LN. NE
WARREN   OH    44483

#1265767
WEST, AE PETROLEUM CO INC
445 SUNSHINE RD
KANSAS CITY      KS    66115

#1265768
WEST, AE PETROLEUM CO INC
FAX 12\97  9136216521
445 SUNSHINE RD
KANSAS CITY      KS    66115

#1546822
WEST, DANIEL
CATOOSA   OK    74015

#1265769
WEST, HH CO, THE
HH WEST CO
505 N 22ND ST
MILWAUKEE   WI    53233

#1265770
WESTAFF
WSS OF CADILLAC MI INC
924 W 13TH ST
CADILLAC   MI    49601

#1265771
WESTAFF INC
924 W 13TH ST
CADILLAC      MI    49601

#1079065
WESTAMERICA GRAPHICS CORP
19682 DESCARTES
FOOTHILL RANCH    CA    92610

#1265772
WESTARK COMMUNITY COLLEGE
BUSINESS OFFICE
P O BOX 3649
FORT SMITH     AR    72913

#1141694
WESTBELD  DANIEL W
1835 DAYTON XENIA RD
BEAVERCREEK  OH    45434-7120

#1042031
WESTBROCK CHRISTOPHER
7334 CINNAMON WOODS
WESTCHESTER  OH    45069

#1042032
WESTBROOK MITCHELL
1865 WELLMAN DR SE
BOGUE CHITTO   MS    39629

#1042033
WESTBROOK NELDA
2171 JACKSON-LIBERTY RD
WESSON  MS    39191

#1065133
WESTBROOK JIMMIE
263 LYNDENGLEN
APT. 204
ANN ARBOR    MI    48103

#1065134
WESTBROOK RAY
1920 HUNTINGTON
GROSS POINT WOODS   MI    48236

#1265773
WESTBROOK MFG INC
600 N IRWIN ST
DAYTON     OH    45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1265776
WESTBROOK MFG INC EFT
ATTENTION MRS DOVE
600 N IRWIN ST
DAYTON   OH    45403

#1042034
WESTBROOKSCHARLES
PO BOX 1104
GARDENA   CA    902490104

#1265777
WESTBURNE ELECTRIC SUPPLY
701 S PATTERSON BLVD
DAYTON   OH    45402

#1265778
WESTBURNE SUPPLY INC
WEHLE ELECTRIC CO DIV
1344 UNIVERSITY AVE STE 5000
ROCHESTER   NY    14607

#1265779
WESTBURY VILLAGE
201 N SQUIRREL RD
AUBURN HILLS   MI    48326

#1065135
WESTBY JR   ROBERT
3275 DANIELS ROAD
RANSOMVILLE   NY    14131

#1265780
WESTCHESTER BUSINESS INSTITUTE
325 CENTRAL AVE
P O BOX 710
WHITE PLAINS   NY    10606

#1265781
WESTCHESTER COMMUNITY COLLEGE
75 GRASSLANDS RD
VALHALLA   NY    10595

#1265782
WESTCHESTER CONSULTING GROUP
LLC
1441 MONTEREY BLVD STE 100
HERMOSA BEACH   CA    90254

#1265783
WESTCHESTER COUNTY SCU
ACCT OF JOHN HAIRSTON
CASE #AW85596Q1
PO BOX 15355
ALBANY   NY    237620999

#1538842
WESTCHESTER COUNTY SCU
PO BOX 15355
ALBANY   NY    12212

#1538843
WESTCHESTER COUNTY SHERIFF
110 GROVE ST
WHITE PLAINS   NY    10601

#1265784
WESTCHESTER CTY SUPPORT COLL
FOR ACCT OF J D LORUSSO
CASE#F-194-86
PO BOX 15355
ALBANY   NY    079348686

#1265785
WESTCHESTER EDUCATION CENTER
901 YORKCHESTER
HOUSTON   TX    77079

#1265786
WESTCO DISTRIBUTION INC   EFT
FRMLY WESTINGHOUSE ELECTRIC
4545 CHICKERING AVE
CINCINNATI   OH    45232

#1042035
WESTCOTT DOUGLAS
185 TROWBRIDGE ST
LOCKPORT   NY    14094

#1141695
WESTCOTT RICHARD J
13 MECHANIC ST
MIDDLEPORT   NY    14105-1007

#1067574
WESTECH OPTICAL CORPORATION
Attn   JOHN CARLINO
28 WILLOW POND WAY
PENFIELD   NY    14526

#1079067
WESTEK ELECTROSTATICS
701 S AZUSA AVE
AZUSA   CA    91702

#1079068
WESTEK PRESENTATION SYSTEM
2465 CAMPUS DRIVE
SUITE F
IRVINE   CA    92612

#1529807
WESTEN DIESEL FUEL INJ SERV
401 BRAECREST DRIVE
BRANDON   MB    R7C 1B1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1141696
WESTENBURG SR RICHARD E
3566 7 MILE RD
BAY CITY        MI    48706-9427

#1042036
WESTENDORF WAYNE
3401 CHRISTY WAY N
SAGINAW  MI    48603

#1065136
WESTENDORF PHILLIP
3885 DALE DRIVE
SAGINAW    MI    48603

#1042037
WESTENFELD ROGER
10355 E POTTER RD
DAVISON    MI    48423

#1042038
WESTER  BRANDON
3019 MESMER AVENUE
DAYTON  OH    45410

#1042039
WESTER  EBONY
3732 JUDY LN
DAYTON    OH    45405

#1065137
WESTER  CHARLES
6367 RAILROAD AVE BOX 15
CONESUS  NY    14435

#1235182
WESTERBEKE
TAUNTON    MA    02780-7319

#1531352
WESTERBY JANELLE
2930 E 94TH STREET
TULSA      OK    74137

#1065138
WESTERCAMP DAN
P.O. BOX 311
FRANKENMUTH  MI    48734

#1265787
WESTERCAMP KENNETH L
PO BOX 311
FRANKENMUTH  MI    487340311

#1141697
WESTERHOLD BRENDA S
5320 MCCARTNEY RD
SANDUSKY  OH    44870-1530

#1141698
WESTERHOUSE PAUL E
26130 KINGS RD
BONITA SPRINGS    FL    34135-6558

#1141699
WESTERLUND JEANNE E
313 HEWETT ST
NEILLSVILLE    WI    54456-1921

#1265788
WESTERN AIR PRODUCTS
2207 E ELVIRA RD
TUCSON  AZ    85706

#1079069
WESTERN ALLIED
12046 E. FLORENCE AVE
SANTA FE SPRINGS    CA    90670

#1079070
WESTERN ANALYTICAL LABS INC
Attn    GREGORY CONTI
13744 MONTE VISTA AVE
CHINO    CA    91710-5512

#1265789
WESTERN ATLAS INC
LANDIS DIV OF WESTERN ATLAS
PO BOX 7777 W0760
PHILADELPHIA    PA    19175

#1070969
WESTERN AUTOMOTIVE
3309 WHITE PLAINS ROAD
BRONX  NY    10467

#1265790
WESTERN BEAVER SCHOOL DISTRICT
ACCT OF DEBORAH DONAHUE
SS# 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
343 RIDGEMONT DR
MIDLAND    PA    203424630

#1067575
WESTERN BELTING COMPANY
Attn    GREG BUSSEY
3037 EAST 42ND AVENUE
DENVER  CO    80216

---

#1265791
WESTERN BRANCH DIESEL INC
3100 MC CORKLE AVE BLDG 383
SOUTH CHARLESTON  WV    25303

#1265792
WESTERN BRANCH DIESEL INC
PO BOX 7788
PORTSMOUTH  VA    237070788

#1265793
WESTERN CAROLINA UNIVERSITY
FINANCIAL AID OFFICE
CULLOWHEE  NC    28723

#1265794
WESTERN CONS TECHNOLOGIES  EFT
FMLY WESTERN RUBBER CO
2800 E SWAGER DR MOVE EFT 10-1
PO BOX 657 KS FR 848454294
FREMONT  IN    46737

#1265795
WESTERN CONSOLIDATED TECH
FMLY WESTERN RUBBER CO
550 N FEATHERVALLEY RD
LOCKBOX 2957
FREMONT  IN    46737

#1265796
WESTERN CONSOLIDATED TECHNOLOG
1425 LAKE AVE
WOODSTOCK  IL    60098-741

#1265798
WESTERN CONSOLIDATED TECHNOLOG
WCT-FREMONT
700 W SWAGER DR
FREMONT  IN    46737

#1265801
WESTERN CONTROLS CO INC
709 N ROYALTY
ODESSA    TX    79761

#1265802
WESTERN CONTROLS COMPANY INC
709 N ROYALTY
ODESSA    TX    79761

#1538844
WESTERN CREDIT & COLL SERVICE INC
8383 NE SANDY #220
PORTLAND  OR    97220

#1265803
WESTERN CREDIT UNION
750 GEORGESVILLE RD
COLUMBUS  OH    43228

#1265805
WESTERN CREDIT UNION EFT
750 GEORGESVILLE RD
COLUMBUS  OH    43228

#1069573
WESTERN DIESEL FUEL INJ. SERV.
401 BRAECREST DRIVE
BRANDON   MB   R7C 1B1
CANADA

#1265806
WESTERN ENGINEERED PRODUCTS
INC
4581 S LAPEER ROAD SUITE F
AD CHG PER LTR 04/15/05 GJ
ORION TOWNSHIP   MI    48359

#1265807
WESTERN ENGINEERED PRODUCTS LL
5324 SNYDER DR
GRANDVILLE    MI    49418

#1265808
WESTERN ENVIRONMENTAL
CORPORATION
6820 ROOSEVELT AVENUE STE A
FRANKLIN    OH    45005

#1265809
WESTERN ENVIRONMENTAL CORP
6820 ROOSEVELT AVE
FRANKLIN    OH    45005

#1265811
WESTERN ENVIRONMENTAL SHOTBLAS
ADVANCED FLOOR COATINGS
1915 CIDER MILL RD
SALEM    OH    44460

#1265812
WESTERN ENVIRONMENTAL SHOTBLAS
CORP DBA ADVANCED FLOOR COATIN
1915 CIDER MILL RD
SALEM    OH    44460

#1265813
WESTERN EXPRESS INC
PO BOX 280958
NASHVILLE    TN    37228

#1265814
WESTERN ILLINOIS UNIVERSITY
FOUNDATION  ADD CHNG LTR MW
1 UNIVERSITY CIRCLE
303 SHERMAN HALL
MACOMB  IL    61455

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1079071
WESTERN IND. TOOLING INC
14511 NE 87TH STREET
REDMOND   WA   98052-3431

#1265815
WESTERN INTERMEDIATE SCHOOL
2600 S 600 W
RUSSIAVILLE   IN   46979

#1265816
WESTERN INTERNATIONAL
UNIVERSITY
9215 N BLACK CANYON HIGHWAY
PHOENIX   AZ   85021

#1265817
WESTERN INTERNATIONAL UNIV
ONLINE CAMPUS
PO BOX 52026
PHOENIX   AZ   85072

#1265818
WESTERN IOWA TECH COMMUNITY
COLLEGE
4647 STONE AVE
PO BOX 265
SIOUX CITY   IA   511020265

#1265819
WESTERN KENTUCKY UNIVERSITY
BILLING AND RECEIVABLES
NO 1 BIG RED WAY
BOWLING GREEN   KY   42101

#1265820
WESTERN KENTUCKY UNIVERSITY
STUDENT FINANCIAL ASSISTANCE
1 BIG RED WAY ADD CHNG LTR MW
317 POTTER HALL
BOWLING GREEN   KY   42101

#1265821
WESTERN MARYLAND COLLEGE
BURSARS OFFICE
2 COLLEGE HILL
WESTMINSTER   MD   211574390

#1543096
WESTERN MASS TRUCK CENTER
268 PARK ST STE 535
WEST SPRINGFIELD   MA   01089-3308

#1265822
WESTERN MICHIGAN UNIVERSITY
CASHIERING DEPT
KALAMAZOO   MI   49008

#1265823
WESTERN MICHIGAN UNIVERSITY
MECH AERO ENGINEERING DEPART
2065 KOHRMAN HALL
KALAMAZOO   MI   490085065

#1265824
WESTERN MICHIGAN UNIVERSITY
SEIBERT ADM BLDG
1201 OLIVER ST
KALAMAZOO   MI   49008

#1265825
WESTERN MICHIGAN UNIVERSITY
SEIBERT ADMINISTRATION BLDG
KALAMAZOO   MI   490085103

#1265826
WESTERN MIDDLE SCHOOL
2600 S 600 W
RUSSIAVILLE   IN   46979

#1265827
WESTERN NEBRASKA COMM COLLEGE
1601 E 27TH ST
SCOTTSBLUFF   NE   693611899

#1265828
WESTERN NEVADA COMMUNITY
COLLEGE
2201 COLLEGE PKWY
CARSON CITY   NV   89702

#1265829
WESTERN NEW YORK AIR FREIGHT
4455 GENESEE ST
CHEEKTOWAGA NY   14225

#1265830
WESTERN NEW YORK F S T EFT
FMLY BUFFALO VALVE&FITTING CO
245 SUMMIT POINT DR STE 7
ADD CHNG LTR MW
HENRIETTA   NY   14467

#1265831
WESTERN NEW YORK FLUID SYSTEMS
171 COOPER AVE
TONAWANDA NY   14150

#1265832
WESTERN NEW YORK FLUID SYSTEMS
171 COOPER AVE STE 104
TONAWANDA NY   14150

#1265833
WESTERN NEW YORK FLUID SYSTEMS
245 SUMMIT POINT DR STE 7
HENRIETTA   NY   14467

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265834
WESTERN NEW YORK FST EFT
FMLY ROCHESTER VALVE&FITTING
4624 GOODRICH RD
CLARENCE   NY    14031

#1265835
WESTERN NEW YORK SAFETY
CONFERENCE
PO BOX 412
LOCKPORT  NY    14095

#1265836
WESTERN NEW YORK SAFETY CONFER
PO BOX 412
LOCKPORT  NY    14095

#1265837
WESTERN PATENT GROUP TRUST
6020 TONKOWA TRAIL
GEORGETOWN TX    78628

#1265838
WESTERN PEGASUS INC
728 E 8TH ST STE 3
HOLLAND   MI    49423

#1265839
WESTERN PEGASUS INC
WESTERN SPLINE GAGE
728 E 8TH ST
HOLLAND   MI    494233066

#1265840
WESTERN PRIMARY SCHOOL
2600 S 600 W
RUSSIAVILLE     IN    46979

#1265841
WESTERN RESERVE CHEMICAL CORP
PO BOX 73912N
CLEVELAND  OH    441930328

#1265842
WESTERN RESERVE CONTROLS  EFT
INC
1485 EXETER RD
AKRON   OH    44306

#1265843
WESTERN RESERVE CONTROLS INC
WRC
1485 EXETER RD
AKRON   OH    44306

#1265844
WESTERN RESERVE LOGISTICS
7563 RED FOX TRAIL
HUDSON   OH    44236

#1265845
WESTERN RESERVE MECHANICAL INC
3041 S MAIN ST
NILES    OH    44446

#1540371
WESTERN RESERVE WIRE PRODUCTS
Attn   ACCOUNTS PAYABLE
1920 CASE PARKWAY SOUTH
TWINSBURG  OH    44087

#1067576
WESTERN RUBBER SUPPLY
Attn   DON
6161 INDUSTRIAL WAY
LIVERMORE   CA    94550

#1265847
WESTERN SCHOOL OF HEALTH AND
BUSINESS CAREERS
421 SEVENTH AVENUE
PITTSBURGH    PA    152191907

#1265848
WESTERN SERVO DESIGN INC
C/O MECHANICAL ELECTRICAL SYST
9360 PRIORITY WAY W DR
INDIANAPOLIS      IN    462401468

#1079072
WESTERN SKY IND
1280 SAN LOUIS OBISPO
HAYWARD  CA    94544

#1265849
WESTERN SLATE CO
WS HAMPSHIRE INC
365 KEYES AVE
HAMPSHIRE   IL    60140

#1265852
WESTERN SLATE COMPANY    EFT
365 KEYES AVE
HAMPSHIRE    IL    60140

#1265853
WESTERN ST JOSEPH COUNTY
COMMUNITY CHEST
PO BOX 34
THREE RIVERS    MI    Z

#1265854
WESTERN STATE COLLEGE OF
COLORADO
207 TAYLOR HALL
GUNNISON  CO    81231

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1265855
WESTERN STATES EQUIPMENT CO
Attn   JANEEN
PO BOX 38
BOISE      ID        837070038

#1079073
WESTERN SWITCHES & CONTROLS
Attn   JERRY DOUGLAS
2400 PULLMAN STREET
SANTA ANA    CA    92705-5509

#1265856
WESTERN SYSTEMS & SUPPLIES
2120 E PAISANO DR STE 121
EL PASO    TX    79905

#1079074
WESTERN TAP MFG CO INC
6870 ORAN CIRCLE UNIT B
BUENA PARK    CA    906213374

#1067577
WESTERN TECHNOLOGY MARKETING
Attn   MARK EINARSON
315 DIGITAL DRIVE
MORGAN HILL    CA    95037

#1265857
WESTERN TEX PACK EXPRESS
ADR CHG 3-1-96
3200 W BOLT
FORT WORTH   TX    76110

#1529808
WESTERN TRACTOR INC
1205 SECOND ST NW
ALBURQUERQUE  NM    87102

#1069574
WESTERN TURBO & FUEL INJ. LTD.
2040 LOGAN AVENUE
WINNIPEG    MB    R2R 0H9
CANADA

#1529810
WESTERN TURBO & FUEL INJECTION
2020 LOGAN AVE.
WINNIPEG    MB    R2R0H9
CANADA

#1065139
WESTERVELT SCOTT
1682 CLINTON ST.
NOBLESVILLE    IN    46060

#1042040
WESTERY JACQUELINE
1969 ARLENE
DAYTON   OH    45406

#1265858
WESTEX INC
2929 N 44TH ST STE 410
RMT CHG 11\00 TBK LTR
PHOENIX    AZ    85018

#1265859
WESTFAIR PRECISION INC
42270 LUDLOW CT
NORTHVILLE    MI    48167

#1265860
WESTFAIR PRECISION IND
42270 LUDLOW CT
NORTHVILLE    MI    48167

#1065140
WESTFALL   RICHARD
425 S SCOTT ST
ADRIAN    MI    49221

#1141700
WESTFALL   GARY N
3056 DURST CLAGG RD NE
WARREN  OH    44481-9358

#1141701
WESTFALL   HAROLD R
2545 TRANSIT RD
NEWFANE   NY    14108-9506

#1141702
WESTFALL   KAREN A
1715 FOREST LAKES AVE SE
ATLANTA    GA    30317-3242

#1079075
WESTFALL INTERIOR RESOURCES
1 TECHNOLOGY DRIVE BLDG A
IRVINE    CA    92618

#1079076
WESTFALL INTERIOR RESOURCES
24 EXECUTIVE PARK, SUITE 100
IRVINE    CA    92614-6738

#1265861
WESTFIELD GAS CORP
606 W PARK ST
WESTFIELD    IN    46074

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065141
WESTGATE FRANK
5676 WEST BLUFF
P O BOX 810
OLCOTT   NY   14126

#1065142
WESTHOFF PHILIP
3048 CROOKED STICK DRIVE
KOKOMO  IN   46902

#1065143
WESTHOFF PEAKE  EDYTHE
601 COMMONWEALTH
FLINT   MI   48503

#1265862
WESTIN CASUARINA HOTEL & SPA
160 EAST FLAMINGO RD
LAS VEGAS   NV   89109

#1265863
WESTIN EUROPA & REGINA
SAN MARCO 2159
30124 VENEZIA
ITALIA
ITALY

#1265864
WESTIN EXCELSIOR ROME
VIA VITTARIO VENETO
125-00187 ROME
ITALY

#1265865
WESTIN INDIANAPOLIS LLC
WESTIN HOTEL
50 S CAPITOL AVE
INDIANAPOLIS   IN   46204

#1265866
WESTIN INDIANAPOLIS LLC
WESTIN INDIANAPOLIS
50 S CAPITOL AVE
INDIANAPOLIS   IN   46204

#1265867
WESTIN ST FRANCIS THE
335 POWELL STRUT
SAN FRANCISCO   CA   94102

#1265868
WESTING GREEN (TIANJIN) PLASTI
XIQING ECONOMY DEVELOPMENT ZON
NO 3 XINHUAYIZHI RD
TIANJIN   300381
CHINA

#1265869
WESTING GREEN (TIANJIN) PLASTI
XIQING ECONOMY DEVELOPMENT ZON
TIANJIN   300381
CHINA

#1265870
WESTING GREEN TIANJIN   EFT
PLASTIC CO LTD
NO 3 XINGHUA YIZHI RD XIQING
ECON DEV ZONE TIANJIN 300381
PR
CHINA

#1265871
WESTINGHOUSE ELECTRIC CORP
ENERGY SERVICES DIV
1002 MCKEE RD
OAKDALE   PA   15071

#1265872
WESTINGHOUSE ELECTRIC CORP
ENGINEERING SERVICE DIV
3007 HARVESTER DR
MONROE   LA   71201

#1265873
WESTINGHOUSE ELECTRIC CORP
ENGINEERING SERVICES DIV
7959 FLINT ST PINE RIDGE W
LENEXA   KS   66214

#1265874
WESTINGHOUSE ELECTRIC CORP
KS FROM 013004854 (WESCO)
4400 ALAFAYA TRAIL  MC604
HOLD PER D FIDDLER 05/24/05 AH
ORLANDO   FL   32826

#1265875
WESTINGHOUSE ELECTRIC CORP
PO BOX 129B
INDIANAPOLIS   IN   46202

#1265876
WESTINGHOUSE ELECTRIC CORP
PROCESS CONTROL DIV
1055 W 175TH ST STE 101
HOMEWOOD IL   60430

#1265877
WESTINGHOUSE ELECTRIC CORP
WESCO
1200 FRONT ST NW
GRAND RAPIDS   MI   49504

#1265878
WESTINGHOUSE ELECTRIC CORP
WESCO
1560 STADIUM DR
INDIANAPOLIS   IN   46202

#1265879
WESTINGHOUSE ELECTRIC CORP
WESCO
16159 STAGG ST
VAN NUYS   CA   91406

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1265880
WESTINGHOUSE ELECTRIC CORP
WESCO
1705 CYPRESS ST
FORT WORTH   TX    761176027

#1265881
WESTINGHOUSE ELECTRIC CORP
WESCO
1710 EDISON HWY
BALTIMORE   MD    212131524

#1265882
WESTINGHOUSE ELECTRIC CORP
WESCO
21610 MEYERS
OAK PARK   MI    48237

#1265883
WESTINGHOUSE ELECTRIC CORP
WESCO
21610 MEYERS RD
DETROIT    MI    48237

#1265884
WESTINGHOUSE ELECTRIC CORP
WESCO
2820 MARKET ST
ST LOUIS    MO    631032524

#1265885
WESTINGHOUSE ELECTRIC CORP
WESCO
2902 N BLVD
RICHMOND   VA    23230

#1265886
WESTINGHOUSE ELECTRIC CORP
WESCO
505 WESCO WAY NW
ATLANTA    GA    303186919

#1265887
WESTINGHOUSE ELECTRIC CORP
WESCO
801 W WALNUT ST
COMPTON   CA    902205100

#1265888
WESTINGHOUSE ELECTRIC CORP
WESTINGHOUSE INSTRUMENT SERVIC
1002 MCKEE RD
OAKDALE   PA    150711083

#1265889
WESTINGHOUSE ELECTRIC SUPPLY
KS FROM 001343953 (CORP)
5711 ENTERPRISE DR
LANSING    MI    489114106

#1065144
WESTLAKE  CRAIG
3205 SUSAN DRIVE
KOKOMO   IN    46902

#1141703
WESTLAKE  CRAIG L
3205 SUSAN DR
KOKOMO   IN    46902-7506

#1265890
WESTLAND CORP
1735 S MAIZE RD
WICHITA    KS    672091923

#1265891
WESTLAND CORPORATION  EFT
1735 S MAIZE RD
WICHITA    KS    67209

#1265892
WESTLAND TRANSPORTATION
3182 ORLAND DR UNIT 3
MISSISSAUGA    ON    L4V 1R5
CANADA

#1141704
WESTLUND GARY L
14092 ALLEN RD
ALBION    NY    14411-9254

#1265893
WESTMINSTER COLLEGE
OFFICE OF BUSINESS AFFAIRS
NEW WILMINGTON   PA    16172

#1265894
WESTMINSTER COLLEGE OF SALT
LAKE CITY
1840 S. 1300
SALT LAKE CITY    UT    84105

#1525560
WESTMINSTER SPEED INC
DBA WESTMINSTER SPEED & SOUND
PO BOX 60
UPPERCO  MD    21155-0060

#1543097
WESTMINSTER SPEED INC
DBA WESTMINSTER SPEED & SOUND
202 PENNSYLVANIA AVE
WESTMINSTER   MD    21157-4325

#1265895
WESTMONT COLLEGE
955 LA PAZ ROAD
SANTA BARBARA   CA    931081089

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042041
WESTMORELANDLINDA
3745 N 53RD ST
MILWAUKEE    WI    532162953

#1065145
WESTMORELANDKIMBERLY
P. O. BOX 688
WESTFIELD    IN    46074

#1141705
WESTMORELANDCHRISTOPHE A
86 FORREST KIRBY RD
HARTSELLE    AL    35640

#1265896
WESTMORELAND COUNTY COMMUNITY
COLLEGE
400 ARMBRUST RD
ACCTS RECEIVABLE
YOUNGWOOD PA    156971895

#1538845
WESTMORELAND CTY TREASURER
PO BOX 730
MONTROSS    VA    22520

#1265897
WESTMORELAND MECH TESTING & RE
OLD RTE 30/WSTMRELAND DR
YOUNGSTOWN PA    15696

#1265899
WESTMORELAND MECHANICAL
OLD RT 30 & WESTMORELAND DR
YOUNGSTOWN PA    15696

#1042042
WESTON EDWIN
10108 HUNT DR
DAVISON    MI    48423

#1042043
WESTON JAMES
4314 S WAYSIDE DR
SAGINAW    MI    486033060

#1065146
WESTON DOUGLAS
3820 CASSANDRA DRIVE
TIPP CITY    OH    453719368

#1065147
WESTON FELICIA
407 N. MAIN STREET
ROMEO    MI    48065

#1065148
WESTON JAMES
8091 TIMBERLANE STREET
WARREN    OH    44484

#1065149
WESTON JEFFERY
9221 I TOWERING PINE CT.
MIAMISBURG    OH    45342

#1065150
WESTON THADDEUS
2528 JOHNNYCAKE RD SE
WARREN    OH    44484

#1141706
WESTON HERBERT H
742 KNIGHT RD
BAY CITY    MI    48708-9165

#1141707
WESTON LARRY FRANCIS
5766 W JACKSON ST
LOCKPORT    NY    14094-1713

#1141708
WESTON RUTH E
3028 GOVERNOR LINDSEY RD
SANTA FE    NM    87505-6403

#1265900
WESTON A PARK
M GRUMMER  KIRKLAND & ELLIS
655 15TH ST NW
WASHINGTON    DC    20005

#1265901
WESTON DARVIN L
DBA EXPORTALERT
224 W MAPLE AVE
EL SEGUNDO    CA    90245

#1265902
WESTON ENGINEERING INC
6875 N ROCHESTER RD STE A
ROCHESTER HILLS    MI    48306

#1265903
WESTON HURD FALLON PAISLEY &
HOWLEY
2500 TERMINAL TOWER
CLEVELAND    OH    441132241

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042044
WESTON JR  DOLL
1965 BROCKWAY
SAGINAW    MI    48602

#1265904
WESTON MANAGEMENT CO
6075 POPLAR AVE
MEMPHIS    TN    38119

#1042045
WESTON, JR.    DONALD
6568 BEAR LAKE DRIVE
LAKE    MI    48632

#1265905
WESTON, ROY F INC
PO BOX 8500    S-6175
PHILADELPHIA    PA    191786175

#1042046
WESTOVER DAVID
202 WINDING HILLS DR
CLINTON    MS    390564150

#1042047
WESTOVER HEATHER
561 S. REYNOLDS PL.
ANAHEIM    CA    92806

#1042048
WESTOVER JOHN
7372 REDWOOD DR.
HUBBARD    OH    44425

#1141709
WESTOVER CAROLYN F
3518 SNOWY LANE
SAGINAW    MI    48601-7053

#1141710
WESTOVER FLOYD A
4513 GEAUGA-PORT EASTERLY
W. FARMINGTON    OH    44491-9738

#1265906
WESTOVER DEVELOPMENT CORP
PO BOX 3463
HICKORY    NC    28603

#1042049
WESTPHAL  GERALD
5617 N ANITA DR
SAGINAW    MI    486019254

#1042050
WESTPHAL  LARRY
619 PARCHMOUNT AVE
PARCHMENT  MI    490041736

#1042051
WESTPHAL  LAURIE
522 ELEANOR
SAGINAW    MI    48602

#1065151
WESTPHAL  DAVID
2131 S. PATTERSON ROAD
MIDLAND    MI    48640

#1141711
WESTPHAL  CAROL S
4385 STORK RD
SAGINAW    MI    48604-1617

#1141712
WESTPHAL  NANCY
341 HAYMACK
KALAMAZOO  MI    49004

#1265907
WESTPLEX CORP
1 WEST AVE
MANCHESTER  NY    14504

#1540372
WESTPLEX INDUSTRIES CORP
Attn   ACCOUNTS PAYABLE
PO BOX 130
MANCHESTER  NY    14504

#1265910
WESTPORT CORP
3125 MEDALIST DR
OSHKOSH    WI    54902

#1265911
WESTPORT CORPORATION
510 MONTAUK HIGHWAY
WEST ISLIP    NY    11795

#1265912
WESTPORT HARDNESS & GAGING COR
W H T
510 MONTAUK HWY
WEST ISLIP    NY    11795

---

#1525561
WESTPORT RESEARCH INC
Attn   ACCOUNTS PAYABLE
1700 WEST 75TH AVENUE
VANCOUVER  BC     V6P 6G2
CANADA

#1543098
WESTPORT RESEARCH INC
1700 WEST 75TH AVENUE
VANCOUVER  BC     V6P 6G2
CANADA

#1141713
WESTRAY  SHANNON W
5719 LANCE DR
KOKOMO  IN     46902-5438

#1065152
WESTRICK  MATTHEW
209 COAL STREET
ST CHARLES   MI     48655

#1065153
WESTRICK  NED
1838 TIMBER RIDGE CT
KOKOMO  IN     46902

#1546823
WESTRONICS INC
22001 N PARK DR
KINGWOOD TX     77339

#1543099
WESTRUX INTERNATIONAL INC
15555 VALLEY VIEW AVE
SANTA FE SPRINGS     CA     90670-5718

#1543100
WESTRUX INTERNATIONAL INC
2009 E 223RD ST
CARSON   CA     90810-1610

#1543101
WESTRUX INTERNATIONAL INC
812 WASHINGTON BLVD
MONTEBELLO  CA     90640-6124

#1265913
WESTSIDE DELI
7430 SECOND AVE  STE C8
DETROIT     MI     48202

#1265914
WESTVACO
CHEMICAL DIV  CARBON DEPT
POB 75399
CHICAGO     IL     60675

#1265915
WESTVACO CORP
299 PARK AVE
NEW YORK   NY     101710001

#1265916
WESTVACO CORP
5600 VIRGINIA AVE
NORTH CHARLESTON  SC     29406

#1265918
WESTVACO CORP
CHEMICAL DEPT
WASHINGTON ST
COVINGTON  VA     24426

#1265919
WESTVACO CORP
PO BOX 4447
NEW YORK   NY     102490001

#1265920
WESTWATER SUPPLY CORP
2945 SILVER DR
COLUMBUS   OH     432243945

#1235185
WESTWIND WATER SYSTEMS, INC.
LOS ANGELES   CA     90045

#1265921
WESTWOOD ASSOCIATES INC
375 MORGAN LN
W HAVEN   CT     06477

#1265922
WESTWOOD ASSOCIATES INC
612 WHEELERS FARMS RD
MILFORD    CT     06460

#1079077
WESTWOOD ASSOCIATES INC.
Attn   PAT MISSET
612 WHEELERS FARMS ROAD
MILFORD    CT     06460

#1265923
WESTWOOD ASSOCIATES, INC.
P.O. BOX 431
CT     06460

---

#1068444
WESTWOOD C/O NAN YA
PO BOX 431
MILFORD    CT    06460

#1265924
WESTWOOD CARTAGE INC
62 EVERETT ST
WESTWOOD MA    02090

#1265925
WESTWOOD SHIPPING LINES INC
505 S 336TH ST
FEDERAL WAY    WA    98003

#1540373
WET AUTOMOTIVE
Attn    ACCOUNTS PAYABLE
PO BOX 1167
DEL RIO    TX    78840

#1265926
WET AUTOMOTIVE & ELECTRONIC SY
C/O TK LOWERY SALES
23409 JEFFERSON STE 101
ST CLAIR SHORES    MI    48080

#1265927
WET AUTOMOTIVE SYSTEMS LTD
RUF AUTOMOTIVE NORTH AMERICA
9475 TWIN OAKS DR
WINDSOR    ON    N8N 5Z8
CANADA

#1265929
WET AUTOMOTIVE SYSTEMS LTD EFT
FMLY WET AUTO & ELECT
9475 TWIN OAKS DR
WINDSOR    ON    N8N 5B8
CANADA

#1265930
WET TECHNOLOGIES INC
1361 LINCOLN AVE STE 5
HOLBROOK NY    11741

#1042052
WETENHALL  THOMAS
6238 FINCH LN
FLINT    MI    485061619

#1141714
WETHERBEE JON R
342 HIGHLAND DR
ADRIAN    MI    49221-1919

#1042053
WETHERELL  ROBERT
5757 SHEPHERD RD
ADRIAN    MI    49221

#1265931
WETHERILL ASSOC INC
FRMLY RENARD MFG CO
1101 ENTERPRISE DR
ROYERSFORD  PA    194684251

#1265932
WETHERILL ASSOCIATES INC
WAI
1101 ENTERPRISE DR
ROYERSFORD  PA    19468-425

#1543102
WETHERILL ASSOCIATES INC
1101 ENTERPRISE DR
ROYERSFORD  PA    19468-4201

#1042054
WETHERWAXJEFFERY
12472 DODGE RD
OTISVILLE    MI    48463

#1065154
WETHEY  DAVID
914 TAYLOR RISE
VICTOR    NY    14564

#1265935
WETHEY PERTRICE A
9088 WALNUT GROVE DR NE
ROCKFORD MI    49341

#1042055
WETHY  DAVID
2775 N. 360 HWY #1213
GRAND PRAIRIE    TX    75050

#1528595
WETROCK LIMITED
EUROPA BOULEVARD GEMINI BUS PARK
UNIT 4 EASTER COURT
WARRINGTON CH    WA55ZB
UNITED KINGDOM

#1265936
WETSCH & ABBOTT PLC
974 73RD ST STE 20
DES MOINES    IA    503121032

#1265937
WETTERLING JD
191 RIDGE HAVEN RD
BREVARD  NC    28712

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141715  JON
WETTLIN  JON
541 S 24TH ST
SAGINAW    MI    48601-6108

#1141716
WETZ  CHARLES M
728 MILLER RD
LEBANON  OH    45036-8644

#1042056
WETZEL  SONYA
431 SARAH ST
PEARL    MS    39208

#1065155
WETZEL  JAMES
13082 ANDOVER DR
CARMEL  IN    46033

#1065156
WETZEL  JOSEPH
1847  JOHN GLENN
DAYTON  OH    45420

#1065157
WETZEL  PAUL
1271A GRISHAM LN
FAIRBORN  OH    45324

#1265938
WETZEL INC
LUNAL-WETZEL
5001 ENTERPRISES DR NW
WARREN OH    444818705

#1540374
WETZEL MANUFACTURING
Attn   ACCOUNTS PAYABLE
49 WEST FEDERAL STREET
NILES    OH    44446

#1540375
WETZEL PLATING COMPANY
Attn   ACCOUNTS PAYABLE
5001 ENTERPRISE DRIVE NORTHWEST
WARREN  OH    44481

#1042057
WETZL  ADAM
11326 BASINGER RD
NORTH LIMA    OH    444529736

#1538846
WEXLER & WEXLER
500 W MADISON ST STE 2910
CHICAGO    IL    60661

#1042058
WEYANDT  KATHERINE
135 MAPLE DRIVE
SPRINGBORO  OH    45066

#1042059
WEYANDT  KEITH
3740 WATERBRIDGE LANE
MIAMISBURG    OH    45342

#1265939
WEYERHAEUSER CO
6792 MARBUT RD
LITHONIA    GA    30058

#1265941
WEYERHAEUSER CO
ADD CHNG MW 5/2/02
7591 COLLECTION CENTER DR
CHICAGO    IL    60693

#1265942
WEYERHAEUSER CO
PACKAGING DIV
12850 E 9 MILE RD
WARREN  MI    48089

#1265944
WEYERHAEUSER COMPANY
FMLY WILLIAMETTE INDUSTRIES
2900 N FRANKLIN RD
INDIANAPOLIS    IN    46219

#1042060
WEYROWSKEDAVID
1666 WHEELER RD
AUBURN    MI    486119528

#1065158
WEZELL  DOROTHY
P.O. BOX 4010
FLINT    MI    48504

#1538847
WFS FINANCIAL
4420 MADISON AVENUE
KANSAS CITY    MO    64111

#1265945
WGB INDUSTRIES INC
233 FILLMORE AVE
TONAWANDA  NY    14150

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                        Time:   17:00:52

---

#1265946
WGB INDUSTRIES INC
PO BOX 410
TONAWANDA NY   141510410

#1265947
WGM REALTY TRUST
C/O WILLIAM MARLEY
22 PHINNEY ROAD
LEXINGTON   MA    02173

#1265948
WGS CORP
WORK N GEAR
3333 W HENRIETTA RD
ROCHESTER NY    14623

#1265949
WH JONES & SON INC
1208 MILITARY ROAD
BUFFALO   NY    14217

#1540376
WH MANUFACTURING INC
2606 THORNWOOD SOUTHWEST
2606 THORNWOOD SOUTHWEST
WYOMING   MI    49519

#1042061
WHALEN DEBARA
2378 WILLIAMS RD
CORTLAND   OH    444109307

#1042062
WHALEN DEBORAH
28 KING GEORGE III DR.
FLINT   MI    48507

#1042063
WHALEN REBECCA
2668 SPRING MEADOW CIRCLE
YOUNGSTOWN OH    44515

#1042064
WHALEN TREATA
10300 GLENDALE AVE
CLIO    MI    484201610

#1141717
WHALEN CAROLYN J
3119 W RIVERVIEW DR
BAY CITY    MI    48706-1351

#1141718
WHALEN THOMAS G
3284 EDGEMERE DRIVE
ROCHESTER NY    14612-1113

#1042065
WHALER TIMOTHY
3640 BOY SCOUT RD
BAY CITY    MI    487061300

#1042066
WHALEY KIMBERLY
4517 BRUNSWICK AVE
FLINT   MI    48507

#1042067
WHALEY MONICA
12275 BRENNAN RD
BRANT   MI    48614

#1042068
WHALEY PATRICK
2394 DELWOOD DR
CLIO    MI    484209182

#1042069
WHALEY RICHARD
12117 LOVEJOY RD
BYRON   MI    484189029

#1042070
WHALEY SAUNDRA
19 CLEARWATER DR
FENTON   MI    48430

#1265950
WHALEY CHILDRENS CENTER INC
MCDONALD WING
1201 N GRAND TRAVERSE
FLINT   MI    48503

#1265951
WHALLEY, GEORGE CO
18200 S WATERLOO RD
CLEVELAND   OH    44119

#1265952
WHALLEY, GEORGE CO, THE
18200 S WATERLOO RD
CLEVELAND   OH    441193225

#1042071
WHARFF NICOLE
PO BOX 8303
SAGINAW   MI    48608

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042072
WHARTON GEORGE
455 CARMEN RD
AMHERST   NY    14226

#1042073
WHARTON TODD
21151 CRANBRIDGE DR.
LAKE FOREST    CA    92630

#1529811
WHARTON TRACTOR CO
1007 N RICHMOND RD
WHARTON

#1265953
WHARTON TRANSPORT CORP
PO BOX 1550
CABOT   AR    72023

#1069575
WHATEVER IT TAKES TRANS.
PARTS INC.
4282 BLUE LICK ROAD
LOUISVILLE      KY    40229

#1069576
WHATEVER IT TAKES TRANS.
PARTS INC.
PO BOX 547
HILLVIEW     KY    40129

#1042074
WHATLEY  HAROLD
257 CARLTON AVE
YOUNGSTOWN OH    44505

#1042075
WHATLEY  MARLIN
1226 ALDINE DR
DAYTON    OH    45405

#1042076
WHATLEY  RONDA
44 E NORMAN AVE
DAYTON   OH    45405

#1042077
WHATLEY  TERRY
43 COLGATE AVE
DAYTON   OH    45427

#1042078
WHATLEY  THERESA
925 CUSTER PL
DAYTON   OH    45408

#1065159
WHATLEY  LISA
16848 ABBY CIRCLE
NORTHVILLE    MI    48167

#1265954
WHC SIX REAL ESTATE LP
C/O PM CHICAGO STE 2000
919 N MICHIGAN AVE
CHICAGO    IL    60611

#1042079
WHEAT  PAUL
7622 CHESTNUT RIDGE RD
LOCKPORT  NY    140943508

#1065160
WHEAT  MONICA
23735 BRAZIL
SOUTHFIELD     MI    48034

#1141719
WHEAT  LARRY
1717 E 80TH ST
NEWAYGO  MI    49337-9415

#1141720
WHEAT  PERCY K
4514 KAYNER ROAD
GASPORT   NY    14067-9273

#1069577
WHEAT CITY DIESEL
1714A 18TH STREET NORTH
BRANDON  MB    R7C 1A5
CANADA

#1042080
WHEATLEY  DONALD
PO BOX 5644
SAGINAW  MI    486030644

#1042081
WHEATLEY  MICHAEL
241 GENEVA RD
DAYTON   OH    454171437

#1065161
WHEATLEY  ROBERT
8018 W 900 N
CARTHAGE  IN    46115

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141721
WHEATLEY MARY
1240 WOODFIELD TRAIL
HEMLOCK    MI    48626-9235

#1265955
WHEATLEY SEGLER & OSBY
LLC
501 WEST MAIN
YUKON  OK    73099

#1538848
WHEATLEY SEGLER & OSBY LLC
501 WEST MAIN
YUKON    OK    73099

#1042082
WHEATON ERICA
525 OXFORD AVE
DAYTON  OH    45407

#1042083
WHEATON JAMES
10110 FROST
FREELAND  MI    48623

#1065162
WHEATON KELLI
6031 BUNKERHILL
FLINT    MI    48506

#1065163
WHEATON MANDI
187 COKE DRIVE
MONTROSE  MI    48457

#1141722
WHEATON AGNES I
12782 N BUDD RD
BURT    MI    48417-9431

#1141723
WHEATON WALLACE E
315 FITZNER DR
DAVISON    MI    48423-1947

#1265956
WHEATON COLLEGE
501 E COLLEGE AVE
FINANCIAL AID OFFICE
WHEATON  IL    601875593

#1042084
WHEATON JR  WILLIS
5203 COUNTY RD 33
CANANDAIGUA  NY    14424

#1265957
WHEATON PLAZA REG SHOPPING CTR
LLP C\O BANK OF AMERICA  5\98
LOCK BOX 55275
LOS ANGELES    CA    900745275

#1265958
WHEATON VAN LINES INC
WHEATON WORLD WIDE MOVING
8010 CASTLETON RD
INDIANAPOLIS    IN    462500800

#1265959
WHEELABRATOR CORP, THE
1606 EXECUTIVE DR
LA GRANGE    GA    30240

#1265960
WHEELABRATOR WATER TECHNOLOGIE
BLASTRAC DIV
404 BLOOMFIELD DR UNIT 1
WEST BERLIN    NJ    08091

#1042085
WHEELBARGERJOHN
525 S HARBINE AVE
DAYTON  OH    454032926

#1042086
WHEELER  ALICE
9183 VIENNA RD
OTISVILLE    MI    484639703

#1042087
WHEELER  ANDRE
220 WESTDALE CT
DAYTON    OH    45402

#1042088
WHEELER  CHRISTINE
592 GREENVILLE RD NW
BRISTOLVILLE    OH    44402

#1042089
WHEELER  CHRISTOPHER
2868 WOODMAN DR
KETTERING  OH    45420

#1042090
WHEELER  DANNIE
3629 N DAYTON LAKEVIEW RD
NEW CARLISLE    OH    453449514

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1042091
WHEELER EDWARD
44 WRIGHT PLACE
NEW BRUNSWICK NJ    08901

#1042092
WHEELER GARY
2400 CLUBSIDE DR
DAYTON   OH    454312504

#1042093
WHEELER GARY
RT 1 BOX 424E
FRANKFORT   OH    45628

#1042094
WHEELER JAMES
3621 OLD KAWKAWLIN RD
BAY CITY      MI    487062141

#1042095
WHEELER JANET
1900 CHARTRES CT
KOKOMO IN    46902

#1042096
WHEELER JOEY
177 KATY LANE
ENGLEWOOD OH    45322

#1042097
WHEELER JOHN
1529 W 15 ST
ANDERSON   IN    46016

#1042098
WHEELER MARK
3214 HICKORYNUT DR.
FAIRBORN   OH    45324

#1042099
WHEELER MICHAEL
4283 PLANK RD
LOCKPORT NY    140949732

#1042100
WHEELER MIKE
3825 W 300 N
PERU   IN    46970

#1042101
WHEELER PHILLIP
378 JACK PINE CIRCLER
FLINT    MI    48506

#1042102
WHEELER RANDY
2504 MISTY LANE
DAVISON    MI    48423

#1042103
WHEELER RICHARD
114 E FAUBLE ST
DURAND MI    48429

#1042104
WHEELER RICKEY
401 KRISTINE LN
FRANKLIN   OH    450052149

#1042105
WHEELER ROBERT
4201 BROOKSIDE DR
KOKOMO IN    469024706

#1042106
WHEELER SHANICA
315 SMITH ST
DAYTON   OH    45408

#1042107
WHEELER SHERRY
4134 GRANDVIEW DRIVE
FLUSHING    MI    48433

#1042108
WHEELER STEPHEN
9868 POPLAR POINT RD
ATHENS    AL    356116941

#1042109
WHEELER TESSA
54 W MUMMA AVE
DAYTON   OH    45405

#1042110
WHEELER THERESA
378 JACK PINE CIRCLE
FLINT    MI    48506

#1065164
WHEELER DAWN
6453 CALLE PLACIDO
EL PASO    TX    79912

#1065165
WHEELER  GRANT
6453 CALLE PLACIDO
EL PASO      TX    79912

#1065166
WHEELER  KAREN
81 WINDMILL TRAIL
ROCHESTER  NY    14624

#1065167
WHEELER  PAUL
12275 SHARP RD
LINDEN      MI    48451

#1065168
WHEELER  TIM
26500 ANCHORAGE CT.
NOVI      MI    483742125

#1065169
WHEELER  WILLIS
4355 HULEN CIRCLE EAST
FT WORTH   TX    76133

#1141724
WHEELER  DENNIS O
8826 BUELL RD
MILLINGTON    MI    48746-9583

#1141725
WHEELER  DONALD E
1146 WHITEWOOD DR
DELTONA    FL    32725-7066

#1141726
WHEELER  DONNA J
2033 TORRANCE AVE
FLINT      MI    48506-3605

#1141727
WHEELER  DOROTHY J
1303 CAMELLIA DR SW
DECATUR  AL    35601-3713

#1141728
WHEELER  JACKIE P
442 S CHASE AVE
COLUMBUS  OH    43204-3022

#1141729
WHEELER  JOHN E
830 CATALPA DR
DAYTON   OH    45402-5903

#1141730
WHEELER  JOYCE E
2263 E MCLEAN
BURTON  MI    48529-1778

#1141731
WHEELER  LYNN K
307 N HENRY ST
BAY CITY      MI    48706-4741

#1141732
WHEELER  PRESTON
5653 BEE LANE
MILFORD    OH    45150-1813

#1141733
WHEELER  ROBERT B
1433 SMITH AVE.
DECATUR  AL    35603-2658

#1141734
WHEELER  ROGER J
4 AUTUMN OAK CIR
PENFIELD     NY    14526-1253

#1141735
WHEELER  STEPHEN R
9868 POPLAR POINT RD
ATHENS    AL    35611-6941

#1141736
WHEELER  WENDY K
8826 BUELL RD
MILLINGTON    MI    48746-9583

#1527289
WHEELER  LETHA MAY
P.O. BOX 572
FIRESTONE    CO    80520

#1265961
WHEELER AUTO PARTS
8390 E MONROE RD
WHEELER  MI    48662

#1069578
WHEELER BROS., INC.
P.O. BOX 737
SOMERSET  PA    155010737

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

#1525563
WHEELER BROTHERS INC
Attn   ACCOUNTS PAYABLE
PO BOX 737
SOMERSET   PA   15501-0737

#1540377
WHEELER BROTHERS INC
384 DRUM AVENUE
384 DRUM AVENUE
PO BOX 737
SOMERSET   PA   15501-0737

#1543103
WHEELER BROTHERS INC
PO BOX 737
SOMERSET   PA   15501

#1069579
WHEELER BROTHERS INC.
DRUM AVE-INDUSTRIAL PARK
SOMERSET   PA   15501

#1265962
WHEELER ELECTRONIC BUSINESS
MACHINES INC
16 FRONTENAC ST SE
GRAND RAPIDS   MI   49548

#1265963
WHEELER ELECTRONIC BUSINESS MA
16 FRONTENAC ST SE
GRAND RAPIDS   MI   49548

#1265964
WHEELER JANE
11458 OLD MILL RD
UNION   OH   45322

#1069580
WHEELER MACHINERY CO.
49901 WEST 2100 SOUTH
SALT LAKE CITY   UT   84120

#1265965
WHEELER MICHAEL J
4283 PLANK RD
LOCKPORT   NY   14094

#1530821
WHEELER, BRUCE C.
Attn   MARC C. PANEPINTO, ESQ.
MORRIS, CANTOR, LUKASIK, DOLCE,
PANEPINTO, P.C. 1000 LIBERTY
BUILDING 420 MAIN STREET
BUFFALO   NY   14202

#1265966
WHEELER, DENNIS
8826 BUELL RD
MILLINGTON   MI   487469583

#1141737
WHEELER-GILCHRIST   ROSIA M
5059 N 42ND ST
MILWAUKEE   WI   53209-5216

#1265967
WHEELESS SHAPPLEY BAILESS &
RECTOR
PO BOX 991
VICKSBURG   MS   39181

#1265968
WHEELING JESUIT UNIVERSITY
316 WASHINGTON AVENUE
WHEELING   WV   260036295

#1042111
WHEELOCK CALVIN
4171 N HENDERSON RD
DAVISON   MI   48423

#1042112
WHEELOCK JAIME
4181 FREDERICK-GARLAND RD.
WEST MILTON   OH   45383

#1065170
WHEELOCK DONALD
P.O. BOX 623
PARKMAN   OH   44080

#1065171
WHEELOCK MATTHEW
18487 NELSON RD
PARKMAN   OH   44080

#1141738
WHEELOCK LAURENCE R
P O BOX 540682
MERRITT ISLAND   FL   32954-0682

#1265969
WHEELOCK CHARLES F &
ASSOCIATES
3617 5TH AVE S
BIRMINGHAM   AL   35222

#1265970
WHEELOCK MANUFACTURING INC
508 S POLK ST
MOROCCO   IN   47963

Delphi Corporation (Debtors)                    Date:  10/04/2005
Creditor Matrix                    Time:  17:00:52

#1540378
WHEELOCK MANUFACTURING INC
Attn   ACCOUNTS PAYABLE
PO BOX 680
MOROCCO  IN      47963

#1265971
WHEELOCK, CHARLES F & ASSOCIAT
3617 5TH AVE SOUTH
BIRMINGHAM    AL    352222401

#1265972
WHEELS INTERNATIONAL FREIGHT
SYSTEMS INC
5090 ORBITOR DR UNIT 1
MISSISSAUGA    ON   L4W 5B5
CANADA

#1071182
WHEELTRONIC LTD
6500 MILLCREEK DRIVE
MISSISSAUGA    ON    L5N
CANADA

#1042113
WHELAN  CHRISTOPHER
221 S 79TH ST
MILWAUKEE  WI    532141416

#1141739
WHELAN  CHRISTOPHER J
221 S 79TH ST
MILWAUKEE   WI    53214-1416

#1141740
WHELAN  DANIEL J
4401 VERA PL
KETTERING    OH    45429-4767

#1547328
WHELAN  MICHAEL
4 PRICE CLOSE EAST
WARWICK        CV346DJ
UNITED KINGDOM

#1265973
WHELAND FOUNDRY DIV OF NORTH
AMERICAN ROYALTIES
200 E 8TH ST
CHATTANOOGA  TN    37402

#1042114
WHELCHEL  REX
2928 N MERIDIAN RD
TIPTON     IN     460728854

#1265974
WHELCO INDUSTRIAL LTD
WHITNEY GROUP
1605 INDIANWOOD CIR
MAUMEE  OH   435374036

#1265975
WHELCO INDUSTRIAL LTD
WHITNEY GROUP
3607 MARINE DR
TOLEDO    OH    43609

#1265976
WHELCO INDUSTRIAL LTD     EFT
DBA THE WHITNEY GROUP
3607 MARINE DR
RMT ADDRESS CHG 02/15/05 CS
TOLEDO   OH    43609

#1042115
WHELPLEY  LYNN
PO BOX 271
O FALLON    MO    633660271

#1042116
WHELTON  FREDERICK
4107 BRADFORD DR
SAGINAW  MI     48603

#1042117
WHELTON  RODNEY
13165 ITHICA RD.
ST. CHARLES    MI     48655

#1065172
WHERRY  KEVIN
4575 E RAMUDA DR
PHOENIX    AZ    85060

#1042118
WHETSEL  NOEL
110 N COVENTRY DR
ANDERSON  IN     46012

#1141741
WHETSEL  BEVERLY
813 MAPLE AVE
SANDUSKY  OH    44870-9608

#1141742
WHETSEL  THOMAS R
1003 SHERMAN ST
FRANKTON  IN    46044-9324

#1042119
WHETSELL  SUNDEE
5108 ST.RT. 59 LT H23
RAVENNA  OH    44266

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141743
WHETSELL  SUNDEE
2640 S SALEM-WARREN RD APT B
NORTH JACKSON  OH   44451-9703

#1141744
WHETSON RONALD J
470 N TURNER RD
YOUNGSTOWN OH   44515-2149

#1042120
WHETSTONE ANTHONY
8 BANNER AVENUE
LANCASTER   NY   14086

#1141745
WHETSTONE BARBARA J
10972 GRIFFITH RD
TANNER  AL   35671-3716

#1141746
WHETSTONE CAROL A
548 PAYNE AVE.
N. TONAWANDA   NY   14120-4336

#1141747
WHETSTONE MICHAEL H
94 NIAGARA ST
N TONAWANDA  NY   14120-6118

#1042121
WHETZEL  RAYMOND
3357 HUNTERS TRAIL
CORTLAND   OH   44410

#1065173
WHICKER  PHILIP
135 S WILDRIDGE DR
KOKOMO  IN   46901

#1141748
WHIDBEE   WALTER L
152 DAMON ST
FLINT   MI   48505-3726

#1141749
WHIDDEN  DAVID M
7301 PORTER RD
GRAND BLANC  MI   48439-8563

#1042122
WHIGHAM KARA
2748 W 12TH STREET
ANDERSON  IN   46011

#1141750
WHIGHAM KERRY B
2004 DREXEL DR
ANDERSON  IN   46011-4051

#1042123
WHILES   WILLIAM
8001 CORONA AVE
KANSAS CITY   KS   66112

#1265977
WHIM WOOD
1405 N LORRAINE AVE
MUNCIE   IN   47304

#1265978
WHIP CITY TOOL & DIE CORP
813 COLLEGE HWY
SOUTHWICK  MA   01077

#1265981
WHIP CITY TOOL & DIE CORP EFT
PO BOX 99
813 COLLEGE HWY
SOUTHWICK  MA   010770099

#1065174
WHIPKEY  LARRY
650 ROBINDALE
WAYNESVILLE   OH   45068

#1265982
WHIPPET EXPRESS
290 SPRING ST
HILLSDALE   MI   49242

#1042124
WHIPPLE   GEORGE
9407 NESTOR N.E.
SPARTA  MI   49345

#1042125
WHIPPLE  KIMBERLY
110 W. ALBERT APT 2
ADRIAN   MI   49221

#1042126
WHIPPLE  RICHARD
1044 PINE ST
JASPER  MI   49248

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042127
WHIPPLE   TROY
423 E. MORENCI ST.
LYONS   OH    43533

#1042128
WHIPPLE**   ENOCH
3457 KIWATHA RD.
YOUNGSTOWN OH    44511

#1042129
WHIPPS   BRODERICK
2136 PADEN ST
JACKSON   MS    39204

#1070531
WHIRLAWAY
Attn   TOM ZUPAN
WHIRLAWAY
720 SHILOH AVE.
WELLINGTON   OH    44090

#1265983
WHIRLAWAY CINCINNATI LTD
4505 MULHAUSER RD
HAMILTON   OH    45011

#1265986
WHIRLAWAY CINCINNATI LTD EFT
4505 MULHAUSER RD
HAMILTON   OH    45011

#1265987
WHIRLAWAY CORP
WHIRLAWAY CINCINNATI
720 SHILOH AVE
WELLINGTON   OH    44090

#1265990
WHIRLAWAY TEXTILE SPINDLES EFT
PO BOX 74665
CLEVELAND   OH    44090

#1265991
WHIRLMORE INC
23629 JOHN R
HAZEL PARK   MI    48030

#1141751
WHIRLS   GRACE E
4714 OPPERMAN AVE
DAYTON OH    45431-1031

#1073713
WHIRLWIND
99 LING ROAD
ROCHESTER   NY    14612-1965

#1042130
WHIRRETT   MARK
22333 N MILLCREEK RD
CICERO   IN    460349500

#1265992
WHIRRETT MARK
22333 N MILLCREEK RD
CICERO   IN    46034

#1065175
WHISENAND GREGORY
10590 CYNTHEANNE RD
FORTVILLE   IN    46040

#1042131
WHISENANT   JAMILA
173 BROOKWOOD DR
GADSDEN AL    35901

#1141752
WHISENANT  BILLY G
51 PECK MOUNTIAN RD
EVA   AL    35621-7032

#1531353
WHISENHUNT DEBORAH
P.O. BOX 371
CHELSEA   OK    74016

#1531354
WHISENHUNT STEVEN M.
PO BOX 371
CHELSEA   OK    74016

#1042132
WHISMAN  ELIZA
794 W 600 S
ATLANTA   IN    460319749

#1141753
WHISMAN  CHARLES J
2352 RICHARD AVENUE
SAGINAW MI    48603-4130

#1141754
WHISMAN  WILLIAM E
1545 HUNTINGTON RD
SAGINAW MI    48601-5129

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042133
WHISNANT  PAUL
3651 BROWN
MILLINGTON    MI    48746

#1042134
WHITACRE  JEFFREY
758 HYDE-SHAFFER RD.
BRISTOLVILLE    OH    44402

#1065176
WHITACRE  KEVIN
400 N RIVER RD
WILLIAMSBURG APTS #1219
WEST LAFAYETTE    IN    47906

#1141755
WHITACRE  CLARA M
1788 ATKINSON DR
XENIA    OH    45385-4947

#1141756
WHITACRE  DIANNE L
5049 TRIPHAMMER RD
GENESEO  NY    14454-9774

#1141757
WHITACRE  ROBERT V
4968 W COUNTY ROAD 00 NS
KOKOMO  IN    46901-9771

#1265993
WHITACRE TRUCKING INC
12602 S DIXIE HWY
PORTAGE  OH  434519777

#1042135
WHITAKER  DELOUISE
2872 GEMINI
SAGINAW  MI    48601

#1042136
WHITAKER  JIMMIE
5039 E VIENNA RD
CLIO    MI    48420

#1042137
WHITAKER  RALPH
1581 TOD AVENUE NW
WARREN  OH    44485

#1065177
WHITAKER  FINDELL
855 PROVINCETOWN RD.
AUBURN HILLS    MI    48326

#1065178
WHITAKER  STEVEN
210 W. REDD RD.
APT. 312
EL PASO    TX    799321919

#1546824
WHITAKER ARCHITECTS, P.C.
16 WEST SECOND STREET
SAND SPRINGS    OK    74063

#1265994
WHITAKER CAROLYN
1049 SHERWOOD DR
UPDT PER RC 06/15/05 LC
DAYTON    OH    45406

#1079078
WHITAKER CORP AND
AMP INC
4550 NEW LINDEN HILL RD
STE 450
WILMINGTON    DE    19808

#1141758
WHITBECK  RALPH L
3207 ANDREWS RD
RANSOMVILLE    NY    14131-9532

#1065179
WHITBY  JANET
297 MAPLE LANE
CORTLAND    OH    44410

#1141759
WHITBY  JANET B
297 MAPLE AVE
CORTLAND    OH    44410-1272

#1042138
WHITCOMB  TODD
115 PARWOOD DR
CHEEKTOWAGA  NY    14227

#1141760
WHITCOMB  JERRY L
10200 NICHOLS RD
GAINES    MI    48436-8907

#1042139
WHITE    ALEXANDER
526 ARTHUR
KALAMAZOO  MI    49007

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

#1042140
WHITE  ANDRE'
2612 13TH STREET
TUSCALOOSA  AL      35401

#1042141
WHITE  ANGELA
3024 MCCABE AVE
DAYTON   OH    45408

#1042142
WHITE  ANGELA
5920 S STE RTE 201
TIPP CITY      OH   45371

#1042143
WHITE  APRIL
509 NORTH WESTOVER BLVD
ALBANY   GA    31707

#1042144
WHITE  BEATRICE
1207 SUMMERFIELD DR.
WARREN  OH    44483

#1042145
WHITE  BENJAMIN
3302 CO RD 217
TRINITY      AL    35673

#1042146
WHITE  BERNARD
2524 SPRINGVALLEY RD.
MIAMISBURG  OH    45342

#1042147
WHITE  BETTY
326 MORNINGVIEW DR.
GADSDEN  AL    35901

#1042148
WHITE  BILLY
20239 EXECUTIVE DR
TANNER   AL    35671

#1042149
WHITE  BRANDON
925 DENNISON AVE
DAYTON  OH    45408

#1042150
WHITE  BREE
8044 CASTLE ROCK DR. NE
WARREN  OH    44484

#1042151
WHITE  BUDDY
8491 LAKE POINTE DR
FRANKLIN    WI    53132

#1042152
WHITE  BYRON
9200 KINSMAN PYMATUNING RD
KINSMAN      OH    444289557

#1042153
WHITE  CANDI
1790 WOODWARD AVE
SPRINGFIELD      OH    45506

#1042154
WHITE  CAROL
3109 SPRINGDALE DR
KOKOMO  IN    46902

#1042155
WHITE  CHARLENE
8501 WILLOW POINTE PKWY
FRANKLIN      WI    531329515

#1042156
WHITE  CHARLES
1161 STARLIGHT DR
REYNOLDSBURG OH    430689643

#1042157
WHITE  CHARLES
3342 VALERIE DRIVE
DAYTON   OH    45405

#1042158
WHITE  CHARLES
68 HILLCREST DR
LOCKPORT   NY    140941715

#1042159
WHITE  CHARLES
P O BOX 9631
COLUMBUS OH    43209

#1042160
WHITE  CHRISTOPHER
425 DAYTON TOWERS DR # 1
DAYTON   OH    454101161

#1042161
WHITE   CORTEZ
4918 TENSHAW DRIVE
DAYTON  OH    45418

#1042162
WHITE   CYNTHIA
4248 ROYALTON CENTER ROAD
GASPORT NY    14067

#1042163
WHITE   DALE
421 W WITHERBEE ST
FLINT    MI    485031083

#1042164
WHITE   DANIEL
1425 CONNELL ST
BURTON  MI    48529

#1042165
WHITE   DANIEL
1775 BRALEY RD
YOUNGSTOWN NY    141749733

#1042166
WHITE   DARLENE
110 MILLER DR.
GEORGETOWN PA    15043

#1042167
WHITE   DAVID
4229A W BEETHOVEN PLACE
MILWAUKEE   WI    53209

#1042168
WHITE   DAVID
9742 STONEROCK CT 6
CENTERVILLE   OH    45458

#1042169
WHITE   DEBRA
5636 TABOR ROAD
GADSDEN AL    35904

#1042170
WHITE   DEENA
7081/2 WALBRIDGE AVE
TOLEDO  OH    43609

#1042171
WHITE   DELILAH
4505 BEKINSHIRE DR NW
COMSTOCK PARK  MI    493219300

#1042172
WHITE   DELILAH
4867 LIVE OAK
TROTWOOD OH    45427

#1042173
WHITE   DENISE
9526 LAY SPRINGS RD.
GADSDEN AL    35904

#1042174
WHITE   DIANA
319 ALLENDALE PL
FLINT    MI    48503

#1042175
WHITE   DON
345 DELTA RD
FREELAND MI    48623

#1042176
WHITE   DONNA
922 SOUTH 15TH ST
GADSDEN AL    35901

#1042177
WHITE   DOUGLAS
2142 CHEVY CHASE
DAVISON   MI    48423

#1042178
WHITE   ELLEN
127 J TUCKER ROAD
GADSDEN AL    35904

#1042179
WHITE   EUGENE
90 BEIL HILL RD.
GREENVILLE   PA    16125

#1042180
WHITE   FREDERICK
2232 LOCKPORT-OLCOTT RD
NEWFANE NY    14108

#1042181
WHITE   GAIL
6207 CRABTREE LN
BURTON  MI    48519

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1042182
WHITE  GARY
P.O. BOX 1473
DECATUR   AL      35602

#1042183
WHITE  GARY
2110 OLDS DR
KOKOMO  IN      469022559

#1042184
WHITE  GARY
9742 STONEROCK CT
DAYTON   OH    45458

#1042185
WHITE  GAVIN
23 MASSACHUSETTS AVE
LOCKPORT   NY    14094

#1042186
WHITE  GEOFFREY
4755 MARJORIE DR
LOCKPORT  NY    14094

#1042187
WHITE  GERALD
7441 S. ADRIAN HWY
ADRIAN     MI     49221

#1042188
WHITE  GLEN
4912 CELADON AVE
FAIRFIELD   OH    450142709

#1042189
WHITE  GLENN
1736 LAFAYETTE AVE APT 64
NIAGARA FALLS    NY    143051207

#1042190
WHITE  GUY
129 W. JOHN ST.
SPRINGFIELD    OH    45506

#1042191
WHITE  JACK
5545 FIELDSTONE CT.
MIDDLEVILLE    MI    49333

#1042192
WHITE  JACQUELYN
1065 WALTON AVE
DAYTON  OH    45407

#1042193
WHITE  JAMES
101 COUNTY ROAD 542
MOULTON   AL    35650

#1042194
WHITE  JAMES
1209 N BALSAM DR
MUNCIE   IN     47304

#1042195
WHITE  JAMES
1822 WEAVER ST
DAYTON   OH    45408

#1042196
WHITE  JAMES
3825 WOODSIDE DR NW
WARREN  OH    444832147

#1042197
WHITE  JAMES
418 FAIRVIEW RD
LORETTO   TN    38469

#1042198
WHITE  JAMES
4248 ROYALTON CENTER ROAD
GASPORT  NY    14067

#1042199
WHITE  JAMIE
7106 E RATHBUN RD
BIRCH RUN   MI    48415

#1042200
WHITE  JANET
7843 ARLINGTON ROAD
BROOKVILLE  OH    45309

#1042201
WHITE  JARED
407 NIES AVE
ENGLEWOOD OH    45322

#1042202
WHITE  JEFF
803 S OAKLEY ST
SAGINAW  MI    486022250

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042203
WHITE   JENNIFER
21 A STREET
NEW LEBANON   OH   45345

#1042204
WHITE   JEREMY
3730 DENLINGER ROAD
TROTWOOD OH   45426

#1042205
WHITE   JERRY
8014 W GLENBROOK RD
MILWAUKEE   WI   532231015

#1042206
WHITE   JHAMA
4011 KIMBERLY DRIVE
SPRINGFIELD   OH   45503

#1042207
WHITE   JIMMY
1902 ANNESLEY
SAGINAW  MI   48601

#1042208
WHITE   JIMMY
2432 COUNTY ROAD 72
DANVILLE   AL   35619

#1042209
WHITE   JIMMY
309 HIDDEN RIVER DR.
ADRIAN   MI   49221

#1042210
WHITE   JODY
6401 DUNCAN DR
POLAND   OH   44514

#1042211
WHITE   JOE
2210 COUNTY ROAD 72
DANVILLE   AL   35619

#1042212
WHITE   JOHN
131 COLONIAL RD.
ROCHESTER   NY   14609

#1042213
WHITE   JOHN
321 WHITETHORNE AVE
COLUMBUS  OH   43223

#1042214
WHITE   JOHNNIE MAE
55 MITCHELL AVE.
NEW BRUNSWICK  NJ   08901

#1042215
WHITE   JONATHAN
19 RAINIER ST BACK
ROCHESTER   NY   14612

#1042216
WHITE   JUDY
323 DEER CREEK TRAIL
CORTLAND   OH   44410

#1042217
WHITE   KAREN
260#6 FIELDSTONE DR
TROTWOOD OH   45426

#1042218
WHITE   KAREN
331 DOROTHY LN
NEW LEBANON  OH   45345

#1042219
WHITE   KEITH
17560 SEWELL RD
ATHENS   AL   35614

#1042220
WHITE   KEVIN
10215 US HWY 72 WEST
ATHENS   AL   356119089

#1042221
WHITE   KEVIN
808 WHITE BLVD LOT #13
MCCOMB  MS   39648

#1042222
WHITE   KIMBERLY
122 MULBERRY LN
ATTALLA   AL   35954

#1042223
WHITE   LANA
1874 SOUTHWEST BLVD SW
WARREN  OH   444853970

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042224
WHITE   LARRY
269 NORTHGATE BLVD
JACKSON   MS   39206

#1042225
WHITE   LARRY
981 NORTH SNYDER RD
TROTWOOD OH   45427

#1042226
WHITE   LEANGELO
609 KENILWORTH
DAYTON OH   45405

#1042227
WHITE   LEANN
576 CANOE CREEK RD.
RAINBOW CITY   AL   35906

#1042228
WHITE   LEON
123 BRIZEE STREET
E ROCHESTER   NY   14445

#1042229
WHITE   LILLIE
3543 DARIEN DR
DAYTON   OH   45426

#1042230
WHITE   LISA
1426 NORTH RD
WARREN   OH   44484

#1042231
WHITE   LOIS
19603 AL HWY N
SAWYERVILLE   AL   36776

#1042232
WHITE   LOIS
4436 POST
FLINT   MI   48532

#1042233
WHITE   MARCEIA
1156 EAST 12TH AVE
COLUMBUS   OH   43211

#1042234
WHITE   MARCUS
3-A COUNTRY CLUB HILLS
TUSCALOOSA   AL   35401

#1042235
WHITE   MARDY
260 JANET AVE
CARLISLE   OH   45005

#1042236
WHITE   MARJORIE
315 S CHRUCH ST
SHARPSVILLE   IN   46068

#1042237
WHITE   MARK
16346 DEER LN
ATHENS   AL   356145300

#1042238
WHITE   MARTIN
106 VALLEY NORTH BLVD.
JACKSON   MS   39206

#1042239
WHITE   MICHAEL
1208 HANGING MOSS CT SW
DECATUR   AL   35603

#1042240
WHITE   MICHAEL
2434 CHIP RD
KAWKAWLIN   MI   48631

#1042241
WHITE   MICHAEL
4920 W. WATERBERRY DR.
HURON   OH   44839

#1042242
WHITE   MICHAEL
5206 W 76TH ST
SHAWNEE MSN   KS   662084435

#1042243
WHITE   MICHAEL
68 DEVONSHIRE AVE
DAYTON   OH   45427

#1042244
WHITE   NICOLE
5104 EMBASSY PL
DAYTON   OH   45414

#1042245
WHITE  OTIS
7038 ORA PITTS ROAD
WILLIAMSBURG   IN    47393

#1042246
WHITE  PATRICIA
1453 JUDY LANE
SANDUSKY  OH    44870

#1042247
WHITE  PATRICIA
2702 WINTHROP DR SW
DECATUR  AL    356031154

#1042248
WHITE  PATTY
95 TROWBRIDGE ST
LOCKPORT   NY    14094

#1042249
WHITE  PAUL
2415 W LAKE RD
CLIO   MI    484208856

#1042250
WHITE  PEGGY
7815 EAST M-71
DURAND   MI    48429

#1042251
WHITE  RACHEL
10736 MIDDLE COALING RD
COTTONDALE   AL    35453

#1042252
WHITE  REBECCA
98 HUTCHINGS RD
ROCHESTER  NY    14624

#1042253
WHITE  REGINALD
31 TUDOR RD
CHEEKTOWAGA  NY    14225

#1042254
WHITE  RICARDO
1404 KINGSLEY
DAYTON   OH    45406

#1042255
WHITE  RICHARD
14251 BATTS RD
ATHENS   AL    356117719

#1042256
WHITE  RITA
3074 UPSHUR NORTHERN RD
EATON   OH    45320

#1042257
WHITE  ROBERT
1005 PAUL RD
ROCHESTER  NY    14624

#1042258
WHITE  ROBERT
12109 N MCRAVEN RD
CLINTON    MS    390569616

#1042259
WHITE  ROBERT
276 MARY ELLEN
S. LEBANON    OH    45065

#1042260
WHITE  ROBERT
284 S SAGINAW ST
MONTROSE  MI    484579145

#1042261
WHITE  ROBERT
309 BROOKFOREST CT
JACKSON   MS    39212

#1042262
WHITE  ROBERT
827 DISSA ST
BROOKHAVEN  MS    396013523

#1042263
WHITE  RONALD
2856 WOLCOTT ST
FLINT   MI    48504

#1042264
WHITE  RONALD
8036 WOODHALL RD
BIRCH RUN   MI    484158436

#1042265
WHITE  ROSIE
PO BOX 546
FLORA   MS    390710546

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1042266
WHITE   SALLY
4770 BUSCH RD
BIRCH RUN    MI     48415

#1042267
WHITE   SANDRA
316 ARGYLE TRL SE
BOGUE CHITTO    MS     396299711

#1042268
WHITE   SANDRA
3454 CLOVER TREE LN #6
FLINT    MI     48532

#1042269
WHITE   SANTANA
319 ALLENDALE PL.
FLINT   MI     48503

#1042270
WHITE   SAUNDRA
17 WORKS PL
LOCKPORT  NY     14094

#1042271
WHITE   SHANNA
1424 W STEWART STREET
DAYTON   OH    45408

#1042272
WHITE   SHEONDA
316 FRANKLIN PL. PT 1B
PLAINFIELD     NJ     07060

#1042273
WHITE   SHINICSA
5241 GREENCROFT DRIVE
TROTWOOD  OH    45426

#1042274
WHITE   SONYA
2950 SANDRIDGE AVE
COLUMBUS  OH    43224

#1042275
WHITE   STACEY
110 TURNER RD APT F
DAYTON  OH    45415

#1042276
WHITE   THOMAS
184 MARKET ST.
CORTLAND   OH     44410

#1042277
WHITE   THOMAS
316 PENNSYLVANIA AVE
SANDUSKY  OH    44870

#1042278
WHITE   TINA
4430 FARADAY CT
DAYTON   OH    45416

#1042279
WHITE   TRACY
1221 MCLEAN STREET
DOUGLAS  GA    31533

#1042280
WHITE   VALERIE
38 DELRAY ST
SAGINAW   MI     486015210

#1042281
WHITE   WILLIAM
116 ANDREA ST
MOULTON  AL     35650

#1042282
WHITE   WILLIAM
13773 SCHANG RD
EAST AURORA   NY     14052

#1042283
WHITE   WILLIAM
3417 COMANCHE AVE
FLINT    MI     485074314

#1065180
WHITE   AMBER
951 GULF SHORE BLVD
KOKOMO  IN     46902

#1065181
WHITE   ANDREW
758 S. HUCKLEBERRY WAY
WEBSTER  NY   14580

#1065182
WHITE   BRIAN
17972 SALINAS RIVER WAY
MACOMB TWP.   MI     48042

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065183
WHITE   CATHERINE
6111 MILLBROOK DR.
MIDLAND    MI    48640

#1065184
WHITE   CHRISTINA
1093 ROTHWOOD DRIVE
WEBSTER   NY    14580

#1065185
WHITE   DAVID
2932 NORTON LAWN
ROCHESTER HILLS    MI    48307

#1065186
WHITE   DAVID
3015 CROOKED STICK DR
KOKOMO   IN    46902

#1065187
WHITE   DEBRA
1200 E HOFFER ST
KOKOMO   IN    46902

#1065188
WHITE   GARY
673 BOSTON ROAD
ONTARIO   NY   14519

#1065189
WHITE   GREGORY
10173 CREEKWOOD TRAIL
DAVISBURG   MI    48350

#1065190
WHITE   HARRY
606 BALTIMORE WAY
EVANSVILLE    IN    47715

#1065191
WHITE   JAMES
3523 IVY HILL CIRCLE
APT. B
CORTLAND   OH    44410

#1065192
WHITE   JAMES
361 N 1050 W
KOKOMO   IN    46901

#1065193
WHITE   JAMES
4310 ISLAND VIEW
FENTON   MI    48430

#1065194
WHITE   JOHN
5125 SANDALWOOD DRIVE
GRAND BLANC   MI    48439

#1065195
WHITE   JUSTIN
17 OAKMONT TRAIL
SOMERVILLE    AL    35670

#1065196
WHITE   KERI
105 TODD DRIVE
MADISON    AL    35758

#1065197
WHITE   KEVIN
N61 W12868 RIVER HEIGHTS CT
MENOMONEE FALLS   WI    53051

#1065198
WHITE   LAWANDA
29962 CLUB HOUSE LN
FARMINGTON HLS    MI    483342018

#1065199
WHITE   MATTHEW
6429 SALINE DRIVE
WATERFORD   MI    48329

#1065200
WHITE   MICHELLE
3500 JOHN A MERRITT BLVD
BOX 2081C
NASHVILLE    TN    37209

#1065201
WHITE   MICHELLE
4318 E. MAPLE AVE.
GRAND BLANC   MI    48439

#1065202
WHITE   RAYMOND
115 W. MONUMENT AVE.
DAYTON   OH    45402

#1065203
WHITE   RE'NISHA
6176 NATCHEZ DR.
MT. MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065204
WHITE   RICHARD
15700 PROVIDENCE DR.
APT. 320
SOUTHFIELD     MI     48075

#1065205
WHITE   SARAH
5500 WABASH AVE
CM# 387
TERRE HAUTE   IN     47803

#1065206
WHITE   SHELDON
425 E CYCLAMEN CHASE
WESTFIELD     IN     46074

#1065207
WHITE   STEVEN
5004 GETTYSBURG DR
KOKOMO   IN     46902

#1065208
WHITE   TERRANCE
4047 MAYVIEW DRIVE
DAYTON   OH     45416

#1065209
WHITE   TIMOTHY
120 MICHAEL LANE
SHARPSVILLE     IN     46068

#1065210
WHITE   TIMOTHY
7335 W 200 N
KOKOMO   IN     46901

#1065211
WHITE   TOBI
6456 WESTANNA DRIVE
TROTWOOD OH     45426

#1065212
WHITE   TRACY
17972 SALINAS RIVER WAY
MACOMB TWP MI     48042

#1065213
WHITE   TRACY
6429 SALINE
WATERFORD MI     48329

#1141761
WHITE   BEVERLY A
41 SUMMER LANE
ROCHESTER NY     14626-1313

#1141762
WHITE   BRENDA J
17550 MARTIN DRIVE
ATHENS   AL     35611-5606

#1141763
WHITE   BRENT E
902 80TH ST APT 101
NIAGARA FALLS     NY     14304-1788

#1141764
WHITE   CARL E
5773 N. 94TH ST
APT 4
MILWAUKEE     WI     53225-2649

#1141765
WHITE   CAROL KAY
3109 SPRINGDALE DR
KOKOMO   IN     46902-9573

#1141766
WHITE   CHARLENE A
4455 WILLOW CREEK DR SE
WARREN OH     44484-2963

#1141767
WHITE   CLARENCE
5210 COUNTY ROAD 387
HILLSBORO     AL     35643-4305

#1141768
WHITE   CLARISSA A
6116 DETROIT ST
MOUNT MORRIS   MI     48458-2752

#1141769
WHITE   CLAUDE E
PO BOX 2191
WARREN OH     44484-0191

#1141770
WHITE   CYNTHIA S
1244 MAGINN CT
MT MORRIS   MI     48458-1737

#1141771
WHITE   DANNY W
4822 E 1300 N
ALEXANDRIA     IN     46001-8969

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141772
WHITE   DELBERT L
3662 SWAFFER RD
MILLINGTON    MI      48746-9054

#1141773
WHITE   DENNIS E
1415 SUNNYFIELD AVE NW
WARREN  OH    44481-9133

#1141774
WHITE   EDWARD L
302 S GRANGER
SAGINAW  MI    48602-2142

#1141775
WHITE   FREDA W
1415 SUNNYFIELD AVE NW
WARREN  OH    44481-9133

#1141776
WHITE   FREDERICK J
POINT BREEZE RD P.O. BOX 31
KENT  NY    14477-0031

#1141777
WHITE   GARY A
3555 S COUNTY ROAD 350 E
KOKOMO  IN    46902-9259

#1141778
WHITE   GARY A
5528 ROYALWOOD DR
DAYTON  OH    45429-6134

#1141779
WHITE   GINA
3535 LIPPINCOTT BLVD
FLINT    MI    48507-2028

#1141780
WHITE   HARRY
58 ANNA ST
DAYTON    OH    45417-2253

#1141781
WHITE   HARRY E
3279 STILLWAGON RD
WEST BRANCH   MI    48661-9648

#1141782
WHITE   HATTIE E
5501 SALEM BEND DR.
DAYTON   OH    45426-1407

#1141783
WHITE   IOLA
6220 DAVID BERGER ST
MOUNT MORRIS   MI    48458-2712

#1141784
WHITE   JAMES D
101 COUNTY ROAD 542
MOULTON   AL    35650-6802

#1141785
WHITE   JAMES M
418 FAIRVIEW RD
LORETTO    TN    38469

#1141786
WHITE   JOSEPH A
1203 BYRON AVE SW
DECATUR  AL    35601-3623

#1141787
WHITE   KATHERINE
3058 BAKER HTS
FLINT     MI    48507-4503

#1141788
WHITE   KATHRYN
2323 N ARMSTRONG ST
KOKOMO  IN    46901-5874

#1141789
WHITE   KATHY L
200 AVE 2
ATTICA    IN    47918-1914

#1141790
WHITE   LINDA
752 N FOREST AVE
SPRINGFIELD    MO    65802

#1141791
WHITE   MARJORIE A
315 S CHRUCH ST
SHARPSVILLE   IN    46068

#1141792
WHITE   MARY D
119 SYKES AVE.
FLORENCE  MS    39073-9371

---

#1141793
WHITE   MARY M
5741 7 GABLES AVE
DAYTON   OH    45426-2113

#1141794
WHITE   MICHAEL A
909 N FOREST DR
KOKOMO   IN    46901-1861

#1141795
WHITE   MICHAEL G
4920 W WATERBERRY DR
HURON   OH    44839-2272

#1141796
WHITE   MICHAEL R
4081 HAMMOND BLVD
HAMILTON   OH    45015-2167

#1141797
WHITE   MICHAEL S
5307 OAKHILL DR
SWARTZ CREEK   MI    48473-8591

#1141798
WHITE   PATRICIA J
115 THOUSAND OAKS CIR
JACKSON   MS    39212-2002

#1141799
WHITE   PATSY A
5462 ADA DR SOUTH EAST
ADA   MI    49301

#1141800
WHITE   PAUL R
416 MICHIGAN ST
LOCKPORT   NY    14094-1710

#1141801
WHITE   PERTIS
PO BOX 68536
JACKSON   MS    39286-8536

#1141802
WHITE   RAYMOND D
3729 BERN DR.
BAY CITY   MI    48706-0000

#1141803
WHITE   ROBERT L
3952 COOMER RD
NEWFANE   NY    14108-9653

#1141804
WHITE   ROGER J
7106 E RATHBUN RD
BIRCH RUN   MI    48415-8443

#1141805
WHITE   RON L
5612 GRIGGS DR
FLINT   MI    48504-7013

#1141806
WHITE   RUTH E
2982 HERITAGE DR
KOKOMO   IN    46901-5958

#1141807
WHITE   SANDRA C
165 E MARLEY RD
JAMESTOWN   PA    16134-9528

#1141808
WHITE   SONJA D
503 BERKSHIRE CIR
ENGLEWOOD   OH    45322-1112

#1141809
WHITE   SUSAN
5721 KECK ROAD.
LOCKPORT   NY    14094

#1141810
WHITE   TERESA J
PO BOX 1026
MOORE HAVEN   FL    33471

#1141811
WHITE   THOMAS L
4642 CHRISTOPHER AVE
DAYTON   OH    45406-1316

#1141812
WHITE   THURMAN W
3668 MEADOW VIEW DR
KOKOMO   IN    46902-5070

#1141813
WHITE   TOMMY R
202 FAIRWAY DR
ATTALLA   AL    35954-2613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1522128
WHITE   GRACE L.
25722 S 4110 RD
CLAREMORE  OK    74017

#1522129
WHITE   JOSEPH H.
1020 WEST POINT DR.
SCHAUMBURG  IL    60193

#1529950
WHITE   JOHNNIE
407 STAFFORDSHIRE DR.
POPLAR GROVE  IL    61065

#1530116
WHITE   DOUGLAS
420 DARBEE CT
CLAWSON  MI    48017

#1531880
WHITE   WILLIAM M
16368 POINTER DRIVE
FOLEY   AL    36535

#1532055
WHITE   G. L
25722 S. 4110 ROAD
CLAREMORE  OK    74017

#1532056
WHITE   JOSEPH H
1020 WEST POINT DRIV
SCHAUMBURG  IL    60193

#1532057
WHITE   SHARRON E
1421 DUNCAN DR.
MESQUIT   TX    74149

#1265995
WHITE   JAMES J
UM LAW SCHOOL
300 HUTCHINS HALL
ANN ARBOR   MI    481091215

#1265996
WHITE & CASE
1155 AVENUE OF THE AMERICAS
NEW YORK   NY    10036

#1265997
WHITE & CASH
9TH FL  GLOUCESTER TOWER
11 PEDDER ST
HONG KONG
HONG KONG

#1538849
WHITE & WHITE ATTORNEYS
116 S ROACH ST
JACKSON   MS    39201

#1265998
WHITE & WILLIAMS LLP
1800 ONE LIBERTY PL
PHILADELPHIA   PA    19103

#1265999
WHITE ANGELA
5920 SOUTH ST RTE 201
TIPP CITY   OH    45371

#1266000
WHITE BIRD PRODUCTIONS
7628 CHESTNUT RIDGE RD
LOCKPORT  NY    14094

#1543104
WHITE BROTHERS AUTO SUPPLY INC
356 WALNUT ST
MACON   GA    31201-3488

#1266001
WHITE CASTLE SYSTEM INC
PSB CO
555 W GOODALE ST
COLUMBUS  OH    43215-110

#1266004
WHITE CASTLE SYSTEMS INC
PSB CO
1 ARMOR PL
COLUMBUS  OH    43216

#1072202
WHITE CO. TN
WHITE COUNTY TRUSTEE
1 EAST BOCKMAN WAY
ROOM 102
SPARTA   TN    38583

#1266005
WHITE CONSOLIDATED INDUSTRIES
DOMETIC CORP, THE
509 S POPLAR ST
LAGRANGE   IN    46761

#1266006
WHITE CONSOLIDATED INDUSTRIES
KENT CO, THE
2310 INDUSTRIAL PKY
ELKHART   IN    46516

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266007
WHITE COUNTY TRUSTEE
BRENDA C OFFICER
1 E BOCKMAN WAY
WHITE CO COURTHOUSE RM 102
SPARTA    TN    38583

#1266008
WHITE ELECTRONIC DESIGNS CORP
3601 E UNIVERSITY DR
PHOENIX    AZ    850347217

#1266009
WHITE ELECTRONICS DESIGNS CORP
FRMLY WHITE MICROELECTRONICS
3601 EAST UNIVERSITY DR
PHOENIX    AZ    850347217

#1266010
WHITE ELLIOTT & BUNDY
PO BOX 8400
BRISTOL    VA    242038400

#1266011
WHITE FIRE EXTINGUISHER INC
LINE RD
MERCER    PA    16137

#1266012
WHITE GARY ALLEN
3555 S 350 E
KOKOMO    IN    46902

#1266013
WHITE HAWK PARTNERSHIP
2600 HARBOR BLVD
COSTA MESA    CA    92626

#1266014
WHITE HILL SIMS & WIGGINS LLP
2500 TRAMMELL CROW CENTER
2001 ROSS AVE
DALLAS    TX    75201

#1266015
WHITE HOUSE WRITERS GROUP
1522 K ST NW STE 1130
WASHINGTON    DC    20005

#1266016
WHITE JAMES
YOUNGSTOWN TECHNICAL FACILITY
6000 YOUNGSTOWN WARREN RD
NILES    OH    44446

#1266017
WHITE JOHNSON & LAWRENCE
PO BOX 3248
NORFOLK    VA    23510

#1042284
WHITE JR    CHARLES
5901 HORRELL RD
TROTWOOD OH    45426

#1042285
WHITE JR    CLYDE
3103 HURON AVERY RD
HURON OH    448392442

#1042286
WHITE JR    LEROY
18310 LINDSAY
DETROIT    MI    48235

#1065214
WHITE JR    JERRY
7181 SHULL RD
HUBER HEIGHTS    OH    45424

#1141814
WHITE JR    ARNETT K
3505 E LIVINGSTON AVE
APT 208
COLUMBUS    OH    43227-0000

#1141815
WHITE JR    LOUIS H
238 FRANK RD
FRANKENMUTH MI    48734-1210

#1266018
WHITE LIGHTNING EXPRESS INC
54401 PONTIAC TRAIL
MILFORD    MI    48381

#1266019
WHITE LODGING SERVICE CORP
MARRIOTT
3600 CENTERPOINT PKY
PONTIAC    MI    48341

#1266020
WHITE MICHELLE
3500 JOHN A MERRIT BLVD
BOX 2081C
NASHVILLE    TN    37209

#1266021
WHITE MICROELECTRONICS
C/O KMA SALES CO
2433 N MAYFAIR RD
MILWAUKEE    WI    53226

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266022
WHITE OAK DISPLAY & DESIGN EFT
662 DITZ DR
MANHEIM    PA    17545

#1266023
WHITE OAK DISPLAY & DESIGN INC
662 DITZ DR
MANHEIM    PA    17545

#1266025
WHITE OIL CO INC ADDR CHG 5 99
WHITE, G D & SONS INC
11134 N SAGINAW RD
CLIO    MI    48420

#1266026
WHITE PINE MIDDLE SCHOOL
BONNIE EAVES PRINCIPAL
505 NORTH CENTER RD
SAGINAW    MI    48603

#1266027
WHITE SARAH S
5500 WABASH AVE CM 387
TERRE HAUTE    IN    47803

#1266028
WHITE SMITH MORGAN &
SCANTLEBURY LC TIN 550746794
LAW & COMMERCE BLDG STE 205
BLUEFIELD    WV    24701

#1266029
WHITE TOWER LAUNDRY
10600 GRATIOT AVE
DETROIT    MI    482131200

#1266030
WHITE TOWER LAUNDRY & CLEANERS
INDUSTRIAL TEXTILE OF MICHIGAN
10600 GRATIOT AVE
DETROIT    MI    48213

#1266031
WHITE WILLA
3600 DRYDEN RD
MORAINE    OH    45439

#1266032
WHITE'S BRIDGE TOOLING INC
1395 BOWES RD
LOWELL    MI    49331

#1543105
WHITE'S HERRING T & T
1701 N WILLIAM ST
GOLDSBORO NC    27530-1643

#1543106
WHITE'S HERRING T & T
HWY 301 & 264 BYPASS B3817
WILSON    NC    27893-7970

#1543107
WHITE'S TRACTOR & TRUCK
1924 BRENTWOOD ST
HIGH POINT    NC    27260-7010

#1543108
WHITE'S TRACTOR & TRUCK
48 OAK GROVE CHURCH RD
MOUNT AIRY    NC    27030-8764

#1543109
WHITE'S TRACTOR & TRUCK
7045 ALBERT PICK RD
GREENSBORO NC    27409

#1266033
WHITE, GD & SONS INC
WHITE OIL COMPANY
11134 N SAGINAW RD
CLIO    MI    484201620

#1042287
WHITE, III    MARTIN
106 VALLEY NORTH BLVD
JACKSON    MS    39206

#1266034
WHITE, JOHN R CO INC
3701 8TH AVE N
BIRMINGHAM    AL    35222

#1266035
WHITE, LARRY
981 N SNYDER RD
TROTWOOD OH    45427

#1266036
WHITE, MARDY R
260 JANET AVE
CARLISLE    OH    450050000

#1266037
WHITE, SAM REALTY CO
VICE PRESIDENT
12230 SOUTHWEST FWY
STAFFORD    TX    77477

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042288
WHITE, SR    WILLIAM
3445 CARMEN RD
MIDDLEPORT  NY    14105

#1042289
WHITE, SR.    EARL
1006 2ND ST
SANDUSKY  OH    448703830

#1042290
WHITE-CHAPMAN  CYNTHIA
2427 WILSHIRE DRIVE
CORTLAND  OH    444101072

#1042291
WHITE-WORGES LORI
PO BOX 698
FLUSHING    MI    48433

#1042292
WHITEAKER  GERALD
619 W 53RD ST
ANDERSON  IN    460131511

#1042293
WHITEAKER  JERAMIAH
715 RED DEER LANE
MIAMISBURG    OH    45342

#1042294
WHITED  BRENDA
3163 S 100 EST
KOKOMO  IN    46902

#1042295
WHITED  JACK
119 S JERSEY ST
DAYTON    OH    45403

#1042296
WHITED  JENNIFER
1122 HIGHLAND AVE
DAYTON    OH    45410

#1042297
WHITED  JULIA
617 VASBINDER DR
CHESTERFIELD    IN    460171137

#1266038
WHITEFAB INC
724 AVENUE W
BIRMINGHAM    AL    35214

#1266039
WHITEFAB INC
PO BOX 36967
BIRMINGHAM    AL    352366967

#1266040
WHITEFORD EXPRESS
FMLY WHITEFORD TRUCK LINES
PO BOX 1937 DEPT 129
INDIANAPOLIS    IN    46206

#1266041
WHITEFORD INTEGRATED LOGISTICS
INC
PO BOX 76
SOUTH BEND    IN    46624

#1531881
WHITEGOAT  LILLIAN
P.O. BOX 595
ST. MICHAELS    AZ    86511

#1042298
WHITEHAIR    MARTIN
16 EFNER DR
HILTON    NY    14468

#1266042
WHITEHALL INDUSTRIES INC
801 SOUTH MADISON
PO BOX 368
LUDINGTON    MI    494310368

#1042299
WHITEHEAD  HENRY
400 MERGANSER TRAIL
CLINTON    MS    39056

#1042300
WHITEHEAD  JAMES
BOX 453
WINDFALL    IN    46076

#1042301
WHITEHEAD  JOSEPH
P O BOX 545
WINDFALL    IN    46076

#1042302
WHITEHEAD  VERA
355 WINDSWOOD WAY
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065215
WHITEHEAD  ANTHONY
19578 QUARTZ CT
MACOMB  MI      48044

#1065216
WHITEHEAD  CHRIS
R.R. 4
BOX 332
WASHINGTON  IN      47501

#1065217
WHITEHEAD  CHRISTINA
7629 RUSTIC WOODS DRIVE
HUBER HEIGHTS    OH    45424

#1065218
WHITEHEAD  DAVID
2395 MILLBROOK CT.
ROCHESTER HILLS    MI    48306

#1065219
WHITEHEAD  MARCUS
42816 GEORGETOWN
NOVI    MI    48375

#1141816
WHITEHEAD  EDDIE C
74 VICTORY POINT DRIVE
BLUFFTON  SC    29910

#1141817
WHITEHEAD  LONNIE M
1290 SUNFISH CT
CICERO    IN    46034-9571

#1141818
WHITEHEAD  MARSHA L
PO BOX 39
OAKFORD  IN    46965-0039

#1141819
WHITEHEAD  REBECCA J
220 E ADAMS ST.
TIPTON    IN    46072-2004

#1531355
WHITEHEAD  KENNETH
15328 E COLT DRIVE
CLAREMORE  OK    74017

#1042303
WHITEHEAD JR  HOOVER
9339 MILLWRIGHT CIR
CLIO    MI    484209732

#1141820
WHITEHEAD JR  HOWARD
15328 PREVOST
DETROIT    MI    48227-1961

#1266043
WHITEHEAD OFFICE PRODUCTS
3535 BAY RD
SAGINAW  MI    486030855

#1266044
WHITEHEAD, GARY
WHITEHEAD TOOL & DESIGN
27014 STATE HWY 77
GUYS MILLS    PA    16327

#1042304
WHITEHEAD, JR   HENRY
87 SUCCESS DR
BOLTON    MS    39041

#1266045
WHITEHEAD, MARCUS T
2392 PATRICK BLVD
BEAVERCREEK  OH    45324

#1266046
WHITEHEAD, ROBERT W
NIAGARA ORLEANS GLASS CO
60 S NIAGARA ST
LOCKPORT  NY    140942814

#1266047
WHITEHEAD, WILLIAM & CO
WHITEHEAD OFFICE PRODUCTS DIV
3535 BAY RD
SAGINAW  MI    486032464

#1070970
WHITEHORSE AUTO SVC, INC
Attn   TOM POTTS
ATTN: TOM POTTS
34 N. WHITEHORSE RD.
PHOENIXVILLE    PA    19460

#1141821
WHITEHOUSE LEONARD T
4069 BAYMAR DR
YOUNGSTOWN OH    44511-3438

#1266048
WHITELAW MACHINERY CO LTD
572 MAIN ST
WOODSTOCK  ON    N4S 7W5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1065220
WHITELEY  ALAN
385 TANGLEWOOD DRIVE
SPRINGBORO  OH    45066

#1266049
WHITELOCK JOSEPH C
4239 BREWSTERS RUN COURT
BELLBROOK  OH    45305

#1042305
WHITELOW  CHARLES
PO BOX 28254
COLUMBUS  OH    43228

#1065221
WHITELOW JR.  WILLIAM
333 STUBBS DRIVE
TROTWOOD OH   45426

#1042306
WHITEMAN  MICHAEL
736 S 300W
KOKOMO  IN    46902

#1065222
WHITEMAN  ELAINE
5101 OJIBWAY DRIVE
KOKOMO  IN    46902

#1065223
WHITEMAN  MICHAEL
8510 ANNSBURY DR
UNIT B
SHELBY TOWNSHIP   MI    483161980

#1065224
WHITEMAN  MICHELLE
420 WILDWOOD DR
LAFAYETTE  IN    479057522

#1141822
WHITEMAN  HARRY T
9780 E PRAIRIE AVE
GALVESTON  IN    46932-8524

#1141823
WHITENER  ALMA J
5481 HIDDEN VALLEY TR
LINDEN  MI    48451-8832

#1141824
WHITENER  DONALD B
5481 HIDDEN VALLEY TR
LINDEN  MI    48451-8832

#1042307
WHITENIGHT  DONALD
7060 CHESTNUT RIDGE RD
LOCKPORT  NY    14094

#1042308
WHITENIGHT  JERRY
5657 BOWMILLER RD
LOCKPORT   NY    14094

#1042309
WHITENIGHT  WALTER
3187 ROLAND DR
NEWFANE  NY    141089720

#1266050
WHITENIGHT WALTER
3187 ROLAND DRIVE
NEWFANE  NY    14108

#1540379
WHITEPATH FAB TECH INC
Attn   ACCOUNTS PAYABLE
5651 BOARDTOWN ROAD
ELLIJAY    GA    30540

#1266051
WHITES BRIDGE TOOLING CORP
1395 BOWES RD
LOWELL  MI    49331

#1042310
WHITESELL  PATRICIA
3320 S DIXON LANE APT 133
KOKOMO  IN    46902

#1042311
WHITESELL  PAUL
7187 LINCOLN AVENUE EXT
LOCKPORT   NY    140946217

#1042312
WHITESELL  WADE
331 WEST CHICAGO
EATON  OH    453209550

#1065225
WHITESELL  KAREN
2301 S INDIANA AVE
KOKOMO  IN    46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042313
WHITESELL III    GLENN
3320 S DIXON LANE #133
KOKOMO   IN    46902

#1266052
WHITESELL, ROBERT O & ASSOC
1800 SOUTH PLATE ST
KOKOMO   IN    469024730

#1042314
WHITESIDE   DONALD
23 DAKIN ST PO BOX 188
MUMFORD NY    145110188

#1042315
WHITESIDE   DUANE
3101 SANSOM AVE
GADSDEN AL    359041818

#1042316
WHITESIDE   MICHELLE
3101 SANSOM AVE
GADSDEN AL    359041818

#1042317
WHITESIDE   OCIE
444 SHERMAN AVE
BUFFALO NY    14211

#1042318
WHITESIDE   TRACIE
339 TIMBERLAKE DR.
DAYTON OH    45414

#1065226
WHITESIDE   LAURA
3550 RAMONA AVE
LOUISVILLE    KY    40220

#1065227
WHITESIDE   MICHELLE
3082 PAMELA WAY
CALEDONIA   NY    14423

#1141825
WHITESIDE   JAMES J
922 SAND HILL RD
CALEDONIA    NY    14423-9623

#1141826
WHITESIDE   RICHARD L
305 BROWN AVE
KOKOMO   IN    46902-5221

#1266053
WHITESIDE COMMUNICATIN
MANAGEMENT
23800 WEST TEN MILE RD STE 193
SOUTHFIELD    MI    48304

#1042319
WHITESIDE JR    ROBERT
24 STONEY OAK CIR
CALEDONIA    NY    14423

#1266054
WHITESIDE MACHINE & REPAIR CO
INC
4606 SHOOK ROAD
CLAREMONT  NC    286108612

#1266055
WHITESIDE MACHINE & REPAIR CO
WHITESIDE MACHINE CO
4506 SHOOK RD
CLAREMONT  NC    28610

#1266056
WHITESIDE, DON
23 DAKIN ST
MUMFORD NY    14511

#1266057
WHITESIDE, JIMMY PRODUCTIONS I
23800 W 10 MILE RD STE 193
SOUTHFIELD    MI    48034

#1141827
WHITETED   JACK M
2024 WATERFALL LN
VANDALIA    OH    45377-2956

#1065228
WHITETHORN MIKE
1388 S 200 E
KOKOMO   IN    46902

#1266058
WHITEWAY CLEANERS
918 S MAGNOLIA ST
LAUREL    MS    39440

#1042320
WHITFIELD    CYNTHIA
525 OVERBROOK LN SE
GRAND RAPIDS   MI    495073521

#1042321
WHITFIELD   JOANN
2054 LAKEWOOD DR APT D
KETTERING   OH    45420

#1042322
WHITFIELD   JOSHUA
821 MEEKS ROAD
WELLINGTON   AL    36279

#1042323
WHITFIELD   LINDA
3445 CARDINAL DR
SAGINAW   MI    486015712

#1042324
WHITFIELD   MARSHALL
6537 BURKWOOD DR
CLAYTON   OH    45315

#1042325
WHITFIELD   MICHAEL
142 TRAFALGAR
ROCHESTER   NY    14619

#1042326
WHITFIELD   TAMMY
821 MEEKS ROAD
WELLINGTON   AL    36279

#1042327
WHITFIELD   ZAVRIE
1603 S WASHINGTON ST
KOKOMO   IN    469022008

#1141828
WHITFIELD   LARRY
529 UMATILLA ST SE
GRAND RAPIDS   MI    49507-1218

#1141829
WHITFIELD   LINDELL
1826 LAFAYETTE AVE SE
GRAND RAPIDS   MI    49507-2534

#1266059
WHITFIELD & EDDY PLC
317 6TH AVE STE 1200
DES MOINES   IA    503094110

#1042328
WHITFIELD, JR.    MARSHALL
22 SOLOMAN STREET
DAYTON   OH    45426

#1266060
WHITFIELD, ZAVRIE
1603 SOUTH WASHINGTON STREET
KOKOMO   IN    46902

#1042329
WHITFORD JR   TIMOTHY
2260 BINGHAM AVE
KETTERING   OH    45420

#1266061
WHITHEAD TOOL & DESIGN
27014 STATE HWY 77
GUYS MILLS   PA    16327

#1042330
WHITING   JACQUE
3168 E MOUNT MORRIS RD
MOUNT MORRIS   MI    484588992

#1042331
WHITING   JEFFREY
3700 HAY MEADOW ROAD
FRANKSVILLE   WI    53126

#1042332
WHITING   JUSTIN
4720 TIPP ELIZABETH RD.
TIPP CITY      OH    45371

#1042333
WHITING   MICHAEL
11800 BUECHE RD
BURT   MI    48417

#1042334
WHITING   MONICA
1155 ORLO DR. NW
WARREN   OH    44485

#1266062
WHITING CORP
26000 WHITING WAY
MONEE   IL    60449

#1266063
WHITING CORP
37040 GARFIELD RD STE B 4
CLINTON TOWNSHIP   MI    48036

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266064
WHITING CORP
PO BOX 75354
CHICAGO    IL    60690

#1266065
WHITING CORP        EFT
15700 LATHROP AVE
HARVEY    IL    60426

#1266066
WHITING DOOR MANUFACTURING COR
113 CEDAR ST
AKRON    NY    14001

#1266067
WHITING DOOR MFG CORP
113 CEDAR STREET
AKRON    NY    14001

#1525565
WHITING DOOR MFG CORP
Attn    ACCOUNTS PAYABLE
PO BOX 388
AKRON    NY    14001

#1543110
WHITING DOOR MFG CORP
PO BOX 388
AKRON    NY    14001

#1266068
WHITING SERVICES INC
15700 S LATHROP AVE
HARVEY    IL    60426

#1266069
WHITLAM LABEL CO IN
24800 SHERWOOD AVE
CENTERLINE    MI    48015

#1266070
WHITLAM LABEL CO INC
24800 SHERWOOD AVE
CENTER LINE    MI    48015-105

#1042335
WHITLEY    RICHARD
3622 ORIOLE S.W.
WYOMING    MI    49509

#1042336
WHITLEY    SHERRY
PO BOX 584
GALVESTON    IN    469320584

#1141830
WHITLEY    ALICE M
3082 E STANLEY RD
MOUNT MORRIS    MI    48458-8805

#1141831
WHITLEY    CARRIE M
3234 BURLINGTON DR
SAGINAW    MI    48601-6912

#1141832
WHITLEY    CYNTHIA D
922 N COURTLAND AVE
KOKOMO    IN    46901-3345

#1538850
WHITLEY CIRCUIT COURT
101 W VAN BUREN
COLUMBIA CTY    IN    46725

#1266072
WHITLEY COUNTY TREASURER
2ND FLOOR COURTHOUSE
COLUMBIA CITY    IN    46725

#1072203
WHITLEY COUNTY, IN
WHITLEY COUNTY TREASURER
2ND FLOOR COURTHOUSE
COLUMBIA CITY    IN    46725

#1266073
WHITLEY CYNTHIA D
922 N COURTLAND AVE
KOKOMO    IN    46901

#1538851
WHITLEY SUPERIOR COURT
COURT HOUSE
COLUMBIA CTY    IN    46725

#1042337
WHITLING    ADAM
11775 S. SHANNON STREET #417
OLATHE    KS    66062

#1042338
WHITLOCK    BRIAN
3729 CRAIG
FLINT    MI    48506

Page:   9057 of   9350

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042339
WHITLOCK  KENNETH
118 CAMPBELL PARK
ROCHESTER  NY    146061304

#1065229
WHITLOCK  JOSEPH
4239 BREWSTERS RUN COURT
BELLBROOK  OH    45305

#1065230
WHITLOCK  WILLIAM
739 SHORELINE DRIVE
CICERO  IN    46034

#1266074
WHITLOCK INC
AEC INC
801 AEC DR
WOOD DALE  IL    60191

#1266075
WHITLOCK LENORA A
G-3100 MILLER RD #30 D
FLINT  MI    48507

#1266076
WHITLOCK'S PRESSURE WASH
COUNTY ROAD 750 S
CONNERSVILLE  IN    47331

#1266077
WHITLOCKS PRESSURE WASH
PO BOX 391
CONNERSVILLE  IN    47331

#1042340
WHITLOW  ADRIAN
1711 MCARTHUR #13
DAYTON  OH    45417

#1042341
WHITLOW  CHANTA
734 KILDARE PL BLDG 11
TROTWOOD  OH    45426

#1042342
WHITMAN  CRAIG
100 DEER TRAIL COURT
NILES  OH    44446

#1042343
WHITMAN  DUANE
11068 CLAR EVE DR
OTISVILLE  MI    484639434

#1042344
WHITMAN  GARY
3018 DORF DR
DAYTON  OH    454182903

#1266078
WHITMARK INC
6620 S MEMORIAL PL
TUCSON  AZ    85706

#1266079
WHITMARK INC
860497497
6620 S MEMORIAL PLACE
TUCSON  AZ    85706

#1530822
WHITMIRE, STEVEN LEE
Attn    FREDERICK S. BARBOUR, ESQ.
MARY E. EULER, ESQ.
P.O. BOX 3180
ASHEVILLE    NC    28802

#1079079
WHITMOR PLASTIC WIRE & CABLE
WHITMOR WIRENETICS (DBA)
27737 AVENUE HOPKINS
VALENCIA    CA    91355

#1042345
WHITMORE  AKILO
1864 KILPLING DRIVE
DAYTON  OH    45406

#1042346
WHITMORE  CRAIG
1420 ADAMS ST. APT. 1
SAGINAW  MI    48602

#1042347
WHITMORE  DEANNA
6509 CENTURY LN
BURTON  MI    48509

#1042348
WHITMORE  GLENN
4320 BOLTON RD
GASPORT  NY    14067

#1042349
WHITMORE  HULBURT
5332 ERNEST RD
LOCKPORT  NY    140945405

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1141833
WHITMORE  MATTIE F
3205 SHAWNEE AVE.
FLINT    MI    48507-1935

#1141834
WHITMORE  RICHARD C
6225 BAYVIEW STA
NEWFANE  NY    14108-9702

#1141835
WHITMORE  SANDRA L
1340 PLEASANT VALLEY RD.
NILES    OH    44446-4411

#1141836
WHITMORE  WILLIAM L
1864 KIPLING DR
DAYTON  OH    45406-3916

#1042350
WHITNEY  CHRISTOPHER
2 TRUMBULL APT 3
GIRARD    OH    44420

#1042351
WHITNEY  CRAIG
1455 S. EMMERTSEN RD #4G
RACINE    WI    53406

#1042352
WHITNEY  KENNETH
6546 NINE MILE RD.
BENTLEY    MI    48613

#1065231
WHITNEY  GARY
760 MCALLISTER ROAD
PO BOX 132313
BIG BEAR    CA    92315

#1065232
WHITNEY  HEATH
8600 TANGLEWOOD DRIVE
SPRINGBORO  OH    45066

#1141837
WHITNEY  GWENDOLYN G
2400 OLD POND RD.
EDMOND  OK    73034-3047

#1141838
WHITNEY  WILLIAM W
2400 OLD POND ROAD
EDMOND  OK    73034-3047

#1522039
WHITNEY  RAYMOND
2508 FENTON CREEK LANE
FENTON    MI    48430

#1522220
WHITNEY  JAMES
2101 BROOKS WAY
LONGMONT  CO    80504

#1540380
WHITNEY BLAKE COMPANY OF VERMONT
Attn    ACCOUNTS PAYABLE
PO BOX 579
BELLOWS FALLS    VT    5101

#1266080
WHITNEY GARY
PO BOX 132313
BIG BEAR LAKE    CA    92315

#1266081
WHITNEY RESTAURANT CORP
4421 WOODWARD AVE
DETROIT    MI    48201

#1042353
WHITSETT  CHERRY
PO BOX 251
LEESBURG    GA    31763

#1266082
WHITSETT, LYNN CORP
4126 DELP ST
MEMPHIS  TN    38118

#1042354
WHITSITT  TODD
6292 MORELAND LN
SAGINAW  MI    486032725

#1042355
WHITSON  VICKI
4123 SOUTHBURG LANE
ANNISTON  AL    36207

#1065233
WHITSON  DUANE
6476 EAST 1200 SOUTH
AMBOY  IN    46911

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1065234
WHITSON  JAMES
2137 MARTHA HULBERT DR
LAPEER    MI    48446

#1065235
WHITSON  JAMES
2600 WEST BUELL ROAD
OAKLAND    MI    48363

#1141839
WHITSON  BETTY S
3728W COUNTY ROAD 80 N
KOKOMO  IN    46901-8104

#1141840
WHITSON  JAMES I
2137 MARTHA HULBERT DR # R6
LAPEER    MI    48446-8044

#1042356
WHITT  DENNIS
246 PALMER DR
FAIRBORN    OH    45324

#1042357
WHITT  JEFFREY
1244 SMITH-JACKSON RD.
PROSPECT  TN    38477

#1042358
WHITT  JIMMY
440 GROVE ST
FAIRBORN    OH    45324

#1042359
WHITT  JOHN
2331 BONNIEVIEW AVE
DAYTON    OH    45431

#1042360
WHITT  JOSEPH
3714 HANNAMAN RD
COLUMBIAVILLE    MI    484218709

#1042361
WHITT  MARVIN
4600 PENN AVE APT 102
DAYTON  OH    45432

#1042362
WHITT  MICHAEL
1402 WILMORE DRIVE
MIDDLETOWN  OH    45042

#1042363
WHITT  PAMELA
2379 EL CID DRIVE
BEAVERCREEK  OH    45431

#1065236
WHITT  DONALD
2316 ANN DRIVE
TOLEDO  OH    43613

#1141841
WHITT  DONALD R
1122 DEMPHLE AVE
DAYTON    OH    45410-1921

#1141842
WHITT  RONALD D
1280 HOMESTEAD DR
XENIA    OH    45385-8515

#1042364
WHITTAKER  CLARENCE
2410 CRANFORD RD
COLUMBUS  OH    432211210

#1065237
WHITTAKER  GEORGE
935 HIDDEN VALLEY DR.
HURON  OH    44839

#1141843
WHITTAKER  WAYNE T
2900 WOODLAND CT
METAMORA  MI    48455-8930

#1266083
WHITTAKER CLARK & DANIELS INC
PO BOX 18466
NEWARK  NJ    07191

#1266084
WHITTAKER, CLARK & DANIELS INC
1000 COOLIDGE ST
SOUTH PLAINFIELD    NJ    07080

#1266085
WHITTAKER, CLARK & DANIELS INC
914 EASTERN AVE
PLAINFIELD    IL    60544

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1546825
WHITTAKER, CLARK, & DANIELS, INC.
CROZIER-NELSON SALES
15710 JFK BLVD
HOUSTON  TX      77032

#1042365
WHITTAMORE  APRIL
309 E. PEARL STREET
MIAMISBURG    OH    45342

#1042366
WHITTAMORE  TODD
309 E. PEARL STREET
MIAMISBURG    OH    45342

#1141844
WHITTARD  WALTER W
2004 E HERMOSA DR
TEMPE    AZ    85282-5907

#1042367
WHITTE   NATHANIEL
POBOX 11264
ROCHESTER  NY    14611

#1042368
WHITTED  CLAIRE
7111 FRIISGARD WAY
WIND LAKE    WI    53185

#1042369
WHITTED  STEPHANY
7111 FRIISGARD VEI
WIND LAKE    WI    53185

#1065238
WHITTED  MITCHELL
7292 WYTHE DRIVE
NOBLESVILLE    IN    46062

#1065239
WHITTED  STEVEN
7111 FRIISGARD WAY
WINDLAKE    WI    53185

#1141845
WHITTED  GARY L
1539 BETHANY ROAD
ANDERSON  IN    46012-9101

#1065240
WHITTEMORE  MARK
6437 DAKOTA RIDGE
EL PASO    TX    79912

#1042370
WHITTEN  ALTERIEK
195 WEST MARKET STREET 3F
NEWARK  NJ    07103

#1042371
WHITTEN  ANTHONY
1190 KESSLER COWLESVILLE RD
TROY    OH    45373

#1042372
WHITTEN  WILLIE
121 N. WALNUT ST
EAST ORANGE    NJ    07017

#1065241
WHITTEN  GORDON
5759 N 100 W
KOKOMO  IN    46901

#1141846
WHITTEN  GRADY E
221 4TH AV
GULF SHORES    AL    36542-6442

#1141847
WHITTEN  TIMOTHY H
475 COMMUNITY LANE
HARTSELLE    AL    35640-4910

#1141848
WHITTENBERGER SHERRY
2379 SHAWNEE TRL
YOUNGSTOWN OH    44511-1371

#1079080
WHITTIER-MAYFLOWER
2500 PACIFIC PARK DRIVE
WHITTIER    CA    90601

#1266086
WHITTIKER BOBBY L
DBA MIGHTY BUG EXTERMINATORS
PO BOX 4821
ANAHEIM    CA    92803

#1141849
WHITTING   THOMAS P
860 N. THOMAS RD.
SAGINAW  MI    48609-9518

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042373
WHITTINGTON   BERNARD
2027 OWEN
SAGINAW    MI     48601

#1042374
WHITTINGTON   PAMELA
2005 PROSPECT ST
FLINT    MI    485044018

#1141850
WHITTINGTON-DUGAN JOANN
2744 NORTH RD
NILES     OH    44446-2228

#1042375
WHITTLE   BARRY
210 59TH ST
NIAGARA FALLS    NY    14304

#1042376
WHITTLE   BRIAN
228 PORTER DR
ENGLEWOOD OH    45322

#1065242
WHITTLE   DONNIE
1811 ANDERSON-FRANKTON
ROAD
ANDERSON  IN    46011

#1538852
WHITTLE & ROPER REALTORS INC
35 E TABB STREET
PETERSBURG  VA    23803

#1266087
WHITTON BOUTROS ASSOC.
ACCT OF GERARD E HOLLAND
CASE #103622
32330 W TWELVE MILE RD
FARMINGTON HILLS    MI    367545812

#1266088
WHITTON, TG CO
2430 SQUIRE STE 2
FARMERS BRANCH  TX    75234

#1073714
WHITWAYS
Attn   MAY HUI
48521 WARM SPRINGS BLVD.
SUITE 304
FREMONT  CA    94539

#1141851
WHITWORTH JAMES T
509 HILLSDALE CT
KOKOMO  IN    46901-3650

#1532058
WHITWORTH JACK R.
402667 W. 3800 RD
TALALA    OK    74080

#1543111
WHOLESALE BATTERY CO INC (BDC)
9266 MAMMOTH AVE
BATON ROUGE   LA    70814-2629

#1543112
WHOLESALE BATTERY CO INC (PLANT)
9266 MAMMOTH AVE
BATON ROUGE   LA    70814-2629

#1266089
WHOLESALE FASTENERS INC
311 BEASLEY DRIVE
FRANKLIN   TN    37064

#1546826
WHOLESALE TOOL COMPANY
9909 E 55TH PL
PO BOX 470952
TULSA    OK    74147-0952

#1546827
WHOLESALE TOOL COMPANY
P O BOX 68
WARREN  MI    48090

#1543113
WHOLESALES ELECTRONICS INC
PO BOX 1011
MITCHELL    SD    57301-7011

#1042377
WHORTON DANIELLE
2506 MARCHMONT DR.
DAYTON OH    45406

#1042378
WHORTON DANNY
2506 MARCHMONT DR
DAYTON    OH    45406

#1042379
WHORTON JOSEPH
3325 MADISON AVE
GADSDEN  AL    35904

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1042380
WHORTON WILMA
2506 MARCHMONT DRIVE
DAYTON   OH    45406

#1069581
WHSING-DISTRIBUTION  DIV OF GM
ACCOUNTS PAYABLE
P O BOX 2000
FLINT    MI    485012000

#1065243
WHYBREW RICHARD
5910 N 400 E
PERU   IN    46970

#1266090
WHYCO FINISHING TECH LLC  EFT
670 WATERBURY ROAD
THOMASTON  CT    06787

#1266091
WHYCO FINISHING TECH LLC  EFT
670 WATERBURY ROAD
THOMASTON  CT    06787

#1266092
WHYCO FINISHING TECHNOLOGIES L
670 WATERBURY RD
THOMASTON  CT    06787

#1266095
WHYCO TECHNOLOGIES INC
670 WATERBURY ROAD
THOMASTON  CT    06787

#1042381
WHYTE  DAREN
816 SENNETT ST
MIAMISBURG    OH    45342

#1042382
WHYTE  GARY
10130 HIGHWAY K
FRANKSVILLE    WI    53126

#1042383
WHYTE  JACK
3755 AIRPORT RD
PINCONNING    MI    48650

#1042384
WHYTE  STEPHANIE
816 SENNETT ST
MIAMISBURG   OH    45342

#1141852
WHYTE  DOUGLAS B
1641 CAROLYN DR
MIAMISBURG   OH    45342-2617

#1266097
WHYTE HIRSCHBOECK DUDEK SC
111 E WISCONSIN AVE  STE 2100
MILWAUKEE   WI    53202

#1079081
WHYTNEY LOVE
PO BOX 6892
HUNTINGTON BEACH   CA    92615

#1266098
WI DELPHI UAW LAYOFF
BENEFIT TRUST

#1538853
WI DEPT OF CORRECTIONS
1146 GRANT ST
BELOIT    WI    53511

#1538854
WI DEPT OF REVENUE COLLECTIONS
PO BOX 8960
MADISON    WI    53708

#1538855
WI DEPT OF WRKFORCE DEV
PO BOX 8914
MADISON    WI    53708

#1266099
WI GM SUB TRUST UAW

#1266100
WI SCTF
BOX 74400
MILWAUKEE   WI    53274

#1266103
WI SCTF R&D FEES
PO BOX 74400
MILWAUKEE   WI    532740400

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042385
WIANT   KEVIN
3947 CLOVERDALE ROAD
MEDWAY OH    45341

#1065244
WIANT   DANIEL
203 MONTMORENCY
ROCHESTER HLS    MI    48307

#1065245
WIANT   JONATHAN
203 MONTMORENCY ROAD
ROCHSTR HILLS    MI    48307

#1065246
WIBLE   JAMES
8870 E. SLEE RD.
ONSTED   MI    49265

#1141853
WICE   JAMES A
8977 S 84TH ST
FRANKLIN    WI    53132-9774

#1069582
WICHITA BULK WAREHOUSE
TRINITY LOGISTICS CORPORATION
3402 SOUTH HOOVER ROAD
WICHITA    KS    67215

#1266104
WICHITA COUNTY FAMILY COURT
SERVICES
PO BOX 5346
WICHITA FALLS    TX    763075346

#1266105
WICHITA COUNTY FAMILY COURT
SERVICES FOR THE ACCT OF
FRANKIE R MARTIN JR #129-098B
PO BOX 5346
WICHITA FALLS    TX

#1266106
WICHITA COUNTY LOCAL EMERGENCY
PLANNING COMMITTEE
506 HOLLIDAY
WICHITA FALLS    TX    763013311

#1266107
WICHITA COUNTY TAX ASSESSOR
Attn   LOU H MURDOCK
PO BOX 1471
WICHITA FALLS    TX    76307

#1072204
WICHITA COUNTY, TX
WICHITA COUNTY TAX ASSESSOR
/ COLLECTOR
P.O. BOX  1471
WICHITA FALLS    TX    76307

#1538859
WICHITA CTY FAMILY COURT SERVICES
PO BOX 5346
WHICHITA FLS    TX    76307

#1266108
WICHITA FALLS
WICHITA COUNTY HEALTH DISTRICT
LABORATORY
1700 THIRD ST
WICHITA FALLS    TX    763012199

#1266109
WICHITA FALLS BOARD OF
COMMERCE & INDUSTRY
PO BOX 1860
WICHITA FALLS    TX    76307

#1266110
WICHITA FALLS COMM MENTAL HEAL
VEC ENTERPRISES
3014 OLD SEYMOUR RD
WICHITA FALLS    TX    76309

#1266111
WICHITA FALLS INDEPENDENT
SCHOOL DISTRICT
RED RIVER SCIENCE & ENG FAIR
PO BOX 97533
WICHITA FALLS    TX    76307

#1266112
WICHITA FALLS NUNN ELC SUP CO
NUNN ELECTRIC SUPPLY CO
1300-12 INDIANA
WICHITA FALLS    TX    76301

#1546828
WICHITA SOUTHEAST KANSAS TRANSIT
PO BOX 829
PARSONS  KS    67357

#1266113
WICHITA STATE UNIVERSITY
OFFICE OF THE CONTROLLER
201 JARDINE HALL
WICHITA    KS    672600038

#1266114
WICHITA-SOUTHEAST KANSAS TRANS
INC
P O BOX 829
PARSONS  KS    67357

#1065247
WICHMANN  ALLAN
8244 E BIRCH TREE LN
ANAHEIM    CA    92808

#1141854
WICINSKI    SANDRA C
3167 S HOWELL AVE
MILWAUKEE    WI    53207-2624

#1042386
WICK    ANDREA
1914 QUAKER RD
BARKER    NY    14012

#1042387
WICK    JEFFREY
9161 SOMERSET DR
BURT    NY    14012

#1042388
WICK    LINDA
2945 S 126TH ST
NEW BERLIN    WI    531514021

#1042389
WICK    PAUL
251 NIAGARA ST
LOCKPORT    NY    140942625

#1042390
WICK    PHILIP
6651 TONAWANDA CREEK RD
LOCKPORT    NY    14094

#1042391
WICK    SCOTT
251 NIAGARA ST
LOCKPORT    NY    14094

#1266115
WICK-FAB INC
7955 E 700 S
WOLCOTTVILLE    IN    46795

#1042392
WICKER    BRADFORD
4840 MARGARET CT
BRIDGEPORT    MI    487229514

#1065248
WICKER    RICHARD
1434 FRERICKS WAY
DAYTON    OH    45409

#1266116
WICKER SMITH TUTAN OHARA MCCOY
2900 MIDDLE ST 5TH FL
MIAMI    FL    33133

#1266117
WICKER'S INC
950 PENDALE RD
EL PASO    TX    79907

#1266119
WICKES MANUFACTURING CO
BOHN ALUMINUM & BRASS DIV
PO BOX 77552
DETROIT    MI    482770552

#1042393
WICKHAM    REGINA
304 CHADLEE DR
BROCKPORT    NY    14420

#1065249
WICKHAM    MATTHEW
1030 CARDINAL COURT
GREENTOWN IN    46936

#1266120
WICKLIFF & HALL P.C.
1000 LOUISIANA STE 5400
HOUSTON    TX    770025013

#1069583
WICKLIFF DIESEL
2515 PETTY DRIVE
BOWLING GREEN    KY    421037923

#1529813
WICKLIFF DIESEL
Attn    MR. GARY WICKLIFF
2515 PETTY DRIVE
BOWLING GREEN    KY    42103-7923

#1042394
WICKLINE    BRADLEY
1801 W STROOP RD
KETTERING    OH    45439

#1042395
WICKLINE    RICHARD
1289 JULIA DR SW
WARREN    OH    444819630

#1065250
WICKLINE    STEPHEN
5143 CALLA AVENUE
WARREN    OH    44483

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  17:00:52

---

#1141855
WICKLUND   RICHARD H
4292 RISEDORPH ST
BURTON   MI     48509-1169

#1079082
WICKMANN USA
Attn   STACEY HENDERSON
4100 SHIRLEY DRIVE
ATLANTA    GA    30336

#1065251
WICKREMASINGHE MILINDA
427 WHITNEY DRIVE
ROCHESTER HILLS    MI    48307

#1042396
WICKS   KAREN
109 ROCMAR DR
ROCHESTER   NY    14626

#1042397
WICKS   MOLLY
5121 GLENFIELD
SAGINAW   MI    48603

#1042398
WICKS   SHARON
9362 CORUNNA RD
SWARTZ CREEK  MI    48473

#1065252
WICKS   DIANE
208 OLD OAK DR
CORTLAND   OH    44410

#1065253
WICKS   JOHN
208 OLD OAK DR
CORTLAND   OH    44410

#1042399
WICKWARE LARRY
1586 MC ALPINE
MT. MORRIS    MI    48458

#1141856
WICKWARE MAE H
1586 MCALPINE DR
MOUNT MORRIS   MI    48458-2310

#1042400
WICKWARE-ALSTON AGNES
170 WOODBINE AVE
ROCHESTER   NY    146191142

#1042401
WIDDIG   TIMOTHY
910 KENT DR
CLINTON    MS    39056

#1266121
WIDE RANGE TRANSPORTATION
SERVICES INC
689 SOUTH SERVICE ROAD
501 ADD CHNG 10/17/04 ONEIL
GRIMSBY    ON    L8E 3J6
CANADA

#1266122
WIDE RANGE TRANSPORTATION SER
89 GLOW AVE STE 209
HAMILTON    ON    L8H3V7
CANADA

#1065254
WIDEMAN   TROY
1616 SUGAR GOODMAN
EL PASO    TX    79912

#1042402
WIDENER   MARK
2420 NANCEFORD ROAD
HARTSELLE    AL    35640

#1042403
WIDENER   MICHAEL
722 COMMUNITY LN
HARTSELLE    AL    356404917

#1266123
WIDENER UNIVERSITY
ADDR CHG 7 14 98
14TH AND CHESTNUT STREETS
CHESTER   PA    190135792

#1266124
WIDENER UNIVERSITY
P O BOX 7461
CONCORD PIKE
WILMINGTON   DE    198030461

#1141857
WIDENSKI   ROBERT S
7323 S CLEMENT AVE
OAK CREEK   WI    53154-2223

#1266125
WIDEOPEN ENTERTAINMENT
2760 BIRDIE LANE
CONOVER   NC    28613

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1141858
WIDLAND   SONDRA J
859 HARVEST DR.APT H
KOKOMO   IN    46901-7732

#1065255
WIDMANN  GLENN
16589 BROOKHOLLOW DRIVE
NOBLESVILLE    IN    46062

#1141859
WIDMER  CHRISTY L
744 N MAIN ST
C/O CATHY LINEBERRY
TIPTON    IN    46072-0000

#1042404
WIDNER  ROGER
42565 WILLIS
BELLEVILLE    MI    48111

#1042405
WIDSTRUP  GARY
10875 COUNTY ROAD 460
MOULTON   AL    35650

#1042406
WIDUCH  PATRICIA
3651 S. 14TH STREET
MILWAUKEE  WI    53221

#1042407
WIEAND,JR.   RICHARD
171 CORTLAND AVE
BUFFALO   NY    14223

#1042408
WIECH  MICAH
1355 S WINTER B-24
ADRIAN    MI    49221

#1141860
WIECHART  JOHN F
2295 SLEEPY HOLLOW LN
DAYTON   OH    45414-2966

#1042409
WIECHERT  KEITH
8158 PORT AUSTIN RD
PIGEON   MI    487559632

#1065256
WIECHMANN LARRY
1932 S 800 W
RUSSIAVILLE    IN    46979

#1065257
WIECK   MICHAEL
215 ENGLEHARDT DRIVE
BAY CITY    MI    48706

#1266126
WIECK MEDIA  SERVICES    EFT
4002 BELT LINE ROAD STE 150
ADDISON    TX    75001

#1266127
WIECK PHOTO DATABASE INC
WIECK MEDIA SERVICES
4002 BELT LINE RD STE 150
ADDISON    TX    75001

#1065258
WIECZERZYNSKI   ROBERT
8501 TIMBERLINE CT.
MONMOUTH  NJ    08852

#1042410
WIECZOREK  RUSSELL
27442 FOXHAVEN DR
WIND LAKE    WI    531851982

#1042411
WIEDENHOEFT GREGORY
10315 W. GREENFIELD AV #653
WEST ALLIS    WI    53214

#1065259
WIEDERHOLD GREGG
1585 W. RATHBUN
BURT  MI    48417

#1042412
WIEDERMAN ROBERT
3389 N BELSAY RD
FLINT   MI    48506

#1141861
WIEDERMAN JR  LOUIS J
1034 E SCHUMACHER ST
BURTON   MI    48529-1529

#1042413
WIEDMAN  KEVIN
522 FLETCHER ST
OWOSSO MI    488673408

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042414
WIEDYK  JARROD
1340 CEDAR LANE
ADRIAN    MI    49221

#1042415
WIEDYK  KENNETH
983 S NOLET RD
MUNGER    MI    487479706

#1042416
WIEDYK  ROBERT
652 DEEP RIVER RD
OMER    MI    48749

#1141862
WIEDYK  DAN -
1340 CEDAR LN
ADRIAN    MI    49221-8752

#1266129
WIEG INC
WISCONSIN INDUSTRIAL ENERGY GR
NINO AMATO EXECUTIVE DIRECTOR
10 E DOTY ST STE 800
MADISON    CHG RMT VC    WI    53703

#1042417
WIEGAND  VICTOR
7415 SWAN CREEK RD
SAGINAW    MI    486095330

#1266130
WIEGEL TOOL WORKS INC
935 N CENTRAL AVE
WOOD DALE    IL    60191-121

#1540381
WIEGEL TOOL WORKS INC
Attn    ACCOUNTS PAYABLE
935 NORTH CENTRAL AVENUE
WOOD DALE    IL    60191

#1266133
WIEGEL TOOL WORKS INC EFT
935 N CENTRAL AVE
WOOD DALE    IL    60191

#1042418
WIELAND  CHRISTOPHER
5869 IDE ROAD
NEWFANE  NY    14108

#1042419
WIELAND  KEVIN
3612 KAISER
PINCONNING    MI    48650

#1065260
WIELAND  MICHAEL
83 OBRIEN DRIVE
LOCKPORT  NY    14094

#1065261
WIELAND  VIRGINIA
617 W. NATALIE LANE
ADDISON    IL    60101

#1543114
WIELAND SALES INC
430 E MIDLAND RD
BAY CITY    MI    48706-9718

#1065262
WIELEBSKI  RACHEL
4115 S PINE AVE
MILWAUKEE    WI    53207

#1065263
WIELGAS  DAVID
72 SCHOELLES RD
AMHERST  NY    14228

#1065264
WIELGOSZ  KAROL
5620 BLUEGRASS PARKWAY
TUSCALOOSA  AL    35406

#1042420
WIENCKOWSKI  GERALD
1708 COLVIN BLVD
BUFFALO  NY    14223

#1042421
WIENHOLD  MARY
918 KIOWA DR.
BURKBURNETT  TX    76354

#1065265
WIENHOLD  BERNARD
4415 RIDGEMONT DRIVE
WICHITA FALLS    TX    76309

#1042422
WIER  BRIAN
524 NOTRE DAME AVE
DAYTON  OH    45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1065266
WIER   DEBRA
617 PIEDMONT DR
WESTFIELD    IN    46074

#1065267
WIERDA   JENNIFER
460 CRANBROOK
SAGINAW   MI    48603

#1141863
WIERGOWSKI  DARRELL G
5317 VASSAR RD
AKRON    MI    48701-9762

#1042423
WIERINGA   NICHOLAS
12391 JACKSON RD
MIDDLEVILLE    MI    49333

#1042424
WIERS   DENNIS
1949 LAUREL OAK
FLINT    MI    48507

#1042425
WIERS   PAUL
7130 OLD ENGLISH RD
LOCKPORT  NY    14094

#1543115
WIERS INTERNATIONAL
1631 W MARKET ST
LOGANSPORT  IN    46947-9728

#1543116
WIERS INTERNATIONAL
510 S 500 E
LAFAYETTE    IN    47905-8702

#1543117
WIERS INTERNATIONAL TRUCKS INC
2111 JIM NEU DR
PLYMOUTH   IN    46563-3302

#1042426
WIERZBA   DANIEL
4911 WOODMAN PARK APT 10
DAYTON  OH    45432

#1042427
WIERZBA   PHILIP
712 GRANT ST.
PORT CLINTON    OH    43452

#1065268
WIERZBICKI    ALAN
35 QUINCE CT
LAWRENCEVILLE   NJ    08648

#1266134
WIERZBICKI JACEK G
3422 SHAKESPEARE
TROY    MI    48084

#1266135
WIERZBICKI, JACEK
3422 SHAKESPEARE DR
TROY    MI    48084

#1266136
WIESE MATERIAL HANDLING
PO BOX 503539
ST LOUIS    MO    63150

#1266137
WIESE MATERIAL HANDLING INC
1200 TANEY ST
KANSAS CITY    MO    641164413

#1266138
WIESE OLDSMOBILE-GMC INC
ADDR 7\99
1400 E BLVD
KOKOMO   IN    46902

#1266139
WIESE PLANNING & ENG INC
4549 WEST BRADBURY
INDIANAPOLIS    IN    46241

#1266140
WIESE PLANNING & ENGINEERING I
4549 W BRADBURY AVE
INDIANAPOLIS    IN    46241

#1042428
WIESEL   ERIC
2652 YALONDA CT
BEAVERCREEK  OH    45434

#1141864
WIESENAUER R W
591 W SALZBURG RD
AUBURN   MI    48611-8509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141865
WIESER   MARVIN G
1234 S STATE ROUTE 48
LUDLOW FALLS    OH    45339-8755

#1065269
WIESKE   JOHN
4149 E. COUNTY ROAD 400 S
KOKOMO   IN    46902

#1065270
WIETZKE   MICHAEL
1579 REBECCA RUN
HUDSONVILLE    MI    49426

#1042429
WIEWIURA   NORMAN
19831 MERRIMAN CT.
LIVONIA    MI    48152

#1141866
WIGGALL   DAVID E
2747 N SEA PNES
MESA   AZ    85215-1519

#1042430
WIGGER   DANIEL
139 LIGHTNER LN
UNION    OH    45322

#1042431
WIGGERS   CURTIS
10137 E. DODGE RD.
OTISVILLE    MI    484639765

#1141867
WIGGIN   DENNIS R
15730 W LOCUST ST
OLATHE    KS    66062-5337

#1266142
WIGGIN & DANA
PO BOX 1832
NEW HAVEN    CT    065081032

#1042432
WIGGINGTON   DAVID
1817 LINDSAY LN N
ATHENS    AL    356135217

#1042433
WIGGINS   BRYAN
533 QUAKER RD
SCOTTSVILLE    NY    14546

#1042434
WIGGINS   BRYAN
939 KNAPP AVE
FLINT    MI    48503

#1042435
WIGGINS   FELICIA
2454 NANDI HILLS TRAIL
SWARTZ CREEK   MI    48473

#1042436
WIGGINS   GEORGE
14083 DENTVILLE RD
HAZLEHURST    MS    390839077

#1042437
WIGGINS   KATHERINE
1525 VANDERBILT DR.
FLINT    MI    48503

#1065271
WIGGINS   BRUCE
3400 ST. RT. 14A
COLUMBIANA    OH    44408

#1141868
WIGGINS   JOSEPH F
510 DAIRY FARM RD
MOUNDVILLE    AL    35474-3065

#1141869
WIGGINS   LAVERNE J
429 EMINENCE ROW
JACKSON    MS    39213-5723

#1141870
WIGGINS   RICHARD N
3244 S GLEANER
SAGINAW    MI    48609-0000

#1266143
WIGGINS MATERIAL HANDLING CO
4015 LOCKBOURNE INDUSTRIAL PKY
COLUMBUS   OH    43207

#1266144
WIGGINS MATERIAL HANDLING CO
ADD CHG LTR 10/30/01 CSP
4015 LOCKBOURNE INDUSTRIAL PKW
COLUMBUS   OH    43207

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266145
WIGGINS SCALE CO
1876 DEFOOR AVE NW
ATLANTA    GA    30318

#1266146
WIGGINS SCALE COMPANY
3800 CAMP CREEK PARKWAY
BUILDING 2600 SUITE 102
ATLANTA    GA    30331

#1065272
WIGGINTON  RODNEY
2652 SPIELMAN RD.
ADRIAN    MI    49221

#1042438
WIGGLESWORTHMILDRED
4424 ANNAPOLIS AVE
DAYTON  OH    454161511

#1065273
WIGGS  LINDA
12148 DURBIN DR
CARMEL  IN    46032

#1065274
WIGHT  ALLAN
7997  N ST ROUTE 48
WAYNESVILLE    OH    45068

#1065275
WIGHT  JULIE
3651 CLOVER CREEK LANE
LONGMONT  CO    80503

#1042439
WIGHTMAN  TOM
5384 MANCELONA DR
GRAND BLANC  MI    484399154

#1065276
WIGHTMAN JENNIFER
2978 W. 48TH ST.
FREMONT  MI    49412

#1141871
WIGHTMAN  VERNON S
6111 SCHENK RD
SANDUSKY  OH    44870-9315

#1141872
WIGLEY   LARRY G
677 MULLICAN RD
FLORENCE   MS    39073-9327

#1065277
WIGTON  SCOTT
520 RUSSETT LANE
EL PASO    TX    79912

#1266147
WIGTON, SCOTT
3342 W CLARICE
HIGHLAND    MI    48356

#1065278
WIITA   KIMBERLY
P O BOX 747
FISHERS    IN    46038

#1042440
WIK   GREGORY
5880 DONNER RD.
LOCKPORT  NY    14094

#1266148
WIKEL BULK EXPRESS INC
G EDWARD WIKEL INC
10216 ST RT 13
HURON  OH    44839

#1266149
WIKEL LOGISTICS INC
5850 OAK POINT RD
LORAIN    OH    44053

#1042441
WIKLE   WILLIAM
1505 BEAVERTON DRIVE
KETTERING    OH    45429

#1042442
WIKLE   WILLIAM
4252 WAGNER HILL DR
BELLBROOK  OH    45440

#1065279
WIKLE   KRISTOFER
5590 CRUSE AVE.
WATERFORD MI    48327

#1266150
WIKLER MECHANICAL INC
7303 W BRADLEY RD
MILWAUKEE    WI    53223

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042443
WIKTOROWSKI JOHN
433 JOHNSON ST
FREELAND    MI    48623

#1141873
WIKTOROWSKI THOMAS
539 LEDDY RD
SAGINAW    MI    48609-9425

#1266151
WIL-KIL PEST CONTROL
11912 W SILVER SPRING DRIVE
MILWAUKEE    WI    53225

#1042444
WILBANKS CHARLES
31 WEST WIND PVT. DRIVE
HARTSELLE    AL    35640

#1042445
WILBANKS ROBERT
17427 SLEDGE RD
ATHENS    AL    356119033

#1042446
WILBANKS TONI
2224 DEE NIX RD.
ALTOONA    AL    35952

#1042447
WILBANKS TRACY
35 OLD YELLOW SPR. RD APTJ
FAIRBORN    OH    45324

#1266152
WILBANKS AUTO TRIM
HWY 67 REICEVILLE SHOPPING CTR
DECATUR    AL    35602

#1266153
WILBANKS AUTO TRIM
PO BOX 157
SOMERVILLE    AL    35670

#1546829
WILBANKS WELDING SUPPLY INC
5532 S 94 E AVE
TULSA    OK    74145

#1042448
WILBER CHERYL
1900 EXECUTIVE DR
KOKOMO    IN    46902

#1042449
WILBER SHERRY
4440 RUPPRECHT
VASSAR    MI    48768

#1141874
WILBER CHARLENE A
15215 HOGAN RD
LINDEN    MI    48451-8651

#1141875
WILBER WILLIAM T
7545 S RAUCHOLZ RD
SAINT CHARLES    MI    48655-9745

#1538860
WILBER BRUCKER
615 GRISWOLD STE 1515
DETRIOT    MI    48226

#1266154
WILBER FORCE UNIVERSITY
OFC OF STUDENT FIN SVCS
PO BOX 1001
WILBER FORCE    OH    453841001

#1266155
WILBER M BRUCKER
615 GRISWOLD SUITE 1515
DETRIOT    MI    482263992

#1266156
WILBERFORCE UNIVERSITY
OFFICE OF STUDENT FINANCIAL
SERVICES
WILBERFORCE    OH    453841091

#1266157
WILBERFORCE UNIVERSITY INC
OFC OF STUDENT FIN SVCS
PO BOX 1001
WILBERFORCE    OH    453841001

#1538861
WILBERT & BETTY REED
3315 TIMBERVIEW DR
FLINT    MI    48532

#1266158
WILBERT H WOODS JR
3514 RACE
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1042450
WILBON  MARY
703 ALGER ST SE
GRAND RAPIDS    MI     495073530

#1141876
WILBOURN  VENA N
807 NEBO RD
NEW HOPE  AL    35760-9426

#1042451
WILBUR  YOLANDA
1031 SHERWOOD DR
DAYTON   OH    45406

#1042452
WILBUR JR    GEORGE
2452 C.R.256
VICKERY   OH    43464

#1266159
WILBUR, YOLANDA D
1031 SHERWOOD DRIVE
DAYTON   OH    45406

#1042453
WILBURN  JAMES
14273 NORTHMOOR DR
CEMENT CITY   MI   49233

#1042454
WILBURN  KENNETH
164 ARISA DR.
W CARROLLTON  OH   45449

#1042455
WILBURN  TERRY
2073 LEHIGH PL
DAYTON   OH    45439

#1065280
WILBURN  JANET
8715 FLAGSHIP CIRCLE
INDIANAPOLIS    IN     46256

#1141877
WILBURN  JAMES E
PO BOX 28037
COLUMBUS  OH    43228-0037

#1042456
WILCHER  SARAH
1591 ZETUS RD. NW
BROOKHAVEN  MS     39601

#1042457
WILCHER, JR.    BILLY
701 E. CHICKASAW ST.
BROOKHAVEN  MS     39601

#1266160
WILCOM INC
COMMUNICATION CONCEPTS
802 NASHVILLE HWY
COLUMBIA    TN    38401

#1042458
WILCOX  ADAM
1257 GLENWOOD DR.
SHARON    PA    16146

#1042459
WILCOX  CINDY
3520 CADWALLADER SONK RD.
CORTLAND  OH    44410

#1042460
WILCOX  DUANE
2062 MIDDLE HAVEN DR
GLADWIN  MI    48624

#1042461
WILCOX  DYRONNA
516 KAMMER AVE
DAYTON   OH    45417

#1042462
WILCOX  GERALD
151 COOLIDGE AVE
SIX LAKES    MI     48886

#1042463
WILCOX  JEFFREY
6600 N BRAEBURN LN
GLENDALE    WI    532093326

#1042464
WILCOX  KEVIN
P.O. BOX 2762
MARTINSBURG   WV    25402

#1042465
WILCOX  KIM
15490 PORTAGE RD
VICKSBURG  MI    49097

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042466
WILCOX  KIM
5986 APPLEWOOD LN
NEWFANE   NY    14108

#1042467
WILCOX  MARLENE
5331 MAHONING AVE NW
WARREN   OH    444831131

#1042468
WILCOX  MICHAEL
2677 RIVER BEND DR.
SPRINGVALLEY    OH    45370

#1042469
WILCOX  RAY
6087 CROWN POINT
FLINT    MI    48506

#1042470
WILCOX  ROGER
13114 7 MILE N.E.
BELDING    MI    48809

#1042471
WILCOX  ROGER
338 PINE VALLEY ROAD
DOUGLAS   GA    31535

#1042472
WILCOX  RUSSELL
6916 N 400 W
SHARPSVILLE     IN    46068

#1065281
WILCOX  DAVID
6275 LAKEWOOD DR
GREENTOWN  IN    46936

#1065282
WILCOX  DAVID
6374 GOLF LAKES COURT E
BAY CITY    MI    48706

#1065283
WILCOX  ERICK
178 TIMBER TRAIL
ASHVILLE     AL    35953

#1065284
WILCOX  RICHARD
87 SOUTH STREET
LEROY   NY    14482

#1065285
WILCOX  ROGER
9463 W. CARO RD.
REESE   MI    48757

#1065286
WILCOX  RONALD
59 CRESTVIEW DRIVE
PITTSFORD   NY    14534

#1065287
WILCOX  RONALD
P.O. BOX 90854
BURTON   MI    48509

#1065288
WILCOX  TIMOTHY
3460S 150E
KOKOMO  IN    46902

#1141878
WILCOX  BETTIE L
108 COFFEE ST
FITZGERALD    GA    31750-7162

#1141879
WILCOX  CALVIN C
108 COFFEE ST
FITZGERALD    GA    31750-7162

#1141880
WILCOX  FRANK R
445 E HAMPTON RD
ESSEXVILLE    MI    48732-8703

#1141881
WILCOX  REBECCA S
2866 STATE ROUTE 122
FRANKLIN    OH    45005-9476

#1141882
WILCOX  RICHARD J
87 SOUTH ST
LE ROY    NY    14482-1229

#1141883
WILCOX  TERRY C
216 BELMONT CT W
N TONAWANDA  NY    14120-4862

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1141884
WILCOX   THOMAS C
2306 WINIFRED DR
FLINT    MI    48506-3461

#1141885
WILCOX   TIMOTHY S
3460 S COUNTY ROAD 150 E
KOKOMO  IN    46902-9269

#1266161
WILCOX ASSOCIATES INC
WILCOX PROFESSIONAL SVCS LLC
ONE MADISON AVENUE
501 CHNG 12/21/04
CADILLAC     MI    49601

#1266162
WILCOX ASSOCIATES INC
WILCOX PROFESSIONAL SVCS LLC
ONE MADISON AVENUE
CADILLAC     MI    49601

#1266163
WILCOX JEFFREY A
6600 N BRAEBURN LN
GLENDALE  WI    53209

#1266164
WILCOX MICHAEL
887 WOODHILL RD
DAYTON    OH    45431

#1266165
WILCOX PROFESSIONAL SERVICES L
5859 SHERMAN RD
SAGINAW   MI    48603

#1042473
WILCOX, JR.    PAUL
1144 SENECA
DAYTON    OH    454071616

#1266166
WILCOXON RESEARCH INC
21 FIRSTFIELD RD
GAITHERSBURG MD    20878

#1042474
WILCOXSON  RICHARD
839 HARVARD
DAYTON  OH    45406

#1042475
WILCOXSON  WAYNE
4718 KIMBALL AVE SE
KENTWOOD  MI    495084630

#1042476
WILCUTT   DUSTY
1472 DELYNN DR
CENTERVILLE    OH    45459

#1065289
WILCZYNSKI   PAUL
5414 MEADOWBROOK
BAY CITY     MI    48706

#1141886
WILCZYNSKI   DANIEL E
13459 NEFF RD
CLIO     MI    48420-8817

#1141887
WILCZYNSKI   PAUL D
5414 MEADOWBROOK DR
BAY CITY     MI    48706-3028

#1065290
WILD   MARK
6164 EMERALD DRIVE
GRAND BLANC   MI    48439

#1266167
WILD MANUFACTURING
PO BOX 103 FLOODGATE ST
B5 5SJ BIRMINGHAM
UNITED KINGDOM

#1266168
WILD MANUFACTURING GROUP LTD
P O BOX 103 FLOODGATE ST
BIRMINGHAM      B5 5SJ
UNITED KINGDOM

#1266171
WILD WIND SKYDIVERS INC
2270 SMITH CROSSING RD
MIDLAND   MI    48640

#1141888
WILDBERG   JOSEPH S
2766 SPIELMAN HEIGHTS DR
ADRIAN    MI    49221-9276

#1266172
WILDCAT CREEK WATERSHED
ALLIANCE
C/O SHEILA MCKINLEY
5335 N TACOMA AVE STE 6
INDIANAPOLIS   IN    46220

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266173
WILDCAT CREEK WATERSHED
ALLIANCE
PO BOX 501
KOKOMO   IN    46903

#1266174
WILDCAT GUARDIANS INC
PO BOX 6421
KOKOMO   IN    46904

#1266175
WILDCAT MOBILE WASH
6617 S GREENVILLE RD
GREENVILLE   MI    48838

#1042477
WILDE   CAROLE
4151 JOHNSON RD
LOCKPORT   NY    14094

#1065291
WILDE   JAMES
21908 FRAZHO
ST CLAIR SHORES    MI    48081

#1065292
WILDE   PAULA
11463 FOX 'N' HOUNDS
WHITE LAKE    MI    48386

#1065293
WILDE   RONALD
21908 FRAZHO
ST CLAIR SHS    MI    48081

#1266176
WILDE JAMES
21908 FRAZHO
ST CLAIR SHRS    MI    48081

#1042478
WILDEN   LYNETTE
145 CHAPEL HILL DR NW
WARREN   OH    444831179

#1141889
WILDENAUER  THOMAS J
675 CRAWFORD RD
NEW LEBANON   OH    45345-9279

#1042479
WILDENSTEIN   HENRY
25607 COTTON BELT RD
ELKMONT   AL    356208025

#1042480
WILDER   JAMES
1071 SAUK LN
SAGINAW   MI    48638

#1042481
WILDER   KENDALL
3911 KINGS HWY
DAYTON   OH    45406

#1042482
WILDER   RICHARD
2009 PENNYLANE SE
DECATUR   AL    35601

#1042483
WILDER   STEVE
7232 E ST RT 571
TIPP CITY    OH    45371

#1042484
WILDER   TENESHA
4627 BUFORT BLVD APT A
HUBER HEIGHTS    OH    45424

#1065294
WILDER   FRANK
8018 WARBLER WAY
INDIANAPOLIS    IN    46256

#1065295
WILDER   TERESA
2923 S. PARK RD
KOKOMO   IN    46902

#1141890
WILDER   CATHY L
1305 S WASHINGTON ST
KOKOMO   IN    46902-6352

#1266177
WILDER & GREGORY
707 E MAIN ST STE 1000
RICHMOND   VA    23219

#1042485
WILDER II   JOHN
3438 LORAL DR
ANDERSON   IN    46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065296
WILDER-EPPS  JESSIE
30790 VALLEY
FARMINGTON HILLS     MI     48334

#1042486
WILDEY  RONALD
6816 BRANDT PK APT #B
HUBER HEIGHTS     OH     45424

#1141891
WILDEY  DENNIS R
7140 DANNY DR
SAGINAW   MI     48609-5252

#1065297
WILDFONG  CYNTHIA
4319 WILDERNESS PTE
GR BLANC     MI     48439

#1065298
WILDFONG  MICHAEL
2078 PLUM HOLLOW
DAVISON     MI     48423

#1042487
WILDING  MICHELLE
8 LORI LANE
W CARROLLTON  OH     45449

#1042488
WILDMAN  BRADLEY
14374 N LINDEN
BIRCH RUN     MI     48415

#1141892
WILDMAN  ELIZABETH B
8528 STATE ROUTE 45
NORTH BLOOMFIELD   OH     44450-9701

#1266178
WILDMAN HARROLD ALLEN & DIXON
AMERICAN CHEMICAL SERVICES
225 W WACKER DR
CHICAGO     IL     606061229

#1042489
WILDMAN JR  TROY
5416 BALLENTINE
SPRINGFIELD     OH     45502

#1042490
WILDONER  ELLIS
57 LINCOLN AVENUE
JAMESBURG  NJ     08831

#1042491
WILES   GARY
7373 S. ADRIAN HWY.
ADRIAN     MI     49221

#1042492
WILES  GEORGE
4664 WEXMOOR DR
KOKOMO  IN     46902

#1042493
WILES  RODNEY
3046 FAIRWAY DRIVE
KETTERING     OH     45409

#1042494
WILES  THOMAS
64 HOMESTEAD DR
N TONAWANDA  NY     141202418

#1065299
WILES  JOSEPH
5118 E 900 S
WALTON  IN     46994

#1042495
WILEY  BRIAN
5212 WALKABOUT LANE
SWARTZ CREEK  MI     48473

#1042496
WILEY  DON
4831 NORTHCLIFF #7
DAYTON   OH     45431

#1042497
WILEY  J
502 MELISSA CIRCLE
HARTSELLE   AL     35640

#1042498
WILEY  JERRI
1555 LITCHFIELD AVE
GADSDEN  AL     35903

#1042499
WILEY  TERRY
1002 EVERGREN AVE.
DOUGLAS  GA     31533

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042500
WILEY   THOMAS
6490 COUNTY ROAD 203
DANVILLE    AL    35619

#1042501
WILEY   TIFFANY
3220 MERRIWEATHER ST
WARREN   OH   44485

#1042502
WILEY   URIAH
645 CAMBRIDGE AVE
DAYTON   OH   45407

#1042503
WILEY   WANDA
8089 SUE AVE
FRANKLIN    OH    45005

#1065300
WILEY   EDWARD
10031 N JENNINGS ROAD
CLIO   MI   48420

#1065301
WILEY   MELINDA
23735 LANSDOWNE
CLINTON TWP.    MI    48035

#1141893
WILEY   ANITA M
425 N COUNTY RD 500 E LOT 194
CHESTERFIELD    IN    46017

#1141894
WILEY   CHARLES A
5012 WORCHESTER DR
DAYTON   OH   45431-1108

#1141895
WILEY   GEARLINE
553 W ELDRIDGE AVE
FLINT    MI    48505-3212

#1141896
WILEY   MICHAEL J
10250 WALES LOOP
BONITA SPRINGS    FL    34135

#1141897
WILEY   MICHAEL W
1216 COUNTY ROAD 187
DANVILLE    AL    35619-5562

#1532059
WILEY   BRIAN M
711 W 18TH ST SOUTH
CLAREMORE OK    74019

#1266179
WILEY COLLEGE
711 WILEY AVE
MARSHALL   TX    75670

#1546830
WILEY DAVIS ELECTRICAL, INC
4236 S. 76TH E. AVE
TULSA   OK   74145

#1538862
WILEY J MCALPINE
29538 ANNAPOLIS
INKSTER   MI    48141

#1042504
WILEY JR    PRYOR
14373 SEVEN MILE RD
ATHENS    AL    35611

#1042505
WILEY JR    RICHARD
624 25TH ST
NIAGARA FALLS    NY    14301

#1266180
WILEY REIN & FIELDING
1776 K ST NW
WASHINGTON DC    20006

#1266181
WILEY SANDERS TRUCK LINES INC
POST OFFICE DRAWER 707
TROY    AL    36081

#1266182
WILEY, VIRGIL DISTRIBUTING
BP OIL ADDR CHG 04 07 97
2975 W CHARLESTON RD
TIPP CITY    OH    45371

#1042506
WILFONG   BETTY
920 PLEASANT VALLEY AVE
DAYTON   OH   45404

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042507
WILFONG  RANDY
920 PLEASANT VALLEY
RIVERSIDE    OH    45404

#1042508
WILFONG  SCOTT
5806 RISHER RD
LEAVITTSBURG    OH    44430

#1042509
WILFONG  STEPHEN
5517 BURNETT RD
LEAVITTSBURG    OH    44430

#1042510
WILFONG  WALTER
1941 READ ST
LOWELLVILLE    OH    44436

#1042511
WILGER  RICHARD Y
3334 COUNTY ROAD Y
WEST BEND  WI    530959417

#1065302
WILGER  STEPHEN
4001 NORTH NINTH STREET
APT. 1303
ARLINGTON    VA    22203

#1042512
WILHELM  CHAD
2526 CRESTWELL PL
KETTERING    OH    45420

#1042513
WILHELM  KENNETH
175 MONROE ST
MONROEVILLE  OH    448479514

#1042514
WILHELM  RICHARD
7142 MERCEDES ROAD
HUBER HEIGHTS    OH    45424

#1042515
WILHELM  ROGER
11 OAKWOOD DR
NORWALK  OH    448572145

#1065303
WILHELM  ANDREW
13687 ROSWELL DRIVE
CARMEL  IN    46032

#1065304
WILHELM  KATHRYN
11715 DART DRIVE
STERLING HEIGHTS    MI    48313

#1065305
WILHELM  STEVEN
3747 SAGE COURT
WHEATFIELD  NY    14120

#1141898
WILHELM  RICHARD D
6943 HOWARD RD
FRIENDSHIP    NY    14739-8714

#1266183
WILHELM DOUGLAS L & BRUCE G
ADD CHG 1\99
14827 E ABERDEEN AVE
AURORA    CO    80016

#1266184
WILHELM HEDRICH VAKUUMANLAGEN
GREIFENTHALERSTR 28
EHRINGSHAUSEN    35630
GERMANY

#1141899
WILHELM JR    RALPH V
13361 GROSBEAK COURT
CARMEL  IN    46033-9275

#1266185
WILHELM KACHELE GMBH    EFT
ELASTOMERTECHNIK JAHNSTRABE 9
D-73235 WEILHEIM/TECK
GERMANY

#1266186
WILHELM KAECHELE GMBH
JAHNSTR 9
WEILHEIM    73235
GERMANY

#1266187
WILHELM PUDENZ GMBH
POSTFACH 11 53
DUNSEN    D27240
GERMANY

#1266188
WILHELM SCHUMACHER
SCHRAUBENMFABRIK
AM PREIST 5
D 57271 HILCHENBACH
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266189
WILHELM SCHUMACHER SCHRAUBENFA
AM PREIST 5
HILCHENBACH          57271
GERMANY

#1266191
WILHELM SIHN JR KG
PFORZHEIMER STR 26
D 75223 NIEFERN OESCHELBRONN
GERMANY

#1266192
WILHELMSEN LINES (USA) INC
401 E PRATT ST
1400 WORLD TRADE CTR
BALTIMORE    MD    21202

#1042516
WILHITE    ALICIA
181 N. PELHAM DR.
KETTERING    OH    45429

#1042517
WILHOIT    NANCY
PO BOX 6064
KOKOMO    IN    46904

#1141900
WILHOIT    NANCY J
PO BOX 6064
KOKOMO    IN    46904-6064

#1065306
WILHOITE    DERRICK
7688 SUTTON PLACE
WARREN    OH    44484

#1141901
WILHOITE    FRANCES L
1952 LYNWOOD DR
KOKOMO    IN    46901-1833

#1266193
WILHUM ACADEMY OF FOREIGN
LANGUAGES
141 1ST STREET SW SUITE 7
LUMBERYARD MALL
CARMEL    IN    46032

#1065307
WILIMITIS    JODY
7369 HILLENDALE DRIVE
FRANKLIN    WI    53132

#1065308
WILIMITIS    TIMOTHY
7369 HILLENDALE DRIVE
FRANKLIN    WI    53132

#1266194
WILINK
1400 L STREET NW STE 350
WASHINGTON    DC    200053509

#1266195
WILINK INC
Attn    ACCOUNTS RECEIVABLE
601 MOOREFIELD PARK DR
RICHMOND    VA    232363654

#1042518
WILINSKI    PAUL
1059 BRISSETTE BEACH RD
KAWKAWLIN    MI    486319415

#1141902
WILINSKI    BEVERLY A
4439 SOUTH 90TH STREET
GREENFIELD    WI    53228

#1141903
WILK    JAMES M
1650 S STATE RD
OMER    MI    48749-9747

#1538863
WILK & WALLER
77 W WASHINGTON STE 407
CHICAGO    IL    60602

#1042519
WILKE    CHARLES
600 E OAKWOOD RD
OAK CREEK    WI    531545732

#1042520
WILKE    LINDA
600 E OAKWOOD RD
OAK CREEK    WI    531545732

#1065309
WILKE    DAVID
14090 DANE AVENUE
ROSEMOUNT MN    55068

#1065310
WILKE    JOSEPH
75 BERRYHILL COURT
SPRINGBORO OH    45066

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042521
WILKEN   AMBER
212 TIONDA SOUTH
VANDALIA      OH      45377

#1042522
WILKEN   JACOB
6920 STRECKER RD
MONROEVILLE  OH      44847

#1042523
WILKEN   JOHN
823 TOWNLINE 131
NORTH FAIRFIE      OH      44855

#1141904
WILKEN   JON A
5887 HOMEDALE ST
DAYTON  OH      45449-2960

#1141905
WILKENS  PAUL L
215 E. FRANKLIN ST.
CENTERVILLE      OH      45459-5901

#1042524
WILKERSON  AMANDA
1019 5TH AVE. N.W.
ATTALLA   AL      35954

#1042525
WILKERSON  CARLSON
880 MILLER ST SW
WARREN  OH      444854152

#1042526
WILKERSON  EUNICE
481 LEWIS ST.
SOMERSET  NJ      08873

#1042527
WILKERSON  JESSE
17 BEAUVOIR CIR
ANDERSON  IN      460111906

#1042528
WILKERSON  JESSIE
1007 STONEBRIDGE DRIVE
ANDERSON  IN      46013

#1042529
WILKERSON  ROOSEVELT
2023 EUCLID DR
ANDERSON  IN      46011

#1042530
WILKERSON  TONY
5249 OSCEOLA DR
TROTWOOD OH      45427

#1042531
WILKERSON  WILLARD
450 COUNTY ROAD 305
MOULTON  AL      35650

#1141906
WILKERSON  ANNIE J
1216 MEADOW LN
ANDERSON  IN      46011-2448

#1141907
WILKERSON  DAVID L
2277 N LESLEY AVE
INDIANAPOLIS      IN      46218-4009

#1141908
WILKERSON  GERALDINE
36679 SUGAR PINE CT.
NEWARK  CA      94560

#1141909
WILKERSON  LOVELL
1216 MEADOW LN
ANDERSON  IN      46011-2448

#1141910
WILKERSON  ROBERT A
551 FRENCH ST
ADRIAN      MI      49221-3300

#1266196
WILKERSON AUTOMATION
3544 EISENHOWER DR
INDIANAPOLIS      IN      46224

#1042532
WILKES  AMY
372A CHICKASAW AVE
SPRINGFIELD      OH      45502

#1042533
WILKES  CHARLES
2184 HYDE SHAFFER RD
BRISTOLVILLE      OH      444029771

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042534
WILKES   PATRICK
307 MEADOWVIEW CIRCLE
WARREN OH    44483

#1065311
WILKES   DAVID
1137 NIELSEN COURT
APT. 3
ANN ARBOR    MI    48105

#1065312
WILKES   MICHELLE
3064 BAYBERRY COURT EAST
CARMEL   IN    46032

#1065313
WILKES   THOMAS
8230  GARDENWOOD PLACE
BOARDMAN OH    44512

#1141911
WILKES   RICHARD L
520 INVERARY DR
RAEFORD    NC    28376-9209

#1141912
WILKES   SUE C
797 JOHNSON PLANK RD NE
WARREN OH    44481-9326

#1141913
WILKES   VELMA J
3008 CLEARFIELD ST
MC DONALD   OH    44437-1203

#1266197
WILKES & CO INC
205 SPROWL
HURON   OH    448390098

#1266198
WILKES & COMPANY INC
205 SPROWL
HURON   OH    448392635

#1266199
WILKES & MC LEAN LTD
600 ESTES AVE
SCHAUMBURG IL    60193

#1266201
WILKES UNIVERSITY
FINANCIAL MGT OFFICE
P O BOX 111
WILKES BARRE   PA    18766

#1065314
WILKEY   PAUL
480 FARRELL RD
VANDALIA   OH    45377

#1141914
WILKIE   THOMAS R
19665 CASCADE DR
RIVERVIEW   MI    48192-8573

#1141915
WILKIN   LYNN H
12575 GRATIOT ROAD
SAGINAW MI    48609-9655

#1042535
WILKINS   ADRIENNE
3628 CHAPIN AVE
NIAGARA FALLS    NY    14301

#1042536
WILKINS   DION
405 UPLAND
DAYTON   OH    45417

#1042537
WILKINS   DOROTHY
2603 GARDEN ST
AVON   NY    14414

#1042538
WILKINS   JOHN
2235 DUNLAP ST
LANSING    MI    48911

#1042539
WILKINS   KATINA
18 MARIO DR
TROTWOOD OH    45426

#1042540
WILKINS   KEVIN
5199 WILSON BURT RD
BURT   NY    14028

#1042541
WILKINS   LAVERN
140 DOWNSVIEW DR
ROCHESTER NY    14606

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1042542
WILKINS   PAMELA
2251 DELVUE DR
DAYTON  OH    45459

#1042543
WILKINS   PAUL
4404 COLUMBUS AVE
ANDERSON  IN    46013

#1042544
WILKINS   ROBERT
4775 ALDUN RIDGE APT 208
COMSTOCK PARK  MI    49321

#1042545
WILKINS   ROGER
37597 APT B3 WILLOW LANE
WESTLAND   MI    48185

#1042546
WILKINS   RONNIE
2745 CO RD #43
ADDISON    AL    355409427

#1042547
WILKINS   SHERRAN
703 MENOMONEE CT
KOKOMO  IN    469025443

#1042548
WILKINS   TRACEE
4314 SYLVAN DR.
DAYTON  OH    45417

#1065315
WILKINS   RICHARD
56325 PARKVIEW DRIVE
SHELBY TOWNSHIP  MI    48316

#1141916
WILKINS   CARMON E
992 COUNTY ROAD 120
MOULTON  AL    35650-7830

#1141917
WILKINS   IDA M
1501 2ND ST
BAY CITY    MI    48708-6125

#1141918
WILKINS   JUDITH D
3220 RED FOX RUN DR NW
WARREN  OH    44485-1578

#1141919
WILKINS   RICHARD J
56325 PARKVIEW DR
SHELBY TOWNSHIP  MI    48316-1002

#1141920
WILKINS   STEWART B
2603 GARDEN ST
AVON   NY    14414-9708

#1266202
WILKINS, HR CO INC
1812 WAYSIDE DR
HOUSTON  TX    77011

#1042549
WILKINS-SMITH   JANELLE
238 DELAWARE AVE
DAYTON  OH    45405

#1042550
WILKINSON  CHARLES
816 MACMILLAN DR
TROTWOOD OH    45426

#1042551
WILKINSON   FATIMA
812 N KEOWEE ST
DAYTON   OH    45404

#1042552
WILKINSON   KATHRYN
3886 HUNT RD
LAPEER    MI    48446

#1042553
WILKINSON   NOEL
726 84TH ST
NIAGARA FALLS    NY    143043312

#1042554
WILKINSON   RANDALL
3886 HUNT RD
LAPEER    MI    48446

#1042555
WILKINSON   TOMMY
805 RAIBLE AVE
ANDERSON  IN    460112534

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065316
WILKINSON   LESTER
3609 WALTON WAY
KOKOMO   IN      46902

#1065317
WILKINSON   SCOTT
207 BREEZY LANE
KOKOMO   IN      46901

#1141921
WILKINSON   JOHN P
1972 OAKHILL CIR
PRESCOTT   AZ      86301-5474

#1141922
WILKINSON   LARRY F
724 BRUSHY RIDGE
LAVERGNE   TN      37086-4154

#1141923
WILKINSON   T M
474 SCOVILLE DR
VIENNA   OH      44473-9507

#1547166
WILKINSON   DENISE
21 MILLBROOK DRIVE
OLD HALL ESTATE      L32 1TF
UNITED KINGDOM

#1069584
WILKINSON DIESEL SERVICES LTD.
1135 PETTIGREW AVENUE EAST
REGINA   SK   S4N 5W1
CANADA

#1266203
WILKINSON FUND RAISING AND
IMPRINTED SPORTSWEAR
3655 CENTENNIAL ROAD
SYLVANIA   OH      43560

#1540382
WILKINSON GARY IRON & METAL INC
Attn   ACCOUNTS PAYABLE
2300 SCOTT STREET
LAREDO   TX      78040

#1266204
WILKINSON JULIE
10927 ECHO TRAIL
INDIANAPOLIS      IN      46236

#1042556
WILKS   CURTIS
3228 ASPEN
ADRIAN   MI      49221

#1042557
WILKS   JONATHAN
4534 CHANNING LANE
DAYTON   OH      45416

#1065318
WILKS   SCOTT
3249 AQUINAS
ROCHESTER HILLS      MI      48309

#1042558
WILKSON   JAMES
8812 CHARITY CIRCLE
HUBER HEIGHTS      OH      45424

#1065319
WILKSON   JEANNE
695 SHOOP ROAD
TIPP CITY      OH      453712614

#1042559
WILL   MICHAEL
3360 HEMLOCK LN #714
MIAMISBURG   OH      45342

#1065320
WILL   KIMBERLEY
50593 MIDDLE RIVER DR
MACOMB TWP MI      48044

#1065321
WILL   RYAN
5071 WALNUT LN
EVERETT   PA      15537

#1538864
WILL CNTY CIR CRT CLK
14 W JEFFERSON ST RM 212
JOLIET   IL      60432

#1538865
WILL COUNTY CIRCUIT COURT CLERK
PO BOX 2801
BEDFORD PK   IL      60499

#1266205
WILL COUNTY COURTHOUSE
ACCT OF BARBARA A WILLIAMS
CASE #95 SC 4657
14 W JEFFERSON ST RM 212
JOLIET   IL      359623226

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                    Time:  17:00:52

#1266206
WILL ELECTRONICS
9789 REAVIS PARK DR
ST LOUIS      MO    63123

#1266207
WILL ELECTRONICS INC
3627 BATES ST
SAINT LOUIS      MO    63116

#1538866
WILL S HENLEY II
PO BOX 389
JACKSON   MS    39205

#1042560
WILLACKER   MICHAEL
10793 CANADA WAY
BIRCH RUN    MI    48415

#1266208
WILLAMETTE INDUSTRIES INC
CORRUGATED DIV
2900 N FRANKLIN
INDIANAPOLIS    IN    46219-134

#1266210
WILLAMETTE MGMT ASSOCIATES
8600 W BRYN MAWR AVE  STE 950
CHICAGO    IL    60631

#1042561
WILLARD   MEIKO
3201 COMANCHE
FLINT   MI    48507

#1065322
WILLARD   WILLIAM
4592 STILL MEADOW DRIVE
SAGINAW   MI    486031937

#1141924
WILLARD   PEGGY J
105 MCCAULEY RD
RAYWICK   KY    40060-7530

#1538867
WILLARD G NEARY
111 E WISCONSIN AVE
MILWAUKEE   WI    53202

#1079083
WILLARD MARKING DEVICES
2621 SO MAIN ST
SANTA ANA    CA    927070000

#1538868
WILLARD P AMOSS MD
2303 BELAIR
FALLSTON    MD    21047

#1266211
WILLARD SAFETY SHOE
LOF ADD CHG 4/25/94
PO BOX 1718
WARREN   MI    480901718

#1266213
WILLARD SAFETY SHOE
P O BOX 4479
PITTSBURGH    PA    152051894

#1266214
WILLARD SAFETY SHOE CO
3807 E 10 MILE RD
WARREN   MI    48091

#1266215
WILLARD SAFETY SHOE CO
P O BOX 1718
WARREN   MI    48090

#1546831
WILLARD SAFETY SHOES CO.
P.O. BOX 1718
WARREN   MI    48090

#1042562
WILLCOX JR     L
1113 JACKSON LN
MC RAE    GA    310551052

#1522130
WILLCUTT    DALE R.
710 S CHOCTAW PLACE
CLAREMORE  OK    74017

#1065323
WILLE   LAWRENCE
46777 MARINER DR.
MACOMB TWP.    MI    48044

#1141925
WILLE   JOVITA C
1715 S FLAJOLE RD
MIDLAND   MI    48642-9220

#1538869
WILLE EPPS C/O MICHAEL GILBERT
7506 EASTERN AVE
BALTIMORE    MD    21224

#1538870
WILLEAN JOHNSON
PO BOX 497065
CHICAGO    IL    60649

#1266216
WILLEM F KOHL
101482689

#1538871
WILLENE JACKSON ABRAHAM
2734 ANNA ST
SHREVEPORT   LA    71103

#1065324
WILLER   SHANNON
12771 SUGAR MILL LANE
PLAIN CITY    OH    43064

#1266217
WILLERDING WELDING CO INC
1270 TERRA LANE W
O FALLON    MO    63366

#1266218
WILLERDING WELDING CO INC
1270 W TERRA LN
O FALLON    MO    633662312

#1266219
WILLERSON LEASING LLC
11940 INDUSTRIPLEX BLVD STE 8
BATON ROUGE   LA    70809

#1266220
WILLET AMERICA
800 INDUSTRIAL BLVD STE 200
GRAPEVINE    TX    76051

#1042563
WILLETT   DAWN
3406 HIDDEN RD
BAY CITY    MI    48706

#1042564
WILLETT   MARY
4210 SHERRY CT
BAY CITY    MI    48706

#1141926
WILLETT   JAMES P
10825 LOVERS LN NW
GRAND RAPIDS   MI    49544-9536

#1266221
WILLETT AMERICA INC
LABEL JET
800 INDUSTRIAL BLVD #200
GRAPEVINE   TX    76051

#1546832
WILLETT AMERICA LTD
800 INDUSTRIAL BLVD SUITE 200
GRAPEVINE    TX    76051

#1266223
WILLETT, M S INC
220 COCKEYSVILLE RD
COCKEYSVILLE   MD    210302150

#1042565
WILLEY   TERRI
812 MARY KNOLL RD
ALEXANDRIA    IN    46001

#1141927
WILLEY   DIANA J.
2181 FIRWOOD DR.
DAVISON    MI    48423-9524

#1141928
WILLEY   RONALD L
5189 E MOUNT MORRIS RD
MOUNT MORRIS   MI    48458-9721

#1042566
WILLFORTH   JOSEPH
2468 ANDREWS DR NE
WARREN  OH    444819342

#1042567
WILLHITE   ROBERT
5015 OLD TREE AVE
COLUMBUS  OH    432282234

#1065325
WILLHITE   STEVEN
702 TYLER LANE
TIPP CITY    OH    45371

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141929
WILLHOITE    C. S
5508 BIGGER RD APT H
KETTERING    OH    45440-2640

#1266224
WILLI HAHN GMBH
WIHA FORM UND GEWINDETEILE
AM KIESBERG 11
42117 WUPPERTAL
GERMANY

#1266225
WILLI HAHN GMBH
WIHA FORM UND GEWINDETEILE
SASBACHWALDENER STR 72
SASBACH    77880
GERMANY

#1266228
WILLI HAHN GMBH & CO
WIHA FORM & GEWINDETEILE
AM KIESBERG 11 ELBERFELD
WUPPERTAL    42117
GERMANY

#1528596
WILLI HAHN GMBH & CO
WIHA FORM & GEWINDETEILE
AM KIESBERG 11 ELBERFELD
POSTFACH 1
WUPPERTAL NW    42117
GERMANY

#1266231
WILLI HAHN GMBH & CO    EFT
POSTFACH 14
SASBACH    77879
GERMANY

#1531882
WILLIAM    LASTER
23701 BRASILIA
MISSION VIEJO    CA    92691

#1531883
WILLIAM    MCIVER
6160 N. DEER MEADOWS CT.
RENO    NV    89509-8317

#1531884
WILLIAM    SCANNELL
4635 DRIFTWOOD LANE
YOUNGSTOWN OH    44515

#1538872
WILLIAM & CANDICE BOUCHILLON
11100 HOFFMAN RD
MAYBEE    MI    48159

#1071464
WILLIAM (HOWARD) H DAHLEM
1801 TOWNSHEND TRAIL SW
DECATUR    AL    35603

#1538873
WILLIAM A CHATTERTON TRUSTEE
PO BOX 689755
MILWAUKEE    WI    53268

#1546833
WILLIAM A SALES LTD
8478 S RIDGE RD
PLAINFIELD    IL    60544

#1538874
WILLIAM A SCHOEBERLEIN
3027 W MADISON ST
BALTIMORE    MD    21205

#1538875
WILLIAM A VAN VELSON
3499 BIG RIDGE RD
SPENCERPORT NY    14559

#1266232
WILLIAM A WRIGHT
1135 COLLEGE DRIVE SUITE L2
GARDEN CITY    KS    67846

#1538876
WILLIAM A WRIGHT
1135 COLLEGE DR STE L2
GARDEN CITY    KS    67846

#1538877
WILLIAM B RAYMER
403 S JACKSON ST
JACKSON    MI    49201

#1266233
WILLIAM BEAUMONT HOSPITAL
ACCT OF ROBERT LILLARD
CASE# GC 93 0394
    383802409

#1266234
WILLIAM BEAUMONT HOSPITAL
BEAUMONT SVCS CO LLC DBA OPTIM
850 STEPHENSON HWY STE 615
CHG PER W9 07/13/05 CP
TROY    MI    48083

#1266235
WILLIAM BEAUMONT HOSPITAL
PER GOI
16500 W 12 MILE RD
ROYAL OAK    MI    48073

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266236
WILLIAM BEAUMONT HOSPITAL-TROY
ACCT OF ALLEN PELLETIER
CASE# CUPH 93-467-GC
       373527608

#1266237
WILLIAM BERGER II INC
OVERHEAD DOOR CO OF WICHITA FA
3411 MCNIEL #201
WICHITA FALLS    TX    76308

#1266238
WILLIAM BRIDGES & ASSOC
38 MILLER AVE STE 12
MILL VALLEY    CA    94941

#1538878
WILLIAM BRISBOIS ATTY
607 S MICHIGAN AVE
SAGINAW    MI    48602

#1538879
WILLIAM C BROWN
114 E MAIN ST  STE 218
OWOSSO    MI    48867

#1266239
WILLIAM C CRAIN
REFUND OF SUPP CK RETURNED
900 WEST 121ST
KANSAS CITY    MO    64145

#1266240
WILLIAM C DIETZEL CO
33341 KELLY RD
FRASER    MI    48026

#1266241
WILLIAM C. MOTT

#1266242
WILLIAM C. PROFITT

#1266243
WILLIAM CAREY COLLEGE
498 TUSCAN AVE
HATTIESBURG    MS    39401

#1266244
WILLIAM D COOK CO INC
347 WAMBA AVE
TOLEDO    OH    43607

#1266245
WILLIAM D FOREN
ACCT OF M STATON
CASE # 95-H-57929-GC
53435 GRAND RIVER AVE
NEW HUDSON    MI    368949297

#1266246
WILLIAM D FOREN
ACCT OF MITCHELL J MONCZKA
CASE# 93-1236-GC
53435 GRAND RIVER
NEW HUDSON    MI    379589253

#1266247
WILLIAM D FOREN
ACCT OF PHIL K HUBBARD
CASE #94-2641-GC
53435 GRAND RIVER
NEW HUDSON    MI    432827052

#1266248
WILLIAM D FOREN
ACCT OF PHILLIP CALDWELL
CASE# 88 495 512
53435 GRAND RIVER
NEW HUDSON    MI    384601759

#1266249
WILLIAM D FOREN
ACCT OF ROBERT L SCITOWSKI JR
CASE# 94-568-GC
53435 GRAND RIVER
NEW HUDSON    MI    362764243

#1538880
WILLIAM D NIGL DDS
4300 STATE ST
SAGINAW    MI    48603

#1538881
WILLIAM D WHITE
PO BOX 6145
SAGINAW    MI    48608

#1070971
WILLIAM DAVENPORT
3322 CHISWICK CT
APT 611E
SILVER SPRING    MD    20906

#1266250
WILLIAM DEAN STRICKLAND
436 ENXING AVE
WEST CARROLLTON  OH    454490000

#1538882
WILLIAM DEAN STRICKLAND
436 ENXING AVE
W CARROLLTON  OH    45449

#1266251
WILLIAM DELANEY
825 BRIARWOOD CT
ANDERSON    IN     46012

#1538883
WILLIAM E SMITH
415 S TRANSIT ST
LOCKPORT   NY     14094

#1266252
WILLIAM E WALTER INC
1917 HOWARD AVE
PO BOX 391
FLINT     MI     48503

#1071465
WILLIAM E ZIELKE
1144 OREGON CIRCLE
FENTON    MI     48430

#1079084
WILLIAM E. LASTER

#1266253
WILLIAM E. TURNER

#1266254
WILLIAM F AND ANN L SWAN
ENDOWED SCHOLARSHIP
ATTN SAM ROSS VP UNVSTY ADVMT
FRANCIS ST BONAVENTURE UNVSTY
ST BONAVENTURE   NY     14778

#1266255
WILLIAM F QUEEN DDS
902 NORTH QUEEN STREET
MARTINSBURG   WV     25401

#1538884
WILLIAM F QUEEN DDS
902 N QUEEN ST
MARTINSBURG   WV     25401

#1538885
WILLIAM F WHEALEN JR
7900 CARONDELET AVE RM 215
CLAYTON    MO     63105

#1538886
WILLIAM F WHEALEN, JR
7606 FORSYTH BLVD
ST LOUIS     MO     63105

#1538887
WILLIAM FOREN
53435 GRAND RIVER
NEW HUDSON  MI     48165

#1538888
WILLIAM G JACKSON, P.C.
PO BOX 246
ST JOHNS      MI     48879

#1266256
WILLIAM G YOUATT
ACCT OF G R SITES
CASE # 93-3354-CN
1558 HASLETT R P O BOX 189
HASLETT     MI     365486090

#1266257
WILLIAM G. AGNEW

#1538889
WILLIAM GILMORE DDS
PO BOX 911
JANESVILLE      WI     53547

#1538890
WILLIAM GODFREY
3641 W COLLEGE AVE #40
MILWAUKEE   WI     53221

#1529815
WILLIAM GREEN
12371 ODELL RD
LINDEN     MI     48451

#1538891
WILLIAM GRIFFIN TRUSTEE
4350 SHAWNEE MISSN PKWY STE 13
FAIRWAY     KS     66205

#1266258
WILLIAM GUGGINA
508 RUDGATE LN
KOKOMO   IN     46901

#1266259
WILLIAM H ARCHER
(P38166)
538 WEST ASH
MASON    MI     48854

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1538892
WILLIAM H ARCHER
538 WEST ASH
MASON   MI   48854

#1266260
WILLIAM H GRIFFIN, TRUSTEE
ACCT OF RONALD LEE RANEY
CASE #93-22032-13
PO BOX 3527
TOPEKA   KS   403604023

#1266261
WILLIAM H HYATT JR TRUSTEE
PITNEY HARDIN KIPP & SZUCH
PO BOX 1945
MORRISTOWN   NJ   079621945

#1266262
WILLIAM H NASH CO INC
23910 FREEWAY PARK DR
FARMINGTON HILLS    MI    48335

#1266263
WILLIAM H THOMPSON
(P35122)
PO BOX 222
SOUTHFIELD    MI    480370222

#1538893
WILLIAM H THOMPSON
PO BOX 222
SOUTHFIELD    MI    48037

#1070532
WILLIAM H. NASH CO., INC.
4202-E PIONEER DR.
COMMERCE TOWNSHIP MI    48390

#1530994
WILLIAM H. SORRELL
109 STATE ST.
MONTPELIER    VT    05609-1001

#1538894
WILLIAM J CLARKE
7982 NEW LAGRANGE RD STE 1
LOUISVILLE    KY    40222

#1266264
WILLIAM J DAWSON COURT CLERK
ACCT OF CHARLES H BASHAW
CASE #9311CVH34735
286486752

#1266265
WILLIAM J STAPLETON
ACCT OF HARDY WEBSTER
CASE# 93-2625-GC F
426 W OTTAWA ST
LANSING    MI    460644408

#1079085
WILLIAM J. RAPP
DBA  RAPP INDUSTRIAL SALES
126 MAIN STREET  PO BOX 441
CONNOQUESSING  PA    16027-0441

#1079086
WILLIAM JENSEN
17 BLUE HORIZON
LAGUNA NIGUEL    CA    92677

#1266266
WILLIAM K STEPHENSON JR TRUSTE
ACCT OF WILLIAM F HILL
CASE #89-1407
PO BOX 8477
COLUMBIA   SC    255705885

#1266267
WILLIAM L BUTLER
5022 HARTAN HILL ROAD
PERRY HALL    MD    21128

#1538895
WILLIAM L BUTLER
5022 HARTAN HILL RD
PERRY HALL    MD    21128

#1266268
WILLIAM L FREEH
13329 OAKWOOD DR
ROCKVILLE    MD    20850

#1538896
WILLIAM L LOWE
4269 GRAYSTONE
OKEMOS  MI    48864

#1538897
WILLIAM L MEENGS JR
4433 BYRON CENTER AVE SW
WYOMING  MI    49509

#1538898
WILLIAM L TRUBA
42850 GARFIELD SUITE 104
CLINTON TWP    MI    48038

#1538899
WILLIAM LAWRENCE
200 S 7TH ST
LOUISVILLE    KY    40202

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266269
WILLIAM M & GEORGE A ELLIOTT
2149 BAKER AVENUE EAST
SCHENECTADY   NY    12309

#1266270
WILLIAM M AZKOUL
161 OTTAWA AVE NW
SUITE 205-C
GRAND RAPIDS   MI    49503

#1538900
WILLIAM M AZKOUL
161 OTTAWA AVE NW STE 205-C
GRAND RAPIDS   MI    49503

#1538901
WILLIAM M BONNEY TRUSTEE
P O BOX 934
MUSKOGEE   OK    74402

#1538902
WILLIAM M HOHERTY
221 S BROADWAY
HASTINGS   MI    49058

#1266271
WILLIAM M RUDOW
ACCT OF WILLIAM HUFHAM
CASE# 29841-93
2 HOPKINS PLAZA STE 620
BALTIMORE   MD    216420018

#1538903
WILLIAM METER CHP 13 TRUSTEE
PO BOX 1745
MEMPHIS   TN    38101

#1538904
WILLIAM N PITTS TRUSTEE
PO BOX 634
SHEFFIELD   AL    35660

#1538905
WILLIAM O EKLUND TRUSTEE
PO BOX 816
JANESVILLE   WI    53547

#1538906
WILLIAM O GARRETSON
PO BOX 54904
OKLAHOMA CTY   OK    73154

#1266272
WILLIAM PATTERSON UNIVERSITY
OFFICE OF THE BURSAR
COLLEGE HALL 110
PO BOX 913
WAYNE   NJ    074740913

#1079087
WILLIAM QUINLEY
PO BOX 171
FAIRHOPE   AL    36533

#1538907
WILLIAM R CLARK
3049 MONIKON CT APT 3
FLINT   MI    48532

#1538908
WILLIAM R COWDRY
803 COURT ST
SAGINAW   MI    48602

#1266273
WILLIAM R COWDRY (P46213)
803 COURT STREET
SAGINAW   MI    486024277

#1266274
WILLIAM R JENTES PC
200 E RANDOLPH DR STE 5800
CHICAGO   IL    60601

#1079088
WILLIAM R. CRUMLY

#1266275
WILLIAM R. DE LONG

#1266276
WILLIAM RAINEY HARPER COLLEGE
1200 W ALGONQUIN RD
PALATINE   IL    600677398

#1071466
WILLIAM ROSS
1210 EAST GRANT AVE
VINELAND   NJ    08361

#1071529
WILLIAM ROSS
Attn   FRANK D. ALLEN
C/O ARCHER AND GREINER
ONE CENTENNIAL SQUARE
P.O. BOX 3000
HADDONFIELD   NJ    08033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538909
WILLIAM S HAYNES
PO BOX 1865
BOWLING GRN    KY    42102

#1538910
WILLIAM S HOLMES
1509 WINDING CREEK RD
MOORE    OK    73160

#1538911
WILLIAM S JONES
1047 RED LION ROAD
NEW CASTLE    DE    19720

#1266277
WILLIAM S KOEPKE II
4058 STATE ST
SAGINAW    MI    48603

#1538913
WILLIAM S MORRISON
4000 LIVERNOIS STE 140
TROY    MI    48098

#1538914
WILLIAM SCHMAKEL
3938 ARTHUR AVE
BROOKFIELD    IL    60513

#1538915
WILLIAM SCHOEBERLEIN, III
PO BOX 2071
ANNAPOLIS    MD    21404

#1266278
WILLIAM SIMONS
         078321621

#1266279
WILLIAM SOPKO & SONS CO
26500 LAKELAND BLVD
CLEVELAND    OH    44132

#1266280
WILLIAM T BALDWIN PHD
1500 LAKEWOOD DR
LEXINGTON    KY    40502

#1266281
WILLIAM TYNDALE COLLEGE
35700 W TWELVE MILE RD
FARMINGTON HILLS    MI    48331

#1266282
WILLIAM VAN METER
CHAPTER 13 TRUSTEE
PO BOX 1745
MEMPHIS    TN    381011745

#1538916
WILLIAM W ALLSOPP
509 E MIDLAND STREET
BAY CITY    MI    48706

#1266283
WILLIAM WELLS
ACCT OF  JAMES R DUKE
CASE #92-219350 CK
         368326211

#1079089
WILLIAM WHITE
16368 POINTER DRIVE
FOLEY    AL    36535

#1266284
WILLIAM WILLETT, JR
900 DEMPSTER ST
FORT ATKINSON    WI    53538

#1538917
WILLIAM WOODRUFF DDS
6161 ORCHARD LAKE STE 201
W BLOOMFIELD    MI    48322

#1266285
WILLIAM WOODS UNIVERSITY
200 W 12TH STREET
FULTON    MO    652511098

#1042568
WILLIAMS    ALAN
2 WINDRIDGE STREET
ANDERSON    IN    46011

#1042569
WILLIAMS    ALBERT
G6377 DETROIT
MT MORRIS    MI    48458

#1042570
WILLIAMS    ALICE
1620 CANNIFF ST
FLINT    MI    485042006

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042571
WILLIAMS   ALISHA
1632 ACADEMY PLACE
DAYTON   OH    45406

#1042572
WILLIAMS   AMEILA
15 OUTLOOK DRIVE
BOLTON   MS    39041

#1042573
WILLIAMS   ANDREW
6680-6 WAREHAM CT
CENTERVILLE   OH    45459

#1042574
WILLIAMS   ANDREW
835 HOWARD RD NE
BROOKHAVEN   MS    396012240

#1042575
WILLIAMS   ANGELA
242 ELMHURST
DAYTON   OH    45417

#1042576
WILLIAMS   ANGELA
761 KELFORD PLACE
TROTWOOD   OH    45426

#1042577
WILLIAMS   ANGELEEN
124 FULLER ST.
SOMERSET   NJ    08873

#1042578
WILLIAMS   ANGIE
3364 ORCHARD LN SE
JAYESS   MS    39641

#1042579
WILLIAMS   ANITA
1111 WEST RIVERVIEW AVE
DAYTON   OH    45407

#1042580
WILLIAMS   ANNETTE
324 P.O. BOX
ALEXANDRIA   AL    36250

#1042581
WILLIAMS   ANTEENISE
339 S. 14TH
SAGINAW   MI    48601

#1042582
WILLIAMS   ANTHONY
25 KENOVA PL
BUFFALO   NY    14214

#1042583
WILLIAMS   ANTHONY
P. O. BOX 17253
DAYTON   OH    45417

#1042584
WILLIAMS   ANTONEYO
3747 25TH PLACE
TUSCALOOSA   AL    35401

#1042585
WILLIAMS   ARLENE
1703 E. HOLLAND
SAGINAW   MI    48601

#1042586
WILLIAMS   ARTHUR
1343 STEINER AVENUE
DAYTON   OH    45408

#1042587
WILLIAMS   ASIA
541 HEATHERWOOD DR
JACKSON   MS    39212

#1042588
WILLIAMS   AUBREY
699 LINK RD
BENTONIA   MS    39040

#1042589
WILLIAMS   BARBARA
2022 BLADES AVE
FLINT   MI    485034226

#1042590
WILLIAMS   BETTINA
4572 VILLAGE DRIVE
JACKSON   MS    39206

#1042591
WILLIAMS   BETTY
3708 KENNEBREW RD
JACKSON   MS    39209

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1042592
WILLIAMS   BETTY
PO BOX 482
BROOKHAVEN MS    396020482

#1042593
WILLIAMS   BILLY
9973 YENSCH
MAYBEE   MI    48159

#1042594
WILLIAMS   BRENDA
117 SOUTHVIEW DR NW
HUNTSVILLE   AL    358064018

#1042595
WILLIAMS   BRENDA
130 TERRACE PARK
ROCHESTER  NY    146192419

#1042596
WILLIAMS   BRENT
2546 GREY ROCK LN
KOKOMO  IN    46902

#1042597
WILLIAMS   BRETT
1049 CICILION AVE
DAYTON   OH    45407

#1042598
WILLIAMS   BRIAN
1900 CRABTREE RD LOT #24
TUSCALOOSA   AL    35405

#1042599
WILLIAMS   BROOKE
4537 POWELL RD
HUBER HEIGHTS    OH    45424

#1042600
WILLIAMS   BRUCE
4032 W SOUTHLAND DR
FRANKLIN   WI    531329348

#1042601
WILLIAMS   BRYAN
1018 BROADWAY ST.
SANDUSKY  OH    44870

#1042602
WILLIAMS   BRYAN
565 CREEKSIDE
HUBBARD   OH    44425

#1042603
WILLIAMS   BYRON
1511 OAKRIDGE
DAYTON   OH    45417

#1042604
WILLIAMS   CANDACE
312 W. HIGH ST
EATON   OH    45320

#1042605
WILLIAMS   CARLOS
7156 ROCHESTER ROAD
LOCKPORT  NY    14094

#1042606
WILLIAMS   CARMEN
660 RUSTIC OAK DRIVE
DAYTON   OH    45415

#1042607
WILLIAMS   CAROL
120 WARRIOR LANE
CLINTON    MS    39056

#1042608
WILLIAMS   CASSANDRA
132 MELWOOD AVE
DAYTON   OH    45417

#1042609
WILLIAMS   CATHERINE
4138 AZALEA DR
JACKSON   MS    39206

#1042610
WILLIAMS   CHA'BRE
725 COLERIDGE DRIVE
TROTWOOD  OH    45426

#1042611
WILLIAMS   CHARLENE
PO BOX 267
WARREN  OH    44482

#1042612
WILLIAMS   CHARLES
232 PARKMAN RD. NW.
WARREN  OH    44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1042613
WILLIAMS    CHARLES
2725 BRANDON PL
SAGINAW    MI    486036345

#1042614
WILLIAMS    CHARLES
358 MADISON DR S
W JEFFERSON    OH    431621308

#1042615
WILLIAMS    CHARLES
4725 BIRCHCREST DR
FLINT    MI    48504

#1042616
WILLIAMS    CHARLES
8812 BLUE SPRINGS DR
ATHENS    AL    356119130

#1042617
WILLIAMS    CHARLOTTE
4105 RYAN CT
KOKOMO    IN    46902

#1042618
WILLIAMS    CHERISH
4258 ARDSON DR
MORAINE    OH    45439

#1042619
WILLIAMS    CHERRY
4223 KNOLLCROFT RD
TROTWOOD    OH    45426

#1042620
WILLIAMS    CHRIS
1905 HAVERHILL DRIVE
DAYTON    OH    45406

#1042621
WILLIAMS    CHRISTINE
4020 W. GRANGE AVENUE
GREENFIELD    WI    53221

#1042622
WILLIAMS    CHRISTOPHER
125 TUXEDO PARKWAY
NEWARK    NJ    071063304

#1042623
WILLIAMS    CHRISTOPHER
325 KINGSBRIDGE RD
MADISON    MS    39110

#1042624
WILLIAMS    CLYDE
6620 TAMWORTH
FRANKLIN    OH    45005

#1042625
WILLIAMS    CORA
3900 37TH STREET E
TUSCALOOSA    AL    35405

#1042626
WILLIAMS    CORRINE
783 CARTERET DR.
COLUMBUS    OH    432287621

#1042627
WILLIAMS    CRAIG
323 FRANKLIN BLVE. APT. 109
SOMERSET    NJ    08873

#1042628
WILLIAMS    CYNTHIA
1001 E LINDEN AVE #39
MIAMISBURG    OH    45342

#1042629
WILLIAMS    DAN
1919 LEVERN ST
FLINT    MI    48506

#1042630
WILLIAMS    DANE
17076 FORRISTER RD
HUDSON    MI    49247

#1042631
WILLIAMS    DANNY
3364 ORCHARD LANE SE
JAYESS    MS    39641

#1042632
WILLIAMS    DAPHNE
138 CREEKSIDE COURT
FITZGERALD    GA    31750

#1042633
WILLIAMS    DARLENE
421 SOUTHERN BLVD. #303C
WARREN    OH    44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042634
WILLIAMS   DARLENE
446 W. GLENAVEN AVE.
YOUNGSTOWN OH    44511

#1042635
WILLIAMS   DARLENE
541 HEATHERWOOD DR
JACKSON   MS    39212

#1042636
WILLIAMS   DARRYL
4508 WAYMIRE AVE.
DAYTON   OH   45406

#1042637
WILLIAMS   DARYL
40 QUINTEN AVE
NEW BRUNSWICK   NJ    08901

#1042638
WILLIAMS   DAVID
13750 SEYMOUR RD
MONTROSE MI    48457

#1042639
WILLIAMS   DAVID
4404 TURNER RD.
LEAVITTSBURG   OH    44430

#1042640
WILLIAMS   DAVID
RR 3
NORWALK   OH    448579803

#1042641
WILLIAMS   DAWN
28 LEROY ST.
DAYTON   OH    45407

#1042642
WILLIAMS   DAWN
3720 WOODMAN DR.
KETTERING   OH    45429

#1042643
WILLIAMS   DEAN
6075 MYRTLE AVE
FLUSHING   MI    48433

#1042644
WILLIAMS   DEBORAH
142 FITCHLAND DR
FAIRBORN   OH    45324

#1042645
WILLIAMS   DEBRA
1421 LAKE CREST DR SW
DECATUR   AL   356034437

#1042646
WILLIAMS   DEBRA
414 ELM GROVE DRIVE
DAYTON   OH   45415

#1042647
WILLIAMS   DENISE
6741 SPOKANE DRIVE
HUBER HEIGHTS   OH    45424

#1042648
WILLIAMS   DENNIS
163 LEXINGTON FARM RD
UNION   OH    45322

#1042649
WILLIAMS   DENNIS
RR 1
RICH HILL   MO    647799801

#1042650
WILLIAMS   DEON
1000 COMMERCE NW
WARREN   OH    44485

#1042651
WILLIAMS   DEREK
403 N. 23RD ST.
SAGINAW   MI    48601

#1042652
WILLIAMS   DERRICK
830 EDMUND ST
FLINT   MI    48505

#1042653
WILLIAMS   DIXIE
3025 DAUGHDRILL TRL SE
BOGUE CHITTO   MS    396299646

#1042654
WILLIAMS   DON
3256 CO RD 217
TRINITY   AL    35673

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1042655
WILLIAMS    DONALD
3181 SOUTHERN BLVD.
KETTERING    OH    45409

#1042656
WILLIAMS    DONALD
3401 GIDDINGS SE
GRAND RAPIDS    MI    49508

#1042657
WILLIAMS    DONALD
50 GRAMONT AVE
DAYTON    OH    45417

#1042658
WILLIAMS    DONNA
175 CLARK AVE
WAYNESVILLE    OH    450688671

#1042659
WILLIAMS    DONNA
3812 POTHOUR WHEELER RD
HUBBARD    OH    44425

#1042660
WILLIAMS    DONZELLA
1006 AVENUE D
GADSDEN    AL    35901

#1042661
WILLIAMS    DOROTHY
333 BROAD STREET
ATTALLA    AL    35954

#1042662
WILLIAMS    DOUGLAS
5268 BIANCA DR.
GRAND BLANC    MI    48439

#1042663
WILLIAMS    DUANE
2425 OAK HOLLOW DR
JENISON    MI    49428

#1042664
WILLIAMS    DWAYNE
104 POLING DR
PULASKI    TN    384783133

#1042665
WILLIAMS    EARNESTINE
15598 KINGS DR
ATHENS    AL    356115662

#1042666
WILLIAMS    EDDIE
2242 ST.CLAIR ST.
SANDUSKY    OH    44870

#1042667
WILLIAMS    EDITH
P.O. BOX 292126
KETTERING    OH    45429

#1042668
WILLIAMS    EDWARD
5859 FAIRLAWN AVE
HUBBARD    OH    444252506

#1042669
WILLIAMS    ELIZABETH
140 ROCKWOOD AVE
DAYTON    OH    45406

#1042670
WILLIAMS    ELLA
1323 OAKRIDGE DR
DAYTON    OH    45417

#1042671
WILLIAMS    ERICA
912 WINDSOR ST
GADSDEN    AL    35903

#1042672
WILLIAMS    FLORA
39 CONNELLY AVE
BUFFALO    NY    142153238

#1042673
WILLIAMS    FLOYD
5837 RAVINE DR
MIDDLEVILLE    MI    49333

#1042674
WILLIAMS    FRANKIE
201 TIMBERLAKE DRIVE #MR91
BRANDON    MS    39047

#1042675
WILLIAMS    FRED
1440 PHILADELPHIA DR
DAYTON    OH    45406

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042676
WILLIAMS    FRED
1662 TENNYSON AVENUE
DAYTON   OH    45406

#1042677
WILLIAMS    FREDDIE
PO BOX 1004
STOCKDALE    OH    45683

#1042678
WILLIAMS    GARRY
814 THURSTON RD
ROCHESTER   NY    14619

#1042679
WILLIAMS    GARY
152 LAWSON RD
ROCHESTER   NY    14616

#1042680
WILLIAMS    GARY
416 WOODSTONE APT J-7
CLINTON    MS    39056

#1042681
WILLIAMS    GARY
6481 TERRACE VIEW CT
HUBER HEIGHTS    OH    45427

#1042682
WILLIAMS    GENEVA
4018 KLEPINGER ROAD
DAYTON   OH    45416

#1042683
WILLIAMS    GEORGE
1594 W NORTHSIDE DR
CLINTON    MS    39056

#1042684
WILLIAMS    GIDEON
1010 BURLINGTON DR
FLINT    MI    485032943

#1042685
WILLIAMS    GINA
4222 WOODBINE AVE
DAYTON   OH    45420

#1042686
WILLIAMS    GLENDA
1112 WILSON DR
DAYTON   OH    45407

#1042687
WILLIAMS    GLORIA
3108 OAK FOREST DR
JACKSON    MS    39212

#1042688
WILLIAMS    GREGORY
330 SOUTH DR
ROCHESTER   NY    146121230

#1042689
WILLIAMS    GWENDOLYN
105 GLENDALE STREET
CLINTON    MS    39056

#1042690
WILLIAMS    HARRY
13488 MINOR HILL HWY
MINOR HILL    TN    384739801

#1042691
WILLIAMS    HENRY
4114 PARSON WALK
SAGINAW   MI    48603

#1042692
WILLIAMS    IRENE
4841 SAMPSON DR
YOUNGSTOWN OH    44505

#1042693
WILLIAMS    IRVING
731 CHERRYSTONE DR
CLINTON    MS    39056

#1042694
WILLIAMS    J
8506 SPRINGVIEW DR
INDIANAPOLIS    IN    46260

#1042695
WILLIAMS    JADELL
4646 30TH AVENUE E
TUSCALOOSA   AL    35405

#1042696
WILLIAMS    JAMES
134 OXFORD AVE
DAYTON   OH    454072149

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1042697
WILLIAMS    JAMES
201 TIMBERLAKE DR #MR91
BRANDON    MS    39047

#1042698
WILLIAMS    JAMES
2505 E 10TH ST APT E36
ANDERSON    IN    46012

#1042699
WILLIAMS    JAMES
307 MEADOW LN
SANDUSKY    OH    448707319

#1042700
WILLIAMS    JAMES
3435 COMPTON DR
COLUMBUS    OH    432193322

#1042701
WILLIAMS    JAMES
3700 S BURLINGTON DR
MUNCIE    IN    473028497

#1042702
WILLIAMS    JAMES
3723 E 1100 S
WALTON    IN    46994

#1042703
WILLIAMS    JAMES
4889 MOUNT VIEW DR
LOCKPORT    NY    14094

#1042704
WILLIAMS    JAMES
5886 CORY HUNT RD
BRISTOLVILLE    OH    44402

#1042705
WILLIAMS    JAMES
6960 OLD AKRON RD
LOCKPORT    NY    14094

#1042706
WILLIAMS    JAMES
711 BATES S.E.
GRAND RAPIDS    MI    49503

#1042707
WILLIAMS    JAMES
75 GREENLEAF MEADOWS
ROCHESTER NY    14612

#1042708
WILLIAMS    JAMES
82 NIMITZ DR
RIVERSIDE    OH    45431

#1042709
WILLIAMS    JANETTA
7590 KUHLWEIN RD
GALLOWAY    OH    43119

#1042710
WILLIAMS    JANICE
1337 INVERNESS AVE
YOUNGSTOWN OH    44502

#1042711
WILLIAMS    JASPER
504 34TH AVENUE
TUSCALOOSA AL    35401

#1042712
WILLIAMS    JEANETTE
4343 FAIROAKS RD APT 11
DAYTON    OH    45405

#1042713
WILLIAMS    JEFF
4646 EVERETT HULL RD.
CORTLAND    OH    44410

#1042714
WILLIAMS    JEFFERY
3540 S 562 E
BRINGHURST    IN    46913

#1042715
WILLIAMS    JEFFREY
4617 WAYMIRE AVE
DAYTON    OH    45406

#1042716
WILLIAMS    JEREMY
125 MORRIS AVE.
GIRARD    OH    44420

#1042717
WILLIAMS    JIMMIE
5683 OLIVE TREE DR
DAYTON    OH    454261312

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042718
WILLIAMS    JOANNE
5504 SAVINA AVE
DAYTON  OH    454151144

#1042719
WILLIAMS    JOEL
531 CAMELIA TRAIL
BRANDON  MS    39047

#1042720
WILLIAMS    JOHNNIE
1941 HWY 43 SOUTH
SILVER CREEK    MS    39663

#1042721
WILLIAMS    JOHNNY
1912 OAKWOOD RD
ADRIAN  MI    49221

#1042722
WILLIAMS    JOHNNY
2103 ROBINWOOD AVE
SAGINAW  MI    486013522

#1042723
WILLIAMS    JOHNNY
3016 MARKET ST
PENDLETON  IN    460649028

#1042724
WILLIAMS    JOHNNY
P.O. BOX 366
MONTICELLO  MS    39654

#1042725
WILLIAMS    JOSH
16 BLACK OAK DR.
WEST MILTON  OH    45383

#1042726
WILLIAMS    JULIUS
2014 SHAFTESBURY RD
DAYTON  OH    454063818

#1042727
WILLIAMS    JULIUS
319 WILLOW BAY DRIVE
BYRAM  MS    39272

#1042728
WILLIAMS    KAMMY
3510 DEERWOOD CT
LEBANON  OH    45036

#1042729
WILLIAMS    KAREN
109 SOUTH LOCKE
KOKOMO  IN    469014949

#1042730
WILLIAMS    KAREN
1500 W MARKLAND AVE LOT 11
KOKOMO  IN    46901

#1042731
WILLIAMS    KATHLEEN
206 GARFIELD ST
MIDDLETOWN  OH    45044

#1042732
WILLIAMS    KATHLEEN
918 W MCCLELLAN ST
FLINT  MI    485042691

#1042733
WILLIAMS    KATHY
2370 RUMFORD WAY
BEAVERCREEK  OH    45431

#1042734
WILLIAMS    KEITH
2219 KIPLING DR
DAYTON  OH    45406

#1042735
WILLIAMS    KEITH
6445 SMOKE RISE TRL
GRAND BLANC  MI    484394859

#1042736
WILLIAMS    KELI
P.O. BOX 876
MONTICELLO  MS    39654

#1042737
WILLIAMS    KENNETH
2383 TANDY DR
FLINT  MI    48532

#1042738
WILLIAMS    KENNETH
5030 N MECHANICSBURG RD
MIDDLETOWN  IN    47356

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1042739
WILLIAMS   KEVIN
828 DOW ST
DAYTON   OH    45407

#1042740
WILLIAMS   KIMBERLY
127 WINDSOR DR
JACKSON   MS    39209

#1042741
WILLIAMS   KINDRA
515 GEORGE WALLACE APT A45
GADSDEN   AL    35903

#1042742
WILLIAMS   LANEAKA
3860 LAKEBEND DRIVE APT. 3
DAYTON   OH    45404

#1042743
WILLIAMS   LARRY
1001 14TH AVE SW
DECATUR   AL    35601

#1042744
WILLIAMS   LARRY
6530 N WATER RD
EDENVILLE   MI    48620

#1042745
WILLIAMS   LATONYA
2320 RUSTIC RD
DAYTON   OH    454062136

#1042746
WILLIAMS   LATOYA
2404 FAUNDALE RD
GREENSBORO   AL    36744

#1042747
WILLIAMS   LATRESHIA
726 MAITLAND
DAYTON   OH    45406

#1042748
WILLIAMS   LATWANIA
1105 JACKSONVILLE CT APT B
GADSDEN   AL    35901

#1042749
WILLIAMS   LAWRENCE
91 STATE ST
HOLLEY   NY    14470

#1042750
WILLIAMS   LEON
3182 ELMREEB DR
COLUMBUS   OH    432193218

#1042751
WILLIAMS   LEONARD
156 MYER AVE
JACKSON   MS    39209

#1042752
WILLIAMS   LINDA
4040 SOUTH WASHINGTON RD
SAGINAW   MI    48601

#1042753
WILLIAMS   LINETTA
1010 BURLINGTON DR
FLINT   MI    485032943

#1042754
WILLIAMS   LISA
4824 N PARK WAY
KOKOMO   IN    46901

#1042755
WILLIAMS   LISA
6560 STATE ROUTE 48
SPRINGBORO   OH    45066

#1042756
WILLIAMS   LOIS
3307 WALDECK PLACE
DAYTON   OH    45405

#1042757
WILLIAMS   LORENZO
18044 KIMBERLY SUE CT.
LAKE ELSINORE   CA    92530

#1042758
WILLIAMS   LORENZO
790 CARPENTER RD.
NO. BRUNSWICK   NJ    08902

#1042759
WILLIAMS   LOUELLA
121 IRIQUIOS #D
DAYTON   OH    45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042760
WILLIAMS   LUCINDA
1223 MORNINGSIDE DR
ANDERSON   IN    46011

#1042761
WILLIAMS   MAMIE
1179 WILLIAMS BRO. RD
SMITHDALE   MS    39664

#1042762
WILLIAMS   MARCUS
345 FLORIDA ST
BUFFALO   NY    14208

#1042763
WILLIAMS   MARIA
PO BOX 3232
WARREN   OH    444850232

#1042764
WILLIAMS   MARIE
3605 MCCORMICK AVE
FORT WAYNE   IN    46803

#1042765
WILLIAMS   MARION
3617 N 3RD ST
MILWAUKEE   WI    53212

#1042766
WILLIAMS   MARK
2031 NEWBERRY ST.
SAGINAW   MI    48602

#1042767
WILLIAMS   MARK
2507 PLAINFIELD AVE
FLINT   MI    48506

#1042768
WILLIAMS   MARK
45 PAULUS BLVD
NEW BRUNSWICK   NJ    08901

#1042769
WILLIAMS   MARK
65 TROUTBECK LN
ROCHESTER   NY    146261749

#1042770
WILLIAMS   MARTRE'
165 HARVEY CROSSING
CANTON   MS    39046

#1042771
WILLIAMS   MARZETTE
22716 S. FIGUEROA ST. #19
CARSON   CA    90745

#1042772
WILLIAMS   MATTHEW
16182 MILTON AVE
LAKE MILTON    OH    44429

#1042773
WILLIAMS   MATTHEW
582 CAPITAL LANE
GURNEE   IL    60031

#1042774
WILLIAMS   MELANIE
1632 ACADEMY PL.
DAYTON   OH    45406

#1042775
WILLIAMS   MELANIE
1884 N CLINTON AVE
ROCHESTER   NY    14621

#1042776
WILLIAMS   MELISSA
3256 CO RD 217
TRINITY    AL    35673

#1042777
WILLIAMS   MELISSA
5349 SHERONN STREET
JACKSON   MS    39209

#1042778
WILLIAMS   MELISSA
620 SOUTH WHEELER
SAGINAW   MI    48602

#1042779
WILLIAMS   MELODY
720 SCHUYLER DR.
KETTERING   OH    45429

#1042780
WILLIAMS   MELVIA
405 W MARENGO
FLINT   MI    48505

#1042781
WILLIAMS   MICHAEL
118 WHISPERING DR
TROTWOOD  OH   45426

#1042782
WILLIAMS   MICHAEL
1309 DULEE DR
ELWOOD   IN   46036

#1042783
WILLIAMS   MICHAEL
1925 CLEMENT ST
FLINT   MI   485043199

#1042784
WILLIAMS   MICHAEL
5100 COULSON DR
DAYTON   OH   45418

#1042785
WILLIAMS   MICHAEL
76 GANGES BLVD
SWARTZ CREEK  MI   484731606

#1042786
WILLIAMS   MICHAEL
9516 OLD DAYTON RD.
DAYTON   OH   45427

#1042787
WILLIAMS   MICHAEL
9996 S UNION RD
MIAMISBURG   OH   453424610

#1042788
WILLIAMS   MICHELLE
2880 RED FOX RUN DR. NW
WARREN   OH   44485

#1042789
WILLIAMS   MONICA
828 DOW ST
DAYTON   OH   45407

#1042790
WILLIAMS   NARKETA
128 BASSWOOD APT #2
DAYTON   OH   45405

#1042791
WILLIAMS   NATHAN
1754 HARRISON POND DR
NEW ALBANY   OH   43054

#1042792
WILLIAMS   NATHANIEL
406 N.O. UMBERLAND WAY
MONMOUTH JCT  NJ   08852

#1042793
WILLIAMS   NIKKI
875 WILLIAM BLVD APT 802
RIDGELAND   MS   39157

#1042794
WILLIAMS   NITA
POBOX H
DAYTON   OH   45406

#1042795
WILLIAMS   NORMAN
24 BAUER ST
ROCHESTER  NY   146062441

#1042796
WILLIAMS   ODIS
419 HUNTINGTON DRIVE
BYRAM  MS   39272

#1042797
WILLIAMS   OMAR
3781 DENLINGER RD.
TROTWOOD  OH   45426

#1042798
WILLIAMS   ORLANDA
207 MASON BLVD
JACKSON   MS   39212

#1042799
WILLIAMS   PATRICIA
4422 CANYON RD
DAYTON   OH   45414

#1042800
WILLIAMS   PATRICIA
5303 E BRISTOL RD
BURTON   MI   48519

#1042801
WILLIAMS   PATRICIA
608 MILL CREEK CT
CLIO   MI   48420

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042802
WILLIAMS   PATRICK
153 BOCK ST
ROCHESTER   NY      14609

#1042803
WILLIAMS   PAUL
1716 SMALLWOOD STREET
JACKSON   MS    39212

#1042804
WILLIAMS   PAUL
4277 HOOVER RD
GROVE CITY     OH    431230216

#1042805
WILLIAMS   PAULETTE
2002 ARLINGTON AVE
FLINT    MI     48506

#1042806
WILLIAMS   PAYTON
2103 CARRINGTON LN
MIAMISBURG   OH    45342

#1042807
WILLIAMS   PENELOPE
2305 MCCOY AVE.
ANNISTON   AL    36201

#1042808
WILLIAMS   PERRY
2002 EDWARD LN
JACKSON   MS    392134439

#1042809
WILLIAMS   PHILLIP
4231 S 580 W
RUSSIAVILLE    IN     46979

#1042810
WILLIAMS   PHYLLIS
380 BLAIRWOOD
TROTWOOD OH    45426

#1042811
WILLIAMS   PRENETHIS
712 S.OAKLEY
SAGINAW   MI     48602

#1042812
WILLIAMS   R.
1079 OLD SYLVARENA RD
WESSON   MS    391919003

#1042813
WILLIAMS   RANDY
2527 HICKORY FELLOWSHIP RD
HICKORY    MS    39332

#1042814
WILLIAMS   RAYMOND
8757 HOWLAND SPRINGS RD
WARREN   OH    44484

#1042815
WILLIAMS   REBECCA
4002 HELTON DRIVE
MIDDLETOWN   OH    45044

#1042816
WILLIAMS   REGINALD
711 WOODHILL RD
JACKSON   MS    39206

#1042817
WILLIAMS   REGINALD
971 SCOTTSWOOD RD
DAYTON   OH    45427

#1042818
WILLIAMS   REX
7804 E 200 N
GREENTOWN IN     46936

#1042819
WILLIAMS   RHONDA
21919 DAVEEN DR
ELKMONT   AL    35620

#1042820
WILLIAMS   RICHARD
3206 CEDARWOOD DR
FAIRBORN   OH    45324

#1042821
WILLIAMS   RICHARD
5115 OLD CANTON RD APT D-7
JACKSON   MS    392114534

#1042822
WILLIAMS   RICHARD
5319 MCCARTNEY RD
SANDUSKY  OH    448701531

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042823
WILLIAMS   RICHARD
7211 N CANAL RD
LOCKPORT   NY   14094

#1042824
WILLIAMS   RICHARD
9239 S HEMLOCK RD
SAINT CHARLES   MI   486559711

#1042825
WILLIAMS   RICKIE
1114 LONDON PLACE SW
DECATUR   AL   35603

#1042826
WILLIAMS   RICKY
2454 BALDWIN HWY
ADRIAN   MI   49221

#1042827
WILLIAMS   ROBERT
415 NORTH BURLEY RD.
ROCHESTER   NY   14612

#1042828
WILLIAMS   ROCHELLE
632 DALEVIEW AVE
DAYTON   OH   45405

#1042829
WILLIAMS   ROD
321 IRIS TRAIL DR.
GALLOWAY   OH   43119

#1042830
WILLIAMS   RODNEY
504 FIRST ST.
WARREN   OH   44485

#1042831
WILLIAMS   RODRICK
3111 TRUMBULL AVE
FLINT   MI   485042547

#1042832
WILLIAMS   RONALD
11897 S 800 E
GALVESTON   IN   46932

#1042833
WILLIAMS   RONICA
4116B WENZ CT
DAYTON   OH   45405

#1042834
WILLIAMS   RONNIE
3593 HUNT RD
ADRIAN   MI   49221

#1042835
WILLIAMS   ROSEMARY
5248 N. HENDERSON RD.
DAVISON   MI   48423

#1042836
WILLIAMS   ROSIE
4641 NORWAY DR.
JACKSON   MS   39206

#1042837
WILLIAMS   RUTHVEN
31109 PARKWOOD AVE
WESTLAND   MI   48185

#1042838
WILLIAMS   RYAN
2119 ELSMERE AVE
DAYTON   OH   45406

#1042839
WILLIAMS   SABRINA
339 BOWIE QUARTERS RD
YAZOO CITY   MS   39194

#1042840
WILLIAMS   SALLY
27 2ND STREET
SOMMERVILLE   NJ   08876

#1042841
WILLIAMS   SAM
3712 JOHN F KENNEDY
JACKSON   MS   39213

#1042842
WILLIAMS   SAMUEL
2209 SANDCASTLE RD
WICHITA FALLS   TX   76306

#1042843
WILLIAMS   SAMUEL
3029 PARKMAN RD NW
WARREN   OH   44485

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1042844
WILLIAMS    SANDRA
1260 SPRING BORROW DR
FLINT    MI    48532

#1042845
WILLIAMS    SANDRA
460 SOUTH NINTH ST
MIAMISBURG    OH    45342

#1042846
WILLIAMS    SANDRA
7030 CHASE RUN LANE
FLUSHING    MI    48433

#1042847
WILLIAMS    SANDRA
991 THOMPSON ROAD
OHATCHEE    AL    36271

#1042848
WILLIAMS    SEDERICK
106 GULDE RD
BRANDON    MS    39042

#1042849
WILLIAMS    SHABRIA
1106 B JACKSONVILLE CT.
GADSDEN    AL    35901

#1042850
WILLIAMS    SHALEN
1541 WOODS DR
BEAVERCREEK    OH    45432

#1042851
WILLIAMS    SHARON
P O BOX 483
ASHVILLE    AL    35953

#1042852
WILLIAMS    SHARON
PO BOX 952
LOS ALAMITOS    CA    90720

#1042853
WILLIAMS    SHAWN
1549 HONEY BEE DR
TROTWOOD    OH    45427

#1042854
WILLIAMS    SHAWNTA
1334 CANFIELD AVE
DAYTON    OH    45406

#1042855
WILLIAMS    SHERRY
2201 PRESCOTT
SAGINAW    MI    48601

#1042856
WILLIAMS    SHERRY
2208 OAK PARK DR
RICHMOND    IN    47374

#1042857
WILLIAMS    SHERYL
2136 UPPER MOUNTAIN RD
SANBORN    NY    14132

#1042858
WILLIAMS    SHIRLEY
108 CHINN DR
CANTON    MS    390465303

#1042859
WILLIAMS    SHIRLEY
3750 WILLIAMSON RD
SAGINAW    MI    486015835

#1042860
WILLIAMS    SOPHIA
106 GULDE RD
BRANDON    MS    39042

#1042861
WILLIAMS    SOPHRONIA
3070 COLEMAN AVE.
JACKSON    MS    39213

#1042862
WILLIAMS    STACY
2819 LOUELLA AVE.
DAYTON    OH    45408

#1042863
WILLIAMS    STEPHANIE
108 PINE ALICE
GADSDEN    AL    35903

#1042864
WILLIAMS    STEPHANIE
1125 DAYKET CIRCLE
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042865
WILLIAMS   STEPHANIE
263 FRIENDSHIP RD.
RAINBOW CITY     AL     35906

#1042866
WILLIAMS   STEPHEN
681 LAKEVIEW DR
NOBLESVILLE   IN     46060

#1042867
WILLIAMS   STEVEN
3008 CLAAR AVE
KETTERING     OH     45429

#1042868
WILLIAMS   TAMMY
3885 KIRK RD
VASSAR   MI     48768

#1042869
WILLIAMS   TANESHIA
1106B JACKSONVILLE COURT
GADSDEN   AL     35901

#1042870
WILLIAMS   TANGELISHA
1118 B JACKSONVILLE COURT
GADSDEN   AL     35901

#1042871
WILLIAMS   TANYA
9196 NASHUA
FLUSHING     MI     48433

#1042872
WILLIAMS   TERENCE
1535 NORTH EUCLID
DAYTON   OH     45406

#1042873
WILLIAMS   TERESA
46290 N 50 E
KOKOMO   IN     46901

#1042874
WILLIAMS   TERRELL
338 W SOUTHERN
SPRINGFIELD     OH     45506

#1042875
WILLIAMS   TERRI
2009 EAST DR
JACKSON     MS     39204

#1042876
WILLIAMS   TERRY
12088 HWY 494
COLLINSVILLE     MS     39325

#1042877
WILLIAMS   THALIA
441 SOUTH 10TH
SAGINAW   MI     48601

#1042878
WILLIAMS   THEODORE
1521 W NORTHSIDE DR
CLINTON     MS     390563051

#1042879
WILLIAMS   THOMAS
3592 RAND SQ E APT C
COLUMBUS   OH     43227

#1042880
WILLIAMS   THOMAS
558 BUFFALO HILL RD
ELLISVILLE     MS     394378744

#1042881
WILLIAMS   THOMAS
76 LYNETTE LANE
W. AMHERST   NY     14228

#1042882
WILLIAMS   TIM
1111 GARDNER ROAD
PITTSFORD   MI     49271

#1042883
WILLIAMS   TIM
3420 E LOWER SPRINGBORO RD
WAYNESVILLE     OH     45068

#1042884
WILLIAMS   TIMOTHY
254 DITTO LN
ROGERSVILLE   AL     356523646

#1042885
WILLIAMS   TIMOTHY
5512 KEITH DRIVE
W CARROLLTON   OH     45449

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1042886
WILLIAMS   TONY
4394 CAMBERRY CT.
DUBLIN   OH   43016

#1042887
WILLIAMS   TONY
5061 COUNTRY MEADOWS
BRANDON   MS   39042

#1042888
WILLIAMS   TONYA
679 BROOKSDALE DRIVE
TUSCALOOSA   AL   35401

#1042889
WILLIAMS   TRACY
419 N 6TH ST APT F
GADSDEN   AL   35901

#1042890
WILLIAMS   TYRA
426 N UPLAND AVE
DAYTON   OH   45417

#1042891
WILLIAMS   VALERIE
11601 ABLEWHITE
CLEVELAND   OH   44108

#1042892
WILLIAMS   VALERIE
4406 N JENNINGS RD
FLINT   MI   48504

#1042893
WILLIAMS   VERA
2307 WINONA ST
FLINT   MI   485047106

#1042894
WILLIAMS   VESTAVIA
2425 4TH AVENUE E
TUSCALOOSA   AL   35401

#1042895
WILLIAMS   WANDA
4010 HIGHLAND AVE SW
WARREN   OH   444818606

#1042896
WILLIAMS   WAYNE
122 W GARLAND AVE
FAIRBORN   OH   45324

#1042897
WILLIAMS   WILLIAM
171 S. MCKENZIE
ADRIAN   MI   49221

#1042898
WILLIAMS   WILLIE
1813 SHASTESBURY DR
DAYTON   OH   45406

#1042899
WILLIAMS   YVETTE
1515 SHILOH SPRINGS ROAD
TROTWOOD   OH   45426

#1065326
WILLIAMS   ALBERTINE
5421 OLIVE RD
DAYTON   OH   45426

#1065327
WILLIAMS   AMOS
3316 ELENORA DR.
FLINT   MI   48532

#1065328
WILLIAMS   ANDREA
4996 KINGSGATE COURT
APT. D
DAYTON   OH   45431

#1065329
WILLIAMS   ANDREW
9027 DEER CREEK ROAD
GREENTOWN IN   46936

#1065330
WILLIAMS   ANTHONY
236 KALMIA DR
ARLINGTON   TX   76018

#1065331
WILLIAMS   ARTHUR
3238 BIG RIDGE ROAD
SPENCERPORT NY   14559

#1065332
WILLIAMS   ASHLEY
P.O. BOX 14486
SAGINAW   MI   48601

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1065333
WILLIAMS   BRANDI
1233 FLOYD MCCREE DRIVE
FLINT   MI    48503

#1065334
WILLIAMS   BRENT
1419 BEECHCREST
WARREN   OH   44485

#1065335
WILLIAMS   BRENT
667 KINGSLEY TRAIL
BLOOMFIELD HLS    MI    48304

#1065336
WILLIAMS   BRETT
1014 E BEECHWOOD LN
INDIANAPOLIS    IN    46227

#1065337
WILLIAMS   CARLA
3907 NORTHAMPTON ROAD
CLEVELAND HEIGHTS   OH    44121

#1065338
WILLIAMS   CAROLYN
11993 SUNRISE CIRCLE
FISHERS    IN    46038

#1065339
WILLIAMS   CELIA
1014 CLOVERFIELD LANE
CINCINNATI    OH    45224

#1065340
WILLIAMS   CHARLES
2038 CAMBRIAN COURT
FLINT   MI    48532

#1065341
WILLIAMS   CHENEQUE
2385 PALMYRA RD
WARREN   OH   44481

#1065342
WILLIAMS   COLIN
5598 FOLKESTONE DRIVE
DAYTON   OH   45459

#1065343
WILLIAMS   D' ARTAGNAN
312 PHILADELPHIA DR
KOKOMO   IN    46902

#1065344
WILLIAMS   DANILLE
3364 QUINCE LANE
KOKOMO   IN    46902

#1065345
WILLIAMS   DANTE
31025 LUND
WARREN   MI    48093

#1065346
WILLIAMS   DARRELL
105 CARDINAL LANE
ALEXANDRIA    IN    46011

#1065347
WILLIAMS   DARREN
675 CAMDEN COURT
ROCHESTER HILLS    MI    48307

#1065348
WILLIAMS   DAVID
2715 ORCHARD LANE
FLINT    MI    48504

#1065349
WILLIAMS   DAVID
2723 PLYMOUTH DRIVE
SHELBY TOWNSHIP   MI    48316

#1065350
WILLIAMS   DAVID
365 W 550 N
KOKOMO   IN    46901

#1065351
WILLIAMS   DAVID
9214 MARYLAND AVENUE
MERRILLVILLE    IN    46410

#1065352
WILLIAMS   DERRICK
4763 TRAILVIEW
WEST BLOOMFIELD   MI    48322

#1065354
WILLIAMS   DOLORES
313 GOLF DRIVE
CORTLAND   OH   44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065355
WILLIAMS   DONNA
824 CHERRY RIDGE DRIVE
CLINTON    MS    39056

#1065356
WILLIAMS   DUANE
377 TANGLEWOOD DRIVE
BEAVERCREEK OH    45440

#1065357
WILLIAMS   EARL
6101 SMITHFIELD
TROY   MI    48098

#1065358
WILLIAMS   EDWARD
22160 RIVER RIDGE TRAIL
FARMINGTON HILLS    MI    48335

#1065359
WILLIAMS   ELIZABETH
4614 HAMPSTEAD DR.
CLARENCE   NY    14031

#1065360
WILLIAMS   GILBERT
8062 KENYON DRIVE
WARREN   OH    44484

#1065361
WILLIAMS   HELEN
117 MELINDA DRIVE
MADISON    AL    35758

#1065362
WILLIAMS   HENRY
417 BERKSHIRE DRIVE
RIDGELAND  MS    39157

#1065363
WILLIAMS   JACK
41863 CONNER CREEK COURT
CANTON   MI    48187

#1065364
WILLIAMS   JAMES
111 POPLAR
BUDA   TX    78610

#1065365
WILLIAMS   JAMES
7709 N 1ST ST
MCALLEN   TX    78504

#1065366
WILLIAMS   JASON
1911 MEGHAN CT
KOKOMO   IN    46901

#1065367
WILLIAMS   JEFF
6485 RUSTIC RIDGE
GRAND BLANC   MI    48439

#1065368
WILLIAMS   JEFFREY
10610 KNIGHT RD.
HURON   OH    44839

#1065369
WILLIAMS   JENNIFER
1733 HICKORY BARK LANE
BLOOMFIELD HILLS    MI    48304

#1065370
WILLIAMS   JENNIFER
23202 CHARTER OAKS DR
DAVISON    MI    48423

#1065371
WILLIAMS   JOHN
4143 S KELLY DRIVE
NEW PALESTINE    IN    46163

#1065372
WILLIAMS   JOHN
P. O. BOX 24712
DAYTON   OH    45424

#1065373
WILLIAMS   JOSEPH
54 LILBUINE
YOUNGSTOWN OH    44505

#1065374
WILLIAMS   KATHERINE
8402 CAPPY LANE
SWARTZ CREEK   MI    48473

#1065375
WILLIAMS   KENNETH
1567 SCOTTSGATE COURT NORTH
XENIA    OH    45385

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065376
WILLIAMS    KENNETH
638 MAIN STREET
HAMILTON    OH    45013

#1065377
WILLIAMS    KIMBERLY
314 AVALON DRIVE
WARREN    OH    44484

#1065378
WILLIAMS    KYLE
111 DRYDEN RD.
APT. 9F
ITHACA    NY    14850

#1065379
WILLIAMS    LAMONTACHE'
5462 COUNTRY HEARTH LANE
GRAND BLANC    MI    48439

#1065380
WILLIAMS    LARRY
238 W 425 N
FRANKFORT    IN    46041

#1065381
WILLIAMS    LARRY
431 E MONTROSE AVE
YOUNGSTOWN OH    44505

#1065382
WILLIAMS    LAWRENCE
3595 KING EDWARD WAY
BEAVERCREEK    OH    45431

#1065383
WILLIAMS    LEON
201 BURGESS AVE.
DAYTON    OH    45415

#1065384
WILLIAMS    LINDSEY
1050 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362

#1065385
WILLIAMS    LOUIS
1206 ARUNDEL DRIVE
KOKOMO    IN    46902

#1065386
WILLIAMS    LYN
23 1/2 EAST BROAD STREET
NEWTON FALLS    OH    44444

#1065387
WILLIAMS    MARK
2700 BROADMOOR DR
ROCHESTER HLS    MI    48309

#1065388
WILLIAMS    MARSHA
2103 CARRINGTON LANE
MIAMISBURG    OH    45342

#1065389
WILLIAMS    MELVIN
1701 CRANBROOK
SAGINAW    MI    48603

#1065390
WILLIAMS    MELVIN
620 SOUTH WESTERN AVENUE
MARION    IN    46953

#1065391
WILLIAMS    MERRITT
749 8TH STREET NE
PARIS    TX    75460

#1065392
WILLIAMS    MICHAEL
1723 TALL OAKS DR
KOKOMO    IN    46901

#1065393
WILLIAMS    MICHAEL
4105 RYAN COURT
KOKOMO    IN    46902

#1065394
WILLIAMS    MICHAEL
818 PHILADELPHIA DRIVE
KOKOMO    IN    46902

#1065395
WILLIAMS    MICHAEL
844 WHISPERWOOD TRAIL
FENTON    MI    48430

#1065396
WILLIAMS    MILFRED
4795 NICOLE CT.
AUBURN    MI    48611

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065397
WILLIAMS   MODINA
2076 FLAGSTONE DRIVE
APT. #1910
MADISON   AL   35758

#1065398
WILLIAMS   OLIVER
755 QUARTERHORSE TRAIL
CASTLE ROCK   CO   80104

#1065399
WILLIAMS   PATRICE
1412 CATALPA DR
DAYTON   OH   45406

#1065400
WILLIAMS   PAUL
2307 RENOIR CT
KOKOMO   IN   46902

#1065401
WILLIAMS   RACHEL
15 ARMS BLVD
APT. 12
NILES   OH   44446

#1065402
WILLIAMS   RANDOLPH
2378 E. SPRUCE AVENUE
FRESNO   CA   93720

#1065403
WILLIAMS   RHONDA
1900 W HUNTSVILLE RD
PENDLETON   IN   46064

#1065404
WILLIAMS   RICHARD
2173 MATRENA DRIVE
BEAVERCREEK   OH   45431

#1065405
WILLIAMS   ROBERT
115 QUEENS LANE
CANFIELD   OH   44406

#1065406
WILLIAMS   ROBERT
15669 KIRKSHIRE
BEVERLY HILLS   MI   48025

#1065407
WILLIAMS   ROBERT
3030 NEWPORT DR
APT 3
FLINT   MI   48532

#1065408
WILLIAMS   ROBERT
608 VENETIAN WAY
KOKOMO   IN   46901

#1065409
WILLIAMS   ROBERT
9822 CREEKWOOD TRAIL
DAVISBURG   MI   48350

#1065410
WILLIAMS   ROBYN
8062  KENYON DR SE
WARREN   OH   44484

#1065411
WILLIAMS   ROGER
5400 HONEYLEAF WAY
DAYTON   OH   45424

#1065412
WILLIAMS   RONALD
12249 NORTH CHINOOK DRIVE
CASA GRANDE   AZ   85222

#1065413
WILLIAMS   RONALD
16118 SCENIC VIEW DR
LINDEN   MI   48451

#1065414
WILLIAMS   ROSIE
835 HOWARD ROAD
BROOKHAVEN   MS   39601

#1065415
WILLIAMS   RUBY
76 SCHUM LANE
ROCHESTER   NY   14609

#1065416
WILLIAMS   RUSSELL
3125 LANEWOOD ROAD
JACKSON   MS   39213

#1065417
WILLIAMS   SCOTT
1214 DEVON COURT
KOKOMO   IN   46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1065418
WILLIAMS   SCOTT
4824 NORTH PARKWAY
KOKOMO   IN       46901

#1065419
WILLIAMS   SHEDRICK
912 PHILADELPHIA DR.
KOKOMO   IN       46902

#1065420
WILLIAMS   SHILPA
2245 GREENRIDGE ROAD, APT 515
N CHARLESTON   SC      29406

#1065421
WILLIAMS   STEPHANE
3173 SOUTH PARK LANE
MEDINA   OH      44256

#1065422
WILLIAMS   STEPHANIE
5610 N. MAIN STREET
DAYTON   OH      45415

#1065423
WILLIAMS   STEPHEN
118 W OLIVER ST
OWOSSO   MI      48867

#1065424
WILLIAMS   STEVEN
2517 EMERSON CIRCLE
SHELBY TOWNSHIP    MI     48317

#1065425
WILLIAMS   STEVEN
5640 MARJORIE COURT
CAMBY   IN      46113

#1065426
WILLIAMS   STEVEN
5860 LAVREL HALL DR.
INDIANAPOLIS     IN      46226

#1065427
WILLIAMS   SUZANNE
844 WHISPERWOOD TR
FENTON   MI      48430

#1065428
WILLIAMS   TANGELA
201 BURGESS AVE.
DAYTON   OH      45415

#1065429
WILLIAMS   TERRANCE
2325 ST. ROBERTS
TOLEDO   OH      43617

#1065430
WILLIAMS   THOMAS
313 GOLF DRIVE
CORTLAND   OH      44410

#1065431
WILLIAMS   TIMOTHY
13675 WHITE LAKE RD.
FENTON   MI      48430

#1065432
WILLIAMS   TODD
6490 CLOVIS
FLUSHING   MI      48433

#1065433
WILLIAMS   TODD
P O BOX 483
DONALDSVILLE    LA     70346

#1065434
WILLIAMS   TRAVIS
714 3RD STREET
MCCOMB  MS     39648

#1065435
WILLIAMS   WILLIAM
1412 SCARLETT DRIVE
ANDERSON   IN      46013

#1065436
WILLIAMS   WILLIAM
23547 YEARSLEY RD
MARYSVILLE   OH      43040

#1141930
WILLIAMS   ALAN L
2503 SOLARWOOD DR
DAVISON   MI      48423-8761

#1141931
WILLIAMS   ALLENE
356 NORTH BRANDON BLVD
BRANDON   MS      39042-0000

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141932
WILLIAMS    ALRUTH
PO BOX 12013
MILWAUKEE    WI    53212-0013

#1141933
WILLIAMS    ANTHONY D
3516 EASTMOOR DR
BEAVERCREEK OH    45431-2507

#1141934
WILLIAMS    BARBARA B
2002 EDWARD LN
JACKSON    MS    39213-4439

#1141935
WILLIAMS    BARBARA K
5 RICHARD ST
VIENNA    OH    44473-9743

#1141936
WILLIAMS    BERTA M
5618 GLENN AVE
FLINT    MI    48505-5135

#1141937
WILLIAMS    BERTHA R
2093 PARKTON RD
MOUNT MORRIS    MI    48458-2649

#1141938
WILLIAMS    BETTY A
23071 AVON RD
OAK PARK    MI    48237-2439

#1141939
WILLIAMS    BOBBY G
6057 HILL AVE
MIAMISBURG    OH    45342-5160

#1141940
WILLIAMS    BRENDA B
2385 PALMYRA RD SW
WARREN    OH    44481-9148

#1141941
WILLIAMS    CARL M
3424 FULTON ST
SAGINAW    MI    48601-3116

#1141942
WILLIAMS    CAROL A
4916 W 400 N
PERU    IN    46970-7899

#1141943
WILLIAMS    CAROLYN W
2130 ISLA DE PALMA CIR
NAPLES    FL    34119-3406

#1141944
WILLIAMS    CHARLES E
2113 WHITTIER ST
SAGINAW    MI    48601-2265

#1141945
WILLIAMS    CHARLES M
2385 PALMYRA RD SW
WARREN    OH    44481-9148

#1141946
WILLIAMS    CHARLIE L
116 W PULASKI AVE
FLINT    MI    48505-3369

#1141947
WILLIAMS    CLARAETTA
1132 RIVER VALLY DR # 1136
FLINT    MI    48532-2929

#1141948
WILLIAMS    DANIEL E
333 PARK LANE
SPRINGBORO    OH    45066-1083

#1141949
WILLIAMS    DARLENE B
400 ELRUTH CT APT 138
GIRARD    OH    44420-3031

#1141950
WILLIAMS    DEBRA L
1960 S 900 E
GREENTOWN    IN    46936-9732

#1141951
WILLIAMS    DENNIS G
3306 W HOME AVE
FLINT    MI    48504-1461

#1141952
WILLIAMS    DONALD L
RR 5 BOX 45
JACKSONVILLE    TX    75766-9361

#1141953
WILLIAMS    DONNA J
8740 E 200 S
GREENTOWN  IN    46936-9149

#1141954
WILLIAMS    DOROTHY J
2765 DUNKIRK DR
SAGINAW  MI    48603-3137

#1141955
WILLIAMS    EMILY E
3391 KINDER TRL SE
RUTH    MS    39662-9451

#1141956
WILLIAMS    EVA D
1870 NORTHWOOD CIRCLE
JACKSON  MS    39213-7819

#1141957
WILLIAMS    GLADYS S
PO BOX 1142
YOUNGSTOWN OH    44501-1142

#1141958
WILLIAMS    GLEN R
1626 STATE RD NW
WARREN  OH    44481-9476

#1141959
WILLIAMS    GLENN M
840 EAST GALLAGHER ROAD
WEST BRANCH  MI    48661-9012

#1141960
WILLIAMS    GLORIA D
1402 ESSLING ST
SAGINAW  MI    48601-1383

#1141961
WILLIAMS    HANK
6226 DAVID BERGER ST
MOUNT MORRIS  MI    48458-2712

#1141962
WILLIAMS    HENRY D
1241 E TAYLOR ST
KOKOMO  IN    46901-4910

#1141963
WILLIAMS    HOWARD L
2110 HILLCREST AVE
ANDERSON  IN    46011-1064

#1141964
WILLIAMS    IMOGENE P
3022 NICHOL AVE
ANDERSON  IN    46011-3146

#1141965
WILLIAMS    JACQUELINE C
4149 CENTRAL AVE
INDIANAPOLIS    IN    46205-2604

#1141966
WILLIAMS    JAMES
1298 W DOWNEY AVE
FLINT    MI    48505-1433

#1141967
WILLIAMS    JAMES F
703 BRADFIELD ST
BAY CITY    MI    48706-3913

#1141968
WILLIAMS    JAMES G
4539 REDWOOD DR
JACKSON  MS    39212-3569

#1141969
WILLIAMS    JAMES L
7100 JIM JONES RD
COTTONDALE  AL    35453

#1141970
WILLIAMS    JAY
39 DONNELLY DR
ANDERSON  IN    46011-1704

#1141971
WILLIAMS    JEAN A
305 S HOWARD ST
GREENTOWN  IN    46936-1547

#1141972
WILLIAMS    JEANNETTE
4025 MORRIS STREET
SAGINAW  MI    48601-4239

#1141973
WILLIAMS    JEFF I
6485 RUSTIC RIDGE TRL
GRAND BLANC  MI    48439-4950

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1141974
WILLIAMS    JERRY L
7927 E WALNUT CLARK CO RD
TROY    OH    45373-0000

#1141975
WILLIAMS    JON B
651 SUNBELT RD
SEGUIN    TX    78155-1206

#1141976
WILLIAMS    JON D
1409 ADELAIDE AVE SE
WARREN    OH    44484-4926

#1141977
WILLIAMS    JOSEPH A
54 LILBURNE DR.
YOUNGSTOWN OH    44505-0000

#1141978
WILLIAMS    JUDITH
3637 KLEMER RD
N TONAWANDA NY    14120-1217

#1141979
WILLIAMS    JUDY A
1241 E TAYLOR ST
KOKOMO    IN    46901-4910

#1141980
WILLIAMS    KAYE
742 PRINCEWOOD AVE.
DAYTON    OH    45429-5622

#1141981
WILLIAMS    KENNETH A
3812 POTHOUR WHEELER RD
HUBBARD    OH    44425-9733

#1141982
WILLIAMS    KENNETH H
P O BOX 877
ANDERSON    IN    46015-0877

#1141983
WILLIAMS    LEONARD L
2022 CLEMENT ST
FLINT    MI    48504-3172

#1141984
WILLIAMS    LEONARD R
1021 N PRICE RD
SUGAR HILL    GA    30518-4729

#1141985
WILLIAMS    LINDA S
2277 DALZELL RD
WHIPPLE    OH    45788-5255

#1141986
WILLIAMS    LINDA V
1566 MADELINE ST
MASURY    OH    44438-1536

#1141987
WILLIAMS    LOWELL J
210 W MAIN ST
MEDWAY    OH    45341-1112

#1141988
WILLIAMS    LUCILLE
848 SCIOTO ST
YOUNGSTOWN OH    44505-3752

#1141989
WILLIAMS    LYNN
130 W. ST. LOUIS CT.
KOKOMO    IN    46902-5942

#1141990
WILLIAMS    MARTHA M
916 NORTH LIVINGSTON ROAD
RIDGELAND    MS    39157-5036

#1141991
WILLIAMS    MELODY
1200 N PHILIPS ST
KOKOMO    IN    46901-2648

#1141992
WILLIAMS    MICHAEL A
2606 LEHIGH PL
DAYTON    OH    45439-2812

#1141993
WILLIAMS    MILTON A
2290 KENWOOD DR SW
WARREN    OH    44485-3314

#1141994
WILLIAMS    NADINE A
4050 E STUDIO LN
OAK CREEK    WI    53154-6709

#1141995
WILLIAMS   NANCY ANNETTE
2294 E COUNTY ROAD 100 N
KOKOMO   IN    46901-3419

#1141996
WILLIAMS   NORA A
PO BOX 942
KERMIT    WV    25674

#1141997
WILLIAMS   NORMAN L
3006 CHEYENNE AVE
FLINT    MI    48507-1921

#1141998
WILLIAMS   OPHIE
714 E MORGAN ST
KOKOMO   IN    46901-2459

#1141999
WILLIAMS   PATRICK
2420 S JEFFERSON AVE
SAGINAW    MI    48601-3441

#1142000
WILLIAMS   PATRICK L
10245 BLOCK RD
BIRCH RUN    MI    48415-9788

#1142001
WILLIAMS   PAUL
6475 STATE ROUTE 288
GALION   OH    44833-9002

#1142002
WILLIAMS   PEARLIE H
452 ALAMEDA AVE
YOUNGSTOWN OH    44504-1453

#1142003
WILLIAMS   REGINALD D
39 CLOVER MEADOW LN
GALLOWAY   OH    43119-8938

#1142004
WILLIAMS   RICHARD L
175 CLARK AVE
WAYNESVILLE   OH    45068-8671

#1142005
WILLIAMS   ROBERT C
8445 E DIXIE RD
SIERRA VISTA       AZ    85650-8414

#1142006
WILLIAMS   ROBERT D
9751 SGT. HOLDEN RD
ATHENS   AL    35614-0000

#1142007
WILLIAMS   ROBERT H
305 NASHUA DR
LAGRANGE   GA    30241

#1142008
WILLIAMS   ROGER G
1301 BYRON AVE. S.W.
DECATUR   AL    35601-3625

#1142009
WILLIAMS   ROGER L
1821 GLENN STREET
DECATUR   AL    35603-2518

#1142010
WILLIAMS   ROSALIE
305 ORGAN TRAIL
MONROE   LA    71202

#1142011
WILLIAMS   ROSEMARY
321 LAIRD AVE NE
WARREN   OH    44483-5228

#1142012
WILLIAMS   ROSEMARY
4092 SHERATON DR
FLINT    MI    48532

#1142013
WILLIAMS   ROSEVELT
6474 ESTRELLE AVE
MT MORRIS   MI    48458-2355

#1142014
WILLIAMS   RUBY
76 SCHUM LN
ROCHESTER   NY    14609-2618

#1142015
WILLIAMS   RUDOLPH
2500 17TH AVE
S MILWAUKEE   WI    53172-2320

#1142016
WILLIAMS   RUTH ANN
1529 ACADEMY PLACE
DAYTON   OH   45406-4719

#1142017
WILLIAMS   SALLIE R
6485 RUSTIC RIDGE TRL
GRAND BLANC   MI   48439-4950

#1142018
WILLIAMS   SHARON L
7927 E WALNUT GRV
TROY   OH   45373-8642

#1142019
WILLIAMS   SHARON N
3350 SAXTON - APT #5
SAGINAW   MI   48603

#1142020
WILLIAMS   SHEILA K
2934 SWAFFER RD
MILLINGTON   MI   48746-9045

#1142021
WILLIAMS   STANLEY A
16364 HARDEN CIR
SOUTHFIELD   MI   48075-3078

#1142022
WILLIAMS   STEVEN K
4916 W-400-N
PERU   IN   46970-7899

#1142023
WILLIAMS   TROY W
431 BROOKSIDE DR
DAYTON   OH   45406-4826

#1142024
WILLIAMS   VERSIE L
415 N 23RD ST
SAGINAW   MI   48601-1314

#1142025
WILLIAMS   WILLIE B
3605 SOUTHFIELD DR
SAGINAW   MI   48601-5652

#1142026
WILLIAMS   WILLIE J
4314 PAINTED TURTLE DR.
APT B
ANDERSON   IN   46013-1208

#1142027
WILLIAMS   WILLIE J
6224 KINCAID RD
CINCINNATI   OH   45213-1416

#1142028
WILLIAMS   WILLIE R
4814 CANTERBURY LN
FLINT   MI   48504-2096

#1522131
WILLIAMS   EDWIN L.
3033 N FULMER CIRCLE
TALLAHASSEE   FL   32303

#1527290
WILLIAMS   CAROL-LYNN M
PO BOX 166
FIRESTONE   CO   80520

#1531357
WILLIAMS   MARC T
1309 N HEMLOCK AVE
BROKEN ARROW   OK   74012

#1531358
WILLIAMS   OLLIE B
1462 N EVANSTON AVE.
TULSA   OK   74110

#1531885
WILLIAMS   LAVERNE J
P.O. BOX 1272
WINDOW ROCK   AZ   86515

#1547167
WILLIAMS   KAREN
31 MEDBOURNE CRESCENT
SOUTHDENE   L32 6QT
UNITED KINGDOM

#1266286
WILLIAMS & ASSOCIATES INC
2661 QUEENSTOWN ROAD
BIRMINGHAM   AL   35210

#1266287
WILLIAMS ADVANCED MATERIALS EF
INC
2978 MAIN ST
REMIT CHG 08/02/05 CS
BUFFALO   NY   14214

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1266289
WILLIAMS ADVANCED MATERIALS IN
2978 MAIN ST
BUFFALO    NY    142141004

#1071183
WILLIAMS AGENCY
32 STRAWBERRY STREET
2ND FLOOR
PHILADELPHIA    PA    19106

#1266290
WILLIAMS ALRUTH
PO BOX 12013
MILWAUKEE    WI    53212

#1266291
WILLIAMS AUTOWORLD
2845 E SAGINAW STREET
LANSING    MI    48912

#1538918
WILLIAMS BOREN AND ASSOCIATES
401 NORTH HUDSON
OKLAHOMA CTY    OK    73102

#1266292
WILLIAMS BOX FORSHEE & BULLARD
PC
522 COLCORD DR
    OK    731022202

#1266293
WILLIAMS BUICK-GMC
1600 HWY 380 W
MCKINNEY    TX    75069

#1266294
WILLIAMS CALVIN
3286 SOUTHFIELD DR
SAGINAW    MI    48601

#1266295
WILLIAMS CHRIS
2900 A PACES FERRY ROAD
ATLANTA    GA    30339

#1546834
WILLIAMS CONSTRUCTION
PO BOX 966
HWY 69-A MID-AMERICAN INDUSTRIAL PK
PRYOR    OK    74362

#1266296
WILLIAMS CYLINDERS & CONTROLS
2450 PRODUCTION DR
INDIANAPOLIS    IN    462414916

#1266297
WILLIAMS DET DIESEL-ALLISON
MIDWEST INC
1176 INDUSTRIAL PKY
PO BOX 10
BRUNSWICK    OH    44212

#1266298
WILLIAMS DETROIT DIESEL ALLISO
1176 INDUSTRIAL PKY
BRUNSWICK    OH    44212

#1266300
WILLIAMS DETROIT DIESEL ALLISO
4000 STECKER ST
DEARBORN    MI    48126

#1266301
WILLIAMS DETROIT DIESEL ALLISO
835 W GOODALE BLVD
COLUMBUS    OH    432123870

#1266302
WILLIAMS DETROIT DIESEL ALLISO
WW WILIAMS
715 S OUTER DR
SAGINAW    MI    48601

#1266303
WILLIAMS DETROIT DIESEL-ALLISO
WILLIAMS POWERTRAIN
2849 MORELAND AVE SE
ATLANTA    GA    30315

#1266304
WILLIAMS DIANA L
DBA WILLIAMS REPORTING
403 W 8TH ST
ANDERSON    IN    46016

#1069585
WILLIAMS DIESEL SERVICE
5045 S.W. 1ST LANE
OCALA    FL    34474

#1529816
WILLIAMS DIESEL SERVICE
Attn    MR. CHUCK OLIVEROS
5045 S.W. 1ST LANE
OCALA    FL    34474

#1266305
WILLIAMS DON
RT 5 BOX 45
JACKSONVILLE    TX    75766

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266306
WILLIAMS DONNA M
1001 INDUSTRIAL PARK DR
CLINTON    MS    39056

#1266307
WILLIAMS GWENDOLYN
105 GLENDALE STREET
CLINTON    MS    39066

#1042900
WILLIAMS II    GREGORY
3090 SHATTUCK ARMS APT. 10
SAGINAW    MI    48603

#1042901
WILLIAMS II    JOHN
1025 PRENTICE RD
WARREN  OH    44481

#1042902
WILLIAMS II    VIRGIL
700 N EPPINGTON
TROTWOOD  OH    45426

#1042903
WILLIAMS III    WERT
1632 ACADEMY PL
DAYTON    OH    45406

#1266308
WILLIAMS J G ADD CHG 12/10/04
Attn    IMPERIAL COLLEGE LONDON
DEPT OF MECHANICAL ENGRG
EXHIBITION RD LONDON SW7 2AX
UNITED KINGDOM

#1266309
WILLIAMS J GORDON
16 BOIS LANE CHESHAM BOIS
AMERSHAM BUCKS HP6 6BP
UNITED KINGDOM
UNITED KINGDOM

#1042904
WILLIAMS JR    EMERY
PO BOX 3202
ANDERSON  IN    46018

#1042905
WILLIAMS JR    HARVEY
1905 PARK FOREST DR
FLINT    MI    48507

#1042906
WILLIAMS JR    KENNETH
217 W HOLBROOK AVE
FLINT    MI    485052082

#1042907
WILLIAMS JR    MOSE
2520 E. COLLEGE AVE
CUDAHY    WI    53110

#1042908
WILLIAMS JR    RUSHUS
3022 NICHOL AVE
ANDERSON  IN    46011

#1142029
WILLIAMS JR    HAZEN L
2059 E COUNTY ROAD 1275 S
KOKOMO  IN    46901-7617

#1142030
WILLIAMS JR    HERBERT L
19 MASON ST
DAYTON    OH    45417-2442

#1142031
WILLIAMS JR    LAWRENCE R
P O BOX 700641
ST. CLOUD    FL    34770-0641

#1142032
WILLIAMS JR    SELDON J
1081 E BALTIMORE BLVD
FLINT    MI    48505-3603

#1042909
WILLIAMS JR.    CHARLES
725 COLERIDGE DR.
TROTWOOD  OH    45426

#1042910
WILLIAMS JR.    DELBERT
1823 S MARKET
KOKOMO  IN    46902

#1042911
WILLIAMS JR.    JOHNNIE
605 LAKEWOOD AVE.
YOUNGSTOWN  OH    44502

#1042912
WILLIAMS JR.    KENNETH
P.O. BOX 1102
DOUGLAS  GA    31534

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1266310
WILLIAMS JUAN J
DBA WILLIAMS MANUFACTURING SVC
11517 CONFEDERATE
EL PASO    TX    79936

#1266311
WILLIAMS KASTNER & GIBBS
PLLC
P O BOX 21926
REMIT UPTD 10\99 EDS
SEATTLE    WA    981113926

#1079090
WILLIAMS LUBRICANTS INC
PO BOX 8039
SPARTANBURG SC    29305

#1266312
WILLIAMS MANUFACTRUING SERVICE
11517 CONFEDERATE RD
EL PASO    TX    79936

#1266313
WILLIAMS MARK
215 WEST 108TH ST APT 8
NEW YORK    NY    10025

#1266314
WILLIAMS METALS & WELDING ALLO
WILLIAMS WELDING ALLOYS
1501 REEDSDALE ST STE 300
PITTSBURGH    PA    15233

#1266315
WILLIAMS MULLEN CHRISTIAN &
DOBBINS
PO BOX 1320
RICHMOND    VA    232101320

#1266316
WILLIAMS MULLEN CLARK &
DOBBINS PC
1021 E CARY 17TH FL
RICHMOND    VA    23219

#1266317
WILLIAMS PATENT CRUSHER
& PULVERIZING COMPANY
2701 NORTH BROADWAY
ST LOUIS    MO    63102

#1266318
WILLIAMS PATENT CRUSHER
813 MONTGOMERY ST
SAINT LOUIS    MO    631021513

#1266319
WILLIAMS PRECISION TOOL INC
6855 GILLAN LN
MIAMISBURG    OH    45342

#1266320
WILLIAMS PRECISION TOOL INC
6855 GILLEN LN
MIAMISBURG    OH    45342

#1266321
WILLIAMS ROGER L
1982 CONCOURSE DR
ST LOUIS    MO    63146

#1266322
WILLIAMS RUTH ANN
1529 ACADEMY PLACE
DAYTON    OH    45406

#1142033
WILLIAMS SCHNEIDER    JOANN
981 OLDE STERLING WAY
DAYTON    OH    45459-3158

#1266323
WILLIAMS SCOTMAN INC
8211 TOWN CENTER DR
BALTIMORE    MD    212365997

#1079091
WILLIAMS SCOTSMAN INC
130 SCHILLINGER ROAD S
MOBILE    AL    36608

#1266324
WILLIAMS SCOTSMAN INC
11811 GREENSTONE AVE
SANTA FE SPRINGS    CA    90670

#1266325
WILLIAMS SCOTSMAN INC
1313 HARDING CT
INDIANAPOLIS    IN    46217

#1266326
WILLIAMS SCOTSMAN INC
3375 S OUTER DR STE A
SAINT CHARLES    MO    63303

#1266327
WILLIAMS SCOTSMAN INC
WILLIAMS SCOTSMAN
125 DISTRIBUTION DR
HAMILTON    OH    45015

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1266328
WILLIAMS SCOTSMAN INC
WILLIAMS-SCOTSMAN MOBILE OFFIC
7001 GOLDEN RING RD
BALTIMORE    MD    21237

#1546835
WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO    IL    60693

#1266329
WILLIAMS SHERRY
2208 DAN PARK DR
RICHMOND    IN    47374

#1042913
WILLIAMS SR    RONALD
P0BOX 26341
TROTWOOD  OH    45426

#1266330
WILLIAMS STEVE
19842 TELEGRAPH RD APT 3
DETROIT    MI    48219

#1266331
WILLIAMS STEVE
681 LAKEVIEW DR
NOBLESVILLE    IN    46060

#1266332
WILLIAMS TECHNOLOGIES
Attn    KIM GADSEN A/CS PAYABLE
211 FARMINGTON RD
SUMMERVILLE    SC    29483

#1069586
WILLIAMS TECHNOLOGIES INC
175 MCQUEEN BLVD
SUMMERVILLE    SC    29483

#1525569
WILLIAMS TECHNOLOGIES INC
Attn    ACCOUNTS PAYABLE
PO BOX 1548
SUMMERVILLE    SC    29484

#1543118
WILLIAMS TECHNOLOGIES INC
PO BOX 1548
SUMMERVILLE    SC    29484

#1266333
WILLIAMS VOLKSWAGEN INC
2186 JOLLY RD
OKEMOS    MI    48864

#1266334
WILLIAMS VOLKSWAGEN INC
WILLIAMS AUTO WORLD
2845 E SAGINAW ST
LANSING    MI    489124239

#1266335
WILLIAMS WAYNE MABEL JOHN & EF
JOYCE WILLIAMS DIANE WASHBURN
& CATHERINE COSGROVE
4830 BRIDGEWATER CIR
STOCKTON  CA    95219

#1266336
WILLIAMS WELDING ALLOYS
DIV OF METAL SERVICES INTL INC
1501 REEDSDALE ST STE 300
PITTSBURGH    PA    15233

#1042914
WILLIAMS*    NICHOLAS
1601 VALLEY AVE SW
WARREN    OH    444836466

#1266337
WILLIAMS, ALFRED & CO INC
1130 8TH AVE S
NASHVILLE    TN    37203

#1266338
WILLIAMS, FS & ASSOCIATES INC
2661 QUEENSTOWN RD
BIRMINGHAM    AL    35210

#1042915
WILLIAMS, JR.    SAMUEL
2038 ARLINGTON
WARREN    OH    44483

#1266339
WILLIAMS, W W CO, THE
3325 LIBBEY
LEMOYNE    OH    43441

#1266340
WILLIAMS, W W CO, THE
WILLIAMS DETROIT DIESEL-ALLISO
7125 MASURY RD
HUBBARD    OH    44425

#1266341
WILLIAMS, WW CO, THE
WILLIAMS DETROIT DIESEL ALLISO
500 GORDON INDUSTRIAL CT
GRAND RAPIDS    MI    49509

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1266342
WILLIAMS, WW CO, THE
WILLIAMS DETROIT DIESEL-ALLISO
1395 TRIPPLETT BLVD
AKRON   OH    44306

#1266343
WILLIAMS, WW SOUTHEAST INC
2602 S 19TH AVE
PHOENIX   AZ    85009

#1042916
WILLIAMS-COLLING    LA-TRISHA
4537 KNOLLCROFT RD.
TROTWOOD OH    45426

#1142034
WILLIAMS-GAINES    DEBORAH J
1108 W WASHBURN PLACE
SAGINAW   MI    48602-2978

#1042917
WILLIAMS-JACKSON    MARGRETTE
451 CARLOTTA DR.
YOUNGSTOWN OH    44504

#1065437
WILLIAMS-SMITH    DOUGLAS
191 SEARLES
BENTON HARBOR   MI    49022

#1042918
WILLIAMSON   ANDRE'
75 ADAMS COURT
CORTLAND   OH    44410

#1042919
WILLIAMSON   APRIL
4515 LIVE OAK AVE
TROTWOOD OH    45427

#1042920
WILLIAMSON   DANIEL
3400 REED RD
DURAND    MI    48429

#1042921
WILLIAMSON   EDDIE
4139 BOYSENBERRY
BURTON   MI    48529

#1042922
WILLIAMSON   GEORGE
1007 N. MORAGA ST.
ANAHEIM   CA    92801

#1042923
WILLIAMSON   HERBERT
4419 GREAT OAKS DRIVE
GRAND BLANC   MI    48439

#1042924
WILLIAMSON   JAMES
2133 HARTNER LN
CLINTON   LA    70722

#1042925
WILLIAMSON   LARRY
4045 MORRIS ST
SAGINAW   MI    48601

#1042926
WILLIAMSON   LATONYA
P.O.BOX 3290
WARREN   OH    44485

#1042927
WILLIAMSON   PATRICIA
2213 HIGHLAND STREET
MIDDLETOWN   OH    45044

#1042928
WILLIAMSON   SHAWN
6870 PIERCE RD
FREELAND   MI    48623

#1042929
WILLIAMSON   SILAS
2215 JANES AVE
SAGINAW   MI    48601

#1042930
WILLIAMSON   TINA
3182 RANDOLPH ST NW
WARREN   OH    444852525

#1065438
WILLIAMSON   BRADLEY
5747 CHESTNUT RIDGE RD.
HUBBARD   OH    44425

#1065439
WILLIAMSON   JIM
2900 WILLIAMSON ROAD
CLINTON   MS    39056

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065440
WILLIAMSON   JOHN
7246 WELLBAUM ROAD
BROOKVILLE   OH    45309

#1065441
WILLIAMSON   KEVIN
3109 AILSA CRAIG DRIVE
ANN ARBOR   MI    48108

#1065442
WILLIAMSON   MICHAEL
3030 PINEHILL PL
FLUSHING   MI    48433

#1142035
WILLIAMSON   CYNTHIA A
3175 N. SNYDER RD.
DAYTON   OH    45426-4441

#1142036
WILLIAMSON   DAVID R
130 BLACKSTONE DR
DAYTON   OH    45459-4304

#1142037
WILLIAMSON   DONALD G
10590 SPILLWAY VIEW DR
DEERFIELD   OH    44411-9741

#1142038
WILLIAMSON   JACK G
532 IMY LN
ANDERSON   IN    46013-3823

#1142039
WILLIAMSON   PAUL A
2049 ATLAS RD
DAVISON TWP   MI    48423-8306

#1142040
WILLIAMSON   ROBERT C
6328 ROBINHOOD LN
ANDERSON   IN    46013-9526

#1142041
WILLIAMSON   ROBERT E
3605 RUBY DR
NEW CARLISLE   OH    45344-9504

#1142042
WILLIAMSON   ROSLYN H
1841 ROBERTS LN NE
WARREN   OH    44483-3623

#1142043
WILLIAMSON   RUTH
8348 INDIAN MOUND DRIVE
HUBER HEIGHTS   OH    45424

#1142044
WILLIAMSON   TERRY D
9275 HUDSON DR
CHEBOYGAN   MI    49721-9414

#1142045
WILLIAMSON   WILLIAM E
7026 COLOGNE PLACE
HUBER HEIGHTS   OH    45424-2637

#1531359
WILLIAMSON   W B
2521 W ELGIN
BROKEN ARROW   OK    74012

#1547329
WILLIAMSON   JOHN
15 ACTON ROAD
KIRKBY          L32OTT
UNITED KINGDOM

#1266344
WILLIAMSON & WILLIAMSON PC
305 BROADWAY
NEW YORK   NY    10007

#1266345
WILLIAMSON CO
70 DOMINO DR
CONCORD   MA    01742

#1266346
WILLIAMSON CO. CLERK & MSTR
PO BOX 1666
FRANKLIN   TN    37065

#1072205
WILLIAMSON CO. TN
WILLIAMSON COUNTY TRUSTEE
1320 W. MAIN ST. SUITE 3
P.O. BOX 1365
FRANKLIN   TN    37065

#1266347
WILLIAMSON CORP
70 DOMINO DR
CONCORD   MA    017422893

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1538920
WILLIAMSON COUNTY COURT CLERK
PO BOX 24
GEORGETOWN TX     78627

#1266348
WILLIAMSON COUNTY TRUSTEE
1320 W MAIN ST STE 203
PO BOX 1365
FRANKLIN    TN    37065

#1266349
WILLIAMSON EDWARD C
1657 SELKIRK RD
DAYTON    ON    45432

#1042931
WILLIAMSON JR    LITTLE
909 HURON AVENUE
DAYTON  OH    45407

#1171668
WILLIAMSON LAWN MAINTENANCE
PO BOX 5613
FITZGERALD     GA    31750

#1266350
WILLIAMSON POLISHING & PLATING
2080 ANDREW J BROWN AVE
INDIANAPOLIS    IN    46202

#1266352
WILLIAMSON POLISHING & PLATING
CO INC
2080 DR ANDREW J BROWN AVE
INDIANAPOLIS     IN    46202

#1079092
WILLIAMSON'S PAINT CENTER
140 N. TRADE AVE.
LANDRUM  SC    29356

#1266353
WILLIAMSON, G MAINTENANCE INC
1221 STIMMEL RD
COLUMBUS  OH    432232915

#1065443
WILLIBEY    DOUGLAS
6164 CARNATION ROAD
WEST CARROLLTON  OH    45449

#1042932
WILLICK    KENNETH
7349 SENECA AVE
LIMA    NY    14485

#1065444
WILLICK    AMANDA
1962 KILBURN ROAD
ROCHESTER HLS  MI    48306

#1065445
WILLICK    WILLIAM
3971 LONG MEADOW LANE
ORION    MI    48359

#1266354
WILLICK AMANDA
1962 KILBURN RD
ROCHESTER HILLS    MI    48306

#1266355
WILLIE BUCKNER
191 BARBARA LANE
SAGINAW  MI    48601

#1266356
WILLIE EPPS
C/O MICHAEL GILBERT
7506 EASTERN AVENUE
BALTIMORE    MD    21224

#1538922
WILLIE FULLER
829 1/2 W SAGINAW
LANSING    MI    48915

#1538923
WILLIE J JACKSON
3243 MYSYLVIA DRIVE
SAGINAW  MI    48601

#1538924
WILLIE L JONES JR
PO BOX 93
CARROLLTON  MI    48724

#1538925
WILLIE L THREATT
C/O 3955 NORTHWEST 23RD ST
OKLAHOMA CTY  OK    73107

#1538926
WILLIE M MARION
12897 FOX HAVEN
FLORISSANT    MO    63033

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538927
WILLIE MAE HIGGINS
27035 NOTRE DAME
INKSTER    MI    48141

#1266357
WILLIE SUE WATTS
1052 ELMO YOUNG ROAD
SUMMITT    MS    39666

#1538928
WILLIE SUE WATTS
1052 ELMO YOUNG RD
SUMMITT    MS    39666

#1065446
WILLIFORD    JASON
RR 2, BOX 17
RANDLETT    OK    73562

#1065447
WILLIG    DAVID
423 KELLY DR.
AUBURN    MI    48611

#1142046
WILLING    THOMAS J
427 N BATES ST
SAGINAW    MI    48602-4065

#1042933
WILLINGHAM    FREDERICK
456 SHOOP AVE
DAYTON    OH    45417

#1042934
WILLINGHAM    LOIS
746 HILL AVE
RAINBOW CITY    AL    359067545

#1042935
WILLINGHAM    MARY
PO BOX 1228
FLINT    MI    48501

#1042936
WILLINGHAM    ROSE
3423 LEERDA ST
FLINT    MI    48504

#1065448
WILLINGHAM    TERRY
1065 TORREY PINES
WARREN    OH    44484

#1538929
WILLINGHAM & COTE
201 E STATE ST BOX 436
ST JOHNS    MI    48879

#1266358
WILLINGHAM & COTE PC
ROBERT BELLGOWAN JR (P28443)
333 ALBERT SUITE 500
EAST LANSING    MI    48823

#1538930
WILLINGHAM & COTE PC
333 ALBERT STE 500
EAST LANSING    MI    48823

#1042937
WILLIS    ANITA
257 FIELDS DR
XENIA    OH    45385

#1042938
WILLIS    BENNY
1751 NORTHCUT AVE
CINCINNATI    OH    452376023

#1042939
WILLIS    BRENDA
3529 GLOUCESTER ST
FLINT    MI    485034535

#1042940
WILLIS    CLYDE
P.O. BOX 2097
SANDUSKY    OH    448712097

#1042941
WILLIS    CYNTHIA
1501 MARKS DR NW
HARTSELLE    AL    356407780

#1042942
WILLIS    DAMON
2008 MORNINGSIDE DR
HARTSELLE    AL    35640

#1042943
WILLIS    DONALD
65 RAM DR.
EATON    OH    45320

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1042944
WILLIS    EDDIE
1517 CORNELIA ST.
SAGINAW    MI    48601

#1042945
WILLIS    HAROLD
909 W RAINBOW CIR
KOKOMO  IN    469023609

#1042946
WILLIS    HERMAN
43 HILTON AVE.
YOUNGSTOWN OH    44507

#1042947
WILLIS    JONATHAN
1023 NEWPARK DRIVE
ENGLEWOOD OH    45322

#1042948
WILLIS    JONATHAN
1226 VO-TECH DRIVE
FITZGERALD    GA    31750

#1042949
WILLIS    JUANITA
151 WACASTER ST.
JACKSON    MS    39209

#1042950
WILLIS    JUDY
1822 LAWNDALE AVE.
FLINT    MI    48504

#1042951
WILLIS    LONNY
4487 E 50 N
KOKOMO   IN    469018324

#1042952
WILLIS    MARK
13063 GLEASON RD
THREE RIVERS    MI    490939209

#1042953
WILLIS    ROBERT
407 RUMSON DR
ENGLEWOOD OH    453221269

#1042954
WILLIS    ROSEMARY
2715 HEMMETER
SAGINAW    MI    48603

#1042955
WILLIS    SHANNON
3191 E 246TH ST
CICERO    IN    46034

#1042956
WILLIS    STEVEN
1023 NEWPARK DR
ENGLEWOOD OH    453222228

#1042957
WILLIS    STEVEN
1226 VO TECH DRIVE
FITZGERALD    GA    31750

#1042958
WILLIS    TIM
8268 SUN PRAIRIE PLACE
DAYTON    OH    45424

#1042959
WILLIS    TRACEE
4650 GENESEE AVE.
DAYTON  OH    45406

#1065449
WILLIS    BRADLEY
623 MEADOWS DRIVE
GREENTOWN IN    46936

#1065450
WILLIS    DEBORAH
3222 PARK RD
ANDERSON IN    46011

#1065451
WILLIS    FRANK
5844 WARREN-MEADVILLE RD
CORTLAND   OH    44410

#1065452
WILLIS    JOSEPH
1539 KINGS CARRIAGE RD
GRAND BLANC MI    48439

#1065453
WILLIS    KIMBERLY
2504 SILVERLANE
APT. #203
SAINT ANTHONY    MN    55421

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

---

#1065454
WILLIS    KRISTEN
5553 SENOUR DR.
WEST CHESTER   OH    45069

#1065455
WILLIS    RICHARD
6586 DYSINGER ROAD APT. #4
LOCKPORT   NY    14094

#1142047
WILLIS    GREGORY
625 WESTCHESTER RD
SAGINAW   MI    48603-6232

#1142048
WILLIS    PAMELA K
1402 CADILLAC DR E
KOKOMO   IN    46902-2578

#1531886
WILLIS    FRANCES P
11571 DONOVAN ROAD
LOS ALAMITOS    CA    90720

#1266359
WILLIS AUTOMOTIVE ANALYSIS
590 CHURCHGROVE
FRANKENMUTH MI    48734

#1538931
WILLIS BEASLEY
PO BOX 1140
FLINT   MI    48501

#1538932
WILLIS C BULLARD JR
1641 S MILFORD ROAD STE A101
HIGHLAND   MI    48357

#1546836
WILLIS CORROON CORPORATION OF TEXAS
PO BOX 730175
DALLAS    TX    75373-0175

#1546837
WILLIS CORROON LIFE INC
CITY CENTER II
301 COMMERCE ST  STE 3050
FT WORTH   TX    76102

#1266360
WILLIS DEBORAH
C/O DELPHI E & C PETTY CASH
2620 E 38TH ST
ANDERSON   IN    46013

#1266361
WILLIS DEBORAH
C/O DELPHI E & C PETTY CASH
2620 E 38TH ST PLT 20 DPT 2060
ANDERSON   IN    46013

#1042960
WILLIS JR    JOHN
20 FRANCIS ST
MIDDLEPORT   NY    14105

#1142049
WILLIS JR    HOWARD B
2618 SONORA
KALAMAZOO   MI    49004-1053

#1266363
WILLIS KARLA
4316 APACHE DR
BURTON   MI    48509

#1266364
WILLIS MANUFACTURING INC
5593 E NORTH ST
DRYDEN   MI    48428

#1266365
WILLIS MANUFACTURING INC  EFT
5593 NORTH ST
DRYDEN   MI    48428

#1546838
WILLIS OF TEXAS
P O BOX 730310
DALLAS    TX    75373-0310

#1266366
WILLIS ROBERT
407 RUMSON ST
ENGLEWOOD OH    45322

#1529904
WILLIS, DWAYNE E
106 E. MAIN ST
INMAN   SC    29349

#1530823
WILLIS, STEVEN
Attn   DAVID R. SCOTT, NEIL ROTHSTEIN
SCOTT & SCOTT, LLC
108 NORWICH AVENUE
P.O. BOX 192
COLCHESTER   CT    06415

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1530824
WILLIS, STEVEN
Attn    ELWOOD S. SIMON,
ELWOOD S. SIMON & ASSOCIATES, P.C.
355 SOUTH OLD WOODWARD AVENUE
SUITE 250+K374
BIRMINGHAM    MI    48009

#1530825
WILLIS, STEVEN
Attn    GEOFFREY M. JOHNSON, ESQ.
SCOTT & SCOTT, LLC
CHARGRIN FALLS    OH    44022

#1065456
WILLISTEIN    DANIEL
441 STEWART ROAD
SCOTTSVILLE    NY    14546

#1266367
WILLKIE FARR & GALLAGHER
ONE CITICORP CENTER
153 E 53RD ST
NEW YORK    NY    100224669

#1079093
WILLLIAM HERITAGE
27875 CHANDLER LANE
LOXLEY    AL    36551

#1266368
WILLLIAM MARSH RICE
FMLY WILLIAM MARSH RICE 5\98
6100 MAIN ST
HOUSTON    TX    770051892

#1079094
WILLMA GUILLORY
17195 US HIGHWAY 98 WEST
FOLEY    AL    36536

#1042961
WILLMAN    HUGH
8064 WHISPERING HILLS DR NE
ROCKFORD    MI    49341

#1065457
WILLMANN    LARRY
1375 W. 500 NORTH
ANDERSON    IN    46011

#1142050
WILLMITCH    MARTIN E
1460 BARBIE DR
BOARDMAN    OH    44512-3732

#1266369
WILLMITCH MARTIN E
1460 BARBIE DRIVE
YOUNGSTOWN    OH    44512

#1042962
WILLOUGHBY    LINDA
4070 S MEADOW LN
MOUNT MORRIS    MI    484589310

#1042963
WILLOUGHBY    LISA
515 ATTICA ST
VANDALIA    OH    45377

#1065458
WILLOUGHBY    CRAIGE D
1991 NORTH 4TH STREET
APT. D
COLUMBUS    OH    43201

#1142051
WILLOUGHBY    MIRANDA
1959 E STOLL RD
LANSING    MI    48906-1075

#1538933
WILLOUGHBY MUNICIPAL COURT
1 PUBLIC SQUARE
WILLOUGHBY    OH    44094

#1266370
WILLOUGHBY ROOFING & SHEET EFT
METAL INC
111 2ND AVE NE
CULLMAN    AL    35055

#1266371
WILLOUGHBY ROOFING & SHEET MET
111 2ND AVE NE
CULLMAN    AL    35055

#1042964
WILLOUR    KATHLEEN
14182 EASTVIEW DR
FENTON    MI    484301304

#1266372
WILLOW HILL
37611 EUCLID AVE
WILLOUGHBY    OH    44094

#1266374
WILLOW HILL INDUSTRIES LLC
37611 EUCLID AVE
WILLOUGHBY    OH    440945923

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266375
WILLOW RUN BUSINESS CENTER I
LLC  ADD CHG 10\98
PO BOX 5133
CHICAGO   IL      60680

#1266376
WILLOW RUN BUSINESS CENTER II
LLC
PO BOX 5133
CHICAGO   IL      60680

#1266377
WILLOW RUN EMPLOYE FEDERAL CU
48225 MICHIGAN AVE
CANTON   MI    481882202

#1266378
WILLOWTREE INN THE
1900 W STATE ROUTE 571
TIPP CITY      OH    45371

#1042965
WILLS   DEBORAH
3193 DILLON RD
FLUSHING   MI      48433

#1042966
WILLS   ERIC
1012 N. 7TH
SAGINAW   MI      48601

#1042967
WILLS   JESSIE
3605 ELDERBERRY AVE
DAYTON  OH   45416

#1042968
WILLS   RYAN
3175 WINESAP CT
DAYTON   OH   45449

#1042969
WILLS   TANYA
515 GEORGE WALLACE DR.#D39
GADSDEN  AL    35903

#1042970
WILLS   VANESSA
950 RIVERBEND DRIVE APT 50
GADSDEN  AL    35901

#1042971
WILLS   VERONICA
4869 LITTLE RICHMOND RD
TROTWOOD OH    45426

#1065459
WILLS   ARCHIE
3506 HAWTHORNE LANE
KOKOMO  IN      46902

#1065460
WILLS   CONSTANCE
4637 MERRICK DR.
DAYTON   OH    45415

#1065461
WILLS   ELIZABETH
3506 HAWTHORNE LANE
KOKOMO  IN      46902

#1065462
WILLS   SARAH
1146 CAVENDISH DRIVE
CARMEL   IN      46032

#1065463
WILLS   YVONNE
4544 OWENS DR
DAYTON   OH    45406

#1142052
WILLS   ANTHONY D
PO BOX 3175
ANDERSON  IN      46018-3175

#1142053
WILLS   BARBARA A
2237 DOUGLAS JOEL
FLINT    MI    48505-1044

#1142054
WILLS   DAVID A
2222 OAKWOOD AVE NE
GRAND RAPIDS   MI   49505-4172

#1142055
WILLS   KENNETH D
217 SOUTHERLY HILLS DR
ENGLEWOOD OH   45322-2338

#1142056
WILLS   LARRY
49051 DENTON RD #101 BLDG 23
BELLEVILLE    MI    48111

#1266379
WILLS ANTHONY D
PO BOX 3175
ANDERSON   IN    46011

#1042972
WILLS JR    FRANK
2629 TERRACE DR.
FLINT    MI    48507

#1266380
WILLS, MIKE EXCAVATING & TRUCK
63 E JOHNSON LAKE RD
GWINN    MI    49841

#1042973
WILLSON    JAMES
376 100TH ST SE
BYRON CENTER    MI    49315

#1266381
WILLSTAFF CRYSTAL        EFT
FRMLY TYLER STAFFING SERVICES
DBA CHASE STAFFING SERVICES
1094 MOMENTUM PLACE
CHICAGO    IL    60689

#1266383
WILLSTAFF CRYSTAL INC
WILLSTAFF WORLDWIDE
2107 KEMP BLVD
WICHITA FALLS    TX    76309

#1266385
WILLTEK COMMUNICATIONS INC
7369 SHADELAND STATION #200
INDIANAPOLIS    IN    462563970

#1266386
WILLTEK COMMUNICATIONS INC
7369 SHADELAND STATION WAY
SUITE 200
INDIANAPOLIS    IN    46256

#1042974
WILLY    ALBERT
2049 HATCH RD
BAY CITY    MI    487086977

#1142057
WILLYARD   LAWRENCE T
959 N HURON RD
LINWOOD    MI    48634-9207

#1266387
WILMA SNOWDEN
ACCT OF WALTER SNOWDEN
CASE #082779
2462 CUDABACK AVE.
NIAGARA FALLS    NY    223604783

#1538934
WILMA SNOWDEN
1808 MAIN STREET
NIAGARA FLS    NY    14305

#1042975
WILMER    NATASHA
2026 1/2 JANES AVENUE
SAGINAW    MI    48601

#1266388
WILMER CUTLER PICKERING HALE
& DORR LLP    OLD 530220117
FMLY WILMER CUTLER & PICKERING
2445 M ST NWNM CHG 8/31/04
WASHINGTON    DC    20037

#1142058
WILMER JR    CLAUDE
231 OVERLAND TRAIL
W HENRIETTA    NY    14586-9753

#1266389
WILMINGTON COLLEGE
3 TRIANGLE PARK DRIVE
CINCINNATI    OH    45246

#1266390
WILMINGTON COLLEGE
320 DUPONT HIGHWAY
NEW CASTLE    DE    19720

#1266391
WILMINGTON COLLEGE
BURSARS OFFICE
P O BOX 15039
NEW CASTLE    DE    19720

#1266392
WILMINGTON COLLEGE
PYLE BOX 1268
ADD CHG 5/01
WILMINGTON    OH    45177

#1266393
WILMINGTON DE DIV OF REVENUE
0701

#1266394
WILMINGTON FABRICATORS INC
BOSTON TECHNICAL FURNITURE
235 ANDOVER ST
WILMINGTON    MA    01887

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266395
WILMINGTON GLASS CO
727 S MARKET ST
WILMINGTON    DE    19801

#1266396
WILMINGTON GLASS CO
727 SOUTH MARKET STREET
WILMINGTON    DE    19801

#1266397
WILMINGTON PRECISION MACHINING
397 STARBUCK RD
WILMINGTON    OH    45177

#1266398
WILMINGTON PRECISION MACHINING
397 STARBUCK ROAD
WILMINGTON    OH    45177

#1528056
WILMINGTON TRUST
INVESTMENT MANAGEMENT LLC
Attn  MR. JAMES BITTER
1100 NORTH MARKET STREET
WILMINGTON    DE    19890-1243

#1266399
WILMINGTON TRUST CO
Attn   TRUST TAX SECTION
1100 N MARKET ST
WILMINGTON    DE    198900001

#1532068
WILMINGTON TRUST COMPANY
CORPORATE TRUST OFFICE
1100 NORTH MARKET STREET
RODNEY SQUARE NORTH
WILMINGTON    DE    19890

#1538935
WILMINGTON TRUST COMPANY
PO BOX 8990
WILMINGTON    DE    19899

#1042976
WILMOTH  EMILY
2823 VANOSS DRIVE
BEAVERCREEK  OH    45431

#1531360
WILMOTT   PAUL D
11305 S 91ST E AVE
BIXBY    OK    74008

#1042977
WILMOUTH  CHARLES
3472 E HEIGHTS ST SE
WARREN  OH    444842720

#1042978
WILMOUTH  RONALD
15 ROSEDALE AVE
GREENVILLE    PA    161251844

#1142059
WILMOUTH  MARGARET W
16 E. MAGNOLIA AVE.
PORT ORANGE   FL    32127

#1142060
WILMOUTH-RICE   JANET L
110 MCCLELLAND AVENUE
GREENVILLE    PA    16125

#1042979
WILMS  GARY
148 CHAPEL HILL DR NW
WARREN  OH    444831181

#1065464
WILOCH  FRANK
5215 COCHRANE
ALMONT  MI    48003

#1065465
WILSEY   PETER
6229 LA POSTA DR
EL PASO    TX    79912

#1042980
WILSHIRE   PATRICIA
728 OVERLOOK DR
COLUMBUS  OH    43214

#1042981
WILSON  AARON
3846 SEIBEN AVE
DAYTON  OH    45405

#1042982
WILSON  AISHA
9 DEERBROOK RD
NO BRUNSWICK  NJ    08902

#1042983
WILSON  ALFRED
119 EUCLID AVE
BELLEVUE   OH    44811

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1042984
WILSON  AMY
4427 N 50 E
KOKOMO  IN      46901

#1042985
WILSON  ANDREW
1316 PARK AVE
BAY CITY    MI      48708

#1042986
WILSON  ANTHONY
1719 W. 14TH STREET
ANDERSON  IN      46016

#1042987
WILSON  ANTHONY
331 EDGEWOOD AVE
DAYTON  OH    45407

#1042988
WILSON  ANTOINE
2717 RUGBY ROAD
DAYTON  OH    45406

#1042989
WILSON  BARBARA
4034 PHALANX MILLS RD.
SOUTHINGTON  OH    44470

#1042990
WILSON  BARRY
528 ADAMS AVE
HURON  OH    448392504

#1042991
WILSON  BILLY
78 PARNELL AVE
DAYTON  OH    45403

#1042992
WILSON  BLAIR
535 GARDNER STREET
BELLVUE  OH    44811

#1042993
WILSON  BOBBIE
302 N CALUMET ST
KOKOMO  IN      46901

#1042994
WILSON  BRADLEY
10631 BIRCH RUN RD
BIRCH RUN    MI      484159482

#1042995
WILSON  BRENDA
3218 HOGLAND BLACKSTUB RD.
CORTLAND  OH    44410

#1042996
WILSON  BRIAN
1623 W NORTH ST
KOKOMO  IN      469011950

#1042997
WILSON  BRYON
4482 NICKS PL
FLINT  MI      485061026

#1042998
WILSON  BYRON
1607 FERNDALE AVE SW
WARREN  OH    444853950

#1042999
WILSON  CAROL
642 SAXONY DRIVE
XENIA    OH    45385

#1043000
WILSON  CAROLYN
32 SUCCESS DR
BOLTON  MS    39041

#1043001
WILSON  CATHERINE
8287 BRIAR RIDGE CT
DAYTON  OH    45424

#1043002
WILSON  CHAD
1183 ANDERSON RD
WILMINGTON  OH    45177

#1043003
WILSON  CHRISIE
12 GATLING COURT
NEW BRUNSWICK  NJ      08901

#1043004
WILSON  CHRISTOPHER
4640 HOAGLAND BLACKSTUB RD
CORTLAND  OH    444109507

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043005
WILSON  CLYDE
2568 E. NATIONAL RD
TIPP CITY      OH    45371

#1043006
WILSON  CLYDE
2941 REGAL DR NW
WARREN  OH    444851247

#1043007
WILSON  CRYSTAL
405 N JEFFERY AVE
ITHACA      MI    48847

#1043008
WILSON  CURTIS
146 WINDSOR DR
JACKSON  MS    39209

#1043009
WILSON  DALE
4078 BUCKLEIGH WAY
DAYTON  OH    45426

#1043010
WILSON  DANA
1011 COMMERCE NW
WARREN  OH    44485

#1043011
WILSON  DANIEL
1946 CHURCH RD
HAMLIN  NY    14464

#1043012
WILSON  DANIEL
2729 CALEDONIA ST
NEWFANE  NY    14108

#1043013
WILSON  DANIEL
4451 W 250 S
PERU    IN    469709241

#1043014
WILSON  DANIEL
62 9TH ST.
NILES      OH    44446

#1043015
WILSON  DAVE
228 GRATIOT CT.
SAGINAW  MI    48602

#1043016
WILSON  DAWN
1930 VERMONT DR
XENIA      OH    45385

#1043017
WILSON  DEBRA
6793 PREBLE COUNTY LINE ROAD
GERMANTOWN OH    45327

#1043018
WILSON  DEIDRA
2215 SHERIDAN
SAGINAW  MI    48601

#1043019
WILSON  DENISE
1076 SUNSHINE CT
DAYTON  OH    45403

#1043020
WILSON  DENISE
PO BOX 7462
N.BRUNSWICK    NJ    089029998

#1043021
WILSON  DENNIS
7083 EASTWOOD AVE
JENISON  MI    494288117

#1043022
WILSON  DIONNE
440 CROSSPARK DR APT CC1502
PEARL  MS    39208

#1043023
WILSON  DONNA
3220 MURRAY HILL DR
SAGINAW  MI    486015635

#1043024
WILSON  DORIS
340 WALTON
DAYTON  OH    45417

#1043025
WILSON  DOROTHY
2208 E WHITE AVE
GADSDEN  AL    35904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043026
WILSON  DOUGLAS
902 YORKSHIRE RD
ANDERSON   IN     46012

#1043027
WILSON  EDWARD
3210 EMERSON
FLINT     MI     48504

#1043028
WILSON  EMIL
1136 WOODFIELD DR
JACKSON   MS   39211

#1043029
WILSON  ERIC
6321 ROBINSON ROAD APT 2
LOCKPORT   NY    14094

#1043030
WILSON  EUGENE
50 ELMWOOD AVE
ROCHESTER  NY     14611

#1043031
WILSON  FANNIE
530 WINWOOD DRIVE
JACKSON   MS   39212

#1043032
WILSON  FRANCINE
1825 BRITTAINY OAKS TRAIL NE
WARREN  OH    44484

#1043033
WILSON  FRANK
PO BOX 53
CLINTON    MS   390600053

#1043034
WILSON  GAIL
5960 N. SANFORD LAKE RD
SANFORD  MI    48657

#1043035
WILSON  GARY
3766 DEMURA DR SE
WARREN  OH   444843725

#1043036
WILSON  GARY
4201 S PORTSMOUTH RD
BRIDGEPORT  MI    487229522

#1043037
WILSON  GARY
8520 VIENNA RD
MONTROSE  MI    484579141

#1043038
WILSON  GAVIN
146 ELMWOOD PLACE
JACKSON   MS    39212

#1043039
WILSON  GERALD
1011 COMMERCE AVE. NW
WARREN  OH   44485

#1043040
WILSON  GREGORY
25 PRESCOTT CT
SAGINAW   MI    486014424

#1043041
WILSON  GREGORY
514 COUNTY RD 372
HILLSBORO    AL    35643

#1043042
WILSON  GREGORY
P.O. BOX 141
LEAVITTSBURG    OH    44430

#1043043
WILSON  HARRY
PO BOX 19321
ROCHESTER  NY    14619

#1043044
WILSON  IRIS
421 GRAFTON AVE.
DAYTON  OH    45406

#1043045
WILSON  JACQUELINE
3321 ELENORA DR
FLINT     MI    485323624

#1043046
WILSON  JAMES
1797 COUNTY RD 379
MERIDIAN   MS   39301

#1043047
WILSON  JAMES
2202 LANCELOT DR SW
DECATUR    AL    35603

#1043048
WILSON  JAMES
6992 64TH AVE
HUDSONVILLE    MI    49426

#1043049
WILSON  JAMES
814 MANHATTEN AVE
DAYTON    OH    45406

#1043050
WILSON  JAMILL
4656 ST THOMAS RD
BOLTON    MS    39041

#1043051
WILSON  JANINE
8617 KING-GRAVES RD NE
WARREN    OH    44484

#1043052
WILSON  JASON
1322 PEACHTREE DR
MT MORRIS    MI    48458

#1043053
WILSON  JAY
1115 SPRUCE
EUDORA    KS    66025

#1043054
WILSON  JEFFERY
1640 LYNNFIELD DR.
KETTERING    OH    45425

#1043055
WILSON  JEFFERY
3490 VICTORIA STA
DAVISON    MI    484238521

#1043056
WILSON  JEFFREY
158 NORTH ST
MEDINA    NY    141031325

#1043057
WILSON  JENNIFER
17A NORTHTOWN RD
JACKSON    MS    39211

#1043058
WILSON  JERRY
1533 WILLOUGHBY RD
ALBERTVILLE    AL    359514651

#1043059
WILSON  JERRY
23 GREENEVIEW DR.
JAMESTOWN    OH    45335

#1043060
WILSON  JOHN
1368 KUMLER AVENUE
DAYTON    OH    45406

#1043061
WILSON  JOHN
2421 LEHIGH PL
DAYTON    OH    45439

#1043062
WILSON  JOSEPH
300 CLEAR CREEK RD
PINEVILLE    KY    40977

#1043063
WILSON  KAREN
2982 IVY HILL CIR UNIT B
CORTLAND    OH    444109348

#1043064
WILSON  KATHY
1701 S COURTLAND AVE
KOKOMO    IN    46902

#1043065
WILSON  KATHY
221 WICKERSHAM DR W
KOKOMO    IN    46901

#1043066
WILSON  KATIE
150 SIR ALEXANDER DR
JACKSON    MS    39213

#1043067
WILSON  KATRESSIA
1025 WHITEHURST RD
HAZLEHURST    MS    39083

#1043068
WILSON  KEITH
8976 SALEM ROAD
LEWISBURG   OH    45338

#1043069
WILSON  KENNETH
5290 HESS RD
VASSAR    MI    48768

#1043070
WILSON  KEVIN
2727 GETTYSBURG AVE APT 18
DAYTON    OH    45406

#1043071
WILSON  KIMBERLY
2525 MERSHON ST
SAGINAW   MI    48602

#1043072
WILSON  LARRY
2200 CHAMBERLIN AVE.
DAYTON   OH    45406

#1043073
WILSON  LASTANNA
4504 APPLE TREE CT
DAYTON   OH    45427

#1043074
WILSON  LATIA
1163 DYEMEADOW
FLINT    MI    48532

#1043075
WILSON  LEWIS
2522 W. STRUB RD
SANDUSKY  OH    44870

#1043076
WILSON  LULA
5486 MANGOLD DR
HUBER HEIGHTS   OH    45424

#1043077
WILSON  MARK
3275 LANEWOOD RD
JACKSON   MS    39213

#1043078
WILSON  MARY
1277 N MILLER RD
SAGINAW   MI    486094867

#1043079
WILSON  MARY
611 POOL AVE
VANDALIA   OH    45377

#1043080
WILSON  MCNALLY
2215 SHERIDAN AVE
SAGINAW   MI    486013657

#1043081
WILSON  MICHAEL
3522 CHOCTAW DR SE
DECATUR   AL    35603

#1043082
WILSON  MICHAEL
7785 MANNING ROAD
MIAMISBURG   OH    45342

#1043083
WILSON  MICHAEL
802 MARQUETTE
FLINT    MI    48504

#1043084
WILSON  NANCY
110 HOUK ROAD APT. 41
ATTALLA    AL    35954

#1043085
WILSON  NANCY
19086 GILDNER CREEK DR
SPRINGLAKE   MI    49456

#1043086
WILSON  NANCY
3522 CHOCTAW DR SE
DECATUR   AL    35603

#1043087
WILSON  NICHOLAS
5600 N MAIN ST APT 302
DAYTON   OH    45415

#1043088
WILSON  OLGA
9650 S 200 W
BUNKER HILL   IN    46914

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043089
WILSON  PATRICIA
2316 E 100 N
KOKOMO  IN      469013457

#1043090
WILSON  PAUL
901 HEMPHILL
FLINT    MI      48507

#1043091
WILSON  PHYLLIS
1540 SUMAN AVE
DAYTON  OH    45403

#1043092
WILSON  RALPH
5619 MARJA ST
FLINT    MI    48505

#1043093
WILSON  RANDALL
327 LINCOLN AVE
TROY    OH    45373

#1043094
WILSON  RAYMOND
7307 CHESTNUT RIDGE RD
LOCKPORT NY    14094

#1043095
WILSON  REGINA
4365 PARKWAY DR, APT 11
DAYTON  OH    45416

#1043096
WILSON  REGINALD
2303 CANSLER AVE
GADSDEN  AL    35904

#1043097
WILSON  RICHARD
2528 WINONA ST
FLINT    MI    485042774

#1043098
WILSON  ROBERT
20991 EDGEWOOD RD
ATHENS  AL    356145511

#1043099
WILSON  ROBERT
2675 MOUNT PLEASANT RD
MUSCLE SHOALS  AL    356615337

#1043100
WILSON  ROBERT
9043 FRANCES RD
OTISVILLE    MI    48463

#1043101
WILSON  ROBIN
7829 MEYERS ROAD
MIDDLETOWN  OH    45042

#1043102
WILSON  RODERICK
219 BEARDSLEY
TROTWOOD OH    45426

#1043103
WILSON  ROGER
1412 S BALLENGER HWY
FLINT    MI    485325212

#1043104
WILSON  RONALD
12430 FARRAND RD
OTTER LAKE    MI    48464

#1043105
WILSON  RONNIE
64 EDGELAND ST
ROCHESTER  NY    14609

#1043106
WILSON  RUSSELL
1619 SPRINGRIDGE RD.
JACKSON    MS    39211

#1043107
WILSON  SARAH
1411 W. 10TH STREET
ANDERSON  IN    46016

#1043108
WILSON  SHANE
400 N. JOHNSON
BAY CITY    MI    48708

#1043109
WILSON  SHARON
4068 FLEETWOOD DR
DAYTON  OH    454162106

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043110
WILSON  SHARON
4650 POTTER AVE SE
KENTWOOD  MI    49548

#1043111
WILSON  SHERMAN
4365 PARKWAY DR, APT 11
DAYTON    OH    45416

#1043112
WILSON  STANLEY
126 N WEST ST
VASSAR    MI    48768

#1043113
WILSON  STEPHEN
5457 RIVER RIDGE DR
FLUSHING      MI    484331061

#1043114
WILSON  STEVEN
3107 HARVARD BLVD
DAYTON    OH    45406

#1043115
WILSON  SYLVIA
4927 BLOOMFIELD DR
TROTWOOD OH    45426

#1043116
WILSON  TAHISHA
38 E. ELMWOOD AVE
DAYTON  OH    45405

#1043117
WILSON  TALMADGE
5657 PENNY PIKE
SPRINGFIELD    OH    45502

#1043118
WILSON  TEEJA
905 HIGHLAND WAY
GADSDEN  AL    35901

#1043119
WILSON  TEMIA
2633 PETZINGER RD. APT. G
COLUMBUS  OH    43209

#1043120
WILSON  TERRANCE
6063 N ELMS RD
FLUSHING      MI    48433

#1043121
WILSON  THERESE
225 SOUTH HEDGES RD.
DAYTON    OH    45403

#1043122
WILSON  THOMAS
1505 SHERWOOD AVE SE
GRAND RAPIDS    MI    495065009

#1043123
WILSON  THOMAS
3321 ELENORA DR
FLINT    MI    48532

#1043124
WILSON  TIERRA
6437 GREENBROOK DR
TROTWOOD OH    45426

#1043125
WILSON  TIMOTHY
2642 FERNCLIFF AVE
DAYTON  OH    45420

#1043126
WILSON  TOMMY
421 VISTA AVE
VANDALIA    OH    45377

#1043127
WILSON  VANCE
6124 RAYMOND RD
LOCKPORT  NY    14094

#1043128
WILSON  VONELL
22597 MOORESVILLE RD
ATHENS    AL    35613

#1043129
WILSON  WANDA
8810 OLDE FARM LANE
CENTERVILLE    OH    45458

#1043130
WILSON  WARDEN
6770 STROMENGER LANE
LVOELAND  OH    45140

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043131
WILSON   WENDELL
1076 GARDEN ST. NW
WARREN  OH    44485

#1043132
WILSON   WENDELL
915 N 9TH ST
ELWOOD   IN    46036

#1043133
WILSON   WILLIAM
12975 RIDGE RD W
ALBION    NY    144119152

#1043134
WILSON   WILLIAM
3011 MAYFIELD AVE
MC DONALD   OH    444371221

#1065466
WILSON   BONNIE
339 NORCREST DRIVE
ROCHESTER NY    14617

#1065467
WILSON   BRIAN
5960 N. WEST RIVER RD.
SANFORD   MI    48657

#1065468
WILSON   BUFFY
65-19 RAVENS CREST DRIVE
PLAINSBORO   NJ    08536

#1065469
WILSON   CARL
11202 LAKE CIRCLE DR.
SAGINAW   MI    48609

#1065470
WILSON   CHET
16615 WHITEHAVEN
NORTHVILLE   MI    48167

#1065471
WILSON   D.
6533 EAST JEFFERSON
APT. 434
DETROIT   MI    48207

#1065472
WILSON   DANIEL
5160 GANDER RD WEST
HUBER HEIGHTS   OH    45424

#1065473
WILSON   DANIEL
818 W CENTER STREET
MEDINA   NY    14103

#1065474
WILSON   DONNA
528   ADAMS AVENUE
HURON  OH    44839

#1065475
WILSON   ELIZABETH
11318 S US 35
GALVESTON   IN    46932

#1065476
WILSON   ELIZABETH
9502 CLAYTON PARK ROAD
EL RENO   OK    73036

#1065477
WILSON   FREDRICK
1305 ROLLINS ST
GRAND BLANC   MI    48439

#1065478
WILSON   GARY
8117 W 1100 N
ELWOOD   IN    46036

#1065479
WILSON   GREGORY
P.O. BOX 252 462
WEST BLOOMFIELD   MI    48325

#1065480
WILSON   H
21416 MACKENZIE DR
MACOMB TWP MI    48044

#1065481
WILSON   J
RD #1, BOX 310
SIGEL   PA    15860

#1065482
WILSON   JAMAL
4100 CASA LOMA DR
DECATUR  GA   300345311

---

#1065483
WILSON  JAMES
5501 FOUR MILE DR
KOKOMO  IN      46901

#1065484
WILSON  JAMES
557 W 500 S
PERU    IN      46970

#1065485
WILSON  JEFFREY
1141 KENNELY ROAD
SAGINAW  MI      48609

#1065486
WILSON  JERRY
5628 PRESTON MILL WAY
DUBLIN   OH      43017

#1065487
WILSON  JOANNA
912 BUTTERNUT AVE
ROYAL OAK  MI      48073

#1065488
WILSON  JOHN
2485 EDGEWATER DRIVE #5
BEAVERCREEK  OH   45431

#1065489
WILSON  JOHN
410 MARSHALL AVE.
SANDUSKY  OH   44870

#1065490
WILSON  JOSEPH
3218 HOAGLAND BLACKSTUB
ROAD
CORTLAND   OH    44410

#1065491
WILSON  JULIE
4545 STILL MEADOW DR.
SAGINAW   MI      48603

#1065492
WILSON  LAWRENCE
4661 PORTER CENTER ROAD
LEWISTON    NY    14092

#1065493
WILSON  MARK
664 MOONDALE
EL PASO    TX     79912

#1065494
WILSON  NICHOLAS
408 SHEFFIELD AVENUE
FLINT    MI      48503

#1065495
WILSON  RANDALL
518 PITNEY DRIVE
NOBLESVILLE    IN      46060

#1065496
WILSON  RICHARD
200 CYPRESS CT
KOKOMO  IN      46902

#1065497
WILSON  RICHARD
3044 SOUTH PARK ROAD
KOKOMO  IN      46902

#1065498
WILSON  ROBERT
17340 CORAL GABLES
LATHRUP VILLAGE      MI      48076

#1065499
WILSON  ROBERT
4435 GREAT OAKS DR
GRAND BLANC  MI      48439

#1065500
WILSON  ROGER
P.O. BOX 345
BIRCH RUN    MI      48415

#1065502
WILSON  SCOTT
2107 OLDS DRIVE
KOKOMO  IN      46902

#1065503
WILSON  STEVEN
3326 STUDOR
SAGINAW  MI      48601

#1065504
WILSON  TERESA
39 EASTLAWN DRIVE
ROCHESTER HILLS    MI      48307

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065505
WILSON   TERRENCE
210 WEST REDD ROAD
APT. #701
EL PASO   TX   79932

#1065506
WILSON   VANCE
26777 CARNEGIE PARK DR
SOUTHFIELD   MI   48034

#1142061
WILSON   ANNIE L
653 E. PULASKI AVE.
FLINT   MI   48505

#1142062
WILSON   ARCHIE L
20830 WOODLAND GLEN
APT 102
NORTHVILLE   MI   48167

#1142063
WILSON   BERYL
419 RANKIN DR
ENGLEWOOD OH   45322-1141

#1142064
WILSON   BEVERLY D
407 W STATE ST
PENDLETON   IN   46064-1039

#1142065
WILSON   CARROL L
126 N WEST ST
VASSAR   MI   48768-1119

#1142066
WILSON   CHARLOTTE
105 FAIRMEADOW DR
YOUNGSTOWN OH   44515-2218

#1142067
WILSON   DANNY M
2424 BENJAMIN ST
SAGINAW   MI   48602-5704

#1142068
WILSON   DEBRA J
PO BOX 2293
JACKSON   MS   39225-2293

#1142069
WILSON   DENNIS R
207 E. AUBURNDALE AVE.
YOUNGSTOWN OH   44507-1905

#1142070
WILSON   DIANE
213 N BERKLEY RD
KOKOMO   IN   46901-4166

#1142071
WILSON   DONALD F
2413 STOCKBRIDGE AVE
BURTON   MI   48509-1124

#1142072
WILSON   ELGENE
1401 W COLDWATER RD
FLINT   MI   48505-4832

#1142073
WILSON   GEORGE L
819 EAST GENESEE AVE
SAGINAW   MI   48607

#1142074
WILSON   GERALD B
3275 FERGUS RD
BURT   MI   48417-9615

#1142075
WILSON   GERALD E
901 N 1ST ST
DENNISON   OH   44621-1005

#1142076
WILSON   HAROLD J
5401 COUNCIL RING BLVD
KOKOMO   IN   46902-5487

#1142077
WILSON   HOWARD R
1764 N HECK HILL RD
SAINT PARIS   OH   43072-9348

#1142078
WILSON   HOWARD R
89 COUNTY ROAD 136
LEXINGTON   AL   35648-5033

#1142079
WILSON   JAMES W
1925 JANES AVE
SAGINAW   MI   48601-1855

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142080
WILSON   JEANETTE H
337 W EARLE AVE
YOUNGSTOWN OH    44511-1718

#1142081
WILSON   JOHN F
4090 WHEELER RD
BAY CITY    MI    48706-1834

#1142082
WILSON   JOHN U
141 ELLIOTT LANE
COMBERLAND GAP  TN    37724-4261

#1142083
WILSON   JOSIE M
1601 MIMOSA PARK RD APT 166
TUSCALOOSA  AL    35405-4867

#1142084
WILSON   JUDY A
6013 FOUNTAIN POINTE
GRAND BLANK   MI    48439

#1142085
WILSON   KAREN A
471 SOLAZ AVE
PORT ST LUCIE     FL    34983-8411

#1142086
WILSON   LINDA L
7437 WOERNER RD
ADRIAN    MI    49221-9531

#1142087
WILSON   MARON
P.O. BOX 281
DONALSONVILLE     GA    39845-0281

#1142088
WILSON   MAXINE J
11950 N MASON RD
WHEELER  MI    48662-9755

#1142089
WILSON   MICHAEL R
4864 MARYBROOK DR
KETTERING    OH    45429-5727

#1142090
WILSON   PATRICIA A
2316 E COUNTY ROAD 100 N
KOKOMO  IN    46901-3457

#1142091
WILSON   PEGGY J
1322 PEACHTREE DR
MOUNT MORRIS  MI    48458-2838

#1142092
WILSON   RETA K
3308 W COUNTY ROAD 300 S
KOKOMO  IN    46902-4762

#1142093
WILSON   RICHARD DALE
2125 VINE ST
NEW CASTLE    IN    47362

#1142094
WILSON   RICHARD J
63 RANSFORD AVE
ROCHESTER  NY    14622-3133

#1142095
WILSON   RICHARD L
1402 5TH ST
SANDUSKY    OH    44870-3934

#1142096
WILSON   RITA K
348 W EARLE AVE
YOUNGSTOWN OH    44511-1719

#1142097
WILSON   ROGER D
616 BATSON CT
IONIA    MI    48846-1308

#1142098
WILSON   RUDY
366 WEST BROWN STREET
BIRMINGHAM  MI    48009-1468

#1142099
WILSON   SANDRA K
PO BOX 663
GALVESTON  IN    46932-0663

#1142100
WILSON   SANDRA L
8101 CRESTON DR.
FREELAND MI    48623-8722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142101
WILSON   SILAS L
2115 N COLUMBUS ST
LANCASTER   OH    43130-8516

#1142102
WILSON   STEPHANIE T
7800 WATERFORD LAKES DR APT 17
CHARLOTTE   NC    28210-7440

#1142103
WILSON   TAMARA S
7083 EASTWOOD AVE
JENISON   MI    49428-8117

#1142104
WILSON   TERESA A
PO BOX 3191
ENGLEWOOD CO    80155-3191

#1142105
WILSON   THOMAS E
912 BARNEY AVE
FLINT    MI    48503-4934

#1142106
WILSON   VINCENT J
5484 S COUNTY ROAD 350 E
MIDDLETOWN IN    47356-9507

#1142107
WILSON   WAYNE A
191 HARMONYS EDGE
OLD FORT    NC    28762-6856

#1142108
WILSON   WILLIAM D
721 LARONA RD
TROTWOOD OH    45426-2556

#1142109
WILSON   WILLIE M
1712 11TH ST
NIAGARA FALLS    NY    14305-2706

#1142110
WILSON   YVONNE D
290 GRANADA AVE
YOUNGSTOWN OH    44504-1820

#1530117
WILSON   ALANA
41336 CLAYTON
CLINTON TWP    MI    48044

#1531031
WILSON   CATHERINE R
178 WARRIOR MTN. RD
TRYON   NC    28782

#1531361
WILSON   JENNIFER
8796 E 105TH COURT
TULSA    OK    74133

#1531887
WILSON   CATHERINE R
178 WARRIOR MTN. RD
TRYON   NC    28782

#1531888
WILSON   FELICIA C
191 MASTERS AVE
RIVERSIDE    CA    92507

#1531889
WILSON   JOHN T
329 HUFF STREET
VISTA    CA    92083

#1531890
WILSON   MARIE
P.O. BOX 1022
FORT DEFIANCE    AZ    86504

#1531891
WILSON   STEVEN E
142 STANFORD CT
IRVINE    CA    92612

#1543300
WILSON   CYNTHIA
PO BOX 8024 MC481LUX027
PLYMOUTH   MI    48170

#1543301
WILSON   ROBERT
PO BOX 8024 MC481.CHN.009
PLYMOUTH   MI    48170

#1546839
WILSON
5656 S 122ND EAST AVE
TULSA    OK    74146

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1546840
WILSON
PO BOX 200822
DALLAS    TX    75320-0822

#1266400
WILSON & BECKS
5900 WILSHIRE BLVD    STE 2000
LOS ANGELES    CA    900365020

#1142111
WILSON - MURPHY    MAXINE L
6076 MAPLERIDGE DR
FLINT    MI    48532-2118

#1069588
WILSON AUTO ELECTRIC LTD
1246 AMICO BLVD
MISSISSAUGA    ON    L4W 1B2
CANADA

#1069589
WILSON AUTO ELECTRIC LTD
600 GOLSPIE STREET
WINNIPEG    MB    R2K 2V1
CANADA

#1538936
WILSON BANK & TRUST
WEST MAIN STREET
LEBANON    TN    37087

#1266401
WILSON BOULEVARD VENTURE
C/O LINCOLN PROPERTY CO # 2057
1530 WILSON BLVD
ARLINGTON    VA    22209

#1266402
WILSON BRIAN
738 W CHELSEA CIRCLE
DAVISON    MI    48423

#1266403
WILSON CHARLES B
DBA COMPUTER PRINTHEAD REPAIR
20219 PONDEROSA TRAIL
VOLCANO    CA    95689

#1266404
WILSON CO        EFT
PO BOX 9100
ADDISON    TX    750019100

#1072206
WILSON CO. NC
WILSON CO. TAX COLLECTOR
PO BOX 1162
WILSON    NC    27894

#1072207
WILSON CO. TN
WILSON COUNTY TRUSTEE
P.O. BOX 865
LEBANON    TN    37088

#1266405
WILSON COMPANY (INC)
2317 E LOOP 820 NORTH
FORT WORTH    TX    76118

#1266406
WILSON COMPANY INC
16301 ADDISON RD
DALLAS    TX    75248-244

#1266408
WILSON COUNTY TAX COLLECTOR
PO BOX 1162
WILSON    NC    278941162

#1266409
WILSON COUNTY TRUSTEE
PO BOX 865
LEBANON    TN    37088

#1266410
WILSON DIAGNOSTIC SYSTEMS LLC
WILSON ENGINEERING GROUP
75 WEST VIKING DRIVE STE 101
LITTLE    MN    55117
CANADA

#1266411
WILSON ELSER MOSKOWITZ EDELMAN
& DICKER LLP
6363 WOODWAY STE 750
HOUSTON    TX    77057

#1266412
WILSON GARNER CO
7155 RELIABLE PARKWAY
CHICAGO    IL    60686

#1043135
WILSON III    JACK
5551 SHAW RD APT 147
JACKSON    MS    39209

#1043136
WILSON III    RONALD
703 CLARK ST
PIQUA    OH    45356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266413
WILSON JEANETTE H
337 W EARLE AVE
YOUNGSTOWN OH    44511

#1266414
WILSON JIMMY
1797 COUNTRY ROAD 379
MERIDIAN    MS    39301

#1266415
WILSON JOHN
2485 EDGEWATER DR 5
BEAVERCREEK OH    45431

#1266416
WILSON JOHN J
8600 S SPRINGBROOK BLVD
OAK CREEK    WI    531542964

#1043137
WILSON JR    DAVID
38 E PARK DR
LOCKPORT NY    140944723

#1043138
WILSON JR    DOUGLAS
8164 N.GENESEE
MT.MORRIS    MI    48458

#1043139
WILSON JR    JAMES
133 HOLLOW PINE ST
JACKSON    MS    39272

#1043140
WILSON JR    OSCAR
4486 FORSYTHE RD.
SAGINAW MI    48603

#1142112
WILSON JR    FRANCIS H
331 LOWDEN POINT RD
ROCHESTER NY    14612-1246

#1142113
WILSON JR    SILAS
1016 HILLWOOD DR SW
DECATUR AL    35601-3955

#1142114
WILSON JR    THOMAS W
3211 WALTON AVE
FLINT    MI    48504

#1142115
WILSON JR    WILLIAM G
715 FOX TAIL
BETHANY BEACH    DE    19930

#1043141
WILSON JR.    GLENN
PO BOX 206
BRISTOLVILLE    OH    444020206

#1266417
WILSON LOGISTICS INC
182-23 150TH AVE
JAMAICA    NY    11413

#1543119
WILSON LOGISTICS-C/O W T D C
2801 NORTHWEST 74TH AVENUE
SUITE 100
MIAMI    FL    33122-1401

#1266418
WILSON MACHINE & WELDING INC
OF DECATUR
16780 ALA HWY 20
HILLSBORO    AL    35643

#1266419
WILSON MACHINE WELDING SHOP IN
4787 HWY 78
CORDOVA AL    35550

#1266420
WILSON MOVING AND STORAGE CO
INC
885 BAILEY AVENUE
BUFFALO NY    14206

#1266421
WILSON OFFICE SUPPLY CO
PO BOX 1589
WICHITA FALLS    TX    76307

#1266422
WILSON OFFICE SUPPLY COMPANY
820 8TH ST
WICHITA FALLS    TX    763013303

#1266423
WILSON OVERHEAD DOOR CO INC
OVERHEAD DOOR CO OF HUNTSVILLE
727 DAN TIBBS RD NW
HUNTSVILLE    AL    358061325

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266424
WILSON PARTNERSHIP
PO BOX 3455
MC ALLEN     TX     78502

#1079095
WILSON PLUMBING CO, INC.
24370 VIA LENARDO
YORBA LINDA     CA     92887

#1266425
WILSON POWELL LANG & FARIS
PO BOX 567
BURLINGTON     VT     054020567

#1266426
WILSON RIC PRODUCTIONS INC
5419 WOODVIEW PASS
RMT ADD CHG 9\00 TBK LTR
MIDLAND     MI     48642

#1266427
WILSON RICHARD G
DBA RICK WILSON
4726 SPICEWOOD STREET
TUSCALOOSA     AL     35405

#1079096
WILSON SCIENTIFIC GLASS INC
528 E FIG STREET
MONROVIA     CA     91016

#1266428
WILSON TERRY
DBA T WILSON & ASSOCIATES
PO BOX 712
CHG PER W9 06/06/05 CP
WILLIAMSON     NY     14589

#1266429
WILSON TOOL INTERNATIONAL INC
12912 FARNHAM AVE
WHITE BEAR LAKE     MN     55110

#1079097
WILSON TRUCKING CORP.
P.O. BOX 200
FISHERSVILLE     VA     22939-0200

#1266430
WILSON TRUCKING CORPORATION
PO BOX 200
FISHERSVILLE     VA     229390200

#1266431
WILSON UTC INC
2737 PAYSPHERE CIRCLE
ADD CHG 8/12/04  CM
CHICAGO     IL     60674

#1538937
WILSON W HALL & ASSOCIATES
708 S EUCLID AVENUE
BAY CITY     MI     48706

#1266432
WILSON WELDING & MEDICAL GASES
FMLY WILSON WELDING SUPPLY
30630 DEQUINDRE
WARREN  MI     48092

#1266433
WILSON WELDING & MEDICAL GASES
INC
30600 DEQUINDRE
WARREN  MI     48090

#1266434
WILSON WELDING SUPPLY INC
30630 DEQUINDRE
WARREN  MI     480924819

#1266435
WILSON WORLEY & GAMBLE
P O BOX 1007
KINGSPORT     TN     376621007

#1043142
WILSON*   JEFFREY
353 BAKER ST
BROOKVILLE     OH     45309

#1043143
WILSON**   TIFFANY
P.O. BOX 4703
AUSTINTOWN     OH     44515

#1266436
WILSON, DC CO INC
WILSON ENGINEERING
75 VIKING DR W STE 101
SAINT PAUL     MN     55117

#1266437
WILSON, GREGG TRUSTEE
700 PROVIDENCE HWY REALTYTRUST
700 PROVIDENCE HWY
NORWOOD MA     02062

#1043144
WILSON, JR.     FRED
104 KATIE TRAIL SE
BOGUE CHITTO     MS     39629

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1043145
WILSON, JR.    ROBERT
89 W. LYTLE-FIVE POINT
SPRINGBORO   OH    45066

#1529905
WILSON, JUDY R
106 GARDEN HILL DR
CHESNEE   SC    29323

#1266438
WILSON, KATHY S
221 WICKERSHAM DR W
KOKOMO   IN    46901

#1266439
WILSON, RIC PRODUCTIONS INC
5419 WOODVIEW PASS
MIDLAND   MI    48642

#1527668
WILSON, STEVEN E.
ROBERT P. DENTON, ESQ.
4414 BAY ROAD
SAGINAW   MI    48603

#1266440
WILSON, T & ASSOCIATES
6125 SOUTH AVE
WILLIAMSON   NY    14589

#1266441
WILSON-GARNER CO INC
40935 PRODUCTION DR
HARRISON TOWNSHIP   MI    48045

#1266442
WILSON-GARNER CO INC
PO BOX 687
MOUNT CLEMENS   MI    48046

#1043146
WILSON-HAIRSTON   LUVENIA
2377 CLARKSTON LANE
COLUMBUS   OH    43232

#1043147
WILSON-JACKSON   THERRON
6306 FLEMING ROAD
FLINT   MI    48504

#1065507
WILSON-NOACK   BLANCHE
4360 MAPLEWOOD
MEADOWS AVE.
GRAND BLANC   MI    48439

#1142116
WILSONJR   HENRY L
3131 SHATTUCK BLVD APT 2
SAGINAW   MI    48603-3258

#1043148
WILSTER   JOHN
1142 TIBBETTS WICK RD
GIRARD   OH    444201136

#1043149
WILSTER   KRISTOFER
531 NORTHLAWN DR.
YOUNGSTOWN   OH    44505

#1043150
WILT   ROXANNE
3124 OGDEN HWY.
ADRIAN   MI    49221

#1142117
WILT   WILLIAM A
BOX 54
WINDSOR   VT    05089

#1043151
WILTBERGER   JAMES
6985 MINNICK RD
LOCKPORT   NY    14094

#1043152
WILTINGER   SUSAN
5511 S. LAKE DRIVE - #2
CUDAHY   WI    531101825

#1065508
WILTSHIRE   SUSAN
9623 HAMPTON CIRCLE S
INDIANAPOLIS   IN    46256

#1043153
WILTZIUS   FRED
1487 N FARWELL
MILWAUKEE   WI    53202

#1065509
WILUSZ   ERIC
20 STONYBROOK ROAD
RUSH   NY    14543

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1065510
WILUSZ   MICHAEL
1415 MAYFIELD DRIVE
ROYAL OAK   MI    48067

#1079098
WIMA
Attn   TOM ELLIS
C/O INTER-TECHNICAL GROUP
175 CLEAR BROOK ROAD
P.O. BOX 535
ELMSFORD   NY    10523-0535

#1043154
WIMBERLY   ANTHONY
6356 NORANDA DRIVE
DAYTON   OH    45415

#1065511
WIMBLEY   HENRY
207 RANDAL DRIVE
SANDUSKY   OH    44870

#1043155
WIMER   SEAN
403 E SECOND STREET
FRANKLIN   OH    45005

#1065512
WIMER   DANIEL
3 BRIDGEWOOD DR.
FAIRPORT   NY    14450

#1142118
WIMER   NANCY W
2953 TRUMBULL AVE
MC DONALD   OH    44437-1446

#1043156
WIMER II    EDWIN
602 SYCAMORE LINE
SANDUSKY   OH    448703879

#1266443
WIMER LAW OFFICES PC
655 ALLEGHENY AVE
OAKMONT   PA    15139

#1235187
WIMETAL SA
WISSEMBOURG        67160
FRANCE

#1065513
WIMMER   STACY
125 SOUTH MAPLE ST.
GREENTOWN IN       46936

#1142119
WIMMER   THOMAS
11794 CLINTON ST.
ALDEN   NY    14004-9486

#1043157
WIMMERS   MARK
3041 MEADOWCREST LANE
KETTERING   OH    45459

#1142120
WIMPEE   TERRY L
7403 WALNUT
JENISON   MI    49428-9731

#1065514
WIMPHREY   CARROLL
22054 FAIRLANE BOULEVARD
WOODHAVEN MI   48183

#1538938
WIMSATT BLDG MATERIALS
36340 VAN BORN RD
WAYNE   MI    48184

#1266444
WIMSATT BUILDING MATERIALS
36340 VAN BORN ROAD
WAYNE   MI    48184

#1079099
WIN WIN PREC INDUST CO
Attn   MARK KEN
NO 28 WU CHUAN 8TH RD.
WU KU INDUSTRIAL PARK
WU KU HSIANG
TAIPEI HSIEN
TAIWAN, PROVINCE OF CHINA

#1266445
WINAMAC SOUTHERN RAILWAY CO
C\O CENTRAL RAILROAD OF INDIAN
PO BOX 554
KOKOMO IN       469030554

#1043158
WINANS   LAWRENCE
1951 ANDERSON ANTHONY RD
LEAVITTSBURG   OH    444309787

#1065515
WINANS   RANDY
5510 ABRAMS
SUITE 122
DALLAS   TX    75214

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142121
WINANS  PRICILLA S
5783 SARAH AVE NW
WARREN  OH    44483-1158

#1142122
WINARCHICK  CHARLES A
4484 OREN DR
DAYTON    OH    45415-1846

#1266446
WINARCHICK CHARLES
4484 DREN DR
DAYTON    OH    45415

#1266447
WINBOND ELECTRONICS CORP
C/O SKYLINE SALES & ASSOC INC
807 AIRPORT RD N OFFICE PARK
FORT WAYNE  IN    46825

#1266449
WINBOND ELECTRONICS CORP    EFT
AMERICA
2727 N 1ST ST
SAN JOSE    CA    95134

#1543726
WINBOND ELECTRONICS CORP AMERICA
2727 N 1ST ST
SAN JOSE    CA    95134

#1043159
WINBORNE  BONITA
2521 CONCORD LN SW
BOGUE CHITTO    MS    39629

#1065516
WINBURN  WILLIAM
2310 WILLOW SPRINGS RD
KOKOMO  IN    46902

#1043160
WINBUSH  MEATHA
4639 N MICHELLE
SAGINAW  MI    48601

#1142123
WINBUSH  VIRGINIA L
1619 JOHNSON ST
SAGINAW    MI    48601-1735

#1043161
WINCHEK III    ANDREW
2874 BAHNS DR.
BEAVERCREEK  OH    45434

#1266450
WINCHEL LAURA
ADD CHG 6/01/04 CP
3905 HWY 40 WEST
COLUMBIA FALLS    MT    59913

#1043162
WINCHELL  MARC
15940 LAKEFIELD RD
HEMLOCK  MI    48626

#1142124
WINCHELL  BARBARA J
1932 VERMONT ST
SAGINAW  MI    48602-1748

#1142125
WINCHELL  DON C
12800 SARLE RD
FREELAND  MI    48623-9505

#1266451
WINCHELL, FRANK INC
3463 W SHORE DR
ORCHARD LAKE    MI    48324

#1142126
WINCHESTER  ANTHONY D
327 COUNTY ROAD 364
TRINITY    AL    35673-4719

#1142127
WINCHESTER  MICHAEL EDWARD
2029 SHOALS VIEW LANE
LAWARENCEVILLE  GA    30045

#1079100
WINCHESTER ELECTRONICS
LITTON
400 PARK RD.
WATERTOWN  CT    06795

#1538939
WINCHESTER MEDICAL CENTER INC
1840 AMHERST ST PO BOX 3340
WINCHESTER  VA    22601

#1266452
WINCO INDUSTRIES INC
835 N HYATT ST
TIPP CITY    OH    453710070

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1266454
WINCO STAMPING INC
W156 N9277 TIPP ST
MENOMONEE FALLS   WI      53051

#1266457
WINCO STAMPING INC
W156 N9277 TIPP ST
MENOMONEE FALLS   WI      530520360

#1266458
WINCO, J W INC
2815 S CALHOUN RD
NEW BERLIN   WI     53151

#1065517
WIND  CAROL
14435 24 MILE ROAD
SHELBY TWP   MI     48315

#1065518
WIND   ERIC
210 1ST STREET NW
CARMEL   IN     46032

#1065519
WIND   JOHN
2700 PINERIDGE DRIVE N.W.
APT D
WALKER   MI     49544

#1065520
WIND   ROBERT
4092 KNOLLWOOD
GRAND BLANC   MI     48439

#1142128
WIND   ROBERT H
4092 KNOLLWOOD DR
GRAND BLANC   MI     48439-2023

#1266459
WIND RIVER GROUP LP
STE 202
RIDGELAND   MS     39157

#1266460
WIND RIVER SYSTEMS INC
1000 VICTORS WAY STE 120
ANN ARBOR   MI     48108

#1266461
WIND RIVER SYSTEMS INC
18478 W MEANDER DR
GRAYSLAKE   IL     60030

#1266463
WIND RIVER SYSTEMS INC
1901 N ROSELLE RD STE 800
SCHAUMBURG IL     60195

#1266464
WIND RIVER SYSTEMS INC
201 MOFFETT PARK DR
SUNNYVALE   CA     94089

#1266465
WIND RIVER SYSTEMS INC
500 WIND RIVER WAY
ALAMEDA   CA     94501

#1266467
WIND RIVER SYSTEMS INC
WIND RIVER
2720 AIRPORT DR STE 130
COLUMBUS OH     43219

#1266468
WIND RIVER SYSTEMS INC     EFT
500 WIND RIVER WAY
RMT CHG 12\00 TBK LTR
ALAMEDA   CA     94501

#1266469
WIND ROSE LOGISTICS
PO BOX 867 LAMBETH STN
LONDON   ON     N6P 1R2
CANADA

#1266470
WINDAK INC
1254 26TH ST SE
HICKORY   NC     28602

#1266471
WINDAMATIC SYSTEMS INC
STATE RD 3 AT COUNTY RD 70
HUNTERTOWN IN     46748

#1043163
WINDAU  JOHN
2015 WESTWIND DR.
SANDUSKY  OH     44870

#1043164
WINDE  DEANNA
381 TOWNLINE RD
LANCASTER  NY     14086

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266472
WINDER POLICE EQUIPMENT INC
13200 REECK RD
SOUTHGATE   MI     48195

#1540384
WINDER POLICE EQUIPMENT INC
Attn    ACCOUNTS PAYABLE
13200 REECK ROAD
SOUTHGATE   MI     48195

#1043165
WINDHAM  RYAN
4644 GENESEE AVENUE
DAYTON   OH    45406

#1538940
WINDHAM PROFESSIONALS INC
380 MAIN ST  PO BOX 1048
SALEM   NH    3079

#1065521
WINDHAM-WILLIAMS   MARY ANN
8102 E. LANTZ
DETROIT    MI     48234

#1266473
WINDHEIM TOOL CO INC
43 MARWAY CIR
ROCHESTER   NY     146242347

#1266474
WINDHEIM TOOL CO INC
LOF ADD CHG 5/95
43 MARWAY CIR
ROCHESTER   NY     14624

#1065522
WINDHOLZ   CARLOS
28849 EDWARD
MADISON HGHTS    MI     48071

#1266475
WINDINGS INC
208 N VALLEY ST
NEW ULM   MN    560730566

#1043166
WINDLE JR   ELDEN
927 WRIGHT AVE
XENIA    OH    45385

#1065523
WINDMILLER   BRIAN
7675 E STATE RD 334
ZIONSVILLE    IN     46077

#1043167
WINDOM  MICHAEL
923 BRANCH RD.
ALBANY   GA    31705

#1079101
WINDOW ROCK BOYS BASKETBALL
BOOSTER CLUB
P O BOX 1291
FORT DEFIANCE    AZ     86504

#1546841
WINDOW WARES OF TULSA
9902 EAST 99TH STREET
TULSA   OK    74133

#1546842
WINDOWCHEM SOFTWARE INC
420F EXECUTIVE COURT NORTH
FAIRFIELD    CA    94585

#1079102
WINDOWS NT MAGAZINE
PO BOX 447
LOVELAND   CO    80539

#1266476
WINDOWS OF THE WORLD
HOLD PER D FIDDLER 05/24/05 AH
7115 ORCHARD LAKE RD STE 430
W BLOOMFIELD   MI     48322

#1266477
WINDOWS OF THE WORLD INC
GLOBAL COMMUNICATIONS OF MICHI
7035 ORCHARD LAKE STE 400
WEST BLOOMFIELD   MI     48322

#1528597
WINDRIVER ( UK ) LTD
ASTON SCIENCE PARK, UNIT 5&6
ASHTEAD LOCK WAY
BIRMINGHAM         B74AZ
UNITED KINGDOM

#1266478
WINDRIVER SYSTEMS
226 E DE LA GUERRA ST STE 4
SANTA BARBARA   CA    93101

#1266479
WINDRIVER SYSTEMS INC
ADD CHNG LTR MW 5/8/02
2720 AIRPORT DR STE 130
COLUMBUS  OH    43219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543727
WINDRIVER UK
SOUTH MARSTON IND EST
10 VISCOUNT WAY, WINDRIVER HOUSE
SWINDON          SN34TN
UNITED KINGDOM

#1266480
WINDSOCKS - FLAGS - KITES INC
75 GLENDALE LN STE 18
CHEEKTOWAGA NY    142251819

#1043168
WINDSOR  RUSSELL
1501 SHEPHERD RD APT 10
LAKELAND   FL    33811

#1043169
WINDSOR  WAYNE
5658 N 00 EW
KOKOMO  IN    46901

#1266482
WINDSOR MACHINE & STAMPING LTD
26655 NORTHLINE RD
TAYLOR   MI    481804481

#1266483
WINDSOR MACHINE & STAMPING LTD
5725 OUTER DR
WINDSOR   ON    N9A 6J3
CANADA

#1266484
WINDSOR MACHINE & STAMPING LTD
WINDSOR MACHINE PRODUCTS
26655 NORTHLINE RD
TAYLOR   MI    48180

#1266487
WINDSOR MANUFACTURING CO
REMOVE EFT SEND CK 2-4-98
300 SCIENCE PKWY
ROCHESTER NY    14620

#1266488
WINDSOR MANUFACTURING CO INC
300 SCIENCE PKY
ROCHESTER NY    146204257

#1266489
WINDSOR MOLD INC
1628 DURHAM PLACE
WINDSOR   ON    N8W 2Z8
CANADA

#1266490
WINDSOR MOLD INC
444 HANNA ST E
WINDSOR   ON    N8X 2N4
CANADA

#1266491
WINDSOR MOLD INC
AUTOPLAS
PO BOX 32523
DETROIT   MI    48232

#1266492
WINDSOR MOLD INC
KS FROM 207319245 & 194732848
444 HANNA ST E
WINDSOR   ON    N8X 2N4
CANADA

#1266493
WINDSOR MOLD TEXAS INC
9200 S AUSTIN DR
PHARR   TX    78577

#1266495
WINDSOR MOLD TEXAS INC   EFT
9200 S AUSTIN DR
PHARR   TX    78577

#1142129
WINDT   ANTHONY D
2475 LARRY LN
BAY CITY      MI    48706-9217

#1266496
WINDWARD COMMUNITY COLLEGE
45 720 KEAAHALA ROAD
KANEOHE   HI    967443528

#1043170
WINDY   STEPHEN
210 SOUTHRIDGE DR
HEMLOCK  MI    48626

#1043171
WINDY   TIMOTHY
3400 PINE DR
CARO   MI    487239624

#1043172
WINE   RONALD
2205 LAKEFIELD DR.
HURON  OH    44839

#1043173
WINEBARGER TEDDY
5209 DELEMATRE RD
MONROEVILLE  OH    448479649

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538941
WINEGARDEN HALEY LINDHOLM &
ROBERSTSON
9460 S SAGINAW ST., STE. A
GRAND BLANC   MI      48439

#1043174
WINEGARDNER DAVID
1420 S. ARMSTRONG ST.
KOKOMO   IN      46902

#1043175
WINEGARDNER ROBERT
817 N 400 W
KOKOMO   IN      46901

#1142130
WINEGARDNER RICHARD N
3046 WALKER RD
CARSONVILLE   MI      48419-9288

#1142131
WINEGARDNER VERNA L
2805 S ATLANTIC AVE
DAYTONA BEACH SHORES   FL      32118-5801

#1043176
WINEINGER   DAVID
6954 CASSELL COURT
GREENTOWN IN      46936

#1065524
WINEINGER   MARILEE
6954 CASSELL COURT
GREENTOWN   IN      46936

#1043177
WINELAND   BILLY
8414 CAPPY LN
SWARTZ CREEK   MI      484731204

#1142132
WINELAND   LARRY J
5464 SEYMOUR RD
SWARTZ CREEK   MI      48473-1034

#1266497
WINEMAN TECHNOLOGY INC
1668 CHAMPAGNE DR N
SAGINAW   MI      48604

#1266498
WINEMAN TECHNOLOGY INC   EFT
1668 CHAMPAGNE DR N
SAGINAW   MI      48604

#1065525
WINFIELD   MARK
7161 REGENTS PARK
TOLEDO   OH      43617

#1142133
WINFIELD   EARLEANE E
6551 FRANKLIN D ROOSEVELT DR
JACKSON   MS      39213-2116

#1540385
WINFIELD ALLOY INC
Attn   ACCOUNTS PAYABLE
15 MEDFORD STREET
LAWRENCE   MA      1841

#1043178
WINFORD  DAMILA
6959 KIRK RD
CANFIELD   OH      44406

#1142134
WINFORD  ANNIE J
P O BOX 2152
ANDERSON   IN      46018-2152

#1266499
WINFRED W MOORE
3500 LAKESIDE CT   STE 100
RENO   NV      89509

#1043179
WINFREE   JOHN
11280 MT VERNON
DUNCANVILLE   AL      35456

#1043180
WINFREY  ELLA
1151 KENILWORTH
WARREN   OH      44484

#1043181
WINFREY  LATOYA
4633 ELMER ST
DAYTON   OH      45417

#1043182
WINFREY  PHILLIP
37164 CONDOR CT
WESTLAND   MI      48185

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043183
WINFREY  RHONDA
5431 N. 38TH STREET
MILWAUKEE   WI    53209

#1043184
WINFREY  WILLIAM
5533 NO. 53RD ST.
MILWAUKEE    WI    53218

#1065526
WINFREY  JASON
1721 MEDORA ST
LAKE CHARLES    LA    70601

#1043185
WINFREY-DANIELS  MARIE
324 CARTHAGE PLACE
TROTWOOD  OH    45426

#1043186
WING  DAVID
2374 HETZNER DR
SAGINAW    MI    486032528

#1043187
WING  ROBIN
3474 PAVILION LN
BELLBROOK  OH    45305

#1065527
WING  DONNA
2003 E KLEINDALE RD
TUCSON   AZ    85719

#1142135
WING  AARON N
707 FROST DR
BAY CITY    MI    48706-3506

#1142136
WINGARD  JAMES
5740 SEVEN GABLES AVE
TROTWOOD  OH    45426-2114

#1142137
WINGARD  MORRIS R
7396 TONAWANDA CREEK RD
LOCKPORT   NY    14094-9040

#1043188
WINGATE  AIESHIA
143 SALINA STREET
ROCHESTER  NY    14619

#1065528
WINGATE  KERRY
716 LAKESIDE DRIVE
KOKOMO   IN    46901

#1266500
WINGATE INN OF GRAND BLANC
1359 GRAND POINTE COURT
GRANT BLANC    MI    48439

#1538942
WINGATE WESTCHESTER
C/O PO BOX 2037
WARREN  MI    48090

#1266501
WINGATE WESTCHESTER LDHA LLC
C/O PO BOX 2037
WARREN  MI    48090

#1065529
WINGEIER  ELWOOD
4000 ROHR RD
ORION    MI    48359

#1142138
WINGEIER  KENNETH G
555 MT VINTAGE PLANTATION DR
N AUGUSTA   SC    29860-9264

#1065530
WINGER  JAMES
8978  BRIARBROOK DR
WARREN  OH    44484

#1142139
WINGER  JAMES L
8978 BRIARBROOK DR NE
WARREN  OH    44484-1741

#1065531
WINGERT  ANDREAS
384 PROBASCO ST
APT. 2
CINCINNATI    OH    45220

#1065532
WINGERT  MICHAEL
9717 VALDEZ DRIVE
URBANDALE  IA    50322

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

#1065533
WINGERTER  RANDALL
14949 BRIDLEWOOD DR
CARMEL   IN       46033

#1043189
WINGFIELD  STEPHANIE
P O BOX 71615
TUSCALOOSA  AL      35407

#1266502
WINGFIELD DISTRIBUTING CO INC
WINGFIELD SCALE CO
2205 HOLTZCLAW AVE
CHATTANOOGA  TN     374044814

#1266503
WINGFIELD SCALE CO INC
2205 SOUTH HOLTZCLAW AVE
CHATTANOOGA  TN    374044899

#1043190
WINGO  HUGH
110 E. VINEWOOD ST.
DURAND  MI       48429

#1266504
WINGO CHRISTINE DEMETRIA
391 EGGERT RD APT B
BUFFALO  NY     142152340

#1266505
WINGS & WHEELS DELIVERY
29000 SMITH RD
ADD CHG 1/11/05  CM
ROMULUS  MI      48174

#1079103
WINGS ELECTRO SALES CO INC
11300 FORTUNE CIRCLE
WELLINGTON    FL      33414

#1043191
WINHOVEN  KELLY
6632 ROSEBURY DR.
HUBER HEIGHTS    OH    45424

#1065534
WINIARSKI    JAMES
204 CLARMARC DR.
FRANKENMUTH  MI       48734

#1266506
WINICK & RICH PC
919 3RD AVE    6TH FLR
NEW YORK  NY    10022

#1043192
WINIECKE   ROY
12412 WILKINSON RD
FREELAND   MI     486239289

#1266507
WINIMAC SOUTHERN RAILWAY CO
C/O INTERSTATE MGMT GROUP
PO BOX 2475
ORANGE PARK   FL    320672475

#1142140
WININGER   FRED R
PO BOX 138
BUNKER HILL    IN     46914-0138

#1043193
WINK   MARK
276 BUTTONWOOD DR
HILTON     NY    14468

#1266508
WINK FASTENERS INC
5733 CHARLES CITY CIR
RICHMOND   VA    23231

#1266509
WINK FASTENERS, INC
607 ROXBURY INDUSTRIAL CT
CHARLES CITY    VA    23030-231

#1079104
WINK INCORPORATED
PO BOX 9993
MOBILE    AL     36691-0993

#1043194
WINKEL   DENNIS
13413 PATTEN TRACT RD
MONROEVILLE   OH    44847

#1043195
WINKELMAN  ROBERT
2015 RUSTIC ROAD
DAYTON   OH    45405

#1266510
WINKELMAN SALES
119 BURCH AVE
BUFFALO  NY    14210

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266512
WINKELMANN PALSIS MOTORENTECHN
SCHMALBACHSTR 2
AHLEN        59227
GERMANY

#1266513
WINKELMANN PALSIS MOTORTECHNIK
GMBH & CO KG
SCHMALBACHSTR 2
59227 AHLEN
GERMANY

#1065535
WINKEY  JAMES
9220 MILTON-CARLISLE RD
NEW CARLISLE    OH    45344

#1043196
WINKFIELD    WALTER
4071 GLENWOOD AVE APT#301
BOARDMAN  OH    44512

#1043197
WINKHART  HAROLD
817 SYLVANN SHORES
SOUTH VIENNA    OH    45369

#1043198
WINKHART  KAREN
4510 ANGLEBROOK DR
GROVE CITY    OH    43123

#1043199
WINKHART  TODD
4372 MC CONKEY ROAD
SOUTH VIENNA    OH    45369

#1266514
WINKLE ELECTRIC CO INC
1900 HUBBARD RD
YOUNGSTOWN OH    445053128

#1266515
WINKLE ELECTRIC CO INC
RMT ADD CHG 12/02/04 AM
PO BOX 6014
1900 HUBBARD RD
YOUNGSTOWN OH    445016014

#1266516
WINKLEMAN SALES INC
2461 SENECA ST
BUFFALO  NY    14210

#1043200
WINKLER  JUSTIN
89 JANET AVE
CARLISLE    OH    45005

#1043201
WINKLER  MICHAEL
326 BALDWIN AVE.
SHARON    PA    16146

#1043202
WINKLER  TERRI
720 GREENHURST DR
VANDALIA    OH    45377

#1065536
WINKLER  JASON
3201 WHISPERING PINES DR
APT 22
SILVER SPRINGS    MD    20906

#1065537
WINKLER  JEAN
744 WILLARDSHIRE ROAD
EAST AURORA  NY    14052

#1065538
WINKLER  PHILLIP
11500 EUPHEMIA-CASTINE
RD
LEWISBURG  OH    45338

#1142141
WINKLER  RICHARD E
1752 PREBLE COUNTY LINE RD
FARMERSVILLE    OH    45325-9245

#1142142
WINKLER  THOMAS E
365 MCCARTHY LN
SAGINAW  MI    48609-5067

#1266517
WINKLER LUCAS ICE & FUEL CO
2765 UNIVERSAL DR
SAGINAW  MI    48601

#1266518
WINKLER MECHANICAL INC
7303 W BRADLEY RD
MILWAUKEE  WI    53223

#1043203
WINKOWSKI  JOHN
5330 SHERIDAN RD
SAGINAW  MI    486019357

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1142143
WINKOWSKI  LINDA J
4122 LAKE AVE
LOCKPORT  NY    14094-1103

#1142144
WINKOWSKI  MARY K
4180 S. AIRPORT RD
BRIDGEPORT  MI    48722

#1043204
WINN  GENE
4107 MINNETONKA
LINDEN    MI    48451

#1065539
WINN  LARRY
3403 SPRINGDALE DRIVE
KOKOMO  IN    46902

#1142145
WINN  PATRICK D
8358 MAGNOLIA DRIVE
JONESBORO  GA    30238

#1538943
WINN DAVIS BROWN, JR
PO BOX 249
SOUTHAVEN  MS    38671

#1079105
WINN DIXIE
1235 S. MCKINZIE ST
FOLEY    AL    36535

#1525570
WINNEBAGO INDUSTIES INC
Attn    ACCOUNTS PAYABLE
PO BOX 152
FOREST CITY    IA    50436

#1543120
WINNEBAGO INDUSTIES INC
PO BOX 152
FOREST CITY    IA    50436

#1266519
WINNEBAGO INDUSTRIES
605 WEST CRYSTAL LAKE ROAD
FOREST CITY    IA    50436

#1043205
WINNER  GEORGE
3427 S 400 E
KOKOMO  IN    46902

#1142146
WINNER  CHERI L
3284 E 600 N
WINDFALL    IN    46076-9227

#1142147
WINNER  KENNETH E
8500 EAST KEATING PARK ST
LOT M10
FLORAL CITY    FL    34436-2878

#1266520
WINNER INSTITUTE OF ARTS AND
SCIENCES
ONE WINNER PLACE
TRANSFER  PA    16154

#1043206
WINNERS  KENNETH
1845 HUSEN RD
SAGINAW  MI    48601

#1043207
WINNETT  TIMOTHY
820 CRESTMONT DR
DAYTON  OH    454312903

#1043208
WINNICK  STEPHEN
104 ENDERLY LN
SAGINAW  MI    486031511

#1043209
WINNINGHAM  DANNY
1412 W REX ST
MUNCIE  IN    47303

#1043210
WINNINGHAM  RICKY
4815 CRESTVIEW ROAD
DAYTON  OH    45431

#1142148
WINNINGHAM  HERBERT A
1114 W 17TH ST
MUNCIE  IN    47302-3047

#1546843
WINONA ATTRITION MILL CO
1009 WEST 5TH
WINONA  MN    55987

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540387
WINR 1 SALES INC
Attn   ACCOUNTS PAYABLE
PO BOX 270
RICHFIELD      OH    44286

#1266521
WINSBY GROUP LLC
11124 S TOWNE SQ STE 103
ST LOUIS      MO    63123

#1266522
WINSET TECHNOLOGIES LLC
72 BRIDGE RD
ISLANDIA      NY    11749

#1266523
WINSET TECHNOLOGIES LLC
72 BRIDGE ROAD
ISLANDIA      NY    11749

#1266524
WINSHIP REHABILITATION INC
60 INNSBRUCK DR
CHEEKTOWAGA NY    14227

#1043211
WINSKI   STEVEN
981 E ELM RD
OAK CREEK   WI    531546477

#1043212
WINSLOW  CHRISTINE
2206 BIRCH TRACE DR
AUSTINTOWN  OH    445154909

#1043213
WINSLOW  DAVID
805 LAKESIDE
KOKOMO   IN    46901

#1043214
WINSLOW  DENNIS
602 S 2ND ST
SWAYZEE   IN    469869607

#1043215
WINSLOW  LATOYA
2515 W THIRD ST
DAYTON  OH    45417

#1043216
WINSLOW  PHILIP
9911 SHEEHAN
CENTERVILLE    OH    45458

#1043217
WINSLOW  VICKIE
346 S. BROADWAY ST
DAYTON   OH    45407

#1065540
WINSLOW  DAVID
2945 BAGLEY CT W
KOKOMO   IN    46902

#1142149
WINSLOW  WAYNE A
6330 E HILLVIEW ST
MESA   AZ    85205-4543

#1266525
WINSLOW ENGINEERING INC
N7677 PEEBLES LN
FOD DU LAC   WI    54935

#1266526
WINSLOW ENGINEERING INC
N7677 PEEBLES LN
FOND DU LAC    WI    54935

#1266527
WINSTANDLEY WILLIAM C
364 WEATHERSFIELD DR
DAYTON   OH    45440

#1065541
WINSTEAD  HERBERT
106 COUNTRY HAVEN PLACE
RAYMOND  MS    39154

#1142150
WINSTEAD III    WILLIAM P
2311 DENA DR
ANDERSON   IN    46017-9688

#1043218
WINSTON  STACEY
142 E SHERMAN
FLINT   MI    48505

#1065542
WINSTON  RENDA
1796 SHALLOW WELL ROAD
MANAKIN-SABOT   VA    23103

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1142151
WINSTON  FRANCES L
4030 LAGUNA RD.
TROTWOOD  OH    45426-3862

#1266528
WINSTON & CASHATT LAWYERS PSC
CHG PER DC 2/28/02 CP
BANK OF AMERICA FINANCIAL CTR
601 W RIVERSIDE 1900
SPOKANE  WA    992010695

#1266529
WINSTON & STRAWN
1400 L STREET NW
WASHINGTON  DC    20005

#1266530
WINSTON & STRAWN
35 W WACKER DR
CHICAGO  IL    60601

#1266531
WINSTON HEAT TREATING INC
711 E 2ND ST
DAYTON  OH    454021319

#1266532
WINSTON HEAT TREATING INC
PO BOX 1551
DAYTON  OH    454010001

#1266533
WINSTON SALEM INVESTORS LLC
C\O JACKSON WARD
363 GRANELLO AVE
CORAL GABLES  FL    33146

#1079106
WINSTON TIRE COMPANY
900 W. ALAMEDA AVENUE
BURBANK  CA    91506

#1266534
WINSYSTEMS INC
715 STADIUM
ARLINGTON  TX    76011

#1266535
WINSYSTEMS INC
715 STADIUM
ARLINGTON  TX    76012

#1043219
WINT  JOHN
12 W MAIN ST
MACEDON  NY    14502

#1266536
WINTECH INC
1175 ENTERPRISE DR
WINCHESTER  KY    40391

#1266537
WINTECH INC        EFT
1175 ENTERPRISE DR
ADD CHG 10/27/04 AH
WINCHESTER  KY    40391

#1043220
WINTER  JODI
11286 W VIENNA RD
MONTROSE  MI    48457

#1043221
WINTER  KEVIN
5748 HUNTER
ENON  OH    45323

#1043222
WINTER  SABRINA
11286 VIENNA ROAD
MONTROSE  MI    48457

#1065543
WINTER  CHRISTOPHER
13107 MC QUEEN DR.
DURHAM  NC    27705

#1266538
WINTER J O & ASSOCIATES INC
3914 HOLLOPETER RD
HUNTERTOWN  IN    46746

#1266539
WINTER, CJ MACHINE TECHNOLOGIE
130 ALBERT ST
ROCHESTER  NY    14606

#1266540
WINTER, J O & ASSOCIATES
3914 HOLLOPETER RD
HUNTERTOWN  IN    46748

#1266541
WINTERBORNE INC
20600 PLUMMER ST
CHATSWORTH  CA    91311

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266542
WINTERBORNE INCORPORATED
20600 PLUMMER ST
CHATSWORTH CA    91311

#1142152
WINTERBOTTOM DAVID A
2311 LITTLER LANE
OCEANSIDE    CA    92056-3712

#1142153
WINTERBURN MELVIN P
2441 VOLLMER DR
YOUNGSTOWN OH    44511-1970

#1043223
WINTERMUTE  CHRISTOPHER
3416 WILMINGTON PIKE, APT M3
KETTERING    OH    45429

#1079107
WINTERNALS SOFTWARE
Attn   SCOTT BANTA
3101 BEE CAVES ROAD
AUSTIN    TX    78746

#1266543
WINTERNALS SOFTWARE LP
3101 BEE CAVES RD STE 150
AUSTIN    TX    78746

#1043224
WINTERS  ANGIE
139 NIMITZ
RIVERSIDE    OH    45431

#1043225
WINTERS  BRUCE
724 N SANDUSKY ST
BELLEVUE    OH    44811

#1043226
WINTERS  DAVID
3098 EAST RIVERVIEW
BAY CITY    MI    48706

#1043227
WINTERS  GAIL
936 DILLON TRAIL SE
BOGUE CHITTO    MS    39629

#1043228
WINTERS  GARY
6190 FOX GLEN DRIVE
SAGINAW  MI    48603

#1043229
WINTERS  JIMMIE
106 HICKORY ST
FLORA    MS    39071

#1043230
WINTERS  LARRY
936 DILLON TRAIL SE
BOGUE CHITTO    MS    39629

#1043231
WINTERS  MATTHEW
4231 FREEMAN RD
MIDDLEPORT    NY    14105

#1043232
WINTERS  RICHARD
8968 ERNEST RD
MIDDLEPORT    NY    14105

#1043233
WINTERS  ROY
2288 DRUM RD
MIDDLEPORT    NY    14105

#1043234
WINTERS  TIMOTHY
2825 EDGEMORE LANE
MORAINE    OH    45439

#1043235
WINTERS  TIMOTHY
726 E. MAIN ST. APT 204
FLUSHING    MI    48433

#1043236
WINTERS  TRACY
2820 STATE ST
SAGINAW  MI    48602

#1043237
WINTERS  VICKY
7767 RIDGE RD
GASPORT  NY    14067

#1065544
WINTERS  CHRISTINE
549 PITNEY DRIVE
NOBLESVILLE    IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065545
WINTERS  FRANK
549 PITNEY DRIVE
NOBLESVILLE    IN      46062

#1065546
WINTERS  MARK
2950 PARKWOOD DRIVE
TROY   OH    45373

#1065547
WINTERS  PHILIP
15 TEAL CT.
SENOIA    GA    30276

#1065548
WINTERS  RODNEY
979 HARTFORD AVENUE
AKRON  OH    44320

#1142154
WINTERS  LARRY K
113 LAKEWOOD VLG
MEDINA    NY    14103-1848

#1142155
WINTERS  RICHARD E
453 RAMBLING RD
EAST AMHERST  NY    14051-1371

#1532060
WINTERS  SABINA
3429 PLEASANT RUN RD
IRVING    TX    75062

#1266545
WINTERS WILLIAM B
PO BOX 281
WEST CORNWALL   CT     06796

#1266546
WINTERS, M L CO
8467 E LOCH LOMAND
PICO RIVERA    CA    906602508

#1266547
WINTERS, M L CO
8467 E LOCH LOMOND DR
PICO RIVERA    CA    90660

#1065549
WINTERSTEEN  DOUGLAS
6364 E LAKE RD
BURT   NY    14028

#1266548
WINTERTHUR CORP
70 JAMES ST
WORCESTER  MA    016150520

#1266549
WINTERTHUR CORPORATION
70 JAMES ST STE 129
WORCESTER  MA    01603

#1043238
WINTON  CHRISTOPHER
2518 GREENHILL DR
HUNTSVILLE    AL    35810

#1065550
WINTON  NATHANIEL
2518  GREEN HILL DRIVE
HUNTSVILLE    AL    35810

#1266550
WINZELER STAMPING CO
129 W WABASH ST
MONTPELIER   OH    435431838

#1266551
WINZELER STAMPING CO
MONTPELIER DIV
129 WABASH AVE
PO BOX 226
MONTPELIER    OH    43543

#1266552
WINZELER STAMPING CO INC
129 W WABASH AVE
MONTPELIER   OH    43543-183

#1043239
WION  RON
1 CIRCLE DR
WEST MILTON    OH    45383

#1142156
WION  THOMAS
905 GRAY AVE
GREENVILLE    OH    45331-1122

#1266553
WIOX INC
WIOX TOOL
8829 HARRISON ST
MAGNESS  AR    72553

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266554
WIOX INC          EFT
75 BRITTNAY STREET
MAGNESS   AR    72553

#1266556
WIRCO PRODUCT LTD
1011 ADELAIDE ST S
LONDON   ON   N6E 1R4
CANADA

#1266557
WIRCO PRODUCTS LIMITED
2550 20TH ST
PORT HURON   MI    48060

#1266558
WIRCO PRODUCTS LIMITED
LTD = CANADA BRANCH
2550 20TH STREET
KEEP SEPARATE FROM 087482915
PORT HURON   MI    48060

#1266559
WIRE & CABLE FABRICATING
DEVICES
39 E HANOVER AVE
MORRIS PLAINS    NJ    07950

#1266560
WIRE & CABLE FABRICATING DEVIC
39 E HANOVER AVE
MORRIS PLAINS    NJ    079502456

#1540388
WIRE DESIGN INCORPORATED
Attn   ACCOUNTS PAYABLE
PO BOX 1387
ELKHART    IN    46515

#1073715
WIRE HARNESS TECHNOLOGIES,
DIV. OF VANSCO ELECTRONICS
1253 CLARENCE AVE
WINNIPEG    MB    R3T 1T4
CANADA

#1266561
WIRE MESH BELT CO OF CANADA LT
170 SUMMERLEA RD
BRAMPTON   ON    L6T 4X3
CANADA

#1266562
WIRE MESH BELT COMPANY
OF CANADA LIMITED
170 SUMMERLEA RD
BRAMPTON   ON   L6T 4X3
CANADA

#1266563
WIRE MESH PRODUCTS INC
C/O DAVIS SALES AGENCY INC
225 W ADRIAN ST
BLISSFIELD    MI    49228

#1266564
WIRE MESH PRODUCTS INC EFT
PO BOX 1988
YORK   PA    17405

#1266565
WIRE PRO FIXTURE PRODUCTS INC
9555 W AINSLIE
SCHILLER PARK    IL    60176

#1266566
WIRE PRO FIXTURE PRODUCTS INC
KELVIN MFG CORP
ATTN ENZA DENORA
9555 W AINSLIE ST
SCHILLER PARK    IL    60176

#1079108
WIRE PRO INC.ET
23 FRONT STREET
SALEM   NJ    08079

#1266567
WIRE PRODUCTS CO INC
14601 INDUSTRIAL PARKWAY
CLEVELAND   OH    44135-454

#1266570
WIRE PRODUCTS CO INC
14601 INDUSTRIAL PKWY
CLEVELAND   OH    44135-454

#1540389
WIRE PRODUCTS COMPANY INC
Attn   ACCOUNTS PAYABLE
14601 INDUSTRIAL PARKWAY
CLEVELAND   OH    44135

#1266572
WIRE ROPE CORP OF AMERICA INC
ALABAMA SLING CENTER DIV
1103 HOKE AVE
DOLOMITE    AL    35061

#1540390
WIRE TECH LTD
Attn   ACCOUNTS PAYABLE
3567 HIGHWAY 48
SUMMERVILLE   GA    30747

#1266573
WIRE TECHNOLOGIES INC
7222 ENGLE RD
FORT WAYNE    IN    46710

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1540391
WIRE WORKS
Attn   ACCOUNTS PAYABLE
167 KEYSTONE ROAD
CHESTER    PA    19013

#1266574
WIRE-MESH PRODUCTS INC
501 E KING ST
YORK    PA    17403-177

#1266576
WIRECUT TECHNOLOGIES INC
5328 COMMERCE SQ DR
INDIANAPOLIS    IN    46237

#1266577
WIRECUT TECHNOLOGIES INC
5328 COMMERCE SQUARE DR
INDIANAPOLIS    IN    46237

#1266578
WIREFORMS (PTE) LTD
970 TOA PAYOH 04-01
318992
SINGAPORE

#1266579
WIREFORMS PTE LTD
970 TOA PAYOH N
318992
SINGAPORE

#1266580
WIREFORMS PTE LTD
970 TOA PAYOH NORTH 04 01
318992
SINGAPORE

#1529817
WIREGRASS AUTOMOTIVE
10 W WASHINGTON STREET
DOTHAN    AL    36301-3636

#1266581
WIREGRASS UNITED WAY INC
PO BOX 405
DOTHAN    AL    363020405

#1543121
WIRELESS ACCESSORIES LLC
2288 WILHELMINA CT NE
PALM BAY    FL    32905-2536

#1266582
WIRELESS APPROVAL CONSULTANTS
8501 BECK RD
BELLEVILLE    MI    48111

#1266584
WIRELESS APPROVAL CONSULTANTS
LLC    300026661
PO BOX 1059
BELLEVILLE    MI    48112

#1266585
WIRELESSPRO
PO BOX 7026
HUNTINGTON WOODS  MI    480707026

#1266586
WIRELINK CORP
8209 WASHINGTON CHURCH RD
DAYTON    OH    45458

#1043240
WIREMAN  GARY
3522 WARREN SHARON RD
VIENNA    OH    444739509

#1043241
WIREMAN  GLYNNA
1017 WOLLENHAUPT
VANDALIA    OH    45377

#1043242
WIREMAN  MEGAN
346 MAIN ST.
HURON  OH    44839

#1043243
WIREMAN JR  WILLIAM
PO BOX 3
POTSDAM   OH    453610003

#1079109
WIREMASTERS INC.
136 ALPHA DRIVE
FRANKLIN    TN    37064

#1266587
WIREPRO FIXTURE PRODUCTS INC
4227 N UNITED PKY
SCHILLER PARK    IL    60176

#1266589
WIREPRO FIXTURE PRODUCTS INC
9550 KELVIN LN
SCHILLER PARK    IL    60176

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065551
WIRES   RICHARD
1590 HYDE OAKFIELD
N BLOOMFIELD    OH    44450

#1540392
WIRETEC IGNITION INC
Attn   ACCOUNTS PAYABLE
2459 CLARK STREET
APOPKA    FL    32703

#1540393
WIRETRONICS LLC
Attn   ACCOUNTS PAYABLE
PO BOX 486
GADSDEN  AL    35902

#1142157
WIRICK   DAVID W
5379 PYLES RD
COLUMBIAVILLE    MI    48421-8933

#1079110
WIRING HARNESS NEWS
PO BOX 527
RICHMOND    IL    60071

#1142158
WIROSTEK  GERALD E
2151 CRESTLINE DR
BURTON  MI    48509-1341

#1065552
WIRRIG   CHARLES
11630 PUTNAM RD
ENGLEWOOD OH    45322

#1065553
WIRRIG   TIMOTHY
9031 GETTER LANE
BROOKVILLE    OH    45309

#1142159
WIRRIG   JOSEPH R
PO BOX 193
LEWISBURG    OH    45338-0193

#1043244
WIRSING   BRIAN
4132 GARFIELD RD
AUBURN  MI    48611

#1065554
WIRSING   TERRY
1376 WHEELER RD.
AUBURN  MI    48611

#1266590
WIRT DOUG ENTERPRISES INC
4700-03 CROW ISLAND RD
SAGINAW  MI    486011250

#1266591
WIRT FINANCIAL SERVICES INC
909 WASHINGTON AVE
BAY CITY    MI    48708

#1266592
WIRT SAGINAW STONE DOCK
CO REQ REMOVE OFF EFT
4700 CROW ISLAND
SAGINAW    MI    48601

#1043245
WIRTH   DANI
7280 106 TH ST
FLUSHING    MI    48433

#1043246
WIRTH   DEBORAH
3232 UPPER MOUNTAIN RD
SANBORN   NY    14132

#1065555
WIRTH   MARK
6139 KINGS SCEPTER RD.
GRAND BLANC  MI    48439

#1065556
WIRTH   MARKUS
85 EAST FIELD STONE CL
#8
OAK CREEK    WI    53154

#1142160
WIRTH   ALEXIS T
1670 S VASSAR RD
VASSAR  MI    48768-9710

#1142161
WIRTH   FRED H
4900 IRONWOOD
SAGINAW  MI    48603-5558

#1266593
WIRTH DEBORAH R
3232 UPPER MOUNTAIN RD
SANBORN   NY    14150

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1266594
WIRTH MICHAEL LEE ESTATE OF
C/O JANICE H KNUTH
W220 STATE ROAD 20
EAST TROY    WI    53120

#1266595
WIRTHLIN GROUP
WIRTHLIN WORLDWIDE
1920 ASSOCIATION DR
RESTON    VA    20191

#1266596
WIRTHLIN WORLDWIDE
4TH FLOOR
69 73 THEOBALDS RD
LONDON
UNITED KINGDOM

#1266597
WIRTHLIN WORLDWIDE INC
1920 ASSOCIATION DR STE 500
RESTON    VA    20191

#1266598
WIRTHMAN BROS INC
3515 E MAIN ST    RTE 40 E
COLUMBUS    OH    43213

#1065557
WIRTZ    STEPHEN
105 PORTAGE CIRCLE
FISHERS    IN    46037

#1266599
WIRTZ MANUFACTURING CO INC
1105 24TH ST
PORT HURON    MI    48060

#1266600
WIRTZ MANUFACTURING CO INC
701 S BATTLEGROUND AVE
GROVER    NC    28073

#1266601
WIRTZ MANUFACTURING CO INC
WIRTZ SPARE PARTS
701 S BATTLEGROUND AVE
GROVER    NC    28073

#1079111
WIRTZ WIRE EDM  INC.
Attn    PATRICK WIRTZ
308 CHADWICK AVENUE
HENDERSONVILLE    NC    28739

#1266602
WIS SHEET METAL INC
1501 E 200 N
KOKOMO    IN    46901

#1266603
WIS SHEET METAL INC
1501 E CO RD 200 N
KOKOMO    IN    469046577

#1266604
WISCO INDUSTRIES INC
736 JANESVILLE ST
OREGAN    WI    53575

#1266605
WISCO INDUSTRIES INC
736 JANESVILLE ST
OREGON    WI    535751607

#1266606
WISCO SUPPLY INC
815 S ST VRAIN
EL PASO    TX    799013010

#1266607
WISCO SUPPLY INC
PO BOX 214
EL PASO    TX    799420214

#1266608
WISCONSIN ALUMINUM FOUNDRY CO
CHEF-WAY
838 S 16TH ST
MANITOWOC    WI    542205004

#1266609
WISCONSIN ALUMINUM FOUNDRY CO
INC
838 SOUTH 16TH ST
PO BOX 246
MANITOWOC    WI    542210246

#1266610
WISCONSIN BEARING CO INC
1310 S 43RD ST
MILWAUKEE    WI    53214-360

#1266612
WISCONSIN CASTINGS BERLIN
242 SOUTH PEARL STREET
BERLIN    WI    54923

#1266613
WISCONSIN CHAPTER IAEI
114 CHARLEEN LANE
MADISON    WI    537142612

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1266614
WISCONSIN CHAPTER IAEI
114 CHARLEEN LN
MADISON    WI    537142612

#1266615
WISCONSIN CONTROL CORP
N8 W22520 A JOHNSON DR
WAUKESHA WI    53186

#1266616
WISCONSIN CONTROL CORPORATION
N8 W22520-A JOHNSON DR
WAUKESHA WI    53186

#1266617
WISCONSIN DEPARTMENT OF
NATURAL RESOURCES
DRAWER NUMBER 192
MILWAUKEE WI    53293

#1266618
WISCONSIN DEPARTMENT OF
NATURAL RESOURCES
PO BOX 7921
MADISON    WI    53707

#1266619
WISCONSIN DEPARTMENT OF
REVENUE
819 NORTH 6TH STREET
ROOM 408
MILWAUKEE    WI    53203

#1266620
WISCONSIN DEPARTMENT OF
REVENUE
PO BOX 8903
MADISON    WI    537088903

#1266622
WISCONSIN DEPARTMENT OF
REVENUE
PO BOX 8906
MADISON    WI    53708

#1266623
WISCONSIN DEPARTMENT OF
REVENUE
PO BOX 8965
MADISON    WI    537088965

#1266624
WISCONSIN DEPARTMENT OF
REVENUE
PO BOX 8991
MADISON    WI    53708

#1266625
WISCONSIN DEPARTMENT OF
WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON    WI    53707

#1072208
WISCONSIN DEPARTMENT OF REVENUE
PO BOX 59
MADISON    WI    53708-8908

#1072209
WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8908
MADISON    WI    53708-8908

#1072210
WISCONSIN DEPARTMENT OF REVENUE
PO BOX 93389
MILWAUKEE    WI    53293

#1266626
WISCONSIN DEPT OF
TRANSPORTATION
PO BOX 2935
MILWAUKEE    WI    532012935

#1266627
WISCONSIN DEPT OF AGRICULTURE
TRADE & CONSUMER PROTECTION
BOX 93178
MILWAUKEE    WI    532930178

#1266628
WISCONSIN DEPT OF COMMERCE
DIV OF SAFETY AND BUILDINGS
201 E WASHINGTON
MADISON    WI    53702

#1266629
WISCONSIN DEPT OF CORRECTIONS
C/O KIMBERLY CHUDIK-HESS
1146 GRANT STREET
BELOIT    WI    53511

#1266630
WISCONSIN DEPT OF FINANCIAL
INST
DIV OF CORP & CONSUMER SERV
PO BOX 7846
MADISON    WI    537077846

#1266631
WISCONSIN DEPT OF FINANCIAL
INSTITUTIONS
FOREIGN CORP ANNUAL REPORT
DRAWER 978
MILWAUKEE    WI    532930978

#1072211
WISCONSIN DEPT OF FINANCIAL INST
DIV. OF CORPORATE AND CONSUMER SVCS
PO BOX 7846
MADISON    WI    53707-7846

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1266632
WISCONSIN DEPT OF HEALTH & FAM
DEPARTMENT OF HEALTH & FAMIILY
1 W WILSON ST ROOM 650
MADISON    WI    53703

#1266633
WISCONSIN DEPT OF NATURAL
RESOURCES REMEDIATION
& REDEVELOPMENT PROGRAM
2300 N MARTIN LUTHER KING DR
MILWAUKEE    WI    53212

#1538944
WISCONSIN DEPT OF REV
265 W NORTHLAND AVE
APPLETON    WI    54911

#1538945
WISCONSIN DEPT OF REV
PO BOX 8960
MADISON    WI    53708

#1266634
WISCONSIN DEPT OF REVENUE
ACCT OF JEANNE E WESTERLUND
CASE #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
819 N 6TH ST
MILWAUKEE    WI    390383289

#1266635
WISCONSIN DEPT OF REVENUE
ACCT OF M THIGPEN  370449632
PO BOX 8960
MADISON    WI    370449632

#1266636
WISCONSIN DEPT OF REVENUE
BOX 93208
MILWAUKEE    WI    532930208

#1266637
WISCONSIN DEPT OF REVENUE
BOX 93389
MILWAUKEE    WI    532930389

#1266638
WISCONSIN DEPT OF REVENUE
PO BOX 268
MADISON    WI    537900001

#1266639
WISCONSIN DEPT OF REVENUE
PO BOX 8908
MADISON    WI    537088908

#1266640
WISCONSIN DEPT OF REVENUE
PO BOX 93194
MILWAUKEE    WI    532930194

#1266641
WISCONSIN DEPT OF REVENUE
4800

#1266643
WISCONSIN DEPT OF REVENUE
4800DE

#1538946
WISCONSIN DEPT OF REVENUE
819 N 6TH ST RM 408
MILWAUKEE    WI    53203

#1538947
WISCONSIN DEPT OF REVENUE TAX DIV
PO BOX 8910
MADISON    WI    53708

#1266644
WISCONSIN DISPATCH INC
PO BOX 183
HALES CORNERS    WI    531300183

#1266645
WISCONSIN DNR
101 S WEBSTER ST BOX 7921
MADISON    WI    53707

#1538948
WISCONSIN ELECTRIC
PO BOX 1923
MILWAUKEE    WI    53201

#1266646
WISCONSIN ELECTRIC POWER CO
231 W MICHIGAN
MILWAUKEE    WI    53201

#1266647
WISCONSIN EMERGENCY MGMT
FEE PROCESSING SERVICES
DRAWER 988
MILWAUKEE    WI    532930988

#1266648
WISCONSIN EMS ASSOCIATION
21332 7 MILE RD
FRANKSVILLE    WI    531269769

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1266649
WISCONSIN EMS ASSOCIATION
21332 7 MILE ROAD
FRANKSVILLE    WI    531269769

#1266650
WISCONSIN ERGONOMIC SYSTEMS
208 NORTH MAIN STREET
BURLINGTON    WI    53105

#1266651
WISCONSIN ERGONOMICS SYSTEMS I
588 N PINE ST
BURLINGTON    WI    53105

#1266652
WISCONSIN FILM & BAG CO
FMLY RIKART MFG INC 11\98
525 NORTON DR
8006240799
HARTLAND    WI    53029

#1266653
WISCONSIN FILM & BAG INC
SPECIALTY PRODUCTS DIV
525 NORTON DR
HARTLAND    WI    53029

#1538949
WISCONSIN FINANCE CORP
3701 DURAND AVE STE 230
RACINE    WI    53405

#1538950
WISCONSIN GAS CO
C/O PO BOX 340978
MILWAUKEE    WI    53234

#1266655
WISCONSIN GAS CO ATN R KAPLAN
ACCT OF MARIA SANCHEZ
CASE #94CV7508
626 E WISCONSIN AVE
MILWAUKEE    WI    389584404

#1266656
WISCONSIN INDUSTRIAL ENERGY
GROUP  C/O ATTY M G STUART
PO BOX 927
MADISON    WI    537010927

#1266657
WISCONSIN INDUSTRIAL TRUCK CO
INC
6711 WEST GOOD HOPE ROAD
MILWAUKEE    WI    532234620

#1266658
WISCONSIN JERPBAK INC
W J INC
34180 SOLON RD
SOLON    OH    44139

#1266659
WISCONSIN LIFT TRUCK -CORP
BOX 68-9647
MILWAUKEE    WI    532689647

#1266660
WISCONSIN LIFT TRUCK CORP
3125 INTERTECH DR
BROOKFIELD    WI    53045

#1266661
WISCONSIN LIFTING SPECIALISTS
2033 W ST PAUL AVE
MILWAUKEE    WI    53233

#1266662
WISCONSIN LIFTING SPECIALISTS
INC
2033 W ST PAUL AVENUE
MILWAUKEE    WI    53233

#1266663
WISCONSIN LUTHERAN COLLEGE
8830 W BLUEMOUND RD
MILWAUKEE    WI    53226

#1266664
WISCONSIN MACHINE TOOL
CORP
3225 GATEWAY RD STE 100
BROOKFIELD    WI    53045

#1266665
WISCONSIN MACHINE TOOL CORP IN
3225 GATEWAY RD STE 100
BROOKFIELD    WI    53045

#1266666
WISCONSIN MANUFACTURING
EXTENSION PARTNERSHIP
2601 CROSSROADS DR STE 145
MADISON    WI    537187923

#1266667
WISCONSIN MFG & COMMERCE
501 E WASHINGTON AVE
MADISON    WI    53701

#1266668
WISCONSIN NATURAL GAS COMPANY
ACCT OF JOSEPH L WASKIEWICZ
CASE# 93 SC 001 255
394722059

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1546844
WISCONSIN OCCUPATIONAL
2601 AGRICULTURE DRIVE
MADISON    WI    53718

#1266669
WISCONSIN OVEN CORP
PO BOX 873
EAST TROY    WI    53120

#1266670
WISCONSIN OVEN CORP
WISCONSIN OVEN
2675 MAIN ST
EAST TROY    WI    53120

#1266671
WISCONSIN PACKAGING CORP
104 E BLACKHAWK DR
FORT ATKINSON    WI    53538

#1266672
WISCONSIN PACKAGING CORP
104 E BLACKHAWK DRIVE
FORT ATKINSON    WI    53538

#1266673
WISCONSIN PAPER & PRODUCTS CO
WISCONSIN PAPER
3000 N 112TH ST
MILWAUKEE    WI    53222-420

#1266676
WISCONSIN PAPER & PRODUCTS EFT
CO
3000 N 112TH ST
MILWAUKEE    WI    532130455

#1266677
WISCONSIN STAMPING CO
12601 W SILVER SPRING RD
BUTLER    WI    53007

#1266678
WISCONSIN STAMPING COMPANY INC
12601 WEST SILVER SPRING ROAD
BUTLER    WI    53007

#1546845
WISCONSIN STATE LAB OF HYGIENE
ACCOUNTS RECEIVABLE
465 HENRY MALL
MADISON    WI    53706

#1266679
WISCONSIN STATE OF
OFFICE OF THE COMMISSIONER OF
INSURANCE
PO BOX 7873
MADISON    WI    537077873

#1266680
WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 2114
MADISON    WI    537012114

#1266682
WISCONSIN STEAM CLEANER SALES
1704 PARAMOUNT CT
WAUKESHA    WI    53186

#1266683
WISCONSIN STEAM CLEANER SALES
CO INC    391197383
1704 PARAMOUNT COURT
WAUKESHA    WI    53186

#1266684
WISCONSIN TOOL & STAMPING CO
9521 W AINSLIE ST
SCHILLER PARK    IL    60176

#1266685
WISCONSIN TOOL & STAMPING CO
ADD CHNG LTR MW
9521 W AINSLIE ST
SCHILLER PARK    IL    601761115

#1266686
WISCONSIN VISION & HEARING
6310 W BLUEMOUND RD
MILWAUKEE    WI    532134147

#1266687
WISCONSIN VISION AND HEARING
6310 W BLUEMOUND RD
MILWAUKEE    WI    532134147

#1266688
WISCONSIN VISION INC
6310 W BLUEMOUND RD
MILWAUKEE    WI    53213-414

#1043247
WISCOTT   KAREN
4251 CRUM RD
AUSTINTOWN    OH    445151422

#1043248
WISE   BARRY
604 N. SCOTT ST
NEW CARLISLE    OH    45344

#1043249
WISE   BRADLEY
12398 HWY 277 EAST
SEYMOUR   TX    76380

#1043250
WISE   CHAD
243 URBANA AVE.
DAYTON   OH    45404

#1043251
WISE   CHRISTOPHER
101 NADINE ST
RAINBOW CITY   AL    35906

#1043252
WISE   DANIEL
8000 COLONIAL DR
NIAGARA FALLS   NY    14304

#1043253
WISE   DONNA
18140 ASTOR LN
ATHENS   AL    356145258

#1043254
WISE   DOUGLAS
605 PENCE ST
ATTALLA   AL    35954

#1043255
WISE   FRANKIE
465 SLIGO RD
BOAZ   AL    359567927

#1043256
WISE   J.B.
8211 PRAIRIE AVE
FLUSHING   MI    484338861

#1043257
WISE   LYNN
541 CAROLINE AVE.
HUBBARD   OH    44425

#1043258
WISE   MARY
394 DAHLIA RD
OCILLA   GA    317742212

#1043259
WISE   ROBERT
3888 FIRESIDE LN
FREELAND   MI    48623

#1043260
WISE   TAWANA
3715 RAINBOW DR APT 805
RAINBOW CITY   AL    35906

#1043261
WISE   WILLIAM
827 W WALNUT
KOKOMO   IN    46901

#1065558
WISE   DARRYL
1304 HARBOR ISLAND DR
PORT ISABEL   TX    78578

#1065559
WISE   FRED
1954 W KEEFE AVENUE
MILWAUKEE   WI    53206

#1065560
WISE   JEFFREY
8301 16-1/2 MILE ROAD
APARTMENT 19
STERLING HEIGHTS   MI    48312

#1065561
WISE   MICHAEL
9715 KINGSTON POINTE DRIVE
CLARKSTON   MI    48348

#1065562
WISE   STERLING
6774 IOWA
DETROIT   MI    48212

#1065563
WISE   THOMAS
2206 S. STRAWTOWN PIKE
PERU   IN    46970

#1065564
WISE   WILLIAM
505 EAST HOTCHKISS
BAY CITY   MI    48706

#1142162
WISE   GERALD A
11370 ROOKSBY
SAND LAKE   MI    49343

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142163
WISE   JERRY P
79 SOUTH ST # 250
PERU   IN   46970-2702

#1142164
WISE   LESLIE R
45 LEE CIRCLE DR
ROCHESTER NY   14626-4007

#1142165
WISE   RAYMOND L
7063 STONEHOUSE RD
MELBOURNE  KY   41059-9467

#1142166
WISE   ROBERT M
3888 FIRESIDE LN
FREELAND   MI   48623-9219

#1142167
WISE   ROSEMARIE
4206 HARVEST LN
RACINE   WI   53402-9731

#1142168
WISE   SHERL K
1842 N 700 E
ELWOOD  IN   46036-8556

#1266689
WISE CARTER CHILD &
CARAWAY PROFESSIONAL ASSOC
401 E CAPITOL ST STE 600
JACKSON   MS   39201

#1266690
WISE CARTER CHILD & CARAWAY PA
P O BOX 651
JACKSON   MS   39205

#1266691
WISE CHEVROLET INC
1572 ST ROUTE 44
RANDOLPH  OH   44266

#1266692
WISE CHEVROLET INC
1572 STATE RTE 44
RANDOLPH  OH   44265

#1079112
WISE COMPONENTS
28 HENRY STREET
GREENWICH  CT   06830

#1543122
WISE INTERNATIONAL
7277 NORTHFIELD RD
WALTON HILLS   OH   44146-6103

#1543123
WISE INTERNATIONAL TRUCKS
13960 BROOKPARK RD
CLEVELAND  OH   44135-5191

#1543124
WISE INTERNATIONAL TRUCKS
2697 GILCHRIST RD
AKRON   OH   44305-4411

#1266693
WISE JOHN P
DBA ALL ANIMAL REMOVAL SVCS
PO BOX 771
DAYTON   OH   45409

#1528598
WISE SAFETY
WHELDON ROAD, UNIT 5
SPEKE APPROACH
WIDNES          WA88FW
UNITED KINGDOM

#1266694
WISE SOLUTIONS INC
47911 HALYARD
PLYMOUTH   MI   48170

#1266695
WISE SOLUTIONS INC
47911 HALYARD DRIVE
PLYMOUTH   MI   48170

#1070533
WISE SYSTEMS INC
7035 CENTRAL HIGHWAY
PENNSAUKEN  NJ   08109

#1529818
WISE TAG & LABEL CO., INC.
7035 CENTRAL HIGHWAY
PENNSAUKEN  NJ   08209

#1142169
WISECUP   RICHARD F
5995 RUDY RD
TIPP CITY      OH   45371-8722

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043262
WISEHART  RHONDA
5144 S WEBSTER APT C
KOKOMO  IN     46902

#1142170
WISEHART  DONALD R
9263 W 450 S
SHIRLEY    IN     47384-0000

#1065565
WISEMAN  CHRISTOPHER
344 DEER CREEK TRL
CORTLAND  OH   44410

#1142171
WISEMAN  KATHY R
4488 ALDER DR
FLINT   MI    48506-1462

#1043263
WISENBAUGH BENJAMIN
2441 N VERNON
FLINT    MI    48506

#1043264
WISHART  BRENDA
335 DARLINGTON S.E.
WARREN  OH   44484

#1043265
WISHART  JERALD
4373 MCCONNELL, E. RD.
SOUTHINGTON  OH    44470

#1142172
WISHART  ROBERT A
1267 NILES CORTLAND RD NE
WARREN  OH   44484-1010

#1043266
WISHER  BRONWYN
2413 FINNEY LEE DR
KOKOMO  IN     46902

#1043267
WISHMAN  RICHARD
5724 ROYALTON CENTER RD
GASPORT  NY   140679358

#1142173
WISHMAN  RONALD L
5771 OAKWOOD ST
GREENDALE  WI     53129-2533

#1142174
WISHNESKI   JOHN P
832 HUNTERS CREEK DR
MELBOURNE  FL    32904-2158

#1065566
WISHON  WILLIAM
2146 PALOMAR AVENUE
VENTURA   CA    93001

#1043268
WISKUP  GEORGE
11700 WEST BRADY
CHESANING  MI    48616

#1043269
WISKUP  JOSHUA
11700 BRADY RD
CHESANING   MI    48616

#1043270
WISNER  JOSEPHINE
PO BOX 905
JENISON   MI    494290905

#1043271
WISNESKI   GREGORY
3309 LANCASTER ST
MIDLAND   MI    48642

#1065567
WISNEWSKI  THOMAS
6515 KINGSBURY WAY
ZIONSVILLE   IN    46077

#1043272
WISNIEWSKI   DAWN
11681 MAGNOLIA DR
FREELAND   MI    48623

#1043273
WISNIEWSKI   DUANE
2985 GADY RD LOT 65
ADRIAN   MI    49221

#1043274
WISNIEWSKI   EDWARD
577 LAKE ST
WILSON   NY    14172

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043275
WISNIEWSKI   JENNIFER
1238 88TH ST
NIAGARA FALLS   NY   14304

#1043276
WISNIEWSKI   JOHN
3850 W HONEY CREEK CIR
GREENFIELD   WI   532213034

#1043277
WISNIEWSKI   MARK
575 CANTERBURY DR
SAGINAW   MI   486035877

#1043278
WISNIEWSKI   RICHARD
1089 BORDENTOWN AVE.
PARLIN   NJ   08859

#1043279
WISNIEWSKI   SANDRA
P.O. BOX 210453
MILWAUKEE   WI   53221

#1065568
WISNIEWSKI   DEAN
PO BOX 765
WARREN   MI   480900765

#1065569
WISNIEWSKI   NANCY
52 N. PLAZA
APT. #434
ROCHESTER HILLS   MI   48307

#1065570
WISNIEWSKI   PAUL
12   MAUMEE CT
ADRIAN   MI   49221

#1065571
WISNIEWSKI   SHARON
575 CANTERBURY DRIVE
SAGINAW   MI   48603

#1065572
WISNIEWSKI   STEVEN
567 CRANBROOK CROSS RD. SE
BLOOMFIELD HILLS   MI   48301

#1065573
WISNIEWSKI   THOMAS
5290 CRESTWAY
BAY CITY   MI   48706

#1065574
WISNIEWSKI   TIMOTHY
1415 W. NEBOBISH RD.
ESSEXVILLE   MI   48732

#1142175
WISNIEWSKI   RICHARD H
140 ROSELAND AVE
MEDINA   NY   14103-1332

#1527291
WISNIEWSKI   STEPHANIE S.
1114 CHESTER CT.
JOHNSTOWN CO   80534

#1142176
WISNOCK   MICHAEL R
2270 RIDGE RD
RANSOMVILLE   NY   14131-9720

#1142177
WISNOWSKI   PAUL J
2536 LEESBURG GROVE CITY RD
VOLANT   PA   16156-1612

#1065575
WISSMAN   CHRISTINE
42420 WATERFALL
NORTHVILLE   MI   48167

#1065576
WISSMAR   KIMBERLY
18401 NORTH UNION ST
WESTFIELD   IN   46074

#1065577
WISSMILLER   JODIE
520 ALICE ST
SAGINAW   MI   48602

#1142178
WISSMUELLER   LARRY E
457 GOLF VISTA CIRCLE
DAVENPORT   FL   33837

#1065578
WISSNER   GARY
11931 WINTER RD
SEBEWAING   MI   48759

---

#1266696
WISTECH CONTROL
6425 BOEING DR STE B-7
EL PASO     TX     79925

#1266697
WISTECH CONTROLS CO
4810 S 36TH ST
PHOENIX   AZ     850402905

#1266698
WISTECH CONTROLS CO EFT
4810 S 36TH ST
RMT ADD CHG 12/02/04 AM
PHOENIX   AZ     85040

#1043280
WISWELL   MARK
402 S. WEBB RD
WILMINGTON   OH     45177

#1142179
WISWELL   JUDITH R
1122 CLEARVIEW ST NW
WARREN   OH     44485-2423

#1266700
WIT-SON CARBIDE TOOL INC
6490 ROGERS BRIDGE RD
EAST JORDAN   MI     497279711

#1142180
WITALA   KATHLEEN S
3987 HOAGLAND BLACKSTUB RD
CORTLAND   OH     44410-9227

#1142181
WITBRODT   JOHN B
602 WOODSIDE AVE
ESSEXVILLE     MI     48732-1231

#1070972
WITC
Attn   DIANNE MENCEL
600 NORTH 21 ST
SUPERIOR   WI     54880

#1043281
WITCHER   BUDDY
4149 COLBY AVE
COLUMBUS   OH     43227

#1065579
WITCHGER   WILLIAM
3820 NESBITT RD
INDIANAPOLIS     IN     46220

#1266701
WITCO CORPORTATION
W F FORD GAGE & TUCKER
2345 GRAND BLVD
KANSAS CITY   MO     641082688

#1043282
WITCZAK   CAROL
9850 NUGNET AVENUE
ROCKFORD   MI     49341

#1266702
WITELS ALBERT USA LTD
5405 MOUNT HOLLY RD STE A
EAST NEW MARKET   MD   21631

#1266703
WITELS, ALBERT USA LTD
5405 MT HOLLY RD STE A
EAST NEW MARKET   MD   21631

#1065580
WITHAM   DAVID
5462 VASSAR RD.
GRAND BLANC   MI     48439

#1142182
WITHAM   LARRY G
158 CEDAR CIR
JACKSBORO   TN     37757-4210

#1531892
WITHERINGTON   GLENDA F
22120 FAIRWAY DRIVE
ROBERTSDALE   AL     36567

#1043283
WITHERS   RUSS
5061 COTTRELL RD
VASSAR   MI     487689424

#1043284
WITHERS   SCOTT
511 POPLAR ST
CLIO   MI     484201261

#1266704
WITHERS STEEL SUPPLY INC
12011 SHERIDAN RD
MONTROSE MI     48457

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1043285
WITHERSPOON BENJAMIN
P.O. BOX 73
CLAYTON   OH   45315

#1043286
WITHERSPOON THERESA
2774 BEAL STREET
WARREN   OH   44485

#1065581
WITHERSPOON CHRIS
6765 ALMOND LANE
CLARKSTON   MI   48346

#1065582
WITHERSPOON ROLAN
3390 SAXTON DR.
APT. #3
SAGINAW   MI   48603

#1266705
WITHERSPOON & COMPTON
P O BOX 845
MERIDAN   MS   39301

#1043287
WITHERSPOON-GREENPAMELA
126 E. GENESEE ST.
FLINT   MI   48505

#1043288
WITHEY  CHRIS
4312 HUNSBERGER AVENUE NE
GRAND RAPIDS   MI   49525

#1043289
WITHEY  MADONNA
1100 WILLOW RD
CLIO   MI   48520

#1043290
WITHROW BRENDA
831 N 35TH STREET
GADSDEN   AL   35904

#1043291
WITHROW WANDA
149 SPALDING STREET
LOCKPORT   NY   14094

#1142183
WITHROW ALBERT E
PO BOX 191
CAMDEN   OH   45311-0191

#1266706
WITHROW ALBERT EARL
1919 SOMERS GRATIS RD
CAMDEN   OH   45311

#1065583
WITKEMPER  GREGORY
PO BOX 6201
KOKOMO   IN   46904

#1043292
WITKOP  JAMES
5482 UPPER MOUNTAIN RD
LOCKPORT   NY   14094

#1142184
WITKOP  TIMOTHY L
13065 S REED RD
BYRON   MI   48418-8910

#1043293
WITKOWSKI  PAUL
6408 JENNIFER DR
LOCKPORT   NY   140946014

#1142185
WITKOWSKI  FRANCIS J
3 YELLOW JACKET LN
TRENTON   NJ   08619-1318

#1142186
WITKOWSKI  KATHLEEN J
3486 E CAROLLTON DR
OAK CREEK   WI   53154-4124

#1142187
WITKOWSKI  KENNETH S
5 MANOR RD
HAMILTON SQ   NJ   08690-1334

#1043294
WITMER  BRIAN
1286 EAST LAKE RD
CLIO   MI   48420

#1043295
WITMER  JAN
1286 E LAKE RD
CLIO   MI   484208814

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043296
WITMER, JR.    WILLIAM
199 BENZINGER ST.
BUFFALO    NY    14206

#1266707
WITMONDT, DONALD &
9 SYLVAN WAY LLC  223579528
120 LITTLETON RD STE 110
NEED W9
PARSIPPANY    NJ    07054

#1043297
WITSKEN  CARL
2430 DOVER ST
ANDERSON  IN    46013

#1043298
WITT  ADAM
1650 SUMMIT ST
SPRINGFIELD    OH    45503

#1043299
WITT  DENNIS
11908 W WOODCREST CIR
FRANKLIN    WI    531321341

#1043300
WITT  GARY
3785 W CADMUS RD
ADRIAN    MI    49221

#1043301
WITT  JASON
9712 SIGLER ROAD
NEW CARLISLE    OH    45344

#1043302
WITT  JEFFREY
144 SAWYER AVE
DEPEW  NY    14043

#1043303
WITT  LEWIS
8114 DERRYMORE DR.
DAVISON    MI    48423

#1043304
WITT  NICOLE
3912 FULTON AVE
KETTERING    OH    45439

#1043305
WITT  SUSAN
317 ROYAL PARK LANE
MADISON HTS    MI    48071

#1043306
WITT  THOMAS
3223 UVALDE LN NW
HUNTSVILLE    AL    358102931

#1043307
WITT  TRAVIS
1931 S BELL ST
KOKOMO  IN    46902

#1043308
WITT  VICKI
11908 W WOODCREST CIR
FRANKLIN    WI    531321341

#1065584
WITT  DAVID
1307 BANBURY NE
GRAND RAPIDS    MI    49505

#1065585
WITT  GERALD
1017 PINE HILL WAY
CARMEL  IN    46032

#1065586
WITT  RENATE
7556 N. 53RD STREET
MILWAUKEE    WI    53223

#1142188
WITT  AUDEY L
9360 W REID RD
SWARTZ CREEK  MI    48473-7606

#1142189
WITT  DONALD L
3136 SANTA ROSA DR
KETTERING    OH    45440-1326

#1142190
WITT  JANNIE K
2389 E 00 NS
KOKOMO  IN    46901-6624

#1142191
WITT  KATHERINE I
332 SOUTHRIDGE DR
HEMLOCK  MI    48626-9100

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1142192
WITT   MINERVA M
842 E. 8TH ST.
FLINT    MI    48503-2779

#1142193
WITT   THOMAS C
325 WESTBURY LN
FLORENCE   AL    35630-1129

#1266708
WITT & ASSOCIATES
5513 SAVINA AVE
DAYTON   OH    45415

#1543125
WITT INTERNATIONAL TRUCKS
4406 W WALL ST
MIDLAND   TX    79703-7623

#1043309
WITT JR   HARRY
3311 OVERHOLSER RD
SPRINGFIELD    OH    45502

#1065587
WITTBRODT  MARK
3618 MACKINAW ROAD
BAY CITY    MI    48706

#1043310
WITTCOP  BRENDA
7393 RIDGE RD
LOCKPORT   NY    14094

#1043311
WITTCOP  CARLA
6254 DORCHESTER ROAD
LOCKPORT   NY    14094

#1043312
WITTCOP   CARLY
5777 LOCUST STREET EXT
LOCKPORT   NY    14094

#1043313
WITTCOP  DANA
8814 HASELEY RD
GASPORT  NY    140679362

#1043314
WITTCOP JR   KIM
5777 LOCUST STREET EXT
LOCKPORT   NY    14094

#1043315
WITTE    JASON
2420 FLATLEY RD
RICHMOND   IN    47374

#1043316
WITTE   THOMAS
7401 CHANDLER DR NE
BELMONT  MI    493069505

#1065588
WITTE   MICHAEL
2648 SPENCE ROAD
NEW CARLISLE    OH    45344

#1266709
WITTE LAW OFFICE
119 E KALAMAZOO STREET
LANSING   MI    489332111

#1538951
WITTE LAW OFFICE
119 E KALAMAZOO ST
LANSING    MI    48933

#1266710
WITTE WELLER & PARTNER
PO BOX 105462
70046 STUTTGART
GERMANY

#1266711
WITTEBORG NORMAN
2375 PEACH ORCHARD ROAD 1
SUMTER   SC    29154

#1043317
WITTEK  LEONARD
17949 HIDDEN DUNES LANE # B
SPRING LAKE    MI    49456

#1065589
WITTENBACH DAVID
1315 CADILLAC DR W
KOKOMO  IN    46902

#1266712
WITTENBERG UNIVERSITY
STUDENT ACCOUNTS OFFICE
P O BOX 720
SPRINGFIELD    OH    45501

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065590
WITTER   GREGORY
7202 WATERVIEW POINTE
NOBLESVILLE    IN    46062

#1079113
WITTER MFG INC
Attn   TAMMY
2550 114TH ST, STE 190
GRAND PRAIRE   TX    75050

#1073716
WITTER MFG., INC
Attn   ACCTS PAYABLE
2550 114TH
SUITE #190
GRAND PRAIRIE    TX    75050

#1266713
WITTICHEN SUPPLY CO
1600 THIRD AVE S
BIRMINGHAM   AL    35233

#1266714
WITTICHEN SUPPLY COMPANY INC
1732 CREIGHTON AVE SE
DECATUR   AL    356015918

#1043318
WITTIG   DAVID
S61 W24305 RED WING DR
WAUKESHA   WI    53189

#1065591
WITTIG   CHARMAINE
5511 CATHEDRAL DR.
SAGINAW   MI    48603

#1065592
WITTIG   WILLIAM
5511 CATHEDRAL DR.
SAGINAW   MI    48603

#1142194
WITTIG   WILLIAM J
2265 11TH AVE
ADAMS   WI    53910-9721

#1266715
WITTIG WILLIAM
5511 CATHEDERAL
SAGINAW   MI    48603

#1043319
WITTKOPP   DAVID
4545 FREEMAN RD
MIDDLEPORT   NY    14105

#1043320
WITTKOPP   GERALD
4050 ALLEN CT
BAY CITY    MI    48706

#1043321
WITTKOPP   JEREMY
4050 ALLEN CT
BAY CITY    MI    48706

#1043322
WITTLINGER   THOMAS
7342 E TONAWANDA CRK RD
LOCKPORT   NY    14094

#1043323
WITTMAN   GERALD
2024 MUNICH AVE
DAYTON   OH    454182917

#1043324
WITTMAN   KEVIN
2091 BLAIR DRIVE
LEBANON   OH    45036

#1043325
WITTMAN   STEVEN
1020 LORD FITZWALTER DR
MIAMISBURG   OH    45342

#1043326
WITTMAN   WARREN
P O BOX 6897
KOKOMO   IN    469046897

#1065593
WITTMAN   KERRY
42741 WIMBLETON WAY
NOVI   MI    48377

#1065594
WITTMAN   ROBERT
641 SCHUYLER DRIVE
KETTERING   OH    45429

#1065595
WITTMANN   JOSEPH
342 TELFORD AVENUE
DAYTON   OH    45419

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1266716
WITTMANN ROBOT & AUTOMATION
SYSTEMS INC
ONE TECHNOLOGY PARK
TORRINGTON  CT    06790

#1266717
WITTMANN ROBOT & AUTOMATION SY
1 TECHNOLOGY PARK
TORRINGTON  CT    06790

#1065596
WITTMER  PHILIP
29 HIDDEN ACRES
GREENTOWN IN    469361052

#1065597
WITTY  MICHAEL
412 S TURNBERRY LANE
YORKTOWN IN    47396

#1043327
WITUCKI  LAWRENCE
1281 E NORTH UNION RD
BAY CITY      MI    487069432

#1043328
WITUCKI  STEVEN
3310 NORTH WAY
BAY CITY    MI    48706

#1065598
WITUCKI  DAVID
5365 MICHAEL STREET
BAY CITY      MI    48706

#1142195
WITUCKI  BARBARA A
135 LEMYRA ST SE
WYOMING MI    49548-1243

#1142196
WITUCKI  JAMES A
135 LEMYRA ST SE
WYOMING MI    49548-1243

#1142197
WITWER  MICHAEL L
934 N WESTEDGE DR
TIPP CITY      OH    45371-1528

#1065599
WITZEL  DONALD
619 PITTSFORD MENDON RD
PITTSFORD  NY    14534

#1266719
WITZENMANN USA
2200 CENTERWOOD
WARREN  MI    48091

#1266720
WITZENMANN USA LLC
2200 CENTERWOOD DR
WARREN  MI    48091

#1043329
WITZKE  LEROY
5160 2 MILE RD
BAY CITY      MI    487063063

#1142198
WITZKE  CAROLINE S
5160 2 MILE RD
BAY CITY      MI    48706-3063

#1266721
WIUU WZWZ FM
PO BOX 2208
KOKOMO IN    469049005

#1065600
WIWEL  WILLIAM
1414 WELLAND DR
ROCHESTER MI    48306

#1266722
WIX FILTRATION      EFT
DEPT 73071
CHICAGO  IL    606737071

#1266723
WIX FILTRATION CORP
1 WIX WAY
GASTONIA    NC    28053

#1266724
WIX FILTRATION CORP
1422 WIX RD
DILLON    SC    29536

#1266725
WIX FILTRATION PRODUCTS EUROPE
DANA SPICER EUROPE LTD
WEST BAY RD SOUTHAMPTON
S015 1BB HAMPSHIRE
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266726
WIX FILTRATION PRODUCTS EUROPE
WEST BAY RD
SOUTHAMPTON  HAMPSHI      SO15 1BB
UNITED KINGDOM

#1266727
WIX FILTRATION PRODUCTS EUROPE
WIX FILTRATION
WEST BAY RD
SOUTHAMPTON          SO15 1BB

#1266728
WIX HELSA FILTRATION
1422 WIX RD
DILLON       SC     29536

#1065601
WIXSON   DONALD
10022 N. MCKINLEY ROAD
MONTROSE   MI      48457

#1266729
WIZARD COMMUNICATION SYSTEMS I
2 MAIN ST
TONAWANDA  NY    14150

#1266730
WIZARD COMMUNICATIONS SYSTEMS
2 MAIN ST
TONAWANDA  NY    14150

#1070973
WIZARD OF CARS 2
564 MONTAUK HIGHWAY
W. ISLIP        NY    11795

#1266731
WIZARD TRANSPORTATION INC
2809 B DODD RD
EAGAN    MN    55121

#1266732
WJS ENTERPRISES INC
12570 GLENDURGAN DR
CARMEL    IN    46032

#1266733
WJW ASSOCIATES LTD
6417 DEERE RD
SYRACUSE   NY     13206

#1266734
WK TEST LTD
KERR, WAYNE, ATE
DURBAN RD
BOGNOR REGIS  WEST S        PO22 9RL
UNITED KINGDOM

#1073717
WKK TECHNOLOGY LIMITED
Attn   FIN / AP SECTION
11/F WKK BUILDING
414 KWUN TONG ROAD
KWUN TONG, KOWLOON
HONG KONG

#1079114
WKK TECHNOLOGY LTD
Attn   MARTIN LAU
11/F WKK BUILDING
414KWUN TONG ROAD,
KWUN TONG, HONG KONG
HONG KONG

#1266735
WKZZ FM RADIO
232 N CENTRAL AVE
TIFTON      GA    31794

#1142199
WLODARCZAK MICHAEL E
1605 32ND ST
BAY CITY    MI     48708-8726

#1043330
WLODARSKY WENDY
3806 ST. RT. 113 EAST
MILAN    OH    44846

#1266736
WLVL CULVER COMMUNICATIONS
FMLY WLVL RADIO
320 MICHIGAN ST
LOCKPORT  NY   14094

#1266737
WLW AM
5851 COLLECTIONS CENTER DR
CHICAGO    IL     60693

#1543126
WM AUTOMOTIVE WHSE INC
PO BOX 7757
FORT WORTH  TX    76111-0757

#1266738
WM B MORSE & SONS
340 W MAIN STREET
ROCHESTER  NY    146081993

#1266739
WM BEAUMONT HOSP
ACCT OF DOUGLAS VENSEL
CASE# GC92-2735
           198382946

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1266740
WM BEAUMONT HOSP., A CORP
ACCT OF RONALD BUTKEVICH
CASE #GC17489
        378762528

#1266741
WM BEAUMONT HOSP.,A CORP
ACCT OF JAMES BOUGATSOS
CASE #90-C03663GC01
        379840909

#1266742
WM BERG INC
499 OCEAN AVENUE
EAST ROCKAWAY   NY    11518

#1266743
WM DATA INDUSTRIAL
SOLUTIONS
SWEDENBORG CENTER
461 52 TROLLHATTAN
SWEDEN

#1266744
WM HAGUE COMPANY
16 LOMAR INDUSTRIAL PK UNIT #8
PEPPERELL    MA    01463

#1266745
WM SUMMERHAYS SONS
CORPORATION
620 CLINTON AVENUE SOUTH
ROCHESTER  NY    14620

#1266746
WMD MARKETING
1171 65TH ST
OAKLAND   CA    94608

#1543127
WMD MKTG
1171 65TH ST
OAKLAND   CA    94608-1108

#1266747
WMH FLUIDPOWER INC
WEST MICHIGAN HYDRAULICS
862 LENOX DRIVE
PORTAGE   MI    49024

#1266748
WMRC PLC
WORLD MARKETS RESEARCH CENTRE
CARDINAL TOWER 12
FARRINGDON RD
LONDON        EC1M 3NN
UNITED KINGDOM

#1079115
WMTA
1250 SIXTH AVENUE
SUITE 210
SAN DIEGO     CA    92101

#1266749
WNED TV\17
WNY PUBLIC BROADCASTING ASSOC
HORIZONS PLAZA
PO BOX 1263
BUFFALO   NY    14240

#1142200
WNUK  MARK W
1025 KNODT ROAD
ESSEXVILLE   MI    48732-9421

#1142201
WNUK  RICHARD J
3270 N FELCH
WHITE CLOUD   MI    49349-8752

#1266750
WNY BUS PARTS INC
GORMAN ENTERPRISES
691 BULLIS RD
ELMA   NY    14059

#1266751
WNY CHAPTER LABOR ASSISTANCE
PROFESSIONALS
PO BOX 1304
BUFFALO   NY    14220

#1266752
WO RO PRO ONC
INDIANA WIRE DIE CO
302 E WALLANCE ST
FORT WAYNE   IN    46852

#1266753
WO-RO-PRO INC
INDIANA WIRE DIE CO
302 E WALLACE ST
FORT WAYNE   IN    46803

#1043331
WOAK  GREGORY
3938 W WESTERN RESERVE RD
CANFIELD    OH    44406

#1043332
WOBSER MICHAEL
3308 GALLOWAY RD
SANDUSKY  OH    44870

#1043333
WOBSER RONALD
4120 GALLOWAY RD
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1043334
WOBSER SHARON
909 BOGART RD.
HURON  OH    44839

#1142202
WOBSER MICHAEL A
3308 GALLOWAY RD
SANDUSKY  OH    44870

#1142203
WOBSER RICHARD F
403 N BUCKEYE ST
BELLEVUE   OH    44811-1211

#1142204
WOBSER SHARON A
909 BOGART RD
HURON  OH    44839-9532

#1266754
WOCO AUTOMOTIVE INC
289 COURTLAND AVE
RMVD EFT 10/11/04 CS
CONCORD  ON    L4K 4W9
CANADA

#1266755
WOCO AUTOMOTIVE INC
289 COURTLAND AVE
CONCORD  ON    L4K 4W9
CANADA

#1266758
WOCO DE MEXICO SA DE CV
AV DE LAS FUENTES 19
PARQUE INDUSTRIAL BERNARDO QUI
EL MARQUES QUERETARO        76246
MEXICO

#1266759
WOCO DE MEXICO SA DE CV  EFT
AV DE LAS FUENTES NO 19 PARQUE
INDUSTRIAL BERNARDO QUINTANA
CP76246 QUERETARO
MEXICO

#1266760
WOCO FRANZ-JOSEF WOLF & CO GMB
HANAUER LANDSTR 14 + 16
BAD SODEN  SALMUENST        63628
GERMANY

#1266761
WOCO FRANZ-JOSEF WOLF & CO GMB
HANAUER LANDSTR 14 + 16
        63628
GERMANY

#1266762
WOCO INDUSTRIETECHNIK GMBH
HANAUER LANDSTR 19
BAD SODEN-SALMUENSTE        63628
GERMANY

#1266764
WOCO INDUSTRIETECHNIK GMBH
SPRUDELALLEE 19
63628 BAD SODEN-SALMUNSTER
GERMANY

#1528599
WOCO INDUSTRIETECHNIK GMBH
HANAUER LANDSTR 16
POSTFACH 2
BAD SODEN-SALMUENSTER HE        63628
GERMANY

#1266765
WOCO USA INC
A WOCO MICHELIN CO
23031 SHERWOOD AVE
WARREN  MI    480912044

#1266766
WOCO USA INC
WOCO
23031 SHERWOOD AVE
WARREN  MI    48091

#1266768
WOCO-MAXTECH SA DE CV
AV DE LAS FUENTES 19
COL PARQUE IND B QUINTANA
QUERETARO        76246
MEXICO

#1266769
WOCOMAXTECH SA DE CV        EFT
AV DE LAS FUENTES NO 19 PARQUE
INDUSTRIAL BERNARDO QUINTANA
CP76246 QUERETARO
MEXICO

#1043335
WOELFEL  DAVID
1600 KINGSTON RD
KOKOMO  IN    469015212

#1065602
WOERNER RICHARD
8701 NE 54TH ST
APT L11
VANCOUVER  WA    98662

#1043336
WOFFORD SUSAN
3805 ROSELAWN DR
GADSDEN  AL    35904

#1525574
WOFFORD PAUL
DBA WOFFORD TRUCK PARTS
11220 ROJAS DR STE A3
EL PASO  TX    79935-5410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1543128
WOFFORD PAUL
DBA WOFFORD TRUCK PARTS
11220 ROJAS DR STE A3
EL PASO    TX    79935-5410

#1043337
WOFFORD, JR   ANDREW
3028 MCCABE AVE
DAYTON    OH    45408

#1065603
WOGAN JOHN
1009 WINDY HILL RD
RUSSIAVILLE    IN    46979

#1266770
WOGAN JOHN JR
102 FARED DR
BUTLER    PA    16001

#1043338
WOGOMANTODD
1702 TROY STREET
DAYTON    OH    45404

#1065604
WOGOMANLARRY
491 WEST HAYES ST
WEST MILTON    OH    45383

#1065605
WOGOMANSCOTT
5656 BURNING TREE DR
EL PASO    TX    79912

#1142205
WOGOMANJOSEPH E
2900 SUNRIDGE HEIGHTS PARKWAY
APT# 1823
HENDERSON   NV    89052

#1142206
WOGOMANKEMPER E
7620 HALDERMAN RD
W ALEXANDRIA    OH    45381-9511

#1142207
WOGOMONCARY G
208 IRELAN BLVD
ARCANUM   OH    45304-1419

#1142208
WOHLABAUGHLARRY V
3452 PARKWOOD CMN
HAMBURG   NY    14075-3646

#1065606
WOHLAFKA KAREN
5909 LEYDEN LANE
HUBER HEIGHTS    OH    45424

#1065607
WOHLEEN DAVID
5157 WINLANE
BLOOMFIELD HILLS    MI    48302

#1142209
WOHLERS RICK E
334 MARTIN RD
HAMLIN    NY    14464-9738

#1043339
WOHLFAHRT ELAINE
9 WARNER RD
DEPEW   NY    14043

#1266771
WOHLFEIL HARDWARE & TOOL INC
5818 STATE ST
SAGINAW    MI    48603

#1266772
WOHLFEILS HARDWARE AND TOOLS
INC
5818 STATE STREET
SAGINAW   MI    48603

#1065608
WOHLFERT FRED E
1321 SIERRA N.W.
GRAND RAPIDS    MI    49504

#1043340
WOHLFORD BRIAN
2604 WILDWOOD LANE
NEW RICHMOND   OH    45157

#1043341
WOHLFORD DOUGLAS
9265 CHESTERFIELD DR.
SWARTZ CREEK    MI    48473

#1266773
WOHLHAUPTER CORP
10542 SUCCESS LN
DAYTON    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266774
WOHLHAUPTER CORPORATION
10542 SUCCESS LANE
CENTERVILLE    OH    45458

#1142210
WOIDA   ANDRENE R
1139 W YORK ST
OAK CREEK    WI    53154-3728

#1529951
WOITALLA   ROBERT
2445 N. RACINE AVE.
APT. 108
CHICAGO    IL    60614

#1531893
WOITH   BLAKE F
13701 DALL LANE
SANTA ANA    CA    92705

#1043342
WOJCIAK   CARLI
1185 HENN-HYDE RD NE
WARREN  OH    44484

#1043343
WOJCIECHOWSKI COLLEEN
6417 WILLOW LN
WATERFORD  WI    531852536

#1043344
WOJCIECHOWSKI THAD
163 TEMPLE DR
CHEEKTOWAGA NY    142255213

#1142211
WOJCIECHOWSKI RONALD D
85 COUNTRY SIDE LANE
APT #8
ORCHARD PARK   NY    14127

#1065609
WOJCIK   ANTON
864 PEACH BLOSSOM LN
ROCHESTER HLS   MI    48064

#1065610
WOJCIK   ARLEEN
7092 ROLLING HILLS DRIVE
WATERFORD  MI    48327

#1065611
WOJDACZ  TIMOTHY
3221 FINLEY CHAPEL ROAD
WELLSTON  OH    45692

#1142212
WOJDACZ  TIMOTHY
3221 FINLEY CHAPEL RD
WELLSTON  OH    45692-9076

#1065612
WOJDAT  DONNA
3812 DRAKE ST. RD.
OAKFIELD    NY    14125

#1142213
WOJEWODATHOMAS M
727 GEE ST
BAY CITY    MI    48708-9608

#1043345
WOJNAR  DUANE
101 PARKSIDE AVE
BUFFALO  NY    14214

#1065613
WOJNAR  KONRAD
33790 DYAR CT.
STERLING HEIGHTS    MI    48310

#1142214
WOJS  RICHARD C
3411 S CHICAGO AVE APT 21
SO MILWAUKEE  WI    53172-3634

#1043346
WOJTAS  DAVID
1020 BREYMAN HWY
TIPTON    MI    49287

#1043347
WOJTAS  ROBERT
93 BEARD RD
HARTSELLE  AL    35640

#1522041
WOJTASZCZYK ROMUALD
8 PORTSMITH CT
ALGONQUIN  IL    60102

#1065614
WOJTASZEK GARY
925 PLYMOUTH LAKE DR. E
NEWTON  NJ    07860

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time: 17:00:52

#1522042
WOJTECKI  RONALD
26 W 111 BAURER RD
NAPERVILLE    IL        60563

#1065615
WOJTOWICZ KATHERINE
10769 RATHBUN
BIRCH RUN    MI      48415

#1142215
WOJTYSIAK  EDMUND S
N97W14101 KNOLLCREST CIR
GERMANTOWN WI    53022-5350

#1043348
WOLAK  THOMAS
2798 S GARNER
VASSAR  MI      48768

#1065616
WOLAK  TIMOTHY
5465 KATHY DR
FLINT      MI      48506

#1065617
WOLAN  DENISE
26607 HARVEST DR.
CHESTERFIELD   MI      48051

#1142216
WOLAN  LEA J
53240 GLEN OAK DR
CHESTERFIELD    MI      48051-0000

#1065618
WOLANIN  STEPHEN
100 HUNTINGTON TRAIL
CORTLAND  OH     44410

#1142217
WOLANSKE THOMAS W
2729 PIERCE RD
FRANKENVILLE  NY      14737-0000

#1043349
WOLANZYK STANLEY
2460 ANDREWS DR NE
WARREN  OH    444819342

#1065619
WOLANZYK CAROLYN
2460   ANDREWS NE
WARREN  OH     44481

#1142218
WOLANZYK CAROLYN B
2460 ANDREWS DR NE
WARREN  OH    44481-9342

#1043350
WOLBERT  CHARLES
546 PERKINSWOOD BLVD. NE
WARREN  OH     44483

#1043351
WOLBERT  TIMOTHY
P O BOX 515
LEAVITTSBURG    OH     444300515

#1065620
WOLBERT  JOHN
P.O. BOX 582
LAKE ORION     MI      48361

#1266775
WOLBRINK STEPHEN
6160 LINCOLN
ALLENDALE   MI      49401

#1065621
WOLCHOK JOAN
47325 BOBWHITE LANE
SHELBY TOWNSHIP   MI      48315

#1043352
WOLCOTT MATTHEW
3871-6 NORTHWOOD CRT
WARREN  OH     44484

#1065622
WOLCOTT CHRISTINE
3871-6 NORTHWOODS COURT N.E.
WARREN  OH    44483

#1065623
WOLCOTT JACK
8065 HOLLEY CT
DAPHNE    AL     36526

#1142219
WOLCOTT NORMAN R
8670 TELEGRAPH RD
GASPORT NY    14067-9234

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043353
WOLCOTT III    EARL
12 ORCHARD ST
MIDDLEPORT  NY    14105

#1142220
WOLCOTT IV   HORACE
5300 STONE RD
LOCKPORT  NY    14094-9465

#1266777
WOLCOTT RIVERS WHEARY BASNIGHT
& KELLY PC
1100 ONE COLUMBUS CTR
VIRGINIA BEACH     VA    234626722

#1266778
WOLCOTT-PARK INC
1700 HUDSON AVE
ROCHESTER  NY    14617-510

#1065624
WOLCZAK  MICHAEL
10 HUNTERS TRAIL
GREENVILLE    SC    29615

#1043354
WOLF  BRIAN
3865 CHALET CIRCLE NORTH
BEAVERCREEK  OH    45431

#1043355
WOLF  CRAIG
16877 DIXON RD
PETERSBURG  MI    49270

#1043356
WOLF  HERMAN
2122 ROBBINS AVE.APT.315
NILES    OH    44446

#1043357
WOLF  JOHN
2115 CLEVELAND RD W #204A
HURON  OH    44839

#1043358
WOLF  PATRICIA
7635 RATHBUN RD
BIRCH RUN    MI    484158417

#1043359
WOLF  ROBERT
PO BOX 188
SOUTHINGTON  OH    44470

#1065625
WOLF  ALAN
4343 NAPA VALLEY DRIVE
BELLBROOK  OH    45305

#1065626
WOLF  BRET
10775 S MERIDIAN RD
BUNKER HILL    IN    46914

#1065627
WOLF  BRIAN
4689 WOODHURST
APT. 1
YOUNGSTOWN OH    44515

#1065628
WOLF  FREDERICK
2251 CASS CITY RD
UNIONVILLE    MI    48767

#1065629
WOLF  GARY
1639 WILLOW DRIVE
SANDUSKY  OH    44870

#1065630
WOLF  KAREN
303 IVY DR
KOKOMO  IN    46902

#1065631
WOLF  MICHAEL
56387 KIRKRIDGE TRAIL
SHELBY TOWNSHIP  MI    48316

#1065632
WOLF  RALE
1823 BURGUNDY LANE
CENTERVILLE    OH    45459

#1065633
WOLF  SARAH
4212 236TH ST. SW U206
MOUNTLAKE TERRACE  WA    98043

#1142221
WOLF  FREDERICK A
2251 W CASS CITY RD
UNIONVILLE    MI    48767-9787

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142222
WOLF  GARY F
65 SHADYWOOD DR
ROCHESTER  NY    14606-4941

#1142223
WOLF  GARY L
11400 EAST SEND ROAD
SUTTONS BAY   MI    49682

#1142224
WOLF  RICHARD A
302 PLAINVIEW CIR
RICHLAND   MS    39218-9604

#1142225
WOLF  ROBERT K
N4475 COUNTY HWY W
REDGRANITE   WI    54970-6915

#1142226
WOLF  ROGER J
2255 DODGE RD
EAST AMHERST    NY    14051-1323

#1527292
WOLF  NICHOLE L.
1252 FRONTIER DR
LONGMONT  CO    80501

#1266781
WOLF HEATHER
1126 CALGARY DR
MUSKEGON  MI    49444

#1043360
WOLF JR   WILLIAM
583 PARK DR
CARLISLE    OH    45005

#1142227
WOLF JR   ROBERT E
5353 HEADQUARTERS TRL
RHINELANDER   WI    54501-8955

#1266782
WOLF LAKE TECHNICAL SERVICE
LCC
14141 WOODSIDE
LIVONIA    MI    48154

#1266783
WOLF LAKE TECHNICAL SVC
14141 WOODSIDE
LIVONIA    MI    48154

#1043361
WOLFE  BRADLEY
1445 INDIANA
FLINT    MI    48506

#1043362
WOLFE  DAVID
6430 E 100 N
KOKOMO  IN    46901

#1043363
WOLFE  DAVID
7505 MISHLER DR
W MILTON   OH    45383

#1043364
WOLFE  DUANE
40 N MAIN ST
MIDDLEPORT   NY    141051037

#1043365
WOLFE  EDWARD
3627 GEAUGE PORTAGE EASTERLY
W. FARMINGTON   OH    44491

#1043366
WOLFE  IRA
6132 CORWIN AVE
NEWFANE  NY    14108

#1043367
WOLFE  JAMES
4706 CASEVILLE ROAD
CASEVILLE   MI    48725

#1043368
WOLFE  KEVIN
2322 ARLINGTON AVE
FLINT    MI    48506

#1043369
WOLFE  KEVIN
4423 ANGLEBROOK DR
GROVE CITY    OH    431239674

#1043370
WOLFE  LEO
9336 S ORCHARD PARK CIRCLE
OAK CREEK   WI    53154

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1043371
WOLFE  LEROY
8689 COLEMAN RD
BARKER  NY    14012

#1043372
WOLFE  NEIL
11929 EAST 166TH STREET
NOBLESVILLE  IN    460609244

#1043373
WOLFE  PATRICK
5400 W BURT
MONTROSE  MI    48457

#1043374
WOLFE  REGINA
2880 DERUSSEY RD
COLLINS    OH    448269756

#1043375
WOLFE  RICHARD
122 MICHAEL LN
SHARPSVILLE    IN    460689308

#1043376
WOLFE  RIKKI
3761 ST. RT. 35 EAST
XENIA    OH    45385

#1043377
WOLFE  RONALD
974 E. 550 N.
KOKOMO  IN    46901

#1043378
WOLFE  SCOTT
2596 BISHOP RD
APPLETON  NY    14008

#1043379
WOLFE  TAMMY
2322 ARLINGTON AVE
FLINT    MI    48506

#1043380
WOLFE  TERESA
1779 ROXBURY DR
XENIA    OH    45385

#1043381
WOLFE  TERRY
5438 NEZBAR DR.
WARREN  OH    44481

#1043382
WOLFE  TODD
PO BOX 1129
LOCKPORT  NY    14095

#1065634
WOLFE  ANDREW
1475 KINGS POINTE RD
GRAND BLANC  MI    48439

#1065635
WOLFE  JOHN
1035 W MORSE DR
CICERO    IN    46034

#1065636
WOLFE  KAREN
1475 KINGS POINTE RD
GRAND BLANC  MI    48439

#1065637
WOLFE  KYLE
456 PRIMROSE LANE
FLUSHING    MI    48433

#1065638
WOLFE  MARK
11 GREEN MEADOW COURT
FRANKLIN    OH    45005

#1065639
WOLFE  MARK
6809 NORTH 1ST STREET
MCALLEN  TX    78504

#1065640
WOLFE  NEIL
5991 COPPERSMITH RD
WATERFORD  MI    48327

#1065641
WOLFE  RHETA
9465 MANDERSON DR
CHEBOYGAN  MI    49721

#1142228
WOLFE  BRUCE D
320 RAINBOW DR
KOKOMO  IN    46902-3796

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1142229
WOLFE  CHARLES C
4603 STRATFORD DR
KOKOMO  IN     46901-3912

#1142230
WOLFE  DANIEL R
2521 ROYAL BIRKDALE DR
PLANO  TX    75025-5067

#1142231
WOLFE  MARY C
442 ALAMEDA AVE
YOUNGSTOWN OH    44504-1453

#1142232
WOLFE  NEIL A
1779 ROXBURY DR
XENIA    OH    45385-4930

#1142233
WOLFE  ROBERT A
3859 E COUNTY ROAD 250 N
KOKOMO  IN     46901-3529

#1142234
WOLFE  SANDRA R
2870 HILDA DR.
WARREN  OH    44484-3335

#1142235
WOLFE  WOODROW R
8776 LAKE RD
BARKER  NY    14012-9530

#1266784
WOLFE EXPRESS LLC
PO BOX 19554
CHARLOTTE   NC    282199554

#1065642
WOLFE IV   EDWARD
51 SCHOELLES RD
AMHERST  NY    14228

#1266785
WOLFE KEVIN
283 LALO ST NO 210
KAHULUI    HI    967322928

#1525575
WOLFE METALS CO
Attn   ACCOUNTS PAYABLE
5215 OLD ORCHARD ROAD SUITE 510
SKOKIE     IL    60077

#1543129
WOLFE METALS CO
5215 OLD ORCHARD ROAD SUITE 510
SKOKIE     IL    60077

#1043383
WOLFENBARGERJUDITH
PO BOX 362
KOKOMO  IN     469030362

#1065643
WOLFENDEN MARK
3401 SHANNON ROAD
BURTON   MI    48529

#1065644
WOLFERT  BRADLEY
13755 STONE HAVEN DR
CARMEL   IN    46033

#1065645
WOLFF  JOSHUA
2635 WILSON SHARPSVILLE
ROAD
CORTLAND   OH    44410

#1043384
WOLFF III     EDWARD
1104 GREENRIDGE DR
KETTERING    OH    45429

#1043385
WOLFGANG MICHAEL
607 W. SALZBURG RD.
AUBURN   MI    48611

#1065646
WOLFGANG KIMBERLY
8470 W COLDWATER RD
FLUSHING     MI    48433

#1266786
WOLFGANG POHL
PHOL TEB AUTOMATISIERUNGSTECHN
ST GEORG-RING 14
DIEKHOLZEN          31199
GERMANY

#1266787
WOLFGANG R SEEBAUER
EWW INNOVATION CENTER
GLOCKENBERG 6
SCHWUELPER          38179
GERMANY

#1043386
WOLFGRAM BRIAN
922 MONROE ST
SAGINAW    MI    48602

#1142236
WOLFGRAM DOUGLAS C
709 WILLIAMSBURG DR
KOKOMO IN    46902-4961

#1142237
WOLFGRAM EDWIN R
1415 W CHIPPEWA RIVER RD
MIDLAND    MI    48640-7843

#1043387
WOLFINGER JASON
3281 PARKMAN RD
SOUTHINGTON   OH    44470

#1043388
WOLFINGER STACIE
3281 PARKMAN RD
SOUTHINGTON   OH    44470

#1043389
WOLFINGER TODD
5763 N 100 E
KOKOMO    IN    46901

#1543130
WOLFINGTON BODY COMPANY INC
30 POTTSTOWN PIKE
UWCHLAND   PA    19480

#1065647
WOLFORD JAMES
850 ABERDEEN COURT
BOLINGBROOK   IL    604401134

#1065648
WOLFORD JOHN
6617 HERITAGE RIDGE WAY
EL PASO    TX    79912

#1142238
WOLFORD WALTER L
1303 WESTBROOK DR
KOKOMO   IN    46902-3234

#1266788
WOLFORD WALTER L
1303 WESTBROOK DR
KOKOMO   IN    46902

#1266789
WOLFRAM RESEARCH INC
100 TRADE CENTER DR
CHAMPAIGN   IL    618207237

#1266790
WOLFRAM RESEARCH INC
100 TRADE CENTER DRIVE
CHAMPAIGN   IL    61820

#1266791
WOLFROM RICHARD
4441 N CTY M
MILTON    WI    53563

#1043390
WOLFRUM JEFFREY
26741 KATHERINE ST
WIND LAKE    WI    531852023

#1065649
WOLIN   RANDY
1250 HUNTWICK PLACE
LASALLE    ON    N9H 2B4

#1043391
WOLINSKI   JOHN
1430 W. DELTA RD
SAGINAW    MI    48603

#1142239
WOLINSKI   DANNY J
1325 S MILLER RD
SAGINAW   MI    48609-9587

#1142240
WOLKIEWICZ   MARYANN
24 ELMIRA ST
LOCKPORT   NY    14094-3209

#1043392
WOLLABER   ERIN
3581 LOWER MOUNTAIN RD
SANBORN NY    14132

#1043393
WOLLENBERG KATHLEEN
7989 TIFFANY
ROCKFORD MI    49341

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266792
WOLLENBERG RICHARD A
13 EAGLE CREEK DR
NORWALK   OH    44857

#1043394
WOLLENSLEGEL TIMOTHY
9618 BARROWS RD
HURON   OH    44839

#1065650
WOLLET   WILLIAM
7131 OAKBAY DRIVE
NOBLESVILLE   IN    46062

#1043395
WOLLETT   JACK
6146 BANEBERRY DR
WESTERVILLE   OH    43082

#1043396
WOLLETT   LENARD
12200 CULBERT RD
HUDSON   MI    49247

#1266793
WOLLIN PRODUCTS INC
4295 N ROOSEVELT RD
STEVENSVILLE   MI    491279527

#1266794
WOLLIN PRODUCTS INC      EFT
PO BOX 86 SDS 12 2328
MINNEAPOLIS     MN    554862328

#1065651
WOLNY   STANLEY
13613 RIVER ROAD
MILAN   OH    44846

#1065652
WOLOHAN MICHAEL
3043 BLOSSOM CIRCLE
SAGINAW   MI    48603

#1266795
WOLOHAN LUMBER CO
4173 OLD SPRINGFIELD RD
VANDALIA     OH    45377

#1266796
WOLOHAN LUMBER COMP
4173 OLD SPRINGFIELD RD
VANDALIA     OH    45377

#1065653
WOLOS  MICHAEL
8162 SHADY BROOK LANE
FLUSHING     MI    48433

#1043397
WOLOSCHAK MARY
1537 N. NEWTON FALLS RD.
NORTH JACKSON   OH    44451

#1043398
WOLOSCHAK MICHELLE
1936 DONALD AVE
YOUNGSTOWN OH    44509

#1538952
WOLOSHIN TENENBAUM & NATALIE
3200 CONCORD PIKE
WILMINGTON     DE    19803

#1043399
WOLOSKI   DEBORAH
335 TOWSON DR NW
WARREN   OH    444831732

#1043400
WOLOSZYN KENNETH
PO BOX 168
UNIONVILLE     MI    487670168

#1266797
WOLPERT KENNETH D DBA
GRAHAM SALES & ENGINEERING
334 S WATER
SAGINAW   MI    48607

#1266798
WOLPERT REFRIGERATION INC
4962 DIXIE HWY
SAGINAW   MI    48601

#1266799
WOLPERT REFRIGERATION SALES
4962 DIXIE HIGHWAY
SAGINAW   MI    48601

#1538953
WOLPOFF & ABRAMSON
702 KING FARM BLVD
ROCKVILLE     MD    20850

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266800
WOLPOFF & ABRAMSON LLP
39500 HIGH POINTE BLVD
SUITE 250
NOVI      MI      483752404

#1538954
WOLPOFF & ABRAMSON LLP
39500 HIGH POINTE BLVD STE 250
NOVI   MI    48375

#1543728
WOLSELEY CENTRE LTD
AINTREE, PLUMB/DRAIN CTR
67 ORMSKIRK ROAD
LIVERPOOL         L9SAE
UNITED KINGDOM

#1543729
WOLSELEY CENTRE LTD
BOROUGHBRIDGE ROAD
PO BOX 21
RIPON         HG41SL
UNITED KINGDOM

#1043401
WOLSKI  SUSAN
4692 S 113TH ST
GREENFIELD    WI     532282527

#1065654
WOLSKI  ARTHUR
20 RAVENWOOD DR
LANCASTER  NY     14086

#1043402
WOLSKIJ  LEONARD
79 CORRAL DR
PENFIELD    NY    14526

#1266801
WOLTCO INC
700 MAIN ST
COOPERSVILLE    MI    494049704

#1043403
WOLTER  BRET
6613 PARKWOOD DRIVE
LOCKPORT  NY    14094

#1142241
WOLTER  CLEMENT F
1004 S BIRNEY ST
BAY CITY      MI     48708-7543

#1266803
WOLTERS, PETER OF AMERICA INC
10 HIGH ST
PLAINVILLE      MA    027621804

#1142242
WOLTKAMP DAVID G
1401 W 125TH ST
OLATHE    KS     66061-5019

#1043404
WOLTMAN KIRK
8345 JACLYN ANN DR
FLUSHING      MI     48433

#1142243
WOLVEN DONITA J
405 OAK BOULEVARD SOUTH DR
GREENFIELD    IN    46140-8862

#1043405
WOLVEN JR  ROBERT
19708 CONKLIN
CONKLIN    MI     49403

#1266804
WOLVERINE BOILER TUBE SALES
12405 CHURCH HILL
RIVES JUNCTION       MI      492779743

#1266805
WOLVERINE BOILER TUBE SALES
INC
12405 CHURCHHILL ROAD
PO BOX 35
RIVES JUNCTION        MI     492770035

#1266806
WOLVERINE BROACH CO INC
41200 EXECUTIVE DR
HARRISON TWP   MI    480453447

#1266807
WOLVERINE BROACH CO INC
41200 EXECUTIVE DRIVE
HARRISON TOWNSHIP  MI    48045

#1266808
WOLVERINE CRANE & SERVICE INC
2557 THORNWOOD SW
GRAND RAPIDS   MI    49509

#1266809
WOLVERINE CRANE & SERVICE INC
2557 THORNWOOD SW
GRAND RAPIDS   MI    49519

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266810
WOLVERINE DIE CAST CORPORATION
FMLY INVERNESS CASTINGS GROUP
22550 NAGEL AVE
WARREN   MI     48089

#1266811
WOLVERINE DIE CAST LP OF OHIO
22550 NAGEL AVE
WARREN   MI     48089-375

#1266813
WOLVERINE FIRE PROTECTION CO
53194 PONTIAC TRL
MILFORD   MI     48381

#1266814
WOLVERINE FIRE PROTECTION CO
8067 N DORT HWY
PO BOX D
MT MORRIS     MI     48458

#1266815
WOLVERINE FIRE PROTECTION CO
G 8067 N DORT HWY
MOUNT MORRIS   MI     484580219

#1546846
WOLVERINE FLUID POWER
6515 HADLEY
RAYTOWN  MO     64133

#1266816
WOLVERINE FREIGHT SYSTEM
FMLY WOLVERINE TRANSPORT 12\98
2500 AIRPORT RD
WINDSOR   ON     N8W 5E7
CANADA

#1266817
WOLVERINE GAS PRODUCTS INC
311 STOKER DR
SAGINAW   MI     48604

#1266818
WOLVERINE GASKET COMPANY
EAGLE-PICHER AUTO GROUP
2638 PRINCESS ST
INKSTER   MI     48141

#1266819
WOLVERINE JOINING TECHNOLOGIES
FMRLY ENGELHARD CORP
235 KILVERT ST
WARWICK   RI     02886

#1266820
WOLVERINE OIL & SUPPLY CO
WOLVERINE OIL & SUPPLY
7720 W CHICAGO
DETROIT   MI     482042847

#1266821
WOLVERINE OIL & SUPPLY CO INC
10455 FORD ROAD
DEARBORN  MI     48126

#1266822
WOLVERINE PLATING CORP
29456 GROESBECK
ROSEVILLE   MI     48066

#1266823
WOLVERINE PLATING CORP
29456 GROESBECK HWY
ROSEVILLE   MI     480661969

#1546847
WOLVERINE PROCOTR & SCHWARTZ
PO BOX 12013
LEWISTON   ME     04243-9489

#1266824
WOLVERINE PRODUCTS INC
35220 GROESBECK
CLINTON TOWNSHIP     MI     48035

#1266825
WOLVERINE PRODUCTS INC
35220 GROESBECK HWY
CLINTON TOWNSHIP     MI     48035

#1266827
WOLVERINE RECYCLING SERVICES
INC
518 WYNGATE DRIVE
ROCHESTER  MI     48307

#1266828
WOLVERINE RECYCLING SERVICES I
518 WYNGATE DR
ROCHESTER  MI     48307

#1266829
WOLVERINE TOOL CO
22950 INDUSTRIAL DR W
SAINT CLAIR SHORES     MI     48080

#1266830
WOLVERINE TOOL COMPANY
22950 INDUSTRIAL DRIVE W
ST CLAIR SHORES     MI     480801131

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043406
WOLVERTON DAVID
321 MERRICK
ADRIAN    MI    49221

#1043407
WOMACK MIKE
922 VALLEY DRIVE
REECE CITY    AL    35954

#1142244
WOMACK JANICE M
3422 LYNN ST
FLINT    MI    48503-4430

#1266831
WOMACK MACHINE SUPPLY CO
6020 WYCHE BLVD
DALLAS    TX    75235

#1266832
WOMACK MACHINE SUPPLY CO
8808 E ADMIRAL PLACE
TULSA    OK    74115

#1546848
WOMACK MACHINE SUPPLY CO
8808 E ADMIRAL PL
TULSA    OK    74115-8198

#1546849
WOMACK MACHINE SUPPLY CO
PO BOX 678389
DALLAS    TX    75267-8389

#1266833
WOMACK MACHINE SUPPLY CO OF OK
8808 E ADMIRAL PL
TULSA    OK    74115

#1266834
WOMBLE CARLYE SANDRIDGE & RICE
PLLC
1600 BB&T FINANCIAL CENTER
WINSTON SALEM    NC    27102

#1142245
WOMBOLD KEVIN D
11294 SWEET POTATO RIDGE RD
BROOKVILLE    OH    45309-9669

#1532061
WOMELDORFFYVONNE
118 QUAIL RIDGE ROAD
DURANT    OK    74701

#1266835
WOMEN IN COMMUNICATIONS INC
P O BOX 17460
ARLINGTON    VA    22216

#1266836
WOMEN'S BUSINESS ENTERPRISE NA
1120 CONNECTICUT AVE NW STE 95
WASHINGTON    DC    20036-395

#1266837
WOMENS BUSINESS ENTERPRISE
COUNCIL
ENTERPRISE WORKS
100 E BROAD ST
COLUMBUS    OH    43215

#1266838
WOMENS BUSINESS ENTERPRISE
NATIONAL COUNCIL
ATTN ACCOUNTING DEPARTMENT
1120 CONNECTICUT AVE NW 1000
WASHINGTON    DC    20036

#1266839
WOMENS CLUB OF DETROIT NETWORK
ATT GERALDINE BROWN GM BLDG
3044 W GRAND BLVD MC 482311100
DETROIT    MI    48202

#1266840
WOMENS COMMITEE FOR HOSPICE
CARE
ATTN RITA DALLAVECCHIA
1802 LONE PINE ROAD
BLOOMFIELD HILLS    MI    48302

#1266841
WOMENS COMMITTEE FOR HOSPICE
CARE
4774 STONELEIGH RD
BLOOMFIELD HILLS    MI    48302

#1266842
WOMENS COMMITTEE FOR HOSPICE
CARE
5489 ORCHARD RIDGE DRIVE
ROCHESTER    MI    48306

#1266843
WOMENS ECONOMIC CLUB
3663 WOODWARD STE 4-1610
DETROIT    MI    482012403

#1065655
WOMER LINDSAY
151 BACKER ROAD
BEAVER DAMS    NY    14812

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043408
WONCH GUY
4804 BONNIE DR.
BAY CITY        MI        48706

#1043409
WONDERLY JENNIFER
95N GEBHART CHURCH RD APT B
MIAMISBURG        OH        45342

#1065656
WONDERLY STEPHANIE
2464 HOMELAND COURT
KETTERING        OH        45420

#1266845
WONDRACK, R J CO INC
300 SPOUTENGER ST
EAST SYRACUSE        NY        13057

#1266846
WONDRACK, R J CO INC
7067 E GENESEE ST
FAYETTEVILLE        NY        13066

#1043410
WONG MARK
8419 W HAWTHORNE AVE
WAUWATOSA WI        532264635

#1043411
WONG WILLIAM
7922 RUSTIC WOODS DR
HUBER HEIGHTS        OH        45424

#1065657
WONG ALBERT
3700 SUNNINGDALE DR.
NORTH
SAGINAW        MI        486049772

#1065658
WONG CALEB
1330 N UNIVERSITY CT
APT 7
ANN ARBOR        MI        48104

#1065659
WONG CHEE-MING
4725 CHESTNUT RIDGE ROAD
APT. A4
AMHERST   NY        14228

#1065660
WONG DAVID
113 WOODSIDE DRIVE
PENFIELD        NY        14526

#1065661
WONG SZESHING
256 CHESHIRE RD
HUDSON        OH        44236

#1065662
WONG TEZEON
11787 BELL ROAD
NEWBURY   OH        440659582

#1065663
WONG TOM
7167 SUNNINGDALE DR. E.
SAGINAW   MI        48604

#1065664
WONG YUK
3266 ALMQUIST LANE
KOKOMO   IN        46902

#1532062
WONG CHRISTOPHER
14601 S 4170 ROAD
UNIT B
CLAREMORE   OK        74017

#1266847
WONG CALEB
1330 N UNIVERSITY CT # 7
ANN ARBOR        MI        48104

#1043412
WONGSO DAVID
4168 VERA ST
SAGINAW        MI        486034053

#1266848
WONGTRAKOOL PRECHA MD
2960 HALSEY DR NE
WARREN   OH        44483

#1266849
WONGTRAKOOL, PRECHA MD
2960 HALSEY DR
WARREN   OH        44483

#1266850
WONTOR ROBERT
8945 MOTTER LANE
MIAMISBURG        OH        45342

Delphi Corporation (Debtors)    Date:    10/04/2005
Creditor Matrix    Time:  17:00:52

#1043413
WOOD CHEVONNE
524 BURGESS AVE
DAYTON   OH    45415

#1043414
WOOD CINDY
6A DURHAM DRIVE
AMHERST  NY    14228

#1043415
WOOD CRAIG
104 FIVE OAKS AVE.
DAYTON   OH    45405

#1043416
WOOD ELAINE
745 PASADENA
YOUNGSTOWN OH     44502

#1043417
WOOD FREDERICK
3424 RIDGE AVE APT A
DAYTON   OH    45414

#1043418
WOOD GARY
5716 DELORES DR.
CASTALIA    OH   44824

#1043419
WOOD GARY
6075 WENDY DR
FLINT    MI    48506

#1043420
WOOD GREGORY
1006 N WABASH ST
KOKOMO   IN   469012608

#1043421
WOOD JACLYN
1005 PERKINS JONES RD
WARREN   OH   44483

#1043422
WOOD JAMES
116 KIM LN
ROCHESTER   NY    146261140

#1043423
WOOD JAMES
574 ANNA ST.
DAYTON   OH    45407

#1043424
WOOD JANINE
1522 TENNYSON AVENUE
DAYTON   OH    45406

#1043425
WOOD JENNIFER
6343 HARTEL RD
POTTERVILLE    MI    48876

#1043426
WOOD JUDY
825 DALEWOOD PL
TROTWOOD OH    45426

#1043427
WOOD KANITHA
5348 TUCSON DR
DAYTON   OH    45418

#1043428
WOOD KENNETH
2063 HERITAGE DR
SANDUSKY   OH    44870

#1043429
WOOD KENNY
7380 N JENNINGS RD
MOUNT MORRIS   MI    484589305

#1043430
WOOD KEVIN
117 EVERCLAY DR
ROCHESTER   NY    14616

#1043431
WOOD LON
7 CAROLIN DR
BROCKPORT  NY    14420

#1043432
WOOD MELISSIA
3740 WARRIOR VALLEY RD
ALTOONA   AL    35952

#1043433
WOOD MICHAEL
9680 BRADFORD-BLOOMER RD
BRADFORD  OH    45308

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1043434
WOOD PATRICIA
1000 ESCARPMENT DR
LEWISTON    NY    14092

#1043435
WOOD PATRICIA
1018 E MERIDIAN ST
SHARPSVILLE    IN    460689294

#1043436
WOOD PATRICK
1925 UNIVERSITY HEIGHTS LANE
TUSCALOOSA    AL    35404

#1043437
WOOD PHIL
20 FRASER DR
HILTON    NY    14468

#1043438
WOOD RODNEY
2818 LAKEVIEW DR
SANFORD    MI    48657

#1043439
WOOD ROGER
2451 WAYNEWOOD DR NE
FOWLER    OH    444189748

#1043440
WOOD ROGER
2916 THUNDERBIRD DR
BAY CITY    MI    487063122

#1043441
WOOD RONAL
259 CO RD #46
ADDISON    AL    355409705

#1043442
WOOD RONALD
7414 DURAND RD
NEW LOTHROP    MI    484609719

#1043443
WOOD SANDRA
3048 STARLITE DR NW
WARREN    OH    444851616

#1043444
WOOD SCOTT
9771 S. DEERPATH DR.
OAK CREEK    WI    53154

#1043445
WOOD STEPHEN
52 STOVER RD
ROCHESTER    NY    14624

#1043446
WOOD VICKIE
G8285 N CLIO RD
MT MORRIS    MI    48458

#1043447
WOOD WILSON
185 JEFF DAVIS HWY
FITZGERALD    GA    31750

#1065666
WOOD CATHERINE
1992 FAIRFIELD DRIVE
ROCHESTER HILLS    MI    48306

#1065667
WOOD DANNY
2742 DOUGLAS LANE
THOMPSON STATION    TN    37179

#1065668
WOOD DAVID
2897 KILBURN COURT
ROCHESTER HILLS    MI    48306

#1065669
WOOD ERIC
2787 QUARRY VALLEY ROAD
COLUMBUS    OH    43204

#1065670
WOOD GARY
8530 W 500 S
SWAYZEE    IN    46986

#1065671
WOOD JAMES
313 TREMONT CT.
NOBELSVILLE    IN    46062

#1065672
WOOD JAMES
8167 MITCHELL DRIVE
SYLVANIA    OH    43560

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065673
WOOD JANICE
3092 E CO RD 700 N
FRANKFORT   IN     46041

#1065674
WOOD JASON
7257 BRUSHWOOD DRIVE
WEST CHESTER   OH     45069

#1065675
WOOD JODI
6485 N. CENTER
SAGINAW   MI     48604

#1065676
WOOD MARK
2898 WOODELM
ROCHESTER HLS   MI     48309

#1065677
WOOD PETER
1964 WESTERN AVE
JACKSON   WI     53037

#1065678
WOOD RICHARD
5064 KRAUS RD.
CLARENCE   NY     14301

#1065679
WOOD TIMOTHY
8240 W COLDWATER
FLUSHING     MI     48433

#1065680
WOOD WILLIAM
3392   INNSBROOK DR
ROCHESTER HLS   MI     48309

#1142246
WOOD ALBERT H
412 BLUEBELL CT
CLAYTON   OH   45315-7728

#1142247
WOOD CAROLYN J
3 DESOTO ST E
BRADENTON   FL     34208-1737

#1142248
WOOD DEBRA J.
3887 SLATTERY RD.
ATTICA     MI     48412

#1142249
WOOD DENNIS L
840 W BELLE AVE
SAINT CHARLES     MI     48655-1616

#1142250
WOOD GEORGE W
430 4TH ST
IMLAY CITY     MI     48444

#1142251
WOOD HUGH G
351 S EDINBERG DR SW
GRAND RAPIDS     MI     49548-6723

#1142252
WOOD JEFFERY L
4014 COLTER CT
KOKOMO   IN     46902-4485

#1142253
WOOD JOHN
11410 HUBBARD ST
LIVONIA     MI     48150-2781

#1142254
WOOD KARL D
10385 N ATHEY AVE
HARRISON   MI     48625-8794

#1142255
WOOD MARY
300 AFTON DR
BRANDON   MS     39042-3651

#1142256
WOOD PHYLLIS A
2486 STONEBROOK
DAVISON   MI     48423-8620

#1142257
WOOD RICHARD G
541 W 1000 S
BUNKER HILL   IN     46914-9525

#1142258
WOOD RONALD S
6760 PIERCE RD
FREELAND   MI     48623-8664

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1142259
WOOD SAMUEL L
1450 HULLWAY CT
DAYTON   OH    45427-2147

#1142260
WOOD SHARON A
4014 COLTER CT
KOKOMO   IN    46902-4485

#1142261
WOOD STEPHEN C
52 STOVER RD
ROCHESTER   NY    14624

#1142262
WOOD WILLIAM W
123 CARPENTER CT
MUKWONAGO WI    53149-1703

#1142263
WOOD WILLIE J
3618 QUINCY DR
ANDERSON   IN    46011-4745

#1142264
WOOD WINFRED N
PO BOX 382
VERNON   MI    48476-0382

#1142265
WOOD YVONNE F
213 GILDONA DRIVE
SANDUSKY   OH    44870-7315

#1522221
WOOD DAVID
4904 S. IOWA APT. #4
LOVELAND   CO    80537

#1527293
WOOD WILLIAM L
1600 TRAILWOOD DRIVE
FT. COLLINS    CO    80525

#1531894
WOOD LEONARD A
P.O. BOX 1142
EASTSOUND   WA    98245

#1070974
WOOD & FULLERTON INC
Attn   LEON HENAULT
2465 TOWNE LAKE PKWY
WOODSTOCK GA    30189

#1538955
WOOD CNTY CSEA
1940 E GYPSY LN RD
BWLING GREEN   OH    43402

#1266851
WOOD COUNTY CHILD SUPPORT
ENFORCEMENT AGENCY
1940 EAST GYPSY LANE ROAD
BOWLING GREEN   OH    43402

#1266852
WOOD COUNTY CSEA
ACT B SNODGRASS 90-DR-98
PO BOX 1028
BOWLING GREEN   OH    271601117

#1266853
WOOD HERRON & EVANS LLP
2700 CAREW TOWER
441 VINE ST
CINCINNATI    OH    45202

#1079116
WOOD INDUSTRIES DIV. OF
CARRERA CORP.
550 DEPOT STREET
LATROBE    PA    15650

#1142266
WOOD JR   EVERETT
2015 S STATE ROAD 29
FLORA   IN    46929-9295

#1142267
WOOD JR   WILLIAM R
5613 DEBRA DR.
CASTALIA    OH    44824-9721

#1043448
WOOD JR.   EVERETT
2015 S STATE RD 29
FLORA   IN    46929

#1067578
WOOD PRODUCTS MFG & RECYCLING
Attn   DARWIN BRADY
920 E COLLINS
EATON   CO    80615

#1266854
WOOD SAMUEL L
1450 HULLWAY CT
DAYTON   OH    45427

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1079117
WOOD SPACE INDUSTRIES INC
1399 N MILLER ST
ANAHEIM    CA    928061412

#1266855
WOOD WILLIAMS RAFALSKY &
HARRIS
20 EXCHANGE PLACE   7TH FL
NEW YORK   NY    10005

#1266856
WOOD WORKS INC
488 WINDSOR PARK DR
CENTERVILLE   OH    45459

#1266857
WOOD, HENRY M CO
403 CUMBERLAND STE 104
HOWELL   MI    48843

#1266858
WOOD, HENRY M CO
5172 E 65TH ST
INDIANAPOLIS    IN    46220

#1266859
WOOD, HENRY M CO
9774 WINDISCH RD
WEST CHESTER   OH    45069

#1266861
WOOD, PHIL
20 FRASER DR
HILTON    NY    14468

#1043449
WOODALL DAVID
693 COUNTY ROAD 225
MOULTON   AL    35650

#1043450
WOODALL HOWARD
208 STUBBS DR.
TROTWOOD OH    45426

#1043451
WOODALL JEFFREY
7969 COUNTY ROAD 214
TRINITY    AL    356734535

#1043452
WOODALL RODNEY
P O BOX 2596
DECATUR    AL    35602

#1065681
WOODALL ANTHONY
2209 BENDING WILLOW DR.
KETTERING    OH    45440

#1065682
WOODALL MICHAEL
550 TIMBERLEA TR.
KETTERING    OH    45429

#1043453
WOODALL III    THOMAS
2403 FALMOUTH AVE.
DAYTON    OH    45406

#1043454
WOODALL JR   OLEN
9805 COUNTYROAD 214
TRINITY    AL    35673

#1043455
WOODARDANTHONY
3690 MATHENA WAY
COLUMBUS   OH    43232

#1043456
WOODARDDEBRA
207 OUTER BELLE RD APT C
TROTWOOD OH    45426

#1043457
WOODARDGREGORY
1135 MARYLAND AVENUE NE
GRAND RAPIDS   MI    495055913

#1043458
WOODARDJESSICA
10810 NEW LIBERTY RD.
PIEDMONT    AL    36272

#1043459
WOODARDJOYCE
1518 LIBERTY RD
PROSPECT   TN    384776230

#1043460
WOODARDSHARLETTE
1617 S UNION ST
KOKOMO   IN    46901

#1043461
WOODARDSONIA
1114 E JEFFERSON
KOKOMO   IN     469014705

#1043462
WOODARDSTEVEN
2536 BARNES RD
WALWORTH  NY     14568

#1043463
WOODARDTANEASHA
906 E MULBERRY
KOKOMO   IN     46901

#1043464
WOODARDTONY
363 COUNTY ROAD 211
MOULTON  AL     35650

#1065683
WOODARDANTHONY
1627 OLYMPUS DR
KENT    OH    44240

#1065684
WOODARDCHRISTOPHER
38 CATO LANE
NEW HEBRON   MS     39140

#1065685
WOODARDDON
3440  RISHER RD
WARREN   OH     44481

#1065686
WOODARDRYAN
6135 EVERGREEN
APT #2
DEARBORN HTS   MI     48127

#1142268
WOODARDDEAN H
7106 DONEGAL DR
ONSTED    MI     49265-9586

#1142269
WOODARDKATHERINE S
909 E JEFFERSON ST
KOKOMO   IN     46901-4782

#1142270
WOODARDW L
138 N. GREENWAY DR.
TRINITY    AL     35673-6207

#1266862
WOODARD & CURRAN INC
41 HUTCHINS DR
PORTLAND  ME     04102

#1073718
WOODARD ELECTRONIC, INC
2707 HIGHWAY 36 WEST
P.O. BOX 1129
HARTSELLE   AL     35640

#1266863
WOODARD HALL & PRIMM PC
7100 TEXAS COMMERCE TOWER
HOUSTON   TX    77002

#1043465
WOODARD* LATRESE
3032 NICHOLAS ROAD
DAYTON   OH    45408

#1043466
WOODBERRYJANEIL
2197 CLINTON RAYMOND RD
BOLTON    MS     39041

#1266864
WOODBRIDGE CORP
KANSAS CITY FOAM
555 NW PLATTE VALLEY DR
RIVERSIDE    MO    64150

#1266865
WOODBRIDGE FOAM CORP
189 QUEEN STREET N P O BOX 106
TILBURY    ON    N0P 2L0
CANADA

#1266866
WOODBRIDGE FOAM CORP
1999 FORBES ST
WHITBY    ON    L1N7V4
CANADA

#1266867
WOODBRIDGE FOAM CORP
8214 KIPLING AVE N
WOODBRIDGE  ON     L4L 2A4
CANADA

#1266868
WOODBRIDGE FOAM CORP
ENERFLEX DIV
189 QUEEN ST N
TILBURY    ON    N0P 2LO
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1266869
WOODBRIDGE FOAM CORP
MORVAL DIV
68 SHIRLEY AVE
KITCHENER    ON    N2G 4E1
CANADA

#1266870
WOODBRIDGE FOAM CORP EFT
189 QUEEN STREET N
P O BOX 1060
TILBURY    ON    N0P 2L0
CANADA

#1079118
WOODBRIDGE GLASS MIRROR & SC
16661 NOYES AVE
IRVINE    CA    926065138

#1266871
WOODBRIDGE GROUP
500 N W PLATTE VALLEY DR
RIVERSIDE    MO    64150

#1266872
WOODBRIDGE SEQUENCING CENTER
7601 NW 107TH TER
KANSAS CITY    MO    64153

#1266873
WOODBRIDGE SEQUENCING CENTER
7601 NW 107TH TERRANCE
UPTD AS PER GOI 3/22/05 GJ
KANSAS CITY    MO    64153

#1527600
WOODBRIDGE SEQUENCING CENTER
KANSAS CITY    MO    64153

#1540394
WOODBRIDGE SEQUENCING CENTER
Attn    ACCOUNTS PAYABLE
7601 NORTHWEST 107TH TERRACE
KANSAS CITY    MO    64153

#1527601
WOODBRIDGE SEQUENCING CTR.
AUBURN HILLS    MI    48826

#1527602
WOODBRIDGE VENTURES, INC.
AUBURN HILLS    MI    48326

#1266874
WOODBURN DIAMOND DIE INC
23012 TILE MILL RD
WOODBURN IN    467979619

#1266875
WOODBURN DIAMOND DIE INC  EFT
PO BOX 155
WOODBURN IN    46774

#1043467
WOODBURYBETTY
PO BOX 455
DAVISON    MI    48423

#1142271
WOODBURYMARION L
2075 VAN VLEET RD
SWARTZ CREEK    MI    48473-9748

#1525576
WOODBURY AUTOMOTIVE WHSE ENT LLC
PO BOX 9013
AMITYVILLE    NY    11701-9013

#1543131
WOODBURY AUTOMOTIVE WHSE ENT LLC
605 ALBANY AVE
AMITYVILLE    NY    11701-1101

#1266876
WOODBURY UNIVERSITY
7500 GLENOAKS BLVD
BURBANK    CA    915107846

#1142272
WOODCOCKPATRICIA M
154 STATE PARK DR
BAY CITY    MI    48706

#1142273
WOODCOCKTHOMAS D
692 BAY RD.
BAY CITY    MI    48706-1933

#1266877
WOODCOCK BROTHERS
PO BOX 100
SEBRINGVILLE    ON    N0K 1X0
CANADA

#1266878
WOODEN & MCLAUGHLIN LLP
1 INDIANA SQ STE 1800
ADD CHG 5/6/03 CP
INDIANAPOLIS    IN    462042019

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1079119
WOODFIELDS BAPTIST CHURCH
1708 MARSHALL ROAD
GREENWOOD SC    29646

#1538956
WOODFORD CNTY CIR CRT CLK
115 NORTH MAIN
EUREKA    IL    61530

#1065687
WOODFORKDALE
8310 NORTH 22ND LANE
MCALLEN  TX    78504

#1142274
WOODFORKMINNIE M
241 E GRACELAWN AVE
FLINT    MI    48505-2707

#1043468
WOODIE  MICHAEL
11346 PO BOX 168 DAYTON-GREEN
PHILLIPSBURG    OH    45354

#1266879
WOODIE MICHAEL
PO BOX 168
PHILLIPSBURG    OH    45354

#1043469
WOODIE, JR   ALFONZO
6002 BELLCREEK LN
TROTWOOD OH    45426

#1142275
WOODILL JR    LEONARD A
P.O. BOX 162
BROCK PORT    NY    14420-0162

#1043470
WOODIN  JOEL
6568 ROYAL PKWY N
LOCKPORT  NY    140946616

#1266880
WOODLAKE APARTMENTS
1200 E CALTON RD
PER GREG FEKIN 486-616-460
LAREDO  TX    78041

#1266881
WOODLAND BOWL
3421 EAST 96TH STREET
INDIANAPOLIS    IN    46240

#1266882
WOODLAND CHEV OLDS LTD
D HEPBURN
2 AUTO PARK CIR
WOODBRIDGE  ON    L4L 8R1
CANADA

#1266883
WOODLAND OIL INC
FRMLY BRILAD OIL CO
100 WINONA ST
VIDALIA    GA    304750008

#1266884
WOODLAND POLYMERS
PO BOX 616
BRIGHTON    MI    481160616

#1266885
WOODLAND POLYMERS CO INC
7530 STRAWBERRY LK RD
HAMBURG  MI    48139

#1142276
WOODLE  WALTER E
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS    MI    48331-5950

#1065688
WOODLEY TERAH
633 EASTWOOD CT
BROWNSVILLE    TX    78521

#1142277
WOODLEY WILLIAM A
5215 N COUNTY ROAD 150 W
KOKOMO  IN    46901-9178

#1043471
WOODLING GARY
826 WILLARD NE
WARREN  OH    44483

#1266886
WOODLOCK, EDNA TRUST
PO BOX 3221
ABILENE    TX    79604

#1266887
WOODLOCK, ELLIS D TRUST
PO BOX 3221
ABILENE    TX    79604

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1043472
WOODMAN LARRY
2340 MAGUIRE AVE NE
GRAND RAPIDS    MI    495259604

#1538957
WOODMAN
PO BOX 911
JANESVILLE        WI    53547

#1266888
WOODMANS
PO BOX 911
JANESVILLE        WI    535470911

#1065689
WOODMANSEE ALAN
841 LAKE ROAD
UNIT 1
YOUNGSTOWN NY    14174

#1543132
WOODMONT PETROLEUM PRODUCTS
256 FLEMINGTOWN  RD
HENDERSON  NC    27537-8891

#1266889
WOODMOORE CHERYL
PO BOX 2183
KOKOMO  IN    46904

#1065690
WOODMORE CHERYL
P O BOX 746
WESTFIELD    IN    46074

#1266890
WOODPECKER INDUSTRIES
242 MCBRIDE PARK DR
HARBOR SPRINGS    MI    49740

#1266891
WOODPECKER INDUSTRIES
WOODPECKER MAINTENANCE
242 MC BRIDE PARK CT
HARBOR SPRINGS    MI    49740

#1543133
WOODPECKER TRUCK
1-84 & EXIT 202
PENDLETON    OR    97801

#1543134
WOODPECKER TRUCK
1509 S 22ND ST
YAKIMA        WA    98901-9518

#1065691
WOODRICK CHARLES
9794 ALGER DRIVE
BRIGHTON    MI    48114

#1043473
WOODROE JAMES
10485 FREEMAN RD
MEDINA    NY    14103

#1043474
WOODROW MICHAEL
1147 W WALNUT
ST. CHARLES    MI    48655

#1043475
WOODROW WENDY
1455 DELTA DR
SAGINAW  MI    486034624

#1043476
WOODRUFF CHARLES
2569 DANZ AVE
KETTERING    OH    45420

#1043477
WOODRUFF LARRY
PO BOX 2824
DECATUR    AL    356022824

#1043478
WOODRUFF MARSHAL
P O BOX 40030
TUSCALOOSA  AL    35404

#1043479
WOODRUFF TRACEY
161 SHELDON
CLIO        MI    48420

#1043480
WOODRUFF WILLIAM
24576 HICKERY DR
ELKMONT  AL    35620

#1065692
WOODRUFF CARLA
226 3RD STREET
#108
BONITA SPRINGS        FL    34134

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1065693
WOODRUFF JULIE
28 BRADFORD HILL ROAD
FAIRPORT    NY    14450

#1065694
WOODRUFF WILLIE
4819 KINGSHILL DR., APT. A
COLUMBUS  OH    43229

#1142278
WOODRUFF CLEO G
1909 CHERYL LN
FRANKFORT    IN    46041

#1142279
WOODRUFF JAMES S
485 82ND ST
NIAGARA FALLS    NY    14304-3358

#1142280
WOODRUFF MARJORIE M
200 TUNNEL HOLLOW RD
PROSPECT    TN    38477-6277

#1142281
WOODRUFF R L
2293 OLT RD
DAYTON    OH    45418-1749

#1266892
WOODRUFF COAL COMPANY    EFT
POST OFFICE BOX 50190
KALAMAZOO  MI    49005

#1266893
WOODRUFF H E CORP
400 INDUSTRIAL PKWY
RICHMOND  IN    473743727

#1266894
WOODRUFF OCAL CO INC
PEGASUS COALS
309 E WATER ST
KALAMAZOO  MI    49007

#1538958
WOODRUFF WILLIAM
6161 ORCHARD LAKE STE 201
W BLOOMFIELD    MI    48323

#1266895
WOODRUFF, HE CORP
PRIMEX PLASTICS CORP
400 INDUSTRIAL PARKWAY
RICHMOND  IN    473742448

#1043481
WOODRUM JANICE
24735 LAMONG RD.
SHERIDAN    IN    46069

#1043482
WOODS AARON
1610 COUNTRYWOOD DR
JACKSON    MS    392137943

#1043483
WOODS ALICE
500 HENRY STREET
GADSDEN  AL    35901

#1043484
WOODS AMANDA
14725 SAWMILL RD
COKER    AL    35452

#1043485
WOODS BILLY
900 LONG BLVD #352
LANSING    MI    48911

#1043486
WOODS BRITTA
1718 LAYTON DR.
DAYTON    OH    45406

#1043487
WOODS CARMELLA
109 PIONEER STREET
GADSDEN  AL    35903

#1043488
WOODS CHRISTIE
1809 SUNCREST COVE
JACKSON    MS    39212

#1043489
WOODS CYNTHIA
4425 CHADBURNE
LANSING    MI    48911

#1043490
WOODS DAVID
517 COHEN ST
BROOKHAVEN MS    396013904

Delphi Corporation (Debtors)          Date:  10/04/2005
Creditor Matrix                        Time:  17:00:52

#1043491
WOODS DEBORAH
26688 CEDAR BREAK TRL
MADISON    AL    357563122

#1043492
WOODS DEBRA
205 LOCK ST #1 NORTH
LOCKPORT  NY    14094

#1043493
WOODS DEIDRE
302 CHEWALCA DRIVE
RAINBOW CITY    AL    35901

#1043494
WOODS EDWARD
7075 LEHRING RD
BANCROFT    MI    48414

#1043495
WOODS EVELYN
P O BOX 61236
DAYTON    OH    45406

#1043496
WOODS FRANCIS
3798 S 100 W
HARTFORD CITY    IN    47348

#1043497
WOODS GWENDOLEN
2801 WEST AUBURN DRIVE
SAGINAW    MI    48601

#1043498
WOODS HARRIS
1214 MONTREAT DR
ATHENS    AL    356114124

#1043499
WOODS HERBERT
188 HOOVER RD
FITZGERALD    GA    31750

#1043500
WOODS JOHN
21220 COWINCHEN
APPLE VALLEY    CA    92308

#1043501
WOODS JOSEPH
514 PRESTON AVE.
ATTALLA    AL    35954

#1043502
WOODS KRIS
7103 NORTHVIEW DR
LOCKPORT  NY    14094

#1043503
WOODS KRISTOPHER
1935 #4 E CENTRAL AVE
MIAMISBURG    OH    45458

#1043504
WOODS LARRY
PO BOX 591
DALEVILLE    IN    473340591

#1043505
WOODS LEON
6539 LAHRING RD
HOLLY    MI    48442

#1043506
WOODS LESTER
13379 WILSHIRE
DETROIT    MI    48213

#1043507
WOODS MAGGIE
5676 HIGHLAND DR
JACKSON    MS    39206

#1043508
WOODS MARY
4041 PEDLEY RD 65
RIVERSIDE    CA    92509

#1043509
WOODS MAURICE
3192 N JENNINGS RD
FLINT    MI    48504

#1043510
WOODS MYRA
1106 CENTRAL AVE
GADSDEN  AL    35904

#1043511
WOODS MYRA
3202 STEVENSON ST
FLINT    MI    485043297

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043512
WOODS PAMELA
974 POOL AVE
VANDALIA    OH    45377

#1043513
WOODS REGENA
P O BOX 2724
ANDERSON  IN    46018

#1043514
WOODS ROBERT
1503 CONGRESS AVE
SAGINAW   MI    486025126

#1043515
WOODS RONALD
1 MITCHELL AVE.
NEW BRUNSWICK  NJ    08901

#1043516
WOODS RONNIE
3323 BENNETT AVE
FLINT    MI    48506

#1043517
WOODS SHERMAN
1160 E OUTER DR
SAGINAW   MI    48601

#1043518
WOODS SHERRY
4300#6 FAIROAKS RD
DAYTON   OH   45405

#1043519
WOODS STEVE
1106 CENTRAL AVE
GADSDEN   AL    35904

#1043520
WOODS TERESA
3038 WAYLAND AVE
DAYTON   OH   45420

#1043521
WOODS TESA
3324 DELPHOS AVENUE
DAYTON   OH   45417

#1043522
WOODS THOMAS
1111 BIRCHWOOD DR.
SANDUSKY   OH   44870

#1043523
WOODS TRAMECO
2333 BRENTNELL AVE
COLUMBUS  OH   43211

#1043524
WOODS TYRONE
507 NEW MAN LANE APT #36
GADSDEN   AL    35903

#1043525
WOODS WILLIAM
4436 NEWTON-BAILEY RD
NEWTON FALLS   OH   44444

#1065695
WOODS ALISSHIA
9524 DECATUR
DETROIT   MI    48227

#1065696
WOODS DWAYNE
405 E BRUCE ST #2
DAYTON   OH   45405

#1065697
WOODS JAMES
1901 S GOYER RD #121
KOKOMO  IN    46902

#1065698
WOODS JENNIFER
718 RAYMOND DRIVE
LEWISTON   NY    14092

#1065699
WOODS RAYNARD
188 ROYCROFT BLVD
SNYDER   NY    14226

#1065700
WOODS THOMAS
41189 COVENTRY RD
NOVI    MI    48375

#1142282
WOODS CHARLES E
5020 STROUPS HICKOX RD
W FARMINGTON  OH   44491-9757

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   17:00:52

---

#1142283
WOODS DARTHA R
1701 32ND ST SE
GRAND RAPIDS    MI    49508-1403

#1142284
WOODS DEBRA G
3100 MANNION RD
SAGINAW   MI    48603-1601

#1142285
WOODS DENNIS D
1645 GLENDALE AVE
SAGINAW   MI    48603-4728

#1142286
WOODS GARY W
RT 2 BOX 317
ROSE HILL     VA    24281-9619

#1142287
WOODS GEORGE R
179 JEFF DAVIS HWY
FITZGERALD    GA    31750

#1142288
WOODS HAYWARD
479 PARKCLIFFE AVE
YOUNGSTOWN OH    44511-3145

#1142289
WOODS HURLEY F
4116 COMSTOCK
FLINT    MI    48504-3761

#1142290
WOODS JERRY W
14725 SAWMILL RD
COKER    AL    35452-3854

#1142291
WOODS LARRY C
523 S BOND ST
SAGINAW    MI    48602-2218

#1142292
WOODS LARRY G
148 GREENVIEW CT
WILMINGTON   OH    45177-7533

#1142293
WOODS MARIA
108 CARDINAL AVENUE
MANTUA   NJ    08051-1384

#1142294
WOODS MAY R
1418 WOODSIDE ST
SAGINAW    MI    48601-6657

#1142295
WOODS PHILLIP
974 POOL AVE
VANDALIA     OH    45377-1422

#1142296
WOODS PHYLLIS S
PO BOX 2656
ANDERSON    IN    46018-2656

#1142297
WOODS VERNON L
1128 BATES ST SE
GRAND RAPIDS    MI    49506-2667

#1522132
WOODS DEAN
19407 E 370 ROAD
CHELSEA   OK    74016

#1531032
WOODS KIRK  D
811 CREEKS EDGE CT.
BOILING SPRINGS      SC    29316

#1531895
WOODS KIRK D
811 CREEKS EDGE CT.
BOILING SPRINGS      SC    29316

#1531896
WOODS STEVIE D
18403 COLTMAN AVE
CARSON   CA    90746

#1532063
WOODS DEAN
19407 E 370 RD
CHELSEA   OK    74016

#1547168
WOODS ANN
61 RAINBOW DRIVE
MELLING      L31 1YB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1547169
WOODS KAREN
3 WHINMOOR ROAD
FAZAKERLEY          L10 0AT
UNITED KINGDOM

#1547170
WOODS ROBERT
12 COLUMBIA ROAD
WALTON          L4 5UD
UNITED KINGDOM

#1043526
WOODS JR  THEODORE
2635 LARRY TIM DR
SAGINAW   MI    48601

#1266896
WOODS DAWN J
5006 WEA DR
KOKOMO  IN       46902

#1069590
WOODS EQUIPMENT COMPANY
2340 WEST COUNTY ROAD C
SUITE 120
ST PAUL     MN    55113

#1266897
WOODS FULLER SCHULTZ & SMITH
PC   TIN 460362286
300 S PHILLIPS AVE   STE 300
SIOUX FALLS     SD    57102

#1043527
WOODS III     JACKIE
3849 GERMANTOWN PK
DAYTON  OH    45418

#1043528
WOODS JORDAN KELI
1342 AVONDALE ST
SANDUSKY  OH    44870

#1043529
WOODS JR  WAYNE
6709 LITTLE RICHMOND RD.
TROTWOOD OH    45426

#1266898
WOODS OVIATT GILMAN STURMAN &
CLARKE LLP
2 STATE ST STE 700
ROCHESTER  NY    14614

#1043530
WOODS-JOHNSON CAROL
13436 N SEYMOUR
MONTROSE  MI       48457

#1266899
WOODSHED CREATIONS, INC
MASTER DESIGN
9299 COUNTRY CLUB RD 25A
PIQUA      OH    453569513

#1065701
WOODSIDE  DONALD
35 SOUTH ST. CLAIR STREET
DAYTON  OH    45402

#1266900
WOODSIDE, T P INC
60 LAWRENCE BELL DR
WILLIAMSVILLE     NY     142217074

#1043531
WOODSON ALTHEA
1135 ELLIS AVENUE
JACKSON  MS     39209

#1043532
WOODSON BRANDON
7947 MT HOOD
HUBER HEIGHTS     OH     45424

#1065702
WOODSON HAROLD
1701 LYNBROOK DR
FLINT     MI     48507

#1266901
WOODSTOCK TOWNSHIP
TREASURER
6486 DEVILS LAKE HWY
ADDISON     MI     49220

#1072212
WOODSTOCK TWP. (LENAWEE)
TREASURER
6486 DEVILS LAKE HIGHWAY
ADDISON   MI       49220

#1043533
WOODWARD ANNA
P.O. BOX 2491-2206 TIFFIN
SANDUSKY  OH    44870

#1043534
WOODWARD ANNE
2357 PEMBERTON DR
TOLEDO    OH    43606

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1043535
WOODWARD BARBARA
4463 ELLIOT AVE
KETTERING    OH    454293119

#1043536
WOODWARD CARLETTA
1905 E SOUTHWAY BLVD
KOKOMO    IN    46902

#1043537
WOODWARD DAVID
105 BECKENHAM RD
ENGLEWOOD    OH    45322

#1043538
WOODWARD DAVID
5263 HARVEST LANE
TOLEDO    OH    43623

#1043539
WOODWARD RICKEY
6367 W STATE ROAD 132
PENDLETON    IN    460649724

#1065703
WOODWARD GARY
2112 MOHR DR
KOKOMO    IN    46902

#1065704
WOODWARD GARY
7161 OAK MEADOW DRIVE
CLARKSTON    MI    48348

#1065705
WOODWARD ORRIN
4446 DEER PARK PASS
GRAND BLANC    MI    48439

#1065706
WOODWARD THOMAS
11896 KNOLLWOOD
NORTHPORT    AL    35476

#1142298
WOODWARD DAVID E
5784 STATE ROAD 32 W
ANDERSON    IN    46011-8798

#1142299
WOODWARD GLORIA J
3071 SHATTUCK APT 11
SAGINAW    MI    48603-3299

#1266902
WOODWARD & STINSON PRINTING
CO INC
1015 SOUTH MAIN ST
COLUMBIA    TN    38401

#1266903
WOODWARD CLYDE CONSULTANTS
P O BOX 101556
ATLANTA    GA    30392

#1546850
WOODWARD CONTROLS
12918 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1540395
WOODWARD CONTROLS INC
Attn    ACCOUNTS PAYABLE
6250 WEST HOWARD STREET
NILES    IL    60714

#1069591
WOODWARD DIESEL SYSTEMS
HATHERLEY LANE
CHELTENHAM
GLOUCESTERSHIRE    GL51 OEU
UNITED KINGDOM

#1069592
WOODWARD DIESEL SYSTEMS
HATHERLEY LANE, CHELTENHAM
GLOUCESTERSHIRE    GL51 OEU
UNITED KINGDOM

#1070534
WOODWARD DIESEL SYSTEMS
Attn    ALAN SELLEY
HATHERLEY LANE
CHELTENHAM GL51 0EU
UNITED KINGDOM

#1070535
WOODWARD DIESEL SYSTEMS
Attn    ALAN SELLEY
HATHERLEY LANE
CHELTENHAM    GL51 0EU
UNITED KINGDOM

#1266904
WOODWARD DIESEL SYSTEMS
HATHERLY LANE CHELTENHAM
GL51 OEU  GLOUCESTER
UNITED KINGDOM

#1266905
WOODWARD DREAM CRUISE INC
2201 WOODWARD HEIGHTS
ADD CHG 04/04/05 AH
FERNDALE    MI    48220

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266906
WOODWARD DREAM CRUISE INC
2201 WOODWARD HEIGHTS
FERNDALE   MI    48220

#1066563
WOODWARD GOVERNOR CO.
Attn   GREG DENTON
PO BOX 1519
FORT COLLINS    CO    80522-1519

#1525577
WOODWARD GOVERNOR COMPANY
Attn   ACCOUNTS PAYABLE
PO BOX 1519
FORT COLLINS    CO    80522

#1540396
WOODWARD GOVERNOR COMPANY
Attn   ACCOUNTS PAYABLE
1000 EAST DRAKE ROAD
FORT COLLINS    CO    80525

#1543135
WOODWARD GOVERNOR COMPANY
1000 EAST DRAKE ROAD
FORT COLLINS    CO    80525

#1266907
WOODWARD HOBSON & FULTON
200 W VINE ST STE 500
LEXINGTON   KY    40507

#1266908
WOODWARD HOBSON & FULTON LLP
101 S FIFTH ST
2500 NATIONAL CITY TOWER
LOUISVILLE    KY    402023175

#1266909
WOODWARD THOMAS A
11896 KNOLLWOOD
NORTHPORT   AL    35476

#1043540
WOODWORTH COLIN
6435 E MAIN
STAFFORD   NY    14143

#1065707
WOODWORTH THOMAS
5570 NORTHCREST VILLAGE
CLARKSTON   MI    48346

#1266910
WOODWORTH NA CO
ITW WOODWORTH
1300 E 9 MILE RD
FERNDALE   MI    482202018

#1266911
WOODWORTH, N A CO
ITW WOODWORTH
PO BOX 75321
CHICAGO   IL    60690

#1043541
WOODY KATHLEEN
1008 EWING AVE
GADSDEN   AL    35901

#1043542
WOODY MICHAEL
2752 PORTER HWY
ADRIAN   MI    49221

#1065708
WOODY CHARLES
409 KIWI AVE
MCALLEN   TX    78504

#1065709
WOODY DANIEL
1714 OSAGE DR
KOKOMO   IN    46902

#1065710
WOODY JAMES
2226   BULLOCK
BAY CITY    MI    48706

#1142300
WOODY JOHN R
208 SCHUYLER DR
KETTERING   OH    45429-2726

#1142301
WOODY RONALD
5200 SUNCREST DR
DAYTON   OH    45414-6101

#1266912
WOODY ACRES
2315 SAND BEACH RD
BAD AXE   MI    48413

#1043543
WOODY JR BOBBY
408 COUNTY ROAD 59
LEXINGTON   AL    35648

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1266913
WOODY'S MECHANICAL CONSULTING
4452 LESTON AVE
HUBER HEIGHTS    OH    45424

#1043544
WOOFTER, JR.    ROBERT
PO BOX 673
CORTLAND    OH    444100673

#1043545
WOOLARD LEONARD
4587 STREETER RD.
MANTUA    OH    44255

#1065711
WOOLARD CYNTHIA
2518 SHROYER RD.
DAYTON    OH    45419

#1266916
WOOLCOTT & CO IP INC
1919 S EADS ST    STE 402
ARLINGTON    VA    222023028

#1043546
WOOLDRIDGE CONN
30 FRAHN AVE
FAIRBORN    OH    45324

#1043547
WOOLDRIDGE PRICE
19246 SEWELL RD
ATHENS    AL    356145714

#1142302
WOOLDRIDGE CARMENIA Y
145 YOUNGSTOWN HUBBARD ROAD
APARTMENT 78
HUBBARD    OH    44425

#1142303
WOOLDRIDGE JAMES R
1940 E KENT RD
KENT    NY    14477-9765

#1043548
WOOLEN ANNETTE
515 SUNSHINE AVE
YOUNGSTOWN OH    44505

#1043549
WOOLENS CARL
5502 AUTUMN HILL DR APT 1
TROTWOOD    OH    45426

#1043550
WOOLENSACKDEBRA
100 CHATHAM COURT
WARREN    OH    444841729

#1043551
WOOLENSACKJEFFERY
1105 NORTH RD. SE
WARREN    OH    44484

#1043552
WOOLENSACKPAMELA
1105 NORTH RD.
WARREN    OH    44484

#1142304
WOOLENSACKGARY W
100 CHATHAM CT NE
WARREN    OH    44484-6752

#1043553
WOOLER JEAN
3226 QUENTIN DR
YOUNGSTOWN OH    445111204

#1043554
WOOLERY SHIRLEY
9550-C SNOWEY SPRUCE CT.
MIAMISBURG    OH    45342

#1043555
WOOLERY TONI
114 MCCRAW DRIVE
UNION    OH    45322

#1142305
WOOLERY BRENT T
465 WHISPERING PINES ST
SPRINGBORO    OH    45066-9301

#1142306
WOOLERY SHIRLEY A
465 WHISPERING PINES ST
SPRINGBORO    OH    45066-9301

#1043556
WOOLEYHANPHILIP
6097 REGER DR
LOCKPORT    NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043557
WOOLF  PATRICIA
3683 DEVON DR SE
WARREN  OH    44484

#1043558
WOOLF  RICHARD
3683 DEVON R. SE
WARREN  OH    44484

#1142307
WOOLF  CAROL M
5314 KINGS GRAVE RD.
VIENNA    OH    44473-9717

#1547171
WOOLFENDENLYNN
54 CRESCENT ROAD
WALTON    L9 2AP
UNITED KINGDOM

#1065712
WOOLFOLK JAMES
3323 CORVAIR
SAGINAW  MI    48602

#1065713
WOOLFOLK MELANIE
3901 HAMMERBERG RD
APT A12
FLINT    MI    48507

#1547330
WOOLLAND STUART
9 HIGHER ASHTON
WIDNES    WA89GN
UNITED KINGDOM

#1142308
WOOLLARD STEPHEN E
2241 S LAKEMAN DR
BELLBROOK  OH    45305-1439

#1043559
WOOLLEY  BRIAN
255 BEACONVIEW CT
ROCHESTER NY    146171405

#1065714
WOOLLEY  TIMOTHY
128 SOUTH SHORE DR
BOARDMAN  OH    44512

#1142309
WOOLLEY  IRENE
35 NIAGARA ST
LOCKPORT  NY    14094-2813

#1531362
WOOLMANLYLE
438254 E. 230 RD
VINITA    OK    74301

#1532064
WOOLMANCRYSTAL R
438254 E. 230 RD
VINITA    OK    74301

#1266917
WOOLPERT LLP
4141 ROSSLYN DR
CINCINNATI    OH    45209

#1065715
WOOLRIDGE ERIN
1356 E. FAIRVIEW LN.
ROCHESTER HILLS  MI    48306

#1065716
WOOLRIDGE LORETTA
1356 EAST FAIRVIEW LN
ROCHESTER HILLS  MI    48306

#1043560
WOOLUM BRIAN
PO BOX 20342
DAYTON  OH    45420

#1043561
WOOLUM JUDITH
3189 WINDMILL DR
BEAVERCREEK  OH    45432

#1043562
WOOLUM KYLE
1301 OAKLEAF DR
BEAVERCREEK  OH    45434

#1043563
WOOLUM PATRICK
1560 LAMBERS DR
NEW CARLISLE    OH    45344

#1142310
WOOLUM HENRY P
7855 WILLIS RD.
BROWN CITY    MI    48416-9394

#1142311
WOOLUMS THOMAS J
1624 SHERWOOD DR
ANDERSON   IN    46012-2830

#1266918
WOOLY INC
16585 WREN RD #4D
BAINBRIDGE    OH    44023

#1266919
WOORY INDUSTRIAL CO LTD
516 1 YOUNGDUCK RI
KIHEUNG EUB YONGTU SI
KYONGKI DO
KOREA, REPUBLIC OF

#1540397
WOORY INDUSTRIAL CO LTD
Attn    ACCOUNTS PAYABLE
NO 516-1 YOUNGDUCK-RI KIHUNG-EUB
YONGIN    449908
KOREA, REPUBLIC OF

#1266920
WOORY INDUSTRY CO LTD
516-1 YOUNGDUCK-RI KIHEUNG-EUP
YONGIN  KYONGGI
KOREA, REPUBLIC OF

#1142312
WOOSLEY LYNN M
15681 W CARMEN DR
SURPRISE    AZ    85374-8802

#1266922
WOOSTER MOTOR WAYS INC
3501 W OLD LINCOLN WAY
WOOSTER  OH    44691

#1266923
WOOSTER MOTOR WAYS INC
ADR CHG 9-24-96
PO BOX 19
WOOSTER  OH    44691

#1266924
WOOSTER PRODUCTS INC
1000 SPRUCE ST
PO BOX 6005
WOOSTER  OH    44691

#1266925
WOOSTER PRODUCTS INC
1000 SPRUCE STREET
WOOSTER  OH    44691

#1043564
WOOTEN AARON
1331 WOODBRIDGE ST
FLINT    MI    485043443

#1043565
WOOTEN BEVERLEY
810 S BALLENGER HWY #22
FLINT    MI    48532

#1043566
WOOTEN CYNTHIA
232 PARK AVE.
CORTLAND   OH    44410

#1043567
WOOTEN KENNETH
2123 CALLENDER RD NE
BROOKHAVEN  MS    39601

#1043568
WOOTEN PAUL
12381 E HILL
GOODRICH  MI    48438

#1043569
WOOTEN RACHEL
1009 E MT MORRIS ST
MT MORRIS    MI    48458

#1043570
WOOTEN RUTHETTA
PO BOX 232
OTTER LAKE    MI    484640232

#1043571
WOOTEN SHAWNDA
409 BROTHERS DRIVE
ATTALLA    AL    35954

#1043572
WOOTEN TAMMY
1331 WOODBRIDGE ST
FLINT    MI    485043443

#1043573
WOOTEN TORRE
1063 BROADVIEW BLVD
DAYTON   OH    45417

#1065717
WOOTEN JAMES
41762 MONTROY DR
STERLING HEIGHTS    MI    48313

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065718
WOOTEN TIMOTHY
1745 E ST RD 218
PERU   IN   46970

#1142313
WOOTEN SAMMIE L
317 WILLIAM MCKINLEY CIR
JACKSON   MS   39213-3141

#1266926
WOOTEN TRANSPORT CO INC
BUILT ON DC CTR
PO BOX 731
HAZLEHURST   GA   31539

#1529906
WOOTEN, KEITH L
20 PRICE ST.
INMAN   SC   29349

#1529907
WOOTEN, VIOLA M
20 PRICE ST.
INMAN   SC   29349

#1142314
WOOTON ROBERT E
3061 MEADOW PARK DR
KETTERING   OH   45440-1453

#1266927
WOR WIC TECH COMMUNITY COLLEGE
OFFICE OF COMMUN AND CONT EDUC
1410 S SALISBURY BLVD
SALISBURY   MD   218017100

#1266928
WORCESTER POLYTECHNIC INST
OFFICE OF CONTINUING EDUCATION
100 INSTITUTE RD
RMT CHNG 12/01 LTR
WORCESTER   MA   01609

#1266929
WORCESTER POLYTECHNIC INST
OFFICE OF CONTINUING EDUCATION
100 INSTITUTE ROAD
WORCESTER   MA   01609

#1266930
WORCESTER POLYTECHNIC INST
PO BOX 847283
BOSTON   MA   02284-728

#1266931
WORCESTER POLYTECHNIC INSTITUT
WPI
100 INSTITUTE RD
WORCESTER   MA   01609

#1266932
WORCESTER STATE COLLEGE
486 CHANDLER ST
WORCESTER   MA   01602

#1538959
WORCHESTER PROBATE FAMILY CT
2 MAIN ST
WORCESTER MA   1608

#1043574
WORD MICHAEL
5429 DITZLER
RAYTOWN MO   64133

#1142315
WORD RANDLE R
13926 MINOR HILL HWY
MINOR HILL   TN   38473-4409

#1266933
WORD OF MOUTH
1107 GARDENIA DRIVE
NEW BRAUNFELS   TX   78130

#1043575
WORDEN GLENDA
1613 GREENOAK COURT
FAIRBORN   OH   45324

#1065719
WORDEN ERIC
10360 TOWNLINE RD.
FRANKENMUTH   MI   48734

#1142316
WORDEN BRIAN C
6725 TOWNLINE RD
BIRCH RUN   MI   48415-9004

#1142317
WORDEN LESTER J
6477 LAPEER RD
BURTON   MI   48509-2429

#1142318
WORDEN PAMELA J
13779 SE 85TH CIR
SUMMERFIELD   FL   34491-9415

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1266934
WORDSMITHS
PO BOX 21382
DETROIT     MI     48221

#1065720
WORK  LYNNE
6145 WINDSTONE LANE
CLARKSTON   MI     48346

#1065721
WORK  MARKHAM
8047 KOVACS DR
LINDEN     MI     48451

#1266935
WORK CAPACITY CENTER OF W N Y
60 INNSBRUCK DRIVE
CHEEKTOWAGA  NY     14227

#1266936
WORK CAPACITY CENTER OF WESTER
60 INNSBRUCK DR
BUFFALO    NY     14227

#1266937
WORK WEAR STORE THE
1708 N MICHIGAN AVE
SAGINAW    MI     48602

#1266938
WORK-FIT HEALTHCARE SERVICES
FMLY WORK-SITE HEALTHCARE SERV
115 NEW LONDON TURNPIKE
GLASTONBURY  CT     06033

#1266939
WORKBRAIN INC
250 FERRAND DR STE 1200
TORONTO   ON    M3C 3G8
CANADA

#1266940
WORKBRAIN INC EFT
250 FERRAND DR STE 1200
TORONTO   ON    M3C 3G8
CANADA

#1070536
WORKER TRAINING FUND
P.O.BOX 6285
INDIANAPOLIS    IN     46206-6285

#1079120
WORKER'S COMPENSATION MTG.
DEPT. OF INDUSTRIAL RELATNS
ATTN: WC SEMINAR
649 MONROE STREET
MONTGOMERY  AL     36131

#1266942
WORKERS HEALTH
1223 HATCHER LANE
COLUMBIA    TN     38401

#1079121
WORKFORCE
PO BOX 55695
BOULDER   CO     80322-5695

#1529819
WORKFORCE
Attn    REAL HR. REAL IMPACT
PO BOX 55695
BOULDER    CO     80322-5695

#1070537
WORKFORCE MANAGEMENT
Attn    SUBSCRIPTION DEPT.
1155 GRATIOT
DETROIT     MI     48207-2912

#1068446
WORKHORSE CUSTOM CHASSIS
C/O PRODUCTIVE CONCEPTS
1274, S. STATE ROUTE 32
UNION CITY     IN     47390

#1543136
WORKHORSE CUSTOM CHASSIS
922 STATE ROUTE 32
PO BOX 110
UNION CITY     IN     47390

#1525578
WORKHORSE CUSTOM CHASSIS LLC
Attn    ACCOUNTS PAYABLE
922 STATE ROUTE 32
PO BOX 110
UNION CITY     IN     47390

#1527603
WORKHORSE CUSTOM CHASSIS, LLC
P.O. BOX 110
UNION CITY     IN     47390

#1266943
WORKING ENVIRONMENTS INC
10200 FORD RD
DEARBORN  MI     48126

#1266944
WORKING ENVIRONMENTS INC
3846 PETER ST
WINDSOR   ON    N9C 1K2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1079122
WORKING RX
PO BOX 30200
SALT LAKE CITY      UT      84130-0200

#1043576
WORKINGER HERMAN
810 E HALL ST
GREENTOWN  IN      46936

#1538960
WORKINGMENS ONB BANK
PO BOX 2689
BLOOMINGTON  IN      47402

#1266945
WORKLIFE SOLUTIONS EAP SVCS
STE F-4 WEST
755 BOARDMAN-CANFIELD
BOARDMAN  OH    44512

#1043577
WORKMANDONALD
10381 FLOATING BRIDGE RD
MARCELLUS  MI      49067

#1043578
WORKMANPAMELA
528 WARREN AVE
FLUSHING      MI      48433

#1043579
WORKMANPAMELA
7325 NORTHVIEW DR.
BROOKFIELD    OH    44403

#1043580
WORKMANSTEPHANIE
807 S. PORTER ST.
SAGINAW  MI      48602

#1065722
WORKMANDEREK
10219 PARADISE LN
NOBLESVILLE      IN      46062

#1142319
WORKMANBETTY J
313 S COPUS RD
LIMA      OH    45805-4110

#1142320
WORKMANMARILYN H
4469 WARREN ROAD
NEWTON FALLS    OH    44444-0000

#1142321
WORKMANPAMELA R.
248 ABERDEEN CT
FLUSHING      MI      48433-2659

#1547331
WORKMANDAVID
50 RADLEY DRIVE
AINTREE        L103LH
UNITED KINGDOM

#1546851
WORKMED OCCUPATIONAL HEALTH NETWORK
DEPT 35
TULSA      OK    74182

#1070538
WORKPLACE INTEGRATORS
Attn    DRAWER#1634
P.O. BOX 79001
DETROIT      MI      48279-1634

#1266946
WORKPLACE SAFETY & HEALTH
COMPANY INC
11715 FOX ROAD STE 400
INDIANAPOLIS      IN      46236

#1266947
WORKPLACE SAFETY & HEALTH CO I
11715 FOX RD STE 400 PMB 225
INDIANAPOLIS      IN      46236

#1266948
WORKPLACE TRAINING
3195 CASCO CIRCLE
WAYZATA    MN    55391

#1043581
WORKS RENEA
1016 GENE WHITT ROAD
ATTALLA    AL      35954

#1043582
WORKS TINA
11700 FORDS VALLEY RD.
GADSDEN  AL      35905

#1043583
WORKS VICKY
1101 OAK DRIVE
BOAZ    AL      35956

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538961
WORKS & LENTZ INC
1437 S BOULDER STE 900
TULSA    OK    74119

#1538962
WORKS & LENTZ IND
3030 NW EXPRESSWAY STE 225
OKLAHOMA CTY    OK    73112

#1266949
WORKSCAPE INC
500 OLD CONNECTICUT PATH BLDG
FRAMINGHAM    MA    01701

#1266952
WORKSCAPE INC
REMIT CHNG MW 10/02
500 OLD CONNECTICUT PATH
BLDG A
FRAMINGHAM    MA    01701

#1266953
WORKSHARE TECHNOLOGY INC
208 UTAH ST #350
SAN FRANCISCO    CA    94103

#1266954
WORKSHARE TECHNOLOGY INC
208 UTAH ST STE 350
SAN FRANCISCO    CA    94103

#1266955
WORKSHOPS FOR THE BLIND INC
136 LAKE COLONY DR
VENETIA    PA    15367

#1266956
WORKSMAN TRADING CORP
94 15 100 ST
OZONE PARK    NY    11416

#1266957
WORKSMAN TRADING CORP
WORKSMAN CYCLES
94-15 100 ST
OZONE PARK    NY    114161707

#1266958
WORKSMART
1824 N LEE AVE
TIFTON    GA    31794

#1546853
WORKSMART
2ND FLOOR, 3304 PARSONS RD
EDMONTON AB    T6N1B5
CANADA

#1266959
WORKSMART SYSTEMS INC
3 LAKELAND PARK DR
PEABODY    MA    01960

#1043584
WORL  SCOTT
2324 E 250 S
PERU    IN    46970

#1065723
WORL  KEVIN
1405 SOUTH ARMSTRONG
KOKOMO  IN    46902

#1065724
WORL  ROGER
936 WINDY HILL CT
RUSSIAVILLE    IN    46979

#1142322
WORL  JANE A
3037 S COUNTY ROAD 600 E
KOKOMO  IN    46902-9230

#1043585
WORLD  CHERYL
6035 S TRANSIT RD LOT 52
LOCKPORT  NY    140946322

#1538963
WORLD ACCEPTANCE
1816 W MAIN
NORMAN  OK    73069

#1538964
WORLD ACCEPTANCE CORPORATION
4724 SE 29TH STREET
DEL CITY    OK    73115

#1266960
WORLD AUTOMOTIVE INDUSTRY
TRENDS LIMITED
10 HAWKESMOOR DR
LICHFIELD STAFFS WS14 9YH
UNITED KINGDOM

#1079123
WORLD AVIATION DIRECTORY
TWO PENN PLAZA 5TH FLR
NEW YORK  NY    10121

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1067579
WORLD CIRCUIT TECHNOLOGY, INC.
Attn   MIDA QIAN
67 WEST EASY STREET
SIMI VALLEY     CA     93065

#1068447
WORLD CLASS INDUSTRIES
925 N. 15TH AVE
HIAWATHA    IA     52233

#1069593
WORLD CLASS INDUSTRIES INC
925 N 15TH AVE
HIAWATHA    IA     52233

#1069594
WORLD CLASS INDUSTRIES INC
JOHN DEERE WATERLOO WORKS
400 WESTFIELD AVE  GATE 9
WATERLOO  IA     50704

#1266961
WORLD CLASS INDUSTRIES INC
Attn   MISSY HINRICHSEN
925 N 15TH AVE
HIAWATHA    IA     52233

#1525579
WORLD CLASS INDUSTRIES INC
Attn   ACCOUNTS PAYABLE
PO BOX 70
HIAWATHA    IA     52233

#1543137
WORLD CLASS INDUSTRIES INC
PO BOX 70
HIAWATHA    IA     52233

#1266962
WORLD CLASS PROTOTYPES INC
687 COMMERCE CT
HOLLAND    MI     49424

#1266963
WORLD CLASS PROTOTYPES INC
687 COMMERCE CT #30
HOLLAND    MI     49424

#1546854
WORLD DATA PUBLISHERS
178 WEST SERVICE ROAD
CHAMPLAIN   NY     12919

#1266965
WORLD ECONOMIC FORUM
91 93 ROUTE DE LA CAPITE
CH 1223 COLOGNY GENEVA
SWITZERLAND

#1266966
WORLD ECONOMIC FORUM
91 93 ROUTE DE LA CAPITE
COLOGNY
GENEVA          CH 1223
SWITZERLAND

#1073719
WORLD ELECTRONICS
Attn   JOZELL
3000 KUTZTOWN RD.
READING    PA     19605

#1266967
WORLD INVESTOR LINE
601 MOOREFIELD PARK DR
RICHMOND   VA     232363654

#1266968
WORLD INVESTOR LINK
601 MOOREFIELD PARK DRIVE
RICHMOND   VA     232363654

#1073720
WORLD JET
619 SOUTH HINDRY AVENUE
INGLEWOOD  CA     90301

#1266969
WORLD MARKETS RESEARCH CENTER
WMRC.COM
24 HARTWELL AVE
LEXINGTON    MA     02421

#1266970
WORLD MARKETS RESEARCH CENTRE
LTD
12 FARRINGDON RD CARDINAL TWR
EC1M 3NN LONDON
UNITED KINDGOM
UNITED KINGDOM

#1266971
WORLD PRESS REPAIR
PO BOX 186
ST MARYS   OH     45885

#1266972
WORLD PRESS REPAIR CO INC
WORLD PRESS REPAIR CO
331 S PARK DR
SAINT MARYS     OH     45885

#1266973
WORLD PRODUCTS INC
19654 8TH ST E
SONOMA   CA     95476

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1266974
WORLD PRODUCTS INC
19654 8TH STREET EAST
SONOMA   CA   95476

#1171670
WORLD PRODUCTS INC      EFT
PO BOX 517
SONOMA   CA   95476

#1079125
WORLD PRODUCTS, INC.
19654 EIGHT ST. E.
P.O. BOX 517
SONOMA   CA   95476

#1266975
WORLD RESOURCES INSTITUTE
10 G ST NE STE 800
WASHINGTON   DC   20002

#1266976
WORLD RESOURCES INSTITUTE
C/O DONNA WISE
1709 NEW YORK AVE NW
WASHINGTON   DC   20006

#1266977
WORLD STAMPING & MANUFACTURING
11500 MADISON AVE
CLEVELAND   OH   44102

#1266978
WORLD STAMPING & MFG INC EFT
11500 MADISON AVE
CLEVELAND   OH   44102

#1266980
WORLD TEST SYSTEMS INC   EFT
PO BOX 1428
WAYNESBORO VA   22980

#1266981
WORLD TEST SYSTEMS, INC
215 5TH ST
WAYNESBORO VA   229804017

#1079126
WORLD TRADE ADVERTISING
P.O CASTELLANA, 141
28046 MADRID
SPAIN

#1266982
WORLD TRAVEL MARKETING
1462 PASEO NOGALES
ALAMO   CA   94507

#1069595
WORLD WIDE AUTO PARTS
2517 SEIFERTH RD
MADISON   WI   53716

#1070539
WORLD WIDE AUTOMOTIVE
Attn   PHIL HENDERSON
300 W. BROOKE ROAD
WINCHESTER   VA   22603

#1073721
WORLD WIDE CONNECTORS &
CABLING, INC.
5105 ROUTE 33/34 FLOOR 2
FARMINGDALE   NJ   07727

#1525580
WORLD WIDE PARTS & ACCESSORIES CORP
D/B/A WORLDPAC
37137 HICKORY ST
NEWARK   CA   94560-3340

#1543138
WORLD WIDE PARTS & ACCESSORIES CORP
D/B/A WORLDPAC
37137 HICKORY ST
NEWARK   CA   94560-3340

#1266983
WORLD WIDE SIGN CO
2459 ROOSEVELT HWY STE 20B
ATLANTA   GA   30337

#1266984
WORLD WIDE SIGN COMPANY
PO BOX 87464
ATLANTA   GA   30337

#1266985
WORLD WIDE TECHNOLOGY INC
127 WELDON PARKWAY
SAINT LOUIS   MO   630433101

#1266986
WORLD WIDE TECHNOLOGY INC
127 WELDON PKY
MARYLAND HEIGHTS   MO   63043

#1525581
WORLD WIDE TRADING
Attn   ACCOUNTS PAYABLE
17800 NORTHLAND PARK COURT #101
SOUTHFIELD   MI   48075

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1543139
WORLD WIDE TRADING
17800 NORTHLAND PARK COURT #101
SOUTHFIELD    MI    48075

#1069596
WORLD WIDE TRADING, INC.  CIA
17800 NORTHLAND PARK COURT
SUITE 101
SOUTHFIELD    MI    480753592

#1266988
WORLDATWORK
PO BOX 6288
ADD CHG 3/02 TB
PHOENIX    AZ    850822888

#1070540
WORLDCOM
P.O. BOX 371322
PITTSBURGH    PA    15250-7322

#1266989
WORLDCOM
22001 LOUDOUN COUNTY PKWY
ASHBURN    VA    20147

#1266990
WORLDCOM
PAYMENT PROCESSING CENTER
VA

#1266991
WORLDCOM INC
22001 LOUDOUN COUNTRY PKY
ASHBURN    VA    20147

#1079127
WORLDCOM NETWORK SERVICE INC
Attn   LAURA DIETZ
20855 STONE OAK PARKWAY
ATTN LAURA DIETZ
SAN ANTONIO    TX    78258

#1546855
WORLDCOM TECHNOLOGIES INC
PO BOX 96023
CHARLOTTE    NC    28296-0023

#1266992
WORLDPAC
37137 HICKORY ST
NEWARK    CA    94560

#1266993
WORLDTARIFF
FILE NO 74013
220 MONTGOMERY ST
SUITE 448
SAN FRANCISCO    CA    94104

#1543140
WORLDWIDE BATTERY CO (BDC)
538 MERIDIAN ST
ANDERSON    IN    46016-1517

#1525583
WORLDWIDE BATTERY CO (PLANT)
538 MERIDIAN ST
ANDERSON    IN    46016-1517

#1543141
WORLDWIDE BATTERY CO (PLT)
538 MERIDIAN STREET
ANDERSON    IN    46016-1517

#1266994
WORLDWIDE BATTERY CO LLC
PO BOX 2070
ANDERSON    IN    460182070

#1266995
WORLDWIDE PAY DAY ADVANCE
1701 NORTH DORT HIGHWAY
FLINT    MI    48506

#1538965
WORLDWIDE PAYDAY ADVANCE
1701 N DORT HWY
FLINT    MI    48506

#1266996
WORLDWIDE TECHNOLOGIES LLC
3500 S HOYT
MUNCIE    IN    47302

#1266998
WORLDWIDE TECHNOLOGIES LLC
3500 SOUTH HOYT AVE
MUNCIE    IN    47302

#1543142
WORLDWIDE WIRELESS
2504 173RD STREET
LANSING    IL    60438-6021

#1043586
WORLEY  DOUGLAS
4018 WEYBRIGHT CT
KETTERING    OH    45440

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1043587
WORLEY  LAURA
587 WOODBINE SE
WARREN  OH    44483

#1043588
WORLEY  MARY
17 E HUDSON
DAYTON    OH    45405

#1043589
WORLEY  NATHAN
2115 N BELL ST
KOKOMO  IN    46901

#1043590
WORLEY  PHILIP
4600 WILMINGTON PIKE
KETTERING    OH    45440

#1065725
WORLEY  MARCIA
5400 REID ROAD
SWARTZ CREEK  MI    48473

#1065726
WORLEY  NORWOOD
587 WOODBINE SE
WARREN  OH    44483

#1142323
WORLEY  DAVID S
126 HOPPER DR
ANDERSON    IN    46012-2539

#1142324
WORLEY  GEORGE F
3236 WALTON AVE
FLINT    MI    48504-4230

#1142325
WORLEY  JANICE K
4185 N US HIGHWAY 31
SHARPSVILLE    IN    46068-9122

#1142326
WORLEY  SHARON L
731 E LOWER SPRINGBORO RD
SPRINGBORO  OH    45066-9387

#1266999
WORLEY KEN LANDSCAPING
10470 BUSCH RD
BIRCH RUN    MI    48415

#1267000
WORLEY R G & ASSOC INC
8866 PENFIELD WAY
MAINEVILLE    OH    450399731

#1267001
WORLEY TRANSPORTATION INC
34433 LEE HWY
GLADE SPRING    VA    24340

#1267002
WORLEY, KENNETH LANDSCAPING
10470 BUSCH RD
BIRCH RUN    MI    48415

#1267003
WORLEY, R G & ASSOCIATES INC
8866 PENFIELD WAY
MAINEVILLE    OH    450399731

#1043591
WORLOCK BRIAN
1145 BERKSHIRE DR.
ADRIAN    MI    49221

#1043592
WORLOCK BRUCE
1145 BERKSHIRE DR.
ADRIAN    MI    49221

#1043593
WORM DALE
1843 ELM AVE
SO MILWAUKEE    WI    531721442

#1543730
WORMALD FIRE SYSTEMS
GRIMSHAW LANE NEWTON HEATH
MANCHESTER    M402WL
UNITED KINGDOM

#1065727
WORN  PETER
PO BOX 405
308 JUBILEE DRIVE
STOCKERTOWN  PA    180830405

#1065728
WORNER CHARLES
11830 WILKINSON RD.
FREELAND  MI    48623

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043594
WORNSTAFF SCOTT
2336 SHERER AVE
DAYTON   OH   454144637

#1043595
WORRELL CATHY
6900 BROCKLAND DR
REYNOLDSBURG OH    43068

#1065729
WORRELL BARRY
1647 LAGO MAR DRIVE
DAYTON   OH    45458

#1065730
WORRELL SHAWN
7117 LUZ DE OJOS
EL PASO    TX    79912

#1267004
WORRELL PETROLEUM CO
2107 SAINT CHARLES ST
ANDERSON IN    46016

#1267005
WORRELL PETROLEUM CO
PO BOX 817
ANDERSON IN    46015

#1043596
WORSHAMEFFIE
P.O. BOX 1882
WEST MONROE LA    712941882

#1043597
WORTH SANDRA
104 TERRACE ST
BURKBURNETT TX    76354

#1043598
WORTH TANYA
42 SHELDON TERRACE
ROCHESTER NY    14619

#1065731
WORTH JAMES
1796 CHASE DRIVE
ROCHESTER HILLS    MI    48307

#1267006
WORTH CO
PO BOX 88
STEVENS POINT    WI    54481

#1267007
WORTH CO, THE
WORTH MANUFACTURING
214 SHERMAN AVE
STEVENS POINT    WI    54481

#1538966
WORTH COUNTY COURT CLERK
201 N MAIN ST RM 13
SYLVESTER   GA    31791

#1267008
WORTH DATA INC
WORTHINGTON DATA SOLUTION
623 SWIFT ST
SANTA CRUZ    CA    95060

#1073722
WORTH DATA,INC.
Attn   BRENDA JONES
623 SWIFT STREET
SANTA CRUZ    CA    95060-5825

#1043599
WORTHAM ANDREA
101 OUTER BELLE RD
TROTWOOD OH    45426

#1043600
WORTHAM ANGELA
57 VICTOR
DAYTON    OH    45405

#1043601
WORTHAM FERN
5438 BROMWICK DR.
TROTWOOD OH    45426

#1043602
WORTHINGTON CONSTANCE
230 WEST AVENUE, APT 3
LOCKPORT   NY    14094

#1043603
WORTHINGTON JOHN
2976 PEARL STREET RD
BATAVIA    NY    14020

#1065732
WORTHINGTON DAVID
14755 RAYMOND LANE
CARMEL   IN    46032

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142327
WORTHINGTON FLOYD J
2873 W ANITA DR
SAGINAW    MI    48601-9236

#1267009
WORTHINGTON & JOANN BAKER
381 SHADYDALE DR
CANFIELD    OH    44406

#1267010
WORTHINGTON CUSTOM PLASTICS
PO BOX 0902
COLUMBUS OH    432160902

#1267011
WORTHINGTON DATA SOLUTIONS INC
623 SWIFT STREET
REMIT UPTE 8\99 LETTER
SANTA CRUZ    CA    950605825

#1043604
WORTHINGTON II    JOHN
2838 S 500 W
RUSSIAVILLE    IN    46979

#1267012
WORTHINGTON INDUSTRIES
1127 DEARBORN DR
COLUMBUS OH    43085

#1267013
WORTHINGTON INDUSTRIES
WORTHINGTON STEEL DIV
1127 DEARBORN DR
COLUMBUS OH    43085

#1267014
WORTHINGTON INDUSTRIES INC
200 OLD WILSON BRIDGE
COLUMBUS OH    43085-476

#1267016
WORTHINGTON INDUSTRIES INC
RESEARCH & DEVELOPEMENT DEPT
905 DEARBORN DR STE 280
COLUMBUS OH    43085

#1267017
WORTHINGTON INDUSTRIES INC
WORTHINGTON PRECISION METAL
8229 TYLER BLVD
MENTOR OH    44060

#1267018
WORTHINGTON INDUSTRIES INC
WORTHINGTON STEEL DIV
1127 DEARBORN DR
COLUMBUS OH    43085

#1267021
WORTHINGTON INDUSTRIES INC
WORTHINGTON STEEL DIV
350 LAWTON AVE
MONROE OH    45050

#1267023
WORTHINGTON INDUSTRIES INC
WORTHINGTON STEEL DIV
6303 COUNTY RD 10
DELTA    OH    43515

#1267024
WORTHINGTON JOHN F II
2838 S 500 W
RUSSIAVILLE    IN    46979

#1267025
WORTHINGTON PRECISION    EFT
METALS INC
8229 TYLER BLVD
MENTOR OH    44060

#1267026
WORTHINGTON PRECISION METAL IN
306 BEASLEY DR
FRANKLIN    TN    37064

#1267027
WORTHINGTON STEEL
1127 DEARBORN DR
COLUMBUS OH    43085

#1171672
WORTHINGTON STEEL    EFT
200 OLD WILSON BRIDGE RD
COLUMBUS OH    43085

#1267028
WORTHINGTON STEEL    EFT
WORTHINGTON INDUSTRIES INC
1205 DEARBORN DR
COLUMBUS OH    43085

#1267029
WORTHINGTON STEEL CO
1598 SOLUTIONS CENTER
CHICAGO    IL    606771005

#1267030
WORTHINGTON STEEL CO THE
Attn    ACCOUNTING
905 DEARBORN DR
COLUMBUS OH    43085

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1267031
WORTHINGTON STEEL CO, THE
1150 S ELM AVE
JACKSON    MI    49203-330

#1267033
WORTHINGTON STEEL CO- BALTIMOR
8911 KELSO DR
BALTIMORE    MD    21221-311

#1267035
WORTHINGTON STEEL COMPANY
FMLY WORTHINGTON STEEL MALVERN
8911 KELSO DR
REMIT CHG LTR 10/30/01 CP
BALTIMORE    MD    21221

#1267036
WORTHINGTON STEEL OF MICHIGAN
11700 WORTHINGTON DR
TAYLOR    MI    48180

#1267037
WORTHINGTON STEEL-MALVERN INC
45 MOREHALL RD
MALVERN    PA    19355

#1267038
WORTHINGTON, ROBERT J
5350 MEMORIAL DR
STONE MOUNTAIN    GA    30083

#1043605
WORTHMANTRENT
9131 E 256 ST
ARCADIA    IN    46030

#1043606
WORTHY ANDERSON
719 SUNNYVIEW AVE
DAYTON    OH    45406

#1043607
WORTHY EDNA
1626 S UNION ST
KOKOMO  IN    469022123

#1043608
WORTHY MELISSA
3617 EVANSVILLE AVE
DAYTON  OH    45406

#1043609
WORTHY TIMOTHY
18464 VALLEY LN
ELKMONT    AL    35620

#1267039
WORTHY CARTAGE CO INC
5100 DUFF DR
CINCINNATI    OH    45246

#1065733
WORTKOETTERTHOMAS
4815 ST. JOSEPH DR.
LOCKPORT  NY    14094

#1043610
WORTLEY  DUANE
513 S ADAMS ST
SAGINAW  MI    486041403

#1043611
WORTLEY  LARRY
8899 ROUND LAKE HWY
ADDISON  MI    49220

#1043612
WORTMAN EDWARD
717 HAZELWOOD AVE SE
WARREN  OH    444844339

#1142328
WORVIE  DEBORAH E
1196 N GALE RD
DAVISON    MI    48423-2505

#1267040
WORZELLA J LUMBER CO EFT
9545 S 80TH ST
FRANKLIN    WI    53132

#1267041
WORZELLA, J LUMBER CO INC
9545 SOUTH 80TH ST
FRANKLIN    WI    53132

#1043613
WOSS  ADOLPH
708 ST. DUNSTAN CT
W CARROLLTON  OH    45449

#1043614
WOSS  ROBERT
1031 DUNNAWAY APT. 5
MIAMISBURG    OH    45342

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1043615
WOTCHKO-CHLUDIL MARIA
13333 BISHOP RD
ST. CHARLES    MI    48655

#1065734
WOUGAMON KATHRYN
2420 BUCKINGHAM
BERKLEY    MI    48072

#1043616
WOULLARD DWANA
4371 SPRINGCREEK DRIVE APT F
DAYTON    OH    45405

#1073723
WOVEN ELECTRONICS
P.O. BOX 189
MAULDIN    SC    29662-0189

#1267044
WOVEN ELECTRONICS CORP
1001 OLD STAGE RD
SIMPSONVILLE    SC    29681

#1065735
WOWKOWYCH STEPHEN
4651 ST. PAUL BLVD.
ROCHESTER    NY    14617

#1065736
WOYCIK  RICHARD
7532 GEDDES RD.
SAGINAW    MI    48609

#1043617
WOZNIAK  CHERYL
816 NATURES RIDGE LN.
BAY CITY    MI    48708

#1043618
WOZNIAK  JERAULD
341 PARK LANE CIRCLE APT 7
LOCKPORT    NY    14094

#1043619
WOZNIAK  JOHN
1167 RIDGE LAKE DR.
MINERAL RIDGE    OH    44440

#1043620
WOZNIAK  RICHARD
5089 W. COLLEGE AVE. #42
GREENDALE    WI    53219

#1065737
WOZNIAK  THOMAS
1701 GREEN HOLLOW COURT
WASHINGTON TOWNSHIP  OH    454589673

#1043621
WOZNIARSKI  DAWN
6654 S. CRANE DRIVE
OAK CREEK    WI    53154

#1043622
WOZNIARSKI  SHANNON
6654 S. CRANE DRIVE
OAK CREEK    WI    53154

#1073724
WPI
90 WEST BROADWAY
SALEM    NJ    08079

#1267045
WPI MICRO PROCESSOR SYSTEMS IN
NEXIQ TECHNOLOGIES INC
6405 19 MILE RD
STERLING HEIGHTS    MI    48314

#1540400
WPI-WENCO INC
Attn    ACCOUNTS PAYABLE
90 WEST BROADWAY
SALEM    NJ    8079

#1043623
WRACK  WILLIAM
9535 MEYERS
DETROIT    MI    482273721

#1065738
WRAFTER  RICHARD
86 PRINCETON LANE
FAIRPORT    NY    14450

#1267046
WRAP-IT PACKAGING PRODUCTS INC
1541 HERITAGE RD
DAYTON    OH    45459

#1043624
WRATARIC  CLAUDIA
519 LINCOLN AVE
NILES    OH    444463130

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1065739
WRAY  CLINTON
1502 GLEN MOOR CT
KOKOMO  IN    46902

#1065740
WRAY  PAULETTA
1502 GLEN MOOR COURT
KOKOMO  IN    469029412

#1065741
WRAY  ROBERT
130 SOUTH 950 EAST
GREENTOWN IN    46936

#1079129
WRAY AND SHARP INC
INDUSTRIAL SHEET METAL WORKS
1375 LOGAN AVE #C
COSTA MESA  CA    926260000

#1528600
WRAY BROS LTD
9-13 PLEASANT HILL STREET
LIVERPOOL        L8 58Y
UNITED KINGDOM

#1267047
WRAY K POWELL AND ASSOCIATES
INC
2800 NORTH PARHAM RD
SUITE 102
RICHMOND  VA    232944409

#1267048
WRC PROPERTIES INC
C\O APEX MGMT INC
100 E BIG BEAVER RD STE 100
TROY    MI    48083

#1267049
WRDO RADIO STATION
C/O RADIO ACCOUNTING SVC
3312 W PETERSON AVE
CHICAGO  IL    60659

#1142329
WREN  MARGARET B
2625 BEGOLE ST
FLINT    MI    48504-7315

#1142330
WREN  RICKIE A
5060 LAHRING RD.
LINDEN    MI    48451-9499

#1267050
WREN INDUSTRIES INC
265 LIGHTNER RD
TIPP CITY    OH    45371

#1267052
WREN INDUSTRIES INC
JENA TOOL
5219 SPRINGBORO PIKE
DAYTON    OH    45439

#1267053
WREN INDUSTRIES INC    EFT
REINSTATED ON 9 21 99
265 W LIGHTNER BLVD
NTE 9909161412503
TIPP CITY        OH    45371

#1171674
WREN INDUSTRIES INC  EFT
265 LIGHTNER ROAD
TIPP CITY        OH    45371

#1267054
WRENCHEAD INC
108 CORPORATE PARK DR STE 108
WHITE PLAINS    NY    10604

#1267055
WRENCHEAD INC
WRENCHEAD PRO SYSTEMS
108 CORPORATE PARK DR STE 114
WHITE PLAINS        NY    10604

#1043625
WRENN LOU
5833 SAINT ELMO AVE
CINCINNATI        OH    452243021

#1267056
WRENN ALONZO
POB BOX 1774
BAY CITY    MI    48706

#1142331
WRENN III    ALONZO
PO BOX 1774
BAY CITY        MI    48706-7774

#1065742
WRESSELL  DAVID
4590 WINTERGREEN DR. N.
SAGINAW MI    48603

#1142332
WRESSELL  CHARLES D
3599 CANYON DR
SAGINAW  MI    48603-1959

---

#1142333
WRESSELL  LORI
2580 NORTH EUCLID AVE
BAY CITY        MI     48706-1107

#1142334
WRESSELL  MICHAEL
393 RIVER DR
BAY CITY        MI     48706-1445

#1043626
WRIGHT  ALDENETTE
P O BOX 1072
REFORM  AL     35481

#1043627
WRIGHT  AMY
510 W FACTORY ROAD
SPRINGBORO  OH     45066

#1043628
WRIGHT  BETH
90 W. DAYTON ST
W ALEXANDRIA     OH     45381

#1043629
WRIGHT  BRAD
441 APPLE DR
EATON   OH     45320

#1043630
WRIGHT  BRADLEY
929 WENG AVE
DAYTON  OH     45420

#1043631
WRIGHT  CANDACE
5877 W. CARLETON RD.
CLAYTON     MI     49235

#1043632
WRIGHT  CHARLES
2344 LAWNDALE AVE
COLUMBUS  OH     432072832

#1043633
WRIGHT  CHERYL
11121 TRILLIUM RIDGE
GRANT   MI     49327

#1043634
WRIGHT  CHERYL
1146 SIR LOCKESLEY DR
MIAMISBURG   OH     45342

#1043635
WRIGHT  DARYL
22 ACADEMY RD
BUFFALO   NY     14211

#1043636
WRIGHT  DAVID
129 LEXINGTON FARM RD
UNION   OH     45322

#1043637
WRIGHT  DENNIS
5050 W. FREELAND
FREELAND  MI     48623

#1043638
WRIGHT  DENVER
2 NW 67TH ST
GLADSTONE   MO     64118

#1043639
WRIGHT  DORA
2092 HENDERSON RD
DAVISON     MI     48423

#1043640
WRIGHT  DORIS
1536 FAIRWOOD DR
JACKSON     MS     392137900

#1043641
WRIGHT  EDDIE
50 FERDON
DAYTON  OH     45405

#1043642
WRIGHT  ERIC
742 HADLEY AVE
KETTERING     OH     45419

#1043643
WRIGHT  ERINN
4311 QUEENS AVE
DAYTON   OH     45408

#1043644
WRIGHT  FREDDIE
2136 W CONGRESS ST
MILWAUKEE   WI     532096312

---

#1043645
WRIGHT  GARY
341 BROOKS LN
SOMERVILLE    AL    356706707

#1043646
WRIGHT  GERALD
924-2 FITCHLAND DR.
VANDALIA    OH    45377

#1043647
WRIGHT  GREGORY
9707 CROTTINGER RD
PLAIN CITY    OH    43064

#1043648
WRIGHT  IZENA
905 CRICKET LANE
WOODBRIDGE  NJ    07095

#1043649
WRIGHT  JAMAICA
161 CURL DR DRACKETT RM 707
COLUMBUS  OH    43210

#1043650
WRIGHT  JAMES
4223 FOLEY RD
CINCINNATI    OH    45238

#1043651
WRIGHT  JAMES
479 PARK STREET
DEERFIELD    MI    49238

#1043652
WRIGHT  JAMES
549 E RANDALL ST
COOPERSVILLE    MI    494049649

#1043653
WRIGHT  JEFFREY
216B NORTH MAIN STREET
UNION    OH    45322

#1043654
WRIGHT  JERRY
2239 MALIBU CT
ANDERSON  IN    46012

#1043655
WRIGHT  JIMMY
1124 BETHEL PROSPECT RD
PROSPECT    TN    384776311

#1043656
WRIGHT  JO
1649 INDIANA AVE
FLINT    MI    48506

#1043657
WRIGHT  JOAN
5305 LONG BOW DR
KOKOMO  IN    469025440

#1043658
WRIGHT  JODY
5050 W FREELAND RD
FREELAND  MI    486238908

#1043659
WRIGHT  JOE
4633 COLUMBUS AVE
ANDERSON  IN    46013

#1043660
WRIGHT  JOEL
1540 N LYNDONVILLE RD
LYNDONVILLE    NY    14098

#1043661
WRIGHT  JOHN
9183 BETHEL RD
PROSPECT    TN    38477

#1043662
WRIGHT  KARL
724 CHEYENE PLACE
TIPP CITY    OH    45371

#1043663
WRIGHT  KATHY
623 E. BISHOP AVE.
FLINT    MI    48505

#1043664
WRIGHT  KENNETH
8347 GALLANT FOX TR.
FLUSHING    MI    48433

#1043665
WRIGHT  KEVIN
215 MURCHISON LN
RIVERSIDE    OH    45431

#1043666
WRIGHT  KIM
11121 TRILLIUM RIDGE
GRANT  MI    49327

#1043667
WRIGHT  KRYSTAL
2719 SCHAAF DR
COLUMBUS  OH    432093290

#1043668
WRIGHT  LAURA
1142 SHARON AVE
KETTERING    OH    454293624

#1043669
WRIGHT  LYN
241 JEFFERSON AVE
PERU    IN    46970

#1043670
WRIGHT  MARIO
7696 LITTLE RICHMOND RD
DAYTON  OH    45427

#1043671
WRIGHT  MARK
2415 MCCOMB RD
GROVE CITY    OH    43123

#1043672
WRIGHT  MARLAINE
5513 JOYCE ANN DR
DAYTON  OH    45415

#1043673
WRIGHT  MAVIS
2831 WILLIAMSBURG ST NW
WARREN  OH    444852252

#1043674
WRIGHT  MICHAEL
10291 RIDGE ROAD
MEDINA    NY    14103

#1043675
WRIGHT  MOLLIE
212 BETHEL RD NE
HARTSELLE    AL    356407057

#1043676
WRIGHT  NICHOLAS
603 BURLEY ST
MORENCI  MI    49256

#1043677
WRIGHT  ORVAL
2163 W MOUND ST
COLUMBUS  OH    432232047

#1043678
WRIGHT  PATRICK
9141 LAWNCREST RD
CLIO    MI    484209762

#1043679
WRIGHT  PAUL
3270 SHANNON RD
BURTON  MI    48529

#1043680
WRIGHT  RAQUEL
1144 E CASS AVE
FLINT    MI    48505

#1043681
WRIGHT  RICHARD
2323 GARDENDALE DR
COLUMBUS  OH    432192001

#1043682
WRIGHT  ROBERT
107 BIRCHWOOD DR
SANDUSKY  OH    44870

#1043683
WRIGHT  ROBERT
5779 SHADY OAK ST
HUBER HEIGHTS    OH    45424

#1043684
WRIGHT  ROBERT
615 BURKHARDT AVE.
DAYTON  OH    45403

#1043685
WRIGHT  ROBIN
828 HOLLENDALE DR
KETTERING    OH    454293132

#1043686
WRIGHT  ROY
107 OAKWOOD DR
RAYMOND  MS    391549641

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:   17:00:52

#1043687
WRIGHT  SAMANTHA
640 KENWOOD AVE
DAYTON  OH    45406

#1043688
WRIGHT  SANDRA
1124 BETHEL PROSPECT RD.
PROSPECT  TN    38477

#1043689
WRIGHT  SCOTT
4976 RYE DR
HUBER HEIGHTS    OH    454244333

#1043690
WRIGHT  SHEILA
363 E BALTIMORE BLVD
FLINT    MI    485053375

#1043691
WRIGHT  SHIRLE
626 CREEK PARK CT
BLACKLICK    OH    43004

#1043692
WRIGHT  STEVEN
275 DARBYSHIRE DR
WILMINGTON    OH    45177

#1043693
WRIGHT  TARA
179 SHIRLEY AVENUE
BUFFALO    NY    14215

#1043694
WRIGHT  TERESA
230 N CLAYTON RD
NEW LEBANON  OH    45345

#1043695
WRIGHT  TINA
984 SOMERSET DR.
MIAMISBURG    OH    45342

#1043696
WRIGHT  TONY
219 GLENSIDE CT
TROTWOOD  OH    45426

#1043697
WRIGHT  TWANA
5552 AUTUMN LEAF DR APT #5
TROTWOOD  OH    45426

#1043698
WRIGHT  TYSHAWNA
2032 REPUBLIC DR.
DAYTON    OH    45414

#1065743
WRIGHT  AMY
6467 CHARLOTTEVILLE ROAD
NEWFANE  NY    14108

#1065744
WRIGHT  ANDREA
61279 MIRIAM
WASHINGTON  MI    48094

#1065745
WRIGHT  ANDREW
3545 CEDAR WOOD LN
DAYTON    OH    45430

#1065746
WRIGHT  C
7040 ST URSULA DR
CANFIELD    OH    44406

#1065747
WRIGHT  CARRIE
2931 KRUEGER PLACE
SAGINAW    MI    48603

#1065748
WRIGHT  CATHERINE
17259 JOY COURT
FRASER  MI    48026

#1065749
WRIGHT  DAVID
107 PALMETTO GLEN DR
MYRTLE BEACH    SC    29588

#1065750
WRIGHT  DAVID
120 TERRACE DRIVE
NOBLESVILLE    IN    46060

#1065751
WRIGHT  DAVID
165 W US 36
PENDLETON  IN    46064

---

#1065752
WRIGHT  DAVID
6359 CHURCH ST.
CASS CITY    MI    48726

#1065753
WRIGHT  DEBORAH
1031 KILLDEER ROAD
GREENTOWN IN    46936

#1065754
WRIGHT  DEBORAH
13668 NORTH RIDGE DR.
HOLLY    MI    48442

#1065755
WRIGHT  DENNIS
2803 PRESIDENT LANE
KOKOMO  IN    46902

#1065756
WRIGHT  DORIS
211A OUTER BELLE
DAYTON  OH    45426

#1065757
WRIGHT  EDDIE
203 POTTERS CIRCLE
GIRARD    OH    44420

#1065758
WRIGHT  EDWARD
4205 EAST 35TH STREET
INDIANAPOLIS    IN    46218

#1065759
WRIGHT  GAVIN
10517 ALDORA DR
MIAMISBURG    OH    45342

#1065760
WRIGHT  HUBERT
2302  NICHOL AVE
ANDERSON  IN    46016

#1065761
WRIGHT  JAMES
654 SHOREVIEW CT
FENTON  MI    48430

#1065762
WRIGHT  JAMES
8664 REBECCA DRIVE
WILLIAMSVILLE    NY    14221

#1065763
WRIGHT  JOHN
1177 CHESAPEAKE DRIVE
ROCHESTER HILLS    MI    48307

#1065764
WRIGHT  KERRY
84 PINECREST DRIVE
TRINITY    AL    35673

#1065765
WRIGHT  KEVIN
58 BETHUNE W
DETROIT    MI    48202

#1065766
WRIGHT  KIMBERLY
6517 MOSSWOOD DR
MONROE  LA    71203

#1065767
WRIGHT  KURT
305 W. ELLEN ST.
P. O. BOX 493
FENTON  MI    484300493

#1065768
WRIGHT  MICHAEL
8709 WEST TEAL DR
YORKTOWN IN    47396

#1065769
WRIGHT  RAY
5375 N GLEN OAK
SAGINAW  MI    48603

#1065770
WRIGHT  RAYMOND
170 TULIP DRIVE
HUBBARD  OH    44425

#1065771
WRIGHT  RAYMOND
618 KNOLL WOOD LANE
GREENTOWN IN    46936

#1065772
WRIGHT  RYAN
1586 OAK AVENUE
APT. 3
EVANSTON  IL    60201

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065773
WRIGHT  SCOTT
13700 ELMBERRY LN
FISHERS    IN    46038

#1065774
WRIGHT  THOMAS
7253 WATERVIEW POINT
NOBLESVILLE    IN    46062

#1065775
WRIGHT  TIMOTHY
1706 BROOKWOOD  DRIVE SW
HARTSELLE    AL    35640

#1065776
WRIGHT  TRAVIS
2607 UNION RD. SE
BROOKHAVEN  MS    39601

#1065777
WRIGHT  VAN
9708 FOXHOUND DRIVE
APT. 2A
MIAMISBURG    OH    45342

#1065778
WRIGHT  WILLIAM
52535 MARY MARTIN
CHESTERFIELD TWP    MI    48051

#1065779
WRIGHT  WILLIAM
6467 CHARLOTTEVILLE ROAD
NEWFANE  NY    14108

#1142335
WRIGHT  ANNIE P
3980 SNOWBERRY RD
BRIDGEPORT    MI    48722-9539

#1142336
WRIGHT  BETTY S
190 COUSINS DRIVE
CARLISLE    OH    45005-6217

#1142337
WRIGHT  CATHERINE L
107 LENNOX AVE
AMHERST  NY    14226-4266

#1142338
WRIGHT  COLLEEN C
1112 WOODLAND AVE
MASURY  OH    44438

#1142339
WRIGHT  CYNTHIA L
1401 KINSMERE DR
TRINITY    FL    34655-4524

#1142340
WRIGHT  DALE E
841 TAYLOR AVE
GIRARD  OH    44420-2461

#1142341
WRIGHT  DANNY J
100 WINTER CREEK CT
ENGLEWOOD OH    45322-2246

#1142342
WRIGHT  DAVID K
324 S JAY ST
WEST MILTON    OH    45383-1502

#1142343
WRIGHT  EUGENE C
10059 SILVERCREEK DR
FRANKENMUTH  MI    48734-9731

#1142344
WRIGHT  EULA R
1323 E DOWNEY AVE
FLINT    MI    48505-1709

#1142345
WRIGHT  FRANCES D
221 APT.C WATERFRONT COURT
NOBLESVILLE    IN    46060-7472

#1142346
WRIGHT  FRANK L
1018 BUZZARD ROOST RD
SPRING CITY    TN    37381-4724

#1142347
WRIGHT  GARY D
1905 PROSPECT ST
SAGINAW  MI    48601-6882

#1142348
WRIGHT  GARY E
3265 BRUISEE RD
CARO  MI    48723-9274

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142349
WRIGHT  GARY L
457 KEMPER AVE
LANCASTER  OH    43130-3409

#1142350
WRIGHT  HUBERT W
2302 NICHOL AVE
ANDERSON  IN    46016-3067

#1142351
WRIGHT  HURD L
3423 MIDLAND ST
NATIONAL CITY    MI    48748-9697

#1142352
WRIGHT  JAMES E
PO BOX 091143
MILWAUKEE    WI    53209-8143

#1142353
WRIGHT  JAMES G
14511 FRIEND RD
ATHENS    AL    35611-6908

#1142354
WRIGHT  JAMES L
1730 HILLCREST AVENUE
ANDERSON  IN    46011-1006

#1142355
WRIGHT  JIMMY R
718 COUNTY ROAD 59
MOUNDVILLE  AL    35474-3619

#1142356
WRIGHT  JOSEPHINE D
1000 SHADY LN
TECUMSEH  MI    49286-1744

#1142357
WRIGHT  JULIAN
3320 STUTSMAN RD
BELLBROOK  OH  45305-9792

#1142358
WRIGHT  KATHY J
225 W BUTLER ST
KOKOMO  IN    46901-2260

#1142359
WRIGHT  KENNETH L
171 PINE KNOLL APT 2B
BATTLE CREEK    MI    49014-7749

#1142360
WRIGHT  KENNETH L
4618 POWELL RD
DAYTON    OH    45424-5843

#1142361
WRIGHT  KENNETH R
241 JEFFERSON AVE
PERU  IN    46970-1243

#1142362
WRIGHT  KENNETH R
706 N BROADWAY ST
GREENVILLE    OH    45331-2319

#1142363
WRIGHT  KRYSTAL S
2719 SCHAAF DR
COLUMBUS  OH    43209-3290

#1142364
WRIGHT  MICHAEL J
2061 HARDWOOD DRIVE
DAVISON    MI    48423-9541

#1142365
WRIGHT  MICHAEL J
8709 TEAL DR
YORKTOWN  IN    47396-9491

#1142366
WRIGHT  OWEN J
1204 NOBLE AVE SW
DECATUR    AL    35601-3642

#1142367
WRIGHT  PAUL A
441 APPLE DR
EATON  OH    45320-1283

#1142368
WRIGHT  PAULA M
3016 PROVIDENCE LN
KOKOMO  IN    46902-4592

#1142369
WRIGHT  REBECCA
20852 WATER SCAPE WAY
NOBLESVILLE    IN    46062

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1142370
WRIGHT  ROBERT L
5547 OLD FRANKLIN RD
GRAND BLANC    MI    48439-8627

#1142371
WRIGHT  ROOSEVELT
1221 DREXEL DR
ANDERSON  IN    46011-2440

#1142372
WRIGHT  SANDRA K
172 FAIRWAY CIR
WINTER HAVEN    FL    33881-9711

#1142373
WRIGHT  SAUNDRA L
1101 MAYROSE DR
DAYTON  OH    45449-2022

#1142374
WRIGHT  STEPHEN E
41 SUNSET STRIP RD
CORNISH    NH    03745-4713

#1142375
WRIGHT  STEPHEN W
211 HUMMINGBIRD DR
GREENTOWN  IN    46936-1385

#1142376
WRIGHT  SUE
126 E MAPLE ST
CLIMAX    MI    49034-9636

#1142377
WRIGHT  TERRI
15149 OLD GREENBORO RD
MOUNDVILLE    AL    35474-6120

#1142378
WRIGHT  WILBUR G
16 BROOKVILLE AVE
TONAWANDA NY    14150-0000

#1142379
WRIGHT   WILLIAM E
4341 PLAZA DR # C302
HOLIDAY    FL    34691-2816

#1527294
WRIGHT  MARK NOEL
1837 DELWOOD AVE.
GREELEY   CO    80631

#1530118
WRIGHT  DAN
9611 FAIRFIELD
LIVONIA    MI    48150

#1547172
WRIGHT  STEVEN
33 VIRGINIA AVENUE
LYDIATE
UNITED KINGDOM

#1547332
WRIGHT  SIMON ANTHON
41 TENNYSON DRIVET
ORMSKIRK    L393PJ
UNITED KINGDOM

#1267057
WRIGHT & TALISMAN PC
1200 G ST NW STE 600
WASHINGTON   DC    200053802

#1267058
WRIGHT AMMON K
443 LENOX
CANTON  MI    48188

#1267059
WRIGHT ANDREA L
61279 MIRIAM DR
WASHINGTON  MI    48094

#1267060
WRIGHT ARLENE M
DBA GREAT LAKES SHORTHAND
PO BOX 2002
GRAND RAPIDS    MI    49501

#1267061
WRIGHT ASSOCIATES INC
1657 COMMERCE DRIVE
SOUTH BEND    IN    46619

#1267062
WRIGHT AUTOMOTIVE
1825 WALKER RD
WINDSOR   ON    N8W 3P3
CANADA

#1267063
WRIGHT BROS AERO INC
3700 MCCALUEY DR
DAYTON INTERNATIONAL AIRPORT
VANDALIA    OH    45377

Delphi Corporation (Debtors)
Creditor Matrix

Date: 10/04/2005
Time: 17:00:52

---

#1267064
WRIGHT BROS AERO INC
3700 MCCAULEY DR
VANDALIA    OH    45377

#1267065
WRIGHT BROS AERO INC
DAYTON INTERNATIONAL AIRPORT
VANDALIA    OH    45377

#1267066
WRIGHT COLLEGE
4300 N NARRAGANSETT AVE
RM A138
CHICAGO    IL    60634

#1267067
WRIGHT CONNECTION OF
MID-MICHIGAN INC
3600 S DORT HWY STE 44
FLINT    MI    48507

#1267068
WRIGHT DANNY SR
100 WINTER CREEK CT
ENGLEWOOD OH    45322

#1079130
WRIGHT DRUGS, INC.
101 W. LAUREL
FOLEY    AL    36535

#1267069
WRIGHT ENGINEERING INC
41481 WINDMILL
HARRISON TWP    MI    48045

#1267070
WRIGHT ENGINEERING INC
41481 WINDMILL DR
HARRISON TOWNSHIP    MI    48045

#1267071
WRIGHT EXPRESS CORP
97 DARLING AVE
SOUTH PORTLAND    ME    04106

#1267073
WRIGHT EXPRESS UNIVERSAL FLEET
PO BOX 639
PORTLAND    ME    04104

#1267074
WRIGHT GERALD
924-2 FITCHLAND DR
VANDALIA    OH    45377

#1142380
WRIGHT III    RICHARD L
15 REICH ST
TROTWOOD OH    45426-3346

#1267075
WRIGHT INDUSTRIES INC
707 SPENCE LN
NASHVILLE    TN    372171143

#1267076
WRIGHT INDUSTRIES INC
PO BOX 17914
707 SPENCE LN
NASHVILLE    TN    372170914

#1267078
WRIGHT JH & ASSOC INC
PO BOX 1085
DAPHNE    AL    365261085

#1043699
WRIGHT JR    JACK
7080 64TH AVENUE
HUDSONVILLE    MI    49426

#1043700
WRIGHT JR    ORVIL
1709 N. PERRY CREEK ROAD
MIO    MI    48647

#1142381
WRIGHT JR    FRANK J
5291 S IDDINGS RD
WEST MILTON    OH    45383-8748

#1267080
WRIGHT LINDA
2238 CROSS VILLAGE DR
MIAMISBURG    OH    45432

#1267081
WRIGHT LINDSEY & JENNINGS LLP
200 W CAPITOL AVE STE 2300
LITTLE ROCK    AR    72201

#1267082
WRIGHT PATT CREDIT UNION INC
2455 EXECUTIVE PARK BLVD
FAIRBORN    OH    45324

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1068448
WRIGHT PLASTIC PRODUCTS CO., L
PO BOX 931764
CLEVELAND   OH    441935077

#1267084
WRIGHT PLASTIC PRODUCTS INC
201 CONDENSERY RD
SHERIDAN   MI    488849758

#1267085
WRIGHT PLASTIC PRODUCTS INC
201 CONDENSERY RD PO BOX 356
SHERIDAN   MI    48884

#1267086
WRIGHT ROBINSON OSTHIMER & EFT
TATUM
411 E FRANKLIN ST 4TH FL
RICHMOND   VA    232192205

#1267087
WRIGHT STATE UNIVERSITY
3640 COLONEL GLENN HIGHWAY
DAYTON   OH    454350001

#1267088
WRIGHT STATE UNIVERSITY
3640 COLONEL GLENN HWY
DAYTON   OH    45435

#1267089
WRIGHT STATE UNIVERSITY
Attn   BURSAR OFFICE
143 ALLYN HALL 3640 COL GLEN H
DAYTON   OH    454350001

#1267090
WRIGHT STATE UNIVERSITY
BURSARS OFFICE
3640 COLONEL GLENN HWY.
DAYTON   OH    454350001

#1267091
WRIGHT STATE UNIVERSITY
CENTER FOR GROUND WATER MGMT
3640 COLONEL GLENN HWY
DAYTON   OH    454350001

#1267092
WRIGHT STATE UNIVERSITY
CENTER FOR PROFESSIONAL DEV
140 EAST MONUMENT AVENUE
DAYTON   OH    45402

#1267093
WRIGHT STATE UNIVERSITY
CONFERENCES AND EVENTS
3640 COLONEL GLENN HWY
DAYTON   OH    45435

#1267094
WRIGHT STATE UNIVERSITY
DEPARTMENT OF FINANCE
244 RIKE HALL
ATTN PETER BACON
DAYTON   OH    45435

#1267095
WRIGHT STATE UNIVERSITY
STUDENT EMPLOYMENT OFFICE
124 ALLYN HALL
DAYTON   OH    45435

#1267097
WRIGHT STEPHANIE
ADD CHG 01/05/05 AH
3902 LORI SUE AVE
DAYTON   OH    45407

#1070541
WRIGHT TOOL
Attn   SALES
1738 MAPLELAWN
TROY   MI    48084

#1529820
WRIGHT TOOL
1738 MAPLELAWN
TROY   MI    48084

#1267098
WRIGHT TOOL CO
ADD CHG 12/013/04 AH
1738 MAPLELAWN RD
TROY   MI    48084

#1267099
WRIGHT TOOL CO
GREAT AMERICAN TOOL CO
1738 MAPLELAWN DR
TROY   MI    480844604

#1267100
WRIGHT VAN C
12248 MUMFORD DRIVE
BATON ROUGE   LA    70807

#1267101
WRIGHT WAY PROMOTIONS
14546 SADDLEBACK DR
CARMEL   IN    46032

#1267102
WRIGHT WILLIAM E
1401 KINSMERE DRIVE
TRINITY   FL    34655

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1538967
WRIGHT, CONSTABLE & SKEEN LLP
100 NORTH CHARLES ST 16TH FL
BALTIMORE    MD    21201

#1267103
WRIGHT, DON
1100 E CENTRAL AVE
WEST CARROLLTON OH    45449

#1530826
WRIGHT, EUGENE A.
Attn    ROBERT F. GARVEY, ESQ.,
THOMAS, GARVEY, GARVEY & SCIOTTI,
P.C. 24825 LITTLE MACK
ST. CLAIR SHORES    MI    48080

#1267104
WRIGHT, F B CO
3860 44TH ST SE
GRAND RAPIDS    MI    49512

#1267105
WRIGHT, F B CO
9999 MERCIER AVE
DEARBORN MI    48120-141

#1267107
WRIGHT, F B CO
DRAWER 55-118
DETROIT    MI    48255

#1267109
WRIGHT, F B CO
SAGINAW BRANCH
3424 EAST ST
SAGINAW    MI    48601

#1267111
WRIGHT, F B CO OF CINCINNATI
4689 ASHLEY DR
HAMILTON    OH    45011-970

#1267114
WRIGHT, F B CO OF CINCINNATI
PO BOX 46507
CINCINNATI    OH    45246

#1267115
WRIGHT, FB CO
5950 AIRPORT HWY STE 16
TOLEDO    OH    43615

#1267116
WRIGHT, HUBERT W.
2302 NICHOL AVE
ANDERSON    MI    46016

#1267117
WRIGHT, J H & ASSOCIATES INC
27395 POLLARD RD
DAPHNE    AL    365265305

#1267118
WRIGHT, JAMES W ENTERPRISES
1084 RIDGE ST
COLUMBUS OH    432151154

#1043701
WRIGHT, JR.    DARRELL
3319 HAZEL PARK PLACE
TROTWOOD OH    45406

#1267119
WRIGHT, KIMBERLY
SU BOX 12016
BATON ROUGE    LA    70813

#1267120
WRIGHT, MARY
METRO GEAR & PUMP
5579 CHEMBLEE DUNWOODY RD
ATLANTA    GA    30338

#1529908
WRIGHT, PATRICIA D
251 ARENA PARK DRIVE
INMAN    SC    29349

#1267121
WRIGHT, R M CO INC
23910 FREEWAY PARK DR
FARMINGTON HILLS    MI    483352633

#1529909
WRIGHT, SUSAN T
206 N. VALLEY RD.
LANDRUM    SC    29356

#1267122
WRIGHT-K TECHNOLOGY INC
14000 ALABAMA HWY 20
MADISON    AL    35756

#1267123
WRIGHT-K TECHNOLOGY INC
2025 E GENESEE AVE
SAGINAW    MI    48601-242

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1142382
WRIGHTSMAN RICHARD G
2104 E SOUTHWAY BLVD
KOKOMO   IN     46902-4565

#1043702
WRIN   CONNIE
2272 E 200 N
ANDERSON   IN     46012

#1043703
WRIN   WILLIAM
2272 E 200 N
ANDERSON   IN     46012

#1065780
WRIN   EDWARD
13019 BRIDGEVIEW CT
MC CORDSVILLE     IN     46055

#1065781
WRIN   SUSAN
13019 BRIDGEVIEW CT
MC CORDSVILLE     IN     46055

#1267125
WRITE WOMAN COMPUTER PRODUCTS
ERGONOMIC ENVIRONMENT
2320 BRIGHTON HENRIETTA RD
ROCHESTER   NY     14623

#1267127
WRITING SPECIALTIES INC
GRAY ENTERPRISES
2237 W PARKER RD STE A
PLANO   TX     75023

#1043704
WROBEL   DAMIAN
2420 ORR RD
CARO   MI     487239108

#1065782
WROBEL   ROBERT
57 WHITNEY PLACE
CHEEKTOWAGA NY     14227

#1065783
WROBLESKI   MICHAEL
526 PARK CLUB
WILLIAMSVILLE     NY     14221

#1043705
WROBLEWSKI THOMAS
11920 W. ARTHUR AVENUE
WEST ALLIS     WI     53227

#1065784
WROBLEWSKI THOMAS
275 TOWNCREST DRIVE
BEAVERCREEK OH     45434

#1043706
WRONA STEVEN
1055 WOODBINE RD
SAGINAW   MI     486095247

#1043707
WRONSKI   MATTHEW
9826 PEARSON RD
MIDDLEPORT   NY     14105

#1043708
WROTECKI   GARY
17742 W. JACOBS DRIVE
NEW BERLIN     WI     53146

#1043709
WROTYNSKI   BOGDAN
30 HILLSIDE AVE
SOUTH RIVER     NJ     088822129

#1065785
WRUBEL   WILLIAM
3893 MAY CENTER ROAD
LAKE ORION     MI     48360

#1522083
WRUBEL   WILLIAM
3893 MAY CENTER RD
LAKE ORION     MI     48360

#1267128
WRUBEL BILL
3893 MAY CENTER RD
LAKE ORION     MI     48360

#1043710
WRUCK ANN
2441 LOCKPORT OLCOTT RD
NEWFANE NY     14108

#1142383
WRUCK DUANE D
2441 LOCKPORT OLCOTT RD
NEWFANE NY     14108-9518

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   17:00:52

---

#1267129
WS ELECTRICAL & AIR
CONDITIONING INC
1302 CENTRAL PARKWAY SW
DECATUR   AL    35601

#1267130
WS ENTERPRISES
7756 RIDGE WAY
MENTOR   OH    44060

#1267131
WS HAMPSHIRE
365 KEYES AVE
HAMPSHIRE   IL    60140

#1267132
WS PACKAGING GROUP INC
1102 JEFFERSON ST
ALGOMA   WI    54201

#1267133
WS PACKAGING GROUP INC
PO BOX 127
1102 JEFFERSON STREET
ALGOMA   WI    542010127

#1267134
WS RED HANCOCK INC
PO BOX 207
BENTONIA   MS    39040

#1546856
WS TYLER INC
8570 TYLER BLVD
MENTOR   OH    44060

#1267135
WSF INDUSTRIES INC
7 HACKETT DRIVE
TONAWANDA NY    14150

#1538968
WSHNGTN MUTUAL BNK
PO BOX 1093
NORTHRIDGE   CA    91328

#1267136
WSI INDUSTRIES INC
15250 WAYZATA BLVD #108
WAYZATA   MN    55391

#1267137
WSP LLC
MICHIGAN STAMPING CO
50605 RICHARD W
CHESTERFIELD   MI    48051

#1043711
WSZOLA  MICHAEL
2085 E PENDRAGON CT
OAK CREEK   WI    531542456

#1543143
WT MITUS CO INC
1102 RIVERDALE ST
WEST SPRINGFIELD    MA    01089-4637

#1043712
WU  STEVEN
1658 PINNACLE RD
HENRIETTA   NY    14467

#1065786
WU  CUNKAI
33673 CHATSWORTH DR
STERLING HEIGHTS    MI    48312

#1065787
WU  DI
4655 WEXMOOR DR.
KOKOMO   IN    46902

#1065788
WU  DIEN
13 ARMS BLVD
#1
NILES   OH    44446

#1065789
WU  ELAINE
1600 MASSACHUSETTS AVE
UNIT 405
CAMBRIDGE   MA    02138

#1065790
WU  HUANPING
14564 WHITEHALL CIRCLE
INDIANAPOLIS   IN    46033

#1065791
WU  JUN

#1065792
WU  MAGGIE
60 CRITTENDEN BLVD.
APT. 1231
ROCHESTER   NY    14620

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1065793
WU  MING-CHENG
4924 SEASONS DR.
TROY    MI    48098

#1065794
WU  MONG-HONG
3031 CHARLWOOD DR
ROCHESTER HILLS    MI    48306

#1065795
WU  RAN
1085 OLYMPIA DR
ROCHESTER HILLS    MI    48306

#1065796
WU  SHAWNA
4811 SISKIYOU LOOP SE
OLYMPIA    WA    98501

#1065893
WU  YI
205 CHARLESGATE CIRCLE
EAST AMHERST    NY    14051

#1142384
WU  MEI LIN
1303 KINGS CARRIAGE RD.
GRAND BLANC    MI    48439-8641

#1142385
WU  NING
29207 BEACHSIDE DR
RANCHO PALOS VERDES    CA    90275-4901

#1267139
WU, JUN
208 FALLS BLVD
QUINCY    MA    01269

#1267140
WU, JUN
C/O LUDY ZHU
208 FALLS BLVD
QUINCY    MA    02169

#1065894
WUEST  RICHARD
9001 SHAWHAN DRIVE
CENTERVILLE    OH    45459

#1530549
WUHAN SHENLONG AUTOMOTIVE
AIR-CONDITIONING CO. LTD.
WUHAN ECONOMIC TECHNOLOG
DEVELOPMENT ZONE
(IN WUHAN ZHONGSHENG
AUTOMOTIVE ELECTRIC CO. FACILITY

#1267141
WUJEK  JOANN
22629 CORTEVILLE
SAINT CLAIR SHORES    MI    48081

#1043713
WUJICK   TODD
5153 WOODLAND AVE
NEWTON FALLS    OH    44444

#1043714
WULLENWEBERJOHN
2623 MARCELLA AVE
DAYTON    OH    45405

#1522222
WUMKES TODD
3739 BOXELDER CRT.
WELLINGTON    CO    80549

#1267142
WUNSCH, LARRY & ASSOCIATES INC
120 INTERLOOP RD
SAN ANTONIO    TX    78216

#1142386
WURDOCKEDWARD F
198 W GARY ST
BAY CITY    MI    48706-3559

#1142387
WURM JAMES E
5018 W THOMAS RD
UNIONVILLE    MI    48767-9780

#1043715
WURN  BRUCE
480 BEACH ST
MT MORRIS    MI    484581904

#1043716
WURN  WALTER
14241 TAYLOR RD
MILLINGTON    MI    48746

#1065895
WURSTER JOHN
10580 OLD LAKE SHORE RD
IRVING    NY    14081

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1267143
WURTH MCALLEN BOLT & SCREW
4403 W MILITARY HWY STE 500A
MCALLEN    TX    78503

#1267145
WURTH MCALLEN BOLT & SCREW EFT
4403 W MILITARY HWY STE 500A
MCALLEN    TX    785038844

#1267146
WURTH SERVICE SUPPLY INC
FMLY SERVICE SUPPLY CO INC
410 E FRATT RD
LITTLE ROCK    AZ    72206

#1267147
WURTH/SERVICE SUPPLY INC
4935 W 86TH ST
INDIANAPOLIS    IN    46268

#1267148
WURTH/SERVICE SUPPLY INC
597 GRABLE ST
ROCKFORD IL    61109

#1267149
WURTH/SERVICE SUPPLY INC
SERVICE FASTENER CENTER
2865 N BERKELEY LAKE RD
DULUTH    GA    30096

#1267150
WURTH/SERVICE SUPPLY INC
SERVICE FASTENER CENTER
4935 W 86TH ST
INDIANAPOLIS    IN    462041666

#1267151
WURTH/SERVICE SUPPLY INC
SERVICE SUPPLY CO INC YOUNGSTO
850 MCCLURG RD
YOUNGSTOWN OH    44512

#1043717
WURTZEL    CHAD
610 QUILLETTE DR.
BEAVERTON    MI    48612

#1267152
WURTZEL EQUIPMENT CO INC
HOTSY OF MID-MICHIGAN DIV
1425 S GRAHAM RD
SAGINAW    MI    48609

#1267153
WURTZEL SERVICES INC
1425 S GRAHAM RD
SAGINAW    MI    48609

#1267154
WURZBURG INC
710-734 S 4TH ST
MEMPHIS    TN    381263709

#1267155
WURZBURG INC
9310 HWY 20 W
MADISON    AL    35758

#1267156
WURZBURG INC
BOX 710
710 S FOURTH ST
MEMPHIS    TN    38101

#1267157
WURZBURG INC
CONTAINER DIV
710-734 S FOURTH ST
MEMPHIS    TN    381263709

#1043718
WURZER  DOUGLAS
6559 ROYAL PKWY N
LOCKPORT    NY    14094

#1043719
WUTHRICH  KENNETH
1417 CHAPARRAL RD
BURKBURNETT  TX    76354

#1267158
WUXI VIKING IMPRO MANUFACTURIN
DICUI RD LIYUAN ECONOMIC DEVEL
ZONE
WUXI  JIANGSU          214072
CHINA

#1267159
WUXI VIKING IMPRO MANUFACTURIN
ZONE
DICUI RD LIYUAN ECONOMIC DEVEL
WUXI  JIANGSU          214072
CHINA

#1267160
WUXI VIKING IMPRO MANUFACTURIN
ZONE
WUXI  JIANGSU          214072
CHINA

#1267161
WUXI VIKING IMPRO MFG CO    EFT
LTD
LIYUAN DEVELOPING ZONE
214072 PR WUXI JIANGSU
CHINA

---

#1235190
WUXI WEIFU LEADER CAT CONVERTER CO.
WUXI JIANGSU        214001
CHINA

#1072213
WV SECRETARY OF STATE
BLDG. 1, RM 157-K
1900 KANAWHA BLVD. EAST
CHARLESTON    WV    225305

#1072214
WV STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
OFFICE OF BUSINESS REGISTRATION
PO BOX 1985
CHARLESTON    WV    25327-1985

#1072215
WV STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON    WV    25330-2666

#1072216
WV STATE TAX DEPARTMENT
RD-EFT
PO BOX 11895
CHARLESTON    WV    25339-1895

#1267162
WW GRAINGER INC
GRAINGER INDUSTRIAL SUPPLY
7025 S 10TH ST
OAK CREEK    WI    531541421

#1267163
WW WILLIAMS
WILLIAMS DISTRIBUTION
1395 TRIPLETT BLVD
AKRON    OH    443063124

#1267164
WW WILLIAMS DISTRIBUTION
FMLY GOODMAN EQUIPMENT CORP
1395 TRIPLETT BLVD
AKRON    OH    443063124

#1267165
WWKI WE CARE
C/O DICK BRONSON
519 N MAIN
KOKOMO    IN    469014661

#1267166
WWW ELECTRIC CO INC
523 BYRD ST
BROOKHAVEN    MS    39601

#1267167
WWW ELECTRIC CO INC
523 BYRD STREET
BROOKHAVEN    MS    39602

#1043720
WYAND  RICK
1206 HONEYSUCKLE PASS
VICTOR    NY    14564

#1538969
WYANDOT COUNTY CSEA SUPPORT
124 S SANDUSKY AVE BOX 510
UPR SANDUSKY    OH    43351

#1072217
WYANDOTTE COUNTY, KS
WYANDOTTE COUNTY TREASURER
710 N. 7TH STREET
2ND FLOOR
KANSAS CITY        KS    66101

#1538970
WYANDOTTE CTY COURT
CIVIL DEPT GARNS
710 N SEVENTH ST
KANSAS CITY        KS    66101

#1267168
WYANDOTTE CTY DISTRICT COURT
ACCT OF JOELLE FLETCHER-THOMAS
CASE #90C 01075
701 NORTH 7TH STREET
KANSAS CITY        KS    540485375

#1267169
WYANDOTTE EQUIPMENT INC
AMERICAN PRODUCTION GRINDER CO
16410 STEPHENS RD
EASTPOINTE    MI    48021

#1267170
WYANDOTTE EQUIPMENT INC
RELEASE HOLD 12/20
16410 STEPHENS RD
EASTPOINTE    MI    48021

#1070542
WYANDOTTE WELDING SUPPLY
P.O. BOX 96
WYANDOTTE  MI    48192

#1043721
WYANT  CHARLES
4609 BLACKMER RD
RAVENNA  MI    494519447

#1043722
WYANT  JANICE
543 W 1150 S
BUNKER HILL    IN    46914

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043723
WYANT  TIMOTHY
543 W 1150 S
BUNKER HILL      IN      46914

#1065896
WYANT  JOHNNA
2930 CONGRESS DRIVE
KOKOMO  IN      46902

#1065897
WYANT  MICHAEL
2930 CONGRESS DRIVE
KOKOMO  IN      46902

#1043724
WYATT  EBONI
621 YOUNT DR
WRIGHT-PATT      OH      45433

#1043725
WYATT  JEROME
PO BOX 1222
LAUREL      MS      394411222

#1043726
WYATT  LARRY
2335 N 150 W
ANDERSON  IN      46011

#1043727
WYATT  MICHAEL
12351 RUSTY DR
DAVISON      MI      484239328

#1043728
WYATT  STEPHEN
5193 E CARPENTER RD
FLINT      MI      48506

#1142388
WYATT  COLLIE P
1900 WIND WILLOW WAY APT 6
ROCHESTER NY      14624-6076

#1142389
WYATT  JESSE T
11202 BURGESS LN
GREENFIELD      OH      45123-9112

#1142390
WYATT  SAPOPA
G3260 HUGGINS ST
FLINT      MI      48506-0000

#1142391
WYATT  WALLACE
1510 VENICE DR
COLUMBUS  OH      43207-3352

#1267171
WYATT SAFETY SUPPLY CO INC
119-B CITIATION CT
BIRMINGHAM      AL      352096306

#1267172
WYATT SAFETY SUPPLY CO INC
PO BOX 1934
BIRMINGHAM      AL      352011934

#1079131
WYATT SAFETY SUPPLY COMPANY
119 B CITATION COURT
BIRMINGHAM      AL      35209

#1267173
WYATT SEAL INC
5651 S LABURNUM AVE
RMT AD CHG PER LTR 04/19/05 GJ
RICHMOND      VA      23231

#1267174
WYATT SEAL INC
5651 S LABURNUM AVE
RICHMOND      VA      23231

#1267176
WYATT SERVICES INC
6425 SIMS DR
STERLING HEIGHTS      MI      483133722

#1267177
WYATT TARRANT & COMBS
311 W MAIN ST
FRANKFORT  KY      40601

#1529821
WYATT, JOAN
1624 MEIJER DR.
TROY  MI      48084

#1079132
WYCHE BURGESS FREEMAN&PARHAM
PO BOX 728
GREENVILLE      SC      29602-0728

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065898
WYCKLENDT CURTIS
7255 N. REDWOOD
GLENDALE    WI    53209

#1073725
WYCOM CORPORATION
Attn   SHANE LASHGARI
2300 BOSWELL ROAD
SUITE 110
CHULA VISTA    CA    91914

#1043729
WYCUFF  THOMAS
3735 STATE OF OHIO RD
LONDON    OH    431409406

#1142392
WYDICK   ROGER A
5237 LAKE RD W APT 1018
ASHTABULA  OH    44004-8644

#1142393
WYDNER JOHN D
8267 DANVILLE RD
DANVILLE    AL    35619-6412

#1065899
WYGANT ROBERT
609 VANDERWERP
NORTH MUSKEGON MI    49445

#1142394
WYGANT NICHOLAS
P.O.BOX8863
RIVERSIDE    CA    92515-8863

#1065900
WYKO JOHN
2711 BEAVER TRAIL
CORTLAND  OH    44410

#1043730
WYKOSKI  L
3365 22ND ST.
HOPKINS    MI    49328

#1043731
WYKOSKI  SUSAN
3365 22ND
HOPKINS    MI    49328

#1065901
WYLAND  ROBERT
7110 E. COLDWATER RD.
DAVISON    MI    48423

#1079133
WYLE ELECTRONICS
170 WEST ELECTION  STE 100
DRAPER DRIVE   UT    84020

#1079134
WYLE ELECTRONICS
7800 GOVERNORS DR
TOWER BLDG  2ND FLOOR
HUNTSVILLE    AL    35806

#1267178
WYLE ELECTRONICS
15370 BARRANCA PKY
IRVINE    CA    92618

#1079135
WYLE LABORATORIES
SCIENTIFIC SERV & SYSTEMS GR
128 MARYLAND ST
EL SEGUNDO   CA    90246

#1043732
WYLES  WILLIAM
P O BOX 165
LOCKPORT   NY    140950165

#1043733
WYLIE   PAULA
744 FORESTRIDGE DR.
BOARDMAN  OH    44512

#1043734
WYLIE   TIFFANY
3788 S SCHENLEY AVE
YOUNGSTOWN OH    445112936

#1065902
WYLIE   KATHY
3933 N. 710 W.
KOKOMO  IN    46901

#1065903
WYLIE   THOMAS
6237 CRESTWAY DRIVE
BROOKVILLE    OH    45309

#1547173
WYLIE  MARY
17 BIRBECK ROAD
NORTHWOOD     L33 6XB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267179
WYLIE ELECTRIC MOTOR SERVICE
331 CARMEN DR
FERRYSBURG  MI      49409

#1267180
WYLIE ELECTRIC MOTOR SERVICE C
331 CARMEN DR
FERRYSBURG  MI      49409

#1267181
WYLIE THOMAS
6237 CRESTWAY DR
BROOKVILLE  OH    45309

#1043735
WYLUBSKI  ALFRED
4384 N RIDGE RD
LOCKPORT   NY    140949774

#1043736
WYLUCKI   JOHN
328 ROBERT DR APT 4
N TONAWANDA  NY    14120

#1065904
WYLUCKI   CHERYL
727 E ROBINSON STREET
NO TONAWANDA  NY    14120

#1043737
WYMAN DENNIS
4971 COTTRELL RD
VASSAR   MI    48768

#1043738
WYMAN GARY
36 OBRIEN DR
LOCKPORT  NY    14094

#1043739
WYMAN MARK
6750 HESS RD
VASSAR   MI    48768

#1043740
WYMAN ROY
5775 ROCHELLE DRIVE
GREENDALE  WI    531292540

#1142395
WYMAN KENNETH E
10166 ABERDEEN DR
GRAND BLANC  MI    48439-9574

#1043741
WYMER JOHN
185 SMITHFIELD ST
STRUTHERS  OH    44471

#1267182
WYNCOM INC DBA LESSONS IN
LEADERSHIP
PO BOX 21874
LEXINGTON   KY    405221874

#1079136
WYNDHAM GARDEN HOTEL
3350 AVENUE OF THE ARTS
COSTA MESA   CA    92626

#1267183
WYNDHAM RIVERFRONT HOTEL
701 CONVENTION CENTER BLVD
NEW ORLEANS  LA    70130

#1043742
WYNES  PAMELA
4601 EAST LAKE RD
WILSON   NY    14172

#1043743
WYNN  ALICIA
P.O. BOX 92
OCILLA   GA    31774

#1043744
WYNN  CATHY
2482 HINGHAM LN
COLUMBUS  OH    43224

#1043745
WYNN  EDDIE
5933 BEARCREEK
SYLVANIA   OH    43560

#1043746
WYNN  GINGER
681 BEACHLER RD APT 4
CARLISLE   OH    45005

#1043747
WYNN  LARRY
P.O. BOX 366
ENGLEWOOD OH    45322

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043748
WYNN  MARY
816 N BARRON ST
EATON  OH    45320

#1043749
WYNN  PHILLIP
3600 EVARSVILLE
DAYTON   OH    45405

#1043750
WYNN  RAYMOND
1303 BYRON AVE SW
DECATUR  AL    356013625

#1043751
WYNN  SONYA
24 HAMLET CT APT 3
ROCHESTER  NY    14624

#1142396
WYNN  BRUCE
7428 E. RT. 245
N.LEWISBURG    OH    43060-9610

#1142397
WYNN  ROSYLNN F
5933 BEAR CREEK DR
SYLVANIA   OH    43560-9543

#1547333
WYNN  GEOFFREY
HEATFIELD 129 MESNES ROAD
    WN12PJ
UNITED KINGDOM

#1070543
WYNN LAS VEGAS
3131 LAS VEGAS BLVD. SOUTH
LAS VEGAS    NV    89109

#1538971
WYNN LAW OFFICES
PO BOX 090826
MILWAUKEE   WI    53209

#1267184
WYNN'S PRECISION
111 HWY 555
SPRINGFIELD      KY    40069

#1267185
WYNN'S PRECISION INC
PARKER-WYNNS
104 HARTMAN DR
LEBANON   TN    37087

#1267188
WYNN'S PRECISION INC
PARKER-WYNNS
30665 NORTHWESTERN HWY STE 201
FARMINGTON HILLS   MI    48334

#1267189
WYNN'S-PRECISION INC
FLUID SEALING DIV
1240 BOYLES ST
HOUSTON  TX    77020

#1267190
WYNNS PRECISION INC
7315 W DEAN RD
MILWAUKEE   WI    53223

#1267191
WYNNS PRECISION INC
ADDR 8/01 LTR MW
PO BOX 440246
NASHVILLE    TN    372440246

#1525586
WYNNS PRECISION INC
Attn   ACCOUNTS PAYABLE
3700 MAYFLOWER DRIVE
LYNCHBURG  VA    24506

#1543144
WYNNS PRECISION INC
PO BOX 11708
LYNCHBURG   VA    24506

#1267192
WYNNS PRECISION INC EFT
FRMLY WYNNS PRECISION INC
3700 MAYFLOWER DR
LYNCHBURG  VA    24501

#1267193
WYNNS-PRECISION CANADA LTD
255 HUGHES RD
ORILLIA       ON    L3V 6J3
CANADA

#1538972
WYNONA SUE FREDRICK
RT 1 BOX 171
MINCO   OK    73059

#1142398
WYNYARD PHYLLIS J
304 HYDE AVE
NILES    OH    44446-1650

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267195
WYOMING AREA CHAMBER OF
COMMERCE
1009 44TH ST SW
WYOMING   MI    495094417

#1267196
WYOMING COMMUNITY FOUNDATION
Attn   TIM NEWHOUSE
PO BOX 9852
WYOMING   MI    49502

#1538973
WYOMING COUNTY SCU
PO BOX 15363
ALBANY   NY    12207

#1267197
WYOMING DEPT OF EMPLOYMENT

#1267198
WYOMING KENTWOOD AREA CHAMBER
OF COMMERCE
590 32ND STREET SE
WYOMING   MI    495482345

#1267199
WYOMING PARK HIGH SCHOOL
DEPT OF ATHLETICS
2125 WRENWOOD S W
WYOMING   MI    49509

#1267200
WYOMING PUBLIC SCHOOLS
3575 GLADIOLA S W
WYOMING   MI    49509

#1267201
WYOMING PUBLIC SCHOOLS
CAREER & TECHNICAL EDUCATION C
1350 PRAIRIE SW
WYOMING   MI    49509

#1267202
WYOMING PUBLIC SCHOOLS
FIRST ROBOTICS COMPETITION
ACCOUNT 071029171300150000
1350 PRAIRIE PARKWAY
WYOMING   MI    49509

#1072218
WYOMING SECRETARY OF STATE
200 WEST 24TH STREET, ROOM 110
CHEYENNE   WY    82002-0020

#1267203
WYOMING SECRETARY OF STATE
200 W 24TH ST
CHEYENNE   WY    820020020

#1267204
WYOMING, CITY OF
1155 28TH ST S W
GRAND RAPIDS   MI    49509

#1072219
WYOMING, CITY OF (KENT)
TREASURER'S OFFICE
1155 28TH ST. SW
P.O. BOX 905
WYOMING   MI    49509

#1267205
WYREPAK INDUSTRIES INC
501 CHNG 06/03/04 OB
MILLENIUM BUSINESS PARK
697 MIDDLE STREET
MIDDLETOWN   CT    06457

#1267206
WYREPAK INDUSTRIES INC
697 MIDDLE ST
MIDDLETOWN   CT    06457

#1043752
WYRICK   GREGORY
809 LAKESIDE DR
KOKOMO   IN    46901

#1043753
WYRICK   THOMAS
900 W LINCOLN RD
KOKOMO   IN    46902

#1065905
WYRICK   ELIZABETH
9359 E. COUNTY RD. 300 N
MICHIGANTOWN   IN    46057

#1065906
WYRICK   JAY
2919 ROSE LANE
KOKOMO   IN    46902

#1043754
WYROBECK KRISTINE
1137 W YORK STREET
OAK CREEK   WI    53154

#1065907
WYRYBKOWSKI DAWN
23551 POWERS AVE
DEARBORN HTS   MI    48125

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1267207
WYRZYKOWSKI KATHERINE E
5500 WABASH AVE
TERRE HAUTE    IN    47803

#1043755
WYSOCKI  THOMAS
4368 S HOWELL AVE
MILWAUKEE    WI    532075030

#1065908
WYSOCKI  GREGORY
3121 LANCASTER
STERLING HEIGHTS    MI    48310

#1065909
WYSOCKI  PETER
9111 FREDERICK GARLAND ROAD
UNION    OH    45322

#1142399
WYSOCKI  HELEN
1690 LEISURE WORLD
MEZA    AZ    85206

#1043756
WYSONG DANA
6521 ZELLA COURT
CARLISLE    OH    450056003

#1043757
WYSONG DENISE
6772 LINWOOD RD
FRANKLIN    OH    45005

#1043758
WYSONG TWYLA
6521 ZELLA COURT
CARLISLE    OH    45005

#1043759
WYSONG VICKI
4943 W 800 S
GALVESTON    IN    46932

#1065910
WYSONG LESLEY
340 WEST 550 NORTH RD
KOKOMO    IN    46901

#1142400
WYSONG PAUL A
4371 O NEALL RD
WAYNESVILLE    OH    45068-9447

#1065911
WYSS  BERNARD
120 N. DIXON ROAD
PMB #254
KOKOMO    IN    469014154

#1267208
WYSSMONT CO INC
1470 BERGEN BLVD
FORT LEE    NJ    07024

#1267209
WYSSMONT COMPANY INC
ADDR 5\99
1470 BERGEN BLVD
FORT LEE    NJ    070242116

#1142401
WYTHE  JAMES KENNETH
24 OVERBROOK PL
TONAWANDA NY    14150-7505

#1065912
WYZA  GERALD
730 WOOD FIELD WAY
ROCHESTER HILLS    MI    48307

#1065913
WYZA  THERESA
730 WOOD FIELD WAY
ROCHESTER HILLS    MI    48307

#1267210
WYZA THERESA
730 WOODFIELD WAY
ROCHESTER HILLS    MI    48307

#1065914
WYZGOSKI  MICHAEL
105 ISLAND LAKE CRESCENT
OXFORD  MI    48371

#1142402
WYZGOWSKI ARTHUR J
510 S VANBUREN ST
BAY CITY    MI    48708-7382

#1267211
X R I TESTING
1680 PEACH ST
WHITEHALL    MI    49461

#1267212
X RITE INC          EFT
3100 44TH ST S W
GRANDVILLE    MI        49418

#1267213
X-ERGON
PARTSMASTER
P O BOX 655326
DALLAS    TX      752655326

#1267214
X-L ENGINEERING CORP
BRUNSWICK INSTRUMENT DIV
6150 W MULFORD ST
NILES    IL      60714

#1525587
X-MARK/CDT
Attn    ACCOUNTS PAYABLE
2001 NORTH MAIN STREET
WASHINGTON    PA      15301

#1267215
X-PRESS TRANSPORTATION
216 DIXON RD
CHG NAME/RMT ADD 1/30/04 VC
TORONTO    ON      M9P 2M1
CANADA

#1267216
X-RAY INDUSTRIES INC
TEST EQUIPMENT DISTRIBUTORS
1370 PIEDMONT
TROY    MI      48083

#1267217
X-RAY INDUSTRIES INC
X-R-I TESTING
500 W 4TH ST
LIMA    OH      45804

#1267218
X-RAY INDUSTRIES INC
XRI TESTING
1961 THUNDERBIRD ST
TROY    MI      480845467

#1267219
X-RAY INDUSTRIES INC
XRI TESTING
5403 SCHAFF
CLEVELAND    OH      44131

#1267220
X-RITE INC
3100 44TH ST SW
GRANDVILLE    MI      49418-258

#1528601
X-TEK SYSTEMS LIMITED
64-66 AKEMAN STREET
TRING HT        HP236AF
UNITED KINGDOM

#1267222
X10 USA INC
Attn    JIM TARTE
19823 58TH PLACE SOUTH
KENT    WA      98032

#1267223
XACT TEXTRON INC        EFT
DIV OF ELCO FMLY XACT PRODUCTS
11530 BROKLYN RD
BROOKLYN    MI      49230

#1267224
XALOY INC
102 XALOY WAY
PULASKI    VA      243016112

#1267225
XALOY INC
1399 COUNTYLINE ROAD
PO BOX 7359
NEW CASTLE    PA      161077359

#1267226
XALOY INC
FRMLY NEW CASTLE INDUSTRIES
1399 COUNTYLINE RD
UPTD PER LTR 04/21/05 GJ
NEW CASTLE    PA      161077359

#1267228
XAMAX INDUSTRIES INC
63 SILVERMINE RD
SEYMOUR    CT      064833915

#1267229
XANAVI INFORMATICS CORP
C/O HITACHI AUTO PRODUCTS
34500 GRAND RIVER AVE
FARMINGTON HILLS    MI      48335

#1267230
XANAVI INFORMATICS CORP
C/O HITACHI AUTOMOTIVE PRODUCT
34500 GRAND RIVER AVE
FARMINGTON HILLS    MI      48335

#1267231
XANDER, AL CO
266 TURK HILL PK
FAIRPORT    NY      14450

#1073726
XANDEX
1125 N.MCDOWELL BLVD.
PETALUMA    CA      94954-1114

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267234
XANDEX INC
ADDR CHG 6 18 98
1125 N MCDOWELL BLVD
PETALUMA    CA    94954

#1267235
XANTE CORP
2800 DAUPHIN ST STE 100
MOBILE    AL    36608

#1267237
XANTE CORPORATION
2800 DAUPHIN STREET SUITE 100
MOBILE    AL    36606

#1267239
XANTHUS INC
AXIS SYSTEMS
1555 ATLANTIC BLVD
AUBURN HILLS    MI    483261501

#1267240
XANTHUS INC
AXIS SYSTEMS
238 W FRANCONIAN DR
FRANKENMUTH MI    48734

#1267241
XANTREX
C/O MEASUREMENT INSTRUMENTS
107 IRON AVE
BLAIRSVILLE    PA    15717

#1267242
XANTREX TECHNOLOGY INC
3873 AIRPORT WAY
BELLINGHAM    WA    98227

#1267243
XANTREX TECHNOLOGY INC
8999 NELSON WAY
BURNABY    BC    V5A 4B5
CANADA

#1267244
XANTREX TECHNOLOGY INC
FMLY STATPOWER
8999 NELSON WAY
RMT CHG PER LETTER
BURNABY    BC    V5A 4B5
CANADA

#1267245
XANTREX TECHNOLOGY USA INC
5916 195TH ST NE
ARLINGTON    WA    98223

#1267247
XAVIER DE RYCK
12 RU DE BOURGOGNE
75007 PARIS
FRANCE

#1267248
XAVIER UNIVERSITY
OFFICE OF BURSAR
3800 VICTORY PKWY
CINCINNATI    OH    452071092

#1267250
XAVIER UNIVERSITY OF LOUISIANA
STUDENT ACCT OFFICE
7325 PALMETTO ST
BOX 71 A
NEW ORLEANS    LA    70125

#1267251
XCALIBUR XRF SERVICES INC
1340 LICOLN AVE
UNIT # 6
HOLBROOK  NY    11741

#1267252
XCALIBUR XRF SERVICES INC
76 SAGEBRUSH LN
CENTRAL ISLIP    NY    11749

#1267254
XEBEC MANAGEMENT SERVICES INC
3550 WATT AVE   STE 140
SACRAMENTO  CA    95821

#1066564
XEL COMMUNICATIONS
Attn    ROXANNE TIRONE
17101 EAST OHIO DRIVE
AURORA    CO    80017

#1267255
XELIC INC
150 LUCIUS GORDON DR STE 105
WEST HENRIETTA    NY    14586

#1267256
XELIC INC
Attn    MARK GIBSON
150 LUCIUS GORDON DR SUITE 105
WEST HENRIETTA    NY    14586

#1540401
XENIA MANUFACTURING INC
Attn    ACCOUNTS PAYABLE
PO BOX 237
XENIA    IL    62899

#1267257
XENIA MFG CO
1507 CHURCH ST
XENIA    IL    628991283

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267258
XENIA MFG INC          EFT
1507 CHURCH ST
XENIA    IL    62899

#1267259
XENIA MUNICIPAL COURT
101 NORTH DETRIOT STREET
XENIA    OH    45385

#1538974
XENIA MUNICIPAL COURT
101 N DETRIOT ST
XENIA    OH    45385

#1267260
XERGON              EFT
2727 CHEMSEARCH BLVD
IRVING    TX    75062

#1267261
XERMAC INC
7700 19 MILE RD
STERLING HEIGHTS    MI    48314

#1267262
XERMAC INC
ELECTRONIC REMOVAL OF METALS
7700 19 MI RD
STERLING HEIGHTS    MI    48314

#1079137
XEROX
Attn   WILL BARRY  GULF BREEZ
P.O. BOX 802555
CHICAGO    IL    60680-255

#1079138
XEROX
5 HUTTON CENTRE, SUITE 1150
SANTA ANA    CA    92707

#1267263
XEROX
C/O SLEIGHT BUSINESS MACHINES
901 LEHMAN AVENUE
BOWLING GREEN    KY    42101

#1267264
XEROX BUSINESS AND TECHNICAL
EDUCATION SERVICES
800 PHILLIPS RD
WEBSTER    NY    14580

#1267265
XEROX CAPITAL SERVICES LLC
5500 PEARL ST
DES PLAINES    IL    60018-530

#1267266
XEROX CAPITAL SERVICES LLC
PO BOX 660501
DALLAS    TX    752660501

#1267267
XEROX CAPTIAL SERVICES LLC
5500 PEARL ST
ROSEMONT    IL    60018

#1267268
XEROX COLORGRAFX SYSTEMS INC
300 GALLERIA OFFICENTRE STE 40
SOUTHFIELD    MI    48034

#1267269
XEROX COLORGRAFX SYSTEMS INC
5853 RUE FERRARI MS 5-6
SAN JOSE    CA    95138

#1267270
XEROX CORP
10 PERIMETER PARK
ATLANTA    GA    30341

#1267271
XEROX CORP
100 OVERLOOK CTR CN 5249
PRINCETON    NJ    08540

#1267272
XEROX CORP
10001 LINN STATION RD
LOUISVILLE    KY    40223

#1267273
XEROX CORP
1075 VIRGINIA DR
FORT WASHINGTON    PA    19034

#1267274
XEROX CORP
1200 SUMMIT STE 800
FORT WORTH    TX    76102

#1267275
XEROX CORP
200 BELLEVUE PKY
WILMINGTON    DE    19809

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                     Time:   17:00:52

| | | |
|---|---|---|
| #1267276<br>XEROX CORP<br>220 E LAS COLINAS BLVD<br>XEROX CENTER<br>IRVING    TX    75039 | #1267277<br>XEROX CORP<br>220 INSURANCE AVE STE A<br>FORT WAYNE    IN    468254256 | #1267278<br>XEROX CORP<br>2200 E MCFADDEN AVE<br>SANTA ANA    CA    92705 |
| #1267279<br>XEROX CORP<br>2301 W 22ND ST<br>HINSDALE    IL    60521 | #1267280<br>XEROX CORP<br>27710 NORTHWESTERN HWY<br>SOUTHFIELD    MI    48034 | #1267281<br>XEROX CORP<br>2800 YOUREE DR<br>SHREVEPORT    LA    711043620 |
| #1267282<br>XEROX CORP<br>2802 COHO ST<br>MADISON    WI    53713 | #1267283<br>XEROX CORP<br>300 GALLERIA OFFICENTRE STE 50<br>SOUTHFIELD    MI    480344270 | #1267284<br>XEROX CORP<br>3000 DES PLAINES AVE<br>DES PLAINES    IL    60018 |
| #1267286<br>XEROX CORP<br>350 S NORTHWEST HWY<br>PARK RIDGE    IL    60068 | #1267287<br>XEROX CORP<br>3500 W 80TH ST STE 550<br>MINNEAPOLIS    MN    55431 | #1267288<br>XEROX CORP<br>360 N SEPULVEDA BLVD L2-11<br>EL SEGUNDO    CA    90245 |
| #1267289<br>XEROX CORP<br>4200 E SKELLY DR<br>TULSA    OK    74135 | #1267290<br>XEROX CORP<br>4270 GLENDALE MILFORD RD<br>CINCINNATI    OH    45242 | #1267291<br>XEROX CORP<br>440 EXECUTIVE DR<br>BROOKFIELD    WI    53005 |
| #1267292<br>XEROX CORP<br>450 CORPORATE PKY<br>AMHERST    NY    14226 | #1267293<br>XEROX CORP<br>4600 S ULSTER STE 1000 10TH FL<br>DENVER    CO    80237 | #1267294<br>XEROX CORP<br>4650 S HAGADORN<br>EAST LANSING    MI    488235306 |
| #1267295<br>XEROX CORP<br>4665 44TH ST SE STE 160<br>GRAND RAPIDS    MI    49512 | #1267296<br>XEROX CORP<br>5409 GATEWAY CENTER STE A<br>FLINT    MI    48507 | #1267297<br>XEROX CORP<br>5425 SOUTHWYCK<br>TOLEDO    OH    43614 |

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267298
XEROX CORP
55 W MONROE
CHICAGO     IL     60603

#1267300
XEROX CORP
5555 PARK CENTER CIR STE 300
DUBLIN     OH     43017

#1267301
XEROX CORP
6000 FREEDOM SQ DR
INDEPENDENCE  OH   44131

#1267302
XEROX CORP
6190 POWERS FERRY RD BUILD 2
POWERS FERRY LANDING EAST
ATLANTA     GA     30339

#1267303
XEROX CORP
711 KING ST
WILMINGTON     DE     19801

#1267304
XEROX CORP
7400 VISCOUNT BLVD STE 200
EL PASO     TX     79925

#1267305
XEROX CORP
7501 COLLEGE BLVD
SHAWNEE MISSION     KS     66210

#1267306
XEROX CORP
800 CARILLON PKY
SAINT PETERSBURG     FL     33716

#1267307
XEROX CORP
800 LONG RIDGE RD
STAMFORD  CT     069021227

#1267308
XEROX CORP
8180 GREENSBORO DR STE 600
MC LEAN     VA     22102

#1267309
XEROX CORP
90 PRESIDENTIAL PLAZA
SYRACUSE   NY     13202

#1267310
XEROX CORP
900 VICTORS WAY STE 150
ANN ARBOR   MI     48108

#1267311
XEROX CORP
C/O PENN OHIO DOCUMENT
117 S CHAMPION ST
YOUNGSTOWN OH     44503

#1267312
XEROX CORP
CENTRAL NEW JERSEY DISTRICT
201 LITTLETON RD
MORRIS PLAINS     NJ     07950

#1267313
XEROX CORP
COPIER CO OFFICE PRODUCTS
2700 N CENTRAL AVE STE 500
PHOENIX     AZ     85004

#1267314
XEROX CORP
COPIERS, DUPLICATORS & PRINT
6450 POE AVE #500
DAYTON     OH     45414

#1267315
XEROX CORP
DRAWER  25177
SANTA ANA     CA     92799

#1267316
XEROX CORP
INFORMATION PRODUCTS DIV
1301 RIDGEVIEW BLDG 300
LEWISVILLE     TX     75057

#1267317
XEROX CORP
MODEL SHOP OPERATIONS
800 PHILLIPS RD
WEBSTER   NY     14580

#1267318
XEROX CORP
NATIONAL CUSTOMER ADMINISTRATI
150 E MAIN ST GATEWAY CENTER
ROCHESTER     NY     14604

#1267319
XEROX CORP
PO BOX 0870-87 XEROX SQ
ROCHESTER   NY     14664

---

#1267320
XEROX CORP
PO BOX 25074
SANTA ANA    CA    92799

#1267321
XEROX CORP
PO BOX 25075
SANTA ANA    CA    92799

#1267322
XEROX CORP
PO BOX 5990
CAROL STREAM    IL    601975990

#1267323
XEROX CORP
PO BOX 5990
PARK RIDGE    IL    60068

#1267324
XEROX CORP
PO BOX 650361
DALLAS    TX    752650361

#1267325
XEROX CORP
PO BOX 7405
PASADENA    CA    91109

#1267326
XEROX CORP
PO BOX 7598
PHILADELPHIA    PA    191017598

#1267327
XEROX CORP
PRINTING SYSTEMS DIV
1000 URBAN CENTER DR STE 600
BIRMINGHAM    AL    35242

#1267328
XEROX CORP
RTE 303
BLAUVELT    NY    10913

#1267329
XEROX CORP
SUPPLIES MARKETING CENTER
1616 N FORT MEYER
ARLINGTON    VA    22209

#1267330
XEROX CORP
SYSTEMS MARKETING DIV
350 LINDEN OAKS
ROCHESTER    NY    146252807

#1267331
XEROX CORP
TELE BUSINESS CTR
300 MAIN ST BLDG 898-05A STE 1
EAST ROCHESTER    NY    14445

#1267332
XEROX CORP
THE GATEWAY CENTER 870-87L
ROCHESTER    NY    14664

#1267333
XEROX CORP
XEROX BUSINESS SERVICE
906 GRAND AVE
KANSAS CITY    MO    64106

#1267334
XEROX CORP
XEROX BUSINESS SERVICES
2400 VETERANS MEMORIAL BLVD ST
KENNER    LA    70062

#1267335
XEROX CORP
XEROX BUSINESS SERVICES
300 GALLERIA OFFICE CTR
STE 400
SOUTHFIELD    MI    480344270

#1267336
XEROX CORP
XEROX BUSINESS SERVICES
399 MARKET ST
PHILADELPHIA    PA    19106

#1267337
XEROX CORP
XEROX BUSINESS SERVICES
4000 DEKALB TECH PKY STE 340
ATLANTA    GA    30340

#1267338
XEROX CORP
XEROX BUSINESS SERVICES
6610 N SHADELAND AVE STE 100
INDIANAPOLIS    IN    46220

#1267339
XEROX CORP
XEROX BUSINESS SERVICES
9885 ROCKSIDE RD STE 120
CLEVELAND    OH    44125

#1267340
XEROX CORP
XEROX CUSTOMER CARE CENTER
800 CARILLON PKY
SAINT PETERSBURG    FL    33716

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1267341
XEROX CORP
XEROX ENGINEERING SYSTEMS
11 LINDEN PARK BLDG 807-01A
ROCHESTER   NY    14625

#1267342
XEROX CORP
XEROX ENGINEERING SYSTEMS
300 MAIN ST BLDG 898-01A
EAST ROCHESTER   NY    14445

#1267343
XEROX CORP
XEROX OF INDIANA & KENTUCKY
9100 KEYSTONE CROSSING STE 500
INDIANAPOLIS   IN    46240

#1267345
XEROX CORP
XEROX PRINTING SYSTEMS CHESHIR
750 HOLIDAY DR
PITTSBURGH   PA    15220

#1267346
XEROX CORP
XEROX REPRODUCTION CENTER
1917 BELTWAY DR
ST LOUIS   MO    63114

#1267347
XEROX CORP
XEROX SERVICE CENTER
5458 E 82ND ST
INDIANAPOLIS   IN    46250

#1267348
XEROX CORP
XEROX SUPPLY MARKETING DIV
PO BOX 226495
DALLAS   TX    75222

#1267349
XEROX CORP
XEROX SYSTEMS GROUP
201-205 E 42ND ST
NEW YORK   NY    10017

#1267350
XEROX CORP
XESYSTEMS INC
350 LINDEN OAKS
ROCHESTER   NY    14625

#1546857
XEROX CORP
350 S NORTHWEST HWY
PO BOX 8127
PARK RIDGE   IL    60068

#1070544
XEROX CORPORATION
Attn   PATRICK MCDONALD
P.O. BOX 802555
CHICAGO   IL    60680-2555

#1073727
XEROX CORPORATION
Attn   BRIAN ANDERSON
ACCOUNTS PAYABLE
P.O. BOX 3000
M/S 63-840
WILSONVILLE   OR    97070-3000

#1073728
XEROX CORPORATION
WILSONVILLE CAMPUS
P.O. BOX 1000
WILSONVILLE   OR    97070-1000

#1079140
XEROX CORPORATION
105 W. COAL AVE
GALLUP   NM    87301

#1079141
XEROX CORPORATION
P O BOX 650361
DALLAS   TX    75265-0361

#1079142
XEROX CORPORATION

#1267351
XEROX CORPORATION
2553 COLLECTIONS CENTER DRIVE
CHICAGO   IL    60693

#1267354
XEROX CORPORATION
XEROX CAPITAL SERVICES LLC
350 S NORTHWEST HWY
PO BOX 8128
PARK RIDGE   IL    60068

#1546858
XEROX CORPORATION
MAIL STOP X9 01
PO BOX 660501
DALLAS   TX    75266-0501

#1546859
XEROX CORPORATION
PO BOX 7405
PASADENA   CA    91109-7405

#1546860
XEROX CORPORATION
PO BOX 802555
CHICAGO   IL    60680-2555

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1079143
XEROX ENGINEERING SYSTEMS
Attn   800-538-6468
XESYSTEMS, INC
300 MAIN ST., STE 898-03A
EAST ROCHESTER   NY    14445

#1267355
XEROX ENGINEERING SYSTEMS
RMT ADD CHG 06\01
300 E MAIN ST STE 4 202
MC 0898\03A
E ROCHESTER    NY    14445

#1267356
XEROX ENGINEERING SYSTEMS
XES VERSATEC
2953 BUNKER HILL LANE
SANTA CLARA    CA    95054

#1267357
XEROX MAINTENANCE CTR
1400 N MICHAEL DR STE C
WOODALE   IL    60191

#1267358
XES INC
1721 MOONLAKE BLVD #300
ROSELLE    IL    60172

#1267359
XES INC
5853 RUE FERRARI
SAN JOSE    CA    95138

#1267360
XES INC
XEROX ENGINEERING SYSTEMS
PO BOX 60000 FILE 3961
SAN FRANCISCO    CA    941600001

#1267361
XESYSTEMS
300 GALLERIA OFFICENTRE STE500
SOUTHFIELD    MI    48034

#1267362
XESYSTEMS
C/O INFORMATION LEASING CORP
1023 W EIGHTH ST
CINCINNATI    OH    45203

#1267363
XESYSTEMS
C/O INFORMATION LEASING CORP
PO BOX 691355
CINCINNATI    OH    452691355

#1267364
XESYSTEMS INC
11 LINDEN PARK 807-01A
ROCHESTER   NY    14625

#1267365
XESYSTEMS INC
XEROX
PO BOX 828137
PHILADELPHIA    PA    19182

#1267366
XESYSTEMS INC
XEROX ENGINEERING SYSTEMS
300 MAIN ST BLDG 898-01A
EAST ROCHESTER   NY    14445

#1267367
XFMRS INC
7570 E LANDERSDALE RD
CAMBY   IN    46113

#1065915
XI    XIAOYE
651 BRADFORD DR, APT H
KOKOMO   IN    46902

#1065916
XIA    JULIET
3370 ORDAM CT.
OAKLAND   MI    48363

#1267369
XIAMEN CLARIAN ELECTRICAL ENTE
FACTORY 1 EAST TOWN INDSTRL AR
CHENGDONG INDUSTRIAL ZONE
TONG-AN DISTRICT  XI    361100
CHINA

#1267370
XIAO XIAO
268 E SQUIRE DR APT #2
ROCHESTER   NY    14623

#1267371
XICOR INC
1511 BUCKEYE DR
MILPITAS    CA    95035-743

#1065917
XIE    JINQIANG
7302 H JESSMAN SOUTH DR
INDIANANPOLIS    IN    46256

#1543302
XIE    YIQIANG
PO BOX 8024 MC481CHN0009
PLYMOUTH   MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1267372
XILINX INC
2100 LOGIC DR
SAN JOSE    CA    95124

#1267374
XILINX INC
C/O GEN II MARKETING
7212 SHADELAND AVE STE 207
INDANAPOLIS    IN    46250

#1267375
XILINX INC
C\O BETA VAI TECHNOLOGY
11451 OVERLOOK DRIVE
FISHERS    IN    46038

#1267376
XILINX INC
PO BOX 6000 FILE NO 42276
SAN FRANCISCO    CA    941602276

#1525588
XILINX INC
Attn    ACCOUNTS PAYABLE
PO BOX 24427
SAN JOSE    CA    95154-4427

#1543145
XILINX INC
PO BOX 24427
SAN JOSE    CA    95154-4427

#1525589
XILINX IRELAND ULC
Attn    ACCOUNTS PAYABLE
LOGIC DRIVE
DUBLIN    24084
IRELAND

#1543146
XILINX IRELAND ULC
LOGIC DRIVE
DUBLIN    24084
IRELAND

#1267377
XIN JIN
7524 A AMIENS
CENTERVILLE    OH    45459

#1065918
XIONG    CHUE
13096 N JENNINGS RD
CLIO    MI    48420

#1065919
XIONG    YANG
5036 S WEBSTER
APT D
KOKOMO    IN    46902

#1546861
XIWANG QI
104 W PULTENEY STREET #8C
CORNING    NY    14830

#1267378
XL COLOR INC
TECHNICAL REPROGRAPHICS
25631 LITTLE MACK AVE
ST CLAIR SHORES    MI    480812175

#1267379
XL COLOR INCEFT
25631 LITTLE MACK AVE
ST CLAIR SHORES    MI    48081

#1267380
XL INDUSTRIES INC
27020 BAGLEY RD
OLMSTED FALLS    OH    44138

#1525590
XM EMALL LLC
Attn    ANNA ROSE
1500 ECKINGTON PL NORTHEAST
WASHINGTON    DC    20002-2164

#1543147
XM EMALL LLC
1500 ECKINGTON PL NORTHEAST
WASHINGTON    DC    20002-2164

#1267381
XM SATELLITE RADIO INC
7777 GLADES RD STE 400
BOCA RATON    FL    33434

#1267383
XM SATELLITE RADIO INC
7777 GLADES ROAD STE 400
UPDT PER LTR 06/14/05 LC
BOCA RATON    FL    33434

#1267384
XM SATELLITE RADIO INC
Attn    MICHAEL MORRISON
7777 GLADES ROAD STE 400
AD CHG 27/01/05 GJ
BOCA RATON    FL    33434

#1267385
XMI CORP
25709 RYE CANYON RD
VALENCIA    CA    91355

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267387
XMI CORP        EFT
25709 RYE CANYON RD
VALENCIA    CA    913551113

#1267388
XO COMMUNICATIONS
FMLY CONCENTRIC NETWORK CORP
PO BOX 7158
AD CHG PER LTR 04/9/04 AM
PASADENA    CA    911097158

#1267389
XOLOX SA DE CV
CALLE 2 #24 FRAC IND B
QUERETARO        76120
MEXICO

#1267390
XOLOX SA DE CV        EFT
CALLE 2 24 FRAC INDUST BENITO
JUAREZ 76120 QUERETARO QRO
MEXICO

#1067580
XP FORESIGHT ELECTRONICS
Attn   DENISE JAMES
800 N. JUPITER
SUITE # 207
PLANO    TX    75074

#1267391
XPECT FIRST AID & SAFETY
14975 CLEAT ST
PLYMOUTH    MI    48170

#1067581
XPECTRA NIWOT
Attn   SUZANNE JOHNSON X841
6325 MONARCH PARK PLACE
NIWOT    CO    80503

#1079144
XPEDEX WAS: MEAD CORP
ZELLERBACH PAPER CO DIV
1010 W 19TH ST
NATIONAL CITY        CA    92050

#1267392
XPEDITE SYSTEMS INC
100 TORMEE DR
REMT CHG 1/10/01 PH
TINTON FALLS    NJ    07712

#1267393
XPEDITE SYSTEMS INC
446 HWY 35
EATONTOWN  NJ    07724

#1066565
XPEDX
Attn   JOE LARKIN
3900 LIMA STREET
DENVER    CO    80239

#1067582
XPEDX
Attn   TRACY KIRBY
3900 LIMA STREET
DENVER    CO    80239

#1070545
XPEDX
Attn   BOB BARCLAY
P.O. BOX 371083
PITTSBURGH    PA    15250-7803

#1071184
XPEDX
Attn   KATHY NOLAN
3630 PARK 42 DRIVE
CINCINNATI    OH    45241

#1171678
XPEDX
013745 COLLECTIONS CENTER DR
CHICAGO    IL    60693

#1267394
XPEDX
1059 W RIDGE RD
ROCHESTER  NY    14615

#1267395
XPEDX
115 RIVERVIEW AVE
AD CHG PER LTR 07/11/05 GJ
DAYTON    OH    45405

#1267396
XPEDX
2945 WALKENT COURT NW
RMT ADD CHG 7/01 LTR BT
GRAND RAPIDS    MI    495141487

#1267397
XPEDX
7945 NEW RIDGE ROAD
RMT CHNG 07/12/05 LC
HANOVER  MD    21076

#1267398
XPEDX
ALLING & CORY-ROCHESTER
1059 W RIDGE RD
ROCHESTER  NY    146020403

#1267399
XPEDX
DIV OF INTERNATIONAL PAPER CO
3115 HILLCREST AVE
UPDT PER LTR 07/20/05 LC
MACON    GA    312084407

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1267400
XPEDX
DIV OF INTERNATIONAL PAPER CO
4140 B F GOODRICH BLVD
UPDT REMIT 07/19/05 LC
MEMPHIS    TN    38118

#1267401
XPEDX
FMLY RESOURCENET INTL
STEINDLER PAPER CO
2945 WALKENT CT NW
WALKER    MI    49504

#1267402
XPEDX
FMLY RESOURCENET INTL/REID PAP
28401 SCHOOLCRAFT RD STE 400
LIVONIA    MI    481502238

#1267403
XPEDX
FMLY RESOURCENET/DILLARD
541 REPUBLIC CIR
BIRMINGHAM    AL    35202

#1267404
XPEDX
FMLY ZELLERBACH
3131 SPRING GROVE AVE
REMOVE EFT 3/11/99
CINCINNATI    OH    45225

#1267405
XPEDX
FMLY ZELLERBACH A MEAD CO
3630 PARK 42 DRIVE
ADD CHG PER LTR 07/29/05 LC
CINCINNATI    OH    45241

#1546862
XPEDX
4901 WEST 66TH STREET SOUTH
TULSA    OK    74131

#1546863
XPEDX
P O BOX 503032
ST LOUIS    MO    63150-3032

#1546864
XPEDX - TULSA
DEPT 0978
PO BOX 120978
DALLAS    TX    75312-0978

#1267406
XPEDX DIV OF INTERNATIONAL
PAPER CO FMLY DIXON PAPER CO
6839 MARKET AVE
EL PASO    TX    79926

#1267407
XPEDX SA DE CV
CARRETERA MONTERREY KM 208 #19
COL CASA BELLA
REYNOSA    88747
MEXICO

#1067583
XPIQ MEDICAL
Attn    JOYCE KIM
990 BENECIA AVENUE
SUNNYVALE    CA    94085

#1267408
XPO INC
2501 SCHIEFFELIN RD STE 114
APEX    NC    27502

#1267409
XPO INC
2501 SCHIESSLIN ST STE 114
APEX    NC    27502

#1267410
XPONET INC
MOLD TECH
20 ELBERTA RD
PAINESVILLE    OH    44077

#1267411
XPRESS IMPRESORES SA DE CV EFT
PERIF LUIS ECHEVERRIA 1800 PTE
ZONA INDUSTRIAL CP 25290
SALTILLO COAH
MEXICO

#1267412
XRI TESTING    EFT
DIV OF X-RAY INDUSTRIES INC
1961 THUNDERBIRD
TROY    MI    48084

#1267413
XSPECT SOLUTIONS INC
46962 LIBERTY DR
WIXOM    MI    48393

#1267414
XSPECT SOLUTIONS INC
46962 LIBERTY DRIVE
WENZEL BUILDING
WIXOM    MI    48393

#1065920
XU    JAY
8195 BORZOI WAY
SAN DIEGO    CA    92129

#1065921
XU    NAILIANG
45455 FOX LANE
E APT 201
UTICA    MI    48317

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065922
XU   SUZANNE
954 CORA GREENWOOD
WINDSOR   ON   N8P 1K1

#1065924
XU   XIANG
1504 PLANTATION DR
HUDSON   OH   44236

#1543303
XU   DAQUAN
PO BOX 8024 MC481.CHN.077
PLYMOUTH   MI   48170

#1267415
XU DAQUAN          EFT
34 EAGLEWOOD CIRCLE
PITTSFORD   NY   14534

#1267416
XU JUN
613 B RESIDENCZ PARKWAY
KETTERING   OH   45429

#1267417
XU RUIHONG
111 WEST SQUIRE DR APT #2
ROCHESTER   NY   14623

#1267418
XU SARAH
2444 LAKE MEAD RD
NIAGARA FALLS   NY   14304

#1267419
XU WENBIN
33 FRENCH CREEK DR BLDG J
AD CHG PER 8/20/04 AM
ROCHESTER   NY   14683

#1267420
XU XIANG
1504 PLANTATION DR
HUDSON   OH   44236

#1267421
XU XUN
6201 FOX GLEN DR APT #261
SAGINAW   MI   48603

#1065926
XUAN   CHARLIE
6957 LAKEWOOD DRIVE
MASON   OH   45040

#1065927
XUE   YANHONG
429 SONHATSETT DR
WESTFIELD   IN   46074

#1546865
XYCOM AUTOMATION
2027 PAYSPHERE CIRCLE
CHICAGO   IL   60674

#1546866
XYCOM AUTOMATION
730 N MAPLE ROAD
SALINE   MI   48176

#1067584
XYLEM COMPANY
Attn   DAVID WHITMAN
8126 MALLORY COURT
CHANHASSEN   MN   55317

#1267422
XYLON CERAMIC MATERIALS INC
200 N MAIN ST
ALFRED   NY   14802

#1067585
XYMOX TECHNOLOGIES, INC.
Attn   MARY HELMLE
9099 WEST DEAN ROAD
MILWAUKEE   WI   53224

#1267423
XYONICZ CORP
6754 MARTIN ST
ROME   NY   13440

#1066566
XYRON, INC.
14698 N. 78TH WAY
SCOTTSDALE   AZ   85260

#1267424
XYTEC INC
8503 PONTIAC LAKE RD
WHITE LAKE   MI   483861639

#1267425
XYTEC PLASTICS INC
9350 47TH AVE SW
TACOMA   WA   984993904

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267426
XYTEK INDUSTRIES INC
19431 W DAVISON
DETROIT    MI    48223

#1267428
XYZ SCIENTIFIC APPLICATIONS
INC
1324 CONCANNON BLVD
LIVERMORE    CA    94550

#1267429
XYZ SCIENTIFIC APPLICATIONS IN
1324 CONCANNON BLF
LIVERMORE    CA    94550

#1540402
Y SQUARED INC
Attn    ACCOUNTS PAYABLE
1780 THUNDERBIRD STREET
TROY    MI    48084

#1538975
Y T GRAY
2510 ROBERSON DRIVE
SAGINAW    MI    48601

#1079145
Y. R. FONG

#1267430
YAC ROBOT SYSTEMS INC
3651 SYMMES RD
ADD CHG 08/09/05 LC
HAMILTON    OH    45015

#1267431
YAC ROBOT SYSTEMS INC
7058 FAIRFIELD BUSINESS CTR
FAIRFIELD    OH    45014

#1043760
YACHINICH   LAWRENCE
7834 W. BEECHWOOD AVENUE
MILWAUKEE    WI    53223

#1142403
YACKS   EUGENE R
3041 E TOWNLINE #16
PINCONNING    MI    48650-0000

#1043761
YACONE   JOHN
32 WILSON ROAD
SOMERSET    NJ    08873

#1267432
YACONE JOHN J
32 WILSON RD
SOMERSET    NJ    08873

#1065928
YACONO JOEL
55 MC INTOSH
LOCKPORT    NY    14094

#1043762
YACOUB   MARIANNE
180 S COLONIAL DR
CORTLAND    OH    444101265

#1043763
YACUS   WALTER
4624 CREEK RD
LEWISTON    NY    140921151

#1267433
YACUS WALTER
4624 CREEK RD
LEWISTON    NY    14092

#1043764
YAEGER   JOHN
2104 BEDELL RD
GRAND ISLAND    NY    140721652

#1043765
YAEGER   RICHARD
11 FOXHUNT RD
LANCASTER    NY    140861113

#1043766
YAGER   MICHAEL
6213 DENHILL AVE
BURTON    MI    485191335

#1043767
YAGER   SUSAN
10572 E VERNON RD
COLEMAN    MI    486189628

#1065929
YAGER   DAVID
7414 EMBURY RD.
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1065930
YAGER   MARK
1504 BELVEDERE DR.
KOKOMO   IN       46902

#1142404
YAHLE   WILLIAM J
6180 S STATE ROUTE 202
TIPP CITY       OH    45371-9088

#1043768
YAHNA   AMBER
3361 WHITE WALNUT CT
MIAMISBURG   OH    45342

#1142405
YAHNE   JOHN E
546 HATHAWAY TRL
TIPP CITY       OH    45371-1107

#1043769
YAHR   JOHN
4107 N VASSAR RD
FLINT   MI    48506

#1065931
YAKE   BRONSON
801 OAKLAWN DR
FOREST HILL    MD    21050

#1065932
YAKHNIN   ALEXANDER
8 HYFAN CRT.
TORONTO   ON    M3H5M8

#1043770
YAKLIN   ALLAN
8182 SAGINAW ST.
NEW LOTHROP MI    48460

#1043771
YAKLIN   BRETT
10435 EASTON ROAD
NEW LOTHROP   MI    48460

#1043772
YAKLIN   OWEN
8182 SAGINAW ST.
NEW LOTHROP   MI    48460

#1043773
YAKLIN   RAYMOND
2460 MEADOWBROOK LN
CLIO   MI    484201950

#1065933
YAKLIN   RYAN
15652 LINCOLN RD
CHESANING   MI    48616

#1065934
YAKLYVICH   VIRGINIA
1517 ALBERTA AVE
BURTON   MI    48509

#1043774
YAKOUMIS   CAROLYN
1110 CHULA VISTA
PELL CITY    AL    35125

#1142406
YAKSIC   DUSAN P
3945 COTTAGE GROVE CT
SAGINAW   MI    48604-9530

#1065935
YAKSICH   JOANNA
5788 BURNHAM
BLOOMFIELD HILLS       MI    48302

#1065936
YAKUBIK   DONALEE
7104 N. PARK AVE EXT
BRISTOLVILLE       OH    44402

#1267434
YALE CAROLINAS INC
449 TRINITY LN
DECATUR   AL    35601

#1267436
YALE CAROLINAS INC
6209 AMBER HILLS RD
BIRMINGHAM   AL    35210

#1267437
YALE CAROLINAS INC
9839 N TYRON ST
CHARLOTTE   NC    28262

#1267438
YALE FINANCIAL SERVICES
GE CAPITAL CORP
44 OLD RIDGEBURY
DANBURY   CT    06810

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267439
YALE FINANCIAL SERVICES INC
15 JUNCTION RD
FLEMINGTON   NJ      08822

#1073729
YALE UNIVERSITY
ACCOUNTS PAYABLE DEPT.
P.O. BOX 208228
NEW HAVEN   CT      06520-8228

#1267440
YALE UNIVERSITY
OFFICE OF STUDENT FIN SERVICES
PO BOX 208232
246 CHURCH STREET
NEW HAVEN   CT     065208232

#1065937
YAMADA  YOSHINOBU
2901 CENTRAL BLVD.
APT 104
BROWNSVILLE   TX    78526

#1073730
YAMAICHI ELECTRONICS USA,IN
2235 ZANKER ROAD
SAN JOSE   CA    95131

#1065938
YAMAMOTO HERBERT
8202 SW BROOKRIDGE ST
PORTLAND   OR    97225

#1267441
YAMAMOTO FB ENGINEERING INC
7331 GLOBAL DRIVE
LOUISVILLE   KY     40258

#1267442
YAMAMOTO FB ENGINEERING INC
YFB INC
7331 GLOBAL DR
LOUISVILLE     KY     40258

#1267443
YAMATO LOCK INSPECTION SYSTEMS
INC
207 AUTHORITY DR
FIRCHBURG   MA    01420

#1267444
YAMAZEN INC
735 E REMINGTON RD
SCHAUMBURG IL      60173

#1267445
YAMAZEN INC
735 REMINGTON RD
SCHAMBURG IL       60173

#1267446
YAMAZEN INC
9466 MERIDIAN WAY
WEST CHESTER   OH    45069

#1065939
YAMBRICK  JEFFREY
4408 NEWARK CIRCLE
GRAND BLANC   MI    48439

#1065940
YAMINI   ABDUL
225 ASHWOOD AVENUE
DAYTON   OH   45405

#1065941
YAMINI   ANTHONY
2923 IDA AVE
DAYTON   OH    45405

#1267447
YAMPOLSKY JOSEPH
3030 MERRILL DR 26
TORRANCE   CA     90503

#1267448
YAMPOLSKY, JOSEPH
3030 MERRILL DR UNIT 26
TORRANCE   CA    90503

#1065942
YAN  SUIPING
1545 QUAIL RUN DR
KOKOMO   IN     46902

#1065943
YAN  TINGTING
2981 CITRUS LAKE DR
KOKOMO   IN    46902

#1065944
YAN  XIANTAO
2446 BURNHAM WALK
CARMEL   IN   46032

#1532065
YAN  JIYANG
1793 LATIMER DR
TROY   MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1065945
YANAMANDRA UDAYA
1413 CIMMARON CIRCLE
FENTON  OH    45324

#1043775
YANCER  CLEO
1070 S MILLER RD
SAGINAW  MI    486099502

#1043776
YANCEY  ANGEL
4890 BIDDISON AVE
TROTWOOD OH    45426

#1043777
YANCEY  BETTY
PO BOX 574
HARTSELLE    AL    356400574

#1043778
YANCEY  JAMES
126 FULLER STREET
HUEYTOWN AL    35023

#1043779
YANCEY  JASON
11 VICKERS PL
W CARROLLTON  OH    45449

#1065946
YANCEY  CHRISTOPHER
7008 TRYEMORE CT.
SARASOTA    FL    34243

#1065947
YANCEY  JEFFREY
25 FOREST BAY LN
CICERO    IN    46034

#1142407
YANCEY  ROBERT A
4711 BUCKINGHAM CT
CARMEL    IN    46033-3318

#1069597
YANCEY  BROTHERS CATERPILLAR
330 LEE INDUSTRIAL BLVD
AUSTELL    GA    30168

#1043780
YANCEY JR  ELMER
2011 LEHIGH PL
DAYTON  OH    454393011

#1142408
YANCI    SANDRA R
3273 MILEAR RD
CORTLAND  OH    44410-9421

#1043781
YANCY  DIANE
1825 STONEHENGE AVE
WARREN  OH    44483

#1068449
YANFENG VISTEON SHANGAI
C/O EAGLE ROMULUS
10049 HARRISON SUITE 100
300 MINOLTA ROAD
ROMULUS MI    48174

#1065948
YANG  BOB
65 KEMP
PONTIAC    MI    48342

#1065949
YANG  FANG
1293 BURNHAM DRIVE
COLUMBUS  OH    43228

#1065950
YANG  HONG
2911 O'SHEA COURT
FENTON  MI    48430

#1065951
YANG  JENNIFER
5862 VALLEY LANE CT SE
KENTWOOD MI    49508

#1065952
YANG  KOON
5 POST SIDE LANE
PITTSFORD  NY    14534

#1065953
YANG  MARLENE
PO BOX 8024
MC481CHN077
PLYMOUTH  MI    48170

#1065954
YANG  MARY
65 KEMP
PONTIAC    MI    48342

#1065955
YANG  PA
298 HIGHGATE AVE.
WATERFORD  MI    48327

#1065956
YANG  RUOGANG
2814 BEACHWALK LANE
KOKOMO  IN    46902

#1065957
YANG  SAI
69 WEST KENNETT RD
PONTIAC    MI    48340

#1065958
YANG  WEI
2132 MEADOWBROOK COURT
STERLING HEIGHTS    MI    48310

#1065959
YANG  XIAOPENG
607 TAYLOR ROAD
PISCATAWAY  NJ    08854

#1065960
YANG  YI
1545 WOODBURY CIRCLE
GURNEE  IL    60031

#1065962
YANG  ZHAOXUE
1901 S GOYER RD #11
KOKOMO  IN    46902

#1065963
YANG  ZHENGWEN
1090 STAR VALLEY COURT
CENTERVILLE    OH    45458

#1530119
YANG  XIAOBING
41981 WAVERLY DRIVE
NOVI    MI    48377

#1531363
YANG  YONGHONG
1793 LATIMER DR
TROY    MI    48083

#1532066
YANG  YER
6568 N 55TH STREET
MIKWAUKEE  WI    53223

#1543304
YANG  SIMON
P.O. BOX 8024 MC 481CHN077
PLYMOUTH  MI    48170

#1543305
YANG  STEWART
PO BOX 8024 MC481CHN077
PLYMOUTH    MI    48170

#1267449
YANG HONGLIANG
268 E SQUARE DR APT #2
ROCHESTER NY    14623

#1267450
YANG JING
22 GENEA ST APT #B
ARCADIA          91006
CANADA

#1267451
YANG XIAOPENG
607 TAYLOR RD
PISCATAWAY  NJ    08854

#1529910
YANG, HUE
265 YANG LEE DR
PACOLET  SC    29372

#1546867
YANGHONG YANG
1793 LATIMER DRIVE
TROY    MI    48083

#1142409
YANICK   CONNIE J
389 ROSEWAE AVE
CORTLAND   OH    44410-1268

#1065964
YANKA  ANTHONY
10132 BREEZY LANE
SHARONVILLE    OH    45241

#1546868
YANKEE CONTAINERS
110 A REPUBLIC DR
NORTH HAVEN  CT    06473

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267452
YANKEE SCREW PRODUCTS CO
212 ELM ST
HOLLY    MI    484421403

#1267453
YANKEE SCREW PRODUCTS CO EFT
29866 JOHN R
MADISON HEIGHTS    MI    480712595

#1267454
YANKEE STATION AUTO BATH
8150 YANKEE ST
DAYTON    OH    45459

#1267455
YANKEE STATION CAR WASH INC
YANKEE STATION AUTO BATH
8150 YANKEE ST
DAYTON    OH    45458

#1043782
YANKEVICH    VICTOR
115 EMERSON
WHEATLAND    PA    16161

#1065965
YANNACEY    DAVID
6181 EMERALD DR.
GRAND BLANC    MI    48439

#1267456
YANNACIO, P A & ASSOC INC
6151 WILSON MILLS RD
CLEVELAND    OH    44143

#1267457
YANNACIO, PA & ASSOCIATES INC
6151 WILSON MILLS RD STE 311
CLEVELAND    OH    44143

#1043783
YANNUCCI    DAVID
3985 S.CANFIELD NILES RD
CANFIELD    OH    44406

#1043784
YANT    DAVID
7480 ELKTON PIKE
ARDMORE    TN    38449

#1043785
YANT    NATHAN
7480 ELKTON PIKE
ARDMORE    TN    38449

#1043786
YANT    WILLIAM
994 FIDUCIA ROAD
PROSPECT    TN    384776800

#1043787
YANTA    DAVID
3349 ANN DR
FLUSHING    MI    48433

#1043788
YANTOMASI    DOMINIC
75 ARGYLE AVE
BUFFALO    NY    142264202

#1267458
YANTOMASI DOMINIC
75 ARGYLE AVE
BUFFALO    NY    14226

#1043789
YANVARI    SHAWN
25 SCOTT ST
CANFIELD    OH    444061330

#1065966
YANZ    DAVID
115 ELMCROFT ROAD
ROCHESTER    NY    14609

#1065967
YAO    HSUH
P. O. BOX 300
MENDON    NY    14506

#1065968
YAO    SUQIN
100 INSTITUTE ROAD
WASHINGBURN BUILDING
WORCESTER    MA    01609

#1267459
YAO DONGGANG
DEPT OF MECHANICAN ENGINEERING
OAKLAND UNIVERSITY
ROCHESTER    MI    48309

#1043790
YAPP    SHAWN
725 LONSVALE DRIVE
ANDERSON    IN    46013

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043791
YARABENETZ  RICHARD
5973 MERWIN-CHASE RD.
BROOKFIELD  OH    44403

#1267460
YARBOROUGH CHARLES M
7 REVERE CT
PRINCETON JCT    NJ    08550

#1043792
YARBROUGH ALLEN
19529 HOLT RD
ATHENS    AL    356135027

#1043793
YARBROUGH DUANE
617 CAMBRIGE AVE
DAYTON  OH    45407

#1043794
YARBROUGH G
16303 SHAW RD
ATHENS    AL    356116335

#1043795
YARBROUGH GRAYLING
6805 COLONIAL DR
FLINT    MI    48505

#1043796
YARBROUGH KATHERINE
1198 S PINE RD
BAY CITY       MI    48708

#1043797
YARBROUGH LETITIA
4824 VANGUARD
DAYTON   OH    45418

#1043798
YARBROUGH NELL
32 ARLINGTON DR
TUSCALOOSA AL    35401

#1043799
YARBROUGH PATSY
3520 CO. RD. 42
STEELE    AL    35987

#1043800
YARBROUGH SHANNON
461-3 BROADWAY
TROTWOOD OH    45426

#1065969
YARBROUGH LESLIE
2276 BROOKPARK DRIVE
KETTERING   OH    45440

#1142410
YARBROUGH EDWARD L
4537 W 2ND ST
DAYTON   OH    45417-1357

#1142411
YARBROUGH JACQUELINE L
1098 PARK GLEN DR
DAYTON    OH    45418-1451

#1043801
YARD   DOUGLAS
3113 S. STATE RD.
DAVISON  MI    48423

#1065970
YARD  RICKY
739 RIVERVIEW DRIVE
KOKOMO  IN    46901

#1142412
YARD  RONNIE W
209 W MAIN ST
PERU    IN    46970-2047

#1067586
YARDE METALS INC
Attn    STEVE DESMARAIS
1 YARDE DRIVE
PELHAM   NH    03076

#1547174
YARDLEY  BARBARA
126 ALDERLEY
SKELMERSDALE       WN8 9LZ
UNITED KINGDOM

#1267461
YAREMA DIE & ENGINEERING CO
300 MINNESOTA RD
TROY  MI    48083-467

#1267462
YAREMA DIE & ENGINEERING CO
501 EXECUTIVE DR
TROY   MI    48083

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267463
YAREMA DIE & ENGINEERING CO IN
300 MINNESOTA RD
TROY    MI    480834674

#1267464
YAREMA DIE & ENGR CO   EFT
RELEASE  KATHY ALDERMAN
300 MINNESOTA
BAD LINK 3/18/98
TROY    MI    480834669

#1043802
YARGER  EDWARD
6479 HOPE LN
LOCKPORT  NY    140941113

#1043803
YARGER  KEVIN
4917 WALDEN LANE
KETTERING    OH    45429

#1142413
YARGER  DAVID L
93 THOR DR
EATON  OH    45320-2841

#1142414
YARGER  WILLIAM L
588 SURREY HILL WAY
ROCHESTER  NY    14623-3052

#1142415
YARIS   EDWARD
301 PARRISH LN
ROEBLING    NJ    08554-1611

#1267465
YARLAGADDA CHAKRADHAR
IBM CORPORATE HEADQUARTERS
NEW ORCHARD RD MD 105
ARMONK  NY    10504

#1267466
YARLING & ROBINSON
151 N DELAWARE ST STE 1535
CHG PER DC 2/28/01 CP
INDIANAPOLIS    IN    46204

#1043804
YARLUG  KODJA
224 WEST 2ND AVE.APTA3
ROSELLE    NJ    07203

#1267467
YARMOUTH ENTERPRISES
SOMERSET INN
2601 W BIG BEAVER
TROY    MI    480843312

#1043805
YARMUTH  AMY
11740 BUECHE RD
BURT    MI    48417

#1043806
YARMUTH  MARK
11740 BUECHE RD
BURT    MI    48417

#1142416
YARMUTH  DUANE E
2414 LOLA LANE
AUGRES    MI    48703-0000

#1142417
YARMUTH  SANDRA K
4650 HEMMETER CT APT 9
SAGINAW  MI    48603

#1065971
YAROSZ  MATTHEW
904 N PARKWAY CT
KOKOMO  IN    46901

#1065972
YARRINGTON  GREGORY
4843 HIDDEN BROOK LANE
ANN ARBOR    MI    48105

#1065973
YARSKY  CHRISTINE
116 MERRIMAC STREET
PITTSBURGH    PA    15211

#1267468
YARWAY CORP
NORRISTOWN & NARCISSA RDS
BLUE BELL    PA    19422

#1267469
YARWAY CORP
PO BOX 7777-W0725
PHILADELPHIA    PA    191750725

#1142418
YARWICK  KENNETH
1459 SPRINGWOOD TRCE SE
WARREN  OH    44484-3145

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065974
YASECHKO  JANET
5674 HALWICK DRIVE
RAVENNA   OH   44266

#1267470
YASKAWA ELECTRIC AMERICA INC
2121 NORMAN DR S
WAUKEGAN IL   60085

#1267471
YASKAWA ELECTRIC AMERICA INC
2121 NORMAN DRIVE SOUTH
WAUKEGAN IL   60085

#1065975
YASSINE   MICHAEL
1552 WENONAH DR
OKEMOS  MI   48864

#1065976
YASTE   DAVID
110 FAIRWAY DRIVE
NOBLESVILLE   IN   46062

#1043807
YATES   EDDIE
4395 COUNTYLINE RD.
NEWTON FALLS   OH   44444

#1043808
YATES   JAMES
1801 FAIRGROUND RD
ELWOOD  IN   46036

#1043809
YATES  MELISSA
2048 MAYFIELD DR.
GADSDEN  AL   35901

#1043810
YATES  ROBERT
5938 GARLOW RD
NIAGARA FALLS   NY   143041017

#1043811
YATES  SUZANNE
1843 8TH ST NW
GRAND RAPIDS   MI   495043906

#1065977
YATES   CHRIS
150 DELLWOOD ROAD
ROCHESTER  NY   14616

#1065978
YATES   PATRICK
1727 NORTH 80TH STREET
KANSAS CITY   KS   66109

#1142419
YATES  LINDA G.
46 SANDBURY DR
PITTSFORD   NY   14534-2636

#1142420
YATES  PATRICK E
4525 NORTH 108TH STREET
KANSAS CITY   KS   66109

#1267472
YATES COUNTY SCU
PO BOX 15357
ALBANY   NY   12212

#1538977
YATES COUNTY SCU
PO BOX 15363
ALBANY   NY   12207

#1267473
YATES ELECTRIC CO INC
1401 BURLINGTON
NORTH KANSAS CITY   MO   641164091

#1267474
YATES ENGINEERING CORP
1 GULLY AVE
PHILADELPHIA   MS   39350

#1267475
YATES ENGINEERING CORPORATION
PO BOX 456
PHILADELPHIA   MS   39350

#1267476
YATES INDUSTRIES INC
23050 E INDUSTRIAL DR
SAINT CLAIR SHORES   MI   480801177

#1267477
YATES INDUSTRIES INC
23050 INDUSTRIAL DR EAST
ST CLAIR SHORES   MI   48080

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

#1043812
YATES JR   RONALD
8645 HENNEPIN AVE
NIAGARA FALLS   NY   14304

#1267478
YATES OFFICE SUPPLY CO
FISHER BUILDING
3011 W GRAND BOULEVARD
DETROIT   MI   48202

#1530827
YATES, DALE A.
Attn   LINDA GEORGE, ESQ.
LAUDIG GEORGE RUTHERFORD & SIPES
156 EAST MARKET STREET
SUITE 600
INDIANAPLIS   IN   46204

#1267479
YATES, RL ELECTRICAL CONSTRUCT
YATES ELECTRIC CO
1401 BURLINGTON
KANSAS CITY   MO   64116

#1043813
YATZEK   DERRICK
8605 CANANDAIGUA RD
CLAYTON   MI   49235

#1043814
YATZEK   HOWARD
8665 CANANDAIGUA RD
CLAYTON   MI   49235

#1043815
YAUGER   THOMAS
460 BELMONT AVE NE
WARREN   OH   444834941

#1043816
YAUS   RICHARD
7990 MORGAN RD
W JEFFERSON   OH   43162

#1142421
YAVORSKY  CYNTHIA C
8617 RIVER HOMES LN APT 202
BONITA SPRINGS   FL   34135-4343

#1043817
YAX   ROBERT
5152 ROEDEL RD
BRIDGEPORT   MI   48722

#1267480
YAZAKI CORP
17F MITA KOKUSAI BLDG 1-4-28
MINATO-KU  TOKYO   108-8333
JAPAN

#1267481
YAZAKI CORP
17F MITA KOKUSAI BLDG 1-4-28
MINATO-KU  TOKYO   1088333
JAPAN

#1540403
YAZAKI CORP
C/O EDS MANUFACTURING
ANABU 11 IMUS
CAVITE   4103
PHILIPPINES

#1267482
YAZAKI CORPORATION
17TH FLOOR MITA KOKUSAI BLDG
4 28 1 CHOME MITA MINATO KU
TOKYO 108 8333
JAPAN

#1528603
YAZAKI EUROPE LTD BUIT.VEN
YAZAKI BELGIUM
BEDRIJFSSTRAAT 1220
OPGLABBEEK   3660
BELGIUM

#1073731
YAZAKI NORTH AMERICA
Attn   GLORIA CABALLERO
6801 HAGGERTY RD.
CANTON   MI   48187

#1079146
YAZAKI NORTH AMERICA
6801 HAGGERTY TOAD
CANTON   MI   48187

#1540404
YAZAKI NORTH AMERICA
6801 HAGGERTY ROAD
6801 HAGGERTY ROAD
CANTON   MI   48187

#1543148
YAZAKI NORTH AMERICA
6801 HAGGERTY ROAD
CANTON   MI   48187

#1267483
YAZAKI NORTH AMERICA INC
12 LEIGH FISHER BLVD
EL PASO   TX   79906

#1267484
YAZAKI NORTH AMERICA INC
30 STRUCK COURT
CAMBRIDGE   ON   N1R 8L2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267485
YAZAKI NORTH AMERICA INC
6801 N HAGGERTY RD
CANTON    MI    481873538

#1267486
YAZAKI NORTH AMERICA INC
EL PASO DIV
12 LEIGH FISHER BLVD
EL PASO    TX    79906

#1267489
YAZAKI NORTH AMERICA INC    EFT
FMLY AMERICAN YAZAKI CORP 8\97
12 LEIGH FISHER BLVD
ADD CHG 8\97
EL PASO    TX    79906

#1525592
YAZAKI NORTH AMERICA-EWD
Attn    ACCOUNTS PAYABLE
12 LEIGH FISHER
EL PASO    TX    79906

#1540405
YAZAKI NORTH AMERICA-EWD
Attn    ACCOUNTS PAYABLE
12 LEIGH FISCHER
EL PASO    TX    79906

#1543149
YAZAKI NORTH AMERICA-EWD
12 LEIGH FISHER
EL PASO    TX    79906

#1267490
YAZAKI NORTH AMERICAN INC
30 STRUCK CT
CAMBRIDGE    ON    N1R 8L2
CANADA

#1267491
YAZAKI PARTS CO LTD
206-1 NUNOHIKIHARA HAIBARACHO
HAIBARA GUN    SHIZUOK    42104
JAPAN

#1072220
YAZOO CO. MS
YAZOO COUNTY TAX COLLECTOR
PO BOX 108
YAZOO    MS    39194

#1267492
YAZOO COUNTY TAX COLLECTOR
PO BOX 108
YAZOO    MS    39194

#1540406
YAZOO INDUSTRIES INC
Attn    ACCOUNTS PAYABLE
PO BOX 1253
PRENTISS    MS    39474

#1267494
YAZOO MILLS INC
305 COMMERCE ST
NEW OXFORD    PA    173500369

#1267495
YAZOO PALLET CO INC
PO BOX 797
YAZOO CITY    MS    39194

#1043818
YBARRA   JESSICA
2724 ASHTON
SAGINAW   MI    48603

#1065979
YBARRA   ADRIANA
4992 WILD SANDS CT.
EL PASO    TX    79924

#1065980
YBARRA   DANIEL
2213 LOPEZ DR.
WESLACO   TX    78596

#1529822
YCS INTERNATIONAL INC
10990 ROE AVE
OVERLAND PARK    KS    66211

#1529823
YE OLDE FLOWER BARN
6071 LIVERNOIS
TROY    MI    48098

#1267496
YEADON ENERGY SYSTEMS INC
YEADON ENGINEERING
101 CASPIAN AVE
CASPIAN    MI    499150698

#1267497
YEADON ENGINEERING
514 W MAPLE ST
IRON RIVER    MI    49935

#1043819
YEAGER   DIANE
1336 RIDGEVIEW AVE
KETTERING    OH    45409

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043820
YEAGER  MARGARET
7118 RIDGEWOOD DR.
LOCKPORT  NY    14094

#1043821
YEAGER  RANDY
6762 MCCARTY RD
SAGINAW  MI    486039605

#1043822
YEAGER  ROSE
3193 WALTON AVE
FLINT    MI    48504

#1043823
YEAGER  TIMOTHY
6183 STATE ROUTE 305
FOWLER  OH    444189716

#1043824
YEAGER  TINA
6697 STATE ROUTE 305
FOWLER  OH    444189717

#1065981
YEAGER  EUGENE
7491  MINES RD SE
WARREN  OH    44484

#1065982
YEAGER  SETH
95 STRATFORD LN
ROCHESTER HILLS    MI    48309

#1142422
YEAGER  SHERMAN C
527 MAHONING RD
LAKE MILTON    OH    44429-9581

#1142423
YEAGER  WILLIAM A
7118 RIDGEWOOD DR
LOCKPORT  NY    14094-1622

#1267498
YEAGER DIANE M
1336 RIDGEVIEW AVE
KETTERING    OH    45409

#1043825
YEAGER JR  CARL
1013 PLEASANT
SAGINAW    MI    48604

#1065983
YEAKLEY  MITCHELL
3815 W  200 S
RUSSIAVILLE    IN    46979

#1043826
YEARY  BARBARA
1755 ALLENDALE DR
SAGINAW  MI    48603

#1043827
YEARY  CHARLES
2972 S. SHADY BEACH
BAY CITY    MI    48706

#1043828
YEARY  RALPH
1755 ALLENDALE
SAGINAW  MI    48603

#1142424
YEARY  LINDA K
503 KENTUCKY AVE
TIPTON    IN    46072-1240

#1065984
YEASTER  JEFFREY
13302 MORRISH ROAD
MONTROSE  MI    48457

#1065985
YEATER  BARRY
2348 SUNDEW AVE
GROVE CITY    OH    43123

#1065986
YEATER  DANIEL
8221 O POSSUM RUN RD
LONDON  OH    43140

#1267499
YECK BROTHERS CO
2222 ARBOR BLVD
DAYTON  OH    45439

#1267500
YECK BROTHERS COMPANY
2222 ARBOR BLVD
DAYTON  OH    45439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1065987
YEDA  SHYAMBABU
2134 CATTAIL CIR
ROCHESTER HILLS      MI      48309

#1267501
YEDA SAM
31165 WELLINGTON DR APT 27109
CHG PER AFC 5/5/03
NOVI    MI    48377

#1043829
YEDELL   BARBARA
269 HURON AVE
DAYTON   OH   45417

#1065989
YEE   ALFRED
4539 FRANKLIN PARK DR.
STERLING HEIGHTS      MI      48310

#1065990
YEE  ANDREW
70 OLD PERCH ROAD
ROCHESTER HILLS    MI    483092145

#1065991
YEGAPPAN  ARUNACHALAM
8200 KENSINGTON
APT #717
DAVISON    MI    48423

#1065992
YEGIN  KORKUT
10302 THORNRIDGE DR
GRAND BLANC   MI   48439

#1267502
YEGIN KORKUT
807 W NEVADA
URBANA    IL    61801

#1065993
YEH  SHIN
948 COOPER CT
BUFFALO GROVE   IL    60089

#1065994
YEHLE  MICHAEL
2135 BLACKTHORN DR
BURTON  MI    48509

#1043830
YELDELL  TENNILLE
4854 VANGUARD AVE
DAYTON   OH   45418

#1043831
YELDER  LATONYA
69 TEMPLE RD
HENRIETTA    NY    14467

#1142425
YELDER  WILLIE G
900-1 STILL MOON CRESENT
ROCHESTER  NY    14624

#1142426
YELEN   STANLEY J
810 91ST ST
NIAGARA FALLS    NY   14304-3532

#1142427
YELL JR    FRANCIS H
11259 E ATHERTON RD
DAVISON    MI    48423-9201

#1070546
YELLOW FREIGHT SYSTEM
PO BOX 73149
CHICAGO    IL    60673-7149

#1079147
YELLOW FREIGHT SYSTEM  INC.
PO BOX 905175
CHARLOTTE   NC    28290-5175

#1079148
YELLOW FREIGHT SYSTEM INC

#1267503
YELLOW FREIGHT SYSTEM INC
PO BOX 13850
NEWARK   NJ    071880001

#1267505
YELLOW FREIGHT SYSTEM INC
SCAC  YFSY
10990 ROE AVE
OVERLAND PARK    KS    66211

#1546869
YELLOW FREIGHT SYSTEM INC
PO BOX 730333
DALLAS    TX    75373-0333

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1546870
YELLOW FREIGHT SYSTEM INC.
PO BOX 73149
CHICAGO    IL    60673-7149

#1546871
YELLOW FREIGHT SYSTEM INC.
PO BOX 7975
OVERLAND PARK    KS    66207-0975

#1079149
YELLOW FREIGHT SYSTEMS INC

#1267506
YELLOW GPS LLC
10990 ROE AVE MS E101
OVERLAND PARK    MS    66211

#1267507
YELLOW PAGE CO
1290 WOHLERT ST
ANGOLA    IN    46703

#1079150
YELLOW PAGE DIRECTORY
PO BOX 411450
MELBOURNE    FL    32941-1450

#1267508
YELLOW PAGES INC
PO BOX 60006
ADD CH G 10/17/04 AH
ANAHEIM    CA    928126006

#1079151
YELLOW PAGES, INC
PO BOX 60007
ANAHEIM    CA    92812-6007

#1267509
YELLOW ROADWAY CORP
10990 ROE AVE
SHAWNEE MISSION    KS    662111213

#1070547
YELLOW TRANSPORTATION
P.O. BOX 5901
TOPEKA    KS    66605-0901

#1267510
YELLOW TRANSPORTATION INC
PO BOX 5901
TOPEKA    KS    666050901

#1079152
YELLOW TRANSPORTATION, INC.

#1267511
YELLOW WATER RD STEERING COMM
TRUST FUND
C/O PENCE AKERMAN SENTERFITT
255 S ORANGE AVE
ORLANDO    FL    32801

#1142428
YELSIK    GARY R
3135 COLUMBINE DR
SAGINAW    MI    48603-1921

#1043832
YELVERTON    WILLY
850 SCOTT RD
HAZELGREEN    AL    35750

#1065995
YEN    DAVID
2632 MOUNTAIN ASH LANE
DAYTON    OH    45458

#1065996
YEN    HUAN
12314 BAYHILL DRIVE
CARMEL    IN    46033

#1267512
YEN EUGENE
4798 WASHTENAW AVE APT A1
ANN ARBOR    MI    48108

#1043833
YENGLIN    BRIAN
11364 GRAND OAKS DR.
CLIO    MI    48420

#1043834
YENGLIN    SUZIE
1352 N WAGNER RD
ESSEXVILLE    MI    487329532

#1065997
YENNAGUDDE ASHWATRAJ
332 WOODSIDE CT
ROCHESTER HILLS    MI    48307

---

#1043835
YENS  MICHAEL
5029 HURD CORNER
SILVERWOOD  MI      48760

#1043836
YENS  ROBERT
8333 EDERER RD
SAGINAW  MI      48609

#1043837
YENTES  MICHAEL
680 S 200 E
KOKOMO  IN      46902

#1065998
YENTES  JAMES
4731 W 800 S
GALVESTON  IN      46932

#1142429
YENTES  SHARON K
664 E ETHAN CT
PERU  IN      46970-7649

#1267513
YEO AND YEO  P C
3023 DAVENPORT AVE
P O BOX 3275
SAGINAW  MI      48605

#1547334
YEOMAN  LESLIE
67 MELLING WAY
OLD HALL ESTATE          L321T
UNITED KINGDOM

#1043838
YEOMANS II  DANIEL
105 SANDALWOOD DRIVE
GREENVILLE  OH    45331

#1530550
YEON KYUNG ELECTRONICS CO., LTD.
175-5 DODONG-DONG
WONMI-GU
BUCHAN-CITY
KYUNGKI-DO
KOREA, REPUBLIC OF

#1540407
YEOU JEI INDUSTRIAL CO LTD
Attn    ACCOUNTS PAYABLE
62 LANE 91 SEC 1 NEI-HU ROAD
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1043839
YEOUMAS WILLIE
1050 GENESEE PK BLVD
ROCHESTER  NY    14619

#1142430
YERIAN  ROBERT M
2725 SYMPHONY WAY
DAYTON  OH    45449-3314

#1267514
YES   A POSITIVE NETWORK
1000 NORTH OPDYKE RD STE 1
AUBURN HILLS      MI      48326

#1267515
YESCO ELECTRICAL SUPPLY INC
648 MARSHALL ST
YOUNGSTOWN OH    44502

#1267516
YESCO INDUSTRIAL SUPPLY
252 SIGNAL MTN RD
CHATTANOOGA  TN      37405

#1043840
YESKA   FRANK
2378 LIBERTY RD
SAGINAW  MI      486049263

#1065999
YESKA  MARIANNE
1449 PASSOLT STREET
SAGINAW  MI      48638

#1267517
YESSICK, STEVE
YESCO INDUSTRIAL SUPPLY
252 SIGNAL MOUNTAIN RD
CHATTANOOGA  TN      37405

#1531897
YESSILTH  SHIRLEY
P.O. BOX 1166
KEAMS CANYON  AZ      86034

#1267518
YESSINN MUSIC INC
33117 HAMILTON CT STE 175
FARMINGTON HILLS      MI      48334

#1267519
YET 2 COM
Attn    ACCOUNTS RECEIVABLE
17 MONSIGNOR OBRIEN HWY
CAMBRIDGE  MA      02141

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066000
YI    ZHENGYAN
3109 WINTHROP LN
KOKOMO   IN      46902

#1267520
YIGAL ARNON & CO
3 DANIE FRISCH ST
PO BOX 33777
TEL AVIV  ISRAEL         IL

#1066001
YILDIRIM    IZLEM
703 WILKSHIRE
GRAND BLANC   MI     48439

#1066002
YIN    HAO
5 SPARHAWK ST.
APT. #2
BRIGHTON    MA    02135

#1066003
YIN    JUN
186 SMOKE RISE RD.
BASKING RIDGE    NJ     07920

#1066004
YING    LAURA
4125 MAPLE WOODS WEST
SAGINAW   MI     48603

#1546872
YING SHI

#1043841
YINGER   ELIZABETH
827 HODAPP AVE
DAYTON    OH    45410

#1142431
YINGER   TERRY L
5596 SAVINA AVE
DAYTON    OH    45415-1144

#1043842
YINGLING    DAVID
1896 MEADOWLARK LN
NILES     OH    444464133

#1267521
YINGLING RICHARD A
30 WEST 975 SOUTH
FAIRMOUNT   IN    46928

#1546873
YINYAN HUANG
12 NANCY LANE
FRAMINGHAM  MA    01701

#1066005
YIRGA    JOHN
3661 GRIDLEY ROAD
SHAKER HEIGHTS    OH    44122

#1267522
YLS PLASTIC (DONGGUAN) FACTORY
1 GANGSHA ROAD XIABIAN
MANAGEMENT ZONE CHANGAN TOWN
DONGGUAN  GUANGDONG     523876
CHINA

#1079153
YLS PRECISION INDUSTRIAL LTD
NO. 1 GANGXIA SOUTH ROAD
XIABIAN VILLAGE CHANGAN TOWN
DONGGUAN CITY         GUANGDONG
CHINA

#1267523
YLS PRECISION INDUSTRIAL LTD
NO 1 GUANGXIA SOUTH RD XIABIAN
DISTRICT CHANG AN TOWN
DONGGUAN CITY
CHINA

#1267524
YMCA
1915 FORDNEY
SAGINAW   MI     48601

#1267525
YMCA
Attn   MARSHA KARR
1599 PALMER DRIVE
DEFIANCE    OH    43512

#1267526
YMCA
METROPOLITIAN JACKSON
840 EAST RIVER PLACE
STE 503
JACKSON   MS    39202

#1267527
YMCA BLACK ACHIEVERS
Attn   DONNA L DAVIS
1350 W NORTH AVE
MILWAUKEE  WI     53205

#1267528
YMCA BLACK ACHIEVERS
PO BOX 253
SANDUSKY   OH    44870

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267529
YMCA GREEN PROJECT
111 W FIRST ST STE 207
DAYTON   OH    45402

#1267530
YMCA OF GREATER ROCHESTER
444 E MAIN ST
ROCHESTER   NY    14604

#1267531
YMCA OF METRO MILWAUKEE NORTH
CENTRAL BRANCH
2200 N 12TH ST
MILWAUKEE   WI    532051396

#1267532
YMCA PROGRAM CENTER WEST
Attn   JOHN ALVEREZ 951709299
2045 W BALL RD
ANAHEIM    CA    92804

#1043843
YNIGUEZ   SANDRA
2952 W. ROWLAND CIR.
ANAHEIM   CA    92804

#1142432
YNTEMA   DANE S
2950 W YOUNGS RD
GALDWIN   MI    48624-8761

#1066006
YOAS   JASON
24545 MERRIMAN ROAD
NEW BOSTON   MI    48164

#1066007
YOBE   MICHAEL
6505   WARREN SHARON RD
BROOKFIELD   OH    44403

#1142433
YOBE JR   MICHAEL P
32633 LAKESHORE DR
TAVARES   FL    32778-5041

#1142434
YOBUCK   JOHN S
17241 FISH LAKE RD
HOLLY   MI    48442-8373

#1043844
YOCKEL   DOUGLAS
71 SHORT HILLS DR
HILTON   NY    14468

#1066008
YOCKEY   MINDI
1721 W. JEFFERSON ST
KOKOMO   IN    46901

#1066009
YOCKEY   STEWART
1786   DALEY DRIVE
REESE   MI    48757

#1043845
YOCUM   CHARLES
103 W 550 N
KOKOMO   IN    46901

#1142435
YOCUM   JANET M
4921 MCCONNELL EAST RD
SOUTHINGTON   OH    44470-9569

#1043846
YODER   JOHN
6249 GREENFIELD WAY
HUBER HEIGHTS    OH    45424

#1043847
YODER   KENNETH
157 PERRY HOUSE RD. APT. C-10
FITZGERALD    GA    31750

#1043848
YODER   ROBIN
4818 W 1350 S
GALVESTON   IN    469329501

#1043849
YODER   TIMOTHY
6531 LEMANS LANE
HUBER HEIGHTS    OH    45424

#1066010
YODER   RICHARD
18 RADCLIFFE DRIVE
GETZVILLE   NY    14068

#1066011
YODER   ROBERT
R 1 BOX 176A
FRANKFORT   IN    46041

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1267533
YODER DIE CASTING CORP
727 KISER ST
DAYTON   OH    45404-164

#1267536
YODER DIE CASTING CORPORATION
727 KISER STREET
DAYTON    OH    45404

#1267537
YODER INDUSTRIES INC EFT
2520 NEEDMORE RD
DAYTON    OH    45414

#1267538
YODER INDUSTRIES, INC
2520 NEEDMORE RD
DAYTON   OH    45414-420

#1142436
YOGI    GWENDOLYN P
1489 E SHUMACHER
BURTON    MI    48529

#1142437
YOHN   BETH A
1207 N MCCANN ST
KOKOMO    IN    46901-2663

#1142438
YOHN   PAMELA J
2408 BALMORAL BLVD
KOKOMO   IN    46902-3180

#1043850
YOKLEY    CLINTON
5400 WOODGATE DRIVE
HUBER HEIGHTS    OH    45424

#1066012
YOKOBOSKY ALAN
3324 E. LAKE RD.
CLIO    MI    48420

#1066013
YOKOBOSKY MADONNA
3324 E. LAKE RD.
CLIO    MI    48420

#1079154
YOKOGAWA
C/O R M CONTROLS, INC
2363 TELLER ROAD STE 111
NEWBURY PARK   CA    91320

#1267541
YOKOGAWA CORP OF AMERICA
2 DART RD
NEWNAN   GA    30265

#1267542
YOKOGAWA CORP OF AMERICA
27260 HAGGERTY RD STE A1
FARMINGTON HILLS    MI    48331

#1267544
YOKOGAWA CORP OF AMERICA
C/O CARTER, MCCORMICK & PIERCE
23995 FREEWAY PK
FARMINGTON HILLS    MI    48335

#1267545
YOKOGAWA CORP OF AMERICA
C/O GREAT LAKES PROCESS CONTRO
23373 COMMERCE DR STE A-5
FARMINGTON HILLS    MI    48335

#1267546
YOKOGAWA CORP OF AMERICA
C/O MEASUREMENT INSTRUMENTS EA
PO BOX 163
BLAIRSVILLE    PA    15717

#1267547
YOKOGAWA CORP OF AMERICA
C/O TAE-REP INC
320 N WASHINGTON ST
ROCHESTER NY    14625

#1267548
YOKOGAWA CORP OF AMERICA
C/O WEISLER & ASSOCIATES INC
833 E ARAPAHO STE 207
RICHARDSON   TX    75081

#1267549
YOKOGAWA CORP OF AMERICA
RMT CHG 9/21/04 CC
SHENANDOAH INDUSTRIAL PARK
2 DART RD
NEWNAN   GA    30265

#1267550
YOKOGAWA CORP OF AMERICA
YCA
2 DART RD
NEWNAN   GA    30265

#1079155
YOKOGAWA CORP. OF AMERICA IN
C\O RM CONTROLS INC
2363 TELLER RD #111
NEWBURY PARK   CA    91320

#1267551
YOKOGAWA CORPORATION OF AMERIC
C/O APPLIED MEASUREMENT & CONT
67 E MAIN ST
VICTOR   NY   14564

#1267552
YOKOGAWA CORPORATION OF AMERIC
YOKOGAWA TEST & MEASUREMENT DI
2 DART RD
NEWNAN   GA   30265

#1546875
YOKOGAWA CORPORATION OF AMERICA
PO BOX 409220
ATLANTA   GA   30384-9220

#1267553
YOKOGAWA INDUSTRIAL AUTOMATION
4 DART RD
NEWNAN   GA   30265

#1267554
YOKOWO AMERICA CORP
415 W GOLF RD STE 44
ARLINGTON HEIGHTS   IL   60005

#1267555
YOKOWO AMERICAN CORPORATION
415 WEST GOLF RD, SUITE 44
ARLINGTON HEIGHTS   IL   60005

#1267556
YOKOWO MANUFACTURING OF
AMERICA
4811 NORTHWEST PARKWAY
HILLIARD   OH   43026

#1267557
YOKOWO MANUFACTURING OF AMERIC
FRMLY YOKOWO AMERICA CORP
4811 NORTHWEST PKWY
NAME CHGN LTR MW 10/21/02
HILLIARD   OH   43026

#1267558
YOKOWO MFG OF AMERICA LLC
4811 NORTHWEST PKY
HILLIARD   OH   43026

#1043851
YOKUM  BRANDON
6575 JACKSON PIKE
GROVE CITY   OH   43123

#1043852
YOKUM  DALE
3811 NEFF RD
GROVE CITY   OH   431239670

#1043853
YOKUM  PAUL
6575 JACKSON PIKE
GROVE CITY   OH   43123

#1043854
YOKUM  SHAYNE
5028 JACKSON PIKE
GROVE CITY   OH   43123

#1142439
YOKUM  MARVIN L
1340 E WARWICK CT
MIAMISBURG   OH   45342-3249

#1043855
YOKUM II   FRANK
5401 BELL STATION RD
CIRCLEVILLE   OH   431139293

#1538978
YOLANDA LOPEZ C/O JOHNSON CTY CSEA
PO BOX 495
CLEBURNE   TX   76033

#1267560
YOLANDA ONI
3366 PATE CREEK VIEW
SNELLVILLE   GA   30078

#1538979
YOLANDA ONI
1126 WEHUNT COURT
LITHONIA   GA   30058

#1538981
YOLANDER BURKE C/O LOMAX & ERMLICH
2406-C PRINCESS ANNE RD
VIRGINIA BCH   VA   23456

#1043856
YON  RITA
807 S PORTER ST
SAGINAW  MI   486022209

#1522043
YONAN  JOSEPH
408 W CAMPBELL
ARLINGTON HTS   IL   60005

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142440
YONCHAK  RICHARD P
922 DAVID LN NE
BROOKFIELD  OH    44403-9632

#1043857
YONKERS  ELIZABETH
4538 EDGEMONT DR SW
WYOMING  MI    49509

#1066015
YONKERS  KRISTINA
3042 MONTCLAIR DR.
CLARKSTON  MI    48348

#1142441
YONKERS  RODGER L
15311 M216
THREE RIVERS    MI    49093-8433

#1142442
YONOSIK  MICHAEL J
441 IDAHO AVE
GIRARD  OH    44420-3046

#1142443
YONOSIK  WILMA L
441 IDAHO AVE
GIRARD  OH    44420-3046

#1043858
YONTZ  HENRY
1108 WEST RIVER RD.
VERMILLION  OH    44089

#1066016
YOO  BRIAN
1 JFK BLVD
APT #31D
SOMERSET  NJ    08873

#1066017
YOO  IN-KWANG
2315 CHURCHILL DRIVE
ANN ARBOR  MI    48103

#1066018
YOO  TAE
1405 OAKTREE DRIVE
APT F
NORTH BRUNSWICK  NJ    08902

#1543306
YOO  JOON-HO
PO BOX 8024 MC481.KOR.019
PLYMOUTH  MI    48170

#1543307
YOO  SAE-KEUN
PO BOX 8024 MC481CHN077
PLYMOUTH  MI    48170

#1267561
YOO DEOG-HOON
42 E SQUIRE DR APT #8
ROCHESTER  NY    14623

#1267562
YOO DONG WON
2034 DORCHESTER #206
ADD CHG 08/22/05 LC
TROY  MI    48084

#1043859
YOON  BETH
226 W MARTINDALE RD APT 503
UNION  OH    45322

#1066019
YOON  JONG MIN
6052 QUEBEC AVE
ANN ARBOR  MI    48103

#1543308
YOON  JOSEPH

#1267563
YOON JOSEPH
5834 BIRKENHILLS COURT
OAKLAND TOWNSHIP  MI    48305

#1066020
YORIO  JEFFREY
79 QUEENSLAND DRIVE
SPENCERPORT  NY    14559

#1043860
YORK  BARRY
2279 VIRGINIA DR
XENIA  OH    453854654

#1043861
YORK  DAVID
10551 W SAINT MARTINS RD
FRANKLIN  WI    531322317

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043862
YORK  DAVID
2245 E. LINCOLN RD
BROOKHAVEN  MS      39601

#1043863
YORK  EDWARD
6141 HOLBROOK DR
HUBER HEIGHTS     OH    45424

#1043864
YORK  JEFFREY
4488 NORTH UNION RD
FRANKLIN    OH    45005

#1043865
YORK  JOHN
2006-1B CHIMNEY LANE
KETTERING    OH    45440

#1043866
YORK  KAREN
1804 N CROSS LAKE CIR. APT F
ANDERSON  IN      46012

#1043867
YORK  MYRA
945 BELVEDERE
WARREN  OH    44484

#1043868
YORK  RICHARD
2359 EAST ELMWOOD RD.
CARO    MI    48723

#1043869
YORK  STEVEN
1840 N NEINER RD
SANFORD    MI    486579791

#1043870
YORK  STEVEN
623 E. RAWSON AVENUE
OAK CREEK    WI    53154

#1066021
YORK  ALAN
P O BOX 441
WARREN  OH    44482

#1066022
YORK  NEAL
3507 RAVENA AVE.
ROYAL OAK    MI    48073

#1066023
YORK  ROGER
812 E. THIRD STREET
ROYAL OAK    MI    48067

#1066024
YORK  THOMAS
1320
CLEVELAND RD. WEST
HURON  OH    44839

#1142444
YORK  BRENDA L
9154 OAKVIEW DR
SWARTZ CREEK    MI    48473-1153

#1142445
YORK  KARLA J
3340 E 161ST ST
NOBLESVILLE    IN    46062-8200

#1142446
YORK  KENNITH J
20546 COUNTY RD 41
ADDISON    AL    35540-2856

#1142447
YORK  LINDA S
8 RAILROAD ST S
PETERSBURG  TN    37144-7515

#1142448
YORK  MICHAEL J
3206 FALL DR
ANDERSON  IN      46012-9543

#1142449
YORK  SHIRLEY J
3223 PRESCOTT AVE
SAGINAW  MI    48601-4422

#1142450
YORK  THOMAS C
711 BIRCHWOOD DR
SANDUSKY  OH    44870-7324

#1531898
YORK  JANICE C
403 W. SATSUMA AVENUE
FOLEY    AL    36535

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267564
YORK AIR COND & REFRIGERATION
631 S RICHLAND AVE
YORK    PA    17403

#1267565
YORK AREA ERN INC TAX BUREAU
ACT J TAYLOR 218603666
1415 DUKE BOX 15627
YORK    PA    218603666

#1538982
YORK AREA INCOME TAX BUREAU
PO BOX 15627
YORK    PA    17405

#1072221
YORK CO. SC
YORK CO. TAX TREASURER
PO BOX 116
YORK    SC    29745

#1267566
YORK COLLEGE
OF PENNA ADDR CHG 02 19 98
COUNTRY CLUB ROAD
YORK    PA    174033426

#1070975
YORK COUNTY SCHOOL/TECH
Attn    DON SLINKER
ATTN: ADULT ED WHSE
2179 S. QUEEN STREET
YORK    PA    17402

#1267567
YORK COUNTY TREASURER
PO BOX 116
YORK    SC    297450116

#1267568
YORK CREEK APARTMENTS
650 YORK CREEK DRIVE
COMSTOCK PARK  MI    49321

#1538983
YORK CREEK APARTMENTS
650 YORK CREEK DR
COMSTOCK PRK  MI    49321

#1267569
YORK DAVID A
10551 W SAINT MARTINS RD
FRANKLIN    WI    53132

#1069598
YORK DIESEL SERVICE
6469 FENN RD
MEDINA    OH    44256

#1529824
YORK DIESEL SERVICE
Attn    MR. JEFFREY EVANS
6469 FENN RD
MEDINA    OH    44256

#1267570
YORK ELECTRIC INC
YORK PUMP DIV
611 ANDRE ST
BAY CITY    MI    487064169

#1267571
YORK ELECTRIC MOTORS INC  EFT
OFF EFT PER VENDOR ON 1-30-98
611 ANDRE ST
BAY CITY    MI    48706

#1267572
YORK ELECTRONICS
1430 28TH ST NE # 5
CALGARY    AB    T2A 7W6
CANADA

#1267573
YORK ELECTRONICS LTD
1430 28TH ST NE BAY #5
CALGARY    AB    T2A 7W6
CANADA

#1525593
YORK ELECTRONICS LTD
Attn    ACCOUNTS PAYABLE
#5 1430 28TH STREET NORTHEAST
CALGARY    BC    T2A 7W6
CANADA

#1543150
YORK ELECTRONICS LTD
#5 1430 28TH STREET NORTHEAST
CALGARY    BC    T2A 7W6
CANADA

#1267574
YORK FLUID CONTROLS LIMITED
YORK LASER TECH
2 WESTWYN COURT
BRAMPTON  ON    L6T 4T5
CANADA

#1267575
YORK FLUID CONTROLS LTD
2 WESTWYN CT
BRAMPTON  ON    L6T 4T5
CANADA

#1142451
YORK II    KENNETH E
150 BOWEN ST
ABBEVILLE    GA    31001-4439

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267576
YORK INSPECTION & TESTING SVCS
MICRON INSPTECTION & CALIBRATI
4308 N GEORGE ST
MANCHESTER PA    17345

#1525594
YORK INTERNATIONAL
Attn   ACCOUNTS PAYABLE
801 EAST 37TH STREET NORTH
WICHITA    KS    67204

#1543151
YORK INTERNATIONAL
801 EAST 37TH STREET NORTH
WICHITA    KS    67204

#1267577
YORK INTERNATIONAL CORP
12 PRECISION ROAD
DANBURY CT    06810

#1267578
YORK INTERNATIONAL CORP
3079 PREMIER PKY STE 170
DULUTH    GA    30097

#1267579
YORK INTERNATIONAL CORP
4800 MUSTANG CIR
NEW BRIGHTON MN    55112

#1267580
YORK INTERNATIONAL CORP
75 GREAT VALLEY PKY
MALVERN PA    19355

#1267581
YORK INTERNATIONAL CORP
8930 BASH ST STE L
INDIANAPOLIS    IN    46256

#1267582
YORK INTERNATIONAL CORP
APPLIED SYSTEMS
1019 NAUGHTON AVE
TROY MI    48083

#1267583
YORK INTERNATIONAL CORP
APPLIED SYSTEMS
1920 HUTTON CT DR STE 500
FARMERS BRANCH TX    75234

#1267584
YORK INTERNATIONAL CORP
APPLIED SYSTEMS
75 BERMAR PK STE 6
ROCHESTER NY    14624

#1267585
YORK INTERNATIONAL CORP
APPLIED SYSTEMS
7863 PALACE DR
CINCINNATI    OH    452491635

#1267586
YORK INTERNATIONAL CORP
APPLIED SYSTEMS
9000 BANK ST
CLEVELAND OH    44125

#1267587
YORK INTERNATIONAL CORP
CES
8301 PATUXENT RANGE RD
JESSUP    MD    20794

#1267588
YORK INTERNATIONAL CORP
NATIONAL ACCOUNTS
2801 YORKMONT RD STE 350
CHARLOTTE NC    28208

#1267589
YORK INTERNATIONAL CORP
NATKIN SERVICE
631 S RICHLAND AVE
YORK    PA    17405

#1267590
YORK INTERNATIONAL CORP
PO BOX 2901
YORK    PA    17405-290

#1267591
YORK INTERNATIONAL CORP
YORK APPLIED SYSTEMS
1750 CORPORATE DR STE 750
NORCROSS GA    30093

#1267592
YORK INTERNATIONAL CORP APPLIE
3605 SAUNDERS AVE
DILLON RICHMOND    VA    23227

#1267593
YORK INTERNATIONAL CORP EFT
PO BOX 91286 BANK OF AMERICA
ADD CHG 10/18/04 AH
CHICAGO    IL    606931286

#1142452
YORK JR.    WILLIAM BYRON
103 SOUTH 1ST STREET
TIPP CITY    OH    45371-1703

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267594
YORK MAHONING MECHANICAL
CONTRACTORS INC
724 CANFIELD RD
YOUNGSTOWN OH    44511

#1267595
YORK OIL TRUST FUND CIVIL NO
83CV1623 C\O YORK OIL SITE
TRUST FUND
1501 ALCOA BLDG
PITTSBURGH    PA    15219

#1267596
YORK OPERATING CO
631 S RICHLAND AVE
YORK    PA    174033445

#1267597
YORK PAMELA R
12751 BIG LAKE ROAD
DAVISBURG    MI    48350

#1267598
YORK SPRING CO
1551 N LA FOX ST
SOUTH ELGIN    IL    60177

#1267601
YORK SPRING CO
PO BOX 36
S ELGIN    IL    60177

#1267602
YORK UNIVERSITY
ACCTG DEPT
4700 KEELE STREET
NORTH YORK    ON    M3J-1P3
CANADA

#1043871
YORK*  SHERRY
412 FOREST ST NE
WARREN    OH    44483

#1267603
YORK, LARRY G
PROGRESSIVE ENGINEERING & DESI
1774 VICTORIA ST
WARREN    OH    44485

#1267604
YORK-MAHONING MECHANICAL CONTR
724 CANFIELD RD
YOUNGSTOWN OH    44511

#1540408
YORKA DE MEXICO SA DE CV
Attn    ACCOUNTS PAYABLE
EL MARQUES-PARQUE INDUSTRIAL FINSA
QUERETARO QRO    76246
MEXICO

#1066025
YORKO  DAWN
9460 GIFFORD ROAD
AMHERST    OH    44001

#1043872
YORKS JR   CARL
4189 SWALLOW DR
FLINT    MI    48506

#1267605
YORKTOWN PRECISION TECH EFT
INC
2101 S W ST
RELEASE HOLD PER LEGAL
YORKTOWN    IN    47396

#1267606
YORKTOWN PRECISION TECHNOLOGIE
EONIC DIV
2101 S WEST ST
YORKTOWN    IN    47396

#1267607
YOROZU AMERICA CORP
27175 HAGGERTY RD STE 350
NOVI    MI    483773626

#1267608
YOROZU AMERICA CORP
27175 HAGGERTY RD SUITE 350
NOVI    MI    48377

#1527604
YOROZU AMERICAN CORP
SUITE 640
NOVI    MI    48377-3634

#1267609
YOROZU AUTOMOTIVE MISSISSIPPI
101 YOROZU WAY
VICKSBURG    MS    39183

#1267610
YOROZU AUTOMOTIVE NORTH
AMERICA INC
166 MCQUISTON DR
BATTLE CREEK    MI    49015

#1267611
YOROZU AUTOMOTIVE NORTH AMERIC
YOROZU AUTOMOTIVE NORTH AMERIC
166 MCQUISTON DR
BATTLE CREEK    MI    49015

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267612
YOROZU AUTOMOTIVE TENNESSEE IN
395 MOUNTAIN VIEW INDSTRL DR
MORRISON    TN    373575917

#1043873
YORTON  MICHAEL
317 E. EAGLE STREET
EAGLE    WI    53119

#1267613
YOSHINO MASAHIRO
1745 CRANBERRY LANE APT 222
WARREN  OH    44483

#1043874
YOST  MICHAEL
278 GLENDOLA NW
WARREN  OH    44483

#1043875
YOST  SHANNON
794 ST RT 72N
JAMESTOWN OH    45335

#1043876
YOST  TERESA
939 WESMINSTER PL.
DAYTON  OH    45419

#1066027
YOST  DOUGLAS
112 PARKHURST RD.
BEAVERCREEK OH    45440

#1066028
YOST  GERALD
919 BELLEVUE PL
KOKOMO  IN    46901

#1066029
YOST  KAREN
919 BELLEVUE PLACE
KOKOMO  IN    46901

#1267614
YOST SUPERIOR CO
300 S CENTER ST
SPRINGFIELD    OH    455011487

#1267615
YOST SUPERIOR CO, THE
300 S CENTER ST
SPRINGFIELD    OH    455061604

#1142453
YOTT  LINDA G
2964 MEISNER AVE
FLINT    MI    48506-2434

#1066030
YOU  SONG
50085 CRUSADER DRIVE
MACOMB  MI    48044

#1043877
YOUMANS GLENDA
230 PENHURST ST
ROCHESTER NY    14619

#1142454
YOUMANS ROBERT K
1719 N NORTH RD
TWINING    MI    48766-9628

#1043878
YOUNCE  VANIA
1520 E DOROTHY LANE APT 3
KETTERING    OH    45429

#1043879
YOUNG  ADRIAN
4760 GLENGATE DR
COLUMBUS  OH    43232

#1043880
YOUNG  ANGELA
851 W WOODLAND AVE
YOUNGSTOWN OH    445021771

#1043881
YOUNG  ARCHIE
73 CHAPLEN DR
TROTWOOD  OH    45426

#1043882
YOUNG  BILLY
PO BOX 263
HILLSBORO    AL    356430263

#1043883
YOUNG  CALVIN
4650 MAYVILLE RD
SILVERWOOD  MI    48760

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043884
YOUNG CHARLES
5923 RICHARD DRIVE NW
WARREN OH   44483

#1043885
YOUNG CLEMENT
1108 THOMPSON RD
WICHITA FALLS      TX   76301

#1043886
YOUNG COLLIN
4115 FREE PK APT 18
DAYTON OH   45417

#1043887
YOUNG CONNIE
18960 TEMPERANCE OAK RD
ATHENS   AL   356143937

#1043888
YOUNG CONNIE
2530 FOREST HOME AVE
RIVERSIDE   OH   45404

#1043889
YOUNG CORRIE
1607 E MORGAN ST
KOKOMO IN   469012549

#1043890
YOUNG DANIEL
P.O. BOX 2421
ANAHEIM    CA    92814

#1043891
YOUNG DANNY
3107 PATSIE DRIVE
BEAVERCREEK OH   45434

#1043892
YOUNG DARRELL
914 WOODSIDE DR
FLINT      MI   48503

#1043893
YOUNG DAVID
1608 W KENDALL RD
KENDALL   NY   14476

#1043894
YOUNG DAVID
3660 S LAPEER RD LOT 63
METAMORA MI   48455

#1043895
YOUNG DAVID
640 BUTTERCUP AVE
VANDALIA   OH   45377

#1043896
YOUNG DAWN
3080 ENGELSON RD
MARION   NY   14505

#1043897
YOUNG DENISE
698 CLIFTON DR N E
WARREN OH   444843337

#1043898
YOUNG DIANA
2908 PRENTICE DRIVE
KETTERING   OH   45420

#1043899
YOUNG DIANE
18314 INDIANA ST
DETROIT   MI    482212071

#1043900
YOUNG DIANE
556 TWIN LAKE DR
ONSTED   MI    49265

#1043901
YOUNG DONALD
261 LOBINGER AVE
FITZGERALD    GA    31750

#1043902
YOUNG DOUGLAS
5375 W.FAIRGROVE RD.
FAIRGROVE   MI    487330193

#1043903
YOUNG EARLENE
PO BOX 855
DAYTON   OH   45402

#1043904
YOUNG EARLINE
6246 TRENTON DRIVE
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043905
YOUNG  EDDIE
2614 MCCALL STREET
DAYTON  OH   45417

#1043906
YOUNG  EDWIN
99 CONSTANCE WAY E
GREECE  NY   14612

#1043907
YOUNG  ELIZABETH
4887 GOODYEAR DR
TROTWOOD OH   45406

#1043908
YOUNG  GARY
1140 BISHOP DR APT D
W CARROLLTON  OH   45449

#1043909
YOUNG  GERARD
2022 BLADES AVE
FLINT   MI   485034226

#1043910
YOUNG  JACK
1710 E ALTO RD
KOKOMO  IN   46902

#1043911
YOUNG  JAMES
12452 E 100 S
GREENTOWN IN   46936

#1043912
YOUNG  JANETTE
4159 SAVANNAH COURT SW
GRANDVILLE  MI   49418

#1043913
YOUNG  JASMIN
40 CAMBRIDGE AVE
DAYTON  OH   45406

#1043914
YOUNG  JASON
1812 STANLEY
SAGINAW  MI   48602

#1043915
YOUNG  JASON
274 EAST CENTER STREET
GERMANTOWN OH   45327

#1043916
YOUNG  JEFFERY
2488 MEADOWBROOK LN
CLIO   MI   48420

#1043917
YOUNG  JOFFRE
518 VALLEY ST
JACKSON  MS   39209

#1043918
YOUNG  JOHNNIE
22546 WEST MC NICHOLS
DETROIT  MI   48219

#1043919
YOUNG  JOHNNY
667 BRIARWOOD RD
MERIDIAN  MS   39305

#1043920
YOUNG  KAREN
305 SEAMAN STREET
NEW BRUNSWICK  NJ   08901

#1043921
YOUNG  KATHERINE
3150 W GREENWOOD RD
ALGER   MI   48610

#1043922
YOUNG  KEITH
1486 LESPERANCE CT.
ESSEXVILLE  MI   48732

#1043923
YOUNG  KEITH
4312 ARROWROCK AVE.
DAYTON  OH   45424

#1043924
YOUNG  KENNETH
2014 S - 200 E
KOKOMO  IN   46902

#1043925
YOUNG  KENNETH
31 BRENNER AVE
DAYTON  OH   45403

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1043926
YOUNG KIMBERLY
1394 E MARKET ST
GERMANTOWN OH    45327

#1043927
YOUNG LAWRENCE
351 ROSEMARY STREET SE
GRAND RAPIDS   MI    49506

#1043928
YOUNG LORI
2002 TYTUS AVE.
MIDDLETOWN OH   45042

#1043929
YOUNG MALEALK
2823 MCCALL AVE APT 4
DAYTON OH   45417

#1043930
YOUNG MARJORIE
1317 E TAYLOR ST
KOKOMO IN    469014909

#1043931
YOUNG MARK
556 TWIN LAKE DR
ONSTED    MI    49265

#1043932
YOUNG MATTHEW
PO B0X 3303
FLINT    MI    48502

#1043933
YOUNG MICHAEL
195 FINLAND DR
EATON OH   45320

#1043934
YOUNG MICHAEL
309 SUMMIT COURT APT E
FAIRBORN   OH    45324

#1043935
YOUNG MICHAEL
313 OAK ST
DAYTON OH    45410

#1043936
YOUNG MICHAEL
7089 OLD ENGLISH RD
LOCKPORT NY    140945409

#1043937
YOUNG PAMELA
126 BEAVER DAM DR
EATONTON GA    31024

#1043938
YOUNG PATRICIA
21 GOTHIC LANE N.
LOCKPORT   NY    14094

#1043939
YOUNG PAUL
42867 APPLES WAY DR.
LEETONIA   OH    44431

#1043940
YOUNG PAULETTE
PO BOX 83
BURLINGTON   IN    469150083

#1043941
YOUNG PHILIP
124 RUMFORD RD
ROCHESTER   NY    14626

#1043942
YOUNG RANDALL
15890 JACKSON LN
ATHENS    AL    356137361

#1043943
YOUNG REBECCA
425 EARLY DR W
MIAMISBURG   OH    453423303

#1043944
YOUNG REGINA
2366 S 750 W
RUSSIAVILLE    IN    46979

#1043945
YOUNG RICHARD
5543 S LIVONIA-CONESUS RD
CONESUS NY   14435

#1043946
YOUNG ROBERT
233 YANKEE RIDGE RD
MERCER   PA   16137

---

#1043947
YOUNG ROBERT
3563 EAST TOWNLINE
BIRCH RUN    MI    484159225

#1043948
YOUNG ROBERT
864 COUNTY ROAD 109
FREMONT OH    434209377

#1043949
YOUNG ROGER
636 SAGANING ROAD
BENTLEY    MI    48613

#1043950
YOUNG ROSE
PO BOX 310354
FLINT    MI    485310354

#1043951
YOUNG ROY
808 DAVE BISHOP SR RD
FITZGERALD    GA    31750

#1043952
YOUNG RUBY
1644 EUCLID AVE
FLINT    MI    485031119

#1043953
YOUNG RUSSELL
4630 HELSEY FUSSELMAN RD
SOUTHINGTON    OH    444709560

#1043954
YOUNG RUSSELL
550 TOWSON DR NW
WARREN    OH    444831737

#1043955
YOUNG RYAN
3674 ARK AVENUE
DAYTON    OH    45416

#1043956
YOUNG SHANA
2101 WESLEYLN RD
DAYTON OH    45406

#1043957
YOUNG SHARON
306 MEADE ST.
SAGINAW    MI    486021225

#1043958
YOUNG STEVEN
2134 MAIN ST
FAIRGROVE    MI    48733

#1043959
YOUNG STEVEN
90 MAREETA ROAD
ROCHESTER    NY    14624

#1043960
YOUNG TEAL
2035 WILSON AVE. NW
WARREN    OH    44483

#1043961
YOUNG TINA
911 WILSHIRE DRIVE
CARLISLE    OH    45005

#1043962
YOUNG TOBIAS
4105 HESS AVE
SAGINAW    MI    48601

#1043963
YOUNG VICKI
4480 DEVONSHIRE DR.
BOARDMAN OH    44512

#1043964
YOUNG VICKIE
16241 RINGGOLD NORTHERN RD.
ASHVILLE    OH    43103

#1043965
YOUNG VIRGIL
209 GLENN MERRITT RD
WRAY    GA    317984029

#1043966
YOUNG VIRGINIA
465 CARMEL NEW HOPE ROAD
MONTICELLO    MS    39654

#1043967
YOUNG WILLIAM
118 AVENUE B
ROCHESTER    NY    14621

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043968
YOUNG WILLIAM
1590 MEADOW HILL CRT
FLORENCE   KY    41042

#1043969
YOUNG WILLIAM
183 GARFIELD ST
ROCHESTER NY    14611

#1043970
YOUNG WILLIAM
620 CRAWFORD ST
FLINT     MI    485072459

#1043971
YOUNG XZONNIA
1100 E FERRY ST
BUFFALO   NY    14211

#1066031
YOUNG ALAN
3 CAPTAIN DRIVE
#401
EMERYVILLE    CA    94608

#1066032
YOUNG ALLISON
921 STATE ST.
APT. A
SAGINAW   MI    48602

#1066033
YOUNG ARNOLD
13532 LORENZO BLVD
WESTFIELD   IN    46074

#1066034
YOUNG ARTHUR
4722 N GERHART
TUCSON   AZ    85745

#1066035
YOUNG BARRY
8136 BARDEN RD.
DAVISON   MI    48423

#1066036
YOUNG BRUCE
6132 W CO RD 700 N
ROSSVILLE   IN    46065

#1066037
YOUNG BRYAN
285 COUNTY ROAD 1388
VINEMONT   AL    35179

#1066038
YOUNG BRYAN
P.O. BOX 553
SAN BENITO   TX    78586

#1066039
YOUNG CHARLES
1685 DODGE ROAD
EAST AMHERST   NY    14051

#1066040
YOUNG CURTIS
1338 AUTUMN DR
FLINT    MI    48532

#1066041
YOUNG DAVID
1541 W CANYON SHADOWS LN
TUCSON   AZ    857377717

#1066042
YOUNG DAVID
4906 INDIAN TRAIL
SAGINAW   MI    48603

#1066043
YOUNG DAVID
7341 FALKMORE CT
DAYTON   OH    45459

#1066044
YOUNG DAVID
9293 ARTHUR ST.
COOPERSVILLE   MI    49404

#1066045
YOUNG DENISE
4697 MALLARDS LANDING
HIGHLAND TWP.    MI    48357

#1066046
YOUNG DERK
162 NORTH 600 WEST
KOKOMO IN   46901

#1066047
YOUNG DIANE
73 CHAPLEN DRIVE
TROTWOOD OH   45426

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1066048
YOUNG DOUGLAS
15 ROSE HILL CIRCLE
LANCASTER   NY   14086

#1066049
YOUNG DOUGLAS
2250 UPLANDS AVENUE
CORTLAND   OH   44410

#1066050
YOUNG GARY
4105 LONGHILL DRIVE SE
WARREN   OH   444842623

#1066051
YOUNG GAYLE
6272 CHADWORTH CT
INDIANAPOLIS   IN   46236

#1066052
YOUNG GEORGETTE
20668 QUICKSILVER ROAD
NOBLESVILLE   IN   46060

#1066053
YOUNG HOWARD
1078 S GALE RD
DAVISON   MI   48423

#1066054
YOUNG JAMES
96 E 600 S
ALTANTA   IN   46031

#1066055
YOUNG JAMES
P.O. BOX 20317
DAYTON   OH   45420

#1066056
YOUNG JEFFERY
4726 GLEN MOOR WAY
KOKOMO   IN   46902

#1066057
YOUNG JUSTIN
8349 BENNIGAN LANE
ZEELAND   MI   49464

#1066058
YOUNG L
1492 WERTH DRIVE
ROCHESTER   MI   48306

#1066059
YOUNG LEIGH
4190 N 800 W
KOKOMO   IN   46901

#1066060
YOUNG LOUIS
2828 TARA TRAIL
BEAVERCREEK   OH   45434

#1066061
YOUNG MARK
1503 E 47TH ST
ANDERSON   IN   46013

#1066062
YOUNG MARY
96 E 600 S
ATLANTA   IN   46031

#1066063
YOUNG NICOLE
3819 COUNTY LINE TURNPIKE RD
SOUTHINGTON   OH   44470

#1066064
YOUNG NORMAN
20902 CHASE DR
NOVI   MI   48375

#1066065
YOUNG PHYLLIS
5211 N LINDEN RD
FLINT   MI   48504

#1066066
YOUNG RALPH
6868 WOODHILLS
ROCKFORD   MI   49341

#1066067
YOUNG RICHARD
1805 JACKSON RD
CARMEL   IN   46032

#1066068
YOUNG ROGER
1904 RUHL RD
KOKOMO   IN   46902

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066069
YOUNG  TIMOTHY
2107 BANDIT TRAIL
BEAVERCREEK  OH     454345604

#1142455
YOUNG  ANTHONY VAN
POST OFFICE BOX 1
DAYTON    OH    45405-0001

#1142456
YOUNG  CHARLES W
PO BOX 60097
DAYTON    OH    45406-0097

#1142457
YOUNG  DARLENE
52 W TROTWOOD BLVD
TROTWOOD  OH    45426-3353

#1142458
YOUNG  DAVID
2008 BROOK HAVEN DR.
LONDON    KY    40744

#1142459
YOUNG  DAVID A
7341 FALKMORE CT
DAYTON    OH    45459-3327

#1142460
YOUNG  DAVID K
9293 ARTHUR ST
COOPERSVILLE     MI     49404-9748

#1142461
YOUNG  DAVID L
216 LUCKY LANE
PENDLETON  IN     46064-9189

#1142462
YOUNG  DAVID L
6425 W BERKSHIRE DR
SAGINAW  MI    48603-3409

#1142463
YOUNG  DAVID L
7320 ALABAMA RD.
OSCODA  MI     48750-9652

#1142464
YOUNG  DONALD C
PO BOX 7032
DAYTONA BEACH    FL     32116

#1142465
YOUNG  EDITH J
102 SINCLAIR RD
FITZGERALD    GA    31750-7942

#1142466
YOUNG  EDWARD L
538 KENBROOK DR
VANDALIA    OH    45377-2408

#1142467
YOUNG  ELLEN E
1171 BLUFF CITY RD
SOMERVILLE    AL    35670-4820

#1142468
YOUNG  ETHELSTYNE
5221 ELDORADO RD
BRIDGEPORT  MI    48722-9590

#1142469
YOUNG  GERALD K
5302 REMINGTON DR
LAPEER  MI    48446-8021

#1142470
YOUNG  GERALD W
PO BOX 237
TAWAS CITY    MI    48764-0237

#1142471
YOUNG  HUBERT C
162 GLENN MERRITT RD
WRAY  GA    31798-4032

#1142472
YOUNG  J R
2762 RHETT DRIVE
BEAVERCREEK  OH    45434-6235

#1142473
YOUNG  JACK J
7040 N ABILENE WAY
MC CORDSVILLE    IN     46055-6110

#1142474
YOUNG  JAMES H
132 SPRINGFIELD CIR
JACKSON  MS    39209-2424

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142475
YOUNG  JAMES O
3360 S TOWERLINE RD
BRIDGEPORT  MI    48722-9542

#1142476
YOUNG  JANICE
2385 37TH ST APT 3R
ASTORIA  NY    11105-1982

#1142477
YOUNG  JANIE M
2106 OLDS DR
KOKOMO  IN    46902-2559

#1142478
YOUNG  JOHN C
1864 MERLO CT
NILES      OH    44446-4145

#1142479
YOUNG  JUDY
14881 EAST 5TH CIRCLE
APARTMENT C
AURORA  CO    80011

#1142480
YOUNG  LARRY D
3221 S AUBURN DR
SAGINAW  MI    48601-4505

#1142481
YOUNG  MARVIN
1840 RATHMELL RD
LOCKBOURNE OH    43137-9265

#1142482
YOUNG  MICHAEL L
944 JOHNSON AVE
FLINT    MI    48532-3843

#1142483
YOUNG  NANCY
13366 ENID BLVD
FENTON    MI    48430-1100

#1142484
YOUNG  NARDA L
1955 SHAFTESBURY RD
DAYTON  OH    45406-3817

#1142485
YOUNG  NORA C
140 INEZ OWENS DR
JACKSON    MS    39212-3286

#1142486
YOUNG  NORA J
3563 E TOWNLINE
BIRCH RUN    MI    48415-9076

#1142487
YOUNG  PATSY J
8482 STATE ROUTE 201
TIPP CITY      OH    45371-9730

#1142488
YOUNG  PAULINE
546 W MARENGO AVE
FLINT    MI    48505-3263

#1142489
YOUNG  PHYLLIS E
2019 SHERMAN ST
ANDERSON  IN    46016-4067

#1142490
YOUNG  ROBERT L
409 ALLEN CIRCLE
SARALAND    AL    36571-2604

#1142491
YOUNG  SHIRLEY D
7056 N. COLUMBIA RD.
CAMPBELLSVILLE    KY    42718-0000

#1142492
YOUNG  THOMAS D
2215 NEBRASKA DR.
XENIA    OH    45385-4661

#1142493
YOUNG  WAYNE F
4210 LOWER MT ROAD
LOCKPORT  NY    14094-9741

#1527295
YOUNG  JANE E.
2228 FIRSTVIEW DR.
LOVELAND  CO    80538

#1530922
YOUNG  BILL   P
14938 BRIGHTBROOK DR.
HOUSTON  TX    770952

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1547335
YOUNG  CHRISTOPHER
1 BARDSEY CLOSE
LITTLE STANNEY          L659JD
UNITED KINGDOM

#1267616
YOUNG & BASILE PC
3001 W BIG BEAVER RD STE 624
TROY   MI    48582

#1267617
YOUNG & BASILE PC
LAW OFFICES
3001 W BIG BEAVER RD STE 624
TROY   MI    480843107

#1267618
YOUNG & LARAMORE
310 E VERMONT
INDIANAPOLIS     IN     46204

#1267619
YOUNG & LARAMORE CORP
310 E VERMONT ST
INDIANAPOLIS     IN     462042126

#1267620
YOUNG & PERL PC
1 COMMERCE SQUARE STE 2380
MEMPHIS   TN    38103

#1267621
YOUNG & RUBICAM INC
BURSON MARSTELLER
233 N MICHIGAN AVE STE 1400
CHICAGO   IL    60601

#1043972
YOUNG - IVEY    DENEE
3117 GLENWOOD AVE
SAGINAW  MI    48601

#1267622
YOUNG ALDN
3 CAPTAIN DRIVE # 401
EMERYVILLE    CA    94608

#1267623
YOUNG ANDREW
12350 MELROSE CIRCLE
FISHERS   IN    46038

#1267624
YOUNG BROTHERS TRUCKING INC
447 N OLD STATE RD 2
VALPARAISO   IN    46383

#1267625
YOUNG DAVID
7087 W OONS
KOKOMO  IN    46901

#1267626
YOUNG ELLEN ELAINE
1171 BLUFF CITY RD
SOMERVILLE   AL    356704820

#1267627
YOUNG ENVIRONMENTAL CLEANUP
INC
G 5305 N DORT HWY
FLINT    MI    48505

#1267628
YOUNG GWENDOLYN R
DBA GWENMAR GRAPHICS
1840 RATHMELL RD
LOCKBOURNE  OH    43137

#1043973
YOUNG III        BOSSIE
PO BOX 9
COURTLAND   AL    356180009

#1267629
YOUNG INDUSTRIES INC
PAINTER & SCHUYLER STS
MUNCY  PA    17756

#1267630
YOUNG INDUSTRIES INC     EFT
PO BOX 30
MUNCY  PA    17756

#1267631
YOUNG JOHN J
8400 1ST AVE S
ADD CHG 10/29/02 CP
BLOOMINGTON  MN    55420

#1043974
YOUNG JR  EDWARD
1020 SKYLARD DR.
TROY   OH    45373

#1043975
YOUNG JR  HAROLD
44 MARTHA AVE
BUFFALO   NY    14215

#1043976
YOUNG JR  LEE
1212 RESERVE DR
CLINTON    MS    39056

#1531899
YOUNG JR   BENEDICT
1682 LANCE DRIVE
TUSTIN    CA    92780

#1142494
YOUNG JR.    PAUL E
5000 N TILLOTSON AVE
MUNCIE    IN    47304-6508

#1267632
YOUNG MALEALK
2823 MC CALL ST APT 4
DAYTON  OH    45417

#1267633
YOUNG MELINDA
744 ULA ULA WAY
ADD CHG PER LTR 06/16/05 LC
WAILUKU    HI    96793

#1267634
YOUNG MENS CHRISTIAN
ASSOCIATION OF LOCKPORT
19 EAST AVENUE
LOCKPORT  NY    14094

#1267635
YOUNG MENS CHRISTIAN ASSOC
10900 HARPER AVE
ATTN YMCA LEGACY GOLF CLASSIC
DETROIT    MI    48213

#1267636
YOUNG MENS CHRISTIAN ASSOCIATI
YMCA
19 EAST AVE
LOCKPORT  NY    14094

#1267637
YOUNG MOORE AND HENDERSON PA
TAX ID 561316614
PO BOX 31627
RALEIGH    NC    27622

#1079156
YOUNG OFFICE ENVIRONMENTS
1280 RIDGE ROAD
GREENVILLE    SC    29607

#1267638
YOUNG PEOPLES BALLET THEATRE
PAAVOLA SCHOOL OF DANCE
ATTN DENISE PAAVOLA
5251 COMMERCE
FLINT    MI    48507

#1267639
YOUNG RICHARD R
DBA MADISON TENT RENTAL
PO BOX 8
CHG PER W9 7/26/04 CP
LONDON  OH    43140

#1267640
YOUNG SHANA
2101 WESLEYAN RD
DAYTON  OH    45406

#1043977
YOUNG SR   JARVIS
1622 RUST AVE
SAGINAW  MI    486012802

#1267641
YOUNG SUPPLY CO
1130 RAMADA DR
LANSING    MI    48911

#1267642
YOUNG SUPPLY CO
1200 ROSEWOOD
ANN ARBOR    MI    48104

#1267643
YOUNG SUPPLY CO
2101 S SAGINAW
FLINT    MI    48503

#1267644
YOUNG SUPPLY CO
21605 FARMINGTON RD
FARMINGTON    MI    48024

#1267645
YOUNG SUPPLY CO
2237 ELLIOT
TROY    MI    48083

#1267646
YOUNG SUPPLY CO
3710 GEMBRIT
KALAMAZOO  MI    49001

#1267647
YOUNG SUPPLY CO
6517 ANGOLA RD
HOLLAND  OH    43528

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267648
YOUNG SUPPLY CO
699 AUBURN ST
PONTIAC      MI      48058

#1267649
YOUNG SUPPLY CO
888 W BALTIMORE AVE
DETROIT      MI      482022904

#1267650
YOUNG SUPPLY CO
888 WEST BALTIMORE
DETROIT      MI      48202

#1267651
YOUNG SUPPLY CO
954 FRONT ST NW
GRAND RAPIDS      MI      49504

#1267652
YOUNG SUPPLY CO
SAGINAW DISTRIBUTORS DIV
125 DAVENPORT
SAGINAW      MI      48602

#1267653
YOUNG SUPPLY COMPANY      EFT
52000 SIERRA DR
CHESTERFIELD TWP      MI      48047

#1267654
YOUNG WHA CORPORATION
BRIDGE SECURITIES BLDG
4 14TH FL 25-15 YOIDO DONG
YOUNGDEUNGPO-KU SEOUL
SOUTH
KOREA, REPUBLIC OF

#1538984
YOUNG WILLIAMS HENDERSON ET AL
PO BOX 23059
JACKSON      MS      39225

#1267655
YOUNG'S CULLIGAN
1126 E MONROE
KOKOMO      IN      469013159

#1267656
YOUNG'S ENVIRONMENTAL CLEAN UP
38310 ABRUZZI DR
WESTLAND      MI      48185

#1267658
YOUNG'S ENVIRONMENTAL CLEAN-UP
G 5305 N DORT HWY
FLINT      MI      485051832

#1267659
YOUNG, DANIEL F INC
1 JOURNAL SQUARE PLAZA
JERSEY CITY      NJ      07306

#1267660
YOUNG, DANIEL F INC
2855 COOLIDGE STE 207
TROY      MI      480843216

#1267661
YOUNG, DANIEL F INC
608A FOLCROFT ST
BALTIMORE      MD      21224

#1267662
YOUNG, DENNIS & ASSOCIATES
280 FRONT AVE SW STE C
GRAND RAPIDS      MI      49504

#1267663
YOUNG, J J CO INC
7584 RIDGE RD
SODUS      NY      14551

#1267664
YOUNG, JOHN
9627 HAMPSHIRE LN
EDEN PRARIE      MN      55347

#1267665
YOUNG, R M CO
2801 AERO PARK DR
TRAVERSE CITY      MI      49686

#1142495
YOUNGBERG BARBARA J.
239 BRANCH ST.
LOCKPORT      NY      14094-8940

#1043978
YOUNGBLOOD DARLENE
1961 FAIRFIELD
SAGINAW      MI      48602

#1043979
YOUNGBLOOD NICHELLE
639 YALE
DAYTON      OH      45407

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1043980
YOUNGBLOODTONYA
168 E GARFIELD
BUNKER HILL    IN    46914

#1043981
YOUNGBLOODWILLIAM
335 SOUTH MATTIE AVE
SYCAMORE  GA    31790

#1066070
YOUNGBLOODJAMES
5324 KNOBBY HILL DRIVE
HIGHLAND  MI    48357

#1530120
YOUNGBLOODTINA
14270 31 MILE RD
WASHINGTON  MI    48095

#1267666
YOUNGBLOOD AIR SYSTEMS INC
DIST OF QUAL AIR CONTROL PROD
77 GRANDVILLE AVENUE S W
GRAND RAPIDS    MI    49503

#1267667
YOUNGBLOOD ASSOCIATES INC EFT
YOUNGBLOOD AIR SYSTEMS INC
300 36TH ST SE
GRAND RAPIDS    MI    49548

#1142496
YOUNGBLOOD JR WILLIS
4133 WISNER ST
SAGINAW  MI    48601-4251

#1267668
YOUNGBLOOD, M & ASSOCIATES
YOUNGBLOOD AIR SYSTEMS
300 36TH ST SE
GRAND RAPIDS    MI    49548

#1070548
YOUNGBLOOD, TINA
1624 MEIJER DRIVE
TROY    MI    48084

#1142497
YOUNGBLOOD-JONESLILLY P
6045 SHERIDAN RD
SAGINAW  MI    48601-9716

#1043982
YOUNGER ERIC
57 WEST WATERBURY DR
SPRINGBORO  OH    45066

#1043983
YOUNGER GLENDA
511 SOUTH ST
FAIRBORN  OH    45324

#1043984
YOUNGER NATHANIEL
6933 FRANKLIN D ROOSEVELT DR
JACKSON    MS    392132402

#1142498
YOUNGER GERALDINE M
6933 FRANKLIN D ROOSEVELT DR
JACKSON    MS    39213-2402

#1043985
YOUNGER, JR.    NATHANIEL
5947 LAKE TRACE CR
JACKSON    MS    39211

#1043986
YOUNGER, JR.    WILLIAM
4565 FALCON CIR
DAYTON  OH    454244524

#1267669
YOUNGIN HONG
ACCT OF SANGHEE HONG
INDEX#5727/90
287 CRAFTON AVENUE
STATEN   NY    296405972

#1066071
YOUNGLAO PETER
7849 ROCKRESS DRIVE
FREELAND  MI    486238431

#1043987
YOUNGS  SCOT
3931 HACKETT ROAD
SAGINAW  MI    48603

#1142499
YOUNGS  DALE A
3931 HACKETT ROAD
SAGINAW  MI    48603-9676

#1142500
YOUNGS JOSEPH E
13944 N MCKINLEY RD
MONTROSE  MI    48457-9607

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142501
YOUNGS  RICHARD N
7100 ELMWOOD DRIVE
GRAND BLANC    MI    48439-1666

#1142502
YOUNGS  WILLIAM S
450 CLOVER DR
YORK    PA    17402-7602

#1267670
YOUNGS CULLIGAN    EFT
HOLD PER D FIDDLER 05/24/05 AH
1126 E MONROE ST
KOKOMO  IN    46901

#1267671
YOUNGS ENVIRONMENTAL EFT
CLEANUP INC
G 5305 N DORT HWY
FLINT    MI    48505

#1267672
YOUNGSON'S INC
6701 MELROSE AVE
LOUISVILLE        KY    40216

#1267674
YOUNGSTOWN ALUMINUM PRODUCTS
66 76 SOUTH PRODUCTS ST
PO BOX 447
YOUNGSTOWN OH    44501

#1267675
YOUNGSTOWN ALUMINUM PRODUCTS
SUPERIOR LINE
66-76 S PROSPECT
YOUNGSTOWN OH    44506

#1267676
YOUNGSTOWN AREA UNITED WAY
255 WATT ST
YOUNGSTOWN OH    75

#1267677
YOUNGSTOWN BRANCH NAACP
3110 MARKET ST STE 206
YOUNGSTOWN OH    44507

#1267678
YOUNGSTOWN CELLULAR TELEPHONE
WILCOM CELLULAR
6550 B SEVILLE DR
CANFIELD    OH    44406

#1267679
YOUNGSTOWN CELLULAR TELEPHONE
WILCOM CELLULAR
8089 SOUTH AVE
BOARDMAN OH    445126154

#1267680
YOUNGSTOWN COLLEGE OF
MASSOTHERAPY
14 HIGHLAND AVE
STRUTHERS    OH    44471

#1267681
YOUNGSTOWN CONSTRUCTION SUPPLY
INC
PO BOX 6145
YOUNGSTOWN OH    44501

#1267682
YOUNGSTOWN CONSTRUCTION SUPPLY
Y C S
1169 RANDALL AVE
YOUNGSTOWN OH    445052936

#1267683
YOUNGSTOWN ELECTRIC SERVICE
INC
948 POLAND AVE
YOUNGSTOWN OH    445022198

#1267684
YOUNGSTOWN ELECTRIC SERVICE IN
948 POLAND AVE
YOUNGSTOWN OH    44502

#1267685
YOUNGSTOWN FOUNDATION SUPPORT
FUND  JUNIOR ACHIEVEMENT
1920 CHURCHILL ROAD
GIRARD    OH    44420

#1267686
YOUNGSTOWN HARD CHROME PLATING
& GRINDING INC
8451 SOUTHERN BLVD
YOUNGSTOWN OH    44513

#1267687
YOUNGSTOWN HARD CHROME PLATING
8451 SOUTHERN BLVD
YOUNGSTOWN OH    445126709

#1267688
YOUNGSTOWN MICROFILM CAMERA &
VIDEO
945 BOARDMAN CANFIELD RD STE 2
BOARDMAN  OH    44512

#1267689
YOUNGSTOWN MICROFILM CO INC
CAMERA SHOP
945 BOARDMAN CANFIELD RD
YOUNGSTOWN OH    44512

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1267690
YOUNGSTOWN MUNICIPAL COURT
ACCT OF ALBERT DE PRIEST
CASE# 94-CVI-88
PO BOX 6047
YOUNGSTOWN OH    348405910

#1267691
YOUNGSTOWN MUNICIPAL COURT
ACCT OF ALBERT DEPRIEST
CASE# 94 CVF 487
348405910

#1267692
YOUNGSTOWN MUNICIPAL COURT
ACCT OF BERNARD BROWN
CASE #93 CVI 263
578903254

#1267693
YOUNGSTOWN MUNICIPAL COURT
ACCT OF ERIC CRUMP
CASE# 92 CVF 8931
275609708

#1267694
YOUNGSTOWN MUNICIPAL COURT
ACCT OF FELIX A O'AKU
CASE# 94-CVF-4854
PO BOX 6047
YOUNGSTOWN OH    176623403

#1267695
YOUNGSTOWN MUNICIPAL COURT
ACCT OF GEORGE HENNINGS
CASE#90-CVF-5470
266807692

#1267696
YOUNGSTOWN MUNICIPAL COURT
ACCT OF INA MADISON
CASE# 92 CVI 1140
286468828

#1267697
YOUNGSTOWN MUNICIPAL COURT
ACCT OF LINDA WHITE
CASE #86CVF3351
PO BOX 6047
YOUNGSTOWN OH    272524892

#1267698
YOUNGSTOWN MUNICIPAL COURT
ACCT OF LLOYD FLENOURY
CASE #92-CVF-7358
292368033

#1267699
YOUNGSTOWN MUNICIPAL COURT
ACCT OF MARY J KETTERING
CASE #93 CVF 4474
PO BOX 6047
YOUNGSTOWN OH    295542802

#1267700
YOUNGSTOWN MUNICIPAL COURT
ACCT OF MARY KETTERING
CASE #94 CVF 2478
PO BOX 6047
YOUNGSTOWN OH    295542802

#1267701
YOUNGSTOWN MUNICIPAL COURT
ACCT OF PHILIP ALBENZE
CASE #95 CVF 788
PO BOX 6047
YOUNGSTOWN OH    194302405

#1267702
YOUNGSTOWN MUNICIPAL COURT
ACCT OF RAYMOND COLLINS
CASE# 94 CVF 326
PO BOX 6047 2ND FLR
YOUNGSTOWN OH    157525850

#1267703
YOUNGSTOWN MUNICIPAL COURT
ACCT OF RICHARD CAREY
CASE# 94 CVF 6373
PO BOX 6047  2ND FLOOR
YOUNGSTOWN OH    202266577

#1267704
YOUNGSTOWN MUNICIPAL COURT
ACCT OF ROBERT L DAVIS SR
CASE# 93 CVI 452
PO BOX 6047 2ND FLOOR
YOUNGSTOWN OH    233607918

#1267705
YOUNGSTOWN MUNICIPAL COURT
CITY HALL
YOUNGSTOWN OH    44503

#1538986
YOUNGSTOWN MUNICIPAL COURT CLERK
PO BOX 6047 2ND FLR CITY HALL
YOUNGSTOWN OH    44501

#1267706
YOUNGSTOWN OH INCOME TAX
3409

#1267707
YOUNGSTOWN OXYGEN & WELDING
SUPPLY
2208 HUBBARD RD
YOUNGSTOWN OH    44505

#1267708
YOUNGSTOWN OXYGEN & WELDING SU
2208 HUBBARD RD
YOUNGSTOWN OH    44505

#1267709
YOUNGSTOWN PIPE & SUPPLY INC
4100 LAKE PARK RD
YOUNGSTOWN OH    44513

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1267710
YOUNGSTOWN PIPE & SUPPLY INC
4100 LAKE RD
YOUNGSTOWN OH    445121803

#1267711
YOUNGSTOWN PIPE & SUPPLY INC
85 KARAGO
YOUNGSTOWN OH    44512

#1267712
YOUNGSTOWN SERVICE SHOP
272 EAST INDIANOLA AVENUE
YOUNGSTOWN OH    44507

#1267713
YOUNGSTOWN SERVICE SHOP INC
272 E INDIANOLA AVE
YOUNGSTOWN OH    44507

#1267714
YOUNGSTOWN SPECIALTY METAL INC
571 ANDREWS AVE
YOUNGSTOWN OH    44505

#1267715
YOUNGSTOWN SPECIALTY METALS
INC
571 ANDREWS AVENUE
YOUNGSTOWN OH    44505

#1267716
YOUNGSTOWN SPRAY EQUIPMENT
3142 SOUTHERN BOULEVARD
YOUNGSTOWN OH    445071836

#1267717
YOUNGSTOWN SPRAY EQUIPMENT CO
3142 SOUTHERN BLVD
YOUNGSTOWN OH    445071836

#1267718
YOUNGSTOWN STATE UNIVERSITY
410 WICK AVE
YOUNGSTOWN OH    445550001

#1267719
YOUNGSTOWN STATE UNIVERSITY
FINANCIAL AID SCHOLARSHIPS
ATTN GINA MCHENRY
1 UNIVERSITY PLAZA
YOUNGSTOWN OH    44555

#1267720
YOUNGSTOWN STATE UNIVERSITY
METRO COLLEGE AT SOUTHWOODS
100 DEBARTOLO PLACE
STE 200
YOUNGSTOWN OH    44512

#1267721
YOUNGSTOWN STATE UNIVERSITY
OFFICE OF FINANCIAL AID
ONE UNIVERSITY PLAZA
YOUNGSTOWN OH    44555

#1267722
YOUNGSTOWN STATE UNIVERSITY
PARTNERS FOR WORKPLACE DIV
ONE UNIVERSITY PLAZA
YOUNGSTOWN OH    445550001

#1267723
YOUNGSTOWN STATE UNIVERSITY
PHYSICS & ASTRONOMY DEPT
ONE UNIVERSITY PLAZA
YOUNGSTOWN OH    445550001

#1267724
YOUNGSTOWN STATE UNIVERSITY
POLICE DEPARTMENT
1 UNIVERSITY PLAZA
YOUNGSTOWN OH    44555

#1267725
YOUNGSTOWN WARREN REGIONAL
CHAMBER OF COMMERCE FOUNDATION
STE 1600
11 FEDERAL PLAZA CENTRAL   AM
YOUNGSTOWN OH    44503

#1267726
YOUNGSTOWN/MAHONMG VALLEY
UNITED WAY
255 WATT ST
YOUNGSTOWN OH    44505

#1066072
YOUNGUIST  JOHNATHON
35 N. TAZMANIA
PONTIAC    MI    48343

#1066073
YOUNKMAN MICHAEL
114 E PARK AVE
LEBANON  OH    45036

#1043988
YOUNT  DONNA
4482 ASHLAWN DR
FLINT    MI    48507

#1043989
YOUNT  ROBERT
5972 OAK GROVE CT
LIBERTY TWNSH    OH    45011

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1142503
YOUNT  NORMAN T
292 GLENVIEW DR
DAYTON  OH    45440-3204

#1530828
YOUNT, LORETTA
Attn   KENNETH J. IGNOZZI, ESQ.
DYER, GAROFALO, MANN & SCHULTZ
131 NORTH LUDLOW STREET
SUITE 1400
DAYTON  OH    45402

#1538987
YOUR CREDIT
117 N BELL
SHAWNEE  OK    74801

#1267727
YOUR CREDIT INC
3152 S 27TH STREET
MILWAUKEE  WI    53215

#1267728
YOUR CREDIT INC
613 NORTH BROADWAY
OKLAHOMA, CITY  OK    73102

#1538989
YOUR CREDIT INC
613 N BROADWAY
OKLAHOMA CTY  OK    73102

#1267729
YOUR P D & S AGENT INC
PDS ARRICK AIR
7801 BUSSING DR
EVANSVILLE  IN    47725

#1066074
YOUSSEF  ABBAS
728 CENTRALIA
DEARBORN HGTS.  MI    48127

#1267730
YOUTH TODAY THE NEWSPAPER ON
YOUTH WORK
1200 17TH ST NW 4TH FL
WASHINGTON  DC    20036

#1043990
YOW  CHRISTA
1215 EASTVIEW AVE
GADSDEN  AL    35903

#1043991
YOW  CHRISTOPHER
3041 NICHOLAS ROAD
DAYTON  OH    45408

#1043992
YOW  FRANKLIN
13389 LAKE SHORE DR
FENTON  MI    484301021

#1066075
YOW  JUSTIN
13389 LAKSHORE DR
FENTON  MI    48430

#1267731
YOW CULBRETH & FOX
P O BOX 479
WILMINGTON  NC    28402

#1267732
YOWELL TRANSPORTATION SERVICES
INC
1840 CARDINGTON RD
DAYTON  OH    45409

#1043993
YOX  DONALD
5685 STONE RD
LOCKPORT  NY    14094

#1267733
YPS MOLD & ENG INC    EFT
31128 HWY 100
LOS FRESNOS  TX    78566

#1267734
YPSILANTI MARRIOTT
Attn   ACCOUNTING
1275 S HURON ST
YPSILANTI  MI    48197

#1066076
YRIARTE  STEVE
201 LESDALE
TROY  MI    48095

#1043994
YSAGUIRRE  DAVID
1830 S WEBSTER
KOKOMO  IN    46902

#1142504
YSSELDYKE  EDWARD
14280 BEATRICE LANE
HOGBACK LAKE
LEROY  MI    49655-9401

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066077
YTTRI   CHRISTOPHER
3217 S. EMERY CIRCLE
MESA    AZ    85212

#1066078
YU   BENJAMIN
31716 MEADOWS
MADISON HEIGHTS    MI    48701

#1066079
YU   GEORGE
5314 CREEK BEND DR
CARMEL   IN    46033

#1066080
YU   HENRY
6211 N 1200 W
RUSSIAVILLE    IN    46979

#1066081
YU   HUA
OAKLAND UNIVERSITY
HAMLIN HALL #709A
ROCHESTER MI    48309

#1066082
YU   JAEYOUNG
509 KENNARD LANE
WESTFIELD   IN    46074

#1066083
YU   XIANHUI
8304 SATURN PARK DRIVE
SAN RAMON   CA    94582

#1531900
YU   DAL-LING
18959 BETLEY ST
ROWLAND HEIGHTS   CA    91748

#1530121
YUAN   CHEN
249 ECKFORD DRIVE
TROY   MI    48085

#1267735
YUAN JUN
31048 DORCHESTER # 267
NEW HUDSON   MI    48165

#1267736
YUASA AND HARA
CPO BOX 714
TOKYO 100 8692
JAPAN

#1267737
YUASA EXIDE INC
PO BOX 77007 DEPT 77007
DETROIT   MI    48277

#1267738
YUASA INC
6804 E 48TH AVE STE A
DENVER   CO    80216

#1267739
YUASA INC
GENERAL BATTERY CO
2366 BERNVILLE RD
READING    PA    19605

#1267740
YUASA-EXIDE INC
C/O J&M ASSOCIATES
71 PARKVIEW DR
GRAND ISLAND    NY    14072

#1267741
YUASA-EXIDE INC
YUASA INTERNATIONAL
10715 SPRINGDALE AVE #3
SANTA FE SPRINGS    CA    90670

#1267742
YUDO INC
12 PENNS TRAIL STE 120
NEWTON   PA    18940

#1267743
YUDO INC
3275 GRANDE VISTA DRIVE
NEWBURY PARK   CA    91320

#1543309
YUEH   CHANG
PO BOX 8024 MC481CHN009
PLYMOUTH   MI    48170

#1066084
YUEN   PO
8185 TONAWANDA CREEK RD
E. AMHERST    NY    14051

#1066085
YUHASZ   DONALD
2450 NOTTINGHAM CT
WHITE LAKE TWP    MI    48383

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066086
YUHASZ  JULIE
81 MOHICAN DRIVE
GIRARD   OH    44420

#1142505
YUHASZ  LINDA D
17784 DENVER DR
LAKE MILTON    OH    44429-9736

#1267744
YUHSHIN USA LTD
ORTECH
2806 INDUSTRIAL RD
KIRKSVILLE       MO    63501-483

#1142506
YUILL    DARLENE M
1445 E BROAD ST APT 104A
COLUMBUS   OH    43205-1565

#1043995
YUKON  JAMES
480 MONTROSE AVE.
YOUNGSTOWN OH    44505

#1043996
YULL    DONALD
3365 AVON RD
GENESEO   NY    14454

#1066087
YUN   HANHO
3357 WEST YORK COURT
OAKLAND TOWNSHIP  MI    48306

#1066089
YUN  SUNG-HEE
10112 OLD ORCHARD COURT
2-B
SKOKIE      IL    60076

#1066090
YUNG  TONY
7651 SHADY WATER LN
DAYTON   OH    45459

#1043997
YUNGBLUTH FREDERICK
5380 STATE ROUTE 305
FOWLER  OH    444189702

#1043998
YUNGBLUTH MARY
3578 CADWALLADER SONK RD
CORTLAND   OH    44410

#1043999
YUNGEN  ERNEST
119 BOUQUET AVE
YOUNGSTOWN OH    44509

#1044000
YUNKER  DAVID
551 RIGA-MUMFORD RD
CHURCHVILLE    NY    14428

#1044001
YURAK  WAYNE
753 WARNER ROAD
BROOKFIELD    OH    44403

#1044002
YURGAITES  BARBARA
1742 PIERCE
SAGINAW  MI    48604

#1066091
YURGELEVIC  SALLY
23040 BEECHWOOD
EASTPOINTE    MI    48021

#1066092
YURGENS  DEAN
5338 S. GLEN OAK DRIVE
SAGINAW  MI    48603

#1066093
YURK  JANINE
1182 BRIARFIELD CIRCLE
GRAND BLANC  MI    484398959

#1142507
YURK  CAROLYN S
1261 NUGENT STREET
GENA    LA    71342

#1044003
YURKO  ANDREW
950 MAPLE AVE
BOARDMAN OH    44512

#1066094
YURTIN  JOHN
263 WHITETAIL RUN
CORTLAND   OH    44410

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267746
YUSA CORP
151 JAMISON RD NW
WASHINGTON COURT HOU   OH     43160

#1267747
YUSA CORPORATION
151 JAMISON ROAD SW
WASHINGTON CH   OH     43160

#1044004
YUSCHAK  RICHARD
2603 FROSTWOOD DR
YOUNGSTOWN OH     445155147

#1267748
YUSEN AIR & SEA SERVICE
USA INC
2928 B GREENS ROAD SUITE 800
HOUSTON   TX     77032

#1546876
YUSEN AIR & SEA SERVICE (USA) INC.
1001 N. MITTEL DRIVE
WOOD DALE   IL     60191

#1079157
YUSEN AIR & SEA SERVICE USA
5074 SOUTHRIDGE PARKWAY
COLLEGE PARK   GA     30349

#1267750
YUSEN AIR & SERVICE USA
1001 NORTH MITTEL DR
WOOD DALE   IL     60191

#1546877
YUSEN GLOBAL LOGISTICS
AIR & SEA SERVICE
756 PORT AMERICA PLACE   STE 300
GRAPEVINE   TX     76051

#1546878
YUSEN GLOBAL LOGISTICS
PO BOX 610109
DALLAS FORT WORTH AIRPORT TX  75261
DALLAS FW AIRPORT    TX     75261

#1267751
YUSHIN AMERICA INC
35 KENNEY DR
CRANSTON   RI     02920

#1267753
YUSHIN AMERICA INC
PINNACLE SYS INC
35 KENNEY DR
CRANSTON   RI     02920

#1044005
YUSSIF   ZAKARI
119 LIVINGSTON AVE 3A
NEW BRUNSWICK   NJ     08901

#1267754
YUZON REIKO
7091 POPLAR DR
YPSILANTI   MI     48197

#1538990
YVETTE L CLARK
PO BOX 19406
DETROIT   MI     48219

#1538991
YVONNE F MARCUS
P O BOX 26
HENRIETTA   NY     14467

#1538992
YVONNE M LOOFBORO
419 W MADISON AVENUE
MILTON   WI     53563

#1267755
YVONNE ROBERTS
530 ALLENHURST ROAD APT A
AMHERST   NY     14226

#1538993
YVONNE ROBERTS
530 ALLENHURST RD APT A
AMHERST   NY     14226

#1538994
YVONNE Y DEARDORFF
322 MAIN STREET
REISTERSTOWN   MD     21136

#1546879
YWCA
ATTN:  ANITA CARWILE
5424 N MADISON
TULSA   OK     74126

#1267756
YWCA OF GREATER MILWAUKEE
1915 N DR MARTIN LUTHER KING
MILWAUKEE   WI     53212

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267757
YWCA OF GREATER MILWAUKEE
C/O LYNN PETRO DELPHI DELCO
7929 S HOWELL AVE
MC A20
OAK CREEK    WI    531542931

#1267758
YXLON INTERNATIONAL INC
3400 GILCHRIST RD
AKRON   OH    442601221

#1267759
YXLON INTERNATIONAL INC
LUMENX DIV
3400 GILCHRIST RD
MOGADORE  OH    44260

#1267761
Z & M ENTERPRISES
900 LAKEWOOD DR
CANUTILLO    TX    79835

#1267762
Z AXIS
1916 ROUTE 96
ADD 7\00
PHELPS    NY    14532

#1538995
Z BROWN
148 SPRINGVILLE AVE
AMHERST   NY    14226

#1267763
Z CHECK CORP
39500 14 MILE RD STE 213
WALLED LAKE    MI    48390

#1267764
Z COMMUNICATIONS INC
9939 VIA PASSAR
SAN DIEGO    CA    92126

#1267765
Z CORP
20 NORTH AVE
BURLINGTON    MA    01803

#1267766
Z CORPORATION          EFT
UPDT 4/2000
20 NORTH AVENUE
BURLINGTON   MA    01803

#1267767
Z&M ENTERPRISES
900 LAKEWOOD
CANUTILLO    TX    79835

#1267768
Z-AXIS INC
1916 ROUTE 96
PHELPS    NY    14532

#1267770
Z-COMMUNICATIONS INC
9939 VIA PASAR
SUITE 200
SAN DIEGO    CA    92126

#1267771
Z-MAR TECHNOLOGY INC
8541 CROWN CRES CTQ
CHARLOTTE  NC    28227

#1267772
Z-MAR TECHNOLOGY INC
PO BOX 1298
MATTHEWS  NC    28106

#1267773
Z-WORLD INC
2900 SPAFFORD ST
DAVIS    CA    95616

#1267774
Z-WORLD INC
Z-WORLD ENGINEERING
2900 SPAFFORD ST
DAVIS    CA    95616

#1067587
Z-WORLD INC.
Attn   CAROL / CHRIS
2900 SPAFFORD ST.
DAVIS    CA    95616

#1142508
ZABINSKI    LEROY J
6054 N 122ND ST
MILWAUKEE  WI    53225-1072

#1066095
ZABKOWICZ  CAROL
2640 MORAINE COURT
RACINE    WI    53402

#1142509
ZABLAN   GORDON F
1750 W LAMBERT RD 16
LA HABRA    CA    90631-1705

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142510
ZABLAN   MARGOT A
5352 SANTA CATALINA AVE.
GARDEN GROVE   CA     92845-1024

#1066096
ZABLOCKI   RICHARD
1934 CLUB DRIVE
TROY    MI     48098

#1044006
ZABST   CAROL
1744 E - 450 N
KOKOMO   IN     46901

#1066097
ZACCARDI   DAVID
248 DOGWOOD CIRCLE
BADEN   PA     15005

#1044007
ZACCONE   PHYLLIS
6646 ABBOTT ST
YOUNGSTOWN OH     44515

#1044008
ZACEK   DEBRA
1093 DOWAGIAC AVE
MOUNT MORRIS   MI     484582513

#1066098
ZACHAR   THOMAS
1320 OLD FORGE RD
NILES     OH     44446

#1543310
ZACHARIAH   JOSEPH
PO BOX 8024 MC481IND037
PLYMOUTH   MI     48170

#1066099
ZACHARIAS   MARTIN
6812 POLK
TAYLOR     MI     48180

#1044009
ZACHARKO   KEVIN
905 TAYOLR
BAY CITY      MI     48708

#1044010
ZACHARKO   PAUL
2174 3RD ST
BAY CITY      MI     48708

#1142511
ZACHARKO  JAMES P
808 PINE ST
ESSEXVILLE     MI     48732-1432

#1044011
ZACHARY   CINDY
4440 REGENCY
SWARTZ CREEK   MI     48473

#1044012
ZACHARY   MATTHEW
4455 BRIDGEMAN TR
SWARTZ CREEK   MI     484738805

#1044013
ZACHARY   RICK
1040 OAKDALE DRIVE
ANDERSON   IN     46011

#1044014
ZACHARY   WILSON
94 HASKINS LN S
HILTON     NY     144688912

#1142512
ZACHARY  DANNY K
2212 E 7TH ST
ANDERSON   IN     46012-3641

#1538996
ZACHARY ROMANO
PO BOX 565
WHITEHS STA     NJ     8889

#1142513
ZACHER  JAMES M
931 90TH ST
NIAGARA FALLS     NY     14304-3521

#1267776
ZACHER ELECTRIC
30 LEO PLACE
BUFFALO     NY     14225

#1267777
ZACHER, ROBERT INC
ZACHER ELECTRIC
30 LEO PL
BUFFALO     NY     14225

---

#1044015
ZACHERY  CORMARTIE
5659 SANDPIPER LN
DAYTON  OH    45424

#1066100
ZACHMAN  NEIL
1705 W TAYLOR ST.
KOKOMO  IN    46901

#1066101
ZACHMAN  ROBERT
2512 MCKEAG CT
FORT COLLINS    CO    80526

#1267778
ZACHMAN NEIL
1705 W TAYLOR ST
KOKOMO  IN    46901

#1044016
ZACHMEYER  MYLES
175 COUNTRY SHIRE DR
ROCHESTER NY    146263822

#1044017
ZACHOW  DAVID
11017 W CHURCH ST
FRANKLIN  WI    531322105

#1044018
ZACHRICH  AMY
1109 PINE ST
FRANKENMUTH  MI    48734

#1066102
ZACHRICH  JACOB
3118 PLANEVIEW DRIVE
ADRIAN    MI    49221

#1142514
ZACIEWSKI  RICHARD J
3273 HOSMER RD
GASPORT  NY    14067-9423

#1142515
ZACIEWSKI  RONALD L
2782 QUAKER RD # T
GASPORT  NY    14067-9445

#1044019
ZACKERY  JEFFERY
2209 RUSTIC ROAD
DAYTON  OH    45405

#1044020
ZACKERY  KIM
41 DAVIDS CT
DAYTON  NJ    088101302

#1267779
ZACKS INVESTMENT RESEARCH INC
155 N WACKER DRIVE
CHICAGO  IL    60606

#1066103
ZACKSCHEWSKI  DOUGLAS
2008 WELLESLEY LN.
KOKOMO  IN    46902

#1066104
ZACKSCHEWSKI  SHAWN
4037 SPRINGMILL DR.
KOKOMO  IN    46902

#1066105
ZACKSCHEWSKI  WERNER
2235 EDWARD DR.
KOKOMO  IN    46902

#1142516
ZADELL  FRANK M
4902 WOODVIEW DR
VERMILION    OH    44089-1664

#1142517
ZAENGLEIN  DANIEL P
568 HEATHERWOODE CIR
SPRINGBORO  OH    45066-1529

#1066106
ZAFAR  IMTIAZ
2384 LORENZO DRIVE
STERLING HEIGHTS    MI    483144511

#1044021
ZAFIROFF  SHARON
5254 N BELSAY RD
FLINT  MI    485061675

#1267780
ZAGAR INC
24000 LAKELAND BLVD
CLEVELAND  OH    441322618

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1070549
ZAGAR INCORPORATED
Attn   SONIA GLAGOLA
24000 LAKELAND BLVD.
CLEVELAND   OH   44132

#1267781
ZAGER THOMAS E
4545 KIRKWOOD DR
STERLING HEIGHTS   MI   48310

#1066107
ZAGGER  RAYMOND
7351   OAKWOOD DR SE
BROOKFIELD   OH   44403

#1044022
ZAGOREC  JOSEPH
1797 THOMAS RD.
HUBBARD   OH   44425

#1044023
ZAGRODNICK  DAVID
2924 E ARMOUR AVE
SAINT FRANCIS   WI   532355705

#1142518
ZAGRODNIK  MARIANNA K
49 JOSEPHINE TERR
BRISTOL   CT   06010-6106

#1044024
ZAHARIE   WAYNE
4307 SUNSET DR
LOCKPORT   NY   14094

#1142519
ZAHAROPOULOSKONSTANTINOS
4481 WINDEMERE DRIVE
SAGINAW  MI   48603-1272

#1066108
ZAHIRI   ARLENE
1901 S GOYER RD
APT #83
KOKOMO  IN   46902

#1066109
ZAHIRI   JANE
203 FOWLER AVE
#2
WEST LAFAYETTE   IN   47906

#1044025
ZAHN  DAVID
3197 MIDLAND RD
SAGINAW  MI   48603

#1066110
ZAHN  CATHY
102 HEATHER PLACE
SHARPSVILLE   IN   46068

#1066111
ZAHN  ROBERT
102 HEATHER PLACE
SHARPSVILLE   IN   46068

#1142520
ZAHORCHAK MARILYN J
32356 NEWCASTLE DR
WARREN  MI   48093-1257

#1267782
ZAHORCHAK MARILYN J
32356 NEWCASTLE DR
WARREN  MI   48093

#1066112
ZAHRAN  ALI
30 SNOW CT
DEARBORN  MI   48124

#1044026
ZAISER   JOHN
2604 JOHNATHAN AVE NE
GRAND RAPIDS   MI   495253139

#1066113
ZAJAC   JENNIFER
161 WOODWARD
ROCHESTER  MI   48307

#1066114
ZAJAC   RICHARD
14 HOLLYWOOD STREET
SOUTH RIVER   NJ   08882

#1267783
ZAJAC JENNIFER
161 WOODWARD
ROCHESTER  MI   48307

#1044027
ZAJACZKOWSKI  DANA
82 VAN TINES LN
OLD BRIDGE   NJ   088573901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142521
ZAJACZKOWSKI  WILLIAM HENRY
64 MADISON AVE
OLD BRIDGE    NJ    08857-1340

#1142522
ZAJACZKOWSKI  WILLIAM M
64 MADISON AVE
OLD BRIDGE    NJ    08857-1340

#1066115
ZAJDEL    RONALD
6179 COLE ROAD
ORCHARD PARK  NY    14127

#1044028
ZAJDLIK    ROBERT
13822 BRENNEN RD
CHESANING    MI    486169534

#1066116
ZAJMI    BRUNILDA
87 HULME COURT
APT. 5A
STANFORD    CA    94305

#1044029
ZAJONCZKOSKI  DOUGLAS
149 POND VIEW HTS
ROCHESTER  NY    146121307

#1066117
ZAK    FRANK
2746 N WALNUT AVE
TUCSON    AZ    85712

#1142523
ZAK    SUSAN
9844 SONORA DRIVE
FREELAND    MI    48623-7806

#1267784
ZAK INTERNATIONAL
909 POQUOSON CIR
CHESAPEAKE  VA    23320

#1267785
ZAK INTERNATIONAL
ADD CHG 03/15/05 AH
909 POQUOSON CIRCLE
CHESAPEAKE  VA    23320

#1142524
ZAK JR    LEONARD J
1467 WILLARD RD
BIRCH RUN    MI    48415-8611

#1044030
ZAKAR    ANNA
6325 BURKWOOD DR
CLAYTON    OH    45315

#1142525
ZAKAR    JOSEPH M
6325 BURKWOOD DR.
CLAYTON    OH    45315-9601

#1044031
ZALESKI    MICHAEL
932 DRAVIS ST
GIRARD    OH    444202020

#1142526
ZALESKI    MICHAEL J
2457 BEULAH ST
GRAND BLANC  MI    48439-4361

#1267786
ZALINGER CAMERON & LAMBEK PC
140 MAIN ST
CHG PER DC 2/27/02 CP
MONTPELIER    VT    05602

#1142527
ZALKA JR    JOSEPH J
15765 DIAGONAL RD
LAGRANGE    OH    44050-9532

#1044032
ZALUCHA    ALLEN
2955 W PARISH RD
MIDLAND    MI    48642

#1044033
ZAMANI    SUSAN
706 9TH AVENUE
ATTALLA    AL    35954

#1267787
ZAMANI ANTHONY H
3114 WOODLANE CT
INDIANAPOLIS    IN    46268

#1066118
ZAMARELLI    JAMES
13836 MONARCH
SOUTH LYON  MI    48178

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044034
ZAMORA  ALEXIS
13725 EAST RD.
MONTROSE  MI      48457

#1044035
ZAMORA  DAVID
8339 APPLEBLOSSOM
FLUSHING    MI      48433

#1044036
ZAMORA  DIANA
2521 S. MICHELLE
SAGINAW    MI      48601

#1044037
ZAMORA  ERNIE
4979 EAST RD.
SAGINAW    MI      48601

#1044038
ZAMORA  JEREMY
8310 ELMHURST CT. #5
BIRCH RUN    MI      48415

#1044039
ZAMORA  KATRINA
13725 EAST ROAD
MONTROSE  MI      48457

#1044040
ZAMORA  RYAN
1860 E LAKE CIRCLE DR
SAGINAW    MI      48609

#1044041
ZAMORA  TARA
13725 EAST RD.
MONTROSE  MI      48457

#1044042
ZAMORA  VICTOR
5003 DELLA ST
WICHITA FALLS      TX      76302

#1066119
ZAMORA  IRMA
8339 APPLE BLOSSOM
FLUSHING    MI      48433

#1066120
ZAMORA  JOHN
7427 HEATHERWOOD DR
APT 3B
GRAND BLANC  MI      48439

#1066121
ZAMORA  M
6350 LUNTSHIRE CT
CENTERVILLE      OH      45459

#1066122
ZAMORA  RYAN
1860 LAKE CIRCLE DR. E.
SAGINAW    MI      48609

#1066123
ZAMORA  SALLY
5597 NORTHCREST VILLAGE
CLARKSTON  MI      48346

#1142528
ZAMORA  DANIEL A
2633 GORHAM PL
SAGINAW    MI      48601-1337

#1527296
ZAMORA  EMMETT L
4622 CASA GRANDE DR
GREELEY    CO    80634

#1529952
ZAMORA  ANGELA
2235 W. SAN MARCELO BLVD.
BROWNSVILLE    TX    78521

#1267788
ZAMORA ENTERPRISES INC
BEARINGS & SEALS OF EL PASO
11155 ROJAS DR STE A
EL PASO    TX    79935

#1044043
ZAMORANO RAQUEL
5601 CENTRAL FWY N APT # 813
WICHITA FALLS      TX      76305

#1044044
ZAMPATORI  MICHAEL
18 LEAH LA
N. CHILI    NY    14514

#1267790
ZAMPINI JR, LOU
LOU ZAMPINI & ASSOCIATES
37 CONIFER DR
NORTH PROVIDENCE  RI      02904

#1267791
ZAMPINI LOUIS
DBA LOU ZAMPINI & ASSOCIATES
37 CONIFER DRIVE
NORTH PROVIDENCE   RI      02904

#1044045
ZAMULINSKI   TADEUSZ
26 TWIN OAKS DR
ROCHESTER NY    146064406

#1066124
ZANARDELLI   WESLEY
11303 BALDWIN CIRCLE
HOLLY    MI    48442

#1066125
ZANATIAN   MARK
3853 WILDWING DRIVE
NORTH TONAWANDA NY    14120

#1267792
ZANDE ENVIRONMENTAL SERVICES
ACCOUNTS RECEIVABLE
1233 DUBLIN ROAD
COLUMBUS OH    43215

#1267793
ZANDE, RD & ASSOCIATES INC
1500 LAKE SHORE DR STE 100
COLUMBUS OH    43204

#1538997
ZANDRIA FRANKLIN
15703 PIERSON
DETRIOT     MI     48223

#1066126
ZANE   KAREN
4488 DEL SOL BLVD S
SARASOTA  FL    342432692

#1267794
ZANE STATE COLLEGE
1555 NEWARK RD
ZANESVILLE     OH    43701

#1066127
ZANET   CARL
120 MARKLEY DRIVE
GETZVILLE     NY    14068

#1066128
ZANG   RUI
3704 SUGAR LANE
KOKOMO  IN    46902

#1044046
ZANNIE   FRANK
427 WILDER RD
HILTON    NY    14468

#1267795
ZANNIE ELECTRIC
427 WILDER RD
HILTON    NY    14468

#1267796
ZANNIE FRANK
DBA ZANNIE ELECTRIC
427 WILDER RD
HILTON    NY    14468

#1142529
ZANOW NANCY L
PO BOX 111
WILSON    NY    14172-0111

#1267797
ZANXX INC
100 PROGRESS WAY WEST
AVILLA    IN    467109669

#1142530
ZAOV   SOFIJA
28 PADDINGTON DR
ROCHESTER NY    14624-2610

#1142531
ZAPATA   ANTONIO R
1409 MODAUS RD SW
DECATUR    AL    35603-4453

#1538998
ZAPHER INC
1909 E COURT ST
FLINT    MI    48503

#1066129
ZAPIEN   ABAD
POBOX 1696
206 BROWN ST.
CLINT    TX    79836

#1267798
ZAPIT EXPRESS INC
8061 ORCHARD
ADD CHG 3/01
WARREN MI    480892903

#1142532
ZAPOLA   DAVID H
534 BERLIN RD
HURON   OH    44839-1904

#1142533
ZAPOLI   GARY G
55081 WOODS LANE DR
SHELBY TWP    MI    48316-1020

#1044047
ZAPP   MICHAEL
6625 N. CANAL ROAD
LOCKPORT   NY    14094

#1044048
ZAPP   ROBERT
2615 AUDUBON DR APT D
MIDDLETOWN   OH    45044

#1066130
ZAPP   CHRISTINE
6625 NORTH CANAL ROAD
LOCKPORT   NY    14094

#1142534
ZAPP   ROGER W
3169 ROLAND DR
NEWFANE   NY    14108-9720

#1067588
ZAPP MEDIA COMMUNICATIONS
Attn   VICTORIA GRAHAM
785 LAKE AVE. NE
ATLANTA   GA    30307

#1267799
ZAPP USA
13265 BARTON CIRCLE
PO BOX 2886
SANTA FE SPRINGS    CA    90670

#1267800
ZAPP USA INC
475 INTERNATIONAL CIR
SUMMERVILLE   SC    29483

#1066131
ZARABADI   SEYED
2014 SUPREME CT
KOKOMO   IN    46902

#1044049
ZARATE   ELIAS
3315 S 92ND STREET
MILWAUKEE   WI    53227

#1044050
ZARATE   ELIAS
3470 SOUTH 24TH STREET
MILWAUKEE   WI    53215

#1044051
ZARATE   MARIO
7941 W HIGH ST
FRANKLIN   WI    53132

#1044052
ZARATE   SOCORRO
923 S. 10 STREET
MILWAUKEE   WI    53204

#1044053
ZARATE   YVONNE
923 SO. 10TH STREET
MILWAUKEE   WI    53215

#1142535
ZARATE   JESSE
1020 S 23RD ST
MILWAUKEE   WI    53204-1911

#1522045
ZARATE   CARLOS
3307 SAN ROMAN
MISSION   TX    78572

#1142536
ZARAZUA   ANSELMO A
9825 HILL ST
REESE   MI    48757-9442

#1142537
ZARAZUA   JOSEPH
3492 CHRISTY WAY N
SAGINAW   MI    48603-7221

#1142538
ZARAZUA   JUSTO
2830 N 7 MILE RD
PINCONNING   MI    48650-9325

#1142539
ZARAZUA   SANTIAGO J
548 TUSCOLA RD
BAY CITY   MI    48708-9632

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1525595
ZARB ELECTRONICS  INC.
1750 CALIFORNIA , SUITE 117
CORONA  CA   92881-3395

#1044054
ZARBECK  OLAN
11400 N DIVISION AVE
SPARTA    MI    493459569

#1267802
ZARCO ELECTRONIC SUPPLY INC
6831 COMMERCE AVE
ADD CHANGE 01/29/04 AH
EL PASO    TX    79915

#1267803
ZARCO INC
6831 COMMERCE AVE
EL PASO    TX    79915

#1044055
ZAREMBA  EDWARD
9763 TRUAX RD.
VASSAR    MI    48768

#1044056
ZAREMBA  RONALD
7058 STEWART RD
HUBBARD  OH    444253081

#1142540
ZAREMBA  TERRENCE J
7992 DUCK POND RD
MILLINGTON    MI    48746-9625

#1142541
ZAREMBA  THOMAS J
7364 WARREN SHARON RD
BROOKFIELD    OH    44403-9658

#1267805
ZAREMBA EQUIPMENT INC
8804 HWY M-32
ELMIRA    MI    49730

#1066132
ZARGAR  MAHDI
33290 WEST FOURTEEN MILE
#470
WEST BLOOMFIELD    MI    48322

#1267806
ZARIL ENTERPRISES
96 W YALE LOOP
IRVINE    CA    92714

#1044057
ZARISKE  JEFFERY
225 CHARLES ST.
ST CHARLES    MI    48655

#1044058
ZARISKE  KATHERINE
8838 SWANCREST
SAGINAW    MI    48609

#1044059
ZARISKE  LARRY
8838 SWANCREST DR
SAGINAW    MI    48609

#1142542
ZARLENGA  STEPHEN A
4495 PLUMBROOK DR
CANFIELD    OH    44406-9216

#1267807
ZARLENGA LOUIS A
DBA LOUIS A ZARLENGA & ASSOC
60 TIMBER RUN CT
CANFIELD    OH    44406

#1044060
ZARLINSKI    ROBERT
944 N. ALBRIGHT MCKAY
BROOKFIELD    OH    44403

#1066133
ZARNOSKY  MATTHEW
4340 BOLTON RD
GASPORT    NY    14067

#1066134
ZAROFF  JOHN
42741 POND RIDGE LN
BELLEVILLE    MI    48111

#1267808
ZAROFF, JOHN
6515 COLONIAL ST
DEARBORN HEIGHTS  MI    48127

#1066135
ZARR  WILBUR
4730  HERITAGE DRIVE
CANFIELD    OH    44406

#1142543
ZARR JR    WILBUR W
4730 HERITAGE DR
CANFIELD    OH    44406-9258

#1044061
ZARRILLO    SUSAN
9399 TOWELINE RD
BARKER    NY    14012

#1267809
ZARZYKA STANISLAW
8891 MOTTER LANE
MIAMISBURG    OH    45342

#1044062
ZASKIEWICZ    TIMOTHY
19196 N SHORE DR
SPRING LAKE    MI    494569109

#1066136
ZASO    ROBERT
73 FOREST MEADOW TRAIL
ROCHESTER    NY    14624

#1044063
ZASTROW    KENNETH
3472 NORTH RD
NEWFANE    NY    141089622

#1044064
ZASTROW    MICHAEL
4258 N RIDGE RD
LOCKPORT    NY    14094

#1142544
ZASTROW    DOUGLAS W
5021 ESCARPMENT DR
LOCKPORT    NY    14094-9748

#1066137
ZATEK    CRISTINA
3221 S. DUCK LAKE RD
HIGHLAND TWP    MI    48356

#1267810
ZATKOFF ROGER CO
DBA ZATKOFF SEALS & PACKING
23230 INDUSTRIAL PARK DR
PO BOX 486
FARMINGTON    MI    483320486

#1070550
ZATKOFF SEALS & PACKAGING
Attn    LAURA MUDGE
P.O.BOX 486
FARMINGTON HILLS    MI    48332

#1529825
ZATKOFF SEALS - FARMINGTON
P.O. BOX 486
FARMINGTON HILLS    MI    48332

#1267811
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
23230 INDUSTRIAL PARK DR
FARMINGTON HILLS    MI    48335-285

#1267813
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
4548 RENAISSANCE PKY
CLEVELAND    OH    44128

#1267814
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
4678 50TH ST SE
GRAND RAPIDS    MI    49512

#1267815
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
5925 SHERMAN RD
SAGINAW    MI    486041173

#1267816
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
8929 AIRPORT HWY
HOLLAND    OH    43528-960

#1267818
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
9220 SEWARD RD
FAIRFIELD    OH    45014

#1267819
ZATKOFF, ROGER CO
ZATKOFF SEALS & PACKINGS
9334 CASTLEGATE DR
INDIANAPOLIS    IN    46256

#1044065
ZATVARNICKY    DAVID
50 WASHINGTON AVE.
NILES    OH    44446

#1044066
ZATVARNICKY    DEBRA
929 LINCOLN AVE.
GIRARD    OH    44420

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142545
ZATVARNICKY   JEANETTE J
50 WASHINGTON AVE
NILES     OH    44446-2434

#1066138
ZAVALA   M
9205 TURRENTINE DR.
EL PASO   TX    79925

#1142546
ZAVALA   SOYLA
606 38TH ST
BAY CITY    MI    48708-8414

#1044067
ZAWACKI   NANCY
978 W. CENTER RD.
ESSEXVILLE    MI    48732

#1044068
ZAWACKI   SANDRA
3195D WEST MANGOLD AVE
MILWAUKEE   WI    53221

#1044069
ZAWACKI   THOMAS
1004 RAWSON APT. #9
SO. MILWAUKEE    WI    53172

#1044070
ZAWADA   CYNTHIA
W333 N4294 PARC WAY
NASHOTA   WI    53058

#1044071
ZAWADA   SARAH
6932 GLENN CT.
WIND LAKE    WI    53185

#1142547
ZAWADA   RICHARD J
W333N4294 PARC WAY
NASHOTAH  WI    53058-9548

#1044072
ZAWADZINSKI   ANTHONY
12 WINDSOR DRIVE
E. BRUNSWICK    NJ    08816

#1066139
ZAWERUCHA THOMAS
3385 ROSSMAN RD.
CARO  MI    48723

#1044073
ZAWIKOWSKI  JOSEPH
6060 S. CORY AVENUE
CUDAHY   WI    53110

#1142548
ZAWIKOWSKI   WAYNE E
6060 S CORY AVE
CUDAHY   WI    53110-3012

#1066140
ZAYAC   GARY
3811-4 NORTHWOODS CT NE
WARREN   OH    44483

#1142549
ZAYAC   GARY G
4975 PINEMORE LN
LAKE WORTH    FL    33463-6996

#1044074
ZAYAS   HECTOR
2814 TECH DRIVE
ORLANDO   FL    32817

#1142550
ZAYAS   GILBERTO
7526 LOIS MARIE CT
ORLANDO    FL    32807-8522

#1142551
ZAYAS   HECTOR
8019 PAMLICO ST
ORLANDO   FL    32817-1505

#1066141
ZAYKO   MATTHEW
1153 CLIFFDALE DRIVE
HASLETT   MI    48840

#1044075
ZBICIAK    CHERYLE
3355 SWARTZ ST
FLINT   MI    48507

#1044076
ZDARSKY   ROBERT
61 HILLWOOD DR
CHEEKTOWAGA  NY    142273217

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1142552
ZDROJEWSKI  BEVERLY A
2503 CARMEN RD
MIDDLEPORT  NY    14105-9728

#1044077
ZDUNIAK   JOSEPH
RR 1
PULASKI    PA    161439801

#1066142
ZDYB   GARY
1471 FIELDCREST DRIVE
WEBSTER  NY    14580

#1044078
ZDYBEL   MICHAEL
710 OAKLEIGH RD NW
GRAND RAPIDS    MI    495044612

#1142553
ZEABART   CORVAL L
5532 IDELLA ST
ANDERSON  IN    46013-3024

#1142554
ZEALLOR   RICHARD L
2695 ROSS RUN RD
PETERSBURG  PA    16669-2528

#1267820
ZEANAH HUST SUMMERFORD DAVIS &
WILLIAMSON LLC
2320 UNIVERSITY BLVD
REMIT CHG 1/02 CP
TUSCALOOSA  AL    35401

#1142555
ZEBOOR  ANTHONY M
10626 NUGENT
ROCKFORD  MI    49341-9541

#1267821
ZEBRA SKIMMERS CORP
179 HIGH ST
CHAGRIN FALLS    OH    44022

#1267822
ZEBRA SKIMMERS CORP
PO BOX 833
CHAGRIN FALL    OH    44022

#1267823
ZEBRA TECHNOLOGIES CORP
333 CORPORATE WOODS PKWY
RMV EFT 03/31/05  CS
VERNON HILLS    IL    60061

#1267824
ZEBRA TECHNOLOGIES CORP
333 CORPORATE WOODS PKY
VERNON HILLS    IL    60061

#1267826
ZEBRA TECHNOLOGIES CORP
PO BOX 128
GLENVIEW    IL    600250128

#1267827
ZEBRA TECHNOLOGIES CORP
PO BOX DEPT 77-6048
CHICAGO    IL    606416048

#1267828
ZEBRA TECHNOLOGIES CORP EFT
333 CORPORATE WOODS PKWY
VERNON HILLS    IL    300613109

#1546880
ZEBRA TECHNOLOGIES INT'L LLC
DEPT. 776048
CHICAGO    IL    60676

#1044079
ZEBROWSKI  DAVID
535 CLEVELAND RD W APT I
HURON  OH    448391575

#1044080
ZEBROWSKI  DAVID
6329 29TH AVE
KENOSHA  WI    531434617

#1142556
ZEBULA   THOMAS J
13808 DIVERSION DR
STERLING HTS    MI    48313-4202

#1044081
ZECCHINI   FRANK
67 CARMEL CT
CENTERVILLE    OH    45458

#1044082
ZECCHINI   MISTY
9191 NEFF RD
CLIO    MI    48420

#1044083
ZECHAR  ANGELA
831 CRESTWOOD HILLS
VANDALIA     OH    45377

#1142557
ZECHAR  KENNY DAVID
320 ALLANHURST DRIVE
VANDALIA     OH    45377-1721

#1066143
ZECK   JAMES
37701 HOBARTH
NEW BALTIMORE    MI    48047

#1142558
ZEDICK   THOMAS M
6077 SOUTHWEST SHRS
HONEOYE  NY    14471-9533

#1066144
ZEDNIK   WILLIAM
19361 LAMP LIGHTER TRL
MACOMB  MI    48044

#1079158
ZEE MEDICAL SERVICE
Attn   DARREN HAMMOND
16631 BURKE LANE
HUNTINGTON BEACH   CA    92647-4535

#1546881
ZEE MEDICAL SERVICE
PO BOX 54307
TULSA    OK    74155

#1079159
ZEE MEDICAL, INC.
Attn   CURTIS HACKABY
P.O. BOX 1530
INDIAN TRAIL     NC    28079

#1531901
ZEECK  BETTY J
P.O. BOX 95
ROBERTSDALE  AL    36567

#1044084
ZEEDYK  SUZANNE
3027 BENCHWOOD RD
DAYTON  OH    45414

#1044085
ZEEK   JAMES
515 LOCUST ST APT A-2
LOCKPORT  NY    14094

#1267829
ZEELAND COMMUNITY EDUCATION
CHRIS SCHARRER
320 E MAIN ST
ZEELAND  MI    49464

#1066145
ZEHLER  WILLIAM
54 MAIN ST.
BOWMANSVILLE  NY    14026

#1044086
ZEHNDER  DEBRA
4908 WORTH ST
MILLINGTON     MI    487468724

#1044087
ZEHNDER  DENNIS
5701 BLACKBERRY
SAGINAW  MI    486034996

#1044088
ZEHNDER  JEREMY
9065 BUSCH RD
BIRCH RUN   MI    48415

#1066146
ZEHNDER  JAMES
9948 HOLLOW TREE DRIVE
TIPP CITY     OH    453719198

#1066147
ZEHNDER  TRACY
9505 JUNCTION ROAD
FRANKENMUTH  MI    48734

#1142559
ZEHNDER  JAMES P
4325 W MICHIGAN AVE
SAGINAW  MI    48638-6543

#1267830
ZEHNDER CHEVROLET BUICK GEO
511 N MAIN ST
FRANKENMUTH  MI    48734

#1267831
ZEHNDER CHEVROLET BUICK GEO IN
511 N MAIN ST
FRANKENMUTH  MI    48734

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066148
ZEHNER  ROBERT
2822 CONGRESS DR.
KOKOMO  IN     46902

#1044090
ZEHRING  JAMES
408 EARLY DRIVE
MIAMISBURG    OH    45342

#1044091
ZEHRING  KRISTOFER
109 WARREN AVENUE
FRANKLIN    OH    45005

#1142560
ZEHRING   DAVID M
1306 SMITH RD
XENIA    OH    45385-9730

#1142561
ZEHRING   ROBERT A
3033 REVLON DR
KETTERING    OH    45420-1244

#1267832
ZEICHNER ELLMAN & KRAUSE
ADD CHG 5\99
575 LEXINGTON AVE 19TH FL
NEW YORK  NY    10022

#1066149
ZEIER   DAVID
414 SNOW CT.
SANDUSKY   OH    44870

#1267833
ZEIGER & CARPENTER
41 S HIGH ST STE 1600
COLUMBUS  OH    43215

#1267834
ZEIGER INDUSTRIES
4704 WISELAND AVE SE
CANTON   OH    44707

#1267835
ZEIGER INDUSTRIES
PO BOX 510
ADD CHG LTR 5/01 BT
MALVERN   OH    44644

#1044092
ZEIGLER   GEORGIA
3608 CANYON DR
KOKOMO   IN    469023913

#1044093
ZEIGLER   JERRY
4731 SHERI LYNN DR SW
WYOMING   MI    49509

#1044094
ZEIGLER   JOHN
3121 S. OAK RD.
DAVISON    MI     48423

#1070976
ZEIGLER CHEVROLET-OLDS
BRIAN NICODEMUS
ROUTE 220 PO BOX 443
CLAYSBURG  PA    16625

#1267836
ZEIGLER ENVIRMONMENTAL SVCS
INC
2400 CENTRAL AVE
MIDDLETOWN OH    45044

#1267837
ZEIGLER ENVIRONMENTAL
2400 CENTRAL AVE
MIDDLETOWN OH    45044

#1267838
ZEIGLER GEORGIA
3608 CANYON DR
KOKOMO   IN    46902

#1538999
ZEIGLER LEGAL SVCS
304 S CLAIRBORNE STE 101
OLATHE    KS    66062

#1142562
ZEIHER   ALAN P
420 TAYLOR ST
SANDUSKY   OH    44870-3437

#1066150
ZEILINGER   MARK
509 HARVEST LANE
FRANKENMUTH MI    48734

#1142563
ZEILINGER   ROBERT J
509 HARVEST LN
FRANKENMUTH MI    48734-1219

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142564
ZEILINGER    WAYNE R
2222 FREELAND RD
SAGINAW    MI    48604-9602

#1142565
ZEISLOFT    LAWRENCE E
9060 MAPLEWOOD DR
CLIO    MI    48420-9719

#1267839
ZEISS, CARL IMT CORP
6250 SYCAMORE LN N
MAPLE GROVE    MN    55369

#1267841
ZEISS, CARL INC
1 ZEISS DR
THORNWOOD NY    105941939

#1267842
ZEISS, CARL INC
C/O GUIMONT, RL CO INC
923 SPRING ST
FORT WAYNE    IN    46808

#1267843
ZEISS, CARL INC
IMT DIV
6250 SYCAMORE LN N
MAPLE GROVE    MN    55369

#1267844
ZEISS, CARL INC
IMT DIV
6826 KENSINGTON RD
BRIGHTON    MI    48116

#1066151
ZEISSE    CAROL
33525 MOSS ROAD
BURLINGTON    WI    53105

#1142566
ZEISSE    CAROL J
33525 MOSS RD
BURLINGTON    WI    53105-8309

#1142567
ZEITZ    ELTON J
6106 REGER DR
LOCKPORT    NY    14094-6304

#1066152
ZEK    S
7870  RAGLAN DR
WARREN  OH    44484

#1267845
ZELAND SOFTWARE INC
48834 KATO RD STE 103A
FREMONT    CA    94538

#1267846
ZELAND SOFTWARE INC
48890 MILMONT DR STE 150D
FREMONT    CA    94538

#1267847
ZELAND SOFTWARE INC
ADD CHG 09/02/04 AH
48834 KATO RD STE 103A
FREMONT    CA    945387368

#1044095
ZELASKO    SARA
5308 LAKE AVE
ORCHARD PARK  NY    141271041

#1142568
ZELASKO    ROGER D
37925 RIDGE RD
WILLOUGHBY  OH    44094-5739

#1044096
ZELENAK    FRANCINE
P.O. BOX 1342
WARREN  OH    44482

#1066153
ZELENAK    RONALD
656 SHADOWOOD S.E.
WARREN  OH    44484

#1044097
ZELENBABA    GEORGE
6291 ARLINGTON DR
SWARTZ CREEK  MI    48473

#1071185
ZELENDA AUTOMOTIVE
66-02 AUSTIN STREET
FLUSHING    NY    11374-4695

#1066154
ZELENIUK    ALICIA
2899 DORSET PL.
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1142569
ZELENIUK   WALTER
2430 GATESBORO DR E
SAGINAW    MI    48603-3747

#1066155
ZELENKA   KEVIN
2274 DUCK LAKE ROAD
HIGHLAND    MI    48356

#1142570
ZELENZ JR    JOHN P
1231 WOODHULL RD
WEBSTER   NY    14580-9178

#1044098
ZELIK    CHRISTOPHER
4330 MAXLIN RD
KETTERING    OH    45429

#1066156
ZELIK    DANIEL
3673 SHAREWOOD CT.
KETTERING    OH    45429

#1066157
ZELINKO   JASON
7644 STEEL RD.
ST CHARLES    MI    48655

#1066158
ZELINKO   STACIE
7644 STEEL RD.
ST. CHARLES    MI    48655

#1066159
ZELL    CHRISTOPHE
8358 CAMINITO HELECHO
LA JOLLA    CA    92037

#1267848
ZELLER ELECTRIC INC
800 EMERSON ST
ROCHESTER   NY    14613-180

#1267850
ZELLER ELECTRIC INC
800 EMERSON STREET
PO BOX 13436
ROCHESTER    NY    14613

#1267851
ZELLER ELECTRIC OF BUFFALO INC
1675 NIAGARA ST
BUFFALO    NY    14207

#1267852
ZELLER ELECTRIC OF BUFFALO INC
800 EMERSON ST
ADD CHG 04/20/05 AM
ROCHESTER    NY    14613

#1044099
ZELLERS   MARY
8806 WASHINGTON COLONY DR
CENTERVILLE    OH    45458

#1044100
ZELLERS   TERESA
5541 WORLEY RD
TIPP CITY    OH    45371

#1066160
ZELLERS   JACK
2930 GALEWOOD STREET
KETTERING    OH    45420

#1066161
ZELLERS   MARK
8815 THOMAS LANE
W JEFFERSON    OH    43162

#1066162
ZELLMER   LINDA
4260 SOUTH PINE AVE.
MILWAUKEE    WI    53207

#1267853
ZELLMER TRUCK LINES INC
PO BOX 606
GRANVILLE    IL    61326

#1044101
ZELLNER   FRED
1025 JAN LEE DR
BURKBURNETT   TX    76354

#1142571
ZELLNER   RICHARD C
5921 ROYALTON CENTER RD
GASPORT    NY    14067-9360

#1267854
ZELLWEGER ANALYTICS INC
405 BARCLAY BLVD
LINCOLNSHIRE    IL    60069-360

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1267856
ZELLWEGER ANALYTICS INC EFT
FORMLY MDA SCIENTIFIC INC
405 BARCLAY BLVD
LINCOLNSHIRE    IL    60069

#1044102
ZELONISH    JULIE
313 JACOBS RD.
HUBBARD  OH    44425

#1044103
ZELONISH    RICHARD
313 JACOBS RD.
HUBBARD  OH    44425

#1044104
ZELSDORF  MOLLIE
677 BONDS ROAD
OHATCHEE   AL    36271

#1267857
ZEMAN MANUFACTURING COMPANY
1996 UNIVERSITY LANE
LISLE    IL    605322152

#1267858
ZEMAN MFG CO
L S M DIVISION
1996 UNIVERSITY LN
LISLE    IL    60532-215

#1267859
ZEMAN MFG CO INC
LSM DIV
1996 UNIVERSITY LN
LISLE    IL    60532

#1044105
ZEMANEK  RALPH
4820 HILLCREST DR
SAGINAW  MI    48603

#1044106
ZEMANY  LINDSAY
611 WILSON PARK DRIVE
W CARROLLTON  OH    45449

#1044107
ZEMBO  DAVID
4040 MONROE CONCORD RD
TROY   OH    453739291

#1044108
ZEMBOWER ANDREW
9903 SOUTH DUNSTON
GARRETTSVILLE   OH    44231

#1044109
ZEMBOWER KRISTIN
9903 SOUTH DUNSTON
GARRETTSVILLE   OH    44231

#1066163
ZEMESKI   GARY
8112 FARRANT
COMMERCE TWP MI    48382

#1066164
ZEMKE   CARL
2480 PRIVATE DR
WATERFORD  MI    48329

#1142572
ZEMKO  JOHN E
6720 E ENCANTO ST UNIT 81
MESA   AZ    85205-6073

#1044110
ZEMLA   MARY
6171 HOOVER RD
SANBORN  NY    14132

#1142573
ZEMLA   JACK A
6171 HOOVER ROAD
SANBORN   NY    14132-9262

#1267860
ZEMLA MARY K
6171 HOOVER RD
SANBORN   NY    14132

#1267861
ZENAR CORP
7301 S 6TH ST
OAK CREEK   WI    531542013

#1267862
ZENAR CORPORATION
7301 SOUTH 6TH ST
OAK CREEK   WI    531540107

#1044111
ZENDARSKI   LYNNE
4990 MILLER SOUTH RD
BRISTOLVILLE   OH    44402

#1066165
ZENDARSKI   ANTHONY
4990 MILLER SOUTH RD
BRISTOLVILLE       OH      44402

#1267863
ZENG FRED
1901 CRITTENDEN RD APT #6
AD CHG PER AFC 03/02/04
ROCHESTER  NY      14623

#1044112
ZENGER  CAROL
6301 WARNER SPACE39
HUNT. BEACH    CA      92647

#1079160
ZENIA JUNGOWSKI
4 VIA ADELFA
RANCHO SANTA MARGARI   CA     92688

#1267864
ZENITH CUTTER CO
5200 ZENITH PARKWAY
ROCKFORD  IL      611310252

#1267865
ZENITH CUTTER CO
5200 ZENITH PKY
LOVES PARK    IL      611112740

#1525596
ZENITH FUEL SYSTEMS
Attn   ACCOUNTS PAYABLE
14570 INDUSTRIAL PARK ROAD
BRISTOL    VA      24202

#1543153
ZENITH FUEL SYSTEMS
14570 INDUSTRIAL PARK ROAD
BRISTOL    VA      24202

#1079161
ZENITH SCREW PRODUCTS

#1079162
ZENITH SCREW PRODUCTS CORP.
P.O. BOX 2747
10910 SO. PAINTER AVE.
SANTA FE SPRINGS      CA     90670

#1267866
ZENITH SINTERED PRODUCTS INC
PO BOX 78442
MILWAUKEE   WI      53278

#1546882
ZENITH ULTRASONICS INC.
85 OAK ST
NORWOOD  NJ      07648-0412

#1539000
ZENOBIA DELORIS CHOICE
17804 DOGWOOD LN
HAZEL CREST    IL      60429

#1066166
ZENOR  JON
3739 BUTTERNUT DRIVE
LAFAYETTE    IN      47905

#1044113
ZENOWICZ  ADELINA
5546 COUNTY ROAD 177
BELLEVUE    OH      448119475

#1044114
ZENOWICZ  WALTER
5546 CO.RD. 177
BELLEVUE    OH      44811

#1267867
ZENRIN USA INC
1814 OGDEN DR
BURLINGAME    CA      94010

#1267868
ZENRIN USA INC
851 TRAEGER AVE SUITE 210
AD CHG PER AFC 07/19/05 GJ
SAN BRUNO    CA      94066

#1066167
ZENT  GARY
19511 CREEKVIEW DR
NOBLESVILLE    IN      46062

#1066168
ZENTNER  LYNETTE
9226 LAKE RIDGE DR
CLARKSTON  MI      48348

#1267869
ZENTRO-ELECTRIK GMBH & CO KG
SANDWEG 20
D 75179 PFORZHEIM
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1267870
ZENTRO-ELEKTRIK GMBH & CO KG
SANDWEG 20
PFORZHEIM        75179
GERMANY

#1267871
ZENTRUM MIKROELEKTRONIK
DRESDEN AG
GRENZSTRASSE 28
D 01109 DRESDEN
GERMANY

#1528604
ZENTRUM MIKROELEKTRONIK DRESDEN GMB
ZMD
GRENZSTR 28
POSTFACH 8
DRESDEN SC        01109
GERMANY

#1267872
ZENTX MEDIA GROUP INC
145 E WASHINGTON
FREELAND    MI        48623

#1546883
ZEOLYST INTERNATIONAL
1200 WEST SWEDESFORD STREET
BERWYN    PA    19312

#1267873
ZEON CHEMICALS INC
4100 BELLS LN
LOUISVILLE        KY    40211-212

#1267875
ZEON CHEMICALS LP
PO BOX 34320
LOUISVILLE    KY    402324320

#1267876
ZEP MANUFACTURING CO
70 TOWER DR
ROCHESTER NY    14623

#1070551
ZEP MANUFACTURING CO.
13237 COLLECTIONS CENTER DRIVE
CHICAGO    IL    60693

#1546884
ZEP MANUFACTURING COMPANY
3710 S HARMON AVE
OKLAHOMA CITY    OK    73179

#1267877
ZEP MFG CO
ADDR CHG 5 6 99
256 OXMOOR CT
BIRMINGHAM    AL    35209

#1267878
ZEP MFG CO
C/O BOB DAVIS
315 W WASHINGTON
DEWITT    MI    48820

#1079163
ZEPHYRTRONICS
225 N. PALOMARES
POMONA    CA    91767

#1522084
ZEQOLLARI    LUAN
29138 DESMOND DRIVE
WARREN    MI    48093

#1044115
ZERBE    RANDY
6462 BRIAN CIRCLE LN
BURTON    MI    485091377

#1066169
ZERBE    TROY
925 INDIANPIPE ROAD
ORION    MI    48360

#1044116
ZERBS    JOHN
858 NORTH UNION AVE.
SALEM    OH    44460

#1540409
ZERCOM CORPORATION
Attn    ACCOUNTS PAYABLE
ZERCOM DRIVE
MERRIFIELD    MN    56465

#1066170
ZEREMARIAM    RESTA
14 MARIO DRIVE
DAYTON    OH    45426

#1044117
ZERKA    JOHN
15300 CURTWOOD DR
LINDEN    MI    48451

#1044118
ZERKLE    VALORIE
1208 GABLE ST
SPRINGFIELD    OH    45505

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1044119
ZERNIAK   DARCIE
6180 LILLYPOND WAY
ONTARIO   NY   14519

#1267879
ZERNS TRANSPORT
8486 124TH STREET
GRANT   MI   49327

#1267880
ZERO CHECK
31 MCBRIDE RD
LITCHFIELD   CT   06759

#1267881
ZERO CHECK
PO BOX 903
THOMASTON   CT   06787

#1267882
ZERO CORP
ZERO ENCLOSURES DIV
200 N 500 W
NORTH SALT LAKE   UT   84054

#1267884
ZERO DEFECTS DELIVERED
ADD CHG LTR 10/23/01 CSP
PO BOX 150802
OGDEN   UT   844150802

#1267885
ZERO DEFECTS DELIVERED INC
1187 E 4975 S
OGDEN   UT   84403

#1267886
ZERO DEFECTS DELIVERED INC
1349 27TH ST
OGDEN   UT   84403

#1267887
ZERO GAGE CO A DIV OF
BENNY GAGE FRMLY DUNN TOOL CO
41260 JOY RD
PLYMOUTH   MI   48170

#1267888
ZERO MANUFACTURING INC
500 W 200 N
NORTH SALT LAKE   UT   84054

#1267889
ZERO TOLERANCE INC
2406 VASSAR RD
REESE   MI   48757

#1267890
ZERO TOLERANCE INC
2406 VASSAR ROAD
REESE   MI   48757

#1142574
ZEROD   BENJAMIN J
P O BOX 302
MANCELONA   MI   49659-0302

#1044120
ZEROVICH   KARL
6932 ST. RT. #46
CORTLAND   OH   44410

#1066171
ZERRILLO   EDWARD
5934 ALEXA LN
SYLVANIA   OH   43560

#1044121
ZERVAN   JAMES
14450 LINCOLN RD
CHESANING   MI   48616

#1066172
ZERVIC   MICHAEL
12421 SPRINGBROOKE RUN
CARMEL   IN   46033

#1267891
ZESCO INC
6500 MILLER RD
CLEVELAND   OH   44141

#1267892
ZESCO INC
Z-TECH ENGINEERING
6500 MILLER RD
CLEVELAND   OH   44141

#1267893
ZESCO PRODUCTS
640 NORTH CAPITOL AVENUE
INDIANAPOLIS   IN   46204

#1267894
ZESCO PRODUCTS INC
ZOLL BROS
640 N CAPITOL AVE
INDIANAPOLIS   IN   46204

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

---

#1267896
ZESS INC
3911 N MARKET
SPOKANE    WA    99207

#1267897
ZESS INC
4110 SE HAWTHORNE BLVD #128
PORTLAND    OR    972145246

#1267898
ZESTRON CORP
21641 BEAUMEADE CIR STE 315
ASHBURN    VA    20147

#1079164
ZESTRON CORPORATION
Attn    TERRY SILVIOUS
21641 BEAUMEADE CIRCLE
SUITE 315
ASHBURN    VA    20147

#1267899
ZESTRON CORPORATION
21641 BEAUMEADE CIRCLE
SUITE 315
ASHBURN    VA    20147

#1267900
ZETEC INC
1370 NW MALL ST
ISSAQUAH    WA    98027

#1267901
ZETEC INC
PO BOX 140
ISSAQUAH    WA    980270140

#1528605
ZETES LTD
CARRINGTON BUSINESS PARK
URMSTON    M31 4XL
UNITED KINGDOM

#1079165
ZETEX INC
Attn    PEG SANDY
700 VETERAN'S MEMORAL HYW
HAUPPAUGE NY    11788

#1066173
ZETTEL    MICHAEL
1022 CHEROKEE DRIVE
WAUSEON OH    43567

#1267902
ZETTL MIMATIC INC
1880 S ELMHURST RD
ADD CHNG LTR MW 8/14/02
MT PROSPECT    IL    60056

#1267903
ZETTL MIMATIC INC
MIMATIC TOO SYSTEMS
1880 S ELMHURST
MT PROSPECT    IL    60056

#1235193
ZEUNA STAERKER ITALY
NICHELINO TO    10040
ITALY

#1235195
ZEUNA STAERKER PRODUZIONE ITALIA
TERNI    I-05100
ITALY

#1543154
ZEUNA STARKER USA INC
2651 NEW CUT ROAD
PO BOX 1839
SPARTANBURG    SC    29304-1839

#1546885
ZEUNA STARKER USA INC
P.O. BOX 1839
SPARTANBURG    SC    29304-1839

#1235198
ZEUNA STARKER USA, INC.
COLUMBUS    IN    47201

#1235200
ZEUNA-STAERKER GMBH & CO. KG
AUGSBURG    86154
GERMANY

#1066174
ZEUNIK    THEODORE
8823 PIN OAK DRIVE
ZIONSVILLE    IN    46077

#1079166
ZEUS INDUSTRIAL PRODUCTS
501 BOULEVARD STREET
ORANGEBURG SC    29115

#1267904
ZEUS INDUSTRIAL PRODUCTS INC
501 BOULEVARD ST
ORANGEBURG SC    29115

#1267905
ZEUS INDUSTRIAL PRODUCTS INC
620 MAGNOLIA ST
ORANGEBURG   SC     291156102

#1142575
ZEVNICK   FREDA L
11661 CANDY LN.
GARDEN GROVE   CA     92840-2503

#1267906
ZEXEL VALEO COMPRESSOR USA INC
1100 N 27TH AVE #200
DALLAS     TX     75261

#1267907
ZEXEL VALEO COMPRESSOR USA INC
625 SOUTHSIDE DRIVE
DECATUR   IL     62521

#1066175
ZEYDA   YURI
1849 RAVINE VIEW COURT
DAYTON   OH     45459

#1044122
ZEZECK   LYNETTE
3511 CAMPBELL ST.
SANDUSKY   OH     44870

#1044123
ZEZECK   MARK
3511 CAMPBELL ST.
SANDUSKY   OH     44870

#1532067
ZEZIMA   LAWERENCE A.
3300 NORTH 8TH STR.
BROKEN ARROW   OK     74012

#1525597
ZF BATAVIA LLC
Attn   ACCOUNTS PAYABLE
1981 FRONT WHEEL DRIVE
BATAVIA       OH     45103

#1543155
ZF BATAVIA LLC
1981 FRONT WHEEL DRIVE
BATAVIA       OH     45103

#1267908
ZF BOGE ELASTMETALL        EFT
BOGE NORTH AMERICA
13323 ILLINOIS HWY 133
PARIS     IL     61944

#1267909
ZF COMMERCIAL SUSPENSION
SYSTEMS & COMPONENTS LLC
FRMLY LEMFORDER CORPORATION
946 QUALITY DRIVE
LANCASTER   SC     29720

#1525598
ZF DO BRASIL LTDA
Attn   ACCOUNTS PAYABLE
AVENUE CONDE ZEPPELIN 1935
SOROCABA        18103-905
BRAZIL

#1543156
ZF DO BRASIL LTDA
AVENUE CONDE ZEPPELIN 1935
SOROCABA        18103-905
BRAZIL

#1525599
ZF INDUSTRIES
Attn   ACCOUNTS PAYABLE
1261 PALMOUR DRIVE
GAINESVILLE     GA     30501

#1543157
ZF INDUSTRIES
1261 PALMOUR DRIVE
GAINESVILLE     GA     30501

#1267911
ZF LEMFORDER CORP
3300 JOHN CONELLEY DR
LAPEER   MI     48446

#1267912
ZF LEMFORDER CORP
55 BAKER BLVD
BREWER   ME     04412

#1267913
ZF LEMFORDER CORP
FMLY DURGAM INDUSTRIES II COR
3300 JOHN CONLEY DR
RMT CHG 02/17/05 AH
LAPEER   MI     48446

#1527605
ZF LEMFORDER ELASTMETALL AG
DAMME        49396
GERMANY

#1267914
ZF LEMFORDER ITALIA SPA
14019 VILLANOVA D ASTI AT
STRADA DELLA FREISA 1
ITALY

#1267915
ZF LEMFORDER ITALIA SPA
STRADA DELLA FREISA 1
VILLANOVA D'ASTI          14019
ITALY

#1267916
ZF LEMFORDER SISTEMAS AUTMOTRI
CALLE 7 NORTE S/N MANZANA J LO
2 & 3 PARQUE INDUSTRIAL TOLUCA
TOLUCA          50200
MEXICO

#1267917
ZF SACHS SUSPENSION MEXICO SA
KM 3.5 CARRETERA EL SALTO
EL SALTO          45680
MEXICO

#1525600
ZF SACHS SUSPENSION MEXICO SA DE CV
KM3.5 CARRETERA EL SALTO-LA CAPILLA
KM3.5 CARRETERA EL SALTO-LA CAPILLA
EL SALTO JAL          45680
MEXICO

#1543158
ZF SACHS SUSPENSION MEXICO SA DE CV
KM3.5 CARRETERA EL SALTO LA CAPILLA
EL SALTO          45680
MEXICO

#1525601
ZF STEERING SYSTEMS NACAM CORP
Attn    ACCOUNTS PAYABLE
1201 AVIATION BLVD
HEBRON    KY    41048

#1543159
ZF STEERING SYSTEMS NACAM CORP
1201 AVIATION BLVD
HEBRON    KY    41048

#1267919
ZF TECHNOLOGIES LLC
ZF BOGE ELASTMETAL
13323 ILLINOIS HWY 133
PARIS    IL    61944

#1267922
ZF TECHNOLOGIES LLC
ZF BOGE ELASTMETAL
15811 CENTENNIAL DR
NORTHVILLE    MI    48167

#1546886
ZFW COMPANY
2326 S GARNETT RD  STE E
TULSA    OK    74129

#1142576
ZGODA  DAVID A
136 LEONARD ST
BUFFALO  NY    14215-2366

#1142577
ZGUNDA  JOHN S
604 N CHERRY WOOD LN
MUNCIE    IN    47304-8921

#1066176
ZHA    QIANG-ZHONG
306 BIRDWOOD COURT
MORRISVILLE    NC    27560

#1066177
ZHANG  HARRY
12514 SPRING VIOLET PL
CARMEL    IN    46033

#1066178
ZHANG  HONGLU
3029 WILMINGTON BLVD.
ROCHESTER HILLS    MI        48309

#1066179
ZHANG  JINPING
8314 OXFORD LANE
GRAND BLANC    MI        48439

#1066181
ZHANG  LIJIAN
4629 WALDEN ST
TROY    MI    48098

#1066182
ZHANG  LU
5402 LOCHMERE DRIVE
CARMEL    IN    46033

#1066183
ZHANG  MENGYANG
6880 GRANGER
TROY    MI    48098

#1066184
ZHANG  PHILIP
2583 TARRAGONA WAY
TROY    MI    48098

#1066185
ZHANG  SHANGQIAN
208 SOUTHWIND DR.
WARREN  OH    44484

#1066186
ZHANG  SHUPING
2528 RED ROCK CT
KOKOMO  IN      46902

#1066187
ZHANG  VIVIAN
2583 TARRAGONA WAY
TROY   MI     48098

#1066188
ZHANG  VIVIEN
1240 BEECH TRAIL
DAYTON   OH   45458

#1066189
ZHANG  XIAOYING
798 RED RUN DRIVE
TROY    MI    48085

#1066190
ZHANG  YAN
3006 MATTHEW DRIVE
APT. H
KOKOMO  IN    46902

#1066191
ZHANG  YANXIN
1901 S PARK RD
APT #H212
KOKOMO  IN     46902

#1066192
ZHANG  YEQI
5020 CHARLES PLACE
PLANO   TX   75093

#1066193
ZHANG  YONG
9038 TWIN OAKS COURT
FLUSHING   MI    48433

#1531364
ZHANG  LI
3832 W FORT WORTH ST
BROKEN ARROW OK    74012

#1543311
ZHANG  HUA
PO BOX 8024 MC481CHN009
PLYMOUTH   MI     48170

#1267923
ZHANG KEN
1901 CRITTENDEN RD APT #6
ROCHESTER  NY     14623

#1267924
ZHANG PINGZU
268 EAST SQUIRE DR APT #2
AD CHG PER AFC 06/15/05 LC
ROCHESTER  NY    14623

#1267925
ZHANG PINZU
268 EAST SQUIRE DRIVE
ROCHESTER  NY    14623

#1267926
ZHANG WEI
930 N UNIVERSITY AVE
ANN ARBOR  MI    48109

#1267927
ZHANG WENQING
1970 CRYSTAL LAKE DR APT E 79
SHELBY TWP   MI    48316

#1267928
ZHANG YAN
1611 LAUREL AVE APT 724
KNOXVILLE     TN    37916

#1267929
ZHANG YAN
3006 MATTHEW DR APT H
KOKOMO  IN    46902

#1267930
ZHANG YUWEN
7524 A AMIENS
UPTD PER AFC 06/06/05 GJ
CENTERVILLE   OH    45459

#1066194
ZHAO  HUI
98 AMY DRIVE
NORTH BRUNSWICK  NJ     08902

#1066195
ZHAO  JIANHUA
7558 MEGAN DR APT E
INDIANAPOLIS   IN    46256

#1066196
ZHAO  VICTOR
P.O. BOX 96095
DUKE UNIVERSITY
DURHAM  NC   27708

#1066197
ZHAO  WEI
5903 PERRYTOWN DRIVE
WEST BLOOMFIELD    MI    48322

#1066198
ZHAO  WENRONG
5919 MEADOW DR
OREFIELD    PA    18069

#1066199
ZHAO  ZHENG
16125 ASPEN HOLLOW
FENTON    MI    48430

#1066200
ZHAO  ZHIBO
45812 BRISTOL CIRCLE
NOVI    MI    48377

#1525602
ZHEJIANG DAIMAY POLYURETHANE CO
Attn    ACCOUNTS PAYABLE
NIZI TOWN DAISHAN COUNTY ZHEJIANG P
DAISHAN    316216
CHINA

#1543160
ZHEJIANG DAIMAY POLYURETHANE CO
NIZI TOWN DAISHAN COUNTY ZHEJIANG P
DAISHAN    316216
CHINA

#1066201
ZHENG  HUI
956 MANGROVE AVENUE #19
SUNNYVALE    CA    94086

#1066202
ZHENG  JING
60 HOBNAIL DRIVE
EAST AMHERST    NY    14051

#1066203
ZHENG  JUN
3991 GLEN MOOR WAY
KOKOMO    IN    46902

#1066204
ZHENG  QUAN
3229 BUCKHORN COURT
ANN ARBOR    MI    48105

#1066205
ZHENG  WEI
10881 LA ALBERCA AVE.
SAN DIEGO    CA    92127

#1267931
ZHENGXIAN BAI
2841 RENSHAW
TROY    MI    327761285

#1066206
ZHONG  XIAOHONG
3027 N.W. OVERLOOK DRIVE
APT 937
HILLSBORO    OR    97124

#1267932
ZHONG LUN LAW FIRM
JING XINX BLDG 14TH FL
2A DONG SAN NUAN BEI RD
BEIJING    100027
CHINA

#1066207
ZHOU  GARY
4471 SOUTH CASTLEWOOD CT.
AUBURN HILLS    MI    48326

#1066208
ZHOU  HANG
UNIT 261
7954 TRANSIT RD.
WILLIAMSVILLE    NY    14221

#1066209
ZHOU  TING
734 SANTA FE BLVD
KOKOMO    IN    46901

#1066210
ZHOU  WENWEI
1688 HOGAN DR.
KOKOMO    IN    46902

#1066211
ZHOU  XIN
176 WOODSLEE
TROY    MI    48083

#1142578
ZHOU  PETER S
789 STENDHAL LANE
CUPERTINO    CA    95014-4658

#1543312
ZHOU  JIMING
PO BOX 8024 MC481.CHN.009
PLYMOUTH    MI    48170

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066212
ZHU   JIANG
5963 EDINBURGH
203
CANTON   MI     48187

#1066213
ZHU   JIANXIONG
204 PAULO DRIVE
WARREN   OH    44483

#1066214
ZHU   MINGGUANG
92 BRITANNIA DR
E AMHERST   NY   14051

#1066215
ZHU   PING
37 CANDLEWOOD DRIVE
PITTSFORD   NY   14534

#1066216
ZHU   SIHONG
5118 SAFFRON DR
TROY   MI    48085

#1066217
ZHU   YIJUN
1800 LAFAYETTE PL.,APT.B5
COLUMBUS OH   43212

#1267933
ZHU JIANXIN
821 A WITTLESBACH
KETTERING    OH    45429

#1267934
ZHU LI YE          EFT
RM 8008 NO 3111 PUDONG ROAD S
SHANGHAI 200127 P R
CHINA

#1267935
ZHU, MICHAEL
6190 FOX GLEN DR 176
PER AFC
SAGINAW   MI     48603

#1525603
ZHUZHOU TORCH SPARK PLUG CO LTD
Attn   ACCOUNTS PAYABLE
3# HONGQI ROAD (N)
ZHUZHOU     412001
CHINA

#1543161
ZHUZHOU TORCH SPARK PLUG CO LTD
3# HONGQI ROAD (N)
ZHUZHOU     412001
CHINA

#1066218
ZIA   ROSEANNA
6950 WILLOW RD
WEST BLOOMFIELD   MI     48324

#1267936
ZIA INFORMATION ANALYSIS GROUP
345 CALIFORNIA ST   9TH FL
SAN FRANCISCO   CA   94104

#1073732
ZIATECH
AN INTEL COMPANY
1050 SOUTHWOOD DRIVE
SAN LUIS OBISPO      CA    93401

#1066219
ZIBBLE   BRIAN
235 S. LINWOOD BEACH RD.
LINWOOD  MI    48634

#1044124
ZICKEFOOSE   COREY
3176 WARREN BURTON RD
SOUTHINGTON  OH    44470

#1044125
ZICKEFOOSE   KENNETH
2798 WILSON SHARPSVILLE RD
CORTLAND   OH    44410

#1066220
ZICKERT   THERESA
P.O. BOX 383
BURTON   OH    44021

#1066221
ZICKMUND   TRISHA
6190 N 500 E
WINDFALL    IN    46076

#1267937
ZIEBART MONROE CO AUTO SERVICE
PO BOX 1489
CICERO    NY    13039

#1267938
ZIEBART SPEEDY INC
1195 MARKLAND AVE
KOKOMO IN   46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1142579
ZIEGELMANN  ROGER D
708 N. LINN ST.
BAY CITY        MI        48706-4804

#1044126
ZIEGENHAGEN  HARLEN
589 W RANDALL ST
COOPERSVILLE  MI        494041359

#1044127
ZIEGLAR    CYNTHIA
2375 W. LINCOLN -RM 115
ANAHEIM    CA    92801

#1044128
ZIEGLER    JANICE
21015 DEERWALK DR
CICERO    IN    46034

#1044129
ZIEGLER    STEPHANIE
760 BONNIEBRAE SE
WARREN  OH    44484

#1066222
ZIEGLER    JOANNE
5436 N SEYMOUR RD
FLUSHING    MI    48433

#1142580
ZIEGLER    HERMAN M
4031 LAGUNA RD
TROTWOOD  OH    45426-3862

#1142581
ZIEGLER    JEFFREY L
4110 W SOUTH RANGE RD
COLUMBIANA  OH    44408-9799

#1142582
ZIEGLER    MARY T
2893 RANDOLPH ST NW
WARREN  OH    44485-2522

#1069599
ZIEGLER INC
901 WEST 94TH STREET
MINNEAPOLIS    MN    55420

#1044130
ZIEGLER JR    JAMES
1175 OAK ST SW
WARREN  OH    444853629

#1079167
ZIEGLER TOOLS  INC.
19 CONCOURSE WAY
GREER  SC    29650-3122

#1267939
ZIEGLER TOOLS INC
6215 E FULTON INDUSTRIAL BLVD
ATLANTA    GA    303362859

#1267940
ZIEGLER TOOLS INC
6215 FULTON IND BLVD
ATLANTA    GA    303362859

#1267941
ZIEGLER W M TOOL COMPANY
SUB OF HANSON WHITNEY CO
PO BOX 1380
LOF ADD CHG 4/25/94
HARTFORD  CT    061431380

#1267942
ZIEGLER, W M TOOL CO
1515 JARVIS
FERNDALE  MI    48220

#1267943
ZIEHL ELECTRONIC SERVICE
8611 DALE RD
GASPORT  NY    140679350

#1267944
ZIEHL ELECTRONIC SERVICE
ZIEHL COMMUNICATIONS
8611 DALE RD
GASPORT  NY    140679350

#1044131
ZIEHM    CHRISTOPHER
618 DORWOOD PARK
RANSOMVILLE  NY    14131

#1044132
ZIELINSKI    ERIC
5700 DORWOOD
SAGINAW  MI    48601

#1044133
ZIELINSKI    JAMES
7016 ACADEMY LANE
LOCKPORT  NY    14094

#1044134
ZIELINSKI     LIDA
11193 PINEWOOD DR
JEROME  MI     49249

#1044135
ZIELINSKI     MICHAEL
280 S LINCOLN RD
BAY CITY     MI     487089126

#1044136
ZIELINSKI     SHANNON
357 BEADLE RD
BROCKPORT  NY    14420

#1044137
ZIELINSKI     WALTER
11193 PINEWOOD DR.
JEROME  MI     49249

#1066223
ZIELINSKI     DAVID
357 BEADLE RD
BROCKPORT  NY    14420

#1066224
ZIELINSKI     JOSEPH
3656 OAKLEAF RD.
WEST BLOOMFIELD     MI     48324

#1066225
ZIELINSKI     JOSEPH
9790   EAST WASHINGTON
SAGINAW   MI     48601

#1066226
ZIELINSKI     LUCE
1669 BLOOMFIELD PLACE DR
#441-B
BLOOMFIELD HILLS     MI     48302

#1066227
ZIELINSKI     MICHAEL
12730 JOSEPH DRIVE
GRAND BLANC  MI     48439

#1066228
ZIELINSKI     STEPHEN
5402 EASY STREET
BAY CITY     MI     48706

#1142583
ZIELINSKI     ELDUWANE E
7946 S ALVA RD
HARSHAW  WI     54529-9633

#1142584
ZIELINSKI     FRANK S
5443 SUNSHINE LN
BAY CITY     MI     48706-9734

#1142585
ZIELINSKI     ROY E
307 KING ST
BAY CITY     MI     48706-3720

#1044138
ZIELINSKI JR     JAMES
200 E JANE ST
BAY CITY     MI     487064666

#1066229
ZIELKE     WILLIAM
11411 OREGON CIRCLE
FENTON   MI     48430

#1142586
ZIELONKO   JIMMY J
928 LAKESIDE RD
WATERPORT  NY     14571-9715

#1522046
ZIEM   DANIEL
39W311 WEST BURNHAM LN
GENEVA  IL     60134

#1142587
ZIEMER   WAYNE E
11400 W 7 MILE RD
FRANKSVILLE     WI     53126-9729

#1066230
ZIEMKIEWICZ   DAVID
512 TETON COURT
NAPERVILLE     IL     60565

#1066231
ZIEMS   KURT
9297 WEST 00 NS
KOKOMO  IN     46901

#1066232
ZIENERT   MONIKA
6897 YORK
WATERFORD  MI     48327

#1066233
ZIENTARA   WAYNE
42637 FAULKNER
NOVI   MI   48377

#1044139
ZIENTARSKI   BEVERLY
796 RICHLAND EAST DR
RICHLAND   MS   39218

#1044140
ZIENTEK   DANIELLE
2951 SOUTH 47TH STREET
MILWAUKEE   WI   53219

#1044141
ZIENTEK   LISA
2951 S 47TH ST
MILWAUKEE   WI   532193433

#1142588
ZIENTEK   STANLEY E
12141 SANDERS DR
FREELAND   MI   48623-9535

#1267945
ZIERICK MANUFACTURING CORP
131 RADIO CIRCLE
MOUNT KISCO   NY   10549-260

#1267947
ZIERICK MANUFACTURING CORP
131 RADIO CIRCLE
MT KISCO   NY   10549

#1068450
ZIERICK MFG CO
131 RADIO CIRCLE
MOUNT KISCO   NY   10549

#1546887
ZIESE MANUFACTURING CO INC
209 NW 111TH STREET
OKLAHOMA CITY   OK   73114

#1546888
ZIESE MANUFACTURING CO INC
PO BOX 14059
OKLAHOMA CITY   OK   73113

#1066234
ZIESMER   DENNIS
6044 GRAND BLANC RD.
SWARTZ CREEK   MI   48473

#1044142
ZIETZ   CONSTANCE
11508 ARMSTRONG DR SOUTH
SAGINAW   MI   48609

#1044143
ZIETZ   MICHAEL
9595 DICE RD.
FREELAND   MI   48623

#1142589
ZIETZ   JACK L
5724 TOWNLINE RD
BIRCH RUN   MI   48415-9005

#1267948
ZIFF DAVIS EDUCATION CENTER
DEPT CH 10900
PALATINE   IL   600550900

#1267949
ZIG ZIGLAR CORPORATION
3330 EARHART
SUITE 304
CARROLLTON   TX   75006

#1142590
ZIGLAR   CALVIN O
119 W BAKER ST
FLINT   MI   48505-4137

#1066235
ZIGLER   BARRY
6004 COLONY COURT
LOCKPORT   NY   14094

#1044144
ZIKA   MICHAEL
5633 WILLIAM ST
LANCASTER   NY   14086

#1044145
ZILEMPE   JENNY
2908 COUNTYLINE RD
MIDDLEPORT   NY   14105

#1044146
ZILIOTTO   DOUGLAS
734 S COURTLAND AVE
KOKOMO   IN   46901

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1066236
ZILISCH    ERIC
7919 48TH AVENUE
KENOSHA    WI    53142

#1267950
ZILLY TRANSPORTATION SERVICES
CHG RMT 3/11/04 VC
225 N THOMPSON LN
FILE G44-55
MURFREESBORO TN    87129

#1066237
ZIMA    MARK
6325 JENNIFER COURT
CLARENCE CENTER  NY    14032

#1066238
ZIMLIKI    CHRISTINA
941 SOUTH GOODMAN STREET
ROCHESTER  NY    14620

#1044147
ZIMMER    DANIEL
1948 S VASSAR RD
VASSAR    MI    48768

#1044148
ZIMMER    DAVID
3758 STORMS RD
KETTERING    OH    45429

#1044149
ZIMMER    DAWN
208 ALBEMARLE ST
ROCHESTER    NY    14613

#1044150
ZIMMER    DINEEN
2486 FULLER RD
BURT    NY    14028

#1044151
ZIMMER    HEATHER
1948 S VASSAR RD
VASSAR    MI    48768

#1044152
ZIMMER    PHILIP
4901 SOUTH 28TH ST.
GREENFIELD    WI    532212607

#1044153
ZIMMER    ROBERT
2429 N TULANE
BEAVERCREEK  OH    45431

#1044154
ZIMMER    SHIRLYN
2362 THOMPSON ST.
PRESCOTT    MI    48756

#1044155
ZIMMER    TIMOTHY
208 ALBEMARLE STREET
ROCHESTER    NY    14613

#1066239
ZIMMER    KENDALL
1594  QUANICASSEE
REESE    MI    48757

#1066240
ZIMMER    TIMOTHY
304 SHAWNEE TRAIL
CENTERVILLE    OH    45458

#1142591
ZIMMER    CHARLENE M
3861 MERTZ RD
MAYVILLE    MI    48744-9747

#1142592
ZIMMER    DAWN M
208 ALBEMARLE ST
ROCHESTER  NY    14613-1406

#1142593
ZIMMER    NORMAN D
3861 MERTZ RD
MAYVILLE    MI    48744-9747

#1044156
ZIMMERMAN APRIL
3425 SCHOOL RD
NEW CARLISLE    OH    45344

#1044157
ZIMMERMAN  DAVID
170 N GREECE RD
HILTON    NY    14468

#1044158
ZIMMERMAN DONALD
208 BAILEY RD
HILTON    NY    14468

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044159
ZIMMERMAN JAY
409 FALCON DR
NEW CARLISLE     OH    45344

#1044160
ZIMMERMAN JESSE
4227 PAINT CREEK RD.
EATON   OH    453202529

#1044161
ZIMMERMAN LEE
1482 LYNNFIELD DR
KETTERING    OH    454295020

#1044162
ZIMMERMAN LENNARD
1080 CRESTLANE DR
SAGINAW    MI    48601

#1044163
ZIMMERMAN PHILLIP
11989 S NEWCOSTA
SAND LAKE    MI    49343

#1044164
ZIMMERMAN RICHARD
4653 MAD RIVER RD
KETTERING    OH    454292133

#1044165
ZIMMERMAN STEVEN
626 DECATUR ST
SANDUSKY   OH    44870

#1044166
ZIMMERMAN THOMAS
133 AIGLER BLVD
BELLEVUE    OH    44811

#1044167
ZIMMERMAN WILLIAM
1636 MORRIS ST
MINERAL RIDGE     OH    444409795

#1066241
ZIMMERMAN CELIA
11025 SPENCER RD.
ST. CHARLES    MI    48655

#1066242
ZIMMERMAN CHRIS
8220 ARGENTINE RD
HOWELL   MI    48843

#1066243
ZIMMERMAN DAVID
12019 COLBARN DRIVE
FISHERS     IN    46038

#1066244
ZIMMERMAN JANITA
7226 W MOONMIST PL
TUCSON   AZ    85746

#1066245
ZIMMERMAN KAREN
621 KNOLL WOOD LN
GREENTOWN IN    46936

#1066246
ZIMMERMAN LORI
1665 MORNINGSIDE DRIVE
ROCHESTER HILLS    MI    48307

#1066247
ZIMMERMAN MAE
9353 WOODRIDGE DRIVE
CLIO    MI    48420

#1066248
ZIMMERMAN MARK
301 POWDERHORN CT.
ROCHESTER HILLS    MI    48309

#1066249
ZIMMERMAN MARY
11563 CREEKSIDE CT.
STERLING HGTS.    MI    48312

#1066250
ZIMMERMAN MICHAEL
236 DIAMOND DRIVE
DAYTON   OH    45458

#1066251
ZIMMERMAN MICHAEL
5606 SCHENK RD
SANDUSKY   OH    44870

#1066252
ZIMMERMAN PATON
15748 HEMLOCK
MT CLEMENS    MI    48044

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   17:00:52

---

#1066253
ZIMMERMAN  PAUL
621 KNOLL WOOD LN
GREENTOWN IN      46936

#1066254
ZIMMERMAN  RENEE
8220 ARGENTINE ROAD
HOWELL    MI     48855

#1066255
ZIMMERMAN  SUSAN
1206 BINGHAM DR NW
WARREN  OH   44485

#1066256
ZIMMERMAN  WILLIAM
581 CHASSEUR
GRAND BLANC    MI     48439

#1142594
ZIMMERMAN  DAVID W
17239 QUAIL CREEK DR
SPRING LAKE     MI     49456-9589

#1142595
ZIMMERMAN  DENNIS E
63 CRYSTAL COMMONS DR
ROCHESTER NY   14624-2275

#1142596
ZIMMERMAN  HOWARD G
4181 REDWOOD RD
ROSCOMMON MI     48653-8727

#1142597
ZIMMERMAN  LILLIA M
404 COUNTRY LN
KOKOMO  IN    46902-5119

#1142598
ZIMMERMAN  LINDA D
2344 S 39 HIGHWAY
EL DORADO SPRINGS      MO    64744

#1527297
ZIMMERMAN  CURTIS
2651 12TH AVE. CT.
GREELEY   CO    80631

#1267951
ZIMMERMAN EDWARD L
DBA INDUSTRIAL HYDRAULIC
TRAINING
6002 S CODY WAY
LITTLETON     CO    80123

#1267952
ZIMMERMAN  ROGER
42 LYNDALE AVE
KENMORE  NY    14223

#1267953
ZIMMERMAN TRUCK LINES
PO BOX 130
MIFFLINTOWN    PA    17059

#1066257
ZIMMERMANN CHRISTINE
3 PINE TREE TRAIL
RUSH   NY   14543

#1066258
ZIMMERMANN CYNTHIA
837 TURNBERRY COVE SOUTH
NICEVILLE    FL    32578

#1267954
ZIMMERMANN & ASSOCIATES
395 GLENDOWER PL
FRANKLIN     TN    370648904

#1142599
ZIMMETT   GARY PATRICK
9 PATTON LN
CHEEKTOWAGA NY    14225-4607

#1066259
ZIMNAWODA MICHAEL
6890 MAPLE CREEK DRIVE
MIDDLETOWN  OH    45044

#1044168
ZIMPEL   ROBERT
3334 N 85TH ST
MILWAUKEE    WI    532223709

#1267955
ZIMPHER KYSER INC
308 LOONEY RD
PIQUA   OH   45356-971

#1267957
ZIMPHER KYSLER INC
FORMLY ZIMPHER SALES
P O BOX 634
PIQUA   OH   45356

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044169
ZIMPLEMAN   JACQUELYN
1701 GREENACRES DR
KOKOMO   IN     469019549

#1066260
ZIMPLEMAN   CHRISTINA
4600 PUMPKIN LEAF DR.
KOKOMO   IN     469022819

#1066261
ZIMPLEMAN   GARY
1701 GREEN ACRES DRIVE
KOKOMO   IN     46901

#1142600
ZIMPLEMAN   JACQUELYN L
1701 GREENACRES DR
KOKOMO   IN     46901-9549

#1142601
ZINCK   KAREN S
1401 S FENMORE RD
MERRILL   MI     48637-8705

#1142602
ZINCK   SALLY A
14040 BURT ROAD
CHESANING   MI     48616

#1142603
ZINCK   WILLIAM W
1401 S FENMORE RD
MERRILL   MI     48637-8705

#1142604
ZINDANI   NAGI H
4590 VALLEYVIEW DR
W BLOOMFIELD   MI     48323-3354

#1066262
ZINGARO   GARY
216 CANTERBURY CT
LINDEN   MI     48451

#1142605
ZINGER   KURT E
1065 SCHEURMANN ROAD
ESSEXVILLE   MI     48732-1729

#1142606
ZINGER   LEONA
PO BOX 1004
OWOSSO   MI     48867

#1044170
ZINGHINI   DOMINIC
5345 SAMPSON DR.
GIRARD   OH     444202153

#1044171
ZINK   PAUL
6133 GENTRY WOODS DR
DAYTON   OH     45459

#1044172
ZINK   ROBIN
1350 RUDY DRIVE
TROY   OH     45373

#1066263
ZINK   JUDY
13059 DECHANT ROAD
FARMERSVILLE   OH     45325

#1267958
ZINK SAFETY EQUIPMENT
P O BOX 14398
LENEXA   KS     66215

#1044173
ZINKIEWICZ   MATTHEW
1586 WOODMAN DR APT 15
DAYTON   OH     45432

#1044174
ZINN   EDWARD
179 NORSEMEN DRIVE
EATON   OH     45320

#1066264
ZINN   GEORGE
5163 AURORA DR
HILLIARD   OH     43026

#1044175
ZINS   CONNIE
53 W. GREAT MIAMI BLVD.
DAYTON   OH     45405

#1044176
ZINS   MICHAEL
2844 E. SALZBURG RD.
BAY CITY   MI     48706

Delphi Corporation (Debtors)
Creditor Matrix

Date:  10/04/2005
Time:  17:00:52

---

#1044177
ZINSCHLAG   HARVEY
1731 ELMWOOD LN
KOKOMO   IN     469023264

#1142607
ZINSCHLAG   NOLA J
1731 ELMWOOD LN
KOKOMO   IN     46902-3264

#1142608
ZINZ    MARY
4015 RICHLYN CT
BAY CITY    MI     48706-2430

#1044178
ZION    LARRY
301 N.E. LINCOLN
LEE'S SUMMIT    MO     64064

#1267959
ZION GROUP INC
5380 HICKORY HOLLOW PKY
ANTIOCH    TN    37013

#1267960
ZION GROUP INC
HOLD PER D FIDDLER 05/24/05 AH
5380 HICKORY HOLLOW PKWY
STE 102
ANTIOCH    TN    37013

#1267961
ZION INDUSTRIES INC
6229 GRAFTON RD
REMIT UPDT 10/27/04 AH
VALLEY CITY    OH   442809312

#1267962
ZION INDUSTRIES INC
6229 GRAFTON RD
VALLEY CITY    OH    44280

#1066265
ZIONKOWSKI   EDWARD
435 TEELIN
OXFORD    MI    48371

#1044179
ZIOTS   DEBORAH
917 CYNTHIA
NILES    OH    44446

#1079168
ZIP CHEM PRODUCTS
400 JARVIS DRIVE
MORGAN HILL    CA    95037

#1267964
ZIP INDUSTRIAL PRODUCTS  EFT
CORP ATTN ACCTS REC DEPT
6550 CAMPBELL BLVD
LOCKPORT   NY    14094

#1267965
ZIP INDUSTRIAL PRODUCTS CORP
ZIP INDUSTRIAL PRODUCTS OF NEW
6550 CAMPBELL BLVD
LOCKPORT   NY    140949210

#1044180
ZIPAY   GORDON
155 WAKEFIELD DR
SHARPSVILLE    PA    161501414

#1142609
ZIPAY   CAROL E
2280 STATE ROUTE 7
FOWLER   OH    44418-9759

#1142610
ZIPAY   WILLIAM J
2280 STATE ROUTE 7
FOWLER   OH    44418-9759

#1267966
ZIPP DELIVERY INC
593 WEST COUNTY LINE ROAD
SPRINGDALE    AR    727648004

#1267967
ZIPP EXPRESS INC
CORRES CHG 5-23-96
PO BOX 66553
INDIANAPOLIS    IN    462666553

#1267968
ZIPP-EXPRESS INC
3340 S SHELBY ST
INDIANAPOLIS    IN    46227

#1069600
ZIPS DIESEL
25162 ST AUGUSTA
SAINT CLOUD    MN    56301

#1529826
ZIPS DIESEL
Attn   MR. ALLAN ZIPOY
25162 ST AUGUSTA
SAINT CLOUD    MN    56301

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:  17:00:52

#1044181
ZIRBEL   ANTHONY
25524 THACH RD
ATHENS   AL    35613

#1267969
ZIRCAR CERAMICS INC
100 N MAIN ST
FLORIDA   NY   10921

#1267970
ZIRCAR CERAMICS INC
100 NORTH MAIN STREET
FLORIDA   NY   109210519

#1267971
ZIRCONIA SALES (AMERICA) INC
1000 COBB PLACE BLVD
KENNESAW  GA    30368

#1044182
ZIRKLE   THOMAS
PO BOX 145
WHEATLAND  PA    161610145

#1066266
ZIRKLE   STANLEY
509 E GRANT ST
GREENTOWN  IN    46936

#1142611
ZIRKLE   STANLEY K
509 E GRANT ST
GREENTOWN  IN    46936-1328

#1066267
ZIRNHELD   RICHARD
515 LOCUST ST. APT. H3
LOCKPORT  NY   14094

#1066268
ZISA   CARMELO
501 CHANTICLEER TR.
LANSING   MI    48917

#1267972
ZISKE-KRAFT WERKS
KRAFTWERKS
92 COOPER AVE
TONAWANDA  NY   14150

#1044183
ZISSLER   DANIEL
9894 BANKER
CLIFFORD   MI    48727

#1066269
ZISSLER   TRACEY
11410 SEYMOUR
BURT   MI    48417

#1066270
ZITKOVIC   MICHAEL
3352 S.CANFIELD-NILES RD
CANFIELD   OH    44406

#1044184
ZITO   JOHN
3264 UPPER MOUNTAIN RD
SANBORN  NY   14132

#1142612
ZITZKA   JANICE M
5016 SAUNDERS SETTLEMENT RD
LOCKPORT  NY   14094-9658

#1066271
ZIVNEY   EARL
554 PEACH TREE TRAIL
FENTON   MI    48430

#1267973
ZIXIT CORP
ZIXIT.COM
2711 N HASKELL AVE STE 2300
DALLAS   TX   75240

#1267974
ZIXMAIL DOT COM INC
ZIX CORPORATION
2711 N HASKELL AVE
STE 2300 LB 36
DALLAS   TX    75204

#1267975
ZIZALA LICHTSYSTEME GMBH
SCHEIBBSER STRASE 17
WIESELBURG     3250
AUSTRIA

#1267976
ZIZALA LICHTSYSTEME GMBH
SCHEIBBSERSTR 17
WIESELBURG AN DER ER     3250
AUSTRIA

#1066272
ZIZELMAN   JAMES
1887 HICKORY LANE
HONEOYE FALLS   NY   14472

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044185
ZIZUMBO JR   AGAPITO
4275 ISLAND DR WEST
SAGINAW    MI    48603

#1066273
ZIZZO    LOUIS
9325 S ORCHARD PARK CIR
APT 1A
OAK CREEK    WI    53154

#1267978
ZJ INDUSTRIES INC
125 FACTORY RD
ADDISON    IL    60101

#1267979
ZJ INDUSTRIES INC
125 FACTORY ROAD
ADDISON    IL    60101

#1267980
ZMD GMBH
C/O CARLSON ELECTRONIC SALES
718 ADAMS ST STE B
CARMEL    IN    46032

#1267982
ZMD GMBH
C/O ELECTRO REPS
12315 HANCOCK ST STE 29
CARMEL    IN    46032

#1267983
ZMD GMBH
C/O ELECTRO REPS
7240 SHAPELAND STATION STE
INDIAPOLIS    IN    46256

#1528606
ZMD GMBH
C/O ELECTRO REPS
7240 SHAPELAND STATION STE
INDIAPOLIS    IN    46256

#1079169
ZMD INTERNATIONAL INC.
600 W. 5TH ST.
LONG BEACH    CA    90813

#1267984
ZMD INTL INC
600 W 15TH ST
LONG BEACH    CA    90813

#1267985
ZMD MIKROELEKTRONIK DRESDEN AG
Attn    ACCOUNTS RECEIVABLE
GRENZSTR 28
01109 DRESDEN
GERMANY

#1066274
ZMICH    STANLEY
113 LOSSON RD
CHEEKTOWAGA NY    14227

#1066275
ZMUDA  DAVID
102 MILL ROAD
ROCHESTER  NY    14626

#1044186
ZOBEL    DAVID
7565 CEDAR ST
AKRON  NY    140019611

#1267986
ZOBEL  DAVID
7565 CEDAR ST
AKRON   NY    14001

#1044187
ZOBRO  THOMAS
1339 CLOVERCREST AVE NW
GRAND RAPIDS    MI    495042405

#1066276
ZOCHERT  JOHN
535 FRANKLIN LAKE CIRCLE
OXFORD  MI    48371

#1267987
ZODIAC AUTOMOTIVE US INC
7360 S KYRENE RD STE 106
TEMPE    AZ    85283

#1267988
ZODIAC AUTOMOTIVE US INC
7360 S KYRENE STE 106
TEMPE  AZ    85283

#1525604
ZODIAC AUTOMOTIVE US INC
Attn    ACCOUNTS PAYABLE
1850 WEST DRAKE
TEMPE  AZ    85283

#1543162
ZODIAC AUTOMOTIVE US INC
1850 WEST DRAKE
TEMPE  AZ    85283

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   17:00:52

---

#1267989
ZODIAC MARKETING & PROMOTIONS
2842 BASIL LEAF DR
HENDERSON  NV    89074

#1531365
ZODROW CHRISTOPHER L.
8501 N. 121ST E AVE.
OWASSO  OK    74055

#1067589
ZOE MEDICAL
Attn   RICK QUINN
460 BOSTON STREET
TOPSFIELD    MA    01983

#1267990
ZOE MEDICAL INCORPORATED
460 BOSTON STREET STE 3
TOPSFIELD    MA    01983

#1066567
ZOE MEDICAL, INC
Attn   RICK QUINN
460 BOSTON STREET
TOPSFIELD    MA    01983

#1142613
ZOELLNER  MELVIN C
3595 HOLLY LN
SAGINAW  MI    48604-9557

#1267991
ZOETEK MEDICAL
668 PHILLIPS RD
VICTOR    NY    14564

#1267992
ZOETEK MEDICAL EQUIPMENT REPAI
668 PHILLIPS RD
VICTOR    NY    145649741

#1066277
ZOFKO  MARTIN
8978  ALTURA DR NE
WARREN  OH    44484

#1066278
ZOFKO  MOLLY
8978 ALTURA DR
WARREN  OH    44484

#1142614
ZOFKO  MARTIN A
8978 ALTURA DR NE
WARREN  OH    44484-1730

#1044188
ZOGNRAN  AMENYIHO
302 PADENREICH AVENUE APT #1
GADSDEN  AL    35903

#1044189
ZOIS   JIM
5400 RED COACH RD
DAYTON  OH    454296114

#1525605
ZOLDOWSKI INC
D/B/A AUTO ONE
9981 E GRAND RIVER AVE
BRIGHTON    MI    48116-1923

#1543163
ZOLDOWSKI INC
D/B/A AUTO ONE
9981 E GRAND RIVER AVE
BRIGHTON    MI    48116-1923

#1044190
ZOLINSKI    DAN
588 EVERGREEN LN.
SAGINAW  MI    48604

#1044191
ZOLINSKI    GERARD
2461 N CENTER RD
SAGINAW  MI    48603

#1066279
ZOLINSKI    MARK
4901 HENRY DR.
SAGINAW  MI    48603

#1066280
ZOLINSKI    VINCENT
3224 TOTH
SAGINAW  MI    48601

#1066281
ZOLKOWER JEFFRY
6950 WILLOW RD.
WEST BLOOMFIELD  MI    48324

#1073733
ZOLL MEDICAL
Attn   FRANK BRUNO
269 MILL ROAD
CHELMSFORD  MA    01824-4105

---

#1142615
ZOLLA    JOHN F
7519 PATTEN TRACT RD
SANDUSKY   OH    44870-9317

#1066282
ZOLLER    DANIEL
207 PATTERSON
AUBURN    MI    48611

#1066283
ZOLLER    MARYBETH
5833 PATTERSON DR
TROY    MI    48098

#1066284
ZOLLER    TIMOTHY
316 SHORT ST.
AUBURN    MI    48611

#1142616
ZOLLER    JAMES J
316 SHORT ST
AUBURN    MI    48611-9462

#1142617
ZOLLER    THOMAS M
2065 S LINDA DR
BELLBROOK   OH    45305-1526

#1267993
ZOLLER INC
3753 PLAZA DR STE 1
ANN ARBOR   MI    48108

#1267994
ZOLLER INC    EFT
3753 PLAZA DR STE 1
ANN ARBOR   MI    48108

#1142618
ZOLLINGER   DONOVAN J
129 W 4800 S
PRESTON   ID    83263-5606

#1066568
ZOLLNER ELEKTRONIK AG
Attn    VIKTORIA SOGOR
INDUSTRIESTR. 2-14
D-93499 ZANDT
GERMANY

#1066569
ZOLO TECHNOLOGIES
Attn    BOB HARR
4946 NORTH 63RD STREET
BOULDER   CO    80301

#1267995
ZOLTEK COMPANIES INC
3101 MCKELVEY RD
BRIDGETON   MO    63114

#1267996
ZOLTEK COMPANIES INC
TECO
400 RUSSELL BLVD
SAINT LOUIS    MO    63104

#1267997
ZOLTEK CORP
3101 MCKELVEY RD
ST LOUIS    MO    63044

#1044192
ZOLTOWSKI   RYSZARD
191 PREAKNESS DR.
VANDALIA   OH    45377

#1066285
ZOMBAR   RONALD
840 CRESTA ALTA
EL PASO    TX    79912

#1142619
ZONA    NICHOLAS A
3677 LOCKPORT OLCOTT RD
LOCKPORT   NY    14094-1172

#1543164
ZONE TRADER INC
6110 GOLDEN HILLS DRIVE
MINNEAPOLIS    MN    55416

#1267998
ZONE TRANSPORTATION CO
PO BOX 1379
ELYRIA    OH    44036

#1044193
ZONNEVYLLE   RONALD
245 SANDALWOOD DR
ROCHESTER   NY    14616

#1267999
ZONTA CLUB OF LOCKPORT
C/O KATE WEHRMEYER
5695 DUNNIGAN RD
ADD CHG 8/26/02 CP
LOCKPORT   NY    14094

Delphi Corporation (Debtors)
Creditor Matrix

Date:    10/04/2005
Time:    17:00:52

#1044194
ZOOBER JON
1970 ARLENE
DAYTON OH    45406

#1066286
ZOOGAH BANIYELME
568 LUCAS DR.
APT. #2
XENIA    OH    45385

#1066287
ZOOK KAREN
16 SUGARPINE LANE
COLLEGEVILLE    PA    19426

#1142620
ZOOK CHARLIE D
12092 EAGLE RD
NEW LEBANON OH    45345-9121

#1142621
ZOOK MARCIA M
1615 S WASHINGTON ST
KOKOMO IN    46902-2008

#1546889
ZOOK USA
16809 PARK CIRCLE DR.
CHAGRIN FALLS    OH    44022

#1268000
ZOOM DIGITAL MEDIA
3118 E HILL RD
GRAND BLANC    MI    48439

#1268001
ZOOM DIGITAL MEDIA LLC
3118 E HILL RD
GRAND BLANC    MI    48439

#1268002
ZOOM EXPRESS AIRPORT COURIERS
PO BOX 51313
INDIANAPOLIS    IN    462510313

#1268003
ZOOMERS INC
PO BOX 9465
WYOMING    MI    495090465

#1044195
ZORC MARK
5729 80TH PL
KENOSHA    WI    531424133

#1066288
ZORIC PAUL
1687 W MANITOU TRAIL
MIDLAND    MI    48640

#1268004
ZORIC PAUL M
847 SANTMYER
LEESBURG    VA    20175

#1142622
ZORICH STEPHEN
1136 N STATE ROAD 29
FLORA    IN    46929-8206

#1069601
ZORKO'S ALTERNATOR SERVICE
30 WELLS RD
HOME PA    157479550

#1044196
ZORN MARK
4203 STATE ROUTE 269 S
CASTALIA    OH    448249353

#1066289
ZORN ADAM
850 FOXBORO
SAGINAW MI    48603

#1066290
ZORN NICHOLAS
511 CRESCENT BLVD EXT
CRESCENT PA    15046

#1142623
ZORN EDWARD T
17 BAYMON DR
ROCHESTER NY    14624-5201

#1044197
ZORNES DOUGLAS
8791 S MANN RD
TIPP CITY    OH    45371

#1044198
ZORNES ERIK
905 E COOPER DR
MUNCIE    IN    47303

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044199
ZORZI   JAMES
1909 KING DR.
HERMITAGE    PA    16148

#1268005
ZOTLER EDWARD
758 YANKEE TRACE DRIVE
CENTERVILLE   OH    45458

#1066291
ZOTT   JAYME
542 MCINTOSH
ALMONT   MI    48003

#1066292
ZOTTER   EDWARD
758 YANKEE TRACE DRIVE
CENTERVILLE   OH    45458

#1268006
ZOTZ POLMERS INC
PO BOX 1629
ANTHONY   NM    88021

#1268007
ZOTZ POLYMERS          EFT
PO BOX 1629
ANTHONY   NM    88021

#1531366
ZOU   XIAOPING
8384 S URBANA AVE
TULSA    OK    74137

#1268008
ZOU JULIA
135 WEST SQUIRE DR APT #1
ROCHESTER NY    14623

#1142624
ZOULEK   DIANE
5039 STAUFFER AVE SE
KENTWOOD MI    49508-5149

#1525607
ZOYTO INC
PO BOX 690487
HOUSTON  TX    77269-0487

#1543165
ZOYTO INC
7230 EMPIRE CENTRAL DR
HOUSTON   TX    77040-3210

#1268011
ZOYTO INC          EFT
7230 EMPIRE CENTRAL DRIVE
HOUSTON   TX    77040

#1268012
ZPC ENTERPRISES INC
ADVANCED TECHNOLOGIES SERVICE
44978 FORD RD STE D
ADD CHNG LTR MW 7/08/02
CANTON   MI    48187

#1268013
ZPC ENTERPRISES INC
ADVANCED TECHNOLOGIES SERVICE
44978 FORD RD STE D
CANTON   MI    48187

#1044200
ZRELIAK   KEITH
7795 W LINCOLN ST NE
MASURY   OH    444389745

#1066293
ZRENNER  NIKOL
11652 MASON ROAD
WEBBERVILLE   MI    48892

#1044201
ZSIGO   JOHN
4396 W DEWEY RD
OWOSSO MI    48867

#1142625
ZSIGO   JOHN J
4396 W DEWEY RD
OWOSSO  MI    48867-9102

#1044202
ZUBA   CHRIS
3836 S PINE AVE
MILWAUKEE   WI    532073950

#1142626
ZUBA   HELEN H
4445 S 44TH ST
GREENFIELD    WI    53220-3603

#1142627
ZUBACK SR  RUSSELL J
38701 NEWPORT VILLAGE DR
FRANKFORD  DE    19945-

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

#1044203
ZUBRZYCKI   EDWARD
PO BOX 259
HONEOYE   NY    144710259

#1066294
ZUCCARO  ANTHONY
524 SEXTON ST
STRUTHERS   OH    44471

#1044204
ZUCCO   CHRISTOPHER
2171 CELESTIAL DR. NE
WARREN   OH    44484

#1066295
ZUCHOWSKI  ANDREA
32820 NORTHAMPTON DR.
WARREN  MI    48093

#1142628
ZUCHOWSKI  DAVID FRANK
3217 INDIAN TRL
RACINE    WI    53402-1141

#1066296
ZUCK   CHRISTOPHE
3407 STONEYRIDGE DRIVE
SANDUSKY  OH    44870

#1268015
ZUCKER  DAVID C
LAW OFFICES OF DAVID ZUCKER
28494 WESTINGHOUSE PL STE 310
SANTA CLARITA    CA    91355

#1268016
ZUCKERT  JOSH
DBA MOVING MAGNET TECHNOLOGIES
1930 UPPER RIM ROCK CANYON RD
LAGUNA BEACH   CA    92651

#1268017
ZUCKERT, JOSH
MOVING MAGNET TECHNOLOGIES
1930 UPPER RIM ROCK CANYON RD
LAGUNA BEACH   CA    92651

#1044205
ZUCKSCHWERDTBONNIE
PO BOX 92
HEMLOCK  MI    486260092

#1066297
ZUDOR   BRUNO
15574 FREDRICK DRIVE
CLINTON TOWNSHIP   MI    48038

#1142629
ZUEHLKE   KAREN
420 W MULBERRY ST
KOKOMO  IN    46901-4455

#1066298
ZUELLIG   ALISSA
P.O. BOX 317
FRANKENMUTH  MI    48734

#1044206
ZUGA  ELIZABETH
100 HIDDEN VALLEY DR.
WARREN  OH    44484

#1066299
ZUGA  GARY
915 PERKINS JONES RD.
WARREN  OH    44483

#1142630
ZUGELDER  JAMES H
105 OBRIEN DR
LOCKPORT   NY    14094-5138

#1066300
ZUGO  STEPHEN
69 SMALL RIDGE LANE
ROCHESTER  NY    14617

#1044207
ZUIDEWIND   WAYNE
10036 76TH STREET
ALLENDALE   MI    49401

#1268018
ZUKEN USA INC
238 LITTLETON RD STE 100
WESTFORD  MA    01886

#1268019
ZUKEN USA INC
238 LITTLETON ROAD SUITE 100
WESTFORD  MA    01886

#1142631
ZUKOVS  GEORGE J
2912 EASTWIND DR
FERNANDINA BEACH   FL    32034-8959

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066301
ZUKOWSKI  TED
1101 WILL RAND
EL PASO    TX     79912

#1268020
ZUMBACH ELECTRONICS
140 KISCO AVE
MOUNT KISCO  NY    10549

#1268021
ZUMBACH ELECTRONICS CORP
140 KISCO AVE
MOUNT KISCO  NY    105491407

#1066302
ZUMBERGE JON
1789 WEATHERED WOOD TRAIL
CENTERVILLE   OH    45459

#1142632
ZUMRICK  KENNETH J
202 WESTVIEW AVE
HUBBARD  OH    44425-1963

#1268022
ZUMSTEIN INC
524 WATER ST
LEWISBURG  OH    45338

#1268023
ZUMSTEIN INC (EF)
SCAC ZUMQ
PO BOX 700
524 N WATER ST
LEWISBURG   OH    453380700

#1527298
ZUNIGA   YOLANDA S.
721 GLEN AYRE PLACE
DACONO   CO    80514

#1066304
ZUP   ANDREW
1253 TIMBERHAWK TRAIL
CENTERVILLE    OH    45458

#1066305
ZUPANC  STEPHEN
144 WINTER LANE
CORTLAND  OH    44410

#1142633
ZUPKO  HELEN A
3429 BELDEN AVE.
YOUNGSTOWN OH    44502

#1066306
ZUPP   NICHOLAS
141 SANDLEWOOD DRIVE
ROCHESTER HILLS    MI    48307

#1066307
ZUPPO  JOHN
3800 VILLA ROSA DR
CANFIELD    OH    44406

#1066308
ZURASKI   JEFFERY
4113 MAPLE WOODS WEST
SAGINAW  MI    48603

#1044208
ZURASKY  GARY
401 ST. RT. 305
WARREN  OH    44481

#1268024
ZURAWEL PATTON SAMPLE
Attn   ACCOUNT RECEIVABLE
209 STONE MANOR AVENUE
WHITBY    ON    L1R 1Y1
CANADA

#1268025
ZURAWEL PATTON SAMPLE    EFT
Attn   ACCOUNTS RECEIVABLE
209 STONEMANOR AVE
STOP & REISSUED IN CAD EFT
WHITBY    ON    L1R 1Y1
CANADA

#1066309
ZURAWSKI  FRANCIS
2216 SAVOY CIRCLE
RACINE   WI    53404

#1522085
ZURBRICK  ROBIN
5602 HARRELL
WATERFORD MI    48329

#1529827
ZURBRICK, ROBIN
1624 MEIJER DRIVE
TROY  MI    48084

#1066310
ZUREK  DONALD
42387 STANTON
STERLING HEIGHTS    MI    48314

Delphi Corporation (Debtors)
Creditor Matrix

Date:   10/04/2005
Time:   17:00:52

---

#1066311
ZUREK   KENNETH
5906 WELLWOOD  DRIVE
ROCHESTER HILLS     MI     48036

#1546890
ZURICH INSURANCE COMPANY
ACCIDENT AND SPECIAL RISK
9330 LBJ FREEWAY SUITE 1300
DALLAS     TX     75243

#1546891
ZURICH NORTH AMERICA
3093 PAYSPHERE CIRCLE
CHICAGO   IL     60674

#1546892
ZURICH US
135 S LASALLE, DEPT 3075
CHICAGO     IL     60674-3075

#1268026
ZURN, O F CO
ZURN OIL
2736-40 N BROAD ST
PHILADELPHIA     PA     19132

#1525608
ZUST & BACHMEIER
Attn   ACCOUNTS PAYABLE
CUXHAVENER STRASSE 5
BREMEN     28217
GERMANY

#1543166
ZUST & BACHMEIER
CUXHAVENER STRASSE 5
BREMEN     28217
GERMANY

#1066312
ZUZULA   JOSEPH
5408 N. THOMAS RD.
FREELAND   MI     48623

#1044209
ZVETINA   MICHAEL
525 HEISS AVE.
DAYTON   OH     45403

#1268027
ZWEBEN CARL H
62 ARLINGTON RD
DEVON   PA     193331538

#1044210
ZWERG   KURT
5919 PILGRIM WAY
RACINE     WI     53406

#1044211
ZWETSCH KIRK
2 CRAIG HILL DR
BROCKPORT NY     14420

#1044212
ZWICKY   ROGER
2610 IRIS CT
RACINE     WI     53402

#1044213
ZWIER   DENISE
13121 SHERIDAN RD
MONTROSE MI     48457

#1066313
ZWILLING     JANICE
3536   JONES ROAD
DIAMOND   OH     44412

#1142634
ZWOLAK  RICHARD T
1093 MANITOU RD
HILTON     NY     14468-9356

#1066314
ZWOLINSKI   MICHAEL
179 BONNIE BRAE AVE. N.E
.
WARREN  OH     44483

#1044214
ZYBER   STEPHEN
9157 NICHOLS RD
GAINES     MI     484369790

#1142635
ZYBER   DONALD T
335 HIDDEN PINE LANE
FLINT     MI     48506

#1066315
ZYDYK   JANICE
P.O. BOX 374
NILES     OH     44446

#1044215
ZYERS   GERALD
12675 UEBELHOER RD
ALDEN   NY     14004

---

#1044216
ZYERS   STEVEN
2580 PETERS CORNERS RD
ALDEN   NY   14004

#1268028
ZYGO CORP
LAUREL BROOK RD
MIDDLEFIELD   CT   06455

#1067590
ZYGO CORPORATION
Attn   ANDREW RISER
1590 CORPORATE DRIVE
COSTA MESA   CA   92626

#1268029
ZYGO CORPORATION
REMOVE EFT MAIL CK 3/2/98
LAUREL BROOK RD
PO BOX 448
MIDDLEFIELD   CT   06455

#1142636
ZYLKE   DONNA M
W233S6945 MILLBROOK CIR
BIG BEND   WI   53103-9468

#1268030
ZYLUX ACOUSTIC CORP
11F 112 CHUNG HSIAO E RD
TAIPEI CITY   00100
TAIWAN, PROVINCE OF CHINA

#1268031
ZYLUX ACOUSTIC CORP
12F 95 TUN HWA S ROAD SEC 2 1
TAIPEI CITY   106
TAIWAN, PROVINCE OF CHINA

#1268032
ZYLUX ACOUSTIC CORP   EFT
11F 112 CHUNG HSIAO SEC 1
TAIPEI
TAIWAN, PROVINCE OF CHINA

#1268033
ZYNERGY SOLUTIONS
800 EMERSON ST
ROCHESTER   NY   14613

#1268034
ZYNERGY SOLUTIONS INC
800 EMERSON ST
ROCHESTER   NY   146131804

#1044217
ZYROWSKI   DAVE
861 W. GILFORD RD
CARO   MI   48723

#1525609
ZYTEK SYSTEMS LIMITED
Attn   ACCOUNTS PAYABLE
LONDON ROAD BASSETTS POLE
SUTTON COLDFIELD   B75 5SA
UNITED KINGDOM

#1543167
ZYTEK SYSTEMS LIMITED
LONDON ROAD BASSETTS POLE
SUTTON COLDFIELD   B75 5SA
UNITED KINGDOM

#1142637
ZZFLESER   ROGER W
13640 SAND HILL AVE
CEDAR SPRINGS   MI   49319-8765

Number of Recipient(s):   196,343