# Delphi Creditor Matrix Part 2

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| ABBERLEY, C | 28 BIBBY ROAD | | SOUTHPORT | | PR9 7PT | UNITED KINGDOM |
| ALEXANDER, E J | 33 PITSMEAD ROAD | | LIVERPOOL | | L32 9QW | UNITED KINGDOM |
| ALLEN, E | 106 NUTGROVE HALL DRIVE | | ST HELENS | | WA9 5PU | UNITED KINGDOM |
| ALLEN, E | 9 BYRON CLOSE | ORRELL | WIGAN | | WN5 8PB | UNITED KINGDOM |
| ALLWARD, B | 32 DELFBY CRESCENT | | LIVERPOOL | | L32 8TW | UNITED KINGDOM |
| ANDERSON, M | MILL HOUSE | MILL LANE | KIRKBY | | L32 2AU | UNITED KINGDOM |
| ARMSTRONG, S C | 18 LINCROFT ROAD | HINDLEY | WIGAN | | WN2 4PS | UNITED KINGDOM |
| ASSHETON, W E | 1 STAPLETON ROAD | | LIVERPOOL | | L37 2YN | UNITED KINGDOM |
| ATHERTON, F W | 8 PEET AVENUE | | ORMSKIRK | | L39 4SH | UNITED KINGDOM |
| ATHERTON, J T | 21 GREEN LINK | | LIVERPOOL | | L31 8DW | UNITED KINGDOM |
| ATHERTON, SF | 3 PARK ROAD | KIRKBY PARK ESTATE | KIRKBY | | L32 2AC | UNITED KINGDOM |
| ATKINS, P J | 24 CASTLEFIELD ROAD | | LIVERPOOL | | L12 5JG | UNITED KINGDOM |
| ATKINS, R | 263 TOWNSEND AVENUE | NORRIS GREEN | LIVERPOOL | | L11 5AE | UNITED KINGDOM |
| AXON, J | 45 SUNBURY ROAD | | LIVERPOOL | | L4 2TS | UNITED KINGDOM |
| BACCINO, J J | 42 MOUNT ROAD | | LIVERPOOL | | L32 2AW | UNITED KINGDOM |
| BACCINO, P A | 2 CHILTERN CLOSE | MILL PARK ESTATE | KIRKBY | | L32 2BP | UNITED KINGDOM |
| BACK, R G | 85 EASEDALE DRIVE | | SOUTHPORT | | PR8 3TT | UNITED KINGDOM |
| BAILEY, G | 59 RAVENSWOOD AVENUE | | WIGAN | | WN3 6EZ | UNITED KINGDOM |
| BAINES, A | 19 SEDBURN ROAD | | LIVERPOOL | | L32 7PB | UNITED KINGDOM |
| BALL, J | 2 CHASER CLOSE | AINTREE | LIVERPOOL | | L9 0FP | UNITED KINGDOM |
| BANKS, D | 62A SOUTH MEADE | | LIVERPOOL | | L31 8EF | UNITED KINGDOM |
| BANNON, J J | 3 COACHMANS DRIVE | WEST DERBY | LIVERPOOL | | L12 0HV | UNITED KINGDOM |
| BARLOW, J | 17 QUARRY BANK | QUARRY GREEN | NORTHWOOD | | HA6 | UNITED KINGDOM |
| BARLOW, J | 38 ROWAN DRIVE | | LIVERPOOL | | L32 0SQ | UNITED KINGDOM |
| BARLOW, J C | 17 QUARRY BANK | | LIVERPOOL | | L33 8YB | UNITED KINGDOM |
| BARLOW, JG | 11 KENDAL DRIVE | | LIVERPOOL | | L31 9AX | UNITED KINGDOM |
| BARNES, A W | BRAMBLE COTTAGE | BILLS LANE | LIVERPOOL | | L37 6AL | UNITED KINGDOM |
| BARNES, C G | 93 BANKFIELD LANE | | SOUTHPORT | | PR9 7NL | UNITED KINGDOM |
| BARNES, F | FLAT 7 BEECHCROFT | STAFFORD MORTON WAY | MAGHULL | | L31 2PH | UNITED KINGDOM |
| BARNES, G | 27 LAPFORD CRESCENT | | LIVERPOOL | | L33 9XB | UNITED KINGDOM |
| BARRETT, P | 34 JACKSON CLOSE | | HASKAYNE | | L39 7DL | UNITED KINGDOM |
| BARRY, A | 4 MARLDON ROAD | WEST DERBY | LIVERPOOL | | L12 5EZ | UNITED KINGDOM |
| BARRY, L M | 4 MARLDON ROAD | | LIVERPOOL | | L12 5EZ | UNITED KINGDOM |
| BARRY, P | 11 BAINTON ROAD | | LIVERPOOL | | L32 7PH | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| BARTLEY, A | 51 GEENODD AVENUE | CROXTETH PARK | LIVERPOOL | | L12 0HE | UNITED KINGDOM |
| BARTLEY, R | 51 GREENODD AVENUE | | LIVERPOOL | | L12 0HE | UNITED KINGDOM |
| BARTON, I | 15 BURNARD CLOSE | | LIVERPOOL | | L33 0XA | UNITED KINGDOM |
| BAXTER, M | 17 WHINMOOR ROAD | FAZAKERLEY | LIVERPOOL | | L10 0AT | UNITED KINGDOM |
| BEAMER, M | 47 SIMONSWOOD LANE | | LIVERPOOL | | L33 5XB | UNITED KINGDOM |
| BEBBINGTON, R E | 4 SINCLAIR CLOSE | | PRESCOT | | L35 7LD | UNITED KINGDOM |
| BEESLEY, D | 30 LIVERPOOL ROAD SOUTH | BURSCOUGH | ORMSKIRK | | L40 7TA | UNITED KINGDOM |
| BEGLEY, W E | 3 ASHMUIR HEY | | LIVERPOOL | | L32 8UN | UNITED KINGDOM |
| BELLAMY, V | 22 RUDYARD AVENUE | STANDISH | WIGAN | | WN6 0LH | UNITED KINGDOM |
| BENNETT, GJ | 113 TURNBERRY | | SKELMERSDALE | | WN8 8EG | UNITED KINGDOM |
| BENNETT, J | 12 WARWICK ROAD | | BOOTLE | | L20 9BZ | UNITED KINGDOM |
| BENNETT, P | 94 BROAD LANE | KIRKBY | LIVERPOOL | | L32 6QQ | UNITED KINGDOM |
| BENNETT, R | 17 BARROW CLOSE | | LIVERPOOL | | L12 0HT | UNITED KINGDOM |
| BENYON, H | 19 FAIRCLOUGH ROAD | RAINHILL | PRESCOT | | L35 9JG | UNITED KINGDOM |
| BILLINGTON, M | 10 WESTHEAD WALK | | LIVERPOOL | | L33 0XH | UNITED KINGDOM |
| BILLOWS, M | 31 DRYDEN STREET | | BOOTLE | | L20 4RT | UNITED KINGDOM |
| BIRD, J | 12 TALLARN ROAD | | LIVERPOOL | | L32 0RT | UNITED KINGDOM |
| BIRKETT, M | 12 CARTMEL CLOSE | HUYTON | LIVERPOOL | | L36 3RS | UNITED KINGDOM |
| BLACKMORE, L R | 40 MAYFAIR AVENUE | BOWRING PARK | LIVERPOOL | | L14 0JZ | UNITED KINGDOM |
| BLACKSHAW, B | 55 BATH SPRINGS | | ORMSKIRK | | L39 2XP | UNITED KINGDOM |
| BLACKSHAW, J H | 4 KESTREL PARK | ASHURST | SKELMERSDALE | | WN8 6TA | UNITED KINGDOM |
| BLAKEMORE, H | 11 LYELAKE ROAD | | LIVERPOOL | | L32 8SU | UNITED KINGDOM |
| BLAKEMORE, J R | 68 WINDERMERE DRIVE | KIRKBY | LIVERPOOL | | L33 2DG | UNITED KINGDOM |
| BLEASDALE, WG | 33 WEST DRIVE | CHERDEN PARK  WIGAN R | LEYLAND | | PR5 2PE | UNITED KINGDOM |
| BLINKHORN, W F | 443 SOUTHPORT ROAD | SCARISBRICK | ORMSKIRK | | L40 9RE | UNITED KINGDOM |
| BLOXSOME, J R | 28 WALNEY ROAD | | LIVERPOOL | | L12 5EW | UNITED KINGDOM |
| BLUNDELL, A J | 216 FYLDE ROAD | | SOUTHPORT | | PR9 9YB | UNITED KINGDOM |
| BLUNDELL, S | 20 DENSTONE AVENUE | | LIVERPOOL | | L10 6LH | UNITED KINGDOM |
| BLUNT, DE | 4 RIDING HILL WALK | KNOWSLEY | PRESCOT | | L34 0EE | UNITED KINGDOM |
| BOLAND, W H | 21 QUARRY CLOSE | STONEYCROFT | LIVERPOOL 13 | | L13 7HU | UNITED KINGDOM |
| BOLLARD, B | 57 LINDBY ROAD | SOUTHDENE | KIRKBY | | | UNITED KINGDOM |
| BONER, D | 41 HALIFAX CRESCENT | | LIVERPOOL | | L23 1TH | UNITED KINGDOM |
| BOOTH, M | 2 LINDSAY ROAD | | LIVERPOOL | | L4 8SR | UNITED KINGDOM |
| BOURNE, D | 30 MILLER AVENUE | | LIVERPOOL | | L23 7YA | UNITED KINGDOM |
| BOWERS, E C | RSD ALTOS DE LA BAHIA | V M255 | 03180 TORREVIAJA | | | SPAIN |
| BOWERS, IA | 3 WILLOW AVENUE | KIRKBY | LIVERPOOL | | L32 0RX | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| BOYLE, E | 54 MARTOCK | WHISTON | PRESCOT | | L35 3TA | UNITED KINGDOM |
| BOYLE, W | 17 MONAGHAN CLOSE | | LIVERPOOL | | L9 8HA | UNITED KINGDOM |
| BOYNTON, H | 7 MARIA ROAD | | LIVERPOOL | | L9 1EG | UNITED KINGDOM |
| BRADSHAW, J P | 58 CORONATION ROAD | LYDIATE | LIVERPOOL | | L31 0BY | UNITED KINGDOM |
| BRADY, M | 33 SAXON WAY | KIRKBY | LIVERPOOL | | L33 4DW | UNITED KINGDOM |
| BRAMWELL, A E | 6 TITHEBARN ROAD | | SOUTHPORT | | PR8 6AA | UNITED KINGDOM |
| BRANAGAN, H J | 63 SAXONIA ROAD | | LIVERPOOL | | L4 6SY | UNITED KINGDOM |
| BRANIGAN, B | 58 PENLEY CRESCENT | | LIVERPOOL | | L32 0RS | UNITED KINGDOM |
| BRANNIGAN, R | 4 QUERNMORE WALK | | LIVERPOOL | | L33 6UT | UNITED KINGDOM |
| BRAZIER, J | 140 DELAMORE STREET | | LIVERPOOL | | L4 3SX | UNITED KINGDOM |
| BREEN, J E | 13 PINE CLOSE | WESTVALE | KIRKBY | | L32 0RZ | UNITED KINGDOM |
| BRENNAN, A | 31 CHRISTOWE WALK | | LIVERPOOL | | L11 0AT | UNITED KINGDOM |
| BRENNAN, M V | 70 BUCKINGHAM ROAD | TUEBROOK | LIVERPOOL | | L13 8AZ | UNITED KINGDOM |
| BRENNAN, P | 70 BUCKINGHAM ROAD | TUEBROOK | LIVERPOOL | | L13 8AZ | UNITED KINGDOM |
| BRENNON, R | 34 OLD ENGINE LANE | | LATHOM | | WN8 8UZ | UNITED KINGDOM |
| BRERETON, A S | PENCAE | TALLARN GREEN | NEAR MALPAS | | SY14 7L | UNITED KINGDOM |
| BRERETON, A S | PENCAE | TALLARN GREEN | NR MALPAS | | SY14 7L | UNITED KINGDOM |
| BRIARS, M S | 10 STANDISH DRIVE | RAINFORD | ST HELENS | | WA11 8J | UNITED KINGDOM |
| BRIDGE, L | 27 WENSLEY ROAD | | LIVERPOOL | | L9 8DN | UNITED KINGDOM |
| BROADHURST, R M | 3 FLEMING COURT | | LIVERPOOL | | L3 6LE | UNITED KINGDOM |
| BROADWAY, M | 4 MELLING WAY | | LIVERPOOL | | L32 1TP | UNITED KINGDOM |
| BROADWAY, S | 4 SOMERSET ROAD | | LIVERPOOL | | L22 2BJ | UNITED KINGDOM |
| BROMLEY, C | 27 GREEN LANE | | ORMSKIRK | | L39 1ND | UNITED KINGDOM |
| BROUGHAM, M | 49 QUERNMORE ROAD | | LIVERPOOL | | L33 6UY | UNITED KINGDOM |
| BROUGHAM, S | 38 ROUGHDALE AVENUE | | LIVERPOOL | | L32 7QW | UNITED KINGDOM |
| BROUGHTON, L.E | 26 BUXTED ROAD | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |
| BROWN, C W | 15 SEATHWAITE CRESCENT | | LIVERPOOL | | L33 2DN | UNITED KINGDOM |
| BROWN, D C | 5A MILL LANE | KIRKBY | LIVERPOOL | | L32 2AU | UNITED KINGDOM |
| BROWN, ED | 15 ADAIR ROAD | | LIVERPOOL | | L13 9BT | UNITED KINGDOM |
| BROWN, F | 45 HADLEIGH ROAD | | LIVERPOOL | | L32 8TD | UNITED KINGDOM |
| BROWN, HC | 553 PRINCESS DRIVE | | LIVERPOOL | | L14 9NB | UNITED KINGDOM |
| BROWN, L | 30 SCEPTRE ROAD | | LIVERPOOL | | L114TB | UNITED KINGDOM |
| BROWN, M P | 16 CONISTON CLOSE | TOWERHILL | KIRKBY | | L33 2DA | UNITED KINGDOM |
| BROWN, P C | 6 CHARTERHOUSE DRIVE | AINTREE | LIVERPOOL | | L10 8JZ | UNITED KINGDOM |
| BROWN, WJ | 14 MADRYN AVENUE | | LIVERPOOL | | L33 5XZ | UNITED KINGDOM |
| BROWNE, V | 80 CARR LANE EAST | | LIVERPOOL | | L11 4SQ | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| BROWNRIGG, N | 12 HEATHERGREEN COURT | WALTON | LIVERPOOL | | L4 8UY | UNITED KINGDOM |
| BRUCE, G V | 21 GREENLOONS DRIVE | | FORMBY | | L37 2LX | UNITED KINGDOM |
| BRUCE, L | 20 JESMOND STREET | WAVETREE | LIVERPOOL | | L15 1EX | UNITED KINGDOM |
| BRUGNOLA, M | 26 DELPH PARK AVENUE | AUGHTON | ORMSKIRK | | L39 5DG | UNITED KINGDOM |
| BRYAN, J C | OLD BOUNTY FARM | PIMBO LANE  UPHOLLAND | SKELMERSDALE | | WN8 9QL | UNITED KINGDOM |
| BRYSON, D | 50 BRIAR DRIVE | | LIVERPOOL | | L36 9XQ | UNITED KINGDOM |
| BRYSON, K | 30 WOODLAND AVENUE | | WIDNES | | WA8 7DS | UNITED KINGDOM |
| BUKATA, M R | 161 BEWLEY DRIVE | | LIVERPOOL | | L32 9PE | UNITED KINGDOM |
| BURGHALL, M | 21 HOBART DRIVE | SAXON WAY | KIRKBY | | L33 4EG | UNITED KINGDOM |
| BURKE, M | 28 BOYES BROW | | LIVERPOOL | | L33 2DZ | UNITED KINGDOM |
| BURKE, T A | 6 RANDLE AVENUE | RAINFORD | ST HELENS | | WA11 8S | UNITED KINGDOM |
| BURNETT, R V | 40 CORINTHIAN AVENUE | | LIVERPOOL | | L13 3DP | UNITED KINGDOM |
| BURNS, K M | 26 CROXTETH DRIVE | RAINFORD | ST HELENS | | WA11 8J | UNITED KINGDOM |
| BURNS, M | 65 ADSWOOD ROAD | | LIVERPOOL | | L36 7XW | UNITED KINGDOM |
| BUSBY, EJ | 35 WESTHAVEN CRESCENT | AUGHTON | ORMSKIRK | | L39 5BN | UNITED KINGDOM |
| BUSH, G W | 12 PINE CREST | AUGHTON | ORMSKIRK | | L39 5HX | UNITED KINGDOM |
| BUTLER, A G | 200 ALDERSON ROAD | | LIVERPOOL | | L15 1HQ | UNITED KINGDOM |
| BUXTON, J | MERLYS | RUABON RD  RUABON | WREXHAM | | LL14 6R | UNITED KINGDOM |
| BYRNE, A | 13 ANDREW AVENUE | BILLINGE | WIGAN | | WN5 7LF | UNITED KINGDOM |
| BYRNE, J | 115 SCORE LANE | | LIVERPOOL | | L16 5ED | UNITED KINGDOM |
| BYRNE, P | 75 CEDARDALE ROAD | WALTON | LIVERPOOL | | L9 2BG | UNITED KINGDOM |
| BYRON, A | 37 ALMONDS GROVE | WEST DERBY | LIVERPOOL | | L12 5AQ | UNITED KINGDOM |
| CAFFREY, M | 35 ELM ROAD | KIRKBY | LIVERPOOL | | L32 0RY | UNITED KINGDOM |
| CAHILL, F | 16 MALHAMDALE AVENUE | RAINHILL | PRESCOT | | L35 4QF | UNITED KINGDOM |
| CAHILL, M | 31A ARNSIDE ROAD | HUYTON | LIVERPOOL | | L36 4PL | UNITED KINGDOM |
| CAIN, P M | 145 WALTON HALL AVENUE | LIVERPOOL 11 | MERSEYSIDE | | L11 7BY | UNITED KINGDOM |
| CAIRNSON, L | 27 THE BIRCHES | STOCKBRIDGE VILLAGE | LIVERPOOL | | L28 7RQ | UNITED KINGDOM |
| CALLAWAY, M A | 16 BURLEIGH ROAD NORTH | LIVERPOOL 5 | MERSEYSIDE | | L5 1TX | UNITED KINGDOM |
| CALLOW, E | 54 EASTWAY | | LIVERPOOL | | L31 6BS | UNITED KINGDOM |
| CAMPBELL, B F | 2 MOSSGATE ROAD | | LIVERPOOL | | L14 0JP | UNITED KINGDOM |
| CAMPBELL, DT | 39 ROWALDSWAYY | | LIVERPOOL | | L10 OAJ | UNITED KINGDOM |
| CAMPBELL, I | 10 RYECOTE | | LIVERPOOL | | L32 7RN | UNITED KINGDOM |
| CAMPBELL, K K | 33 LANE HEAD AVENUE | LOWTON | WARRINGTON | | WA3 2TB | UNITED KINGDOM |
| CARLSON, H C | 81 CALDER AVENUE | | ORMSKIRK | | L39 4SE | UNITED KINGDOM |
| CARMICHAEL, M E | 6 LEESIDE CLOSE | | LIVERPOOL | | L32 9QT | UNITED KINGDOM |
| CARMICHAEL, P | 101 WORSBOROUGH AVENUE | GREAT SANKEY | WARRINGTON | | WA5 1UZ | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| CARNEY, B | 8 DAGNALL ROAD | WESTVALE | KIRKBY | | L32 5TW | UNITED KINGDOM |
| CAROLAN, B | 29 CONISTON AVENUE | ASHTON IN MAKERFIELD | WIGAN | | WN4 8AY | UNITED KINGDOM |
| CARR, C C | FLAT 1 | 30 WINDSOR ROAD | SOUTHPORT | | PR9 0SG | UNITED KINGDOM |
| CARRIDGE, J D | 48 GARDNER ROAD | | FORMBY | | L37 8DQ | UNITED KINGDOM |
| CARROLL, J P | 19 DRYDEN GROVE | | LIVERPOOL | | L36 0UP | UNITED KINGDOM |
| CARROLL, L | 1 SEDDONS COURT | ECCLESTON LANE ENDS | PRESCOT | | L34 6JU | UNITED KINGDOM |
| CARROLL, P | 7 GLENDALE AVENUE | ASHTON IN MAKERFIELD | WIGAN | | WN4 8RT | UNITED KINGDOM |
| CARROLL, P A | 39 ELMDALE ROAD | WALTON | LIVERPOOL 9 | | L9 2BH | UNITED KINGDOM |
| CARROLL, P D | 19 DRYDEN GROVE | | LIVERPOOL | | L36 0UP | UNITED KINGDOM |
| CARROLL, T | 23 BOWLAND AVENUE | ASHTON IN MAKERFIELD | GREATER MANCHESTER | | WN4 8BD | UNITED KINGDOM |
| CARROLL, W | 13 GRACE AVENUE | | LIVERPOOL | | L10 0AW | UNITED KINGDOM |
| CARTER, F K | 119 LARKHILL | | SKELMERSDALE | | WN8 6TE | UNITED KINGDOM |
| CASEY, M J | 42 DENVER ROAD | | LIVERPOOL | | L32 4TQ | UNITED KINGDOM |
| CATTERALL, J | STONEDALE LODGE | 200 STONEDALE CRESCEN | CROXTETH | | L11 9DJ | UNITED KINGDOM |
| CAULFIELD, G | 14 TAYLOR ROAD | HAYDOCK | ST HELENS | | WA11 0N | UNITED KINGDOM |
| CAVANAGH, A | 26 ELSTEAD ROAD | WALTON | LIVERPOOL | | L9 6BE | UNITED KINGDOM |
| CAWLEY, I M | 43 LLOYD ROAD | | PRESCOTT | | L36 6LJ | UNITED KINGDOM |
| CHAINEY, R J | 10 GREENSIDE AVENUE | AINTREE | LIVERPOOL | | L10 8JF | UNITED KINGDOM |
| CHALLIS, R J | 50 CARDIGAN WAY | NORWOOD GROVE ESTAT | LIVERPOOL | | L6 5LB | UNITED KINGDOM |
| CHARTERS, TC | 34 CORWEN DRIVE | | BOOTLE | | L30 7QA | UNITED KINGDOM |
| CHESWORTH, S | 11 WILSON ROAD | | PRESCOT | | L35 5EX | UNITED KINGDOM |
| CLARK, L | 39 SHREWSBURY AVENUE | OLD ROAN | LIVERPOOL | | L10 2LD | UNITED KINGDOM |
| CLARK, M | 12 ENNERDALE CLOSE | KIRKBY | LIVERPOOL | | L33 2DH | UNITED KINGDOM |
| CLARKE, E | 24 CLEMENTS WAY | LITTLE DALE | KIRKBY | | L33 4HS | UNITED KINGDOM |
| CLARKE, E M | 11 ROWAN DRIVE | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| CLAY, G S | 29 SANDY LANE | OLD SWAN | LIVERPOOL | | L13 0BT | UNITED KINGDOM |
| CLEWS, J E | 16 TROUTBECK GROVE | | ST HELENS | | WA11 7N | UNITED KINGDOM |
| COBAIN, R | 42 SHOP LANE | | LIVERPOOL | | L31 7BZ | UNITED KINGDOM |
| COCKAYNE, DW | 6 DRUIDS CROSS ROAD | | LIVERPOOL | | L18 3EA | UNITED KINGDOM |
| COCKRAM, G E | 22 CLORAIN CLOSE | | LIVERPOOL | | L33 6YD | UNITED KINGDOM |
| COCKRAM, M | 20 TEDBURY CLOSE | | LIVERPOOL | | L32 3XH | UNITED KINGDOM |
| COCKRAM, T | 20 TEDBURY CLOSE | | LIVERPOOL | | L32 3XH | UNITED KINGDOM |
| COGILL, M | 39 FALCONHALL ROAD | | LIVERPOOL | | L9 6DP | UNITED KINGDOM |
| COHEN, D L | 37 RYECROFT | | ELTON PARK | | CH2 4LR | UNITED KINGDOM |
| COLDWELL, B P | 20 WELDALE HOUSE | CHASE CLOSE | SOUTHPORT | | PR8 2DX | UNITED KINGDOM |
| COLEMAN, P | 12 SIBFORD ROAD | | LIVERPOOL | | L12 9ET | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| COLLIGAN, F | 9 GLOVERS COURT | NORTH PARK ROAD | KIRKBY | | L32 2BP | UNITED KINGDOM |
| COLSON, J | 37 MONKS DRIVE | | LIVERPOOL | | L37 6DN | UNITED KINGDOM |
| CONDON, F J | 12 CURLEW AVENUE | MAYLAND | CHELMSFORD | | CM3 6TX | UNITED KINGDOM |
| CONDON, J K | 12 CURLEW AVENUE | MAYLAND | CHELMSFORD | | CM3 6TX | UNITED KINGDOM |
| CONDRON, TA | 81 SIMONSWOOD LANE | | LIVERPOOL | | L33 5XF | UNITED KINGDOM |
| CONNERTY, P | 38 SHALDON ROAD | | LIVERPOOL | | L32 6RT | UNITED KINGDOM |
| CONNICK, FJ | 8 ATTERBURY CLOSE | | WIDNES | | WA8 4GF | UNITED KINGDOM |
| CONNOLLY, M | 4 CROWLAND WAY | | LIVERPOOL | | L37 8BR | UNITED KINGDOM |
| COOKE, I | 92 LAMBETH ROAD | | LIVERPOOL | | L4 15H | UNITED KINGDOM |
| COOKE, I C | 2 KILLINGTON WAY | | LIVERPOOL | | L4 4QP | UNITED KINGDOM |
| CORCORAN, M | 2 WHITEFIELD DRIVE | | LIVERPOOL | | L32 5TR | UNITED KINGDOM |
| CORICA, R M | 10 SAXTHORPE CLOSE | | WIGAN | | WN3 6HY | UNITED KINGDOM |
| CORRIGAN, K | 4 ASMALL CLOSE | | ORMSKIRK | | L39 3PX | UNITED KINGDOM |
| CORRIGAN, M | 4 ASMALL CLOSE | | ORMSKIRK | | L39 3PX | UNITED KINGDOM |
| CORRIN, T | 252 BROAD LANE | | LIVERPOOL | | L11 | UNITED KINGDOM |
| COTTER, G W | 18 HOLMEFIELD GROVE | | LIVERPOOL | | L31 7DL | UNITED KINGDOM |
| COTTER, J | 18 HOLMEFIELD GROVE | | LIVERPOOL | | L31 7DL | UNITED KINGDOM |
| COUCH, F | 34 THURSBY CRESCENT | | LIVERPOOL | | L32 8TT | UNITED KINGDOM |
| COUGHLIN, M | 1 WYKEN GROVE | | ST HELENS | | WA11 9J | UNITED KINGDOM |
| COWELL, T | 150 LONG LANE | WALTON | LIVERPOOL | | L9 6AG | UNITED KINGDOM |
| COWPERTHWAITE, D W | 213 FYLDE ROAD | | SOUTHPORT | | PR9 9YB | UNITED KINGDOM |
| COXHILL, CC | 32 WEYMAN AVENUE | WHISTON | PRESCOT | | L35 2YW | UNITED KINGDOM |
| CRABTREE, C T | 34 GREENFIELD ROAD | SCARSBRICK | SOUTHPORT | | PR8 5LX | UNITED KINGDOM |
| CRABTREE, J | 58 HOMESTALL ROAD | NORRIS GREEN | LIVERPOOL 11 | | L11 2TX | UNITED KINGDOM |
| CRELLIN, KP | 9 COLWALL ROAD | | LIVERPOOL | | L33 5XJ | UNITED KINGDOM |
| CRIST, V | 56 BARN LANE | GOLBORNE | WARRINGTON | | WA3 3PP | UNITED KINGDOM |
| CROSS, C | 5 MILLBROOK | OLD HALL ESTATE | KIRKBY | | L32 | UNITED KINGDOM |
| CROWLEY, E M | 39 HAYES DRIVE | | LIVERPOOL | | L31 1BQ | UNITED KINGDOM |
| CRUMMEY, P J | 20 WERVIN ROAD | WESTVALE | KIRKBY | | L32 5TY | UNITED KINGDOM |
| CRUMP, A | 26 MELDON CLOSE | | LIVERPOOL | | L12 0RS | UNITED KINGDOM |
| CULLEN, M | 38 WINDERMERE DRIVE | RAINFORD | ST HELENS | | WA11 7L | UNITED KINGDOM |
| CUMMINGS, A | 5 HALL DRIVE | | LIVERPOOL | | L32 1TA | UNITED KINGDOM |
| CUMMINGS, A B | 30 NORRIS GREEN ROAD | | LIVERPOOL | | L12 8QQ | UNITED KINGDOM |
| CUMMINS, E | 20 CIRCULAR ROAD EAST | | LIVERPOOL | | L11 1BU | UNITED KINGDOM |
| CUMMINS, M | 1 MOORGATE LANE | | LIVERPOOL | | L32 6SD | UNITED KINGDOM |
| CURRAN, M I | 142 SEGARS LANE | | SOUTHPORT | | PR8 3JG | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| CURREY, D B | 25 GRANT ROAD | | WIGAN | | WN3 5JJ | UNITED KINGDOM |
| CURTIN, J | 4 BROOKSIDE. | | MAGHULL | | L31 6DU | UNITED KINGDOM |
| DALE, J | 8 BENTY FARM GROVE | | WIRRAL | | CH61 3Y | UNITED KINGDOM |
| DALE, S C | 23 SELKIRK DRIVE | ECCLESTON | ST HELENS | | WA10 5P | UNITED KINGDOM |
| DALEY, M | 61 MOLLINGTON AVENUE | | LIVERPOOL | | L11 3BQ | UNITED KINGDOM |
| DALEY, R | 40 KENDAL PARK | | LIVERPOOL | | L12 9LS | UNITED KINGDOM |
| DASH, C R | 56 KENDAL DRIVE | MAGHULL | LIVERPOOL | | L31 9AZ | UNITED KINGDOM |
| DAVIES, AG | 2 MYNSULE ROAD | SPITAL CROSS | BEBBINGTON | | L63 9YQ | UNITED KINGDOM |
| DAVIES, C E | 58 NOELGATE | | AUGHTON | | | UNITED KINGDOM |
| DAVIES, C S | 43 HATHAWAY ROAD | | LIVERPOOL | | L25 4ST | UNITED KINGDOM |
| DAVIES, J | FLAT 4 THE FOUNTAINS | GREEN LANE | ORMSKIRK | | L39 1ND | UNITED KINGDOM |
| DAVIES, JJ | 23 ESSEX ROAD | | LIVERPOOL | | L36 1XN | UNITED KINGDOM |
| DAVIES, M E | 6 DURLEY ROAD | AINTREE | LIVERPOOL | | L9 9AW | UNITED KINGDOM |
| DAVIES, S M | 5 KEMSLEY ROAD | | LIVERPOOL | | L14 0NB | UNITED KINGDOM |
| DAVIS, A | 135 RICHARD KELLY DRIVE | | LIVERPOOL | | L4 9XX | UNITED KINGDOM |
| DAVITT, T | 25 HAWTHORN ROAD | HUYTON | LIVERPOOL | | L36 9TS | UNITED KINGDOM |
| DAWSON, E | 12 SCARSDALE ROAD | | LIVERPOOL | | L11 1DU | UNITED KINGDOM |
| DEAN, C | 43 MEYRICK ROAD | | LIVERPOOL | | L11 5BL | UNITED KINGDOM |
| DEAN, E | 33 MARUS AVENUE | | WIGAN | | WN3 5QR | UNITED KINGDOM |
| DEAN, E | 44 CHERRYFIELD DRIVE | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| DEAN, JL | 19 TIMWAY DRIVE | | LIVERPOOL | | L12 4YR | UNITED KINGDOM |
| DEE, M C | 70 MOOR DRIVE | BIRLEYWOOD | SKELMERSDALE | | WN8 9BY | UNITED KINGDOM |
| DELANEY, J | 26 ELDONIAN WAY | | LIVERPOOL | | L3 6JL | UNITED KINGDOM |
| DEMPSEY, A J | 9 SAXON WAY | SHEVINGTON PK EST | KIRKBY | | L33 4DQ | UNITED KINGDOM |
| DEMPSEY, M | 63 ZIG ZAG ROAD | | LIVERPOOL | | L12 9EQ | UNITED KINGDOM |
| DEMPSEY, M | 9 SAXON WAY | SHEVINGTON PARK ESTA | TOWERHILL | | L33 4DQ | UNITED KINGDOM |
| DERBY, E | 3 FINCH MILL AVENUE | APPLEY BRIDGE | WIGAN | | WN6 9DF | UNITED KINGDOM |
| DERBYSHIRE, A | 85 MOSS BANK ROAD | | ST HELENS | | WA11 7D | UNITED KINGDOM |
| DESMOND, M | 74 WINSKILL ROAD | | LIVERPOOL | | L11 1HB | UNITED KINGDOM |
| DEVAYNES, J | 160 OUTER FORUM | | LIVERPOOL | | L11 5BH | UNITED KINGDOM |
| DICKSON, B C | 96 SAXON WAY | | LIVERPOOL | | L33 4DQ | UNITED KINGDOM |
| DIGNAM, A M | 19 HARLESTON ROAD | | LIVERPOOL | | L33 6XT | UNITED KINGDOM |
| DILLON, H | 27 PITSMEAD ROAD | | LIVERPOOL | | L32 9QW | UNITED KINGDOM |
| DITCHFIELD, E F | 4 PORTERS CROFT | | GUILDEN SUTTON | | CH3 7HQ | UNITED KINGDOM |
| DITCHFIELD, R L | 4 PORTERS CROFT | GUILDEN SUTTON | CHESTER | | CH3 7HQ | UNITED KINGDOM |
| DIXON, M | 9 CORLESS FOLD | ASTLEY | TYLDESLEY | | M9 7HZ | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| DOBINSON, F L | 45 SOUTH MEADE | | LIVERPOOL | | L31 8EG | UNITED KINGDOM |
| DONNELLY, E P | 16 LEESIDE CLOSE | SOUTHDENE | KIRBY | | L32 9QT | UNITED KINGDOM |
| DONNELLY, M | 24 BERRYHILL AVENUE | KNOWSLEY | PRESCOT | | L34 0EL | UNITED KINGDOM |
| DONNELLY, M K | 16 LEESIDE CLOSE | SOUTHDENE | KIRBY | | L32 9QT | UNITED KINGDOM |
| DONNELLY, M R | 20 CHERRYFIELD DRIVE | SOUTHDENE | KIRKBY | | L32 9DA | UNITED KINGDOM |
| DONNELLY, V G | 20 CHERRYFIELD DRIVE | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| DORRITY, G D | 3 GREAVES CLOSE | BANKS | SOUTHPORT | | PR9 8FN | UNITED KINGDOM |
| DOWELL, D | 10 BUTTERCUP WAY | | LIVERPOOL | | L9 1JQ | UNITED KINGDOM |
| DOWNES, C J | 29 HAWKESHEAD AVENUE | | LIVERPOOL 12 | | L12 0HS | UNITED KINGDOM |
| DOWNIE, MA | 49 DENTON DRIVE | MARSTON MORETAINE | BEDFORD | | MK43 0F | UNITED KINGDOM |
| DOYLE, M A | 80 HEATH ROAD | BEBBINGTON | WIRRAL | | L63 2HD | UNITED KINGDOM |
| DRANSFIELD, V | 80 MILBROOK DRIVE | | LIVERPOOL | | L32 1TH | UNITED KINGDOM |
| DRAPER, J E | 87 WINDSOR ROAD | ASHTON IN MAKERFIELD | NR WIGAN | | WN4 9ET | UNITED KINGDOM |
| DRAPER, M R | 8 ASKERN ROAD | | LIVERPOOL | | L32 9QH | UNITED KINGDOM |
| DRYHURST, M | 61 BUTLEIGH ROAD | | LIVERPOOL | | L36 3SN | UNITED KINGDOM |
| DUFFEY, ME | 84 HIGHFIELD GRANGE AVENUE | | WIGAN | | WN3 6TA | UNITED KINGDOM |
| DUNFORD, JF | 204 TWO BUTT LANE | RAINHILL | PRESCOT | | L35 8PU | UNITED KINGDOM |
| DUNFORD, JJ | 204 TWO BUTT LANE | RAINHILL | PRESCOT | | L35 8PU | UNITED KINGDOM |
| DUNN, M E | 18 AUSTIN CLOSE | ST CHADS LANE | WESTVALE | | L32 5UP | UNITED KINGDOM |
| DUNNE, I | 37 MERE GREEN | | LIVERPOOL | | L4 5XL | UNITED KINGDOM |
| DUNPHY, E | 10 QUICKTHORN CRESCENT | | LIVERPOOL | | L28 1NY | UNITED KINGDOM |
| DUNWOODY, J | 18 MOTTRAM CLOSE | | LIVERPOOL | | L33 0XB | UNITED KINGDOM |
| DWYER, C | 145 BEWLEY DRIVE | | LIVERPOOL | | L32 9PE | UNITED KINGDOM |
| EASTON, G P | 1 EASTHAM CLOSE | | LIVERPOOL | | L16 2LT | UNITED KINGDOM |
| EDGAR, N | 6 NEWLANDS AVENUE | BURSCOUGH | ORMSKIRK | | L40 5SH | UNITED KINGDOM |
| EDGE, W C | 30 BERWYN ROAD | | LIVERPOOL | | L4 7TJ | UNITED KINGDOM |
| EDMONDS, J A | 17 REDWOOD | SHEVINGTON | WIGAN | | WN6 8DG | UNITED KINGDOM |
| EDWARDS, J | 99 OLNEY STREET | | LIVERPOOL | | L4 5QW | UNITED KINGDOM |
| EDWARDS, T J | 24 KESTREL MEWS | | SKELMERSDALE | | WN8 6TD | UNITED KINGDOM |
| EEKHOFF, R J | 27 CORALIN WAY | ASHTON IN MAKERFIELD | WIGAN | | WN4 0ET | UNITED KINGDOM |
| ELLIS, R | 24 MOWBRAY AVE | LAFFAK | ST HELENS | | DA11 9J | UNITED KINGDOM |
| ELLISON, S J | 47 WESTHAVEN CRESCENT | AUGHTON | ORMSKIRK | | L39 5BN | UNITED KINGDOM |
| EMMETT, J | 125 ROWAN DRIVE | | LIVERPOOL | | L32 0SG | UNITED KINGDOM |
| ENVIRONMENTAL PROTECTION AGENCY | DEPUTY ADMINISTRATOR | ARIEL RIOS BUILDING 120 | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST. SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 SIXTH AVENUE | | SEATTLE | WA | 98101 | |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY | 1650 ARCH STREET | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET SW | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR STE 1200 | 1445 ROSS AVE | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY | 901 NORTH 5TH STREET | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY | 999 18TH STREET SUITE 500 | | DENVER | CO | 80202-2466 | |
| ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET | | SAN FRANCISCO | CA | 94105 | |
| EVANS, C F | 11 MALVERN CLOSE | WINSTANLEY | WIGAN | | WN3 6DZ | UNITED KINGDOM |
| EVERETT, L M | 5 GLENTWORTH CLOSE | | LIVERPOOL | | L31 5PW | UNITED KINGDOM |
| FAIRCLOUGH, K | 4 BURNS CLOSE | WHISTON | PRESCOT | | L35 2YJ | UNITED KINGDOM |
| FAIRWEATHER, R D | FLAT 9 THE HOLLIES | 68 PARK ROAD | SOUTHPORT | | PR9 9NZ | UNITED KINGDOM |
| FALDER, A F | 58 SHREWSBURY AVENUE | OLD ROAN | LIVERPOOL | | L10 2LF | UNITED KINGDOM |
| FALLON, E | 28 VIRGINIA AVENUE | | LIVERPOOL | | L31 2NW | UNITED KINGDOM |
| FARLEY, V | 14 CLEVELAND CLOSE | MILL PARK ESTATE | KIRKBY | | LL322BH | UNITED KINGDOM |
| FARRELL, D A | 34 CALDY ROAD | | LIVERPOOL | | L9 4SA | UNITED KINGDOM |
| FARRELL, J T | 34 CALDY ROAD | AINTREE | LIVERPOOL | | L9 4SQ | UNITED KINGDOM |
| FARRELLY, G T | 12 CARTMEL AVENUE | | LIVERPOOL | | L31 9BJ | UNITED KINGDOM |
| FARRINGTON, MC | 29 HUDSON CLOSE | OLD HALL | WARRINGTON | | WA5 5PY | UNITED KINGDOM |
| FAY, M T | 44 COURT ROAD | | SOUTHPORT | | PR9 9ET | UNITED KINGDOM |
| FEARON, D G | 63 CORONATION ROAD | LYDIATE | LIVERPOOL | | L31 2NF | UNITED KINGDOM |
| FERGUSON, M | 4 HOLLINGWORTH CLOSE | | LIVERPOOL | | L9 2HL | UNITED KINGDOM |
| FILLIS, D B | 8 SALFORD ROAD | | SOUTHPORT | | PR8 3JN | UNITED KINGDOM |
| FIRTH, D S | 46 BURSCOUGH ROAD | | ORMSKIRK | | L39 2XF | UNITED KINGDOM |
| FISHER, M | 3 PERSHORE ROAD | | LIVERPOOL | | L32 3XA | UNITED KINGDOM |
| FLAHERTY, F J | CROXTETH HOUSE | INGO LANE | KIRBY | | L32 4SS | UNITED KINGDOM |
| FLANNERY, I | 74 RICHARD KELLY DRIVE | | LIVERPOOL | | L48TH | UNITED KINGDOM |
| FLEMING, MF | 13 MELLING DRIVE | | LIVERPOOL | | L32 1TT | UNITED KINGDOM |
| FLEMING, T F | 32 CHERRYFIELD DRIVE | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| FLEMING, V M | 8A CHARTERHOUSE CLOSE | | LIVERPOOL | | L25 8SD | UNITED KINGDOM |
| FLYNN, E D | 15 BENWICK ROAD | | LIVERPOOL | | L32 4SQ | UNITED KINGDOM |
| FLYNN, M | 33 ACKERS HALL AVENUE | | LIVERPOOL | | L14 2DX | UNITED KINGDOM |
| FORREST, G J | 51 PIMBO ROAD | KINGS MOSS | ST HELENS | | WA11 8R | UNITED KINGDOM |
| FORREST, I | 52 SCARISBRICK DRIVE | | LIVERPOOL | | L11 7DF | UNITED KINGDOM |
| FOSSARD, A | 11 BEECH CLOSE | KIRKBY | LIVERPOOL | | L32 0SJ | UNITED KINGDOM |
| FOSSARD, JH | 18 ROSCOE CLOSE | TARBOCK GREEN | PRESCOT | | L35 1RN | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| FOSTER, F | FLAT 25 | VIENNA COURT, DURBAN | LIVERPOOL | | L13 5SY | UNITED KINGDOM |
| FOULGER, I M | 45 AFTON HOUGH GREEN ROAD | | WIDNES | | WA5 4XW | UNITED KINGDOM |
| FOULKES, S W | 10 GREENODD AVENUE | CROXTETH PARK | LIVERPOOL | | L12 0HF | UNITED KINGDOM |
| FOY, J | 14 WINDSOR ROAD | MAGHULL | LIVERPOOL | | L31 7DS | UNITED KINGDOM |
| FRACKLETON, E | 22 ABINGDON ROAD | | LIVERPOOL | | L4 9SJ | UNITED KINGDOM |
| FRACKLETON, E G | 22 ABINGDON ROAD | | LIVERPOOL | | L4 9SJ | UNITED KINGDOM |
| FRANCOMB, W J | 53 ALTHROPE DRIVE | | SOUTHPORT | | PR8 6HS | UNITED KINGDOM |
| FRASER, C | STONYBECK | NEWS LANE  RAINFORD | ST HELENS | | WA11 8P | UNITED KINGDOM |
| FULTON, M M | 42 KENBURY ROAD | | LIVERPOOL | | L33 9TP | UNITED KINGDOM |
| FURLONG, P A | 17 REDWALD CLOSE | | LIVERPOOL | | L33 4EH | UNITED KINGDOM |
| FURLONG, T | 14 CHURCH WAY | OLD HALL ESTATE | KIRKBY | | L32 1PG | UNITED KINGDOM |
| GAFFNEY, M | 9 HILL SCHOOL ROAD | | ST HELENS | | WA10 3B | UNITED KINGDOM |
| GALLAGHER, F M | 57 LONGMEADOW ROAD | KNOWSLEY VILLAGE | MERSEYSIDE | | L34 0HW | UNITED KINGDOM |
| GANDY, P E | 14 SHAKESPEAR ROAD | | WALTHAMSTOW | | E17 6AS | UNITED KINGDOM |
| GANNON, M | 10 FARRIER ROAD | | LIVERPOOL | | L33 5XX | UNITED KINGDOM |
| GARNER, FJ | 42A FINCH LANE | DOVECOT | LIVERPOOL | | L14 | UNITED KINGDOM |
| GARRITY, V | 12A DOWNING STREET | | LIVERPOOL | | L5 4TQ | UNITED KINGDOM |
| GARVEY, E | 178 SCARISBRICK ROAD | | LIVERPOOL | | L11 7BP | UNITED KINGDOM |
| GARVEY, M J | 178 SCARISBRICK ROAD | NORRIS GREEN | LIVERPOOL 11 | | L33 7XL | UNITED KINGDOM |
| GASKELL, M | 98 ORIEL DRIVE | | LIVERPOOL | | L10 3JS | UNITED KINGDOM |
| GASKELL, N K | 10 PINFOLD DRIVE | ECCLESTON | ST HELENS | | WA10 5B | UNITED KINGDOM |
| GASKIN, B F | 5 DARVEL AVENUE | ASHTON IN MAKERFIELD | WIGAN | | WN4 0UA | UNITED KINGDOM |
| GAVIN, P J | 36 THE CRESCENT | WHISTON | PRESCOT | | L35 2XF | UNITED KINGDOM |
| GIBBONS, R T | 59 BRYNMARL | LLANDUDNO JUNCTION | CONWY | | LL319BZ | UNITED KINGDOM |
| GIBBS, D A | 43 HIGHFIELD ROAD | ROCK FERRY | WIRRAL | | CH42 2B | UNITED KINGDOM |
| GIBSON, C R | 53 DOUGLAS AVENUE | BILLINGE | WIGAN | | WN5 7QY | UNITED KINGDOM |
| GIDMAN, R V | 16 EDGBASTON WAY | BIDSTON | WIRRAL | | L43 7ZA | UNITED KINGDOM |
| GILBERT, J J | 120 BARFORD ROAD | HUNTS CROSS | LIVERPOOL | | L25 0PR | UNITED KINGDOM |
| GILLAN, A | 73 HAMILTON ROAD | GARSWOOD | NR WIGAN | | | UNITED KINGDOM |
| GILLAN, R | 73 HAMILTON ROAD | ASHTON IN MAKERFIELD | WIGAN | | WN4 0SU | UNITED KINGDOM |
| GILLBANKS, C | 19 WHITEBEAM CLOSE | | LIVERPOOL | | L33 4DS | UNITED KINGDOM |
| GLADWINFIELD, D C | 35 ROOKERY DRIVE | RAINFORD | ST HELENS | | WA11 8B | UNITED KINGDOM |
| GLEAVE, D C | 33 ALDER CRESCENT | KIRKBY ROW ESTATE | KIRKBY | | L320SB | UNITED KINGDOM |
| GLEDHILL, C | 71 BELFIELD | | SKELMERSDALE | | WN8 9HQ | UNITED KINGDOM |
| GOBLE, L | 50 HAZEL AVENUE | WHISTON | PRESCOT | | L35 2UZ | UNITED KINGDOM |
| GOOCH, E | 7 RED HOUSE LANE | ECCLESTON | CHORLEY | | PR7 5RH | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| GOODWIN, C N | 16 LYDIA WALK | | LIVERPOOL | | L10 4YA | UNITED KINGDOM |
| GORDON, R | 15 HAWTHORNE ROAD | | PRESCOT | | L34 2SY | UNITED KINGDOM |
| GORNELL, T | 5 CARFAX ROAD | | LIVERPOOL | | L33 9UX | UNITED KINGDOM |
| GORRY, EF | 102 STONEHEY ROAD | SOUTHDENE | KIRKBY | | L32 9PX | UNITED KINGDOM |
| GORTON, D | 37 EVERARD ROAD | | SOUTHPORT | | PR8 6ND | UNITED KINGDOM |
| GOTH, AJ | 67 NELVILLE ROAD | | LIVERPOOL | | L9 9BP | UNITED KINGDOM |
| GOTH, D | 27 ACANTHUS ROAD. | STONYCROFT. | LIVERPOOL  13. | | L13 3DX | UNITED KINGDOM |
| GOUDIE, E | 14 SUMMERTREES CLOSE | | WIRRAL | | CH49 2S | UNITED KINGDOM |
| GOUGH, B | 24 SCARISBRICK ROAD | RAINFORD | ST HELENS | | WA11 8J | UNITED KINGDOM |
| GOUGH, J | 24 SCARISBRICK ROAD | RAINFORD | ST HELENS | | WA11 8J | UNITED KINGDOM |
| GOUGH, M | 34 GLENGARIFF STREET | | LIVERPOOL | | L13 8DN | UNITED KINGDOM |
| GOULDEN, E | 4 DARRAN AVENUE | | WIGAN | | WN3 6SF | UNITED KINGDOM |
| GRACE, A | 11 SCARISBRICK ROAD | | LIVERPOOL | | L11 7BH | UNITED KINGDOM |
| GRACE, R | 54 MALVERN CLOSE | | LIVERPOOL | | L32 2BS | UNITED KINGDOM |
| GRAHAM, D A | 44 WILLIAM HENRY STREET | | LIVERPOOL | | L3 8BA | UNITED KINGDOM |
| GRAHAM, J P | 232 LIVERPOOL ROAD SOUTH | | LIVERPOOL | | L31 7DH | UNITED KINGDOM |
| GRANT, J | 70 QUARRY GREEN | | LIVERPOOL | | L33 8XZ | UNITED KINGDOM |
| GRAY, W R | 96 ANTONIO STREET | | BOOTLE | | L20 2EU | UNITED KINGDOM |
| GREEN, S F | 80 LYME GROVE | LONGVIEW | HUYTON | | L36 8BF | UNITED KINGDOM |
| GREEN, T B | 6 WOODSIDE ROAD | HAYDOCK | ST HELENS | | WA11 0N | UNITED KINGDOM |
| GREENALL, J | FLAT 65 MARITIME COURT | PROMENADE | SOUTHPORT | | PR8 1SP | UNITED KINGDOM |
| GREENHALGH, D | APARTADO DE CORREOS 235 | 03724 MORAIRA | ALICANTE | | | SPAIN |
| GREGORY, D F | 32 OAKWOOD ROAD | CHANDLERS FORD | EASTLEIGH | | SO5 1LX | UNITED KINGDOM |
| GREGORY, L | 47 MEDBOURNE CRESCENT | | LIVERPOOL | | L32 6QT | UNITED KINGDOM |
| GREGORY, M J | 3 GOODWOOD CLOSE | | LIVERPOOL | | L36 4QL | UNITED KINGDOM |
| GREGORY, N | 9 STANFIELD AVENUE | | LIVERPOOL | | L5 4TA | UNITED KINGDOM |
| GREGSON, L | 44 WEALD BLUNDELL | LYDIAT | LIVERPOOL | | L31 4JR | UNITED KINGDOM |
| GRIERSON, J E | 19 HOLMDALE AVENUE | | SOUTHPORT | | PR9 8PS | UNITED KINGDOM |
| GRIFFITHS, C C | 15 BRENDALE AVENUE | | LIVERPOOL | | L31 7AX | UNITED KINGDOM |
| GRINDLEY, D | 13 BRATTON CLOSE | | WIGAN | | WN3 6LT | UNITED KINGDOM |
| GRINDLEY, HN | 13 BRATTON CLOSE | | WIGAN | | WN3 6LT | UNITED KINGDOM |
| GROGAN, J | 17 BLACKWATER ROAD | | LIVERPOOL | | L11 0BT | UNITED KINGDOM |
| GROOM, P | 26 CLARENDON GROVE | | LYDIATE | | L31 4JA | UNITED KINGDOM |
| GWYNNE, M | 5 HALL LANE | SHEVINGTON PARK ESTA | KIRKBY | | L33 | UNITED KINGDOM |
| HALL, G | 12 THISTLEY HEY ROAD | | LIVERPOOL | | L32 8SS | UNITED KINGDOM |
| HALL, M | 10 BERRYHILL AVENUE | KNOWSLEY | PRESCOT | | L34 0EL | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| HALLIDAY, WJ | 94 GRANTHAM STREET | | LIVERPOOL | | L6 6BX | UNITED KINGDOM |
| HALLIGAN, M B | 30 POPLAR DRIVE | WESTVALE | KIRKBY | | L32 ORU | UNITED KINGDOM |
| HALLOWELL, B | 30 PENNINE WAY | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| HAMER, K | 8 UPTON AVENUE | AINSDALE | SOUTH PORT | | TR8 2PW | UNITED KINGDOM |
| HAMPSON, N | 21 ROUGHDALE CLOSE | SOUTHDENE | KIRKBY | | L32 7OS | UNITED KINGDOM |
| HAMPSON, N | 21 ROUGHDALE CLOSE | | LIVERPOOL | | L32 7QS | UNITED KINGDOM |
| HANLEY, M C | 9 DALESIDE ROAD | NORTHWOOD | KIRKBY | | L33 8XR | UNITED KINGDOM |
| HARDMAN, P | 33 MELLING WAY | | LIVERPOOL | | L32 1TN | UNITED KINGDOM |
| HARDY, E | WOODLANDS | ACORNFIELD CLOSE | KIRKBY | | | UNITED KINGDOM |
| HARFORD, F | 25 SIDING LANE | RAINFORD | ST HELENS | | WA11 7S | UNITED KINGDOM |
| HARGREAVES, R G | 18 KENDAL DRIVE | | RAINHILL | | L35 9JQ | UNITED KINGDOM |
| HARMAN, C R | 20 STUART CRESCENT | BILLINGE | WIGAN | | WN5 7NW | UNITED KINGDOM |
| HARPER, J | 29 BRIGHOUSE CLOSE | | ORMSKIRK | | L39 3NA | UNITED KINGDOM |
| HARRINGTON, C | 208 FINCH LANE | KNOTTY ASH | LIVERPOOL | | L14 4AG | UNITED KINGDOM |
| HARRIS, D M | 49 MORTIMER HILL | | TRING | | HP23 5J | UNITED KINGDOM |
| HARRIS, T W | 161 ALT ROAD | | FORMBY | | L37 8BL | UNITED KINGDOM |
| HARRISON, E | 11 LEGH STREET | ASHTON IN MAKERFIELD | WIGAN | | WN4 9EJ | UNITED KINGDOM |
| HARRISON, T | 196 BLACKMOOR DRIVE | | LIVERPOOL | | L12 3HB | UNITED KINGDOM |
| HARRISON, W H | 13 CHELMORTON GROVE | | WIGAN | | WN3 6LW | UNITED KINGDOM |
| HART, T A | 20 MOSS WAY | | LIVERPOOL | | L11 0BW | UNITED KINGDOM |
| HARTLEY, B | 6 PENRYN AVENUE | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| HARWOOD, E | 7 APSLEY BROW | | LIVERPOOL | | L31 8EJ | UNITED KINGDOM |
| HASLAM, A R | 75 CHEQUER LANE | UPHOLLAND | SKELMERSDALE | | WN8 0DE | UNITED KINGDOM |
| HAYCOCK, WF | 85 VANDYKE STREET | | LIVERPOOL | | L8 0RS | UNITED KINGDOM |
| HEALY, A | 135 QUEENS DRIVE | WALTON | LIVERPOOL | | L4 6SG | UNITED KINGDOM |
| HEATON, W | 3 RUSKIN WAY | | LIVERPOOL | | L36 5UJ | UNITED KINGDOM |
| HEDGES, D J | 38 GARDNER ROAD | FORMBY | MERSEYSIDE | | L378DD | UNITED KINGDOM |
| HENRY, M | 23 NETLEY CLIFF | VICTORIA RD  NETLEY AB | SOUTHAMPTON | | S031 5J | UNITED KINGDOM |
| HENSHAW, J | 20 BURGESS GARDENS | | LIVERPOOL | | L31 8EP | UNITED KINGDOM |
| HESKETH, A | 1 LINKWAY AVENUE | ASHTON IN MAKERFIELD | WIGAN | | WN4 8XE | UNITED KINGDOM |
| HESKETH, D | 26 CARNARVON STREET | | OLDHAM | | OL8 3PW | UNITED KINGDOM |
| HEWITT, H G | 26 FRECKLETON DRIVE | TOWERHILL | KIRKBY | | L33 1RG | UNITED KINGDOM |
| HEWITT, J J | 3 SPRING CLOSE | | SOUTHPORT | | PR8 2BA | UNITED KINGDOM |
| HIERONS, A | 48 GIRVAN CRES | GARSWOOD | NR WIGAN | | WN4 OSS | UNITED KINGDOM |
| HIERONS, P A | 48 GIRVAN CRESCENT | ASHTON IN MAKERFIELD | WIGAN | | WN4 0SS | UNITED KINGDOM |
| HIGGINS, FP | 2 BUXTED ROAD | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| HIGGINS, K J | 8 QUARRY BANK | GARSTANG | PRESTON | | PR3 1QU | UNITED KINGDOM |
| HIGHAM, N P | APPARTMENT 14 | BRIDGEMERE HOUSE MOS | LIVERPOOL | | L17 0ET | UNITED KINGDOM |
| HILL, E | 9 PAMELA CLOSE | | LIVERPOOL | | L10 4XX | UNITED KINGDOM |
| HILL, E A | 94 MOSS LANE | LYDIATE | LIVERPOOL | | L31 4DJ | UNITED KINGDOM |
| HILLIER, M | 1 RHODFA CRICCIETH | BODELWYDDAN | RHYL | | LL18 5W | UNITED KINGDOM |
| HILTON, A | 7 GORLESTON WAY | | LIVERPOOL | | L32 9SG | UNITED KINGDOM |
| HILTON, D | 38 WOODBROOK DRIVE | | WIGAN | | WN3 6BP | UNITED KINGDOM |
| HIND, D C | 14 LINGMELL ROAD | | LIVERPOOL | | L12 5JN | UNITED KINGDOM |
| HINDLEY, M F | 37 MADRYN AVENUE | | LIVERPOOL | | L33 5XY | UNITED KINGDOM |
| HINDS, D | 4 CLORAIN CLOSE | | LIVERPOOL | | L33 6YD | UNITED KINGDOM |
| HINES, R | 25 MORSTON CRESCENT | | LIVERPOOL | | L32 9QE | UNITED KINGDOM |
| HODDER, R A | 3 GLEN DRIVE | APPLEY BRIDGE | WIGAN | | WN6 9LQ | UNITED KINGDOM |
| HOLCROFT, J K | 6 COURTFIELD | | ORMSKIRK | | L39 1LB | UNITED KINGDOM |
| HOLDEN, E | 71 ANCROFT ROAD | | LIVERPOOL | | L14 0LR | UNITED KINGDOM |
| HOLLAND, J L | 45 SWAINSON ROAD | | LIVERPOOL | | L10 9NE | UNITED KINGDOM |
| HOLME, J | 27 PARK VIEW ROAD | | LIVERPOOL | | L11 6LD | UNITED KINGDOM |
| HOLME, K L | 27 PARK VIEW ROAD | | LIVERPOOL | | L11 6LD | UNITED KINGDOM |
| HORNBY, D | 19 BARONCROFT ROAD | WOOLTON | LIVERPOOL | | L25 6ED | UNITED KINGDOM |
| HORNBY, J | 9 KILREA LODGE | KILREA CLOSE MUIRHEA | LIVERPOOL | | L11 8MX | UNITED KINGDOM |
| HOULT, M | 11 MOUNT CLOSE | | LIVERPOOL | | L32 2BQ | UNITED KINGDOM |
| HOULTON, R W | 95 VINCENT CLOSE | OLD HALL | WARRINGTON | | WA5 8TB | UNITED KINGDOM |
| HOUSE, M A | ASHCLIFFE | LEESE LANE | DALTON | | WN8 7RE | UNITED KINGDOM |
| HOWARD, A | 41 MEADOWAY | TARLETON | PRESTON | | PR4 6NA | UNITED KINGDOM |
| HOWELL, W D | 3 PARREN AVENUE | WHISTON | PRESCOT | | L35 3SB | UNITED KINGDOM |
| HUGHES, A | 10 LEIGHS HEY CRESCENT | SOUTHDENE | KIRKBY | | L32 8RS | UNITED KINGDOM |
| HUGHES, B | 53 PITSMEAD ROAD | SOUTHDENE | KIRKBY | | L32 9QW | UNITED KINGDOM |
| HUGHES, D | 12 LANGFIELD | LOWTON | WARRINGTON | | NA3 2QP | UNITED KINGDOM |
| HUGHES, E | 12 STAVERT CLOSE | WEST DERBY | LIVERPOOL 11 | | L11 9AH | UNITED KINGDOM |
| HUGHES, J | 21 BLAKE ROAD | | STOWMARKET | | IP14 1U | UNITED KINGDOM |
| HUGHES, M A | 3 DOTHAN FARM COTTAGE | | KIRKCALDY | | KY2 6QP | UNITED KINGDOM |
| HUGHES, R | 12 ST JAMES CLOSE | WEST DERBY | LIVERPOOL | | L12 7JU | UNITED KINGDOM |
| HUGHES, R | 36 DURHAM ROAD | | LIVERPOOL | | L21 1EF | UNITED KINGDOM |
| HUGHES, T | 29 MORSTON AVENUE | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| HUGHES, T Q | 29 MORSTON AVENUE | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| HUNTER, E | 16 ALBOURNE ROAD | | LIVERPOOL | | L32 6RH | UNITED KINGDOM |
| HUNTER, P | 15 CHURCH GREEN | KIRKBY | LIVERPOOL | | L32 1TB | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| HURST, B F | 38 BUCKFAST DRIVE | | LIVERPOOL | | L37 4HD | UNITED KINGDOM |
| HUSKISSON, P | 60 LEYFIELD ROAD | WEST DERBY | LIVERPOOL 12 | | | UNITED KINGDOM |
| HUTT, RA | 27 BIRCH GREEN | FORMBY | LIVERPOOL | | L37 1NG | UNITED KINGDOM |
| HYLAND, R S | 65 ROOKERY DRIVE | RAINFORD | ST HELENS | | WA11 8B | UNITED KINGDOM |
| INSKIP, L | 13 MERTON ROAD | HIGHFIELD | PEMBERTON | | WA3 6AQ | UNITED KINGDOM |
| JACK, M | 12 THE PRIORY | SANDOWN RD  WAVERTR | LIVERPOOL | | L15 4JD | UNITED KINGDOM |
| JACK, T | FLAT 12 THE PRIORY | SANDOWN RD  WAVERTR | LIVERPOOL | | L15 4DJ | UNITED KINGDOM |
| JAMES, T J | 1 SEATHWAITE CRESCENT | | LIVERPOOL | | L33 2DN | UNITED KINGDOM |
| JAMIESON, R | 12 JASMINE CLOSE | | LIVERPOOL | | L5 4SZ | UNITED KINGDOM |
| JANES, M | 52 PINFOLD DRIVE | ECCLESTON | ST HELENS | | WA10 5B | UNITED KINGDOM |
| JEFFERS, J P | 6 HERON GROVE | | RAINFORD | | WA11 8B | UNITED KINGDOM |
| JENKINS, E | 46 SWANSIDE ROAD | | LIVERPOOL | | L14 7NN | UNITED KINGDOM |
| JENNINGS, F | 11 CHEQUER LANE | UPHOLLAND | SKELMERSDALE | | WN8 0DA | UNITED KINGDOM |
| JENNINGS, M | 15 GARTH ROAD | | LIVERPOOL | | L32 6RP | UNITED KINGDOM |
| JENNION, L | 12 CHADWELL ROAD | | LIVERPOOL | | L33 9US | UNITED KINGDOM |
| JOHNSON, J F | 28 SHALDON ROAD | | LIVERPOOL | | L32 6RT | UNITED KINGDOM |
| JOHNSON, L | 179 DRAGON LANE | WHISTON | PRESCOT | | L35 3QU | UNITED KINGDOM |
| JOHNSON, M | 10 MORSTON AVENUE | | LIVERPOOL | | L32 9PZ | UNITED KINGDOM |
| JOHNSON, P F | 79 ST MARYS ROAD | HUYTON | LIVERPOOL | | L36 5SR | UNITED KINGDOM |
| JOHNSON, R J | 119 SOUTH MEADE | | LIVERPOOL | | L31 8EQ | UNITED KINGDOM |
| JONES, B | 17 NORWYN ROAD | | LIVERPOOL | | L11 5BJ | UNITED KINGDOM |
| JONES, B | 312 FINCH LANE | KNOTTY ASH | LIVERPOOL | | L14 4AQ | UNITED KINGDOM |
| JONES, B S | 2 ORRELL GARDENS | ORRELL | WIGAN | | WN5 8NA | UNITED KINGDOM |
| JONES, D | 7 WINDERMERE DRIVE | RAINFORD | ST HELENS | | WA11 7L | UNITED KINGDOM |
| JONES, D | 17 NORWYN ROAD | | LIVERPOOL | | L11 5BJ | UNITED KINGDOM |
| JONES, D M | 14 BERRINGTON GROVE | ASHTON IN MAKERFIELD | WIGAN | | WN4 9LD | UNITED KINGDOM |
| JONES, DR | 111F BALMORAL DRIVE | | SOUTHPORT | | PR9 8QH | UNITED KINGDOM |
| JONES, E | 15 SENNEN ROAD | | LIVERPOOL | | L32 9RL | UNITED KINGDOM |
| JONES, E | 24 WINMOSS DRIVE | | LIVERPOOL | | L33 1SB | UNITED KINGDOM |
| JONES, E J | 31 DARMONDS GREEN AVENUE | | LIVERPOOL | | L6 0DW | UNITED KINGDOM |
| JONES, E T | IVY LEA  MOOR LANE | FAZAKERLEY | LIVERPOOL | | L10 0AP | UNITED KINGDOM |
| JONES, G S | 19 FERNLEA GROVE | ASHTON IN MAKERFIELD | WIGAN | | WN4 0RF | UNITED KINGDOM |
| JONES, J | 4 SOUTHNEY CLOSE | MELLING | LIVERPOOL | | L31 1JR | UNITED KINGDOM |
| JONES, K | 15 DALRY CRESCENT | SOUTHDENE | KIRKBY | | L32 7QE | UNITED KINGDOM |
| JONES, L W | 7 GRANGESIDE | | LIVERPOOL | | L25 3PN | UNITED KINGDOM |
| JONES, M R | 54 ASHTON ROAD | NEWTON-LE-WILLOWS | ST HELENS | | WA12 0A | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| JONES, N | 12 DERWENT AVENUE | | LIVERPOOL | | L37 2JT | UNITED KINGDOM |
| JONES, P E | 11 PALM GROVE | | LIVERPOOL | | L25 8QP | UNITED KINGDOM |
| JONES, R | 25 NARROW LANE | AUGHTON | ORMSKIRK | | L39 5EN | UNITED KINGDOM |
| JONES, R | 9 DENISE AVENUE | PENKETH | WARRINGTON | | WA5 2RE | UNITED KINGDOM |
| JONES, R B | 4 TURNERS COURT | 59 HALEWOOD ROAD | GATEACRE | | L25 5PG | UNITED KINGDOM |
| JONES, S | 68 LONGMEADOW ROAD | KNOWSLEY | PRESCOT | | L34 0HT | UNITED KINGDOM |
| JONES, T | 3 HAHNEMANN ROAD | | LIVERPOOL | | L4 3RZ | UNITED KINGDOM |
| JONES, T E | 14 BERRINGTON GROVE | ASHTON IN MAKERFIELD | WIGAN | | WN4 9LD | UNITED KINGDOM |
| JORDAN, G | CASA SHELDAN | MONTE NOVO | PADERNECX747N | | | PORTUGAL |
| JOUGHIN, E L | 12 LONGDEN ROAD | ASHTON IN MAKERFIELD | WIGAN | | WN4 9LF | UNITED KINGDOM |
| JOYCE, G | 3 LINNET WAY | | LIVERPOOL | | L33 4DR | UNITED KINGDOM |
| JOYCE, T | 31 DOUGLAS AVENUE | BILLINGE | WIGAN | | WN5 7QY | UNITED KINGDOM |
| JUDGE, P C | 17 ABBEY CLOSE | NORTHWOOD | KIRKBY | | | UNITED KINGDOM |
| KAVANAGH, G T | 33 OCTAVIA HILL ROAD | | LIVERPOOL | | L21 0DY | UNITED KINGDOM |
| KEATING, F | 29 PENDINE CLOSE | CALLANDS | WARRINGTON | | WA5 5RG | UNITED KINGDOM |
| KEELEY, S | 60 DOUGLAS DRIVE | | MAGHULL | | L33 7TL | UNITED KINGDOM |
| KEENAN, J P | 322 UTTING AVENUE | | LIVERPOOL | | L4 8UE | UNITED KINGDOM |
| KELLETT, WJ | 133 GORSEY LANE | LITHERLAND | LIVERPOOL | | L21 | UNITED KINGDOM |
| KELLY, J | 1 HESKIN CLOSE | RAINHILL | PRESCOT | | L35 0PZ | UNITED KINGDOM |
| KELLY, JJ | 23 SANDIWAYS | MAGHULL | LIVERPOOL | | L31 6DR | UNITED KINGDOM |
| KELLY, K D | 26 HAZEL VENUE | WESTVALE | KIRBY | | L32 0SY | UNITED KINGDOM |
| KELLY, M | 11 WILLOWDENE COURT | HELSTON ROAD | LIVERPOOL | | L11 6NP | UNITED KINGDOM |
| KELLY, M S | 8 ARCHERS FOLD | | LIVERPOOL | | L31 1LJ | UNITED KINGDOM |
| KEMBLE, C | 304 LIVERPOOL ROAD SOUTH | | LIVERPOOL | | L31 7DJ | UNITED KINGDOM |
| KEMP, R | 23 SINGLETON DRIVE | KNOWSLEY | PRESCOT | | L34 0HP | UNITED KINGDOM |
| KENNEDY, E M | 39 LYNWOOD ROAD | | LIVERPOOL | | L9 3AE | UNITED KINGDOM |
| KENNEDY, J | 258 KINGSHEATH AVENUE | | LIVERPOOL | | L14 4AR | UNITED KINGDOM |
| KENNY, D | 16 MELLING WAY | OLD HALL ESTATE | LIVERPOOL | | L32 1TP | UNITED KINGDOM |
| KERR, A | 5 ROBY CLOSE | RAINHILL | PRESCOT | | L35 4QW | UNITED KINGDOM |
| KERR, G | 71 DINAS LANE | | LIVERPOOL | | L36 2NN | UNITED KINGDOM |
| KERR, M C | 11 MORSTON AVENUE | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| KERRIGAN, N | 20 SEAFIELD DRIVE | | ABERGELE | | LL22 9A | UNITED KINGDOM |
| KESLER, J | 26 BECHERS ROW | | LIVERPOOL | | L9 8EX | UNITED KINGDOM |
| KEWN, A M | OAKLEY COTTAGE | CHURCH LANE  ULCEBY | ALFORD | | LN13 0H | UNITED KINGDOM |
| KIDMAN, R G | 1 WILLS AVENUE | | LIVERPOOL | | L31 0AX | UNITED KINGDOM |
| KILROY, B | 27 YORK CLOSE | | SEFTON | | L30 7QP | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| KING, AJ | 25 SEFTON GARDENS | AUGHTON | ORMSKIRK | | L39 6RY | UNITED KINGDOM |
| KINNEY, B P | 17 LAKESIDE AVENUE | BILLINGE | WIGAN | | WN5 7BJ | UNITED KINGDOM |
| KINSELLA, M | 17 DALRY CRESCENT | | LIVERPOOL | | L32 7QF | UNITED KINGDOM |
| KINSELLA, M C | 186 KINGSWAY | HUYTON | LIVERPOOL | | L36 2PS | UNITED KINGDOM |
| KINSELLA, W | 17 DALRY CRESCENT | | LIVERPOOL | | L32 7QF | UNITED KINGDOM |
| KNAPTON, M | 11 TRENT AVENUE | BOWRING PARK | LIVERPOOL | | L14 0JU | UNITED KINGDOM |
| KNIGHT, B A | 22 PERSHORE GROVE | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| KNOWD, R G | 3 OAKWOOD AVENUE | ASHTON IN MAKERFIELD | WIGAN | | WN4 9NT | UNITED KINGDOM |
| KONTZLE, J H | 61 CHERRY TREE ROAD | | LIVERPOOL | | L36 5TY | UNITED KINGDOM |
| KROPP, A | 1 SUNNY BANK ROAD | | LIVERPOOL | | L16 7PN | UNITED KINGDOM |
| KROPP, H | 35 VICARAGE ROAD | | LIVERPOOL | | L37 1XT | UNITED KINGDOM |
| LAFFERTY, P | 5 SILCROFT ROAD | | LIVERPOOL | | L32 9QD | UNITED KINGDOM |
| LAIDLAW, M | 91 ROWAN DRIVE | | LIVERPOOL | | L32 0SF | UNITED KINGDOM |
| LAMB, P | 1 THE NURSERIES | | HESKETH BANK | | PR4 6LW | UNITED KINGDOM |
| LAMPLUGH, D V | 69 CARR LANE | WEST DERBY | LIVERPOOL | | L11 2UD | UNITED KINGDOM |
| LARVOR, K | 38 CARTMEL ROAD | | LIVERPOOL | | L36 3RY | UNITED KINGDOM |
| LAVERY, ET | 7 ROWAN DRIVE | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| LAVERY, J E | 393 EATON ROAD | WEST DERBY | LIVERPOOL | | L12 2AJ | UNITED KINGDOM |
| LAWLOR, A | 3 VICARAGE GARDENS | BURSCOUGH | ORMSKIRK | | L40 7UU | UNITED KINGDOM |
| LAWLOR, W G | 3 VICARAGE GARDENS | BURSCOUGH | ORMSKIRK | | L40 7UU | UNITED KINGDOM |
| LAWSON, E T | 15 SHIRDLEY AVENUE | | LIVERPOOL | | L32 7QG | UNITED KINGDOM |
| LEADBETTER, P | 65 RAVENHEAD AVENUE | | LIVERPOOL | | L32 3XZ | UNITED KINGDOM |
| LEAHAIR, F H | 38 ROSE AVENUE | HAYDOCK | ST HELENS | | WA11 0N | UNITED KINGDOM |
| LEAHEY, J | 3 HELENA STREET | | LIVERPOOL | | L9 1BH | UNITED KINGDOM |
| LEDSHAM, H A | 84 IRWELL | | SKELMERSDALE | | WN8 6JZ | UNITED KINGDOM |
| LEDSHAM, R | 220 UPPINGHAM | | SKELMERSDALE | | WN8 8HG | UNITED KINGDOM |
| LEE, C A | 9 WOODVALE ROAD | CROXTETH PARK | WEST DERBY | | L12 OPE | UNITED KINGDOM |
| LEE, F | 33 WARRENHOUSE ROAD | NORTHWOOD | KIRKBY | | L33 9UL | UNITED KINGDOM |
| LEE, J | 31 MELLING DRIVE | | LIVERPOOL | | L32 1TT | UNITED KINGDOM |
| LEE, P | 48 GRANBORNE CHASE | | LIVERPOOL | | L32 2DQ | UNITED KINGDOM |
| LEE, S | 61 ADSWOOD ROAD | | LIVERPOOL | | L36 7XW | UNITED KINGDOM |
| LEEDHAM, W J | 41 LOBELIA AVENUE | WALTON PARK | LIVERPOOL | | L91 1JB | UNITED KINGDOM |
| LEONARD, E | 2 GLOVERS COURT | NORTH PARK ROAD | KIRKBY | | L32 2AR | UNITED KINGDOM |
| LEWINGTON, B | 12 CROXTETH VIEW | | LIVERPOOL | | L32 7RE | UNITED KINGDOM |
| LEWIS, H | 11 LARKFIELD CLOSE | | LIVERPOOL | | L17 9QX | UNITED KINGDOM |
| LEWIS, H A | 5 ANNE AVENUE | | SOUTHPORT | | PR8 3EU | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| LEWIS, J | 17 BEWEY CLOSE | | LIVERPOOL | | L8 6XW | UNITED KINGDOM |
| LEWIS, K H | 30 EASTWAY | | LIVERPOOL | | L31 6BR | UNITED KINGDOM |
| LEYLAND, C | 42 FOURTH AVENUE | FAZAKERLEY | LIVERPOOL 9 | | L9 9DS | UNITED KINGDOM |
| LEYLAND, P I | 24 CHEDDAR GROVE | | LIVERPOOL | | L32 7RS | UNITED KINGDOM |
| LINE, A | 48 NORTH BARCOMBE ROAD | | LIVERPOOL | | L16 7PY | UNITED KINGDOM |
| LINEY, M | 6 ORTON WAY | ASHTON IN MAKERFIELD | WIGAN | | WN4 9NQ | UNITED KINGDOM |
| LIPTROT, J | 220 LIVERPOOL ROAD SOUTH | | MAGHULL | | L31 7DQ | UNITED KINGDOM |
| LITTLE, C | 4 ABDALE ROAD | | LIVERPOOL | | L11 3EE | UNITED KINGDOM |
| LOCK, C G | 36 COOPERS WALK | BUBBENHALL | COVENTRY | | CV8 3JB | UNITED KINGDOM |
| LOCKLEY, V | 46 STATION ROAD | MELLING | LIVERPOOL | | L31 1BW | UNITED KINGDOM |
| LONGMAN, S | 23 REGENT COURT | LORD STREET | SOUTHPORT | | PR9 0QQ | UNITED KINGDOM |
| LONSDALE, R C | 6 STIRLING CRESCENT | MARSHALLS CROSS | ST HELENS | | WA9 3TZ | UNITED KINGDOM |
| LOWE, W A | 26 MARLBOROUGH AVENUE | | BOOTLE | | L30 1SB | UNITED KINGDOM |
| LUCAS, J A | 7 SPRING CLOSE | | LIVERPOOL | | L33 1SL | UNITED KINGDOM |
| LUNT, A R | 100 CROXTETH DRIVE | RAINFORD | ST HELENS | | WA11 8L | UNITED KINGDOM |
| LYNCH, A J | 32 CHURCH ROAD | STANLEY | LIVERPOOL | | L13 2BA | UNITED KINGDOM |
| LYNCH, C J | 16 PENRYN AVENUE | LAFFAK FARM | ST HELENS | | WA11 9E | UNITED KINGDOM |
| LYONS, C | 21 CARR LANE | WEST DERBY | LIVERPOOL | | L11 2YA | UNITED KINGDOM |
| LYTHGOE, H | 9 OAKLANDS GROVE | ADEL | LEEDS | | LS16 8N | UNITED KINGDOM |
| MACKAY, A M | 5 BOUNDARY DRIVE | HUNTS CROSS | LIVERPOOL | | L25 0QB | UNITED KINGDOM |
| MADINE, L | 19 PENLEY CRESCENT | | LIVERPOOL | | L32 0RR | UNITED KINGDOM |
| MAGUIRE, W B | 87 BEWLEY DRIVE | SOUTHDENE | KIRKBY | | L32 9PB | UNITED KINGDOM |
| MAHONEY, G | 6 STAFFORD CLOSE | | LIVERPOOL | | L36 1TD | UNITED KINGDOM |
| MALCOLM, C | 18 MELVILLE ROAD | | BOOTLE | | L20 6NF | UNITED KINGDOM |
| MALLINSON, J | 23 SUMMERHILL DRIVE | | LIVERPOOL | | L31 3DN | UNITED KINGDOM |
| MALONE, MP | 518 WARRINGTON ROAD | INCE | WIGAN | | WN3 4TB | UNITED KINGDOM |
| MALONE, T | 12 ALDER CRESCENT | | LIVERPOOL | | L32 0SB | UNITED KINGDOM |
| MARR, E | 9 HORNBY ROAD | | SOUTHPORT | | PR9 9XG | UNITED KINGDOM |
| MARSDEN, A | 10 COLWALL ROAD | NORTHWOOD | KIRKBY | | L33 5XJ | UNITED KINGDOM |
| MARSDEN, R M | 17 ROWAN DRIVE | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| MARTIN, E | 27 PARTRIDGE ROAD | KIRKBY | LIVERPOOL | | L32 2DJ | UNITED KINGDOM |
| MASON, E | 53 SHIRDLEY AVENUE | | SOUTHDENE | | L32 7QQ | UNITED KINGDOM |
| MASON, P | CO MR E MASON | 112A STAMFORD ROAD | BIRKDALE | | PR8 4EX | UNITED KINGDOM |
| MATHER, M | 135 ROWAN DRIVE | | LIVERPOOL | | L32 0SG | UNITED KINGDOM |
| MATTHEWS, J | 16 LONGVIEW DRIVE | 16 LONGVIEW DRIVE | HUYTON | | L36 6EF | UNITED KINGDOM |
| MAXWELL, E | 1 REDWOOD DRIVE | | ORMSKIRK | | L39 3NS | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| MAY, A F | TREVENEN | ST BRIDGET'S LANE | WEST KIRBY | | L48 3JT | UNITED KINGDOM |
| MC GUIRE, E | 24 BOSWORTH ROAD | BLACKBROOK | ST HELENS | | WA11 9J | UNITED KINGDOM |
| MC GURK, J R | 17 WHITEMEADOW DRIVE | | LIVERPOOL | | L23 9UN | UNITED KINGDOM |
| MCALLISTER, E L | 16 CROCKLEFORD AVENUE | TOWN LANE ESTATE | SOUTHPORT | | PR8 8UA | UNITED KINGDOM |
| MCAVOY, M | 9 WICKET CLOSE | | LIVERPOOL | | L11 6LT | UNITED KINGDOM |
| MCBRINN, R | 87 YORK WAY | GARSTON | LIVERPOOL | | L19 8JR | UNITED KINGDOM |
| MCCARTHY, A | 58 COACHMANS DRIVE | WEST DERBY | LIVERPOOL | | L12 0HX | UNITED KINGDOM |
| MCCARTHY, R | 14 KENBURY CLOSE | | LIVERPOOL | | L33 9TR | UNITED KINGDOM |
| MCCAUGHRAN, J | 12 TAUNTON DRIVE | | LIVERPOOL | | L10 8JW | UNITED KINGDOM |
| MCCLARNON, A B | 2 ANVIL CLOSE | | ORRELL | | WN5 8TN | UNITED KINGDOM |
| MCCLARNON, JM | 2 ANVIL CLOSE | | ORRELL | | WN5 8TN | UNITED KINGDOM |
| MCCOMBE, H T | 4 SEDDON CLOSE | ECCLESTON | ST HELENS | | WA10 5A | UNITED KINGDOM |
| MCCOY, M | 10 GREYSTONE ROAD | FAZAKERLEY | LIVERPOOL | | L10 9LE | UNITED KINGDOM |
| MCDONALD, J | 67 HOME FARM ROAD | KNOWSLEY | PRESCOT | | L34 0EB | UNITED KINGDOM |
| MCDONALD, M | 204 HILLSIDE AVENUE | | LIVERPOOL | | L36 8EA | UNITED KINGDOM |
| MCDONOUGH, C | CHERRYFIELD RESIDENTIAL HO | 89A CHERRYFIELD CRESC | KIRKBY | | L32 8SA | UNITED KINGDOM |
| MCDOWELL, I J | 4 POOL HEY LANE | SCARISBRICK | ORMSKIRK | | PR8 5HS | UNITED KINGDOM |
| MCGARRY, M | 14 CLAREMONT AVENUE | | MAGHULL | | L31 8AT | UNITED KINGDOM |
| MCGEE, N | 5 CALDERHURST DRIVE | WINDLE | ST HELENS | | WA10 6D | UNITED KINGDOM |
| MCGIVERON, J | 27 ENSTONE AVENUE | | LIVERPOOL | | L21 9LH | UNITED KINGDOM |
| MCGOWAN, M | 29 AVIS WALK | FAZAKERLEY | LIVERPOOL 10 | | L10 4YT | UNITED KINGDOM |
| MCGRATH, M | 13 SPINNEY ROAD | | LIVERPOOL | | L33 7XY | UNITED KINGDOM |
| MCGUINNESS, E M | 76 WOODCOCK HOUSE | SCHOLES | WIGAN | | WN1 3SJ | UNITED KINGDOM |
| MCGUINNITY, P E | 67 GRASSINGTON CRESCENT | | LIVERPOOL | | L25 9SB | UNITED KINGDOM |
| MCHATTIE, R H | ADNAM | 3 DRAYMANS CROFT | BICESTER | | OX6 7EA | UNITED KINGDOM |
| MCINTYRE, J | 4 DALE CLOSE | | LIVERPOOL | | L31 8EB | UNITED KINGDOM |
| MCKAY, F | 75 FAIRWAY CIRCLE | CONNOLLY | PERTH | | 6027 | AUSTRALIA |
| MCKENNA, A | 21 SHALDON ROAD | SOUTHDENE | KIRKBY | | L32 6RT | UNITED KINGDOM |
| MCKENNA, P J | 21 SHALDON ROAD. | SOUTHDENE. | KIRKBY. | | L32 6RT | UNITED KINGDOM |
| MCLAREN, I | 6 MELROSE GARDENS | CROSTON | NR PRESTON | | PR5 7HR | UNITED KINGDOM |
| MCLEOD, J J | 94 ENNISDALE DRIVE | | WEST KIRBY | | CH489UB | UNITED KINGDOM |
| MCLOUGHLIN, M | 11 ROWAN GROVE | | LIVERPOOL | | L36 5XU | UNITED KINGDOM |
| MCMAHON, J J | 29 RIBBESFORD ROAD | | WIGAN | | WN3 6AW | UNITED KINGDOM |
| MCMANUS, R | 76 ROCKBOURNE AVENUE | | LIVERPOOL | | L25 4TL | UNITED KINGDOM |
| MCMENEMY, D | 10 DEBRA CLOSE | MELLING | LIVERPOOL | | L31 1DL | UNITED KINGDOM |
| MCNABB, M | 15 DUNFOLD CLOSE | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| MCNABB, R | 15 DUNFOLD CLOSE | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| MCNALLY, T | 207 LONG LANE | WALTON | LIVERPOOL | | L9 6AD | UNITED KINGDOM |
| MCNAMARA, H J | 132 MOSS BANK ROAD | | ST HELENS | | WA11 7D | UNITED KINGDOM |
| MCNULTY, M | 46 BULL BRIDGE LANE | | LIVERPOOL | | L10 6LZ | UNITED KINGDOM |
| MCQUEEN, M E | 16 PETHERICK ROAD | | LIVERPOOL | | L11 0AG | UNITED KINGDOM |
| MCTAVISH, J E | 23 TWIG LANE | | LIVERPOOL | | L36 2LE | UNITED KINGDOM |
| MCWILLIAM, B J | 25 SHOP LANE | | LIVERPOOL | | L31 7BY | UNITED KINGDOM |
| MCWILLIAM, G | 25 SHOP LANE | MAGHULL | LIVERPOOL | | L31 7BY | UNITED KINGDOM |
| MEADOWS, N | 149 MUIRHEAD AVENUE | | LIVERPOOL | | L13 0AX | UNITED KINGDOM |
| MEEHAN, J P | 24 MOOREWAY | RAINHILL | PRESCOT | | L35 6PD | UNITED KINGDOM |
| MELIA, M | 19 LINDBY ROAD | | LIVERPOOL | | L32 6SJ | UNITED KINGDOM |
| MELLON, M C | 36 LINCOMBE ROAD | | LIVERPOOL | | L36 2LR | UNITED KINGDOM |
| MERRIGAN, W J | 52 BLENHEIM ROAD | ASHTON IN MAKERFIELD | WIGAN | | WN4 9JN | UNITED KINGDOM |
| MILLER, E | 63 ROWAN DRIVE | | LIVERPOOL | | L32 0SF | UNITED KINGDOM |
| MILLER, GG | 13 PENRYN AVENUE | LAFFAK | ST HELENS | | WA11 9E | UNITED KINGDOM |
| MILLER, M | 161 TAUNTON DRIVE | | LIVERPOOL | | L10 8JN | UNITED KINGDOM |
| MILLINGTON, J | 10 MILBROOK DRIVE | | LIVERPOOL | | L32 1TE | UNITED KINGDOM |
| MINTON, C E | 30 MOSS LANE | LYDIATE | LIVERPOOL | | L31 4DQ | UNITED KINGDOM |
| MITCHELL, B F | 5 MOOR AVENUE | APPLEY BRIDGE | WIGAN | | WN6 9JS | UNITED KINGDOM |
| MITCHELL, H | 29 WHINCRAIG | | STOCKBRIDGE VILLAGE | | L28 5RP | UNITED KINGDOM |
| MITCHELL, M | 54 PINEHURST AVENUE | ANFIELD | LIVERPOOL | | L4 7UH | UNITED KINGDOM |
| MOLLOY, L | 16 PENNINE WAY | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| MOLYNEUX, E | 27 MORNINGTON AVENUE | | LIVERPOOL | | L23 0SA | UNITED KINGDOM |
| MOLYNEUX, K | 27 MORNINGTON AVENUE | | LIVERPOOL | | L23 0SA | UNITED KINGDOM |
| MONK, M I | 38 YORK ROAD | BIRKDALE | SOUTHPORT | | PR8 2AD | UNITED KINGDOM |
| MOON, A | 126 RHODEISA ROAD | AINTREE | LIVERPOOL | | L9 9BX | UNITED KINGDOM |
| MOORE, A | 24 ELLERSLIE AVENUE | RAINHILL | PRESCOT | | L35 4QD | UNITED KINGDOM |
| MOORE, A | 63 RIMMER AVENUE | | LIVERPOOL | | L16 2NE | UNITED KINGDOM |
| MOORE, E W | 9 FERNBANK DRIVE | | BOOTLE | | L30 7RG | UNITED KINGDOM |
| MOORE, M M | 74 EATON GARDENS | | LIVERPOOL | | L12 3HW | UNITED KINGDOM |
| MORGAN, A | 2 LEESIDE AVENUE | SOUTHDENE | KIRKBY | | L32 9QY | UNITED KINGDOM |
| MORGAN, K | 5 WALLER CLOSE | | LIVERPOOL | | L4 4QJ | UNITED KINGDOM |
| MORLAND, J H | 23 HUNSLET ROAD | | LIVERPOOL | | L9 9AR | UNITED KINGDOM |
| MORLEY, F A | 9 RAME CLOSE | | LIVERPOOL | | L10 4UX | UNITED KINGDOM |
| MORRIS, M | 2 CONIFER CLOSE | WALTON | LIVERPOOL | | L9 1JW | UNITED KINGDOM |
| MOSCROP, G L | 16 BROAD PLACE | | LIVERPOOL | | L11 1BP | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| MOSS, G A | 27 LANCASTER DRIVE | | SOUTHPORT | | PR9 8AS | UNITED KINGDOM |
| MOUNT, A | 7 HAVEN BROW | AUGHTON | ORMSKIRK | | L39 5BE | UNITED KINGDOM |
| MULVEY, M J | 3 SIDNEY POWELL AVENUE | | LIVERPOOL | | L32 0TJ | UNITED KINGDOM |
| MULVILLE, M | 18 PINETREE ROAD | HUYTON | LIVERPOOL | | L36 5YA | UNITED KINGDOM |
| MUNRO, W | 38 SYCAMORE DRIVE | | WINSTANLEY | | WN3 6DG | UNITED KINGDOM |
| MURPHY, C | 41 OLD ROUGH LANE | | LIVERPOOL | | L33 8YE | UNITED KINGDOM |
| MURPHY, J | 28 BUTLEIGH ROAD | HUYTON | LIVERPOOL | | L36 3SP | UNITED KINGDOM |
| MURPHY, J | SHANAKILL | DROMINAGH | BALLINDERRY | | | UNITED KINGDOM |
| MURPHY, L | 20 ASHLEIGH ROAD | | LIVERPOOL | | L31 3EA | UNITED KINGDOM |
| MURRAY, K | 46 WINDERMERE DRIVE | KIRKBY | LIVERPOOL | | L33 2DG | UNITED KINGDOM |
| MURRAY, P A | 17 CHAUCER DRIVE | THE COUNTRY PARK | WEST DERBY | | L12 OLH | UNITED KINGDOM |
| MURRAY, T J | 18 DALTON CLOSE | | WEST DERBY | | L12 0HJ | UNITED KINGDOM |
| MYERS, D | 58 HOLT LANE | RAINHILL | PRESCOT | | L35 8NB | UNITED KINGDOM |
| NEARY, E B | 8 HOWELLS CLOSE | | LIVERPOOL | | L31 0AP | UNITED KINGDOM |
| NEELY, C V | 37 SPENCERS LANE | | LIVERPOOL | | L31 1HA | UNITED KINGDOM |
| NEELY, G P | 37 SPENCERS LANE | | LIVERPOOL | | L31 1HA | UNITED KINGDOM |
| NEELY, P M | 37 SPENCERS LANE | | LIVERPOOL | | L31 1HA | UNITED KINGDOM |
| NELSON, R | 10 NORTHMOUNT ROAD | NORTHPARK | KIRKBY | | L32 2AZ | UNITED KINGDOM |
| NEWNES, KJ | 192 MOORHEY ROAD | | LIVERPOOL | | L31 5LW | UNITED KINGDOM |
| NEWTON, J | 114 MOOR DRIVE | BIRLEYWOOD | SKELMERSDALE | | WN8 9BY | UNITED KINGDOM |
| NICHOLSON, C E | 223 COUGAR POINT ROAD | | CANMORE | AB | T1W 1SR | CANADA |
| NOLAN, J | 68 MILLBROOK DRIVE | OLD HALL ESTATE | KIRKBY | | L32 | UNITED KINGDOM |
| NOON, D | 15 REDWOOD DRIVE | | ORMSKIRK | | L39 3NS | UNITED KINGDOM |
| NOONAN, T | 8 TRENT CLOSE | BURSCOUGH | ORMSKIRK | | L40 4LG | UNITED KINGDOM |
| NORMAN, J | 4 PEET AVENUE | | ORMSKIRK | | L39 4SH | UNITED KINGDOM |
| O BRIEN, G | 35 ALTCROSS ROAD | | LIVERPOOL | | L11 4ST | UNITED KINGDOM |
| O BRIEN, W | 71 GATHURST LANE | SHEVINGTON | WIGAN | | WN6 8HW | UNITED KINGDOM |
| O BYRNE, E | 50 HALL LANE | SIMONSWOOD | KIRKBY | | L33 4YS | UNITED KINGDOM |
| O DONNELL, A M | 6 TINTAGEL ROAD | CROXTETH | LIVERPOOL 11 | | L11 6LA | UNITED KINGDOM |
| O DONNELL, F K | 87 KENDAL DRIVE | RAINFORD | ST HELENS | | WA11 7L | UNITED KINGDOM |
| O DONNELL, M | 87 KENDAL DRIVE | RAINFORD | ST HELENS | | WA11 7L | UNITED KINGDOM |
| O NEILL, E T | 7 FARNHAM CLOSE | SOUTHDENE | KIRKBY | | L32 9SF | UNITED KINGDOM |
| ODEGA, IA | 9 SHERWOODS LANE | | LIVERPOOL | | L10 1LN | UNITED KINGDOM |
| OGWIN, S | 10 SOUTHWOOD ROAD | | LIVERPOOL 17 | | L17 | UNITED KINGDOM |
| OHAGAN, G | 4 DELTA DRIVE | | LIVERPOOL | | L12 0AD | UNITED KINGDOM |
| O'HANLON, R | 14  REDHILL AVENUE | SOUTHDENE | KIRKBY | | L32 6RQ | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| O'HARE, J | 96 BROWNMOOR LANE | CROSBY | LIVERPOOL | | L23 0TF | UNITED KINGDOM |
| O'KEEFE, H | 3 ACORNFIELD CLOSE | | LIVERPOOL | | L33 7YA | UNITED KINGDOM |
| O'KEEFE, M | 6 HESKIN CLOSE | KIRKBY | LIVERPOOL | | L32 3XT | UNITED KINGDOM |
| O'NEILL, J | 129 CHURCH RD | LITHERLAND | LIVERPOOL | | L21 7LH | UNITED KINGDOM |
| ORMESHER, W | 48 PENNINE WAY | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| ORR, B | 2 ACTON ROAD | | LIVERPOOL | | L32 0TT | UNITED KINGDOM |
| OSCROFT, R | 11 BRAINERD STREET | | LIVERPOOL | | L13 7HW | UNITED KINGDOM |
| O'SULLIVAN, M | 21 CHURCHDOWN CLOSE | | LIVERPOOL | | L14 7PL | UNITED KINGDOM |
| O'TOOLE, F | 29 VALIANT CLOSE | | LIVERPOOL | | L12 0SA | UNITED KINGDOM |
| OULTON, A | 9 PERSHORE GROVE | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| OULTON, E | 9 PERSHORE GROVE | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| OWEN, RS | 15 ANNE GROVE | | ST HELENS | | WA9 3TF | UNITED KINGDOM |
| OWENS, E | 30 ST MARYS ROAD | HUYTON | LIVERPOOL | | L36 5SS | UNITED KINGDOM |
| OWENS, F | 28 RYDAL AVENUE | TILEHURST | READING | | RG30 6X | UNITED KINGDOM |
| PAGE, B L | 1 SANDON GROVE | | RAINFORD | | WA11 8A | UNITED KINGDOM |
| PARK, W | 21 LINDBY CLOSE | | LIVERPOOL | | L32 6SH | UNITED KINGDOM |
| PARKER, A | 7 BEECH PARK | WEST DERBY | LIVERPOOL | | L12 1LP | UNITED KINGDOM |
| PARKER, A M | 48 ELIZABETH ROAD | FAZAKERLEY | LIVERPOOL | | L10 4XW | UNITED KINGDOM |
| PARKER, J | 48 ELIZABETH ROAD | FAZAKERLEY | LIVERPOOL | | L10 4XW | UNITED KINGDOM |
| PARKER, K | 28 BEACH PRIORY GARDENS | | SOUTHPORT | | PR8 1RT | UNITED KINGDOM |
| PARKER, L C | 25 HAMPTON ROAD | | LIVERPOOL | | L37 6EJ | UNITED KINGDOM |
| PARKER, M | 14 RAVENHEAD AVENUE | | LIVERPOOL | | L32 3XY | UNITED KINGDOM |
| PARKINSON, E | 6 FINCH AVENUE | RAINFORD | ST HELENS | | WA11 8B | UNITED KINGDOM |
| PARR, E | 12 ALSCOT AVENUE | | LIVERPOOL | | L10 0AL | UNITED KINGDOM |
| PARRISH, G | 4 AMESBURY DRIVE | WINSTANLEY | WIGAN | | WN3 7JL | UNITED KINGDOM |
| PATIENCE, R M | 14 PENFOLD | | LIVERPOOL | | L31 6AL | UNITED KINGDOM |
| PEERS, H | 85 INCE AVENUE | ANFIELD | LIVERPOOL | | L4 7US | UNITED KINGDOM |
| PENDLETON, A | 29 SAXON WAY | | LIVERPOOL | | L33 4DW | UNITED KINGDOM |
| PENDLETON, B M | FLAT 4 FRESHFIELD COURT | OLD TOWN LANE | FRESHFIELD | | L537 3H | UNITED KINGDOM |
| PENNINGTON, T | 93 RONALD STREET | | LIVERPOOL | | L13 2AA | UNITED KINGDOM |
| PENNY, J W | 2 HALIFAX CRESCENT | | LIVERPOOL | | L23 1TH | UNITED KINGDOM |
| PHILLIPS, R E | 9 BRAMHALL ROAD | | SKELMERSDALE | | WN8 8RW | UNITED KINGDOM |
| PICKFORD, J | 23 COPTHORNE ROAD | | LIVERPOOL | | L32 0RJ | UNITED KINGDOM |
| PICKLES, N S | 25 SELKIRK DRIVE | ECCLESTON | ST HELENS | | WA10 5P | UNITED KINGDOM |
| PIERCE, J J | 41 HERONS WHARF | APPLEY BRIDGE | WIGAN | | WN5 98T | UNITED KINGDOM |
| PILKINGTON, A C | WHITFIELD HOUSE | DOWNHAM ROAD SOUTH | HESWALL | | L60 5SF | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| PINTO, M | 36 NETHERFIELD | | WIDNES | | WA8 8BX | UNITED KINGDOM |
| PITTS, M | 299 ORIEL DRIVE | | LIVERPOOL | | L10 6LL | UNITED KINGDOM |
| PODESTA, D F | 2 GIRVAN CRESCENT | ASHTON IN MAKERFIELD | WIGAN | | WN4 0SS | UNITED KINGDOM |
| POLAND, J | 21 CHELTENHAM CRESCENT | | LIVERPOOL | | L36 4QD | UNITED KINGDOM |
| POLLARD, C E | 38 HOMECHASE HOUSE | CHASE ROAD | BIRKDALE | | | UNITED KINGDOM |
| PORTER, H | 7 BEECH AVENUE | MELLING | LIVERPOOL | | L31 1BJ | UNITED KINGDOM |
| POTTS, K | 41 NORTH MOUNT ROAD | | LIVERPOOL | | L32 2AZ | UNITED KINGDOM |
| POTTS, M | 23 LEYBURN CLOSE | | LIVERPOOL | | L32 3XN | UNITED KINGDOM |
| POWELL, J | 28 CANTERBURY CLOSE | AINTREE | LIVERPOOL | | L10 8LA | UNITED KINGDOM |
| POWER, JS | 60 DRAKE CRESCENT | | LIVERPOOL | | L10 7LT | UNITED KINGDOM |
| POWER, ST | 136 CROSS LANE | | PRESCOT | | L35 5DU | UNITED KINGDOM |
| PRATT, E N | 19 THE BOULEVARD | | LIVERPOOL | | L12 5JZ | UNITED KINGDOM |
| PRETTEN, W C | 69 COTTAGE LANE | | ORMSKIRK | | L39 3NF | UNITED KINGDOM |
| PRICE, M | KINGS MOSS FARM | PIMBO RD  KINGS MOSS | ST HELENS | | WA11 8R | UNITED KINGDOM |
| PRICE, M B | 84 WIRRAL DRIVE | | WIGAN | | WN3 6LD | UNITED KINGDOM |
| PURCELL, J | 120 TOWNSEND AVENUE | NORRIS GREEN | LIVERPOOL | | L11 8NE | UNITED KINGDOM |
| PYBIS, K | 50 SHREWSBURY AVENUE | OLD ROAN | LIVERPOOL | | L10 2LF | UNITED KINGDOM |
| PYE, G M | 2 CAMELLIA COURT | | LIVERPOOL | | L17 7HW | UNITED KINGDOM |
| PYE, J | 5 HILLINGTON ROAD | | LIVERPOOL | | L15 9ES | UNITED KINGDOM |
| PYE, NE | 35 DUNDALE ROAD | | LIVERPOOL | | L13 5TP | UNITED KINGDOM |
| RADLEY, B N | 50 QUEENS DRIVE | WAVERTREE | LIVERPOOL | | L15 7NF | UNITED KINGDOM |
| RAHMAT, J | 5 ALSCOT AVENUE | | LIVERPOOL | | L10 0AY | UNITED KINGDOM |
| RAINFORD, J | 27 ELGAR ROAD | | LIVERPOOL | | L14 4BE | UNITED KINGDOM |
| RAMSEY, M A | 6 WEDDEL CLOSE | OLD HALL | WARRINGTON | | WA5 5RT | UNITED KINGDOM |
| RAUER, J | 40 SPINNEY GREEN | ECCLESTON | ST HELENS | | WA10 5A | UNITED KINGDOM |
| RAVEN, I A | 83 ROOKERY DRIVE | | RAINFORD | | WA11 8B | UNITED KINGDOM |
| RAVENSCROFT, R F | 50 LLYS CHARLES | TOWYN | ABERGELE | | LL22 9N | UNITED KINGDOM |
| RAWSTHORNE, C | 43 SOUTH PARK ROAD | | LIVERPOOL | | L32 2AG | UNITED KINGDOM |
| RAWSTHORNE, J L | 5 HOWELLS CLOSE | | MAGULL | | L31 0AP | UNITED KINGDOM |
| RAY, J W | 4 SHAW CRESCENT | | LIVERPOOL | | L37 8DA | UNITED KINGDOM |
| READ, S | 61 ALTWAY | AINTREE | LIVERPOOL | | L10 3SE | UNITED KINGDOM |
| REDCLIFFE, B | 14 CLIPSLEY CRESCENT | HAYDOCK | ST HELENS | | WA11 0U | UNITED KINGDOM |
| REED-CLAYTON, P | 91 ROWAN AVENUE | LOWTON | WARRINGTON | | WA3 2DF | UNITED KINGDOM |
| REEKIE, DR | 12 CHARTERHOUSE DRIVE | AINTREE | LIVERPOOL | | L10 3JZ | UNITED KINGDOM |
| REEKIE, W A | HIGHLAND | 55 BRAMHALL LANE SOUT | STOCKPORT | | SK7 2EG | UNITED KINGDOM |
| REGAN, A | 175 PENNARD AVENUE | HUYTON | LIVERPOOL | | L36 | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| REGAN, J | 130 ALTMOOR ROAD | | LIVERPOOL | | L36 3UZ | UNITED KINGDOM |
| REID, C | 70 MOOR DRIVE | BIRLEY WOOD | SKELMERSDALE | | WN8 9BY | UNITED KINGDOM |
| REID, G G | 21 RYCOT ROAD | SPEKE | LIVERPOOL | | L24 3TH | UNITED KINGDOM |
| REILLY, A E | 57 DARESBURY CLOSE | KIRBY | LIVERPOOL | | L32 OXH | UNITED KINGDOM |
| REILLY, M | 8 MILTON ROAD | WALTON | LIVERPOOL | | L4 5RP | UNITED KINGDOM |
| REYNOLDS, P J | 8 HEATHFIELD PARK | UPTON ROCKS | WIDNES | | WA8 9WY | UNITED KINGDOM |
| RHODES, E | 39 CROXTETH DRIVE | RAINFORD | ST HELENS | | WA11 8J | UNITED KINGDOM |
| RICKETTS, MA | 59 WESTHEAD AVENUE | | LIVERPOOL | | L33 0XF | UNITED KINGDOM |
| RIDING, E | 27 THE RIDINGS | WHITTLE LE WOODS | CHORLEY | | PR6 7QH | UNITED KINGDOM |
| RIDING, M | 6 HAZEL AVENUE | | LIVERPOOL | | L32 0SA | UNITED KINGDOM |
| RIDING, M | 99 SCOTCHBARN LANE | | PRESCOT | | L35 7JA | UNITED KINGDOM |
| RIDING, V | 2 CARLIS ROAD | | KIRBY | | L32 6QS | UNITED KINGDOM |
| RISLEY, T | 51 PAULINE WALK | | LIVERPOOL | | L10 4XY | UNITED KINGDOM |
| ROACH, D | 26 ALSCOT AVENUE | FAZAKERLEY | LIVERPOOL | | L10 OAL | UNITED KINGDOM |
| ROBERTS, C | BROOKFIELD | LONG LANE  BICKERSTAF | ORMSKIRK | | L39 9EE | UNITED KINGDOM |
| ROBERTS, M | 32 GLADE ROAD | | LIVERPOOL | | L36 7SH | UNITED KINGDOM |
| ROBERTS, RM | 50 QUERNMORE ROAD | | LIVERPOOL | | L33 6UZ | UNITED KINGDOM |
| ROBERTS, V | 39 MELLING WAY | | LIVERPOOL | | L32 1TN | UNITED KINGDOM |
| ROBERTSON, W J | 8 GRANGE PARK | | LIVERPOOL | | L31 3DP | UNITED KINGDOM |
| ROBINSON, A | 8 CARTWRIGHT CLOSE | RAINFORD | ST HELENS | | WA11 8D | UNITED KINGDOM |
| ROBINSON, D J | 281 BINNS ROAD | | LIVERPOOL | | L13 1BS | UNITED KINGDOM |
| ROBSON, GT | 1 CATON CLOSE | | SOUTHPORT | | PR9 9XF | UNITED KINGDOM |
| ROCHE, F J | 59 MEADOW CROFT | BRYN | ASHTON IN MAKERFIELD | | WN4 0LJ | UNITED KINGDOM |
| ROCHE, L | 89 GRANGE VALLEY | HAYDOCK | ST HELENS | | WA110BT | UNITED KINGDOM |
| ROGERS, C A | 54 HARRIS DRIVE | BOOTLE | LIVERPOOL | | L20 6LQ | UNITED KINGDOM |
| ROGERS, K M | 6 CRANEHURST ROAD | | LIVERPOOL | | L4 9UL | UNITED KINGDOM |
| ROSE, B M | 21 GRAEME BRYSON COURT | LORENZO DRIVE | LIVERPOOL | | L11 1JD | UNITED KINGDOM |
| ROSSITER, R | 56 BRACKNELL AVENUE | | LIVERPOOL | | L32 9PW | UNITED KINGDOM |
| ROTHERAM, P | 4 NATEBY CLOSE | | LYTHAM ST ANNES | | FY8 3PW | UNITED KINGDOM |
| ROUGHLEY, M | 489 CLIPSLEY LANE | HAYDOCK | ST HELENS | | WA11 0X | UNITED KINGDOM |
| ROWE, D | 1 TOFTWOOD AVENUE | RAINHILL | PRESCOT | | L35 0PU | UNITED KINGDOM |
| ROWLAND, B | 75 GARDNER ROAD | FORMBY | LIVERPOOL | | L37 8DE | UNITED KINGDOM |
| RULE, S T | 12 CLWDIAN PARK AVENUE | TREFANENT ROAD | ST ASAPH | | LL17 0B | UNITED KINGDOM |
| RUMMENS, F | 92 GAYWOOD AVENUE | | LIVERPOOL | | L32 7PQ | UNITED KINGDOM |
| RYAN, T | 27 HAWORTH DRIVE | BOOTLE 20 | MERSEYSIDE | | L20 6EJ | UNITED KINGDOM |
| SADLER, E | 80 EAST LANCASHIRE ROAD | | LIVERPOOL | | L11 7BA | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| SADLER, F B | 23 KILBURN STREET | | LIVERPOOL | | L21 8HN | UNITED KINGDOM |
| SAGE, T | 7 TYNEMOUTH CLOSE | | LIVERPOOL | | L5 4TW | UNITED KINGDOM |
| SALMON, S | 53 SHERDLEY PARK DRIVE | | ST HELENS | | WA9 3TW | UNITED KINGDOM |
| SALTERS, D D | 3 SCHOOL LANE | AINTREE | LIVERPOOL | | L10 8JA | UNITED KINGDOM |
| SANDERS, R K | 23 BEECH AVENUE | UPTON | WIRRAL | | L49 4NJ | UNITED KINGDOM |
| SANDIFORD, R | 2 STRINGERS HILL | PYTCHLEY | KETTERING | | NN14 1E | UNITED KINGDOM |
| SAVAGE, R E | 7 MILL LANE | CRONTON | WIDNES | | WA8 5DT | UNITED KINGDOM |
| SCAMP, L A | 26 JUNIPER CLOSE | STOCKBRIDGE VILLAGE | LIVERPOOL 28 | | L28 5RX | UNITED KINGDOM |
| SCANLON, J | 16 FAZAKERLEY ROAD | | LIVERPOOL | | L9 1BX | UNITED KINGDOM |
| SCHMECHEL, J J | 21 THORNLEA AVENUE | | OLDHAM | | OL8 3PX | UNITED KINGDOM |
| SCHOOLER, B | 1 BAINTON ROAD | | LIVERPOOL | | L32 7PH | UNITED KINGDOM |
| SCOGGINS, J | 86 BEARNCROFT | DIGMOOR CLAY BROW | SKELMERSDALE | | WN8 9HG | UNITED KINGDOM |
| SCORGIE, B C | 81 GARDNER ROAD | FORMBY | LIVERPOOL | | L37 8DE | UNITED KINGDOM |
| SCOTT, W | 158 CHARLES STREET | | ST HELENS | | WA10 1L | UNITED KINGDOM |
| SCRIVEN, C | 8 BEECH CLOSE | | KIRKBY | | | UNITED KINGDOM |
| SEALEY, A E | 60 KINGSLAND CRESCENT | NORRIS GREEN | LIVERPOOL | | L11 7FR | UNITED KINGDOM |
| SEARY, J | 33 GROSMONT ROAD | | LIVERPOOL | | L32 6QR | UNITED KINGDOM |
| SEGAR, C | 2 KINGFISHER PARK | | SKELMERSDALE | | WN8 6XS | UNITED KINGDOM |
| SEXTON, M | 140 CASTLE HEY | CLAYBROW | SKELMERSDALE | | WM8 9NT | UNITED KINGDOM |
| SHACKLADY, J | 8 DAVENHILL PARK | | LIVERPOOL | | L10 8LY | UNITED KINGDOM |
| SHACKLADY, J | 8 DAVENHILL PARK | | AINTREE | | L10 8LY | UNITED KINGDOM |
| SHAKSPEARE, S J | 25 POULTER ROAD | | LIVERPOOL | | L9 0HJ | UNITED KINGDOM |
| SHARP, M J | 14 MELROSE ROAD | MELLING MOUNT | KIRKBY | | L33 1ED | UNITED KINGDOM |
| SHARPLES, J F | 7 RITHERUP LANE | RAINHILL | PRESCOT | | L35 4NZ | UNITED KINGDOM |
| SHAW, B | 17 WARESLEY CRESCENT | | LIVERPOOL | | L9 6BJ | UNITED KINGDOM |
| SHAW, L | 11 NURSERY CLOSE | | WIDNES | | WA8 3HB | UNITED KINGDOM |
| SHAW, O | 6 KENTWELL GROVE | CROXTETH | LIVERPOOL | | L12 4DP | UNITED KINGDOM |
| SHEERIN, J B | 3 HATHERLEY AVENUE | | LIVERPOOL | | L23 0SD | UNITED KINGDOM |
| SHELBOURNE, K | 19 FAIRHOLME AVENUE | ECCLESTON PARK | PRESCOT | | L34 2RN | UNITED KINGDOM |
| SHEPHERD, G W | 20 BUNTER ROAD | | LIVERPOOL | | L32 7QT | UNITED KINGDOM |
| SHEPHERD, L | FLAT 17, 38 PATMOS CLOSE | EVERTON | LIVERPOOL | | L5 0TF | UNITED KINGDOM |
| SHEPPARD, MT | 6 SINGLETON DRIVE | KNOWSLEY | PRESCOT | | L34 0HP | UNITED KINGDOM |
| SHERWOOD, D G | 33 CARRER DEL BESUC | BALADRAR 03720 | BENISSA | | | SPAIN |
| SHIPLEY, K L | DICKINSON PARKER HILL | 23 DERBY STREET | ORMSKIRK | | L39 2BZ | UNITED KINGDOM |
| SHIRLEY, T R | 15 DOUGLAS RD | ANFIELD | LIVERPOOL | | L4 2RG | UNITED KINGDOM |
| SIMM, J W | 9 BLACKHORSE PLACE | | LIVERPOOL | | L13 5UA | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| SIMMONITE, H | 9 GRAFTON DRIVE | | SOUTHPORT | | PR8 2RW | UNITED KINGDOM |
| SIMMS, EC | 44 BEECHWOOD DRIVE | | ORMSKIRK | | L39 3NX | UNITED KINGDOM |
| SIMPSON, W C | 111 UTTING AVENUE | | LIVERPOOL | | L4 7UP | UNITED KINGDOM |
| SINNOTT, G A | 6 BURLEY CRESCENT | | WIGAN | | WN3 6LG | UNITED KINGDOM |
| SKAIFE, B | 2 QUARRY DALE | | LIVERPOOL | | L33 8XU | UNITED KINGDOM |
| SKARRATTS, M | 5 CHAPEL VIEW | CRANK | ST HELENS | | WA11 7S | UNITED KINGDOM |
| SKELLY, J F | 9 NORRIS WAY | FORMBY | LIVERPOOL | | L37 8DB | UNITED KINGDOM |
| SLATER, D | 23 APPLE DELL AVENUE | GOLBORNE | WARRINGTON | | WA3 3HY | UNITED KINGDOM |
| SMITH, B A | 13 SPINNEY CLOSE | | LIVERPOOL | | L33 7XZ | UNITED KINGDOM |
| SMITH, C F | 29 THE CLOISTERS | TARLETON | PRESTON | | PR4 6UL | UNITED KINGDOM |
| SMITH, E | 31 CEDAR ROAD | WHISTON | PRESCOT | | L35 2XA | UNITED KINGDOM |
| SMITH, F | 51 OXFORDHOUSE | BOOTLE | LIVERPOOL | | L20 7BQ | UNITED KINGDOM |
| SMITH, G | 160 MARDALE ROAD | HUYTON | LIVERPOOL | | L36 3TD | UNITED KINGDOM |
| SMITH, J R | 23 SIDING LANE | | RAINFORD | | WA11 7S | UNITED KINGDOM |
| SMITH, L | 25 SHIRDLEY AVENUE | | LIVERPOOL | | L32 7QG | UNITED KINGDOM |
| SMITH, M | 68 MOSSCRAIG | | LIVERPOOL | | L28 5RW | UNITED KINGDOM |
| SMITH, M | 4 KILSAIL ROAD | | LIVERPOOL | | L32 7PL | UNITED KINGDOM |
| SMITH, MH | 3 KENT MEWS | KENT STREET  OXTON | BIRKENHEAD | | L43 6UA | UNITED KINGDOM |
| SMITH, MM | 253 TARBOCK ROAD | HUYTON | LIVERPOOL | | L36 0SD | UNITED KINGDOM |
| SMITH, P A | 90 CALGARTH ROAD | | LIVERPOOL | | L36 3UQ | UNITED KINGDOM |
| SMITH, R L | 7 COTTESBROOK CLOSE | | LIVERPOOL | | L11 3AB | UNITED KINGDOM |
| SMITH, R N | 48 GREENSLATE ROAD | BILLINGE | WIGAN | | WN5 7BQ | UNITED KINGDOM |
| SMULLEN, T.W. | 13 CHURCH WAY | KIRKBY | LIVERPOOL | | L32 1TQ | UNITED KINGDOM |
| SNELL, K H | 13 GREENBANK AVENUE | | LIVERPOOL | | L31 2JG | UNITED KINGDOM |
| SOFFE, A F | 101 THE NORTHERN ROAD | | LIVERPOOL | | L23 2RD | UNITED KINGDOM |
| SOO, D N | 35 CHESTNUT WALK | | LIVERPOOL | | L31 1LL | UNITED KINGDOM |
| SOO, R | 35 CHESTNUT WALK | | LIVERPOOL | | L31 1LL | UNITED KINGDOM |
| SORENSEN, P R | 39 LYNMOUTH ROAD | | LIVERPOOL | | L17 6AW | UNITED KINGDOM |
| SPEARS, C | 4 ABDALE ROAD | | LIVERPOOL | | L11 3EE | UNITED KINGDOM |
| SPEARS, M J | 95 PARTHENON DRIVE | | LIVERPOOL | | L11 7AF | UNITED KINGDOM |
| SPEIGHT, P F | 3 COPPICE GROVE | | WIRRAL | | CH49 3G | UNITED KINGDOM |
| SQUIRES, F J | 153 BLYTHEWOOD | | SKELMERSDALE | | WN8 9EN | UNITED KINGDOM |
| STALLARD, J W | 2 LYNDHURST | | LIVERPOOL | | L31 6DY | UNITED KINGDOM |
| STANLEY, EW | 18 THE BEECHES | | LIVERPOOL | | L18 3LT | UNITED KINGDOM |
| START, A | 44 LEDGER ROAD | HAYDOCK | ST HELENS | | WA11 0D | UNITED KINGDOM |
| STEVENS, WJ | 25 OAK ROAD | WHISTON | PRESCOT | | L35 2YE | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| STEWART, A R | 9 RAMSEY COURT | YORK AVENUE | WEST KIRKBY | | CH43 3J | UNITED KINGDOM |
| STEWART, J | 38 TALLARN ROAD | | LIVERPOOL | | L32 0RT | UNITED KINGDOM |
| STEWART, M | 100 UTTING AVENUE EAST | | LIVERPOOL | | L11 1DH | UNITED KINGDOM |
| STOCK, E | 27 JEDBURGH DRIVE | | LIVERPOOL | | L33 1EQ | UNITED KINGDOM |
| STOCK, R M | 16 LYNTON WAY | WINDLE | ST HELENS | | WA10 6D | UNITED KINGDOM |
| STOPFORTH, J | 19 CLEVELAND CLOSE | | LIVERPOOL | | L32 2BH | UNITED KINGDOM |
| STRICKLAND, S | 6 MAES GLAS | BETHEL | BODORGAN | | LL62 5N | UNITED KINGDOM |
| STRODE, G | 7 MACDONALD AVENUE | | WIGAN | | WN3 5JH | UNITED KINGDOM |
| SULLIVAN, A | 36 ALSCOT AVENUE | | LIVERPOOL | | L10 0AL | UNITED KINGDOM |
| SULLIVAN, M | 6 DALSTON GROVE | | WIGAN | | WN3 6EN | UNITED KINGDOM |
| SULLIVAN, M | 8 DARREN AVENUE | MARUS BRIDGE | WIGAN | | WN3 6SF | UNITED KINGDOM |
| SULLIVAN, P D | 42 ALEXANDER DRIVE | | LIVERPOOL | | L31 2NJ | UNITED KINGDOM |
| SUNDERLAND, C | 27 PENLINKEN DRIVE | | LIVERPOOL | | L6 3BT | UNITED KINGDOM |
| SUTTER, F | 16 DUNFOLD CLOSE | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| SUTTER, M | 16 DUNFOLD CLOSE | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| SWEENEY, J J | 62 QUARRY GREEN(BLOCK B) | | NORTHWOOD | | L33 8YZ | UNITED KINGDOM |
| SWETTENHAM, K F | 70 GREEN LANE | | ORMSKIRK | | L39 1NF | UNITED KINGDOM |
| TALLANT, J C | 71 AINTREE LANE | OLD ROAN | AINTREE | | L10 2JJ | UNITED KINGDOM |
| TAYLOR, M | 4 LANGLAND CLOSE | | LIVERPOOL | | L4 8RZ | UNITED KINGDOM |
| TAYLOR, M T | 11 NORTH PARK ROAD | | LIVERPOOL | | L32 2AR | UNITED KINGDOM |
| TEMPEST, M | 29 SWALLOW CLOSE | KIRKBY | LIVERPOOL | | L33 4DG | UNITED KINGDOM |
| TEMPLE, M | 15 LOWESWATER WAY | TOWERHILL | KIRKBY | | L33 2DL | UNITED KINGDOM |
| TERRY, R W | 8 GLASTONBURY CLOSE | | LIVERPOOL | | L6 0DG | UNITED KINGDOM |
| THOMAS, G D | 10 BLENHEIM ROAD | | SOUTHPORT | | PR8 2RX | UNITED KINGDOM |
| THOMPSON, B H | 40 LARKHILL | | SKELMERSDALE | | WN8 6TF | UNITED KINGDOM |
| THOMPSON, J | 32 EDDISBURY HILL | DELAMERE | NORTHWICH | | CW8 2HY | UNITED KINGDOM |
| THOMPSON, J W | 51 SEVERN STREET | | LIVERPOOL | | L5 0SU | UNITED KINGDOM |
| THOMPSON, L | 37 OLD ROUGH LANE | | LIVERPOOL | | L33 8YE | UNITED KINGDOM |
| THOMPSON, M | 43 TINTAGEL ROAD | | LIVERPOOL | | L11 6LA | UNITED KINGDOM |
| THOMPSON, M | 10A QUARRY HEY | NORTHWOOD | KIRKBY | | L33 8XX | UNITED KINGDOM |
| THOMPSON, M | 34 HARROGATE DRIVE | | LIVERPOOL | | L5 4TE | UNITED KINGDOM |
| THORNTON, S J | 5 TEYNHAM AVE | KNOWSLEY | LIVERPOOL | | L34 0JG | UNITED KINGDOM |
| TINSLEY, G W | 31 CHURCH GREEN | KIRKBY | LIVERPOOL | | L32 1TB | UNITED KINGDOM |
| TINSLEY, V | 45 BULL LANE | | LIVERPOOL | | L9 8DA | UNITED KINGDOM |
| TOOTLE, M | 11 OULTON CLOSE | | LIVERPOOL | | L31 4JX | UNITED KINGDOM |
| TOWNLEY, S | 11 CONISTON AVENUE | ORRELL | WIGAN | | WN5 8PR | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| TOWNLEY, W | 14 AUSTIN AVENUE | ASHTON IN MAKERFIELD | WIGAN | | WN4 0PZ | UNITED KINGDOM |
| TRACEY, T | 9 WANGO LANE | | LIVERPOOL | | L10 8JG | UNITED KINGDOM |
| TRAIN, E | 5 BUXTED WALK | | LIVERPOOL | | L32 6SA | UNITED KINGDOM |
| TRAINER, M E | 14 APOLLO CRESCENT | | LIVERPOOL | | L33 1YR | UNITED KINGDOM |
| TUNSTALL, A | 9 TILSTON ROAD | KIRKBY | LIVERPOOL | | L32 0UH | UNITED KINGDOM |
| TURNBULL, W E | 44 SEFTON DRIVE | MAGHULL | LIVERPOOL | | L31 8AQ | UNITED KINGDOM |
| TYRER, L | 3 CHAPEL LANE | MELLING | LIVERPOOL | | L31 1ED | UNITED KINGDOM |
| TYRER, L | 100 WESTHEAD AVENUE | | LIVERPOOL | | L33 0XW | UNITED KINGDOM |
| UNSWORTH, W | 65 COULPORT CLOSE | | LIVERPOOL | | L14 2EL | UNITED KINGDOM |
| WADDINGTON, J B | 7 MOORLAND DRIVE | MURDISHAW | RUNCORN | | WA7 6HL | UNITED KINGDOM |
| WAFER, G | 24 BUXTED ROAD | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |
| WAINWRIGHT, WJ | 41 COPPLEHOUSE LANE | | LIVERPOOL | | L10 0AR | UNITED KINGDOM |
| WALLACE, E J | 67 LANDFORD AVENUE. | SPARROW HALL | FAZAKERLEY | | L9 6BP | UNITED KINGDOM |
| WALSH, A | ORCHARD NURSING HOME | THE ORCHARD  ST MARYS | LIVERPOOL | | L36 5UY | UNITED KINGDOM |
| WALSH, J | 4 DOMVILLE | WHISTON | PRESCOT | | L35 3JF | UNITED KINGDOM |
| WALTERS, T | 500 SOUTHPORT ROAD | BOOTLE | LIVERPOOL | | L20 5AF | UNITED KINGDOM |
| WALTON, S | 63 ENDMORE ROAD | | HUYTON | | L14 9UH | UNITED KINGDOM |
| WARBRICK, E M | 4 HAWESWATER CLOSE | | LIVERPOOL | | L33 2DJ | UNITED KINGDOM |
| WARBRICK, R | 64 CLENT AVENUE | | LIVERPOOL | | L31 0AZ | UNITED KINGDOM |
| WARD, B A | 53 HARTWOOD ROAD | | SOUTHPORT | | PR9 9AN | UNITED KINGDOM |
| WARD, W | 46 BLACKTHORN CRESCENT | | LIVERPOOL | | L28 1NT | UNITED KINGDOM |
| WATSON, T | 27 BEECH AVENUE | MELLING | LIVERPOOL | | L31 1BJ | UNITED KINGDOM |
| WATSON, T | 73 CROXTETH DRIVE | RAINFORD | ST HELENS | | WA11 8L | UNITED KINGDOM |
| WAWN, A E | 31 REDBOURNE DRIVE | | WIDNES | | WA8 4TS | UNITED KINGDOM |
| WEARE, A E | 1 WOODPECKER CLOSE | | LIVERPOOL | | L12 0NY | UNITED KINGDOM |
| WEBB, R K | 86 PILLING LANE | | LIVERPOOL | | L31 4HQ | UNITED KINGDOM |
| WEBSTER, R | 170 LONGTON LANE | RAINHILL | PRESCOT | | L35 8PD | UNITED KINGDOM |
| WELLS, M D | 77 LITTLE HEYES STREET | | LIVERPOOL | | L5 6SF | UNITED KINGDOM |
| WELSH, C | 21 ANDROS CIRCUIT | | MINDARIE | | 6030 | AUSTRALIA |
| WELSH, G | 7 KESTRAL DENE | FAZAKERLEY | LIVERPOOL | | L100NR | UNITED KINGDOM |
| WELSH, J | 21 ANDROS CIRCUIT | MINARIE | PERTH | | 6027 | AUSTRALIA |
| WESTHOFF, F | 26 BEAUMONT DRIVE | | LIVERPOOL | | L10 8LS | UNITED KINGDOM |
| WESTON, A D | 9 STANHOPE DRIVE | | LIVERPOOL | | L36 4LN | UNITED KINGDOM |
| WESTON, D | 9 STANHOPE DRIVE | | LIVERPOOL | | L36 4LN | UNITED KINGDOM |
| WESTON, J | 16 ST LUKES HOUSE | BOLTON ROAD | ASHTON IN MAKERFIELD | | WN4 5TZ | UNITED KINGDOM |
| WHITE, A G | 1 CROFT AVENUE | GOLBORNE | WARRINGTON | | WA3 3XG | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| WHITE, B | 39 HOME FARM ROAD | | WIRRAL | | CH49 5L | UNITED KINGDOM |
| WHITE, D A | 28 MERE GREEN | | LIVERPOOL | | L4 5XL | UNITED KINGDOM |
| WHITE, F | 14 SEFTON DRIVE | MAGHULL | LIVERPOOL | | L31 8AQ | UNITED KINGDOM |
| WHITE, G W | 52 RUPERT ROAD | | LIVERPOOL | | L36 9TG | UNITED KINGDOM |
| WHITE, J C | 20 WARREN GREEN | | FORMBY | | L37 1XN | UNITED KINGDOM |
| WHITE, P | 2 EBENEZER HOWARD ROAD | | LIVERPOOL | | L21 0EB | UNITED KINGDOM |
| WHITELEY, D W | 18 HALL DRIVE | | LIVERPOOL | | L32 1TA | UNITED KINGDOM |
| WHITESIDE, J | 33 MANCHESTER ROW | | NEWTON LE WILLOWS | | WA12 8S | UNITED KINGDOM |
| WIGNALL, E | 15 ADLAM ROAD | | LIVERPOOL | | L9 9ES | UNITED KINGDOM |
| WILLIAMS, A | 30 CHURCH WAY | OLD HALL ESTATE | KIRKBY | | L32 1TL | UNITED KINGDOM |
| WILLIAMS, A K | 8 HARLESTON WALK | | LIVERPOOL | | L33 6XU | UNITED KINGDOM |
| WILLIAMS, B J | 72 RED CAT LANE | | BURSCOUGH | | L40 ORD | UNITED KINGDOM |
| WILLIAMS, G C | 15 SANDRINGHAM ROAD | | WIDNES | | WA8 9HD | UNITED KINGDOM |
| WILLIAMS, I | 54 EASTFIELD WALK | | LIVERPOOL | | L32 4TB | UNITED KINGDOM |
| WILLIAMS, J | 12 RYDAL CLOSE | KIRKBY | LIVERPOOL | | L33 2DS | UNITED KINGDOM |
| WILLIAMS, J | 18 RUSSELL ROAD | HUYTON | LIVERPOOL | | L36 6DA | UNITED KINGDOM |
| WILLIAMS, J | 7 EATON CLOSE | HUYTON | LIVERPOOL | | L36 4HR | UNITED KINGDOM |
| WILLIAMS, J L | 9 PATMOS CLOSE | | LIVERPOOL | | L5 0TB | UNITED KINGDOM |
| WILLIAMS, L | 93 BRETHERTON ROAD | | PRESCOT | | L34 2TE | UNITED KINGDOM |
| WILLIAMS, M | 56 WINDERMERE DRIVE | RAINFORD | ST HELENS | | WA11 7L | UNITED KINGDOM |
| WILLIAMS, M D | 6 MERCER AVENUE | KIRBY | LIVERPOOL | | L32 4TU | UNITED KINGDOM |
| WILLIAMS, W S | 1 DAKIN WALK | | LIVERPOOL | | L33 0XU | UNITED KINGDOM |
| WILSON, A | 94 BENEDICT STREET | | LIVERPOOL | | L20 2EW | UNITED KINGDOM |
| WILSON, L A | 21 TINTAGEL ROAD | | LIVERPOOL | | L11 6LA | UNITED KINGDOM |
| WILSON, M | 4 ULLSWATER CLOSE | | LIVERPOOL | | L33 2DX | UNITED KINGDOM |
| WILSON, R A | 4 PERTH CLOSE | | LIVERPOOL | | L33 1EJ | UNITED KINGDOM |
| WILSON, W | 6 MELROSE AVENUE | ECCLESTON | ST HELENS | | WA10 5P | UNITED KINGDOM |
| WILTON, V | 2 SANDIWAYS | MAGHULL | LIVERPOOL | | L31 6DR | UNITED KINGDOM |
| WOODCOCK, G W | 47 BOND CLOSE | | WARRINGTON | | WA5 1DH | UNITED KINGDOM |
| WOODCOCK, M M | 47 BOND CLOSE | | WARRINGTON | | WA5 1DH | UNITED KINGDOM |
| WOODMAN, L | 18 WINDERMERE DRIVE | RAINFORD | ST HELENS | | WA11 7L | UNITED KINGDOM |
| WOODS, D W | 20 WOOLACOMBE AVE | SUTTON LEACH | ST HELENS | | WA9 4NQ | UNITED KINGDOM |
| WOODS, M | 1 BURROWS COURT | ELDONIAN VILLAGE | LIVERPOOL | | L3 6JL | UNITED KINGDOM |
| WOODS, R W | 6 LINGMELL ROAD | | LIVERPOOL | | L12 5JN | UNITED KINGDOM |
| WOODWARD, E | 144 BEWLEY DRIVE | | LIVERPOOL | | L32 9PQ | UNITED KINGDOM |
| WORRALL, J | 89 SWANSIDE ROAD | | LIVERPOOL | | L14 7NL | UNITED KINGDOM |

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-----------|-----------|------|-------|-----|---------|
| WYCHERLEY, C | 58 ORCHARD PARK | | ELTON | | CH2 4NQ | UNITED KINGDOM |
| WYCHERLEY, M | 58 ORCHARD PARK | | ELTON | | CH2 4NQ | UNITED KINGDOM |
| WYLIE, J C | 8 WESTCLIFFE ROAD | | LIVERPOOL | | L12 5JF | UNITED KINGDOM |
| WYNNE, E M | 52 HORNSEY ROAD | | LIVERPOOL | | L4 2TW | UNITED KINGDOM |
| WYNNE, F | 9 DALESIDE WALK | | LIVERPOOL | | L33 6XP | UNITED KINGDOM |
| WYNNE, L | 784 LONGMOOR LANE | | LIVERPOOL | | L10 7LW | UNITED KINGDOM |
| WYNNE, SA | 34 BURFORD ROAD | | LIVERPOOL | | L16 6AQ | UNITED KINGDOM |
| YATES, S | 14 LONG HEY | | SKELMERSDALE | | WN8 6UA | UNITED KINGDOM |